## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC.[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

STATE OF CALIFORNIA     }
                                        } ss.:

COUNTY OF LOS ANGELES   }

CATHERINE NOWNES-WHITAKER, being duly sworn, deposes and says:

1. I am employed by Omni Agent Solutions ("**Omni**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

2. On October 12, 2021, through October 15, 2021, I caused to be served:

    a) A USB containing:
        i. Order (I) Approving the Disclosure Statement and the Form and Manner of Notice, (II) Approving Plan Solicitation and Voting Procedures, (III) Approving Forms of Ballots, (IV) Approving Form, Manner, and Scope of Confirmation Notices, (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Plan, and (VI) Granting Related Relief, without the exhibits [Docket No. 6438], (the "Solicitation Procedures Order"),
        ii. Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 6443], (the "Plan"),
        iii. Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC, [Docket No. 6445], (the "Disclosure Statement"),

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] A copy of the Cover Letter is attached hereto as **Exhibit M.**

[3] A copy of the UCC Letter is attached hereto as **Exhibit N.**

[4] A copy of the FCR/Coalition Letter is attached hereto as **Exhibit O**.

[5] A copy of the Plan Summary/FAQs attached hereto as **Exhibit P**.

[6] A copy of the TCC Letter is attached hereto as **Exhibit Q**.

[7] A copy of the Chartered Organization Notice is attached hereto as **Exhibit R**.

[8] A copy of the Non-Voting Status is attached hereto as **Exhibit S**.

[9] A copy of the Disputed Claim Notice is attached hereto as **Exhibit T**.

b) A paper copy of the Notice of Hearing to Consider Confirmation of Modified Fifth Amended Chapter 1 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 6639], (the "Notice"),

c) A paper copy of the Typographical Correction for the Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 6547], (the "Errata Notice"),

d) A paper copy of the Boy Scouts of America and Delaware BSA, LLC Letter, (the "Cover Letter")[2],

e) A paper copy of the Official Committee of Unsecured Creditors of Boy Scouts of America and Delaware BSA, LLC, (the "UCC Letter")[3],

f) A paper copy of the Coalition of Abused Scouts for Justice and Court-Appointed Future Claimants' Representative Letter, (the "FCR/Coalition Letter")[4],

g) A paper copy of the Summary and Frequently Asked Questions, (the "Plan Summary/FAQs")[5],

h) A paper copy of the Tort Claimants Committee Letter, (the "TCC Letter")[6],

(2a through 2h collectively referred to as the "Solicitation Package")

i) Summary Regarding Chartered Organizations' Options Under the BSA's Chapter 11 Plan, (the "Chartered Organization Notice")[7],

j) Notice of Non-Voting Status to Holders of Unclassified Claims and Holders of Unimpaired Claims Conclusively Presumed to Accept the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC, (the "Non-Voting Status")[8],

k) Notice of Non-Voting Status with Respect to Disputed Claims, ("Disputed Claim Notice")[9],

l.) Ballot for Class 3A (2010 Bond Claims) and Class 3B (2019 RCF Claims), (the "Class 3A & 3B Ballot),

m.) Ballot for Class 4A (2010 Bond Claims) and Class 4B (2012 Bond Claims), (the "Class 4A & 4B Ballot),

n.) Ballot for Class 5 (Convenience Claims) and Class 6 (General Unsecured Claims), (the "Class 5 & 6 Ballot"),

o.) Ballot for Class 7 (Non-Abuse Litigation Claims), (the "Class 7 Ballot"),

p.) Master Ballot for Class 8 Direct Abuse Claim, (the "Class 8 Master Ballot"),

q.) Individual Ballot for Class 8 (Direct Abuse Claims), (the "Class 8 Ballot"),

r.) Ballot for Class 9 (Indirect Abuse Claims), (the "Class 9 Ballot"),

s.) Prepaid Return Envelope, (the "Envelope"),

By causing true and correct copies to be served via the method set forth on the Exhibits as listed below:

I. the Solicitation Package, Class 3A & 3B Ballot, and Envelope to those parties listed on the annexed **Exhibit A**,

II.   the Solicitation Package, Class 4A & 4B Ballot, and Envelope to those parties listed on the annexed **Exhibit B**,

III.   the Solicitation Package, Class 5 and Class 6 Ballot, and Envelope to those parties on the annexed **Exhibit C**,

IV.   the Solicitation Package, Class 7 Ballot, and Envelope to those parties on the annexed **Exhibit D**,

V.   a USB containing the Solicitation Package, Class 8 Master Ballot, and Envelope to those parties on the annexed **Exhibit E**,

VI.   Hard Copies of the Solicitation Package, Class 8 Ballot, and Envelope to those parties on the annexed **Exhibit F**,

VII.   Hard Copies of the Solicitation Package, to those parties on the annexed **Exhibit G**,

VIII.   the Solicitation Package, Ballot as listed in Exhibit H, Disputed Claim Notice and Envelope to those parties on the annexed **Exhibit H**,

IX.   the Solicitation Package, Chartered Organization Notice, Class 9 Ballot, and Envelope to those parties on the annexed **Exhibit I**,

X.   the Notice and Chartered Organization Notice to those parties on the annexed **Exhibit J**,

XI.   the Notice and Non-Voting Status to those parties on the annexed **Exhibit K**,

XII.   the Notice to those parties on the annexed **Exhibit L**.

Dated: December 28, 2021

Catherine Nownes-Whitaker
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
(818) 906-8300

{State of California    }
{                   } ss.
{County of Los Angeles  }

Subscribed and sworn to (or affirmed) before me on this 28th day of December, 20 21 , by Catherine Nownes-Whitaker proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public



DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

# EXHIBIT A

**Exhibit A**
**Class 3A&3B  Ballot Solicitation**
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Class 3A&3B | JPMorgan Chase Bank, NA | Norton Rose Fulbright US LLP | Attn: Kristian W. Gluck | 2200 Ross Avenue, Suite 3600 | Dallas, Texas 75201-7932 | | First- Class Mail |
| Class 3A&3B | JPMorgan Chase Bank, NA | Norton Rose Fulbright US LLP | Attn: Kristian W. Gluck | 2200 Ross Avenue, Suite 3600 | Dallas, Texas 75201-7932 | | First- Class Mail |
| Class 3A&3B | JPMorgan Chase Bank, NA | Norton Rose Fulbright US LLP | Attn: Kristian W. Gluck | 2200 Ross Avenue, Suite 3600 | Dallas, Texas 75201-7932 | | First- Class Mail |
| Class 3A&3B | JPMorgan Chase Bank, NA | Norton Rose Fulbright US LLP | Attn: Kristian W. Gluck | 2200 Ross Avenue, Suite 3600 | Dallas, Texas 75201-7932 | | First- Class Mail |

**EXHIBIT B**

**Exhibit B**
**Class 4A&4B  Ballot Solicitation**
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Class 4A&4B | JPMorgan Chase Bank, NA | Norton Rose Fulbright US LLP | Attn: Kristian W. Gluck | 2200 Ross Avenue, Suite 3600 | Dallas, Texas 75201-7932 | | First- Class Mail |
| Class 4A&4B | JPMorgan Chase Bank, NA | Norton Rose Fulbright US LLP | Attn: Kristian W. Gluck | 2200 Ross Avenue, Suite 3600 | Dallas, Texas 75201-7932 | | First- Class Mail |
| Class 4A&4B | JPMorgan Chase Bank, NA | Norton Rose Fulbright US LLP | Attn: Kristian W. Gluck | 2200 Ross Avenue, Suite 3600 | Dallas, Texas 75201-7932 | | First- Class Mail |
| Class 4A&4B | JPMorgan Chase Bank, NA | Norton Rose Fulbright US LLP | Attn: Kristian W. Gluck | 2200 Ross Avenue, Suite 3600 | Dallas, Texas 75201-7932 | | First- Class Mail |

**EXHIBIT C**

**Exhibit C**
Class S&6 Ballot Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class S&6 | 1040 Avenue Of The Americas, LLC | c/o Rubin LLC | Attn: Paul Rubin Esq | 345 7th Ave, 21st Fl | New York, NY 10001 | | First- Class Mail |
| Plan Class S&6 | 1040 Avenue Of The Americas, LLC | c/o Garden Commercial Properties | Attn: Glen Wilf | 820 Morris Tpke | Short Hills, NJ 07078 | | First- Class Mail |
| Plan Class S&6 | 1-800-Pack-Rat | 11640 Northpark Dr, Ste 200 | Wake Forest, NC 27587-5741 | | | | First- Class Mail |
| Plan Class S&6 | 2Cimple, Inc | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | First- Class Mail |
| Plan Class S&6 | 3096-3227 Quebec, Inc/Groupe Access | 8270 Mayrand | Montreal, Qc H4P 2C5 | Canada | | | First- Class Mail |
| Plan Class S&6 | 876 Media, LLC | Attn: William Strasser | 122 Goddord Ave | Fayetteville, WV 25840 | | | First- Class Mail |
| Plan Class S&6 | A & S Suppliers, Inc | 1970 W 84th St | Hialeah, FL 33014-3252 | | | | First- Class Mail |
| Plan Class S&6 | A.B. Emblems & Caps | P.O. Box 695 | Weaverville, NC 28787 | | | | First- Class Mail |
| Plan Class S&6 | A.B. Emblems & Caps | Attn: Jerry Williams | Conrad Inc | 22 Ab Emblem Dr | Weaverville, NC 28787 | | First- Class Mail |
| Plan Class S&6 | A-1 Services, Inc | 2715 Hwy 37 | Eveleth, MN 55734 | | | | First- Class Mail |
| Plan Class S&6 | Aaf Hauling | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | First- Class Mail |
| Plan Class S&6 | Abbott, Larry C | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Abbott, Larry C | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Abc Burglar Alarm Systems, Inc | P.O. Box 189 | Orland Park, IL 60462-0189 | | | | First- Class Mail |
| Plan Class S&6 | Abenity, Inc | 725 Cool Springs Blvd, Ste 600 | Franklin, TN 37067-2702 | | | | First- Class Mail |
| Plan Class S&6 | Abf Freight System, Inc | P.O. Box 667 | Belmont, NC 28012-0667 | | | | First- Class Mail |
| Plan Class S&6 | Acct | 1079 S Hover St, Ste 200 | Longmont, CO 80501-7924 | | | | First- Class Mail |
| Plan Class S&6 | Ace Locksmith 2, LLC | Attn: Richard Smith | 3232 Irving Blvd | Dallas, TX 75247 | | | First- Class Mail |
| Plan Class S&6 | Ace Solid Waste, Inc | P.O. Box 679859 | Dallas, TX 75267-9859 | | | | First- Class Mail |
| Plan Class S&6 | Acme United Corp | P.O. Box 347808 | Pittsburgh, PA 15251-4808 | | | | First- Class Mail |
| Plan Class S&6 | Adt Security Services | P.O. Box 371878 | Pittsburgh, PA 15250-7878 | | | | First- Class Mail |
| Plan Class S&6 | Adt, LLC | dba Protection One | P.O. Box 872987 | Kansas City, MO 64187-2987 | | | First- Class Mail |
| Plan Class S&6 | Advance Auto Parts | Aap Financial Services | P.O. Box 742063 | Atlanta, GA 30374-2063 | | | First- Class Mail |
| Plan Class S&6 | Advanced Disposal | c/o Solid Waste Southeast Inc | P.O. Box 743019 | Atlanta, GA 30374-3019 | | | First- Class Mail |
| Plan Class S&6 | Advantage Emblem & Screen Printing | 4313 Haines Rd | Duluth, MN 55811-1542 | | | | First- Class Mail |
| Plan Class S&6 | Advantagecs | Attn: Bryan Varblow | 3850 Ranchero Dr | Ann Arbor, MI 48108 | | | First- Class Mail |
| Plan Class S&6 | Adven Capital Group, LLC | dba Service It Direct | P.O. Box 307 | Addison, TX 75001-0307 | | | First- Class Mail |
| Plan Class S&6 | Adventure Medical/Tender Corp | 944 Industrial Park Rd | Littleton, NH 03561-3956 | | | | First- Class Mail |
| Plan Class S&6 | Agility Recovery Solutions | P.O. Box 733788 | Dallas, TX 75373-3788 | | | | First- Class Mail |
| Plan Class S&6 | Agron, Inc | 2440 S Sepulveda Blvd, Ste 201 | Los Angeles, CA 90064-1748 | | | | First- Class Mail |
| Plan Class S&6 | Airgas, Inc | dba Airgas USA LLC | P.O. Box 734672 | Dallas, TX 75373-4672 | | | First- Class Mail |
| Plan Class S&6 | Alamo Area Cncl 583 | 2226 NW Military Hwy | San Antonio, TX 78213-1833 | | | | First- Class Mail |
| Plan Class S&6 | Alan F Lambert | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Alan Plummer Associates | Attn: Beverley Wassmund | 1221 Auraria Pkwy | Denver, CO 80128 | | | First- Class Mail |
| Plan Class S&6 | Alarm Security & Contracting, Inc | P.O. Box 71389 | Corpus Christi, TX 78467-1389 | | | | First- Class Mail |
| Plan Class S&6 | Allied 100, LLC | 1800 US Hwy 51 N | Woodruff, WI 54568 | | | | First- Class Mail |
| Plan Class S&6 | Allstream | c/o Allstream Collections | Attn: Vanessa Herold | 14221 Golf Course Dr, Ste 100 | Baxter, MN 56425 | | First- Class Mail |
| Plan Class S&6 | Alpine Lumber Co | P.O. Box 6263 | Broomfield, CO 80021-0005 | | | | First- Class Mail |
| Plan Class S&6 | Amazoncom Services, Inc | 410 Terry Ave N | Seattle, WA 98109-5210 | | | | First- Class Mail |
| Plan Class S&6 | Amer Sports Winter & Outdoor Company | Attn: Lindsay Hakala | 2030 Lincoln Ave | Ogden, UT 84401 | | | First- Class Mail |
| Plan Class S&6 | American Airlines, Inc | Attn: Donald Broadfield Jr, Dir & Sr Attorney | P.O. Box-618616, MD 8B503 | Dfw Airport, TX 75261 | | | First- Class Mail |
| Plan Class S&6 | American Campers, Inc | 140 American Campers Rd | Bradley, WV 25818 | | | | First- Class Mail |
| Plan Class S&6 | American Food & Vending Corp | Attn: Robert Cole | 124 Metropolitan Park Dr | Liverpool, NY 13088 | | | First- Class Mail |
| Plan Class S&6 | American Timber Mill Co, LLC | dba Wilderness Wood Co | 8960 Wilderness Hwy | Nallen, WV 26680-8078 | | | First- Class Mail |
| Plan Class S&6 | America'S Charities | Attn: Finance Dept | 14150 Newbrook Dr, Ste 110 | Chantilly, VA 20151-2274 | | | First- Class Mail |
| Plan Class S&6 | Amplitude, LLC | 138 Kingswood Ct | Reno, NV 89511-2719 | | | | First- Class Mail |
| Plan Class S&6 | An, Tian, Zhang & Partners | 4th Fl, Tower C, B2B | Universal Business Park, 10 | Jiuxianqiao Rd, Chaoyang Districk | Beijing, 100015 | China | First- Class Mail |
| Plan Class S&6 | Andrew Stewart | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Anna Tinch | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Anne Terry | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Annin & Co | 105 Eisenhower Pkwy, Ste 203 | Roseland, NJ 07068 | | | | First- Class Mail |
| Plan Class S&6 | Anthony Daniel Johnson | 4336 Fairlawn Dr | Kingsport, TN 37663 | | | | First- Class Mail |
| Plan Class S&6 | Anthony Peluso | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Appalachian Aggregates, LLC | Attn: James Linkous | 171 St Clairs Xing | Bluefield, VA 24605 | | | First- Class Mail |
| Plan Class S&6 | Appalachian Power | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | First- Class Mail |
| Plan Class S&6 | Aptean Systems, LLC | Attn: Neil S Goldstein | 4325 Alexander Dr, Ste 100 | Roswell, GA 30022 | | | First- Class Mail |
| Plan Class S&6 | Aqua Lung America, Inc | P.O. Box 51819 | Los Angeles, CA 90051-6119 | | | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Attn: Matt Friend | Re: Phase 3 Media LLC | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Electronic Specialty Company | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Esi Software Solutions, Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Bison Designs, LLC | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Lower Keys Electric Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Siffron | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Windy Day Plumbing Co, Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Custom Greenscaping Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Hester's Motorsports Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Canteen Refreshment Services | Attn: Matthew Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Iron Horse Welding Llc | Attn: Matthew Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Mold Monster Products LLC | Attn: Matthew Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Lighthouse Document Technologies | Attn: Matt Friend | Re: Mike Boemer Photography Inc | 12 W 37th St, Ste 900 | New York, NY 10018 | First- Class Mail |
| Plan Class S&6 | Argo Partners | Attn: Matt Friend | Re: Mike Boemer Photography Inc | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Uline, Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Tima Brands, Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Argo Partners | Re: Complete Care Cleaning Services | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First- Class Mail |
| Plan Class S&6 | Armour Fire Protection | P.O. Box 211622 | Bedford, TX 76095-8622 | | | | First- Class Mail |
| Plan Class S&6 | Artgame | Attn: Mindy Mccasland | 7370 Eastgate Rd, Ste 150 | Henderson, NV 89011 | | | First- Class Mail |
| Plan Class S&6 | Aspen Waste Systems, Inc | Aws Service Center | P.O. Box 3050 | Des Moines, IA 50316-0050 | | | First- Class Mail |
| Plan Class S&6 | At&T | P.O. Box 5001 | Carol Stream, IL 60197-5001 | | | | First- Class Mail |
| Plan Class S&6 | At&T (105251) | 208 S Akard St | Dallas, TX 75202-4206 | | | | First- Class Mail |
| Plan Class S&6 | At&T (105262) | P.O. Box 105262 | Atlanta, GA 30348-5262 | | | | First- Class Mail |
| Plan Class S&6 | At&T (105414) | P.O. Box 105414 | Atlanta, GA 30348-5414 | | | | First- Class Mail |
| Plan Class S&6 | At&T (5019) | P.O. Box 5019 | Carol Stream, IL 60197-5019 | | | | First- Class Mail |
| Plan Class S&6 | At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | | First- Class Mail |
| Plan Class S&6 | At&T Teleconference Services | P.O. Box 5002 | Carol Stream, IL 60197-5002 | | | | First- Class Mail |
| Plan Class S&6 | Atomik Climbing Holds | 55 E 600 S | Provo, UT 84606-4802 | | | | First- Class Mail |
| Plan Class S&6 | Automotive Rentals, Inc | P.O. Box 8500-4375 | Philadelphia, PA 19178-4375 | | | | First- Class Mail |
| Plan Class S&6 | Avio Consulting, LLC | c/o Higier Allen & Lautin PC | Attn: Alexander M Sxeto | 2711 N Haskell Ave, Ste 2400 | Dallas, TX 75204 | | First- Class Mail |
| Plan Class S&6 | Avio Consulting, LLC | 15851 N Dallas Pkwy, Ste 250 | Addison, TX 75001 | | | | First- Class Mail |
| Plan Class S&6 | Avis Rent A Car System, Inc | 7876 Collections Center Dr | Chicago, IL 60693-0001 | | | | First- Class Mail |
| Plan Class S&6 | Awards Unlimited, Inc | 336 E 4th St | Loveland, CO 80537-5604 | | | | First- Class Mail |
| Plan Class S&6 | Ayers Construction Company, Inc | Attn: Tina Conley | P.O. Box 681 | Beckley, WV 25802 | | | First- Class Mail |
| Plan Class S&6 | B&B Glass, Inc | Attn: Tina Conley | 403 Main St E | Oak Hill, WV 25901 | | | First- Class Mail |
| Plan Class S&6 | B&G Ptl Enterprises, Inc | 1830 SW 2nd St | Pompano Beach, FL 33069-3115 | | | | First- Class Mail |
| Plan Class S&6 | Baldy Mountain Welding | Rt 1 Box 38A | Springer, NM 87747 | | | | First- Class Mail |
| Plan Class S&6 | Bare Necessities, LLC | c/o Michelle L Bare | P.O. Box 1309 | Crab Orchard, WV 25827-1309 | | | First- Class Mail |
| Plan Class S&6 | Barlow Designs, Inc | 20 Commercial Way | East Providence, RI 02914 | | | | First- Class Mail |
| Plan Class S&6 | Bc Sales And Sourcing | 13712 W 80th St | Lenexa, KS 66215 | | | | First- Class Mail |
| Plan Class S&6 | Beckley Welding Supply, Inc | P.O. Box 1027 | Beckley, WV 25802-1027 | | | | First- Class Mail |
| Plan Class S&6 | Bennett B Breed | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Bessie'S Floral Design, Inc | 124 Main St W | Oak Hill, WV 25901-2935 | | | | First- Class Mail |
| Plan Class S&6 | Beverly Spurrell | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Big Agnes, Inc | P.O. Box 773072 | Steamboat Springs, CO 80477-3072 | | | | First- Class Mail |
| Plan Class S&6 | Bisin Designs, LLC | Attn: Brian Kelleghan | 735 S Lincoln St | Longmont, CO 80501 | | | First- Class Mail |
| Plan Class S&6 | Bison Designs, LLC | Attn: Brian Kelleghan | Re: Bison Designs Llc | 735 S Lincoln St | Longmont, CO 80501 | | First- Class Mail |
| Plan Class S&6 | Bison Designs, LLC | P.O. Box 80291-2176 | Denver, CO 80291-2176 | | | | First- Class Mail |
| Plan Class S&6 | Blackbaud, Inc | P.O. Box 930256 | Atlanta, GA 31193-0256 | | | | First- Class Mail |
| Plan Class S&6 | Blackwell, Raymond L | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Bloomberg Finance Lp | P.O. Box 416604 | Boston, MA 02241-6604 | | | | First- Class Mail |
| Plan Class S&6 | Blue Grass Cncl 204 | 2134 Nicholasville Rd, Ste 3 | Lexington, KY 40503-2521 | | | | First- Class Mail |
| Plan Class S&6 | Blue Ridge Mountains Cncl 599 | 2131 Valley View Blvd Nw | Roanoke, VA 24012-2031 | | | | First- Class Mail |
| Plan Class S&6 | Bonnie H Bishop | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Border County Sign Co | dba Ely Design Works | 766 E Madison St | Ely, MN 55731-1609 | | | First- Class Mail |
| Plan Class S&6 | Bound Tree Medical | 23537 Network Pl | Chicago, IL 60673-1235 | | | | First- Class Mail |
| Plan Class S&6 | Boy Scouts Of America | Jeffrey N Hunt | 659 Sheldon Dr | Trophy Club, TX 76262-1807 | | | First- Class Mail |
| Plan Class S&6 | Bradford Capital Holdings LP | Attn: Brian L Brager | Re: C2G Engineering Inc | P.O. Box 4353 | Clifton, NJ 07012 | | First- Class Mail |
| Plan Class S&6 | Bradford Capital Holdings, LP | Attn: Brian Brager | Re: Robots And Pencils | P.O. Box 4353 | Clifton, NJ 07012 | | First- Class Mail |
| Plan Class S&6 | Bradford Capital Holdings, LP | Attn: Brian L Brager | Re: First Advantage Lns | P.O. Box 4353 | Clifton, NJ 07012 | | First- Class Mail |
| Plan Class S&6 | Bradford Capital Holdings, LP | Attn: Brian L Brager | Re: Capital Printing Co | P.O. Box 4353 | Clifton, NJ 07012 | | First- Class Mail |
| Plan Class S&6 | Braeside Holdings, LLC | 795 Bartlett Ave | Antioch, IL 60002 | | | | First- Class Mail |
| Plan Class S&6 | Brandon Wang | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Breathing Air Concepts | 10368D Overseas Hwy | Key Largo, FL 33037-2837 | | | | First- Class Mail |
| Plan Class S&6 | Brian Steger | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Bridgeway Solutions, Inc | 600 E Union St | Morganton, NC 28655-3458 | | | | First- Class Mail |
| Plan Class S&6 | Brown & Bigelow Licensing Co | 345 Plato Blvd E | Saint Paul, MN 55107-1211 | | | | First- Class Mail |

**Exhibit C**
Class S&G Ballot Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class S&G | Bruce Kelleher, Inc | 3246 Garden Brook Dr | Farmers Branch, TX 75234-2309 | | | | First- Class Mail |
| Plan Class S&G | Buffalo Trail Cncl 567 | 1101 W Texas Ave | Midland, TX 79701-6171 | | | | First- Class Mail |
| Plan Class S&G | Burco Chemical & Supply, Inc | 1125 S 2nd St | Raton, NM 87740-2305 | | | | First- Class Mail |
| Plan Class S&G | Burns & Levinson Llp | 125 High St, Ste 330 | Boston, MA 02110-2711 | | | | First- Class Mail |
| Plan Class S&G | C Adam Toney Tires-Wholesale | P.O. Box 99 | Oak Hill, WV 25901-0099 | | | | First- Class Mail |
| Plan Class S&G | C Wayne Brock | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | C Wayne Brock | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Cabeza, John | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Cablevision Systems Corporation | dba Optimum | P.O. Box 742698 | Cincinnati, OH 45274-2698 | | | First- Class Mail |
| Plan Class S&G | Calcasieu Area Cncl 209 | 304 Dr Michael Debakey Dr | Lake Charles, LA 70601-5822 | | | | First- Class Mail |
| Plan Class S&G | California State Controller | Attn: David Brownfield, Staff Counsel | 300 Capitol Mall, Ste 1850 | Sacramento, CA 95814 | | | First- Class Mail |
| Plan Class S&G | Camelbak Products, Inc | P.O. Box 734148 | Chicago, IL 60673-4148 | | | | First- Class Mail |
| Plan Class S&G | Capt Tim, LLC | 100 Cabana Cay Cir, Unit 106 | Panama City Beach, FL 32413-4663 | | | | First- Class Mail |
| Plan Class S&G | Carey International, Inc | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | First- Class Mail |
| Plan Class S&G | Carolina Business Supplies, Inc | P.O. Box 681027 | Charlotte, NC 28216 | | | | First- Class Mail |
| Plan Class S&G | Carolina Business Supplies, Inc | Attn: Alice Dixon | 5100 Rozzelles Ferry Rd | Charlotte, NC 28216 | | | First- Class Mail |
| Plan Class S&G | Carroll, Pamela E | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Carroll, Pamela E | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Cascade Designs Nevada, LLC | 29383 Network Pl | Chicago, IL 60673-1293 | | | | First- Class Mail |
| Plan Class S&G | Cassandra M Robinson | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Cathy Knight | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Causi Guillermo | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Cayan, LLC | dba Cayan Holdings | 1 Federal St Fl 2 | Boston, MA 02110-2003 | | | First- Class Mail |
| Plan Class S&G | Cdw, LLC | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | CEC Facilities Group | c/o Fair Harbor Capital LLC | P.O. Box 237037 | New York, NY 10023 | | | First- Class Mail |
| Plan Class S&G | Cecil I Walker Machinery Co | Attn: Norma Ehrhart | dba Boyd Co | 10001 Linn Station Rd | Louisville, KY 40223 | | First- Class Mail |
| Plan Class S&G | Cellco Partnership D/B/A Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | | First- Class Mail |
| Plan Class S&G | Cellco Partnership Dba Verizon Wireless | c/o Verizon | Attn: Paul Adamec | 500 Technology Dr | Weldon Spring, MO 63304 | | First- Class Mail |
| Plan Class S&G | Central Florida Cncl 83 | 1951 S Orange Blossom Trl, Ste 102 | Apopka, FL 32703-7747 | | | | First- Class Mail |
| Plan Class S&G | Central Florida Council 83 | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | First- Class Mail |
| Plan Class S&G | Central Printing | P.O. Box 552 | Mabscott, WV 25871-0552 | | | | First- Class Mail |
| Plan Class S&G | Centurylink | Business Services | P.O. Box 52187 | Phoenix, AZ 85072-2187 | | | First- Class Mail |
| Plan Class S&G | Centurylink | P.O. Box 91155 | Seattle, WA 98111-9255 | | | | First- Class Mail |
| Plan Class S&G | Centurylink Communications, LLC fka Qwest Communications Company, LLC | Attn: Legal-Bky | 1025 El Dorado Blvd | Broomfield, CO 80021 | | | First- Class Mail |
| Plan Class S&G | Centurylink Communications, LLC fka Qwest Communications Company, LLC | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | First- Class Mail |
| Plan Class S&G | Certified Diesel Corporation | 3641 W State Rd 84 | Ft Lauderdale, FL 33312-4809 | | | | First- Class Mail |
| Plan Class S&G | Chalagroup, Inc | 6949 Buckeye St | Chino, CA 91710-8249 | | | | First- Class Mail |
| Plan Class S&G | Channel Craft & Dist, Inc | P.O. Box 101 | N Charleroi, PA 15022-0101 | | | | First- Class Mail |
| Plan Class S&G | Charles McClelland Echard | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Chemsearchfe | P.O. Box 971269 | Dallas, TX 75397-1269 | | | | First- Class Mail |
| Plan Class S&G | Chickasaw Nation, A Federally Recognized Indian Tribe | c/o Green Law Firm PC | Attn: Jared Easterling | 301 E Main St | Ada, OK 74820 | | First- Class Mail |
| Plan Class S&G | Chief Seattle Cncl 609 | 3120 Rainier Ave S | Seattle, WA 98144-6015 | | | | First- Class Mail |
| Plan Class S&G | Chien, Wendy J | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Chrismar Mapping Services, Inc | 7 Wilson St | Uxbridge, On L9P 1H8 | Canada | | | First- Class Mail |
| Plan Class S&G | Chubb Group Of Insurance Companies | 15 Mountainview Rd | Warren, NJ 07059-6711 | | | | First- Class Mail |
| Plan Class S&G | Cimarron West | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Cintas Corp 200 | P.O. Box 630803 | Cincinnati, OH 45263-0803 | | | | First- Class Mail |
| Plan Class S&G | Cintas Corporation 003 | P.O. Box 630803 | Cincinnati, OH 45263-0803 | | | | First- Class Mail |
| Plan Class S&G | Cintas Corporation 492 | P.O. Box 650838 | Dallas, TX 75265-0838 | | | | First- Class Mail |
| Plan Class S&G | Circle Ten Council - Baa | Samuel Thompson | 8605 Harry Hines Blvd | Dallas, TX 75235 | | | First- Class Mail |
| Plan Class S&G | Circuitree, LLC | Attn: Tom Newberry | 1353 Lake Shore Dr | Branson, MO 65616 | | | First- Class Mail |
| Plan Class S&G | City Creek Parking, Inc | P.O. Box 112130 | Salt Lake City, UT 84147-2130 | | | | First- Class Mail |
| Plan Class S&G | City Of Charlotte | Billing Center | P.O. Box 1316 | Charlotte, NC 28201-1316 | | | First- Class Mail |
| Plan Class S&G | City of Irving-Municipal Services Bill | P.O. Box 840898 | Dallas, TX 75284-0898 | | | | First- Class Mail |
| Plan Class S&G | City Of Memphis | P.O. Box 185 | Memphis, TN 38101 | | | | First- Class Mail |
| Plan Class S&G | City Of Raton, Raton Water Works | Attn: Geneva Marie Trujillo | 224 Savage Ave | Raton, NM 87740 | | | First- Class Mail |
| Plan Class S&G | Clabauch, Scott | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Clark Silvergate, P.A. | Attn: Anibal Irastorza | 799 Brickell Plz, Ste 900 | Miami, FL 33131 | | | First- Class Mail |
| Plan Class S&G | Class 8 Inc | 9437 Corporate Lake Dr | Tampa, FL 33643 | | | | First- Class Mail |
| Plan Class S&G | Coca Cola Refreshments | South Dade Coca-Cola | P.O. Box 403390 | Atlanta, GA 30384-3390 | | | First- Class Mail |
| Plan Class S&G | Cockrell Printing Co | c/o Cockrell Enovation | Attn: Jennifer Salazar | 218 W Broadway Ave | Fort Worth, TX 76104 | | First- Class Mail |
| Plan Class S&G | Codemantra Us, LLC | 101 Federal St, Ste 1900 | Boston, MA 02110-1861 | | | | First- Class Mail |
| Plan Class S&G | Comcast | P.O. Box 71211 | Charlotte, NC 28272-1211 | | | | First- Class Mail |
| Plan Class S&G | Compass Group Usa | Dba Eurest | Attn: Cathy Allon | 2400 Yorkmont Rd | Charlotte, NC 28217 | | First- Class Mail |
| Plan Class S&G | Computer Data Source, Inc | 275 Industrial Way W | Eatontown, NJ 07724-2205 | | | | First- Class Mail |
| Plan Class S&G | Connectedsign | Attn: Kelly Glatfelter | 480 New Holland Ave, Ste 6202 | Lancaster, PA 17602 | | | First- Class Mail |
| Plan Class S&G | Connelly, Kenneth L | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Consumer Reports | Subscription Dept, Box 2069 | Harlan, IA 51593 | | | | First- Class Mail |
| Plan Class S&G | Continental Message Solution, Inc | 41 S Grant Ave | Columbus, OH 43215-3979 | | | | First- Class Mail |
| Plan Class S&G | Coral Reef Park Co Inc | P.O. Box 1560 | Key Largo, FL 33033 | | | | First- Class Mail |
| Plan Class S&G | Cornerstone Relocation Group LLC | 106 Allen Rd | Basking Ridge, NJ 07920-3851 | | | | First- Class Mail |
| Plan Class S&G | Cosmes Outboard Service LLC | 44 Pelican Ln | Big Pine Key, FL 33043-3314 | | | | First- Class Mail |
| Plan Class S&G | Cramer Security & Investigations Inc | P.O. Box 1082 | Beckley, WV 25802-1082 | | | | First- Class Mail |
| Plan Class S&G | Creative Laser Solutions | 13404 Woodland Ave | Kansas City, MO 64146-1803 | | | | First- Class Mail |
| Plan Class S&G | Creative Specialties LLC | P.O. Box 27986 | Denver, CO 80227-0986 | | | | First- Class Mail |
| Plan Class S&G | Creditor 98712 | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Creditsafe Usa, Inc | 4635 Crackersport Rd | Allentown, PA 18104-9553 | | | | First- Class Mail |
| Plan Class S&G | Crest Craft Co | Attn: Brad Olsen | 4460 Lake Forest Dr, St 232 | Blue Ash, OH 45242 | | | First- Class Mail |
| Plan Class S&G | Crest Craft of Ri Div Dr J&A Mktg | 200 Compass Cir | Hutto, FL 12852-2610 | | | | First- Class Mail |
| Plan Class S&G | CRG Financial LLC | Attn: Allison Axenrod | re: Corra Technology Inc | 100 Union Ave | Cresskill, NJ 07626 | | First- Class Mail |
| Plan Class S&G | CRG Financial LLC | Re: Development Dimensions International Inc | Attn: Allison Axenrod | 100 Union Ave | Cresskill, NJ 07626 | | First- Class Mail |
| Plan Class S&G | CRG Financial LLC | Attn: Allison Axenrod | re: Corra Technology Inc | 100 Union Ave | Cresskill, NJ 07626 | | First- Class Mail |
| Plan Class S&G | CRG Financial LLC | Attn: Allison Axenrod | Re: Element Moving & Storage | 100 Union Ave | Cresskill, NJ 07626 | | First- Class Mail |
| Plan Class S&G | CRG Financial LLC | Attn: Allison R Axenrod | Re: Sol Sunguard Corporation | 100 Union Ave | Cresskill, NJ 07626 | | First- Class Mail |
| Plan Class S&G | Crown Equipment Corporation | P.O. Box 641173 | Cincinnati, OH 45264-1173 | | | | First- Class Mail |
| Plan Class S&G | Crystal Bay Corporation | dba Woodlund Homes | P.O. Box 600 | Wyoming, MN 55092-0600 | | | First- Class Mail |
| Plan Class S&G | CSC Holdings LLC, Cp Sanibel LLC | Dba Sanibel Harbour Marriot | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Custom Accessories Inc | 5900 Amn Dr | Richmond, IL 60071-8968 | | | | First- Class Mail |
| Plan Class S&G | Dallas Bar Association | 2101 Ross Ave | Dallas, TX 75201-2703 | | | | First- Class Mail |
| Plan Class S&G | Daniel Boone Cncl 414 | 333 W Haywood St | Asheville, NC 28801-3155 | | | | First- Class Mail |
| Plan Class S&G | Daniel W Mcneil | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Daniel Webster Cncl 330 | 571 Holt Ave | Manchester, NH 03109-5213 | | | | First- Class Mail |
| Plan Class S&G | Danny R Clifton | 152 Saint Andrews Ln | Aledo, TX 76008 | | | | First- Class Mail |
| Plan Class S&G | Darn Tough Vermont | Attn: Wendi Nettles | P.O. Box 307 | Northfield, VT 05663 | | | First- Class Mail |
| Plan Class S&G | Darn Tough Vermont | P.O. Box 1784 | Northfield, VT 05302 | | | | First- Class Mail |
| Plan Class S&G | Darryl Youngblood | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Datamax | Leasing Div | P.O. Box 2235 | Saint Louis, MO 63139 | | | First- Class Mail |
| Plan Class S&G | Davco Roofing & Sheetmetal | 4408 Northpoint Industrl Blvd | Charlotte, NC 28216-6305 | | | | First- Class Mail |
| Plan Class S&G | David Braen | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | David Clement | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | David E Larkin | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | David H Sirken | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | David L Campbell | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Dawn Douville | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Dawn M Warren | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | D-Ben Security Systems Inc | 91 Thompson St | Newburgh, NY 12550-4145 | | | | First- Class Mail |
| Plan Class S&G | De Lage Landen Financial Services, Inc | Attn: Joanna Smith | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | First- Class Mail |
| Plan Class S&G | Deep South Schooner Inc | 202 William St | Key West, FL 33040-6645 | | | | First- Class Mail |
| Plan Class S&G | Dennis Kampa | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Denver Area Cncl 61 | 10455 W 6th Ave, Ste 100 | Denver, CO 80215-5783 | | | | First- Class Mail |
| Plan Class S&G | Digital Marketing & Print Solutions | 3305 Winns Post Rd | Carrollton, TX 75006-5113 | | | | First- Class Mail |
| Plan Class S&G | Direct Energy Business, Inc | P.O. Box 660749 | Dallas, TX 75266-0749 | | | | First- Class Mail |
| Plan Class S&G | Directv | P.O. Box 5006 | Carol Stream, IL 60197-5006 | | | | First- Class Mail |
| Plan Class S&G | Directv | P.O. Box 105249 | Atlanta, GA 30348-5249 | | | | First- Class Mail |
| Plan Class S&G | Diversified Security, Inc | P.O. Box 11895 | West Palm Beach, FL 33416-8891 | | | | First- Class Mail |
| Plan Class S&G | Diving Equipment & Marketing Assoc | 3750 Convoy St, Ste 310 | San Diego, CA 92111-3741 | | | | First- Class Mail |
| Plan Class S&G | Do-Gree Fashions, Ltd Usa | Do-Gree Fashions | 3205 Bedford Rd | Montreal, QC H3S 1G3 | Canada | | First- Class Mail |
| Plan Class S&G | Donnie Carl | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Double R Acquisition LLC | dba Double R Electric | 4010 Forney Rd | Mesquite, TX 75149-2721 | | | First- Class Mail |
| Plan Class S&G | Dpc Industries Inc | P.O. Box 301023 | Dallas, TX 75303-1023 | | | | First- Class Mail |

**Exhibit C**
**Class S&G Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class S&G | Dr Francis J Rigney | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Drug Testing Services Inc | dba Keys Consortium | 93911 Overseas Hwy, Ste 3 | Tavernier, FL 33070-3025 | | | First- Class Mail |
| Plan Class S&G | Ds Services Of America Inc | dba Crystal Springs | P.O. Box 660579 | Dallas, TX 75266-0579 | | | First- Class Mail |
| Plan Class S&G | Dugger, Thomas | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Duke Energy Carolinas | 550 S Tryon St | DEC4SA | Charlotte, NC 28202 | | | First- Class Mail |
| Plan Class S&G | Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd Pa | Attn: Mary M Caskey | P.O. Box 11889 | Columbia, SC 29211 | | First- Class Mail |
| Plan Class S&G | Duncan-Parnell Corporate | P.O. Box 35649 | Charlotte, NC 28235-5649 | | | | First- Class Mail |
| Plan Class S&G | Dusky's Sport Center | 110 N Bryan Rd | Dania, FL 33004-2244 | | | | First- Class Mail |
| Plan Class S&G | Dvs Renewal | 17 E Chapman St | Ely, MN 55731-1227 | | | | First- Class Mail |
| Plan Class S&G | East Continental Supplies | 7955 W 20th Ave | Hialeah, FL 33014-3229 | | | | First- Class Mail |
| Plan Class S&G | Eaton Street Lumber | Manley De Boer Lumber Co | 1109 Eaton St | Key West, FL 33040-6926 | | | First- Class Mail |
| Plan Class S&G | Ebenezer Counseling Services | 325 Ebenezer Rd | Knoxville, TN 37923-5310 | | | | First- Class Mail |
| Plan Class S&G | Eddy Irish | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Edward M Barber | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Elburn Daughtry | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Ellington A/C & Heat Inc | 3280 Hwy US 1 | Rockledge, FL 32955 | | | | First- Class Mail |
| Plan Class S&G | Elliot Investment Corp | dba Petals & Stems Florist | 13319 Montfort Dr | Dallas, TX 75240-5116 | | | First- Class Mail |
| Plan Class S&G | Ely Northland Market | Attn: Donna Richards | 1230 E Sheridan St | Ely, MN 55731 | | | First- Class Mail |
| Plan Class S&G | Emr Elevator, Inc | 2320 Michigan Ct | Arlington, TX 76016-5870 | | | | First- Class Mail |
| Plan Class S&G | Erin Eisner | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Esis, Inc | Robert J Mayo | 436 Walnut St | Philadelphia, PA 19103 | | | First- Class Mail |
| Plan Class S&G | Esis, Inc | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First- Class Mail |
| Plan Class S&G | Estate of Richard J Mathews | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Estes Express Lines | Attn: Donna Ferguson | 3901 W Broad St | Richmond, VA 23230 | | | First- Class Mail |
| Plan Class S&G | Estes Industries, LLC | 1295 H St | Penrose, CO 81240-9698 | | | | First- Class Mail |
| Plan Class S&G | Everbridge, Inc | P.O. Box 740745 | Los Angeles, CA 90074-0745 | | | | First- Class Mail |
| Plan Class S&G | Eversource | P.O. Box 56007 | Boston, MA 02205-6007 | | | | First- Class Mail |
| Plan Class S&G | Experience Based Learning Systems, LLC | Attn: David Allen Kolb | 75 Ulua Rd | Kaunakakai, HI 96748 | | | First- Class Mail |
| Plan Class S&G | Exxel Outdoors LLC | 1 International Ct | Broomfield, CO 80021-3200 | | | | First- Class Mail |
| Plan Class S&G | Exxonmobil | P.O. Box 6404 | Sioux Falls, SD 57117-6404 | | | | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital LLC | Re: Madeira USA LTD | Attn: Fredrick Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital LLC | Re: Hudson Graphics, Inc Fine Printing Hudson Printing | Attn: Fredric Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital LLC | Re: Symphonix Solutions, Inc | Attn: Fredric Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital LLC | Re: City Of Mount Hope - Water | Attn: Fredric Glass | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital, LLC as assignee of Landry Architects | Attn: Fredric Glass | Re: Landry Architects | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital, LLC as assignee of Red Mountain Appraisal Services, LLC | Attn: Fredric Glass | Re: Red Mountain Appraisal Services, LLC | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital, LLC as assignee of Smith Grounds Managements LLC | Attn: Fredric Glass | Re: Smith Grounds Managements LLC | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital, LLC, as assignee of Associated Battery Company | Attn: Fredric Glass | Re: Associated Battery Company | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital, LLC, as assignee of Epromos Promotional Products Inc | Attn: Fredric Glass | Re: Epromos Promotional Products Inc | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital, LLC, as assignee of Oak Hill Garbage Disposal Inc | Attn: Fredric Glass | Re: Oak Hill Garbage Disposal Inc | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital, LLC, as assignee of R B Powers Inc | Attn: Fredric Glass | Re: R B Powers Company | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Fair Harbor Capital, LLC, as assignee of Stites & Harbison Pllc | Attn: Fredric Glass | Re: Stites & Harbison Pllc | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First- Class Mail |
| Plan Class S&G | Farmer, Bradley | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Fedex Corporate Services Inc | As Assignee of Fedex Express Ground/Freight/Office | Attn: Janet Yanowsky | 3965 Airways Blvd, Mod G, 3rd Fl | Memphis, TN 38116 | | First- Class Mail |
| Plan Class S&G | Ferguson Enterprises Inc 1480 | P.O. Box 644054 | Pittsburgh, PA 15264-4054 | | | | First- Class Mail |
| Plan Class S&G | Ferrellgas | P.O. Box 173960 | Denver, CO 80217-3960 | | | | First- Class Mail |
| Plan Class S&G | Fidelity Investments | 100 Crosby Pkwy | Covington, KY 41015-4325 | | | | First- Class Mail |
| Plan Class S&G | Fiesta | 2834 E 46th St | Vernon, CA 90058-2404 | | | | First- Class Mail |
| Plan Class S&G | Fiix Inc | 35 Golden Ave, Ste A-201 | Toronto, ON M6R 2J5 | Canada | | | First- Class Mail |
| Plan Class S&G | Fincham Enterprises Inc | 5601 Wilshire Ave Ne | Albuquerque, NM 87113-1931 | | | | First- Class Mail |
| Plan Class S&G | Fire Protection Service Corp | 3292 Harrison Blvd | Ogden, UT 84403 | | | | First- Class Mail |
| Plan Class S&G | Fitzgibbon, Thomas H | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Florida Keys Aqueduct Authority | 1100 Kennedy Dr | Key West, FL 33040-4021 | | | | First- Class Mail |
| Plan Class S&G | Florida Keys Electric Cooperative | Attn: Maria Jones | P.O. Box 377 | Tavernier, FL 33070 | | | First- Class Mail |
| Plan Class S&G | Floyd, Pflueger & Ringer, P.S. | Attn: Thomas B Neddleman | 200 W Thomas St, Ste 500 | Seattle, WA 98119 | | | First- Class Mail |
| Plan Class S&G | Flying A Security Systems, Inc | 12605 SW 114th Ave | Miami, FL 33176-4509 | | | | First- Class Mail |
| Plan Class S&G | Foland Wickens Roper Hofer & Crawford Pc | Attn: Philip Sumner | 1 Kansas City Pl | 1200 Main St, Ste 2200 | Kansas City, MO 64105 | | First- Class Mail |
| Plan Class S&G | Foster Selman, Jr | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Fraboni's Wholesale Distributors Inc | Attn: Mark Thone | 315 E 13th St | Hibbing, MN 55746 | | | First- Class Mail |
| Plan Class S&G | Frances H Johnson | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Frances Lynne Park | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Frances Lynne Park | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Francis Wayne Witt | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Francotop Postalia Inc | P.O. Box 157 | Bedford Park, IL 60499-0157 | | | | First- Class Mail |
| Plan Class S&G | Frank E Welling | dba Kingwood Laser Graphics | 2261 Northpark Dr, Ste 134 | Kingwood, TX 77339 | | | First- Class Mail |
| Plan Class S&G | Frank M Diaz | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Franklin Covey Client Sales Inc | Attn: Franklin Covey | P.O. Box 25127 | Salt Lake City, UT 84125 | | | First- Class Mail |
| Plan Class S&G | Frederick Wallace | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Freese And Nichols, Inc | P.O. Box 980004 | Ft Worth, TX 76198-0004 | | | | First- Class Mail |
| Plan Class S&G | Frontier Communications | P.O. Box 740407 | Cincinnati, OH 45274-0407 | | | | First- Class Mail |
| Plan Class S&G | Fuel Vm Llc | Attn: Andrew M Curtis | 10835 Moors End Cir | Fishers, IN 46038 | | | First- Class Mail |
| Plan Class S&G | G Men Environmental Services, Inc | P.O. Box 269 | Ely, MN 55731 | | | | First- Class Mail |
| Plan Class S&G | G-M Printwear | Mary Beth Caporelli | 549 S Broadway | Gloucester City, NJ 08030 | | | First- Class Mail |
| Plan Class S&G | G-M Printwear | Attn: Robert Oill | 549 S Broadway | Gloucester City, NJ 08030 | | | First- Class Mail |
| Plan Class S&G | GA Designs | c/o Anju | Attn: Sarah Walker | 75 John Portman Blvd, Ste 7E329 | Atlanta, GA 30303 | | First- Class Mail |
| Plan Class S&G | Gak Store Llc | 107 Kit Carson Rd, Ste A | Taos, NM 87571-5949 | | | | First- Class Mail |
| Plan Class S&G | Gamehaven Cncl 299 | 1124 11 1/2 St Se | Rochester, MN 55904-5027 | | | | First- Class Mail |
| Plan Class S&G | Gannett Co Inc | dba Imagen Content Services | 7950 Jones Branch Dr | Mclean, VA 22102-3302 | | | First- Class Mail |
| Plan Class S&G | Gary Butler | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Gasparo, Daniel R | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Gates Supply | 363 Ragland Rd | Beckley, WV 25801-9761 | | | | First- Class Mail |
| Plan Class S&G | General Security, Inc | 100 Fairchild Ave | Plainview, NY 11803-1710 | | | | First- Class Mail |
| Plan Class S&G | George Giles & Associates Inc | dba Right Management | 14131 Midway Rd, Ste 1140 | Addison, TX 75001-3866 | | | First- Class Mail |
| Plan Class S&G | Gibbs Smith Publisher | P.O. Box 667 | Layton, UT 84041-0667 | | | | First- Class Mail |
| Plan Class S&G | Gibbs, Kent W | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Giuseppes Restaurant | 707 Main St | Mount Hope, WV 25880-1318 | | | | First- Class Mail |
| Plan Class S&G | Glacier'S Edge Council 620 | P.O. Box 14135 | Madison, WI 53708-0135 | | | | First- Class Mail |
| Plan Class S&G | Global Equipment Company Inc | 29833 Network Pl | Chicago, IL 60673-1298 | | | | First- Class Mail |
| Plan Class S&G | Golden Spread Cncl 562 | 401 Tascosa Rd | Amarillo, TX 79124-1619 | | | | First- Class Mail |
| Plan Class S&G | Gordon Ditto | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Gordon Food Service Inc | P.O. Box 88029 | Chicago, IL 60680-1029 | | | | First- Class Mail |
| Plan Class S&G | Grainger | Dept 802392720 | Kansas City, MO 64141 | | | | First- Class Mail |
| Plan Class S&G | Grand Ely Lodge | Attn: Kim Skala | 1914 S 7th St | Brainerd, MN 56401 | | | First- Class Mail |
| Plan Class S&G | Granite Gear | 2312 10th St | Two Harbors, MN 55616-5047 | | | | First- Class Mail |
| Plan Class S&G | Granite Telecommunications Llc | Attn: Brian Murray | 100 Newport Ave Ext | Quincy, MA 02171 | | | First- Class Mail |
| Plan Class S&G | Grant'S Supermarket | 1808 Jefferson St | Bluefield, WV 24701-4066 | | | | First- Class Mail |
| Plan Class S&G | Great Southwest Cncl No 412 | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | | First- Class Mail |
| Plan Class S&G | Great Wolf Lodge Of Grapevine | Director of Finance | 100 Great Wolf Dr | Grapevine, TX 76051 | | | First- Class Mail |
| Plan Class S&G | Greater Alabama Council, Boys Scouts of America | c/o Maynard Cooper & Gale PC | Attn: Jayna P Lamar | 1901 6th Ave N, Ste 1700 | Birmingham, AL 35203 | | First- Class Mail |
| Plan Class S&G | Greater Alabama Council, Boys Scouts of America | Attn: Jt Dabbs III | 516 Liberty Pwy | Birmingham, AL 35242 | | | First- Class Mail |
| Plan Class S&G | Greater Alabama Council, Bsa | c/o Maynard Cooper & Gale Pc | Attn: Ashe P Puri | 1925 Century Park E, Ste 1700 | Los Angeles, CA 90067 | | First- Class Mail |
| Plan Class S&G | Greater Los Angeles Area Cncl 33 | 2333 Scout Way | Los Angeles, CA 90026-4995 | | | | First- Class Mail |
| Plan Class S&G | Greater St. Louis Area Council, Bsa | Attn: Ronald S Green | 4568 W Pine Blvd | St. Louis, MO 63108 | | | First- Class Mail |
| Plan Class S&G | Greenbarlabs, Llc | 1802 N Howard Ave | Tampa, FL 33602 | | | | First- Class Mail |
| Plan Class S&G | Gregory D Irvin | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Groupe Sharegate Inc | 1751 Rue Richardson, Ste 5400 | Montreal, Qc H3K 1G6 | Canada | | | First- Class Mail |
| Plan Class S&G | Guvvid Usa | 980 Cobb Pl Blvd NW, Ste 130 | Kennesaw, GA 30144-4804 | | | | First- Class Mail |
| Plan Class S&G | Hand Done T-Shirts, Inc | 15 E Sheridan St | Ely, MN 55731 | | | | First- Class Mail |
| Plan Class S&G | Hand-Done-T-Shirts | 15 E Sheridan St | Ely, MN 55731-1213 | | | | First- Class Mail |
| Plan Class S&G | Hannah Chang (Neo Builders Inc) | Attn: Hannah Chang | 11112 S Tryon St, G | Charlotte, NC 28273 | | | First- Class Mail |
| Plan Class S&G | Harold Watson | 4150 Academy Dr, Apt 615 | Opelika, AL 36801 | | | | First- Class Mail |
| Plan Class S&G | Harrington, Thomas | Address Redacted | | | | | First- Class Mail |
| Plan Class S&G | Harrison W. Oehler II | c/o Ward & Oehler Ltd | 1801 Greenview Dr SW, Ste 102 | Rochester, MN 55902 | | | First- Class Mail |

**Exhibit C**
Class S&G Ballot Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class S&G | Harrison W. Oehler II | 4770 Aston Gardens Way, Ste 205 | Naples, FL 34109 | | | | First-Class Mail |
| Plan Class S&G | Harvard Business Review | P.O. Box 62180 | Tampa, FL 33663-1803 | | | | First-Class Mail |
| Plan Class S&G | Hawk Mountain Cncl No 528 | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | | First-Class Mail |
| Plan Class S&G | Hays E Earl | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Hegwood Ronald K | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Henry C Gullett | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Herrmann, Jeffrie A | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Hintz Targeted Marketing, Llc | dba American Backcountry | P.O. Box 1566 | Asheville, NC 28802-1566 | | | First-Class Mail |
| Plan Class S&G | Holiday Credit Office | Holiday Companies | P.O. Box 860456 | Minneapolis, MN 55486-0456 | | | First-Class Mail |
| Plan Class S&G | Holiday Sanitations LLC | Attn: Credit Dept | 4567 American Blvd W | Bloomington, MN 55437 | | | First-Class Mail |
| Plan Class S&G | Holmes, Ronald W | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Holtz, Mark | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Home Depot Credit Services | Dept 32-2500188028 | Louisville, KY 40290 | | | | First-Class Mail |
| Plan Class S&G | Hoover Jr, C Michael | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Hormel Foods Sales Llc | 1 Hormel Pl | Austin, MN 55912-3673 | | | | First-Class Mail |
| Plan Class S&G | Hudson Valley Cncl No 374 | 6 Jeanne Dr | Newburgh, NY 12550-1701 | | | | First-Class Mail |
| Plan Class S&G | Hunter Lee | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Hyatt Regency Dallas | Attn: Mikhail Thomas | 300 Reunion Blvd | Dallas, TX 75207 | | | First-Class Mail |
| Plan Class S&G | Hydrapak Llc | 6605 San Leandro St | Oakland, CA 94621-3317 | | | | First-Class Mail |
| Plan Class S&G | Hyg Financial Services, Inc | P.O. Box 14545 | Des Moines, IA 50306-3545 | | | | First-Class Mail |
| Plan Class S&G | Hyg Financial Services, Inc | Attn: Kimberly Park | 1010 Thomas Edison Blvd SW | Cedar Rapids, IA 52404 | | | First-Class Mail |
| Plan Class S&G | Hyg Financial Services, Inc | Attn: Kimberly Park | 1010 Thomas Edison Blvd SW | Cedar Rapids, IA 52404 | | | First-Class Mail |
| Plan Class S&G | Hyg Financial Services, Inc | P.O. Box 14545 | Des Moines, IA 50306 | | | | First-Class Mail |
| Plan Class S&G | Hyg Financial Services, Inc | P.O. Box 14545 | Des Moines, IA 50306 | | | | First-Class Mail |
| Plan Class S&G | Ibm Corp | c/o Pnc Bank | Attn: P.O. Box Ibm No 643600 | 500 1st Ave | Pittsburgh, PA 15219 | | First-Class Mail |
| Plan Class S&G | IBM Corporation | Attn: Rodrigo Alonso Rodriquez Gonzalez | 2200 Camino A El Castillo | El Salto, Ja 45680 | Mexico | | First-Class Mail |
| Plan Class S&G | Identisys | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | First-Class Mail |
| Plan Class S&G | Iidon Inc | P.O. Box 973091 | Dallas, TX 75397-3091 | | | | First-Class Mail |
| Plan Class S&G | Imagenet Consulting Llc | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | | First-Class Mail |
| Plan Class S&G | Imaging Spectrum Inc | 1101 Summit Ave | Plano, TX 75074-8507 | | | | First-Class Mail |
| Plan Class S&G | In The Swim | P.O. Box 505428 | Saint Louis, MO 63150-5428 | | | | First-Class Mail |
| Plan Class S&G | Indeed Inc | Mail Code 5160 | P.O. Box 660367 | Dallas, TX 75266-0367 | | | First-Class Mail |
| Plan Class S&G | Indian Village Inc | 2209 W Hwy 66 | Gallup, NM 87301-6809 | | | | First-Class Mail |
| Plan Class S&G | Indiana Department Of Revenue | Attn: Stephanie Williams | 100 N Senate Ave, N-240 Ms 108 | Indianapolis, IN 46204 | | | First-Class Mail |
| Plan Class S&G | Industrial Safety Llc | 431 Post Rd E, Ste 1 | Westport, CT 06880-4403 | | | | First-Class Mail |
| Plan Class S&G | Infinity Management Inc | P.O. Box 2410 | Flemington, NJ 08822-2410 | | | | First-Class Mail |
| Plan Class S&G | Infor (Us) Inc | 13560 Morris Rd, Ste 4100 | Alpharetta, GA 30004-8995 | | | | First-Class Mail |
| Plan Class S&G | Infosys Limited | Attn: Sambit Mohanty | 2400 N Glenville Dr, Ste C150 | Richardson, TX 75082 | | | First-Class Mail |
| Plan Class S&G | Infosys Limited | Sambit Mohanty | 2400 N Glennville Dr, Ste C150 | Richardson, TX 75082 | | | First-Class Mail |
| Plan Class S&G | Insight Direct Usa Inc | Attn: Michael L Walker | 6820 S Harl Ave | Tempe, AZ 85283 | | | First-Class Mail |
| Plan Class S&G | Insight Investments Llc | 611 Anton Blvd, Ste 700 | Costa Mesa, CA 92626-7050 | | | | First-Class Mail |
| Plan Class S&G | Intercontinental Hotels Group | 3 Ravinia Dr, Ste 100 | Atlanta, GA 30346-2121 | | | | First-Class Mail |
| Plan Class S&G | International Delivery Solutions | P.O. Box 420 | Oak Creek, WI 53154-0420 | | | | First-Class Mail |
| Plan Class S&G | International Delivery Solutions, LLC | 7340 S Howell Ave, Ste S | Oak Creek, WI 53154 | | | | First-Class Mail |
| Plan Class S&G | IRC Burnsville Crossing LLC | c/o Pine Tree Commercial Realty LLC | Attn: William Pridmore | 814 Commerce Dr, Ste 300 | Oak Brook, IL 60523 | | First-Class Mail |
| Plan Class S&G | IRC Burnsville Crossing LLC | c/o Connolly Gallagher LLP | Attn: Kelly M Conlan, Esq | 1201 N Market St, 20th Fl | Wilmington, DE 19801 | | First-Class Mail |
| Plan Class S&G | Iron Mountain | P.O. Box 915026 | Dallas, TX 75391-5026 | | | | First-Class Mail |
| Plan Class S&G | Iron Mountain Inc | P.O. Box 915004 | Dallas, TX 75391-5004 | | | | First-Class Mail |
| Plan Class S&G | Its International Inc | 9696 S 500 W | Sandy, UT 84070-2559 | | | | First-Class Mail |
| Plan Class S&G | Itw Food Equipment Group Llc | Hobart Service | P.O. Box 2517 | Carol Stream, IL 60132-2517 | | | First-Class Mail |
| Plan Class S&G | J Carey Keane | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Jacobs, Jean | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | James Bello | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | James Coldwell | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | James Shillington | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | James T Nuckolls Jr | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Janice S Bloom | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Jason Mark Stein | 973 Nevada Ave | San Jose, CA 95125 | | | | First-Class Mail |
| Plan Class S&G | Jason Moore | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Jason Stein | 973 Nevada Ave | San Jose, CA 95125 | | | | First-Class Mail |
| Plan Class S&G | Jds Industries | P.O. Box 84806 | Sioux Falls, SD 57118-4806 | | | | First-Class Mail |
| Plan Class S&G | Jeffrey A Hway | c/o Chilly Dogs Sled Dog Kennel | 1557 Esterberg Rd | Ely, MN 55731 | | | First-Class Mail |
| Plan Class S&G | Jeffrey Hunt | 659 Sheldon Dr | Trophy Club, TX 76262-1807 | | | | First-Class Mail |
| Plan Class S&G | Jeffrey Scott | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Jeffrey W Karpen | 84 Fairway Dr | Middletown, NY 10940-2666 | | | | First-Class Mail |
| Plan Class S&G | Jersey Shore Cncl 341 | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | | First-Class Mail |
| Plan Class S&G | Jill Bergman | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Jim Neubaum | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Joe'S Marine & Repair Inc | 25 W Chapman St | Ely, MN 55731-1231 | | | | First-Class Mail |
| Plan Class S&G | John A Coyle | 1404 Sierra Springs Dr, Apt 620 | Bedford, TX 76021 | | | | First-Class Mail |
| Plan Class S&G | John A Coyle | John A. Coyle | 1404 Sierra Springs Drive, Apt 620 | Bedford, TX 76021 | | | First-Class Mail |
| Plan Class S&G | John Andrews | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | John Andrews | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | John C Fitzpatrick | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | John F Mcintosh | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | John Green | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | John H. Mosby | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | John M. Primrose | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | John Monkman | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | John Roman Dba John Roman Audio Prod | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | John Summers | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | John Zabik | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Johnny Faulkner | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Johnson Controls Security Solutions Llc | Attn: Cesar Garcia | 10405 Crosspoint Blvd | Indianapolis, IN 46256 | | | First-Class Mail |
| Plan Class S&G | Joseph Csatari | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | JP Enterprises Dallas | Attn: John P. O'Neill | 2828 Trade Center Dr, Ste 100 | Carrollton, TX 75007 | | | First-Class Mail |
| Plan Class S&G | Julia E Sanders | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Julie A Seton | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Kamm & Mcconnell Llc | P.O. Box 1148 | Raton, NM 87740-1148 | | | | First-Class Mail |
| Plan Class S&G | Kantar Media Srds | 3333 Warrenville Rd, Ste 500 | Lisle, IL 60532-1484 | | | | First-Class Mail |
| Plan Class S&G | Karen Cooley Isen | 5526 Mcknight St | Houston, TX 77035 | | | | First-Class Mail |
| Plan Class S&G | Katahdin Area Cncl 216 | P.O. Box 1869 | Bangor, ME 04402-1869 | | | | First-Class Mail |
| Plan Class S&G | Kelly Generator & Equipment Of Pa & Wv | Attn: Diane Wooten/Accts Receivable | 1955 Dale Ln | Owings, MD 20736 | | | First-Class Mail |
| Plan Class S&G | Kendrick Miller | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Kenneth Eckberg | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Kent E Caraway | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Key West Chemical & Paper Sply | 909 Simonton St | Key West, FL 33040-7447 | | | | First-Class Mail |
| Plan Class S&G | Keys Energy Services | P.O. Box 279038 | Miramar, FL 33027-9038 | | | | First-Class Mail |
| Plan Class S&G | Keys Kayak LLC | Attn: Robert Rankin | 10499 Overseas Hwy | Marathon, FL 33050 | | | First-Class Mail |
| Plan Class S&G | Khadijah Tigner | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Kipp And Christian Inc | 10 E Exchange Pl, Ste 400 | Salt Lake City, UT 84111-2759 | | | | First-Class Mail |
| Plan Class S&G | Kit Carson Electric Cooperative Inc | P.O. Box 578 | Taos, NM 87571-0578 | | | | First-Class Mail |
| Plan Class S&G | Kohl, Dennis J | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Konica Minolta Business Solutions | 21146 Network Pl | Chicago, IL 60673-1211 | | | | First-Class Mail |
| Plan Class S&G | Kristine Miller | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Krtn Am-Fm | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Ksquare Solutions Inc | 433 Las Colinas Blvd E, Ste 850 | Irving, TX 75039-6234 | | | | First-Class Mail |
| Plan Class S&G | Kuehne + Nagel Inc | c/o Coface North America Insurance Co | Attn: Amy Schmidt | 650 College Rd E, Ste 2005 | Princeton, NJ 08540 | | First-Class Mail |
| Plan Class S&G | Lake Country Power | 8535 Park Ridge Dr | Mountain Iron, MN 55768-2059 | | | | First-Class Mail |
| Plan Class S&G | Lamar Advertising Company | Attn: Criste Carnegie | P.O. Box 66338 | Baton Rouge, LA 70896 | | | First-Class Mail |
| Plan Class S&G | Laminex | P.O. Box 49457 | Greenwood, SC 29649 | | | | First-Class Mail |
| Plan Class S&G | Language Resource Ctr Inc | 4801 E Independence Blvd, Ste 303 | Charlotte, NC 28212-5410 | | | | First-Class Mail |
| Plan Class S&G | Laughlin, Jeffrey Colin | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Lawrence Brown | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Lawrence Frank Potts | 2602 Riata Dr | Sherman, TX 75092 | | | | First-Class Mail |
| Plan Class S&G | Learning For Life | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Plan Class S&G | Leave No Trace Center For Outdoor Ethics | P.O. Box 997 | Boulder, CO 80306-0997 | | | | First-Class Mail |
| Plan Class S&G | Lee Kersten | 1777 Coburg Rd | Eugene, OR 97408 | | | | First-Class Mail |
| Plan Class S&G | Lenovo Inc | P.O. Box 643055 | Pittsburgh, PA 15264-3055 | | | | First-Class Mail |
| Plan Class S&G | Leslie Osmand Baron II | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Level 3 Communications LLC | c/o CenturyLink Communications | Legal Bkcy | Attn: Kim Bartlett | 1025 Eldorado Blvd | Broomfield, CO 80021 | First-Class Mail |
| Plan Class S&G | Level 3 Telecom Holdings Inc | c/o CenturyLink Communications | Legal Bkcy | Attn: Kim Bartlett | 1025 Eldorado Blvd | Broomfield, CO 80021 | First-Class Mail |
| Plan Class S&G | Lifetime Dock & Lumber Inc | 24536 Overseas Hwy | Summerland Key, FL 33042 | | | | First-Class Mail |

**Exhibit C**
**Class S&6 Ballot Solicitation**
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class S&6 | Lincoln Heritage Cncl 205 | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | First-Class Mail |
| Plan Class S&6 | Linda Brommer | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Linda Zabik | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Lion Brothers Company, Inc | Attn: Susan J Ganz | 300 Red Brook Blvd | | Ste 410 | Owings Mills, MD 21117 | First-Class Mail |
| Plan Class S&6 | Logisource | P.O. Box 10200 | Matthews, NC 28106 | | | | First-Class Mail |
| Plan Class S&6 | Lola Faye Craig | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Long, Joseph A | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Longs Peak Cncl 62 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | First-Class Mail |
| Plan Class S&6 | Lori Ruth Brown | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Los Colinas Comfort Suites | Attn: Cheri Flynn | 1223 Greenway Cir | Irving, TX 75038 | | | First-Class Mail |
| Plan Class S&6 | Lovan Industries | dba Cantrell Supply Inc | 4910 Sharp St | Dallas, TX 75247-6620 | | | First-Class Mail |
| Plan Class S&6 | Lowcountry Catering | dba Lowcountry Barbecue Inc | 2000 S Pioneer Dr Se | Smyrna, GA 30082-5226 | | | First-Class Mail |
| Plan Class S&6 | Lowes | P.O. box S30954 | Atlanta, GA 30353-0954 | | | | First-Class Mail |
| Plan Class S&6 | Lowe's Business Acct | P.O. Box S30970 | Atlanta, GA 30353-0970 | | | | First-Class Mail |
| Plan Class S&6 | Lowe's Companies, Inc | P.O. Box S30954 | Atlanta, GA 30353-0954 | | | | First-Class Mail |
| Plan Class S&6 | M Kaylene Rinehart | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Macro Integration Services | Attn: Bruce Atkinson | P.O. Box 939 | Colfax, NC 27235 | | | First-Class Mail |
| Plan Class S&6 | Mail Mart, Inc | 4812 Top Line Dr | Dallas, TX 75247 | | | | First-Class Mail |
| Plan Class S&6 | Mailfinance Inc | 478 Wheelers Farms Rd | Milford, CT 06461-9105 | | | | First-Class Mail |
| Plan Class S&6 | Mailfinance Inc | 478 Wheelers Farms Rd | Milford, CT 06461-9105 | | | | First-Class Mail |
| Plan Class S&6 | Mailroom Finance Inc | dba Neofunds By Neopost | P.O. Box 6813 | Carol Stream, IL 60197-6813 | | | First-Class Mail |
| Plan Class S&6 | Marin Cncl 35 | 225 W End Ave | San Rafael, CA 94901-2645 | | | | First-Class Mail |
| Plan Class S&6 | Marine Sports MFG, Inc | 1514 Sydney Rd | Plant City, FL 33566 | | | | First-Class Mail |
| Plan Class S&6 | Mark Logemann | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Mark Monitor Inc | P.O. Box 71398 | Chicago, IL 60694-1398 | | | | First-Class Mail |
| Plan Class S&6 | Mark Ray | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Mark Soderberg | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Mark Turner | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Marriott Hotel Services Inc, as manager of | Attn: John Josefsberg | 12740 Hillcrest Rd 240 | Dallas, TX 75230 | | | First-Class Mail |
| Plan Class S&6 | Marsh Usa Inc | P.O. Box 846015 | Dallas, TX 75284-6015 | | | | First-Class Mail |
| Plan Class S&6 | Mary J Lovell | 947 Olney Ave, 216 | Astoria, OR 97103 | | | | First-Class Mail |
| Plan Class S&6 | Mary J Lovell | Attn: Jane Lovell, Trustee | 525 Akolea Pl | Wailuku, HI 96793 | | | First-Class Mail |
| Plan Class S&6 | Mary Margaret Rosser | 7419 E Placita del Espirita | Tucson, AZ 85175-2810 | | | | First-Class Mail |
| Plan Class S&6 | Mason-Dixon Cncl 221 | 18600 Crestwood Dr | Hagerstown, MD 21742-2752 | | | | First-Class Mail |
| Plan Class S&6 | Matheson Tri-Gas Inc | Dept 3028 P O Box 123028 | Dallas, TX 75312-3028 | | | | First-Class Mail |
| Plan Class S&6 | Matthew Mcmahan | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Matthews International | Attn: Thomas Adamczyk | 2 NorthShore Ctr | Pittsburgh, PA 15212 | | | First-Class Mail |
| Plan Class S&6 | Mavenxcommerce | 1177 Ave Of The Americas, Sth Fl | New York, NY 10036-2714 | | | | First-Class Mail |
| Plan Class S&6 | Maverick Glass | 414 E Goddard Ave | Trinidad, CO 81082-1706 | | | | First-Class Mail |
| Plan Class S&6 | Max O'Harren | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Max Sasseen | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Mazzuca, Robert J | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Mazzuca, Robert J | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | McGowan, Steve | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Mcguire Woods LLP | Accounts Receivable | 800 E Canal St | Richmond, VA 23219-3956 | | | First-Class Mail |
| Plan Class S&6 | McLane Middleton Professional Association | Attn: Joseph A Foster | 900 Elm St | P.O. Box 326 | Manchester, NH 03105 | | First-Class Mail |
| Plan Class S&6 | Meadows Oil Co Inc | dba Aftermarket Specialties | P.O. Box 631 | Beckley, WV 25802-0631 | | | First-Class Mail |
| Plan Class S&6 | Melick Porter LLP | 1 Liberty Sq 7Th Fl | Boston, MA 02109-4825 | | | | First-Class Mail |
| Plan Class S&6 | Melissa Richards | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Menards | c/o Capital One Commercial | P.O. Box 60506 | City Of Industry, CA 91716-0506 | | | First-Class Mail |
| Plan Class S&6 | Merhai's Ace Hardware | 48 E Chapman St | Ely, MN 55731-1228 | | | | First-Class Mail |
| Plan Class S&6 | Merryck & Co Americas LLC | P.O. Box 9187 | Portland, OR 97207-9187 | | | | First-Class Mail |
| Plan Class S&6 | Mi9 Retail Na Corp | Raymark Llc | 12000 Biscayne Blvd Ste 600 | North Miami, FL 33181-2703 | | | First-Class Mail |
| Plan Class S&6 | Michael Albert Zigarelli | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Michael Ashine | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Michael B Surbaugh | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Michael Kaufman | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Michael Minnis | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Michele J Paratore | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Michigan Crossroads Council 780 | 137 S Marketplace Blvd | Lansing, MI 48917-7756 | | | | First-Class Mail |
| Plan Class S&6 | Michigan Dept of Treasury | Dept 77802 | Detroit, MI 48277-0802 | | | | First-Class Mail |
| Plan Class S&6 | Microsoft Corporation | c/o Bank Of America, Lockbox 842467 | 1950 N Stemmons Fwy Ste 5010 | Dallas, TX 75207-3199 | | | First-Class Mail |
| Plan Class S&6 | Mike Motors Inc | 908 E Sheridan St | Ely, MN 55731-1636 | | | | First-Class Mail |
| Plan Class S&6 | Milliman Usa Inc | 101 W Renner Rd Ste 325 | Richardson, TX 75082-2021 | | | | First-Class Mail |
| Plan Class S&6 | MimeoCom Inc | P.O. Box 654018 | Dallas, TX 75265-4018 | | | | First-Class Mail |
| Plan Class S&6 | Mister Sweeper Inc | P.O. Box 560048 | Dallas, TX 75356-0048 | | | | First-Class Mail |
| Plan Class S&6 | Modern China Co Inc | P.O. Box 309 | Sebring, OH 44672-0309 | | | | First-Class Mail |
| Plan Class S&6 | Monitronics Funding Lp | dba Brinks Home Security | Dept Ch 8628 | Palatine, IL 60055-8628 | | | First-Class Mail |
| Plan Class S&6 | Monroe County Solid Waste Mgmt | Board Of Co Commissioners | 1100 Simonton St Rm 2-231 | Key West, FL 33040-3110 | | | First-Class Mail |
| Plan Class S&6 | Montana Cncl 315 | 820 17Th Ave S | Great Falls, MT 59405-5939 | | | | First-Class Mail |
| Plan Class S&6 | Montgomery County Maryland | P.O. Box 83399 | Gaithersburg, MD 20883-3399 | | | | First-Class Mail |
| Plan Class S&6 | Moore, Paul R | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Morell Studios LLC | 420 Sunset Rd | West Palm Beach, FL 33401-7928 | | | | First-Class Mail |
| Plan Class S&6 | Morin, Alfred D | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Moritz Embroidery Work Inc | 21 N Courtland St | East Stroudsburg, PA 18301-2101 | | | | First-Class Mail |
| Plan Class S&6 | Morrisette Paper Company Inc | P.O. Box 890982 | Charlotte, NC 28289-0982 | | | | First-Class Mail |
| Plan Class S&6 | Mountaineer Automotive LLC | Attn: Donald Holcomb | P.O. Box 311 | Charleston, WV 25321 | | | First-Class Mail |
| Plan Class S&6 | Mountaineer Automotive LLC | Attn: Donald Holcomb | P.O. Box 311 | 300 Capitol St, Ste 1408 | Charleston, WV 23521-0311 | | First-Class Mail |
| Plan Class S&6 | Mountaineer Gas Company | Attn: Gary Barnard | P.O. Box 1003 | Charleston, WV 25324 | | | First-Class Mail |
| Plan Class S&6 | Mpact Solutions | 1451 S Elm Eugene St Unit 39 | Greensboro, NC 27406-2284 | | | | First-Class Mail |
| Plan Class S&6 | Mpca | Minnesota Pollution Control Agency | P.O. Box 64893 | St Paul, MN 55164-0893 | | | First-Class Mail |
| Plan Class S&6 | Museum Masterworks Inc | 8417 Glassbrook Ave | Richmond, VA 23228-2804 | | | | First-Class Mail |
| Plan Class S&6 | Myers Lawn Care Services | c/o Douglas A Bicksler Cpa | Hc 40 Box 69 | Lewisburg, WV 24901 | | | First-Class Mail |
| Plan Class S&6 | Nancy Cooper | c/o Christison & Small LLP | Attn: Bill Bensinger | 505 N 20th St, Ste 1800 | Birmingham, AL 35203 | | First-Class Mail |
| Plan Class S&6 | Napa Parts Center Inc | 45 E Chapman St | Ely, MN 55731-1227 | | | | First-Class Mail |
| Plan Class S&6 | NASCO | Attn: Sue Prophett | 901 Janesville Ave | Ft Atkinson, WI 53538 | | | First-Class Mail |
| Plan Class S&6 | Natalie Nichols | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | National Grid | P.O. Box 11737 | Newark, NJ 07101-4737 | | | | First-Class Mail |
| Plan Class S&6 | National Grid | Attn: Vicki Piazza | 300 Erie Blvd W | Syracuse, NY 13202 | | | First-Class Mail |
| Plan Class S&6 | Navitor | Attn: Rhoda Seabolt | 727 Clayton Ave | Waynesboro, PA 17268-2060 | | | First-Class Mail |
| Plan Class S&6 | Nelson Westerberg, Inc | Attn: Fran Nelson | 1500 Arthur Ave | Elk Grove, IL 60007 | | | First-Class Mail |
| Plan Class S&6 | New Hampshire Chcles, Donna-Vaughan - Pres | Attn: Donna Vaughan | 31 Sterling Dr | Franklin, NH 03235 | | | First-Class Mail |
| Plan Class S&6 | New Jersey Unclaimed Property Administration | P.O. Box 214 | Trenton, NJ 08625 | | | | First-Class Mail |
| Plan Class S&6 | New Mexico Hereford Association | 183 King Rd | Stanley, NM 87056-7025 | | | | First-Class Mail |
| Plan Class S&6 | New York State Dept of Taxation and Finance | Attn: Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205 | | | First-Class Mail |
| Plan Class S&6 | Nicholas Robert Narigon | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Nikwax North America Inc | 801 Nw 42Nd St Ste 204 | Seattle, WA 98107-4503 | | | | First-Class Mail |
| Plan Class S&6 | Nite Ize | P.O. Box 913144 | Denver, CO 80291-3144 | | | | First-Class Mail |
| Plan Class S&6 | Northern New Mexico Gas | P.O. Box 144 | Angel Fire, NM 87710-0144 | | | | First-Class Mail |
| Plan Class S&6 | Northern State Power Co, A Minnesota Corp | dba Xcel Energy | Attn: Bankruptcy Dept / Katie Ann Miller | P.O. Box 9477 | Minneapolis, MN 55484 | | First-Class Mail |
| Plan Class S&6 | Norton Rose Fulbright LLP | 19/F China World Tower | No 1 Jianguomenwai Ave | Beiping, 100004 | China | | First-Class Mail |
| Plan Class S&6 | Nr209- inch | 4106 Charlotte Ave | Nashville, TN 37209-3985 | | | | First-Class Mail |
| Plan Class S&6 | Nrs | 1638 S Blaine St | Moscow, ID 83843-8308 | | | | First-Class Mail |
| Plan Class S&6 | Ns412 LLC | dba Naturally Slim Inc | 12712 Park Central Dr, Ste 300 | Dallas, TX 75251-1512 | | | First-Class Mail |
| Plan Class S&6 | NS412, LLC | dba Naturally Slim, Inc | 12712 Park Central Dr, Ste 300 | Dallas, TX 75251 | | | First-Class Mail |
| Plan Class S&6 | Nsf International | Dept Lockbox 771380 | P.O. Box 77000 | Detroit, MI 42877-1380 | | | First-Class Mail |
| Plan Class S&6 | Nystrom Erik L | Address Redacted | | | | | First-Class Mail |
| Plan Class S&6 | Oboz Footware LLC | P.O. Box 11365 | Bozeman, MT 59719-1365 | | | | First-Class Mail |
| Plan Class S&6 | Odyssey Marketing Corp | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | | First-Class Mail |
| Plan Class S&6 | OFD Foods LLC | 15913 Collections Center Dr | Chicago, IL 60693 | | | | First-Class Mail |
| Plan Class S&6 | OFD Foods LLC | Attn: Christine M Young | 525 25th Ave | Albany, OR 97321 | | | First-Class Mail |
| Plan Class S&6 | OFD Foods LLC | Attn: Christine Marie Young | 252 25th Ave | Albany, OR 97321 | | | First-Class Mail |
| Plan Class S&6 | OFD Foods LLC | 15913 Collections Center Dr | Chicago, IL 60693 | | | | First-Class Mail |
| Plan Class S&6 | Office Depot, Inc | P.O. Box 633211 | Cincinnati, OH 45263-3211 | | | | First-Class Mail |
| Plan Class S&6 | Office Depot | P.O. Box 660113 | Dallas, TX 75266-0113 | | | | First-Class Mail |
| Plan Class S&6 | Office Depot Inc | P.O. Box 1413 | Charlotte, NC 28201-1413 | | | | First-Class Mail |
| Plan Class S&6 | Ohio Dept of Taxation Bankruptcy Division | Attn: Rebecca Daum | P.O. Box 530 | Columbus, OH 43216 | | | First-Class Mail |
| Plan Class S&6 | Ohio Dept of Taxation Bankruptcy Division | c/o Attorney General of the State of Ohio | 150 E. Gay St, 21st Fl | Columbus, OH 43215 | | | First-Class Mail |
| Plan Class S&6 | Oklahoma Tax Commission | General Counsel's Office | Attn: Sean McFarland | 100 N Broadway Ave, Ste 1500 | Oklahoma City, OK 73102 | | First-Class Mail |
| Plan Class S&6 | Oracle America, Inc | Attn: Shawn M Christianson, Esq | Buchalter, a Professional Corporation | 55 2nd St, 17th Fl | San Francisco, CA 94105 | | First-Class Mail |
| Plan Class S&6 | Oracle America, Inc, SSI to PeopleSoft, I | c/o Buchalter PC | Attn: Shawn M Christianson, Esq | 55 2nd St, 17th Fl | San Francisco, CA 94105 | | First-Class Mail |

**Exhibit C**
**Class S&G Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class S&G | O'Reilly Automotive Stores Inc | Attn: Sally Cate | P.O. Box 1156 | Springfield, MO 65801 | | | First-Class Mail |
| Plan Class S&G | Osprey Packs, Inc | P.O. Box 913157 | Denver, CO 80291-3157 | | | | First-Class Mail |
| Plan Class S&G | Otto, Lawrence L | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Pacific Harbors Cncl 612 | 4802 S 19th St | Tacoma, WA 98405-1164 | | | | First-Class Mail |
| Plan Class S&G | Pacific Market International, LLC | 2401 Elliott Ave, 4th Fl | Seattle, WA 98121 | | | | First-Class Mail |
| Plan Class S&G | Pacific Market International, LLC | P.O. Box 74008450 | Chicago, IL 60674-8450 | | | | First-Class Mail |
| Plan Class S&G | Padi Americas Inc | 30151 Tomas | Rancho Santa Margarita, CA 92688-2125 | | | | First-Class Mail |
| Plan Class S&G | Palay Display Industries, Inc | 10901 Louisiana Ave S | Bloomington, MN 55438-2737 | | | | First-Class Mail |
| Plan Class S&G | Palmetto Packaging Corporation | Attn: David Searcy | 1131 Edwards Cir | Florence, SC 29501 | | | First-Class Mail |
| Plan Class S&G | Paradies Gifts Inc | 2325 W Airport Blvd | Sanford, FL 32771-3004 | | | | First-Class Mail |
| Plan Class S&G | Paradise Islands Pizza Inc | dba Papa Johns Pizza | 538 Truman Ave | Key West, FL 33040-3141 | | | First-Class Mail |
| Plan Class S&G | Paramount Headwear Inc | P.O. Box 790051 | Saint Louis, MO 63179-0051 | | | | First-Class Mail |
| Plan Class S&G | Pat Currie | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Pathway To Adventure Council | 811 W Hillgrove Ave | La Grange, IL 60525-5822 | | | | First-Class Mail |
| Plan Class S&G | Patrick Sterrett | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Paul A Brockland | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Paula E Jarjosa | 99 Cranberry Beach Blvd | White Lake, MI 48386 | | | | First-Class Mail |
| Plan Class S&G | Paula E Jarjosa | c/o Booth Patterson, PC | Attn: David A Pernick | 4139 W Walton, Ste F | Waterford, MI 48329 | | First-Class Mail |
| Plan Class S&G | Paula E Jarjosa | c/o Sidley Austin LLP | 767 7th Ave | New York, NY 10019 | | | First-Class Mail |
| Plan Class S&G | PCM | c/o Insight Direct USA Inc | Attn: Michael L. Walker | 6820 S Harl Ave | Tempe, AZ 85283 | | First-Class Mail |
| Plan Class S&G | Pearson Education, Inc | Attn: John Garry | 221 River St | Hoboken, NJ 07030 | | | First-Class Mail |
| Plan Class S&G | Pearson Education, Inc | Attn: John Garry | 221 River St | Hoboken, NJ 07030 | | | First-Class Mail |
| Plan Class S&G | Pearson Education, Inc | Attn: John Tweeddale | 221 River St | Hoboken, NJ 07030 | | | First-Class Mail |
| Plan Class S&G | Pearson Education, Inc | c/o Phillips Lytle LLP | Attn: Angela Z Miller | 125 Main St | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class S&G | Pearson Education, Inc | c/o Phillips Lytle LLP | Attn: Angela Z Miller | 125 Main St | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class S&G | Penguin Group Usa Inc | 4920 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Plan Class S&G | Penn Credit Corp | P.O. Box 69703 | Harrisburg, PA 17106-9703 | | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005-4025 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005-4025 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005-4025 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005-4025 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005-4025 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Thomas Taylor | 2217 Osborn Dr | Silver Spring, MD 20910 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Thomas Taylor | 2217 Osborn Dr | Silver Spring, MD 20910 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Thomas Taylor | 2217 Osborn Dr | Silver Spring, MD 20910 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Thomas Taylor | 2217 Osborn Dr | Silver Spring, MD 20910 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Thomas Taylor | 2217 Osborn Dr | Silver Spring, MD 20910 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Thomas Taylor | 2217 Osborn Dr | Silver Spring, MD 20910 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Thomas Taylor | 2217 Osborn Dr | Silver Spring, MD 20910 | | | First-Class Mail |
| Plan Class S&G | Pension Benefit Guaranty Corporation | Attn: Thomas Taylor | 2217 Osborn Dr | Silver Spring, MD 20910 | | | First-Class Mail |
| Plan Class S&G | People 20 Global Inc | P.O. Box 536853 | Atlanta, GA 30353-6853 | | | | First-Class Mail |
| Plan Class S&G | Pepsi Cola Company | P.O. Box 841828 | Dallas, TX 75284-1828 | | | | First-Class Mail |
| Plan Class S&G | Perimeter International | 2700 Stony Rd W, Ste 150 | Irving, TX 75038-7391 | | | | First-Class Mail |
| Plan Class S&G | Peter Ulrich | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Petroleum Products Llc | P.O. Box 644274 | Pittsburgh, PA 15264-4274 | | | | First-Class Mail |
| Plan Class S&G | Phillips Sign & Lighting Inc | 40920 Exec Dr | Harrison Twp, MI 48045-1363 | | | | First-Class Mail |
| Plan Class S&G | Phu Tran | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Piedmont Natural Gas | Attn: Lashawnda Freeman | 4339 S Tryon St | Charlotte, NC 28217 | | | First-Class Mail |
| Plan Class S&G | Pitney Bowes | Reserve Account | P.O. Box 223648 | Pittsburgh, PA 15262-0001 | | | First-Class Mail |
| Plan Class S&G | Pitney Bowes Global Financial Services LLC | Attn: Faith Santiago | 27 Waterview Dr, 3rd Fl | Shelton, CT 06484 | | | First-Class Mail |
| Plan Class S&G | Pitney Bowes Inc | P.O. Box 371896 | Pittsburgh, PA 15250-7896 | | | | First-Class Mail |
| Plan Class S&G | Plant Interscapes Inc | dba Natura | Attn: Janice Marie Confer | 6436 Babcock Rd | San Antonio, TX 78249 | | First-Class Mail |
| Plan Class S&G | Polaris Sales Inc | P.O. Box 205446 | Dallas, TX 75320-5446 | | | | First-Class Mail |
| Plan Class S&G | Pomeroy It Solutions Sales Co, Inc | dba Getronics | 1020 Petersburg Rd | Hebron, KY 41048-8222 | | | First-Class Mail |
| Plan Class S&G | Ponciano Duran | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Postmaster | Attn: Business Reply Section | P.O. Box 152091 | Irving, TX 75015-9998 | | | First-Class Mail |
| Plan Class S&G | Postmaster | Business Mail Entry Unit | 2901 Scott Futrell Dr | Charlotte, NC 28228-9979 | | | First-Class Mail |
| Plan Class S&G | Postmaster-Irving | Window Section | P.O. Box 152091 | Irving, TX 75015-9998 | | | First-Class Mail |
| Plan Class S&G | Precision Graphics | Attn: Julie Breazeale | 1715 4th St | Tempe, AZ 85281 | | | First-Class Mail |
| Plan Class S&G | Precision Sets And Service Inc | 1307 Mollys Backbone Rd | Catawba, NC 28609-9214 | | | | First-Class Mail |
| Plan Class S&G | Premier Technology Group LLC | P.O. Box 242014 | Charlotte, NC 28224-2014 | | | | First-Class Mail |
| Plan Class S&G | Princeton Tec | P.O. Box 8057 | Trenton, NJ 08650-0057 | | | | First-Class Mail |
| Plan Class S&G | Project Aware | 30151 Tomas | Rancho Santa Margarita, CA 92688-2125 | | | | First-Class Mail |
| Plan Class S&G | Protection One Alarm Monitoring, Inc | P.O. Box 219044 | Kansas City, MO 64121-9044 | | | | First-Class Mail |
| Plan Class S&G | Puerto Rico Telephone | Claro | P.O. Box 70366 | San Juan, PR 00936-8366 | | | First-Class Mail |
| Plan Class S&G | Pure Health Solutions, Inc | dba Pure Water Technology | P.O. Box 5066 | Hartford, CT 06102-5066 | | | First-Class Mail |
| Plan Class S&G | Pure Pools Inc | dba Api | 880 Jupiter Park Dr, Ste 14 | Jupiter, FL 33458-8902 | | | First-Class Mail |
| Plan Class S&G | Quad/Graphics, Inc | Attn: Mike Viechart - Credit Dept | N61 W23044 Harrys Way | Sussex, WI 53089 | | | First-Class Mail |
| Plan Class S&G | Quench Usa Inc | P.O. Box 781393 | Philadelphia, PA 19178-1393 | | | | First-Class Mail |
| Plan Class S&G | Quiescence Diving Services Inc | Quiescence Inc | 103680 Overseas Hwy | Key Largo, FL 33037-2897 | | | First-Class Mail |
| Plan Class S&G | Quill | Attn: Tom Riggleman | 7 Technology Cir | Columbia, SC 29203 | | | First-Class Mail |
| Plan Class S&G | Quill | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | | First-Class Mail |
| Plan Class S&G | Raleigh County Solid Waste Authority | Attn: Paula Crutchfield | 200 Fernandez Dr | Beckley, WV 25801 | | | First-Class Mail |
| Plan Class S&G | Randall Kopsa | 406 the Landing Blvd | Granbury, TX 76049-1217 | | | | First-Class Mail |
| Plan Class S&G | Randall Kopsa | 406 The Landing Blvd | Granbury, TX 76049 | | | | First-Class Mail |
| Plan Class S&G | Ratcliffe, Judith | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Rational Pr LLC | 1828 L St, NW, Ste 640 | Washington, DC 20036 | | | | First-Class Mail |
| Plan Class S&G | Raton Water Works | P.O. Box 99 | Raton, NM 87740-0099 | | | | First-Class Mail |
| Plan Class S&G | Rawvoice Inc | 17525 Egan Dr | Cooperville, MI 49404-9499 | | | | First-Class Mail |
| Plan Class S&G | Raymark ULC | c/o M19 Inc | Attn: Karina Duquenne | 12000 Biscayne Blvd, Ste 600 | Miami, FL 33181 | | First-Class Mail |
| Plan Class S&G | Raymark ULC | 2020 Route Transcanadienne, Ste 401 | Montreal, QC H9P 2N4 | Canada | | | First-Class Mail |
| Plan Class S&G | Raymond Storage Concepts, Inc | 5480 Creek Rd | Blue Ash, OH 45242-4002 | | | | First-Class Mail |
| Plan Class S&G | RCG Global Services, Inc | Attn: Tom Laudise | 170 Wood Ave 4th Fl | Iselin, NJ 08830 | | | First-Class Mail |
| Plan Class S&G | Ready Refresh By Nestle | P.O. Box 856680 | Louisville, KY 40285-6680 | | | | First-Class Mail |
| Plan Class S&G | Records Hardware Inc | Records Ace Hardware | 1124 S 2nd St | Raton, NM 87740-2306 | | | First-Class Mail |
| Plan Class S&G | Red Mountain Appraisal Services, LLC | 116 S 2nd St | Raton, NM 87740 | | | | First-Class Mail |
| Plan Class S&G | Red River Ford Lincoln, Inc | Attn: Darrell Mendez | 402 Westside Dr | Durant, OK 74701 | | | First-Class Mail |
| Plan Class S&G | Redwing Company Inc | 419 Main St | Mount Hope, WV 25880-1100 | | | | First-Class Mail |
| Plan Class S&G | Reef Environmental Edu Foundtn | 98300 Overseas Hwy | Key Largo, FL 33037-2357 | | | | First-Class Mail |
| Plan Class S&G | Reesor, John E | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Reesor, John E | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Regency Enterprises Inc | 9261 Jordan Ave | Chatsworth, CA 91311-5739 | | | | First-Class Mail |
| Plan Class S&G | Relx Inc | dba Lexis Nexis | P.O. Box 733106 | Dallas, TX 75373-3106 | | | First-Class Mail |
| Plan Class S&G | Rentokil North America | Attn: Bankruptcy Team | 1125 Berkshire Blvd, Ste 150 | Reading, PA 19610 | | | First-Class Mail |
| Plan Class S&G | Republic Services 742 | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | | First-Class Mail |
| Plan Class S&G | Republic Services, Inc 794 | P.O. Box 78829 | Phoenix, AZ 85062-8829 | | | | First-Class Mail |
| Plan Class S&G | Retail Dimensions Inc | 4905 SW Griffith Dr | Beaverton, OR 97005-8724 | | | | First-Class Mail |
| Plan Class S&G | Rightstar Inc | 1951 Kidwell Dr, Ste 110 | Vienna, VA 22182-3930 | | | | First-Class Mail |
| Plan Class S&G | Rio Grande Cncl 775 | 6912 W Expressway 83 | Harlingen, TX 78552-3701 | | | | First-Class Mail |
| Plan Class S&G | Robert Half Technology Inc | P.O. Box 743295 | Los Angeles, CA 90074-3295 | | | | First-Class Mail |
| Plan Class S&G | Robert Johnston | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Robert Tuggle | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Rocky Mountain Cncl 63 | 411 S Pueblo Blvd | Pueblo, CO 81005-1204 | | | | First-Class Mail |
| Plan Class S&G | Rocky Mountain Pest Control, LLC | dba Rocky Mountain Pest Control | P.O. Box 751 | Springer, NM 87747-0751 | | | First-Class Mail |
| Plan Class S&G | Roger A Ohmstede | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Ron Oats | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Ron Peterson Firearms | 4418 Central Ave SE | Albuquerque, NM 87108-1210 | | | | First-Class Mail |
| Plan Class S&G | Ronald Green | 643 Carman Meadows Dr | Ballwin, MO 63021-8013 | | | | First-Class Mail |
| Plan Class S&G | Rosser, Mary Margaret | 7419 E Placita Del Espiritu | Tucson, AZ 85715-2810 | | | | First-Class Mail |
| Plan Class S&G | Ruffino, Richard M | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Rusco Plumbing & Heating Inc | 2788 S Echo Trl | Ely, MN 55731-8159 | | | | First-Class Mail |
| Plan Class S&G | Russell's Sundries | P.O. Box 447 | Cimarron, NM 87714-0447 | | | | First-Class Mail |
| Plan Class S&G | Ryan Trefny | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Ryder Transportation Services | P.O. Box 402366 | Atlanta, GA 30384-2366 | | | | First-Class Mail |
| Plan Class S&G | S & Me Inc | P.O. Box 277523 | Atlanta, GA 30384-7523 | | | | First-Class Mail |
| Plan Class S&G | S-J Neathawk Lumber Inc | P.O. Box 427 | Lewisburg, WV 24901 | | | | First-Class Mail |
| Plan Class S&G | Safeway | P.O. Box 840210 | Dallas, TX 75284-0210 | | | | First-Class Mail |
| Plan Class S&G | Sam Brothman | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Sam Thompson | 9701 Sam Bass Trl | Fort Worth, TX 76244 | | | | First-Class Mail |
| Plan Class S&G | Sam's Club Direct | P.O. Box 530930 | Atlanta, GA 30353-0930 | | | | First-Class Mail |

**Exhibit C**
**Class S&G Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class S&G | San Diego-Imperial Cncl 49 | 1207 Upas St | San Diego, CA 92103-5127 | | | | First-Class Mail |
| Plan Class S&G | Sandra L Santucci | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Sands Of The Keys Inc | P.O. Box 345 | Islamorada, FL 33036-0345 | | | | First-Class Mail |
| Plan Class S&G | Sanmar | Attn: Nancy Tombarge | 22833 SE Black Nugget Rd, Ste 130 | Issaquah, WA 98029 | | | First-Class Mail |
| Plan Class S&G | Santa Fe Trail Association | 1349 K156 Hwy | Larned, KS 67550-5347 | | | | First-Class Mail |
| Plan Class S&G | Scheper Kim & Harris LLP | 601 W 5th St 12th Fl | Los Angeles, CA 90071-2004 | | | | First-Class Mail |
| Plan Class S&G | Sealco LLC | 1751 International Pkwy, Ste 115 | Richardson, TX 75081-2359 | | | | First-Class Mail |
| Plan Class S&G | Seth Griffith | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Shamrock Foods Co | P.O. Box 52409 | Phoenix, AZ 85072-2409 | | | | First-Class Mail |
| Plan Class S&G | Shane Lee Mitchell | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Shannon Associates, LLC | Attn: Jodie Perry | 333 W 57th St, Ste 809 | New York, NY 10019 | | | First-Class Mail |
| Plan Class S&G | Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101-2751 | | | | First-Class Mail |
| Plan Class S&G | Shell Of Summerland | 24838 Overseas Hwy | Summerland Key, FL 33042-4618 | | | | First-Class Mail |
| Plan Class S&G | Shentel | P.O. Box 37014 | Baltimore, MD 21297-3014 | | | | First-Class Mail |
| Plan Class S&G | Sheriff Of Fayette County | P.O. Box 509 | Fayetteville, WV 25840-0509 | | | | First-Class Mail |
| Plan Class S&G | Sheryl J Barber | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Shirley Higbie | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Sibyl Coliver | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Sidney Salazar | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Sierra Communications, Inc | P.O. Box 67 | Des Moines, NM 88418-0067 | | | | First-Class Mail |
| Plan Class S&G | Silver Nugget Inc | 416 Juan Tabo Blvd NE | Albuquerque, NM 87123-3046 | | | | First-Class Mail |
| Plan Class S&G | Simon Kenton Council | 807 Kinnear Rd | Columbus, OH 43212 | | | | First-Class Mail |
| Plan Class S&G | Simon Kenton Council | Attn: Daniel R. Swetnam, Esq. | 250 W St, Ste 700 | Columbus, OH 43215 | | | First-Class Mail |
| Plan Class S&G | Six Continents Hotels, Inc | Sara Anne M Maguire | 3 Ravinia Dr, Ste 100 | Atlanta, GA 30346 | | | First-Class Mail |
| Plan Class S&G | Sku Global Inc | Dba Glade Graphics | Attn: Mark Kennedy | 2108 Palomar Tr | Southlake, TX 76092 | | First-Class Mail |
| Plan Class S&G | Sl Acquisition Co LLC | dba Superior Landscapes | P.O. Box 678139 | Dallas, TX 75267-8139 | | | First-Class Mail |
| Plan Class S&G | Smith Jr Douglas S | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Sonoco Recycling LLC | c/o Haynsworth Sinkler Boyd Pa | Attn: Stanley H. Mcguffin Esq | P.O. Box 11889 | Columbia, SC 29211 | | First-Class Mail |
| Plan Class S&G | South Florida Council No 084 | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | First-Class Mail |
| Plan Class S&G | South Florida Council No 084 | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | First-Class Mail |
| Plan Class S&G | Southeast Louisiana Cncl 214 | 4200 S I 10 Service Rd W, Ste 101 | Metairie, LA 70001-1237 | | | | First-Class Mail |
| Plan Class S&G | Southeastern Chemical Co Inc | Attn: Linda Mays | 406 Temple St | Beckley, WV 25801 | | | First-Class Mail |
| Plan Class S&G | Southern Air, Inc | Attn: Carole A Martin | P.O. Box 4205 | Lynchburg, VA 24502 | | | First-Class Mail |
| Plan Class S&G | Sparkfun Electronics, Inc | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | First-Class Mail |
| Plan Class S&G | Sport Hansa, Inc | 79 Dogwood Rd | Asheville, NC 28806-2208 | | | | First-Class Mail |
| Plan Class S&G | Springer Electric Coop | P.O. Box 698 | Springer, NM 87747-0698 | | | | First-Class Mail |
| Plan Class S&G | Staples | P O Box 660406 | Dallas, TX 75266-0406 | | | | First-Class Mail |
| Plan Class S&G | Staples Business Credit | P O Box 105638 | Atlanta, GA 30348-5638 | | | | First-Class Mail |
| Plan Class S&G | Staples, Inc | dba Staples Contract & Commerc | P.O. Box 660409 | Dallas, TX 75266-0409 | | | First-Class Mail |
| Plan Class S&G | Star Stationers | P O Box 690070 | Charlotte, NC 28227-7001 | | | | First-Class Mail |
| Plan Class S&G | Starclaire House Of Flowers | 1421 Emerywood Dr | Charlotte, NC 28210-4105 | | | | First-Class Mail |
| Plan Class S&G | Starnes Pallet Service, Inc | Attn: Meghan Starnes | P.O. Box 5484 | Charlotte, NC 28299-5484 | | | First-Class Mail |
| Plan Class S&G | Starnes Pallet Service, Inc | Attn: Meghan Marie Starnes Moore | 4000 Jeff Adams Dr | Charlotte, NC 28206 | | | First-Class Mail |
| Plan Class S&G | State Electric Supply Co | P O Box 890889 | Charlotte, NC 28289-0889 | | | | First-Class Mail |
| Plan Class S&G | State Insurance Fund Corp | P O Box 365028 | San Jose, PR 00936 | | | | First-Class Mail |
| Plan Class S&G | Staybridge Suites Las Colinas | c/o Staybridge, Suites - Dallas Las Colinas, TX; HPT | 1201 Exec Cir | Irving, TX 75038 | | | First-Class Mail |
| Plan Class S&G | Steelcon Supply Co | Attn: Donna Zanello | 265 Industrial Dr | Beckley, WV 25801 | | | First-Class Mail |
| Plan Class S&G | Stephen E Barnes | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Stephen E Barnes | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Steves Auto Parts LLC | 1808 Main St E | Oak Hill, WV 25901-2324 | | | | First-Class Mail |
| Plan Class S&G | Stone, Kathy Sue | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Strategic Orient Sourcing | Concordia Plaza No 1, Rm 910 | Science Museum Rd, Tsim Sha Tsui E. | Kowloon | Hong Kong | China | First-Class Mail |
| Plan Class S&G | Stratus Midco, Inc | 210 N Tucker Blvd 6th Fl | St Louis, MO 63101-1941 | | | | First-Class Mail |
| Plan Class S&G | Suburban Propane | P O Box 260 | Whippany, NJ 07981-0260 | | | | First-Class Mail |
| Plan Class S&G | Summit Keys LLC | dba Mangrove Marina | 200 Florida Ave | Tavernier, FL 33070-2641 | | | First-Class Mail |
| Plan Class S&G | Sun Life Assurance Co Of Canada | 1 York St | Toronto, ON M5J 0B6 | Canada | | | First-Class Mail |
| Plan Class S&G | Sunbelt Rentals | P O Box 409211 | Atlanta, GA 30384-9211 | | | | First-Class Mail |
| Plan Class S&G | Suntreat | P O Box 562 | Hurley, NM 88043 | | | | First-Class Mail |
| Plan Class S&G | Suntreat Beredagz | Attn: Joseph Edend Steren | 100 Cortez Ave | Hurley, NM 89043 | | | First-Class Mail |
| Plan Class S&G | Superior Building Services, Inc Dba First Maintenance Co | c/o First Maintenance Co of Tulsa | Attn: Bill Farr | 3458 S 108th Ave, Ste 274 | Tulsa, OK 74146 | | First-Class Mail |
| Plan Class S&G | Supplyone Rockwell, Inc | Attn: Brian J Sabin | Capes Sokol | 8182 Maryland Ave, 15th Fl | St. Louis, MO 63105 | | First-Class Mail |
| Plan Class S&G | Supplyone Rockwell, Inc | Attn: Debbie Morgan | P.O. Box 74007651 | Chicago, IL 60674 | | | First-Class Mail |
| Plan Class S&G | Susan Mihanovich | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Sustainable Forestry Initiative, Inc | 2121 K St NW, Ste 750 | Washington, DC 20037-1908 | | | | First-Class Mail |
| Plan Class S&G | Suzanne M. Morrison | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Synch/Amazon | P 0 Box 530958 | Atlanta, GA 30353-0958 | | | | First-Class Mail |
| Plan Class S&G | Tahsin Industrial Corp Usa | 111 Howard Blvd, Ste 206 | Mt Arlington, NJ 07856-1315 | | | | First-Class Mail |
| Plan Class S&G | Target Creative Group, Inc | Target Creative Group, Inc | 151 N Nobhill Rd | Plantation, FL 33324 | | | First-Class Mail |
| Plan Class S&G | Tascosa Office Machines | 126 S 2nd St | Raton, NM 87740-3906 | | | | First-Class Mail |
| Plan Class S&G | T-Bone Racing Enterprises LLC | dba Atv Parts Plus | 925 Ewart Ave | Beckley, WV 25803-3750 | | | First-Class Mail |
| Plan Class S&G | Tecumseh Cncl 439 | 326 S Thompson Ave | Springfield, OH 45506-1145 | | | | First-Class Mail |
| Plan Class S&G | Terramar Sports, Inc | Attn: Sophia Pelekos | 55 Rue Louvain W, Ste 200 | Montreal, QC H2N 1A4 | | | First-Class Mail |
| Plan Class S&G | Terri Haddock | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Terryberry Company | Attn: Brooke Lange | 2033 Oak Industrial Dr | Grand Rapids, MI 49505 | | | First-Class Mail |
| Plan Class S&G | Texas Workforce Commission - Rid/Sau | Attn: Rick Diaz | 101 E 15th St, Rm 556 | Austin, TX 78778-0001 | | | First-Class Mail |
| Plan Class S&G | The Alexon Group, Inc | 1201 Stellar Dr | Oxnard, CA 93033 | | | | First-Class Mail |
| Plan Class S&G | The Duck Company | Attn: Nathan Jeremiah Carey | 5601 Gray St | Arvada, CO 80002 | | | First-Class Mail |
| Plan Class S&G | The Orb Factory Ltd | 225 Herring Cove Rd | Halifax, NS B3P 1L3 | Canada | | | First-Class Mail |
| Plan Class S&G | The Pack Shack, Inc | P O Box 598 | Eagar, AZ 85925-0598 | | | | First-Class Mail |
| Plan Class S&G | The Rector, Wardens + Vetry | S Hampton St | Soy Harbor, NY 11963 | | | | First-Class Mail |
| Plan Class S&G | The Rector, Wardens + Vetry | P O Box 570 | Soy Harbor, NY 11963 | | | | First-Class Mail |
| Plan Class S&G | Thomas Boyd | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Thomas Daley | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Thomas Hjelming | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Thomas Martin | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Thomas Roberts | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Thomas S Bain | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Thomas Varnell | 7 Brookline Court | The Woodlands, TX 77381-6456 | | | | First-Class Mail |
| Plan Class S&G | Thomas Varnell | 26200 Perdido Beach Blvd, Apt 1506 | Orange Beach, AL 36561 | | | | First-Class Mail |
| Plan Class S&G | Thomas W Cook | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Thompsongas, LLC | Attn: Jennifer Sine | 5260 Westview Dr, No 200 | Frederick, MD 21703-8512 | | | First-Class Mail |
| Plan Class S&G | Thomson Reuters West | Payment Center | P.O. Box 6292 | Carol Stream, IL 60197-6292 | | | First-Class Mail |
| Plan Class S&G | Thornton, Matthew | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Thys Vanderschoot | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Tiaa Commercial Finance, Inc | P O Box 911608 | Denver, CO 80291-1608 | | | | First-Class Mail |
| Plan Class S&G | Tidy Aire, Inc | P O Box 850533 | Richardson, TX 75085-0533 | | | | First-Class Mail |
| Plan Class S&G | Time Warner Cable | P O Box 60074 | City of Industry, CA 91716-0074 | | | | First-Class Mail |
| Plan Class S&G | Tinker, James C | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Tonys Services Station | 3 E Sheridan St | Ely, MN 55731 | | | | First-Class Mail |
| Plan Class S&G | Tormax Usa, Inc | Attn: Lee Bates | P.O. Box 171387 | San Antonio, TX 78217 | | | First-Class Mail |
| Plan Class S&G | Totalfunds By Hasler | P O Box 30193 | Tampa, FL 33630-3193 | | | | First-Class Mail |
| Plan Class S&G | Towers Watson Delaware, Inc | P O Box 28025 | Chicago, IL 60673-1280 | | | | First-Class Mail |
| Plan Class S&G | Townsend, Donald L | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Tractor Supply Credit Plan | Dept 30 - 1105082950 | Phoenix, AZ 85062 | | | | First-Class Mail |
| Plan Class S&G | Tracy Atherton | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Tracy Techau | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | | First-Class Mail |
| Plan Class S&G | Tracy Techau | c/o Alston & Bird | Attn: Will Sugden | 1201 W Peachtree St | Atlanta, GA 30309 | | First-Class Mail |
| Plan Class S&G | Trane Us, Inc | P O Box 406469 | Atlanta, GA 30384-6469 | | | | First-Class Mail |
| Plan Class S&G | Transource | P O Box 931898 | Atlanta, GA 31193-1898 | | | | First-Class Mail |
| Plan Class S&G | Travel Document Systems, Inc | 1625 K St Nw | Washington, DC 20006-1604 | | | | First-Class Mail |
| Plan Class S&G | Travelers Casualty And Surety Company Of America | Attn: Kate K Simon | P.O. Box 2989 | Hartford, CT 06104 | | | First-Class Mail |
| Plan Class S&G | Travis, Hugh | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Trevor Lwin | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Tri M Nguyen | Address Redacted | | | | | First-Class Mail |
| Plan Class S&G | Tri-County Electric Cooperative, Inc | P O Box 961032 | Fort Worth, TX 76161-0032 | | | | First-Class Mail |
| Plan Class S&G | Troop 37 Los Altos | Attn: Scott Rotondo | 312 Monroe Dr | Mountain View, CA 94040 | | | First-Class Mail |
| Plan Class S&G | Trophy Club County Club | 500 Trophy Club Dr | Trophy Club, TX 76262-5417 | | | | First-Class Mail |
| Plan Class S&G | Trophy Club Muds | 100 Municipal Dr | Trophy Club, TX 76262-5420 | | | | First-Class Mail |
| Plan Class S&G | Trt Development Company | Attn: Wick Phillips | Attn: Jason Rudd | 3131 Mckinney Ave, Ste 100 | Dallas, TX 75204 | | First-Class Mail |
| Plan Class S&G | Trt Development Company | c/o Omni Hotels Mgmt Corp | 4001 Maple Ave, Ste 600 | Dallas, TX 75219 | | | First-Class Mail |
| Plan Class S&G | Trudegree | 223 Bacon St | Raton, NM 87740-9758 | | | | First-Class Mail |

**Exhibit C**
**Class S&6 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class S&6 | Twin City Filter Service, Inc | 2529 25th Ave 5 | Minneapolis, MN 55406-1234 | | | | First- Class Mail |
| Plan Class S&6 | U S Postal Service | Cmrs-Pbp | P.O. Box 0566 | Carol Stream, IL 60132-0566 | | | First- Class Mail |
| Plan Class S&6 | Unifi Equipment Finance, Inc | Attn: Julie Dailey | 801 W Ellsworth Rd | Ann Arbor, MI 48108 | | | First- Class Mail |
| Plan Class S&6 | Uni-Sm Corporation | P O Box 1358 | Windham, ME 04062-1358 | | | | First- Class Mail |
| Plan Class S&6 | United Healthcare | 22703 Network Pl | Chicago, IL 60673-1227 | | | | First- Class Mail |
| Plan Class S&6 | United Parcel Service | 55 Glenlake Pkwy | Atlanta, GA 30328-3474 | | | | First- Class Mail |
| Plan Class S&6 | United States Naval Academy | Comptroller Dept | 181 Wainwright Rd | Annapolis, MD 21402-1236 | | | First- Class Mail |
| Plan Class S&6 | Upper Lakes Foods, Inc | Viking Bldg | 801 Industry Ave | Cloquet, MN 55720-1635 | | | First- Class Mail |
| Plan Class S&6 | Ups | P O Box 577 | Carol Stream, IL 60132-0577 | | | | First- Class Mail |
| Plan Class S&6 | Ups-Philadelphia | P O Box 7247-0244 | Philadelphia, PA 19170-0001 | | | | First- Class Mail |
| Plan Class S&6 | Us Foods, Inc | P O Box 281838 | Atlanta, GA 30384-1838 | | | | First- Class Mail |
| Plan Class S&6 | Usi Insurance Services LLC | 100 Summit Lake Dr, Ste 400 | Valhalla, NY 10595-1362 | | | | First- Class Mail |
| Plan Class S&6 | Ust Brand | P O Box 95000-1007 | Philadelphia, PA 19195-1107 | | | | First- Class Mail |
| Plan Class S&6 | Valeria Karpen | 200 Cambridge Ave, Apt 182 | Wyomissing, PA 19610 | | | | First- Class Mail |
| Plan Class S&6 | Vanden Bos & Chapman, LLP | 319 SW Washington, Ste 520 | Portland, OR 972-4 | | | | First- Class Mail |
| Plan Class S&6 | Vanguard Modular Building Systems LLC | 717 Constitution Dr, Ste 100 | Exton, PA 19341-1140 | | | | First- Class Mail |
| Plan Class S&6 | Vari Sales Corp | 1221 S Belt Line Rd, Ste 500 | Coppell, TX 75019-4957 | | | | First- Class Mail |
| Plan Class S&6 | Verlstlich, Inc | Attn: Edward Russell | 3894 Granite St | Terrell, NC 28682 | | | First- Class Mail |
| Plan Class S&6 | Verizon Wireless | P O Box 660108 | Dallas, TX 75266-0108 | | | | First- Class Mail |
| Plan Class S&6 | Vernis & Bowling Of The Fl Keys | 1680 NE 135th St | North Miami, FL 33181-1725 | | | | First- Class Mail |
| Plan Class S&6 | Vf Outdoor / Smartwool | Vf Outdoor, Inc | 32842 Collection Center Dr | Chicago, IL 60693-0328 | | | First- Class Mail |
| Plan Class S&6 | Vf Outdoor, Inc | 13911 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First- Class Mail |
| Plan Class S&6 | Victoria E Navaro | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Vigna Information System LLC | 5105 Mystic Hollow Ct | Flower Mound, TX 75028-5605 | | | | First- Class Mail |
| Plan Class S&6 | Village Of Cimarron | P O Box 654 | Cimarron, NM 87714-0654 | | | | First- Class Mail |
| Plan Class S&6 | Vinson & Elkins LLP | P O Box 301019 | Dallas, TX 75303-1019 | | | | First- Class Mail |
| Plan Class S&6 | Vista Outdoor Sales LLC | dba Gold Tip | 9200 Cody St | Overland Park, KS 66214-1734 | | | First- Class Mail |
| Plan Class S&6 | Vortex Colorado, Inc | File 1525 | 1801 W Olympic Blvd | Pasadena, CA 91199-1525 | | | First- Class Mail |
| Plan Class S&6 | Vtex Commerce Cloud Solutions | 501 E Las Olas Blvd, 3rd Fl Vtex | Ft Lauderdale, FL 33301 | | | | First- Class Mail |
| Plan Class S&6 | W D Boyce Cncl 138 | 614 NE Madison Ave | Peoria, IL 61603-3886 | | | | First- Class Mail |
| Plan Class S&6 | W V Secretary Of State | 1615 Washington St E | Charleston, WV 25311-2126 | | | | First- Class Mail |
| Plan Class S&6 | Wageworks, Inc | 1825 S Grant St, Ste 725 | San Mateo, CA 94402-7021 | | | | First- Class Mail |
| Plan Class S&6 | Waiting Room Subscription Services, LLC | 653 W Fallbrook Ave, Ste 101 | Fresno, CA 93711 | | | | First- Class Mail |
| Plan Class S&6 | Warren Fields | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Waste Management | P O Box 13648 | Philadelphia, PA 19101-3648 | | | | First- Class Mail |
| Plan Class S&6 | Waste Management | Wm Dallas | P.O. Box 660345 | Dallas, TX 75266-0345 | | | First- Class Mail |
| Plan Class S&6 | Waukesha Water Utility | Attn: Tina Lynne Kadrich | P.O. Box 1648 | Waukesha, WI 53187 | | | First- Class Mail |
| Plan Class S&6 | Wells Fargo Vendor Fin Serv | P O Box 70239 | Philadelphia, PA 19176-0239 | | | | First- Class Mail |
| Plan Class S&6 | West Virginia American Water | P O Box 2738 | Camden, NJ 08101-2738 | | | | First- Class Mail |
| Plan Class S&6 | West Virginia Forestry Association | Attn: Eric Carlson | 2008 Quarrier St | Charleston, WV 25311 | | | First- Class Mail |
| Plan Class S&6 | Westcave Printing Corp | dba Horizon Printing | 2111 Grand Ave Pkwy | Austin, TX 78728-3938 | | | First- Class Mail |
| Plan Class S&6 | Westminster Presbyterian Church | Attn: Lee Kersten | 777 Coburg Rd | Eugene, OR 97401-6424 | | | First- Class Mail |
| Plan Class S&6 | Westminster Presbyterian Church | 1300 N St | Sacramento, CA 95814 | | | | First- Class Mail |
| Plan Class S&6 | White Oak Public Service District | P O Box 358 | Scarbro, WV 25917-0358 | | | | First- Class Mail |
| Plan Class S&6 | White Wilderness, Inc | Attn: Peter S Mcclelland | P.O. Box 727 | Ely, MN 55731 | | | First- Class Mail |
| Plan Class S&6 | Wicker Smith O'Hara Mccoy& Ford Pa | c/o Wicker Smith Pa | Attn: Lisa Dasher | 2800 Ponce De Leon Blvd, Ste 800 | Coral Gables, FL 33134 | | First- Class Mail |
| Plan Class S&6 | Wideopenwest, Inc | dba Wow Business | 1241 Og Skinner Dr | West Point, GA 31833-1789 | | | First- Class Mail |
| Plan Class S&6 | Wild Mountain Soap Co | Phillip Paul Peelish | 523 Holske Rd | Fayetteville, WV 25840-6903 | | | First- Class Mail |
| Plan Class S&6 | Wild Mountain Soap Co, LLC | 523 Hinkle Rd, Ste A | Fayetteville, WV 25840-6903 | | | | First- Class Mail |
| Plan Class S&6 | Wildrose Graphics | P O Box 3945 | Spokane, WA 99220-3945 | | | | First- Class Mail |
| Plan Class S&6 | Will Calhoun | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | William Gamble | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | William P Lucas | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | William R Miller, Pa | William R Miller | 120 S 6th St, Ste 1515 | Minneapolis, MN 55402-1817 | | | First- Class Mail |
| Plan Class S&6 | William W Williams Jr | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Williams Scotsman, Inc | Attn: Recovery Mgr | 901 S Bond St, Ste 600 | Baltimore, MD 21231 | | | First- Class Mail |
| Plan Class S&6 | Willie Iles, Jr | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Wilshire Associates, Inc | Attn: Accounts Receivables | 1299 Ocean Ave, Ste 700 | Santa Monica, CA 90401-1085 | | | First- Class Mail |
| Plan Class S&6 | Wilson Safe Co | Attn: Ray Wilson | 3031 Island Ave | Philadelphia, PA 19153 | | | First- Class Mail |
| Plan Class S&6 | Windstream Communications, Inc | P O Box 9001908 | Louisville, KY 40290-1908 | | | | First- Class Mail |
| Plan Class S&6 | Windstream Holdings, Inc | 4001 N Rodney Parham Rd | Little Rock, AR 72212-2459 | | | | First- Class Mail |
| Plan Class S&6 | Wingate By Wyndham 1-77 & Tyvola | Attn: Todd Blanton | 6050 Tyvola Glen Cir | Charlotte, NC 28217-6431 | | | First- Class Mail |
| Plan Class S&6 | Wingate By Wyndham 1-77 & Tyvola | Attn: Todd Blanton | Charlotte Airport South | 6050 Tyvola Glen Cir | Charlotte, NC 28217-6431 | | First- Class Mail |
| Plan Class S&6 | Workplace Solutions | 2651 N Harwood St, Ste 300 | Dallas, TX 75201-1560 | | | | First- Class Mail |
| Plan Class S&6 | Wvu Institute Of Technology | 1 Waterfront Pl | Morgantown, WV 26501-5978 | | | | First- Class Mail |
| Plan Class S&6 | Wyatt W Sheffield | Address Redacted | | | | | First- Class Mail |
| Plan Class S&6 | Xerox Corporation | P O Box 802555 | Chicago, IL 60680-2555 | | | | First- Class Mail |
| Plan Class S&6 | Xerox Corporation | Attn: V O Adams | P.O. Box 660506 | Dallas, TX 75266 | | | First- Class Mail |
| Plan Class S&6 | Yale Carolinas, Inc Dba Wheeler Material Handling | Attn: Stacey Woodfin | 9839 S Tryon St | Charlotte, NC 28273-6505 | | | First- Class Mail |
| Plan Class S&6 | Yrc | P O Box 730375 | Dallas, TX 75373-0375 | | | | First- Class Mail |
| Plan Class S&6 | Zia Natural Gas Company | Attn: Marit Coburn | P.O. Box 888 | Ruidoso Downs, NM 88346 | | | First- Class Mail |
| Plan Class S&6 | Zia Natural Gas Company | Attn: Marit Coburn | P.O. Box 888 | Ruidoso Downs, NM 88346 | | | First- Class Mail |
| Plan Class S&6 | Zia Natural Gas Company | Attn: Marit Coburn | P.O. Box 888 | Ruidoso Downs, NM 88346 | | | First- Class Mail |
| Plan Class S&6 | Zia Natural Gas Company | Attn: Marit Coburn | P.O. Box 888 | Ruidoso Downs, NM 88346 | | | First- Class Mail |
| Plan Class S&6 | Zia Natural Gas Company | Attn: Marit Coburn | P.O. Box 888 | Ruidoso Downs, NM 88346 | | | First- Class Mail |
| Plan Class S&6 | Zia Natural Gas Company | Attn: Marit Coburn | P.O. Box 888 | Ruidoso Downs, NM 88346 | | | First- Class Mail |
| Plan Class S&6 | Ziprecruiter | 604 Arizona Ave | Santa Monica, CA 90401-1610 | | | | First- Class Mail |
| Plan Class S&6 | Zups Food Market | 303 E Sheridan St | Ely, MN 55731-1453 | | | | First- Class Mail |
| Plan Class S&6 | Zurich American Insurance | c/o Rms (An Igor Co) | Attn: Wendy Messner | P.O. Box 19253 | Minneapolis, MN 55419 | | First- Class Mail |
| Plan Class S&6 | Zurich American Insurance | P O Box 68549 | Schaumburg, IL 60196 | | | | First- Class Mail |

**EXHIBIT D**

**Exhibit D**
Class 7 Ballot Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 7 | Cb C/O Jennifer Bishoff | Attn: Thomas Young | 400 Nola Ruth Blvd | Harker Heights, TX 76548 | | | First-Class Mail |
| Plan Class 7 | Claim 980 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | First-Class Mail |
| Plan Class 7 | Claim 988 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | First-Class Mail |
| Plan Class 7 | Claim 991 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | First-Class Mail |
| Plan Class 7 | Claim 992 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | First-Class Mail |
| Plan Class 7 | Connally Law Offices, Llc | Georgia T Connally | 218 S Clay St | Louisville, KY 40202 | | | First-Class Mail |
| Plan Class 7 | Connecticut Rivers Council 66 | c/o Boatman Law LLC | Attn: Patrick W Boatman | 155 Sycamore St | Glastonbury, CT 06033 | | First-Class Mail |
| Plan Class 7 | Connecticut Rivers Council 66 | 60 Darlin St | E Hartford, CT 06108 | | | | First-Class Mail |
| Plan Class 7 | Creditor 1239 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Creditor 131 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Creditor 269 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Creditor 3450 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Creditor 372 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Creditor 393 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Creditor 394 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Creditor 7392 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Creditor 7566 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Creditor 7990 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Creditor 9354 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Dalton Neil Kennon | 4495 Sandhill Rd | Marietta, OH 45750 | | | | First-Class Mail |
| Plan Class 7 | Darrel Rittman | c/o Andrews & Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | First-Class Mail |
| Plan Class 7 | Darrel Rittman | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | | First-Class Mail |
| Plan Class 7 | Eric Pai As Administrator Of The Estate Of Jp A Minor | c/o Collison Law Offices | Attn: Robert Fink | 134 N Lasalle St, Ste 1200 | Chicago, IL 60620 | | First-Class Mail |
| Plan Class 7 | ES, A Minor, By Angie Garcia, Natural Mother | c/o Debry & Associates | Attn: Travis Alkire | 45 West Sego Lily Dr, Ste 401 | Sandy, UT 84070 | | First-Class Mail |
| Plan Class 7 | ES, A Minor, By Angie Garcia, Natural Mother | c/o Ray Quinney & Nebeker P.C. | Attn: Steven W Call | 36 S Main St, Ste 1400 | Salt Lake City, UT 84111 | | First-Class Mail |
| Plan Class 7 | Faith Lutheran Church | 14206 E Flagg Rd | Rochelle, IL 61068 | | | | First-Class Mail |
| Plan Class 7 | G & G Trust Linda Marie Ploski Trustee | Attn: Linda Marie Ploski | 114 Clerk Hill Rd | Prospect, CT 06712 | | | First-Class Mail |
| Plan Class 7 | Girl Scouts Of The United States of America | c/o Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel | 51 W 52nd St | New York, NY 10019 | | First-Class Mail |
| Plan Class 7 | Girl Scouts Of The United States of America | c/o Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel | 51 W 52nd St | New York, NY 10019 | | First-Class Mail |
| Plan Class 7 | Girl Scouts Of The Usa | Attn: Jennifer Rochon | 420 5th Ave | New York, NY 10018 | | | First-Class Mail |
| Plan Class 7 | Girl Scouts Of The Usa | c/o Dorsey & Whitney LLP, De | Attn: Alessandra Glorioso | 300 Delaware Ave, Ste 1010 | Wilmington, DE 19801 | | First-Class Mail |
| Plan Class 7 | Girl Scouts Of The Usa | Attn: Jennifer Rochon | 420 5th Ave | New York, NY 10018 | | | First-Class Mail |
| Plan Class 7 | Girl Scouts Of The Usa | c/o Dorsey & Whitney LLP, De | Attn: Alessandra Glorioso | 300 Delaware Ave, Ste 1010 | Wilmington, DE 19801 | | First-Class Mail |
| Plan Class 7 | James Ross | c/o Andrews & Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | First-Class Mail |
| Plan Class 7 | Jason White | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Jeremy Hans Gruber | c/o Eisenberg Rothweiler | 1634 Spruce St | Philadelphia, PA 19103 | | | First-Class Mail |
| Plan Class 7 | Jeremy Hans Robert Gruber | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Joseph Howard Sherman | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Joseph J Dimauro Jr | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Joshua Simpson | 115 Orchard Hills Dr, Apt 324 | Jeffersonville, IN 47130 | | | | First-Class Mail |
| Plan Class 7 | Joshua Simpson | c/o Connally Law Offices LLC | 218 S Clay St | Louisville, KY 40202 | | | First-Class Mail |
| Plan Class 7 | Js (Minor) and Mother, Angela Shumway | c/o Tucker & Miller LLLP | Attn: Daniel PJ Miller | 1440 E Missouri Ave, Ste C150 | Phoenix, AZ 85014 | | First-Class Mail |
| Plan Class 7 | Linda Davis | c/o Booth & Cook PA | Attn: Damien D' Ascenzio Esq | 7510 Ridge Rd | Port Richey, FL 34668 | | First-Class Mail |
| Plan Class 7 | Marco Romero Jr | c/o Naqvi Injury Law | Attn: Elizabeth Coats | 9500 Flamingo Rd, Ste 104 | Las Vegas, NV 89147 | | First-Class Mail |
| Plan Class 7 | Marco Romero Jr | c/o Faegre Drinker Biddle & Reath LLP | Attn: Laura Appleby | 1177 Ave of the Americas 41st Fl | New York, NY 10036 | | First-Class Mail |
| Plan Class 7 | Michael Lano, DDS | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Paul & Laurie Stauder Parents Of Redacted Minor | c/o Shearman Denenca LLC | Attn: Brian Shearman | 4240 Canal St | New Orleans, LA 70119 | | First-Class Mail |
| Plan Class 7 | Paul And Laurie Stauder Parent Of Redacted Minor | 3964 Bellview St | Metairie, LA 70002-4358 | | | | First-Class Mail |
| Plan Class 7 | Possible Minor Claim [702] | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Redacted Claim [363] | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Redacted Claim 1072 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Redacted Claim 6355 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Redacted Claim 6355 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Redacted Claim 8956 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Redacted Minor | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Redacted Minor Claim 43 | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Redacted, a minor child (David Dale parent) | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Regina Mccullough | c/o Michael D. Cox | 207 West 8th St | Columbia, TN 38401 | | | First-Class Mail |
| Plan Class 7 | Richard Lehr | c/o Pauley Curry PLLC | Attn: Arden J Curry II, Esq | 100 Kanawha Blvd W | Charleston, WV 25302 | | First-Class Mail |
| Plan Class 7 | Robert Eric Heinz | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Ryan Robinson O/B/O C.R, A Minor Child | c/o James Vernon & Weeks Pa | Attn: Craig K Vernon and R Charles Beckett | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | First-Class Mail |
| Plan Class 7 | Sharon Gioorngo | Winters Salzetta O'Brien & Richardson LLC | 111 W Washington St, Ste 1200 | Chicago, IL 60602 | | | First-Class Mail |
| Plan Class 7 | Steve A McCloskey | Address Redacted | | | | | First-Class Mail |
| Plan Class 7 | Edward G Mills II | c/o Stark & Stark PC | Attn: David Schmid | 993 Lenox Dr, Bldg 2 | Lawrenceville, NJ 08648 | | First-Class Mail |

**EXHIBIT E**

**Exhibit E**
Master Ballot Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Master Ballot | Abused in Scouting Eisenberg, Rothweiler, | Winkler, Eisenberg & Jeck, P.C. | Timothy Kosnoff, AVA Law Group, Inc | Zuckerman Spaeder LLP | Andrew N. Goldfarb | 1800 M Street NW, Ste 1000 | First-Class Mail |
| Master Ballot | Anderson & Cummings, LLP | John M Cummings | 4200 W Vickery Blvd | Fort Worth, TX 76107 | | | First-Class Mail |
| Master Ballot | Andreozzi + Foote | Benjamin D Andreozzi | 4503 N Front St | Harrisburg, PA 17110 | | | First-Class Mail |
| Master Ballot | Andrus Wagstaff, PC | Kim Dougherty | 19 Belmont St | South Easton, MA, 02375 | | | First-Class Mail |
| Master Ballot | Arias Sanguinetti Wang & Torrijos LLP | Travis M Daniels | 6701 Center Dr W, Ste 1400 | Los Angeles, CA 90045 | | | First-Class Mail |
| Master Ballot | Armbuster Dripps Winterscheidt & Blotevogel LLC | Michael Blotevogel | 51 Executive Plaza Ct | Maryville, IL 62062 | | | First-Class Mail |
| Master Ballot | Ashcraft & Gerel LLP | Gertrude N Ngamga Kamtchoum | 1825 K St NW, Ste 700 | Washington, DC 20006 | | | First-Class Mail |
| Master Ballot | Associated Attornies of New England | Keith Mathews | 1000 Elm St, Ste 800 | Manchester, NH 03103 | | | First-Class Mail |
| Master Ballot | Bagley & Langan PLLC | Patrick J Bagley | 6557 Highland Rd | Waterford, MI 48327 | | | First-Class Mail |
| Master Ballot | Bailly & McMilliam, LLP | Richard Deponto | 707 Westchester Ave, Ste 405 | White Plains, New York 10604 | | | First-Class Mail |
| Master Ballot | Barket Epstein Kearon Aldea & Lo Turco, LLP | Alexander Klein | 666 Old Country Rd, Ste 700 | Garden City, NY 11530 | | | First-Class Mail |
| Master Ballot | Bartlett Legal Group LLC | Frank C Bartlett Jr | 36 Wallingford Rd | Chesire, CT 06410 | | | First-Class Mail |
| Master Ballot | Bass Law LLC | Dondra Bass O'Neal | 1138 E 72nd St | Savannah, GA 31404 | | | First-Class Mail |
| Master Ballot | Beasley Allen Crow Methvin Portis & Miles PC | Leon Hampton Jr | 218 Commerce St | Montgomery, Al 36106 | | | First-Class Mail |
| Master Ballot | Berman & Simmons PA | Michael T Bigos | 129 Lisbon St | Lewiston, ME 04240 | | | First-Class Mail |
| Master Ballot | Boni, Zack & Snyder LLC | Michael J Boni | 15 St Asaphs Rd | Bala Cynwyd, PA 19004 | | | First-Class Mail |
| Master Ballot | Bonina & Bonina PC | John Bonina | 16 Ct St, Ste 1800 | Brooklyn, NY 11241 | | | First-Class Mail |
| Master Ballot | Booth Law | Hannah Nachef | 21250 Hawthorne Blvd, Ste 475 | Torrance, CA 90503 | | | First-Class Mail |
| Master Ballot | Bradshaw & Bryant PLLC | Michael A Bryant | 1505 Division St | Waite Park, MN 56387 | | | First-Class Mail |
| Master Ballot | Brent Coon & Associates | Robert A Schwartz | 300 Fannin, Ste 200 | Houston, TX 77002 | | | First-Class Mail |
| Master Ballot | Brown LLC | Jason T Brown | 111 Town Square Pl, Ste 400 | Jersey City, NJ 07310 | | | First-Class Mail |
| Master Ballot | Buckfire & Buckfire PC | Robert Lantzy | 29000 Inkster Rd | Southfield, MI 48034 | | | First-Class Mail |
| Master Ballot | Burns & Levinson LLP | Timothy J Conlon | One Citizens Plaza, Ste 1100 | Providence, RI 02903 | | | First-Class Mail |
| Master Ballot | Buzin Law, P.C. | Andrew S. Buzin | 111 Broadway, Ste 1204 | New York, NY 10006 | | | First-Class Mail |
| Master Ballot | Campolo Middleton McCormick LLP | Jeffrey V Basso | 4175 Veterans Memorial Hwy, Ste 400 | Ronkonkoma, NY 11779 | | | First-Class Mail |
| Master Ballot | Chaffin Luhana LLP | Steven Cohn | 600 3rd Ave, 12th Fl | New York, NY 10016 | | | First-Class Mail |
| Master Ballot | Chasan & Walton LLC; Dumas & Vaughn LLC | Andrew M Chasan | 14595 Turlell LN | Boise, ID 83706 | | | First-Class Mail |
| Master Ballot | Chhabra Gibbs & Herrington, PLLC | Brian K. Herrington | 120 N Congress St. Ste. 200 | Jackson, MS 39201 | | | First-Class Mail |
| Master Ballot | Chiacchia & Fleming, LLP | Daniel J Chiacchia | 5113 S Park Ave | Hamburg, NY 14075 | | | First-Class Mail |
| Master Ballot | Cohen & Malad, LLP | Amina Thomas | 1 Indiana Sq, Ste 1400 | Indianapolis, IN 46204 | | | First-Class Mail |
| Master Ballot | Cooney & Conway LLP | J Devitt Cooney Jr | 120 N La Salle, 30th Fl | Chicago, IL 60602 | | | First-Class Mail |
| Master Ballot | Cooper & Elliot LLC | Barton R Keyes | 305 W Nationwide Blvd | Columbus, OH 43215 | | | First-Class Mail |
| Master Ballot | Crain Brogdon Rogers LLP | Quentin Brogdon | 3400 Carlisle, Ste 200 | Dallas, TX 75204 | | | First-Class Mail |
| Master Ballot | Cresci Law Firm LLC | Peter J Cresci, Esq | 10175 Campbell Rd | Paris, NY 13456 | | | First-Class Mail |
| Master Ballot | Crew Janci LLP | Peter B Janci | 1220 NW Naito, Ste 500 | Portland, OR 97211 | | | First-Class Mail |
| Master Ballot | David J Kiyonaga PLLC | David J Kiyonaga | 510 King St, Ste 400 | Alexandria, VA 22314 | | | First-Class Mail |
| Master Ballot | Decof Barry Mega & Quinn PC | Michael P Quinn Jr | 1 Smith Hill | Providence, RI 02903 | | | First-Class Mail |
| Master Ballot | DeGaris Wright McCall | Harold McCall | 2 N 20th St, Ste 1030 | Birmingham, AL 35203 | | | First-Class Mail |
| | DeGaris Wright McCall | | | | | | |
| Master Ballot | Deitrich Law Firm PC | Nicholas J Shemik | 101 John James Audubon Pkwy | Buffalo, NY 14228 | | | First-Class Mail |
| Master Ballot | DiCello Levitt Gutlzer LLC | Mark A DiCello | 7556 Mentor Ave | Mentor, Ohio 44060 | | | First-Class Mail |
| Master Ballot | Dordulian Law Group | Samuel Dordulian | 550 N Brand Blvd, Rm 1990 | Glendale, CA 91203 | | | First-Class Mail |
| Master Ballot | Dreyer Boyajian LLP | Joshua R Friedman | 75 Columbia St | Albany, NY 12210 | | | First-Class Mail |
| Master Ballot | Dumas & Vaughn LLC | Gilion C Dumas | 3835 NE Hancock St., Ste GLB | Portland, OR 97212 | | | First-Class Mail |
| Master Ballot | Edmiston & Colton Law Firm | Tanis Holm | 310 Grand Ave | Billings, MT 59101 | | | First-Class Mail |
| Master Ballot | Elmbrook Law Offices LLC | Gregory Straub | 850 Elm Grove Rd, Ste 20 | Elm Grove, WI 53122 | | | First-Class Mail |
| Master Ballot | Emery Celli Brinckerhoff Abady Ward & Maazel LLP | Debra L Greenberger | 600 5th Ave, 10th Fl | New York, NY 10020 | | | First-Class Mail |
| Master Ballot | Equitas Advocates PC | Eric W Pearson | 10421 S Jordan Gateway, Ste 600 | Salt Lake City, UT 84095 | | | First-Class Mail |
| Master Ballot | Fairfield & Associates, P.A | Amy L Fairfield | 10 Stoney Brook Ln | Lyman, ME 04002 | | | First-Class Mail |
| Master Ballot | Fasy Law PLLC | Daniel Fasy | 1752 NW Market St, Ste 1502 | Seattle, WA 98107 | | | First-Class Mail |
| Master Ballot | Fazzano & Tomasiewicz LLC | Patrick Tomasiewicz | 96 Oak St | Hartford, CT 06106 | | | First-Class Mail |
| Master Ballot | Fields & Associates LLC | Larry Fields | 707 N 2nd St | St. Louis, MO 63102 | | | First-Class Mail |
| Master Ballot | Fiumara & Milligan Law PC | Michael A Fiumara | 182 Farmers Ln, Ste 100A | Santa Rosa, CA 95405 | | | First-Class Mail |
| Master Ballot | Frank J. D'Amico, Jr., APLC | Frank J. D'Amico, Jr. | 4608 Rye St | Metairie, LA 70006 | | | First-Class Mail |
| Master Ballot | Freese & Goss PLLC | Tim K Goss | 3500 Maple Ave, Ste 1100 | Dallas, TX 75219 | | | First-Class Mail |
| Master Ballot | Fujiwara and Rosenbaum, LLC | Joseph T Rosenbaum | 1100 Alakea St, 20th Fl, Ste B | Honolulu, HI 96813 | | | First-Class Mail |
| Master Ballot | Galanda Broadman, PLLC | Ryan D Dreveskracht | P.O. Box 15146 | Seattle, WA 98115 | | | First-Class Mail |
| Master Ballot | Gilleon Law Firm APC | Daniel M Gilleon | 1320 Columbia St, Ste 200 | San Diego, CA 92101 | | | First-Class Mail |
| Master Ballot | Gomez Trial Attorneys | Allison C Worden | 655 W Broadway, Ste 1700 | San Diego, CA 92101 | | | First-Class Mail |
| Master Ballot | Gorovsky Law, LLC | Nicole E. Gorovsky | 222 S. Meramec Ave | Clayton, MO 63105 | | | First-Class Mail |
| Master Ballot | Green & Gillispie | Joshua D Gillispie | 1 Riverfrat Pl, Ste 605 | North Little Rock, AR 72114 | | | First-Class Mail |
| Master Ballot | Green & Gillispie; Law Offices of Paul Mones | Joshua D Gillispie | 1 Riverfront Pl, Ste 605 | North Little Rock, AR 72114 | | | First-Class Mail |
| Master Ballot | Gregory J Cannata & Associates LLP | Robert Cannata | 60 E 42nd St, Ste 932 | New York, NY 10165 | | | First-Class Mail |
| Master Ballot | Hach Rose Schirripa & Cheverie LLP | Hillary Nappi | 112 Madison Ave, 10th Fl | New York, NY 10016 | | | First-Class Mail |
| Master Ballot | Hale and Associates | Lance M Hale | 1917 Franklin Rd SW, Ste 101, PO Box 1721 | Roanoke VA 24008-172 | | | First-Class Mail |
| Master Ballot | Hall & Mongale, LLC | Brad D. Hall | 320 Gold Ave SW #1218 | Albuquerque, NM 87102 | | | First-Class Mail |
| Master Ballot | Hall Law PA | Mara Brust | 1010 W St Germain St, Ste 320 | Minneapolis, MN 55410 | | | First-Class Mail |
| Master Ballot | Hanna Vander Ploeg LLC | David J Vander Ploeg | 20 N Clark St, Ste 3100 | Chicago, IL 60602 | | | First-Class Mail |
| Master Ballot | Harnick & Harnick | Robert Harnick | 305 Broadway | New York, NY 10007 | | | First-Class Mail |
| Master Ballot | Harris Lowry Manton LLP | Joshua Dorminy | 410 E Broughton St | Savannah, GA 31401 | | | First-Class Mail |
| Master Ballot | Hart McLaughlin & Eldridge, LLC | Blake Stubbs | 22 W Washington St, Ste 1600 | Chicago, IL 60602 | | | First-Class Mail |
| Master Ballot | Hendren Redwine & Malone, PLLC | J Michael Malone | 4600 Marriott Dr, Ste 150 | Raleigh, NC 27612 | | | First-Class Mail |
| Master Ballot | Herman Law | Jeff Herman | 434 W 33rd St, Penthouse | New York, NY 10001 | | | First-Class Mail |
| Master Ballot | Hill Law Firm | Justin Hill | 445 Recoleta Rd | San Antonio, TX 78216 | | | First-Class Mail |
| Master Ballot | Hird Law Firm | Kenneth L Hird | 908 E Rochester St | Broken Arrow, OK 74011 | | | First-Class Mail |
| Master Ballot | Horowitz Law | Adam Horowitz | 110 E Broward Blvd, Ste 1850 | Ft Lauderdale, FL 33301 | | | First-Class Mail |
| Master Ballot | Hurley McKenna & Mertz PC | Evan Smola | 20 S Clark St, Ste 2250 | Chicago, IL 60602 | | | First-Class Mail |
| Master Ballot | J. William Savage P.C. | J William Savage | 620 SW 5th Ave, Ste 1125 | Portland, OR 97204 | | | First-Class Mail |
| Master Ballot | Jachimowicz Law Group | Joel P Waelty | 1530 The Alameda, Ste 115 | San Jose, CA 95126 | | | First-Class Mail |
| Master Ballot | Jacob Law Group LLC | Frederick A Jacob Esq | 600 W Main St, P.O. Box 429 | Millville, NJ 08332 | | | First-Class Mail |
| Master Ballot | Jacobs & Crumplar PA | Raeann Warner | 750 Shipyard Dr, Ste 2020 | Wilmington, DE 19801 | | | First-Class Mail |
| Master Ballot | James F Humphreys & Associates | James A McKowen | 112 Capitol St, 2nd Fl | Charleston, WV 25301 | | | First-Class Mail |
| Master Ballot | Janet Janet & Suggs LLC | Gerald Jowers Jr | 801 Gervais St, Ste B | Columbia, SC 29201 | | | First-Class Mail |
| Master Ballot | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins PC | Rubin M Sinins | 505 Morris Ave, Ste 200 | Springfield, NJ 07081 | | | First-Class Mail |
| Master Ballot | Karen M. Thomas, Attorney at Law | Karen Thomas | 364 Ben Albert Rd | Cottontown, TN 37048 | | | First-Class Mail |
| Master Ballot | Kenneth J Ready & Associates | Kenneth J Ready | 1565 Franklin Ave, Ste 300 | Mineola, NY 11501 | | | First-Class Mail |
| Master Ballot | Ketterer Browne & Anderson LLC | Derek Braslow | 336 S Main St, Ste 2A-C | Bel Air, MD 21014 | | | First-Class Mail |
| Master Ballot | Klein Solomon Mills, PLLC | Michael J Mills | 1322 4th Ave N | Nashville, TN 37208 | | | First-Class Mail |
| Master Ballot | Knafo Law Offices, LL | Jerry R Knafo | 1409 Hausman Rd | Allentown, PA 18104 | | | First-Class Mail |
| Master Ballot | Koller Trial Law | Laurie Koller | 3701-A S Harvard Ave, Rm 396 | Tulsa, OK 74135 | | | First-Class Mail |
| Master Ballot | Kralovec, Jambois & Schwartz | Jeffrey Li | 60 W Randolph St, 4th Fl | Chicago, IL 60601 | | | First-Class Mail |
| Master Ballot | Lamothe Law Firm LLC | Kristi S Schubert | 400 Poydras St, Ste 1760 | New Orleans, LA 70130 | | | First-Class Mail |
| Master Ballot | Law of Benjamin A. Pepper PPLC | Benjamin Pepper | 1414 F St | Bellingham, WA 98225 | | | First-Class Mail |
| Master Ballot | Law Office of Alara T. Chilton | Alara T Chilton | 9116 Northcote Rd | Santee, CA, 92071 | | | First-Class Mail |
| Master Ballot | Law Office of Carmen L Durso | Carmen L Durso | 175 Federal St, Ste 1426 | Boston, MA 02110-2287 | | | First-Class Mail |
| Master Ballot | Law Office of Craig Rothenberg, Berliner & Shinrod | Tracey S Bauer | 12 Leigh St | Clinton NJ, 08809 | | | First-Class Mail |
| Master Ballot | Law Office of David E Massey | David E Massey | P.O. Box 7014 | Columbia, SC 29202 | | | First-Class Mail |
| Master Ballot | Law Office of Donald Norris | Donald Norris | 3055 Whilshire Blvd, Ste 980 | Los Angeles, CA 90010 | | | First-Class Mail |
| Master Ballot | Law Office of Donald Norris | Donald G Norris | 3055 Whilshire Blvd, Ste 980 | Los Angeles, CA 90010 | | | First-Class Mail |
| Master Ballot | Law Office of Elliot Kanter APC | Elliot Kanter | 2445 5th Ave, Ste 350 | San Diego, CA 92101 | | | First-Class Mail |
| Master Ballot | Law Office of Frank Bogulski | Frank M Boguls | 286 Delaware Ave, Ste B | Buffalo, NY 14202 | | | First-Class Mail |
| Master Ballot | Law Office of Gregory J Stacker LLC | Gregory J Stacker | 1220 N 6th St, Ste 3 | Wausau, WI 54403 | | | First-Class Mail |
| Master Ballot | Law Office of Joseph A. Bluemel, III, P.S | Joseph A. Blumel, III | 4407 N Division St, Ste 900 | Spokane, WA 99207 | | | First-Class Mail |
| Master Ballot | Law Office of Joshua Twomley LLC | Joshua Twomley | 515 W Sycamore | Kokomo, IN 46901 | | | First-Class Mail |
| Master Ballot | Law Office of Patrick Sorsby PLLC | Patrick Sorsby | 1568 Central Ave, Albany 12205 | Albany, NY 12205 | | | First-Class Mail |
| Master Ballot | Law Office of Paul L Kranz | Paul L Kranz | 639 San Gabriel Ave | Albany, CA 94706 | | | First-Class Mail |
| Master Ballot | Law Office of Robert E Burrows | Robert E Burrows | 225 W Washington St, Ste 1130 | Chicago, IL 60606 | | | First-Class Mail |
| Master Ballot | Law Office of Ryan J. Villa | Ryan J Villa | 5501 Eagle Rock Ave NE | Albuquerque, NM 87113 | | | First-Class Mail |
| Master Ballot | Law Office of Stephanie Morris | Stephanie Morris | 142 W Market St | Westchester, PA 19382 | | | First-Class Mail |

**Exhibit E**
Master Ballot Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Master Ballot | Law Office of Steven A Denny, PC | Steven A. Denny | 1101 Lake Street, Ste 202-B | Oak Park, IL 60301 | | | First-Class Mail |
| Master Ballot | Law Office of Tammy Carter | Tammy Carter | 4703 E Camp Lowell, Ste 253 | Tucson, AZ 85712 | | | First-Class Mail |
| Master Ballot | Law Office of William F Mulroney | William F Mulroney | 400 Redland Ct, Ste 110 | Owings Mills, MD 21112 | | | First-Class Mail |
| Master Ballot | Law Offices of Betti & Associates | Michele M Betti | 30 Wall St, 8th Fl | New York, NY 10005 | | | First-Class Mail |
| Master Ballot | Law Offices of G Oliver Koppell & Associates | Daniel F Schreck | 99 Park Ave, Ste 1100 | New York, NY 10016 | | | First-Class Mail |
| Master Ballot | Law Offices of James B. Chanin | James B Chanin | 3050 Shattuck Ave | Berkeley, CA 94705 | | | First-Class Mail |
| Master Ballot | Law Offices of Jay Doyle PC | James D Doyle III | 1306 Guadalupe St | Austin, TX 78701 | | | First-Class Mail |
| Master Ballot | Law Offices of Michael E St George | Michae E St George | P.O. Box 10537 | Tempe, AZ 85284 | | | First-Class Mail |
| Master Ballot | Law Offices of Mitchell Garabedian | Mitchell Garabedian | 100 State St, 6th Fl | Boston, MA 02109 | | | First-Class Mail |
| Master Ballot | Law Offices of Nathony De Marco | Anthony M Demarco | 650 Sierra Madre Villa Ave, Ste 203 | Pasadena, CA 91107 | | | First-Class Mail |
| Master Ballot | Law Offices of Pizana & Niedzwiedz PLLC | Rafael Pizana III | 2139 NW Military Hwy, Ste 200 | San Antonio, TX 78213 | | | First-Class Mail |
| Master Ballot | Levin Simes Abrams LLP | Brian J Perkins | 1700 Montgomery St, Ste 250 | San Francisco, CA 914111 | | | First-Class Mail |
| Master Ballot | Levy Konigsberg LLP | John Guinan | 605 3rd Ave, 33rd Fl | New York, NY 10158 | | | First-Class Mail |
| Master Ballot | Liakos Law Apc | Jennifer R Liakos | 1611 S Pacific Coast Hwy, Ste 200D | Redondo Beach, CA 90277 | | | First-Class Mail |
| Master Ballot | Ligori & Ligori, PA | Christopher Vlachos | 1711 W Kennedy Blvd | Tampa, FL, 33606 | | | First-Class Mail |
| Master Ballot | Locks Law Firm | Jerry A. Lindheim | 601 Walnut St, Ste 720 E | Philadelphia, PA 19106 | | | First-Class Mail |
| Master Ballot | Lomurro Law | Christina Vassiliou Harvey | 4 Paragon Way, STE 100 | Freehold, NJ, 07728 | | | First-Class Mail |
| Master Ballot | LoTempio P. C. Law Group | Brian Knauth | 181 Franklin St | Buffalo, NY 14127 | | | First-Class Mail |
| Master Ballot | Lujan & Wolff LLP | Delia Lujan Wolff | 238 Archbishop Flores St, Ste 300 | Hagatna, GU 96910 | | | First-Class Mail |
| Master Ballot | Maag Law Firm LLC | Peter J Maag | 22 West Lorena Ave | Wood River, IL 62095 | | | First-Class Mail |
| Master Ballot | Mallard Law Firm, PA | Damian Mallard | 889 N Washington Blvd | Sarasota, Fl 34236 | | | First-Class Mail |
| Master Ballot | Manly Stewart & Finaldi | Taylor W Boren | 19100 Von Karman, Ste 800 | Irvine, CA 92612 | | | First-Class Mail |
| Master Ballot | Martin, Harding & Mazzotti, LLP | Thomas J Mortati | P.O. Box 15141 | Albany, NY 12212 | | | First-Class Mail |
| Master Ballot | Massey Law Firm | Daniel P Massey | 14300 N Northsight Blvd, Ste 121 | Scottsdale, AZ 85262 | | | First-Class Mail |
| Master Ballot | May, May and Zimmerman, LLP | John H May | 49 N Duke St | Lancaster, PA 17602 | | | First-Class Mail |
| Master Ballot | McLaughlin & Lauricella PC | Slade H McLaughlin | 100 Century Parkway, Ste 160 | Mount Laurel, NJ 08054 | | | First-Class Mail |
| Master Ballot | Merson Law PLLC | Jordan Merson | 950 3rd Ave, 18th Fl | New York, NY 10022 | | | First-Class Mail |
| Master Ballot | Messa & Associates, P.C. | | | | | | First-Class Mail |
| Master Ballot | Michael D Zeluff Attorney | Michael D Zeluff | 18501 W 10 Mile Rd | Southfield, MI 48075 | | | First-Class Mail |
| Master Ballot | Michael Steffen PA | Michael Steffen Esq | 26 W Orange St | Tarpon Springs, FL 34689 | | | First-Class Mail |
| Master Ballot | Mick Levin PLC | Alexandria Van Duffelen | 3401 N 32nd St | Phoenix, Az 85018 | | | First-Class Mail |
| Master Ballot | Mitchell A Toups Ltd | Mitch A Toups | 2615 Calter, Ste 400 | Beaumout, TX 77702 | | | First-Class Mail |
| Master Ballot | Mogab & Hughes Attorneys PC | David Hughes | 13250 Manchester, Ste 100 | St Louis, MO 63131 | | | First-Class Mail |
| Master Ballot | Morelli Law Firm PLLC | Danielle Lamberg | 777 3rd Ave, 31st Fl | New York, NY 10017 | | | First-Class Mail |
| Master Ballot | Morgan & Morgan PA | Paul L SanGiovanni | 20 N Orange Ave, Ste 1600 | Orlando, FL 32801 | | | First-Class Mail |
| Master Ballot | Muhammad Hamidullah Attorney at Law | Muhammad Hamidullah | 616 Dayton St | Hamilton, OH 45011 | | | First-Class Mail |
| Master Ballot | Murrin Law Firm | J Owen Murrin | 7040 E Los Santos Dr | Long Beach, CA 90912 | | | First-Class Mail |
| Master Ballot | Nagel Rice, LLP | Bradley L Rice | 103 Eisenhower Pkwy | Roseland, NJ 07068 | | | First-Class Mail |
| Master Ballot | Neff Injury Law | Michael L Neff | 3455 Peachtree Rd NE, Ste 509 | Atlanta, GA 30326 | | | First-Class Mail |
| Master Ballot | Nesenoff & Miltenberg LLP | Stuart Bernstein | 363 7th Ave, 5th Fl | New York, NY 10001 | | | First-Class Mail |
| Master Ballot | Nettles Morris | Andrea L Vieira | 1389 Galleria Dr, Ste 200 | Henderson, NV 89014 | | | First-Class Mail |
| Master Ballot | Newsome Melton PA | Will Durand | 201 S Orange Ave, Ste 1500 | Orlando, Fl 32801 | | | First-Class Mail |
| Master Ballot | Oaks Law Firm | Matthew B Nezhad | 15233 Ventura Blvd, PH 10 | Sherman Oaks, CA 91403 | | | First-Class Mail |
| Master Ballot | O'Brien & Ford PC | Jennifer Liakos | 1611 S Pacific Coast Hwy, Ste 200D | Redondo Beach, CA 90277 | | | First-Class Mail |
| Master Ballot | Oddo & Babat, PC | Darren Seilback | 8 W 38th St, Ste 1002 | New York, NY 10018 | | | First-Class Mail |
| Master Ballot | Oshan & Associates, PC | Evan M Oshan | P.O. Box 9091 | Seattle, WA 98109 | | | First-Class Mail |
| Master Ballot | Padberg Corrigan & Appelbaum | Nicole Burlison Knepper | 1926 Chouteau Ave | St. Louis, MO 63103 | | | First-Class Mail |
| Master Ballot | Pamela Izakowitz, Esq | Pamela H Izakowitz | 13014 N Dale Mabry Hwy, No 746 | Tampa, FL 33678 | | | First-Class Mail |
| Master Ballot | Panish Shea & Boyle LLP | Spencer Lucas | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First-Class Mail |
| Master Ballot | Parker & Waichman LLP | Melanie H Muhlstock | 6 Harbor Park Dr | Port Washington, NY 11050 | | | First-Class Mail |
| Master Ballot | Patrick Malone and Associates, PC | Daniel C Scialpi | 1310 L St. NW, Ste 800 | Washington, DC 20005 | | | First-Class Mail |
| Master Ballot | Paul Mones PC | Paul Mones | 13101 Washington Blvd, Ste 128 | Los Angeles, CA 90066 | | | First-Class Mail |
| Master Ballot | Penn Law, LLC | Darren W Penn | 4200 Northside Pkwy NW, Ste 100, Bldg 1 | Atlanta, GA 30327 | | | First-Class Mail |
| Master Ballot | Perdue + Kidd | Donald H Kidd | 777 Post Oak Blvd, Ste 450 | Houston, TX 77056 | | | First-Class Mail |
| Master Ballot | Pfau Cochran Vertetis Amala PLLC | Michael T Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | | First-Class Mail |
| Master Ballot | Phillips & Paolicelli, LLP | Michael DeRuve | 747 3rd Ave, 6 Fl | New York, NY 10022 | | | First-Class Mail |
| Master Ballot | Raipher, P.C. | Michael J Grace | 100 Cambridge St, 14th floor | Boston, MA 02114 | | | First-Class Mail |
| Master Ballot | RAM - Rebenack, Aronow & Mascolo | Jay Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | | First-Class Mail |
| Master Ballot | Rick Caballero Attorney at Law | Rick Caballero | 13862 Perkins Rd Ste B | Baton Rouge, LA 70810 | | | First-Class Mail |
| Master Ballot | RLS Firm, PLLC | Robin L Singles | 720 Saint Johns Bluff Rd N, Ste 2 | Jacksonville, FL 32225 | | | First-Class Mail |
| Master Ballot | Robert Steinberg Co LPA | Robert A Steinberg | 9050 Amber Creek Dr | Cincinnati, OH 45236 | | | First-Class Mail |
| Master Ballot | Robins Kaplan LLP | Ian S Millican | 399 Park Ave, Ste 3600 | New York, NY, 10022 | | | First-Class Mail |
| Master Ballot | Rodman Law Office | Samantha Penturf | 3410 Far West Blvd, Ste 275 | Austin,TX 78731 | | | First-Class Mail |
| Master Ballot | Rosati & Rosati LLC | Robert T Rosati | 3241 Main St | 06614 | | | First-Class Mail |
| Master Ballot | Ross Feller Casey LLP | Dena Young | 1650 Market St, 34th Fl | Philadelphia, PA 19103 | | | First-Class Mail |
| Master Ballot | Rothstein Donatelli LLP | Carolyn Nichols | 500 4th St NW, Ste 400 | Albuquerque, NM 87102 | | | First-Class Mail |
| Master Ballot | Saller, Lord, Ernstberger & Insley | Christopher E. Lord | 12 S. Calvert St. | Baltimore, MD 21202 | | | First-Class Mail |
| Master Ballot | Sandra Lee Gray, Attorney at Law | Sandra Lee Gray | P.O. Box 6031 | Riverton, WY, 82501 | | | First-Class Mail |
| Master Ballot | Searcy Denney Scarola Barnhart & Shipley PA | Jack Scarola | 2139 Palm Beach Lakes Blvd | West Palm Beach, FL 33409 | | | First-Class Mail |
| Master Ballot | Searcy Law | Joshua M Searcy | 835 5th Ave, Ste 301 | San Diego, CA 92101 | | | First-Class Mail |
| Master Ballot | Seth Ellerin - Attorney At Law | Seth Ellerin | 6300 W Loops 5, No 245 | Bellaine, TX 77401 | | | First-Class Mail |
| Master Ballot | Showard Law Firm PC | Sarah J Showard | 4703 E Camp Lowell, Ste 253 | Tucson, AZ 85712 | | | First-Class Mail |
| Master Ballot | Siegle & Sims LLP | Eric W Siegle | 217 Broadway, Ste 611 | NY, NY 10007 | | | First-Class Mail |
| Master Ballot | Silbowitz Garafola Silbowitz Schatz & Frederick | Howard Schatz | 55 Water Mill Ln, Ste 400 | Great Neck, NY 11021 | | | First-Class Mail |
| Master Ballot | Silver and Kelmachter LLP | Damon J Velardi | 11 Park Pl, Ste 1503 | New York, NY 10007 | | | First-Class Mail |
| Master Ballot | Silver Golub & Teitell LLP | Jennifer B Goldstein | 184 Atlantic St | Stamford, CT 06901 | | | First-Class Mail |
| Master Ballot | Sim & Depaola, LLP | Sameer Nath | 42-40 Bell Blvd, Ste 201 | Bayside, NY, 11361 | | | First-Class Mail |
| Master Ballot | Simmons Hanly Conroy | Brendan A Smith | 1 Court St | Alton, IL 62002 | | | First-Class Mail |
| Master Ballot | Sloan, Hatcher, Perry, Runge, Robertson, Smith & Jones | M Raymond Hatcher | 101 E Whaley St | Longview, TX 75601 | | | First-Class Mail |
| Master Ballot | Spagnoletti Law Firm | Marcus R Spagnoletti | 401 Louisiana St, 8th Fl | Houston, TX 77002 | | | First-Class Mail |
| Master Ballot | Spencer Law Group | Jonathan Kurtz | 2224 Regency Rd | Lexington, KY 40503 | | | First-Class Mail |
| Master Ballot | SPK Law Firm | Alan H Perer | 310 Grant St, Ste 1400 | Pittsburgh, PA 15219 | | | First-Class Mail |
| Master Ballot | Stark & Stark PC | Michael G Donahue | 993 Lenox Dr | Lawrenceville, CA 08648 | | | First-Class Mail |
| Master Ballot | Steinberg Burtker & Grossman Ltd | Rihcard J Grossman | 1847 N Orchard St | Chicago, IL 60614 | | | First-Class Mail |
| Master Ballot | Stobierski & Connor | John P Connor | 377 Main St | Greenfield, MA 01301 | | | First-Class Mail |
| Master Ballot | Sullivan Papam Black McGruth & Collins PC | Frank V Floriani | 120 Broadway | New York, NY 10271 | | | First-Class Mail |
| Master Ballot | Swartz & Swartz PC | David W Faraci | 10 Marshall St | Boston, MA 02108 | | | First-Class Mail |
| Master Ballot | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Gerard J Sweeney | 1981 Marcus Ave Ste, 200 | Lake Success, NY 11042 | | | First-Class Mail |
| Master Ballot | Tamaki Law Offices | Bryan G Smith | 1340 N 16th Ave, Ste C | Yakima, WA 98902 | | | First-Class Mail |
| Master Ballot | Tamming Law | John Tamming | 903 2nd Ave W | Owen Sound, Ontario, Canada N4K4M8 | | | First-Class Mail |
| Master Ballot | Ted A Novick Esq PC | Ted A Novick | 988 S Lake Blvd | Mahopac, NY 10541 | | | First-Class Mail |
| Master Ballot | Tedford & Associates | James R Tedford | 301 E Colorado Blvd, Ste 520 | Pasadena, CA 91101 | | | First-Class Mail |
| Master Ballot | Telare Law PLLC | George E Telquist | 1321 Columbia Park Trail | Richland, WA 99352 | | | First-Class Mail |
| Master Ballot | The Bauer Law Firm, LLC | Joseph L Bauer Sr | 133 S 11th St | St. Louis, MO 63102 | | | First-Class Mail |
| Master Ballot | The Buzbee Law Firm | Peter Taaffe | 600 Travis St, Ste 7300 | Houston, TX 77002 | | | First-Class Mail |
| Master Ballot | The Keane Law Firm PC | Christopher J Keane | 8605 Santa Monica Blvd, Rm 23851 | Los Angeles, CA 90069 | | | First-Class Mail |
| Master Ballot | The Kryder Law Group LLC | Ryan McGovern | 134 N LaSalle St, Ste 1515 | Chicago, IL 60602 | | | First-Class Mail |
| Master Ballot | The Law Office of L Paul Mankin | L Paul Mankin | 4655 Cass St, Ste 410 | San Diego, CA 92109 | | | First-Class Mail |
| Master Ballot | The Law Office of L. Paul mankin | L.Paul Mankin | 4655 Cass St, Ste 410 | San Diego, CA 92109 | | | First-Class Mail |
| Master Ballot | The Law Offices of Joshua E. Slavin, LLC | Josh Slavin | P.O. Box 762 | Mt Pleasant SC 29465 | | | First-Class Mail |
| Master Ballot | The Lewis Law Group | Christopher Lewis | 1115 SE Ocean Blvd | Stuart, FL 34996 | | | First-Class Mail |
| Master Ballot | The Meneo Law Group | Ron Michael Meneo, Esq | 234 Church St, 6th Floor | New Haven, CT 06510 | | | First-Class Mail |
| Master Ballot | The O'Brien Law Firm | Grant Boyd | 815 Geyer Ave | St Louis, MO 63104 | | | First-Class Mail |
| Master Ballot | The Zalkin Law Firm, P.C. | Devin M. Storey | 10590 W Ocean Air Drive, Ste 125 | San Diego, CA 92130 | | | First-Class Mail |
| Master Ballot | Thiel Law Office PLLC | Matthew B Thiel | 327 W Pine St | Missoula, MT 59802 | | | First-Class Mail |
| Master Ballot | THOMAS LaBARBERA COUNSELORS at LAW, P.C. | Kathleen Thomas | 11 Broadway, No 615 | New York, NY 10004 | | | First-Class Mail |
| Master Ballot | Thornton Law Firm LLP | Brian J Freer | One Lincoln St, 13 Fl | Boston, MA 02111 | | | First-Class Mail |
| Master Ballot | Tyler H Fox Esq | Tyler H Fox | 135 Antrium St, Unit 2 | Cambridge, MA 02139 | | | First-Class Mail |
| Master Ballot | Van Zanten & Onik LLC | Hans Van Zanten | 1100 Main St, Ste 1645 | Kansas City, MO 64105 | | | First-Class Mail |

**Exhibit E**
Master Ballot Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Master Ballot | Vinas & DeLuca PLLC | Francisco Vinas | 9200 S Dadeland Blvd, Ste 400 | Miami, FL 33156 | | | First-Class Mail |
| Master Ballot | Voss & Johnson | Edgar C Johnson Jr | 7532 Glenalbens Cir | Dallas, TX 75225 | | | First-Class Mail |
| Master Ballot | Wagner Reese LLP | Jeff Gibson | 11939 N Meridian St | Carmel, IN 46060 | | | First-Class Mail |
| Master Ballot | William L. Schmidt, Attorney at Law, PC | William L Schmidt | P.O. Box 25001 | Fresno, CA 93729 | | | First-Class Mail |
| Master Ballot | Winer Burritt & Scott LLP | Erika J Scott | 1999 Harrison St, Ste 600 | Oakland, CA 94612 | | | First-Class Mail |
| Master Ballot | Woelfel & Woelfel LLP | Michael A Woelfel | 801 8th St | Huntington, WV 25701 | | | First-Class Mail |
| Master Ballot | Wolff & Wolff Trial Lawyers | Alvin A Wolff Jr | 1034 S Brentwood Blvd, Ste 1900 | St Louis, MO 63117 | | | First-Class Mail |
| Master Ballot | Wright & Schulte, LLC | Richard W Schulte | 865 S Dixie Dr | Vandalia, OH 45377 | | | First-Class Mail |
| Master Ballot | X1LAW PA | Patrick J Tighe | 721 US HWY 1, Ste 101 | North Palm Beach, FL 33408 | | | First-Class Mail |
| Master Ballot | Zuckerman Spaeder LLP | Andrew N. Goldfarb | 1800 M Street NW, Ste 1000 | Washington, DC 20036 | | | First-Class Mail |

**EXHIBIT F**

67,827 CLASS 8 PARTIES WERE SERVED. THE NAMES AND CONTACT INFORMATION FOR THESE PARTIES HAVE BEEN REDACTED IN ORDER TO MAINTAIN THE CONFIDENTIALITY OF EACH PARTY.

**EXHIBIT G**

PURSUANT TO PARAGRAPH 8 OF THE SOLICITATION PROCEDURES ORDER [D.I. 6438], 1,284 INCARCERATED HOLDERS OF CLASS 8 DIRECT ABUSE CLAIMS WHOSE VOTES WERE NOT DIRECTLY SOLICITED WERE SERVED WITH SOLICITATION PACKAGES EXCLUDING A BALLOT. THE NAMES AND CONTACT INFORMATION FOR THESE PARTIES HAVE BEEN REDACTED IN ORDER TO MAINTAIN THE CONFIDENTIALITY OF EACH PARTY.

**EXHIBIT H**

**Exhibit H**
**Disputed Claim Notice**
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 5&6 | Bc Sales And Sourcing | Attn: John Scanlon | 13712 W 80th St | Lenexa, KS 66215 | | | First- Class Mail |
| Plan Class 5&6 | Centerpoint Energy | Attn: Angela B Thompson | P.O. Box 1700 | Houston, TX 77251 | | | First- Class Mail |
| Plan Class 5&6 | City Of Fort Worth | Attn: Stephen A Cumbie | 200 Texas St | Fort Worth, TX 76102 | | | First- Class Mail |
| Plan Class 5&6 | City Of Fresno | Fresno City Attorneys Office | 2600 Fresno St, Rm 2031 | Fresno, CA 93721 | | | First- Class Mail |
| Plan Class 5&6 | Creditor Redacted | Address Redacted | | | | | First- Class Mail |
| Plan Class 5&6 | Creditor Redacted | Address Redacted | | | | | First- Class Mail |
| Plan Class 5&6 | Creditor Redacted | Address Redacted | | | | | First- Class Mail |
| Plan Class 5&6 | Creditor Redacted | Address Redacted | | | | | First- Class Mail |
| Plan Class 5&6 | Creditor Redacted | Address Redacted | | | | | First- Class Mail |
| Plan Class 5&6 | Creditor Redacted | Address Redacted | | | | | First- Class Mail |
| Plan Class 5&6 | Creditor Redacted | Address Redacted | | | | | First- Class Mail |
| Plan Class 7 | Creditor Redacted | Address Redacted | | | | | First- Class Mail |
| Plan Class 5&6 | Designsensory | Attn: Ronnie Rochelle | Centerpoint Commons Bldg 1 | 1740 Commons Pt Dr | Knoxville, TN 37932 | | First- Class Mail |
| Plan Class 5&6 | Ean Services LLC | Attn: Mary Bushyhead | 14002 E 21st St, Ste 1500 | Tulsa, OK 74134 | | | First- Class Mail |
| Plan Class 5&6 | Ean Services LLC | P.O. Box 402383 | Atlanta, GA 30384-2383 | | | | First- Class Mail |
| Plan Class 7 | Edward G Mills II | c/o Stark & Stark PC | Attn: David Schmid | 993 Lenox Dr, Bldg 2 | Lawrenceville, NJ 08648 | | First- Class Mail |
| Plan Class 7 | Estate of Rodolfo R Trevino | Address Redacted | | | | | First- Class Mail |
| Plan Class 5&6 | Gerolamo, McNulty, Divis & Lewbart | Attn: Kelly Fox | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | | | First- Class Mail |
| Plan Class 7 | Redacted Minor Claim 1 | Brett Senentz, Amanda Senetz On Behalf of Their Minor Son | c/o Chambliss, Bahner & Stopherl | Attn: Jeffrey Granillo | 605 Chestnut St, Ste 1700 | Chattanooga, TN 37450 | First- Class Mail |
| Plan Class 7 | Sherilyn Applewhite | c/o Stark & Stark Pc | Attn: David Schmid | 993 Lenox Dr, Bldg 2 | Lawrenceville, NJ 08648 | | First- Class Mail |
| Plan Class 5&6 | Texas Workforce Commission | c/o Office of Attorney General | Bankruptcy & Collections | P.O. Box 12548, Mc-0008 | Austin, TX 78711 | | First- Class Mail |
| Plan Class 5&6 | Treasurer Of Virginia | c/o Virginia Dept of the Treasury | Attn: Vicki D Bridgeman | Unclaimed Property Div | P.O. Box 2478 | Richmond, VA 23218 | First- Class Mail |
| Plan Class 5&6 | W.W. Grainger Inc | Attn: Marcia Heck | 401 S Wright Rd, W4W R47 | Janesville, WI 53546 | | | First- Class Mail |

**<u>EXHIBIT I</u>**

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | 'Iolani School | Attn: Reid Gushiken | 563 Kamoku St | Honolulu, HI 96826 | | | First-Class Mail |
| Plan Class 9 | 'Iolani School | Attn: Reid Gushiken | 563 Kamoku St | Honolulu, HI 96826 | | | First-Class Mail |
| Plan Class 9 | (The) Church Of The Good Shepherd, Lookout Mountain Tennessee, Inc. | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | First-Class Mail |
| Plan Class 9 | The Church Of The Good Shepherd, Lookout Mountain Tennessee | Attn: George Robinson | P.O. Box 145 | 211 Franklin Rd | Lookout Mountain, TN 37350-1223 | | First-Class Mail |
| Plan Class 9 | Rc Diocese Of Paterson | Kenneth F. Mullaney, Jr | 777 Valley Rd | Clifton, NJ 07013 | | | First-Class Mail |
| Plan Class 9 | Rc Diocese Of Paterson | Attn: Kenneth F Mullaney Jr | 777 Valley Rd | Clifton, NJ 07013 | | | First-Class Mail |
| Plan Class 9 | 108 Nj Roman Catholic Parishes | c/o Porzio, Bromberg & Newman, P.C. | 100 Southgate Pkwy | Morristown, NJ 07962 | | | First-Class Mail |
| Plan Class 9 | 108 Nj Roman Catholic Parishes | c/o Porzio Bromberg & Newman PC | 100 Southgate Pkwy | Morristown, NJ 07962 | | | First-Class Mail |
| Plan Class 9 | 108 Nj Roman Catholic Parishes | c/o RC Diocese of Paterson | Attn: Ken Mullaney | 777 Valley Rd | Clifton, NJ 07013 | | First-Class Mail |
| Plan Class 9 | 118 High Street (Pittsfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | 15Th Street Umc (176941) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | 15Th Street Umc (176941) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | 1st Umc Baldwin Ms | Attn: Craig Gaines | 312 W Main St | P.O. Box 146 | Baldwin, MS 38824 | | First-Class Mail |
| Plan Class 9 | 1st UMC Centerville, IA | 410 N Main St | Centerville, IA 52544 | | | | First-Class Mail |
| Plan Class 9 | 1st Umc Gonzales | Attn: Melinda Robert | 224 W Constitution St | Gonzales, LA 70737 | | | First-Class Mail |
| Plan Class 9 | 1st United Methodist Church | Attn: Ann Kraft | 13534 52nd St Se | Enderlin, ND 58027 | | | First-Class Mail |
| Plan Class 9 | 1st United Methodist Church Farmingdale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | 1st United Methodist Church Of Castle Rock Co | Attn: Bill Eyers | 1200 South St | Castle Rock, CO 80104 | | | First-Class Mail |
| Plan Class 9 | 1st United Methodist Church Of Friendship | Attn: Jacqueline Ward | 21 W Main St | Friendship, NY 14739 | | | First-Class Mail |
| Plan Class 9 | 1st United Methodist Church Of Lawrence | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | 1St United Methodist Church Of Mannford, Inc | Barry Hayes | 363254 US 64 | Cleveland, OK 74020 | | | First-Class Mail |
| Plan Class 9 | 1st United Methodist Church Of Mannford, Inc. | Attn: Barry Hayes | P.O. Box 510 | 100 E Greenwood Ave | Mannford, OK 74044 | | First-Class Mail |
| Plan Class 9 | 1st United Methodist Church, Michigan City | Attn: Pastor Nancy Nichols | 121 E 7th St | Michigan City, IN 46360 | | | First-Class Mail |
| Plan Class 9 | 1st United Methodist Church, Tipton, IA | Attn: Brian Boedeker | 607 Lynn St | Tipton, IA 52772 | | | First-Class Mail |
| Plan Class 9 | 1st United Methodist Church Of Cinch - Cape May Court House | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | 5th Ave United Methodist Church | Attn: Treasurer | 323 5th Ave | West Bend, WI 53095 | | | First-Class Mail |
| Plan Class 9 | 9th St Christian Church Now River of Life Christian Church | Attn: Connie Kiesling | 130 Mall Rd | Logansport, IN 46947 | | | First-Class Mail |
| Plan Class 9 | A&M United Methodist Church | Attn: Wilber Mcallum Facilities Manager | 417 University Dr | College Station, TX 77840 | | | First-Class Mail |
| Plan Class 9 | Aberdeen First Umc | Attn: Mary Louise Scott | 502 S Lincoln St | Aberdeen, SD 57401 | | | First-Class Mail |
| Plan Class 9 | Abernathy First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 704 Ave D | Abernathy, TX 79311 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Abiding Love Lutheran Church | Attn: Treasurer, Abiding Love Lutheran Church | 7210 Brush Country Rd | Austin, TX 78749-2374 | | | First-Class Mail |
| Plan Class 9 | Abiding Love Lutheran Church | Attn: Treasurer & Susan Patrice Milam | 7210 Brush Country Rd | Austin, TX 78749-2374 | | | First-Class Mail |
| Plan Class 9 | Abiding Presence Lutheran Church, San Antonio, Tx | Attn: Amy Mclin | 14700 San Pedro Ave | San Antonio, TX 78232 | | | First-Class Mail |
| Plan Class 9 | Abiding Savior Lutheran Church | Attn: Deborah Gordon | P.O. Box 224 | Simpsonville, MD 21150 | | | First-Class Mail |
| Plan Class 9 | Abilene First United Methodist Church | Attn: John Collins, Pastor | 601 N Cedar St | Abilene, KS 67410 | | | First-Class Mail |
| Plan Class 9 | Purvis Law Office LLC | Louis Purvis | P.O. Box 421 | Abilene, KS 67410 | | | First-Class Mail |
| Plan Class 9 | Abingdon Episcopal Church | Attn: David Nelson Meeker | 5583 White Hall Rd | Gloucester, VA 23061 | | | First-Class Mail |
| Plan Class 9 | Abingdon Protestant Episcopal Church | Attn: Rector | P.O. Box 82 | 4645 George Washington Memorial Hwy | White Marsh, VA 23183 | | First-Class Mail |
| Plan Class 9 | Abingdon Puritan Club | Attn: Walter I Priest III | P.O. Box 22 | Bena, VA 23018 | | | First-Class Mail |
| Plan Class 9 | Abington United Methodist Church | Attn: Jason M. Clayman | 101 E Main St | Abington, VA 24210 | | | First-Class Mail |
| Plan Class 9 | Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Ace Property And Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Ace Property And Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Ace Property And Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Ace Property And Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Ackermanville - Bangor | 1410 Ackermanville Rd | Bangor, PA 18013 | | | | First-Class Mail |
| Plan Class 9 | Ackermanville - Bangor | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Acton Umc - Granbury | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Acton Umc - Granbury | 3433 Fall Creek Hwy | Granbury, TX 76049 | | | | First-Class Mail |
| Plan Class 9 | Acton United Methodist Church | Attn: Felicia Crowel, Treasurer | 5650 Senour Rd | Indianapolis, IN 46259 | | | First-Class Mail |
| Plan Class 9 | Acushnet Wesley United Methodist Church | Attn: Treasurer | 67 Main St | Acushnet, MA 02743 | | | First-Class Mail |
| Plan Class 9 | Acworth Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Adair United Methodist Church | 310 N Cheatham | Adair, OK 74330 | | | | First-Class Mail |
| Plan Class 9 | Adair United Methodist Church | Attn: Cindy Mcmahon | 1457 E 430 Rd | Adair, OK 74330 | | | First-Class Mail |
| Plan Class 9 | Adam Douglas Brinkley | c/o Garris Chapel Umc | 823 Piney Grove Church Rd | La Grange, NC 28551 | | | First-Class Mail |
| Plan Class 9 | Adamant United Methodist Church | c/o United Methodist Church | Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | First-Class Mail |
| Plan Class 9 | Adamant United Methodist Church | Attn: Joanne Bair | 4264 Center Rd | E Montpelier, VT 05651 | | | First-Class Mail |
| Plan Class 9 | Adams United Methodist Church Melissa Mk Mccarthy | 17502 Mason Ln | Adams, NY 13605 | | | | First-Class Mail |
| Plan Class 9 | Adams United Methodist Church | Attn: Treasurer | P.O. Box 51 | Adams, NY 13605 | | | First-Class Mail |
| Plan Class 9 | Adamsville First United Methodist Church | P.O. Box 225 | Adamsville, TN 38310 | | | | First-Class Mail |
| Plan Class 9 | Adaton United Methodist Church | Attn: Stancey W Kornegay | 69 Old 82 Dr | Starkville, MS 39759 | | | First-Class Mail |
| Plan Class 9 | Adaton United Methodist Church | Attn: Bobby R Stokes | 105 Banyan Rd | Starkville, MS 39759 | | | First-Class Mail |
| Plan Class 9 | Addilynn Memorial United Methodist Church | Attn: Randi Michelle Mcgregor | 3225 Avoca Rd | Bristol, TN 37620 | | | First-Class Mail |
| Plan Class 9 | Addison United Methodist Church | Attn: Doris Knowles | 3902 Fred Rial Rd | Campbell, NY 14821 | | | First-Class Mail |
| Plan Class 9 | Addison Umc | Doris Knowles | Front St | Addison, NY 14801 | | | First-Class Mail |
| Plan Class 9 | Addison: Good Samaritan | Attn: George Wentworth Jr | 960 Army Trail | Addison, IL 60101 | | | First-Class Mail |
| Plan Class 9 | Adel United Methodist Church | Attn: Kristie Layne Manning | 2819 Sylvania Dr | West Des Moines, IA 50266 | | | First-Class Mail |
| Plan Class 9 | Adel United Methodist Church | 115 S 10th St | Adel, IA 50003 | | | | First-Class Mail |
| Plan Class 9 | Adirondack Community Church | Attn: Derek Hansen | 2583 Main St | Lake Placid, NY 12946 | | | First-Class Mail |
| Plan Class 9 | Adnah United Methodist Church, Inc. | Attn: David D. Mcmanus, Jr | 1 Adnah Dr | Rock Hill, SC 29732 | | | First-Class Mail |
| Plan Class 9 | Adnah United Methodist Church, Inc. | Attn: Eddie Thomason | 3396 Hwy 324 | Rock Hill, SC 29732 | | | First-Class Mail |
| Plan Class 9 | Adrian First United Methodist Church | Attn: Bryan Bowers | 1245 W Maple Ave | Adrian, MI 49221 | | | First-Class Mail |
| Plan Class 9 | Advance Memorial United Methodist Church | Attn: Treasurer | 1007 Bellefonte Rd | Flatwoods, KY 41139 | | | First-Class Mail |
| Plan Class 9 | Advent Episcopal Church (Church Of The Advent) Westlake, OH | Attn: Richard Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | | First-Class Mail |
| Plan Class 9 | Advent Episcopal Church (Church Of The Advent) Westlake, Ohio | Attn: Richard Earl Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | | First-Class Mail |
| Plan Class 9 | Advent Lutheran Church | Attn: Christopher Franz | 1601 Green Ln | Westchester, PA 19382 | | | First-Class Mail |
| Plan Class 9 | Advent Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Advent Lutheran Church | 1601 Green Ln | West Chester, PA 19382 | | | | First-Class Mail |
| Plan Class 9 | Advent Lutheran Church Spindale, NC | Attn: Timothy Blalnicky | 118 Reveley St | Spindale, NC 28160 | | | First-Class Mail |
| Plan Class 9 | Advent Moravian Church (First Moravian Church Of Bethlehem, | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | First-Class Mail |
| Plan Class 9 | Advent United Methodist Church | Attn: Steve Day | 2258 Woodruff Rd | Simpsonville, SC 29681 | | | First-Class Mail |
| Plan Class 9 | Afton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | 50 Woodhaven Cir | Greenville, TN 37745 | | | First-Class Mail |
| Plan Class 9 | Betty Redrour | 815 Plainview Heights Cir | Greeneville, TN 37745 | | | | First-Class Mail |
| Plan Class 9 | Agawam United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | 98 the Laurels | Enfield, CT 06082 | | | First-Class Mail |
| Plan Class 9 | Agua Dei Lutheran Church | Attn: Seth Novak / Beverly Buster | 10511 Peacock Hill Ave Nw | Gig Harbor, WA 98335 | | | First-Class Mail |
| Plan Class 9 | Aiea United Methodist Church | Attn: Samuel Nam | 99-101 Laulima St | Aiea, HI 96701 | | | First-Class Mail |
| Plan Class 9 | Akeley United Methodist Church (88553) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Akeley United Methodist Church (88553) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Akron United Methodist Church | Attn: Melanie Krening | P.O. Box 536 | Akron, CO 80720 | | | First-Class Mail |
| Plan Class 9 | Alamo Area Council, Inc | Attn: Michael De Los Santos | 2226 NW Military Hwy | San Antonio, TX 78213 | | | First-Class Mail |
| Plan Class 9 | Alamo First United Methodist Church, Inc | Attn: Katheryn H. Holt | 80 N Johnson St | Alamo, TN 38001 | | | First-Class Mail |
| Plan Class 9 | Alamo Heights United Methodist Church | Attn: Valerie Slade | 825 E Basse Rd | San Antonio, TX 78209 | | | First-Class Mail |
| Plan Class 9 | Alamo United Methodist Church | Attn: Secretary Alamo United Methodist Church | 4071 N Foster Rd | San Antonio, TX 78244 | | | First-Class Mail |
| Plan Class 9 | Alanson United Methodist Church | Attn: Susan Nitts | 343 E Main St | Harbor Springs, MI 49740 | | | First-Class Mail |
| Plan Class 9 | Alaska United Methodist Conference Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Albany First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Albany United Methodist Church | 502 1st Ave | Albany, IL 61230 | | | | First-Class Mail |
| Plan Class 9 | Albion Asbury Umc | Attn: Bret Fryman | 605 E Main St | Albion, IN 46701 | | | First-Class Mail |
| Plan Class 9 | Albion First United Methodist Church | Attn: Brad Henson, Pastor | 127 E Main St | Albion, IL 62806 | | | First-Class Mail |
| Plan Class 9 | Albright Memorial United Methodist Church | Attn: Betty Johnson | 409 Rittenhouse St Nw | Washington, DC 20011 | | | First-Class Mail |
| Plan Class 9 | Albright Memorial Umc | Betty S Johnson | 409 Rittenhouse St Nw | Washington, DC 20011 | | | First-Class Mail |
| Plan Class 9 | Albright United Methodist Church (184110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Albright United Methodist Church (184110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Albright United Methodist Church (188453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Albright United Methodist Church (188453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Alden Community United Methodist Church | Attn: Rev Katie Waggoner | 9915 Main St | Alden, NY 14004 | | | First-Class Mail |
| Plan Class 9 | Alden United Methodist Church | Attn: Eric Blachford | 16532 State Rte 173 | Alden, IL 60031 | | | First-Class Mail |
| Plan Class 9 | Aldersgate | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldersgate - Brunswick | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldersgate Church | Attn: Jay Alms | 10544 Main St | P.O. Box 450 | Roscoe, IL 61073 | | First-Class Mail |
| Plan Class 9 | Aldersgate Methodist Church, Inc | Attn: Jay Alms | 4055 N Rockton Ave | Rockford, IL 61103 | | | First-Class Mail |
| Plan Class 9 | Aldersgate Methodist Church | Attn: Brad Lee Belke | 444 E Park St | Butte, MT 59701 | | | First-Class Mail |
| Plan Class 9 | Aldersgate Methodist Church | Attn: Brad Lee Belke | 1621 Thornton Ave | Butte, MT 59701 | | | First-Class Mail |
| Plan Class 9 | Aldersgate Umc | Attn: Thomas E Blanchard | 1753 S Blanchard St | Wheaton, IL 60189 | | | First-Class Mail |
| Plan Class 9 | Aldersgate Umc | Attn: Treasurer & Thomas J Ream | 2417 Getz Rd | Fort Wayne, IN 46804 | | | First-Class Mail |
| Plan Class 9 | Aldersgate Umc | Attn: Bruce Griffith | 1201 N Farr St | Marion, IL 62959 | | | First-Class Mail |
| Plan Class 9 | Aldersgate Umc (05401) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Aldersgate Umc (05401) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Aldersgate UMC 1301 Collingwood Rd, Alexandria, VA 22308 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldersgate UMC 1500 E Rio Rd, Charlottesville, VA 22901 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldersgate UMC 151 Wythe Pkwy, Hampton, VA 23661 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldersgate UMC 5767 Seliger Dr, Norfolk, VA 23502-5239 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Rev Martha Dell King | 4458 Willow Rd | Memphis, TN 38117 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Secretary/Treasurer AND/ Pastor | 10906 Indiana Ave | Lubbock, TX 79423 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Holly Vietzke | 385 Raleigh Tavern Ln | N Andover, MA 01845 | | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: John Garrison | 12901 Bailey Cove Rd | Huntsville, AL 35803 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, Pc | Attn: Robert Andy Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | c/o Field Manning Stone Hawthorne & Aycock Pc | Attn: Robert Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | 15 Wesley Ln | Rockland, ME 04847 | | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Allan Marshall | 252 V I Ranch Rd | Bristol, TN 37620 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Greg Seay, Finance Chair | 13217 Fm 1764 Rd | Santa Fe, TX 77510 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Holly Vietzke | 235 Park St | North Reading, MA 01864 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Secretary/Treasurer/Pastor | 1741 Sayles Blvd | Abilene, TX 79605 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Fred Brooks, Board of Trustees Chair | 600 Broadway | Dobbs Ferry, NY 10522 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Ruth Hughes | 7 Shannon Dr | Greenville, SC 29615 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Glenn E Reynolds | 1320 Umstead Rd | Durham, NC 27712 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Charles L Finklea II & Janelle Randall | 3926 Old Denton Rd | Carrollton, TX 75007 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: John Garrison | 2106 Rosebury Ln Sw | Huntsville, AL 35803 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Treasurer | 4301 Ambrose Ave Ne | Grand Rapids, MI 49525 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church | Attn: Kevin Gearhart | 3600 75th St | Urbandale, IA 50322 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church (179000) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church (179000) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church 3185 Wheller Rd Augusta, GA 30909 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church Of Niaa | Attn: Brenda Clark | 460 W Aldergate Dr | Niaa, MO 65714 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church Of North Charleston, Inc. | Attn: Rev Erik Grayson | 1444 Remount Rd | North Charleston, SC 29406 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church Of Sumter | Attn: Mark Sari | 3000 Oauftuske Rd | Sumter, SC 29150 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church Of Sumter | Attn: Mark Sari, Chairperson | 211 Alice Dr | Sumter, SC 29150 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church Slidell, Louisiana | Attn: Ehren Malone | 360 Robert Blvd | Slidell, LA 70458 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church Tuclin | Attn: Financial Administrator | 1201 Irvine Blvd | Tustin, CA 92780 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church, Chelmsford | Attn: Pastor Lisa Bruget-Cass | 242 Boston Rd | Chelmsford, MA 01824 | | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church, Inc -Wichita | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldersgate United Methodist Church, Inc. Of Rock Hill | Attn: Wayne Miller | 2115 Celanese Rd | Rock Hill, SC 29732 | | | First-Class Mail |
| Plan Class 9 | Aldersgate- Seminole | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aldine United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aledo Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aledo Umc | 100 Pecan Dr | Aledo, TX 76008 | | | | First-Class Mail |
| Plan Class 9 | Alexandria First Presbyterian Church | Attn: Nicholas Hatch | 141 Little York Mt Pleasant Rd | Milford, NJ 08848-2157 | | | First-Class Mail |
| Plan Class 9 | Alexandria United Methodist Church | Attn: Donald Flanders | 12 Washburn Rd | Alexandria, NH 03222 | | | First-Class Mail |
| Plan Class 9 | Alexandria United Methodist Church | Attn: John Bowers | 7151 Tippenhauer Rd | Cold Spring, KY 41076 | | | First-Class Mail |
| Plan Class 9 | Aley Umc | Attn: Tom Oxley | 4143 Kemp Rd | Beavercreek, OH 45431 | | | First-Class Mail |
| Plan Class 9 | Alfred United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | First-Class Mail |
| Plan Class 9 | Algoma Boulevard United Methodist Church | Attn: Katie Madlom, Treasurer Abumc | 1174 Algoma Blvd | Oshkosh, WI 54901 | | | First-Class Mail |
| Plan Class 9 | Algoma United Methodist Church | Attn: Nobel Grant | 1185 Algoma Rd | Algoma, MS 38820 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Robel Willson Grant Jr | 1221 Meadowood Rd | Colombia, MS 39429 | | | First-Class Mail |
| Plan Class 9 | Algonquin: Christ | Attn: Mi Sook Yoo | 9009 Algonquin Rd | Algonquin, IL 60102 | | | First-Class Mail |
| Plan Class 9 | Algood United Methodist Church | Attn: Albert Willis | 135 W Main St | Algood, TN 38506 | | | First-Class Mail |
| Plan Class 9 | Aline United Methodist Church (183673) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Aline United Methodist Church (183673) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Alison K Schuler | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | All Angels Church | c/o Parker Pohl LLP | Attn: M Todd Parker | 420 Lexington Ave, Ste 2440 | New York, NY 10170 | | First-Class Mail |
| Plan Class 9 | All Angels' Church | c/o Parker Pohl LLP | Attn: M Todd Parker | 420 Lexington Ave, Ste 2440 | New York, NY 10170 | | First-Class Mail |
| Plan Class 9 | All Faith Chapel (Easton/Tunis Mills) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | All Hallows' Episcopal Church (Snow Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | All Saint's Episcopal Church | Attn: Treasurer | 809 W Cedar Ave | Duncan, OK 73533 | | | First-Class Mail |
| Plan Class 9 | All Saints Academy, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | All Saints Catholic Church, Dover, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | All Saints Catholic Church, Fremont | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | All Saints Church (Peterborough) | c/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | All Saints Church Of Winter Park, Inc | Attn: Beth Davis | 338 E Lyman Ave | Winter Park, FL 32789 | | | First-Class Mail |
| Plan Class 9 | All Saints Church, 112 E. Market St. Logansport, In 46947 | Attn: Matt McKillip | P.O. Box 260 | Lafayette, IN 47902 | | | First-Class Mail |
| Plan Class 9 | Roman Catholic Diocese of Lafayette-in-Indiana | Attn: Matt McKillip | 610 Lingle Ave | Lafayette, IN 47902 | | | First-Class Mail |
| Plan Class 9 | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | Attn: Joseph S Paie | 855 Middle Neck Rd | Great Neck, NY 11024 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | Attn: David Hilton Jackson | P.O. Box 248 | Kap'A, HI 96746 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | Attn: Stanley Sawyer | 1969 Woodside Ln | Virginia Beach, VA 23454 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | 855 Middle Neck Rd | Great Neck, NY 11024 | | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | 3026 S Staples St | Corpus Christi, TX 78404 | | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | Attn: Steven Watson | P.O. Box 40 | Sunderland, MD 20689 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | Attn: Marisa Thompson | 9302 Blondo St | Omaha, NE 68134 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | 890 Mccosh St | Hanover, PA 17331 | | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | 314 Truman Blvd | Newberry, MI 49868 | | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | Attn: Edward T Kelaher | 1 Chevy Chase Cir | Chevy Chase, MD 20815 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church | Attn: Darlene Melohe | 1708 Watson Blvd | Warner Robins, GA 31093 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church (South Burlington) | c/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church - Loveland | 3448 N Taft Ave | Loveland, CO 80538 | | | | First-Class Mail |
| Plan Class 9 | C/O Messner Reeves, Llp | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church Of The North Shore | Attn: Marya L Decarlen | 46 Cherry St | Danvers, MA 01923 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church, Birmingham | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church, Birmingham | The Rev. Mary Bea Sullivan | 110 W Hawthorne Rd | Birmingham, AL 35209 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church, Hillsboro | Attn: Karen Lapsy Smith | 372 NE Lincoln St | Hillsboro, OR 97124 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church, Inc. | Attn: Susan Fuller | 601 W Main St | Morristown, TN 37814 | | | First-Class Mail |
| Plan Class 9 | All Saints Episcopal Church, Inc. | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | First-Class Mail |
| Plan Class 9 | All Saints Memorial Church (Episcopal)(Providence) | c/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | All Saints Pontiac (Episcopal)(Warwick) | c/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | All Saints Roman Catholic Church Society Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | All Saints Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | All Saints Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | All Saints Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | All Saints Torresdale Episcopal Church | c/o Elliott Greenleaf PC | Attn: Rafael X Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | | First-Class Mail |
| Plan Class 9 | All Saints Torresdale Episcopal Church | c/o Elliott Greenleaf PC | Attn: Rafael X Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | | First-Class Mail |
| Plan Class 9 | All Saints Torresdale Episcopal Church | Attn: Mary Kohart | 23 E Airy St | Norristown, PA 19401 | | | First-Class Mail |
| Plan Class 9 | All Saints Torresdale Episcopal Church | Attn: Mary Kohart | 23 E Airy St | Norristown, PA 19401 | | | First-Class Mail |
| Plan Class 9 | C/O James R Anderson Law Office | Attn: James R Anderson | 600 Mamaroneck Ave, Ste 400 | Harrison, NY 10528 | | | First-Class Mail |
| Plan Class 9 | All Saints Torresdale Episcopal Church | 300 Harrison Ave | Harrison, NY 10528 | | | | First-Class Mail |
| Plan Class 9 | All Saints' Church (Littleton) | c/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | All Saints' Church (South Hadley) | c/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | All Saints' Church (Wolfeboro) | c/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | All Saints' Church (Worcester) | c/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church | 525 Lake Concord Rd NE | Concord, NC 28026 | | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church | c/o Rogers Towers, PA | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church | Attn: Maxine Marie Veronie Barnett | 2375 Harrison Ave | Baldwin, NY 11511 | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church | Donavan Cain | 4171 Hendricks Ave | Jacksonville, FL 32207 | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church | Attn: Father L Reid Hensarling | 209 S Iowa Ave | Lakeland, FL 33801 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church (Longwood) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church (Monie) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church (Monie) | c/o the Episcopal Diocese of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church And Santa Lucia Campground In II | c/o All Saints Episcopal Church | P.O. Box 1296 | Carmel, CA 93921 | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church In Scotch Plains | Attn: John Brewer, Treasurer | 559 Park Ave | Scotch Plains, NJ 07076 | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church Of Fort Worth, Texas | Attn: Rev the Christopher Jambor | 5001 Crestline Rd | Ft Worth, TX 76107 | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church Of Fort Worth, Texas | Attn: Joseph Postnikoff | P.O. Box 1928 | Ft Worth, TX 76101 | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church of Fort Worth, TX | Attn: Christopher Jambor | 5001 Crestline Rd | Fort Worth, TX 76107 | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Church of Fort Worth, TX | Attn: Joseph Postnikoff | P.O. Box 1928 | Ft Worth, TX 76101 | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Parish, California | 2150 Benton Dr | Redding, CA 96001 | | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Parish, Johnson City | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220 | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Parish Church, Tupelo, Mississippi | Attn: Deanna Alford | 608 W Jefferson St | Tupelo, MS 38804 | | | First-Class Mail |
| Plan Class 9 | All Saints' Episcopal Parish Church, Tupelo, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | All Saints' Protestant Episcopal Church | Attn: Mark Gibson | 106 W Church St | Frederick, MD 21701 | | | First-Class Mail |
| Plan Class 9 | All Shores Wesleyan Church | 11550 Cleveland St | Spring Lake, MI 49456 | | | | First-Class Mail |
| Plan Class 9 | All Souls Parish, Washington, Dc | Attn: Dale Lewis | 5902 Mt Eagle Dr, Ste 414 | Alexandria, VA 22303 | | | First-Class Mail |
| Plan Class 9 | All Souls Parish Washington, Dc | Attn: Dale Alan Lewis | 2300 Cathedral Ave Nw | Washington, DC 20008 | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | All Souls' Episcopal Church - North Versailles | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | All Souls' Episcopal Church - North Versailles | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | All Souls' Episcopal Church San Diego | c/o Sullivan Hill Rez & Engel | Attn: James Hill | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | All Souls' Episcopal Church San Diego | c/o Jim Berg | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | All Souls' Episcopal Church, Inc | Attn: Christopher W Yoder | 6400 N Pennsylvania Ave | Oklahoma City, OK 73116 | | | First-Class Mail |
| Plan Class 9 | All Souls' Episcopal Church, Inc | Attn: Steven Or Bright | 211 N Robinson Ave, 8th Fl | Oklahoma City, OK 73102 | | | First-Class Mail |
| Plan Class 9 | All Souls' Episcopal Church, San Diego | c/o Sullivan Hill Rez & Engel | Attn: James P Hill | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | Allegan United Methodist Church | 409 Trowbridge St | Allegan, MI 49010 | | | | First-Class Mail |
| Plan Class 9 | Allegheny Evangelical Lutheran Church | Attn: Eden R Bucher | 1127 Allegheynville Rd | Mohnton, PA 19540 | | | First-Class Mail |
| Plan Class 9 | Allegheny Highlands Council 382 | Attn: Nathaniel Thornton | P.O. Box 261 | 50 Hough Hill Rd | Falconer, NY 14733 | | First-Class Mail |
| Plan Class 9 | Alleluia Lutheran Church | Attn: Mark Andrew Juliot | 4055 Book Rd | Naperville, IL 60564 | | | First-Class Mail |
| Plan Class 9 | Allemanville United Methodist Church (00066090) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Allemanville United Methodist Church (00066090) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Allemanville Oak Grove Umc (32106551) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Allemanville Oak Grove Umc (32106551) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Allen Memorial United Methodist Church | Attn: Charles David Ensminger | 800 Decatur Pike | Athens, TN 37303 | | | First-Class Mail |
| Plan Class 9 | Allen Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Allendale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Allensville United Methodist Church | Attn: J Donald Gentry | 80 Dirigo Mine Rd | Roxboro, NC 27574 | | | First-Class Mail |
| Plan Class 9 | Allentown United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Allentown United Methodist Church | Attn: Virginia Hint | 3459 Riverside Dr | Wellsville, NY 14895 | | | First-Class Mail |
| Plan Class 9 | Allentown Umc | Attn: Elsa Cornell | Rte 417 Main St | Allentown, NY 14739 | | | First-Class Mail |
| Plan Class 9 | Alliance Umc | 7904 Park Vista Blvd | Fort Worth, TX 76137 | | | | First-Class Mail |
| Plan Class 9 | Alliance Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Allianz Global Risks Us Insurance Company | Attn: Christa S Thorpe | 1465 N Mcdowell Blvd | Petaluma, CA 94954 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | c/o Bradley Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Alma United Methodist Church | Attn: Jessica Blasingame | P.O. Box 1716 | Alma, AR 72921 | | | First-Class Mail |
| Plan Class 9 | Alma United Methodist Church | Attn: Sara Mcgill Treasurer | 501 Gratiot Ave | Alma, MI 48801 | | | First-Class Mail |
| Plan Class 9 | Almaden Hills United Methodist Church | Attn: Pastor Mariellen Yoshino | 1200 Blossom Hill Rd | San Jose, CA 95118 | | | First-Class Mail |
| Plan Class 9 | Almonesson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aloma Umc - Casselberry | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Alpharetta First United Methodist Church - Alpharetta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Alplaus United Methodist Church | Attn: R T Flanders | 1 Brookside Ave | Alplaus, NY 12008 | | | First-Class Mail |
| Plan Class 9 | Alsip Christ Umc | Attn: Timothy Joseph Biel | 3730 W 119th St | Alsip, IL 60803 | | | First-Class Mail |
| Plan Class 9 | Altadena Umc | 349 W Altadena Dr | Altadena, CA 91001 | | | | First-Class Mail |
| Plan Class 9 | Altadena United Methodist Church | Attn: Treasurer | 349 W Altadena Dr | Altadena, CA 91001 | | | First-Class Mail |
| Plan Class 9 | Altama Presbyterian Church, Inc | Attn: Penny P Moore | P.O. Box 921 | Brunswick, GA 31521 | | | First-Class Mail |
| Plan Class 9 | Altendale United Methodist Church 3803 Haines Rd N, St Peter | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Alton United Methodist Church | Attn: Darrel C Brown, Pastor | 36 Shirley Cir | Shortsville, NY 14548 | | | First-Class Mail |
| Plan Class 9 | Alton United Methodist Church | Attn: Laurel Johnson, Treasurer | P.O. Box 383 | Alton, MO 65606 | | | First-Class Mail |
| Plan Class 9 | Alton United Methodist Church | Attn: Laurel Johnson, Treasurer | 733 Cr 404 | Alton, MO 65606 | | | First-Class Mail |
| Plan Class 9 | Altoona United Methodist Church, Ia | Attn: Sue Bennett, Financial Manager | 602 5th Ave Sw | Altoona, IA 50009 | | | First-Class Mail |
| Plan Class 9 | Alva First United Methodist Church | Attn: Treasurer & Kathrine J Hill | 626 College Ave | Alva, OK 73717 | | | First-Class Mail |
| Plan Class 9 | Alva Umc - Alva | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Alva Umc - Alva | 21440 Pearl St | Alva, FL 33920 | | | | First-Class Mail |
| Plan Class 9 | Alvarado First, Alvarado | 301 S Spears St | Alvarado, TX 76009 | | | | First-Class Mail |
| Plan Class 9 | Alvarado First, Alvarado | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Amanda Kay Covington | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Amboy United Methodist Church | Attn: Charlotte King | 311 E Military Dr | North Little Rock, AR 72118 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | American Legion Post 150, Sterling, Va | Attn: Pat Linehan, Post Commander | P.O. Box 111 | Sterling, VA 20167 | | | First-Class Mail |
| Plan Class 9 | American Legion Travis Post 76 | P.O. Box 5014 | Austin, TX 78763 | | | | First-Class Mail |
| Plan Class 9 | Ames First United Methodist Church | Attn: Reid Cummer Finance Mgr | 516 Kellogg Ave | Ames, IA 50010 | | | First-Class Mail |
| Plan Class 9 | Ames Umc & Central Bridge Umc | Attn: Jan Lacey-Markle | 1888 State Hwy 163 | Canajoharie, NY 13317 | | | First-Class Mail |
| Plan Class 9 | Ames United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Amherst United Methodist Church | Attn: Elise Hunter | 396 Park Ave | Amherst, OH 44001 | | | First-Class Mail |
| Plan Class 9 | Amity United Methodist Church | Attn: Roger Shumate | 825 N Estes Dr | Chapel Hill, NC 27541 | | | First-Class Mail |
| Plan Class 9 | Amity United Methodist Church | Attn: Trustee | 6042 W 100 N | Greenfield, IN 46140 | | | First-Class Mail |
| Plan Class 9 | Roger Clayton Shumate | P.O. Box 190 | Hillsborough, NC 27278 | | | | First-Class Mail |
| Plan Class 9 | Amity United Methodist Church | George Morrell | 6042 W 100 N | Greenfield, IN 46140 | | | First-Class Mail |
| Plan Class 9 | Amity United Methodist Church (102542) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Amity United Methodist Church (102542) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Anacortes Lutheran Church | Attn: William Leduc III | 2100 O Ave | Anacortes, WA 98221 | | | First-Class Mail |
| Plan Class 9 | Anaheim United Methodist Church | Attn: James Dollins | 1000 S State College Ave | Anaheim, CA 92806 | | | First-Class Mail |
| Plan Class 9 | Anamosa United Methodist Church | 201 S Ford St | Anamosa, IA 52205 | | | | First-Class Mail |
| Plan Class 9 | Anchor Park 2300 Oak Drive Anchorage, AK 99508 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Anchorage Presbyterian Church, Inc. | Attn: Tara Reck, Pastor | 11403 Park Rd | Louisville, KY 40223 | | | First-Class Mail |
| Plan Class 9 | Anderson First United Methodist Church | Attn: Corrine Kay Boruff | 2305 Sagamore Dr | Anderson, IN 46016 | | | First-Class Mail |
| Plan Class 9 | Anderson First United Methodist Church | Attn: Treasurer, Fumc | 1215 Jackson St | Anderson, IN 46016 | | | First-Class Mail |
| Plan Class 9 | Anderson Hills United Methodist Church | Attn: Susan Black, Treasurer | 7663 Five Mile Rd | Cincinnati, OH 45230 | | | First-Class Mail |
| Plan Class 9 | Anderson United Methodist Church | Attn: Saundra Lee | 6205 Hanging Moss Rd | Jackson, MS 39206 | | | First-Class Mail |
| Plan Class 9 | Andover United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First-Class Mail |
| Plan Class 9 | Andrew Chapel UMC 1301 Trap Rd Vienna, VA 22182 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Andrew Chapel UMC 16340 Kings Hwy, Montross, VA 22520 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Andrew Chapel UMC 1732 Brooke Rd, Stafford, VA 22554 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Andrew Chapel Umc Vienna Va | 1301 Trap Rd | Vienna, VA 22182 | | | | First-Class Mail |
| Plan Class 9 | Andrew Jackson Council Troop & Pack 12 | Attn: Kenny Stanteen | 100 College St | Clinton, MS 39056 | | | First-Class Mail |
| Plan Class 9 | Andrew's Chapel Umc (Newman) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Andrews Chapel Umc | Attn: Linda Ferrell | 4109 Hickory Ct | Little River, SC 29566 | | | First-Class Mail |
| Plan Class 9 | Andrews Chapel | John Elbert Bracey | 1114 Charlotte Ave | Calabash, NC 28467 | | | First-Class Mail |
| Plan Class 9 | Andrews Chapel Umc - Jonesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Andrews United Methodist, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Andy Kramer | c/o Decker United Methodist Church | 8304 Decker Ln | Austin, TX 78724 | | | First-Class Mail |
| Plan Class 9 | Angelica United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | First-Class Mail |
| Plan Class 9 | Anger United Methodist Church | Attn: Treasurer | 278 S Wilma St | Angier, NC 27501 | | | First-Class Mail |
| Plan Class 9 | Angleton First United Methodist Church | Attn: Rev Joel Mckinnon | P.O. Box 1058 | Angleton, TX 77516 | | | First-Class Mail |
| Plan Class 9 | Angleton First United Methodist Church | Attn: Joel Mckinnon | 219 N Arcola | Angleton, TX 77516 | | | First-Class Mail |
| Plan Class 9 | Angola United Methodist Church | Attn: Timothy Terrell | 220 W Maumee St | Angola, IN 46703 | | | First-Class Mail |
| Plan Class 9 | Ankeny First United Methodist Church | Attn: Business Administrator | 206 SW Walnut St | Ankeny, IA 50023 | | | First-Class Mail |
| Plan Class 9 | Ann Hope United Methodist Church, Inc. | Attn: Rev Matt Turner | 702 Goddard Ave | Seneca, SC 29678 | | | First-Class Mail |
| Plan Class 9 | Ann St Umc | Attn: Chairman Trustees | 417 Ann St | Beaufort, NC 28516 | | | First-Class Mail |
| Plan Class 9 | Anna Kresge Umc | 15 Booger Hollow Rd | Cedartown, GA 30125 | | | | First-Class Mail |
| Plan Class 9 | Anna Kresge Umc - Cedartown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Anna United Methodist Church | Attn: Jesse C Burke | 100 W 2nd St | Anna, TX 75409 | | | First-Class Mail |
| Plan Class 9 | Annandale UMC 6935 Columbia Pike, Annandale, VA 22003 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Anne Fraley | c/o St Peter's Episcopal Church | 99 Sand Hill Rd | South Windsor, CT 06074 | | | First-Class Mail |
| Plan Class 9 | Annunciation Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Annunciation Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Annunciation Catholic Church, Brazil, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Anona United Methodist Church, Inc - Largo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Anthon United Methodist Church | Attn: Treasurer | 401 E Bridge St | Anthon, IA 51004 | | | First-Class Mail |
| Plan Class 9 | Anthony | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Anthony | 2396 NE 97th St Rd | Anthony, FL 32617 | | | | First-Class Mail |
| Plan Class 9 | Anthony T Peluso | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Antioch Umc | Attn: D Gwen Wolford | 20121 Knobley Rd | New Creek, WV 26743 | | | First-Class Mail |
| Plan Class 9 | Antioch Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Antioch Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Antioch Umc 2922 Antioch Church Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Antioch United Methodist Church | Attn: James Cole | 41 Tusculum Rd | Antioch, TN 37013 | | | First-Class Mail |
| Plan Class 9 | Antioch United Methodist Church | Attn: Trustee Chairperson/Pastor Kevin Dotts | 50 Walton Ln | Antioch, CA 94509 | | | First-Class Mail |
| Plan Class 9 | Apalachin United Methodist Church | P.O. Box 355 | 303 Pennsylvania Ave | Apalachin, NY 13732 | | | First-Class Mail |
| Plan Class 9 | Apalachin United Methodist Church | Attn: Sue Tripp, Treasurer | 1785 Pennsylvania Ave | Apalachin, NY 13732 | | | First-Class Mail |
| Plan Class 9 | Apex United Methodist Church | Attn: Venard Paul Dean | P.O. Box 633 | Apex, NC 27502 | | | First-Class Mail |
| Plan Class 9 | Apex United Methodist Church, Inc | Attn: Trustee Chair | 100 S Hughes St | Apex, NC 27502 | | | First-Class Mail |
| Plan Class 9 | Apison United Methodist Church | Attn: Karen Fiske | 5904 Stone Mill Dr | Mcdonald, TN 37353 | | | First-Class Mail |
| Plan Class 9 | Apison Umc | Attn: Reverend Jacob William Herron | 4414 Bill Jones Rd | Apison, TN 37302 | | | First-Class Mail |
| Plan Class 9 | Apostles Of The Sacred Heart Of Jesus | Attn: Sr Barbara Thomas Ascj | Mount Sacred Heart Provincialate | 295 Beckham St | Hamden, CT 06514 | | First-Class Mail |
| Plan Class 9 | Apostles Of The Sacred Heart Of Jesus | c/o Day Pitney LLP | Attn: Richard Cobert | 195 Church St, 15th Fl | New Haven, CT 06510 | | First-Class Mail |
| Plan Class 9 | Applewood Valley United Methodist Church | Attn: Donald E Vale | 2035 Ellis St | Golden, CO 80401 | | | First-Class Mail |
| Plan Class 9 | Arab First United Methodist Church | Attn: F Todd Henderson | 1058 N Main St | Arab, AL 35016 | | | First-Class Mail |
| Plan Class 9 | Aragon United Methodist Church - Aragon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Arapaho United Methodist Church | Attn: Treasurer | 1400 W Arapaho Rd | Richardson, TX 75080 | | | First-Class Mail |
| Plan Class 9 | Arbala United Methodist Church | Attn: Arbala Methodist | 6839 Tx Hwy 11 W | Sulphur Springs, TX 75482 | | | First-Class Mail |
| Plan Class 9 | Arborlawn Umc - Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Arborlawn Umc - Fort Worth | 5001 Briarhaven Rd | Fort Worth, TX 76109 | | | | First-Class Mail |
| Plan Class 9 | Arbovale Umc | Attn: David Fuller | 12068 Back Mountain Rd | Durbin, WV 26264 | | | First-Class Mail |
| Plan Class 9 | Arbuckle Area Council | Attn: William H Hoch | 324 N Robinson Ave, Ste 100 | Oklahoma City, OK 73102 | | | First-Class Mail |
| Plan Class 9 | Arcade United Methodist Church | 235 S Reynolds St | Arcade, NE 68815 | | | | First-Class Mail |
| Plan Class 9 | Arcadia United Methodist Church | Attn: Thomas M Arias | 391 Arcadia St | Spartanburg, SC 29301 | | | First-Class Mail |
| Plan Class 9 | Arcadia United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Arcadia United Methodist Church | Attn: Thomas M Arias | 110 Longwood Dr | Spartanburg, SC 29301 | | | First-Class Mail |
| Plan Class 9 | Arch Rock (177741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Arch Rock (177741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Archbishop Borders School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Archbishop Borders School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Aragon United Methodist Church - Aragon | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Archbishop Curley High School, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Archbishop Spalding High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Archbishop Spalding High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Archdiocese Of Agana | Attn: Bruce A Anderson | 320 E Neider Ave, Ste 102 | Coeur D'Alene, ID 83815 | | | First-Class Mail |
| Plan Class 9 | Archdiocese Of New York | Attn: William Whitson | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | Archdiocese of New York | Attn: William Whitson | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | Archdiocese of New York | c/o Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt | 1301 Avenue of the Americas | New York, NY 10019 | | First-Class Mail |
| Plan Class 9 | Archer United Methodist Church | Attn: Peter Johnson | P.O. Box 7 | Archer, FL 32618 | | | First-Class Mail |
| Plan Class 9 | Archer United Methodist Church - Allendale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Archie United Methodist Church | Attn: Rev Pat Collins | 204 W Chestnut | Archie, MO 64725 | | | First-Class Mail |
| Plan Class 9 | Arcola UMC 24757 Arcola Mills Dr, Dulles, VA 20166 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ardmore Asbury United Methodist | Attn: Teresa Norwood | 2262 Edgewood Rd | Ardmore, OK 73401 | | | First-Class Mail |
| Plan Class 9 | Ardmore United Methodist Church | Attn: Debra Eubanks | P.O. Box 5 | Ardmore, TN 38449 | | | First-Class Mail |
| Plan Class 9 | Ardmore United Methodist Church | Attn: Debra Eubanks | 22621 Main St | Ardmore, TN 38449 | | | First-Class Mail |
| Plan Class 9 | Ardmore United Methodist Church | 200 Argyle Rd | Ardmore, PA 19003 | | | | First-Class Mail |
| Plan Class 9 | Ardmore United Methodist Church 200 Argyle Rd, Ardmore, Pa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ardsley Methodist Church | Attn: Thea | 525 Ashford Ave | Ardsley, NY 10502 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Ardsley United Methodist Church | 525 Ashford Ave | Ardsley, NY 10502 | | | | First-Class Mail |
| Plan Class 9 | Argenta Presbyterian Church | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | First-Class Mail |
| Plan Class 9 | Argenta Presbyterian Church | 281 North St | Argenta, IL 62501 | | | | First-Class Mail |
| Plan Class 9 | Argenta United Methodist Church | P.O. Box 260 | Argenta, IL 62501 | | | | First-Class Mail |
| Plan Class 9 | Argenta United Methodist Church | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | First-Class Mail |
| Plan Class 9 | Argo Fay Umc | Attn: Kimberly D Chapman | 4928 Oil Valley School Rd | Mount Carroll, IL 61053 | | | First-Class Mail |
| Plan Class 9 | Ark United Methodist Church | Attn: Christine M Cappetta | 2575 Barker Ave | Sergeant Bluff, IA 51054 | | | First-Class Mail |
| Plan Class 9 | Ark United Methodist Church | Attn: Christine Cappetta | P.O. Box 488 | N Sioux City, SD 57049 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Arkansas Conference Of The United Methodist Church | Attn: Todd Burris | 800 W Daisy L Gatson Bates Dr | Little Rock, AR 72202 | | | First-Class Mail |
| Plan Class 9 | Arlington District Virginia Conference United Methodist Church | Attn: Sarah Calvert | 9301 Chain Bridge Rd, Ste 100 | Fairfax, VA 22030 | | | First-Class Mail |
| Plan Class 9 | Arlington Forest UMC 4701 Arlington Blvd, Arlington, VA 22 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Arlington Heights Church Of The Incarnation | Attn: Peter Francis Bavaretto | 330 W Golf Rd | Arlington Heights, IL 60005 | | | First-Class Mail |
| Plan Class 9 | Arlington Heights United Methodist Church 400 Camp Bowie Blvd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Arlington Heights: First | Attn: Melissa Lyn Early | 1903 E Euclid Ave | Arlington Heights, IL 06004 | | | First-Class Mail |
| Plan Class 9 | Arlington Lewin Umc | Attn: Grady D Morton | 5260 Reisterstown Rd | Baltimore, MD 21215 | | | First-Class Mail |
| Plan Class 9 | Arlington Street United Methodist Church | Attn: Karen Annette Ruwisch | 63 Arlington St | Nashua, NH 03060 | | | First-Class Mail |
| Plan Class 9 | Arlington Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Arlington Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Arlington United Church | Attn: Dennis Busch | 1360 Murfreesboro Rd | Nashville, TN 37217 | | | First-Class Mail |
| Plan Class 9 | Arlington United Methodist Church | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | First-Class Mail |
| Plan Class 9 | Arlington United Methodist Church | Attn: Financial Secretary | 3770 Mckelvey Rd | Bridgeton, MO 63044 | | | First-Class Mail |
| Plan Class 9 | Arlington United Methodist Church | Attn: Clayton Slaughter | 1820 N Arlington Rd | Bloomington, IN 47404 | | | First-Class Mail |
| Plan Class 9 | Arlington United Methodist Church | Attn: Peter Albrecht | 740 Sunset Hills Dr | El Fallon, MO 63366 | | | First-Class Mail |
| Plan Class 9 | Arlington United Methodist Church | Attn: Treasurer | 230 N Main St | P.O. Box 380 | Arlington, OH 45814 | | First-Class Mail |
| Plan Class 9 | Armagh United Methodist Church (97227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Armagh United Methodist Church (97227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Armbrust Wesleyan Church And Christian Academy, Inc. | Attn: Treasurer & Tim E Stradling | 7790 State Rte 819 | Hunker, PA 15639 | | | First-Class Mail |
| Plan Class 9 | Arndt's Lutheran Church | 1851 Arndt Rd | Easton, PA 18040 | | | | First-Class Mail |
| Plan Class 9 | McLaughlin & Glazer | Attn: Robert Glazer | 26 N 3rd St | Easton, PA 18042 | | | First-Class Mail |
| Plan Class 9 | Arnold Mills United Methodist Church | Attn: Lindsay F Gettinger | 690 Nate Whipple Hwy | Cumberland, RI 02864 | | | First-Class Mail |
| Plan Class 9 | Arnold United Methodist Church (97240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Arnold United Methodist Church (97240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Arnolia United Methodist Church | Attn: Treasurer, Arnolia Umc | 1776 E Joppa Rd | Parkville, MD 21234 | | | First-Class Mail |
| Plan Class 9 | Artesia-Cerritos United Methodist Church | Attn: Robin Kim | 18523 Arline Ave | Artesia, CA 90701 | | | First-Class Mail |
| Plan Class 9 | Arthur Falk Oppenheimer | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Arvada United Methodist Church | Attn: Business Manager | 6750 Carr St | Arvada, CO 80004 | | | First-Class Mail |
| Plan Class 9 | Asbury | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury (Camden) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury Annapolis | Attn: Chatiy Perry | 87 West St | Annapolis, MD 21401 | | | First-Class Mail |
| Plan Class 9 | Asbury Crestwood United Methodist Church | 167 Scarsdale Rd | Tuckahoe, NY 10707 | | | | First-Class Mail |
| Plan Class 9 | Asbury Crofield United Methodist Church | 3380 Lawsonia Rd | Crofield, MD 21817 | | | | First-Class Mail |
| Plan Class 9 | Asbury First United Methodist Church | Attn: David Strong | 1050 East Ave | Rochester, NY 14607 | | | First-Class Mail |
| Plan Class 9 | Asbury Memorial United Methodist Church | Attn: Rev Cynthia C Taylor | 1005 Asbury Dr | Columbia, SC 29209 | | | First-Class Mail |
| Plan Class 9 | Asbury Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury Methodist Church Of Lafayette | c/o Dir of Financial Ministries | Attn: Thomas Mcnamara | 101 Live Oak Blvd | Lafayette, LA 70503 | | First-Class Mail |
| Plan Class 9 | Asbury Umc | Attn: Jane Diez, Treasurer Asbury Umc | 350 27th Ave Sw | Cedar Rapids, IA 52404 | | | First-Class Mail |
| Plan Class 9 | Asbury Umc | Attn: David Dorsey | 143 Ann Mary Brown Dr | Warwick, RI 02888 | | | First-Class Mail |
| Plan Class 9 | Asbury UMC (Church Hill) 324 N 29th St, Richmond, VA 23223 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury UMC 15616 Warwick Blvd, Newport News, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury UMC 205 South Main Street, Harrisonburg, VA 22801 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury UMC 7983 Stonewall Jackson Hwy, Front Royal, VA 22630 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury Umc Charles Town | Attn: Virginia Webb | 110 W N St | Charles Town, WV 25414 | | | First-Class Mail |
| Plan Class 9 | Asbury Umc Columbus, Ga | Attn: Michael Powell, Pastor & Ciara Vance, Treasurer | 2313 Ellen Ave | Columbus, GA 31903 | | | First-Class Mail |
| Plan Class 9 | Asbury Umc Greenville | Attn: Gerald Jones | 201 S Main St | Greenville, TN 37743 | | | First-Class Mail |
| Plan Class 9 | Asbury Umm Woodstown 149 S Main St Woodstown, NJ 08098-1109 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist (178302) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist (178302) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Douglas Cunningham | 17 Old Post Rd | Croton-On-Hudson, NY 10520 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Lead Pastor | 6101 University Ave | Madison, WI 53705 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Canardo Richardson | Asbury United Methodist Church | 926 11th St Nw | Washington, DC 20001 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Patti Brown | 4257 Kearneysville Pike | Shepherdstown, WV 25443 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: David Miller | 6690 Cahaba Valley Rd | Birmingham, AL 35242 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Jim Boswell | 1300 E University | Magnolia, AR 71753 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Randy Bell | 806 Clarendon St | Durham, NC 27705 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Cheryl Cate | 1700 Napa Valley Dr | Little Rock, AR 72212 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Pastor Joe Jarrett | 501 Elizabeth St | Charleston, WV 25311 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | 58 W 7th St | Mount Vernon, NY 10550 | | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Jim Cox | 6612 Creedmoor Rd | Raleigh, NC 27613 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Rocky W Eaton | P.O. Box 1646 | Hattiesburg, MS 39403 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Treasurer | 2969 S Mendenhall Rd | Memphis, TN 38115 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Phil Wilden, Pastor | 55 W Lincoln Ave | Delaware, OH 43015 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | 2425 S Western Ave | Sioux Falls, SD 57105 | | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Charles Phillips | 108 Easy Living Ln | Downsville, LA 71234 | | | First-Class Mail |
| Plan Class 9 | Nathan Lee Moenck | 5757 Rosslare Ln | Fitchburg, WI 53711 | | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church | Attn: Kristin Pratt | 1331 Hwy 42 | Petal, MS 39465 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church (100645) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church (100645) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church (179022) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church (179022) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church (30301) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church (30301) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church (89182) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church (89182) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church (89923) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church (89923) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church - Cinnaminson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church - Otto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church - Pasadena Texas | Attn: Barbara Grimes & Diana Chomei | 5354 Space Center Blvd | Pasadena, TX 77505 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church 1401 Camden Ave Salisbury, Md | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church 4001 E University Blvd Odessa, TX 79762 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church And Child Care Center | Attn: Tim Ingram | 300 E Bacon Rd | New Castle, DE 19720 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church Arnold, Md | Attn: Walter Braico | 78 Church Rd | Arnold, MD 21012 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church Fenwille | Attn: Heidi Borkowski/Laura Gallbraith | 90 Church Ave | Bristol, CT 06010 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church Greenville | Attn: Julie Ashby | P.O. Box 599 | Greenville, NY 12083 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church Of Bettendorf, Iowa | c/o Robert H Gallagher | 3870 Middle Rd | Bettendorf, IA 52722 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church Of Chesterfield, Nh | Attn: Scott Masters | 532 Route 63 - Box 148 | Chesterfield, NH 03443 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church Of Kankakee, Illinois | Attn: Thomas Cunington - Finance Chairman | 196 S Harrison Ave | Kankakee, IL 60901 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church Of Springfield, Inc | c/o Hyde Love & Overby | Attn: William Love | 1121 S Glenstone | Springfield, MO 65804 | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church Of Springfield, Inc | Attn: William Love | 1500 S Campbell Ave | Springfield, MO 65807 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church Of Villa Park | c/o Calvary United Methodist Church of Villa Park | 136 E Highland Ave | Villa Park, IL 60181 | | | First-Class Mail |
| Plan Class 9 | Terrie Burch | 5321 Arnsby Rd | Columbus, OH 43232 | | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church South | Attn: Terrie Burch | 4760 Winchester Pike | Columbus, OH 43232 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church, Denton, TX | Attn: Vickie Middleton | 117 Hercules Ln | Denton, TX 76207 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church, Inc | Attn: William H Munts | 980 Hughes Rd | Madison, AL 35758 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church, Livermore, Ca | Attn: Dave L David | 4743 East Ave | Livermore, CA 94550 | | | First-Class Mail |
| Plan Class 9 | Asbury United Methodist Church, Livermore, Ca. | Trustee Chair, Asbury United Methodist Church | 4743 East Ave | Livermore, CA 94550 | | | First-Class Mail |
| Plan Class 9 | Asbury-St. James United Methodist Church | Attn: Pastor Di Treasure | 2128 S Main St | Burlington, NC 27215 | | | First-Class Mail |
| Plan Class 9 | Asbury-St. James United Methodist Church | Attn: Jim Myrick | 97 Parkwood Ave | Charleston, SC 29403 | | | First-Class Mail |
| Plan Class 9 | Asbury-St. James United Methodist Church | Attn: Jim Myrick | 754 Rutledge Ave | Charleston, SC 29403 | | | First-Class Mail |
| Plan Class 9 | Ascension Chapel Episcopal Parish | Attn: Robert Thomas Howard | 1823 SW Spring St | Portland, OR 97201 | | | First-Class Mail |
| Plan Class 9 | Ascension Lutheran Church | Attn: Darrell Dockery | 7415 Buchanan St | Landover Hills, MD 20784 | | | First-Class Mail |
| Plan Class 9 | Ascension Lutheran Church | Attn: Raymond Miller | 842 N Tyler St | Wichita, KS 67212 | | | First-Class Mail |
| Plan Class 9 | Ascension Lutheran Church Of Columbus, Ohio | Attn: Orin Shoemaker | 1479 Morse Rd | Columbus, OH 43229 | | | First-Class Mail |
| Plan Class 9 | Ash Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ashford United Methodist Church | Attn: Sydney Free, Treasurer | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | First-Class Mail |
| Plan Class 9 | Ashford Christ Umc | 2331 Pollard Rd | Ashland, KY 41102 | | | | First-Class Mail |
| Plan Class 9 | Ashland City United Methodist Church | Attn: Lynn Newcomb | 410 Timber Rd | Ashland City, TN 37015 | | | First-Class Mail |
| Plan Class 9 | Ashland City United Methodist Church | Attn: Darwin Newton | 2226 Hwy 12 | Ashland City, TN 37015 | | | First-Class Mail |
| Plan Class 9 | Ashland Community Umc | P.O. Box 107 | Ashland, NE 12407 | | | | First-Class Mail |
| Plan Class 9 | Ashland United Methodist Church | Attn: Rev Doug Walter | 2711 Ashland Ave | St Joseph, MO 64506 | | | First-Class Mail |
| Plan Class 9 | Ashland United Methodist Church | Attn: Kim Crutchfield | 2600 Ashland Rd | Columbia, MO 65201 | | | First-Class Mail |
| Plan Class 9 | Ashland United Methodist Church | Attn: Barbara Smith | 13 Bridgewater Hill Rd | Plymouth, NH 03264 | | | First-Class Mail |
| Plan Class 9 | Ashland United Methodist Church | Attn: Kris Money | 37314 New Hampshire Ave | Ashton, MD 20832 | | | First-Class Mail |
| Plan Class 9 | Ashkelon Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Assumption Catholic | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Assumption Catholic | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Assumption Of The Blessed Virgin | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Assumption Of The Blessed Virgin Mary | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | First-Class Mail |
| Plan Class 9 | Assumption Of The Blessed Virgin Mary Belmont | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Assumption Of The Blessed Virgin Mary R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Assumption Roman Catholic Church Society Of Buffalo, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Assurance - Formerly St James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Atascocita United Methodist Church | Attn: H. Michael Tyson, II | 19325 Pinehurst Trail Dr | Humble, TX 77346 | | | First-Class Mail |
| Plan Class 9 | Atchison United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Athens First United Methodists Church | Attn: Denise Davis, Treasurer | 1 S College St | Athens, OH 45701 | | | First-Class Mail |
| Plan Class 9 | Athens Umc (00075221) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Athens Umc (00075221) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Athens United Methodist Church | Attn: Randy A Beavers | P.O. Box 180 | Athens, IL 62613 | | | First-Class Mail |
| Plan Class 9 | Atkinson Mills (177056) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Atkinson Mills (177056) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Atkinson United Methodist Church | Attn: Jim Mello | 970 Silver Lake Rd | Bucksport, ME 04416 | | | First-Class Mail |
| Plan Class 9 | Atkinson United Methodist Church | Attn: Martha Andres | 130 Maple Rd | Atkinson, ME 04426 | | | First-Class Mail |
| Plan Class 9 | Atlanta First United Methodist Church | Attn: Jeff Dotson | 701 Lindsey Ln | Atlanta, TX 75551 | | | First-Class Mail |
| Plan Class 9 | Atlanta United Methodist Church United Methodist Men | Attn: William Rayhorn | 305 SW 4th St | Atlanta, IL 61723 | | | First-Class Mail |
| Plan Class 9 | Atlanta United Methodist Church United Methodist Men | Attn: Aletha Weatherall | 201 S 2nd St | Atlanta, IL 61723 | | | First-Class Mail |
| Plan Class 9 | Atlantic Highlands United Methodist Church - Atlantic Highlands | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Atlantic United Methodist Church | Robin Guy Lewers | 1100 Cedar St | Pocomoke City, MD 21851 | | | First-Class Mail |
| Plan Class 9 | Atlantic United Methodist Church | Attn: Treasurer, Atlantic Umc | P.O. Box 159 | Atlantic, VA 23303 | | | First-Class Mail |
| Plan Class 9 | Atoka United Methodist Church | Attn: Rev David C Stewart | 7639 Ashstone Cove | Germantown, TN 38138 | | | First-Class Mail |
| Plan Class 9 | Atonement Methodist Church | Attn: Amy L. Peters | 3519 Philadelphia Pike | Claymont, DE 19703 | | | First-Class Mail |
| Plan Class 9 | Atora First United Methodist Church | Attn: Mike Elliott | P.O. Box 563 | Atora, OK 74525 | | | First-Class Mail |
| Plan Class 9 | Atora First United Methodist Church | Attn: Daniel J Ramey | P.O. Box 563 | 145 W 1st St | Atora, OK 74525 | | First-Class Mail |
| Plan Class 9 | Attica United Methodist Church | Attn: Treasurer Kendra Almendarez | 27 Elk Lake Rd | Attica, MI 48412 | | | First-Class Mail |
| Plan Class 9 | Aubrey B Harwell | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Auburn First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Auburn United Methodist Church | c/o Trustees, Auburn Umc | Attn: Knox Wimberly | P.O. Box 74 | Riner, VA 24149 | | First-Class Mail |
| Plan Class 9 | Auburn United Methodist Church | Attn: Judy Selover | 99 South St | Auburn, NY 13201 | | | First-Class Mail |
| Plan Class 9 | Auburn United Methodist Church, Michigan | Attn: Sandy Dewane | 207 S Auburn Rd | Auburn, MI 48611 | | | First-Class Mail |
| Plan Class 9 | Audubon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Augusta Road United Methodist Church | David Smith | 8324 Augusta Rd | Pelzer, SC 29669 | | | First-Class Mail |
| Plan Class 9 | Augusta Road United Methodist Church | Attn: Steve Varda | 410 N Flat Rock Rd | Piedmont, SC 29673 | | | First-Class Mail |
| Plan Class 9 | Augustana Lutheran Church | Attn: Linda Sanders | 235 N Prairie Ave | Sioux Falls, SD 57104 | | | First-Class Mail |
| Plan Class 9 | Aura United Methodist Church (Aura Rd Aura Mullica Hill, NJ 08343-2604 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aurora United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aurora United Methodist Church | Attn: Florence Wilkie | 3300 Eton St | New Orleans, LA 70131 | | | First-Class Mail |
| Plan Class 9 | Aurora United Methodist Church | Attn: Pastor Anna Efaw | 1845 Rosco Lantz Rd | Aurora, WV 26705 | | | First-Class Mail |
| Plan Class 9 | Aurora: Bethany Of Fox Valley | 2200 Ridge Ave | Aurora, IL 60504 | | | | First-Class Mail |
| Plan Class 9 | Aurora: Wesley | Attn: Walter Cecil Loague, Trustee | 14 N May St | Aurora, IL 60506 | | | First-Class Mail |
| Plan Class 9 | Walter Cecil Loague | 14 N May St | Aurora, IL 60506 | | | | First-Class Mail |
| Plan Class 9 | Austell First United Methodist Church | 5705 Mulberry St | Austell, GA 30106 | | | | First-Class Mail |
| Plan Class 9 | Austell First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Austin United Methodist Church (180704) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Austin United Methodist Church (180704) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Avenue United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Avery United Methodist Church | Attn: Treasurer, Avery United Methodist Church | 1152 Cheat Rd | Morgantown, WV 26508 | | | First-Class Mail |
| Plan Class 9 | Avery United Methodist Church (103967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Avery United Methodist Church (103967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Avery's Creek Umc 874 Glenn Bridge Rd - Arden | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Aviator Church, Inc. | Attn: Eric D. Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | First-Class Mail |
| Plan Class 9 | Avilla Calvary United Methodist Church | Attn: Shalimar Holderly | 101 S Cherry St | Avilla, IN 46710 | | | First-Class Mail |
| Plan Class 9 | Avinger Umc | Attn: Nancy Walker | P.O. Box 91 | Avinger, TX 75630 | | | First-Class Mail |
| Plan Class 9 | Avis United Methodist Church (8110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Avis United Methodist Church (8110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Avoca United Methodist Church | Avoca Umc | 8593 Jacobs Ladder Rd | Avoca, NY 14809 | | | First-Class Mail |
| Plan Class 9 | Avon United Methodist Church | Attn: Micah Holland | 37711 Detroit Rd | Avon, OH 44011 | | | First-Class Mail |
| Plan Class 9 | Avon Wesleyan Church | Attn: Joseph Panda | 300 Genesee St | Avon, NY 14414 | | | First-Class Mail |
| Plan Class 9 | Avondale Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Avondale Umc | Attn: Rev. Malinda Weaver | 500 40th St S | Birmingham, AL 35222 | | | First-Class Mail |
| Plan Class 9 | Axe Memorial Methodist Church | Attn: Charles Kibbon | 1601 Mayfield Ave | Garland, TX 75041 | | | First-Class Mail |
| Plan Class 9 | Aylesworth United Methodist Church | Attn: Holston Conference Umc | 217 Rankin Rd | Alcoa, TN 37701 | | | First-Class Mail |
| Plan Class 9 | Aynor United Methodist Church Incorporated | Attn: Rev. Kelly Snelgrove | 1042 Maple St | Aynor, SC 29511 | | | First-Class Mail |
| Plan Class 9 | Aynor United Methodist Church Incorporated | Kelly Snelgrove | 1007 Elm St | Aynor, SC 29511 | | | First-Class Mail |
| Plan Class 9 | Ayres United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | B.P.O. Elks Lodge 445 | Attn: Mark Edward Mcnees | 411 Walnut St | P.O. Box 14 | Atlantic, IA 50022 | | First-Class Mail |
| Plan Class 9 | Back River Umc | Attn: Michael Dougherty | 544 Back River Neck Rd | Essex, MD 21221 | | | First-Class Mail |
| Plan Class 9 | Bada Powell Council 368 | Attn: Matthew Ball | 2150 Nys 12 | Binghamton, NY 13901 | | | First-Class Mail |
| Plan Class 9 | Bade - Powell Council 368 | Attn: Matthew Ball | 2150 Ny S 12 | Binghamton, NY 13901 | | | First-Class Mail |
| Plan Class 9 | Baden United Methodist Church (95263) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Baden United Methodist Church (95263) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bagby Memorial United Methodist Church | Attn: Robert Summerfeldt | 201 N Hord St | Grayson, KY 41143 | | | First-Class Mail |
| Plan Class 9 | Baker Memorial United Methodist Church | Attn: Pastor | 345 Main St | East Aurora, NY 14052 | | | First-Class Mail |
| Plan Class 9 | Baker Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bakerstown United Methodist Church (95285) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bakerstown United Methodist Church (95285) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bakerville Umc | No | 1087 Litchfield Tpk | New Hartford, CT 06057 | | | First-Class Mail |
| Plan Class 9 | Bald Eagle United Methodist Church (176542) | c/o Bentz Law Firm | Attn: Sean Bolman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bald Eagle United Methodist Church (176542) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bald Eagle Valley Community Umc (6403) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bald Eagle Valley Community Umc (6403) | c/o Bentz Law Firm | Attn: Sean Bolman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Baldwin Community Umc (101104) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Baldwin Community Umc (101104) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Baldwin Memorial United Methodist Church | Attn: Treasurer, Bmumc | 921 Generals Hwy | Millersville, MD 21108 | | | First-Class Mail |
| Plan Class 9 | Baldwinsville First United Methodist Church | Attn: William Mudge | 17 W Genesee St | Baldwinsville, NY 13027 | | | First-Class Mail |
| Plan Class 9 | Ball Ground United Methodist Church - Ball Ground | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ballard Vale United Church | Attn: James W. McLeod Jr | 126 North St | Methuen, MA 01844 | | | First-Class Mail |
| Plan Class 9 | Ballard Vale United Church | Attn: Jeff Harmon, Treasurer | 23 Clark Rd | Andover, MA 01810 | | | First-Class Mail |
| Plan Class 9 | Balls Mills Umc (184303) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Balls Mills Umc (184303) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ballston Spa United Methodist Church | Attn: George E Wilson Jr | 101 Milton Ave | Ballston Spa, NY 12020 | | | First-Class Mail |
| Plan Class 9 | Ballston Spa United Methodist Church | Attn: George Edward Wilson | 131 Juniper Dr | Ballston Spa, NY 12020 | | | First-Class Mail |
| Plan Class 9 | Baltimore Area Council Boy Scouts Of America, Inc | Todd M Brooks | Seven | | | | First-Class Mail |
| Plan Class 9 | Baltimore Area Council Boy Scouts Of America, Inc | Attn: Todd M Brooks | Seven Saint Paul St, 15th Fl | Baltimore, MD 21202 | | | First-Class Mail |
| Plan Class 9 | Baltimore County Game & Fish Protective Association, Inc | Attn: Cornelius J Carmody | P.O. Box 302 | Monkton, MD 21111 | | | First-Class Mail |
| Plan Class 9 | Baltimore United Methodist Church, Inc - East Bend | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ban Suk United Methodist Church | 11 Powells Ln | Old Westbury, NY 11568 | | | | First-Class Mail |
| Plan Class 9 | Bancroft United Methodist Church | Attn: Terry Holzhausen | 101 S Beach St | P.O. Box 175 | Bancroft, MI 48414 | | First-Class Mail |
| Plan Class 9 | Bangall Umc | Attn: Christine Lindeberg | 96 Martin Rd | Pleasant Valley, NY 12569 | | | First-Class Mail |
| Plan Class 9 | Bangor First United Methodist Church | Attn: Steven Wayne Smith | 703 Essex St | Bangor, ME 04401 | | | First-Class Mail |
| Plan Class 9 | Bangor First United Methodist Church | Attn: Steven Smith | 34 Hamlin St | Orono, ME 04473 | | | First-Class Mail |
| Plan Class 9 | Bangor Simpson United Methodist Church | Attn: Edward E Alderman | 507 Joy St | Bangor, MI 49017 | | | First-Class Mail |
| Plan Class 9 | Bangs First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bangs First United Methodist Church | Attn: Sharon Gump, Treasurer | P.O. Box 186 | Bangs, TX 76823 | | | First-Class Mail |
| Plan Class 9 | Bardstale United Methodist Church | Attn: Mark Hurd, Treasurer | 1498 Bardstale Rd | Fillmore, CA 93015 | | | First-Class Mail |
| Plan Class 9 | Bardstown United Methodist Church | Attn: Howard Mark Pullam | 116 E Flaget Ave | Bardstown, KY 40004 | | | First-Class Mail |
| Plan Class 9 | Barbour United Methodist Church | Attn: Barbara Wells | 239 Ridgeline Rd | Barbourville, KY 40906 | | | First-Class Mail |
| Plan Class 9 | Barnard Memorial United Methodist Church | Attn: Robert Foos | P.O. Box 784 | Holdenville, OK 74848 | | | First-Class Mail |
| Plan Class 9 | Barnesville United Methodist Church | Attn: Nanette Harrington | 696 Grovemont Corners Rd | Cleveland, SC 29635 | | | First-Class Mail |
| Plan Class 9 | Barnesville First United Methodist | 375 Thomaston St | Barnesville, GA | | | | First-Class Mail |
| Plan Class 9 | Barnesville First United Methodist - Barnesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Barnitz United Methodist Church (177763) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Barnitz United Methodist Church (177763) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Barnwell United Methodist Church | Attn: Rev Francis Edward Trusler Jr | 653 Washington St | Barnwell, SC 29812 | | | First-Class Mail |
| Plan Class 9 | Barnwell United Methodist Church | Attn: Francis Edward Trusler | 236 Main St | Barnwell, SC 29812 | | | First-Class Mail |
| Plan Class 9 | Barrackville United Methodist Church | Attn: Sharon Gump, Treasurer | P.O. Box 186 | Barrackville, WV 26559 | | | First-Class Mail |
| Plan Class 9 | Barrington United Methodist Church | Attn: Michael Williams | 230 Washington Rd | Barrington, RI 02806 | | | First-Class Mail |
| Plan Class 9 | Barrington United Methodist Church | 98 Algonquin Rd | Barrington, IL 60010 | | | | First-Class Mail |
| Plan Class 9 | Barrington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Barry Community Church, 1385 Harmony Grove Church Rd, Auburn | c/o Bradley Arant Boult Cummings, LLP | Attn: Martin Pike, P O. Box 224 | Hull, IL 62343 | | | First-Class Mail |
| Plan Class 9 | Barry United Methodist Church | Martin Pike, P.O. Box 224 | Hull, IL 62343 | | | | First-Class Mail |
| Plan Class 9 | Barry United Methodist Church | Attn: Martin Pike | 1930 Jefferson St | Quincy, IL 62301 | | | First-Class Mail |
| Plan Class 9 | Bartholomew United Methodist Church | Attn: Paul Laird | 169 Owen Estates Rd | Sterlington, LA 71280 | | | First-Class Mail |
| Plan Class 9 | Bartlesville First Church | Attn: Patricia Gesner | 4715 Price Rd | Bartlesville, OK 74006 | | | First-Class Mail |
| Plan Class 9 | Bartlett Baptist Church | Attn: Jim Lambert | 1000 W Bartlett Rd | Bartlett, IL 60103 | | | First-Class Mail |
| Plan Class 9 | Bartlett Memorial Umc | Attn: Rev. Angela L. Rotherham | P.O. Box 5222 | North Jay, ME 04262 | | | First-Class Mail |
| Plan Class 9 | Bartlett United Methodist Church, Inc. | Attn: Rebecca Ray | 5676 Stage Rd | Bartlett, TN 38134 | | | First-Class Mail |
| Plan Class 9 | Barton Chapel United Methodist Church (86190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Barton Chapel United Methodist Church (86190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bartonville United Methodist Church | 6005 Adams St | Bartonville, IL 61607 | | | | First-Class Mail |
| Plan Class 9 | Barts Centenary Umc (7173595600) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Barts Centenary Umc (7173595600) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bascomb Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bascomb United Methodist Church 2295 Bascomb Carmel Rd, Woodstock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Baseheart United States Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Baseline United Methodist Church | Attn: Ruth Gilbert | 9617 E Baseline Rd | Battle Creek, MI 49017 | | | First-Class Mail |
| Plan Class 9 | Bashford United Methodist Church | Bashford Umc | 329 N St | Madison, WI 53704 | | | First-Class Mail |
| Plan Class 9 | Basilica Of The Sacred Heart Of Jesus | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Basilica Parish Of The Sacred Hearts | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Bass Chapel - Greensboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Batavia United Methodist Church | Attn: Jon Cunningham | 8 N Batavia Ave | Batavia, IL 60510 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Bath United Methodist Church | Attn: Rev Gwyneth Arrison | 340 Oak Grove Ave | Bath, ME 04530 | | | First-Class Mail |
| Plan Class 9 | Battle Creek Chapel Hill United Methodist Church | Attn: Charles Miller | 157 Chapel Hill Dr | Battle Creek, MI 49015 | | | First-Class Mail |
| Plan Class 9 | Battle Ground United Methodist Church | Attn: Pastor Sheri Rohrer | 201 Tipton St | Battle Ground, IN 47920 | | | First-Class Mail |
| Plan Class 9 | Battle Ground United Methodist Church | Attn: Bobbie Simon Treasurer | 201 Tipton St | Battle Ground, IN 47920 | | | First-Class Mail |
| Plan Class 9 | Baughman Memorial Umc (178643) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | | First-Class Mail |
| Plan Class 9 | Baughman Memorial Umc (178643) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Baxley First United Methodist Church | 217 S Main St | Baxley, GA 31513 | | | | First-Class Mail |
| Plan Class 9 | Baxley First United Methodist Church | Marandy Ann Mincey | P.O. Box 553 | Baxley | | | First-Class Mail |
| Plan Class 9 | Kern L Coulter | 2102 Enchanted Lake Dr | League City, TX 77573 | | | | First-Class Mail |
| Plan Class 9 | Bay Harbour United Methodist Church | Attn: April Freeman | 3459 Fm 518 E | League City, TX 77573 | | | First-Class Mail |
| Plan Class 9 | Bay Hope Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bay Point UMC (208 Palm Ave, Nokomis, FL) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bay Presbyterian Church | Attn: Sharon Brumagin | 25415 Lake Rd | Bay Village, OH 44140 | | | First-Class Mail |
| Plan Class 9 | Bay Ridge United Methodist Church | Attn: John Donlon | 7420 4th Ave | New York, NY 11209 | | | First-Class Mail |
| Plan Class 9 | Bay Shore Congregational Church | Attn: Susie Bjork | 5100 E the Toledo | Long Beach, CA 90803 | | | First-Class Mail |
| Plan Class 9 | Baylake UMC 4300 Shore Drive, Virginia Beach, VA 23455 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bayport United Methodist Church | Attn: Pastor David Coniel | 482 Middle Rd | Bayport, NY 11705 | | | First-Class Mail |
| Plan Class 9 | Bayside United Methodist Church | Attn: Romin Hoeg | 3820 Bell Blvd | Bayside, NY 11361 | | | First-Class Mail |
| Plan Class 9 | Beaverdam UMC 19338 Beaver Dam Road, Beaverdam, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Beach Grove UMC 4251 Driver Lane, Suffolk, VA 23434 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Beach Haven United Methodist Church (4111) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Beach Haven United Methodist Church (4111) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Beach Lake (30302) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Beach Lake (30302) | c/o Bentz Law Firm | Attn: Sean Boliman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Beach Park York House | 37768 N Green Bay Rd | Beach Park, IL 60087 | | | | First-Class Mail |
| Plan Class 9 | Christine D Smith | 11185 W Townline Rd | Waukegan, IL 60087 | | | | First-Class Mail |
| Plan Class 9 | Beach United Methodist Church | P.O. Box 1746 | 41 Mill Rd | Westhampton Beach, NY 11978 | | | First-Class Mail |
| Plan Class 9 | Beach United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Beacon Of Light United Methodist Church | Attn: Treasurer | P.O. Box 186 | Standish, MI 48658 | | | First-Class Mail |
| Plan Class 9 | Bealeton-Remington-Rurtlan Club | Attn: Rick Compton | 6545 Beltrys Ct E | Bealeton, VA 22712 | | | First-Class Mail |
| Plan Class 9 | Bear Creek United Methodist Church | Attn: Pastor M Tyler | 16000 Riggling Water Dr | Houston, TX 77084 | | | First-Class Mail |
| Plan Class 9 | Bear Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Beaumont United Methodist Church | Attn: Sandford L Coates | 716 N Liberty St | Spartanburg, SC 29303 | | | First-Class Mail |
| Plan Class 9 | Beautiful Savior Lutheran Church | Attn: Ann Gdesz President of Congregation | 12513 SE Mill Plain Blvd | Vancouver, WA 98684 | | | First-Class Mail |
| Plan Class 9 | Beauvoir United Methodist Church | Attn: Michelle K Bailey | 2113 Pass Rd, 8A | Biloxi, MS 39531 | | | First-Class Mail |
| Plan Class 9 | Beaver Dam Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | Beaver Dam Baptist Church | 343 S Main St | Beaver Dam, KY 42320 | | | | First-Class Mail |
| Plan Class 9 | Beaver Valley Umc (Naumburg) | Attn: David Hassenzahl | 5479 Naumburg Ln | P.O. Box 127 | Castorland, NY 13620 | | First-Class Mail |
| Plan Class 9 | Beaver Valley Umc (Naumburg) | Attn: David Austin | 8802 Van Amber Rd | Castorland, NY 13620 | | | First-Class Mail |
| Plan Class 9 | Beckie K Honeck | c/o Inola United Methodist Church | 135 S Broadway | Inola, OK 74036 | | | First-Class Mail |
| Plan Class 9 | Beckley Community United Methodist Church | Attn: Rev. Betsy Evans Ingstrup | 217 S Heber St | Beckley, WV 25801 | | | First-Class Mail |
| Plan Class 9 | Bedford First United Methodist Church | Attn: Jerry Wayne Jackson | P.O. Box 84 | Bedford, IN 47421 | | | First-Class Mail |
| Plan Class 9 | Bedford First United Methodist Church | Attn: Jerry Wayne Jackson | 1409 K St | Bedford, IN 47421 | | | First-Class Mail |
| Plan Class 9 | Bedford Presbyterian Church | P.O. Box 280 | Bedford, NY 10506 | | | | First-Class Mail |
| Plan Class 9 | Bedford Presbyterian Church | Attn: Linda R. Burpee | P.O. Box 280 | Village Green | Bedford, NY 10506 | | First-Class Mail |
| Plan Class 9 | Bedford Presbyterian Church, Bedford, Virginia | 105 W Main St | Bedford, VA 24523 | | | | First-Class Mail |
| Plan Class 9 | Bedford United Methodist Church (176586) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bedford United Methodist Church (176586) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bedford, Fumc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bedford, Fumc | 1245 Bedford Rd | Bedford, TX 76021 | | | | First-Class Mail |
| Plan Class 9 | Bee Creek United Methodist Church | Attn: Linnea Falk | 3000 Bee Creek Rd | Spicewood, TX 78669 | | | First-Class Mail |
| Plan Class 9 | Beebe First United Methodist Church | Attn: April Watson | P.O. Box 247 | Beebe, AR 72012 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Beech Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Beech Creek United Methodist Church 2972 Alabama Hwy Nw | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Beech Grove Umc | Attn: Connie Marie Sturtis | 1035 Worthington Post Rd | New Bern, NC 28562 | | | First-Class Mail |
| Plan Class 9 | Beech Grove Umc | Attn: Connie Sturtis, Pastor | 1037 Worthington Post Rd | New Bern, NC 28562 | | | First-Class Mail |
| Plan Class 9 | Beechmont Baptist Church - Louisville, KY | Attn: Stephen Tillman | 445 Basher Ave, Ste 100 | Louisville, KY 40204 | | | First-Class Mail |
| Plan Class 9 | Beekman United Methodist Church | Attn: Paul Laird | 169 Dixon Estates Rd | Sterlington, LA 71280 | | | First-Class Mail |
| Plan Class 9 | Bel Air United Methodist Church | Attn: Anthony Ciampaglio | 21 Linwood Ave | Bel Air, MD 21014 | | | First-Class Mail |
| Plan Class 9 | Belair United Methodist Church | Attn: Mallory Nickerson | 8095 Shelley Mullis Rd | Indian Land, SC 29707 | | | First-Class Mail |
| Plan Class 9 | Belfast Umc | Attn: Treasurer | 8799 Peach Orchard Rd | Hillsboro, OH 45133 | | | First-Class Mail |
| Plan Class 9 | Belfast Umc | Attn: John Collins Waugh | 690 Tyler Ridge Rd | West Union, OH 45693 | | | First-Class Mail |
| Plan Class 9 | Seongmoon Ahn | 25 Mill Ln | Belfast, ME 04915 | | | | First-Class Mail |
| Plan Class 9 | Belfast United Methodist Church | Attn: Craig Buelow | 2 Chapel St | Belfast, NY 14711 | | | First-Class Mail |
| Plan Class 9 | Belfast United Methodist Church | Attn: Seongmoon Ahn | 23 Mill Ln | Belfast, ME 04915 | | | First-Class Mail |
| Plan Class 9 | Belford United Methodist Church | 180 Church St | Belford, NJ 07718-1531 | | | | First-Class Mail |
| Plan Class 9 | Belford United Methodist Church - Belford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Belhy United Methodist Church | Attn: Michael Stanley | 1207 Narrows Branch Rd | Hardy, KY 41531 | | | First-Class Mail |
| Plan Class 9 | Belin United Methodist Church, Inc | Attn: Paul Gardner | 4182 Hwy 17 Business | Murrells Inlet, SC 29576 | | | First-Class Mail |
| Plan Class 9 | Bell Buckle United Methodist Church | Attn: Ivan Jones Finance Committee Chair | 100 Maple St | Bell Buckle, TN 37020 | | | First-Class Mail |
| Plan Class 9 | Bell Chapel Umc | Attn: Treasurer | 3619 St Rt 213 | Steubenville, OH 43952 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Bella Vista First United Methodist | Attn: Amy Gilmore | 20 Boyce Dr | Bella Vista, AR 72715 | | | First-Class Mail |
| Plan Class 9 | Bellaire United Methodist Church | Attn: Pastor Seann Duffin | 4417 Bellaire Blvd | Bellaire, TX 77401 | | | First-Class Mail |
| Plan Class 9 | Bellamy UMC 4870 Chestnut Fork Road, Gloucherter, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Belle Fourche Umc | Attn: Pastor | 1804 7th Ave | Belle Fourche, SD 57717 | | | First-Class Mail |
| Plan Class 9 | Belle Meade United Methodist Church | Attn: Ruth Strohmeier | 121 Davidson Rd | Nashville, TN 37205 | | | First-Class Mail |
| Plan Class 9 | Bellefontaine United Methodist Church | Attn: Glen P Connoley | 10600 Bellefontaine Rd | St Louis, MO 63137 | | | First-Class Mail |
| Plan Class 9 | Bellemont United Methodist Church | Attn: Treasurer, Bellemont Umc | 4059 Markwood Rd | Burlington, NC 27215 | | | First-Class Mail |
| Plan Class 9 | Belleview United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Belleville First United Methodist Church | Attn: Treasurer | 417 Charles St | Belleville, MI 48111 | | | First-Class Mail |
| Plan Class 9 | Bellevue First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bellevue Heights United Methodist Church | Attn: James Morgan | 2112 S Geddes St | Syracuse, NY 13207 | | | First-Class Mail |
| Plan Class 9 | Bellevue United Methodist Church | Attn: Charles F Durham Jr | 415 Mclemore Dr | Gadsden, AL 35904 | | | First-Class Mail |
| Plan Class 9 | Bellevue United Methodist Church | Attn: Rev Brian Marcoulier | 7501 Old Harding Pike | Nashville, TN 37221 | | | First-Class Mail |
| Plan Class 9 | Bellevue United Methodist Church | Charles Franklin Durham Jr | 209 Mary Lou Cir | Gadsden, AL 35904 | | | First-Class Mail |
| Plan Class 9 | Bellevue United Methodist Church | Attn: Mens Group | 122 W Capital Ave | Bellevue, MI 49021 | | | First-Class Mail |
| Plan Class 9 | Bellmore United Methodist Church | Attn: Judy Charcelli | 2640 Royle St | Bellmore, NY 11710 | | | First-Class Mail |
| Plan Class 9 | Bellpoint Community Church | Attn: Brooke Williams, Office Manager/Treasurer | 6771 State Route 257 S | Delaware, OH 43015 | | | First-Class Mail |
| Plan Class 9 | Bells United Methodist Church | Attn: Greta Davis & Rev Michael Parker | 6016 Allentown Rd | Camp Springs, MD 20746 | | | First-Class Mail |
| Plan Class 9 | Belmont Heights United Methodist Church | Attn: Lori Monnier | 317 Termino Ave | Long Beach, CA 90814 | | | First-Class Mail |
| Plan Class 9 | Belmont Ii Ruritan Club | Attn: Juliann Poff | 3289 Vickers Switch Rd | Christiansburg, VA 24073 | | | First-Class Mail |
| Plan Class 9 | Belmont UMC 3510 Broad Rock Blvd, Richmond, VA 23234 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Belmont United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | First-Class Mail |
| Plan Class 9 | Belmont United Methodist Church | Attn: Mark Hagewood | 2007 Acklen Ave | Nashville, TN 37221 | | | First-Class Mail |
| Plan Class 9 | Belmont Watertown United Methodist Church | 421 Common St | Belmont, MA 02478 | | | | First-Class Mail |
| Plan Class 9 | Belmont Watertown United Methodist Church | Attn: Joel G Grimm | 421 Common St | Belmont, MA 02478 | | | First-Class Mail |
| Plan Class 9 | Belton First United Methodist Church | 205 E 3rd Ave | Belton, TX 76549 | | | | First-Class Mail |
| Plan Class 9 | Belton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Belvedere United Methodist Church Of Aiken County | Attn: Richard C. Goldie | 202 Rhombood Pt | Belvedere, SC 29841 | | | First-Class Mail |
| Plan Class 9 | Belvedere United Methodist Church Of Aiken County | Attn: Richard C. Goldie | 2632 Old Charleston Rd | Gilbert, SC 29054 | | | First-Class Mail |
| Plan Class 9 | Bement United Methodist Church | Attn: Janet Perry | 750 E 1110 N Rd | Bement, IL 61813 | | | First-Class Mail |
| Plan Class 9 | Bement United Methodist Church | 249 N Platt | P.O. Box 20 | Bement, IL 61813 | | | First-Class Mail |
| Plan Class 9 | Bement United Methodist Church | Attn: 249 N Platt | P.O. Box 20 | Bement, IL 61813 | | | First-Class Mail |
| Plan Class 9 | Bemus Point United Methodist Church | Attn: Pastor Joe Pascoe | 4954 Bemus-Ellery Rd, P.O. Box 99 | Bemus Point, NY 14712 | | | First-Class Mail |
| Plan Class 9 | Ben Hill United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Benbrook UMC (1122 Bryant St, Benbrook, TX 76126) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bend FUMC 680 NW Bond Street, Bend, OR 97703 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Benevola United Methodist Church | Attn: Dawn Baker | 19925 Benevola Church Rd | Boonsboro, MD 21713 | | | First-Class Mail |
| Plan Class 9 | Benld United Methodist Church | Address Redacted | | | | | First-Class Mail |
| Plan Class 9 | Bennett Memorial United Methodist Church | Attn: Ronald Q. Burleson | 503 Letcher St | Henderson, KY 42420 | | | First-Class Mail |
| Plan Class 9 | Bennettsville-Cheraw Area Cooperative Ministry | Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Bennettsville-Cheraw Area Cooperative Ministry | Attn: Judith A Knox | P.O. Box 787 | Bennettsville, SC 29512 | | | First-Class Mail |
| Plan Class 9 | Benson Memorial United Methodist Church (Bmumc) | Attn: Treasurer | 4706 Creedmoor Rd | Raleigh, NC 27612 | | | First-Class Mail |
| Plan Class 9 | Benson Memorial United Methodist Church, Benson, Nc | Attn: Dianne Butler, Treasurer | P.O. Box 72 | Benson, NC 27504 | | | First-Class Mail |
| Plan Class 9 | Benson United Methodist Church | William Abbott Olsen | P.O. Box 72 | 205 E Church St | Benson, NC 27504 | | First-Class Mail |
| Plan Class 9 | Bentley Creek Wesleyan Church | Attn: Robert Jacob Wuethrich | 13255 Berwick Tpk | Gillett, PA 16925 | | | First-Class Mail |
| Plan Class 9 | Benton City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Benton First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Benton First United Methodist Church | Attn: Jim Delamar | 200 N Market St | Benton, AR 72015 | | | First-Class Mail |
| Plan Class 9 | Benton United Methodist Church (179410) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Benton United Methodist Church (179410) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bentonville First United Methodist Church | Attn: Toni Hinrichs | 201 NW 2nd St | Bentonville, AR 72712 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Berea United Methodist Church | Attn: Tonya L Cummings | 100 Fee St | Berea, KY 40403 | | | First-Class Mail |
| Plan Class 9 | Bergen United Methodist Church | 27 S Lake Ave | P.O. Box 216 | Bergen, NY 14416 | | | First-Class Mail |
| Plan Class 9 | Berkeley Hills Lutheran Church | Attn: Heather S Lubold | 537 Sangree Rd | Pittsburgh, PA 15237 | | | First-Class Mail |
| Plan Class 9 | Berkeley Methodist United Church | Attn: Lindsay Hrstka | 10033 Foxboro Cir | San Ramon, CA 94583 | | | First-Class Mail |
| Plan Class 9 | Berkeley United Methodist Church | Attn: Linda Sue Aranda | 2407 Berkeley Ave | Austin, TX 78745 | | | First-Class Mail |
| Plan Class 9 | Berkley Firefighters Association, Inc | Attn: Brian W Perry | 5 N Main St | Berkley, MA 02779 | | | First-Class Mail |
| Plan Class 9 | Berlin Center United Methodist Church | Attn: Pastor Fred Higgins | 15611 Akron-Canfield Rd | Berlin Center, OH 44401 | | | First-Class Mail |
| Plan Class 9 | Bermuda Hundred UMC 2525 Florence Ave, Chester, VA 23836 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bernardsville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Berrien Springs United Methodist Church | Attn: William C Walters | 310 W Mars St | Berrien Springs, MI 49103 | | | First-Class Mail |
| Plan Class 9 | Berry Memorial United Methodist Church | c/o Chicago District, Berry Memorial UMC | 4754 N Western Ave | Chicago, IL 60625 | | | First-Class Mail |
| Plan Class 9 | Berryton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Berryton United Methodist Church | 7010 SE Berryton Rd | Berryton, KS 66409 | | | | First-Class Mail |
| Plan Class 9 | Berryville United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Berryville United Methodist Church | Attn: Denise Tinney-Clark | P.O. Box 267 | Berryville, AR 72616 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church | Berta A Penney | 910 Sage | Kemmerer, WY 83101 | | | First-Class Mail |
| Plan Class 9 | Berta A Penney Memorial United Methodist Church | P.O. Box 704 | Kemmerer, WY 83101 | | | | First-Class Mail |
| Plan Class 9 | Berwick United Methodist Church | Attn: Stephen Macleod | 37 School St | Berwick, ME 03901 | | | First-Class Mail |
| Plan Class 9 | Berwick Umc | Attn: Marc Couture | 204 Somersworth Rd | Rollinsford, NH 03869 | | | First-Class Mail |
| Plan Class 9 | Beth Horon UMC 71 Beth Horon Dr, Natural Bridge Station, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethal Evangelical Lutheran Church | c/o Andrew Hathaway Borden | 90 Bryn Mawr Ave | Auburn, MA 01501 | | | First-Class Mail |
| Plan Class 9 | Bethany Berwick (04140) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethany Berwick (04140) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethany Church, Long Beach, California | Attn: Tim Springer | 2250 Clark Ave | Long Beach, CA 90815 | | | First-Class Mail |
| Plan Class 9 | Bethany First United Methodist Church | Attn: Chairperson of the Trustees | Attn: Daniel Franchillon | 100 Cummins Hwy | Roslindale, MA 02131 | | First-Class Mail |
| Plan Class 9 | Bethany First United Methodist Church | Daniel Franchillon | 100 Cummins Hwy | Roslindale, MA 02131 | | | First-Class Mail |
| Plan Class 9 | Bethany Franklinville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethany Lutheran Church | Attn: Connie R Reiner | 4200 N 204th St | Elkhorn, NE 68022 | | | First-Class Mail |
| Plan Class 9 | Bethany Lutheran Church | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | First-Class Mail |
| Plan Class 9 | Bethany Lutheran Church | Attn: Rev Megan Filer | 2900 Parkview Dr | Longview, WA 98632 | | | First-Class Mail |
| Plan Class 9 | Bethany Lutheran Church | 617 Morgan Ave | Palmyra, NJ 08065 | | | | First-Class Mail |
| Plan Class 9 | Bethany Lutheran Church | Attn: Gerald R Heuser | 11475 E Outer Dr | Detroit, MI 48224 | | | First-Class Mail |
| Plan Class 9 | Bethany Lutheran Church Lakewood | c/o Law Offices of Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | First-Class Mail |
| Plan Class 9 | Bethany Lutheran Church Lakewood | c/o Law Offices of Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | First-Class Mail |
| Plan Class 9 | Bethany Lutheran Church Lakewood | 4644 Clark Ave | Long Beach, CA 90808 | | | | First-Class Mail |
| Plan Class 9 | Bethany Lutheran Church Lakewood | 4644 Clark Ave | Long Beach, CA 90808 | | | | First-Class Mail |
| Plan Class 9 | Law Offices Of Steven B Lever | Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | First-Class Mail |
| Plan Class 9 | Bethany Lutheran Church Of Boone Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | North Wilkesboro, NC 28659 | | | First-Class Mail |
| Plan Class 9 | Bethany Lutheran Church Of Spanaway, Washington | Attn: Ms Lisa Olson, President | 26418 Mountain Hwy E | Spanaway, WA 98387 | | | First-Class Mail |
| Plan Class 9 | Bethany Of Fox Valley Umc | Aurora: Bethany of Fox Valley | 2200 Ridge Ave | Aurora, IL 60504 | | | First-Class Mail |
| Plan Class 9 | Bethany Umc - Jefferson | 4659 Brockton Rd | Jefferson, GA 30549 | | | | First-Class Mail |
| Plan Class 9 | Bethany Umc - Jefferson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethany Umc 510 N Hanover St Lebanon Pa 17046 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethany Umc 510 N Hanover St Lebanon Pa 17046 | 510 N Hanover St | Lebanon, PA 17046 | | | | First-Class Mail |
| Plan Class 9 | Bethany UMC Gloucester Point 1509 Todd's Lane, Hampton, VA 23666 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethany UMC Gloucester Point 1860 Hayes Road, Gloucester Point, VA 23062 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Cathy Por Taro - Treasurer | 2809 Guess Rd | Durham, NC 27705 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 3533 Vienna St | Clio, MI 48420 | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Scott W Liebold | 7179 Purvis Ln | Smithfield, VA 23430 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Kelly Trakner, Treas | 153 Connerly Rd | Braxton, MS 39043 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | 760 Hurt Rd | Smyrna, GA 30082 | | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Pastor & Treasurer | 902 Portland St | Rochester, NH 03868 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Narcisse Philips | 1208 St Johns Pl | Brooklyn, NY 11213 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Jill Connery, Bethany United Methodist Church | 1110 Echo Ln | Green Bay, WI 54304 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Mhud Dickinson, Board Chair | 254 Phillips Lake Rd | Blaxton, MS 39044 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Denise Mann | P.O. Box 239 | Wanchese, NC 27981 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Lynn Fuller | 6100 Moorman Rd | Louisville, KY 40272 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | 1208 St Johns Pl | Brooklyn, NY 11213 | | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Doug Sonnenberg, Lead Pastor | 6388 Cincinnati-Dayton Rd | Middletown, OH 45044 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Martha Rose, Book Keeper | Bethany United Methodist Church | 2875 Bethany Ln | Ellicott City, MD 21042 | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church | Attn: Beatrice Wright | 4533 Mendez St | New Orleans, LA 70126 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church (09580) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church (09580) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church (184815) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church (184815) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church (187831) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church (187831) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church - Smyrna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church Of Austin | Attn: Kevin Jackson | 10010 Anderson Mill Rd | Austin, TX 78750 | | | First-Class Mail |
| Plan Class 9 | Bethany United Methodist Church Of Summersville, Inc. | Attn: Rev. Mitch Houston | 118 W 3rd South St | Summersville, SC 29483 | | | First-Class Mail |
| Plan Class 9 | Bethany Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07050 | | | First-Class Mail |
| Plan Class 9 | Bethany Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Bethany Presbyterian Church | Peter Sang Pak | 293 W Passaic Ave | Bloomfield, NJ 07003 | | | First-Class Mail |
| Plan Class 9 | Bethany Presbyterian Church | Attn: Peter Sang Pak | 293 W Passaic Ave | Bloomfield, NJ 07003 | | | First-Class Mail |
| Plan Class 9 | Bethany/Wescosville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethel Church Of Christ | Attn: Alan R Bonreith | 3051 Port St | Morganton, NC 28655 | | | First-Class Mail |
| Plan Class 9 | Bethel Community United Methodist Church | Attn: Wanda J Greaves | 1 Rietown Rd | Griswold, CT 06351 | | | First-Class Mail |
| Plan Class 9 | Bethel Hill (179206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethel Hill (179206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethel International United Methodist Church | Attn: James McBean & Janet Ravenberg | 1220 Bethel Rd | Columbus, OH 43220 | | | First-Class Mail |
| Plan Class 9 | Bethel Lutheran Church | Attn: Kenneth Sayler | 12919 NE 159th St | Brush Prairie, WA 98606 | | | First-Class Mail |
| Plan Class 9 | Bethel Lutheran Church | c/o Gavin Janssen & Stabenow Ltd | Attn: Lori Moldan | 1017 N Hennepin Ave | Glencoe, MN 55336 | | First-Class Mail |
| Plan Class 9 | Bethel Lutheran Church | P.O. Box 207 | Lester Prairie, MN 55354 | | | | First-Class Mail |
| Plan Class 9 | Bethel Lutheran Church | Attn: Kenneth Sayler | P.O. Box 175 | Brush Prairie, WA 98606 | | | First-Class Mail |
| Plan Class 9 | Bethel Park United Methodist Church | Terry A. Roof | 25 Beech Ave | Denmark, SC 29042 | | | First-Class Mail |
| Plan Class 9 | Bethel Park United Methodist Church | Terry A. Roof | P.O. Box 207 | Denmark, SC 29042 | | | First-Class Mail |
| Plan Class 9 | Bethel Umc (Mount Greenwood) | Attn: Barbara Lee Good | 9358 S Homan Ave | Evergreen Park, IL 60805 | | | First-Class Mail |
| Plan Class 9 | Bethel UMC 1459 Garden Creek Road, Matthews, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethel UMC 6903 Blantyre Road, Warrenton, VA 20187 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethel Umc Of Oak Ridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethel Umc Radford | Attn: Treasurer | 2525 Wintergreen Dr | Radford, VA 24141 | | | First-Class Mail |
| Plan Class 9 | Bethel UMC Woodbridge, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist - Murraysville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist 6001 Mt Vernon Rd, Murraysville, GA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Bullitt County, KY | Attn: Lou Ann Moore, Treasurer Bethel UMC | 7357 Hwy 44 E | Mount Washington, KY 40047 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Attn: Christopher Evan Barrabo | 141 Greenwood Ave | Bethel, CT 06801 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Attn: Saekwan Jin | 3404 Bailey Ave | Bronx, NY 10463 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Attn: Rev Karen Howell | 1795 Hwy 210 | Hampstead, NC 28443 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Attn: Arlene Wright & Alvin Hugh Fauntleroy | 16101 Swanson Rd | Upper Marlboro, MD 20772 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Attn: Linda Howe | 346 Intervale Rd | Bethel, ME 04217 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Bethel Umc Brian H Nary | 4011 W 200 S | Anderson, IN 46011 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Attn: Bert Foster | 17500 Manchester Rd | Wildwood, MO 63038 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Attn: Charles W May | 701 Baltimore Ave | Mtn Lake Park, MD 21550 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 5211 Preston Dr | Midland, TX 79707 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Attn: Financial Secretary | P.O. Box 387 | Bethel, ME 04217 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Attn: Nancy L Brown | 303 Coldwater Brook Rd | Oxford, ME 04270 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | Attn: Kristie Weir-Martell | W5110 County Rd A | Elkhorn, WI 53121 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church | P.O. Box 403 | Bolivia, NC 28422 | | | | First-Class Mail |
| Plan Class 9 | Warren Keith Knox | 585 Mckay Rd | Bolivia, NC 28422 | | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church (166656) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church (166656) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church (188083) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church (188083) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church (97284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church (97284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church At Peachtree Rock | Attn: Robert E Scarborough | P.O. Box 84653 | Lexington, SC 29073 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church At Peachtree Rock | Robert E Scarborough | P.O. Box 84654 | Lexington, SC 29073 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church Chewsville | Attn: David Brandenburg | 21006 Twin Springs Dr | Smithsburg, MD 21783 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church Of Charleston | Attn: Sue Bennett | 51 Pitt St | Charleston, SC 29401 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church Of Columbia, Inc. | Attn: Rev Julie Songer Belman | 4600 Daniel Dr | Columbia, SC 29206 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church Of Iva | Attn: Bob Witherow | 601 Seigler Rd | Iva, SC 29655 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church Of Iva | Bob Witherow | 1007 E Front St, P.O. Box 535 | Iva, SC 29655 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church Of Kingstree, Inc. | Attn: Louis R Ashley | 6155 Thurgood Marshall Hwy | Kingstree, SC 29556 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church Of Spartanburg | Attn: Rev Brad Gray | 672 Mosswood Ln | Spartanburg, SC 29301 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church Of Spartanburg | Attn: Brad Gray | 245 S Church St | Spartanburg, SC 29306 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church, Brooklyn | Attn: Heidi Thomas | 1325 Bedford Ave | Brooklyn, NY 11216 | | | First-Class Mail |
| Plan Class 9 | Bethel United Methodist Church, Inc | Attn: Rev Dr Scott H Wachter | 355 Hampton St | Walterboro, SC 29488 | | | First-Class Mail |
| Plan Class 9 | Bethelship Norwegian Umc | 5523 4th Ave | Brooklyn, NY 11220 | | | | First-Class Mail |
| Plan Class 9 | Bethelview United Methodist (Cumming) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethelview United Methodist (Cumming) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethelview United Methodist Church 4525 Bethelview Rd Cummin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethesda Evangelical Lutheran Church | Attn: Sandra W Retzlaff | 401 60th Ave S | Moorhead, MN 56560 | | | First-Class Mail |
| Plan Class 9 | Bethesda Lutheran Church Of Jewell, Iowa | Attn: Justin T. Deppe | 439 Main St | Jewell, IA 50130 | | | First-Class Mail |
| Plan Class 9 | Deppe Law Office | Attn: Justin T. Deppe | 614 Main St | P.O. Box 86 | Jewell, IA 50130-0086 | | First-Class Mail |
| Plan Class 9 | Bethesda Umc 928 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethesda United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethesda United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethesda United Methodist Church | Attn: Kevin Sharpe | 11901 Bethesda Church Rd | Damascus, MD 20872 | | | First-Class Mail |
| Plan Class 9 | Bethesda United Methodist Church | Attn: Riley Williams | 8300 Old Georgetown Rd | Bethesda, MD 20814 | | | First-Class Mail |
| Plan Class 9 | Bethesda United Methodist Church | Attn: Treasurer | 6300 Harford Rd | Baltimore, MD 21214 | | | First-Class Mail |
| Plan Class 9 | Bethesda United Methodist Church (Swedesboro) | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Bethesda United Methodist Church, Inc. | Attn: Howard Keith Hiller | 516 Piedmont Rd | Easley, SC 29642 | | | First-Class Mail |
| Plan Class 9 | Bethesda United Methodist Church/Kingstree, Inc | Attn: Rev Joyce M Edwards | P.O. Box 843 | Kingstree, SC 29556 | | | First-Class Mail |
| Plan Class 9 | Bethke UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethlehem Evangelical Lutheran Church | Bethlehem Lutheran Church | 1024 Monroe Ave Ne | Renton, WA 98056 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Evangelical Lutheran Church | Attn: Pastor Michael Korte | 808 Weiss St | Saginaw, MI 48602 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Lutheran Church Of Granada Hills | 12227 Balboa Blvd | Granada Hills, CA 91344 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Bethlehem First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethlehem Lutheran Church | Attn: John Nygaard, President | 101 E 38th St | Tacoma, WA 98404 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Lutheran Church | Attn: Wendy S Popp | 4620 20th St | Rockford, IL 61109 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Lutheran Church | 490 N 4th St | Bayport, MN 55003 | | | | First-Class Mail |
| Plan Class 9 | Cally Rae Lynn Kjellberg-Nelson | c/o Quinluan & Hughes, Pa | 1740 West St Germain St | P.O. Box 1008 | St. Cloud, MN 56302 | | First-Class Mail |
| Plan Class 9 | Bethlehem Lutheran Church | c/o Lamey Law Firm PA | 980 Inwood Ave N | Oakdale, MN 55128 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Lutheran Church | Attn: Lori Fuchs | 4310 County Rd 137 | St. Cloud, MN 56301 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Lutheran Church | Attn: Karen Saake | 925 Balour Dr | Encinitas, CA 92024 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Lutheran Church | 85 Elm Ave | Delmar, NY 12054 | | | | First-Class Mail |
| Plan Class 9 | Bethlehem Lutheran Church & School | Attn: Jeffery Leyon Davey | 1837 Mountain St | Carson City, NV 89703 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Lutheran Church Twin Cities | c/o Bradley Arant Boult Cummings, LLP | 4330 Lyndale Ave S | Minneapolis, MN 55409 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Presbyterian Church | Judith D Bracco | 1520 Rte 94 | New Windsor, NY 12553 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Presbyterian Church | P.O. Box 250 | Salsbury MN, NY 12577 | | | | First-Class Mail |
| Plan Class 9 | Bethlehem Presbyterian Church At Grandin NJ | Attn: Alan D Ford | 2 Race St | Pittstown, NJ 08867 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Presbyterian Church Of Grandin NJ | Attn: Alan D Ford | 2 Race St | Pittstown, NJ 08867 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Ruritan Club | Attn: William F Rosell | 314 Westwood Dr | Suffolk, VA 23434 | | | First-Class Mail |
| Plan Class 9 | Bethlehem Ruritan Club | P.O. Box 1937 | Suffolk, VA 23439 | | | | First-Class Mail |
| Plan Class 9 | Bethlehem Thornton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethlehem UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethlehem Umc Waxhaw | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethlehem United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethlehem United Methodist Church | 1560 Cr 81 | New Albany, MS 38652 | | | | First-Class Mail |
| Plan Class 9 | Bethlehem United Methodist Church | Attn: Rev Wanda D Altman-Shirah | 3644 Bay Rd | Pamplico, SC 29583 | | | First-Class Mail |
| Plan Class 9 | Bethlehem United Methodist Church (09140) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethlehem United Methodist Church (09140) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethlehem United Methodist Church (Codorus) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethlehem United Methodist Church (Codorus) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bethlehem United Methodist Church Advance NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethlehem United Methodist Church | 321 Redland Rd | Advance, NC | | | | First-Class Mail |
| Plan Class 9 | Bethlehem United Methodist Church On Highway 21 | Attn: Pamela Richardson | 6815 Columbia Rd | St Matthews, SC 29135 | | | First-Class Mail |
| Plan Class 9 | Bethlehem United Methodist Church On Highway 21 | Attn: Rev Pamela Richardson | 3319 Broughton St | Orangeburg, SC 29115 | | | First-Class Mail |
| Plan Class 9 | Bethlehem: Wesley UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bethpage | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Beulah Park United Methodist Church (99966) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Beulah Park United Methodist Church (99966) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Beulah Umc | 907 Kimberlin Heights Rd | Knoxville, TN 37920 | | | | First-Class Mail |
| Plan Class 9 | Beulah UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Beulah United Methodist Church | Attn: Marilyn Brehe, Treasurer | 5903 Pennsylvania | Beulah, CO 81023 | | | First-Class Mail |
| Plan Class 9 | Beulah United Methodist Church, Inc. | Attn: Rev Jad Taylor | 1577 Old State Rd | Gaston, SC 29053 | | | First-Class Mail |
| Plan Class 9 | Beverly Hills Community UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bexley United Methodist Church | Attn: Debbie Sharp | 2657 E Broad St | Columbus, OH 43209 | | | First-Class Mail |
| Plan Class 9 | Beymer Memorial United Methodist - Winter Haven | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bible Korean United Methodist Church | Attn: Chong Kim | 1201 Carlls Straight Path | Dix Hills, NY 11746 | | | First-Class Mail |
| Plan Class 9 | Bicknell United Methodist Church | Attn: Treasurer | P.O. Box 98 | Bicknell, IN 47512 | | | First-Class Mail |
| Plan Class 9 | Big Fork Community United Methodist Church | Attn: Rob Peter | Big Fork Cumc | 750 Electric Ave | Big Fork, MT 59911 | | First-Class Mail |
| Plan Class 9 | Big Pine United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Big Rapids First Umc | Attn: Patricia Little | 16385 Mud Lake Rd | Rodney, MI 49342 | | | First-Class Mail |
| Plan Class 9 | Big Spring First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 1229 | Big Spring, TX 79721 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Bigfork Community United Methodist Church | Attn: Rob Petek, Treasurer | 750 Electric Ave | Big Fork, MT 59911 | | | First-Class Mail |
| Plan Class 9 | Birch Run United Methodist Church | Attn: Alma J Neurohr | 12265 Church St | Birch Run, MI 48415 | | | First-Class Mail |
| Plan Class 9 | Birmingham United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Birmingham United Methodist Church | 15770 Birmingham Hwy | Milton, GA 30004 | | | | First-Class Mail |
| Plan Class 9 | Bishop & Trustees Of The Diocese Of Nebraska | Attn: Dc Woody Bradford III | 6457 Frances St, Ste 100 | Omaha, NE 68106 | | | First-Class Mail |
| Plan Class 9 | Bishop First United Methodist Church | Attn: David Spencer Camphouse | 205 N Fowler | Bishop, CA 93514 | | | First-Class Mail |
| Plan Class 9 | Bishop George Ahr Hs | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Bishop Janes Umc - Basking Ridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bishop Of The Diocese Of Metuchen | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Bishop Of The Episcopal Diocese Of Georgia, Inc | c/o Law Offices of Skip Jennings, PC | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | First-Class Mail |
| Plan Class 9 | Bishop Of The Episcopal Diocese Of Georgia, Inc | 18 E 34th St | Savannah, GA 31401 | | | | First-Class Mail |
| Plan Class 9 | Bishop Walsh School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Bishop Walsh School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Bismarck United Methodist Church | Attn: Danny Crow | P.O. Box 100 | Bismarck, AR 71929 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Black River Umc | Attn: Robert J Mccarthy | 144 S Main St | Black River, NY 13612 | | | First-Class Mail |
| Plan Class 9 | Blackhawk Area Council 660 | Attn: William A Reilly II | 6801 Spring Creek Rd, 2D | Rockford, IL 61114 | | | First-Class Mail |
| Plan Class 9 | Blacklick Community Umc (97307) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Blacklick Community Umc (97307) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Blackman United Methodist Church | Attn: David Stockton | 4380 Manson Pike | Murfreesboro, TN 37129 | | | First-Class Mail |
| Plan Class 9 | Blacksburg Presbyterian Church | 701 Church St Se | Blacksburg, VA 24060 | | | | First-Class Mail |
| Plan Class 9 | Blacksburg UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Blackshear First United Methodist Church | Attn: Amelia Hitt, Treasurer | P.O. Box 127 | 225 Church St | Blackshear, GA 31516 | | First-Class Mail |
| Plan Class 9 | Blackstone Valley United Methodist Church | Attn: Rev Kim E K Marion | 61 Linwood Ave | Whitinsville, MA 01588 | | | First-Class Mail |
| Plan Class 9 | Blacksville United Methodist Church | Attn: Lisa D'Eletto | P.O. Box 46 | Blacksville, WV 26521 | | | First-Class Mail |
| Plan Class 9 | Blacksville United Methodist Church | Attn: Lisa Renee D'Eletto | P.O. Box 126 | Blacksville, WV 26521 | | | First-Class Mail |
| Plan Class 9 | Blackwater United Methodist Church | Attn: Danielle Yarbrough-Whitworth | 10000 Blackwater Rd | City of Central, LA 70714 | | | First-Class Mail |
| Plan Class 9 | Blackwater United Methodist Church | Attn: Danielle Yarbrough-Whitworth | 10000 Blackwater Rd | City of Central, LA 70714 | | | First-Class Mail |
| Plan Class 9 | Blakey Memorial United Methodist Church | Attn: Nicholas Guay | P.O. Box 104 | Eastport, ME 04631 | | | First-Class Mail |
| Plan Class 9 | Blakey Memorial United Methodist Church | Attn: Nicholas Guay | 86 Summit St | Baileyville, ME 04694 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: William Winston Chu | 1106 Greenwood Dr | Mt Pleasant, MI 48858 | | | First-Class Mail |
| Plan Class 9 | Blanchard-Pinerton United Methodist Church | Attn: Rose Nedry | 7655 W Blanchard Rd | Blanchard, MI 49310 | | | First-Class Mail |
| Plan Class 9 | Blanche Umc | Attn: William Malone | 35 Blanche Cir | Taft, TN 38488 | | | First-Class Mail |
| Plan Class 9 | Blanco United Methodist Church | P.O. Box 339 | Blanco, TX 78606 | | | | First-Class Mail |
| Plan Class 9 | Blanco United Methodist Church | Emily Elizabeth Romero | 61 Pecan St | Blanco, TX 78606 | | | First-Class Mail |
| Plan Class 9 | Bland Street United Methodist Church | Attn: Lauren A Duncan | 2620 Bland Rd | Bluefield, WV 24701 | | | First-Class Mail |
| Plan Class 9 | Blenheim Hill UMC | Attn: Lyndon Cornell | 1410 North Rd | N Blenheim, NY 12131 | | | First-Class Mail |
| Plan Class 9 | Blessed Sacrament Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Blessed Sacrament Martinsville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Blessed Sacrament Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Blessed Sacrament Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Blessed Sacrament Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Blessed Trinity Roman Catholic Church Society Of Buffalo, NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Blfd Pres Church On The Green | Attn: Scott Maciag | 147 Broad St | Bloomfield, NJ 07003 | | | First-Class Mail |
| Plan Class 9 | Bloomdale Trinity United Methodist Church | Attn: John Ross Nemcik | 310 Beall Dr | Bloomdale, OH 44817 | | | First-Class Mail |
| Plan Class 9 | Bloomfield Presbyterian Church On The Green | Attn: Scott Maciag | 147 Broad St | Bloomfield, NJ 07003 | | | First-Class Mail |
| Plan Class 9 | Bloomfield United Methodist Church | Attn: Treasurer | P.O. Box 166 | Bloomfield, IA 52537 | | | First-Class Mail |
| Plan Class 9 | Bloomfield United Methodist Church | Attn: Pastor Egan M Bovell | 297 School St | Bloomfield, CT 06002 | | | First-Class Mail |
| Plan Class 9 | Bloomfield United Methodist Church | Attn: Secretary | 60 W Main St, P.O. Box 403 | Bloomfield, IN 47424 | | | First-Class Mail |
| Plan Class 9 | Bloomfield United Methodist Church | Attn: Treasurer | 401 E North St | Bloomfield, IA 52537 | | | First-Class Mail |
| Plan Class 9 | Bloomingdale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bloomville United Methodist Church | Attn: Charlie | P.O. Box 3 | Bloomville, NY 13739 | | | First-Class Mail |
| Plan Class 9 | Stephen E Myers | P O Box 337 | Blossom, TX 75416 | | | | First-Class Mail |
| Plan Class 9 | Blossom Methodist Church | Attn: Tim Walker | 1409 Westborough | Argyle, TX 76226 | | | First-Class Mail |
| Plan Class 9 | Blountsville Umc | Attn: John J Lewis | P.O. Box 69 | Blountsville, AL 35031 | | | First-Class Mail |
| Plan Class 9 | Blountsville United Methodist Church | Attn: Larry Elam | 3390 Hwy 126 | Blountsville, TN 37617 | | | First-Class Mail |
| Plan Class 9 | Blue Grass American Legion Post 711 | Attn: Gary R Berndt | 106 S Juniata | Blue Grass, IA 52726 | | | First-Class Mail |
| Plan Class 9 | Blue Grass American Legion Post 711 | Attn: Gary R Berndt | 6085 110th St | Blue Grass, IA 52726 | | | First-Class Mail |
| Plan Class 9 | Blue Grass United Methodist Church | Attn: Doug Hein | 14208 Petersdurg Rd | Evansville, IN 47725 | | | First-Class Mail |
| Plan Class 9 | Blue Hill Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Blue Ridge Blvd Umc | Attn: Anchul Axelrod | 5055 Blue Ridge Blvd | Kansas City, MO 64133 | | | First-Class Mail |
| Plan Class 9 | Blue Ridge Chapter Of The Eaa, Inc. | Attn: Alan R Bornvath | 981 Trash St | Morganton, NC 28655 | | | First-Class Mail |
| Plan Class 9 | Blue Ridge Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Blue Ridge Umc 235 Orvin Lance Dr Blue Ridge, GA 40513 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Blue Ridge United Methodist Church | Attn: Rhonda Williams | P.O. Box 263 | Blue Ridge, TX 75424 | | | First-Class Mail |
| Plan Class 9 | Blue Valley Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Blueridge United Methodist Church Pack 434 | Attn: Jessica Gilbert | 2929 Reedsdale Rd | Pittsburgh, PA 15212 | | | First-Class Mail |
| Plan Class 9 | Bluewell Umc | Attn: Terry D Keller | 228 Warden Ave | Bluefield, WV 24701 | | | First-Class Mail |
| Plan Class 9 | Bluff Park United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bluffdale Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bluffdale Umc | 877 Church St | Bluff Dale, TX 76433 | | | | First-Class Mail |
| Plan Class 9 | Bluffton 1st United Methodist Church | Attn: Richard Yoder | 325 W Washington St | Bluffton, IN 46714 | | | First-Class Mail |
| Plan Class 9 | Bluffton United Methodist Church, Inc | Attn: Pat Kirkland | 101 Calhoun St | Bluffton, SC 29910 | | | First-Class Mail |
| Plan Class 9 | Bluffton United Methodist Church, Inc | Attn: Pat Kirkland | P.O. Box 368 | Bluffton, SC 29910 | | | First-Class Mail |
| Plan Class 9 | Blum United Methodist Church - Blum | Attn: Tim Walker | 2043 E 5th St | Blum, TX 76627 | | | First-Class Mail |
| Plan Class 9 | Blum United Methodist Church - Blum | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Board Of Trustees Of Blossom Baptist Church Lexington Ky | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | Board Of Trustees Of Rush Baptist Church Lexington Ky | c/o Rosenberg Law Firm | 556 Rosemont Garden | Lexington, KY 40503 | | | First-Class Mail |
| Plan Class 9 | Boardman United Methodist Church | Attn: Rev Jerry Krueger | 6809 Market St | Youngstown, OH 44512 | | | First-Class Mail |
| Plan Class 9 | Boiling Springs United Methodist Church | Attn: Rev Kenneth W Prill | 1401 Timber Dr | Tyler, TX 75703 | | | First-Class Mail |
| Plan Class 9 | Boiling Springs United Methodist Church | Attn: Kenneth W Prill | 223 Calks Ferry Rd | Lexington, SC 29073 | | | First-Class Mail |
| Plan Class 9 | Boling United Methodist Church | Attn: Kenneth W Prill | 607 Texas Ave | Boling, TX 77420 | | | First-Class Mail |
| Plan Class 9 | Boling United Methodist Church | Attn: Pastor Kenny Carter | P.O. Box 272 | Boling, TX 77420 | | | First-Class Mail |
| Plan Class 9 | Bolivar United Methodist Church | Attn: Henry Carter | 3327 Horse Run Rd | Dryfork, WV 26263 | | | First-Class Mail |
| Plan Class 9 | Bolivar Umc | Attn: Elva Cornett | 80 Friendship St | Bolivar, NY 14715 | | | First-Class Mail |
| Plan Class 9 | Bolivar United Methodist Church | Attn: Dennis Mccartney | 256 Poplar St | P.O. Box 435 | Bolivar, OH 44612 | | First-Class Mail |
| Plan Class 9 | Bon Air UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bonaire United Methodist Church | Attn: Jo Lynn Bass | 221 Church St | Bonaire, GA 31005 | | | First-Class Mail |
| Plan Class 9 | Bonners Ferry United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bonsack United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Booker United Methodist Church | c/o Field, Manning, Stone, Hawthor | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Booker United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 412 Eastern | Booker, TX 79005 | | | First-Class Mail |
| Plan Class 9 | Bookwalterumc | Attn: Charles P Gault | 6858 Reddego Rd | Knoxville, TN 37918 | | | First-Class Mail |
| Plan Class 9 | Boone Hill United Methodist Church | Attn: Rev. Sheldon Withrow | 801 Boone Hill Rd | Summerville, SC 29483 | | | First-Class Mail |
| Plan Class 9 | Boone Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Boonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Booth's Corner Sloam 3720 Foulk Rd Garnet Valley, Pa 19060 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Booth'S Corner Sloam 3720 Foulk Rd Garnet Valley, Pa 19060 | 3720 Foulk Rd | Garnet Valley, PA 19060 | | | | First-Class Mail |
| Plan Class 9 | Bosqueville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bossier City Asbury United Methodist Church | Attn: Jay Simon | 3200 Airline Dr | Bossier City, LA 71111 | | | First-Class Mail |
| Plan Class 9 | Boston Ave United Methodist Church | c/o Steve Soule & Angelyn Dale | Attn: Hall Estill | 320 S Boston Ave, Ste 200 | Tulsa, OK 74103 | | First-Class Mail |
| Plan Class 9 | Boston Avenue United Methodist Church | c/o Hall Estill | Attn: Steve Soule | 320 S Boston Ave, Ste 200 | Tulsa, OK 74103 | | First-Class Mail |
| Plan Class 9 | Boston Avenue United Methodist Church | Attn: Angie Dale | 1301 S Boston Ave | Tulsa, OK 74119 | | | First-Class Mail |
| Plan Class 9 | Bothell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bouckville United Methodist Church | St Rt 20 | | Bouckville, NY 13310 | | | First-Class Mail |
| Plan Class 9 | Bountiful Umc Of Martinsville - Martinsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bourne United Methodist Church | Attn: Pastor Tim Atwater | P.O. Box 3037 | Bourne, MA 02532 | | | First-Class Mail |
| Plan Class 9 | Bow Mills United Methodist Church | Attn: Rev Virginia Fryer & Financial Secretary | 505 South St | Bow, NH 03304 | | | First-Class Mail |
| Plan Class 9 | Bowen United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bowen'S Corners United Methodist Church | Attn: Pastor and Treasurer | 758 St Rte 176 | Fulton, NY 13069 | | | First-Class Mail |
| Plan Class 9 | Bower Memorial United Methodist Church (182827) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bower Memorial United Methodist Church (182827) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bowie United Methodist Church | Attn: Janet Reed | 13009 6th St | Bowie, MD 20720 | | | First-Class Mail |
| Plan Class 9 | Bowman Chapel Umc | Attn: Scott Benton | 405 W Prairie St | Guthrie Center, IA 50115 | | | First-Class Mail |
| Plan Class 9 | Bowman Memorial Umc | 701 High St | | Pleasant, KY 41701 | | | First-Class Mail |
| Plan Class 9 | Bowman Umc | Attn: Rev Ray Sherwood | P.O. Box 122 | 408 2nd St Sw | Bowman, ND 58623 | | First-Class Mail |
| Plan Class 9 | Boy Scouts Of America | Attn: Kollon Merchak | 415 Merchak Cir N | Hudson, WI 54016 | | | First-Class Mail |
| Plan Class 9 | Boy Scouts Of America | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Boy Scouts Of America, Northern New Jersey Council | c/o Mccarter & English LLP | Attn: Jeffrey T Testa, Esq | 100 Mulberry St | Four Gateway Center | Newark, NJ 07102 | First-Class Mail |
| Plan Class 9 | Boy Scouts Of America, Northern New Jersey Council | c/o Mccarter & English LLP | Attn: Jeffrey T, Testa Esq | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | First-Class Mail |
| Plan Class 9 | Boyce UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The United Methodist Church | Attn: Harry Nesbig | 786 John Brown Farm Rd | Harpers Ferry, WV 25425 | | | First-Class Mail |
| Plan Class 9 | Boyce United Methodist Church | Attn: Treasurer, Boyce Umc | P.O. Box 233 | Boyce, VA 22620 | | | First-Class Mail |
| Plan Class 9 | Boyd'S Grove United Methodist Church | Attn: Rev Janice Ringenberg | 1976 Wyanet Walnut Rd | P.O. Box 159 | Bradford, IL 61421 | | First-Class Mail |
| Plan Class 9 | Boynton Chapel United Methodist Church | Attn: Pastor Linda Davis | 2812 Milby St | Houston, TX 77004 | | | First-Class Mail |
| Plan Class 9 | Boynton Umc - Ringgold | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Boynton Umc - Ringgold | 4246 Boynton Dr | | Ringgold, GA 30736 | | | First-Class Mail |
| Plan Class 9 | Bozeman United Methodist Church | Attn: Treasurer | 121 S Willson Ave | Bozeman, MT 59715 | | | First-Class Mail |
| Plan Class 9 | Bracken United Methodist Church | Attn: Barbara Aziz | 20377 Fm 2252 | San Antonio, TX 78266 | | | First-Class Mail |
| Plan Class 9 | Brackett Memorial Church | Attn: Pastor & Will Green | 9 Church Ave | Peaks Island, ME 04108 | | | First-Class Mail |
| Plan Class 9 | Braddock Street UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Braddock Street United Methodist Church | Attn: Rachel Bedell, Financial Secy, Braddock St Umc | 115 Wolfe St | Winchester, VA 22601 | | | First-Class Mail |
| Plan Class 9 | Braden River United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradford United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Bradford United Methodist Church | Attn: Thomas Winningham | P.O. Box 531 | Bradford, AR 72020 | | | First-Class Mail |
| Plan Class 9 | Bradley D Tilden | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Bradley Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Umc | Attn: John Groves, Bsa Charter Org Rep | 210 W Main St | Greenfield, IN 46140 | | | First-Class Mail |
| Plan Class 9 | Bradley Wesley United Methodist Church | Attn: Keith Schweitzer, Treasurer | 734 Olde Oak Dr | Bourbonnais, IL 60914 | | | First-Class Mail |
| Plan Class 9 | Bradley Wesley United Methodist Church | c/o Wesley United Methodist Church | 500 N Cleveland Ave | Bradley, IL 60915 | | | First-Class Mail |
| Plan Class 9 | Brainerd United Methodist Church | Attn: Michael A Mcmahan | 1132 Ridgetop Dr | Chattanooga, TN 37421 | | | First-Class Mail |
| Plan Class 9 | Brainerd United Methodist Church | Attn: Michael A Mcmahan | 4315 Brainerd Rd | Chattanooga, TN 37411 | | | First-Class Mail |
| Plan Class 9 | Bramlett United Methodist Church | Attn: John Fahrney | 2043 Bramlett Church Rd | Gray Court, SC 29645 | | | First-Class Mail |
| Plan Class 9 | Branchport United Methodist Church | Attn: David Thorn | 3988 Belknap Hill Rd | Branchport, NY 14418 | | | First-Class Mail |
| Plan Class 9 | Brandenburg United Methodist Church | Attn: Treasurer, Brandenburg Umc | 215 Broadway St | Brandenburg, KY 40108 | | | First-Class Mail |
| Plan Class 9 | Brandon United Methodist Church | Attn: Treasurer & Kenneth G Bevan | P.O. Box 55 | Brandon, VT 05733 | | | First-Class Mail |
| Plan Class 9 | Brandt United Methodist Church | Attn: Treasurer | 6805 E US Rt 40 | Tipp City, OH 45371 | | | First-Class Mail |
| Plan Class 9 | Brasher Falls United Methodist Church | Attn: Sheryl Moulton | 564 State Hwy 11C | Winthrop, NY 13697 | | | First-Class Mail |
| Plan Class 9 | Brasher Falls United Methodist Church | c/o NBT Bank | 264 Main St | Massena, NY 13662 | | | First-Class Mail |
| Plan Class 9 | Brattleboro First United Methodist Church | Attn: Lawrence Gary Lake | 18 Town Crier Dr | Brattleboro, VT 05301 | | | First-Class Mail |
| Plan Class 9 | Bray Barnes | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Brazil First United Methodist Church | Attn: Gregory L Runyon | 201 N Meridian St | Brazil, IN 47834 | | | First-Class Mail |
| Plan Class 9 | Breakfast Optimist Club Of Elkhart | Attn: Richard Griffen | P.O. Box 1427 | Elkhart, IN 46515 | | | First-Class Mail |
| Plan Class 9 | Breckinridge United Methodist Church | 125 3rd St | | Breckenridge, MI 48615 | | | First-Class Mail |
| Plan Class 9 | Breckville United Methodist Church | Attn: Rebecca Parda | 65 Public Sq | Brecksville, OH 44141 | | | First-Class Mail |
| Plan Class 9 | Brecon United Methodist Church | Attn: James Sies Jr | 7388 E Kemper Rd | Cincinnati, OH 45249 | | | First-Class Mail |
| Plan Class 9 | Bremerton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Brenham First United Methodist Church | Attn: Roberta S Maltas | 408 N Baylor | Brenham, TX 77833 | | | First-Class Mail |
| Plan Class 9 | Brentfield Citizens For Scouting, Inc. | 6924 Brentfield Dr | | Dallas, TX 75248 | | | First-Class Mail |
| Plan Class 9 | Brentfield Citizens For Scouting, Inc. | Attn: Barry Rosen | 6924 Brentfield Dr | Dallas, TX 75248 | | | First-Class Mail |
| Plan Class 9 | Brentwood Community United Methodist Church | Attn: Pastor Hyesung Lee | 801 2nd St | Brentwood, CA 94513 | | | First-Class Mail |
| Plan Class 9 | Brentwood United Methodist Church | Attn: William Hammel | 1899 S Irving St | Denver, CO 80219 | | | First-Class Mail |
| Plan Class 9 | Brentwood United Methodist Church | Attn: Leslie Hotzfeld | 309 Frankling Rd | Brentwood, TN 37027 | | | First-Class Mail |
| Plan Class 9 | Brentwood United Methodist Church | Attn: William Hammel, Treasurer | 1899 S Irving St | Denver, CO 80219 | | | First-Class Mail |
| Plan Class 9 | Brevard First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Brian P Williams | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Briargate Presbyterian Church In The United States Of America | Attn: Kathy Sturgeon | 2100 Upper Hunters Trace | Louisville, KY 40216 | | | First-Class Mail |
| Plan Class 9 | Brick Chapel Um Church | Attn: Paul Fulp Pastor | 3547 State Rd 231 | Greencastle, IN 46135 | | | First-Class Mail |
| Plan Class 9 | Brick Chapel Um Church | Joan Constance Beck | 6103 N Co Rd 500 E | Bainbridge, IN 46105 | | | First-Class Mail |
| Plan Class 9 | Brick Presbyterian Church | Attn: Michael Thomas Kraynick | 111 Drum Point Rd | Brick, NJ 08723 | | | First-Class Mail |
| Plan Class 9 | Bridge Church Fellowship | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | First-Class Mail |
| Plan Class 9 | Bridge Church Fellowship | P.O. Box 260 | | Argenta, IL 62501 | | | First-Class Mail |
| Plan Class 9 | Bridgeport United Methodist Church | Attn: Laura J Reams | 251 Worthington Dr | Bridgeport, WV 26330 | | | First-Class Mail |
| Plan Class 9 | Bridgeport United Methodist Church | Attn: Carol Benedict, Treasurer | 9411 Lakeshore Rd | Bridgeport, NY 13030 | | | First-Class Mail |
| Plan Class 9 | Bridgeport UMC | Attn: Diane DiLucio | 377 Rte 31 | P.O. Box 369 | Bridgeport, NY 13030 | | First-Class Mail |
| Plan Class 9 | Bridgeport United Methodist Church | Attn: John Bachman | 7901 Peck Rd | Bridgeport, NY 13030 | | | First-Class Mail |
| Plan Class 9 | Bridgeport United Methodist Church | Attn: Ken Ramsey | 251 Worthington Dr | Bridgeport, WV 26330 | | | First-Class Mail |
| Plan Class 9 | Bridger United Methodist Church | Attn: John G Schwertz | 220 W Broadway | P.O. Box 528 | Bridger, MT 59014 | | First-Class Mail |
| Plan Class 9 | Bridgetield United Methodist Church | Attn: Finance Chair | 35 School St | Bridgewater, MA 02324 | | | First-Class Mail |
| Plan Class 9 | Bridgewater United Methodist Church | Attn: Alicia Velez Stewart | 62 Crescent Dr | Bridgewater, MA 02324 | | | First-Class Mail |
| Plan Class 9 | Briensburg United Methodist Church | Attn: Pastor, Briensburg Umc | 1908 Briensburg Rd | Benton, KY 42025 | | | First-Class Mail |
| Plan Class 9 | Bright Star United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Brighton United Methodist Church | Attn: Joel Kershaw | 625 S 8th Ave | Brighton, CO 80601 | | | First-Class Mail |
| Plan Class 9 | Brightwood Park United Methodist Church | 744 Jefferson St Nw | | Washington, DC 20011 | | | First-Class Mail |
| Plan Class 9 | Susie Burgess, Treasurer | 4630 Ashforth Way | | Owings Mills, MD 21117 | | | First-Class Mail |
| Plan Class 9 | Brightwood Ruritan Club, Inc. | Attn: Andy Anderson | 4489 Hoover Rd | Reva, VA 22735 | | | First-Class Mail |
| Plan Class 9 | Brimstone United Methodist Church | 600 Blenheim Hill Rd | | Jefferson, NY 12093 | | | First-Class Mail |
| Plan Class 9 | Brinkley First United Methodist | Attn: Katie Threet | 404 W Ash St | Brinkley, AR 72021 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Bristol Hill United Methodist Church | 4826 County Line Rd | | Kansas City, KS 66106 | | | First-Class Mail |
| Plan Class 9 | Bristol Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bristol United Methodist Church | Attn: William G Lewis | P.O. Box 275 | Bristol, IN 46507 | | | First-Class Mail |
| Plan Class 9 | Bristol United Methodist Church | Attn: William G Lewis | 18645 Wilson Dr | Goshen, IN 46528 | | | First-Class Mail |
| Plan Class 9 | Bristol United Methodist Church | Attn: Charlotte Lake, Trustee | 515 Racoon Run Blvd | Salem, WV 26426 | | | First-Class Mail |
| Plan Class 9 | Bristow Umc | Bristow First United Methodist Church | Attn: | P.O. Box 1138 | Bristow, OK 74010 | | First-Class Mail |
| Plan Class 9 | Broad Cove Church | Attn: Anne Roundy | 456 River Rd | Cushing, ME 04563 | | | First-Class Mail |
| Plan Class 9 | Broad Street Um Church | Attn: Dee Evans | P.O. Box 13 | Weston, WV 26452 | | | First-Class Mail |
| Plan Class 9 | Broad Street United Methodist Church | Attn: Steve Keck | 310 N Broad St | Clinton, SC 29325 | | | First-Class Mail |
| Plan Class 9 | Broad Street United Methodist Church | Attn: Rachel Ann Barnhart | 74 N Broad St | Norwich, NY 13815 | | | First-Class Mail |
| Plan Class 9 | Broad Street United Methodist Church | Attn: Rachel Ann Barnhart | 74 North Broad St | Norwich, NY 13815 | | | First-Class Mail |
| Plan Class 9 | Broadmoor United Methodist Church | Attn: Doris Brown | 10230 Mollylea Dr | Baton Rouge, LA 70815 | | | First-Class Mail |
| Plan Class 9 | Broadmoor United Methodist Church Of Shreveport, Louisiana | Attn: Terry A Love | 3715 Youree Dr | Shreveport, LA 71105 | | | First-Class Mail |
| Plan Class 9 | Broadway Christian Parish Umc, South Bend In | Attn: Treasurer | 1412 S Carroll St | South Bend, IN 46613 | | | First-Class Mail |
| Plan Class 9 | Broadway Methodist Episcopal Church Of Kansas City, Missouri | Attn: Rev Steven Jones | 406 W 74th St | Kansas City, MO 64114 | | | First-Class Mail |
| Plan Class 9 | Broadway Umc | Attn: | 3338 N Broadway | Chicago, IL 60657 | | | First-Class Mail |
| Plan Class 9 | Broadway United Methodist Church | Attn: Laura Vincent | 1323 Melrose St | Bowling Green, KY 42104 | | | First-Class Mail |
| Plan Class 9 | Broadway United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Broadway United Methodist Church | 309 E Broadway Ave | | Maryville, TN 37804 | | | First-Class Mail |
| Plan Class 9 | Broadway United Methodist Church | Attn: Trustees | 120 Church Ave Se | New Philadelphia, OH 44663 | | | First-Class Mail |
| Plan Class 9 | Broadway United Methodist Church - Plattsburg | Attn: Craig Mathews | P.O. Box 386 | Plattsburg, MO 64477 | | | First-Class Mail |
| Plan Class 9 | Broadway United Methodist Church Of Council Bluffs Iowa | c/o Smith Peterson Law Firm LLP | Attn: Aaron D Kochafer | 133 W Broadway | P.O. Box 249 | Council Bluffs, IA 51502 | First-Class Mail |
| Plan Class 9 | Broadway United Methodist Church Of Council Bluffs Iowa | c/o Smith Peterson Law Firm LLP | Attn: Aaron D Kochafer | 133 W Broadway | P.O. Box 249 | Council Bluffs, IA 51502 | First-Class Mail |
| Plan Class 9 | Smith Peterson Law Firm, LLP | Marvin O Kieckhafer | 11 S 1st St | Council Bluffs, IA 51502 | | | First-Class Mail |
| Plan Class 9 | Brock United Methodist | 5 Mindred Rd | | Brock, TX 76087 | | | First-Class Mail |
| Plan Class 9 | Brock United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Brockport United Methodist Church | Attn: Eric Mueller | 92 Main St | Brockport, NY 14420 | | | First-Class Mail |
| Plan Class 9 | Brockport United Methodist Church (85264) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Brockport United Methodist Church (85264) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Brodhead United Methodist Church | Attn: Rev Kook Ho Kim | 501 1st Center Ave | Brodhead, WI 53520 | | | First-Class Mail |
| Plan Class 9 | Brokaw UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bronson First United Methodist Church | Attn: Samuel Gordy | 212 Chicago St | Bronson, MI 49028 | | | First-Class Mail |
| Plan Class 9 | Bronx Bgw United Methodist Church | Attn: Jessica Jallah Ronderos CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Brook Hill United Methodist Church | Attn: Treasurer, Brook Hill Umc | 8946 Indian Springs Rd | Frederick, MD 21702 | | | First-Class Mail |
| Plan Class 9 | Brooklet United Methodist Church | Attn: William A Strickland Jr | P.O. Box 290 | 201 Lee St | Brooklet, GA 30415 | | First-Class Mail |
| Plan Class 9 | Brooks Memorial United Methodist Church | Attn: Xiomara Gumbs-Webb | 143-22 109th Ave | Jamaica, NY 11435 | | | First-Class Mail |
| Plan Class 9 | Brookside United Methodist Church | Attn: Dennis Whitby | 1865 Von Esch Rd | Jackson, MI 49201 | | | First-Class Mail |
| Plan Class 9 | Brookston United Methodist Church | Attn: Rev, Melinda Huffman Or Kirk Grumm, Trustee Ch | 208 E 4th St P.O. Box 216 | Brookston, IN 47923 | | | First-Class Mail |
| Plan Class 9 | Brookstown United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Brookton United Methodist Church | Attn: Rebecca Poole-Heyne Leaveaott Bumc | P.O. Box 34 | Brooktondale, NY 14817 | | | First-Class Mail |
| Plan Class 9 | Brookville Community Umc | Attn: Christine Miller | 114 Hay Ave | P.O. Box 172 | Brookville, OH 45309 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Brookville First United Methodist Church | Attn: Jack Florkey | 963 Salem St | Brookville, OH 45309 | | | First-Class Mail |
| Plan Class 9 | Brookville Oh First United Methodist Church | Attn: Jack A Floekey | P.O. Box 92 | Brookville, OH 45309 | | | First-Class Mail |
| Plan Class 9 | Brookville United Methodist Church | Attn: Treasurer | 150 E 8th St | Brookville, IN 47012 | | | First-Class Mail |
| Plan Class 9 | Brookwood Community Church | 580 Brookwood Point Pl | Simpsonville, SC 29681 | | | | First-Class Mail |
| Plan Class 9 | Broomfield United Methodist Church | Attn: Mindy J Davidson | 545 W 10th Ave | Broomfield, CO 80020 | | | First-Class Mail |
| Plan Class 9 | Brown Memorial United Methodist Church | Attn: Trustees | 228 Davis St | Syracuse, NY 13204 | | | First-Class Mail |
| Plan Class 9 | Brown Memorial United Methodist Church | Attn: Pastor Chong O Kuk | 36 Church St | Clinton, ME 04927 | | | First-Class Mail |
| Plan Class 9 | Brown Summit United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Browns Mills United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Browns Point Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Brownstown Lions Club, Inc. | Attn: Matthew L Lorenzo | 218 W 2nd St | Seymour, IN 47274 | | | First-Class Mail |
| Plan Class 9 | Brownsville Community United Methodist Church West Windsor | P.O. Box 176 | Brownsville, VT 05037 | | | | First-Class Mail |
| Plan Class 9 | Brownville Junction United Methodist Church | Attn: Pastor Stephen Dean | P.O. Box 372 | Brownville Jct, ME 04415 | | | First-Class Mail |
| Plan Class 9 | Brownville United Methodist Church | Attn: Sandra L Johnson | 24407 Corte 54 | Dexter, NY 13634 | | | First-Class Mail |
| Plan Class 9 | Sally Ann Buyea | 333 Brown Blvd | P.O. Box 56 | Brownville, NY 13615 | | | First-Class Mail |
| Plan Class 9 | Bruce McDonald Memorial United Methodist Church | 104 E McDonald Ave | Man, WV 25635 | | | | First-Class Mail |
| Plan Class 9 | Bruceton United Methodist Church | Attn: Sheila M Marks | 1003 E High St | Oakland, MD 21550 | | | First-Class Mail |
| Plan Class 9 | Brucetown UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Brucetown United Methodist Church | Attn: Patricia Edens | 2035 Brucetown Rd | Clear Brook, VA 22624 | | | First-Class Mail |
| Plan Class 9 | Bruceville Eddy United Methodist Church - Eddy | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bruceville Eddy United Methodist Church - Eddy | 404 W 3rd St | Eddy, TX 76524 | | | | First-Class Mail |
| Plan Class 9 | Brunnerville United Methodist Church | 517 Pine Hill Rd | Lititz, PA 17543 | | | | First-Class Mail |
| Plan Class 9 | Brunswick United Methodist | Attn: Pastor | 1395 Pearl Rd | P.O. Box 85 | Brunswick, OH 44212 | | First-Class Mail |
| Plan Class 9 | Brunswick United Methodist Church | Attn: Rev Sharon Lovejoy | 320 Church Rd | Brunswick, ME 04011 | | | First-Class Mail |
| Plan Class 9 | Brunswick United Methodist Church Of Crystal, Minnesota | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | First-Class Mail |
| Plan Class 9 | Brushwood Umc | Attn: James Reid | 1620 Brushwood Dr | Dubberly, LA 71024 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Bryant First United Methodist | Attn: Trena Smith | 508 N Reynolds Rd | Bryant, AR 72022 | | | First-Class Mail |
| Plan Class 9 | Bryant Ruritan Club | 1573 County Rd 326 | Flatrock, AL 35966 | | | | First-Class Mail |
| Plan Class 9 | Bryantville United Methodist Church | Attn: Garrett Olson | P.O. Box 447 | Pembroke, MA 02327 | | | First-Class Mail |
| Plan Class 9 | Bryantville United Methodist Church | Garrett James Olson | 546 Mattakeesett St | Pembroke, MA 02359 | | | First-Class Mail |
| Plan Class 9 | Bryn Mawr Presbyterian Church | Attn: Jamie Schultz | 620 S Cedar Lake Rd | Minneapolis, MI 55405 | | | First-Class Mail |
| Plan Class 9 | Bryson City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Buchanan First United Methodist Church | Attn: Karen Worsey (Current Treasurer) | 132 S Oak St | Buchanan, MI 49107 | | | First-Class Mail |
| Plan Class 9 | Buchanan UMC (1623 US-27, Buchanan, GA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Buckeye Umc | Attn: Linda Markley | 115 Wades Run Rd | Morgantown, WV 26501 | | | First-Class Mail |
| Plan Class 9 | Buckeystown United Methodist Church, Inc | Attn: Sherry Stouffer | P.O. Box 399 | 3440 Buckeystown Pike | Buckeystown, MD 21717 | | First-Class Mail |
| Plan Class 9 | Buckhall UMC 10251 Moore Dr, Manassas, VA 20111 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Buckhorn United Methodist Church (179476) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Buckhorn United Methodist Church (179476) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Buckingham United Methodist Church | Attn: Gruver Sherlin | 1212 W Buckingham Rd | Garland, TX 75040 | | | First-Class Mail |
| Plan Class 9 | Bucksport United Methodist Church | P.O. Box 1727 | Bucksport, ME 04416 | | | | First-Class Mail |
| Plan Class 9 | Buda United Methodist Church | Attn: Cathy Rudzinski - Buda Umc | P.O. Box 1196 | Buda, TX 78610 | | | First-Class Mail |
| Plan Class 9 | Buddhist Church Of Sacramento | Attn: Robert Kenichi Tanaka | 2401 Riverside Blvd | Sacramento, CA 95818 | | | First-Class Mail |
| Plan Class 9 | Buddhist Church Of San Francisco | 1881 Pine St | San Francisco, CA 94109 | | | | First-Class Mail |
| Plan Class 9 | Bca | Attn: Glenn Tomohiro Inanaga | 1710 Octavia St | San Francisco, CA 94109 | | | First-Class Mail |
| Plan Class 9 | Buddhist Churches Of America | Attn: Glenn Tomohiro Inanaga | 1710 Octavia St | San Francisco, CA 94109 | | | First-Class Mail |
| Plan Class 9 | Buechel Umc | Attn: Bob Olsen | 2817 Hikes Ln | Louisville, KY 40218 | | | First-Class Mail |
| Plan Class 9 | Buena Vista Methodist Church | Attn: Roger Presnell | P.O. Box 449 | Buena Vista, GA 31803 | | | First-Class Mail |
| Plan Class 9 | Buffalo Grove: Kingswood | Attn: Ryan D Foley | 401 W Dundee Rd | Buffalo Grove, IL 60089 | | | First-Class Mail |
| Plan Class 9 | Buffalo United Methodist Church | Attn: Michael Hargraves | P.O. Box 134 | Buffalo, MO 65622 | | | First-Class Mail |
| Plan Class 9 | Buffalo Valley United Methodist (066215) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Buffalo Valley United Methodist (066215) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Buford First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Buford Street United Methodist Church | Attn: Rev. David Nichols | 120 E Buford St | Gaffney, SC 29340 | | | First-Class Mail |
| Plan Class 9 | Buhl United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bullville United Methodist Church | 2857 Ny-17K | Bullville, NY 10915 | | | | First-Class Mail |
| Plan Class 9 | Bulverde United Methodist Church | 28300 Hwy 281 N | San Antonio, TX 79250 | | | | First-Class Mail |
| Plan Class 9 | Buncombe Street United Methodist Church | Attn: Karen Gambrell | 200 Buncombe St | Greenville, SC 29601 | | | First-Class Mail |
| Plan Class 9 | Bunker Hill Umc | Attn: Alice Carroll | P.O. Box 327 | Bunker Hill, WV 25413 | | | First-Class Mail |
| Plan Class 9 | Bunker Hill Umc | Attn: Pastor Evan Strong | 120 N Elm St | Bunker Hill, IN 46914 | | | First-Class Mail |
| Plan Class 9 | Burbank First United Methodist Church | Sam Kim | 639 Stanford Rd | Burbank, CA 91502 | | | First-Class Mail |
| Plan Class 9 | Burbank First United Methodist Church | Attn: Donna Mitchel | 700 N Glenoaks Blvd | Burbank, CA 91502 | | | First-Class Mail |
| Plan Class 9 | Burke Centre Conservancy | Attn: Patrick Gloyd | 6060 Burke Centre Pkwy | Burke, VA 22015 | | | First-Class Mail |
| Plan Class 9 | Burke Centre Conservancy | c/o Whiteford, Taylor & Preston LLP | Attn: Maria Diaz | 3190 Fairview Park Dr, Ste 800 | Falls Church, VA 22042 | | First-Class Mail |
| Plan Class 9 | Burke UMC 6200 Burke Centre Pkwy, Burke, VA 22015 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Burke/Dannemora Umcs | Attn: Gary A Moedinehnel | 93 Horsehead Point Rd | Loon Lake, NY 12989 | | | First-Class Mail |
| Plan Class 9 | Burke United Methodist Church | Attn: Greg Perrigo | 1027 W Maine St | Burke, NY 12917 | | | First-Class Mail |
| Plan Class 9 | Burket United Methodist Church | Attn: Pastor Gary Loy | 102 Market St | Burket, IN 46508 | | | First-Class Mail |
| Plan Class 9 | Burkhead | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Burley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Burlington First United Methodist Church | Attn: Sharon Blake | 421 Washington Str | Burlington, IA 52601 | | | First-Class Mail |
| Plan Class 9 | Burlington First United Methodist Church | Attn: Treasurer | 416 Jefferson St | Burlington, IA 52601 | | | First-Class Mail |
| Plan Class 9 | Burlington United Methodist Church | Attn: Treasurer, Bumc | 290 13th St | P.O. Box 668 | Burlington, CO 80807 | | First-Class Mail |
| Plan Class 9 | Burns Memorial Umc | Attn: Suzanne Marquez, Treasurer | 1095 Newark St | Aurora, CO 80010 | | | First-Class Mail |
| Plan Class 9 | Burns Memorial United Methodist Church | Attn: Suzanne Marquez | 1095 Newark St | Aurora, CO 80010 | | | First-Class Mail |
| Plan Class 9 | Burnt Chimney UMC 6625 Booker T Washington Hwy, Wirtz, WA 24 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Burnt Factory UMC 1943 Jordan Springs Rd, Stephenson, VA 226 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Burnt Factory United Methodist Church | Attn: Tammy Cunningham | P.O. Box 399 | Stephenson, VA 22656 | | | First-Class Mail |
| Plan Class 9 | Burnt Hills United Methodist Church | Attn: Pastor Holly Nye | 816 Route 50 | Burnt Hills, NY 12027 | | | First-Class Mail |
| Plan Class 9 | Burt United Methodist Church | 12799 Nichols Rd | P.O. Box 96 | Burt, MI 48417 | | | First-Class Mail |
| Plan Class 9 | Burt United Methodist Church | Attn: Lynn Konrad | 2761 E Burt Rd | Burt, MI 48417 | | | First-Class Mail |
| Plan Class 9 | Burton Memorial Umc | 93001 Overseas Hwy | Tavernier, FL 33070 | | | | First-Class Mail |
| Plan Class 9 | Burton Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bush Umc | Attn: Rev James B Moore | 510 Ave B | Bogalusa, LA 70427 | | | First-Class Mail |
| Plan Class 9 | Bushell United Methodist Church | Attn: Amy Holman | 390 N Crofford St | Bucknell, IL 61422 | | | First-Class Mail |
| Plan Class 9 | Bushkill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bushnell First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Butler First United Methodist Church | Attn: J Lee Mcpheeson | 124 S Mulberry Ave | Butler, AL 36904 | | | First-Class Mail |
| Plan Class 9 | Butler Memorial United Methodist Church | 3920 Paulding Ave | Bronx, NY 10466 | | | | First-Class Mail |
| Plan Class 9 | New York Annual Conference United Methodist Church | Allen N Pinckney Jr | 20 Soundview Ave | White Plains, NY 10606 | | | First-Class Mail |
| Plan Class 9 | Butler United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Button Memorial United Methodist Church | Attn: Pastor | P.O. Box 68 | Little Elm, TX 75068 | | | First-Class Mail |
| Plan Class 9 | James C Rogers Jr | 101 W Eldorado Pkwy | Little Elm, TX 75068 | | | | First-Class Mail |
| Plan Class 9 | Buttzville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Buxton United Methodist Church | Attn: William Houlihan | 276 Chicopee Rd | Buxton, ME 04022 | | | First-Class Mail |
| Plan Class 9 | Byers Avenue United Methodist Church | Attn: Melinda Sexson | 3730 Byers Ave | Joplin, MO 64804 | | | First-Class Mail |
| Plan Class 9 | Byron First United Methodist Church | Attn: Bert Behrenbrinker | 101 S Ann St | P.O. Box 127 | Byron, NM 48418 | | First-Class Mail |
| Plan Class 9 | Byron United Methodist Church | Attn: Tom Carruth | 103 W Heritage Blvd | Byron, GA 31008 | | | First-Class Mail |
| Plan Class 9 | C/O Collins And Aromatorio, Pc | Attn: Lawrence E Collins | 110 Main St | Byron, GA 31008 | | | First-Class Mail |
| Plan Class 9 | Byron United Methodist Church | Attn: Financial Secretary | P.O. Box 175 | 16671 Byron Hwy | Byron, CA 94514 | | First-Class Mail |
| Plan Class 9 | C David Moody | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | C Travis Traylor | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Cabot United Methodist Church | c/o Pat Yingling | 2003 S Pine St | Cabot, AR 72007 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Caddo Area Council, Boy Scouts of America | Attn: Caddo Area Council | 24 Lynwood Dr | Texarkana, TX 75503 | | | First-Class Mail |
| Plan Class 9 | Caddo Mills United Methodist Church | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Cadiz United Methodist Church, Inc | Attn: James Redd, Asst Pastor | 482 Lakota Dr | Cadiz, KY 42211 | | | First-Class Mail |
| Plan Class 9 | Edward B Whitcomb | P.O. Box 68 | Round Top, NY 12473 | | | | First-Class Mail |
| Plan Class 9 | Cairo United Methodist Church | Attn: Ann Morgan | 488 Main St | Cairo, NY 12413 | | | First-Class Mail |
| Plan Class 9 | Calais United Methodist Church | Attn: John Choi | 13510 US Hwy 41A | Henderson, KY 42420 | | | First-Class Mail |
| Plan Class 9 | Calais United Methodist Church | Attn: Treasurer Calais Umc | 849 Main St | Calais, ME 04619 | | | First-Class Mail |
| Plan Class 9 | Caldwell Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Caledonia United Methodist Church | Attn: Erin Benjamin, Treasurer Caledonia Umc | 250 Vine St Se | P.O. Box 445 | Caledonia, MI 49316 | | First-Class Mail |
| Plan Class 9 | Calera United Methodist Church | c/o Calera Umc | Lorrie Compton | P.O. Box 288 | Calera, AL 74730 | | First-Class Mail |
| Plan Class 9 | Calhan United Methodist Church | Attn: Bob Selle | 8870 N Calhan Hwy | Calhan, CO 80808 | | | First-Class Mail |
| Plan Class 9 | Calhan United Methodist Church | Attn: Bob Selle | 8870 N Calhan Hwy | Calhan, CO 80808 | | | First-Class Mail |
| Plan Class 9 | Calhan United Methodist Church | Robert Lynn Selle | 581 Denver St | Calhan, CO 80808 | | | First-Class Mail |
| Plan Class 9 | Attn: Robert Lynn Selle | 581 Denver St | Calhan, CO 80808 | | | | First-Class Mail |
| Plan Class 9 | Calhoun First Umc | 205 E Line St | Calhoun, GA 30701 | | | | First-Class Mail |
| Plan Class 9 | Calhoun First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Calhoun Umc | Ken S Berggren | 405 Main St | Calhoun, KY 42327 | | | First-Class Mail |
| Plan Class 9 | Calhoun United Methodist Church | Attn: Treasurer, Calhoun United Methodist Church | P.O. Box 36 | Calhoun, KY 42327 | | | First-Class Mail |
| Plan Class 9 | Calhoun United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 820 Hwy 163 | Calhoun, TN 37309 | | First-Class Mail |
| Plan Class 9 | California Heights United Methodist Church | Attn: Douglas Alan Dickson | 3759 Orange Ave | Long Beach, CA 90807 | | | First-Class Mail |
| Plan Class 9 | California United Methodist Church (102702) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | California United Methodist Church (102702) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calicoon United Methodist Church | P.O. Box 235 | Callicoon, NY 12723 | | | | First-Class Mail |
| Plan Class 9 | Calicoon United Methodist Church | Attn: Sandra Flynn | 266A Callicoon Rd | Callicoon, NY 12723 | | | First-Class Mail |
| Plan Class 9 | Calicoon United Methodist Church | 266A Callicoon Rd | Damascus, PA 18415 | | | | First-Class Mail |
| Plan Class 9 | Galloway UMC 5000 Lee Hwy, Arlington, VA 22207 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Calvary Bellwood (Extended) (188380) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary Bellwood (Extended) (188380) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary Brownsburg Um Church | Attn: Steve Highsmith | 575 W Northfield Dr | Brownsburg, IN 46112 | | | First-Class Mail |
| Plan Class 9 | Calvary Chapel Of Costa Mesa | Attn: Julie Ana Irving | 3800 S Fairview St | Santa Ana, CA 92704 | | | First-Class Mail |
| Plan Class 9 | Calvary Chapel Of Oxnard | Attn: Eric Robison | 2001 Eastman Ave | Oxnard, CA 93030 | | | First-Class Mail |
| Plan Class 9 | Calvary Episcopal Church | 123 S 9th St | Columbia, MO 65201 | | | | First-Class Mail |
| Plan Class 9 | Calvary Episcopal Church | P.O. Box 61 | Burnt Ranch, NY 10027 | | | | First-Class Mail |
| Plan Class 9 | Calvary Episcopal Church | Attn: Alexander Urquhart | P.O. Box 7320 | Rocky Mount, NC 27804 | | | First-Class Mail |
| Plan Class 9 | Calvary Episcopal Church | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | First-Class Mail |
| Plan Class 9 | Calvary Episcopal Church | Attn: Cary Gay Tanner | P.O. Box 863 | Menard, TX 76859 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Battle Winslow Scott & Wiley, Pa | Attn: Alexander B Urquhart | 2343 Professional Dr | Rocky Mount, NC 27804 | | | First-Class Mail |
| Plan Class 9 | Calvary Episcopal Church | Cary Gay Tanner | P.O. Box 685 | Menard, TX 76859 | | | First-Class Mail |
| Plan Class 9 | Calvary Episcopal Church (Underhill) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | First-Class Mail |
| Plan Class 9 | Calvary Episcopal Church Richmond, TX 77469 | Attn: Ralph Morgan | 806 Thompson Rd | Richmond, TX 77469 | | | First-Class Mail |
| Plan Class 9 | Battle Winslow Scott & Wiley, Pa | Attn: Alexander B Urquhart | 2343 Professional Dr | Rocky Mount, NC 27804 | | | First-Class Mail |
| Plan Class 9 | Calvary Episcopal Church, Tarboro NC | Attn: Alexander B. Urquhart | P.O. Box 7100 | Rocky Mount, NC 27804 | | | First-Class Mail |
| Plan Class 9 | Calvary Evangelical Lutheran Church | Attn: Rob Lundquist | 5909 Davis Rd | Woodbine, MD 21797 | | | First-Class Mail |
| Plan Class 9 | Calvary Evangelical Lutheran Church | Attn: Bonnie Deturck Council President | 1009 Elizabeth Ave | Laureldale, PA 19605 | | | First-Class Mail |
| Plan Class 9 | Calvary Evangelical Lutheran Church | Attn: Gary W Brown | 5804 Shepherd Dr | Frederick, MD 21704 | | | First-Class Mail |
| Plan Class 9 | Calvary Evangelical Lutheran Church | 107 N Wood Dale Rd | Wood Dale, IL 60191 | | | | First-Class Mail |
| Plan Class 9 | Calvary Evangelical Lutheran Church Of San Diego | 3060 54th St | San Diego, CA 92105 | | | | First-Class Mail |
| Plan Class 9 | Calvary Lutheran Church | Attn: Congregational President | 3 Eayrestown Rd | Medford, NJ 08055 | | | First-Class Mail |
| Plan Class 9 | Calvary Lutheran Church | 414 S Wood St | Mora, MN 55051 | | | | First-Class Mail |
| Plan Class 9 | Calvary Lutheran Church | 119 N King St | Morganton, NC 28655 | | | | First-Class Mail |
| Plan Class 9 | Calvary Lutheran Church | 119 N King St | Morganton, NC 28655 | | | | First-Class Mail |
| Plan Class 9 | Calvary Lutheran Church | Attn: William Arnold | 4211 NW Topeka Blvd | Topeka, KS 66617 | | | First-Class Mail |
| Plan Class 9 | Calvary Lutheran Church | Attn: Steve Ellis | 17200 Via Magdelena | San Lorenzo, CA 94580 | | | First-Class Mail |
| Plan Class 9 | Calvary Lutheran Church | 4211 NW Topeka Blvd | Topeka, KS 66617 | | | | First-Class Mail |
| Plan Class 9 | Calvary Lutheran Church | Attn: William Arnold | 4211 NW Topeka Blvd | Topeka, KS 66617 | | | First-Class Mail |
| Plan Class 9 | Willcox Law Firm, PLLC | Attn: Roderick Willcox Jr | P.O. Box 442 | Morganton, NC 28680 | | | First-Class Mail |
| Plan Class 9 | Willcox Law Firm, PLLC | Attn: Roderick H Willcox Jr | P.O. Box 442 | Morganton, NC 28680 | | | First-Class Mail |
| Plan Class 9 | Calvary Evangelical Lutheran Church Of East Meadow | Attn: Treasurer Calvary Lutheran & Christine Schulz | 36 Taylor Ave | East Meadow, NY 11554 | | | First-Class Mail |
| Plan Class 9 | Calvary Lutheran Church Willmar MN | Attn: Timothy Don Malek | 302 Olena Ave Se | Willmar, MN 56201 | | | First-Class Mail |
| Plan Class 9 | Calvary Lutheran Church, Inc. Of Bluffton, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Calvary Memorial Umc | Jason Bradley Leighton | 109 W Greene St | Snow Hill, NC 28580 | | | First-Class Mail |
| Plan Class 9 | Calvary Memorial United Methodist Church | Attn: Treasurer | 107 W Greene St | Snow Hill, NC 28580 | | | First-Class Mail |
| Plan Class 9 | Calvary Presbyterian Church | Attn: Britta E Warren | 805 SW Broadway, Ste 1900 | Portland, OR 97205 | | | First-Class Mail |
| Plan Class 9 | Calvary Presbyterian Church | Attn: Debra Neal | 4495 Magnolia Ave | Riverside, CA 92501 | | | First-Class Mail |
| Plan Class 9 | Calvary Presbyterian Church | Attn: Britta E Warren | 805 SW Broadway, Ste 1900 | Portland, OR 97205 | | | First-Class Mail |
| Plan Class 9 | Calvary St George's Episcopal Church | 755 Clinton Ave | Bridgeport, CT 06604 | | | | First-Class Mail |
| Plan Class 9 | Calvary Umc | Attn: Mary Jacobson | 535 Walnut Ln | Green Spring, WV 26722 | | | First-Class Mail |
| Plan Class 9 | Calvary Umc | 312 Blanding Blvd | Orange, FL 32073 | | | | First-Class Mail |
| Plan Class 9 | Calvary Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Calvary Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Calvary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Calvary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Calvary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Calvary Umc Of West Decatur (189260) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary Umc Of West Decatur (189260) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | Attn: Tom Brandon | 4520 Paramount Pl | Colorado Springs, CO 80918 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | Attn:President Board of Trustees | 131 W 2nd St | Frederick, MD 21701 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | Attn: Beth Hutton | 3939 Gamber Rd | Finksburg, MD 21048 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | Attn: Ray Staubaugh | 1700 N Towanda Ave | Normal, IL 61761 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | Attn: David Taylor | 11 Chippendale Ct | Latham, NY 12110 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | 220 W Burke St | Martinsburg, WV 25401 | | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | Attn: Greg Reed | 205 Court St | Ripley, WV 25271 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | Attn: Finance Chair | 200 Turner Rd | Middletown, RI 02842 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | Attn: Jimmie Bui | 1885 University Ave | Bronx, NY 10453 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | 901 Moore St | Stratford, IA 50249 | | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | Attn: Ronna Dee Jackson | 3105 Lamar Ave | Paris, TX 75460 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | Attn: Carl Steele | 59 Sabattus St | Lewiston, ME 04240 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (02210) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (02220) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (05190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (05190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (100543) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (100543) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (100667) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (100667) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (149504) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (149504) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (178142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (178142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (179044) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (179044) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (188994) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (188994) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (189635) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (189635) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (32103751) | c/o Bentz Law Firm | Attn: Sean Boltman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (32103751) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (4160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (4160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (97967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (97967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (98882) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (98882) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church - Atlanta | 1471 Ralph Daniel Abernathy Blvd Sw | Atlanta, GA 30310 | | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church | Marcy L Bosch | 3702 28th St | Spirit Lake | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church Arnolds Park LA | Attn: Calvary United Methodist Church | 679 W Okoboji Grove Rd | Arnolds Park, IA 51331 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church Mt Airy Md | Attn: Mark K Plante | 403 S Main St | Mt Airy, MD 21771 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church Of Holly | Holly Calvary United Methodist Church; Treasurer | 15010 N Holly Rd | Holly, MI 48442 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church Of Villa Park | Attn: James Fu | 136 E Highland Ave | Villa Park, IL 60181 | | | First-Class Mail |
| Plan Class 9 | Calvary United Methodist Church Waldorf MD | Attn: Rev Loretta Johnson | 3235 Leonardtown Rd | Waldorf, MD 20601 | | | First-Class Mail |
| Plan Class 9 | Calvary W. Nanticoke Umc (40413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Calvary W. Nanticoke Umc (40413) | c/o Bentz Law Firm | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Calvary, Dumont | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Calvert City United Methodist Church | Attn: Ryan Heatherly, Pastor | 571 Oak Park Blvd | P.O. Box 128 | Calvert City, KY 42029 | | First-Class Mail |
| Plan Class 9 | Calvin Presbyterian Church Of Tigard, Oregon | Attn: Calvin Presbyterian Church - Treasurer | 10445 SW Canterbury Ln | Tigard, OR 97224 | | | First-Class Mail |
| Plan Class 9 | Camanche Kiwanis Camanche Ia | Attn: Roxanne Aude | P.O. Box 303 | Camanche, IA 52730 | | | First-Class Mail |
| Plan Class 9 | Camarillo United Methodist Church | Attn: Treasurer | 291 Anacapa Dr | Camarillo, CA 93010 | | | First-Class Mail |
| Plan Class 9 | Cambrian Park United Methodist Church | Attn: Rev Amy Beth Durward | 1919 Gunston Way | San Jose, CA 95124 | | | First-Class Mail |
| Plan Class 9 | Camden United Methodist Church | Attn: Michael Waterman | P.O. Box 104, 132 Main St | Camden, NY 13316 | | | First-Class Mail |
| Plan Class 9 | Cameron United Methodist Church | Attn: Dan Brown | 201 N Pine St | Cameron, MO 64429 | | | First-Class Mail |
| Plan Class 9 | Camilla United Methodist Church | Attn: Gennie Woods | P.O. Box 192 | 39 S Harney St | Camilla, GA 31730 | | First-Class Mail |
| Plan Class 9 | Camp Chapel Umc | Attn: Carol Pasternak | 5000 E Joppa Rd | Perry Hall, MD 21128 | | | First-Class Mail |
| Plan Class 9 | Camp Chapel Umc | Carol Leydig Pasternak | 5000 E Joppa Rd | Perry Hall | | | First-Class Mail |
| Plan Class 9 | Camp Ground United Methodist Church; Treasurer, Camp Ground Umc | 4625 Campground Rd | Fayetteville, NC 28314 | | | | First-Class Mail |
| Plan Class 9 | Camp Hill Umc (5130) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Camp Hill Umc (5130) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Camp Hill-Wesley United Methodist Church | Attn: Cindi Dunn | P.O. Box 1 | Harpers Ferry, WV 25425 | | | First-Class Mail |
| Plan Class 9 | Camp Street Umc | Attn: Treasurer, Tom Vanderhoff | 110 Samford Dr | Jamestown, NC 14701 | | | First-Class Mail |
| Plan Class 9 | Camp Tanako, Inc | Attn: Kim Ragaza | 4301 Hwy 290 | Hot Springs, AR 71913 | | | First-Class Mail |
| Plan Class 9 | Camp Tanako, Inc | c/o Friday Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Camp Wingmann, Inc | Joshua Joseph | 3404 Wingmann Rd | Avon Park, FL 33825 | | | First-Class Mail |
| Plan Class 9 | Camp Wingmann, Inc | Attn: Joshua Joseph | 3404 Wingmann Rd | Avon Park, FL 33825 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Camp Wright (Stevensville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Campbell United Methodist Church | Attn: Barbara Wade | 1675 Winchester Blvd | Campbell, CA 95008 | | | First-Class Mail |
| Plan Class 9 | Attn: Ernest Goodrich | 48649 Cross St | Campbell, NY 14821 | | | | First-Class Mail |
| Plan Class 9 | Campbell United Methodist Church | 8516 Main St | Campbell, NY 14821 | | | | First-Class Mail |
| Plan Class 9 | Campbell United Methodist Church | Attn: Church Administrator | 1747 E Republic Rd | Springfield, MO 65804 | | | First-Class Mail |
| Plan Class 9 | Campbellsburg Baptist Church, Inc. | Attn: Matthew Deane | P.O. Box 372 | La Grange, KY 40031 | | | First-Class Mail |
| Plan Class 9 | Campbellsville First United Methodist Church | Attn: Janet Kay Bridgewater | 317 E Main St | Campbellsville, KY 42718 | | | First-Class Mail |
| Plan Class 9 | Campobello United Methodist Church | Attn: Billy Inman | P.O. Box 38 | Landrum, SC 29356 | | | First-Class Mail |
| Plan Class 9 | Campobello United Methodist Church | Attn: Billy Inman | 400 Depot St | Campobello, SC 29322 | | | First-Class Mail |
| Plan Class 9 | Campton United Methodist Church | Attn: Rev. Joseph Vansickle | P.O. Box 158 | Campton, KY 41301 | | | First-Class Mail |
| Plan Class 9 | Camptown Community Church (79503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Camptown Community Church (79503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Campus Christian Community | Attn: Treasurer, United Campus Ministry At Texas State | 510 N Guadalupe St | San Marcos, TX 78666 | | | First-Class Mail |
| Plan Class 9 | Canaan Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Canaan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | P.O. Box 636 | Canaan, CT 06018 | | First-Class Mail |
| Plan Class 9 | Canaan, NH United Methodist Church | Attn: Kendric Munsey | 252 Canaan St | Canaan, NH 03741 | | | First-Class Mail |
| Plan Class 9 | Canadian | Attn: Treasurer | P.O. Box 157 | Canadian, OK 74425 | | | First-Class Mail |
| Plan Class 9 | Canal Point United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Canal Point United Methodist Church | 37050 2nd St | Canal Point, FL 33438 | | | | First-Class Mail |
| Plan Class 9 | Canby United Methodist Church - Canby | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Caneadea United Methodist Church | Attn: Craig Buelow | 2 Chapel St | Belfast, NY 14711 | | | First-Class Mail |
| Plan Class 9 | Canfield United Methodist Church | Attn: Reverend Ivy Smith | 27 S Broad St | Canfield, OH 44406 | | | First-Class Mail |
| Plan Class 9 | Cannon's Camp Ground United Methodist Church, Inc | Attn: Tommy Peake | 121 Gray St | Spartanburg, SC 29307 | | | First-Class Mail |
| Plan Class 9 | Cannon's Camp Ground United Methodist Church, Inc | Attn: Rev. Joe Long | 400 Cannons Campground Rd | Spartanburg, SC 29307 | | | First-Class Mail |
| Plan Class 9 | Cannons Camp Ground Ruritan Club | Attn: Danny Thomas Phillips | P.O. Box 813 | Cowpens, SC 29330 | | | First-Class Mail |
| Plan Class 9 | Cannonsburg Trinity United Methodist Church | 11620 Midland Trail | Ashland, KY 41102 | | | | First-Class Mail |
| Plan Class 9 | Canterbury Retreat & Conference Center | 1601 Alafaya Tr | Oviedo, FL 32765 | | | | First-Class Mail |
| Plan Class 9 | Canton United Methodist Church | Attn: David Rush Crowell | P.O. Box 43 | Canton, NY 13617 | | | First-Class Mail |
| Plan Class 9 | Cantrall United Methodist Church | Attn: Wade Edward Metzer | P.O. Box 123 | Cantrall, IL 62625-0123 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Canyon Creek Presbyterian Church, Incorporated | 3901 N Star Rd | Richardson, TX 75082 | | | | First-Class Mail |
| Plan Class 9 | Dykema Gossett PLLC | Eric Lamar White | 1717 Main St, Ste 4200 | Dallas, TX 75201 | | | First-Class Mail |
| Plan Class 9 | Canyon Lake United Methodist Church | Attn: Pastor Deann Eidem | 3500 Canyon Lake Dr | Rapid City, SD 57702 | | | First-Class Mail |
| Plan Class 9 | Canyon Lake United Methodist Church | Attn: Treasurer, Canyon Lake Umc | 206 Flintstone Dr | Canyon Lake, TX 78133 | | | First-Class Mail |
| Plan Class 9 | Canyonville Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Capac United Methodist Church | Attn: Karen Kegler | 14952 Imlay City Rd | Capac, MI 48014 | | | First-Class Mail |
| Plan Class 9 | Cape Cod And Islands Council, Inc | Attn: Robert C Quenneville Esq | 99 Willow St | P.O. Box 40 | Yarmouthport, MA 02675 | | First-Class Mail |
| Plan Class 9 | Cape Elizabeth United Methodist Church | 280 Oceanhouse Rd | Cape Elizabeth, ME 04107 | | | | First-Class Mail |
| Plan Class 9 | Cape Fear Council | Attn: Jonathan Webmark | 110 Longstreet Dr | Wilmington, NC 28412 | | | First-Class Mail |
| Plan Class 9 | Cape May | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Capers Chapel United Methodist Church Of Aiken County | Attn: Donna Eidson | 2341 Storm Branch Rd | Beech Island, SC 29842 | | | First-Class Mail |
| Plan Class 9 | Capers Chapel United Methodist Church Of Aiken County | Attn: Donna Eidson | 659 Ghee Ct | Aiken, SC 29801 | | | First-Class Mail |
| Plan Class 9 | Capitol Area Council | 12500 N I H 35 | Austin, TX 78753 | | | | First-Class Mail |
| Plan Class 9 | Capitol Heights Presbyterian Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | First-Class Mail |
| Plan Class 9 | Capitol Heights Presbyterian Church | 1100 Fillmore St | Denver, CO 80206 | | | | First-Class Mail |
| Plan Class 9 | Capleville United Methodist Church | Attn: Aulura Eason-Williams | 4725 Riverdale Rd | Memphis, TN 38141 | | | First-Class Mail |
| Plan Class 9 | Capon Bridge United Methodist Church | Attn: Glenn Eanes | 332 Meadow View Rd | Capon Bridge, WV 26711 | | | First-Class Mail |
| Plan Class 9 | Capron United Methodist Church | Attn: Jeffrey Brace | 250 W North St, P.O. Box 258 | Capron, IL 61012 | | | First-Class Mail |
| Plan Class 9 | Cardinal Shehan School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Cares, Inc | P.O. Box 6228 | Huntsville, AL 35813 | | | | First-Class Mail |
| Plan Class 9 | Cargill United Methodist Church | Attn: Stephen Paul Scott | 2000 Wesley Ave | Janesville, WI 53545 | | | First-Class Mail |
| Plan Class 9 | Carla Roland | c/o The Episcopal Church Of Saint Matthew and Saint Timothy | 26 West 84th St | New York, NY 10024 | | | First-Class Mail |
| Plan Class 9 | Carlinville United Methodist Church | Attn: Rex Hendrix, Pastor | 201 S Broad St | Carlinville, IL 62626 | | | First-Class Mail |
| Plan Class 9 | Carlinville United Methodist | Rev Earl Hendrix | 444 N Center St | Carlinville, IL 62626 | | | First-Class Mail |
| Plan Class 9 | Carlisle Heights Presbyterian Church | c/o Milne, Lindsay Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Carlisle First United Methodist | Attn: Tresca Tompkins | P.O. Box 417 | Carlisle, AR 72024 | | | First-Class Mail |
| Plan Class 9 | Carlisle United Methodist Church | 405 School St | Carlisle, IA 50047 | | | | First-Class Mail |
| Plan Class 9 | Carlisle United Methodist Church | Andrew Bardole | 1140 Bellflower Dr | Carlisle, IA 50047 | | | First-Class Mail |
| Plan Class 9 | Carlisle United Methodist Church (05160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Carlisle United Methodist Church (05160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Carlson Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Carmel United Methodist Church, Inc. | Attn: Rev Adriane Curtis | 621 S Range Line Rd | Carmel, IN 46032 | | | First-Class Mail |
| Plan Class 9 | Carmi Emmanuel United Methodist Church | Attn: Adam Sexton | 203 Edgewood Ln | Carmi, IL 62821 | | | First-Class Mail |
| Plan Class 9 | Carmichael Presbyterian Church | Attn: Paul Shultz | 5645 Marconi Ave | Carmichael, CA 95608 | | | First-Class Mail |
| Plan Class 9 | Carnegie United Methodist Church | Attn: Margaret Settle & Sandy R Settle | 103 E 3rd St | Carnegie, OK 73015 | | | First-Class Mail |
| Plan Class 9 | Caro United Methodist Church | 670 W Gilford Rd | Caro, MI 48723 | | | | First-Class Mail |
| Plan Class 9 | Thomas Kane Striffler | 537 Meadow Dr | Caro, MI 48723 | | | | First-Class Mail |
| Plan Class 9 | Carol A Pick | c/o Vails Gate United Methodist Church | 17 Hill Run Rd | Newburgh, NY 12550 | | | First-Class Mail |
| Plan Class 9 | Caroline Church Of Brookhaven | Attn: Richard Dennis Visconti | 1 Dyke Rd | Setauket, NY 11733 | | | First-Class Mail |
| Plan Class 9 | Carolyn's Highgate Methodist Community Center | Attn: George Vanhoesen | 275 Manley Rd | Milton, VT 05468 | | | First-Class Mail |
| Plan Class 9 | Carpenters United Methodist Church | c/o Carpenters Campground United Methodist Church | 3530 Best Rd | Maryville, TN 37803 | | | First-Class Mail |
| Plan Class 9 | Carpinteria Community Church | 1111 Vallecito Rd | Carpinteria, CA 93013 | | | | First-Class Mail |
| Plan Class 9 | Carrboro United Methodists Church | Attn: Devan Clark | 200 Hillsborough Rd | Carrboro, NC 27510 | | | First-Class Mail |
| Plan Class 9 | Regina Head Berrow | 102 Dove St | Carrboro, NC 27510 | | | | First-Class Mail |
| Plan Class 9 | Carroll First United Methodist Church | Attn: Treasurer | 1621 N Main St | Carroll, IA 51401 | | | First-Class Mail |
| Plan Class 9 | Carrollton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Carson City First United Methodist Church | Attn: Rev Maggie Mcnaught | 400 W King St, Ste 100 | Carson City, NV 89703 | | | First-Class Mail |
| Plan Class 9 | Carter Memorial Umc | Attn: Gary Shaw | 800 Highland Ave | Needham Heights, MA 02494 | | | First-Class Mail |
| Plan Class 9 | Carter's United Methodist Church | Attn: Michelle Washington | P.O. Box 85 | Tracy's Landing, MD 20779 | | | First-Class Mail |
| Plan Class 9 | Carteret Street United Methodist Church | Attn: Gray Wilson | 408 Carteret St | Beaufort, SC 29902 | | | First-Class Mail |
| Plan Class 9 | Carterville First United Methodist Church | Attn: Sharon K Fuller | 301 N Pine St | Carterville, IL 62918 | | | First-Class Mail |
| Plan Class 9 | Carthage 1st UMC | Attn: David Towler | 617 S Main St | Carthage, MO 64836 | | | First-Class Mail |
| Plan Class 9 | Carthage United Methodist Church Carthage, Tennessee | Attn: David Bass | P.O. Box 500 | Carthage, TN 37030 | | | First-Class Mail |
| Plan Class 9 | Cary Presbyterian Church, Inc. | Attn: Barbara S Carew | 614 Griffis St | Cary, NC 27511 | | | First-Class Mail |
| Plan Class 9 | Cary United Methodist Church | Attn: Norval Brown | 500 N 1st St | Cary, IL 60013 | | | First-Class Mail |
| Plan Class 9 | Casar | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cascade Pacific | Attn: Matthew S Devore | 2145 SW Naito Pkwy | Portland, OR 97201 | | | First-Class Mail |
| Plan Class 9 | Cascade Pacific Council Bsa | Attn: Matthew S Devore | 2145 SW Naito Pkwy | Portland, OR 97201 | | | First-Class Mail |
| Plan Class 9 | C/O Davis Wright Tremaine | Attn: Joseph M Vanleuven | 1300 SW 5th Ave, Ste 2400 | Portland, OR 97201 | | | First-Class Mail |
| Plan Class 9 | Cascade Pacific Council Bsa | c/o Davis Wright Tremaine | Attn: Joseph M Vanleuven | 1300 SW 5th Ave, Ste 2400 | Portland, OR 97201 | | First-Class Mail |
| Plan Class 9 | Cascade United Methodist Church | P.O. Box 25 | Cascade, MT 59421 | | | | First-Class Mail |
| Plan Class 9 | Cascade United Methodist Church | Deborah Dawn Hanson | 303 Central Ave W | P.O. Box 25 | Cascade, MT 59421-0025 | | First-Class Mail |
| Plan Class 9 | Cascade United Methodist Church | Attn: John Kernaghan | 2808 Old US Hwy 91 | Cascade, MT 59421 | | | First-Class Mail |
| Plan Class 9 | Casco United Methodist Church | Attn: Ron Ridley | 880 66th St | South Haven, MI 49090 | | | First-Class Mail |
| Plan Class 9 | Casey United Methodist Church | Attn: Dennis Mumford | 703 N Route 49 | Casey, IL 62420 | | | First-Class Mail |
| Plan Class 9 | Cashiers Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cashmere United Methodist Church - Cashmere | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cason Umc - Delray Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cassidy United Methodist Church | Attn: Anthony A Ponder | 5801 Memorial Blvd | Kingsport, TX 37664 | | | First-Class Mail |
| Plan Class 9 | Castle Creek United Methodist Church | David Russell Wickes | 1082 Castle Creek Rd | Castle Creek, NY 13744 | | | First-Class Mail |
| Plan Class 9 | Castle Creek United Methodist Church | Attn: Richard James | 209 Castle Creek Rd | Binghamton, NY 13901 | | | First-Class Mail |
| Plan Class 9 | Castleton United Methodist Church | Attn: Mark Unland, Trustee | 7160 Shadeland Station | Indianapolis, IN 46256 | | | First-Class Mail |
| Plan Class 9 | Caswell Springs Umc | Kevin M Trantham | 18601 Hwy 63 | Moss Point, MS 39562 | | | First-Class Mail |
| Plan Class 9 | Caswell Springs United Methodist Church | Attn: Terry Jackson | 2804 Goff Rd | Moss Point, MS 39562 | | | First-Class Mail |
| Plan Class 9 | Cataumet United Methodist Church | Attn: Thomas Atwater | P.O. Box 812 | Cataumet, MA 02534 | | | First-Class Mail |
| Plan Class 9 | Catawba UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Catawissa Avenue United Methodist Church(180362) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Catawissa Avenue United Methodist Church(180362) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Catawissa First United Methodist Church (04250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Catawissa First United Methodist Church (04250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Cathedral Church Of Saint John The Divine | c/o Epstein Becker & Green, PC | Attn: Wendy G Marcari | 875 3rd Ave | New York, NY 10022 | | First-Class Mail |
| Plan Class 9 | Cathedral Church Of Saint John The Divine | c/o Epstein Becker & Green, PC | Attn: Wendy G Marcari | 875 3rd Ave | New York, NY 10022 | | First-Class Mail |
| Plan Class 9 | Cathedral Church Of Saint John The Divine | Attn: Michael J Edwards | 1047 Amsterdam Ave | New York, NY 10025 | | | First-Class Mail |
| Plan Class 9 | Cathedral Church Of Saint John The Divine | Attn: Michael J Edwards | 1047 Amsterdam Ave | New York, NY 10025 | | | First-Class Mail |
| Plan Class 9 | Cathedral Church Of Saint John The Divine | Attn: Michael J. Edwards | 1047 Amsterdam Ave | New York, NY 10025 | | | First-Class Mail |
| Plan Class 9 | Cathedral Church Of St. Luke | 130 N Magnolia Ave | Orlando, FL 32801 | | | | First-Class Mail |
| Plan Class 9 | Cathedral Church Of St. Paul (Burlington) | c/o The Tampoja Law Group, PC | Attn: Peter N Tampoja | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Fond Du Lac | Gordon E Stilings | P.O. Box 98 | Neenah, WI 54956 | | | First-Class Mail |
| Plan Class 9 | Cathedral Church Of St. Paul, Fond Du Lac, WI | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, 1B | Appleton, WI 54914 | | | First-Class Mail |
| Plan Class 9 | The Cathedral Of St Andrew | Attn: Robert L Fitzpatrick | 229 Queen Emma Sq | Honolulu, HI 96813 | | | First-Class Mail |
| Plan Class 9 | Cathedral Of St Andrew | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | Cathedral Of St Francis Assisi | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Cathedral Of St. John Episcopal (Providence) | c/o The Tampoja Law Group, PC | Attn: Peter N Tampoja | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Cathedral Of St. Mary Of The Immaculate Conception | Attn: Matt Mckittrip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | First-Class Mail |
| Plan Class 9 | Catholic Charities Of Metuchen | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Catholic Charities Of The Diocese Of Rockville Centre | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Catholic Church Of St John The Baptist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Catholic Community Of Ascension And St Augustine Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Catholic Community Of Ascension And St Augustine Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Catholic Community Of South Baltimore Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Catholic Community Of South Baltimore Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Catholic Diocese Of Arlington | Attn: Mark Herrmann, Esq | 200 N Glebe Rd, Ste 923 | Arlington, VA 22203 | | | First-Class Mail |
| Plan Class 9 | Catholic Diocese Of Arlington | Attn: Mark Herrmann | 200 N Glebe Rd, Ste 922 | Arlington, VA 22203 | | | First-Class Mail |
| Plan Class 9 | Catholic Diocese Of Arlington | c/o Hunton Andrews Kurth LLP | Attn: J.R. Smith, Esq | 951 E Byrd St | Richmond, VA 23219 | | First-Class Mail |
| Plan Class 9 | Traub Lieberman Straus & Shrewsberry LLP | Attn: Jonathan R Harwood | Mid Westchester Exec Park | 7 Skyline Dr | Hawthorne, NY 10532 | | First-Class Mail |
| Plan Class 9 | Catholic Guardian Services | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | Catonsville United Methodist Church | Attn: Linda Pyle | 6 Melvin Ave | Catonsville, MD 21228 | | | First-Class Mail |
| Plan Class 9 | Catskill United Methodist Church | Attn: Dianne Bitterman | 40 Woodland Ave | Catskill, NY 12414 | | | First-Class Mail |
| Plan Class 9 | Cumc | Brian S Schumaker | 179 Station Rd | West Camp, NY 12490 | | | First-Class Mail |
| Plan Class 9 | Caughdenoy United Methodist Church | Attn: Brian S Schumaker | 3 Co Rt 37 | Central Square, NY 13036 | | | First-Class Mail |
| Plan Class 9 | Cavanaugh United Methodist Church | Attn: Zeke Allen | P.O. Box 180602 | Fort Smith, AR 72918 | | | First-Class Mail |
| Plan Class 9 | Cavanaugh United Methodist Church | Friday, Eldredge & Clark LLP | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Cave Spring UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cave Spring United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cave Spring United Methodist Church | 30 Alabama St | Cave Spring, GA 30124 | | | | First-Class Mail |
| Plan Class 9 | Cayuga United Methodist Church | Attn: Rev Kevin A Grish | 6201 Center St | Cayuga, NY 13034 | | | First-Class Mail |
| Plan Class 9 | Cecilton Parish Ucc Zion Cme And St Paul's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cedar Bayou Grace Umc | Attn: Rick Merling Sauer | 3700 N Hwy 146 | Baytown, TX 77520 | | | First-Class Mail |
| Plan Class 9 | Cedar Cliff Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cedar Cliff United Methodist Church | Attn: James Elton Wooten | 4683 Cedar Cliff Rd | Graham, NC 27253 | | | First-Class Mail |
| Plan Class 9 | Cedar Creek United Methodist Church | Attn: Ebes S Files | P.O. Box 33 | Cedar Creek, TX 78612 | | | First-Class Mail |
| Plan Class 9 | Cedar Grove United Methodist Church | Attn: Kevin Lee Carr | 168 Old Turnpike Rd | Parkersburg, WV 26104 | | | First-Class Mail |
| Plan Class 9 | David Allen Daniel | 280 Miller Rd | Parkersburg, WV 26104 | | | | First-Class Mail |
| Plan Class 9 | Cedar Hill United Methodist Church | Attn: Sanford Audin | P.O. Box 126 | Cedar Hill, TN 37032 | | | First-Class Mail |
| Plan Class 9 | Cedar Hill United Methodist Church, Inc | Attn: Donna L Radford | 310 W 137th Pl | Cedar Lake, IN 46030 | | | First-Class Mail |
| Plan Class 9 | Cedar Park First United Methodist Church | 600 W Park St | Cedar Park, TX 78613 | | | | First-Class Mail |
| Plan Class 9 | Cedar Springs United Methodist Church | Attn: Pastor Cameron P Supak | 411 Coleman St | Marlin, TX 76661 | | | First-Class Mail |
| Plan Class 9 | Cedar Springs United Methodist Church | Attn: Tim Eberhard | 140 N Main St | Cedar Springs, MI 49319 | | | First-Class Mail |
| Plan Class 9 | Cedar United Methodist Church | Attn: Cameron Peterson Supak | 827 Rock Dam Rd | Marlin, TX 76661 | | | First-Class Mail |
| Plan Class 9 | Cedar United Methodist Church of Ham Lake, Minnesota | Attn: Cheryl Jordan | c/o Steven C Opheim & Dykema, Chartered | 1201 Marquette Ave, Ste 300 | Minneapolis, MN 55403 | | First-Class Mail |
| Plan Class 9 | Cedaredge Community United Methodist Church | Attn: Steve Countryman | P.O. Box 369 | Cedaredge, CO 81413 | | | First-Class Mail |
| Plan Class 9 | Cedarville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Celebration United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Celebration Lutheran Church | Attn: Mary Rosen | 2500 Shaw Rd | Puyallup, WA 98374 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Celebration Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Celebration United Methodist Church | 500 Paque Flower Trl | Branden, SD 57005 | | | | First-Class Mail |
| Plan Class 9 | Celebration United Methodist Church | c/o Aaron Greene | 1289 S 250 E | Winona Lake, IN 46590 | | | First-Class Mail |
| Plan Class 9 | Celebration United Methodist Church | Attn: Jean J Martens | 500 Paque Flower Trl | Brandon, SD 57005 | | | First-Class Mail |
| Plan Class 9 | Celeste United Methodist Church | Attn: Rev Ask Harmon | P.O. Box 326 | Celeste, TX 75423 | | | First-Class Mail |
| Plan Class 9 | Celo United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Celoron United Methodist Church | Christian Fandt | 28 Livingston Ave | P.O. Box 477 | Celoron, NY 14720 | | First-Class Mail |
| Plan Class 9 | Celoron United Methodist Church | Attn: Christian Fandt | 28 Church St | P.O. Box 477 | Celoron, NY 14720 | | First-Class Mail |
| Plan Class 9 | Celtic Cross Presbteryian Church | 5839 Dewey Dr | Citrus Heights, CA 95621 | | | | First-Class Mail |
| Plan Class 9 | Centenary Chenango Street | 438 Chenango St | Binghamton, NY 13901 | | | | First-Class Mail |
| Plan Class 9 | Centenary Morning Sun United Methodist Church | Attn: Sue Anderson, Treasurer | P.O. Box 446 | Morning Sun, IA 52640 | | | First-Class Mail |
| Plan Class 9 | Centenary Steelton (32103660) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Centenary Steelton (32103660) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Centenary Umc | Attn: Gary Abrams, Trustee Chair, Centenary Umc | 3312 Cedar Ln | Portsmouth, VA 23703 | | | First-Class Mail |
| Plan Class 9 | Centenary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Centenary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Centenary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Centenary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Centenary Umc | Attn: Richard Gardner | 3 W Washington St | Barth, NY 14810 | | | First-Class Mail |
| Plan Class 9 | Centenary Umc (Metuchen) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Centenary Umc - Danville | Attn: Treasurer, Centenary Umc | 1441 Perryville Rd | Danville, KY 40422 | | | First-Class Mail |
| Plan Class 9 | Centenary Umc Of Lawton Oklahoma | Attn: Treasurer | 704 SW D Ave | Lawton, OK 73507 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist | Faith Bahm | 1015 Cleveland St | Franklinton, LA 70438 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | Attn: Dennis J Devorick | 1527 Hwy 544 | Conway, SC 29526 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | Attn: Gina C Evans | 2800 Tates Creek Rd | Lexington, KY 40502 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | Attn: Alice Virginia (Ginger) Howe Isom | P.O. Box 1638 | Morristown, TN 37816 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | Attn: Gene Rouse | 34 Turner Ave | Skowhegan, ME 04976 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | Attn: Christopher Prince | 203 E Grove Ave | Effingham, IL 62401 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | Attn: William H Price | 910 Fordice Rd | Lebanon, IN 46052 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | Attn: T. Tones | P.O. Box 712 | Mccomb, MS 39649 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | Attn: Bruce Bishop | 1290 College St | Macon, GA 31204 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | Janet Buck | 491 Pinecrest Rd | Macon, GA 31204 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | Attn: Jennifer W Reed | 103 Dr Mann Rd | P.O. Box 630 | Skowhegan, ME 04976 | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church | Attn: Jim England | 2901 Winchester Ave | Ashland, KY 41101 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church Laurel, De | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church Of New Albany Ind, Inc. | Attn: Roger A. Ketterer | P.O. Box 1826 | New Albany, IN 47151 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church Of New Bern, Inc. | Attn: Thomas M. Greener Omin | P.O. Box 1388 | New Bern, NC 28563 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church Ss | Attn: Camille E Vogts | P.O. Box 529 | Shady Side, MD 20764 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church- Greenwich | Attn: Ruth Shippee | 1 Gray Ave | Greenwich, NY 12834 | | | First-Class Mail |
| Plan Class 9 | Centenary United Methodist Church- Smithfield, NC | Attn: William Ervin Holliday | 140 E Market St | Smithfield, NC 27577 | | | First-Class Mail |
| Plan Class 9 | Centennial United Methodist Church (187693) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Centennial United Methodist Church (187693) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Center Avenue United Methodist Church (Pitcairn) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Center Avenue United Methodist Church (Pitcairn) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Center Conway United Methodist Church | Attn: Tom Davidson | P.O. Box 415 | Center Conway, NH 03813 | | | First-Class Mail |
| Plan Class 9 | Center Moreland United Methodist Church (079547) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Center Moreland United Methodist Church (079547) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Center Moriches United Methodist Church | 464 Main St | Center Moriches, NY 11934 | | | | First-Class Mail |
| Plan Class 9 | Center Point United Methodist Church | Attn: Marsha Fannin | P.O. Box 283 | Center Point, IA 52213 | | | First-Class Mail |
| Plan Class 9 | Center Trinity United Methodist Church | Attn: Ken Macmillen, Ross Hooley, Sharon Corley | 884 Kempton St | New Bedord, MA 02740 | | | First-Class Mail |
| Plan Class 9 | Center Umc (Hoschton) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Center United Methodist Church (178233) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Center United Methodist Church (178233) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Center United Methodist Church (95811) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Center United Methodist Church (95811) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Center United Methodist Church Of Indianapolis, Inc. | Attn: Terry Tolliver | 5445 Bluff Rd | Indianapolis, IN 46217 | | | First-Class Mail |
| Plan Class 9 | Brittain Minnis Garcia | Terry M Tolliver | One Indiana Sq, Ste 2625 | Indianapolis, IN 46204 | | | First-Class Mail |
| Plan Class 9 | Center United Methodist Church Welcome NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Centerpoint Christian Fellowship Church | Attn: Centerpoint Pastor | 8021 State Route 12, Ste 18 | Barneveld, NY 13304 | | | First-Class Mail |
| Plan Class 9 | Centerport United Methodist Church | Attn: Bob LaFrocca | 97 Little Neck Rd | Centerport, NY 11721 | | | First-Class Mail |
| Plan Class 9 | Centertown United Methodist Church | Attn: Patty Underwood | 355 W Green Hill Rd | Mcminnville, TN 37110 | | | First-Class Mail |
| Plan Class 9 | Centerville UMC 6400 Old Centerville Rd, Centerville, VA 201 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Centerville Umc | Attn: Robert Schooley | P.O. Box 403 | Rushford, NY 14777 | | | First-Class Mail |
| Plan Class 9 | Centerville United Methodist Church | Attn: Gary Rutke/Larry Odum | 600 N Houston Lake Blvd | Centerville, GA 31028 | | | First-Class Mail |
| Plan Class 9 | Centerville United Methodist Church | Attn: Treasurer, Centerville Umc Millie Vosburg | P.O. Box 55 | Hume, NY 14745 | | | First-Class Mail |
| Plan Class 9 | Central Avenue Methodist Church | 29 E Carpenter St | Athens, OH 45701 | | | | First-Class Mail |
| Plan Class 9 | Central Christian Church | Attn: John N Williams | 701 N Delaware St | Indianapolis, IN 46204 | | | First-Class Mail |
| Plan Class 9 | Central Christian Church (Disciples Of Christ) | Attn: Board Moderator | P.O. Box 796 | Winnsboro, TX 75494 | | | First-Class Mail |
| Plan Class 9 | Beaty Law Office | Attn: Ligle Tedford Beaty | 337 N Main St | Winnsboro, TX 75494 | | | First-Class Mail |
| Plan Class 9 | Central City United Methodist Church | 503 Jackson St | Anderson, IN 46016 | | | | First-Class Mail |
| Plan Class 9 | Central Christian Church Of Elkhart, Indiana | Attn: Mike Javogolo | 22810 Bainbridge Dr | Elehart, IN 46514 | | | First-Class Mail |
| Plan Class 9 | Central Christian Church Of Elkhart, Indiana | Attn: Michael Frank Iavagnilio | 418 W Franklin St | Elkhart, IN 46516 | | | First-Class Mail |
| Plan Class 9 | Central Christian Church, Fairmont, WV | Attn: Jeffrey B Carpenter | 428 Fairmont Ave | Fairmont, WV 26554 | | | First-Class Mail |
| Plan Class 9 | Central City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central Highlands United Methodist Church(99534) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Central Highlands United Methodist Church(99534) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Central Korean United Methodist Church | Attn: Churl Kim | 25 Oakland Ave | Tuckahoe, NY 10707 | | | First-Class Mail |
| Plan Class 9 | Central Lutheran Church | Attn: Attorney Robert A Ferg | 411 N Bridge St, Ste 201 | Chippewa Falls, WI 54729 | | | First-Class Mail |
| Plan Class 9 | Central Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Central Minnesota Council | Attn: Melissa Sincheri | 1191 Scout Dr | Sartell, MN 56377 | | | First-Class Mail |
| Plan Class 9 | Central Presbyterian Church Of Waco, Texas | Attn: Chris Harris Wolfe | 9191 Woodway Dr | Woodway, TX 76712 | | | First-Class Mail |
| Plan Class 9 | Central UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central Umc | Attn: Robert K Morris | 4373 Galley Rd | Colorado Springs, CO 80915 | | | First-Class Mail |
| Plan Class 9 | Central Umc | Attn: Ae Lee | P.O. Box 128 | 301 S Pine | Grantsburg, WI 54840 | | First-Class Mail |
| Plan Class 9 | Central UMC | Attn: Trustee | 8237 N Kenton | Stoke, IL 60076 | | | First-Class Mail |
| Plan Class 9 | Central Umc | 1213 Porter St | Richmond, VA 23224 | | | | First-Class Mail |
| Plan Class 9 | Central Umc Albemarie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central Umc, Shelby | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central Umckm | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central United Methodist (78485) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Central United Methodist (78485) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Central Umc, Church Administrator | 3700 Pacific Ave | Stockton, CA 95204 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Paul Battistini | 14 School St | Middleboro, MA 02346 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Treasurer, Central United Methodist Church | 201 N Market St | Oskaloosa, IA 52577 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Betty J Tracewell/Treasurer | 5144 Oak St | Kansas City, MO 64112 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Rev Sally Haynes & Sharon Lawrence | 5144 Oak St | Kansas City, MO 64112 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Rev Dr Richard M. Wright | P.O. Box 428 | Fitzgerald, GA 31750 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Paul Battistini | 14 School St | Middleboro, MA 02346 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Joseph Seger | 1425 E Main St | Richmond, IN 47374 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | 111 E Spruce | Sault Sainte Marie, MI 49783 | | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Janet Stengel | 205 S 5th St | Milbank, SD 57252 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 517 Rock Island Ave | Dalhart, TX 79022 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Rev Paul Whitaker | 2107 Main St | Newberry, SC 29108 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Tami Stewart | 2535 W New Hope Rd | Rogers, AR 72758 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Brian Swain | P.O. Box 1106 | Fayetteville, AR 72702 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Joseph F Adams | P.O. Box 6487 | Huntington, WV 25704 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | 222 Cass St | Traverse City, MI 49684 | | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Gayle Dean Insco | 2607 Old River Rd Se | Decatur, AL 35603 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Pastor Miriam Smith | 616 Jackson St | Decatur, AL 35601 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | c/o Feild, Manning, Stone, Hawthorne & Aycock, P.C | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | Attn: Joe N Long, Jr | 1005 College St | Newberry, SC 29108 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church Jackson, MS | Attn: Henry C Day III | P.O. Box 2365 | Ridgeland, MS 39158 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church Of Asheville, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church Of Florence, South Carolina | Thomas W. Smith | 225 West Cheves St | Florence, SC 29501 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church Of Florence | Attn: Rev Thomas W Smith | 225 West Cheves St | Florence, SC 29501 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church Of Monroe, Inc. | Attn: John T Burns | 103 N Main St | Monroe, NC 28112 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church Of Mount Airy, NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church Of Spartanburg, Sc | Linda P Manchut | 233 North Church St | Spartanburg, SC 29306 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church Of Spartanburg, Sc | Attn: Thom Henson | 102 Williamsburg Dr | Spartanburg, SC 29302 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church, Fairmont Wv | Attn: Sid Absher | 301 Fairmont Ave | Fairmont, WV 26554 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church, Lenoir City, TN | Attn: Joel Malone | P.O. Box 446 | Lenoir City, TN 37771 | | | First-Class Mail |
| Plan Class 9 | Central United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Central Valley United Methodist Church | Attn: Wendy Page | 12 Smithtowe Rd | P.O. Box | Central Valley, NY 10917 | | First-Class Mail |
| Plan Class 9 | Central Valley United Methodist | 12 Smithcoee Rd | Centralia, WA 98531 | | | | First-Class Mail |
| Plan Class 9 | Central Waco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Centralia First United Methodist Church | Attn: Sid Davis | 103 S Elm St | Centralia, IL 62801 | | | First-Class Mail |
| Plan Class 9 | Centre Congregational Church | Attn: William M Mccarthy | 193 Main St | Brattleboro, VT 05301 | | | First-Class Mail |
| Plan Class 9 | Centre First United Methodist Church | Attn: Bill Hawkins | P.O. Box 86 | Centre, AL 35960 | | | First-Class Mail |
| Plan Class 9 | Law Offices Of Marcie L Foster | Marcie L Foster | 5635 Weiss Lake Blvd | Leesburg, AL 35983 | | | First-Class Mail |
| Plan Class 9 | Centre Grove United Methodist Church (180910) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Centre Grove United Methodist Church (180910) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Centre Umc | Attn: Walter Johnson | 2409 Rocks Rd | Forest Hill, MD 21050 | | | First-Class Mail |
| Plan Class 9 | Centreville United Methodist Church | 305 E Main St | Centreville, MI 49032 | | | | First-Class Mail |
| Plan Class 9 | Centreville United Methodist Church - Centreville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Century Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Century Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Century Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Century Indemnity Company (As Defined in Poc) | c/o Chubb | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | First-Class Mail |
| Plan Class 9 | Century Indemnity Company (As Defined in Poc) | c/o Chubb | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | First-Class Mail |
| Plan Class 9 | Century Indemnity Company | c/o O'Melveny & Myers LLP | Attn: Tancred Schiavoni | 7 Times Sq | New York, NY 10038 | | First-Class Mail |
| Plan Class 9 | Century Indemnity Company | c/o O'Melveny & Myers LLP | Attn: Tancred Schiavoni | 7 Times Sq | New York, NY 10038 | | First-Class Mail |
| Plan Class 9 | Seale & Ross, PLC | Attn: Thomas Jay Seale III | 200 N Cate St | Hammond, LA 70401 | | | First-Class Mail |
| Plan Class 9 | Century Indemnity Company (As Defined in Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | Ceulevany United Methodist Church | 1740 S 500 E | Salt Lake City, UT 84105 | | | | First-Class Mail |
| Plan Class 9 | Chalres United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chalfont United Methodist Church | 11 Meadowbrook Ln | Chalfont, PA 18914 | | | | First-Class Mail |
| Plan Class 9 | Chalfont United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chamberlayne Heights UMC 6100 Chamberlayne Rd, Richmond, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chambers Hill Umc (03110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Chambers Hill Umc (03110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Chandler United Methodist Church | Attn: Christena Gay Poehlein | P.O. Box 266 | Chandler, IN 47610 | | | First-Class Mail |
| Plan Class 9 | Chandler United Methodist Church | Attn: Christena Gay Poehlein | 127 S State St | Chandler, IN 47610 | | | First-Class Mail |
| Plan Class 9 | Chandler United Methodist Church (Chandler, AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Chandlers Valley United Methodist Church (60390) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Chandlers Valley United Methodist Church (60390) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Channahon United Methodist Church | Attn: Clayton Lee Schuler | 24751 W Eames | Channahon, IL 60410 | | | First-Class Mail |
| Plan Class 9 | Chapel Church (184826) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Chapel Church (184826) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Chapel Hill Umc | Attn: Diane Kimble | 88 S Kanawha St | Buckhannon, WV 26201 | | | First-Class Mail |
| Plan Class 9 | Chapel Hill United Methodist Church | 2601 US Hwy 60 East | Henderson, KY 42420 | | | | First-Class Mail |
| Plan Class 9 | Chapel Hill United Methodist Church | Roger Wayne Bogue | 240 Pr 4660 | Castroville, TX 78009-5502 | | | First-Class Mail |
| Plan Class 9 | Chapel Hill United Methodist Church | Attn: Treasurer, Chapel Hill Umc | P.O. Box 266 | Chapel Hill, TN 37034 | | | First-Class Mail |
| Plan Class 9 | Chapel Hill United Methodist Church | Attn: Treasurer, Chapel Hill United Methodist Church | 4114 SW Loop 410 | San Antonio, TX 78227 | | | First-Class Mail |
| Plan Class 9 | Chapel Hill United Methodist Church | Attn: Ross A Plourde | 211 N Robinson Ave, Ste 1000 | Oklahoma City, OK 73102 | | | First-Class Mail |
| Plan Class 9 | Chapel Hill United Methodist Church Chapel Hill Umc | 963 N Girls School Rd | Indianapolis, IN 46214 | | | | First-Class Mail |
| Plan Class 9 | Chapel Lane Presbyterian Church | Attn: Patricia Martin | 5501 Jefferson Ave | Midland, MI 48640-2995 | | | First-Class Mail |
| Plan Class 9 | Chapel Of St John The Divine (Episcopal)(Saunderstown) | c/o The Tampico Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Chapel Of The Epiphany (Proctor) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Chapel Of The Hills Community Umc | Attn: Treasurer & Katherine Hunter | 25153 Viejas Blvd | Descanso, CA 91916 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Chapel Of The Holy Cross (Stockton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Law Office Of Lesley A Hoenig | Lesley A Hoenig | 1369 University Ave, Ste 3 | Mt Pleasant, MI 48858 | | | First-Class Mail |
| Plan Class 9 | Chapel Of The Lakes Lutheran Church | 9407 90th Ave | Mecosta, MI 49332 | | | | First-Class Mail |
| Plan Class 9 | Chapelwood United Methodist Church | c/o Hoover Slovacek LLP | Attn: Steven A Leyh | 5051 Westheimer, Ste 1200 | Houston, TX 77056 | | First-Class Mail |
| Plan Class 9 | Chapelwood United Methodist Church | c/o Teresa Cannon | 11140 Greenbay | Houston, TX 77024 | | | First-Class Mail |
| Plan Class 9 | Chariton First United Methodist Church | 923 Roland Ave | P.O. Box 672 | Chariton, IA 50049 | | | First-Class Mail |
| Plan Class 9 | Charles W Dahlquist II | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Charleston United Methodist Church | Attn: J Robert Webster | P.O. Box 351 | Charleston, MO 63834 | | | First-Class Mail |
| Plan Class 9 | Charlotte Congregational Church | 403 Church Hill Rd | P.O. Box 12 | Charlotte, VT 05445 | | | First-Class Mail |
| Plan Class 9 | Charlotte Fagan United Methodist Church | Attn: Kevin Mahoney | P.O. Box 516 | Charlotte, TN 37036 | | | First-Class Mail |
| Plan Class 9 | Charlotte Fagan United Methodist Church | Attn: Mary Collins | 3158 Vanleer Hwy | Charlotte, TN 37036 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: John Herbert Lucy | 127 Richardson Corner Rd | Charlton, MA 01507 | | | First-Class Mail |
| Plan Class 9 | Charlton City United Methodist Church | Attn: Treasurer | 74 Stafford St | Charlton, MA 01507 | | | First-Class Mail |
| Plan Class 9 | Charter Oak United Methodist Church (97411) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Charter Oak United Methodist Church (97411) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Chartley United Methodist Church | Attn: Cheryl Moreau | 23 Esther Dr | N Providence, RI 02911 | | | First-Class Mail |
| Plan Class 9 | Chartley United Methodist Church | Stevens L Cobb | 166 Plain St | Norton, MA 02766 | | | First-Class Mail |
| Plan Class 9 | Chase United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 6601 Ebenezer Rd | Middle River, MD 21220 | | First-Class Mail |
| Plan Class 9 | Chaum Falls United Methodist Church | Attn: Rev John A Werley | 867County Rte 25 | Malone, NY 12953 | | | First-Class Mail |
| Plan Class 9 | Chatham Heights UMC 1817 Old Chatham Rd, Martinsville, VA 24 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chatham United Methodist Church | Attn: Sonda Womack | 210 Womack Rd | Chatham, LA 71226 | | | First-Class Mail |
| Plan Class 9 | Chatham Umc | Sonda Womack | P.O. Box 416 | Chatham, LA 71226 | | | First-Class Mail |
| Plan Class 9 | Chatsworth First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chatsworth West United Methodist Church | Attn: Trustees Chair, Chatsworth West Umc | 10824 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | First-Class Mail |
| Plan Class 9 | Chebeague United Methodist Church | Attn: Shawn Weaver | 750 Fairview Rd | Morgantown, WV 26508 | | | First-Class Mail |
| Plan Class 9 | Chebeague United Methodist Church | Attn: Cheryl R Stevens | 258 North Rd | Chebeague Island, ME 04017 | | | First-Class Mail |
| Plan Class 9 | Chelsea First United Methodist Church | Attn: Finance Manager | 128 Park St | Chelsea, MI 48118 | | | First-Class Mail |
| Plan Class 9 | Chemung United Methodist Church | Attn: Jeffrey Stuart Brace | P.O. Box 258 | 250 W North St | Capron, IL 61012 | | First-Class Mail |
| Plan Class 9 | Cheney United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cheriton UMC 21309 S Bayside Rd, Cheviton, VA 23316 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cherokee Village United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Cherokee Village United Methodist Church | Attn: Julie Decker | P.O. Box 420 | Cherokee Village, AR 72525 | | | First-Class Mail |
| Plan Class 9 | Cherry Creek United Methodist Church | Attn: Treasurer | 6813 Main St | Cherry Creek, NY 14723 | | | First-Class Mail |
| Plan Class 9 | Cherry Lane | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cherry Park Presbyterian Church | 348 SW Cherry Park Rd | P.O. Box 310 | Troutdale, OR 97060 | | | First-Class Mail |
| Plan Class 9 | Cherry Park Presbyterian Church | Attn: Gayle Lynn Burke | 348 SW Cherry Park Rd | P.O. Box 310 | Troutdale, OR 97060 | | First-Class Mail |
| Plan Class 9 | Cherry Valley United Methodist Church | 112 S Cherry St | P.O. Box 255 | Cherry Valley, IL 61016 | | | First-Class Mail |
| Plan Class 9 | Cherrydale UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chesaning Trinity Umc | 1629 W Brady Rd | Chesaning, MI 48616 | | | | First-Class Mail |
| Plan Class 9 | Chesapeake United Methodist Church | Attn: Treasurer, Chesapeake Umc | 131st St | Charleston, WV 25315 | | | First-Class Mail |
| Plan Class 9 | Cheshire United Methodist Church | Attn: Jennie Pierce, Treasurer | 197 Church St | P.O. Box 458 | Cheshire, MA 01225 | | First-Class Mail |
| Plan Class 9 | Cheshire United Methodist Church | Attn: Ken Keffer | 205 Academy Rd | Cheshire, CT 06410 | | | First-Class Mail |
| Plan Class 9 | Steven W Davis | 380 Maple Ave | Cheshire, CT 06410 | | | | First-Class Mail |
| Plan Class 9 | Chester Presbyterian Church, Inc | c/o Owen & Owen | Attn: Mary Burkey Owens Esq | 15521 Midlothian Tpke | Midlothian, VA 23113 | | First-Class Mail |
| Plan Class 9 | Chester UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chester United Methodist Church | Brent Morgan Buckley | 46580 Fir 248 | Long Bottom, OH 45743 | | | First-Class Mail |
| Plan Class 9 | Chester United Methodist Church | Brent Morgan Buckley | 43570 Lovers Ln | Pomeroy, OH 45769 | | | First-Class Mail |
| Plan Class 9 | Chesterbrook UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chesterhill United Methodist Church | Attn: Richard Alan Seiler | 2275 W State Route 555 | Chesterhill, OH 43728 | | | First-Class Mail |
| Plan Class 9 | Chesterton United Methodist Church | Attn: Heather Foley & Deborah Beard | 434 S 2nd St | Chesterton, IN 46304 | | | First-Class Mail |
| Plan Class 9 | Chestnut Grove Presbyterian Church | Attn: Diane A Cass | 1701 Sweet Air Rd | Phoenix, MD 21131 | | | First-Class Mail |
| Plan Class 9 | Chestnut United Methodist Church | Attn: Patricia Hardy | 1523 Holder Rd | Harpers Ferry, WV 25425 | | | First-Class Mail |
| Plan Class 9 | Chestnut Hill Umc | Attn: George R Ross | 21 Anglers Ridge Dr | Harpers Ferry, WV 25425 | | | First-Class Mail |
| Plan Class 9 | Chestnut Hill United Methodist Church | Attn: Alyson L Hill | 2416 Chestnut Hill Church Rd | Dandridge, TN 37725 | | | First-Class Mail |
| Plan Class 9 | Chestnut Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chestnut Street UMC, Gardner, MA 01440 | Selaima T. Rousseau | 161 Chestnut St | Gardner, MA 01440 | | | First-Class Mail |
| Plan Class 9 | Chestnut Street UMC, Gardner, MA 01440 | c/o Chestnut St United | 161 Chestnut St | Gardner, MA 01440 | | | First-Class Mail |
| Plan Class 9 | Chestnut Street United Methodist Church | 200 E 8th St | Lumberton, NC 28358 | | | | First-Class Mail |
| Plan Class 9 | Chestnut Street United Methodist Church | c/o Law Offices of Bruce F. Jobe, PA | Attn: Bruce F Jobe | 4312 Ludgate St | Lumberton | | First-Class Mail |
| Plan Class 9 | Liden, Dobberfuhl & Harrington, SC | Attn: Andrew Harrington | P.O. Box 337 | 425 E LA SALLE AVE | Barron, WI 54812 | | First-Class Mail |
| Plan Class 9 | Chetek Lutheran Church | Attn: Sandi Gunderson President | 1419 2nd St | P.O. Box 625 | Chetek, WI 54728 | | First-Class Mail |
| Plan Class 9 | Chevoit United Methodist Church | Attn: Ad Council Chair | 3820 Westwood Northern Blvd | Cincinnati, OH 45211 | | | First-Class Mail |
| Plan Class 9 | Chevy Chase United Methodist Church | Attn: George Monk Jr & Kirkland Reynolds | 7001 Connecticut Ave | Chevy Chase, MD 20815 | | | First-Class Mail |
| Plan Class 9 | Chews Memorial United Methodist Church | Attn: Doris Tongue (Treasurer) | 492 Owensville Rd | Harwood, MD 20776 | | | First-Class Mail |
| Plan Class 9 | Chews United Methodist Church Mens Club - Glendora | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chicago & South Shore Methodist Episcopal | c/o Southshore Umc | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | | First-Class Mail |
| Plan Class 9 | Chicago & Southfield Methodist | c/o Southshore Umc | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | | First-Class Mail |
| Plan Class 9 | Chicago Bishop United Methodist Church | c/o South Shore UMC | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | | First-Class Mail |
| Plan Class 9 | Chicago Englewood Umc | Attn: Peggy Jackson-Turner | 6400 S Stewart Ave | Chicago, IL 60621 | | | First-Class Mail |
| Plan Class 9 | Chicago Hyde Park Methodist Church | c/o South Shore United | 7350 S Jeffery Blvd | Chicago, IL 60649 | | | First-Class Mail |
| Plan Class 9 | Chicago Parkside Methodist | c/o Southshore Umc | 7350 S Jeffrey Rd | Chicago, IL 60649 | | | First-Class Mail |
| Plan Class 9 | Chicago Rust Memorial Umc | Attn: Peggy A Jackson-Turner | 6400 S Stewart Ave | Chicago, IL 60621 | | | First-Class Mail |
| Plan Class 9 | Chicago South Shore | 7350 S Jeffery Blvd | Chicago, IL 60649 | | | | First-Class Mail |
| Plan Class 9 | Chicago St Johns Methodist Episcopal | c/o South Shore Umc | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | | First-Class Mail |
| Plan Class 9 | Chicago Trinity | 11030 S Longwood Dr | Chicago, IL 60643 | | | | First-Class Mail |
| Plan Class 9 | Attn: Dennis Langish | 9848 S Winchester | Chicago, IL 60643 | | | | First-Class Mail |
| Plan Class 9 | Chicago United Church Of Hyde Park | 1448 E 53rd St | Chicago, IL 60615 | | | | First-Class Mail |
| Plan Class 9 | Chicago: Chicago Lawn Umc | Attn: Rita Garcia | 3500 W 63rd Pl | Chicago, IL 60629 | | | First-Class Mail |
| Plan Class 9 | Chicago: Edison Park Umc | 6740 N Oliphant | Chicago, IL 60631 | | | | First-Class Mail |
| Plan Class 9 | Chicago: El Redentor Del Calvario/The Redeemer Of Calvary | 5001 W Gunnison St | Chicago, IL 60630 | | | | First-Class Mail |
| Plan Class 9 | Chicago: Emanuel | Attn: Auderine Molina | 4256 N Ridgeway Ave | Chicago, IL 60135 | | | First-Class Mail |
| Plan Class 9 | Chicago: Humboldt Park Umc | 2120 N Mozart St | Chicago, IL 60647 | | | | First-Class Mail |
| Plan Class 9 | Chicago: Hyde Park Koreaan | Attn: Woo Min Lee | 5600 S Woodlawn Ave | Chicago, IL 60637 | | | First-Class Mail |
| Plan Class 9 | Chicago: Morgan Park | Attn: Dennis Langdon | 11030 S Longwood Dr | Chicago, IL 60643 | | | First-Class Mail |
| Plan Class 9 | Chicago: Southlawn United Methodist Church | 8605 S Crepier | Chicago, IL 60617 | | | | First-Class Mail |
| Plan Class 9 | Chichester United Methodist Church | Attn: Treasurer, Chichester Umc | P.O. Box 39 | Epsom, NH 03234 | | | First-Class Mail |
| Plan Class 9 | Chichester Umc | Mark Alan Buttaro | 2 Snowdrop Ln | Litchfield | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Chickalah United Methodist Church | Attn: Cyndia Callan | P.O. Box 188 | Dardanelle, AR 72834 | | | First-Class Mail |
| Plan Class 9 | Chickasaw Council, Boy Scouts Of America, Inc. | Attn: Jason F. Hood | Davies Hood Plc | 22 N Front St, Ste 620 | Memphis, TN 38103 | | First-Class Mail |
| Plan Class 9 | Chickasaw Council, Boy Scouts Of America, Inc. | Attn: Richard L. Fisher | 171 S Hollywood St | Memphis, TN 38112 | | | First-Class Mail |
| Plan Class 9 | Chilhowie United Methodist Church | Attn: Kyra Bishop | P.O. Box 367 | Chilhowie, VA 24319 | | | First-Class Mail |
| Plan Class 9 | Chilmark Community Church United Methodist Church | Attn: Kathy Test | 9 Menemsha Crossroad | Chilmark, MA 02535 | | | First-Class Mail |
| Plan Class 9 | Chinchilla United Methodist Church (078144) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Chinchilla United Methodist Church (078144) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Chinese United Methodist Church | Attn: Cumc Office | 69 Madison St | New York, NY 10002 | | | First-Class Mail |
| Plan Class 9 | Chino United Methodist Church | Attn: William Hogarth | 5201 Riverside Dr | Chino, CA 91710 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Chippewa United Methodist Church (95640) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Chippewa United Methodist Church (95640) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Chiquola United Methodist Church | Attn: Beth Smith | 129 W Greer St | Honea Path, SC 29654 | | | First-Class Mail |
| Plan Class 9 | Chiquola United Methodist Church | Attn: Gregg Scott Varner | P.O. Box 375 | Honea Path, SC 29654 | | | First-Class Mail |
| Plan Class 9 | Chittenango United Methodist Church | Attn: Treasurer, Chittenango Umc | 205 Falls Blvd | Chittenango, NY 13037 | | | First-Class Mail |
| Plan Class 9 | Choconut Center United Methodist Church | Attn: Treasurer, Choconut Center Umc | S Lewis Rd | Binghamton, NY 13905 | | | First-Class Mail |
| Plan Class 9 | Choctaw United Methodist Church | Attn: Treasurer | 1200 N Choctaw Rd | Choctaw, OK 73020 | | | First-Class Mail |
| Plan Class 9 | Christ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ & St. John's Episcopal Church | Attn: Patricia Ann Beauhamos | P.O. Box 240 | Champlain, NY 12919 | | | First-Class Mail |
| Plan Class 9 | Christ - Newark Umc | Attn: Cindy Kozik | 1149 Hebron Rd | Heath, OH 43056 | | | First-Class Mail |
| Plan Class 9 | Christ And Grace Episcopal Church | 1545 S Sycamore St | Petersburg, VA 23805 | | | | First-Class Mail |
| Plan Class 9 | Christ And Holy Trinity | Attn: John D. Betit | 55 Myrtle Ave | Westport, CT 06880 | | | First-Class Mail |
| Plan Class 9 | Christ Baptist Church Of Raleigh, Inc | Attn: Mr. Kim B. Faucette Administrator | 400 Newton Rd | Raleigh, NC 27615 | | | First-Class Mail |
| Plan Class 9 | Christ By The Sea Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ Chapel Wesleyan Church | Attn: Rev. Roberta May Davis | 1410 Lake Rd, West Fork | P.O. Box 322 | Hamlin, NY 14464 | | First-Class Mail |
| Plan Class 9 | Christ Church | c/o Christ Episcopal Church | 90 Kings Hwy | Middletown, NJ 07748 | | | First-Class Mail |
| Plan Class 9 | Christ Church & Trinity Lutheran (Sheffield)(E) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Christ Church (Easton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Christ Church (Episcopal) Incorporated | Attn: John Brice | 250 W Main St, Ste 1600 | Lexington, KY 40507 | | | First-Class Mail |
| Plan Class 9 | Christ Church (Exeter) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Christ Church (Fitchburg) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Tamposi Law Group, P.C. | Peter N Tampossi | 159 Main St | Nashua, NH 03060 | | | First-Class Mail |
| Plan Class 9 | Christ Church (North Brookfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tampposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Christ Church (North Conway) | c/o The Tamposi Law Group, PC | Attn: Peter N Tampposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Christ Church (Portsmouth) | c/o The Tampposi Law Group, PC | Attn: Peter N Tampposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Christ Church (Rochdale) | c/o The Tampposi Law Group, PC | Attn: Peter N Tampposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Christ Church (St Michael) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Christ Church Bay Ridge Brooklyn, NY 11209 | 7301 Ridge Blvd | Brooklyn, NY 11209 | | | | First-Class Mail |
| Plan Class 9 | Christ Church Cathedral (Springfield) | c/o The Tampposi Law Group, PC | Attn: Peter N Tampposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Christ Church Christiana Hundred | Attn: Rev Ruth L Beresford | 505 E Buck Rd | Wilmington, DE 19807 | | | First-Class Mail |
| Plan Class 9 | Christ Church Cranbrook | Attn: Fr. William Danaher | 470 Church Rd | Bloomfield Hills, MI 48304 | | | First-Class Mail |
| Plan Class 9 | Christ Church Episcopal | Attn: Shirley Smith Graham | 5000 Pouncey Tract Rd | Glen Allen, VA 23059 | | | First-Class Mail |
| Plan Class 9 | Christ Church Episcopal | 671 Rte 28 | Harwich Port, MA 02646 | | | | First-Class Mail |
| Plan Class 9 | Christ Church Episcopal | Attn: Charlotte Collins Reed | 21 Aurora St | Hudson, OH 44236 | | | First-Class Mail |
| Plan Class 9 | Christ Church Episcopal | Attn: Charlotte Collins Reed | 21 Aurora St | Hudson, OH 44236 | | | First-Class Mail |
| Plan Class 9 | Christ Church Episcopal | 524 N 5th St | Beatrice, NE 68310 | | | | First-Class Mail |
| Plan Class 9 | Christ Church Episcopal Parish | Attn: Alison Morna Schultz | 1060 Chandler Rd | Lake Oswego, OR 97034 | | | First-Class Mail |
| Plan Class 9 | Christ Church Episcopal Parish | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | Christ Church Episcopal, Harlan | P.O. Box 858 | Harlan, KY 40831 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Lexington | Attn: Bryant Carleton Kibler, Sr | 607 Nwy 1746 | Irvine, KY 40336-8701 | | | First-Class Mail |
| Plan Class 9 | Christ Church Federated | 6 Dane St | Kennebunk, ME 04043 | | | | First-Class Mail |
| Plan Class 9 | Christ Church Huron, OH | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44839 | | | First-Class Mail |
| Plan Class 9 | Christ Church In The City Of New Brunswick | Attn: Business Operations Manager | 5 Paterson St | New Brunswick, NJ 08901 | | | First-Class Mail |
| Plan Class 9 | Christ Church In The Town Of Oyster Bay | Attn: Michael John Prost | 55 E Main St | Oyster Bay, NY 11771 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Christ Church Iu (Worton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Christ Church La Crosse | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | First-Class Mail |
| Plan Class 9 | Christ Church La Crosse | c/o Ruder Ware Lisc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | First-Class Mail |
| Plan Class 9 | Christ Church Manhasset | 1351 Northern Blvd | Manhasset, NY 11030 | | | | First-Class Mail |
| Plan Class 9 | Christ Church Middle Haddam Ct | Attn: Ann Perrott | P.O. Box 81 | Middle Haddam, CT 06456 | | | First-Class Mail |
| Plan Class 9 | Christ Church New Brighton | Attn: Andrea S Morse, Esq | 391 Forest Ave | Staten Island, NY 10301 | | | First-Class Mail |
| Plan Class 9 | Christ Church Of Bath, United Church Of Christ | 109 S Chestnut St | Bath, PA 18014 | | | | First-Class Mail |
| Plan Class 9 | Christ Church Of Ramapo | Attn: Richard Smith | 65 Washington Ave | Suffern, NY 10901 | | | First-Class Mail |
| Plan Class 9 | Christ Church Parish | P.O. Box 476 | Saluda, VA 23149 | | | | First-Class Mail |
| Plan Class 9 | Christ Church Parish | Philip S Brown | 56 Christ Church Ln P.O. Box 476 | Urbanna, VA 23149 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Christ Church Parish, Kent Island | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Christ Church United | Attn: Treasurer | 1 Bartlett St | Lowell, MA 01852 | | | First-Class Mail |
| Plan Class 9 | Christ Church United Methodist | Attn: Treasurer | 1221 Quarrier St | Charleston, WV 25301 | | | First-Class Mail |
| Plan Class 9 | Christ Church United Methodist | Attn: Thad Marshall, Controller | 6363 Research Forest Dr | The Woodlands, TX 77381 | | | First-Class Mail |
| Plan Class 9 | Christ Church United Methodist | Attn: Rev Stephen Bauman | 524 Park Ave | New York, NY 10065 | | | First-Class Mail |
| Plan Class 9 | Christ Church United Methodist | Attn: President, Board of Trustees | 690 Colorado Blvd | Denver, CO 80206 | | | First-Class Mail |
| Plan Class 9 | Christ Church United Methodist | Attn: Robert Dennison, Treasurer Christ Church Um | 1539 West Pike St | Clarksburg, WV 26301 | | | First-Class Mail |
| Plan Class 9 | Christ Church United Methodist | Attn: Rev Stephen Bauman | 4111 Broadway | New York, NY 10033 | | | First-Class Mail |
| Plan Class 9 | Christ Church | Roseann Degennaro | 524 Park Ave | New York, NY 10065 | | | First-Class Mail |
| Plan Class 9 | Christ Church United Methodist | Attn: Barb Ann Zirkelbach | 5109 Washington Ave | Racine, WI 53406 | | | First-Class Mail |
| Plan Class 9 | Christ Church United Methodist | Attn: Randall Paige | 545 Old Town Rd | Port Jefferson Station, NY 11776 | | | First-Class Mail |
| Plan Class 9 | Christ Church United Methodist, Glens Falls | Attn: Treasurer | 54 Bay St | Glens Falls, NY 12801 | | | First-Class Mail |
| Plan Class 9 | Christ Church United Methodist, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ Church United Methodist, Southwick, MA | Attn: Ann Blanchard | 98 The Laurels | Enfield, CT 06082 | | | First-Class Mail |
| Plan Class 9 | Christ Church Winnetka | Attn: The Rev. Christopher Powell, Rector | 470 Maple Ave | Winnetka, IL 60093 | | | First-Class Mail |
| Plan Class 9 | Christ Church, Babylon | 12 Prospect St | Babylon, NY 11702 | | | | First-Class Mail |
| Plan Class 9 | Christ Church, Bay Saint Louis, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | Christ Church, Bay Saint Louis, Mississippi | Attn: George Rivere | 912 S Beach Blvd | Bay St Louis, MS 39520 | | | First-Class Mail |
| Plan Class 9 | Christ Church, Bronxville Ny | Attn: Jennifer Redman | 17 Sagamore Rd | Bronxville, NY 10708 | | | First-Class Mail |
| Plan Class 9 | Christ Church, Huron, Ohio | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44839 | | | First-Class Mail |
| Plan Class 9 | Christ Church, Pittsford | Attn: Rev Dr Ronald B Young | 36 S Main St | Pittsford, NY 14534 | | | First-Class Mail |
| Plan Class 9 | Christ Church, Port Republic | 3100 Broomes Island Rd | Port Republic, MD 20676 | | | | First-Class Mail |
| Plan Class 9 | Christ Church, United Methodist, Inc | Attn: Shannon Herlihy Mcconnell | 4614 Brownsboro Rd | Louisville, KY 40207 | | | First-Class Mail |
| Plan Class 9 | Christ Church, United Methodist, Inc | c/o Fultz Maddox Dickens Plc | Attn: Phillip A Martin | 101 S 5th St, 27th Fl | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | Christ Church, Woodbury, Nj | Attn: Fr Brian K Burgess | 62 Delaware St | Woodbury, NJ 08096 | | | First-Class Mail |
| Plan Class 9 | Christ Church- Fair Haven | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ Community Church (04350) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ Community Church (04350) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ Community United Methodist Church (86736) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ Community United Methodist Church (86736) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ Community Wesleyan Church | Attn: Todd Wood | 6275 Kenney Memorial Ln | Albany, OH 45710 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: Michelle Roach | 151 W Church Ave | Longwood, FL 32750 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 56 S Cliff St | Ansonia, CT 06401 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: James Howsmon | 162 S Main St | Oberlin, OH 44074 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: The Rev Alexander D Macphail, Rector | 1101 Franklin Rd Sw | Roanoke, VA 24016 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 14 School St | Medway, MA 02053 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 720 Riverside Ave | Adrian, MI 49221 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 2100 N 2nd St | Clinton, IA 52732 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 623 N 5th St | Burlington, IA 52601 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: David Powell | 2345 Grand Blvd, Ste 2200 | Kansas City, MO 64108 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: Rev Douglas Moyer | 205 N 7th St | Stroudsburg, PA 18360 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: Timothy C Quinnett | 57031 5th St | Calumet, MI 49913 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: The Reverend Noelle York-Simmons | 118 N Washington St | Alexandria, VA 22314 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 2000 Main St | Stratford, CT 06615 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: Hal Hoyek | 220 40th St Ne | Cedar Rapids, IA 52402 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 703 S Main St | Jefferson, TX 75657 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: Sue Baun | 7145 Fieldcrest Dr | Lockport, NY 14094 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 206 Poplar St | Elizabethtown, KY 42701 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 15 W High St | Ballston Spa, NY 12020 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 3520 W Whitestone Blvd | Cedar Park, TX 78613 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: Troy Lynn Preston | 33 E 1st St | Corning, NY 14830 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: COO | 1412 Providence Rd | Charlotte, NC 28207 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 6800 Oakland Mills Rd | Columbia, MD 21045 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: James Howsmon | 162 S Main St | Oberlin, OH 44074 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 601 E Walnut St | Springfield, MO 65806 | | | | First-Class Mail |
| Plan Class 9 | C/O Newman Williams Law Office, Pc | Attn: Vincent Rubino | 712 Monroe St, P.O. Box 511 | Stroudsburg, PA 18360 | | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | Attn: Kathy Pope | P.O. Box 298 | Glenrock, WY 82637 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church (Bethel) | c/o The Tampposi Law Group, PC | Attn: Peter N Tampposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church (Cambridge) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church (Cedar Key) | Attn: Jon Davis | P.O. Box 210 | Cedar Key, FL 32625 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church (Cedar Key) | c/o Rogers Towers Pa | Attn: Betsy Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church (Denton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church (Island Pond) | c/o The Tampposi Law Group, PC | Attn: Peter N Tampposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church (Lincoln) | c/o The Tampposi Law Group, PC | Attn: Peter N Tampposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church (Montpelier) | c/o The Tampposi Law Group, PC | Attn: Peter N Tampposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church (Ponte Vedra Beach) | Attn: Thomas P. Reeder | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church (Ponte Vedra Beach) | Thomas P. Reeder | 400 San Juan Dr | Ponte Vedra Beach, FL 32082 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church (Westerly) | c/o The Tampposi Law Group, PC | Attn: Peter N Tampposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church - North Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church - North Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Laurence L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | C/O Sherrard, German & Kelly, Pc | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Amelia Virginia | Attn: The Rev Michael Stone | 16401 Court St | P.O. Box 468 | Amelia, VA 23002 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Christ Episcopal Church Cathedral Corp | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Cathedral Corp | c/o Rudder Ware Llc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Clinton Parish Diocese Of Washington | Attn: Robert Lau | 8710 Old Branch Ave | Clinton, MD 20735 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Corp | Attn: Marsha, Benjamin Day | 1210 Wooden Lake Rd | Kennesaw, GA 30144 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Covington, Louisiana | c/o Baker Donelson | Attn: Mark Mercante | 3 Sanctuary Blvd | Mandeville, LA 70471 | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Dallas | Attn: Fabian Villalobos | 534 W 10th St | Dallas, TX 75208 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Dearborn Mi | 120 N Military | Dearborn, MI 48124 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church East Norwalk Ct | Attn: Clerk of the Vestry | 2 Emerson St | Norwalk, CT 06855 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Guilford | Attn: Randolph West | P.O. Box 574 | Guilford, CT 06437 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church In Alameda, California | Attn: The Rev Stephen Mchale | 1700 Santa Clara Ave | Alameda, CA 94501 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church In Los Altos, California | Attn: The Rev Claire Dietrich Ranna | 1040 Border Rd | Los Altos, CA 94024 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Bethany, Inc | Attn: The Rev Dr Robert Clements | 526 Amity Rd | Bethany, CT 06524 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Bradenton, Inc | Attn: Robert Baker Rector | 4030 Manatee Ave W | Bradenton, FL 34205 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Bradenton, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Kent, Oh | Attn: The Rev Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Kent, Ohio | Attn: Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Kent, Ohio | Attn: Rev Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Shaker Heights Ohio | Attn: Mark Wilson Biggerman | 3655 Trower Rd | Shaker Heights, OH 44122 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Shaker Heights Ohio | 3445 Warrensville Ctr Rd | Shaker Heights, OH 44122 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Shaker Heights, Ohio | Attn: Mark Wilson Biggerman | 3655 Trower Rd | Shaker Heights, OH 44122 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Shaker Heights, Ohio | 3445 Warrensville Ctr Rd | Shaker Heights, OH 44122 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Warren Ohio | Attn: Rev J Jeffrey Baker | 2627 Atlantic St Ne | Warren, OH 44483 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Of Warren, Ohio | Attn: The Rev J Jeffrey Baker | 2627 Atlantic St, NE | Warren, OH 44483 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Sel Ko Kai In San Francisco, California | Attn: The Rev Debra Low-Skinner | 2140 Pierce St | San Francisco, CA 94115 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Spotsylvania | Attn: Daniel Edward Johnson | 8951 Courthouse Rd | Spotsylvania, VA 22553 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church Tracy City Tn | Attn: The Rev Amy B Lamborn Stern | 210 1st Ave Nw | Winchester, TN 37398 | | | First-Class Mail |
| Plan Class 9 | Brewster Morhous, PLLC | Attn: William P Stafford, II | P.O. Box 529 | Bluefield, WV 24701 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Bluefield, Wv | Attn: Senior Warden | 200 Duhring St | Bluefield, WV 24701 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Clayton, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Eastport | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Gardiner | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Hornell | 6 Center St | Hornell, NY 14843 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Hornell | Attn: Andrew Eklund | 118 Crosby St | Hornell, NY 14843 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Inc Of Slidell | 1534 7th St | Slidell, LA 70458 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Inc | Attn: Srv. Worden, Christ Episcopal Church Inc | 257 4th St | South Amboy, NJ 08879 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Manlius, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Needham | 1132 Highland Ave | Needham, MA 02494 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Poughkeepsie, Ny | Attn: Rev Susan Fortunato | 20 Carroll St | Poughkeepsie, NY 12601 | | | First-Class Mail |
| Plan Class 9 | Bruce Hearn | 1504 Park Lake Dr | Newburgh, NY 12550 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Tuscaloosa, Al | Attn: Heyward Gould | 605 Lurleen B Wallace Blvd N | Tuscaloosa, AL 35401 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church, Tuscaloosa, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | Christ Evangelical Lutheran Church | Attn: Christopher Nilsen | 337 Fairview Ave | Paramus, NJ 07652 | | | First-Class Mail |
| Plan Class 9 | Christ Evangelical Lutheran Church | Attn: Wade Sjogren | 35 Bank St | Bridgeton, NJ 08302 | | | First-Class Mail |
| Plan Class 9 | Christ Fellowship United Methodist Church | 10915 Shaenfield Rd | San Antonio, TX 78254 | | | | First-Class Mail |
| Plan Class 9 | Christ First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ First Umc - Wasilla | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ First United Methodist Church - Jamestown, Ny | Attn: Kim Olofson | 663 Lakeview Ave | Jamestown, NY 14701 | | | First-Class Mail |
| Plan Class 9 | Christ Indianapolis United Methodist Church, Inc. | Attn: Business Administrator, Christ United Methodist | 8540 US 31 S | Indianapolis, IN 46227 | | | First-Class Mail |
| Plan Class 9 | Christ Kettering UMC | Attn: Brian Law | 3440 Shroyer Rd | Kettering, OH 45429 | | | First-Class Mail |
| Plan Class 9 | Christ Korean Umc | 6144 Amboy Rd | Staten Island, NY 10309 | | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church | Attn: Paul Emnett | 396 Buhl Blvd | Sharon, PA 16146 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church | Attn: Teri Guadnoo | 25816 Tournament Rd | Santa Clarita, CA 91355 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church | Attn: Council President | 66 S Main St | Manchester, PA 17345 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church | Attn: Pastor | 2501 SW 320th St | Federal Way, WA 98023 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church | 2211 Mainland Rd | Harleysville, PA 19438 | | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church | c/o Reed Law Offices, Pc, Llo | Attn: Shayla Reed | 3032 S 87th St | Omaha, NE 68124 | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church | Attn: David Roland Fraemming | 250 S Grant St | Lancaster, WI 53813 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church | Attn: Darrell Radaschel, Treasurer | P.O. Box 35756 | Des Moines, IA 50315 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church | Attn: Dennis Alan Blauser | 396 Buhl Blvd | Sharon, PA 16148 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church | Attn: Mark L'Heureux | 4325 Sumner St | Lincoln, NE 68506 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church | Attn: Michael Winning | 189 Burr Rd | E Northport, NY 11731 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church Of Costa Mesa, Ca | Attn: Karen Culp | 760 Victoria St | Costa Mesa, CA 92627 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church Of Costa Mesa, Ca | Attn: Karen Culp, Parish Administrator | 760 Victoria St | Costa Mesa, CA 92627 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church Of Long Beach California | 6500 E Stearns St | Long Beach, CA 90815 | | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church Of Visalia | 3830 W Tulare Ave | Visalia, CA 93277 | | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church Of Woodcliff | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church, Hartford, Sd | Attn: Chad Madsen | 701 N Main Ave | Hartford, SD 57033 | | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church, Valparaiso, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Christ Lutheran Church, Woodside, Queens | Attn: Joshua Hollmann | 33-57 58th St | Woodside, NY 11377 | | | First-Class Mail |
| Plan Class 9 | Christ Memorial Lutheran Church | Attn: Treasurer | 13501 Sunset Trl | Plymouth, MN 55441 | | | First-Class Mail |
| Plan Class 9 | Christ Our King Presbyterian Church | Attn: Alan D Cushen | 10 Lexington Rd | Bel Air, MD 21014 | | | First-Class Mail |
| Plan Class 9 | Christ Our King Presbyterian Church | 10 Lexington Rd | Bel Air, MD 21014 | | | | First-Class Mail |
| Plan Class 9 | Christ Presbyterian Church (U.S.A) Of Tallahassee, Florida, | 2317 Bannerman Rd | Tallahassee, FL 32312 | | | | First-Class Mail |
| Plan Class 9 | Henry Buchanan, Pa | Attn: Laura Beth Faragasso | P.O. Box 14079 | Tallahassee, FL 32317 | | | First-Class Mail |
| Plan Class 9 | Christ The Cornerstone | Attn: Damiel Carroll | 3135 Summit Bridge Rd | Bear, DE 19701 | | | First-Class Mail |
| Plan Class 9 | Christ The Cornerstone Lutheran Church | Attn: Tom Meyer | 9028 Westmore Rd | San Diego, CA 93126 | | | First-Class Mail |
| Plan Class 9 | Business Card | Eric Norland | 1435 Koll Cir, #106 | San Jose, CA 95112 | | | First-Class Mail |
| Plan Class 9 | Christ The Good Shepherd Lutheran Church | Attn: Eric Norland | 1435 Koll Cir, Ste 106 | San Jose, CA 95112 | | | First-Class Mail |
| Plan Class 9 | Christ The King | c/o Christ the King Episcopal Church | 6400 N Socrum Loop Rd | Lakeland, FL 33810 | | | First-Class Mail |
| Plan Class 9 | Christ The King Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Christ The King Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Christ The King Episcopal Church | Attn: Thomas Erskine Haynes | 4109 Big Bethel Rd | Tabb, VA 23693 | | | First-Class Mail |
| Plan Class 9 | Christ The King Episcopal Church | 15325 Bellaire Blvd | Houston, TX 77083 | | | | First-Class Mail |
| Plan Class 9 | Christ The King Episcopal Church | Attn: David Nelson | 19330 Pinehurst Trail Dr | Humble, TX 77346 | | | First-Class Mail |
| Plan Class 9 | Christ The King Episcopal Church | 6400 N Socrum Loop Rd | Lakeland, FL 33809 | | | | First-Class Mail |
| Plan Class 9 | Christ The King Glen Burnie Roman Catholic Congregation, | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Christ The King Lutheran Church | Attn: Pastor | 1700 E Pennsylvania Ave | Coeur D'Alene, ID 83814 | | | First-Class Mail |
| Plan Class 9 | Christ The King Lutheran Church | Attn: Treasurer | 1803 W Lake Houston Pkwy | Kingwood, TX 77339 | | | First-Class Mail |
| Plan Class 9 | Christ The King Lutheran Church Incorporated | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Christ The King Lutheran Church Of Cary, North Carolina, Inc | Attn: Business Manager | P.O. Box 164 | Cary, NC 27512 | | | First-Class Mail |
| Plan Class 9 | Attn: John R Fleming, Jr | 113 Thornewood Dr | Cary, NC 27518-9734 | | | | First-Class Mail |
| Plan Class 9 | Christ The King Lutheran Of Largo, Inc | 11220 Oakhurst Rd | Largo, FL 33774 | | | | First-Class Mail |
| Plan Class 9 | Christ The King Rc Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Christ The King Roman Catholic Church | Attn: Susan A Zarings | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Christ The King Roman Catholic Church Gretna Louisiana | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | Christ The King Seminary | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Christ The King, Glen Burnie,Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | C/O Stephen D Toupsy Law Offices, Ltd | Attn: Stephen D Toupsy | 2400 Big Timber Rd, Ste 201A | Elgin, IL 60124 | | | First-Class Mail |
| Plan Class 9 | Christ The Lord Lutheran Church | 12N662 Tina Trl | Elgin, IL 60124 | | | | First-Class Mail |
| Plan Class 9 | Christ The Redeemer Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Christ The Shepherd Lutheran Church | Attn: Ralph Folkerts | 4655 Webb Bridge Rd | Alpharetta, GA 30005 | | | First-Class Mail |
| Plan Class 9 | Christ UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ Umc | Attn: Gabriela Garcia | 207 Haverhill St | Lawrence, MA 01840 | | | First-Class Mail |
| Plan Class 9 | Christ Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ Umc | 6818 W Grace St | Richmond, VA 23226 | | | | First-Class Mail |
| Plan Class 9 | Christ Umc (17890S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ Umc (17890S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ Umc (4550) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ Umc (4550) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ UMC Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ Umc Jacobus (184724) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ Umc Jacobus (184724) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ Umc Of Lincoln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ Umc Of Yorkana (09701) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ Umc Of Yorkana (09701) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ Umc Sterling | 104 S 4th St | Sterling, CO 80751 | | | | First-Class Mail |
| Plan Class 9 | Christ UMC Neptune Beach (400 Penman Rd, Neptune Beach, Fl) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Church Of Christ | Attn: Colin C. Clark | 26 N 14th St | Belleville, IL 62220 | | | First-Class Mail |
| Plan Class 9 | Mathis, Marifian & Richter, Ltd | Attn: Colin C. Clark | 23 Public Sq | Suite 300 | P.O. Box 307 | Belleville, IL 62220 | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | 1868 S Poplar St | Casper, WY 82601 | | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | 7795 Babcock St | Palm Bay, FL 32909 | | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Juhye Hahn | 51 Violet Dr | Beacon, NY 12508 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Twanda Evette Prioleau | 2005 E Chase St | Baltimore, MD 21213 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Lyndell G Lewis | 112 Middle St, Apt 2 | Lancaster, NH 03584 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Susie Burgess | 4630 Ashforth Way | Owings Mills, MD 21117 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Treasurer, Christ United Methodist Church | 3625 W 108th St | Cleveland, OH 44111 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Pastor Mark Kilbourne | 7535 Maynardville Hwy | Knoxville, TN 37938 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Pastor | 301 E Drake Rd | Fort Collins, CO 80525 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Rev Mark L Ison | 1204 Crabapple Dr | Shreveport, LA 71078 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Jeannette Nobles | 2900 9th Ave S | Great Falls, MT 59405 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Russell Butler | 2375 E 3300 S | Salt Lake City, UT 84109 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Christ United Methodist Church | Attn: Carla Schank, Treasurer | 1868 S Poplar | Casper, WY 82601 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Treasurer | 470 E Broadway St | Alliance, OH 44601 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Business Administrator | 2330 W 41st St | Davenport, IA 52806 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | 900 4th St Sw | Washington, DC 20024 | | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Rev Garvin Warden | P.O. Box 1608 | Kingston, RI 02881 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Diane Garfield, Administrative Council Chair | 65 Bedford Rd N | Battle Creek, MI 49037 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Tri Cook | 6000 Old Canton Rd | Jackson, MS 39211 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Morris Lloyd Roebuck | 50 St Emanuel St | Mobile, AL 36602 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Lyndall G Demers | 135 Main St | Lancaster, NH 03584 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Debbie L. Nelson | 215 N Fulton St | Wauseon, OH 43567 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Lydnal Hahn | 51 Violet Dr | Beacon, NY 12508 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Denis Brichford | 800 Market St | Chapel Hill, NC 27516 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Roland Huysman | 3300 Austin Pkwy | Sugar Land, TX 77479 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Christy Burton | 14506 E 39th St | Independence, MO 64055 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Brenda Bussman | 3515 S Harvard Ave | Tulsa, OK 74135 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Jerry House | 4201 State Hwy 6 S | College Station, TX 77845 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Kristin J. Iseman | 1020 S Valley Forge Rd | Lansdale, PA 19446 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Treasurer | 4488 Poplar Ave | Memphis, TN 38117 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Alexander W Hunter | P.O. Box 701 | Northampton, MA 01062 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Twenda Prioleau | 2005 Chase St | Baltimore, MD 21213 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Treasurer | 200 Chapel Dr | Mcminnville, TN 37110 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Lyhpe Hahn | 51 Violet Dr | Beacon, NY 12508 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Louann P Mclain | 511 Russell Pkwy | Warner Robins, GA 31088 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Rev Chad Sayers | 633 Linwood Ave | Olean, NY 14760 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Attn: Becky Holt | 8645 E Brainerd Rd | Chattanooga, TN 37421 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | 200 Hazelnut Hill Rd | Groton, CT 06340 | | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (06620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (06620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (100680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (101206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (101206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (189247) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (189247) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (189965) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (189965) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (32103710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (32103710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (40453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (40453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (89227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (89227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (99192) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (99192) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (Brooklyn) | Attn: Rev. Dr Gabriel Akinbode | 673 65th St | Brooklyn, NY 11220 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church - Farmers Branch, Texas | Attn: Steve Smith, Chairperson - Board of Trustees | 2807 Valwood Pkwy | Dallas, TX 75234 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church - Jersey City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church - N Lehigh Acres | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church - Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Carolina Forest, Inc. | Attn: Kay G Crowe | P.O. Box 8448 | Columbia, SC 29202 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Gastonia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church High Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Of Elmhurst | 920 Swain Ave | Elmhurst, IL 60126 | | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Of Fort Worth, Texas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Of Fort Worth, Texas | 3301 Sycamore School Rd | Ft Worth, Tx | | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Of Locke And Moravia | Attn: Treasurer | 36 Church St | Moravia, NY 13118 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Of Mayfield, Ky | Mark Stephens | 811 West Broadway St | Mayfield, KY 42066 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Of Mayfield, Ky | Attn: Mark Stephens | 1322 West Broadway | Mayfield, KY 42066 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Of Staten Island | 1890 Forest Ave | Staten Island, NY 10303 | | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Of The Illinois Quad Cities | 3801 7th St | East Moline, IL 61244 | | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Of Washington Indiana, Inc. | Attn: Treasurer | 104 N Meridian St | Washington, IN 47501 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Of Williamson County | Attn: Treasurer of Christ Umc | 508 Franklin Rd | Franklin, TN 37069 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church Stockdale Tx | Attn: Diana Higginbotham | P.O. Box 247 | Stockdale, TX 78160 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church, Belle Plaine, Iowa | Attn: Finance Chairperson, Christ United Methodist Chu | 708 15th St, P.O. Box 213 | Belle Plaine, IA 52208 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church, Plano | Attn: Kim Hill | 3101 Coit Rd | Plano, TX 75075 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church, Texarkana | Attn: Mary Jensen | 5204 S Rondo Rd | Texarkana, AR 71854 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church, Wheeling, Wv | Attn: Treasurer | 1232 National Rd | Wheeling, WV 26003 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church,Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church-Weirton | Attn: Pastor Carol Mckay | P.O. Box 2149 | Weirton, WV 26062 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church-Weirton, Wv Pastor Carol Mckay | P.O. Box 2149 | Weirton, WV 26062 | | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church- Amherst | Attn: Gregg Matken, Treasurer Christ Umc | 350 Saratoga Rd | Amherst, NY 14226 | | | First-Class Mail |
| Plan Class 9 | Christ United Presbyterian Church | Attn: Clerk of Session | 1700 Sutter St | San Francisco, CA 94115 | | | First-Class Mail |
| Plan Class 9 | Christ United Presbyterian Church Of San Diego | Attn: Clerk of Session | 3025 Fir St, | San Diego, CA 92102 | | | First-Class Mail |
| Plan Class 9 | Christ's Church Methodist & Presbyterian United | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Christ's Church Of Rye | Attn: Daniel Fitor | 2 Rectory St | Rye, NY 10580 | | | First-Class Mail |
| Plan Class 9 | Christ's Church Of Rye | Attn: Daniel Fitor | 2 Rectory St | Rye, NY 10580 | | | First-Class Mail |
| Plan Class 9 | Christ's Foundry United Methodist Mission | Attn: Amy Spaur | P.O. Box 29126 | Dallas, TX 75229 | | | First-Class Mail |
| Plan Class 9 | Christ's Foundry United Methodist Mission | Amy D Spaur | 9891 Webb Chapel Rd | Dallas, TX 75220 | | | First-Class Mail |
| Plan Class 9 | Christ's Greenfield Lutheran Church | Attn: Jack Kafeberg | 425 N Greenfield Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Plan Class 9 | Christiana Lutheran Church | Attn: Madeline Zawerink | 200 Primrose Dr | Salisbury, NC 28146 | | | First-Class Mail |
| Plan Class 9 | Christiana Lutheran Church | 6190 US Hwy 52 | Salisbury, NC 28146 | | | | First-Class Mail |
| Plan Class 9 | Christiansburg Presbyterian Church | c/o Cowsperry PC | Attn: Eric D Chapman | 250 S Main St, Ste 226 | Blacksburg, VA 24060 | | First-Class Mail |
| Plan Class 9 | Christiansburg United Methodist | Attn: Diane Littlejohn | 7 E 3rd St | P.O. Box 407 | Christiansburg, OH 45389 | | First-Class Mail |
| Plan Class 9 | Christland United Methodist Church | Attn: Karen Hettig, Treasurer | 721 E Charles St | Marion, IN 46952 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: DL Christopher Calentano | 10 Exchange Pl - 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | Chubb Custom Insurance Company | c/o O'Melveny & Myers LLP | Attn: Tancred Schiavoni | 7 Times Sq | New York, NY 10036 | | First-Class Mail |
| Plan Class 9 | Chubb | Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Chubb Custom Insurance Company | c/o Chubb | Attn: Christopher Calentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | First-Class Mail |
| Plan Class 9 | Chuckatuck Ruritan Club 244 | Attn: William T Spence | 1795 Cherry Grove Rd N | Suffolk, VA 23432 | | | First-Class Mail |
| Plan Class 9 | Church At Ross Bridge - Umc | Nathan L Carden | 2101 Grand Ave | Hoover, AL 35226 | | | First-Class Mail |
| Plan Class 9 | Church At Ross Bridge United Methodist Church | Attn: Nathan Carden | 3862 Village Center Dr | Hoover, AL 35226 | | | First-Class Mail |
| Plan Class 9 | Church Beyond The Walls (Providence) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampooi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Hill Fumc | David Lee Clark | 211 Kay Ave | Church Hill, TN 37642 | | | First-Class Mail |
| Plan Class 9 | Church Hill First United Methodist Church | P.O. Box 307 | Church Hill, TN 37642 | | | | First-Class Mail |
| Plan Class 9 | Church Hill Umc | 11 Church St | Norwell, MA 02061 | | | | First-Class Mail |
| Plan Class 9 | Church Hill United Methodist Church (6211) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Church Hill United Methodist Church (6211) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Nollinger Law, PLLC | Attn: Steven M Nollinger | P.O. Box 7010 | Nashua, NH 03060-7010 | | | First-Class Mail |
| Plan Class 9 | Church Of Christ D/B/A Brookline Community Church | c/o Gessler Law Firm | Attn: James H Gessler & A Merritt | P.O. Box 507 | Brookline, NH 03033 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (079844) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church (079844) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Church Of Good Shepherd | c/o Barnett & Barnett | Attn: Ted A Barnett, Esq | 505 Patricia Ave | Dunedin, FL 34698 | | First-Class Mail |
| Plan Class 9 | Church Of Holy Comforter, Montgomery, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Comforter, Montgomery, Al | Attn: Rev Rosa Lindahl | 2911 Woodley Rd | Montgomery, AL 36111 | | | First-Class Mail |
| Plan Class 9 | Pfeifer Morgan & Stesiak | Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | First-Class Mail |
| Plan Class 9 | Church Of Holy Trinity, Episcopal, South Bend, Inc | Attn: Dr Terri L Bays | 915 N Olive St | South Bend, IN 46628 | | | First-Class Mail |
| Plan Class 9 | Church Of Infant Jesus | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Church Of Our Savior (Killington) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampooi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of Our Savior (Milford) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampooi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of Our Saviour | Attn: David Milam | P.O. Box 89 | 60 Union St | Middleborough, MA 02346 | | First-Class Mail |
| Plan Class 9 | Church Of Our Savior United Methodist | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Church Of Reconciliation | c/o Langham Partners | San Antonio, TX 78217 | | | | First-Class Mail |
| Plan Class 9 | Church Of Sacred Heart | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Church Of St John The Evangelist In Stockton California | c/o Raggheanti Freitas LLP | Attn: Michael D Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | Woods Oviatt Gilman LLP | Attn: Timothy Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | First-Class Mail |
| Plan Class 9 | Church Of St John The Evangelist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Jeanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Church Of Michael The Archangel | 7400 Tudor Rd | Colorado Springs, CO 80919 | | | | First-Class Mail |
| Plan Class 9 | Church Of St Peter The Apostle | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of St Peter The Apostle Oakland Roman Catholic | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of St Peter The Apostle, Oakland, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of St. Aidan | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Church Of St. Anne | 35 Dartmouth St | Garden City, NY 11530 | | | | First-Class Mail |
| Plan Class 9 | Monfi Hock & Hamroff LLO | Attn: Theresa A Driscoll | 400 Garden City Plaza | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | Church Of St. John The Evangelist (Dunbarton) | c/o The Tampooi Law Group, PC | Attn: Peter N Tampooi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of St. John The Evangelist (Newport) | c/o The Tampooi Law Group, PC | Attn: Peter N Tampooi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of St. John The Evangelist In Stockton, California | c/o Raggheanti Freitas LLP | Attn: Michael D. Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | Church Of St. Jude, Wantagh | 3606 Lufberry Ave | Wantagh, NY 11793 | | | | First-Class Mail |
| Plan Class 9 | Church Of St. Jude | The Rev. Frederic A. Miller | 2505 Lufberry Ave | Wantagh, NY 11793 | | | First-Class Mail |
| Plan Class 9 | Church Of St. Luke & St. Peter | 2745 Canoe Creek Rd | St. Cloud, FL 34772 | | | | First-Class Mail |
| Plan Class 9 | Church Of St. Luke The Beloved Physician (Saranac Lake) | c/o The Tampooi Law Group, PC | Attn: Peter N Tampooi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of St. Mark The Evangelist | Attn: Mary L Barry | P.O. Box 3520 | Syracuse, NY 13220 | | | First-Class Mail |
| Plan Class 9 | Church Of St. Mary | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Cullen And Dykman LLP | Matthew G. Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | Church Of St. Patrick | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Church Of St. Paul And St. Andrew United Methodist | Attn: Brent West | 263 W 86th St | New York, NY 10024 | | | First-Class Mail |
| Plan Class 9 | Church Of St. Paul The Apostle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Church Of St. Rocco | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Church Of The Advent | 104 W Elizabeth St | Brownsville, TX 78520 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Advent (Coventry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The American Martyrs, Scottsburg, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Church Of The Annunciation Of Our Lady | Attn: Rev. Jennifer Liem, Rector | 5725 Stearns School Rd | Guernee, IL 60031 | | | First-Class Mail |
| Plan Class 9 | Church Of The Annunciation Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Annunciation Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Annunciation Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Apostles | 322 S Macarthur Blvd | Coppell, TX 75019 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Ascension | 702 Osage St | Neodesha, KS 66757 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Ascension | Attn: Stewart Mason Tabb | 405 Talbot Hall Rd | Norfolk, VA 23505 | | | First-Class Mail |
| Plan Class 9 | Church Of The Ascension | Attn: Samuel Nyengsunma | 23 N Court St | Westminster, MD 21157 | | | First-Class Mail |
| Plan Class 9 | Church Of The Ascension | Attn: Larry Doddema | 311 Washington St | Frankfort, KY 40601 | | | First-Class Mail |
| Plan Class 9 | Church Of The Ascension | Attn: Rev Vincent Black | 13216 Detroit Ave | Lakewood, OH 44107 | | | First-Class Mail |
| Plan Class 9 | Church Of The Ascension | Attn: Paul Klitzke | 8787 Greenville Ave | Dallas, TX 75243 | | | First-Class Mail |
| Plan Class 9 | Church Of The Ascension & Holy Trinity | c/o Messner Reeves LLP | Attn: Deanne Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | First-Class Mail |
| Plan Class 9 | Church Of The Ascension & Holy Trinity | 420 W 18th St | Pueblo, CO 81003 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Ascension (Episc)(Cranston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Ascension (Episc)(Wakefield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Assumption Catholic Church | Attn: Rev Timothy Vaverek | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Church Of The Assumption Catholic Church | Attn: Rev Timothy Vaverek | 303 S Harrison | West, TX 76691 | | | First-Class Mail |
| Plan Class 9 | Church Of The Atonement (Westfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Beatitudes Of Phoenix | Attn: Brown Family Law Group, PIc | 7600 N 15th St, 150 | Phoenix, AZ 85020 | | | First-Class Mail |
| Plan Class 9 | Church Of The Beloved (Pascoag) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Blessed Sacrament | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Church Of The Blessed Sacrament | Attn: Matt Mckillip | P.O. Box 260 | Lafayette, IN 47902 | | | First-Class Mail |
| Plan Class 9 | Church Of The Blessed Sacrament, West Lafayette, IA 47906 | Attn: Matt Mckillip | 610 Lingle Ave | Lafayette, IN 47902 | | | First-Class Mail |
| Plan Class 9 | Church Of The Covenant Umc | Attn: Holly Goldman-Craig, Administrative Ass'T | P.O. Box 306 | Averill Park, NY 12018 | | | First-Class Mail |
| Plan Class 9 | Church Of The Cross United Methodist - Salina | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Church Of The Cross United Methodist - Salina | 16600 Rush St. | Salina, KS 67401 | | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Church Of The Epiphany | 100 Colorado Blvd | Denver, CO 80206 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Epiphany | Attn: Leslie Ankele | 206 N 3rd St | Kingsville, TX 78363 | | | First-Class Mail |
| Plan Class 9 | Church Of The Epiphany (Episc)(Rumford) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Epiphany (Lisbon) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Epiphany (Newport) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Epiphany / Christ The King (Wilbraham) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Tamposi Law Group, P.C. | Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | First-Class Mail |
| Plan Class 9 | Church Of The Eternal Hills, Tabernash | Attn: Barb Williams | P.O. Box 300 | 100 Meadows Blvd | Tabernash, CO 80478 | | First-Class Mail |
| Plan Class 9 | Church Of The Foothills - Umc | Attn: Priscilla Narvesg | 1014 Highland Ave | Duarte, CA 91010 | | | First-Class Mail |
| Plan Class 9 | Church Of The Four Seasons | Attn: Treasurer | 8100 E 109th Ave | Crown Point, IN 46307 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepard | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd | 700 S Upper Bdwy St | Corpus Christi, TX 78401 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd | Attn: Rev Stephen Ashby | 23599 Cedar Rd | Lyndhurst, OH 44122 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd | Attn: Brent Owens | 1100 Stockton St | Jacksonville, FL 32204 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd | Attn: Galen Snodgrass | 4947 NE Chouteau Dr | Kansas City, MO 64119 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd | Attn: David Powell | 2345 Grand Blvd, Ste 2200 | Kansas City, MO 64108 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd | Attn: Rev Stephen Ashby | 23599 Cedar Rd | Lyndhurst, OH 44122 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd | Attn: Alan J Smith | 1500 Quentin Rd | Lebanon, PA 17042 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd (177444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd (177444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd (Barre) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd (Epis)(Pawtucket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd (Nashua) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd - Arlington, TX 76010 | 2020 S Collins St | Arlington, TX 76010 | | | | First-Class Mail |
| Plan Class 9 | C/O Church Of The Good Shepherd Umc | Steven R Good | P.O. Box 695 | S W Washington St | Oswego, IL 60543 | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd Evangelical United Brethren | S W Washington St | Oswego, IL 60543 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd Umc | Attn: Treasurer | 3025 Lucas Danry Rd | Grafton, WV 26354 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd United Methodist | Attn: Trustee | 6176 Sharon Woods Blvd | Columbus, OH 43229 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd United Methodist | Attn: Eva Thai-Erwin | 400 W Duarte Rd | Arcadia, CA 91007 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd United Methodist Church | Attn: Steven R Good | P.O. Box 695 | S W Washington St | Oswego, IL 60543 | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd, Dedham | Attn: Brian Michael Angel Burke | 60 Cedar St | Dedham, MA 02026 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd, Granite Springs, New York | Attn: Richard M Ringer, Esq | 32 Richard Somers Rd | Granite Springs, NY 10527 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd, Granite Springs, New York | 39 Granite Springs Rd | Granite Springs, NY 10527 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd, Nashua | Attn: Harry Arthur Roark | 39 Granite Springs Rd | Granite Springs, NY 10527 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd, Granite Springs, Ny | Attn: Rev. Harry Arthur Roark | 39 Granite Springs Rd | Granite Springs, NY 10527 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd, Norfolk, Virginia | Attn: James Ringer, Esq | 32 Richard Somers Rd | Granite Springs, NY 10527 | | | First-Class Mail |
| Plan Class 9 | Church Of The Good Shepherd, Vienna Va | 7400 Hampton Blvd | Norfolk, VA 23505 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Angels (Concord) | Attn: Henry Miller | 2351 Hunter Mill Rd | Vienna, VA 22181 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Apostles | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Apostles | c/o Epstein Becker & Green, PC | Attn: Wendy G Marcari | 875 3rd Ave | New York, NY 10022 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Apostles | Attn: Rev Mario Melendez | 1593 Lynnhaven Pkwy | Virginia Beach, VA 23453 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Apostles | 612 Greenwood Ave | Brooklyn, WI 11218 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Apostles | c/o Epstein Becker & Green PC | Attn: Wendy Marcari, Esq | 875 3rd Ave | New York, NY 10022 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Apostles | Attn: Rev Anna Pearson | 296 9th Ave | New York, NY 10001 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Apostles | Attn: Anna Pearson | 296 9th Ave | New York, NY 10001 | | | First-Class Mail |
| Plan Class 9 | Church Of The Apostles Episcopal | Attn: Rev James Gillette | 1380 Wolf River Blvd | Collierville, TN 38107 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Apostles Episcopal | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Apostles, Wauconda | Attn: Rev. Martha Gillette | 26238 N Hwy 59 | Wauconda, IL 60084 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Child | Attn: Robert M Anderson | 1225 W Granada Blvd | Ormond Beach, FL 32174 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Comforter | Attn: Shawn Shtrenzley | 4819 Monument Ave | Richmond, VA 23230 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Comforter | c/o Law Offices of Skip Jennings, PC | Attn: Richard CE Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Comforter | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Comforter | 473 Funks Ferry Rd | Martinez, GA 30907 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Comforter | Attn: Rick Effinger | 223 N Summit St | Crescent City, FL 32112 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Comforter Kenilworth, Illinois | Attn: The Rev Dr Jason Parkin | 222 Kenilworth Ave | Kenilworth, IL 60043 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Communion | Attn: Les Singleton | P.O. Box 655 | Hawthorne, FL 32640 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Communion | Marlene R Shaw | 4645 Walnut Grove Rd | Memphis, TN 38117 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Communion | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Communion | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Cross | c/o Iglesia De La Santa Cruz | Attn: Rev Nell B Archer | 3994 Himrod St | Brooklyn, NY 11237 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Innocents | Attn: Judy | P.O. Box 116 | Highland Falls, NY 10928 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Innocents | 401 Main St | P.O. Box 116 | Highland Falls, NY 10928 | | | First-Class Mail |
| Plan Class 9 | C/O Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin V Torge, Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Innocents | Attn: Kevin Torge | Mcgivney Kluger Clark & Intoccia Pc | 80 Broad St, 23rd Fl | New York, NY 10004 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Nativity | Attn: Elizabeth Swart Berman | 5286 KalanianaʻOle Hwy | Honolulu, HI 96821 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Nativity | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Presence, Inc | Attn: The Rev C D Mcdonald | 355 N Kepler Rd | Deland, FL 32724 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Redeemer | Attn: Deanne K. Stodden | 2552 N Williams St | Denver, CO 80205 | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne K Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Spirit | Attn: Norma Lilia Uvalle | 11093 Bandera Rd | San Antonio, TX 78250 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Spirit | 1305 Thomas Dr | Bellevue, NE 68005 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Spirit | 160 Rock St | Fall River, MA 02720 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Spirit (Episcopal) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Spirit (Ocean City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Spirit (Plymouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Spirit Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Spirit Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Spirit Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Trinity | c/o Halloran Sage LLP | Attn: Michael Steven Wrona | One Goodwin Square, 225 Asylum St | Hartford, CT 06103 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Trinity | Attn: David C Trimble | 309 S Broadway | Georgetown, KY 40324 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Trinity | Attn: Roger Joslin | 768 Main St | P.O. Box 502 | Greenport, NY 11944 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Trinity | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Trinity | Attn: Patrick A Collins | Baltimore, MD 21216 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Trinity | Attn: Ramelle Mccall | 2300 W Lafayette Ave | Baltimore, MD 21216 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Church Of The Holy Trinity (Oxford) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Church Of The Immaculate Conception Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Immaculate Conception Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Immaculate Conception, Towson, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Immaculate Conception, Towson, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Incarnation | Attn: The Rev Tom Phillips | 1601 Alafaya Trl | Oviedo, FL 32766 | | | First-Class Mail |
| Plan Class 9 | Church Of The Incarnation | Attn: The Rev Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | | First-Class Mail |
| Plan Class 9 | Church Of The Incarnation | Attn: The Rev Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Church Of The Incarnation | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | First-Class Mail |
| Plan Class 9 | Church Of The Incarnation | Attn: Rev Thomas Kincaid | 3966 Mckinney Ave | Dallas, TX 75204 | | | First-Class Mail |
| Plan Class 9 | Church Of The Incarnation | Attn: Rev Alan Dennhauser | 209 Madison Ave | New York, NY 10016 | | | First-Class Mail |
| Plan Class 9 | Church Of The Incarnation of Los Angeles | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Church Of The Joyful Healer | Attn: April Sousa | 1944 Central Ave | McKinleyville, CA 95519 | | | First-Class Mail |
| Plan Class 9 | Church Of The Lakes Umc | Attn: Bryan George | 5944 Fulton Dr Nw | Canton, OH 44718 | | | First-Class Mail |
| Plan Class 9 | Church Of The Lakes Umc | Bryan Lee George | 5944 Fulton Dr Nw | Canton, OH 44718 | | | First-Class Mail |
| Plan Class 9 | Charles R Erickson | 91 N West St | Westerville, OH 43081 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Master United Methodist | Attn: Charles Erickson, Ad Council Chair | 24 N Grove St | Westerville, OH 43081 | | | First-Class Mail |
| Plan Class 9 | Church Of The Messiah | Anthony Lapointe | 296 Glen St | Glen Falls, NY 12801 | | | First-Class Mail |
| Plan Class 9 | Church Of The Messiah | Attn: John B Madden | 6436 Montgomery Street | Rhinebeck, NY 12572 | | | First-Class Mail |
| Plan Class 9 | Church Of The Messiah | 296 Glen St | Glen Falls, NY 12801 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Messiah (North Woodstock) | c/o The Tampoei Law Group, PC | Attn: Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Messiah Umc | 91 N State St | Westerville, OH 43081 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Most Holy Rosary | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Church Of The Most Precious Blood | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Church Of The Nativity (Northborough) | c/o The Tampoei Law Group, PC | Attn: Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Nativity - Crafton | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Church Of The Nativity - Crafton | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Nativity Episcopal, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Church Of The Nativity Of Our Lord Jesus Christ Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Nativity Of Our Lord Jesus Christ Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Nativity, Inc. | 31 E 3rd St | P.O. Box 3 | Maysville, KY 41056 | | | First-Class Mail |
| Plan Class 9 | Church Of The Palms Pcusa | Attn: Pamela Gillespie | 3224 Bee Ridge Rd | Sarasota, FL 34239 | | | First-Class Mail |
| Plan Class 9 | Church Of The Palms United Methodist, Inc | Attn: Pete Berntson | 462 Summerlake Cir, Apt 105 | Ridgeland, SC 29936 | | | First-Class Mail |
| Plan Class 9 | Church Of The Palms United Methodist, Inc | Pete Berntson | 1425 Okatie Hwy | Okatie, SC 29909 | | | First-Class Mail |
| Plan Class 9 | Church Of The Reconciliation (Webster) | c/o The Tampoei Law Group, PC | Attn: Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Redeemer | Attn: Bob Thunelius | 1904 Poppy Ferry Rd | Biloxi, MS 39532 | | | First-Class Mail |
| Plan Class 9 | Church Of The Redeemer | c/o Bennett Lotterhos Sulser & Wilson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | First-Class Mail |
| Plan Class 9 | Church Of The Redeemer (Epsi)(Providence) | c/o The Tampoei Law Group, PC | Attn: Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Redeemer (Rochester) | c/o The Tampoei Law Group, PC | Attn: Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Redeemer Methodist Episcopal | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Church Of The Redeemer, A Florida Corporation Not For Profit | Attn: The Rev Charleston Wilson | 222 S Palm Ave | Sarasota, FL 34236 | | | First-Class Mail |
| Plan Class 9 | Williams Parker | Attn: J Michael Hartenstine | 200 S Orange Ave | Sarasota, FL 34231 | | | First-Class Mail |
| Plan Class 9 | Church Of The Redemption, Locust Point, Inc. | Attn: E Menton | 1401 Towson St | Baltimore, MD 21230 | | | First-Class Mail |
| Plan Class 9 | Church Of The Regeneration | Attn: Patrik Tretereora | P.O. Box 321 | Pine Plains, NY 12567 | | | First-Class Mail |
| Plan Class 9 | Patrick Tretereora | 35 Maple St | Pine Plains, NY 12567 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Resurrection | P.O. Box 11210 | Alexandria, VA 22311 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Resurrection | Attn: Jo Belser | 3737 Seminary Rd, Pmb-1220W | Alexandria, VA 22304 | | | First-Class Mail |
| Plan Class 9 | Church Of The Resurrection | Attn: Susanne Nania-Bruce | 5909 Walzem Rd | Windcrest, TX 78218 | | | First-Class Mail |
| Plan Class 9 | Church Of The Resurrection - United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Church Of The Resurrection Roman Catholic Church | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Resurrection Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Church Of The Resurrection, Hopewell Junction Ny 12533 | Attn: Janice Kotuby | 182 Rte 376 | Hopewell Junction, NY 12533 | | | First-Class Mail |
| Plan Class 9 | Church Of The Resurrection, Hopewell Junction, Ny | 182 Route 376 | Hopewell Junction, NY 12533 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Saviour United Methodist | Attn: Treasurer & David H Smith | 8005 Pfeiffer Rd | Montgomery, OH 45242 | | | First-Class Mail |
| Plan Class 9 | Church Of The Saviour United Methodist | Attn: Loretta Dahlstrom | 2537 Lee Rd | Cleveland Heights, OH 44118 | | | First-Class Mail |
| Plan Class 9 | Church Of The Shepherd United Methodist Church | Attn: Rev Jon Spalding | 1601 Woodstone Dr | Saint Charles, MO 63304 | | | First-Class Mail |
| Plan Class 9 | Church Of The St Uriel The Archangel | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | Church Of St. Uriel The Archangel | Russell Agnew Griffin | 219 Philadelphia Blvd | Sea Girt, NJ 08750 | | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | Church Of The Transfiguration | Attn: Scott Simpson Myers | P.O. Box 87 | Braddock Heights, MD 21714 | | | First-Class Mail |
| Plan Class 9 | Church Of The Transfiguration | Island Rd | Pointe Aux Pins, MI 49775 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Transfiguration (Carroll) | c/o The Tampoei Law Group, PC | Attn: Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Transfiguration (Derry) | c/o The Tampoei Law Group, PC | Attn: Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Transfiguration (Episcopal Cranston) | c/o The Tampoei Law Group, PC | Attn: Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C. | Attn: Charles M. Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | | | First-Class Mail |
| Plan Class 9 | Church Of The Transfiguration (Episcopal), Inc | 14115 Hillcrest Rd | Dallas, TX 75254 | | | | First-Class Mail |
| Plan Class 9 | Church Of The Transfiguration (Whitfield) | c/o The Tampoei Law Group, PC | Attn: Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Tampoei Law Group, P.C. | Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | | First-Class Mail |
| Plan Class 9 | Church Of The Transformation (Epis)(Cranston) | c/o The Tampoei Law Group, PC | Attn: Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church Of The Wildwood, Umc | Attn: Shirley Oskamp | P.O. Box 37 | Chittenden, VT 05737 | | | First-Class Mail |
| Plan Class 9 | Church Of The Woods (Canterbury) | c/o The Tampoei Law Group, PC | Attn: Peter N Tampoei | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Church On The Cape | P.O. Box 2740 | Kennebunkport, ME 04046 | | | | First-Class Mail |
| Plan Class 9 | Church Street United Methodist Church, Selma, Alabama | Attn: James Mcneill, Jr | P.O. Box 1190 | 707 Selma Ave | Selma, AL 36702 | | First-Class Mail |
| Plan Class 9 | Churchwardens And Vestry Of St Thomas Church In Columbus | Attn: Michael D Smith | P.O. Box 1432 | 944 2nd Ave | Columbus, GA 31902 | | First-Class Mail |
| Plan Class 9 | Churubusco United Methodist | Attn: Jennifer Meyer | 750 N Main St | Churubusco, IN 46723 | | | First-Class Mail |
| Plan Class 9 | Cicero United Methodist Church | Attn: Laura Chambers - Treasurer | P.O. Box 617 | 100 E Jackson St | Cicero, IN 46034 | | First-Class Mail |
| Plan Class 9 | Cicero United Methodist Church | Attn: Treasurer | P.O. Box 1087 | 8416 Brewerton Rd | Cicero, NY 13039 | | First-Class Mail |
| Plan Class 9 | Cicero United Methodist Church | Attn: Dennis Schmumar | 100 E Jackson St | P.O. Box 617 | Cicero, IN 46034 | | First-Class Mail |
| Plan Class 9 | Cicero United Methodist Church | Jesse E Mullins | P.O. Box 617 | 100 E Jackson St | Cicero, IN 46034 | | First-Class Mail |
| Plan Class 9 | Circle Ten Council | 8605 Harry Hines Blvd | Dallas, TX 75235 | | | | First-Class Mail |
| Plan Class 9 | Circleville Community United Methodist Church | Attn: Brandon T Grover | 120 N Pickaway St | Circleville, OH 43113 | | | First-Class Mail |
| Plan Class 9 | Cisco Fumc, Cisco | 405 W 8th St | Cisco, TX 76437 | | | | First-Class Mail |
| Plan Class 9 | Cisco Fumc, Cisco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cito Umc (2342) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Cito Umc (2342) | c/o Bentz Law Firm | Attn: Sean Boliman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Citrus Heights United Methodist Church | Attn: Kim Quadros | 12400 Fair Oaks Blvd, 115 | Fair Oaks, CA 95628 | | | First-Class Mail |
| Plan Class 9 | Ivey, Mcclellan, Gatton & Segmund, LLP | Dirk W Segmund | 100 S Elm St, Ste 500 | Greensboro, NC 27401 | | | First-Class Mail |
| Plan Class 9 | City Of Burlington, North Carolina | Attn: City Manager- City of Burlington, Nc | 425 S Lexington Ave | Burlington, NC 27215 | | | First-Class Mail |
| Plan Class 9 | City Point United Methodist Church Fka Richland Hills | 7301 Glenview Dr | N Richland Hills, TX 76180 | | | | First-Class Mail |
| Plan Class 9 | City Point United Methodist Church Fka Richland Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | City Road Chapel United Methodist Church | Attn: Jay Voorhees | 701 Gallatin Pike S | Madison, TN 37115 | | | First-Class Mail |
| Plan Class 9 | City Road United Methodist Church | Attn: Frank Williams | 511 N Rd St | Elizabeth City, NC 27909 | | | First-Class Mail |
| Plan Class 9 | Claiborne United Methodist Church | Attn: Rich Ann Spurlock Miller | 5401 Cypress St | West Monroe, LA 71291 | | | First-Class Mail |
| Plan Class 9 | Clanton First United Methodist Church | Attn: Barbara Lewis, Treasurer | 207 8th St N | Clanton, AL 35045 | | | First-Class Mail |
| Plan Class 9 | Clanton First United Methodist Church | Attn: Wesley Kelley | 207 8th St N | Clanton, AL 35045 | | | First-Class Mail |
| Plan Class 9 | Clapp's Chapel United Methodist Church | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | | | First-Class Mail |
| Plan Class 9 | Clapps Chapel UMC | Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | | First-Class Mail |
| Plan Class 9 | Clapps Chapel United Methodist Church | Attn: Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | | First-Class Mail |
| Plan Class 9 | Clare United Methodist Church | Attn: Judy Bailey-Admin | 105 E 7th St | Clare, MI 48617 | | | First-Class Mail |
| Plan Class 9 | Claremont United Methodist Church | Attn: Trustee Chair | 211 W Foothill Blvd | Claremont, CA 91711 | | | First-Class Mail |
| Plan Class 9 | Clarence United Methodist Church | Attn: Lee Schoonover, Treasurer | 301 S Main St | Clarence, MO 63437 | | | First-Class Mail |
| Plan Class 9 | Clarenceville United Methodist Church | Attn: Donald Robert Spering | 20300 Middle Belt Rd | Livona, MI 48152 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Clarendon First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 420 Jefferson | Clarendon, TX 79226 | | | First-Class Mail |
| Plan Class 9 | Clarendon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clark First United Methodist Church | Attn: Michael Gudka | 201 3rd Ave Nw | Clarion, IA 50525 | | | First-Class Mail |
| Plan Class 9 | Clark Memorial United Methodist Church | Attn: Glenn Wilcott | 1410 4th Ave | Tybee Island, GA 31328 | | | First-Class Mail |
| Plan Class 9 | Clark Memorial United Methodist Church | Attn: Gloster B Current Jr | 1014 14th Ave N | Nashville, TN 37208 | | | First-Class Mail |
| Plan Class 9 | Clarksville First Umc | Attn: Okc Clark | 5808 Nw 23Rd | Okc, OK 73127 | | | First-Class Mail |
| Plan Class 9 | Clarksville First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Clarks Green United Methodist Church | Attn: Kevin St. Martin | 117 Glenburn Rd | Clarks Green, PA 18411 | | | First-Class Mail |
| Plan Class 9 | Clarks Green United Methodist Church | Attn: William Fiore | 118 Glenburn Rd | Clarks Green, PA 18411 | | | First-Class Mail |
| Plan Class 9 | Clarks Green United Methodist Church (078166) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Clarks Green United Methodist Church (078166) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Clarks Summit Umc (30313) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Clarks Summit Umc (30313) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Clarksbury - Harmony | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clarksbury UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clarkston First United Methodist Church | Attn: Renee Moore | P.O. Box 1303 | Clarkston, WA 99403 | | | First-Class Mail |
| Plan Class 9 | Clarkston Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clarkston Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clarkston United Methodist Church | Attn: Collen Godfrey | 6600 Waldon Rd | Clarkston, MI 48346 | | | First-Class Mail |
| Plan Class 9 | Clarksville First United Methodist Church | c/o Rev Heather Clawitter | 200 W Sevier St, S 35 | Clarksville, AR 72830 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Clarkton United Methodist Church | Attn: Shannon Owens Ross, Pastor | 9072 US Hwy 701 S | Clarkton, NC 28433 | | | First-Class Mail |
| Plan Class 9 | Clay Umc | Barry Lee Hallman | 5070 Pine Mountain Rd | Remlap, AL 35133 | | | First-Class Mail |
| Plan Class 9 | Clay United Methodist | Attn: Barry Hallman | 6790 Old Springville Rd | P.O. Box 117 | Clay, AL 35048 | | First-Class Mail |
| Plan Class 9 | Clayton First Umc (Clayton) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clayton United Methodist Church | Attn: Financial Secretary | 13435 El Camino Real | Houston, TX 77062 | | | First-Class Mail |
| Plan Class 9 | Clear Lake United Methodist Church | Attn: Charles Anderson | 16335 El Camino Real | Houston, TX 77062 | | | First-Class Mail |
| Plan Class 9 | Clear Lake United Methodist Church | Attn: Pastor Jesse Peterson | 508 2nd Ave N | Clear Lake, IA 50428 | | | First-Class Mail |
| Plan Class 9 | Clear Ridge United Methodist Church (178255) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Clear Ridge United Methodist Church (178255) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Clearbrook United Methodist Church | Attn: Andrea Gladue | 1314 Airport Rd | Oak Lawn, IL 60453 | | | First-Class Mail |
| Plan Class 9 | Clearview Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clearview United Methodist Church | Attn: Anna Fredenburgh | 1221 Memorial Blvd | Springfield, TN 37172 | | | First-Class Mail |
| Plan Class 9 | Clearwater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clearwater United Methodist Church | 130 N First St | Clearwater, KS 67026 | | | | First-Class Mail |
| Plan Class 9 | Cleburne First Umc - Cleburne | 1300 W Westhill Dr | Cleburne, TX 76033 | | | | First-Class Mail |
| Plan Class 9 | Cleburne First Umc - Cleburne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clemson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clemson United Methodist Church | Attn: Anne Eldridge | 300 Frontage Rd | Clemson, SC 29631 | | | First-Class Mail |
| Plan Class 9 | Clendenin Umc | Attn: Treasurer | P.O. Box 686 | Clendenin, WV 25045 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Cleveland First United Methodist Church | Attn: Marcia Houser | 318 S Court St | Cleveland, MS 38732 | | | First-Class Mail |
| Plan Class 9 | Cleveland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Cleveland United Methodist Church | Attn: Wendy Marie Morrison | P.O. Box 188 | Cleveland, NY 13042 | | | First-Class Mail |
| Plan Class 9 | Cleveland United Methodist Church | Attn: Steven Smith | 73 Bridge St | Cleveland, NY 13042 | | | First-Class Mail |
| Plan Class 9 | Cleveland United Methodist Church 112 E Kytle St | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clifton Lutheran Church | Attn: James D Bixby | 150 Humphrey St | Marblehead, MA 01945 | | | First-Class Mail |
| Plan Class 9 | Clifton Springs United Methodist Church | Attn: John Mueller | 1381 King Rd | Clifton Springs, NY 14432 | | | First-Class Mail |
| Plan Class 9 | Clifton United Methodist Church | Attn: Mike Hartup | P.O. Box 172 | Clifton, TN 38425 | | | First-Class Mail |
| Plan Class 9 | Clifton United Methodist Church | Attn: Jackie Brewton | 305 W Pillow St | Clifton, TN 38425 | | | First-Class Mail |
| Plan Class 9 | Cliftondale UMC (4095 Stonewall Tell, College Park, GA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Climax United Methodist Church | Donna Smith | 133 East Maple | Climax, MI 49034 | | | First-Class Mail |
| Plan Class 9 | Climax United Methodist Church | Attn: Donna Smith | 133 E Maple | Climax, MI 49034 | | | First-Class Mail |
| Plan Class 9 | Clinch County Lions Club | Attn: Jeff Helms | P.O. Box 537 | Homerville, GA 31634 | | | First-Class Mail |
| Plan Class 9 | Clinton Avenue United Methodist Church | Attn: Joy Macvane | 122 Clinton Ave | Kingston, NY 12401 | | | First-Class Mail |
| Plan Class 9 | Clinton Ct United Methodist Church | 12 Commerce St | Clinton, CT 06413 | | | | First-Class Mail |
| Plan Class 9 | Clinton First United Methodist Church | Attn: Gwenda Bizzle | 210 S Washington St | Clinton, KY 42031 | | | First-Class Mail |
| Plan Class 9 | Clinton First United Methodist Church - Treasurer | First United Methodist Church | 1001 Frisco Ave | Clinton, OK 73601 | | | First-Class Mail |
| Plan Class 9 | Clinton Presbyterian Church | 91 Center St | Clinton, NJ 08809-1413 | | | | First-Class Mail |
| Plan Class 9 | Clinton Presbyterian Church | Attn: Paul N Morrissette | 91 Center St | Clinton, NJ 08809-1413 | | | First-Class Mail |
| Plan Class 9 | Clinton United Methodist Church | Attn: Michael H Terrell | 105 Utica Rd | Clinton, NY 13323 | | | First-Class Mail |
| Plan Class 9 | Clinton United Methodist Church | Attn: The Rev Darrell W Howard | 308 E Main St | Clinton, IL 61727 | | | First-Class Mail |
| Plan Class 9 | Clinton United Methodist Church | Attn: Kevin Augustus | 10700 Brandywine Rd | Clinton, MD 20735 | | | First-Class Mail |
| Plan Class 9 | Clinton United Methodist Church | Attn: Jerry A. Johnson | 32 Manorhill Dri | P.O. Box 571 | Clinton, IL 61727 | | First-Class Mail |
| Plan Class 9 | Clintwood United Methodist Church | Attn: Harry D. Childress | P.O. Box 494 | Clintwood, VA 24228 | | | First-Class Mail |
| Plan Class 9 | Clonmell - Gibboboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clonmell Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Clough United Methodist Church | Attn: Paula W Stewart | 2010 Wolfangel Rd | Cincinnati, OH 45255 | | | First-Class Mail |
| Plan Class 9 | Mount Zion UMC | Attn: Rev Ronald J Southall | 2722 Louisiana Ave | New Orleans, LA 70113 | | | First-Class Mail |
| Plan Class 9 | Clyde I. Smith | Attn: Treasurer Trentville Umc | 1711 Wisteria View Way | Knoxville, TN 37914 | | | First-Class Mail |
| Plan Class 9 | Clymer United Methodist Church | Attn: Kevin Lane Costner | P.O. Box 264 | Clymer, NY 14724 | | | First-Class Mail |
| Plan Class 9 | Coal City United Methodist Church | 6801 E Mcardle Rd | Coal City, IL 60416 | | | | First-Class Mail |
| Plan Class 9 | Coalbush United Methodist, Mishawaka Indiana | Attn: Financial Secretary & Rev Grant Merrell | 15977 Jackson Rd | Mishawaka, IN 46544 | | | First-Class Mail |
| Plan Class 9 | Coalville United Methodist Church | Attn: Len McVaney | 12298 Shorecrest Rd | Biloxi, MS 39532 | | | First-Class Mail |
| Plan Class 9 | Coalwood Community Umc | Attn: Carol De Haven | 88 Snakeroot Br, Rd | Welch, WV 24801 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Eddie Ray Todd | 892 Frogvewl Rd | Welch, WV 24801 | | | First-Class Mail |
| Plan Class 9 | Coast Episcopal Schools, Inc Formerly Christ Episcopal Day | Attn: George Riviere | 912 S Beach Blvd | Bay St Louis, MS 39520 | | | First-Class Mail |
| Plan Class 9 | Coast Episcopal Schools, Inc Formerly Christ Episcopal Day | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | Coastal Georgia Council, Inc. | Attn: Wade W Herring, II | 200 E St Julian St | P.O. Box 9848 | Savannah, GA 31412 | | First-Class Mail |
| Plan Class 9 | Coats Missionary Baptist Church | Attn: Richard D Sparkman | 32 W Williams St | P.O. Box 1687 | Angier, NC 27501 | | First-Class Mail |
| Plan Class 9 | Coats Missionary Baptist Church | Attn: Richard D. Sparkman | 32 West Williams St | P.O. Box 1687 | Angier, NC 27501 | | First-Class Mail |
| Plan Class 9 | Coats United Methodist Church | Attn: Paul Chadwick Cecil | P.O. Box 388 | Coats, NC 27521 | | | First-Class Mail |
| Plan Class 9 | Cobbskill United Methodist Church | Attn: Pastor Anna Blinn Cole | 107 Chapel St, Ste 1 | Cobleskill, NY 12043 | | | First-Class Mail |
| Plan Class 9 | Coburg United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cochranton United Methodist Church (89067) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Cochranton United Methodist Church (89067) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Coeur D'Arlene Community Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Coker United Methodist Church | c/o Gunn-Lee & Cave, PC | Attn: Ted D Lee | 8023 Vantage Dr, Ste 1500 | San Antonio, TX 78230 | | First-Class Mail |
| Plan Class 9 | Coker's Chapel United Methodist Church | Attn: Margaret Butler | 3042 Jeff Davis School Rd | Meridian, MS 39301 | | | First-Class Mail |
| Plan Class 9 | Cokesbury Memorial United Methodist Church | Attn: Christel Hess | P.O. Box 85 | Abingdon, MD 21009 | | | First-Class Mail |
| Plan Class 9 | Cokesbury Umc Johnson City Campus | 110 Mary St | Johnson City, TN 37615 | | | | First-Class Mail |
| Plan Class 9 | Cokesbury Umc, Inc | Attn: Carter Cross | Cokesbury Church | 9919 Kingston Pike | Knoxville, TN 37922 | | First-Class Mail |
| Plan Class 9 | Cokesbury United Methodist 1801 Nw 65Th Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cokesbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cokesbury United Methodist Church | Attn: Russell Keller (Or Current Chair) | 4990 Dorchester Rd | North Charleston, SC 29418 | | | First-Class Mail |
| Plan Class 9 | Cokesbury United Methodist Church | Attn: Pastor - Tracy Sexton | 2440 S Cokesbury Rd | Henderson, NC 27537 | | | First-Class Mail |
| Plan Class 9 | Cokesbury United Methodist Church | Attn: Carolyn Peck, Chair of Trustees | 5725 N 9th Ave | Pensacola, FL 32566 | | | First-Class Mail |
| Plan Class 9 | Colbert United Methodist Church | P.O. Box 1148 | Colbert, OK 74733 | | | | First-Class Mail |
| Plan Class 9 | Colby United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Colchester Community Umc | Attn: Dora Janeway Odarenko | P.O. Box 403 | Downsville, NY 13755 | | | First-Class Mail |
| Plan Class 9 | Colchester Community United Methodist Church | Attn: Antoinette Vessey | P.O. Box 324 | Downsville, NY 13755 | | | First-Class Mail |
| Plan Class 9 | Cold Spring United Methodist Church | Attn: Micah Coleman Campbell | 216 Main St | Cold Spring, NY 10516 | | | First-Class Mail |
| Plan Class 9 | Micah Coleman Campbell | 20 Broad St | Fishkill, NY 12524 | | | | First-Class Mail |
| Plan Class 9 | Micah Coleman Campbell | 20 Broad St | Fishkill, NY 12524 | | | | First-Class Mail |
| Plan Class 9 | Cold Spring/South Highland United Methodist Church | Attn: Micah Coleman Campbell | 216 Main St | Cold Spring, NY 10516 | | | First-Class Mail |
| Plan Class 9 | Cold Springs | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Coldspring United Methodist Church | Attn: Pastor Dan Derby Or Current Pastor | 1 Cemetery Rd | Coldspring, TX 77331 | | | First-Class Mail |
| Plan Class 9 | Coleen Ann Wierman | P.O. Box 395 | Kingsley, MI 49649 | | | | First-Class Mail |
| Plan Class 9 | Coleman Memorial United Methodist Church | Attn: Kevin Marston | 322 N Military Ave | Lawrence, TN 38464 | | | First-Class Mail |
| Plan Class 9 | Colesville United Methodist Church | Attn: Larry Haynes | 52 Randolph Rd | Silver Spring, MD 20904 | | | First-Class Mail |
| Plan Class 9 | Coleta United Methodist Church | Attn: Joel Mcclellan | 201 N Main St | Coleta, IL 61081 | | | First-Class Mail |
| Plan Class 9 | Coleta Umc | Attn: Joel Mcclellan | 112 N Main St | Coleta, IL 61081 | | | First-Class Mail |
| Plan Class 9 | Colfax First United Methodist Church | Attn: Terry Pollard | 103 W Oak St | P.O. Box 125 | Colfax, IA 50054 | | First-Class Mail |
| Plan Class 9 | Colfax United Methodist Church | Attn: Nathaniel Langford | P.O. Box 403 | Colfax, LA 71417 | | | First-Class Mail |
| Plan Class 9 | Colfax United Methodist Church | Attn: Pauline Ferguson | P.O. Box 200 | 202 S Harrison St | Colfax, IA 50054 | | First-Class Mail |
| Plan Class 9 | Colfax United Methodist Church | Attn: Ken Epe, Treasurer | P.O. Box 216 | Colfax, WI 54730 | | | First-Class Mail |
| Plan Class 9 | Collamer United Church | Attn: Treasurer CUC | 6865 Fly Rd | East Syracuse, NY 13057 | | | First-Class Mail |
| Plan Class 9 | College Avenue United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | College Avenue United Methodist Church (95308) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | College Avenue United Methodist Church (95308) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | College Crew United Methodist Church | Attn: Bill Pettus | 8568 Horton Hwy | College Grove, TN 37046 | | | First-Class Mail |
| Plan Class 9 | Donald Eric Smith | 588 College Grove Rd | Eagleville, TN 37060 | | | | First-Class Mail |
| Plan Class 9 | College Heights Umc - Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | College Heights United Methodist Church | Attn: Lyn Joe, Treasurer | 710 College St Rd | Elizabethtown, KY 42701 | | | First-Class Mail |
| Plan Class 9 | College Hill Community Church (Presbyterian Usa) | 1547 Philadelphia Dr | Dayton, OH 45406 | | | | First-Class Mail |
| Plan Class 9 | College Hill Community Church (Presbyterian Usa) | Attn: Stanley A. Hirtle | 1547 Philadelphia Dr | Dayton, OH 45406 | | | First-Class Mail |
| Plan Class 9 | Stanley A. Hirtle | 1230 Amherst Pl | Dayton, OH 45406 | | | | First-Class Mail |
| Plan Class 9 | Attn: Stanley A Hirtle | 1230 Amherst Pl | Dayton, OH 45406 | | | | First-Class Mail |
| Plan Class 9 | College Hill Moravian Church | 72 W Laurel St | Bethlehem, PA 18018 | | | | First-Class Mail |
| Plan Class 9 | College Hill Presbyterian Church | Attn: Rebecca Rosenbauer | 300 W Burke St | Easton, PA 18042 | | | First-Class Mail |
| Plan Class 9 | College Hill Presbyterian Church | 501 Brodhead St | Easton, PA 18042 | | | | First-Class Mail |
| Plan Class 9 | College Mound United Methodist Church | Attn: Robert Williams | P.O. Box 793 | Terrell, TX 75160 | | | First-Class Mail |
| Plan Class 9 | College Park First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | College Park United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | College Place Umc | Attn: Patty James | 9601 Rhode Island Ave | College Park, MD 20740 | | | First-Class Mail |
| Plan Class 9 | College Place Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | College United Methodist Church | Attn: Matt Mcphee | 4300 Telegraph Rd | Ventura, CA 93003 | | | First-Class Mail |
| Plan Class 9 | Collegiate United Methodist Church | Attn: Brian Brand | 2622 Lincoln Way | Ames, IA 50014 | | | First-Class Mail |
| Plan Class 9 | Collegeside Church Of The Nazarene | Attn: Rev. Deborah Suddarth | 454 W Poplar Ave | Collierville, TN 38017 | | | First-Class Mail |
| Plan Class 9 | Collins Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Collins Memorial Umc | 2220 Bolton Rd Nw | Atlanta, GA 30318 | | | | First-Class Mail |
| Plan Class 9 | Collinsville First United Methodist Church | Attn: Treasurer | 207 W Church St | Collinsville, IL 62234 | | | First-Class Mail |
| Plan Class 9 | Coloma United Methodist Church | Attn: Christine Beaudoin | 144 S Church St | P.O. Box 670 | Coloma, MI 49038 | | First-Class Mail |
| Plan Class 9 | Colon United Methodist Church | Attn: Sandy Rench | P.O. Box 646 | Colon, MI 49040 | | | First-Class Mail |
| Plan Class 9 | Colonial Heights Presbyterian Church Of Portland | 2828 SE Stephens St | Portland, OR 97214 | | | | First-Class Mail |
| Plan Class 9 | Colonial Heights UMC | Attn: Treasurer | 6321 Chapman Hwy | Knoxville, TN 37920 | | | First-Class Mail |
| Plan Class 9 | Colquitt United Methodist Church | Attn: Scott Dozier Stanfill | 453 E Main St | P.O. Box 155 | Colquitt, GA 39837 | | First-Class Mail |
| Plan Class 9 | Columbia Cross Roads Umc, Inc. (141315) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Columbia Cross Roads Umc, Inc. (141315) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Columbia Falls United Methodist Church | Attn: Deannette Robbins | P.O. Box 312 | Columbia Falls, MT 59912 | | | First-Class Mail |
| Plan Class 9 | Columbia Falls United Methodist Church | Attn: Ann Bohmer | P.O. Box 27 | Columbia Falls, MT 59912 | | | First-Class Mail |
| Plan Class 9 | Valarie Worcester | 118 Main St | Columbia Falls, ME 04623 | | | | First-Class Mail |
| Plan Class 9 | Columbia Machine, Inc | Attn: Alex Floyd | 1211 SW 5th Ave, 19th Fl | Portland, OR 97204 | | | First-Class Mail |
| Plan Class 9 | Columbia United Methodist Church | Attn: Pastor Paul Mobley | 315 S 16th St | Columbia, TN 37486 | | | First-Class Mail |
| Plan Class 9 | Columbia United Methodist Church | Attn: Rob Hoffman | 202 Burkesville St | Columbia, KY 42728 | | | First-Class Mail |
| Plan Class 9 | Columbiana United Methodist Church | Attn: Bruce Burttram | 664 Stonemine Ridge Tr | Columbiana, AL 35051 | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Columbine United Methodist Church | Attn: Deanne R. Stodden | 6375 S Platte Canyon Rd | Littleton, CO 80123 | | | First-Class Mail |
| Plan Class 9 | Columbus Asbury Umc | Attn: Trustee Chairperson | 1751 27th St | Columbus, IN 47201 | | | First-Class Mail |
| Plan Class 9 | Columbus Junction United Methodist Church | Attn: Treasurer Barb Dotson | 517 2nd St | Columbus Junction, IA 52738 | | | First-Class Mail |
| Plan Class 9 | Columbus United Methodist Church | Attn: Donald Bisbee | 618 8th St | Columbus, IN 47201 | | | First-Class Mail |
| Plan Class 9 | Colville United Methodist Church (Colville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Colony United Methodist Church | Attn: Donald W Failla | 106 Fm 2751 | Conroe, TX 77356 | | | First-Class Mail |
| Plan Class 9 | Commack United Methodist Church | Attn: Roslyn Lee | 486 Townline Rd | Commack, NY 11725 | | | First-Class Mail |
| Plan Class 9 | Commerce Umc | Attn: Treasurer, Commerce Umc | 3215 Fairfax Dr | Commerce Twp, MI 48382 | | | First-Class Mail |
| Plan Class 9 | Commercial Point United Methodist Church | Attn: Shelia Withsel - Treasurer | P.O. Box 96 | Commercial Point, OH 43116 | | | First-Class Mail |
| Plan Class 9 | Community Church | 448 Washington Ave | Pelham, NY 10803 | | | | First-Class Mail |
| Plan Class 9 | Community Church | Attn: Treasurer | 161 Myrtle Ave | Newark, OH 43055 | | | First-Class Mail |
| Plan Class 9 | Robert B Taylor | 271 N Ave, Ste 801 | New Rochelle, NY 10801 | | | | First-Class Mail |
| Plan Class 9 | Community Church Of Hoboken | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Community Church Of Peru | Attn: Rev Peggy Eller & Lay Leader Louise | 13 Elm St | Peru, NY 12972 | | | First-Class Mail |
| Plan Class 9 | Community Church Of Sandwich | Attn: Pastor Deb Hoffman | P.O. Box 267 | 12 Church St | Ctr Sandwich, NH 03227 | | First-Class Mail |
| Plan Class 9 | Van Lindt & Taylor, Esqs. | Attn: Robert B Taylor | 271 N Ave, Ste 801 | New Rochelle, NY 10801 | | | First-Class Mail |
| Plan Class 9 | Community Church Of The Pelhams, Inc. | Attn: Robert B Taylor | 448 Washington Ave | Pelham, NY 10803 | | | First-Class Mail |
| Plan Class 9 | Community Congregational Church Of Chula Vista | Attn: Gerald May | 276 F St | Chula Vista, CA 91910 | | | First-Class Mail |
| Plan Class 9 | Community Congregational Church Of Elburn, Ucc | 100 S Shannon St | Elburn, IL 60119 | | | | First-Class Mail |
| Plan Class 9 | Community Covenant Church | 70 Salem Rd | Springfield, VA 22152 | | | | First-Class Mail |
| Plan Class 9 | Community Umc | Attn: Caleb Bennett | 4115 Soundside Dr | Gulf Breeze, FL 32563 | | | First-Class Mail |
| Plan Class 9 | Community Lions Club | Attn: Philip Perryman | 143 Virginia Ave | Chapel Hill, TN 37034 | | | First-Class Mail |
| Plan Class 9 | Community Lutheran Church | 21014 Whitfield Pl | Sterling, VA 20165 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Community Lutheran Church | 21014 Whitfield Pl | Sterling, VA 20165 | | | | First-Class Mail |
| Plan Class 9 | Community Methodist Church Of Desert Hot Springs | c/o East District Union of the Umc | Attn: John Dandurand | Ontario, Ca 91762 | Ontario, CA 91762 | | First-Class Mail |
| Plan Class 9 | Community Of Christ | Office of General Counsel | 1001 W Walnut St | Independence, MO 64050 | | | First-Class Mail |
| Plan Class 9 | Community Of Christ | Office of General Counsel | 1001 W Walnut St | Independence, MO 64050 | | | First-Class Mail |
| Plan Class 9 | Community of Faith UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Community Of Faith United Methodist Church - Davenport | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Community Of Grace Umc | Attn: Rev Donna Hinkle | 225 28th St | Huntington, WV 25702 | | | First-Class Mail |
| Plan Class 9 | Community Of Hope United Methodist Church - Mansfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Community Of Hope United Methodist Church - Mansfield | 1800 E Debbie Lane | Mansfield, TX 76063 | | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Community Of The Ascension, Cambridge And Upper Fairmont | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Community Presbyterian Church | P.O. Box 1689 | Redmond, OR 97756 | | | | First-Class Mail |
| Plan Class 9 | Community Presbyterian Church | Richard J Crowe | 8315 Warrens Way | Wanaque, NJ 07465 | | | First-Class Mail |
| Plan Class 9 | Community Presbyterian Church | 145 Carlsondale Rd | Ringwood, NJ 07456 | | | | First-Class Mail |
| Plan Class 9 | Community Presbyterian Church Of Chester, Nj | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Community Presbyterian Church Of Chester, Nj | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Community Presbyterian Church Of Chester, Nj | Attn: Christopher Wayne Scrivens | 220 Main St | P.O. Box 148 | Chester, NJ 07930 | | First-Class Mail |
| Plan Class 9 | Community Presbyterian Church Of Chester, Nj | Attn: Christopher Wayne Scrivens | 220 Main St | P.O. Box 148 | Chester, NJ 07930 | | First-Class Mail |
| Plan Class 9 | Community Presbyterian Church Of Three Rivers | Attn: Jackie Tuttle | P.O. Box 685 | 43410 Sierra Dri | Three Rivers, CA 93271 | | First-Class Mail |
| Plan Class 9 | Community Umc | Attn: Trustee Chair | 1690 Riedel Rd | Crofton, MD 21114 | | | First-Class Mail |
| Plan Class 9 | Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Community Umc Fairfield | Attn: Terry Odneal | 1875 Fairfield Ave | Fairfield, CA 94533 | | | First-Class Mail |
| Plan Class 9 | Community Umc Of Kenilworth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Community Umc Of Wrightwood | Attn: Bruce Laclaire | P.O. Box 62 | Wrightwood, CA 92397 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Attn: Michelle Huck | 434 Lewis St | P.O. Box 300 | Pagosa Springs, CO 81147 | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Attn: Christine Hollingshead | 135 Laurel St | Valley Springs, CA 95252 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Attn: Kerry L Moyer, Chair, Finance Committee | 8680 Fort Smallwood Dr | Pasadena, MD 21122 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Attn: Rebecca Cho | 5 Damon St | Wayland, MA 01778 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Attn: Kitty Kaehler | 14700 Watertown Plank Rd | Elm Grove, WI 53122 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Attn: Caprice Brown | 300 Brock Bridge Rd | Laurel, MD 20724 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Attn: Alice Kerns | 386 Browns Chapel Rd | Morgantown, WV 26508 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Attn: George C Hooper | 6652 Heil Ave | Huntington Beach, CA 92647 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Attn: Valerie Ward, Office Manager | 163 W 4800 S | Ogden, UT 84405 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Lenoille: Community | 73 Main St | Lamoille, IL 61330 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | 147 Burke Ave | Prestonburg, KY 41653 | | | | First-Class Mail |
| Plan Class 9 | Attn: Gail Brown | 2290 Deer Run Dr | Ogden, UT 84405 | | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Attn: Lee Roy Pikard Jr | 311 2B St | Butner, NC 27509 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church | Thomas William Lin | 507 W E St | Butner, NC 27509 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church - Oakdale | 1480 Poplar St | Oakdale, CA 95361 | | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church 3114 Okeechobee Rd, Fort P | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church At Crystal Lake | Attn: Jennifer Erin Lund | 9 Hemlock Trl | Ellington, CT 06029 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church At Crystal Lake | Attn: Jennifer Lund | 278 Sandy Beach Rd | Ellington, CT 06029 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church Hispanic | Attn: Jose Mora-Gil | 40 13th St | Monroe, NJ 08831 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church Hispanic | Attn: Jose Mora | 8810 35th Ave | Jackson Heights, NY 11372 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church, North Anson Maine | Attn: Sharon Sagal-Stover | 362 Dunham Rd | Vassalboro, ME 04989 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church, North Anson, Maine | Attn: Linda Powell, Finance Chair | 49 Crescent St | Skowhegan, ME 04976 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church Of Clearlake Oaks | P.O. Box 862 | Clearlake Oak, CA 95423 | | | | First-Class Mail |
| Plan Class 9 | Community Methodist Church | Attn: Cory Emmett Paine | 13070 5th St | P.O. Box 871 | Clearlake Oaks, CA 95423 | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church Of Half Moon Bay | Attn: Chair of Board of Trustees | 777 Miramontes St | Half Moon Bay, CA 94019 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church Of Julian | c/o Lucinda Arntson | P.O. Box 460 | Julian, CA 92036 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church Of Julian | Attn: Rudy Rikansrud | 2420 Fissus Dr | P.O. Box 2366 | Julian, CA 92036 | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church Of Naperville, Inc. | Attn: Hunter James Henderson | 20 N Center | Naperville, IL 60540 | | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church Of Williams (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church, 4921 S Us Hwy 17/92, Cass | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church, Yerington | Attn: Pastor Betty Weiser | 221 N Main St | P.O. Box 109 | Yerington, NV 89447 | | First-Class Mail |
| Plan Class 9 | Community United Methodist Church-Jackson Heights | 81-10 35th Ave | Jackson Heights, NY 11372 | | | | First-Class Mail |
| Plan Class 9 | Concord Trinity Umc | Attn: Gale Preston | 5275 S Lindbergh | St Louis, MO 63126 | | | First-Class Mail |
| Plan Class 9 | Concord Umc | Attn: Greg Brumley | 1645 West St | Concord, CA 94521 | | | First-Class Mail |
| Plan Class 9 | Concord Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Concord Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Concord Umc (177216) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Concord Umc (177216) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Concord United Methodist Church | Attn: Treasurer | 1123 S Main St | Englewood, OH 45322 | | | First-Class Mail |
| Plan Class 9 | Concord United Methodist Church | Attn: Treasurer Concord United Methodist Church | 119 S Main St | P.O. Box 366 | Concord, MI 49237 | | First-Class Mail |
| Plan Class 9 | Concord United Methodist Church | Attn: Treasurer | 11020 Roane Dr | Knoxville, TN 37934 | | | First-Class Mail |
| Plan Class 9 | Concord United Methodist Church | Attn: Jack Fredekening | P.O. Box 746 | Athens, WV 24712 | | | First-Class Mail |
| Plan Class 9 | Concord United Methodist Church | 5178 Hinkleville Rd | Paducah, KY 42001 | | | | First-Class Mail |
| Plan Class 9 | Concord United Methodist Church | Orval Edwin Hancock, Jr | 135 Oxford Ln | West Paducah, KY 42086 | | | First-Class Mail |
| Plan Class 9 | Concord United Methodist Church (95707) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Concord United Methodist Church (95707) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Concordia Evangelical Lutheran Church, Lc-Ms | Attn: Leslie B. Brown | 216 5th Ave, Se | Conover, NC 28613 | | | First-Class Mail |
| Plan Class 9 | Concordia First United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Concordia First United Methodist Church, Inc | 740 W 11Th | Concordia, KS 66901 | | | | First-Class Mail |
| Plan Class 9 | Concordia Lutheran Church | Attn: Mark Lawrence Winckler | 40 Pitkin St | Manchester, CT 06040 | | | First-Class Mail |
| Plan Class 9 | Concordia Lutheran Church Cerritos California | Attn: William Thomas Almany III | 13633 183rd St | Cerritos, CA 90703 | | | First-Class Mail |
| Plan Class 9 | Conesville Um Chapel Church | Attn: June Abrams | 113 Champlin Rd | Gilboa, NY 12076 | | | First-Class Mail |
| Plan Class 9 | Conesville Um Chapel Church | Attn: Kimberly Young | 887 Bull Hill Rd | Gilboa, NY 12076 | | | First-Class Mail |
| Plan Class 9 | Congregation B'Nai Yisrael Of Armonk | Attn: Aaron Kwittken | 2 Banksville Rd | Armonk, NY 10504 | | | First-Class Mail |
| Plan Class 9 | Congregation B'Nai Yisrael Of Armonk | 2 Banksville Rd | Armonk, NY 10504 | | | | First-Class Mail |
| Plan Class 9 | Congregational Church Of The Valley United Church Of Christ | Attn: Scott Greenwood | 222 S Mill Ave, Ste 800 | Tempe, AZ 85281 | | | First-Class Mail |
| Plan Class 9 | Congregational Community Church Of Sunnyvale | Attn: Winston Gould | 1112 S Bernardo Ave | Sunnyvale, CA 94087 | | | First-Class Mail |
| Plan Class 9 | Congress Street Umc | Attn: Dolores Flynn | 2010 Congress St | Lafayette, IN 47905 | | | First-Class Mail |
| Plan Class 9 | Conklin Presbyterian Church/Broad Avenue-North Chapel | Attn: Mark S Gorgos, Esq | 99 Corporate Dr | Binghamton, NY 13904 | | | First-Class Mail |
| Plan Class 9 | Conklin Presbyterian Church/Broad Avenue-North Chapel | Attn: Mark S Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | | First-Class Mail |
| Plan Class 9 | Conklin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Connecticut Rivers Council 66 | Attn: Patrick W Boatman | 555 Sycamore St | Glastonbury, CT 06033 | | | First-Class Mail |
| Plan Class 9 | Connection Church Umc | Attn: David Alexandre | 21 Curtis Rd | Saugus, MA 01906 | | | First-Class Mail |
| Plan Class 9 | Connection United Methodist Church | Attn: Terry Maggart | P.O. Box 148120 | Nashville, TN 37214 | | | First-Class Mail |
| Plan Class 9 | Connection United Methodist Church | Attn: Terry A Maggart | 2846 Lebanon Pike | Nashville, TN 37214 | | | First-Class Mail |
| Plan Class 9 | Connell Memorial United Methodist Church | Attn: Craig Huffitz | 113 Church St | Goodlettsville, TN 37072 | | | First-Class Mail |
| Plan Class 9 | Connexxion | Attn: Jordan Harris | Connexxion | 149 Broadway | Somerville, MA 02144 | | First-Class Mail |
| Plan Class 9 | Connexxion | Jordan Harris | Connexxion | 149 Broadway | Somerville, MA 02144 | | First-Class Mail |
| Plan Class 9 | Conquitador Council 413 | Attn: R Matthew Bristol | P.O. Box 2929 | Roswell, NM 88202 | | | First-Class Mail |
| Plan Class 9 | Conrad United Methodist Church | Attn: Shane Jacobson, Trustee | 206 E Maple Ave | Conrad, IA 50621 | | | First-Class Mail |
| Plan Class 9 | Contoocook United Methodist Church | Attn: Gil P Lee | 24-28 Maple St | Contoocook, NH 03229 | | | First-Class Mail |
| Plan Class 9 | Convention Of Theprotestant Episcopal Church Of The Diocese | Attn: The Rev Andrew Walter | Church House Mt St Alban | 3101 Wisconsin Ave | Washington, DC 20016 | | First-Class Mail |
| Plan Class 9 | Convis Union United Methodist Church | Attn: Roy Nudding | 18990 12 Mile Rd | Battle Creek, MI 49014 | | | First-Class Mail |
| Plan Class 9 | Conway United Methodist Church - Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Conyers First United Methodist Church (Conyers) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cookeville First United Methodist Church | Attn: Luann Throgmorton | 165 E Broad St | Cookeville, TN 38501 | | | First-Class Mail |
| Plan Class 9 | Coolidge Hollow United Methodist Church (7451) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Coolidge Hollow United Methodist Church (7451) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Cooper First United Methodist Church | Attn: Treasurer | 200 SW 1st St | Cooper, TX 75432 | | | First-Class Mail |
| Plan Class 9 | Sun Glingers | Attn: Jeanneth Finley | 1697 County Rd 14760 | Paris, TX 75462 | | | First-Class Mail |
| Plan Class 9 | Cooper Memorial Umc | John Anthony Marts | 9801 Cooper Church Dr | Louisville, KY 40229 | | | First-Class Mail |
| Plan Class 9 | Cooper Memorial Umc | Attn: William Spelman | 9901 Cooper Church Dr | Louisville, KY 40229 | | | First-Class Mail |
| Plan Class 9 | Copake United Methodist Church | Attn: Jimmie Chin | 1669 County Rte 7A | Copake, NY 12516 | | | First-Class Mail |
| Plan Class 9 | Copper Hill Umc | Attn: Lisa Griffin | 50 Griffin Rd | East Granby, CT 06026 | | | First-Class Mail |
| Plan Class 9 | Robert Wendell Loomis | 191 Newgate Rd | East Granby, CT 06026 | | | | First-Class Mail |
| Plan Class 9 | Coralville Methodist Church | Attn: Dennis Leytem | 806 13th Ave | Coralville, IA 52241 | | | First-Class Mail |
| Plan Class 9 | Coraopolis United Methodist Church (95764) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Coraopolis United Methodist Church (95764) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Cordele First United Methodist Church | Attn: Tricia Joiner | 302 E 12th Ave | Cordele, GA 31015 | | | First-Class Mail |
| Plan Class 9 | Cordell First United Methodist Church | 216 S Glenn Enlish | Cordell, OK 73632 | | | | First-Class Mail |
| Plan Class 9 | Core Creek United Methodist Church | Attn: Phyllis Bean | 124 Hardesty Loop Rd | Newport, NC 28570 | | | First-Class Mail |
| Plan Class 9 | Corinna United Methodist Church | Attn: Rev Michele St Cyr | 16 Dexter Rd | P.O. Box 418 | Corinna, ME 04928 | | First-Class Mail |
| Plan Class 9 | Corinth Presbyterian Church | Attn: Eugene Hamilton | 4269 Corinth Blvd | Dayton, OH 45410 | | | First-Class Mail |
| Plan Class 9 | Corinth Reformed Church Inc | 150 16th Ave Nw | Hickory, NC 28601 | | | | First-Class Mail |
| Plan Class 9 | Corinth United Methodist Church | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | Hickory, NC 28603 | | First-Class Mail |
| Plan Class 9 | Corinth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Corinth Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Corinth Umc | Attn: William R Garver | 3200 W County Rd, 400 S | Muncie, IN 47302 | | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Corinth United Methodist Church | Attn: Steve Smith | 275 Main St | Corinth, ME 04427 | | | First-Class Mail |
| Plan Class 9 | Cornelia United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cornerstone - Miamai - Cutler Bay | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church As Successor In | Attn: George Taber | 1081 Main St | Evansville, IN 02816 | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church | Clint A Fink | 1407 E County Rd 800 N | Chrisney, IN 47611 | | | First-Class Mail |
| Plan Class 9 | Cornerstone Umc | Attn: Joy Zook | 12066 Cr 100 E | Chrisney, IN 47611 | | | First-Class Mail |
| Plan Class 9 | Cornerstone Umc - Newman | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cornerstone Umc Saco Me | 2956 Sharptown Old Sharpsburg Rd | Keedysville, MD 21756 | | | | First-Class Mail |
| Plan Class 9 | Cornerstone Umc Saco Me | Attn: Mary Fifield | 20 Jenkins Rd | Saco, ME 04072 | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church | 7600 Princeton Glendale Rd | Liberty Twp, OH 45011 | | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church | Attn: Lonnie Gillen | 24 Bradshaw Rd | Ridgway, PA 15853 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church | Attn: William Buford | 41 Amitin St | St Robert, MO 65584 | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church | Attn: William R Weirmir Jr | 41W170 Russell Rd | Elgin, IL 60124 | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church | Attn: Robert Quinn | 2050 Valencia Ave | Placentia, CA 92870 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Cornerstone United Methodist Church | Attn: Irvin Plowden, Jr | 2697 Heckle Blvd | Rock Hill, SC 29732 | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church | Attn: Treasurer | 1151 Tom Ginnever Ave | O'Fallon, MO 63366 | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church | Attn: Bennett Corpening | Board of Trustees Chair - Cornerstone Umc | 18081 W Rd | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church | Board of Trustees Chair Cornerstone Umc | 18081 W Rd | Houston, TX 77095 | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church | Attn: Tim Roth | 808 Offnere St | Portsmouth, OH 45662 | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church | Attn: Joslyn Johnson | 1910 Disciple Dr | Jonesboro, AR 72405 | | | First-Class Mail |
| Plan Class 9 | Cornerstone United Methodist Church - Covington | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cornersville United Methodist Church, Inc. | Attn: Barbara C Capps | 302 Lonsville Rd | Cornersville, TN 37047 | | | First-Class Mail |
| Plan Class 9 | Cornhusker Council 324 | Attn: Jim Sumner | 600 S 120th St | Walton, NE 68461 | | | First-Class Mail |
| Plan Class 9 | Corning United Methodist Church | Attn: Leann Nobroe | 901 Nodaway | Corning, IA 50841 | | | First-Class Mail |
| Plan Class 9 | Corning United Methodist Church | Attn: Erin Wetzel, Treasurer | P.O. Box 307 | Corning, IA 50841 | | | First-Class Mail |
| Plan Class 9 | Cornwall Presbyterian Church | c/o Greher Law Offices PC | Attn: Andrew N Greher | 1161 Little Britain Rd, Ste B | New Windsor, NY 12553 | | First-Class Mail |
| Plan Class 9 | Cornwall United Methodist Church | Attn: Pastor | 198 Main St | Cornwall, NY 12518 | | | First-Class Mail |
| Plan Class 9 | Cornwall United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Coronado Community United Methodist Church - New Smyrna Bch | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Corporation Of The President Of The Church Of Jesus Christ O | Attn: Paul Rytting | 50 E N Temple St | Salt Lake City, UT 84150 | | | First-Class Mail |
| Plan Class 9 | Corporation Of The President Of The Church Of Jesus Christ O | Attn: Paul Rytting | 50 E N Temple St | Salt Lake City, UT 84150 | | | First-Class Mail |
| Plan Class 9 | Corpus Christi Catholic School, Holland | c/o Bradley Arant Boult Cummings, LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Corpus Christi Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Corpus Christi Parish | C/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Corpus Christi Roman Catholic Church Congregation, Inc | C/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Corpus Christi Roman Catholic Congregation Inc | C/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Corvallis United Methodist Church | Attn: Treasurer - Corvallis United Methodist Church | P.O. Box 37 | Corvallis, MT 59828 | | | First-Class Mail |
| Plan Class 9 | Country Club Christian Church | Attn: Eileen Brown | 6101 Ward Pkwy | Kansas City, MO 64113 | | | First-Class Mail |
| Plan Class 9 | Countryside Community Church | Attn: Robyn Hubbard | 13130 Faith Plz | Omaha, NE 68144 | | | First-Class Mail |
| Plan Class 9 | Countryside Community Church (75414) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Countryside Community Church (75414) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Countryside United Methodist Church | Attn: Heather Hoffmans | 3221 SW Burlingame Rd | Topeka, KS 66611 | | | First-Class Mail |
| Plan Class 9 | Court Street United Methodist Church | Attn: Suzanna Hyland | 809 Southern Ave | Hattiesburg, MS 39401 | | | First-Class Mail |
| Plan Class 9 | Court Street United Methodist Church | Attn: Suzanna K Hyland | 416 Court St | Hattiesburg, MS 39401 | | | First-Class Mail |
| Plan Class 9 | Court Street United Methodist Church (078805) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Court Street United Methodist Church (078805) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Courtdale United Methodist Church (079560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Courtdale United Methodist Church (079560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Courthouse Community Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Courtland Oakfield United Methodist Church | Attn: Chuck Ellis | 10295 Myers Lake Ave NE | Rockford, MI 49341 | | | First-Class Mail |
| Plan Class 9 | Courtland Oakfield United Methodist Church | Attn: Chuck Ellis | 10295 Myers Lake Ave NE | Rockford, MI 49341 | | | First-Class Mail |
| Plan Class 9 | Courtland Ruritan Club | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Courtland Ruritan Club, Inc. | Attn: Christopher Michael Bell | P.O. Box 586 | Courtland, VA 23837 | | | First-Class Mail |
| Plan Class 9 | Courtland Ruritan Club, Inc. | Attn: Christopher Michael Bell | P.O. Box 586 | Courtland, VA 23837 | | | First-Class Mail |
| Plan Class 9 | Courtland Ruritan Club, Inc. | Attn: Christopher Michael Bell | P.O. Box 586 | Courtland, VA 23837 | | | First-Class Mail |
| Plan Class 9 | Courtland Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Couts Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Couts Memorial United Methodist Church | 802 N Elm St | | Weatherford, TX 76086 | | | First-Class Mail |
| Plan Class 9 | Cove United Methodist Church | Attn: Kathy Tanner | 366 Old Hwy 431 | Owens Cross Rds, AL 35763 | | | First-Class Mail |
| Plan Class 9 | Covenant | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Covenant (Charlotte) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Covenant Baptist Church, Inc. | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | First-Class Mail |
| Plan Class 9 | Covenant Community Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Covenant Community Presbyterian Church | Attn: James E Gates | 1806 Weston Ave | Schofield, WI 54476 | | | First-Class Mail |
| Plan Class 9 | Covenant Hills Christian Camp | Attn: John H. Schuyler Board of Managers Chairman | 318 E Main St | Frankfort, NY 13349 | | | First-Class Mail |
| Plan Class 9 | Covenant Presbyterian Church | 18630 SE Div St | | Gresham, OR 97030 | | | First-Class Mail |
| Plan Class 9 | Covenant Presbyterian Church | Attn: Clerk of Session Covenant Presbyterian Church | 18630 SE Div St | Gresham, OR 97030 | | | First-Class Mail |
| Plan Class 9 | Covenant Presbyterian Church Of Johnson City, TN, Inc. | Attn: Donald S Hart | 812 Beech Dr | Johnson City, TN 37604 | | | First-Class Mail |
| Plan Class 9 | Covenant Presbyterian Church of Johnson City, TN, Inc. | 603 Sunset Dr | | Johnson City, TN 37604 | | | First-Class Mail |
| Plan Class 9 | Covenant Presbyterian Church Roanoke, VA | Attn: William Dobing | 1831 Deyerle Rd Sw | Roanoke, VA 24018 | | | First-Class Mail |
| Plan Class 9 | Covenant Presbyterian Church, Cinnaminson, NJ | Attn: David C. Landgraf | 2618 New Albany Rd | Cinnaminson, NJ 08077 | | | First-Class Mail |
| Plan Class 9 | Covenant Umc | Attn: Jeff Crites - Covenant Umc | 909 W Jefferson St | La Grange, KY 40031 | | | First-Class Mail |
| Plan Class 9 | Covenant Umc | Jonathan Ramsay Snape | 12112 Shetland Chase | Austin, TX 78727 | | | First-Class Mail |
| Plan Class 9 | Covenant Umc | Attn: Jonathan Ramsay Snape | 4410 Duval Rd | Austin, TX 78727 | | | First-Class Mail |
| Plan Class 9 | Covenant Umc (Smyrna) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Covenant Umc Albuquerque | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Covenant Umc Of St Bernard Inc | Attn: Richard Sterwald | 115 E D'Amour St | Chalmette, LA 70043 | | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church | Attn: Mary Guas | 2330 E Broadway | Helena, MI 59601 | | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church | Attn: Lisa Johnson | 8350 Walnut Grove Rd | Cordova, TN 38018 | | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church | Attn: Rev. Matt Yon | 1310 Old Spartanburg Rd | Greer, SC 29650 | | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church | Attn: Margaret Chinn | 20301 Pleasant Ridge Dr | Montgomery Village, MD 20886 | | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church | 1124 Culver Rd | | Rochester, NY 14609 | | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church (08280) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church (08280) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church - Springfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church - Springfield | 212 W Springfield Rd | | Springfield, PA 19064 | | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church Moore Township 2715 Mounta | 2715 Mountain View Dr | | Bath, PA 18014 | | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church Moore Township 2715 Mountain View Drive | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church Port Orange Fl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Covenant United Methodist Church, Middlesboro | Attn: Betsy Huber, Treasurer | P.O. Box 399 | Middlesboro, KY 40965 | | | First-Class Mail |
| Plan Class 9 | Coventry Church, Ocala | Attn: Sarah Capraci | 1017 E Robinson St | Orlando, FL 32801 | | | First-Class Mail |
| Plan Class 9 | Covina United Methodist Church | Attn: Glen Pierce | 437 W San Bernardino Rd | Covina, CA 91723 | | | First-Class Mail |
| Plan Class 9 | Covington United Methodist Church | Attn: Sandra Burgess | 145 W Church Ave | Covington, TN 38019 | | | First-Class Mail |
| Plan Class 9 | Covington United Methodist Church (140424) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Covington United Methodist Church (140424) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Cox Memorial United Methodist Church | 29 Middle St | | P.O. Box 294 | Hallowell, ME 04347 | | First-Class Mail |
| Plan Class 9 | Crag Fenneman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Craig Memorial United Methodist Church | Attn: Anne Reid | 844 John Wills Ave, Box 127 | Eastaboga, AL 36260 | | | First-Class Mail |
| Plan Class 9 | Cranberry United Methodist Church | Rev Dr Karin Walker | 1509 Fallston Rd | Fallston, MD 21047 | | | First-Class Mail |
| Plan Class 9 | Cranberry United Methodist Church | Attn: Rhonda Simons | 1632 Perryman Rd | Aberdeen, MD 21001 | | | First-Class Mail |
| Plan Class 9 | Crandall United Methodist Church | Attn: Gary Moonshower, Trustee | Cumc | P.O. Box 145 | Crandall, TX 75114 | | First-Class Mail |
| Plan Class 9 | Gary L Moonshower | 560 Rustic Oaks Rd | | Combine, TX 75159 | | | First-Class Mail |
| Plan Class 9 | Cranford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cranville United Methodist Church | Attn: Jinka Choo | 1775 Route 23 | Craryville, NY 12521 | | | First-Class Mail |
| Plan Class 9 | Crawford Memorial United Methodist Church | Attn: Noel Chin | 3757 White Plains Rd | Bronx, NY 10467 | | | First-Class Mail |
| Plan Class 9 | Crawford Memorial United Methodist Church | Attn: Anne Robertson | 34 Dix St | Winchester, MA 01890 | | | First-Class Mail |
| Plan Class 9 | Crawfordsville First Umc | Attn: Gerald Whalen | 909 E Main St | Crawfordsville, IN 47933 | | | First-Class Mail |
| Plan Class 9 | Crawfordsville First United Methodist Church | Attn: Treasurer, Crawfordsville First United Methodist | 212 E Wabash Ave | Crawfordsville, IN 47933 | | | First-Class Mail |
| Plan Class 9 | Crawfordville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Crawfordville United Methodist Church | 176 Ochlockonee St | | Crawfordville, FL 32327 | | | First-Class Mail |
| Plan Class 9 | Creator Lutheran Church | Attn: Pastor Amanda Olson Decastillo | 16702 S Tapps Dr E | Bonney Lake, WA 98391 | | | First-Class Mail |
| Plan Class 9 | Creedmoor United Methodist Church | 214 Park Ave | | P.O. Box 368 | Creedmoor, NC 27522 | | First-Class Mail |
| Plan Class 9 | Creeds Ruritan Club | Attn: Donald Stevenson | 1057 Princess Anne Rd | Virginia Beach, VA 23457 | | | First-Class Mail |
| Plan Class 9 | Creekside Church (Cumming) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Creekside United Methodist Church (97568) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Creekside United Methodist Church (97568) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Creekwood United Methodist Church | Attn: Russell Nickols | 261 Country Club Rd | Allen, TX 75002 | | | First-Class Mail |
| Plan Class 9 | Crenshaw Umc - Blackstone | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cresaptown United Methodist Church | Attn: W Stephen Young | P.O. Box 5206 | Cresaptown, MD 21505 | | | First-Class Mail |
| Plan Class 9 | Crescent Park United Methodist Church | Attn: Scott Squires | 2826 Myrtle St | Sioux City, IA 51103 | | | First-Class Mail |
| Plan Class 9 | Cressey Road United Methodist Church | Attn: Pastor | P.O. Box 607 | Gorham, ME 04038 | | | First-Class Mail |
| Plan Class 9 | Creston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Creston Umc | 126 W S St | | Creston, IL 60113 | | | First-Class Mail |
| Plan Class 9 | Crestview United Methodist Church Dba Violet Crown City Church | 1300 Morrow | | Austin, TX 78757 | | | First-Class Mail |
| Plan Class 9 | Crestwood United Methodist Church | Attn: Brad Bowman | 7214 Kavanaugh Rd | Crestwood, KY 40014 | | | First-Class Mail |
| Plan Class 9 | Crete United Methodist Church | Attn: Edward A. Gensler | 1321 Main St | Crete, IL 60417 | | | First-Class Mail |
| Plan Class 9 | Edward A. Gensler | 1529 Mael St | | Crete, IL 60417 | | | First-Class Mail |
| Plan Class 9 | Crews United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cridersville United Methodist Church | Attn: Dave Reinschmidt | 105 Shawnee Ln | Cridersville, OH 45806 | | | First-Class Mail |
| Plan Class 9 | Crimora United Methodist Church | Attn: Treasurer | 451 Hogan Rd | Nashville, TN 37220 | | | First-Class Mail |
| Plan Class 9 | Crimora Ruritan Club | Attn: Teresa S Stewart | P.O. Box 337 | Crimora, VA 24431 | | | First-Class Mail |
| Plan Class 9 | Cristo Rey Catholic Church Austin TX | Attn: Rev Marcelino Pena Tadeo | 2208 E 2nd St | Austin, TX 78702 | | | First-Class Mail |
| Plan Class 9 | Cristo Rey Catholic Church Austin TX | C/o Bsa Coordinator | Attn: Chancellor | 6225 E US-290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | Crockett Springs Umc - Shawsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Crooks Memorial Umc - Yorktown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Crosby United Methodist Church | Attn: Rev Jamie Lea | P.O. Box 1385 | Crosby, TX 77532 | | | First-Class Mail |
| Plan Class 9 | Crosby United Methodist Church | Attn: Rev James W Lea | 1334 Runneburg Rd | Crosby, TX 77532 | | | First-Class Mail |
| Plan Class 9 | Cross And Flame Ministries | Attn: Christine Lozano | 1501 Pine St | Murphysboro, IL 62966 | | | First-Class Mail |
| Plan Class 9 | Cross Of Christ United Methodist Church (Phoenix, Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Cross Lanes United Methodist Church | Attn: Krystel Reaser Wolfe & J J Macaluso | 5320 Frontier Dr | Cross Lanes, WV 25313 | | | First-Class Mail |
| Plan Class 9 | Cross Lutheran Church Plca | Attn: Angela Thrane | W710 Gopher Hill Rd | Ixonia, WI 53036 | | | First-Class Mail |
| Plan Class 9 | Cross Of Glory Lutheran Church | 14719 W 163rd St | | Homer Glen, IL 60491 | | | First-Class Mail |
| Plan Class 9 | Cross Of Grace Lutheran Church, New Palestine, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Scott K Leupp | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Cross Of Life Lutheran Church, Incorporated | 1000 Hembree Rd | | Roswell, GA 30076 | | | First-Class Mail |
| Plan Class 9 | Cross Plains First United Methodist Church - Cross Plains | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cross Plains First United Methodist Church - Cross Plains | 1000 N Main St | | Cross Plains, TX 76443 | | | First-Class Mail |
| Plan Class 9 | Cross Roads United Methodist Church | Attn: Rhonda Smith | 3146 Saltwell Rd | Huntington, WV 25705 | | | First-Class Mail |
| Plan Class 9 | Cross Tracks Church | Attn: Treasurer, Cross Tracks Church | P.O. Box 266 | Liberty Hill, TX 78624 | | | First-Class Mail |
| Plan Class 9 | Cross-Wind United Methodist Church Inc | Attn: James H Austen | 1730 Delaware Rd | Logansport, IN 46947 | | | First-Class Mail |
| Plan Class 9 | Crossgates United Methodist Church | Attn: Joe Squires, Trustee Chair | 23 Crossgates Dr | Brandon, MS 39042 | | | First-Class Mail |
| Plan Class 9 | Crossroads - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Crossroads Fellowship Church | c/o Forrest Firm PC | Attn: Rachel M Blunk | 125 S Elm St, Ste 100 | Greensboro, NC 27401 | | First-Class Mail |
| Plan Class 9 | Crossroads United Methodist Church | Attn: Marvin Trippett | 185 Trail Ridge Rd | Parkersburg, WV 26104 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Crossroads United Methodist Church | Attn: Judith Boloae | 15 Grammar Rd | P.O. Box 290 | Sanford, ME 04073 | | First-Class Mail |
| Plan Class 9 | Crossroads United Methodist Church | Attn: Lori Hardy | 1600 Main St | Perry, GA 31069 | | | First-Class Mail |
| Plan Class 9 | Crossroads United Methodist Church | Attn: Cindy Jones | P.O. Box 167 | Belton, MO 64012 | | | First-Class Mail |
| Plan Class 9 | Crossroads United Methodist Church | Attn: Lesa Kesller, Board of Directors | 43454 Crossroads Dr | Ashburn, VA 20147 | | | First-Class Mail |
| Plan Class 9 | Crossroads United Methodist Church | Attn: Rich White | 599 30 Rd | Grand Jct, CO 81504 | | | First-Class Mail |
| Plan Class 9 | Crossroads United Methodist Church (102815) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Crossroads United Methodist Church (102815) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Crossroads United Methodist Church - Kimberly | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Crossroads United Methodist Church, Inc | Attn: Donna Cimino | 1420 N Main St | Washington, IL 61571 | | | First-Class Mail |
| Plan Class 9 | Croton United Methodist Church | Attn: Jesse Van Fossen | 11674 School Lane Rd | Centerburg, OH 43011 | | | First-Class Mail |
| Plan Class 9 | Croton United Methodist Church | Attn: Barbara McDavid | 75 N High St | P.O. Box 154 | Croton, OH 43013 | | First-Class Mail |
| Plan Class 9 | Cheryl Diane Piskorny | 9208 Parsons Rd | Croton, OH 43013 | | | | First-Class Mail |
| Plan Class 9 | Crowley Fumc - Crowley | 509 Peach St | Crowley, TX 76036 | | | | First-Class Mail |
| Plan Class 9 | Crowley Fumc - Crowley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Crown Heights United Methodist Church | 1021 NW 37Th | Oklahoma City, OK 73118 | | | | First-Class Mail |
| Plan Class 9 | Crown Heights United Methodist Church | Attn: Harry (Lee) Endicott | P.O. Box 780 | Crown Point, IN 46307 | | | First-Class Mail |
| Plan Class 9 | Crown Point First United Methodist Church | Attn: Robert Wilson | 352 S Main St | Crown Point, IN 46307 | | | First-Class Mail |
| Plan Class 9 | Crown Point United Methodist Church | Attn: Rev Scott Tyler | P.O. Box 307 | Crown Point, NY 12928 | | | First-Class Mail |
| Plan Class 9 | Crozet Umc - Crozet | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cruso Church | 11653 Cruso Rd | Canton, NC 28716 | | | | First-Class Mail |
| Plan Class 9 | Cruso Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Crystal Lake First Umc | Attn: Lisa A Kruse-Safford | 236 W Crystal Lake Ave | Crystal Lake, IL 60014 | | | First-Class Mail |
| Plan Class 9 | Crystal Lake Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Crystal Lake Umc | 2001 N Crystal Lake Dr | Lakeland, FL 33801 | | | | First-Class Mail |
| Plan Class 9 | Crystal River Umc | 4801 N Citrus Ave | Crystal River, FL 3442 | | | | First-Class Mail |
| Plan Class 9 | Crystal River Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Crystal Springs United Methodist Church | 306 W Georgetown St | Crystal Springs, MS 39059 | | | | First-Class Mail |
| Plan Class 9 | Cuba United Methodist Church | Attn: Bruce T Bailey | 903 W Washington St | Cuba, MO 65453 | | | First-Class Mail |
| Plan Class 9 | Cuba United Methodist Church | Attn: Robbie Cornell, Treasurer | 49 E Main St | Cuba, NY 14727 | | | First-Class Mail |
| Plan Class 9 | Cucamonga Christian Fellowship | 11376 5th St | Rancho Cucamonga, CA 91730 | | | | First-Class Mail |
| Plan Class 9 | Cullman First United Methodist Church | Attn: Lyle Holland | 320 3rd Ave SE | Cullman, AL 35055 | | | First-Class Mail |
| Plan Class 9 | Cullowhee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cullowhee | 416 Central Dr | Cullowhee, NC 28723 | | | | First-Class Mail |
| Plan Class 9 | Culver-Palms United Methodist Church | Attn: Trustee Chair | 4464 Sepulveda Blvd | Culver City, CA 90230 | | | First-Class Mail |
| Plan Class 9 | Cumberland Presbyterian Church Farmville, Virginia | 1835 Cumberland Rd | Farmville, VA 23901 | | | | First-Class Mail |
| Plan Class 9 | Cumberland Umc | 2262 George Owen Rd | Fayetteville, NC 28306 | | | | First-Class Mail |
| Plan Class 9 | Cumberland United Methodist Church | Attn: Rev Ronnie Bell | 319 N Muessing St | Indianapolis, IN 46229 | | | First-Class Mail |
| Plan Class 9 | Cumberland United Methodist Church | Attn: Rev Dr Frederick Yebuah | 163 S Coit St | Florence, SC 29501 | | | First-Class Mail |
| Plan Class 9 | Cumc Oldsmar | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cummings First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cunningham Umc - Palmyra | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cupeper Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Curwensville United Methodist Church (180863) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Curwensville United Methodist Church (180863) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Custer Road United Methodist Church, Inc | Attn: Kendria Troutman - Treasurer/Cfo | 6601 Custer Rd | Plano, TX 75023 | | | First-Class Mail |
| Plan Class 9 | Cutler United Methodist Church | Attn: Treasurer, Renee Patterson | 21 School St | Calais, ME 04619 | | | First-Class Mail |
| Plan Class 9 | Cuyler Warren United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1022 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Cypress Lake Umc - Fort Myers | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Cypress Trails United Methodist Church | Attn: Treasurer, Helle Verhoeven | 22801 Aldine Westfield Rd | Spring, TX 77373 | | | First-Class Mail |
| Plan Class 9 | Cypress United Methodist Church | Attn: Business Administrator & Patricia (Trisha) Lee Morrison | 13403 Cypress North Houston Rd | Cypress, TX 77429 | | | First-Class Mail |
| Plan Class 9 | Cypress Wesleyan Church | Attn: Mark Knight | 377 Alton Darby Creek Rd | Galloway, OH 43119 | | | First-Class Mail |
| Plan Class 9 | D Kent Clayburn | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Dacula United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Dahlonega United Methodist Church (Dahlonega) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Dakota-Rock Grove Umc | Attn: Leslie Renee Stanford | 120 S Church St | Dakota, IL 61018 | | | First-Class Mail |
| Plan Class 9 | Daleville United Methodist Church | Attn: Pam Hill | P.O. Box 574 | Daleville, IN 47334 | | | First-Class Mail |
| Plan Class 9 | Dalewood United Methodist Church | Attn: Charles Neles / Treasurer | 2300 Ridgecrest Dr | Nashville, TN 37216 | | | First-Class Mail |
| Plan Class 9 | Attn: James Andrew Pulley | 4614 Log Cabin Rd | Nashville, TN 37216 | | | | First-Class Mail |
| Plan Class 9 | Dallas First United Methodist Church (141 E. Memorial, Dallas, GA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Dallas Lutheran Church | Attn: Lucy Harding/ Pastor Dallas Lutheran Church | 101 E Dallas St | Dallas, WI 54733 | | | First-Class Mail |
| Plan Class 9 | Loen, Dobberfuhl & Harrington | Andrew J Harrington | 4125 LaSalle Ave, P.O. Box 137 | Barron, WI 54812 | | | First-Class Mail |
| Plan Class 9 | Dallas United Methodist Church (079582) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dallas United Methodist Church (079582) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dalton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Dalton United Methodist Church (078268) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dalton United Methodist Church (078268) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Damascus Manor United Methodist Church (078281) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Damascus Manor United Methodist Church (078281) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Damascus Umc | Attn: Steven Malley, Treasurer | 9700 New Hurth St | Monrovia, MD 20872 | | | First-Class Mail |
| Plan Class 9 | Richard Dale Hatrick | 3117 Will-Mil Ter | Monrovia, MD 21770 | | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Damascus United Methodist Church | Attn: Rev Vaughn Marsden | 17594 Hwy 85 S | Damascus, AR 72039 | | | First-Class Mail |
| Plan Class 9 | Dandridge First United Methodist Church | 121 E Meeting St | Dandridge, TN 37725 | | | | First-Class Mail |
| Plan Class 9 | Daniel Cabela | Attn: Brian J. Koenig | 1125 S 103rd St, Ste 800 | Omaha, NE 68124 | | | First-Class Mail |
| Plan Class 9 | Daniel G Ownby | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Daniel M Cabela | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Daniel R. Lydic | c/o Sumc | Daniel R Lydic | 4394 Ridge Rd | Stevensville, MI 49127 | | First-Class Mail |
| Plan Class 9 | Daniels Memorial United Methodist Church | 2802 E Ash St | Goldsboro, NC 27534 | | | | First-Class Mail |
| Plan Class 9 | Daniels-St. Thomas Umc (183684) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Daniels-St. Thomas Umc (183684) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Danielson Umc | Attn: Pastor Danielson Umc | 9 Spring St | Danielson, CT 06239 | | | First-Class Mail |
| Plan Class 9 | Danielsville United Methodist Church, 295 General Daniel Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Dannemora United Methodist Church | Attn: Mary Laura Barber | 2613 Rte 374 | Dannemora, NY 12929 | | | First-Class Mail |
| Plan Class 9 | Burke/Dannemora Umcs | Attn: Gary A Appelhamer | 92 Horsehead Point Rd | Loon Lake, NY 12989 | | | First-Class Mail |
| Plan Class 9 | A Christine Williams | 408 S Market St | Danville, OH 43014 | | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Danville United Methodist Church | Attn: Pastor John Idoine | P.O. Box 36 | Danville, OH 43014 | | | First-Class Mail |
| Plan Class 9 | Danville United Methodist Church | Attn: Rev Hyung-Kyu Yi | 87 Park St | P.O. Box 35 | Danville, VT 05828 | | First-Class Mail |
| Plan Class 9 | Danville United Methodist Church | Attn: Cecilia Hamrick | P.O. Box 729 | Danville, AR 72833 | | | First-Class Mail |
| Plan Class 9 | Danville United Methodist Church | Attn: Trustees Dumc Brian Rumple | 820 W Mill St | Danville, IN 46122 | | | First-Class Mail |
| Plan Class 9 | Dardanelle First United Methodist Church | Attn: Cyndia Callan | P.O. Box 188 | Dardanelle, AR 72834 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Darien United Methodist Church | Attn: Charles Halek | 345 Middlesex Rd | Darien, CT 06820 | | | First-Class Mail |
| Plan Class 9 | Dave Orchard | P.O. Box 584 | Grand Saline, TX 75140 | | | | First-Class Mail |
| Plan Class 9 | David Begier | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | David I. Steward | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | David L. Briscoe | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | David M. Clark | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | David P. Rumbarger | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | David S Alexander | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | David Weekley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Davidson Memorial United Methodist Church | Attn: Beverly Magoffie, Pastor | 265 S Buckman St | Shepherdsville, KY 40165 | | | First-Class Mail |
| Plan Class 9 | Davidson United Methodist Church | Attn: Sarah Haynes, Senior Accountant | 233 S Main St | P.O. Box 718 | Davidson, NC 28036 | | First-Class Mail |
| Plan Class 9 | Davidsonville United Methodist Church | Attn: Church Treasurer | 819 W Central Ave | P.O. Box 370 | Davidsonville, MD 21035 | | First-Class Mail |
| Plan Class 9 | Davie United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Davis Community Church | Attn: Treasurer | 412 C St | Davis, CA 95616 | | | First-Class Mail |
| Plan Class 9 | Davison United Methodist Church | Attn: Michael Hull | 207 E 3rd St | Davison, MI 48423 | | | First-Class Mail |
| Plan Class 9 | Dawsey United Methodist Church Inc | Attn: Mark Mcgee | 711 Fore Rd | Florence, SC 29506 | | | First-Class Mail |
| Plan Class 9 | Dawsey United Methodist Church Inc | Attn: Mark Mcgee | 2708 S Fleetwood Dr | Florence, SC 29505 | | | First-Class Mail |
| Plan Class 9 | Dayspring United Methodist Church (Tempe, Az) | c/o Clark Hill PLC | Attn: Thomas A. Williams, Esq. | 14850 N Scottsdale Rd, Ste 500 | Scottsdale, AZ 85254 | | First-Class Mail |
| Plan Class 9 | De Leon First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | De Soto Area Council | Attn: Jeff Schwab | 118 W Peach St | El Dorado, AR 71730 | | | First-Class Mail |
| Plan Class 9 | Dearborn First Umc | 22124 Garrison | Dearborn, MI 48124 | | | | First-Class Mail |
| Plan Class 9 | Dearborn Hills United Methodist Church | Attn: Robert Cannon | 25365 State Line Rd | Lawrenceburg, IN 47025 | | | First-Class Mail |
| Plan Class 9 | Deboes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Decatur First United Methodist Church | 304 W Walnut St | Decatur, IN 46733 | | | | First-Class Mail |
| Plan Class 9 | Decatur First United Methodist Church - Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Decatur Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Decatur United Methodist Church | Attn: William Joseph Comer | P.O. Box 1255 | Decatur, TN 37322 | | | First-Class Mail |
| Plan Class 9 | Decatur United Methodist Church | Attn: Oln C Thomas | 268 W Broad St | P.O. Box 325 | Decatur, MS 39327 | | First-Class Mail |
| Plan Class 9 | Deep Creek Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Deep Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Richard Lee Mcpherson | 54 Brookside Dr | Bailey, CO 80421 | | | | First-Class Mail |
| Plan Class 9 | Deer Park Umc | Attn: Donna Boshart | P.O. Box 9 | Bailey, CO 80421 | | | First-Class Mail |
| Plan Class 9 | Deer Park United Methodist Church | 1300 E 13th St | Deer Park, TX 77536 | | | | First-Class Mail |
| Plan Class 9 | Deer Park United Methodist Church | Attn: Craig Jacobs, Business Manager | 1300 E 13th St | Deer Park, TX 77536 | | | First-Class Mail |
| Plan Class 9 | Deerfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Deerfield United Methodist Church | c/o Mission Foundation of the Ohio River Valley Dist | Attn: James Shriver | 7388 E Kemper Rd, Ste 1 | Cincinnati, OH 45249 | | First-Class Mail |
| Plan Class 9 | Deerfield: Christ United Methodist Church | 600 Deerfield Rd | Deerfield, IL 60015 | | | | First-Class Mail |
| Plan Class 9 | Dekalb First United Methodist Church | Attn: Pastor: Rev. Amanda Stratton | P.O. Box 396 | 210 W Austin | Dekalb, TX 75559 | | First-Class Mail |
| Plan Class 9 | Deland Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Delanson United Methodist Church | Attn: Adelaid Thompson, Treasurer | P.O. Box 44 | Quaker St, NY 12141 | | | First-Class Mail |
| Plan Class 9 | Delanson United Methodist Church | Attn: Dale Schrecengost | P.O. Box 145 | Delanson, NY 12144 | | | First-Class Mail |
| Plan Class 9 | Delavan(Wi) United Methodist Church | Attn: Treasurer | 213 S 2nd St | Delavan, WI 53115 | | | First-Class Mail |
| Plan Class 9 | Deleon Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Delta Community Presbyterian Church | 1900 Willow Lake Rd | Discovery Bay, CA 94505 | | | | First-Class Mail |
| Plan Class 9 | Delta United Methodist Church | P.O. Box 427 | Delta, CO 81416 | | | | First-Class Mail |
| Plan Class 9 | Delton Faith United Methodist Church | Attn: Treasurer | P.O. Box 467 | Delton, MI 49046 | | | First-Class Mail |
| Plan Class 9 | Delton Faith United Methodist Church | Jana K Lewis | P.O. Box 467 | 503 Bush St | Delton, MI 49046 | | First-Class Mail |
| Plan Class 9 | Demotte United Methodist Church | Attn: Treasurer Demotte Umc | 227 N Halleck St | Demotte, IN 46310 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Denison First United Methodist Church | Attn: Rev Michael A Fillmore | 113 S 14th St | Denison, IA 51442 | | | First-Class Mail |
| Plan Class 9 | Denise Memorial United Methodist Church | Attn: John Samuels, Treasurer | P.O. Box 115 | Lebanon Junction, KY 40150 | | | First-Class Mail |
| Plan Class 9 | Dennis Chockasian | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Dennis Langdon | c/o Chicago Morgan Park | 11030 S Longwood Dr | Chicago, IL 60643 | | | First-Class Mail |
| Plan Class 9 | Denton Community United Methodist Church | Attn: Chasi Stonehocker, Treasurer | 464 Morse Ln | Denton, MT 59430 | | | First-Class Mail |
| Plan Class 9 | Denton's Chapel | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Denville Community Church United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Depauville United Methodist Church | Attn: Pastor Lalone | 324 John St | Clayton, NY 13624 | | | First-Class Mail |
| Plan Class 9 | Derby United Methodist Church | Attn: Council Chair | 17 5th St | Derby, CT 06418 | | | First-Class Mail |
| Plan Class 9 | Des Moines United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Desert Foothills United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Desert Spring United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Desoto United Methodist Church | 6309 N County Rd 500 E | Muncie, IN 47303 | | | | First-Class Mail |
| Plan Class 9 | Devang Desai | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Dexter United Methodist Church | Attn: Linda Cope | P.O. Box 159 | Dexter, IA 50070 | | | First-Class Mail |
| Plan Class 9 | Dexter United Methodist Church | Attn: Ingrid Weaver | 20232 County Rt 59 | Dexter, NY 13634 | | | First-Class Mail |
| Plan Class 9 | Sally Ann Buyea | 210 W Kirby St | P.O. Box 642 | Dexter, NY 13634 | | | First-Class Mail |
| Plan Class 9 | Diamond Hill United Methodist Church | 521 E Putnam Ave | Cos Cob, CT 06807 | | | | First-Class Mail |
| Plan Class 9 | Diamondhead United Methodist Church | Attn: Tim Willis | 5305 Noma Dr | Diamondhead, MS 39525 | | | First-Class Mail |
| Plan Class 9 | Diboll First United Methodist Church | Attn: David Goodwin | 401 S Hines St | Diboll, TX 75941 | | | First-Class Mail |
| Plan Class 9 | Dickinson First Umc (Chartering Cub Scouts) | Attn: Rev Jack Maxton | 200 Fm 517 Rd W | Dickinson, TX 77539 | | | First-Class Mail |
| Plan Class 9 | Dickson First United Methodist Church | Attn: James Peeker, Treasurer | 215 N Main St | Dickson, TN 37055 | | | First-Class Mail |
| Plan Class 9 | Dike United Methodist Church | Attn: Treasurer, Dike United Methodist Church | 439 Church St | Dike, IA 50624 | | | First-Class Mail |
| Plan Class 9 | Dillon Chapel United Methodist Church | Attn: Mary Jeffrey | 2441 16th St Rd | Huntington, WV 25701 | | | First-Class Mail |
| Plan Class 9 | Dillsburg - Mt. Airy (5196) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dillsburg - Mt. Airy (5196) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dilworth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Dilworth Lutheran Church | Attn: Elizabeth Hiller | P.O. Box 474 | Dilworth, MN 56529 | | | First-Class Mail |
| Plan Class 9 | Dingman Ferry Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Diocesan Council, Inc. Ecd | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | First-Class Mail |
| Plan Class 9 | Diocesan Council, Inc. Ecd | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | First-Class Mail |
| Plan Class 9 | Diocese Metuchen Closed Schools (See Attached) | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Diocese Of Central Florida, Incorporated | Attn: The Reverend Canon Scott Holcombe | 1017 E Robinson St | Orlando, FL 32801 | | | First-Class Mail |
| Plan Class 9 | Diocese Of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | First-Class Mail |
| Plan Class 9 | Diocese Of Eau Claire Inc | c/o Ruder Ware Lisc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | First-Class Mail |
| Plan Class 9 | Diocese Of Lafayette-In-Indiana | Attn: Robert J Walda | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | First-Class Mail |
| Plan Class 9 | Diocese Of Metuchen | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Diocese Of Pennsylvania Of The Episcopal Church | Attn: Rafael K Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of Diocese Of Pennsylvania | Attn: Mary Kohart | 23 E Airy St | Norristown, PA 19401 | | | First-Class Mail |
| Plan Class 9 | Diocese Of Rhode Island | c/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Diocese Of San Joaquin A Protestant Episcopal Bishop | c/o Raggbianti Freitas LLP | Attn: Michael D. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | Diocese Of San Joaquin A Protestant Episcopal Bishop | c/o Ragghianti Freitas LLP | Attn: Michael D Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | Diocese Of Southern Virginia | Attn: Canon Ray Hoffman | 11827 Canon Blvd, Ste 101 | Newport News, VA 23606 | | | First-Class Mail |
| Plan Class 9 | Diocese Of Southwest Florida Inc | c/o Hahn Loeser | Attn: Theodore L Tripp | 2400 1st St, Ste 300 | Fort Myers, FL 33901 | | First-Class Mail |
| Plan Class 9 | Diocese Of Southwest Florida Inc | c/o Stichter Reider Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Rt Rev James Russell Kendrick | P.O. Box 13330 | Pensacola, FL 32591 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | c/o Clark Partington | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Rev James Russell Kendrick | P.O. Box 13330 | Pensacola, FL 32591 | | | First-Class Mail |
| Plan Class 9 | Diocese Of Winona-Rochester | c/o Brian R Trumbauer | | 1901 St Anstone St, 6th Fl At Ford Field | Detroit, MI 48226 | | First-Class Mail |
| Plan Class 9 | Disciples United Methodist Church | Attn: Rev Sandra Smith King | 185 Riley Smith Rd | Greenville, SC 29615 | | | First-Class Mail |
| Plan Class 9 | Discovery Umc | Attn: Terra Richardson | 5487 Stadium Trace Pkwy | Hoover, AL 35244 | | | First-Class Mail |
| Plan Class 9 | Discovery United Methodist Church | Attn: Chr of Trustees | 13000 Gayton Rd | Henrico, VA 23233 | | | First-Class Mail |
| Plan Class 9 | Divine Mercy Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Divine Mercy Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Divine Mercy Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Divine Mercy Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Dix Hills United Methodist Church | 400 Deer Park Ave | Dix Hills, NY 11746 | | | | First-Class Mail |
| Plan Class 9 | Dixboro United Methodist Church | Attn: Kendall Hucks, Treasurer, Dixboro Umc | 5221 Church Rd | Ann Arbor, MI 48105 | | | First-Class Mail |
| Plan Class 9 | Dixmont United Methodist Church | P.O. Box 65 | Dixmont, ME 04932 | | | | First-Class Mail |
| Plan Class 9 | Myoti Webber | 1625 Oxmont Rd | Etna, ME 04434 | | | | First-Class Mail |
| Plan Class 9 | Dixon Methodist Episcopal Church | c/o Dixon: First | Attn: Timothy Mitchell | 202 S Peoria | Dixon, IL 61021 | | First-Class Mail |
| Plan Class 9 | Dixon United Methodist Church Of Dixon, California | Attn: Catharine M Morris | 209 N Jefferson St | Dixon, CA 95620 | | | First-Class Mail |
| Plan Class 9 | Dobbins Memorial Umc - Delanco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Dobson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Dolores Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | Dolores Catholic Church Austin TX | Attn: Rev Juan Pablo Barragan Mendoza | 1111 Montopolis | Austin, TX 78741 | | | First-Class Mail |
| Plan Class 9 | Dominic Wolters | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Donald Plock-German Valley Umc | German Valley | 7 S Main St | German Valley, IL 61039 | | | First-Class Mail |
| Plan Class 9 | Donald Plock-Winnebago Umc | Attn: Donald Plock | 213 S Elida St | Winnebago, IL 61088 | | | First-Class Mail |
| Plan Class 9 | Doneelson Heights United Methodist Church | Attn: Pastor & Treasurer | 84 Fairway Dr | Nashville, TN 37214 | | | First-Class Mail |
| Plan Class 9 | Doniphan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Doniphan United Methodist Church | Attn: Mary Russom | 305 Plum St | Doniphan, MO 63935 | | | First-Class Mail |
| Plan Class 9 | Donna Banks | 4102 Neal Rd | Durham, NC 27705 | | | | First-Class Mail |
| Plan Class 9 | Dorranceton United Methodist Church (079822) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dorranceton United Methodist Church (079822) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dorsey Emmanuel United Methodist Church | Attn: Dorsey Emmanuel Umc Trustees | 6951 Dorsey Rd | Elkridge, MD 21075 | | | First-Class Mail |
| Plan Class 9 | Dorsey Emmanuel Umc | Richard C Ouster | 7760 Waterloo Rd | Jessup, MD 20794 | | | First-Class Mail |
| Plan Class 9 | Dorton United Methodist Church | Attn: Amanda Sizemore | 3405 US Hwy 70 | Crossville, TN 38557 | | | First-Class Mail |
| Plan Class 9 | Dorton United Methodist Church | Attn: Treasurer | P.O. Box 1012 | Crossville, TN 38557 | | | First-Class Mail |
| Plan Class 9 | Doubs-Epworth United Methodist Church | Attn: Martha Houck | 5131 Doubs Rd | Adamstown, MD 21710 | | | First-Class Mail |
| Plan Class 9 | Douglas Avenue United Methodist Church | Attn: Keith Thomas Schnepp, Trustees | 501 S Douglas Ave | Springfield, IL 62704 | | | First-Class Mail |
| Plan Class 9 | Douglas Community Umc - 1106 Third St, Douglas, AK 99824 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Douglas Community Umc - Douglas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Douglas Dittrick | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Douglas First United Methodist Church | c/o Cottingham & Porter Pc | 319 Ashley St E | Douglas, GA 31533 | | | First-Class Mail |
| Plan Class 9 | Dove Of The Desert United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Dover Bethany United Methodist Church (184531) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dover Bethany United Methodist Church (184531) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dover First United Methodist Church | c/o Black Mccuskey Souers & Arbaugh Lpa | Attn: Chrysanthe E Vassiles Esq | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | | First-Class Mail |
| Plan Class 9 | Dover First United Methodist Church | c/o Chrysanthe E Vassiles, Esq | c/o Black Mccuskey Souers & Arbaugh, LPa | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | | First-Class Mail |
| Plan Class 9 | Dover/Foxcroft Umc | Attn: Jim Mello | 970 Silverlake Rd | Bucksport, ME 04416 | | | First-Class Mail |
| Plan Class 9 | Dover/Foxcroft Umc | Attn: Barbara L. Clark | 65 Union St | Dover-Foxcroft, ME 04426 | | | First-Class Mail |
| Plan Class 9 | Downers Grove: Faith | Attn: Donald Hickok | 432 59th St | Downers Grove, IL 60516 | | | First-Class Mail |
| Plan Class 9 | Downey United Methodist Church | Attn: Paul Ashley | 10801 Downey Ave | Downey, CA 90241 | | | First-Class Mail |
| Plan Class 9 | Downs Memorial United Methodist | Attn: Steve Mitchell | 6026 Idaho | Oakland, CA 94608 | | | First-Class Mail |
| Plan Class 9 | Downs Umc | Attn: Janice Cube | 102 S Seminary St | P.O. Box 49 | Downs, IL 61736 | | First-Class Mail |
| Plan Class 9 | Doylesburg Umc (177967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Doylesburg Umc (177967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Doylestown Presbyterian Church | Attn: John M. Willingham | 127 E Court St | Doylestown, PA 18901 | | | First-Class Mail |
| Plan Class 9 | Doylestown United Methodist Church | c/o Boy Scouts of America | 153 Church St | Doylestown, OH 44230 | | | First-Class Mail |
| Plan Class 9 | Doyline Umc | Attn: Kara Greene | 116 Main St | Doyline, LA 71023 | | | First-Class Mail |
| Plan Class 9 | Dranesville Umc - Herndon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Dresden First United Methodist Church | Attn: Brad Jordan | 105 S Church St | Dresden, TN 38225 | | | First-Class Mail |
| Plan Class 9 | Dresden Richmond Umc | Attn: Gayle Holden | 121 Pleasant St | Richmond, ME 04357 | | | First-Class Mail |
| Plan Class 9 | Dresden Richmond Umc | Attn: Gayle Holden | 103 Weymouth Dr | Richmond, ME 04342 | | | First-Class Mail |
| Plan Class 9 | Bentz Law Firm, P.C. | Daniel C Maye | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | First-Class Mail |
| Plan Class 9 | Dressler's Ridge United Methodist Church(181150) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dressler's Ridge United Methodist Church(181150) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Drew Umc | Attn: Drew United Methodist Church | 28 Glenola Ave | Carmel, NY 10512 | | | First-Class Mail |
| Plan Class 9 | Drew Umc | Ann M Reilly | 28 Glenola Ave | Carmel, NY 10512 | | | First-Class Mail |
| Plan Class 9 | Drew Umc - Port Jervis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Drew United Methodist Church | Attn: Donna-Lynn Satalino | 28 Glenola Ave | Carmel, NY 10512 | | | First-Class Mail |
| Plan Class 9 | Drexel Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Driver Ruritan Club 352 | Attn: William Wulfkuhle | 1016 Erie Dr | Suffolk, VA 23435 | | | First-Class Mail |
| Plan Class 9 | Druid Hills United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Shane M Housler | 4001 University Blvd E | Tuscaloosa, AL 35404 | | First-Class Mail |
| Plan Class 9 | Dublin First - Dublin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Dublin United Methodist Church | Attn: Rev Donald Sheffler | P.O. Box 577 | Dublin, VA 24084 | | | First-Class Mail |
| Plan Class 9 | Dublin United Methodist Church Inc | Attn: George Rockey | 1528 Whiteford Rd | Street, MD 21154 | | | First-Class Mail |
| Plan Class 9 | Duboistown United Methodist Church (23-222-7187) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Duboistown United Methodist Church (23-222-7187) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Due West Umc - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Duff Street United Methodist Church | Attn: Church Treasurer | 400 Duff Ave | Clarksburg, WV 26301 | | | First-Class Mail |
| Plan Class 9 | Duke Memorial United Methodist Church, Inc. | Attn: Kathryn Bradley | 504 W Chapel Hill St | Durham, NC 27701 | | | First-Class Mail |
| Plan Class 9 | Kathryn Bradley | 120 Briarcliff Rd | Durham, NC 27707 | | | | First-Class Mail |
| Plan Class 9 | Dulin Umc - Falls Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Duluth First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Duluth First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Dumas First United Methodist Church | Attn: Shannon Moreland | 230 Court St | Dumas, AR 71639 | | | First-Class Mail |
| Plan Class 9 | Dumfries Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Dumont United Methodist | Attn: Elizabeth Nye | 1345 Chase Dr | Dubuque, IA 52003 | | | First-Class Mail |
| Plan Class 9 | Duncan Memorial Umc - Berryville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Duncan Memorial Umc, 201 Henry St, Ashland, VA 23005 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Duncan Memorial United Methodist Church | Attn: Rev. Edward Rossiter Chellis | 1203 Saville St | Georgetown, SC 29440 | | | First-Class Mail |
| Plan Class 9 | Duncan Memorial United Methodist Church | Attn: Gary Fultz | 210 E Main St | Berryville, VA 22611 | | | First-Class Mail |
| Plan Class 9 | Duncan Memorial United Methodist Church | Edward Rossiter Chellis | 901 Highmarket St | Georgetown, SC 29440 | | | First-Class Mail |
| Plan Class 9 | Dundee United Methodist Church | Attn: Julie Heiple | 114 Ida West St | P.O. Box 97 | Dundee, MI 48131 | | First-Class Mail |
| Plan Class 9 | Dunkerton First United Methodist Church | Attn: James Bieniek | 3206 Tucson Dr | Cedar Falls, IA 50613 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Dunlap United Methodist Church | Attn: Diana Kado | 23674 US Hwy 33 E | Elkhart, IN 46517 | | | First-Class Mail |
| Plan Class 9 | Dunmore United Methodist Church (30324) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dunmore United Methodist Church (30324) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dunn Loring United Methodist Church | Attn: Trustee Chair | 2501 Gallows Rd | Dunn Loring, VA 22027 | | | First-Class Mail |
| Plan Class 9 | Dunwoody United Methodist Church - Dunwoody | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Durham Oaks Hill United Methodist Church | Attn: Claudia Every | 347 Sutton Rd | Cornwallville, NY 12418 | | | First-Class Mail |
| Plan Class 9 | Dutilh United Methodist Church (95822) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dutilh United Methodist Church (95822) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Dyer United Methodist | Attn: Devin Cook | 2016 Church St | Dyer, IN 46311 | | | First-Class Mail |
| Plan Class 9 | Dyer United Methodist | Attn: Robert Gorczynski | 624 212th St | Dyer, IN 46311 | | | First-Class Mail |
| Plan Class 9 | E Gordon Gee | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | E Naples Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Eagle Rock Umc - Eagle Rock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Eagle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Eagle United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Earlham United Methodist Church | Attn: David Gadvin | 510 NE Plum Ave | Earlham, IA 50072 | | | First-Class Mail |
| Plan Class 9 | Earlham United Methodist Church | Attn: Jan K Fletcher | 555 NE Sycamore Ave | Earlham, IA 50072 | | | First-Class Mail |
| Plan Class 9 | Earlville Umc | Attn: Sandra Smith | 313 Stilson | Earlville, IL 60518 | | | First-Class Mail |
| Plan Class 9 | Earlville United Parish | 111 N West St | | Earlville, IA 52041 | | | First-Class Mail |
| Plan Class 9 | Earlville United Parish | Jake Connolly | 221 Radcliffe St | Earlville, IA 52041 | | | First-Class Mail |
| Plan Class 9 | East Arlington Grace Lutheran Church | Attn: Craig K Jackson | 2617 Dale View Dr | Jacksonville, FL 32225 | | | First-Class Mail |
| Plan Class 9 | East Arlington Grace Lutheran Church | 12200 Mccormick Rd | | Jacksonville, FL 32225 | | | First-Class Mail |
| Plan Class 9 | East Asheville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | East Bangor United Methodist Church | Attn: David Goss | 136 W Central Ave | E Bangor, PA 18013 | | | First-Class Mail |
| Plan Class 9 | East Bend Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | East Berlin United Methodist Church | 139 Main St | | P.O. Box 265 | East Berlin, CT 06023 | | First-Class Mail |
| Plan Class 9 | East Boothbay United Methodist Church | Richard M Rego | | 79 Townsend Ave | Boothbay Harbor, ME 04538 | | First-Class Mail |
| Plan Class 9 | East Boothbay United Methodist Church | Attn: Sarah Giles, Treasurer | P.O. Box 11 | Ocean Point Rd At Church St | East Boothbay, ME 04544 | | First-Class Mail |
| Plan Class 9 | East Branch Harvard United Methodist Church | Attn: Jo & Kevin Keesler | P.O. Box 201 | E Branch, NY 13756 | | | First-Class Mail |
| Plan Class 9 | East Bridgewater United Methodist Church | Attn: Roy E Gardner | 27 Grove St | East Bridgewater, MA 02333 | | | First-Class Mail |
| Plan Class 9 | East Bridgewater United Methodist Church | Attn: Roy E Gardner | 54 N Central St | East Bridgewater, MA 02333 | | | First-Class Mail |
| Plan Class 9 | East Calvary Methodist Episcopal Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | East Chatham Methodist Church | Attn: Kerry D Williams | 3286 County Rte 9 | East Chatham, NY 12060 | | | First-Class Mail |
| Plan Class 9 | East Cobb United Methodist - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | East Cobb United Methodist - Marietta | 2325 Roswell Rd Ne | | Marietta, GA 30062 | | | First-Class Mail |
| Plan Class 9 | East Columbus United Methodist Church | East Columbus Umc - Admin Chair | 2439 Indiana Ave | Columbus, IN 47201 | | | First-Class Mail |
| Plan Class 9 | East Concord United Methodist Church | Attn: Georganna W Dow | 125 Dow Dr | Lunenburg, VT 05906 | | | First-Class Mail |
| Plan Class 9 | East Cross United Methodist Church | Attn: Treasurer | 820 S Madison Blvd | Bartlesville, OK 74006 | | | First-Class Mail |
| Plan Class 9 | East End United Methodist (1115) | c/o Bentz Law Firm | Attn: Sean Bolman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | East End United Methodist (1115) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | East End United Methodist (188334) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | East End United Methodist (188334) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | East End United Methodist Church | Attn: Daniel Foster | 1212 Holly St | Nashville, TN 37206 | | | First-Class Mail |
| Plan Class 9 | East Greenwich United Methodist Church | Attn: Treasurer | 1558 S County Trl | E Greenwich, RI 02818 | | | First-Class Mail |
| Plan Class 9 | East Hills Moravian Church, Inc | Attn: William W Matz Jr | 211 W Broad St | Bethlehem, PA 18018 | | | First-Class Mail |
| Plan Class 9 | East Jewett Umc | P.O. Box 53 | | East Jewett, NY 12424 | | | First-Class Mail |
| Plan Class 9 | East Lake Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | East Lansing, University United Methodist Church | Attn: Jason Makowski | 1120 S Harrison Rd | East Lansing, MI 48823 | | | First-Class Mail |
| Plan Class 9 | East Longmeadow United Methodist Church | Attn: Treasurer | 215 Somers Rd | East Longmeadow, MA 01028 | | | First-Class Mail |
| Plan Class 9 | East Lynn Christian Church, Inc | 822 E 53rd St | | Anderson, IN 46013 | | | First-Class Mail |
| Plan Class 9 | East Lynn Christian Church | Attn: Stephanie Lee Young-Helou | 522 E 53rd St | Anderson, IN 46013 | | | First-Class Mail |
| Plan Class 9 | East Middlebury United Methodist Church | Attn: Myungju Lee | 2 Church St | Middlebury, VT 05753 | | | First-Class Mail |
| Plan Class 9 | East Monmouth United Methodist Church | Attn: W. Prince Emunc | P.O. Box 217 | Monmouth, ME 04259 | | | First-Class Mail |
| Plan Class 9 | East Moriches United Methodist Church | Attn: Henry R Janisch | 31 Emilie Dr | Center Moriches, NY 11934 | | | First-Class Mail |
| Plan Class 9 | East Moriches United Methodist Church | Attn: Henry R Janisch | 370 Montauk Hwy | East Monches, NY 11940 | | | First-Class Mail |
| Plan Class 9 | Gayle Susan Holden | 103 Weymouth Dr | | Dresden, ME 04342 | | | First-Class Mail |
| Plan Class 9 | East Pittston Umc | Attn: Gayle Holden | 1083 E Pittston Rd | Dresden, ME 04345 | | | First-Class Mail |
| Plan Class 9 | East Point First Mafalieu | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | East Quogue United Methodist Church | Attn: Kenneth Bohler | P.O. Box 3017 | East Quogue, NY 11942 | | | First-Class Mail |
| Plan Class 9 | East Randolph United Methodist Church | Attn: Judy Messinger | P.O. Box 67 | East Randolph, NY 14730 | | | First-Class Mail |
| Plan Class 9 | East Ridge United Methodist Church | Attn: Natalie Smart | 1601 Prater Rd | Chattanooga, TN 37412 | | | First-Class Mail |
| Plan Class 9 | East Rush United Methodist Church (79753) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | East Rush United Methodist Church (79753) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | East Salem United Methodist Church (178871) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | East Salem United Methodist Church (178871) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | East Saugus United Methodist Church | Attn: Patricia Oduor | 85 Chestnut St | Saugus, MA 01906 | | | First-Class Mail |
| Plan Class 9 | East Somerset Baptist Church | Attn: Darwie D Fension | 345 Pumphouse Rd | Somerset, KY 42503 | | | First-Class Mail |
| Plan Class 9 | East Stone Gap United Methodist Church | Attn: Brad Stapleton | 3902 Logan Ave | Big Stone Gap, VA 24219 | | | First-Class Mail |
| Plan Class 9 | East Tenth United Methodist Church | Attn: Jean M Casino Hill | 2327 E 10th St | Indianapolis, IN 46201 | | | First-Class Mail |
| Plan Class 9 | East Texas Area Council | Attn: James S Robertson Jr | 909 E Southeast Loop 323, Ste 400 | Tyler, TX 75701 | | | First-Class Mail |
| Plan Class 9 | East Texas Area Council | 1331 E 5th St | | Tyler, TX 75701-3427 | | | First-Class Mail |
| Plan Class 9 | East United Methodist Church | Attn: Rev Ed Bollack | 1505 E Monument St | Colorado Springs, CO 80909 | | | First-Class Mail |
| Plan Class 9 | East Valley Bible Church | 1820 W Elliot Rd | | Gilbert, AZ 85233 | | | First-Class Mail |
| Plan Class 9 | East Whittier Umc | Attn: Paul Gardner, East Whittier Umc | 10005 S Cole Rd | Whittier, CA 90603 | | | First-Class Mail |
| Plan Class 9 | East Worcester United Methodist Church | Attn: Brenda Hunt | 159 Miradja Rd | Worcester, NY 12197 | | | First-Class Mail |
| Plan Class 9 | East Worcester United Methodist Church | Daniel Martin | 45 Hill Rd | East Worcester, NY 12064 | | | First-Class Mail |
| Plan Class 9 | Easter Lutheran Church | Attn: Megan Torgerson | 4200 Pilot Knob Rd | Eagan, MN 55122 | | | First-Class Mail |
| Plan Class 9 | Eastern District Of The Moravian Church, A Regional Judicatory Of The Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | First-Class Mail |
| Plan Class 9 | Eastern Parkway United Methodist Church | Attn: Robert Baur | 943 Palmer Ave | Schenectady, NY 12309 | | | First-Class Mail |
| Plan Class 9 | Eastern Shore Chapel Episcopal Church | c/o Vandeventer Black LLP | Attn: Anne G. Bibeau, Esq. | 101 W Main St, Ste 500 | Norfolk, VA 23510 | | First-Class Mail |
| Plan Class 9 | Eastham United Methodist Church | 3200 Rte 6 State Hwy | | Eastham, MA 02642 | | | First-Class Mail |
| Plan Class 9 | Eastham United Methodist Church | Attn: Pastor | 3200 State Hwy | Eastham, MA 02642 | | | First-Class Mail |
| Plan Class 9 | Eastland Umc - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Eastland United Methodist Church | Attn: Jerry Orndorff - Finance Chair | 10718 Courthouse Rd | Fredericksburg, VA 22407 | | | First-Class Mail |
| Plan Class 9 | Eastman First United Methodist Church, Inc. | Attn: Spence Barron | 5324 Anson Ave | P.O. Box 129 | Eastman, GA 31023 | | First-Class Mail |
| Plan Class 9 | Eastminster Presbyterian Church | Attn: Sandy Watkins | 2240 Woodruff Rd | Simpsonville, SC 29681 | | | First-Class Mail |
| Plan Class 9 | Eastwick United Methodist Church | Attn: Alvin Kingcade | 8321 Lindbergh Blvd | Philadelphia, PA 19153 | | | First-Class Mail |
| Plan Class 9 | Eastwood Memorial United Methodist Church | Attn: Jerry Mattson | 512 Ward Ave | Caruthersville, MO 63830 | | | First-Class Mail |
| Plan Class 9 | Eastwood Memorial United Methodist Church | Attn: Jimmy Callen | P.O. Box 384 | Caruthersville, MO 63830 | | | First-Class Mail |
| Plan Class 9 | Eaton Rapids First United Methodist Church | Attn: Linda Vandenberg | 600 S Main St | Eaton Rapids, MI 48827 | | | First-Class Mail |
| Plan Class 9 | Eaton United Methodist Church | Attn: Trustee | 319 E South St | P.O. Box 158 | Eaton, IN 47338 | | First-Class Mail |
| Plan Class 9 | Eaton United Methodist Church | Attn: Ken Vance | 303 Maple Ave | Eaton, CO 80615 | | | First-Class Mail |
| Plan Class 9 | Eaton United Methodist Church | Matthew Gerald Pickett | 425 Peregrine Pt | Eaton, CO 80615 | | | First-Class Mail |
| Plan Class 9 | Eaton United Methodist Church | Attn: Rita Dailey | 120 N Maple St | Eaton, OH 45320 | | | First-Class Mail |
| Plan Class 9 | Ebbert Memorial Springfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ebenezer Granite Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ebenezer Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ebenezer Umc - Stafford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ebenezer Umc Catawba Co Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ebenezer Umc Forsyth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ebenezer United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ebenezer United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ebenezer United Methodist Church | Attn: Sandra Wean | 4901 Woodbine Rd | Sykesville, MD 21784 | | | First-Class Mail |
| Plan Class 9 | Ebenezer United Methodist Church | Timothy Paul | 953 Festival Ln | Knoxville, TN 37923 | | | First-Class Mail |
| Plan Class 9 | Ebenezer United Methodist Church | Attn: Rev Judith A Emerson | 4901 Wood Woodbine Rd | Sykesville, MD 21784 | | | First-Class Mail |
| Plan Class 9 | Ebenezer United Methodist Church | Attn: Shirley Fish | 4901 Wood Woodbine Rd | Lanham, MD 20706 | | | First-Class Mail |
| Plan Class 9 | Ebenezer United Methodist Church | Attn: Janet Laist | 1001 Ebenezer Rd | Knoxville, TN 37923 | | | First-Class Mail |
| Plan Class 9 | Ebenezer United Methodist Church | Attn: Pamela Mynicki, Trustee Chairperson, Eumc | 3345 Charles Town Rd | Fallston, MD 21047 | | | First-Class Mail |
| Plan Class 9 | Ebenezer United Methodist Church | Attn: Andrew Hodge, Treasurer | 8020 Rock Quarry Rd | Raleigh, NC 27610 | | | First-Class Mail |
| Plan Class 9 | Ebenezer United Methodist Church (187088) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ebenezer United Methodist Church (187088) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ebensburg United Methodist Church (97661) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ebensburg United Methodist Church (97661) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Eddystone United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Eddyglow | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Eddyville United Methodist Church | Attn: David Terrill | 214 Jenkins Rd | Eddyville, KY 42038 | | | First-Class Mail |
| Plan Class 9 | Eden United Methodist Church | Attn: Kevin Karstedt | 8843 Hammond Rd | Eden, NY 14057 | | | First-Class Mail |
| Plan Class 9 | Eden United Methodist Church | Attn: David Crittenden | 6247 Tennison Ct | Indianapolis, IN 46236 | | | First-Class Mail |
| Plan Class 9 | John Charles Parsons | 6074 Carpenter Rd | | Edon, OH 43547 | | | First-Class Mail |
| Plan Class 9 | Eden United Methodist Church | Attn: David Crittenden | 2122 E Eden Rd | Greenfield, IN 46140 | | | First-Class Mail |
| Plan Class 9 | Edenton Street United Methodist Church | Attn: Patricia Jackson | 228 W Edenton St | Raleigh, NC 27603 | | | First-Class Mail |
| Plan Class 9 | Edge Memorial 441 S Main Ave, Groveland, Fl 34736 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Edgewood United Methodist Church | Attn: William Reade | 116 Savannah Dr | Middletown, VA 22645 | | | First-Class Mail |
| Plan Class 9 | Edgerton United Methodist Church | Attn: Paul Shoemaker, Treasurer | 112 Albion St | Edgerton, WI 53534 | | | First-Class Mail |
| Plan Class 9 | Edgewater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Edgewater United Methodist Church - Port Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Edgewood United Methodist Church | Attn: Maurice Hodges | 1820 E Epler Ave | Indianapolis, IN 46227 | | | First-Class Mail |
| Plan Class 9 | Edinboro United Methodist Church (89160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Edinboro United Methodist Church (89160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Edinburgh United Methodist Church | Attn: Jason Allen Hyer, Treasurer | 107 W Campbell St | Edinburgh, IN 46124 | | | First-Class Mail |
| Plan Class 9 | Edison Lutheran Church | 14221 Church Rd | | Bow, WA 98232 | | | First-Class Mail |
| Plan Class 9 | Edisto Fork United Methodist Church | Attn: Ellis White Jr | 4444 Deerfield Dr | Orangeburg, SC 29118 | | | First-Class Mail |
| Plan Class 9 | Edisto Fork United Methodist Church | Attn: Kay Crawe | 1613 Glover St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Edmonds United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Edom United Methodist Church | Attn: Treasurer | 8430 Fm 279 | Brownsboro, TX 75756 | | | First-Class Mail |
| Plan Class 9 | Edwards Chapel, Umc | Attn: Warren Vandewark | 3675 Mead Rd | Jamestown, NY 14701 | | | First-Class Mail |
| Plan Class 9 | Edwards Chapel, Umc | Attn: Warren Vandewark | 9522 Cherry Hill Rd | Clymer, NY 14724 | | | First-Class Mail |
| Plan Class 9 | Edwards Street Fellowship Center | Attn: Ann Mccullen | P.O. Box 17532 | Hattiesburg, MS 39404 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Edwater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Effort United Methodist Church | 178 Merwinsburg Rd | Effort, PA 18330 | | | | First-Class Mail |
| Plan Class 9 | Effort United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | El Buen Pastor Umc Santa Paula | Attn: Treasurer | 1029 E Santa Paula St | Santa Paula, CA 93060 | | | First-Class Mail |
| Plan Class 9 | El Divino Redentor Umc | 2421 Maple | Mcallen, TX 78501 | | | | First-Class Mail |
| Plan Class 9 | El Dorado First United Methodist Church | Attn: Andrea Hale | 201 S Hill Ave | El Dorado, AR 71730 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Denise Norfleet-Walker | 3201 Carlswood Cir | Windsor Mill, MD 21244 | | | | First-Class Mail |
| Plan Class 9 | Elderslie St Andrews Umc | Attn: Kisha Thomas | 5601 Pimlico Rd | Baltimore, MD 21209 | | | First-Class Mail |
| Plan Class 9 | Eldred United Methodist Church (150946) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Eldred United Methodist Church (150946) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Eldridge United Methodist Church | Attn: Treasurer, Eldridge Umc | 604 S 2nd St | Eldridge, IA 52748 | | | First-Class Mail |
| Plan Class 9 | Eumc | Attn: Courtney Renee Dake | 604 S 2nd St | Eldridge, IA 52748 | | | First-Class Mail |
| Plan Class 9 | Eleanor Morrison | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Elgin First United Methodist Church | 608 G St | Elgin, OK 73538 | | | | First-Class Mail |
| Plan Class 9 | Elgin First United Methodist Church | Attn: Alan Walters | 216 E Highland Ave | Elgin, IL 60120 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Ruben Rivera | 651 Lillie St | Elgin, IL 60120 | | | First-Class Mail |
| Plan Class 9 | Elgin La Luz De Cristo | Attn: Ruben Rivera | 37W040 Highland Ave | Elgin, IL 60124 | | | First-Class Mail |
| Plan Class 9 | Elgin: Journey Of Hope | Attn: Jarrod Allen Severing | 37W040 Highland Ave | Elgin, IL 60124 | | | First-Class Mail |
| Plan Class 9 | Elim Lutheran Church | Attn: John Strongthann - Treasurer | 6101 Cody St | Duluth, MN 55807 | | | First-Class Mail |
| Plan Class 9 | Elimsport United Methodist Church (8165) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Elimsport United Methodist Church (8165) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Eliot United Methodist Church | Attn: Dawn Dimarino | 238 Harold L Dow Hwy | Eliot, ME 03903 | | | First-Class Mail |
| Plan Class 9 | Elissa M Stuttler | 177 Congress Hill Rd | Franklin, PA 16323 | | | | First-Class Mail |
| Plan Class 9 | Elizabeth Ann Seton Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Elizabeth Lee Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Elizabeth Lee United Methodist Church 116 Cove Rd Chickamauga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Elizabeth Memorial United Methodist Church | Attn: Current Trustee Chairperson | 108 Oakwood Rd | Charleston, WV 25314 | | | First-Class Mail |
| Plan Class 9 | Elizabeth Street Umc | 1209 N Elizabeth St | Durham, NC 27701 | | | | First-Class Mail |
| Plan Class 9 | Elizabeth Sullivan Memorial Umc | 510 Ave B | Bogalusa, LA 70427 | | | | First-Class Mail |
| Plan Class 9 | Elizabeth Sullivan Memorial Umc | Attn: Freda Billings | 1711 Gaylord Dr | Bogalusa, LA 70427 | | | First-Class Mail |
| Plan Class 9 | Elizabeth United Methodist Church | Attn: Rev Craig Blankenship | P.O. Box 549 | Elizabeth, WV 26143 | | | First-Class Mail |
| Plan Class 9 | Elizabeth United Methodist Church In Smithfield | Attn: Brinda Pearce | 4269 Cleveland Rd | Smithfield, NC 27577 | | | First-Class Mail |
| Plan Class 9 | Elizabeth: First | Attn: Roger Paul Bronkema | 309 S Main St | Elizabeth, IL 61028 | | | First-Class Mail |
| Plan Class 9 | Elizabethtown St Paul's | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Elizabethtown St Paul's | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Elizaville United Methodist Church | 740 County Rte 2 | Elizaville, NY 12523 | | | | First-Class Mail |
| Plan Class 9 | Elk City United Methodist Church | Vicki Eileen Chambers | 720 W Country Club | Elk City, OK 73644 | | | First-Class Mail |
| Plan Class 9 | Elk City United Methodist Church | Attn: Sherry Larson | 720 W Country Club | Elk City, OK 73644 | | | First-Class Mail |
| Plan Class 9 | Elk Point United Parish | Attn: David Bambas | 107 N Douglas St, Box 147 | Elk Point, SD 57025 | | | First-Class Mail |
| Plan Class 9 | Elkhart Faith United Methodist Church, Inc. | Attn: Michael Y Wyrick | 22045 County Rd 18 | Goshen, IN 46528 | | | First-Class Mail |
| Plan Class 9 | Elkhart First United Methodist Church | Attn: Treasurer | P.O. Box 468 | Elkhart, TX 75839 | | | First-Class Mail |
| Plan Class 9 | Elkhorn Um Church | Attn: David G Poole | 1137 Linda Dr | Princeton, IL 61356 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Elkins Community Church | Attn: Marilyn Sue Carter | P.O. Box 191 | Elkins, AR 72727 | | | First-Class Mail |
| Plan Class 9 | Elkland United Methodist Church (7181) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Elkland United Methodist Church (7181) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Elkon Umc - Elkton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Elkton United Methodist Church - Elkton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ellenville United Methodist Church | Attn: President of Trustees | P.O. Box 591 | Ellenville, NY 12428 | | | First-Class Mail |
| Plan Class 9 | Ellerbe First United Methodist Church | Attn: Betty Lyerly | P.O. Box 340 | Ellerbe, NC 28338 | | | First-Class Mail |
| Plan Class 9 | Ellington United Methodist Church | Attn: Treasurer | P.O. Box 361 | Ellington, NY 14732 | | | First-Class Mail |
| Plan Class 9 | Ellington United Methodist Church | Attn: Cynthia P Wragge | 1131 Harris Hollow Rd | Gerry, NY 14740 | | | First-Class Mail |
| Plan Class 9 | Ellingwood's Corner UMC | 796 Lebanon Rd | Winterport, ME 04496 | | | | First-Class Mail |
| Plan Class 9 | Ellsworth United Methodist Church | Attn: Judy Bragg | P.O. Box475 | Ellsworth, ME 04605 | | | First-Class Mail |
| Plan Class 9 | Ellsworth United Methodist Church | Randall Christen | 34 Shadow Lane | Holden, ME 04429 | | | First-Class Mail |
| Plan Class 9 | Elm Grove United Methodist Church | Attn: Tim W Kimpel | 125 Kruger St | Wheeling, WV 26003 | | | First-Class Mail |
| Plan Class 9 | Elm Park United Methodist Church | Attn: Bruce Downie | 401 Chestnut St | Oneonta, NY 13820 | | | First-Class Mail |
| Plan Class 9 | Elm Park United Methodist Church (32130325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Elm Park United Methodist Church (32130325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Elm Street United Methodist Church | Attn: Treasurer Elm St United Methodist Church | P.O. Box 2410 | S Portland, ME 04116 | | | First-Class Mail |
| Plan Class 9 | Elma United Methodist Church | Attn: Pastor | 2991 Bowen Rd | Elma, NY 14059 | | | First-Class Mail |
| Plan Class 9 | Elma United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Elmont United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Elmore United Methodist Church | Attn: Patricia Jacob | 153 Fox Hill Dr | Jeffersonville, VT 05464 | | | First-Class Mail |
| Plan Class 9 | Elmore United Methodist Church | P.O. Box 181 | Lake Elmore, VT 05657 | | | | First-Class Mail |
| Plan Class 9 | Elmwood Avenue Presbyterian Church | Attn: Melinda E Wingenbach | 2816 Elmwood Ave | Erie, PA 16508 | | | First-Class Mail |
| Plan Class 9 | Elmwood United Presbyterian Church | Karen H. Jackson | 135 Elmwood Ave | East Orange, NJ 07018 | | | First-Class Mail |
| Plan Class 9 | Elmwood United Presbyterian Church | c/o Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Elroy United Methodist Church | Attn: Gary Briead Treas Elroy United Methodist Church | 125 Royall Ave | Elroy, WI 53929 | | | First-Class Mail |
| Plan Class 9 | Elsberry United Methodist Church | Attn: Sarah Hunt | 109 N 4th St | Elsberry, MO 63343 | | | First-Class Mail |
| Plan Class 9 | Elton United Methodist Church | Attn: Sara Rozas | P.O. Box 733 | Elton, LA 70532 | | | First-Class Mail |
| Plan Class 9 | Elverson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Elverson United Methodist Church | 32 E Main Sr | Elverson, PA 19520 | | | | First-Class Mail |
| Plan Class 9 | Ely United Methodist Church | Attn: Paul Podbourny | P.O. Box 151838 | Ely, NV 89315 | | | First-Class Mail |
| Plan Class 9 | Emanuel Church | Attn: Charter Rep | 324 W Main St | P.O. Box 415 | Manchester, MI 48158 | | First-Class Mail |
| Plan Class 9 | Emanuel Evangelical Lutheran Church | 200 Greenwood St | Worcester, MA 01607 | | | | First-Class Mail |
| Plan Class 9 | Embry Hills United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Embury United Methodist Church | Attn: Terrie Lamica, Treasurer | 2060 Locke Cuba Rd | Millington, TN 38053 | | | First-Class Mail |
| Plan Class 9 | Embury United Methodist Church (078840) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Embury United Methodist Church (078840) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Embury: Little Silver | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Emerald Saint Peter's | 7860 Center St | Emerald, PA 18080 | | | | First-Class Mail |
| Plan Class 9 | Emericksville United Methodist Church (85413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Emericksville United Methodist Church (85413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Emlenton Presbyterian Church | Attn: Stacey Logan, Clerk of Session | 508 Main St | Emlenton, PA 16373 | | | First-Class Mail |
| Plan Class 9 | Emma Gray Memorial United Methodist Church | Attn: Rev Andy Watson | 321 W Georgia St | Woodruff, SC 29388 | | | First-Class Mail |
| Plan Class 9 | Emmanual Church Of Middleburg, Virginia | Attn: Mary Gayle Holden | 109 N Bailey Ln | Middleburg, VA 20132 | | | First-Class Mail |
| Plan Class 9 | Emmanual Church Of Middleburg, Virginia | Eugene Lecouteur | P.O. Box 306 | Middleburg, VA 20118 | | | First-Class Mail |
| Plan Class 9 | Emmanual Episcopal Church Of Middleburg, Virginia | Mary Gayle Holden | 105 E Washington St | Middleburg, VA 20117 | | | First-Class Mail |
| Plan Class 9 | Emmanual Church And Rectory (Dublin) | c/o The Tampasi Law Group, PC | Attn: Peter N Tampasi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Emmanuel Community United Methodist Church | Attn: Gary Morgan | N84W16707 Menomonee Ave | Menomonee Falls, WI 53051 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church | Attn: Matthew W Ryan | 144 E 4th St | Emporium, PA 15834 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church | Attn: Tom Dahlman | 501 N Broadway Ave | Shawnee, OK 74801 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church | Attn: Courtney Carter | P.O. Box 302 | Welaka, FL 32193 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church | Attn: Todd Bowerth | 118 N Church St | Lockhart, TX 78644 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church | Attn:Rev. Diane Tomlinson | 412 N Church St | Rockford, IL 61103 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church | 400 N High St | Franklin, VA 23851 | | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church | 327 N Center St | Corry, PA 16407 | | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church (Chesterton) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church | 5181 Singleton Way | Virginia Beach, VA 23462 | | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church | Attn: Tom Dahlman | P.O. Box 1905 | Shawnee, OK 74802 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church, Elmira, New York | P.O. Box 3520 | Chatham, VA 24531 | | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church, Inc. | 2410 Lexington Rd | Winchester, KY 40391 | | | | First-Class Mail |
| Plan Class 9 | Mary T Yeiser | 100 Teal Ln | Winchester, KY 40391 | Winchester, KY 40391 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Episcopal Church, Norwich, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | First-Class Mail |
| Plan Class 9 | Emmanuel Evangelical Lutheran Church, Nebraska | Attn: Clark Grant | P.O. Box 455 | Columbus, NE 68602 | | | First-Class Mail |
| Plan Class 9 | Grant & Grant | Attn: Clark Grant | 1464 27th Ave | Columbus, NE 68602-0455 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Evangelical Lutheran Church La Habra, Ca | 150 N Palm St | La Habra, CA 90631 | | | | First-Class Mail |
| Plan Class 9 | Emmanuel Presbyterian Church | Attn: Rev Anita Bernhardt | 3520 Perry St | Erie, PA 16504 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Presbyterian Church Of Bedford, Texas | Attn: Darren B Moore | 2701 Harwood Rd | Bedford, TX 76021 | | | First-Class Mail |
| Plan Class 9 | Bourland, Wall & Wenzel, P.C. | Attn: Darren B Moore | 301 Commerce, Ste 1500 | Fort Worth, TX 76102 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Presbyterian Church (Pin 06074) | Emmanuel Presbyterian Church | 1926 West Chelan Ave | Spokane, WA 99205 | | | First-Class Mail |
| Plan Class 9 | Emmanuel Umc (Oaklyn) - Haddon Township | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Emmanuel Umc - 2732 Martinsburg, Va | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Emmanuel Umc - Amherst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Emmanuel Umc In Windsor (9492) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Emmanuel Umc In Windsor (9492) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Emmanuel United Methodist | Attn: Treasurer, Emmanuel United Methodist | 136 Trossel St | White Sulphur Springs, WV 24986 | | | First-Class Mail |
| Plan Class 9 | Emmanuel United Methodist Church | Attn: Jane Kinzer | 2404 Kirby Rd | Memphis, TN 38119 | | | First-Class Mail |
| Plan Class 9 | Emmanuel United Methodist Church | Attn: Kay L Dieterlen, Treasurer | P.O. Box 38 | Otisco, IN 47163 | | | First-Class Mail |
| Plan Class 9 | Emmanuel United Methodist Church | Attn: Amanda Olive Branch Rd | 4312 Amelia Olive Branch Rd | Batavia, OH 45103 | | | First-Class Mail |
| Plan Class 9 | Emmanuel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Emmanuel United Methodist Church | 2800 W Eau Gallie Blvd | Melbourne, FL 32935 | | | | First-Class Mail |
| Plan Class 9 | Emmanuel United Methodist Church, Laurel, Md | Emmanuel United Methodist Church | 10755 Scaggsville Rd | Laurel, MD 20723 | | | First-Class Mail |
| Plan Class 9 | Emmanuel's Lutheran Church | Attn: Robert Siegfried, Treasurer | 3175 Valley View Dr | Bath, PA 18014 | | | First-Class Mail |
| Plan Class 9 | Emmaus Catholic Church Dba Church Of Resurrection | Attn: Rev David Lebham | 2718 Lake St | Lakewood, OH 44107 | | | First-Class Mail |
| Plan Class 9 | Emmaus Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Emmaus Moravian Church | 146 Main St | Emmaus, PA 18049 | | | | First-Class Mail |
| Plan Class 9 | Emmorton Umc Of Smithville - Galloway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Emory United Methodist Church | Attn: Bruce B France | 715 Morris St | Albany, NY 12208 | | | First-Class Mail |
| Plan Class 9 | Emory Fellowship United Methodist Church | Attn: Lamar Wilson, Jr | 6100 Georgia Ave NW | Washington, DC 20011 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Emory United Methodist Church | Attn: George Smith Treasurer | 1600 Emory Rd | Upperco, MD 21155 | | | First-Class Mail |
| Plan Class 9 | Emory United Methodist Church | Attn: Brooks Morton | 3799 Church Rd | Ellott City, MD 21043 | | | First-Class Mail |
| Plan Class 9 | Emory United Methodist Church | P.O. Box 985 | Emory, VA 24327 | | | | First-Class Mail |
| Plan Class 9 | Endwell United Methodist Church | Attn: Mark Kimpland | 3301 Watson Blvd | Endwell, NY 13760 | | | First-Class Mail |
| Plan Class 9 | Enfield United Methodist Church | Attn: Pastor Paul Guest | P.O. Box 484 | Enfield, NH 03748 | | | First-Class Mail |
| Plan Class 9 | Karen Dewolf Ricard | 21 Anthony Court | Enfield, NH 03748 | | | | First-Class Mail |
| Plan Class 9 | Engadine United Methodist Church | Attn: Jackie Roe | N6828 Elm St | P.O. Box 157 | Engadine, MI 49827 | | First-Class Mail |
| Plan Class 9 | England First United Methodist Church | Attn: Diane Hughes | 200 NE 2nd St | England, AR 72046 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Englewood United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Englewood United Methodist Church | Attn: Treasurer, Englewood United Methodist Church | 107 N Walnut St | Englewood, OH 45322 | | | First-Class Mail |
| Plan Class 9 | Englewood-Rust United Methodist Church | Attn: Peggy Jackson-Turner | 6400 S Stewart Ave | Chicago, IL 60621 | | | First-Class Mail |
| Plan Class 9 | Enola Emmanuel United Methodist Church (178027) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Enola Emmanuel United Methodist Church (178027) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Enosburg Falls United Methodist Church | Attn: Donavee Copenhaver | P.O. Box 355 | Enosburg Falls, VT 05450 | | | First-Class Mail |
| Plan Class 9 | Enterprise Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Enterprise Umc | 210 W S St | Enterprise, KS 67441 | | | | First-Class Mail |
| Plan Class 9 | Enterprise United Methodist Church | P.O. Box 155 | Enterprise, MS 39330 | | | | First-Class Mail |
| Plan Class 9 | Epiphany Episcopal Church | Attn: Michael Long | 601 N Wood St | Burnet, TX 78660 | | | First-Class Mail |
| Plan Class 9 | Epiphany Episcopal Church | Christopher Mark Bridges | 1041 10th Ave | Honolulu, HI 96816 | | | First-Class Mail |
| Plan Class 9 | Epiphany Episcopal Church | 309 W Elm St | P.O. Box 367 | Sedan, KS 67361 | | | First-Class Mail |
| Plan Class 9 | Epiphany Episcopal Church | C/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, NW | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | Epiphany Episcopal Church, Timonium, MD | Attn: Rev Christopher Lindh-Payne | 2216 Pot Spring Rd | Timonium, MD 21093 | | | First-Class Mail |
| Plan Class 9 | Epiphany Lutheran Church | C/o Capell Barnett Matalon & Schoenfeld LLP | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | First-Class Mail |
| Plan Class 9 | Epiphany Parish Of Walpole, Massachusetts | 62 Front St | Walpole, MA 02081 | | | | First-Class Mail |
| Plan Class 9 | Epiphany UCC | Attn: Scott Howard Howell | 9365 Clarence Center Rd | Clarence Center, NY 14032 | | | First-Class Mail |
| Plan Class 9 | Epiphany United Methodist Church | Attn: Cindy Gordon | Epiphany Umc | 6635 Loveland-Miamiville Rd | Loveland, OH 45140 | | First-Class Mail |
| Plan Class 9 | Episcopal Cathedral Of St Paul | Attn: Melinda Hall | 134 W 7th St | Erie, PA 16501 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church In Minnesota | Attn: Douglas Fransen | 1101 Broadway Ave | Minneapolis, MN 55411 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of Our Savior | C/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of Our Saviour | Joe Gibbes | 12236 Mandarin Rd | Jacksonville, FL 32223 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of Our Saviour | C/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of Our Saviour, In Oakland, California | Attn: The Rev Merry Chan Ong | 1011 Harrison St | Oakland, CA 94607 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher L Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of Our Saviour, Longwood - Brookline | Attn: Lori Matteson Ives | 25 Monmouth St | Brookline, MA 02446 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of Pittsfield 118 Hight St. | C/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of St. John The Baptist (Wakefield) | C/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of St. John The Divine | Irene Egmalis Maliaman | 911 N Marine Corps Dr | Tamuning, GU 96913 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of St. John The Divine | C/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Advent | Attn: William Barrett | 1302 E Hartford | Hernando, FL 34442 | | | First-Class Mail |
| Plan Class 9 | C/O Magovern Magovern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Advent | Attn: Terry Bull | 54 Delware Rd | Kenmore, NY 14217 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Annunciation | 602 N Old Orchard Ln | Lewisville, TX 75077 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Ascension | 4950 S Apopka-Vineland Rd | Orlando, FL 32819 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Ascension | 26 Chautauqua Pl | Bradford, PA 16701 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Ascension At Fork | 183 Fork-Bixby Rd | Advance, NC 27006 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Creator | William H Burk | 7159 Mechanicsville Turnpike | Mechanicsville, VA 23111 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church of the Creator | 7159 Mechanicsville Tpke | Mechanicsville, VA 23111 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Epiphany | C/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Epiphany Houston, TX | 9600 S Gessner | Houston, TX 77071 | | | | First-Class Mail |
| Plan Class 9 | Religious Organizations | Anne W Randall | 421 Custer Rd | Richardson, TX 75080 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Epiphany, Richardson | Attn: The Rev Anne W Randall | 421 Custer Rd | Richardson, TX 75080 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Good Shepherd, Brentwood | Attn: The Rev Canon Natalie Van Kirk | 1420 Wilson Pike | Brentwood, TN 37027 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Good Shepherd | Attn: Michael Mills | 11122 Midway Rd | Dallas, TX 75229 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Good Shepherd | Attn: Heather Rodriguez | 331 Lake Ave | Maitland, FL 32751 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Good Shepherd | Attn: Margaret J Megerian | 175 E Salisbury St | Asheboro, NC 27203 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Good Shepherd | Attn: Lance Robbins | 1130 Webster Rd | Webster, NY 14580 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Good Shepherd | Attn: Margaret J Megerian | 175 E Salisbury St | Asheboro, NC 27203 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Good Shepherd | Attn: The Rev George Mcgavern & Julie Rhodes | 715 Carroll St | Tomball, TX 77375 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Good Shepherd | Attn: Brian Writels | 182 Coram Ave | Shelton, CT 06484 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Holy Advent | Attn: Holy Advent & Lisa M Dunkle Scheffler | 81 E Main St | Clinton, CT 06413 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Holy Comforter, Gadsden, Al | Attn: Rev. Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Holy Comforter, Gadsden, Al | Attn: the Rev. Carl M. Saxton, II | 156 S 9th St | Gadsden, AL 35901 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Holy Cross | Attn: Peter R Franklin | 150 Melrose Ave | Tryon, NC 28782 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Holy Mount | Attn: Judith Fleming Burgess | 121 Mescalero Trl | Ruidoso, NM 88345 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Holy Spirit | Attn: James Wack | 220 E Main St | Tuckerton, NJ 08087 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Holy Spirit, Houston, Texas | Attn: Joshua T Condon | 12535 Perthshire | Houston, TX 77024 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Incarnation | 1957 Five Mile Line Rd | Penfield, NY 14526 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Mediator | C/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Mediator | George Hobson | P.O. Box 184 | Micanopy, FL 32667 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Mediator | 1620 Turner St | Allentown, PA 18102 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Nativity | Attn: Peter Wong | 205 Holly Ln | Dothan, AL 36301 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Nativity, Raleigh, NC | Attn: Stephanie Loy Allen | 8849 Ray Rd | Raleigh, NC 27613 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Redeemer | Attn: Rev Stan Holmes | 102 Taylor St | Ancled, WV 25812 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Redeemer | Attn: Fred J Bernhardt Jr | 2341 Winterfield Rd | Midlothian, VA 23113 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Redeemer | C/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Redeemer | Attn: Wiley Ammons | 7500 Southside Blvd | Jacksonville, FL 32256 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | First-Class Mail |
| Plan Class 9 | Milford Trinity United Methodist Church | Attn: Kirk Peterson | 5767 Wolfpen Pleasant Hill Rd | Milford, OH 45150 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Redeemer, Irving, TX | Attn: Canon Victoria Heard | 2700 Warren Cir | Irving, TX 75062 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Resurrection | Attn: Kathryn Mckinley | P.O. Box 14771 | Spokane Valley, WA 99214-0771 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Resurrection | Attn: Anthony Anderson | 3004 Belvedere Blvd | Omaha, NE 68111 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Resurrection | Attn: Kathy Kelly | 15319 E 8th Ave | Spokane Valley, WA 99037 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Resurrection | C/o Episcopal Diocese of Utah | Attn: Stephen Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | First-Class Mail |
| Plan Class 9 | Paine Hamblen LLP | Attn: Kathryn Mckinley | 717 W Sprague Ave, Ste 1200 | Spokane, WA 99201 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Resurrection | David R. Lynch | 1433 NW R.D. Mize Rd | Blue Springs, MO 64015 | | | First-Class Mail |
| Plan Class 9 | Church Of The Resurrection | Attn: Anthony Anderson | 10952 Mayberry Plz | Omaha, NE 68154 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Resurrection | P.O. Box 14771 | Spokane Valley, WA 99214-0771 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Resurrection | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Resurrection, Rainbow City, Al | Attn: Nancy Cary, Herchmer Hunter LLP | 180 E 11th Aven | Eugene, OR 97401 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Resurrection, Rainbow City, Al | Attn: Rev. Richelle Thompson | 113 Brown Ave | Rainbow City, AL 35906-3122 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Resurrection, Rainbow City, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | Episcopal Church Of The Transfiguration | 336 E Aurora Ave | Ironwood, MI 49938 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Conference Center Diocese Of Southwest Florida Inc | C/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Episcopal Conference Center Diocese Of Southwest Florida Inc | C/o Hahn Loeser | Attn: Theodore L Tripp | 2400 1st St, Ste 300 300 | Fort Myers, FL 33901 | | First-Class Mail |
| Plan Class 9 | Episcopal Corporation Of The Diocese Of Iowa | Attn: Bishop Alan Scarfe | 225 37th St | Des Moines, IA 50312 | | | First-Class Mail |
| Plan Class 9 | Church On The Cape United Methodist Church | Rev. Ho Soon Han | P.O. Box 2760 | Kennebunkport, ME 04046 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Alaska, Incorporated | Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Alaska, Incorporated | c/o Hillis Clark Martin & Peterson | Attn: Brian C Free | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Central New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Chicago | Attn: Bishop Jeffrey Lee | 65 E Huron | Chicago, IL 60611 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Dallas | George Robinson Sumner | 1630 N Garrett Ave | Dallas, TX 75206 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Dallas, Its Missions & Mission Stations | Attn: David James Parsons | 2323 Bryan St, Ste 2200 | Dallas, TX 75201 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of East Carolina | Attn: Joan C Geiszler-Ludlum | 2720 Columbia Ave | Wilmington, NC 28403 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of East Carolina | Attn: Joan C Geiszler-Ludlum | 2720 Columbia Ave | Wilmington, NC 28403 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of East Carolina | 705 Doctors Cir | Kinston, NC 28503 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of East Carolina | 705 Doctors Cir | Kinston, NC 28503 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of East Carolina | Joan C. Geiszler-Ludlum | 2720 Columbia Ave | Wilmington, NC 28403 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Easton | C/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Fond Du Lac | Attn: Gordon Stillings | 1051 N Lynndale Dr 18 | Appleton, WI 54914 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Fond Du Lac | Attn: Gordon Stillings | P.O. Box 98 | Neenah, WI 54956 | | | First-Class Mail |
| Plan Class 9 | Nairan, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Halliburton | 400 Austin Ave, Ste 800 | Waco, TX 76701 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Fort Worth | C/o The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Indianapolis | C/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Long Island | Attn: James Weller, Chancellor | 36 Cathedral Ave | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Massachusetts | C/o Hemenway & Barnes LLP | Attn: Edward Notis-Mcconarty | 75 State St | Boston, MA 02109 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Michigan | Attn: Jo Ann Hardy | 4800 Woodward Ave | Detroit, MI 48201 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Milwaukee, Inc. | Attn: Rev. Kevin Huddleston | 804 E Juneau Ave | Milwaukee, WI 53202 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Montana | Attn: Martha Stebbins | 515 N Park Ave | P.O. Box 2020 | Helena, MT 59624 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of New Jersey | Attn: Canon Phyllis B. Jones | 808 W State St | Trenton, NJ 08618 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Nh, Its Churches, Missions And Chapels | C/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of North Carolina | Attn: David F Sellery | 200 W Morgan St, Ste 300 | Raleigh, NC 27601 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of North Carolina | Attn: David F. Sellery | 200 W Morgan St Ste 300 | Raleigh, NC 27601 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of North Carolina | c/o K&L Gates LLP | Attn: A Lee Hogewood III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of North Carolina | c/o K&L Gates LLP | Attn: A Lee Hogewood III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of North Carolina, On Behalf Of Members | c/o K&L Gates LLP | Attn: A Lee Hogewood, III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Northern Michigan | Attn: Timothy C Quinnell | 131 E Ridge St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Northwest Texas | C/o Carol Carcb & Astin | Attn: Walter W Gouldsbury III, Esq | 1905 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Northwest Texas | 1802 Broadway | Lubbock, TX 79401 | | | | First-Class Mail |
| Plan Class 9 | C/O Cozen Carob & Astin | Attn: Walter W Gouldsbury III, Esq | 1905 Spruce St | Philadelphia, PA 19103 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Northwestern Pennsylvania | C/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Ohio | Attn: William A Powel III | 2230 Euclid Ave | Cleveland, OH 44115 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Pittsburgh / Episcopal Church In Usa | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Pittsburgh/ Episcopal Church In The Usa | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Rochester | 3825 E Henrietta Rd, Ste 100 | Henrietta, NY 14467 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Texas | 1225 Texas Ave | Houston, TX 77002 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of The Rio Grande | Attn: Michael C B Hunn | 6400 Coors Blvd NW | Albuquerque, NM 87120 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of West Virginia | Attn: Bishop W Michie Klusmeyer | 1608 Virginia St E | Charleston, WV 25311 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Western Kansas | Attn: Marc E Klewer | 1011 E Mary St, Ste B | Garden City, KS 67846 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Western Kansas | 1 N Main St, Ste 418 | Hutchinson, KS 67501 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Western Mass (Springfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | C/O Magavern Magavern & Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Western New York | Attn: The Right Reverend Sean Rowe | 1064 Brighton Rd | Tonawanda, NY 14150 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Wyoming | Jessica Reynolds | 123 S Durbin | Casper, WY 82601 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Wyoming | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | First-Class Mail |
| Plan Class 9 | Episcopal Parish Of Ames | 2338 Lincoln Way | Ames, IA 50014 | | | | First-Class Mail |
| Plan Class 9 | Epworth Bethlehem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Epworth: Bethlehem | 3245 Oakland Rd | Bethlehem, PA 18017 | | | | First-Class Mail |
| Plan Class 9 | Epworth Memorial Umc, South Bend In | Attn: Treasurer | 2404 Lincoln Way W | South Bend, IN 46628 | | | First-Class Mail |
| Plan Class 9 | Epworth Umc | Attn: Treasurer | 919 Palatka Rd | Louisville, KY 40214 | | | First-Class Mail |
| Plan Class 9 | Epworth Umc (Palmyra) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Epworth Umc - Aylett | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Epworth Umc - Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Epworth Umc - Selma | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Epworth Umc Berkley | Attn: Annette Cayot Treasurer | 1953 Hopkins St | Berkley, CA 94707 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Chapel | Attn: Virginia Hauls | 3317 St Lukes Ln | Baltimore, MD 21207 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Treasurer | 5100 Karl Rd | Columbus, OH 43229 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Verna Eskridge | 5718 Pecan Valley | San Antonio, TX 78223 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Carol Fontaine | P.O. Box 1020 | Kalispell, MT 59903 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Mickey J Bailey | 5718 Pecan Valley Dr | San Antonio, TX 78223 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Keith Macneal | 12 Idalla Ave, 6 | Worcester, MA 01606 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Verna H. Eskridge | 4606 Bernadine Dr | San Antonio, TX 78220-4747 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Sheila Eldredge | 315 Ave F | Fort Dodge, IA 50501 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Todd Noren-Hentz | 2102 Epworth Dr | Huntsville, AL 35761 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: John Meada, Finance Chair | 4241 Arno Rd | Franklin, TN 37064 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Greg Hardy | 412 Euclid Ave | Des Moines, IA 50313 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Susan Kester | P.O. Box 1134 | Jesup, GA 31598 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Sharon Hennings | 1133 So 20th St | Fort Dodge, IA 50501 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Joan Klein, Pastor Epworth Umc | 915 Newport Ave | Pawtucket, RI 02861 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Treasurer, Epworth United Methodist Church | 4855 W Central Ave | Toledo, OH 43615 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Rev. Robert L. Rabenstein II | 1540 Camp Rd | Charleston, SC 29412 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Mickey J Bailey | 520 County Rd 125 | Elmendorf, TX 78112 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Treasurer | 64 Salisbury St | Worcester, MA 01609 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | 2400 Devonshire Dr | Columbus, GA 31904 | | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Margaret Bass | 3002 Hope Valley Rd | Durham, NC 27707 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church | Attn: Louise Raines | 299 Church St N | Ripley, WV 25271 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church (95877) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church (95877) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church - Arlington | 1400 S Cooper St | Arlington, TX 76013 | | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church - Hollywood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church Aylett | Attn: Jon Baker | 11 Epworth Rd | Aylett, VA 23009 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church Fallon Nevada | Attn: Steven M Endacott | 1601 Tamara Ln | Fallon, NV 89406 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church Gaithersburg | Attn: Sandra Matty | 9008 Rosemont Ave | Gaithersburg, MD 20877 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church Of Rock Hill | Attn: Irvin Plowden, Jr | 620 Briarcliff Rd | Rock Hill, SC 29730 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church, Denver | Attn: Juanita Brown - Treasurer | 1865 Bruce Randolph Ave | Denver, CO 80205 | | | First-Class Mail |
| Plan Class 9 | Epworth United Methodist Church, Marion, Ohio | Attn: Paula Agaris, Financial Secretary | 249 E Center St | Marion, OH 43302 | | | First-Class Mail |
| Plan Class 9 | Equinunk United Methodist Church (30327) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Equinunk United Methodist Church (30327) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Eric H. Schultz | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Erie Shores Council Inc Bsa | Attn: Edward A Caldwell | 5600 W Sylvania Ave | Toledo, OH 43623 | | | First-Class Mail |
| Plan Class 9 | Erie United Methodist Church | Attn: Ad Board Chair | P.O. Box 8 | Erie, CO 80516 | | | First-Class Mail |
| Plan Class 9 | Erwin First United Methodist Church | Attn: Trustees, Erwin First United Methodist Church, | 920 Euclid Ave | Syracuse, NY 13210 | | | First-Class Mail |
| Plan Class 9 | Erwin United Methodist Church | Attn: Jerry R Walker | 600 Denim Dr | Erwin, NC 28334 | | | First-Class Mail |
| Plan Class 9 | Escalon Umc | Attn: Treasurer Escalon United Methodist Church | 2000 Jackson Ave | Escalon, CA 95320 | | | First-Class Mail |
| Plan Class 9 | Esperance - Sloansville United Methodist Church | Attn: Lewis R Scrambrin | 498 Main St | Delanson, NY 12053 | | | First-Class Mail |
| Plan Class 9 | Essex United Methodist Church | Attn: Charles Houghtaling | 524 Maryland Ave | Essex, MD 21221 | | | First-Class Mail |
| Plan Class 9 | Essex United Methodist Church | Attn: David Wyman | 22469 County Rd 732 | Dexter, MO 63841 | | | First-Class Mail |
| Plan Class 9 | Estero United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Estherville Lutheran Church | Attn: Tim J Johnson | 208 N 8th St | Estherville, IA 51334 | | | First-Class Mail |
| Plan Class 9 | Estill Springs United Methodist Church | Attn: Treasurer Esumc | P.O. Box 113 | Estill Springs, TN 37330 | | | First-Class Mail |
| Plan Class 9 | Estill Springs United Methodist Church | Attn: Robert Vernon Walker Jr | 113 McKinney Cir | Estill Springs, TN 37330 | | | First-Class Mail |
| Plan Class 9 | Etna United Methodist Church | Attn: Terry Crane, Treasurer | P.O. Box 70 | Etna, OH 43018 | | | First-Class Mail |
| Plan Class 9 | Etowah Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Eugene First United Methodist Church 1376 Olive St Eugene,Or | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Eureka Springs United Methodist Church | Attn: Martie Davis | 195 Huntsville Rd | Eureka Springs, AR 72632 | | | First-Class Mail |
| Plan Class 9 | Eureka United Methodist Church | Attn: Tim Schulte | P.O. Box 67 | Eureka, MO 63025 | | | First-Class Mail |
| Plan Class 9 | Eureka United Methodist Church | 208 N Callender St | Eureka, IL 61530 | | | | First-Class Mail |
| Plan Class 9 | Eureka United Methodist Church | Attn: Timothy Gerard Schulte | 215 N Central Ave | Eureka, MO 63025 | | | First-Class Mail |
| Plan Class 9 | Evan. Luth. Trinity Congr. Unaltered Augsbrg Cnfsn Utica Mi | Attn: Jeff Posch | 45160 Van Dyke Ave | Utica, MI 48317 | | | First-Class Mail |
| Plan Class 9 | Evangel Heights United Methodist Church | Attn: Trustees Evangel Heights United Methodist Church, | 114 N Ironwood Dr | South Bend, IN 46615 | | | First-Class Mail |
| Plan Class 9 | Evangelical Free Church Of Chula Vista, Inc. | Paseo Del Rey Church | 900 Paseo Del Rey | Chula Vista, CA 91910 | | | First-Class Mail |
| Plan Class 9 | Evangelical Immanuel Lutheran Church Of Whitestone Inc. | Attn: Michael R Jakob | 11-10 150th St | Whitestone, NY 11357 | | | First-Class Mail |
| Plan Class 9 | Evangelical Lutheran Church Of The Ascension | Attn: Council President, Ascension Lutheran Church | P.O. Box 266 | Shelby, NC 28151 | | | First-Class Mail |
| Plan Class 9 | Evangelical Lutheran Church Of The Good Shepherd | 1700 Bower Hill Rd | Pittsburgh, PA 15243 | | | | First-Class Mail |
| Plan Class 9 | Evangelical Lutheran Church Of The Redeemer | Attn: Robert Wenk | 1545 Chain Bridge Rd | Mclean, VA 22101 | | | First-Class Mail |
| Plan Class 9 | Evangelical Lutheran Church Of The Redeemer | Attn: Robert Wenk | 1545 Chain Bridge Rd | Mclean, VA 22101 | | | First-Class Mail |
| Plan Class 9 | Evangelical Umc In Clarksboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Evangelical United Brethren Church | Attn: Steven K Good | 5 W Washington St | Oswego, IL 60543 | | | First-Class Mail |
| Plan Class 9 | Evangelical United Church of Christ | Attn: Barbara Bray | 2520 Poplar St | Highland, IL 62249 | | | First-Class Mail |
| Plan Class 9 | Evangelical United Church Of Christ | Attn: Barbara Bray | 2520 Poplar St | Highland, IL 62249 | | | First-Class Mail |
| Plan Class 9 | Evangelical United Methodist Church | Attn: Treasurer, Evangelical United Methodist Church | 1000 Flaxmill Rd | Huntington, IN 46750 | | | First-Class Mail |
| Plan Class 9 | Evangelical United Methodist Church | Attn: Eumc | 345 Broadwater Ave | Billings, MT 59101 | | | First-Class Mail |
| Plan Class 9 | Evangelical United Methodist Church (188425) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Evangelical United Methodist Church (188425) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Evangelical United Methodist Church (61496) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Evangelical United Methodist Church (61496) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Evangeline Area Council 212 | Attn: Art Hawkins | 2266 S College Rd Ext, Ste E | Lafayette, LA 70508 | | | First-Class Mail |
| Plan Class 9 | Evans Memorial United Methodist Church (60710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Evans Memorial United Methodist Church (60710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Evansburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Evanston Hemenway Umc | Attn: Neuel Taisgan | 933 Chicago Ave | Evanston, IL 60202 | | | First-Class Mail |
| Plan Class 9 | Evansville Aldersgate Umc | Attn: James Clark | 5130 Lincoln Ave | Evansville, IN 47715 | | | First-Class Mail |
| Plan Class 9 | Everett United Methodist Church (176768) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Everett United Methodist Church (176768) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Evergreen Park: First Umc | Attn: Barbara Lee Good | 9358 S Homan Ave | Evergreen Park, IL 60805 | | | First-Class Mail |
| Plan Class 9 | Evergreen Umc - Leesburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Evergreen United Methodist Church | Attn: Curtis P. Murley, Treasurer | P.O. Box 297 | Evergreen, VA 23939 | | | First-Class Mail |
| Plan Class 9 | Evergreen United Methodist Church | Attn: Julie Hodson | 11098 US 15-501N | Chapel Hill, NC 27517 | | | First-Class Mail |
| Plan Class 9 | Curtis Paul Murley | 63 Cook Rd | Long Island, ME 04050 | | | | First-Class Mail |
| Plan Class 9 | Evergreen Valley United Methodist Church | Attn: Chair, Administrative Council | 3520 San Felipe Rd | San Jose, CA 95135 | | | First-Class Mail |
| Plan Class 9 | Everman Umc | 221 Townley Dr | Everman, TX 76140 | | | | First-Class Mail |
| Plan Class 9 | Everman Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Evolution Umc | Attn: Leanna Van Zandt Nauman | 202 W Hyde Park Ave | Saint Joseph, MO 64504 | | | First-Class Mail |
| Plan Class 9 | Excelsior Grange #5 Patrons Of Husbandry | Attn: Steven Vernon Gorsline | 270 N Main St | Greenwich, NY 12834 | | | First-Class Mail |
| Plan Class 9 | Executive Risk Indemnity Inc. | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Executive Risk Indemnity Inc. | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | C/O Chubb | Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Executive Risk Specialty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Executive Risk Specialty Insurance Company Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Exeter (Nh) United Methodist Church | Attn: Rev James A Blair | 307 Epping Rd | Exeter, NH 03833 | | | First-Class Mail |
| Plan Class 9 | Exley United Methodist Church | Attn: Pastor Shelley Andrews | 338 Lake St | Wilson, NY 14172 | | | First-Class Mail |
| Plan Class 9 | Exton United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Exton-Mt Carmel United Methodist - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Factoryville Umc (078348) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Factoryville Umc (078348) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fair Haven United Methodist Zimmerman | Attn: Susan Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | | First-Class Mail |
| Plan Class 9 | Fair Oaks United Methodist Church | 9849 Fair Oaks Blvd | Fair Oaks, CA 95628 | | | | First-Class Mail |
| Plan Class 9 | Fairbanks United Methodist Church | Attn: (Pastor) Heather Sims | 8350 Jones Rd | Houston, TX 77065 | | | First-Class Mail |
| Plan Class 9 | Fairbrook United Methodist Church (176781) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fairbrook United Methodist Church (176781) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fairburn United Methodist Church | Attn: Carey L Sogge | P.O. Box 13 | Fairburn, SD 57738 | | | First-Class Mail |
| Plan Class 9 | Fairburn United Methodist Church - Fairburn | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Fairdale Community Umc (079720) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fairdale Community Umc (079720) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fairfax United Methodist Church | Attn: Peter Ficken | 10300 Stratford Ave | Fairfax, VA 22030 | | | First-Class Mail |
| Plan Class 9 | Fairfield Center United Methodist Church | Attn: Treasurer, Fairfield Center Umc | 62 Ohio Hill Rd | Fairfield, ME 04937 | | | First-Class Mail |
| Plan Class 9 | Fairfield Center Umc | Sungmin Jeon | 20 W School St | Oakland, ME 04963 | | | First-Class Mail |
| Plan Class 9 | Fairfield First United Methodist Church | Attn: Sharon Flinspach & James C Flinspach | 201 N Court St | Fairfield, IA 52556 | | | First-Class Mail |
| Plan Class 9 | Fairfield First United Methodist Church | Attn: Nathan Jeffries | 109 S 1st St | Fairfield, IL 62837 | | | First-Class Mail |
| Plan Class 9 | Fairfield Grace Umc | Attn: Rev Kun Sam Cho | 1089 Fairfield Woods Rd | Fairfield, CT 06825 | | | First-Class Mail |
| Plan Class 9 | Fairfield United Methodist Church | Attn: Trustee Chair, Fairfield United Methodist Church | P.O. Box 313 | Fairfield, ME 04937 | | | First-Class Mail |
| Plan Class 9 | Fairgrove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fairhaven United Methodist Church | Attn: Rev Kenneth B Hawes | 12801 Darnestown Rd | Gaithersburg, MD 20878 | | | First-Class Mail |
| Plan Class 9 | Fairhaven United Methodist Church | Attn: David Collins | 3131 W Walnut St | Johnson City, TN 37604 | | | First-Class Mail |
| Plan Class 9 | Fairhope United Methodist Church | Attn: Dr Darren Mclellan | 155 S Section St | Fairhope, AL 36532 | | | First-Class Mail |
| Plan Class 9 | Steven C. Pearson | 11 N Water St, 27th Fl | Rsa Tower | Mobile, AL 36602 | | | First-Class Mail |
| Plan Class 9 | Fairlawn Umc | Attn: Pastor Scott Cave | 2001 S Parker | Evansville, IN 47714 | | | First-Class Mail |
| Plan Class 9 | Fairlawn United Methodist Church, Radford | Attn: Treasurer | 7584 Brandon Rd | Radford, VA 24141 | | | First-Class Mail |
| Plan Class 9 | Fairlington Umc - Alexandria | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fairmont Presbyterian Church | Attn: Brian Maguire | 3705 Far Hills Ave | Dayton, OH 45429 | | | First-Class Mail |
| Plan Class 9 | Fairmount Park Umc - Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fairmount Springs (179705) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fairmount Springs (179705) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fairmount Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fairmount United Methodist Church | Attn: Pastor Heyozok Kim | 301 S Walnut St | Fairmount, IN 46928 | | | First-Class Mail |
| Plan Class 9 | Marilyn L Roth | 514 Howard Ct | Fairmount, IN 46928 | | | | First-Class Mail |
| Plan Class 9 | Fairmount United Methodist Church - Fairmount | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fairport United Methodist Church | Attn: Charles H Reck III, Trustee Chairperson | 31 W Church St | Fairport, NY 14450 | | | First-Class Mail |
| Plan Class 9 | Fairview UMC, 1013 Westover Dr, Danville VA 24541 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fairview United Methodist | Attn: Virginia Kesterson | 1524 Laurel St | Texarkana, AR 71854 | | | First-Class Mail |
| Plan Class 9 | Fairview United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Fairview United Methodist Church | Attn: Janet Clark | 254 Robinson St | Binghamton, NY 13904 | | | First-Class Mail |
| Plan Class 9 | Fairview United Methodist Church | c/o Pastor Kathryn Burchfield | 2603 Mt. Holly Rd | Camden, AR 71701 | | | First-Class Mail |
| Plan Class 9 | Fairview United Methodist Church | Attn: Steve Cordle | 2508 Old Niles Ferry Rd | Maryville, TN 37803 | | | First-Class Mail |
| Plan Class 9 | Fairview Community Umc (Bayville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Faith Community United Methodist Church | Attn: Rev Andrew Wagner | 100 Country Club Dr | Xenia, OH 45385 | | | First-Class Mail |
| Plan Class 9 | Faith Community United Methodist Church | Attn: Faith Community Umc | 8230 Cox Rd | West Chester, OH 45069 | | | First-Class Mail |
| Plan Class 9 | Faith Community United Methodist Church (96622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith Community United Methodist Church (96622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith East Waterford (178005) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith East Waterford (178005) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith Episcopal Church (Merrimack) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Faith Evangelical Lutheran Church Of Lexington, KY, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Faith Evangelical Lutheran Church, Ft. Wayne, In Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Faith Fellowship Umc | Attn: Rev David A Arruda | P.O. Box 1145 | Mansfield, MA 02048 | | | First-Class Mail |
| Plan Class 9 | Faith Harbor United Methodist Church, Inc | c/o Blackburn & Ording, Pllc | Attn: Ray C Blackburn | P.O. Box 895 | Hampstead, NC 28443 | | First-Class Mail |
| Plan Class 9 | Faith Journey United Methodist Church | Attn: Mike Jordan Chair of Trustees | 8396 Morgan Rd | Clay, NY 13041 | | | First-Class Mail |
| Plan Class 9 | Faith Lorain United Methodist Church | Attn: Irv Butler | 2201 Reid Ave | Lorain, OH 44052 | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church | Attn: Treasurer | 225 Jamestowne Blvd | Knoxville, TN 37934 | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church | 2349 Old Tpke Rd | Lewisburg, PA 17837 | | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church | Attn: Robert Garth Scott | 12534 Holly Rd | Grand Blanc, MI 48439 | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church | Attn: Daniel David Raemsch | 6600 Woodrow Ave | Austin, TX 78757 | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church | Attn: Michael Metzger | P.O. Box 10147 | Canoga Park, CA 91309 | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church | 2349 Old Turnpike Rd | Lewisburg, PA 17837 | | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church & Preschool Lcms | Attn: Ed Myers | 507 New Byhalia Rd | Collierville, TN 38017 | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church & School | Attn: Rebecca Sheridan | 231 Jackson Ave | Syosset, NY 11791 | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church At Eustis, Florida | Attn: Janet Marcil | 2727 S Grove St | Eustis, FL 32726 | | | First-Class Mail |
| Plan Class 9 | Meeniver Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church Lcms Of Denver | 4785 Elm Court | Denver, CO 80211 | | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church Of Anaheim | 2219 W Orange Ave | Anaheim, CA 92804 | | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church Of Meadow Vista | Faith Lutheran Church | 1115 Combie Rd | Meadow Vista, CA 95722 | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Church, Fairlawn, Ohio | Attn: Jean Hansen | 2726 W Market St | Fairlawn, OH 44333 | | | First-Class Mail |
| Plan Class 9 | Faith Lutheran Topeka Ks | Attn: Galen F Dale | 1716 SW Gage Blvd | Topeka, KS 66604 | | | First-Class Mail |
| Plan Class 9 | Faith Methodist Church | Attn: Janet Vogt Spencer | 6810 Montrose Rd | Rockville, MD 20852 | | | First-Class Mail |
| Plan Class 9 | Faith Presbyterian Church | Attn: Rev Hillary Cheek | 6309 W Friendly Ave | Greensboro, NC 27410 | | | First-Class Mail |
| Plan Class 9 | Faith Presbyterian Church | 275 Alomeda Dr | Palm Springs, FL 33461 | | | | First-Class Mail |
| Plan Class 9 | Faith Presbyterian Church | Attn: Trayce Allen, Clerk of Session | 301 Bailey Ranch Rd | Aledo, TX 76008 | | | First-Class Mail |
| Plan Class 9 | Attn: Charles Albert Waters | P.O. Box 216 | Schnecksville, PA 18078 | | | | First-Class Mail |
| Plan Class 9 | Faith Presbyterian Church Of Emmaus | P.O. Box 507 | Emmaus, PA 18049 | | | | First-Class Mail |
| Plan Class 9 | Faith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Faith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Faith Umc In Centerville | Attn: Treasurer & Christy Lynn Ehrle | 23851 Io S | Centerville, IA 52544 | | | First-Class Mail |
| Plan Class 9 | Faith United Evangelical Lutheran Church | Attn: The Rev Maricia Becklin | 357 Walnut St | Denver, PA 17517 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Tim Albrecht | 1025 Tullar Rd | Neenah, WI 54956 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Tony Eager | 719 Harrell Rd | West Monroe, LA 71291 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Michael W Cassidy | 1950 SW Eagles Pkwy | Grain Valley, MO 64029 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Ross Reinholter | 219 1st Ave W | Williston, ND 58801 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Terry L Covella | 411 Harding | P.O. Box 783 | Kendallville, IN 46755 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Valerie Sansing | P.O. Box 494 | Orange, TX 77631 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Penny Franz | 819 Randall Ave | Cheyenne, WY 82001 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Michael Joe Layman | 6400 Chasse Knoll | Orange, TX 77632 | | | First-Class Mail |
| Plan Class 9 | Carlene S Smith | 5395 Westview Ln | Lisle, IL 60532 | | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Penny L Franz | 522 E 6th St | Cheyenne, WY 82007 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Melanie Elaine Eager | 3510 Arkansas Rd | West Monroe, LA 71291 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: James Midgley | 81 Clintonville Rd | North Haven, CT 06473 | | | First-Class Mail |
| Plan Class 9 | Valerie Worcester | 118 Main St | Columbia Falls, ME 04623 | | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Treasurer | 811 N Brandywine Ave | Schenectady, NY 12308 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | 5395 Westview Ln | Lisle, IL 60532 | | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Ken Laber | 909 19th Ave N | Fargo, IN 58102 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Pastor David Dorn II | 4600 Fm 359 | Richmond, TX 77406 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Rev Wanda Santos-Perez | 195 Montauk St | Chicopee, MA 01020 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Terry Coddington | 15769 Livingston Rd | Accokeek, MD 20607 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: James Midgley | 75 Clintonville Rd | North Haven, CT 06473 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Becky Atwater | 707 Unionville Rd | Steuben, ME 04680 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Mr Garth Peterson, Treasurer, Faith Umc | 899 Dorset St | South Burlington, VT 05403 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Bobbie Verser | 8620 W Markham St | Little Rock, AR 72205 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church | Attn: Sharyl Syler | 300 9th St Nw | North Canton, OH 44720 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church (04690) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church (04690) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church (08131) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church (08131) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church (08370) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church (08370) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church (182680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church (182680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church (321106672) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church (321106672) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church - Ft Meyers | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church - Sammamish | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church Bellefonte (06130) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church Bellefonte (06130) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church Champaign, Il | Attn: Douglas Spencer Abbott | 1719 S Prospect | Champaign, IL 61820 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church Fannett | Attn: Darlene Roest/Business Manager | 18895 Fm 365 | Beaumont, TX 77705 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church Of Brimfield | Attn: Rev Walt Ferguson | 1235 Tallmadge Rd | Brimfield (Kent), OH 44240 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church Of Bristol | Attn: Karen L Upson | 1226 Save Rd | Suffield (Mapleton), OH 44260 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church Of Orland Park | Attn: Caleb Hong | 15101 80th Ave | Orland Park, IL 60462 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church Of Torrance | Attn: Allison K Mark | 2115 W Vine St | Torrance, CA 90503 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church Of Torrance | Attn: Allison K Mark | 2115 W 182nd St | Torrance, CA 90504 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church Of West Terre Haute Inc | Allen Edgar Juotok | 118 N 3rd St | P.O. Box 123 | West Terre Haute, IN 47885 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church Of West Terre Haute Inc | P.O. Box 123 | West Terre Haute, IN 47885 | | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church, Heilam (92900) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church, Heilam (92900) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church, Of Kearney, Nebraska | 1623 Central Ave | Kearney, NE 68847-6021 | | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church, Superior, Wi | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church, Superior, Wi | c/o Faith United Methodist Church | Attn: Treasurer | 1531 Hughitt Ave | Superior, WI 54880 | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Church, Tulsa | Attn: Glen Moore | 7431 E 91st St | Tulsa, OK 74133 | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Hudson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | David S Burkett | 1915 Bordeaux Rue | Northwood, OH 43619-1649 | | | | First-Class Mail |
| Plan Class 9 | Faith United Methodist Oregon, Oh | Attn: Treasurer, Faith United Methodist | 3415 Starr Ave | Oregon, OH 43616 | | | First-Class Mail |
| Plan Class 9 | Faith United Presbyterian Church | 4327 Morningside Ave | Sioux City, IA 51106 | | | | First-Class Mail |
| Plan Class 9 | Faith United Presbyterian Church | 4327 Morningside Ave | Sioux City, IA 51106 | | | | First-Class Mail |
| Plan Class 9 | Daniels Osborn Law Firm, Plc | c/o Daniels Osborn Law Firm, Plc | 600 4th St, Ste 302 | Sioux City, IA 51101 | | | First-Class Mail |
| Plan Class 9 | Faith United Presbyterian Church | c/o Daniels Osborn Law Firm, Plc | Attn: John D. Daniels | 600 4th St, Ste 302 | Sioux City, IA 51101 | | First-Class Mail |
| Plan Class 9 | Faith Westwood United Methodist Church | 4814 Oaks Lane | Omaha, NE 68137 | | | | First-Class Mail |
| Plan Class 9 | Faith Westwood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Faithbridge Inc | Attn: Patience Vitacco | 10402 Northwestern Ave | Franksville, WI 53126 | | | First-Class Mail |
| Plan Class 9 | Faithbridge United Methodist Church | Attn: Pastor Ken Werlein | 18000 Stuebner Airline Rd | Spring, TX 77379 | | | First-Class Mail |
| Plan Class 9 | Faithbridge United Methodist Congregation | Attn: Bob Lavell - Treasurer | 109 East Ave B | Heavener, OK 74937 | | | First-Class Mail |
| Plan Class 9 | Umc | Attn: Ricky Huggins | 46100 Lovings Ln | Heavener, OK 74937 | | | First-Class Mail |
| Plan Class 9 | Faithful Umc | Attn: George Lewis | P.O. Box 69 | 14253 Hwy 431 | St Amant, LA 70774 | | First-Class Mail |
| Plan Class 9 | Falconer & Gerry United Methodist Church | Attn: Heather Alsport-Cohoon | 1727 Forest Ave | Jamestown, NY 14701 | | | First-Class Mail |
| Plan Class 9 | Fall Branch United Methodist Church | Attn: Treasurer | P.O. Box 86 | Fall Branch, TN 37656 | | | First-Class Mail |
| Plan Class 9 | Fallbrook United Methodist Church | Attn: Treasurer, Fallbrook Umc | 1844 Winter Haven Rd | Fallbrook, CA 92028 | | | First-Class Mail |
| Plan Class 9 | Falls Creek United Methodist Church (85468) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Falls Creek United Methodist Church (85468) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fallston United Methodist Church | Attn: Carole Cover | 1509 Fallston Rd | Fallston, MD 21047 | | | First-Class Mail |
| Plan Class 9 | Family Of Christ Lutheran Church | Attn: Rev. Kathleen Neeley | 3500 NW 129th St | Vancouver, WA 98685 | | | First-Class Mail |
| Plan Class 9 | Family Of Christ Lutheran Church | Attn: Rev.Kathleen Neeley | 3500 NW 129th St | Vancouver, WA 98685 | | | First-Class Mail |
| Plan Class 9 | Family Of Grace Lutheran Church | Attn: Mark K Johnson, Pastor | 31317 124th Ave Se | Auburn, WA 98092 | | | First-Class Mail |
| Plan Class 9 | Alex Alvarez | 302 Grosvenor St | San Antonio, TX 78221 | | | | First-Class Mail |
| Plan Class 9 | Fannin United Methodist Church | Attn: Georgia Lee Swickheimer | P.O. Box 217 | Fannin, TX 77960 | | | First-Class Mail |
| Plan Class 9 | Farina United Methodist Church | Mary Ellen Langley | P.O. Box 272 | Farina, IL 62838 | | | First-Class Mail |
| Plan Class 9 | Farina United Methodist Church | Mary Ellen Langley | 302 N Vine St | Farina, IL 62838 | | | First-Class Mail |
| Plan Class 9 | Farmersburg United Methodist Church | Attn: Treasurer | P.O. Box 207 | Farmersburg, IN 47850 | | | First-Class Mail |
| Plan Class 9 | Farmingdale United Methodist Church | Attn: Joseph Ewoodzie | 407 Main St | Farmingdale, NY 11735 | | | First-Class Mail |
| Plan Class 9 | Farmington Umc | Attn: Treasurer Farmington Umc | 2526 Elm St | Farmington, CA 95230 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Farmington United Methodist Church | Attn: Charles Harper | 355 Southwinds Rd | Farmington, AR 72730 | | | First-Class Mail |
| Plan Class 9 | Farmville Umc - Farmville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Farnham Memorial Umc | Attn: Eric Stephen Feuchel | P.O. Box 306 | 1613 Main St | Pittsburg, NH 03592 | | First-Class Mail |
| Plan Class 9 | Farragut Mt. Zion United Methodist Church(08173) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Farragut Mt. Zion United Methodist Church(08173) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Father Charles A Hall, Ssj Catholic School Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Father Charles A Hall, Ssj Catholic School Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Father Dyer United Methodist Church | Attn: Board of Trustees | P.O. Box 383 | Breckinridge, CO 80424 | | | First-Class Mail |
| Plan Class 9 | Fawn United Methodist Church (09210) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fawn United Methodist Church (09210) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faxon-Kennar Umc (181765) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Faxon-Kennar Umc (181765) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fayetteville First United Methodist, Fayetteville, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fayetteville First United Methodist | 175 E Lanier Ave | Fayetteville, GA 30214 | | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Federal Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl -9Th | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Federal Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Federated Church Of Bristol | Attn: William Elwell, Pastor | 37 N St | Bristol, VT 05443 | | | First-Class Mail |
| Plan Class 9 | Bristol Federated Church | William Elwell | 37 North St | Bristol | | | First-Class Mail |
| Plan Class 9 | Federated Church Of East Arlington | Attn: Rev Kathleen S Clark | 102 Pond Rd | Arlington, VT 05250 | | | First-Class Mail |
| Plan Class 9 | Federated Church Of Thomaston | Attn: Rev. Dr Susan Stonestreet | Federated Church, 7 Hyler St | Thomaston, ME 04861 | | | First-Class Mail |
| Plan Class 9 | Federated Church Of Wauconda | 200 S Barrington Rd | Wauconda, IL 60084 | | | | First-Class Mail |
| Plan Class 9 | Fellowship Umc | Attn: David R Glossy | 4750 Barksdale Blvd | Bossier City, LA 71112 | | | First-Class Mail |
| Plan Class 9 | David R Glossy | 303 Columbia Cir | Bossier City, LA 71112 | | | | First-Class Mail |
| Plan Class 9 | Fellowship Umc - Haddon Heights | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fellowship United Methodist | Attn: Eden Cowley | 101 Trophy Club Dr | Trophy Club, TX 76262 | | | First-Class Mail |
| Plan Class 9 | Fellowship United Methodist Church | Attn: Debra Sutton | 2201 Peachers Mill Rd | Clarksville, TN 37042 | | | First-Class Mail |
| Plan Class 9 | Fellowship United Methodist Church | Attn: Treasurer | 1200 Mcdonald Ave | Hamlet, NC 28345 | | | First-Class Mail |
| Plan Class 9 | Fellowship United Methodist Church | Attn: Danny K Yahn, Trustee Chairman | 2511 State Hwy 99 | Murfreesboro, TN 37128 | | | First-Class Mail |
| Plan Class 9 | Fells United Methodist Church (99660) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fells United Methodist Church (99660) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fenmore Street Umc | Attn: Joan Cox | 276 Fenimore St | Brooklyn, NY 11225 | | | First-Class Mail |
| Plan Class 9 | Fennville United Methodist Church | Attn: John A Hitsman | 5849 124th Ave | Fennville, MI 49408 | | | First-Class Mail |
| Plan Class 9 | Fenton United Methodist Church | Attn: Brenda Adams & Bradley J Steward | 119 S Leroy St | Fenton, MI 48430 | | | First-Class Mail |
| Plan Class 9 | Ferndale Umc | Attn: Patty Griffin | 117 Ferndale Rd | Glen Burnie, MD 21061 | | | First-Class Mail |
| Plan Class 9 | Ferndale United Methodist Church (187886) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ferndale United Methodist Church (187886) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ferris Heights United Methodist Church - Waxahachie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ferrisburgh Center United Methodist Church | Attn: Paul L Hoffman | P.O. Box 7 | Ferrisburgh, VT 05456 | | | First-Class Mail |
| Plan Class 9 | Few Chapel United Methodist Church | John Mackett | 4000 N Hwy 101 | Greer, SC 29651 | | | First-Class Mail |
| Plan Class 9 | Fews Chapel United Methodist Church | Attn: Marvin Cannon | 2476 Fews Bridge Rd | Greer, SC 29651 | | | First-Class Mail |
| Plan Class 9 | Fewsmith Memorial Presbyterian Church | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Fewsmith Memorial Presbyterian Church | Warren C Mcneill | 444 Union Ave | Belleville, NJ 07109 | | | First-Class Mail |
| Plan Class 9 | Fewsmith Memorial Presbyterian Church | Attn: Warren C Mcneill | 444 Union Ave | Belleville, NJ 07109 | | | First-Class Mail |
| Plan Class 9 | Fewsmith Memorial Presbyterian Church | c/o Ellen O'Connell, Esq. | Attn: Warren C Mcneill | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | First-Class Mail |
| Plan Class 9 | Fielddale Umc - Fielddale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fieldstone Presbyterian Church | 34077 Lorain Rd | North Ridgeville, OH 44039 | | | | First-Class Mail |
| Plan Class 9 | Fieldstone Presbyterian Church | 804 Fieldstone Rd | Mooresville, NC 28115 | | | | First-Class Mail |
| Plan Class 9 | Fieldstone Presbyterian Church Mooresville, North Carolina P | 804 Fieldstone Rd | Mooresville, NC 28115 | | | | First-Class Mail |
| Plan Class 9 | Fieldstone Presbyterian Church Mooresville, North Carolina P | c/o Fieldstone Presbyterian Church | Attn: Inger Ostergaard Manchester | 804 Fieldstone Rd | Mooresville, NC 28115 | | First-Class Mail |
| Plan Class 9 | Fifth Avenue United Methodist Church | 1800 5th Ave | Council Bluffs, IA 51501 | | | | First-Class Mail |
| Plan Class 9 | Fifth Street United Methodist Church | Attn: Attn: Admin Council Chair, Sandy Cunningham | 1021 North St | Chesterfield, IN 46017 | | | First-Class Mail |
| Plan Class 9 | Filer United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fillmore Umc | Attn: David Burgeson | 3353 Royal Oaks Pl | Santa Paula, CA 93060 | | | First-Class Mail |
| Plan Class 9 | Fillmore Umc | Attn: Beth Sha, Sheriman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | First-Class Mail |
| Plan Class 9 | Fincastle Presbyterian Church | P.O. Box 144 | 108 Back St | Fincastle, VA 24090 | | | First-Class Mail |
| Plan Class 9 | Fincastle Presbyterian Church | c/o Loren Franklin Kilby | 585 Ashley Way | Daleville, VA 24083 | | | First-Class Mail |
| Plan Class 9 | Findlay Lake United Methodist Church Treasurer, Findley Lake Umc | P.O. Box 447 | Findley Lake, NY 14736 | | | | First-Class Mail |
| Plan Class 9 | Fircrest United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Arturo Cadar | 1062 Fairmont Pkwy | Pasadena, TX 77504 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Pasadena | Attn: Amanda Horton | 1062 Fairmont Pkwy | Pasadena, TX 77504 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Indianola, Iowa | Attn: Timothy Bonney, Lead Pastor | 307 W Ashland Ave | Indianola, IA 50125 | | | First-Class Mail |
| Plan Class 9 | First & Summerfield United Methodist Church | Attn: Gina Reed | 425 College St | New Haven, CT 06511 | | | First-Class Mail |
| Plan Class 9 | First & Wesley United Methodist Church | Attn: Wilberforce Allen | 89 Center St | West Haven, CT 06516 | | | First-Class Mail |
| Plan Class 9 | First - Dade City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Baptist Church - Kosciusko Ms 39090 | Attn: John Shaw | P.O. Box 744 | Kosciusko, MS 39090 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Biloxi, Mississippi, Inc. | Attn: Scott D. Smith | P.O. Box 4603 | Biloxi, MS 39531 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Clinton | Attn: Kenny Stantzen | 100 College St | Clinton, MS 39056 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church dba First Baptist Academy | 7401 Katy Fwy | Houston, TX 77024 | | | | First-Class Mail |
| Plan Class 9 | First Baptist Church dba First Baptist Academy | c/o Gordon Rees | Attn: Barry G Flynn | 1900 W Loop S, Ste 1000 | Houston, TX 77027 | | First-Class Mail |
| Plan Class 9 | First Baptist Church Enterprise | 302 N Main St | Enterprise, AL 36330 | | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Mt Washington | Attn: Melissa Laytham | 320 N Bardstown Rd | Mt Washington, KY 40047 | | | First-Class Mail |
| Plan Class 9 | Moore Clarke DuVall & Rodgers, PC | Edgar W Ouken, Jr | 2829 Old Dawson Rd | P.O. Box 71725 | Albany, GA 31708 | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Albany, Georgia, Inc. | Attn: James H Edge | 2829 Old Dawson Rd | P.O. Box 71707 | Albany, GA 31708 | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Albany, Georgia, Inc. | Attn: James H. Edge | 2829 Old Dawson Rd | P.O. Box 71707 | Albany, GA 31708 | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Brookhaven, MS | c/o Kellms Law Firm | Attn: Milton West | P.O. Box 1406 | 136 E Chippewa St | Brookhaven, MS 39602 | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Hendersonville, Tennessee | c/o Davis Law Group, PLC | Attn: Randie S Davis, Esq | 103 Wexford Hall | Hendersonville, TN 37075 | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Hendersonville, Tennessee | c/o Davis Law Group, PLLC | Attn: Randie S Davis, Esq | 103 Wexford Hall | Hendersonville, TN 37075 | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Houston | Attn: Barry Flynn | 1900 W Loop S, Ste 1000 | Houston, TX 77027 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Marion | Attn: P.O. Box 607 | Marion, MS 39342 | | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Marion | c/o Law Office of Douglas M Engell | Attn: Douglas M Engell | P.O. Box 309 | Marion, MS 39342 | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Meridian, Inc | 701 26th Ave | Meridian, MS 39301 | | | | First-Class Mail |
| Plan Class 9 | Mitchell, McNutt & Sams, PA | Attn: Donald Andrew Phillips | 1216 Van Buren | Oxford, MS 38655 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of New Albany, Mississippi | Attn: D Andrew Phillips | P.O. Box 947 | Oxford, MS 38655 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of New Castle, Inc | Attn: Matthew Doane | P.O. Box 372 | La Grange, KY 40031 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Orange Texas | Attn: Jason Fuller | 7637 Milk Dr | Orange, TX 77632 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Owensboro, Inc | 230 Jr Miller Blvd | Owensboro, KY 42301 | | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Owensboro, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Philadelphia, Inc. | c/o Beggs & Lane, Rllp | Attn: John P Daniel | 501 Commendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Philadelphia, Ms | Attn: Donald Huffman | 414 Pecan Ave | Philadelphia, MS 39350 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Pine Bluff | Attn: Steve Dalrymple, Trustee | 6501 Hazel St | Pine Bluff, AR 71603 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Pogapville | Attn: Mike Northen - Church Business Administrator | 306 10th St | Pflugerville, TX 78660 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Shelby, Nc | Attn: Anthony Patterson | 120 N Lafayette St | Shelby, NC 28150 | | | First-Class Mail |
| Plan Class 9 | Cj Adams Law, PLLC | Attn: Christy Adams | 200 S Buckman St | Shepherdsville, KY 40165 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Shepherdsville, Ky | Attn: Christy J Adams, John E Spainhour, Co-Counsel | 200 S Buckman St, 1st Fl | Shepherdsville, KY 40165 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Smyrna, Georgia | Attn: Jeff Hodges | 1275 Church St | Smyrna, GA 30080 | | | First-Class Mail |
| Plan Class 9 | Attorney | Attn: Joseph G Mitchell | 4521 Derby Ln | Smyrna | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Spartanburg, Sc | Attn: Virginia W Oberly | 53 W Jackson Blvd, Ste 1734 | Chicago, IL 60604 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of Valdosta, Georgia | 106 E Force St | Valdosta, GA 31601 | | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Of White Plains | Attn: Rev. Tim Dalton | 456 North St | White Plains, NY 10605 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church San Augustine | Attn: Mark Hall | 502 E Columbia St | San Augustine, TX 75972 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church Whitwell | Attn: Matthew Daniel | 1970 N Main St | Whitwell, TN 37397 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church, Arlington | Attn: S Liby, Exec Director Financial Office | 301 S Center St, 300 | Arlington, TX 76010 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church, Dyersburg, Tn | c/o Wilkerson & Gauldin | P.O. Box 220 | Dyersburg, TN 38024 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church, Dyersburg, Tn | 220 Masonic St | Dyersburg, TN 38024 | | | | First-Class Mail |
| Plan Class 9 | First Baptist Of Brookhaven, Ms | Attn: Milton West | P.O. Box 1406 | Brookhaven, MS 39602 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | First Bethel United Methodist Church (102622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First Bethel United Methodist Church (102622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First Broad Street United Methodist Church | Attn: First Broad St Umc Exec. Dir. | 100 E Church Cr | Kingsport, TN 37660 | | | First-Class Mail |
| Plan Class 9 | First Centenary United Methodist Church | Attn: Karen Gates | P.O. Box 208 | Chattanooga, TN 37401 | | | First-Class Mail |
| Plan Class 9 | Attn: Rev Allen Maddy | 1002 Plummer Rd | Martinsville, IN 46151 | | | | First-Class Mail |
| Plan Class 9 | First Christian Church | Patricia Ann Thompson Winters | 121 Mary Way | Belton MO 64012 | | | First-Class Mail |
| Plan Class 9 | First Christian Church | Attn: Erika Huggins | 7301 Miller Rd | Rowlett, TX 75088 | | | First-Class Mail |
| Plan Class 9 | First Christian Church | Attn: Rev Roxie Mcnelly | 89 S Main | Martinsville, IN 46151 | | | First-Class Mail |
| Plan Class 9 | First Christian Church | Attn: Patricia Ann Thompson Winters | 2018 Gentry | North Kansas City, MO 64116 | | | First-Class Mail |
| Plan Class 9 | First Christian Church (Disciples Of Christ) | Attn: Linda Queen | 100 Coburn Ave | Morgantown, WV 26501 | | | First-Class Mail |
| Plan Class 9 | First Christian Church (Disciples Of Christ) In Macomb, Il | Attn: Tim Adams | 120 N Mcarthur St | Macomb, IL 61455 | | | First-Class Mail |
| Plan Class 9 | First Christian Church (Disciples Of Christ) Parkersburg, Wv | Attn: Jayne Chafin | 1400 Washington Ave | Parkersburg, WV 26101 | | | First-Class Mail |
| Plan Class 9 | First Christian Church (Disciples Of Christ) Pendleton, Or | 215 N Main St | Pendleton, OR 97801 | | | | First-Class Mail |
| Plan Class 9 | First Christian Church | Attn: Terry Lawrence Munson | 1982 S Elizabeth St | Kokomo, IN 46902 | | | First-Class Mail |
| Plan Class 9 | First Christian Church - Kokomo In | Attn: Brett Ellison | 854 N 300 W | Kokomo, IN 46901 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Cedar Falls Ia | Attn: Pamela Taylor | 1302 W 11th St | Cedar Falls, IA 50613 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Edwardsville IL | Attn: Douglas Job | 310 S Main St | Edwardsville, IL 62025 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Arlington | 910 S Collins | Arlington, TX 76010 | | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Arlington | c/o the Hubble Law Firm PllC | Attn: G Craig Hubble | 1521 N Cooper, Ste 750 | Arlington, TX 76011 | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Bartlesville, Ok | Attn: Trustee Chair | 520 SE Osage | Bartlesville, OK 74003 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Bluefield | Attn: Ron Hypes, Treasurer | 2200 Bland Rd | Bluefield, WV 24701 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Bluefield | Attn: Ron Hypes Treasurer | 2200 Bland Rd | Bluefield, WV 24701 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Burbank | 221 S 6th St | Burbank, CA 91501 | | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Canton, Inc | 215 W Elm St | Canton, IL 61520 | | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Canton, Illinois | Attn: Trugee Meade | 175A S Main St | Canton, IL 61520 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Corvallis Oregon | 602 SW Madison Ave | Corvallis, OR 97330 | | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Glendora | Attn: Judy Thorndyke | 300 N Glendora Ave | Glendora, CA 91741 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Independence | Attn: Brent Schoondeweer | 125 S Pleasant | Independence, MO 64050 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Jeffersonville, Inc. | c/o Thompson Law LLC | Attn: Pamela Thompson | 603 N Shore Dr, Ste 105 | Jeffersonville, IN 47130 | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Junction City Oregon | Junction City, OR 97448 | 1250 Nyssa | Junction City, OR 97448 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Junction City Oregon | Attn: Barbara K. Bower | 1250 Nyssa | Junction City, OR 97448 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Louisburg, Ks | Attn: Pastor Justin Schwartz | 602 N 1st St | Louisburg, KS 66053 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Of Valparaiso | Attn: Cheryl Girman | 1507 Glendale Blvd | Valparaiso, IN 46383 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Olathe Ks | 200 E Loula St | Olathe, KS 66061 | | | | First-Class Mail |
| Plan Class 9 | First Christian Church Wilson Nc | Attn: Tim Sharp, Treasurer | P.O. Box 2732 | Wilson, NC 27894 | | | First-Class Mail |
| Plan Class 9 | First Christian Church, Disciples Of Christ, Baxter Springs | Attn: G Bert Kellum | P.O. Box 230 | Baxter Springs, KS 66713 | | | First-Class Mail |
| Plan Class 9 | First Christian Church Disciples Of Christ, Baxter Springs | Attn: G Bert Kellum | 3020 Roberts Rd | Baxter Springs, KS 66713 | | | First-Class Mail |
| Plan Class 9 | Christian Church In Oregon-Sw Idaho | Douglas Arthur Wirt | 245 SW Bancroft, Ste F | Portland, OR 97239 | | | First-Class Mail |
| Plan Class 9 | First Christian Church, Eugene, Or | 1166 Oak St | Eugene, OR 97401 | | | | First-Class Mail |
| Plan Class 9 | First Christian Church, Mooresville, Indiana | Attn: Board Chair | 525 N Indiana St | Mooresville, IN 46158 | | | First-Class Mail |
| Plan Class 9 | First Christian Church, North Bend, Oregon | 2420 Sherman Ave | North Bend, OR 97459 | | | | First-Class Mail |
| Plan Class 9 | Christian Church In Oregon-Sw Idaho | Attn: Douglas Arthur Wirt | 245 SW Bancroft, Ste F | Portland, OR 97239 | | | First-Class Mail |
| Plan Class 9 | First Christian Church(Disciples Of Christ)Crawfordsville In | Kristy Reese | 107 South Walnut St | Crawfordsville, IN 47933 | | | First-Class Mail |
| Plan Class 9 | Firstian(Disciples Of Christ) Of Crawfordsville, In | Attn: Chairman of Exec Board | 211 S Walnut St | Crawfordsville, IN 47933 | | | First-Class Mail |
| Plan Class 9 | First Church - Corona United Methodist | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1022 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | First Church Baldwin United Methodist | Attn: Pastor Claire Wu | 881 Merrick Rd | Baldwin, NY 11510 | | | First-Class Mail |
| Plan Class 9 | First Church In Barre, Universalist, 1796 | Attn: David Sanguinetti, Secretary | P.O. Box 764 | Barre, VT 05641 | | | First-Class Mail |
| Plan Class 9 | First Church In Windsor | Attn: Lee D. Hoffman | Pullman and Comley LLC | 90 State House Square | Hartford, CT 06103 | | First-Class Mail |
| Plan Class 9 | First Church In Windsor | 107 Palisado Ave | Windsor, CT 06095 | | | | First-Class Mail |
| Plan Class 9 | First Church Of Round Hill | Attn: Rev. Leo W Curry | 464 Round Hill Rd | Greenwich, CT 06831 | | | First-Class Mail |
| Plan Class 9 | First Church Of The Nazarene Of Pasadena | Attn: Rev Joe Watkins | 3700 E Sierra Madre Blvd | Pasadena, CA 91107 | | | First-Class Mail |
| Plan Class 9 | First Church Of Winthrop, United Methodist | Attn: Treasurer, First Church of Winthrop, Um | 217 Winthrop St | Winthrop, MA 02152 | | | First-Class Mail |
| Plan Class 9 | First Church-FUMC | c/o Bradley Aryent Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Colony Church Of Christ | Attn: Donna Pruitt | 2140 First Colony Blvd | Sugar Land, TX 77479 | | | First-Class Mail |
| Plan Class 9 | First Colony Church Of Christ | Attn: Donna Pruitt | 2140 First Colony Blvd | Sugar Land, TX 77479 | | | First-Class Mail |
| Plan Class 9 | First Community United Methodist Church | Attn: Patrick Delfonzo, Treasurer | 55 Otis St | Medford, MA 02155 | | | First-Class Mail |
| Plan Class 9 | First Congregational Church | Attn: Pastor | 1106 Chestnut St | Western Springs, IL 60558 | | | First-Class Mail |
| Plan Class 9 | First Congregational Church Of Berkeley | Attn: Morris Wright | First Congregational Church of Berkeley | 2345 Channing Way | Berkeley, CA 94704 | | First-Class Mail |
| Plan Class 9 | First Congregational Church Of East Hartford Ucc | 837 Main St | East Hartford, CT 06108 | | | | First-Class Mail |
| Plan Class 9 | First Congregational Church Of Mn, United Church Of Christ | 500 8th Ave Se | Minneapolis, MN 55414 | | | | First-Class Mail |
| Plan Class 9 | First Congregational Church Of Raynham Ucc | Attn: Rev. James A. Tilbe | 785 S Main St | Raynham, MA 02767 | | | First-Class Mail |
| Plan Class 9 | First Congregational Church Of Royal Oak | Attn: Sheryl G Lendo | 1314 Northwood Blvd | Royal Oak, MI 48073 | | | First-Class Mail |
| Plan Class 9 | First Congregational Church Of Royal Oak | 1314 Northwood Blvd | Royal Oak, MI 48073 | | | | First-Class Mail |
| Plan Class 9 | First Congregational Church Of Wilmette | 1125 Wilmette Ave | Wilmette, IL 60091 | | | | First-Class Mail |
| Plan Class 9 | First Congregational Church United Church Of Christ Wy | Attn: Beryl Harm | 100 W Works St | Sheridan, WY 82801 | | | First-Class Mail |
| Plan Class 9 | First Congregational United Church Of Christ | Attn: Barbara Sue Mcbride | 2503 Main St | La Crosse, WI 54601 | | | First-Class Mail |
| Plan Class 9 | First Congregational United Church Of Christ - Eau Claire | c/o White & Schilling LLP | Attn: Howard White | P.O. Box 228 | Eau Claire, WI 54701 | | First-Class Mail |
| Plan Class 9 | First Denver City United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 210 W 4th St | Denver City, TX 79323 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | c/o Field, Manning, Stone, Hawthorne & Aycock, P C | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | First-Class Mail |
| Plan Class 9 | First English Evangelical Lutheran Church, Baltimore, Maryland | Not Provided | Baltimore, MD | | | | First-Class Mail |
| Plan Class 9 | First Evangelical Lutheran Church | 3604 Chatham Rd | Ellicott City, MD 21042 | | | | First-Class Mail |
| Plan Class 9 | First Evangelical Lutheran Church Of Lexington,Inc. | c/o Leonard and Bell,Attorney | Attn: Franklin A Bell | P.O. Box 614 | Lexington, NC 27293 | | First-Class Mail |
| Plan Class 9 | First Evangelical Lutheran Church Of Odenton | Attn: President, Fetc | 8397 Piney Orchard Pkwy | Odenton, MD 21113 | | | First-Class Mail |
| Plan Class 9 | First Evangelical Lutheran Church | Attn: Kevin Fritsch | 2221 Indian Summer Dr | Odenton, MD 21113 | | | First-Class Mail |
| Plan Class 9 | First Evangelical Lutheran Church Of Redlands | 1207 W Cypress Ave | Redlands, CA 92373 | | | | First-Class Mail |
| Plan Class 9 | First Evangelical Lutheran Church Of Torrance, Ca | 2900 W Carson St | Torrance, CA 90503 | | | | First-Class Mail |
| Plan Class 9 | First Evangelical Lutheran Church Worthington, Mn | 1200 4th Ave | Worthington, MN 56187 | | | | First-Class Mail |
| Plan Class 9 | Hedeen, Hughes, & Wetering | Attn: Drake T Hagen | 1206 Oxford St | P.O. Box 09 | Worthington, MN 56187 | | First-Class Mail |
| Plan Class 9 | First Farragut United Methodist Church | Attn: Jennifer Braun | 12733 Kingston Pike | Knoxville, TN 37934 | | | First-Class Mail |
| Plan Class 9 | First Hawthorne | 22118 SE 17th Ave | Hawthorne, FL 33640 | | | | First-Class Mail |
| Plan Class 9 | First Hawthorne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Henderson United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | First Lake City, 973 S Marion Ave, Lake City, Fl 32025 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Lake City | 973 S Marion Ave | Lake City, FL 32025 | | | | First-Class Mail |
| Plan Class 9 | Liden, Dobberfuhl & Harrington, SC | Attn: Andrew Harrington | P.O. Box 137 | 425 E La Salle Ave | Barron, WI 54812 | | First-Class Mail |
| Plan Class 9 | First Lutheran Church | Attn: Ron Mathews/Pastor | 4 W Lasalle Ave | Barron, WI 54812 | | | First-Class Mail |
| Plan Class 9 | First Lutheran Church | 303 6th Ave | Havre, MT 59501 | | | | First-Class Mail |
| Plan Class 9 | First Lutheran Church | Attn: Tor K. Berg | 10207 NE 183rd St | Bothell, WA 98011 | | | First-Class Mail |
| Plan Class 9 | First Lutheran Church | Attn: Dan Moore | 501 Pierce St, Ste 300 | Sioux City, IA 51101 | | | First-Class Mail |
| Plan Class 9 | First Lutheran Church Litchfield Mn | c/o Dolan & Besser | Attn: William Dolan | 409 Sibley Ave N | Litchfield, MN 55355 | | First-Class Mail |
| Plan Class 9 | First Lutheran Church Litchfield Mn | Attn: Pastor Thomas Evenson | 703 Sibley Ave S | Litchfield, MN 55355 | | | First-Class Mail |
| Plan Class 9 | First Lutheran Church Of Albemarle | Attn: Karen Grochowsky | 230 S 2nd St | Albemarle, NC 28001 | | | First-Class Mail |
| Plan Class 9 | First Lutheran Church Of Little Falls Minnesota | 2100 Riverview Dr | Little Falls, MN 56345 | | | | First-Class Mail |
| Plan Class 9 | First Lutheran Church Of Longview | Attn: James Marshall Hernholm | 3901 Bill Owens Pkwy | Longview, TX 75601 | | | First-Class Mail |
| Plan Class 9 | First Lutheran Church, Sioux Falls, Sd | Attn: Clair Robert Gerry | P.O. Box 966 | Sioux Falls, SD 57101 | | | First-Class Mail |
| Plan Class 9 | First Lutheran Church Of Mitchell, Sd | Attn: Rev Dr Lon Kvasil | 441 N Duff St | Mitchell, SD 57301 | | | First-Class Mail |
| Plan Class 9 | First Lutheran Church, Detroit Lakes, Mn | 912 Lake Ave | Detroit Lakes, MN 56501 | | | | First-Class Mail |
| Plan Class 9 | First Methodist Church | Attn: Terri Pierce, Treasurer | 511 S Oak St | Springfield, TN 37172 | | | First-Class Mail |
| Plan Class 9 | First Methodist Church Colleyville Texas | Attn: Robert S Bob Mcgrath | 1000 Church St | Colleyville, TX 76034 | | | First-Class Mail |
| Plan Class 9 | First Methodist Church Colleyville Texas | Attn: Robert S Bob Mcgrath | 2510 Radcliffe Dr | Arlington, TX 76012 | | | First-Class Mail |
| Plan Class 9 | First Methodist Church Of Deport | Attn: Donald E Smith | 422 County Rd 1624 | Pattonville, TX 75346 | | | First-Class Mail |
| Plan Class 9 | First Methodist Church Of Libertyville | Libertyville Umc | 429 Brainerd Ave | Libertyville, IL 60048 | | | First-Class Mail |
| Plan Class 9 | First Methodist Church Of Savannah Tennessee Of The Methodist Church | Attn: Rev Joe Rutherford | 270 Main St | Savannah, TN 38372 | | | First-Class Mail |
| Plan Class 9 | First Methodist Church Of Savannah Tennessee Of The Methodist | c/o Smith & Smith Attorneys At Law | Attn: Martha Smith | 428 Main St | Savannah, TN 38372 | | First-Class Mail |
| Plan Class 9 | First Methodist Church Of Van Wert Ohio | Attn: Thomas J Burenga III | 9769 G Noble Ln | Van Wert, OH 45891 | | | First-Class Mail |
| Plan Class 9 | First Methodist Church Of Van Wert Ohio | Attn: Tom Burenga & Ned Compton | 113 W Central Ave | Van Wert, OH 45891 | | | First-Class Mail |
| Plan Class 9 | First Methodist Episcopal Society | Attn: Jeff Gardner | 66 Chestnut St | Oneonta, NY 13820 | | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | First New Port Richey | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Oneida United Methodist Church | 234 N Main St | Oneida, TN 37841 | | | | First-Class Mail |
| Plan Class 9 | First Parish Church Congregational UC Dover NH | Attn: Council Chair | 218 Central Ave | Dover, NH 03820 | | | First-Class Mail |
| Plan Class 9 | First Parish Church York Maine | Attn: Jeffrey W Mcconnell | 180 York St | York, ME 03909 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church | Attn: Anne Bouquin | 54 E Corydon St | Bradford, PA 16701 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church | 2910 Central Ave | Middletown, OH 45044 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church | 508 W Davis St | Burlington, NC 27215 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church | Attn: Steve Pitzner, Esq | 10701 Gleneagles Ln | Rowlett, TX 75089 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church | 1002 Fox Ave | Lewisville, TX 75067 | | | | First-Class Mail |
| Plan Class 9 | C/O Steven R Pitzner, Pc | Attn: Steven Robert R Pitzner | 10701 Gleneagles Ln | Rowlett, TX 75089 | | | First-Class Mail |
| Plan Class 9 | Jon A Richey | 200 Church St | Neenah, WI 54957 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church | Attn: Rev Erin Hayes-Cook | 1731 Church St | Rahway, NJ 07065 | | | First-Class Mail |
| Plan Class 9 | Jon A Richey | 200 Church St | Neenah, WI 54957 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church | Attn: Rev Jonathan Mitchell | 201 SW Dorion Ave | Pendleton, OR 97801 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church | Attn: Jon Richey | 200 Church St | Neenah, WI 54957 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church | Attn: Ellen O'Connell | 200 Church St | Neenah, WI 54957 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church - Asheville | Attn: L C Cloninger Esquire | 366 Merrimon Ave | Asheville, NC 28801 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church - Asheville | Attn: Robert Charnal | 40 Church St | Asheville, NC 28801 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church - Lincoln | Attn: Cheryl Rennick | 840 S 17th St | Lincoln, NE 68508 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church 602 White Hills, Rockwall, Tx 75087 | c/o Steve Pitzner Pc | 10701 Gleneagles Ln | Rowlett, TX 75089 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church And Society Of Hays City Kansas | Attn: Kenneth C Ruth | 2900 Hall St | Hays, KS 67601 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Bel Air | Attn: Emily Ann Marr | 302 W Broadway | Bel Air, MD 21014 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Bel Air | Attn: Emily Ann Marr | 302 W Broadway | Anderson, SC 29624 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Bel Air | Elizabeth L Reuh | 326 Bloomfield Ave | Caldwell, NJ 07006 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Caldwell | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Dayton | First Presbyterian Church At Dayton, Woodward | Wendi Chestnut | 26 W Franklin St | Dayton, NJ 08810 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Dayton | Attn: Ellen O'Connell | P.O. Box 436 | Dayton, NJ 08810 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church At Red Bank | Attn: Clerk | 255 Harding Rd | Red Bank, NJ 07701 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church At Red Bank | First Presbyterian Church At Red Bank - Clerk | 255 Harding Rd | Red Bank, NJ 07701 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Bridgeton | Attn: Alfred E Iacovone | 119 W Commerce St | Bridgeton, NJ 08302 | | | First-Class Mail |
| Plan Class 9 | The Ritter Law Office L.L.C. | Attn: Susan E Iacovone | P.O. Box 320 | Bridgeton, NJ 08302 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Danville, Va, Inc | Attn: Jack Hayes | 937 Main St | Danville, VA 24541 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | First Presbyterian Church Greenville Nc | Attn: Charles Derek Perry | 1400 S Elm St | Greenville, NC 27858 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Hamilton Square | Attn: Barbara Guynn | 3550 Nottingham Way | Hamilton Square, NJ 08690 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church In Hammond | Attn: Rev Barry Chance | 111 N Pine St | Hammond, LA 70401 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church In Hammond | c/o Seale & Ross Plc | Attn: Thomas Jay Seale, III | 200 N Cate St | Hammond, LA 70401 | | First-Class Mail |
| Plan Class 9 | Presbytery Of Newark | Attn: Warren Mcneill | 192 Broad St | Bloomfield, NJ 07003 | | | First-Class Mail |
| Plan Class 9 | Presbytery Of Newark | Warren Mcneill | Presbytery of Newark | 192 Broad St | Bloomfield, NJ 07003 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Metuchen Nj | Attn: Ms Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Metuchen Nj | Attn: Ms. Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Metuchen Nj | Attn: Paul Gunsser | 6 Sandia Ct | Edison, NJ 08820 | | | First-Class Mail |
| Plan Class 9 | Fpc-M | Attn: Paul Gunsser | 6 Sandia Ct | Edison, NJ 08820 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Norfolk, Madison County, Ne | 104 S 10th St | Norfolk, NE 68701 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Alameda | c/o Wendel Rosen LLP | Attn: Elizabeth Berke-Dreyfuss | 1111 Broadway 24th Fl | Oakland, CA 94607 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Alameda | Attn: Elizabeth Berke-Dreyfuss, Wendel Rosen LLP | 1111 Broadway, 24th Fl | Oakland, CA 94607 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Alameda | 2001 Santa Clara Ave | Alameda, CA 94501 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Alameda | 2001 Santa Clara Ave | Alameda, CA 94501 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Alameda | Jackie M. Barker | 2001 Santa Clara Ave | Alameda, CA 94501 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Allen, Texas | Attn: Kelly Yeager Chadwick | 605 S Greenville Ave | Allen, TX 75002 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Allen, Texas | Attn: Kelly Chadwick | 605 S Greenville Ave | Allen, TX 75002 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Allentown | Attn: Roger Yott | Jan Notting Carter | 3231 W Tilghman St | Allentown, PA 18104 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Allentown | Attn: Jan Notting Carter | 3231 W Tilghman St | Allentown, PA 18104 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Alton, Illinois | Attn: James Sinclair | 500 Bond St | Alton, IL 62002 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Barre, Vt | Attn: Carl Vincent Hilton Vanosdall | 19 Seminary St | Barre, VT 05641 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Bel Air, Maryland | Attn: Melissa K Lopez | 224 N Main St | Bel Air, MD 21014 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Bellevue | 1717 Bellevue Way Ne | Bellevue, WA 98004 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Bend | Attn: Boyd Levet | 230 NE 9th St | Bend, OR 97701 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Bethlehem, Inc | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Bristol, Inc. | Attn: Jack W Hyder, Jr | 701 Florida Ave | Bristol, TN 37620 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Caldwell | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Caldwell | Elizabeth L Resch | 326 Bloomfield Ave | Caldwell, NJ 07006 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Cape Girardeau | Attn: Ellen Louise Gurnon | P.O. Box 477 | Cape Girardeau, MO 63702 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Casa Grande | 702 E Cottonwood Ln | Casa Grande, AZ 85122 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Chester, Ny | Attn: Matthew Vandermullen | 94-96 Main St | Chester, NY 10918 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Chicago Heights | Attn: Michael Weif | 900 Thomas St | Chicago Heights, IL 60411 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Chicago Heights | Attn: Michael Weif | 900 Thomas St | Chicago Heights, IL 60411 | | | First-Class Mail |
| Plan Class 9 | William E Hofmann | 19142 Center Ave | Homewood, IL 60430-4418 | | | | First-Class Mail |
| Plan Class 9 | Attn: William E Hofmann | 19142 Center Ave | Homewood, IL 60430-4418 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Clarks Summit | Attn: Nancy Owens, Administrative Assistant | 300 School St | Clarks Summit, PA 18411 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Clarks Summit | Attn: David A Brown, Creditor's Attorney | 220 Penn Ave, Ste 200 | Scranton, PA 18503 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Corry | Attn: Treasurer | 607 West Smith St | Corry, PA 16407 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Cottage Grove, Or | Attn: Charles Missar, Treasurer | 216 S 3rd St | Cottage Grove, OR 97424 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Cranbury Nj, Inc | c/o Brennan Law Firm | 73 N Main St | Cranbury, NJ 08512 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Cranford | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Cranford | Attn: Donna Graziano | 11 Springfield Ave | Cranford, NJ 07016 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Dallas, Texas | Attn: Ashlee Hueston | 1835 Young St | Dallas, TX 75201 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Davenport | Attn: Kristine Olson | 1702 Iowa St | Davenport, IA 52803 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Delhi Ny | Attn: Keith A. Gorgos | Coughlin & Gerhart LLP | 99 Corporate Dr | Binghamton, NY 13904 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Delhi Ny | c/o Coughlin & Gerhart LLP | Attn: Keith A Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Delray Beach | 33 Gleason St | Delray Beach, FL 33483 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Dunedin, Inc. | 455 Scotland St | Dunedin, FL 34698 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Dunedin, Inc. | 455 Scotland St | Dunedin, FL 34698 | | | | First-Class Mail |
| Plan Class 9 | Kass Shuler, Pa | Attn: Nicole Mariani Noel | 1505 N Florida Ave | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Kass Shuler, Pa | Nicole Mariani Noel | 1505 N Florida Ave | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Evansville, Indiana, Inc. | c/o Office Administrator, First Presbyterian Church | Attn:Lora Blaylock | 609 SE 2nd St | Evansville, IN 47713 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Fairborn, Ohio | Attn: Rev. Joe Hinds | 1130 Highview Dr | Fairborn, OH 45324 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Fairfield, Connecticut | 2475 Easton Turnpike | Fairfield, CT 06825 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Fairfield, Connecticut | Attn: John Vance Hancock | 190 Old Ridgefield Rd | Wilton, CT 06897 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Farmington | Attn: Sara Kirsten | 26165 Farmington Rd | Farmington Hills, MI 48334 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Fenton | Attn: Pastor Robert Carnes | 503 S Leroy St | Fenton, MI 48430 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Fort Lauderdale Florida Inc | Attn: Kim White | 401 SE 15th Ave | Ft Lauderdale, FL 33301 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Garden Grove | Wayne Wolfe | 2317 W Adams St | Santa Ana, CA 92704 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Garden Grove | Attn: Wayne Wolfe | 11832 Euclid St | Garden Grove, CA 92840 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Gilbertsville | 113 Marion Ave | P.O. Box 314 | Gilbertsville, NY 13776 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Girard | Ronald Wilbur Wendler | 260 Main St E | Girard, PA 16417 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Girard | Attn: Ron Wendler | P.O. Box 306 | Girard, PA 16417 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Haddon Heights, Nj | Attn: Anthony F Masi | 28 7th Ave | Haddon Heights, NJ 08035 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Highland | Attn: President of Trustees | P.O. Box 725 | Highland, NY 12528 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Hightstown | Attn: Abigail Rivenburgh | 320 N Main St | Hightstown, NJ 08520 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Hollywood, Florida | 1530 Hollywood Blvd | Hollywood, FL 33020 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Huron, OH | Attn: Sara Hodsden | 225 Williams St | Huron, OH 44839 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Kearney, Nebraska | c/o Clint Cozier | 4511 6th Ave | Kearney, NE 68845 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Kearney, Nebraska | Attn: Clint Cozier | 4511 6th Ave | Kearney, NE 68845 | | | First-Class Mail |
| Plan Class 9 | Bruner Frank Schumacher, L.L.C. | Attn: Bergan E Schumacher | 5804 1st Ave | P.O. Box 2230 | Kearney, NE 68848 | | First-Class Mail |
| Plan Class 9 | Bruner Frank Schumacher, LLC | Attn: Bergan E Schumacher | 5804 1st Ave | P.O. Box 2230 | Kearney, NE 68848 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Lake Worth Beach | 211 N Federal Hwy | Lake Worth Beach, FL 33460 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Lambertville Nj | Attn: Richard Hopkins | 31 N Union St | Lambertville, NJ 08530 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Leadville | Attn: Sarah Savage | P.O. Box 498 | Leadville, CO 80461 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Littleton, Colorado | Attn: Pastor Cody Sandahl | 1609 W Littleton Blvd | Littleton, CO 80120 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Lynchburg, Inc. | Attn: Ashley VA 24503 | 3808 Peakland Pl | Lynchburg, VA 24503 | | | First-Class Mail |
| Plan Class 9 | Bevin Alexander Law, Plc | Bevin R Alexander, Jr | 111 Hexham Dr, Ste B | Lynchburg, VA 24502 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Mahopac | Attn: Heather Strickland | 411 Rt 6N | Mahopac, NY 10541 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Marlborough | c/o President of Trustees | Attn: Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Marlborough | Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Martinsville, Va | Attn: Henry Grady Moore III | 1901 Patrick Henry Ave | Martinsville, VA 24112 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Mendham | Attn: Alison Paden | 14 Hilltop Rd | Mendham, NJ 07945 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Chris Caterson | 4110 Turnpike Rd | Montrose, PA 18801 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Montrose | Attn: Chris Caterson | 367 Church St | Montrose PA 18801 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Moscow | Attn: Stephen Bergmann | 405 S Van Buren St | Moscow, ID 83843 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Moscow | Attn: Stephen Bermann | 405 S Van Buren St | Moscow, ID 83843 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Mount Vernon, New York | Attn: Joyce E Evans | 199 N Columbus Ave | Mount Vernon, NY 10553 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Newhall | Boa Troop 609 Charter Representative | 24317 Newhall Ave | Newhall, CA 91321 | | | First-Class Mail |
| Plan Class 9 | David Wayne Laverman | 26223 Valley Point Ln | Santa Clarita, CA 91321 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Northville | 200 E Main St | Northville, MI 48167 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Oil City | 215 E Bissell Ave | Oil City, PA 16301 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Oxnard | Attn: Theodore Lowden Brandt | 850 Ivywood Dr | Oxnard, CA 93030 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Oxnard | Attn: Theodore Lowden Brandt | 850 Ivywood Dr | Oxnard, CA 93030 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Paw Paw | 120 Pine St | Paw Paw, MI 49079 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Paw Paw | First Presbyterian Church | 120 Pine St | Paw Paw, MI 49079 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Pompano Beach | Attn:Thomas Paradise | 5821 Hollywood Blvd | Hollywood, FL 33021 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Ramsey, Nj | Attn: John Myers | 15 Shuart Ln | Ramsey, NJ 07446 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Ramsey, Nj | Attn: John Myers, Chair, Admin Committee | 15 Shuart Ln | Ramsey, NJ 07446 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Redlands | Attn: Cheryl Ann Raine | 100 Cajon St | Redlands, CA 92373 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Rockaway | 35 Church St | Rockaway, NJ 07866 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Rockaway | 35 Church St | Rockaway, NJ 07866 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Salina | Attn: Todd Davidson | P.O. Box 1247 | Salina, KS 67402 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Salina | Attn: Melanie Dennis | 308 S 8th St | Salina, KS 67401 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Salt Lake City | Attn: Steven John Aeschbacher | 12 C St | Salt Lake City, UT 84103 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of San Diego | Attn: Riley Mccrae | 320 Date St | San Diego, CA 92101 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Sharon | Attn: Chester B Scholl Jr & Treasurer | 600 E State St | Sharon, PA 16146 | | | First-Class Mail |
| Plan Class 9 | Friel, Dill, Goodwin & Scholl | Attn: Chester B Scholl Jr | 32 Shenango Ave | P.O. Box 673 | Sharon, PA 16146 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Stamford | c/o Halloran & Sage LLP | Attn: Michael Steven Wrona | One Goodwin Square | 225 Asylum St | Hartford, CT 06103 | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Sterling | Attn: Christina Berry & Samantha O'Keefe | 410 2nd Ave | P.O. Box 441 | Sterling, IL 61081 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Stillwater | Attn: Deb Schultz | 6201 Osgood Ave N | Stillwater, MN 55082 | | | First-Class Mail |
| Plan Class 9 | Attn: Lynn Ray Osborn | 123 W 7th Ave, Ste 200 | Stillwater, OK 74074 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Stillwater, Inc. | 524 S Duncan | Stillwater, OK 74074 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of The Covenant | Attn: Reverend Chris Weichman | 250 W 7th St | Erie, PA 16501 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of The Covenant | Chris James Weichman | 250 W 7th St | Erie, PA 16501 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Warren, Pa | Attn: Lynn Sears, Clerk of Session | 300 Market St | Warren, PA 16365 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Wayne, Nebraska | Attn: Jane L O'Leary | 216 West 3rd St | Wayne, NE 68787 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Weedsport | Attn: Neil J. Smith, Esq. | Mackenzie Hughes LLP | 440 S Warren St, Ste 400 | Syracuse, NY 13202 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Wilmington, North Carolina | Attn: Dr Dan Lewis | 125 S 3rd St | Wilmington, NC 28401 | | | First-Class Mail |
| Plan Class 9 | Conner Bunn PLLC | David Warren Woodard | 2514 Nast St N | Wilson, NC 27896 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Wilson | 614 Sunset Rd | Wilson, NC 27893 | | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Woodbridge, Nj | Attn: Robert E Stephan | 600 Rahway Ave | Woodbridge, NJ 07095 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Woodbridge, Nj | Attn: Robert E Stephan | 600 Rahway Ave | Woodbridge, NJ 07095 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Woodbury Heights | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Woodbury Heights | c/o wwi Law | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Woodbury Heights | Attn: Samantha Eachus | 335 Elm Ave | Woodbury Heights, NJ 08097 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Of Woodbury Heights | Attn: Samantha Eachus | 335 Elm Ave | Woodbury Heights, NJ 08097 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church Rahway | Attn: Rev Erin Hayes-Cook | 1731 Church St | Rahway, NJ 07065 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church, Covington, Va | Attn: Joseph Wilson | 185 N Maple Ave | Covington, VA 24426 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church, Elizabethtown | Attn: Chelsea Benham | 1016 Pine St | Elizabethtown, KY 42701 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church, Elkhart, In | 200 E Beardsley Ave | Elkhart, IN 46514 | | | | First-Class Mail |
| Plan Class 9 | Bob And Kuelthau | Bruce Byron Deadman | 318 S Washington St, Ste 300 | Green Bay, WI 54301 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church, Green Bay Wisconsin | c/o Davis and Kuelthau | Attn: Bruce Deadman | 318 S Washington St, Ste 300 | Green Bay, WI 54301 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | First Presbyterian Church, Hickory, NC | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | Hickory, NC 28603 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church, Hickory, NC | 237 2nd St NW | | Hickory, NC 28601 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church, Livermore | c/o Dorothe Hayes | 2020 5th St | Livermore, CA 94550 | | | First-Class Mail |
| Plan Class 9 | Attn: Ebb B Mobley | P.O. Box 2309 | | Longview, TX 75606 | | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church, Longview, Texas | Attn: Treasurer | 301 N Center | | Longview, TX 75601 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church, Oneonta, Ny | Attn: Pastor | 296 Main St | | Oneonta, NY 13820 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Church, Titusville, Pa | Attn: Dr Vaughan Smith | 216 N Franklin St | | Titusville, PA 16354 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Of Brazoria, Tx, Inc. | Attn: Sarah Virginia Raska | P.O. Box 70 | | Brazoria, TX 77422 | | First-Class Mail |
| Plan Class 9 | First Presbyterian Union Church | Attn: Joan Wise-Hostetler | P.O. Box 355 | | Owego, NY 13827 | | First-Class Mail |
| Plan Class 9 | First Reformed Church Of Hastings-On-Hudson | Attn: Andrew W Smith | 18 Farragut Ave | | Hastings-On-Hudson, NY 10706 | | First-Class Mail |
| Plan Class 9 | First Reformed Church Of Hastings-On-Hudson | Attn: Andrew W Smith | 18 Farragut Ave | | Hastings-On-Hudson, NY 10706 | | First-Class Mail |
| Plan Class 9 | First Riverview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Riverview | 8002 US Hwy | | 5 Riverview, FL 33578 | | | First-Class Mail |
| Plan Class 9 | First Rowlett United Methodist Church | Attn: Victor Vasquez | 4405 Main St | | Rowlett, TX 75088 | | First-Class Mail |
| Plan Class 9 | First Saints Community Church | Attn: Treasurer, First Saints Community Church | P.O. Box 95 | 25550 Point Lookout Rd | P.O. Box 95 | Leonardtown, MD 20650 | First-Class Mail |
| Plan Class 9 | First Sanford - Sanford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Seminole United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Spanish United Methodist Church | Attn: Dolimar Lebron | 163 E 111th St | | New York, NY 10029 | | First-Class Mail |
| Plan Class 9 | First Spanish United Methodist Church | Attn: Jessica Ellis, CFO | 675 Riverside Dr, Ste 1922 | | New York, NY 10115 | | First-Class Mail |
| Plan Class 9 | First Spanish United Presbyterian Church Of Miami | 2480 NW 7th St | | Miami, FL 33125 | | | First-Class Mail |
| Plan Class 9 | First State Insurance Company | Attn: Joshua D Weinberg/Shipman & Goodwin | 1875 K St, NW S Ste 600 | | Washington, DC 20006 | | First-Class Mail |
| Plan Class 9 | Hartford Financial Svcs Group, Inc | Attn: Sean Paul Johnston | One Hartford Plz | | Hartford, CT 06155 | | First-Class Mail |
| Plan Class 9 | First Street Peck Wesley Umc | c/o Mount Zion Umc | Attn: Rev. Ronald J. Southall | 3722 Louisiana Ave | New Orleans, LA 70113 | | First-Class Mail |
| Plan Class 9 | First Street Peck Wesley Umc | Attn: Bettie White | 2309 Dryades St | | New Orleans, LA 70113 | | First-Class Mail |
| Plan Class 9 | First Temple | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Troutman United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc | 625 5th St | | Brookings, SD 57006 | | | First-Class Mail |
| Plan Class 9 | First Umc (Fox Hill) - Hampton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc (Hopewell) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc (Salem) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc (Westfield) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc (Winchester) - Winchester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc - Cocoa Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc - Martinsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc - National Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc - New Smyrna Beach, Fl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc | 310 Douglas St | | New Smyrna Beach, FL 32168 | | | First-Class Mail |
| Plan Class 9 | First Umc - Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc - Timberville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc - Atschua | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Asheboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Beeville Tx | Attn: Pastor Dean Fleming | 106 E Cleveland | | Beeville, TX 78102 | | First-Class Mail |
| Plan Class 9 | First Umc Bishop | First Umc of Bishop | 804 E 6th St | | Bishop, TX 78343 | | First-Class Mail |
| Plan Class 9 | First Umc Charlottesville, Va - Charlottesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc China Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Chula Vista | Attn: Brian Cox, Dir of Operations | 1200 E H St | | Chula Vista, CA 91910 | | First-Class Mail |
| Plan Class 9 | First Umc Clewiston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | First Umc Clifton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Falfurrias | 302 W Allen St | | Falfurrias, TX 78355 | | | First-Class Mail |
| Plan Class 9 | First Umc Fornston | 402 1st Ave | | Forniston, IL 61030 | | | First-Class Mail |
| Plan Class 9 | First Umc Gainesville | 419 NE 1st St | | Gainesville, FL 32601 | | | First-Class Mail |
| Plan Class 9 | First Umc Gainsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Granite Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Hampton - Hampton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Hobe Sound | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Hobe Sound | 10100 SE Federal Hwy | | Hobe Sound, FL 33455 | | | First-Class Mail |
| Plan Class 9 | First Umc Hollidaysburg (1440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First Umc Hollidaysburg (1440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First Umc Homestead | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Hurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Hurst | 521 W Pipeline Rd | | Hurst, TX 76053 | | | First-Class Mail |
| Plan Class 9 | First Umc Kissimmee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Land O' Lakes | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Liberty | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Lucedale | Attn: David Newton | 5101 Main St | | Lucedale, MS 39452 | | First-Class Mail |
| Plan Class 9 | First Umc Mcgregor | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Mcgregor | 500 S Madison | | Mcgregor, TX 76657 | | | First-Class Mail |
| Plan Class 9 | First Umc Mooresttown 446 E Camden Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Morganton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Mount Dora | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | First Umc Mt Holly | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Narrows | P.O. Box 398 | | Narrows, VA 24124 | | | First-Class Mail |
| Plan Class 9 | First Umc Neenah-Menasha | Attn: Rebecca Henry | 108 W Doty Ave | | Neenah, WI 54956 | | First-Class Mail |
| Plan Class 9 | First Umc New Milford (076123) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First Umc New Milford (076123) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First Umc Norwood Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Of Alpine Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Of Avalon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Of Glen Ellyn | 424 Forest | | Glen Ellyn, IL 60137 | | | First-Class Mail |
| Plan Class 9 | First Umc Of Hendersonville Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Of Hightstown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Of Manchester Nh | Attn: Treasurer | 961 Valley St | | Manchester, NH 03103 | | First-Class Mail |
| Plan Class 9 | First Umc Of N Platte Nebraska | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Of Namtcoke (40454) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First Umc Of Namtcoke (40454) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First Umc Of Newton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Of Ocala | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Of Paintsville Kentucky Inc | Attn: Robin Stone | 505 Main St | | Paintsville, KY 41240 | | First-Class Mail |
| Plan Class 9 | First Umc Of Port Byron | Attn: Jim Crocker | 9414 228th St N | | Port Byron, IL 61275 | | First-Class Mail |
| Plan Class 9 | First Umc Of Port Orange, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Of Somerville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Of Somerville | Attn: Pastor Victoria Simmons | P.O. Box 276 | | Somerville, TX 77879 | | First-Class Mail |
| Plan Class 9 | First Umc Of Stuart | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Of Torrington | Attn: Rev Ximena Diaz | 21 Fern Dr | | Torrington, CT 06790 | | First-Class Mail |
| Plan Class 9 | First Umc Of Winter Garden Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Olympia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Palmetto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Perkasie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Pinellas Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Premont | 246 SW 1st St | | Premont, TX 78375 | | | First-Class Mail |
| Plan Class 9 | First Umc Riverstone | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Roosevelt | Attn: Andrea Smith | 30 Union Pl | | Roosevelt, NY 11575 | | First-Class Mail |
| Plan Class 9 | First Umc Shamokin | Attn: Rev Alicia Julia-Stanley | 100 E Sunbury St | | Shamokin, PA 17872 | | First-Class Mail |
| Plan Class 9 | First Umc Starke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc Tuckerton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc, Inc Of Emporia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc, Starkville, Miss | Attn: Leonard Smith, Church Admin | 200 W Lampkin St | | Starkville, MS 39759 | | First-Class Mail |
| Plan Class 9 | First Umc-Wauchula | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Church Of Elon College, Nc Also Known As First United Methodist Church | Attn: James Waddell | 1630 Westbrook Ave | | Elon, NC 27244 | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, Pc | Robert A (Andy) Aycock | 2112 Indiana Ave | | Lubbock, TX 79410 | | First-Class Mail |
| Plan Class 9 | First United Methodist | Attn: Secretary/Treasurer And/Or Pastor | 501 Main St | | Hereford, TX 79045 | | First-Class Mail |
| Plan Class 9 | First United Church Of Oak Park | Attn: John Edgerton | 848 Lake St | | Oak Park, IL 60302 | | First-Class Mail |
| Plan Class 9 | First United Church Of Oak Park | Attn: Sallie G Smylie | 848 Lake St | | Oak Park, IL 60301 | | First-Class Mail |
| Plan Class 9 | First United Church Of Pennington Gap | Attn: E Harber Jr | 41880 E Morgan Ave | | Pennington Gap, VA 24277 | | First-Class Mail |
| Plan Class 9 | First United Church Of Pennington Gap | Attn: E Harber | 41880 E Morgan Ave | | Pennington Gap, VA 24277 | | First-Class Mail |
| Plan Class 9 | First United Church Osage City Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Church Osage City Ks | 219 S 6Th | | Osage City, KS 66523 | | | First-Class Mail |
| Plan Class 9 | First United Meth Church Ringgold La | Attn: James Reid | 2500 Military Rd | | Ringgold, LA 71068 | | First-Class Mail |
| Plan Class 9 | First United Method Church | c/o Bradley Arant Boult Cummings, LLP & Randy Cooper | 225 Mail St | | Martin, TN 38237 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Logansport In | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist | Attn: Laura Bartlett | 1131 Hidden Valley Rd | | Pruntaf, VT 05261 | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Jill Elizabeth Colley Robinson | 145 Pulp Mill Bridge Rd | | Weybridge, VT 05753 | | First-Class Mail |
| Plan Class 9 | First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Carolyn Burcell | 1099 W Pinehurst Ave | | Heber Springs, AR 72543 | | First-Class Mail |
| Plan Class 9 | First United Methodist- Seagoville Texas | Attn: Joe Paschall | Attn: Rev Dana Kent | 103 N Kaufman Rd | | Seagoville, TX 75159 | First-Class Mail |
| Plan Class 9 | First United Methodist - Menominee, Wi | Attn: Linda Kline | 601 10th Ave | | Menominee, MI 49858 | | First-Class Mail |
| Plan Class 9 | First United Methodist 126 S Pine St Sebring, Fl 33870 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Boise | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Blithe Cummings Fumc | 302 E 2nd St | | Casper, WY 82601 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Schenectady | Attn: Rev Sara E Baron | 603 State St | | Schenectady, NY 12305 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Sabina Terrades | 449 Main St | | Southbridge, MA 01550 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | First United Methodist Church | Attn: Harry White, Treasurer, Rockford First Umc | P.O. Box 556 | Rockford, IA 50468 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Janet D Jones | 234 N Main St | Kenton, OH 43326 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 25 Broadway | | Amityville, NY 11701 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Troy Mersad | 4349 St Johns Rd | Washington, MO 63090 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Paige Campbell | 308 N 2nd St | Altamont, IL 62411 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Treasurer, First Umc | 18 Pleasant St | Littleton, NH 03561 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Catty Camera | 100 Braun St | Crossville, TN 38555 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Geisa Matos | 52 Church St | Marlborough, MA 01752 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Belvidere First | 610 Bonus Ave | Belvidere, IL 61008 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Lawrence Alport | 6635 Homan Ave | Hammond, IN 46324 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Rev Dr Christopher Fisher | 420 Saylor St | Schuylkill Haven, PA 17972 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Ronald Ruffo | P.O. Box 2048 | Statesboro, GA 30459 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Mike Brown, Senior Pastor | 410 Williams St | Waycross, GA 31502 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Business Administrator | 518 19th St N | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Edward Reifenberg | 2416 W Cloverdale Park | Montgomery, AL 36106 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Brittany Taylor & Charles B Mceleveen | 307 E Godbold St | Marion, SC 29571 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Rev Steven J Porter | 920 Main St | Franklin, LA 70538 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Larry Lawman | 501 S Walnut St | Dexter, MO 63841 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Finance Office | 302 N Center St | Cotulla, TX 78014 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 2011 Branner Ave | Jefferson City, TN 37760 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 403 S Cornell Ave | Fritch, TX 79036 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 2700 College Ave | Snyder, TX 79549 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Connie Landrum, Trustees Chair | 201 N Main St | P.O. Box 258 | Sylvania, GA 30467 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Paul Fong, Trustee First United Methodist Church | 2950 Washington Blvd | Fremont, CA 94539 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Treasurer, First United Methodist Church | P.O. Box 518 | Durant, OK 74702 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: James N Flagg Jr | 800 E Main St | Humble, TX 77338 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Susan Wieselhan | 2127 Ichabod Ln | Edinburg, TX 78539 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Jeff Dungan | 109 College St | Pittsburg, TX 75686 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Treasurer, First United Methodist Church | 332 E 2nd St | Casper, WY 82601 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Jeffrey J Hunt | 34 S Main St | Rochester, NH 03867 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Darrell Stone | 39 Exchange St | Milford, MA 01757 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Treasurer of First Umc | 601 Main St | Mount Vernon, IN 47620 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Debbie Bunker | 820 9th St | Berthoud, CO 80513 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Rev Ralph Pieper | 808 E Mt Morris St | Mt. Morris, MI 48458 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Rev Edward B Simmons | 900 S Shoreline Blvd | Corpus Christi, TX 78401 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | First United Methodist Church, Charles Marsh | 49 S Green St | Berkeley Springs, WV 25411 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Chrystal Qualls | P.O. Box 1670 | Ashland, KY 41105 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | P.O. Box 961 Cs | 3301 W St | Weirton, WV 26062 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Patti Felmet | 801 Star St | Bonham, TX 75418 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Debra Hanson | 129 Miller Ave | Portsmouth, NH 03801 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Eric Blachford | 1100 N Div St | Harvard, IL 60033 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: S Greg Kneer, Treasurer | 303 S Broad St | Knoxville, IL 61448 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 1023 N 6th St | Chillicothe, IL 61523 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Penny Sanders | P.O. Box 232 | 32 N Davis St | Keyser, WV 26726 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Robert G Sheppard Trustee | 236 7th Ave S | Clinton, IA 52732 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Rodney Lindsey | 2285 Hwy 1 N | Greenville, MS 38703 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Diane Carson | 316 Centerville St, NW | Denham Springs, LA 70726 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Chris Schwarzkopf, Trustee | 302 M State St | Geneseo, IL 61254 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 205 Mary Ann Dr | Brandon, MS 39042 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Dick Wempen | 103 N Locust St | Assumption, IL 62510 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Pastor | 59 E Putnam Ave | Greenwich, CT 06830 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 300 E Main | Missoula, MT 59801 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1004 E Broadway | Brownfield, TX 79316 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Helen R. Oates | 304 W 5th St | Williamstown, WV 26187 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Mykayla Mullins | 224 Broad St | P.O. Box 178 | Mason, TX 76856 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 101 E 1st N St | Morristown, TN 37814 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Jill Hankins | 1610 Prince St | Conway, AR 72032 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Larry Ensor | P.O. Box 2590 | Quinlan, TX 75474 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 317 N Main | Altus, OK 73521 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Carleton Robertson | 14 Church St | Lonaconing, MD 21539 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Debbie Faulkner | 214 S Denton Str | Gainesville, TX 76240 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 120 N Kellogg St | Galesburg, IL 61401 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Rev Valarie Englert | 801 W Ave B | Garland, TX 75040 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Trustee Chair | P.O. Box 609 | Henryetta, OK 74437 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 600 E Hammond St | Red Oak, IA 51566 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 207 W 11th St | Yankton, SD 57078 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Greg Beadle | 415 N Seminary St | Florence, AL 35630 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Joy Morgan | P.O. Box 32 | Columbus, MS 39703 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Rev Earl Dickerson | P.O. Box 2 | Parsons, TN 38363 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 727 Elm St | Perry, OK 73077 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Clifford Cole | P.O. Box 324 | Piggott, AR 72454 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Erin Mcalister | 121 Harrison Sw | Camden, AR 71701 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Brian L Seders | 315 Kerens Ave | Elkins, WV 26241 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Patricia Flores | P.O. Box 825 | Raymondville, TX 78580 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Jimmy Elkington | P.O. Box H2000 | Lyford, TX 78569 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Rev Edgar Solis | 1001 Pleasant St | Demoines, IA 50309 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Treasurer, United Methodist Church | 220 S Main St | New Carlisle, OH 45344 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 4300 Howard Ave | Western Springs, IL 60558 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Heart of Longmont Church | 350 11th Ave | Longmont, CO 80501 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Barbara Grishow | 310 W 11th St | Pueblo, CO 81003 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Jerrold Kelly | 201 Monroe St | Jefferson City, MO 65101 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Chris Erickson | 1102 Elm St | Lisbon, ND 58054 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Rev Lisa Turnbull | 2057 Obnie | P.O. Box 216 | Zwolle, LA 71486 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Missy Garrett | 300 E Houston St | Marshall, TX 75670 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Joseph Fernald Jr | 217 S Railroad Ave | Brookhaven MS 39601 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Jonathan Crall | Dekalb: First United Methodist Church | 317 N 4th St | DeKalb, IL 60015 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 906 1st Ave, S | Fargo, ND 58103 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1411 Broadway | Lubbock, TX 79401 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Pastor Marvin Ewertt | P.O. Box 447 | Goldthwaite, TX 76844 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | 1339 W 400 N | Marriott-Slaterville, UT 84404 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Paul L Manson | 2660 Oak Ave S | Huron, SD 57350 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Treasurer | P.O. Box 1444 | Great Falls, MT 59403 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Kathy Trevino | 917 10th Ave | Greeley, CO 80631 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Peter Jacobs | 320 S Main St | Fort Atkinson, WI 53538 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Phillip Hamilton Trustees Chairman | 311 Jackson St | Russellville, AL 35653 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Treasurer | 428 Washington St | Audubon, IA 50025 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Lynn Halley | 325 E Franklin St | Appleton, WI 54911 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: George M Via | 104 S Main St | Boonville, MS 38829 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Carrie Stargardt | 501 Howe St | Green Bay, WI 54301 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Paul Smith | 210 N 2nd Ave E | Newton, IA 50208 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Holly Hardraw | 1324 Church St | New Castle, IN 47362 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Harold E Chamberlain | 236 Mullin St | Watertown, NY 13601 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | P.O. Box 357 | Homer, LA 71040 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Rev Michael Ludle | 719 Flinn St | Ravenswood, WV 26164 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Michael J Rowe | 360 Water St | Framingham, MA 01701 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | James Rodney Lindsay | 402 Washington Ave | Greenville, MS 38701 | | | First-Class Mail |
| Plan Class 9 | Hodges, Doughty & Carson, Pllc | Attn: Jason L Rogers | P.O. Box 869 | Knoxville, TN 37901 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Heather Harris | 14706 Smith Hill Rd SW | Frostburg, MD 21532 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Christopher Allen Tiedeman | 9548 Fran Ln Pkwy | Munster, IN 46324 | | | First-Class Mail |
| Plan Class 9 | First Umc Of Hammond | Attn: Cathy Camera | P.O. Box 752 | Crossville, TN 38557 | | | First-Class Mail |
| Plan Class 9 | Shannon Diana Keenan | 40 Kilburn St | Littleton, NH 03561 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Dana Lynn Coats | 801 Star St | Bonham, TX 75418 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Stephen Brice | 144 Ocean Ave | Amityville, NY 11701 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Carol Kress | 319 S Georgia Ave | Mason City, IA 50401 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Pam Randall | P.O. Box 137 | Quitman, MS 39355 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Lamon Geddie | P.O. Box 1132 | Gilmer, TX 75644 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Barbara Leitch | 275 W Michigan Ave | Jackson, MI 49201 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | First United Methodist Church | Attn: Rev Bryce Feighner | 209 W Green St | Hastings, MI 49058 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Pastor Aj Bush | 203 E 200 S | Salt Lake City, UT 84111 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, Pc | Attn: Indiana Ave | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Scott Bixler | 300 East Main | Missoula, MT 59801 | | | First-Class Mail |
| Plan Class 9 | First Umc | Attn: Shirley Reed | P.O. Box 185 | Springfield, WI 53176 | | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Gary Leroy Phillis | 5512 S 1200 W | Riverdale, UT 84405 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, Pc | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Kathy A Trevino | 917 10th Ave | Greeley, CO 80631 | | | First-Class Mail |
| Plan Class 9 | Michael J Rowe | 10 Blackthorn Rd | Framingham, MA 01701 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Robert D Conyer | 527 N Blvd | Baton Rouge, LA 70802 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: James Morrise | 339 10th St Ne | Mason City, IA 50401 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Baldwyn, Ms | Attn: Craig Gaines | 312 W Main St | P.O. Box 146 | Baldwyn, MS 38824 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (080400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (080400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (100840) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (100840) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (101560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (101560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (102746) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (102746) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (102826) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (102826) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (103546) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (103546) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (103980) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (103980) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (104040) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (104040) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (150662) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (150662) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (1570) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (1570) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (176928) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (176928) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (176963) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (176963) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (178381) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (178381) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (178528) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (178528) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (180908) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (180908) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (181526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (181526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (182235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (182235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (184358) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (184358) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (2610) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (2610) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (32107270) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (32107270) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (4170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (4170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (85344) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (85344) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (85366) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (85366) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (85708) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (85708) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (85787) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (85787) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (86601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (86601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (87308) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (87308) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (88724) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (89125) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (89125) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (89524) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (89524) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (89901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (89901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (95206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (95206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (95866) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (95866) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (97342) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (97342) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (97626) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (97626) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (97785) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (97785) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (97933) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (97933) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (98142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (98142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (98346) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (98346) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (98803) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (98803) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (Mannington) | Attn: Tony Wayne | 430 Big Run Rd | Metz, WV 26585 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church (Of Trenton, Mi) | Attn: Jerry Ward | 2610 W Jefferson Ave | Trenton, MI 48183 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church , Marshall, Il | Marshall First United Methodist | 702 Plum St | Marshall, IL 62441 | | | First-Class Mail |
| Plan Class 9 | Bennett Schroeder Wieck | Joseph R Schroeder Schroeder | 517 Locust St | Marshall, IL 62441 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Bowie | Attn: Cynthia G Knobloch | P.O. Box 778 | Bowie, TX 76230 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Canton | Attn: Pastor Adam Muckleroy | 600 S Buffalo St | Canton, TX 75103 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Carlsbad, Nm | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Clearwater | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Forrest City | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Forrest City | Attn: Brad Beavers | P.O. Box 66 | Forrest City, AR 72336 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Georgetown | 410 E University Ave | Georgetown, TX 78626 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Georgetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Grand Jct | Attn: Phyllis Neff & Rose Denning | 522 White Ave | Grand Junction, CO 81501 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Green Cove Springs | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Hamilton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Kirksville, Mo | c/o Spencer Scott | 300 E Washington St | Kirksville, MO 63501 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Laredo | Attn: Bill Wells, Jr | 1220 McLelland St | Laredo, TX 78040 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Laredo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Lexington | 310 S Main St | Lexington, NC 27292 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Lindale | Attn: Pastor Michael Peschke | 402 W Hubbard | Lindale, TX 75771 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Lombard | 155 S Main St | Lombard, IL 60148 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Mesquite, Tx | Attn: Senior Pastor | P.O. Box 852909 | Mesquite, TX 75185 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Modesto | Attn: Melissa Schecter - Treasurer | 850 16th St | Modesto, CA 95354 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church - Monroe, La | Attn: Pastor Brian Mercer, Senior Pastor | 3900 LP Rd | Monroe, LA 71201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church 415 N Lee St | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church 448 N Kansas, Ne 68978 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church 715 Diamond | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Aberdeen Ms | Attn: Bob Scott Trustee | P.O. Box 93 | Aberdeen, MS 39730 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Alcoa | Attn: Johnny Walker, Chair Administrator | 617 Gilbert St | Alcoa, TN 37701 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Alexandria, La | Attn: Tom Goodwin | 2727 Jackson St | Alexandria, LA 71301 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Algona Ia | c/o Peterson & Lipps | Attn: Martin Peterson | 6 E State St | P.O. Box 575 | Algona, IA 50511 | First-Class Mail |
| Plan Class 9 | First United Methodist Church Algona Ia | Attn: Pastor | 201 W Nebraska St | Algona, IA 50511 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Amesbury Ma | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Anadarco | Attn: David Powell | 302 W Oklahoma | Anadarko, OK 73005 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Anadarco | P.O. Box 803 | Anadarko, OK 73005 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Arlington, Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Arlington, Tx | 313 N Center St | Arlington, TX 76011 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church At Flint, Mi | Attn: Treasurer | 225 W Court St | Flint, MI 48502 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church At Newton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Austin | 1201 Lavaca St | Austin, TX 78701 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Bainbridge, Ga | Attn: Christi Murray | P.O. Box 541 | Bainbridge, GA 39818 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Blanchard, Ok | Attn: Fumc Administrative Assistant | P.O. Box 490 | Blanchard, OK 73010 | | | First-Class Mail |
| Plan Class 9 | First Umc Blanchard, Ok | David B Johnson | 1101 N Main | Blanchard, OK 73010 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Boerne Tx | Attn: Marcus Anderson | 205 James St | Boerne, TX 78006 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Boerne Tx | Attn: Marcus Anderson | 2016 Grand LP | Boerne, TX 78006 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Bossier | Attn: G Pierce | 201 John Wesley Blvd | Bossier City, LA 71112 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Boyce | Attn: Bob Evans | 217 W Lakes Blvd | Alexandria, LA 71303 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | First United Methodist Church Bridgeport | Attn: Rod Sutherland | 608 17th St | Bridgeport, TX 76426 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Broken Arrow | Attn: Kathy Glascoe | 112 E College St | Broken Arrow, OK 74012 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Brownsville | Attn: Phillip Hoeflinger | Fumc Brownsville | 1225 Boca Chica Blvd | Brownsville, TX 78520 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Caldwell | Attn: Wayne Calder | 306 W Fox St | Caldwell, TX 77836 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Canadian | Attn: Secretary/Treasurer And/Or Pastor | 520 Main St | Canadian, TX 79014 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthor | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Cedar Hill | Attn: Larry Horner, Treasurer | P.O. Box 187 | Cedar Hill, TX 75106 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Chandler Tx | Attn: Debbie Bernard | 507 N Brand | Chandler, TX 75758 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Chestertown Md | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Church | Attn: Steve Mahaffey | 2015 Shelby St | Carthage, TX 75633 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Church | Stephen C Mahaffey | 2015 Shelby St | Carthage, TX 75633 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Clermont | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc Coppell | Bentley Foster | 429 2 Hertz Rd | Coppell, TX 75019 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Coppell | Attn: Bentley Foster | 420 S Heartz | Coppell, TX 75019 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Corsicana | 320 N 15th St | Corsicana, TX 75110 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Corsicana | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Corvallis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Creston, Iowa | Attn: Treasurer, First Umc | P.O. Box 265 | Creston, IA 50801 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Dallas | Attn: Wendy Weidberg | 1928 Ross Ave | Dallas, TX 75201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Dayton Texas | Attn: Guy Williams | P.O. Box 505 | Dayton, TX 77535 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Dba Riverstone Church 808 N Mo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Decatur Il | Attn: Nya Legions | 201 W North St | Decatur, IL 62523 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Decatur Il | Attn: Rev Camilla Hempstead | 201 W North St | Decatur, IL 62523 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Deming | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Desoto, Texas | Attn: Pastor Kevin Strempke | 310 Roaring Springs Dr | Desoto, TX 75115 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Duncanville Texas | Attn: Business Manager | 403 S Main St | Duncanville, TX 75116 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church El Campo, Texas | 1005 Ave I | El Campo, TX 77437 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Fairfield | Attn: Richard Heyduck | 201 N Mount St | Fairfield, TX 75840 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Fort Smith | c/o Friday Eldredge & Clark LLP | Attn: Lindsey Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Fort Smith | Attn: William Reeves | 200 N 15th St | Ft Smith, AR 72901 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Fulshear | Attn: Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Fulshear | Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Gillette | Attn: Susan Hunt Eickbush | 2000 Lakeway Rd | Gillette, WY 82716 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Glenwood Springs, CO | Attn: Dwight Cook | 37 Lariat Ln | Glenwood Springs, CO 81601 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Glenwood Springs, CO | Attn: Klaus Kocher | P.O. Box 7 | Glenwood Springs, CO 81601 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Golden | Attn: Treasurer | 1500 Ford | Golden, CO 80401 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Gouverneur | Attn: Trustee Chair | P.O. Box 157 | Gouverneur, NY 13642 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Gouverneur | Ron Mcdougall | 34 Grove St | Gouverneur, NY 13642 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Graham | Attn: Financial Secretary | 303 N Main St | Graham, NC 27253 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Hamlet | Attn: Treasurer | 300 Charlotte St | Hamlet, NC 28345 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Hammond | Attn: Justin Proctor | 2200 Rue Denise | Hammond, LA 70403 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Harlingen | 323 E Harrison | Harlingen, TX 78550 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Hartselle | Attn: James Russell Jr | 210 Hickory St Se | Hartselle, AL 35640 | | | First-Class Mail |
| Plan Class 9 | First Umc Hartselle | Attn: James Russell Jr | 1227 Chickasaw Ln NW | Hartselle, AL 35640 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Henderson Nc | Attn: Treasurer, Tommy Farmer | 114 Church St | Henderson, NC 27536 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Hendersonville, Tennessee | Attn: Ken Richardson Or Current Business Manager & Patrick Parker | 217 E Main St | Hendersonville, TN 37075 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Highland Ny | 57 Vineyard Ave | Highland, NY 12528 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Hinton, Wv | Attn: Leisa Moten, First United Methodist | 312 Ballengee St | Hinton, WV 25951 | | | First-Class Mail |
| Plan Class 9 | John Richard Sausage | 116 Mt View Subdivision Rd | Peterstown, WV 24596 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Hondo | Attn: Pastor of First Umc Hondo | 1006 16th St | Hondo, TX 78861 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church In Andalusia | Attn: John Roberts / Reesa Daughtrey | 403 E Three Notch St | Andalusia, AL 36420 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church In Flushing | Attn: Rev Chongho James Kim | 3824 149th St | Flushing, NY 11354 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church In Horseheads | Attn: Alan Ryder, Treasurer | 1034 W Broad St | Horseheads, NY 14845 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Iowa Park | Attn: Finance Officer | 201 E Bank St | Iowa Park, TX 76367 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Johnson City, Tx | Attn: Pastor | P.O. Box 207 | Johnson City, TX 78636 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Kerens | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Kerens | 202 NW 2Nd | Kerens, TX 75144 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Kerrville, Inc | Attn: Cathy Robertson, Treasurer Kerrville First Umc | 321 Thompson Dr | Kerrville, TX 78028 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Ketchikan - Ketchikan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Killeen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Robert S Mcgrath | 2510 Radcliffe Dr | Arlington, TX 76012 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Killeen (Texas) | Attn: Mike Tuggle | 3501 E Elms Rd | Killeen, TX 76542 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church La Porte | 9601 W Fairmont Pkwy | La Porte, TX 77571 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Lexington | Attn: Jennifer Gibson | 200 West High St | Lexington, KY 40507 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Lindale | Attn: Michael Peschke | 402 W Hubbard | P.O. Box 367 | Lindale, TX 75771 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Livingston Tx. | Attn: Business Manager | P.O. Box 1638 | Livingston, TX 77351 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Loveland | Attn: Treasurer, First United Methodist Church | 533 N Grant Ave | Loveland, CO 80537 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Middletown Ct | First Umc Middletown | P.O. Box 2664 | Middletown, CT 06457 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Millville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Mission, Texas Inc. | Attn: Lisa Keller | 1309 East 29th St | Mission, TX 78574 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Mission, Texas Inc. | Attn: Rev. William Duke | 1101 Doherty Ave | Mission, TX 78572 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Missouri City | Attn: Pastor Elizabeth Duffin | 3900 Lexington Blvd | Missouri City, TX 77459 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Murfreesboro | Attn: Fred Halfpap | 265 W Thompson Ln | Murfreesboro, TN 37129 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Naples 388 First Ave S Naples | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church New Braunfels | Attn: John Allen | 572 W San Antonio St | New Braunfels, TX 78130 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Northville | Attn: Nancy Solomon & Judy Dore | 777 W Eight Mile Rd | Northville, MI 48167 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Ada, Oklahoma | Attn: Brian Matthews | 129 W 14th St | Ada, OK 74820 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Alexander City, Alabama | Attn: Mack Clayton | 310 Green St | Alexander City, AL 35010 | | | First-Class Mail |
| Plan Class 9 | Mack Clayton | 416 S Central Ave | Alexander City, AL 35010 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Allen | Attn: Paul White | 601 S Greenville Ave | Allen, TX 75002 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Alpine, Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Alvin | Attn: Pastor Wesley Duncan | 611 W S St | Alvin, TX 77511 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Alvord | Attn: Margaret Hunt, Rev Carol Sparks, Liz Johnson | 100 W Washington St | Alvord, TX 76225 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Andover | 181 S Main St | P.O. Box 207 | Andover, OH 44003 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Apopka | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Archer City | Attn: Megan Denomme | 224 S Center St | P.O. Box 1414 | Archer City, TX 76351 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Ardmore, Inc. | Attn: Lorenzo T Collins | 501 W Main | Ardmore, OK 73401 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Ashland Al | Attn: George L Beale MD | 84041 Hwy 9 | Ashland, AL 36251 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Atmore, Al | Attn: Pastor | 311 S Pensacola Ave | Atmore, AL 36502 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Atmore, Al | Burr & Forman LLP | h. William Waxden | P.O. Box 2287 | Mobile, AL 36652 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Augustine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Roger Swartzendruber | 216 E Woodworth | Bad Axe, MI 48413 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Bad Axe | Attn: Roger Swartzendruber, Aat Council | 216 E Woodworth | Bad Axe, MI 48413 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Bakersfield | First United Methodist Church | 4600 Stockdale Hwy | Bakersfield, CA 93309 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Baldwin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Lp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Batesville | Attn: Teresa Brown | P.O. Box 2014 | Batesville, AR 72503 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Baton Rouge | Attn: Rev. Brady Whitton, First Umc | 930 N Blvd | Baton Rouge, LA 70802 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Baxley | Attn: J Alexander Johnson | 132 W Parker St | Baxley, GA 31513 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Beaumont | Attn: Jon G. Stouffer | P.O. Box 3247 | Beaumont, TX 77704 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Bensenville | First United Methodist Church | 328 S Church Rd | Bensenville, IL 60106 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Birmingham | Attn: John Montgomery Bd of Trustees | 1589 W Maple Rd | Birmingham, MI 48009 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Blairstown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Blue Springs | Attn: Elaine Buchholz | 301 SW Woods Chapel Rd | Blue Springs, MO 64015 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Blytheville | Attn: Risa Mann | 701 W Main | Blytheville, AR 72315 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Boothbay Harbor | Richard M Rego | 79 Townsend Ave | Boothbay Harbor, ME 04538 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Boothbay Harbor | Attn: Betty-Lou Townsend, First Umc Treasurer | P.O. Box 641 | 81 Townsend Ave | Boothbay Harbor, ME 04538 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Boulder | Attn: Fredrick Lee Powers | 1905 Orange Ct | Boulder, CO 80304 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Boulder | Attn: Treasurer | 1421 Spruce St | Boulder, CO 80302 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Bradenton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Bremen - Bremen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Earl Gillian, Jr, P.C. | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Brewton | 820 Belleville Ave | Brewton, AL 36426 | | | | First-Class Mail |
| Plan Class 9 | Banks Law Firm, P.A. | Michael Banks | 108 S Washington Ave | Brownsville, TN 38012 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Brownsville, TN | Attn: Sammy Tillman | 117 E Franklin St | Brownsville, TN 38012 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Brushton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Buna, Texas, Inc. | Attn: Suzanne Gentz, Treasurer | P.O. Box 1148 | Buna, TX 77612 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Bunnell, 205 N Pine St, Bun | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Burkburnett | Attn: Pastor Elizabeth Talbert | 301 E 4th St | Burkburnett, TX 76354 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Burkburnett | Attn: Elizabeth Talbert | P.O. Box 896 | Burkburnett, TX 76354 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Burlington, Vt | Attn: Steve Oakland, First Umc Treasurer | 21 Buell St | Burlington, VT 05401 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Callahan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Canandaigua | Attn: Daniel Speers | 100 N Main St | Canandaigua, NY 14424 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Canoga Park | Attn: The Rev Cara Westover | 22700 Sherman Way | West Hills, CA 91307 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Canyon | Attn: Secretary/Treasurer And/Or Pastor | 1818 4th Ave | Canyon, TX 79015 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, Pc | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Carrollton | Attn: Jenn Magill | 2201 E Hebron Pkwy | Carrollton, TX 75010 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Cedar Falls | Attn: Church Treasurer | 718 Clay St | Cedar Falls, IA 50613 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Celina | Attn: Trustees Chair | 12465 W Fm 428 | Celina, TX 75009 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Central Islip, Ny | Attn: David Miller | 51 Wheeler Rd | P.O. Box 1228 | Central Islip, NY 11722 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Chatham | Attn: Rev Robert J Clark | P.O. Box 501 | Chenango Bridge, NY 13745 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Cheraw Sc Inc | Attn: Debra Armstrong | 117 3rd St | Cheraw, SC 29520 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Cheraw Sc Inc | Attn: John Moore | 305 Diane Dr | Cheraw, SC 29520 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Claremont, Nh | Attn: Eldon L Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Claremont, Nh | Attn: Daphne Emerson | 45 Chase St | Claremont, NH 03743 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Clay Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Clay Center | 921 5th St | Clay Center, KS 67432 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Clover, Inc. | Attn: Rev Alex Stevenson | 124 Bethel St | Clover, SC 29710 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | First United Methodist Church Of Colleyville | 1000 Church St | Colleyville, TX 76034 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Colleyville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Comanche | 217 E Grand Ave | Comache, TX 76442 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Comanche | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Conover, Inc | Attn: Harold L Thornburg | 410 First Ave N | Conover, NC 28613 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Conroe | Attn: Executive Pastor Mike Lindstrom | 4308 West Davis St | Conroe, TX 77304 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Conway, Inc. | Attn: Joe Hunter Hyman | 1001 5th Ave | Conway, SC 29526 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Coral Gables | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Corning, Ny | Attn: Trustees Chair, First Umc of Corning, Ny | 144 Cedar St | Corning, NY 14830 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Cortez | Attn: Treasurer | P.O. Box 1016 | Cortez, CO 81321 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Joseph Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Crossett | Attn: Emily Moffatt | 500 Main St | Crossett, AR 71635 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Cuero | Attn: Jeanine Cobbham | 211 N Clinton | Cuero, TX 77954 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Davis | Attn: Treasury | P.O. Box 246 | Davis, OK 73030 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of De Ridder | 406 W Shirley St | Deridder, LA 70634 | | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Decorah | Stephen Ranck | P.O. Box 221 | 302 W Bdwy St | Decorah, IA 52101 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Decorah, Iowa | Attn: Treasurer - Dfumc | P.O. Box 221 | Decorah, IA 52101 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Del Rio | Attn: Janice Casillas, Treasurer | 100 Spring | Del Rio, TX 78840 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Delmar | Attn: Paul Kehoe, Chair of Trustees | 428 Kenwood Ave | Delmar, NY 12054 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Delran | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Denton, Inc | Attn: Alan Heath | 201 S Locust St | Denton, TX 76201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Deposit | c/o First United Methodist Church | Attn: Paul W Hochuli | 109 2nd St | Deposit, NY 13754 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Dilley | Attn: Woody Bryan, Finance Chair | P.O. Drawer Q | Dilley, TX 78017 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Downers Grove | 1032 Maple Ave | Downers Grove, IL 60515 | | | | First-Class Mail |
| Plan Class 9 | Ginger Sanders & Kurt Staley | 1032 Maple Ave | Downers Grove, IL 60515 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Durango | Attn: Robb Bourdon | 2917 Aspen Dr | Durango, CO 81301 | | | First-Class Mail |
| Plan Class 9 | C/O Burrage Law Firm | Attn: David Burrage | P.O. 1727 | Durant, OK 74701 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Durant, Ok | 5400 W Main St | Durant, OK 74701 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Early | 1073 Early Blvd | Early, TX 76802 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Eastpoint | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Eastpoint | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Eastpoint | 3117 Patton Dr | Eastpoint, FL 32328 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Nema R Lecuyer | 698 Mulberry Lane | El Centro, CA 92243 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of El Centro, Ca | Attn: Sandra Lara | 2230 Hamilton Ave | El Centro, CA 92243 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of El Dorado | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First Umc El Monte | Attn: Kathleen Chavez | 11329 Emery St | El Monte, CA 91732 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of El Monte | Attn: Treasurer | 3903 N Tyler Ave | El Monte, CA 91731 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Elizabeth City, Nc | Attn: Herman L. Cox | 201 South Rd St | Elizabeth City, NC 27909 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Elizabethton, Tn | Attn: Board of Trustees Chairperson | 325 East E St | Elizabethton, TN 37643 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Endicott | Attn: John Eggleston & Wilfredo J Baez | 53 Mckinnley St | Endicott, NY 13760 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Ennis | Attn: Joyce W Lindauer Attorney Pllc | 1412 Main St, Ste 500 | Dallas, TX 75202 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Ennis | Attn: Joyce W Lindauer | 1412 Main St, Ste 500 | Dallas, TX 75202 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Enterprise Alabama | Attn: Albert Bryars III | 217 S Main St | Enterprise, AL 36330 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Escondido | Attn: William Debes | 341 S Kalmia St | Escondido, CA 92025 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Eustis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Evanston | Attn: Grace Imathiu | 516 Church | Evanston, IL 60201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Excelsior Springs | Attn: Laura Blevins | 1650 Rainbow Blvd | Excelsior Springs, MO 64024 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Fairless Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Fairless Hills | 840 Trenton Rd | Fairless Hills, PA 19030 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Farmington, Michigan | First United Methodist Church of Farmington, Michigan | 33112 Grand River Ave | Farmington, MI 48336 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Ferris | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Forney Tx | Attn: Judy Core Financial Secretary | 414 W Broad St | Forney, TX 75126 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Fort Collins | Attn: Lead Pastor | 1005 Stover | Fort Collins, CO 80524 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Fort Dodge, Iowa | Attn:Nicholas K. Cochrane | 809 Central Ave, Ste 600 | Fort Dodge, IA 50501 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Fort Lupton, Co | c/o Finance Dept of Fumc of Fort Lupton | 306 Park Ave | Fort Lupton, CO 80621 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Fort Scott, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Fountain Valley | Attn: Rev Glen Haworth | 18225 Bushard St | Fountain Valley, CA 92708 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Franklin, Ohio | Attn: Mike Smith | 303 S Main | Franklin, OH 45005 | | | First-Class Mail |
| Plan Class 9 | Mike Smith | 303 S Main St | Franklin, OH 45005 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Frederick, Oklahoma | Attn: Brad Benson, Chairman of Board of Trustees | 301 E Grand Ave | Frederick, OK 73542 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Frostproof Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Geneva, Ohio | Attn: Randall W May | 89 S Broadway | Geneva, OH 44041 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Gering | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Germantown | Attn: Beverly Lucas | 6001 Germantown Ave | Philadelphia, PA 19119 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Gilbert (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Gilford/Laconia Inc | Attn: Rev James Shook | 18 Wesley Way | P.O. Box 7408 | Gilford, NH 03247 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Glen Ellyn | 424 Forest | Glen Ellyn, IL 60137 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Glen Rose | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Glendale (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Goodland, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Goodland, Kansas | 1116 Sherman Ave | Goodland, KS 67735 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Grand Prairie, Texas | Attn: Pastor Kathryn Strempke | 122 N Center St | Grand Prairie, TX 75050 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Grapevine, Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Greenville | Attn: Michele Clark | 32-34 S Chenango St | Greene, NY 13778 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Greenville, Alabama, Inc. | Attn: Pastor Andy Terry | 212 Hudson St | Greenville, AL 36037 | | | First-Class Mail |
| Plan Class 9 | Burr & Forman, Llp | Attn: H William Wasden | P.O. Box 2287 | Mobile, AL 36602 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Grove | Attn: Treasurer | 1005 Leisure Rd | Grove, OK 74344 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Gulfport | Attn: Pete Lenes | 2301 15th St | Gulfport, MS 39501 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hale | Attn: Church Council Chair, First Umc of Hale | 201 W Main | P.O. Box 46 | Hale, MI 48739 | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hallsville | Attn: Pastor - Brian A. Brooks | P.O. Box 365 | 1256 W Main | Hallsville, TX 75650 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hamilton | 391 Bay Rd | South Hamilton, MA 01982 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hanford | Attn: Margaret F Gregory | 505 N Redington St | Hanford, CA 93230 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hanover (09250) | c/o Jentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hanover (09250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Health Inc | Attn: Carla Brooks, Church Board Chair | 140 Smirl | Heath, TX 75032 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Henderson | Attn: William Mike Mayhugh | 204 N Marshall St | Henderson, TX 75652 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Henderson Kentucky Inc | Attn: Reverend Jon Wofford | 338 3rd St | Henderson, KY 42420 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hillsboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hillsdale | Attn: Jinha Choi | P.O. Box 217 | Hillsdale, NY 12529 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hinton, Inc. | Attn: Shirley Hunt | P.O. Box 310 | Hinton, OK 73047 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hobart, Oklahoma | Attn: Thomas W Talley | P.O. Box 841 | Hobart, OK 73651 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hobart, Oklahoma | Attn: William Finch | 201 S Washington St | Hobart, OK 73651 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Holdrege | Attn: Nora Ann Mendyk | 604 West Ave | Holdrege, NE 68949 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Holdrege | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Holdrege | Attn: Nora Ann Mendyk | 1024 15th Ave | Holdrege, NE 68949 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Holland | Attn: Kent Jagnow | 57 West 10th St | Holland, MI 49423 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hopkins | Attn: Sharon Venable | 1305 S Main St | Hopkinsville, KY 42240 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hopkinsville Ky Inc | Sharon Patterson Venable | 1305 S Main St | Hopkinsville, KY 42240 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hudson, Fl Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hudson, Ma | Attn: Geisa Matos | 34 Felton St | Hudson, MA 01749 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Huntington Beach | Attn: Lee Selby | 2721 Delaware St | Huntington Beach, CA 92648 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Hyattsville, MD | Attn: Daphne Marke | 6201 Belcrest Rd | Hyattsville, MD 20782 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Immokalee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Iowa Falls, Ia | Attn: Roger Nicoly | 511 Washington Ave | Iowa Falls, IA 50126 | | | First-Class Mail |
| Plan Class 9 | Larry W Johnson | P.O. Box 502 | Iowa Falls, IA 50126 | | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Jacksonville | Attn: Jo Ann Silo | 308 West Main St | Jacksonville, AR 72076 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Jacksonville, Texas | Attn: Heather Watkins | 109 Gayle Ave Sw | Jacksonville, AL 36265 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Jacksonville, Texas | Attn: Doug Wintermute | 1031 SE Loop 456 | Jacksonville, TX 75766 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Jamaica | Attn: Senora Roseelee Francis | 162-10 Highland Ave | Jamaica, NY 11432 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Jamestown | Attn: Rev Martin Toepke-Floyd | 515 3rd St Se | Jamestown, ND 58401 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Johnston City | Attn: Stephen Hudspath | 400 W Broadway | Johnston City, IL 62951 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Jupiter - Tequesta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Kalamazoo | Attn: Christopher Bond, Esq. | 3885 S 9th St, #300 | Kalamazoo, MI 49077 | | | First-Class Mail |
| Plan Class 9 | Christopher Bond | P.O. Box 300 | Kalamazoo, MI 49004 | | | | First-Class Mail |
| Plan Class 9 | J Michael Mowrer | 203 College | Kennett, MO 63857 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Kennitt Missouri | Attn: Rev Mark Kailbourn | 300 College | Kennett, MO 63857 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lagrange Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lagrange, Ga | 401 Broad St | Lagrange, GA 30240 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lake Charles, La | Attn: Bus Admin | 812 Kirkman St | Lake Charles, LA 70601 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lake Jackson | Attn: Pastor | 404 Azalea | Lake Jackson, TX 77566 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lancaster Sc | Attn: Jill Marshall | 710 W Shiloh Unity Rd | Lancaster, SC 29720 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Laurel | 424 Main St | Laurel, MD 20707 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Laurens, Inc. | Attn: Neal Davet Eplee | 244 W Main St | Laurens, SC 29360 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lawrence | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lawrenceville | 394 W Crogan St | Lawrenceville, GA 30046 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Leavenworth Kansas | 422 Chestnut St | Leavenworth, KS 66048 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Leavenworth Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lebanon | Attn: Pastor Kathy Osiel | 300 N Madison | Lebanon, MO 65536 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Leesville, Inc | Attn: Tony C Tillman | 501 S 4th St | Leesville, LA 71446 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Leonard, Tx 75452 | Attn: Pastor Joe Cox | 206 N Main St | Leonard, TX 75452 | | | First-Class Mail |
| Plan Class 9 | Earl Nolan Bates | P.O. Box 1222 | 210 Connally St | Leonard, TX 75452 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lexington | Attn: Bill J Boddie | 27 E Church St | Lexington, TN 38351 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Liberal Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Liberal Ks | 116 W 3rd St | Liberal, KS 67901 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Liberty, Texas | Joshua Wayne Hale | 539 Main St | Liberty, TX 77575 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Liberty, Texas | Attn: Pastor Joshuah Hale | P.O. Box 469 | Liberty, TX 77575 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | First United Methodist Church Of Lincolnton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lincolnton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Logansport, Inc | Attn: Thomas R Mcleroy | P.O. Box 666 | Center, TX 75935 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lompoc | Attn: Rev Joy Price | 925 N F St | Lompoc, CA 93436 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lomita | Attn: Rev Sam Ryan | 301 W 5th St | London, KY 40741 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Long Beach | Attn: John Long, Board of Trustee Chairman | 208 Pine St | Long Beach, MS 39560 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lutz | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mabank | Attn: Lance Douglas Gutierrez | 501 S 3rd St | Mabank, TX 75147 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Madisonville, Ky | Attn: Hon J Keith Cartwright | P.O. Box 695 | Madisonville, KY 42431 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter J Alliman III | P.O. Box 157 | Madisonville, TN 37354 | | | First-Class Mail |
| Plan Class 9 | Carson & Alliman White | Peter Alliman III | 138 College St S | Madisonville, TN 37354 | | | First-Class Mail |
| Plan Class 9 | Carson & Alliman White | Attn: Peter J Alliman III | 138 College St S | Madisonville, TN 37354 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter Alliman III | P.O. Box 157 | Madisonville, TN 37354 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Magnolia | Attn: Amanda Franks | 320 W Main | Magnolia, AR 71753 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mansfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Marble Falls | 1101 Bluebonnet Dr | Marble Fall, TX 78654 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Marietta, Georgia, Inc. | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Maryville | Attn: Treasurer | 804 Montvale Station Rd | Maryville, TN 37803 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Maumelle | Attn: Kyle Berry | P.O. Box 13984 | Maumelle, AR 72113 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Maumelle | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mcallen | c/o Atlas, Hall & Rodriquez LLP | Attn: Vicki Skaggs | P.O. Box 3725 | Mcallen, TX 78502 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mcallen | Attn: Laura Hekes | 4200 N Mccoll Rd | Mcallen, TX 78504 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mckinney, Tx | Attn: Chairman Board of Trustees | 315 N Church St | Mckinney, TX 75069 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Melbourne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Melrose | c/o Lucas Law Group LLC | Attn: David R. Lucas, Esq. | One Nelson Terrace, Ste D | Melrose, MA 02176 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mena | Attn: Sandy Wiggins | 501 9th St | Mena, AR 71953 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Andrew Ross | 5540 State Rte 3 | Mexico | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mexico, Ny | Attn: Treasurer | P.O. Box 255 | Mexico, NY 13114 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Middlefield | Attn: Treasurer/Pastor & Elizabeth J Anderson | 14999 S State Ave | P.O. Box 207 | Middlefield, OH 44062 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Middleton Idaho | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Midland | Attn: Secretary/Treasurer And/Or Pastor | 305 S Baird St | Midland, TX 79701 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, Pc | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mont Belveiu | Attn: Melody Kraus | 10629 Eagle Dr | Mont Belvieu, TX 77523 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Monticello, Arkansas | Attn: Gene Ott | 317 S Main St | Monticello, AR 71655 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Monticello, Arkansas | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mount Clemens | Attn: Alicia Lynn Williams | 57 Sb Gratiot Ave | Mount Clemens, MI 48043 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mount Pleasant, Ia | Attn: Steve Brimhall | 309 N Maint St | Mount Pleasant, IA 52641 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mountain City, Tn | Attn: John W Crabtree, Pastor | 128 N Church St | Mountain City, TN 37683 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mountain City, Tn | Robert O Glenn | 242 North Church St | Mountain City, TN 37683 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Mountain Home | Attn: Kathy Davis | 605 W 6th St | Mountain Home, AR 72653 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Myrtle Beach | Attn: Rev Meredith M Dark | 901 N Kings Hwy | Myrtle Beach, SC 29577 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Napa | 625 Randolph St | Napa, CA 94559 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Natchitoches | Attn: Kenny Kaufman Jr | 727 Whitfield Dr | Natchitoches, LA 71457 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of New Hartford | Attn: Office Manager | 105 Genesee St | New Hartford, NY 13413 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of New Hartford | Attn: Bradley D Chesebro | 22 Kellogg Rd | New Hartford, NY 13413 | | | First-Class Mail |
| Plan Class 9 | Lynn A Delhoom | 119 Jefferson St | New Iberia, LA 70560 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of New Iberia | 119 Jefferson St | New Iberia, LA 70560 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Newcastle | Attn: Treasurer, First Umc | P.O. Box 579 | Newcastle, WY 82701 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Norfolk | c/o NBT Bank | 6554 Highway 56 | Potsdam, NY 13676 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Norfolk | Attn: Patricia Matthews | 26 Park St | Norwood, NY 13668 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of North Andover Massachusetts | Attn: Paul F Carlotto | 57 Peters St | North Andover, MA 01845 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of North Attleboro | Attn: Lyle Hutson | 637 S Washington St, Unit 52 | North Attleboro, MA 02760 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of North Wilkesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Norwalk, Ohio | Attn: Laura Calkins | 60 West Main St | Norwalk, OH 44857 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Numboldt | Attn: Treasurer First United Methodis Church of Humbol | 200 N 12th Ave | P.O. Box 314 | Humboldt, TN 38343 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Oak Lawn | Attn: Amos N Oladipo | 1000 Central Ave | Oak Lawn, IL 60453 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Oakhurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Oceanside | 2915 Davison St | Oceanside, NY 11572 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Ontario | Attn: Meredith Freeman | 918 N Euclid | Ontario, CA 91762 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Orange | Attn: Michael Hammond | 161 S Orange St | Orange, CA 92866 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Ormond Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Orrington | Attn: Philip K. Chaffee | P.O. Box 95 | Orrington, ME 04474 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Overton | 213 E Henderson St | Overton, TX 25684 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Owasco, Inc. | Attn: Rev Dr James E Cinocca Jr | 13800 E 106 St N | Owasso, OK 74055 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Oxford | Attn: Brandon Suggs | 212 Snow St | Oxford, AL 36207 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Palestine, Texas | Attn: Pastor Alexander Dixon Lupo | 422 S Magnolia | Palestine, TX 75801 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Palmdale | Attn: James A. White | 39055 10th St W | Palmdale, CA 93551 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Pampa | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 1981 | Pampa, TX 79066 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Pampa | c/o Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Park Ridge | 418 W Touhy Ave | Park Ridge, IL 60068 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Parkersburg Wv | Attn: Younger Powers | 1001 Juliana St | Parkersburg, WV 26101 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Pell City, Al | Attn: Teresa Harris/Church Administrator | 2200 3rd Ave N | Pell City, AL 35125 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Pensacola, Inc. | Attn: Philip A. Bates | 25 W Cedar St, Ste 550 | Pensacola, FL 32591 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Phoenix | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Suite 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Clarke Law Firm, Plc | Marilee Miller Clarke | 8141 E Indian Bend Rd, Suite 105 | Scottsdale, AZ 85250 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Pine Bluff | Attn: Can Joes | 200 West 6th Ave | Pine Bluff, AR 71601 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Pittsfield, Ma | Attn: Ann Mottley/Lynn Bronson | 55 Fenn St | Pittsfield, MA 01201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Plano,Texas | Attn: Church Administrator | 3160 E Spring Creek Pkwy | Plano, TX 75074 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Plant City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Pocatello | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Port Jefferson | 603 Main St | Port Jefferson, NY 11777 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Port St. Florida | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Port St. Joe, Inc. | c/o Beggs & Lane, Rllp | Attn: John P Daniel | 501 Commendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Prestonsburg Kentucky Inc | Attn: Jerri Williams | 256 S Arnold Ave | Prestonsburg, KY 41653 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Punta Gorda Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Quitman, Texas | Attn: Rev. Keefe Cropper | P.O. Box 1643 | Quitman, TX 75783 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Reseda | Attn: Rev Tonya S Harris | 18120 Saticoy St | Reseda, CA 91335 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Riverside | Attn: Trustee President | 4845 Brockton Ave | Riverside, CA 92506 | | | First-Class Mail |
| Plan Class 9 | Brian Tomlinson | 7183 Orchard St | Riverside, CA 92504 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Rockwall Texas | Attn: Gary Hancock | 1200 E Yellow Jacket Ln | Rockwall, TX 75087 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Rosenberg | Attn: Robert Hausler, Jr | 1106 4th St | Rosenberg, TX 77471 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Royal Oak | Attn: Jennifer Tripodi, Exec Dir of Rofum | 320 W 7th St | Royal Oak, MI 48067 | | | First-Class Mail |
| Plan Class 9 | Bidwell Tavares, PLLC | Attn: David E Tavares | 333 W 7th St, Ste 230 | Royal Oak | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Russellville | Attn: Terri Kulbeth | 304 S Commerce Ave | Russellville, AR 72801 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Safford (As) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Saint Jo | Attn: Larry Coleman | P.O. Box 310 | Saint Jo, TX 76265 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Saline | Attn: Mark J Eby | 1200 N Ann Arbor St | Saline, MI 48176 | | | First-Class Mail |
| Plan Class 9 | Deloof Dever (by Wright Milliman Bourque & Icua, Plc | Attn: Mark J Eby | 301 N Main St, 2nd Fl | Ann Arbor, MI 48104 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of San Augustine | Attn: Pastor/Treasurer | 301 S Harrison St | San Augustine, TX 75972 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of San Benito | Attn: Bill Elliott | 400 N Sam Houston Blvd | San Benito, TX 78586 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of San Fernando | Attn: Pastor | 1515 Glenoaks Blvd | San Fernando, CA 91340 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of San Fernando | Sandra Marie Richards | 1525 Glenoaks Blvd | San Fernando, CA 91340 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of San Gabriel | 201 N San Gabriel Blvd | San Gabriel, CA 91775 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Sanford - Sanford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Santa Anna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Santa Monica | Attn: Christina A. Esby | 1008 11th St | Santa Monica, CA 90403 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Saranac Lake, Inc. | Attn: Bruce Barnard | 63 Church St | Saranac Lake, NY 12983 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Saranac Lake, Inc. | Attn: Bruce Barnard | 91 Gerondah Rd | P.O. Box 246 | Rainbow Lake, NY 12976 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Sarasota | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Schulenburg, Texas | Attn: Pastor | 209 N Upton Ave | Schulenburg, TX 78956 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Scotch Plains | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Scottsboro | Attn: Jay Overby | 1105 S Broad St | Scottsboro, AL 35768 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Seal Beach | Attn: Greg Fellars, Trustee | 148 10th St | Seal Beach, CA 90740 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Seffner | 1310 S Kingsway Rd | Seffner, FL 33584 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Seffner | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Seymour | Attn: Treasurer | 201 E 3rd St | Seymour, IN 47274 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Siler City, Nc | Attn: Wm William Galoska | 1001 W Raleigh St | Siler City, NC 27344 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Skiatook | Attn: Treasurer | 1007 S Osage | Skiatook, OK 74070 | | | First-Class Mail |
| Plan Class 9 | Fumc Skiatook | Attn: Sarah Thornhill | 2004 S Osage Blvd | P.O. Box 1009 | Skiatook, OK 74070 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Slidell | Attn: Pierre O. Broussard III | 433 Erlanger Ave | Slidell, LA 70458 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of South Haven | 429 Michigan Ave | South Haven, MI 49090 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Springboro, Oh | Attn: Treasurer, First Umc of Springboro | 45 N Main St | Springboro, OH 45066 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of St. Charles | Attn: Jack Schefft | 327 N 13th St | St Charles, MO 63301 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of St. Charles | Attn: Daniel Barnett | 12 Vinyard Dr | St Peters, MO 63376 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of St. Cloud | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Stoughton | Attn: Roberta Williams | 30 Belcher | Plymouth, MA 02360 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Stoughton | Attn: Rev Thomas Tomolonius | 103 Pleasant St | Stoughton, MA 02072 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Sulphur Springs | Attn: Elaine Rutherford | 301 Church St | Sulphur Springs, TX 75482 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Sylacauga | Attn: Rev Russell Henley | 106 E Spring St | Sylacauga, AL 35150 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Sylvania | Attn: Treasurer | 7000 Maplewood Ave | Sylvania, OH 43560 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Tavares, 600 W Ianthe St, | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Taylorsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | First United Methodist Church Of Taylorsville 1400 Hwy 16 S | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gregory L Patrick | 123 E Park St | | Taylorsville, IL 62568 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Taylorsville Il | Attn: Pastor Becky Lembke | 2005 Walnut St | | Taylorsville, IL 62568 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Terrell, Texas | Attn: Treasurer | 503 W College St | | Terrell, TX 75160 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Texarkana | c/o Melody Hickson | 400 E 6Th | | Texarkana, AR 71854 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Texarkana | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Tifton | Attn: Melanie W Raines | 107 W 12th St | | Tifton, GA 31794 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Toms River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Tracy | Attn: Art Cummings Lay Leader | 330 Acacia St | | Tracy, CA 95376 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Troy | Attn: William Wesp, Trustees Chairman | 6363 Livernois | | Troy, MI 48098 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Tucker | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Tullahoma Tn Inc | Attn: William C Bates | 208 West Lauderdale St | | Tullahoma, TN 37388 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Tulsa | c/o James-First United Methodist Of Tulsa | 1115 S Boulder Ave | | Tulsa, OK 74119 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Tupelo, Inc | Attn: Sharon Turner | P.O. Box 854 | | Tupelo, MS 38802 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Tuscaloosa | Attn: Charles Tyson | 800 Greensboro Ave | | Tuscaloosa, AL 35401 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Tuttle, Inc. | 402 S Cimarron Rd | | Tuttle, OK 73089 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Union County - Blairsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Upland | Attn: Rev Dr Benjamin Ellis | 262 N Euclid Ave | | Upland, CA 91786 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Upland | Attn: Ben Ellis | 376 W Aster St | | Upland, CA 91786 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Valley Mills | 501 Ave C | | Valley Mills, TX 76689 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Valley Mills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Valliant, Oklahoma | Thomas Hugh Ellis | P.O. Box 629 | | Valliant, OK 74745 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Valliant, Oklahoma | Attn: Thomas Ellis | 117 N Central Ave | | Idabel, OK 74745 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Valparaiso, In Inc | Attn: Kate Shifflett | 103 Franklin St | | Valparaiso, IN 46383 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Valparaiso, In | Kathryn I Shifflett | 103 Franklin St | | Valparaiso, IN 46383 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Victor | Attn: Randall Henry | 106 E Main St | | Victor, NY 14564 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Vidalia Inc | Attn: Treasurer | P.O. Box 150 | | Vidalia, GA 30475 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Waco | c/o Naman Howell Smith and Lee | Attn: Kyle Knox | 400 Austin Ave, Ste 800 | Waco, TX 76701 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Wagoner | Attn: Treasurer, Fumc Wagoner | P.O. Box 394 | | Wagoner, OK 74477 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Wallingford Ct | Attn: John Defilippo | 941 Old Rockhill Rd | | Wallingford, CT 06492 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Wallingford Ct | Attn: John Defilippo | 293 Grieb Rd | | Wallingford, CT 06492 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Warner Robins, Inc | Attn: Donald Rhodes | 205 N Davis Dr | | Warner Robins, GA 31093 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Warrensburg | Attn: Allen Scism | 141 E Gay St | | Warrensburg, MO 64093 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Warsaw Indiana Inc | Attn: Business Manager | 379 S Indiana St | | Warsaw, IN 46580 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Watertown, Sd | Attn: Chad Miller & Jennifer Michele Tyler | 4 2nd Ave Se | | P.O. Box 1416 | Watertown, SD 57201 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Waukegan | 128 N Martin Luther King Jr Ave | Waukegan, IL 60085 | | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Waxahachie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Waynoka Ok | Attn: Rodeana Bixler | 31683 Custer Rd | | Waynoka, OK 73860 | | First-Class Mail |
| Plan Class 9 | Waynoka United Methodist Church | Attn: Leon Veazey | 110 S Flynn | | Waynoka, OK 73860 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Weatherford | 301 S Main St | | Weatherford, TX 76086 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Weatherford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Weimar | Attn: Scott Brasher | 301 W St Charles | | Weimar, TX 78962 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Weslaco, Tx | Attn: Bsa Representative | 520 S Illinois | | Weslaco, TX 78596 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of West Lafayette | Attn: Rev Duane Carlisle | 1700 W State St | | West Lafayette, IN 47906 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of West Monroe | Attn: Lamar Oliver | 1411 Glenwood Dr | | West Monroe, LA 71291 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of West Monroe | Attn: Rev Lamar Oliver | 1411 Glenwood Dr | | West Monroe, LA 71511 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of West Point | 306 E 7th St | | W Point, GA 31833 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of West Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Westfield | Attn: Brice Thomas Arbour | 16 Court St | | Westfield, MA 01085 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Westfield, Ny | Attn: Treasurer, Pauline Emilson & Scott E Robbins | 101 E Main St | | Westfield, NY 14787 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Wetumpka, Alabama | Attn: Earl Gillon, Jr | 1 Commerce St, Ste 630 | | Montgomery, AL 36104 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Wewoka | P.O. Box 558 | | Wewoka, OK 74884 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Whittier | Attn: Board of Trustees | 13222 Bailey St | | Whittier, CA 90601 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Wichita Falls, Inc | Attn: Kay Yeager | 909 10th St | | Wichita Falls, TX 76301 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Wiggins Ms | Attn: Heath Williams | 520 Pine Ave E | | Wiggins, MS 39577 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Wilmington | Attn: John Wettendorf Jr | 401 E Kahler Rd | | Wilmington, IL 60481 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Wilson, Nc | Attn: Treasurer & James Joyner Edmundson | 100 Green St NE | | P.O. Box 1423 | Wilson, NC 27894 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Winslow (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Yazoo City | Attn: Daniel Pender | P.O. Box 444 | | Yazoo City, MS 39194 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Yuma (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Olney | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Olney | 110 W Elm | | Olney, TX 76374 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Oshkosh | Attn: Dennis Knokelbein | 700 W Linwood Ave | | Oshkosh, WI 54901 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Ovedo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Palo Alto | Attn: Sidney Buttrill, President, Board of Trustees | 625 Hamilton Ave | | Palo Alto, CA 94301 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Paris | Attn: Janet Lee Dodd | 322 Lamar Ave | | Paris, TX 75460 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Parsons | Attn: Jeanette Croslon | 101 1st St | | Parsons, WV 26287 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Pearsall, Texas | Attn: Sylvia Glazner | P.O. Box 786 | | Pearsall, TX 78061 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Pearsall, Texas | Attn: David Bachelor | 509 E San Antonio St | | Pearsall, TX 78061 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Pilot Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Poplar Bluff | Attn: Office Manager / Treasurer / Pastor | 500 N Main St | | Poplar Bluff, MO 63901 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Portland, Tx | Attn: Larry Mooney | 4545 Wildcat Dr | | Portland, TX 78374 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Prairie Grove | Attn: Doug Stumbaugh | 1401 E Parks St | | Prairie Grove, AR 72753 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Rogers | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Rogers | Attn: Tami Hinojosa | 307 W Elm St | | Rogers, AR 72756 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Round Rock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church San Angelo Texas | Attn: Senior Pastor | 37 E Beauregard | | San Angelo, TX 76903 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church San Diego | Attn: Linda Hawk | 2111 Camino Del Rio South | | San Diego, CA 92108 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Santa Barbara | Attn: W Scott Burns | 305 E Anapamu St | | Santa Barbara, CA 93101 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Seguin Tx | Attn: Bonnie Dixon | 710 N Austin St | | Seguin, TX 78155 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Shamrock | Attn: Secretary/Treasurer And/Or Pastor | 500 N Main St | | Shamrock, TX 79079 | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A. (Andy) Ayock | 2112 Indiana Ave | | Lubbock, TX 79410 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Sherman | 401 N Elm St | | Sherman, TX 75090 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Shreveport | Attn: Senior Pastor | 500 Common St | | Shreveport, LA 71101 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Sioux City, Iowa | Attn: Roger Clark Madden | 1915 Nebraska St | | Sioux City, IA 51104 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Sonora Tx | Attn: Linda Fisher | P.O. Box 675 | | Sonora, TX 76950 | | First-Class Mail |
| Plan Class 9 | Attn: Albert Elliott | 213 E Main St | | Sonora, TX 76950 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church South Bend | Attn: Lou Anne Wilson, Financial Manager | 333 N Main | | South Bend, IN 46601 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Stamford Ct | Attn: Chair, Board of Trustees | 42 Cross Rd | | Stamford, CT 06905 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Teague, Tx | Attn: Jason Huffman | P.O. Box 240 | | Teague, TX 75860 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Tomah | Attn: Pam Johnson | 1105 Butts Ave | | Tomah, WI 54660 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Trinity, Tx | Attn: Pastor, John Jeffrey Goodwin | 131 N Elm | | Trinity, TX 75862 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Trussville | Attn: David Teel | 120 N Chalkville Rd | | Trussville, AL 35173 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Valley Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Vidor Texas, Inc | Attn: Johnnie Ann Keen Brown | P.O. Box 1076 | | Vidor, TX 77670 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Vidor Texas, Inc | Attn: Administrative Board Johnnie Brown | P.O. Box 656 | | Vidor, TX 77670 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Wellington | Attn: Robert Andy Aycok | P.O. Box 767 | | Wellington, TX 79095 | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthor | Robert A. (Andy) Aycock | 2112 Indiana Ave | | Lubbock, TX 79410 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Willimantic | c/o First United Methodist Church Mansfield | 29 Puddin Ln | | Mansfield Center, CT 06250 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Willimantic | Attn: Pastor James Mercurio | 29 Puddin Ln | | Mansfield Center, CT 06250 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Winter Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Zephyrhills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, 405 7Th St (Great Plains Conf | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Ansonia, Ct | First United Methodist Church | No | | 47 Franklin St | Ansonia, CT 06401 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Atlanta, Texas | Attn: Michelle Gover | 701 Lindsey Ln | | Atlanta, TX 75551 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Augusta Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Benton Ky | Attn: Tom Blankenship | P.O. Box 571 | | Benton, KY 42025 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Bloomington In | Attn: Kimberly Bockstege & Mary Therese Crouse | 219 E 4th St | | Bloomington, IN 47408 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Boone, Iowa | Attn: David Swinton | 703 Arden St | | Boone, IA 50036 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Buckhannon, Wv 26201 | Attn:Michael Steven Meadows | 52 S Florida St | | Buckhannon, WV 26201 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Cache, OK | Attn: Rhonda Clemmer, Treasurer | 3 673 SW Crater Creek Rd | | Cache, OK 73527 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Cache, OK | P.O. Box 436 | | Cache, OK 73527-0436 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Central City | Attn: Jimmy Coleman | P.O. Box 249 | | Central City, KY 42330 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Charleston | Attn: Rhonda Baggett | P.O. Box 35 | | Charleston, AR 72933 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Charleston | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Chatham, Ma | Attn: Thomas Gallen | 16 Cross St | | Chatham, MA 02633 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Cheyenne, Wy | Attn: Bob Curtis, Treasurer | 108 E 18th St | | Cheyenne, WY 82001 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Clinton, Ms | Attn: Dr Ricky James | 100 Mt Salus Dr | | Clinton, MS 39056 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Coffeyville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Coffeyville | 304 W 10th St | | Coffeyville, KS 67337 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Columbus | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Corinth, Ms | Attn: John C Ross Jr | P.O. Box 1680 | | Corinth, MS 38835 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Covington, La 70433 | Attn: John Greene, Treasurer | 203 N Jefferson Ave | | Covington, LA 70433 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Crockett, Texas | Attn: Chair Finance Committee | 701 E Houston Ave | | Crockett, TX 75835 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Crockett, Texas | Attn: William R. Pemberton | P.O. Box 1112 | | Crockett, TX 75835 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Cynthiana, Ky | Attn: Ted Beam | 302 E Pike St | | P.O. Box 307 | Cynthiana, KY 41031 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Dyersburg | c/o Jenkins Dedmon Hayes Law Group LLP | Attn: Mark L Hayes | P.O. Box 846 | | Dyersburg, TN 38025 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Dyersburg | 100 McGaughey St | | Dyersburg, TN 38024 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Dyersburg | c/o Jenkins Dedmon Hayes Law Group, LLP | Attn: Mark L Hayes | 426 Troy Ave | | Dyersburg, TN 38025 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Edna | Attn: Kelli Lee Williamson | 216 W Main St | | P.O. Box 790 | Edna, TX 77957 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Elgin | Attn: Samuel Blanco | 216 W 3rd St | | Elgin, TX 78621 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Ephrata | 68 N Church St | | Ephrata, PA 17522 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Galax | Attn: William Branson, Trustee | 306 W Center St | | Galax, VA 24333 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Garden City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Groveton, Tx | Attn: John Reynolds, Treasurer | P.O. Box 185 | | Groveton, TX 75845 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Havana, Il | Attn: Eric Swedeen | 101 S Broadway St | | Havana, IL 62644 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Hudson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Inc, Morehead City, Nc | c/o Kirkman Whitford Law Firm | Attn: Neil B. Whitford | 710 Arendell St, Ste 201 | Morehead City, NC 28557 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Irving | Attn: Jimmy Bellew | 211 W 3rd St | | Irving, TX 75060 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | First United Methodist Church, Isle Of Palms | Attn: Rev. Dr Laura Parrish | 12 21st Ave | Isle of Palms, SC 29451 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Jasper Tx | Attn: Linda Mcternan | P.O. Box 127 | Jasper, TX 75951 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Johnson City, Tn | Attn: Treasurer | 900 Spring St | Johnson City, TN 37604 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Laurinburg Nc | Attn: B Tyson | 101 West Church St | Laurinburg, NC 28352 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Laurinburg Nc | Attn: Robert Weagraff | 11241 Troxin Cir | Laurinburg, NC 28352 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Little Rock | Attn: Sara Williams | 723 Center St | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Lovington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Luling Texas | Attn: President of Church Council | 703 E Bowie St | Luling, TX 78648 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Malakoff | Attn: Pastor Ed Fisher Jr | 107 S College St | Malakoff, TX 75148 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Marion | Attn: Treasurer | 1298 7th Ave | Marion, IA 52302 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Marshalltown Ia | Attn: Jeff Kodis | 202 W Main St | Marshalltown, IA 50158 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Mcminnville Tn | Attn: Treasurer, First United Methodist Church | 200 W Main | Mcminnville, TN 37110 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Meriden Ct | Attn: Richard L Hanse | 15 Pleasant St | Meriden, CT 06450 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Mertzon, Texas | Attn: Mark Krause | P.O. Box 358 | Mertzon, TX 76941 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Monroe, Mi | First United Methodist Church | 312 Harrison St | Monroe, MI 48161 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Mooresville | Attn: Willis E Yeager | 900 Indianapolis Rd | Mooresville, IN 46158 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Mt Vernon | First United Methodist Church | 227 E Lincoln Ave | Mt Vernon, NY 10552 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Pekin | Attn: Valerie M Moehle | 610 Broadway | Pekin, IL 61554 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Pekin | Attn: Scott Ewing | 1315 Court St | Pekin, IL 61554 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Pflugerville Texas | Attn: Chair of Trustees Committee | P.O. Box 560 | Pflugerville, TX 78691-0560 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Pilot Mountain 203 Stephens | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Poteau Oklahoma | Attn: James Perkin | 109 S Harper St | Poteau, OK 74953 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Princeton, Wv | c/o Brewster Morhous Pllc | Attn: William P Stafford, II | P.O. Box 529 | Bluefield, WV 24701 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Rapid City, Sd | Attn: Bill Waugh | 629 Kansas City St | Rapid City, SD 57701 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Reedley Neal Harris | 1461 11th St | Reedley, CA 93654 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Richardson, Texas | Attn: Dianne Weideman | 503 N Central Expy | Richardson, TX 75080 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Rocky Mount, Nc | Attn: Jim Bell | 100 S Church St | Rocky Mount, NC 27804 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Rusk Texas | Attn: Rev Tj Gabelman | P.O. Box 99 | Rusk, TX 75785 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Sachse, Tx | Attn: Paul Irek, Treasurer | 1520 Blackburn Rd | Sachse, TX 75048 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Sanger Tx | Attn: Phillip Stobaugh | 2208 Pheasant Run | Plano, TX 75023 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Sanger | William Lloyd Boutwell | 4000 Windmill Dr | Sanger, TX 76266 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Santa Rosa | Attn: Pastor Lori Sawdon | 1551 Montgomery Dr | Santa Rosa, CA 95405 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Sikeston | Attn: Pastor Blair | P.O. Box 682 | Sikeston, MO 63801 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Sikeston | Attn: Paulester Walter | 1307 N Main St | Sikeston, MO 63801 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Spearman | Attn: Secretary/Treasurer And/Or Pastor | 407 Haney St | Spearman, TX 79081 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, Pc | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Stafford Springs | Attn: Treasurer | 8 Church St | Stafford Springs, CT 06076 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Stigler, Ok | Attn: Gary Dunn | P.O. Box 249 | Stigler, OK 74462 | | | First-Class Mail |
| Plan Class 9 | Gary Dunn | 502 N Broadway St | Stigler, OK 74462 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Turlock | Attn: Kevin Cunningham, Chair, Board of Trustees | 1660 Arbor Way | Turlock, CA 95380 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Van Alstyne, Texas | Attn: Debbie Nance & Priscilla Josselyn | 303 S Preston | P.O. Box 125 | Van Alstyne, TX 75495 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Vandalia, Illinois | c/o First United Methodist Church | Attn: Clayton Gathe | 127 N 4th St | Vandalia, IL 62471 | | First-Class Mail |
| Plan Class 9 | Burnside Johnston & Connor | Jack Byrkit Johnston | 210 S 5th St, P.O. Box 276 | Vandalia, IL 62471 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Victoria | Attn: Heather Linville | 407 N Bridge St | Victoria, TX 77901 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Walton, Ny | Attn: John Drinan, Treasurer | 101 North St | Walton, NY 13856 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Washington Nc | Attn: Charles Moore | 304 W 2nd St | Washington, NC 27889 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church, Westborough | Attn: Gina Downing, Operations Manager | 120 W Main St | Westborough, MA 01581 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church- Williston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Bay City | Attn: Pastor, Wade Floyd | 2300 Ave H | Bay City, TX 77414 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Brookings | Attn: Jean Schierholgt | 625 5th St | Brookings, SD 57006 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Laurence Holker Potts | 4717 Warwick Ln | Bryan, TX 77802 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Bryan | Attn: Rick Sitton | 506 E 28th St | Bryan, TX 77803 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Chenute | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Douglas, Wy | Attn: Patricia Ann Bell | 136 S 5th St | Douglas, WY 82633 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Goliad | Attn: Matt Bochat | 518 N Mount Auburn St | Goliad, TX 77963 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Longview | Attn: Jay Jackson, Senior Pastor | 400 N Fredonia St | Longview, TX 75601 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Pasadena | Attn: Tim Sun | 500 E Colorado Blvd | Pasadena, CA 91101 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Pigeon Forge | Attn: Stuart Albee | P.O. Box 157 | Pigeon Forge, TN 37868 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-San Marcos | Attn: Karen Rust | Fumc-Sm, Treasurer | 129 W Hutchinson St | San Marcos, TX 78666 | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Shinnston | Rev. Cindy Sue Boggs | 509 Pike St | Shinnston, WV 26431 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Shinnston | Attn: Pastor | 64 Rebecca St | Shinnston, WV 26431 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Uvalde | Attn: Sandra Cox Treasurer | 301 N High | Uvalde, TX 78801 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church-Winnsboro, Tx | Attn: Mary Tom Mcclemore | 301 Church St | Winnsboro, TX 75494 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Commerce | Attn: Jim Brown | 1709 Hwy 50 | Commerce, TX 75428 | | | First-Class Mail |
| Plan Class 9 | Gene Robert Lockhart | 1314 Tangle Wood Dr | Commerce, TX 75428 | | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Jonesboro | Attn: Scott Woodruff | 801 S Main | Jonesboro, AR 72401 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Kennedale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist Kenosha | Attn: Rev Dr Susan Patterson-Sumwalt | 919 60th W | Kenosha, WI 53140 | | | First-Class Mail |
| Plan Class 9 | Fumc Kenosha | Attn: Ruth Wells | 3302 100th St | Pleasant Prairie, WI 53158 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Mountain View | Attn: Janis Sinclair | 209 Church Ave | Mountain View, AR 72560 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Of Bixby | 15502 S Memorial Dr | Bixby, OK 74008 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Of Lagrange | Attn: Gerva C Rand | 100 W Cossitt Ave | Lagrange, IL 60525 | | | First-Class Mail |
| Plan Class 9 | First United Methodist of Lagrange, Illinois | c/o Lagrange: First | 100 W Cossitt Ave | Lagrange, IL 60505 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Of Lincoln | Attn: Barbara S Libby | 16 Lee Rd | Lincoln, ME 04457 | | | First-Class Mail |
| Plan Class 9 | First United Methodist of Malvern | Attn: Chris Walthall | 127 E Page Ave | Malvern, AR 72104 | | | First-Class Mail |
| Plan Class 9 | First United Methodist of Malvern | Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | First United Methodist Palacios | Attn: David Moreno | P.O. Box 947 | Palacios, TX 77465 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Watauga | 6112 Watauga Rd | Watauga, TX 76148 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Watauga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | First United Methodist, Arkadelphia | Attn: Rose Phillips | 107 N 9th St | Arkadelphia, AR 71923 | | | First-Class Mail |
| Plan Class 9 | First United Methodist, Franklin, Nc 66 Harrison Ave, Frankl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First United Methodist, Port Neches | Attn: Pastor Rev Curtis Matthys | 1826 Nall St | Port Neches, TX 77651 | | | First-Class Mail |
| Plan Class 9 | First United Methodist- Marshall Mo | Attn: Jim Deutsch | 225 E Arrow | Marshall, MO 65340 | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Sapulpa | Attn: James Reh | 1401 E Taft | Sapulpa, OK 74066 | | | First-Class Mail |
| Plan Class 9 | First United Presbyterian Church | Attn: Pastor Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | | First-Class Mail |
| Plan Class 9 | First United Presbyterian Church | Attn: Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | | First-Class Mail |
| Plan Class 9 | First United Presbyterian Church Of Edinboro | Attn: Janice Zeart | 4281 Route 6N | Edinboro, PA 16412 | | | First-Class Mail |
| Plan Class 9 | First United Presbyterian Church Of Pine Plains, NY | Attn: Treasurer | P.O. Box 313 | Pine Plains, NY 12567 | | | First-Class Mail |
| Plan Class 9 | First United Church Of Pennington Gap | 41880 E Morgan Ave | Pennington Gap, VA 24277 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church Cary, Nc, Inc. | Attn: Christine Hildebrand, Exec Dir | 117 S Academy St | Cary, NC 27511 | | | First-Class Mail |
| Plan Class 9 | First Utd Methodist Church - Colfax | 10277 Olive Ave | Colfax, IA 50054 | | | | First-Class Mail |
| Plan Class 9 | Otto Law Office, PLLC | Attn: Mark A Otto | 123 W 2nd St N | Newton, IA 50208 | | | First-Class Mail |
| Plan Class 9 | First Vietnamese Umc | c/o Chicago: First Vietnamese Umc | 3100 W Wilson Ave | Chicago, IL 60625 | | | First-Class Mail |
| Plan Class 9 | First-Barlow | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First-Faith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | First-Faith Umc | 4190 W Capital Ave | Grand Island, NE 68803 | | | | First-Class Mail |
| Plan Class 9 | Firwood United Methodist Church (080524) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Firwood United Methodist Church (080524) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fishburn Church (186687) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fishburn Church (186687) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fishers United Methodist Church | Attn: Ralph Thielking | 9691 E 116th St | Fishers, IN 46037 | | | First-Class Mail |
| Plan Class 9 | Fishing Creek Salem (5250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fishing Creek Salem (5250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fishkill United Methodist Church | Attn: Micah Coleman Campbell | 38 Broad St | Fishkill, NY 12524 | | | First-Class Mail |
| Plan Class 9 | Fisk Memorial United Methodist Church | Attn: Pastor Alecia Reeves-Freeman | 106 Walnut St | Natick, MA 01760 | | | First-Class Mail |
| Plan Class 9 | Fitzgerald Umc | Attn: Jeffrey Kenneth Barker | 18096 Old Barker Rd | Covington, LA 70435 | | | First-Class Mail |
| Plan Class 9 | Fitzgerald Umc | Attn: Jeffrey Barker - Fumc | 80007 Fitzgerald Church Rd | Covington, LA 70435-7826 | | | First-Class Mail |
| Plan Class 9 | Five Points Mission | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Five Points Umc | Attn: Treasurer, Five Points Umm | P.O. Box 74 | River, VA 24149 | | | First-Class Mail |
| Plan Class 9 | Five Rivers Council, Inc, Bsa | Attn: John M Sharkey | 244 W Water St | Elmira, NY 14901 | | | First-Class Mail |
| Plan Class 9 | Flag Springs - Asheboro, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Flagler Beach Umc, 1520 Daytona Ave, Flagler Beach, Fl 32136 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Flanders United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Flanders United Methodist Church | Attn: Ruben Rivera Martinez, Pastor | P.O. Box 1321 | Riverhead, NY 11901 | | | First-Class Mail |
| Plan Class 9 | Flandreau United Methodist Church | Attn: Linda Christensen | 210 N Prairie Ave | Flandreau, SD 57028 | | | First-Class Mail |
| Plan Class 9 | Flat Rock First United Methodist Church | Attn: Daniel W Whisler | 28400 Evergreen St | Flat Rock, MI 48134 | | | First-Class Mail |
| Plan Class 9 | Fleming Federated Church | Attn: Jerry Scott Crowley Chairman of the Trustees | 4967 State Route 34 | Auburn, NY 13021 | | | First-Class Mail |
| Plan Class 9 | Fleming Island United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Flemington Presbyterian Church | Attn: Cindy Hall | 10 E Main St | Flemington, NJ 08822 | | | First-Class Mail |
| Plan Class 9 | Flemington Presbyterian Church | Attn: Cindy Hall | 10 E Main St | Flemington, NJ 08822 | | | First-Class Mail |
| Plan Class 9 | Flemington Presbyterian Church | Attn: Edward L Harris, Jr | 22 William Barnes Rd | Flemington, NJ 08822 | | | First-Class Mail |
| Plan Class 9 | Flemington Presbyterian Church | Attn: Edward L Harris, Jr | 22 William Barnes Rd | Flemington, NJ 08822 | | | First-Class Mail |
| Plan Class 9 | Fletcher 50 Library Rd, Fletcher, NC 28732 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fletcher Hills Presbyterian Church Of El Cajon, Ca | Fletcher Hills Presbyterian Church of El Cajon | 455 Church Way | El Cajon, CA 92020 | | | First-Class Mail |
| Plan Class 9 | Fletcher United Methodist Church | Attn: Rev Tom Trautman | P.O. Box 491 | Fletcher, OK 73541 | | | First-Class Mail |
| Plan Class 9 | Flint Asbury United Methodist Church | Attn: James Craig | 1653 Davison Rd | Flint, MI 48506 | | | First-Class Mail |
| Plan Class 9 | Flint Calvary United Methodist Church | Attn: Mark Bilkowski, Administrator | 2111 Flushing Rd | Flint, MI 48504 | | | First-Class Mail |
| Plan Class 9 | Flint Calvary United Methodist Church | c/o Calvary UMC | Attn: David Vanstrom, Treasurer | 2111 Flushing Rd | Flint, MI 48504 | | First-Class Mail |
| Plan Class 9 | Flint Hill Umc | Attn: Margaret Boonel | 2732 Flint Hill Rd | Coatesville, PA 19320 | | | First-Class Mail |
| Plan Class 9 | Flintstone United Methodist Church | Attn: Justin R Keating | 1733 Battlefield Pkwy | Fort Oglethorpe, GA 30742 | | | First-Class Mail |
| Plan Class 9 | Floral City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Floral Heights United Methodist Church | Attn: Business Manager | 2214 10th St | Wichita Falls, TX 76309 | | | First-Class Mail |
| Plan Class 9 | Florence United Methodist Church | Attn: David T Grout | 8585 Old Toll Rd | Florence, KY 41042 | | | First-Class Mail |
| Plan Class 9 | Florence United Methodist Church | Attn: Pastor Adam R Knapp | 1205 B St | Floresville, TX 78114 | | | First-Class Mail |
| Plan Class 9 | Floris Umc - Herndon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Flower Mound United Methodist Church | Attn: Brian Moshier | 3950 Bruton Orand Blvd | Flower Mound, TX 75022 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Flushing United Methodist Church | Attn: Treasurer | 413 E Main St | Flushing, MI 48433 | | | First-Class Mail |
| Plan Class 9 | Flushing United Methodist Church | Attn: Jeffrey A. Welch | 726 E Main St, Apt 604 | Flushing, MI 48433 | | | First-Class Mail |
| Plan Class 9 | Fly Creek United Methodist Church | Attn: Sharon Rankins-Burd | P.O. Box 128 | 852 County Hwy 26 | Fly Creek, NY 13337 | | First-Class Mail |
| Plan Class 9 | Folkston United Methodist Church | Attn: Daniel Underwood | P.O. Box 396 | 1463 3rd St | Folkston, GA 31537 | | First-Class Mail |
| Plan Class 9 | Follansbee United Methodist Church | Attn: Russell Clem | 200 Loretta Ave | Follansbee, WV 26037 | | | First-Class Mail |
| Plan Class 9 | Foothills United Methodist Church | Attn: Kevin Cooksy | 3301 Green Valley Rd | Rescue, CA 95672 | | | First-Class Mail |
| Plan Class 9 | Cynthia J. Vanallen | 169 Old State Rd | Broadalbin, NY 12025 | | | | First-Class Mail |
| Plan Class 9 | Foothills United Methodist Church | Attn: Treasurer, Foothills United Methodist Church | 4031 Avocado Blvd | La Mesa, CA 91941 | | | First-Class Mail |
| Plan Class 9 | Foothills United Methodist Church | Attn:Rev. Mison Ho Kim | 17 Fremont St | Gloversville, NY 12078 | | | First-Class Mail |
| Plan Class 9 | Foraker Umc | Attn: Rusti Payne | P.O. Box 151 | Sholler, OK 74652 | | | First-Class Mail |
| Plan Class 9 | Foraker Umc | Homer T Big Eagle II | P.O. Box 212 | Sholler, OK 74652 | | | First-Class Mail |
| Plan Class 9 | Ford Memorial United Methodist Church (97706) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ford Memorial United Methodist Church (97706) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ford Street United Methodist Church | Attn: Glenn James Knepp | P.O. Box 626 | Lapel, IN 46051 | | | First-Class Mail |
| Plan Class 9 | Indiana Umc, Ordained Elder | Attn: Glenn James Knepp | P.O. Box 455 | Lapel, IN 46051 | | | First-Class Mail |
| Plan Class 9 | Ford's Chapel Umc | Kanunu E Busambwa | 280 Ford Chapel Rd | Harvest, AL 35749 | | | First-Class Mail |
| Plan Class 9 | Ford's Chapel Umc | Attn: Kanunu Busambwa | 100 Kayo Rd | Madison, AL 35758 | | | First-Class Mail |
| Plan Class 9 | Fordham United Methodist Church | Attn: Church Treasurer | 2543 Marion Ave | Bronx, NY 10458 | | | First-Class Mail |
| Plan Class 9 | Fordyce First United Methodist | Attn: Patsy Garbington | P.O. Box 1003 | Fordyce, AR 71742 | | | First-Class Mail |
| Plan Class 9 | Fordyce First United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Forest - Silver Springs | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Forest City United Methodist Church | Attn: Steven Peterson | 305 S Clark St | Forest City, IA 50436 | | | First-Class Mail |
| Plan Class 9 | Forest Grove Presbyterian Church | Attn: Rebecca Schroeder | 1856 Forest Grove Rd | Forest Grove, PA 18922 | | | First-Class Mail |
| Plan Class 9 | Forest Grove Umc - Ashland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Forest Hill United Methodist Church | Attn: Mandy Jones | 265 Union St N | Concord, NC 28025 | | | First-Class Mail |
| Plan Class 9 | Forest Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Forest Hills Presbyterian Church | Attn: George Hunter Guthard | 725 Beechnut Ln | Martinsville, VA 24112 | | | First-Class Mail |
| Plan Class 9 | Forest Hills Presbyterian Church, Inc | Attn: Sheron Alves Bass, Esq | 9385 N 56th St, Ste 311 | Temple Terrace, FL 33617 | | | First-Class Mail |
| Plan Class 9 | Forest Hills United Methodist Church | Attn: Trustees Chair | 1250 Old Hickory Blvd | Brentwood, TN 37027 | | | First-Class Mail |
| Plan Class 9 | Forest Hills United Methodist Church, Inc | Attn: Tammy Humphries & Ttee | 1217 Forest Hill Rd | Macon, GA 31210 | | | First-Class Mail |
| Plan Class 9 | Forest Lake United Methodist Church | Attn: Dr Kevin L Thomas, Senior Pastor | 1711 4th Ave | Tuscaloosa, AL 35401 | | | First-Class Mail |
| Plan Class 9 | Forest Park United Methodist Church | 8473 College St | Forest Park, GA 30297 | | | | First-Class Mail |
| Plan Class 9 | Forest Park United Methodist Church - Forest Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Forest Road UMC 2805 Old Forest Road, Lynchburg, VA 24501 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Forest Umc | Attn: David Slaughter | P.O. Box 68 | Forest, MS 39074 | | | First-Class Mail |
| Plan Class 9 | Forest Umc - Forest | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Forestburg Umc | Attn: Rev Greg Parr | 16846 Fm 455 | Forestburg, TX 76239 | | | First-Class Mail |
| Plan Class 9 | Forestville UMC | Forestville United Methodist Church | 6550 Covey Rd | Forestville, CA 95436 | | | First-Class Mail |
| Plan Class 9 | Fork United Methodist Church | Attn: Anthony Lattanzi | 6511 Upland Rd | Fork, MD 21051 | | | First-Class Mail |
| Plan Class 9 | Fork United Methodist Church | Attn: Robert Batchelor | 12800 Fork Rd | Fork, MD 21051 | | | First-Class Mail |
| Plan Class 9 | Forksville United Methodist Church (180965) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Forksville United Methodist Church (180965) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Former East Main Street Umc (Lock Haven) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Former East Main Street Umc (Lock Haven) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Forrest Hill United Methodist Church | Attn: James Peacock | 1217 W Woodside Dr | Dunlap, IL 61525 | | | First-Class Mail |
| Plan Class 9 | Forrest Hill United Methodist Church | Attn: Joy Williamson | 223 Indian Creek Dr | Pekin, IL 61554 | | | First-Class Mail |
| Plan Class 9 | Jennifer Suau | 6136 N St Marys Rd | Peoria, IL 61614 | | | | First-Class Mail |
| Plan Class 9 | Forrest J Gerlin | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Forsyth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Forsyth United Methodist Church | 68 W Johnston St | Forsyth, GA 31029 | | | | First-Class Mail |
| Plan Class 9 | Forsyth United Methodist Church | 210 E Ruehl St | P.O. Box 56 | Forsyth, IL 62535 | | | First-Class Mail |
| Plan Class 9 | Forsyth United Methodist Church | Attn: Rev R Andrew Maxwell | 209 S Elwood St | Forsyth, IL 62535 | | | First-Class Mail |
| Plan Class 9 | Fort Branch First United Methodist Church | Attn: Melissa Foster | 100 W Vine St | Ft Branch, IN 47648 | | | First-Class Mail |
| Plan Class 9 | Fort Des Moines United Methodist Church | Attn: Jane White | 6205 SW 9th St | Des Moines, IA 50315 | | | First-Class Mail |
| Plan Class 9 | Fort Donelson Memorial United Methodist Church | Attn: J. Bryan Watson | P.O. Box 53 | Dover, TN 37058 | | | First-Class Mail |
| Plan Class 9 | Fort Hill Umc - Lynchburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fort Madison United Methodist Church | Attn: Pastor Kayla Lange-Carney | 510 9th St | Fort Madison, IA 52627 | | | First-Class Mail |
| Plan Class 9 | Fort Morgan United Methodist Church | Attn: Deb Polansky, Treasurer | 117 W Bijou | Fort Morgan, CO 80701 | | | First-Class Mail |
| Plan Class 9 | Fort Oglethorpe United Methodist Church | 1733 Battlefield Pkwy | Fort Oglethorpe, GA 30742 | | | | First-Class Mail |
| Plan Class 9 | Fort Payne First United Methodist Church | Attn: Michael Miller | 3012 Forest Ave NW | Ft. Payne, AL 35967 | | | First-Class Mail |
| Plan Class 9 | Fort Washington Baptist Church | 11516 Fort Washington Rd | Fort Washington, MD 20744 | | | | First-Class Mail |
| Plan Class 9 | Fort Wayne Calvary Umc | Attn: Robert D Muth | 6301 Winchester Rd | Fort Wayne, IN 46819 | | | First-Class Mail |
| Plan Class 9 | Fosterdale Ny United Methodist Church | Attn: Suzanne Umnik | 62 Old County Rd | Cochecton, NY 12726 | | | First-Class Mail |
| Plan Class 9 | Fostoria Wesley United Methodist Church | Attn: William Allen Bentley | 1200 Vanburen St | Fostoria, OH 44830 | | | First-Class Mail |
| Plan Class 9 | Foundation | 10751 W Adams Ave | Temple, TX 76502 | | | | First-Class Mail |
| Plan Class 9 | Foundation | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Foundry - St Andrew Umc | Attn: Chad Brooks | 143 Church St | Starleta, LA 71280 | | | First-Class Mail |
| Plan Class 9 | Foundry Umc - Virginia Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Foundry United Methodist Church | Attn: Theresa Fauser, Exec Pastor | 8350 Jones Rd | Houston,TX 77065 | | | First-Class Mail |
| Plan Class 9 | Foundry United Methodist Church | Attn: Rev Lani Willbanks | 1500 16th St NW | Washington, DC 20036 | | | First-Class Mail |
| Plan Class 9 | Fountain Avenue United Methodist Church | Attn: Wallace E Smith | 300 Fountain Ave | Paducah, KY 42001 | | | First-Class Mail |
| Plan Class 9 | Fountain City Presbyterian Church, Knoxville, Tennessee | Attn: W Tyler Chastain | 116 Agnes Rd | Knoxville, TN 37919 | | | First-Class Mail |
| Plan Class 9 | Fountain City United Methodist Church | Attn: John Patterson | 212 Hotel Rd | Knoxville, TN 37918 | | | First-Class Mail |
| Plan Class 9 | Fountain First United Methodist Church | Attn: Treasurer | 1003 N Santa Fe Ave | Fountain, CO 80817 | | | First-Class Mail |
| Plan Class 9 | Bruning Enterprises, Inc | Loretta Arlene Bruning | 7718 N State Rd 9 | Shelbyville, IN 46176 | | | First-Class Mail |
| Plan Class 9 | Fountaintown United Methodist Church | Attn: Joseph Kuhn, Treas. Fountaintown Umc | 450 E 1100 N. | Fountaintown, IN 46130 | | | First-Class Mail |
| Plan Class 9 | Four Oaks Umc | Tyler Guy Wood | 405 Pine Dr | Four Oaks, NC 27524 | | | First-Class Mail |
| Plan Class 9 | Four Oaks United Methodist Church | 302 N Church St | Four Oaks, NC 27524 | | | | First-Class Mail |
| Plan Class 9 | Fourth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fourth United Methodist Church (185012) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fourth United Methodist Church (185012) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fowery Branch United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fowler United Methodist Church | Attn: Cheryl Smith, Treasurer | 302 S Main St | Fowler, CO 81039 | | | First-Class Mail |
| Plan Class 9 | Fowlerville United Methodist Church (179911) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fowlerville United Methodist Church (179911) | c/o Bentz Law Firm | Attn: Sean Bohman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fox Chase United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fox Chase United Methodist Church | 201 Loney St | Philadelphia, PA 19111 | | | | First-Class Mail |
| Plan Class 9 | Fox Hill Central Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fox River Grove Community | Attn: Karen Sersen | 400 Opatrny Dr | Fox River Grove, IL 60031 | | | First-Class Mail |
| Plan Class 9 | Frames Memorial United Methodist Church | Karin Walker | 1509 Fallston Rd | Fallston, MD 21047 | | | First-Class Mail |
| Plan Class 9 | Frames Memorial United Methodist Church | Attn: Don Gundlach | 142 Mount Ave | Phoenix, MD 21131 | | | First-Class Mail |
| Plan Class 9 | Francis Asbury United Methodist Church | Attn: Maria A. Freneaux | 15447 Old Hammond Hwy | Baton Rouge, LA 70816 | | | First-Class Mail |
| Plan Class 9 | Francis R McAllister | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Franconia Umc - Alexandria | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Frank D Tsuru | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Frank R Ramirez | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Frankenmuth United Methodist Church | 346 E Vates St | Frankenmuth, MI 48734 | | | | First-Class Mail |
| Plan Class 9 | Frankfort United Methodist Church | 215 Linden Dr | Frankfort, IL 60423 | | | | First-Class Mail |
| Plan Class 9 | Franklin Central Christian Church (Disciples Of Christ) | Attn: Rev Gale Stutz | 4100 S Franklin Rd | Indianapolis, IN 46239 | | | First-Class Mail |
| Plan Class 9 | Franklin Community Church | David Huseltine | 26425 Wellington | Franklin, MI 48025 | | | First-Class Mail |
| Plan Class 9 | Franklin Community Church | 26425 Wellington Rd | Franklin, MI 48025 | | | | First-Class Mail |
| Plan Class 9 | Attn: William Scott Crabtree | 312 S College St | Franklin, KY 42134 | | | | First-Class Mail |
| Plan Class 9 | Franklin First United Methodist Church, Inc | Attn: W Scott Crabtree | 112 S College St | Franklin, KY 42134 | | | First-Class Mail |
| Plan Class 9 | Franklin Grove United Methodist Church | Attn: Terry Kemp | 223 W Middle St | Franklin Grove, IL 61031 | | | First-Class Mail |
| Plan Class 9 | Franklin Lakes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Franklin Lion's Club | P.O. Box 37 | Franklin, IL 62638 | | | | First-Class Mail |
| Plan Class 9 | Franklin St John United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Franklin United Methodist Church | Attn: Shirley Sandreth | 175 Kerruiby Pl | Wellsburg, WV 26070 | | | First-Class Mail |
| Plan Class 9 | Franklin United Methodist Church | Attn: Rev Billy Standing | 116 W Deichmrd | P.O. Box 556 | Franklin, TX 77856 | | First-Class Mail |
| Plan Class 9 | Franklin Umc | Attn:Betty Harris | 1231 Washington Pike | Wellsburg, WV 26070 | | | First-Class Mail |
| Plan Class 9 | Franklin United Methodist Church | Attn: Graydon P Smith | P.O. Box 313 | Franklin, MA 02038 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Minuteng Lee | 2 Glockner Pl | Belle Mead, NJ 08502 | | | First-Class Mail |
| Plan Class 9 | Franklin United Methodist Church | Attn: Minchang Lee | 88 Franklin St | Franklin, NH 03235 | | | First-Class Mail |
| Plan Class 9 | Franklin United Methodist Church | Attn: Graydon Smith | P.O. Box 313 | Franklin, MA 02038 | | | First-Class Mail |
| Plan Class 9 | Franklinton Umc | Attn: Treasurer/Franklinton Umc | 109 N Main St | Franklinton, NC 27525 | | | First-Class Mail |
| Plan Class 9 | Franklinville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Franklin First United Methodist Church | Attn: Michael Shuler | 7400 N 400 W | Franklin, IN 46044 | | | First-Class Mail |
| Plan Class 9 | Frederick Joel Markham | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Fredericksburg Umc - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fredericksburg United Methodist Church | Attn: Senior Pastor | 1800 N Llano St | Fredericksburg, TX 78624 | | | First-Class Mail |
| Plan Class 9 | Fredonia First United Methodist Church | Attn: Heather Leonard | 25 Church St | Fredonia, NY 14063 | | | First-Class Mail |
| Plan Class 9 | Freehold United Methodist Church (84323) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Freeburg United Methodist Church (84323) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Freemont Emmanuel United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Freemont United Methodist Church (183005) | c/o Bentz Law Firm | Attn: Sean Bohman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Freemont United Methodist Church | Attn: Roger Bradshaw | 351 W Butterfield | Fremont, MI 49412 | | | First-Class Mail |
| Plan Class 9 | Freeny United Methodist Church | Attn: James Matheny | 3396 Freeny Rd | Carthage, MS 39051 | | | First-Class Mail |
| Plan Class 9 | Freeport United Methodist Church | Attn: Betty Anderson | 46 Pine St | Freeport, NY 11520 | | | First-Class Mail |
| Plan Class 9 | Freeport: Faith | Attn: Dawn Vehmeier | 1440 S Walnut Ave | Freeport, IL 61032 | | | First-Class Mail |
| Plan Class 9 | Freeport: Harmony / Trinity | Attn: Harold Lingelbach | 2600 W Pearl City Rd | Freeport, IL 61032 | | | First-Class Mail |
| Plan Class 9 | Freeport:Harmony/Embury | Attn: Harold Lingel Sr | 2600 W Pearl City Rd | Freeport, IL 61032 | | | First-Class Mail |
| Plan Class 9 | Freer United Methodist Church | Attn: Ann Martinez, Treasurer | P.O. Box 75 | Freer, TX 78357 | | | First-Class Mail |
| Plan Class 9 | Freeville United Methodist Church | Attn: Ronald J Moore | P.O. Box 166 | Freeville, NY 13068 | | | First-Class Mail |
| Plan Class 9 | Fremont Emmanuel Umc (183695) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Fremont United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fremont Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fremont United Methodist Church | Attn: M. Ann Chambers | 105 N Tolford St | P.O. Box 653 | Fremont, IN 46737 | | First-Class Mail |
| Plan Class 9 | Fremont United Methodist Church | P.O. Box 167 | Fremont, NC 27830 | | | | First-Class Mail |
| Plan Class 9 | French Creek | Attn: Duane Havard | 1815 Robinson Rd W | Erie, PA 16509 | | | First-Class Mail |
| Plan Class 9 | Law Office Of Jennifer M Campbell | Attn: Jennifer M Campbell | S Ward St | Frenchtown, NJ 08825 | | | First-Class Mail |
| Plan Class 9 | Frenchtown Presbyterian Church | 22 4th St | Frenchtown, NJ 08825 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Fresno United Methodist Church | Attn: William Owens | P.O. Box 787 | 413 Main St | Coshocton, OH 43812 | | First-Class Mail |
| Plan Class 9 | Friebers United Church Of Christ Inc | Attn: Jim Jensen | 8000 S Meridian St | Indianapolis, IN 46217 | | | First-Class Mail |
| Plan Class 9 | Friebers United Church Of Christ Inc | Attn: Jim Jensen | 8000 S Meridian St | Indianapolis, IN 46217 | | | First-Class Mail |
| Plan Class 9 | Friends In Christ United Methodist Church | Attn: Craig Bowling | 2 Chapel St | Belfast, NY 14711 | | | First-Class Mail |
| Plan Class 9 | Friendship -Finley- Bridgeton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friendship Baptist Church Of Yorba Linda Ca | Attn: Kenneth Jordan Jr | 17145 Bastanchury Rd | Yorba Linda, CA 92886 | | | First-Class Mail |
| Plan Class 9 | Friendship Baptist Church Of Yorba Linda Ca | 17145 Bastanchury Ave | Yorba Linda, CA 92886 | | | | First-Class Mail |
| Plan Class 9 | Friendship Umc | Attn: David Flood | 16 Horton Way | Friendship, ME 04547 | | | First-Class Mail |
| Plan Class 9 | Friendship Umc | R. Kelly Harvell | 2625 Bristol Rd | New Harbor, ME 04554 | | | First-Class Mail |
| Plan Class 9 | Friendship Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friendship Umc (Newton) | Attn: Frances Ballard, Treasurer | 2900 Hwy 16 | Newton, NC 28658 | | | First-Class Mail |
| Plan Class 9 | Friendship Umc - Falls Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friendship Umc 5222 Nc 150 Browns Summit | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friendship Umc 947 Friendship Rd, Statesville, Nc 28625 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friendship United Methodist Church | Attn: Frank V. James | 322 West Academy St | Kingstree, SC 29556 | | | First-Class Mail |
| Plan Class 9 | Friendship United Methodist Church | Kay G. Crowe | 1613 Main St | Columbia, SC 29202 | | | First-Class Mail |
| Plan Class 9 | Friendship United Methodist Church | Attn: Treasurer, Friendship Umc | 1025 Springfield Pike | Wyoming, OH 45215 | | | First-Class Mail |
| Plan Class 9 | Friendship United Methodist Church | Attn: Drew Venters, Treasurer | P.O. Box 72 | Friendship, MD 20758 | | | First-Class Mail |
| Plan Class 9 | Friendship United Methodist Church | Attn: Margarett Goodson, Treasurer | 22388 Ford Rd | Porter, TX 77365 | | | First-Class Mail |
| Plan Class 9 | Friendship United Methodist Church | Attn: Marie L Huber | 16479 Lucas Ferry Rd | Athens, AL 35611 | | | First-Class Mail |
| Plan Class 9 | Friendship United Methodist Church Of Rock Hill | Attn: Jim Ransom | 3108 Shandon Rd | Rock Hill, SC 29730 | | | First-Class Mail |
| Plan Class 9 | Friendship United Methodist Church Of Rock Hill | Attn: Jim Ransom | 1200 Neely Store Rd | Rock Hill, SC 29730 | | | First-Class Mail |
| Plan Class 9 | Friendwood United Methodist Church | Attn: Finance Dir | 110 N Friendswood Dr | Friendswood, TX 77546 | | | First-Class Mail |
| Plan Class 9 | Fromberg United Methodist Church | Attn: Debby Elton | P.O. Box 473 | Fromberg, MT 59029 | | | First-Class Mail |
| Plan Class 9 | Front Street United Methodist Church | Attn: Pastor | P.O. Box 2597 | Burlington, NC 27216 | | | First-Class Mail |
| Plan Class 9 | Frostburg United Methodist Church | Attn: Ms. Janice Gayle | P.O. Box 420 | 48 W Main St | Frostburg, MD 21532 | | First-Class Mail |
| Plan Class 9 | Frostburg United Methodist Church | Ronald Keith Tenaglio | 10609 Piney Mountain Rd Sw | Frostburg, MD 21532-3341 | | | First-Class Mail |
| Plan Class 9 | Fruita United Methodist Church | Attn: Pastor and Treasurer | 405 E Aspen Ave | Fruita, CO 81521 | | | First-Class Mail |
| Plan Class 9 | Ft Grove Umc - Story Creek | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ft Madison United Methodist Church | Attn: Roger Becker | 510 9th St | Ft Madison, IA 52627 | | | First-Class Mail |
| Plan Class 9 | Ft Madison United Methodist Church | Attn: Roger Becker | 3111 Ave K | Ft Madison, IA 52627 | | | First-Class Mail |
| Plan Class 9 | Ft. Caroline Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fulton (Advance) 3689 Nc Highway 801 S, Advance, Nc 27006 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fulton First Umc | Attn: Pastor Nancy J Varden | 200 Carr St | Fulton, KY 42041 | | | First-Class Mail |
| Plan Class 9 | Fulton First United Methodist Church | Attn: Treasurer, Fulton First United Methodist Church | 1408 State Route 176 | Fulton, NY 13069 | | | First-Class Mail |
| Plan Class 9 | Fulton United Methodist Church | Attn: Teresa S Rentschler/ Lay Leader | 9581 N 600 E | Twelve Mile, IN 46988 | | | First-Class Mail |
| Plan Class 9 | Fulton United Methodist Church | Attn: Steve R Gregory | P.O. Box 907 | Fulton, MS 38843 | | | First-Class Mail |
| Plan Class 9 | Steve R Gregory | 1601 S Adams St, Ste A | Fulton, MS 38843 | | | | First-Class Mail |
| Plan Class 9 | Teresa S Rentschler | 7457 Liberty Ave, P.O.Box 115 | Fulton, IN 46931 | | | | First-Class Mail |
| Plan Class 9 | Cullen And Dykman LLP | Attn: Matthew G. Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | Fultondale United Methodist Church | Attn: Peter Frederick Von Herrmann | 1812 Stouts Rd | Fultondale, AL 35086 | | | First-Class Mail |
| Plan Class 9 | Fultonham Union Church | Attn: Carl Rhinehart | 182 Bouck Island Rd | Fultonham, NY 12071 | | | First-Class Mail |
| Plan Class 9 | Fultonham Union Church | John Lois Napoli | 3461 State Rte 30 | Fultonham, NY 12071 | | | First-Class Mail |
| Plan Class 9 | Fumc - Laurel, Ms | Attn: Mark Anderson | 420 5th Ave | Laurel, MS 39440 | | | First-Class Mail |
| Plan Class 9 | Fumc Berwick | Attn: Rev Steven Porter | P.O. Box 60 | Berwick, LA 70342 | | | First-Class Mail |
| Plan Class 9 | Fumc Boca Raton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc Boca Raton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc Briarwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc Burleson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc Burleson | 590 NE Mcalister Rd | Burleson, TX 76028 | | | | First-Class Mail |
| Plan Class 9 | Fumc Coleman | 500 W Liveoak | Coleman, TX 76834 | | | | First-Class Mail |
| Plan Class 9 | Fumc Coleman | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc Dayton | Attn: Elisa Wilcox, Administrator Fumc Dayton | P.O. Box 12 | Dayton, TN 37321 | | | First-Class Mail |
| Plan Class 9 | Fumc Dunnellon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc Dunnellon | 21501 W Hwy 40 | Dunnellon, FL 34431 | | | | First-Class Mail |
| Plan Class 9 | Fumc Graham - Graham | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc Grenada | Attn: Daniel Herring | 161 S Line St | Grenada, MS 38901 | | | First-Class Mail |
| Plan Class 9 | Fumc Joshua | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc La Feria | Attn: Treasurer, Fumc La Feria | P.O. Box 117 | La Feria, TX 78559 | | | First-Class Mail |
| Plan Class 9 | Fumc Navasota | Attn: Pastor Jeremy Woodley | 616 Holland St | Navasota, TX 77868 | | | First-Class Mail |
| Plan Class 9 | Fumc Pahokee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc Pahokee | 491 E Main St | Pahokee, FL 33476 | | | | First-Class Mail |
| Plan Class 9 | Fumc Randleman 301 S Main, Randleman, Nc, 27317 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc Trenton | Attn: Pastor Wayne Watters | P.O. Box 215 | Trenton, TX 75490 | | | First-Class Mail |
| Plan Class 9 | Fumc Valdese 217 St Germain Ave, Valdese, Nc 28690 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Fumc Winnie-Stowell | Attn: Robert C Shield & Patti Fitzgerald | P.O. Box 1570 | Winnie, TX 77665 | 117 Freeman St | Winnie, TX 77665 | First-Class Mail |
| Plan Class 9 | Fuquay-Varina United Methodist Church | Attn: Owen Barrow | 100 Judd Pkwy | Fuquay-Varina, NC 27603 | | | First-Class Mail |
| Plan Class 9 | Fyffe Methodist Church | Attn: Mark Elliott | P.O. Box 183 | Fyffe, AL 35971 | | | First-Class Mail |
| Plan Class 9 | Attorney | Attn: Chris K Wallendorf | P.O. Box 279 | Comfort, TX 78013 | | | First-Class Mail |
| Plan Class 9 | Gaddis United Methodist Church | Attn: Robert Chamberlain, Admin Council Chair | P.O. Box 566 | Comfort, TX 78013 | | | First-Class Mail |
| Plan Class 9 | Gadsden First United Methodist Church | Attn: Rev Samuel Hayes | 115 S 5th St | Gadsden, AL 35901 | | | First-Class Mail |
| Plan Class 9 | Gaines Chapel United Methodist Church | 1803 Hwy 72 W | Corinth, MS 38834 | | | | First-Class Mail |
| Plan Class 9 | Gaines United Methodist Church | Attn: Thomas F Atheulson | 117 W Clinton St | Gaines, MI 48436 | | | First-Class Mail |
| Plan Class 9 | Gainesville Umc - Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Galena United Methodist Church | Attn: Caliana Mckay | 125 S Bench St | Galena, IL 61036 | | | First-Class Mail |
| Plan Class 9 | Galesburg Faith United Methodist Church | Attn: Sue Mcdonald | 876 E Knox St | Galesburg, IL 61401 | | | First-Class Mail |
| Plan Class 9 | Galilee Episcopal Church | Attn: Henry Conde | 3928 Pacific Ave | Virginia Beach, VA 23507 | | | First-Class Mail |
| Plan Class 9 | Galilee Lutheran Church | Attn: President | 4652 Mountain Rd | Pasadena, MD 21122 | | | First-Class Mail |
| Plan Class 9 | Galilee Ministries Of East Charlotte-Episcopal Diocese Of Nc | 3601 Central Ave | Charlotte, NC 2820 | | | | First-Class Mail |
| Plan Class 9 | Galilee Umc | Attn: Thomas A Nichols | 5201 Cr 6 | Ogdensburg, NY 13669 | | | First-Class Mail |
| Plan Class 9 | Galilee Umc | Attn: Becky Hollis | 4516 County Rte 6 | Ogdensburg, NY 13669 | | | First-Class Mail |
| Plan Class 9 | Galilee Umc - Sterling | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gallatin First United Methodist Church | Attn: John Johnson | 149 W Main St | Gallatin, TN 37066 | | | First-Class Mail |
| Plan Class 9 | Gallipolis United Methodist Church | Attn: Van Griffith | 2944 Spencer St | Lenoir, NC 28645 | | | First-Class Mail |
| Plan Class 9 | Ganges Umc | Attn: Roy Newman | P.O. Box 511 | 2218 68th St | Fennville, MI 49408 | | First-Class Mail |
| Plan Class 9 | Ganges Umc | Attn: Walter Johnson | 1839 62nd St | Fennville, MI 49408 | | | First-Class Mail |
| Plan Class 9 | Garden State Council | Attn: Patrick Linfors | 693 Rancocas Rd | Westampton, NJ 08060 | | | First-Class Mail |
| Plan Class 9 | Garden State Council Inc Boy Scouts Of America | c/o Dilworth Paxson LLP | Attn: James Matour | 1500 Market St 3500E, Apt 158 | Philadelphia, PA 19102 | | First-Class Mail |
| Plan Class 9 | Garden State Council Inc Boy Scouts Of America | Attn: Patrick Linfors | 693 Rancocas Rd | Westampton, NJ 08060 | | | First-Class Mail |
| Plan Class 9 | Garden Street United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gardens Presbyterian Church | Attn: Lynda Hart | 4677 Hood Rd | Palm Beach Gardens, FL 33418 | | | First-Class Mail |
| Plan Class 9 | Gardner Memorial United Methodist Church | Attn: Joy Cameron | 1723 Schaer St | N Little Rock, AR 72114 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Gardnertown United Methodist Church | George Gries | 61 Stewart Ave, Unit 211 | Newburgh, NY 12550 | | | First-Class Mail |
| Plan Class 9 | Gardnertown United Methodist Church | 1191 Union Ave | Newburgh, NY 12550 | | | | First-Class Mail |
| Plan Class 9 | Gardnertown United Methodist Church | Attn: Jessica Lynn Anschutz | 1191 Union Ave | Newburgh, NY 12550 | | | First-Class Mail |
| Plan Class 9 | Garner United Methodist Church | Attn: Lawrence Alan Chandler | 201 Methodist Dr | Garner, NC 27529 | | | First-Class Mail |
| Plan Class 9 | Garner United Methodist Church | Attn: Gary Thoms, Treasurer, Garner Umc | 885 Marlowe Ave | Garner, NC 27529 | | | First-Class Mail |
| Plan Class 9 | Garner United Methodist Church | Beth Myers | 825 W 11th St | Garner, IA 50438 | | | First-Class Mail |
| Plan Class 9 | Garwoods United Methodist Church | Attn: Treasurer | 10524 County Rd 158 | Canasaraga, NY 14822 | | | First-Class Mail |
| Plan Class 9 | Gary E Wendlandt | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Gary Earl Crum | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Gary Memorial United Methodist Church | Attn: Pastor Dean Kenderdine | P.O. Box 421 | Ellicott City, MD 21041 | | | First-Class Mail |
| Plan Class 9 | Gary Memorial United Methodist Church | Attn: Christopher Pierson | 224 N Main St | Wheaton, IL 60187 | | | First-Class Mail |
| Plan Class 9 | Gary Methodist Church | Attn: Christopher Pierson | 224 N Main St | Wheaton, IL 60187 | | | First-Class Mail |
| Plan Class 9 | Gary's Umc 13501 - S Prince George | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gashland United Methodist Church | Attn: Karen Waterland | 7715 N Oak Trafficway | Kansas City, MO 64118 | | | First-Class Mail |
| Plan Class 9 | Gate City United Methodist Church | 255 Walnut St | Gate City, VA 24251 | | | | First-Class Mail |
| Plan Class 9 | Gateway Area Council | Attn: Joseph Carlson | 2600 Quarry Rd | La Crosse, WI 54601 | | | First-Class Mail |
| Plan Class 9 | Gateway Community Church | Attn: Treasurer | 125 E Main St | Fortville, IN 46040 | | | First-Class Mail |
| Plan Class 9 | Gateway United Methodist Church | 1023 Fairfax St | Fairmont, WV 26554 | | | | First-Class Mail |
| Plan Class 9 | Gateway United Methodist Church | 16020 S Swan Rd | Gateway, MS 36503 | | | | First-Class Mail |
| Plan Class 9 | Gause United Methodist Church | Attn: Craig Jentsch, Chair Trustees | P.O. Box 125 | Gause, TX 77857 | | | First-Class Mail |
| Plan Class 9 | Gaylordsville United Methodist Church | Attn: John Esposito | 667 Kent Rd | Gaylordsville, CT 06755 | | | First-Class Mail |
| Plan Class 9 | Gaylordsville United Methodist Church | Attn: Pastor John Esposito | P.O. Box 189 | Gaylordsville, CT 06755 | | | First-Class Mail |
| Plan Class 9 | Geigertown St. Paul's United Methodist Church | Attn: Rev Jean Howe | 1138 Geigertown Rd, P.O. Box 6 | Geigertown, PA 19523 | | | First-Class Mail |
| Plan Class 9 | Geist Christian Church, Inc | Attn: Ryan Hasen | 8550 Mud Creek Rd | Indianapolis, IN 46256 | | | First-Class Mail |
| Plan Class 9 | Genesee United Methodist Church | Attn: Pamela Jane Elliott | P.O. Box 190 | Genesee, MI 48437 | | | First-Class Mail |
| Plan Class 9 | Genesee United Methodist Church (07201) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Genesee United Methodist Church (07201) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Geneseo Grace United Methodist Church | Attn: Alice Marshall | 318 N Center St | Geneseo, IL 61254 | | | First-Class Mail |
| Plan Class 9 | Gashland United Methodist Church | Attn: Chair of Trustees | 4520 Genesee St | Geneseo, NY 14454 | | | First-Class Mail |
| Plan Class 9 | Genesis United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Genesis United Methodist Church | Attn: Nancy Hedy Merritt | 850 High House Rd | Cary, NC 27519 | | | First-Class Mail |
| Plan Class 9 | Genesis United Methodist Church | 7635 Holen Rd | Fort Worth, TX 76133 | | | | First-Class Mail |
| Plan Class 9 | Geneva First Umc | Attn: Roy E Nesti | 100 W Line St | P.O. Box 121 | Geneva, IN 46740 | | First-Class Mail |
| Plan Class 9 | Geneva United Methodist Church | Attn: Pastor Geneva Umc | 1107 E Vandalia | Flat Rock, IN 47234 | | | First-Class Mail |
| Plan Class 9 | Geneva United Methodist Church | Attn: Anthony Zeltron | 211 Hamilton St | Geneva, IL 60134 | | | First-Class Mail |
| Plan Class 9 | Genoa Trinity UMC | Attn: Pastor Greg Miller & Timothy Wayne Devaughn | P.O. Box 177 | 313 S 5th St | Genoa, OH 43430 | | First-Class Mail |
| Plan Class 9 | Genoa United Methodist Church | Attn: Joan Smith | 12501 Palmersburgh St | Houston, TX 77034 | | | First-Class Mail |
| Plan Class 9 | George F Francis III | Attn: Roy E Nesti | 325 E Robinson Ave | Genoa, IL 60135 | | | First-Class Mail |
| Plan Class 9 | George F Francis III | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | George Whitefield United Methodist Church | Attn: Margaret Hannon | P.O. Box 576 | West Brookfield, MA 01585 | | | First-Class Mail |
| Plan Class 9 | George Whitefield United Methodist Church | Attn: Christine Wright | 16 Allen St | W Brookfield, MA 01585 | | | First-Class Mail |
| Plan Class 9 | Georgetown Community United Methodist Church | Attn: Linda Jamieson | 2853 Church St, Box 74 | Georgetown, CA 95634 | | | First-Class Mail |
| Plan Class 9 | Georgetown First United Methodist Church | Attn: Howard Miles Business Manager | P.O. Box 1089 | 1280 Lexington Rd | Georgetown, KY 40324 | | First-Class Mail |
| Plan Class 9 | Georgetown United Methodist Church | Attn: Sue Kopec | 11350 N Washington St | 20 Bates St | Oneida, NY 13421 | | First-Class Mail |
| Plan Class 9 | Germanton Ruritan Club | P.O. Box 695 | 5 W Washington St | Oswego, IL 60543 | | | First-Class Mail |
| Plan Class 9 | Germanton Ruritan Club | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | | First-Class Mail |
| Plan Class 9 | Germantown Ruritan Club | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Germantown United Methodist Church | Attn: Mark B Messa | 7518 Enterprise Ave | Germantown, TN 38138 | | | First-Class Mail |
| Plan Class 9 | Germonds Presbyterian Church | Attn: Germonds Church, Abbie Huff, Pastor | 39 Germonds Rd | New City, NY 10956 | | | First-Class Mail |
| Plan Class 9 | Gerrardstown United Methodist Church | Attn: Shannon Rutherford | P.O. Box 101 | Gerrardstown, WV 25420 | | | First-Class Mail |
| Plan Class 9 | Aarp Tax-Aide | Attn: Aaron G Ballinger | 194 Hershel Ln | Hedgesville | | | First-Class Mail |
| Plan Class 9 | Gethsemane Episcopal Church (Proctorsville) | c/o The Tampico Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Gethsemane Evangelical Lutheran Church of Keyport, NJ | Attn: Warren Brumel, Esq. | P.O. Box 181 | Keyport, NJ 07735 | | | First-Class Mail |
| Plan Class 9 | Gethsemane Evangelical Lutheran Church of Keyport, NJ | c/o Gethsemane Lutheran Church | 60 Maple Pl | Keyport, NJ 07735 | | | First-Class Mail |
| Plan Class 9 | Gethsemane Evangelical Lutheran Church Of Dassel, Minnesota | P.O. Box C | Dassel, MN 55325 | | | | First-Class Mail |
| Plan Class 9 | Gethsemane Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Gethsemane United Methodist 100 Hwt 150W | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gethsemane United Methodist Church | 2701 Woodland Ferry Rd | Seaford, DE 19973 | | | | First-Class Mail |
| Plan Class 9 | The Law Offices Of Raquel Y. Gordon, Esq, LLC | Raquel Yvette Gordon | P.O. Box 17598 B1632 | Baltimore, MD 21297 | | | First-Class Mail |
| Plan Class 9 | Gethsemane Umc | Attn: Jacob Macklin | 2704 Stein Hwy | Seaford, DE 19973 | | | First-Class Mail |
| Plan Class 9 | Gethsemane United Methodist Church | Attn: Treasurer, Calvin Miles | 910 Addison Rd S | Capitol Heights, MD 20743 | | | First-Class Mail |
| Plan Class 9 | Gettysburg Umc (178107) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Gettysburg Umc (178107) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Geyer Springs United Methodist Church | Attn: Martin Nutt | 5500 Geyer Springs Rd | Little Rock, AR 72209 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Geyers United Methodist Church (03170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Geyers United Methodist Church (03170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ghana United Methodist | Attn: Samuel Acquaah Arhin | 615 Relco Pl | Bronx, NY 10467 | | | First-Class Mail |
| Plan Class 9 | Ghana Wesley United Methodist Church | 91 Richmond St | Brooklyn, NY 11208 | | | | First-Class Mail |
| Plan Class 9 | Gibbon Faith United Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gibbs Ruritan Club | Attn: Richard Wright | 7312 Boruff Rd | Corryton, TN 37721 | | | First-Class Mail |
| Plan Class 9 | Gibsland United Methodist Church | Attn: Rev Wayne Howington & Treasurer Marsha Andrews | P.O. Box 670 | Gibsland, LA 71028 | | | First-Class Mail |
| Plan Class 9 | Gibson Memorial United Methodist Church Inc | Attn: Michael Rudder | P.O. Box 770 | Spring Hope, NC 27882 | | | First-Class Mail |
| Plan Class 9 | Gibsonville Umc 501 Church St, Gibsonville, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gilbert Lutheran Church | 135 School St, Box 270 | Gilbert, IA 50105 | | | | First-Class Mail |
| Plan Class 9 | Gilbert Presbyterian Church | 235 E Guadalupe Rd | Gilbert, AZ 85234 | | | | First-Class Mail |
| Plan Class 9 | Gilbert Presbyterian Church | Attn: John S Stover | 235 E Guadalupe Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Plan Class 9 | Gilbert Ruritan Club | Attn: David Keisler, Club President | 713 Juniper Springs Rd | Gilbert, SC 29054 | | | First-Class Mail |
| Plan Class 9 | Gilboa United Methodist Church | Attn: Carolyn Stryker | 260 Rte 990V | Gilboa, NY 12076 | | | First-Class Mail |
| Plan Class 9 | Gilboa United Methodist Church | Attn: Dawn M Richards | 199 Ny-990V | Gilboa, NY 12076 | | | First-Class Mail |
| Plan Class 9 | Gilead Presbyterian Church | 9 Church St | Carmel, NY 10512 | | | | First-Class Mail |
| Plan Class 9 | Gilead Presbyterian Church | 9 Church St | Carmel, NY 10512 | | | | First-Class Mail |
| Plan Class 9 | Gillespie First United Methodist Church | Attn: Pastor of Gillespie First United Methodist Church | P.O. Box 207 | 900 W Broadway | Gillespie, IL 62033 | | First-Class Mail |
| Plan Class 9 | Gillett United Methodist Church | c/o Deanna Mccormack | P.O. Box 88 | Gillett, AR 72055 | | | First-Class Mail |
| Plan Class 9 | Gillett Presbyterian Church | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Binghamdsurg United Methodist Church | Attn: Office of Finance | 6759 S County Rd 25A | Tipp City, OH 45371 | | | First-Class Mail |
| Plan Class 9 | Girard Umc | Attn: Stephen E Cox | 663 Jonesville Rd | Coldwater, MI 49036 | | | First-Class Mail |
| Plan Class 9 | Girard United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Girdwood Chapel Umc - 102 Heavenly Valley Dr, Girdwood, Ak 99587 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Girdwood Chapel United Methodist Church - Girdwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Glacier's Edge Council, Madison, Wi | Attn: Marvin Smith | 5846 Manufactures Dr | Madison, WI 53704 | | | First-Class Mail |
| Plan Class 9 | Glade Creek Lutheran Church | Attn: John William Mccandlish | 3359 Webster Rd | Blue Ridge, VA 24064 | | | First-Class Mail |
| Plan Class 9 | Gladeville United Methodist Church | Attn: Bradford Hugh Hollman | 8770 Stewarts Ferry Pike | Mt Juliet, TN 37122 | | | First-Class Mail |
| Plan Class 9 | Gladeville United Methodist Church | Attn: Treasurer | P.O. Box 107 | Gladeville, TN 37071 | | | First-Class Mail |
| Plan Class 9 | Glasgow First United Methodist Church | Attn: Jim Robinson | 500 S Green St | Glasgow, KY 42141 | | | First-Class Mail |
| Plan Class 9 | Glen Alpine Umc | Attn: Randall Elbert Wright | 4003 Leaning Pine Rd | Kingsport, TN 37664 | | | First-Class Mail |
| Plan Class 9 | Glen Alpine United Methodist Church | 3200 Glen Alpine Rd | Kingsport, TN 37660 | | | | First-Class Mail |
| Plan Class 9 | Glen Burnie United Methodist Church | Attn: Treasurer, Gbumc | 5 2nd Ave, Se | Glen Burnie, MD 21061 | | | First-Class Mail |
| Plan Class 9 | Glen Castle United Methodist Church | Attn: Ray Swartwout | 23 Beers Rd | Binghamton, NY 13901 | | | First-Class Mail |
| Plan Class 9 | Glen Castle United Methodist Church | Attn: David Russell Wickins | 371 Castle Creek Rd | Binghamton, NY 13901 | | | First-Class Mail |
| Plan Class 9 | Glen Dale United Methodist Church | Attn: Tonya L Cross, Treasurer | 700 Wheeling Ave | Glen Dale, WV 26038 | | | First-Class Mail |
| Plan Class 9 | Glen Mar Umc | Attn: Alison Mannino | 4701 New Cut Rd | Ellicott City, MD 21043 | | | First-Class Mail |
| Plan Class 9 | Glen Mcloughlin | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Glen Moore United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Glenco Mills Chapel, Umc | Attn: Kenneth W Coddington Jr | 553 Joslen Blvd | Hudson, NY 12534 | | | First-Class Mail |
| Plan Class 9 | Glenco Mills Chapel, United Methodist Church | 405 Water St | Hudson, NY 12534 | | | | First-Class Mail |
| Plan Class 9 | Glencoe: North Shore Umc | Attn: Scott Sterling Himel | 213 Hazel Ave | Glencoe, IL 60022 | | | First-Class Mail |
| Plan Class 9 | Glendale First United Methodist Church | Attn: Ty Koenig | 4447 Colfa Ave | Los Angeles, CA 90032 | | | First-Class Mail |
| Plan Class 9 | Tyler Matthew Schmidt | 3900 San Fernando Rd, Apt 2614 | Glendale, CA 91204 | | | | First-Class Mail |
| Plan Class 9 | Glendale Heights United Methodist Church | Attn: Thomas Wesley Werner | 908 Leon St | Durham, NC 27704 | | | First-Class Mail |
| Plan Class 9 | Glendale Heights United Methodist Church | Attn: Thomas W Werner | 2311 Anthony Dr | Durham, NC 27705 | | | First-Class Mail |
| Plan Class 9 | Glendale Mappeth Umc | 66-14 Central Ave | Glendale, NY 11385 | | | | First-Class Mail |
| Plan Class 9 | Glendale United Methodist Church | Attn: David A Jackson, Pastor | 151 Glendale St | Everett, MA 02149 | | | First-Class Mail |
| Plan Class 9 | Glendale United Methodist Church | Attn: David Allen Jackson | 392 Ferry St | Everett, MA 02149 | | | First-Class Mail |
| Plan Class 9 | Glendale United Methodist Church | Attn: William Russell Hamblen | 900 Glendale Ln | Nashville, TN 37204 | | | First-Class Mail |
| Plan Class 9 | Glendale United Methodist Church | Attn: Kevin Patrick Garman | 206 W Towne St | Glendive, MT 59330 | | | First-Class Mail |
| Plan Class 9 | Glendora Umc | Attn: Lisa Marie Scott | 5209 N Oakbank | Covina, CA 91722 | | | First-Class Mail |
| Plan Class 9 | Glendora United Methodist Church | Attn: Rev Dr Hillary Chrisley | 201 E Bennett Ave | Glendora, CA 91741 | | | First-Class Mail |
| Plan Class 9 | Glenelg United Methodist Church | Attn: Don Cornwell | 13900 Burntwoods Rd | Glenelg, MD 21737 | | | First-Class Mail |
| Plan Class 9 | Glenmont United Methodist Church | Attn: Joanne Richards | 12901 Georgia Ave | Silver Spring, MD 20906 | | | First-Class Mail |
| Plan Class 9 | Glenn A Adams | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Glenn Dale Umc | Attn: Joyce Romanoff | 8500 Springfield Rd | Glenn Dale, MD 20769 | | | First-Class Mail |
| Plan Class 9 | Glenn Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Phillips United Methodist Church | Brian Ross Ogheug | 2324 S Harlan St | Lakewood | | | First-Class Mail |
| Plan Class 9 | Glenn Randall Phillips United Methodist Church | Attn: Brian Ogheug | 1450 S Harlan St | Lakewood, CO 80232 | | | First-Class Mail |
| Plan Class 9 | Glenns Valley Church | Attn: John A. Edwards | 2625 Glenns Valley Ln | Indianapolis, IN 46217 | | | First-Class Mail |
| Plan Class 9 | Glennville United Methodist Church | Attn: Aimee Joyce Ray | 116 S Caswell St | Glennville, GA 30427 | | | First-Class Mail |
| Plan Class 9 | Glennville United Methodist Church | 116 S Caswell St | Glennville, GA 30427 | | | | First-Class Mail |
| Plan Class 9 | Glenview: Glenview | Attn: Eun-Hye Choi | 727 Harlem Ave | Glenview, IL 60025 | | | First-Class Mail |
| Plan Class 9 | Glenwood Lutheran Church | 206 Minnesota Ave E | Glenwood, MN 56334 | | | | First-Class Mail |
| Plan Class 9 | Glenwood United Methodist Church (606174) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Glenwood United Methodist Church (606174) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Glidden United Methodist Church | c/o Bank of Trustees (Alan Thompson) | P.O. Box 449 | Glidden, IA 51443 | | | First-Class Mail |
| Plan Class 9 | Gloria Dei | Attn: Sarah Caprani | 107 Robinson St | Orlando, FL 32801 | | | First-Class Mail |
| Plan Class 9 | Gloria Dei Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Gloria Dei Lutheran Church | Attn: Lindas Jeanne Tubberg | 4700 Augustana Dr | Rockford, IL 61107 | | | First-Class Mail |
| Plan Class 9 | Gloria Dei Lutheran Church | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | | First-Class Mail |
| Plan Class 9 | Gloria Dei Lutheran Church | Attn: Gail S Rautmann | 3215 Larch Way | Lynnwood, WA 98036 | | | First-Class Mail |
| Plan Class 9 | Gloria Dei Lutheran Church | Attn: Dana Libby | 402 Crawford St | Kelso, WA 98632 | | | First-Class Mail |
| Plan Class 9 | Gloria Dei Lutheran Church of Dana Point, California | Attn: Pastor David Mattson | 3501 Stonehill Dr | Dana Point, CA 92629 | | | First-Class Mail |
| Plan Class 9 | Gloria Dei Lutheran Church Sioux Falls, Sd | 5500 E 57th St | Sioux Falls, SD 57108 | | | | First-Class Mail |
| Plan Class 9 | Glossbrenner Umc - Churchville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Glossbrenner United Methodist Church | 713 Church St | Mount Joy, PA 17552 | | | | First-Class Mail |
| Plan Class 9 | Gloucester United Methodist Church | Attn: William Kesterson | 436 Washington St | Gloucester, MA 01930 | | | First-Class Mail |
| Plan Class 9 | Glovier Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Glyndon Umc | Attn: Dong Eun Lee | 4713 Butler Rd | P.O. Box 84 | Glyndon, MD 21071 | | First-Class Mail |
| Plan Class 9 | Glyndon Umc | P.O. Box 84 | Glyndon, MD 21071 | | | | First-Class Mail |
| Plan Class 9 | Gnadenhutten United Methodist Church | Attn: Ryan Cockrill | 121 W Main St | Gnadenhutten, OH 44629 | | | First-Class Mail |
| Plan Class 9 | Gnadenhutten United Methodist Church | Attn: Robin L Troyer | 220 N Walnut St | Gnadenhutten, OH 44629 | | | First-Class Mail |
| Plan Class 9 | God's Kingdom Umc | Attn: Chuck Grimes | 28194 31st St | Gobles, MI 49055 | | | First-Class Mail |
| Plan Class 9 | God's Kingdom United Methodist Church | Attn: Roy Jerue | 701 Ad Mosley St | Ferris, TX 75125 | | | First-Class Mail |
| Plan Class 9 | Godfrey 1St United Methodist Church | Attn: Jay D Hanscom | 1100 Airport Rd | Godfrey, IL 62035 | | | First-Class Mail |
| Plan Class 9 | Godfrey United Methodist Church, Godfrey | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Godley United Methodist Church | Attn: Bonnie F Pearson | 624 N Pearson | Godley, TX 76044 | | | First-Class Mail |
| Plan Class 9 | Goggin United Methodist Church, Poca | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Goiconuts First United Methodist Church | Attn: Leah Dugan | P.O. Box 117 | Goiconda, IL 62938 | | | First-Class Mail |
| Plan Class 9 | Golden Empire | Attn: James Rhodes Dreyer | 251 Commerce Cir | Sacramento, CA 95815 | | | First-Class Mail |
| Plan Class 9 | Golden Empire United Methodist Church | Attn: Antoinette R Kaiwi | 166 Holmes St | Stratford, CT 06615 | | | First-Class Mail |
| Plan Class 9 | Golden Hill United Methodist Church | Attn: Rev Rhonda B Taylor, Pastor | 210 E Elm St | Titusville, FL 06043 | | | First-Class Mail |
| Plan Class 9 | Golden Meadow United Methodist Church | Attn: Rev Chris Thomas | 18800 E Main | Galliano, LA 70354 | | | First-Class Mail |
| Plan Class 9 | Mary Frances Herrin | 213 W 158th Pl | Galliano, LA 70354 | | | | First-Class Mail |
| Plan Class 9 | Golden Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Golden Spread Council | Attn: Brian W Tobler | 401 Tascosa Rd | Amarillo, TX 79124 | | | First-Class Mail |
| Plan Class 9 | Golden Spread Council, Inc | Attn: Brian Tobler | Number 562 of the Bsa | 401 Tascosa Rd | Amarillo, TX 79124 | | First-Class Mail |
| Plan Class 9 | Golden Spread Council, Inc 562 Of The Bsa | Attn: John Massouh | 701 S Taylor, Ste 500 | Amarillo, TX 79101 | | | First-Class Mail |
| Plan Class 9 | Golden United Methodist Church | Attn: Paula Wooldridge | 4028 Neely Rd | Memphis, TN 38109 | | | First-Class Mail |
| Plan Class 9 | Goldston United Methodist Church | Attn: Patricia Dowdy, Treasurer | P.O. Box 99 | Goldston, NC 27252 | | | First-Class Mail |
| Plan Class 9 | Good Faith Carr United Methodist Church | Attn: Dana Paulsen | 3703 Ryburn Rd | Pine Bluff, AR 71603 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Good News United Methodist Church | 16103 Eidat Boyar | Leander, TX 78641 | | | | First-Class Mail |
| Plan Class 9 | Good News United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Good News United Methodist Church, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Good News United Methodist Church, Inc | 4747 Hwy 98 W | Santa Rosa Beach, FL 32459 | | | | First-Class Mail |
| Plan Class 9 | Good Samaritan Episcopal Church | Attn: Carol Buckham | 5457 Club Head Rd | Virginia Beach, VA 23455 | | | First-Class Mail |
| Plan Class 9 | Good Samaritan Episcopal Church | 848 Baker Rd | Virginia Beach, VA 23455 | | | | First-Class Mail |
| Plan Class 9 | Good Samaritan Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Good Samaritan United Methodist Church | Attn: Treasurer | 4001 E Mission Ave | Cupertino, CA 95014 | | | First-Class Mail |
| Plan Class 9 | Good Samaritan United Methodist Church | Attn: Trustee Oehe, Gsumc Trustee President | 2829 Naranca Ave | Santa Clara, CA 95051 | | | First-Class Mail |
| Plan Class 9 | Good Shepard Parish | Attn: J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd (Clinton) | c/o The Tampico Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Church (Chesapeake City) | c/o The Episcopal Diocese of Eau | Attn: Patrick Collins | 314 N St | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Church (Chesapeake City) | c/o The Law Office of Andrea Wilson, LLC | Attn: Andrea J Wilson, Esq | 1209 N West St | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Community (05251) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Community (05255) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Community Umc (182304) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Community Umc (182304) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Good Shepherd Episcopal Church | Attn: David Wacaster | 818 University Blvd W | Silver Spring, MD 20901 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Episcopal Church | Attn: Amanda Deviney | 1207 W Winding Way Dr | Friendswood, TX 77546 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Lutheran Church | Attn: Rev William T Richter | 2929 Woodland Hills Dr | Kingwood, TX 77339 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Parish In Hemet, Ca | Attn: Robert Kealamakhana Hino | 2140 Main St | Wailuku, HI 96793 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Episcopal Church In Belmont, California | Attn: The Rev Michael Barham | 1300 5th Ave | Belmont, CA 94002 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Evangelical Lutheran Church | 4141 Mormon Coulee Rd | La Crosse, WI 54601 | | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Evangelical Lutheran Church Of Claremont, Ca | Attn: Allen Easley | 1700 N Towne Ave | Claremont, CA 91711 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Lutheran Church | Attn: Ralph Richard Ball, Jr | 532 Country Day Rd | Goldsboro, NC 27530 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Lutheran Church | Attn: Linda Rideta | 95 Kings Hwy | P.O. Box 218 | Warwick, NY 10990 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Lutheran Church | Attn: Rev. David (David) Bokre | 166 W Harder Rd | Hayward, CA 94544 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Parish In Hemet, Ca | Attn: Business Manager | 1950 S Baldwin Rd | Lake Orion, MI 48360 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Parish In Hemet, Ca | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Parish In Hemet, Ca | c/o Sullivan Hill Rez & Engel | Attn: James P. Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Parish In Hemet, Ca | c/o Sullivan Hill Rez & Engel | Attn: James F Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Presbyterian Church | Attn: Clerk of Session | 1400 Killian Hill Rd Sw | Lilburn, GA 30044 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Roman Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Tyrone (1650) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Tyrone (1650) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Umc | Attn: Debora Miteff, Mgr Staff & Admin. Good Shepherd | 4700 Vance Ave | Fort Wayne, IN 46815 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Umc - Dale City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Good Shepherd Umc Baltimore | Attn: Pamela Seibert | 3800 Roland Ave | Baltimore, MD 21211 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd Umc Bartlett | 751 W Army Trail Rd | Bartlett, IL 60103 | | | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church | Attn: Timothy Wayne Escue | 84 Cherry Corner Rd | Murray, KY 42071 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church | Attn: Dan Sandbury | 305 E Smallwood Dr | Waldorf, MD 20602 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church | Attn: David L Taylor | 525 New Shackle Island Rd | Hendersonville, TN 37075 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church | Attn: Deanna Bruss | 800 Lake Dr | Oconomowoc, WI 53066 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church | Attn: Mrs Gail Poole | 863 Taylors Store Rd | Murray, KY 42071 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church | Attn: Judith Smith-Reid | 471 Main St | Haverhill, MA 01830 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church | Attn: Bill Alexander, Treasurer | 6050 Summer Ave | Memphis, TN 38134 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church | Attn: Lindsay Langdon | 1201 Leta Dr | Colorado Springs, CO 80911 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church | Attn: Rev. Matthew Neely-Sr. Pastor | 20155 Cypresswood Dr | Cypress, TX 77433 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church (86097) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church (86097) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church Of Indianapolis, Inc. | Attn: Bill Nelson | 2015 S Arlington Ave | Indianapolis, IN 46203 | | | First-Class Mail |
| Plan Class 9 | Albright And Albright, Attys. | Attn: Jonathan Albright | 104 Granby Dr | Indianapolis, IN 46203 | | | First-Class Mail |
| Plan Class 9 | Good Shepherd United Methodist Church, Westminister | Attn: Tracy Nguyen | 8152 Mcfadden Ave | Westminister, CA 92683 | | | First-Class Mail |
| Plan Class 9 | Gooding United Methodist Church - Gooding | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Goodrich Memorial Umc | Attn: Desi Sharp Brandt | P.O. Box 523 | Norman, OK 73070 | | | First-Class Mail |
| Plan Class 9 | Goodrich Memorial United Methodist Church | Attn: Treasurer, Goodrich Memorial Umc | P.O. Box 523 | Norman, OK 73070 | | | First-Class Mail |
| Plan Class 9 | Goodrich United Methodist Church | Attn: Joel Leslie Walther | 8071 S State Rd | Goodrich, MI 48438 | | | First-Class Mail |
| Plan Class 9 | Goodwins Mills United Methodist Church | Attn: Rev Ed Bove | 55 Church St | Lyman, ME 04002 | | | First-Class Mail |
| Plan Class 9 | Goose Creek United Methodist Church | Attn: Debra Dowdle | 142 Redbank Rd | Goose Creek, SC 29445 | | | First-Class Mail |
| Plan Class 9 | Goose Creek United Methodist Church | Attn: Rev Debra Dowdle | P.O. Box 96 | Goose Creek, SC 29445 | | | First-Class Mail |
| Plan Class 9 | Gordon First United Methodist Church | 211 S Main St | Gordon, TX 76453 | | | | First-Class Mail |
| Plan Class 9 | Gordon First United Methodist Church, Gordon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gordon Memorial United Methodist Church, Inc. | Attn: Gregg Douglas | 4688 Syrup Mill Rd | Ridgeway, SC 29130 | | | First-Class Mail |
| Plan Class 9 | Gordon Memorial Umc, Inc | Attn: Ben Herbong | 502 5th St | P.O. Box 115 | Winnsboro, SC 29180 | | First-Class Mail |
| Plan Class 9 | Gordons Chapel United Methodist Church - Hull | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gordonsville United Methodist Church | Attn: Lori Anger (Trustee Chair) | P.O. Box 2327 | Midland, MI 48641 | | | First-Class Mail |
| Plan Class 9 | Goshen First United Methodist Church | Attn: Edwin J Pierce | 214 S 5th St | Goshen, IN 46528 | | | First-Class Mail |
| Plan Class 9 | Goshen United Methodist Church | 115 Main St | Goshen, NY 10924 | | | | First-Class Mail |
| Plan Class 9 | Goshen United Methodist Church | Attn: Rev Michael H Barry Jr | 115 Main St | Goshen, NY 10924 | | | First-Class Mail |
| Plan Class 9 | Government Street United Methodist Church | Attn: Bert Park, Pastor | 901 Government St | Mobile, AL 36607 | | | First-Class Mail |
| Plan Class 9 | Government Street United Methodist Church | Attn: Bert Park | 1902 Springfield Ave | Mobile, AL 36607 | | | First-Class Mail |
| Plan Class 9 | Gowrie United Methodist Church | Attn: Deb Tvrdik | 1306 Market St | P.O. Box 479 | Gowrie, IA 50543 | | First-Class Mail |
| Plan Class 9 | Grace (Greensboro) 438 W Friendly Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace And St. Peter's Episcopal Church | Attn: Susan D. Stanley | 2927 Dowell Ave | Hamden, CT 06518 | | | First-Class Mail |
| Plan Class 9 | Grace At Ft Clark United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Avenue United Methodist Church | Attn: Laura Echols-Richter | 3521 Main St | Frisco, TX 75034 | | | First-Class Mail |
| Plan Class 9 | Grace Bible Fellowship Of Redwood Valley | 642 Ellen Lynn | Redwood Valley, CA 95470 | | | | First-Class Mail |
| Plan Class 9 | Grace Church | Attn: Brain R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | First-Class Mail |
| Plan Class 9 | Grace Church | Attn: Fr Brian Kurt Wilbert | 315 Wayne St | Sandusky, OH 44870 | | | First-Class Mail |
| Plan Class 9 | Grace Church | Attn: Fr Brian Wright | 315 Wayne St | Sandusky, OH 44870 | | | First-Class Mail |
| Plan Class 9 | Grace Church | 155-15 Jamaica Ave | Jamaica, NY 11432 | | | | First-Class Mail |
| Plan Class 9 | Grace Church | 34 3rd St | Waterford, NY 12188 | | | | First-Class Mail |
| Plan Class 9 | Grace Church (Church Creek) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq. | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Grace Church (Concord) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Grace Church (Manchester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Grace Church (Oxford) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Grace Church And St Stephen's | 601 N Tejon St | Colorado Springs, CO 80903 | | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Grace Church Brooklyn Heights | 254 Hicks St | Brooklyn, NY 11201 | | | | First-Class Mail |
| Plan Class 9 | Grace Church In Haddonfield | Attn: Tom Westerfield - Treasurer, Grace Church | 19 Kings Hwy East | Haddonfield, NJ 08033 | | | First-Class Mail |
| Plan Class 9 | Grace Church Massapequa | 23 Cedar Shore Dr | Massapequa, NY 11758 | | | | First-Class Mail |
| Plan Class 9 | Grace Church Of San Luis Obispo, California | Attn: Debbie Johnston | P.O. Box 33 | San Luis Obispo, CA 93406 | | | First-Class Mail |
| Plan Class 9 | Grace Church Of West Feliciana | 11621 Ferdinand St | Saint Francisville, LA 70775 | | | | First-Class Mail |
| Plan Class 9 | Grace Church Perrysburg | Attn: Jodi Newman | 601 E Boundary St | Perrysburg, OH 43551 | | | First-Class Mail |
| Plan Class 9 | Grace Church, (Taylor Island) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Grace Church, Taylor Island | c/o the Episcopal Diocese of Eon | Attn: Patrick Collins | 314 N St | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Grace Church, Lyons | Attn: Richard Curt Witt | 7 Phelps St | Lyons, NY 14489 | | | First-Class Mail |
| Plan Class 9 | Grace Church, Merchantville | Attn: Louis Cavaliere | 7 E Maple Ave | Merchantville, NJ 08109 | | | First-Class Mail |
| Plan Class 9 | Grace Church, Willoughby | Attn: Rev Rose Anne Lonoway | 36200 Ridge Rd | Willoughby, OH 44094 | | | First-Class Mail |
| Plan Class 9 | Grace Community A United Methodist Congregation | Attn: Jack Phillips | 9400 Ellerbe Rd | Shreveport, LA 71106 | | | First-Class Mail |
| Plan Class 9 | Grace Community Christian Church | Attn: Treasurer | 2770 Montgomery Rd | Aurora, IL 60504 | | | First-Class Mail |
| Plan Class 9 | Grace Community Church In Overbrook, Inc. | P.O. Box 424 | Overbrook, KS 66524 | | | | First-Class Mail |
| Plan Class 9 | Grace Community Church In Overbrook, Inc | Attn: Franklin A Rhodes | P.O. Box 424 | 310 E 8th St | Overbrook, KS 66524 | | First-Class Mail |
| Plan Class 9 | Grace Community United Methodist Church | Attn: Michael Hargraves | P.O. Box 375 | Buffalo, MO 65622 | | | First-Class Mail |
| Plan Class 9 | Grace Community- Lithia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Covenant Presbyterian Church of Asheville | Attn: Rev Dr Marcia Mount Shoop | 789 Merrimon Ave | Asheville, NC 28804 | | | First-Class Mail |
| Plan Class 9 | Grace Covenant Presbyterian Church of Asheville, NC | Attn: Rev Dr Marcia Mount Shoop | 789 Merrimon Ave | Asheville, NC 28804 | | | First-Class Mail |
| Plan Class 9 | Grace Covenant Presbyterian Church of Asheville, NC | c/o Grace Covenant Presbyterian Church | Attn: Lance P Martin, Esq | P.O. Box 2020 | Asheville, NC 28801 | | First-Class Mail |
| Plan Class 9 | Grace Covenant Presbyterian Church of Asheville, NC | c/o Grace Covenant Presbyterian Church | Attn: Lance P Martin, Esq | P.O. Box 2020 | Asheville, NC 28801 | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Karen E Klein | 159 E St | Kearneysville, WV 25430 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: David Powell | 1545 Grand Blvd | Kansas City, MO 64108 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Hickman Alexandra | 573 Roanoke Ave | Riverhead, NY 11901 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Elizabeth Stephenson Mcwhorter | 1545 Franklin Ave | Astoria, OR 97103 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Sharon Watts | 5740 Green Valley Rd | P.O. Box 17 | New Market, MD 21774 | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | 133 School St | New Bedford, MA 02740 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Barbara Jean Hanson | 104 N Washington St | N Attleboro, MA 02760 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Matthew Eye Corso | 827 Church St | Honesdale, PA 18431 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Rev Carol Evans | 250 Cedar Ave | Ravenna, OH 44266 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | 303 S King St | Morganton, NC 28655 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | 311 Broad St | Windsor, CT 06095 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Carol Evans | 250 Cedar Ave | Ravenna, OH 44266 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | 303 S King St | Morganton, NC 28655 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: The Rev Charles Frederick Burhans III | 4110 S Ridgewood Ave | Port Orange, FL 32127 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Pat In Charge | P.O. Box 1732 | Muncie, IN 47308 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | 9 Browers Ave | Scottsville, NY 14546 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Steven Clark Wilson | 820 Howard St | Carthage, MO 64836 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of West Virginia | Attn: Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Aaron Smith | 245 Kingsley Ave | Orange Park, FL 32073 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Leneth L Dibble | 3 N Washington St | Mohawk, NY 13407 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | c/o Pfeifer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | First-Class Mail |
| Plan Class 9 | Willcox Law Firm, PLLC | Attn: Roderick Willcox Jr | P.O. Box 442 | Morganton, NC 28680 | | | First-Class Mail |
| Plan Class 9 | Willcox Law Firm, PLLC | Attn: Roderick Willcox Jr | P.O. Box 442 | Morganton, NC 28680 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Joann A Cromwell | 9 E Main St | Mohawk, NY 13407 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Joann A Cromwell | 124 Maple Hill Ave | Newington, CT 06111 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | P.O. Box 123 | Yorktown, VA 23690 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | Attn: Suzanne Gail Smith | 215 Elm St | Waco, TX 76701 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church | 1400 E Brambleton Ave | Norfolk, VA 23504 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church (Amherst) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church (Mt. Vernon) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church - Middletown | 12 Depot St | Middletown, NY 10940 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church - Middletown | 12 Depot St | Middletown, NY 10940 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church - White Plains | c/o Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 33 Church St | White Plains, NY 10601 | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church - White Plains | Attn: Rev Chip Graves | 33 Church St | White Plains, NY 10601 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 80 Broad St 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church - White Plains | c/o Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 80 Broad St, 23rd Fl | New York, NY 10004 | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Baldwinsville, Ny | P.O. Box 3520 | Syracuse, NY 13220 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Galveston | Attn: Jeff Kilgore Attorney | 164 Bora Bora Dr | Galveston, TX 77554 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church In Martinez, California | Attn: The Rev Dr Deborah White | 130 Muir Station Rd | Martinez, CA 94553 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Jefferson City, Mo | Attn: Treasurer & Thomas C Nield | 217 Adams St | Jefferson City, MO 65101 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Of Chattanooga | Attn: Phoen Stone | 20 Belvoir Ave | Chattanooga, TN 37411 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Of Chattanooga | Attn: George & Azurants, Esq | 834 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Of Chicago | Attn: Rev Armity Carrubba | 637 S Dearborn St | Chicago, IL 60605 | | | First-Class Mail |
| Plan Class 9 | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Of Lockport Ny | c/o Episcopal Diocese of Winy the Right Reverand | 1064 Brighton Rd | Tonawanda, NY 14150 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Of Nyack | 130 1st Ave | Nyack, NY 10960 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Of Nyack | 130 1st Ave | Nyack, NY 10960 | | | | First-Class Mail |
| Plan Class 9 | C/O Law Offices Of Robert S Lewis, Pc | Attn: Robert S Lewis | 53 Burd St | Nyack, NY 10960 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Of Nyack | Attn: Robert S Lewis, Esq | 53 Burd St | Nyack, NY 10960 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Of Nyack | Attn: Robert S Lewis | 53 Burd St | Nyack, NY 10960 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Old Saybrook | Attn: The Rev Charles Hamill | 336 Main St | Old Saybrook, CT 06475 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Anniston, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Anniston, Al | Attn: The Rev Wally Lalonde | P.O. Box 1791 | Anniston, AL 36202-1791 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Cullman, Al | Attn: Mallie Hale | 305 Arnold St Ne | Cullman, AL 35055 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Cullman, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Elmira, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Freeport, Il | Attn: Brian Prati | 10 S Cherry Ave | Freeport, IL 61032 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Freeport, Il | Attn: Rev Brian Prati, Rector | 10 S Cherry Ave | Freeport, IL 61032 | | | First-Class Mail |
| Plan Class 9 | Pfeifer Morgan & Stesiak | Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Inc | Attn: Laura Smith | 10010 Aurora Pl | Fort Wayne, IN 46804 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Ishpeming | 301 N 1st St | Ishpeming, MI 49849 | | | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Lexington,Va | Attn: Rev E Tucker Bowerfind | 123 W Washington St | Lexington, VA 24450 | | | First-Class Mail |
| Plan Class 9 | Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Menominee | 922 10th Ave | Menominee, MI 49858 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Ocala, Fl | Grace Episcopal Church | 510 SE Broadway St | Ocala, FL 34471 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Sheboygan, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr 1B | Appleton, WI 54914 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Fond Du Lac | Gordon E Stillings | P.O. Box 98 | Neenah, WI 54956 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Utica, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church, Windsor, Connecticut As Successor To | Grace Episcopal Church | 311 Broad St | Windsor, CT 096095 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church-Whitestone | Karen Flynt Sherrill | 14-15 Clintonville St | Whitestone, NY 11357 | | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church-Whitestone | Attn: Karen Flynt Sherrill | 14-15 Clintonville St | Whitestone, NY 11357 | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | 300 Roseberry St | Phillipsburg, NJ 08865 | | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | 1055 Randolph Rd | Middletown, CT 06457 | | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | Attn: Colleen Cox | 30 Liberty St | Shillington, PA 19607 | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | Attn: David Eric Gulick | 71 Buckeley Hill Dr | Phillipsburg, NJ 08865 | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | Attn: David Eric Gulick | 71 Buckeley Hill Dr | Phillipsburg, NJ 08865 | | | First-Class Mail |
| Plan Class 9 | Yergey Daylor Allebach Scheffey Picardi | Attn: Gregory W Philips | 1129 E High St | P.O. Box 776 | Pottstown, PA 19464-0776 | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | Attn: Masano Bradley | Attn: Karen H Hook | 1100 Berkshire Blvd, Ste 201 | Wyomissing, PA 19610 | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | 300 Roseberry St | Phillipsburg, NJ 08865 | | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | Attn: Debbra Suzanne Dunlap | 8950 Refugee Rd Nw | Pickerington, OH 43147 | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | 1300 Kishwaukee Vly Rd | Woodstock, IL 60098 | | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | Attn: Charles Stringham | 539 N Acacia Ave | Rialto, CA 92376 | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | 33 S 11th St | Reading, PA 19603 | | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | 203 S Washington St | Castalia, OH 44824 | | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church | Attn: Kevin Clementson | 21 Carroll St | Westminster, MD 21157 | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church Columbia City Indiana, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church Of San Mateo | Attn: George Melke | 2825 Alameda De Las Pulgas | San Mateo, CA 94403 | | | First-Class Mail |
| Plan Class 9 | Grace Evangelical Lutheran Church, North Bellmore | Attn: Pastor James Krauser | 1294 Bellmore Ave | North Bellmore, NY 11710 | | | First-Class Mail |
| Plan Class 9 | Grace Fellowship A Congregation of the United Methodist Church | 635 E Pennsylvania Ave | P.O. Box 953 | Ottumwa, IA 52501 | | | First-Class Mail |
| Plan Class 9 | Gaumer, Emanuel, Carpenter & Goldsmith, PC | Richard J Gaumer | 111 W 2nd St | Ottumwa, IA 52501 | | | First-Class Mail |
| Plan Class 9 | Grace Fellowship A Congregation of the United Methodist Church | Attn: Eldon Hunsicker | 215 W 4th St | Ottumwa, IA 52501 | | | First-Class Mail |
| Plan Class 9 | Grace Fellowship Of Lago Vista | Attn: Mark Markham | 19615 Boggy Ford Rd | Lago Vista, TX 78645 | | | First-Class Mail |
| Plan Class 9 | Grace First Presbyterian Church | Attn: Edward Moss | 606 Mockingbird Ln | Weatherford, TX 76086 | | | First-Class Mail |
| Plan Class 9 | Daniel Frank Ames | 927 River Rd | Bucksport, ME 04416 | | | | First-Class Mail |
| Plan Class 9 | Grace Lnm Memorial Umc | Attn: Pastor Daniel Ames | P.O. Box 663 | Hartland, ME 04941 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | Attn: Mark Winkler, Esq | 684 Route 208 | Franklin Lakes, NJ 07417 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | Attn: Joseph F Albrechta | 705 W State St | Fremont, OH 43420 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | Attn: Mark Winkler Esq | 684 Route 208 | Franklin Lakes, NJ 07417 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | 716 8th St | Dawson, MN 56232 | | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | Attn: Margaret Roebke | 630 N Monroe St | Monroe, MI 48162 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | Attn: Amy Eskridge | 708 Bluff Dr | Round Rock, TX 78681 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | Attn: Rebecca Smith | 5010 Six Forks Rd | Raleigh, NC 27609 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | Attn: Tara Magoon | 2033 Graves Rd | Hockessin, DE 19707 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | 925 5th Ave | River Edge, NJ 07661 | | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | 925 5th Ave | River Edge, NJ 07661 | | | | First-Class Mail |
| Plan Class 9 | Kluver Law Office & Mediation Ctr, Pllc | Attn: Douglas D Kluver | 408 N 1st St | P.O. Box 486 | Montevideo, MN 56265 | | First-Class Mail |
| Plan Class 9 | Albrechta & Coble, Ltd | Attn: Joseph F. Albrechta | 2228 Hayes Ave, Suite A | Fremont, OH 43420 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | Attn: Jenny Reyes | 111 S Conyer St | Visalia, CA 93277 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | 705 W State St | Fremont, OH 43420 | | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | Attn: Larry Lange | 321 S Madison St | Green Bay, WI 54301 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church | 13030 Madison Ave | Lakewood, OH 44107 | | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church Denison | 2411 Woodlake Rd | Denison, TX 75021 | | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church Of Carrollton Texas | Attn: Gregory Scott Strieder | 1200 E Hebron Pkwy | Carrollton, TX 75010 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church Of Fairmont, Minnesota | Attn: Jennifer Promen Nielsen | 300 S Grant St | Fairmont, MN 56031 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church Of Queens | Attn: Pastor Dan Ashley Taylor | 102-03 Springfield Blvd | Queens Village, NY 11429 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church, Inc | Attn: President | 1200 Charles St | La Plata, MD 20646 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church, Inc | Attn: William Evans | 7027 Oak Glen Dr | Hughesville, MD 20637 | | | First-Class Mail |
| Plan Class 9 | Grace Lutheran Church, Lcms, Grass Valley | Attn: Roger J Poff | 1949 Ridge Rd | Grass Valley, CA 95945 | | | First-Class Mail |
| Plan Class 9 | Grace Memorial Umc - Sedley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33601 | | First-Class Mail |
| Plan Class 9 | Grace Methodist Church Of Greer | Attn: Leonard Olson | 627 Taylor Rd | Greer, SC 29651 | | | First-Class Mail |
| Plan Class 9 | Grace Methodist Church Of Greer | Attn: Leonard Olson | 605 Ashley Commons Ct | Greer, SC 29651 | | | First-Class Mail |
| Plan Class 9 | Grace Presbyterian Church | 6025 NE Prescott St | Portland, OR 97218 | | | | First-Class Mail |
| Plan Class 9 | Grace Presbyterian Church | Attn: Tracey Ann Groupe | 6025 NE Prescott St | Portland, OR 97218 | | | First-Class Mail |
| Plan Class 9 | Grace Presbyterian Church Of Lantana Inc | Attn: Marisa Leach | 1844 Hypoluxo Rd | Lantana, FL 33462 | | | First-Class Mail |
| Plan Class 9 | Grace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Umc (Middletown) - Middleton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Umc (Middletown) - Parksley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Grace Umc - Conway | Attn: Lori Zelle | 1075 Hogan Ln | Conway, AR 72034 | | | First-Class Mail |
| Plan Class 9 | Grace Umc - Manassas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Umc - Newport News | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Umc - Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Umc - Venice | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grmc 458 Ponce De Leon Ave Ne Atlanta, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Umc Billings, Mt | Attn: Jim Neil | 1935 Ave B | Billings, MT 59106 | | | First-Class Mail |
| Plan Class 9 | Grace Umc Formally Known As Grace Methodist Church | Attn: Barry Burdick | 24 George St | Westerly, RI 02891 | | | First-Class Mail |
| Plan Class 9 | Grace Umc Lemoyne (182177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace Umc Lemoyne (182177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace Umc Middletown | Attn: W Clay Knick | P.O. Box 61 | Middletown, VA 22645 | | | First-Class Mail |
| Plan Class 9 | Grace Umc Of Brooklyn | 33 7th Ave | Brooklyn, NY 11217 | | | | First-Class Mail |
| Plan Class 9 | Grace Umc Of Ridgebury & Slate Hill | 690 Ridgebury Rd | Slate Hill, NY 10973 | | | | First-Class Mail |
| Plan Class 9 | Grace Umc Ravena | 16 Hillcrest Dr | Ravena, NY 12143 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Michael Mattick | 14 Edna Ave | Ravena, NY 12143 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Troy A Gobell | 20759 Spruce Ave | Mason City, IA 50401 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | 200 14th St Nw | Mason City, IA 50401 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (32106200) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (32106200) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Occoneana Lake Rd | 401 Occoneana Lake Rd | Putnam Valley, NY 10579 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Jeffery L Hooker | 526 Elmira St | Newburgh, NY 12550 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: William Woods | 516 Shimrock St | Zanesville, OH 43701 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Sean Dunham | 2400 E US Hwy 50 | Lees Summit, MO 64063 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Carol Mid Fry | 4267 S Two Mile Rd | Bay City, MI 48706 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Treasurer, Grace Umc | 374 Broadway | Lynn, MA 01904 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: James Arnold | 715 6th St Ne | Delwein, IA 50662 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Grace Um Church | 1001 Harvard Blvd | Dayton, OH 45406 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Jeff Schwaiker | 515 S Weilwood Ave | Lindenhurst, NY 11757 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | 5407 N Charles St | Baltimore, MD 21210 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Cathy Blackwood | 1801 S Dixieland Rd | Rogers, AR 72758 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Bruce Holsby | P.O. Box 456 | Nassau, NY 12123 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Rev. Rett Haselden | 2 Haven Ridge Ct | Columbia, SC 29212 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Jessica Ellis, CFO | 675 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Kari Lutgen, Treasurer | 2011 Eastern Ave | Dixon, IL 61021 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Pastor | P.O. Box 2056 | 468 Broadway | Newburgh, NY 12550 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: R. Bruce Appell | 110 W Bel Air Ave | Aberdeen, MD 21001 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Frank O Kukal | 600 S Jefferson Ave | Springfield, MO 65806 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Treasurer | 2905 N Mt Juliet Rd | Mt Juliet, TN 37122 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Treasurer | 41 State Hwy 37C | Massena, NY 13662 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | 9823 Hixson Pike | Soddy Daisy, TN 37379 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Eric Schmidt | 521 Caruthers Ave | Cape Girardeau, MO 63701 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Glenda Morton | 19915 Hwy 6 Sw | Midland, MD 21532 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Carol Fry | 4267 S Two Mile Rd | Bay City, MI 48706 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Grace United Methodist Church | Attn: Treasurer | 2800 Canyon Creek Dr | Sherman, TX 75092 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Brian Stone | 21 S Franklin Ave | Valley Stream, NY 11580 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: James Westlake | 49655 Jefferson Ave | New Baltimore, MI 48047 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Treasurer, Grace United Methodist Church | 1756 S 10th St | Missoula, MT 59806 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Treasurer Grace Umc | 422 Walnut St | Coshocton, OH 43812 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Sean Delmore | 130 Maple St | Essex Junction, VT 05452 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Robert L Jovick | P.O. 1245 | Livingston, MT 59047 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | 121 Pleasant St | Southington, CT 06489 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Rev Hyung-Kyu Yi | 36 Central St | St Johnsbury, VT 05819 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | 2 Neosho St | Emporia, KS 66801 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Rett Hazelden | 410 Harbison Blvd | Columbia, SC 29212 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Kenneth S Shumaker | 2333 Dallas Point Rd | Lakeside, TN 37379 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church | Attn: Hattie Gwen Taylor | 390 Gallop Rd | North Bangor, NY 12966 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Heerak Kim | 14706 Smith Hill Rd Sw | Frostburg, MD 21532 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | 9 1st St Ne | Oelwein, IA 50662 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | 1718 Avalon Ave | Joliet, IL 60435 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Peter Kuhner | 191 Bridge St | Corning, NY 14830 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Emily Bryan | 712 W Church St | Hagerstown, MD 21740 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Jonathan Paul Munson | 24 Kramers Pond Rd | Putnam Valley, NY 10579 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: James M Porter | 400 W Morgan | Jacksonville, IL 62650 | | | First-Class Mail |
| Plan Class 9 | Michael Vincent Thomas | 48117 Forbes | New Baltimore, MI 48047 | | | | First-Class Mail |
| Plan Class 9 | Self Employed | Attn: Robert Jovick | 410 S 8th St | Livingston | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Thomas Byars Wilkes, III | 639 Georgia Ave | N Augusta, SC 29841 | | | First-Class Mail |
| Plan Class 9 | Eric Norman Simmons | 3925 Baulsford | Okemos, MI 48864 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | 2627 SW Western Ave | Topeka, KS 66611 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Debbie Ash | 401 Grace St | Wilmighton, NC 28401 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Treasurer | 1900 Boston | Okemos, MI 48910 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Glenn Cee Clifton | 6412 Waters Ave | Savannah, GA 31406 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Joyce Fligor Treasurer | 220 N Tower Rd | Carbondale, IL 62901 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: James M Porter | 400 W Morgan | Jacksonville, IL 62650 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | 244 E Center Ave | Lake Bluff, IL 60044 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church | Attn: Rev. Thomas Byars Wilkes, III | 817 Merriwether Dr | North Augusta, SC 29841 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (03500) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (03500) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (178222) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (178222) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (184655) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (184655) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (187784) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (187784) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (85721) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (85721) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (9372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (9372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (97901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church (97901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church - Copperas Cove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church, Copperas Cove | 101 W Ave F | Copperas Cove, TX 76522 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church - Lake Mary | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church - Spencer | Attn: Gary Small | 311 W 2nd Ave | Spencer, IA 51301 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church - Wyckoff | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church 1206 Greenwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church 501 Race St Cambridge, Md 2161 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Umc And Weekday School, Inc | Attn: Richard A Broomall | 1601 Sam Rittenburg Blvd | Charleston, SC 29407 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church And Weekday School, Inc. | Attn: Charles Heller | 831 Longbranch Dr | Charleston, SC 29414 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Burlington, Iowa | Attn: Jeff Jennison | 400 N Main St | Burlington, IA 52601 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Glenwood, Ia | 112 N Walnut St | Glenwood, IA 51534 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Houghton Mi | Attn: Pastor Eric Falker | 201 Isle Royale St | Houghton, MI 49931 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Inc | Attn: Laura Bowman | 1300 E Adams Dr | Franklin, IN 46131 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Of Cape Coral Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace Of Johnson County, Ks | 11485 Ridgeview Rd | Olathe, KS 66061 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Of Johnson County, Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Of Lafayette, Indiana | Attn: Pastor | 615 N 22nd St | Lafayette, IN 47904 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Of Lancaster County | Attn: Jack Hammond | P.O. Box 715 | Lancaster, SC 29721 | | | First-Class Mail |
| Plan Class 9 | Grace Umc Of Lancaster County | Attn: Jack Hammond | P.O. Box 418 | Lancaster, SC 29721 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Of Logan Square | c/o Chicago Grace Logan Square | 3325 W Wrightwood | Chicago, IL 60647 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Of Pickens, Inc. | Attn: Haakon Wise | 309 E Cedar Rock St | Pickens, SC 29671 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Of South Bend, Indiana | 3012 S Twyckenham Dr | South Bend, IN 46614 | | | | First-Class Mail |
| Plan Class 9 | Hahn Walz, Pc | Attn: Marianne Tucker | 509 W Washington St | S Bend, IN 46614 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church St. Albans | Attn: Sharon Devorish | 200-08 Murdock Ave | St Albans, NY 11412 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church Tiffin Iowa | Attn: Josanna Britcher-Walker | 560 Kansas Ave S | North Liberty, IA 52317 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church, Bradford, Vt | Attn: Tim Marcy, Chair of Trustees | P.O. Box 726 | Bradford, VT 05033 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church, Des Moines, Iowa | Attn: Pastor Nate Nims | 3700 Cottage Grove Ave | Des Moines, IA 50311 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church, Inc. | Attn: Trustees | 119 N Frederick Ave | Gaithersburg, MD 20877 | | | First-Class Mail |
| Plan Class 9 | Donald H Hadley | 215 Harrison St | Rockville, MD 20850 | | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church, St Louis | Attn: Treasurer | 6199 Waterman Ave | St Louis, MO 63112 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church, St Louis | Attn: Theodore Dearing | 211 S Central, Ste 200 | Clayton, MO 63105 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church, Story City | Attn: Jonathan Cooney | 624 Elm Ave | P.O. Box 67 | Story City, IA 50248 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church, Union, Sc | Attn: Rev David O. Bauknight | 201 S Church St | Union, SC 29379 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Church-Britton | Attn: Judy Kay Bailey | 9250 E Monroe | Britton, MI 49229 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Inc | Attn: Larry J Grable | 2 Fatherland Rd | Natchez, MS 39120 | | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Ministry (86884) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Methodist Ministry (86884) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grace United Protestant Church | Park Forest: Grace United Protestant | 266 Somonouk St | Park Forest, IL 60466 | | | First-Class Mail |
| Plan Class 9 | Grace Vision Umc | Attn: Chung Ho Lee | 5 Perry Corner Rd | Waltham, MA 02451 | | | First-Class Mail |
| Plan Class 9 | Grace Vision Umc | Attn: Treasurer | 80 Mt Auburn St | Watertown, MA 02472 | | | First-Class Mail |
| Plan Class 9 | Grace- Cape Coral- Ft Myers Shores Campus | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace-Merritt Island | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grace-St. Luke's Episcopal Church | Attn: The Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | First-Class Mail |
| Plan Class 9 | Grace St Luke'S Episcopal Church | Attn: Simon Wadsworth | 1720 Peabody Ave | Memphis, TN 38104 | | | First-Class Mail |
| Plan Class 9 | Grace/Cavel Umc | 313 Church St | Roxboro, NC 27573 | | | | First-Class Mail |
| Plan Class 9 | Graceway Umc Inc | Attn: Roy A Harlow | P.O. Box 772 | Martin, KY 41649 | | | First-Class Mail |
| Plan Class 9 | Gracewood United Methodist Church - Augusta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Graham Road United Methodist Church | c/o Vine Umc | Attn: Trustee Chair | 2501 Gallows Rd | Dunn Loring, VA 22027 | | First-Class Mail |
| Plan Class 9 | Grahamsville United Methodist Church | Attn: Seung Jin Hong | 350 Main St | P.O. Box 86 | Grahamsville, NY 12740 | | First-Class Mail |
| Plan Class 9 | Graniberry Memorial Umc - Covington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Granbury First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Grand Avenue United Methodist Church | Attn: Chris Headley | 841 Quippaw Ave | Hot Springs, AR 71901 | | | First-Class Mail |
| Plan Class 9 | Grand Blanc United Methodist Church | Attn: Treasurer | 515 Bush Ave | Grand Blanc, MI 48439 | | | First-Class Mail |
| Plan Class 9 | Grand Forks Zion United Methodist Church | 1001 24th Ave S | Grand Forks, ND 58201 | | | | First-Class Mail |
| Plan Class 9 | Grand Gorge United Methodist Church | Attn: Dawn Richards | P.O. Box 45 | Grand Gorge, NY 12434 | | | First-Class Mail |
| Plan Class 9 | Grand Isle United Methodist Church | Attn: Treasurer Jacqueline Hughes | 28 Simms Point Rd | Grand Isle, VT 05458 | | | First-Class Mail |
| Plan Class 9 | NEUMC | Attn: Garland Martin | P.O. Box 107 | North Hero, VT 05474 | | | First-Class Mail |
| Plan Class 9 | Grand United Methodist Church | Attn: Robyn Sheets | 1119 E Fulton St | Celina, OH 45822 | | | First-Class Mail |
| Plan Class 9 | Grand Valley United Methodist Church | Attn: Penelope E Olson | P.O. Box 125 | Parachute, CO 81635 | | | First-Class Mail |
| Plan Class 9 | Grand View United Methodist Church | Attn: Administrative Board | 3342 John Wesley Dr | Dubuque, IA 52002 | | | First-Class Mail |
| Plan Class 9 | Grandview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grandville United Methodist Church | Attn: Ryan Wieland | 3140 Wilson Ave Sw | Grandville, MI 49418 | | | First-Class Mail |
| Plan Class 9 | Grange Hall United Methodist Church | Attn: Gary Deweese | 2670 Nc Hwy 211 | Red Springs, NC 28377 | | | First-Class Mail |
| Plan Class 9 | Granger United Methodist Church | Attn: Bruce C. Hartley | 1235 Granger Rd | Medina, OH 44256 | | | First-Class Mail |
| Plan Class 9 | Grant Memorial United Methodist Church | Attn: David C Adams | P.O. Box 992 | Presque Isle, ME 04769 | | | First-Class Mail |
| Plan Class 9 | Grant United Methodist Church | Attn: Richard Roberts | P.O. Box 70 | Grant, NE 69140 | | | First-Class Mail |
| Plan Class 9 | Grant's Chapel United Methodist Church | Attn: Ronald Breeden | P.O. Box 687 | Dandridge, TN 37725 | | | First-Class Mail |
| Plan Class 9 | Grantham United Methodist Church | Attn: Treasurer | 418 Rte 10 S | P.O. Box 152 | Grantham, NH 03753 | | First-Class Mail |
| Plan Class 9 | Granville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Granville United Methodist Church | 3724 S St | Granville, IA 51022 | | | | First-Class Mail |
| Plan Class 9 | Granville Umc (176996) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Granville Umc (176996) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grassland Community Church | Attn: Pastor | 17839 Bear Creek Rd | Catlettsburg, KY 41129 | | | First-Class Mail |
| Plan Class 9 | Grassy Creek - State Road | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gravette United Methodist Church | Attn: John Deaton | P.O. Box 37 | Gravette, AR 72736 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Gray Memorial Umc | 2201 Old Bainbridge Rd | Tallahassee, FL 32303 | | | | First-Class Mail |
| Plan Class 9 | Gray Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gray Memorial United Methodist Church | Attn: Timothy D Wilcox | 8 Prospect St | Caribou, ME 04736 | | | First-Class Mail |
| Plan Class 9 | Gray Memorial United Methodist Church | Attn: Roberta Pelletier, Treasurer | 8 Prospect St | Caribou, ME 04736 | | | First-Class Mail |
| Plan Class 9 | Gray United Methodist Church | Attn: Treasurer | 1127 S Jefferson St | Gray, GA 31032 | | | First-Class Mail |
| Plan Class 9 | Grays Chapel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grays UMC (181036) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grays UMC (181036) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grayson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grayson United Methodist Church | 555 Grayson Pkwy | Grayson, GA 30017 | | | | First-Class Mail |
| Plan Class 9 | Woolf, McClane, Bright, Allen & Carpenter, PLLC | Attn: M Aaron Spencer Esq | 900 S Gay St, Ste 900 | Knoxville, TN 37902 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Graystone Presbyterian Church | Attn: Karen Hawkins | 139 Woodlawn Pike | Knoxville, TN 37920 | | | First-Class Mail |
| Plan Class 9 | Graysville Umc - Ringgold | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Great Bend Woolworth Memorial Umc | Attn: Warren G Fargo | 10726 Limburg Forks Rd | Carthage, NY 13619 | | | First-Class Mail |
| Plan Class 9 | Great Bridge Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Great Falls Umc - Great Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Great Hill United Methodist Church | Attn: James Leach - Great Hill United Methodist Church | 225 Great Hill Rd | Seymour, CT 06483 | | | First-Class Mail |
| Plan Class 9 | Great Neck Korean Umc - Kumc Of Ny | Attn: Rev Min S Yang | 715 Northern Blvd | Great Neck, NY 11021 | | | First-Class Mail |
| Plan Class 9 | Great Neck Korean Umc, Kumc Of Ny | Attn: Paul S Choi | 345 Palisade Ave | Cresskill, NJ 07626 | | | First-Class Mail |
| Plan Class 9 | C/O Chubb | Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Great Spirit United Methodist Church - Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Great Trail Council | Attn: Patrick M Scherer | 4500 Hudson Dr | Stow, OH 44224 | | | First-Class Mail |
| Plan Class 9 | Greater Alabama Council | Attn: John T Dabbs III | 516 Liberty Pkwy | Birmingham, AL 35242 | | | First-Class Mail |
| Plan Class 9 | Greater Alabama Council, Boys Scouts of America | Attn: J T Dabbs III | 516 Liberty Pkwy | Birmingham, AL 35242 | | | First-Class Mail |
| Plan Class 9 | Maynard Cooper & Gale PC | Attn: Ashe Puri | 1925 Century Pk E, Ste 1700 | Los Angeles, CA 90067 | | | First-Class Mail |
| Plan Class 9 | Greater Alabama Council, Boys Scouts of America | c/o Maynard Cooper & Gale Pc | Attn: Jayna Lamar | 1901 6th Ave N, Ste 1700 | Birmingham, AL 35203 | | First-Class Mail |
| Plan Class 9 | Greater Buffalo Run Valley Umc (180590) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Greater Buffalo Run Valley Umc (180590) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Greater Los Angeles Area Council, Bsa | Attn: Jeffrey Sulzbach | 2333 Scout Way | Los Angeles, CA 90026 | | | First-Class Mail |
| Plan Class 9 | Greater Niagara Frontier Council, Inc. Boy Scouts Of America | Attn: Gary A Decker | 2860 Genesee St | Buffalo, NY 14225 | | | First-Class Mail |
| Plan Class 9 | Greater Niagara Frontier Council, Inc, Boy Scouts Of America | Attn: Camille W Hill | 1 Lincoln Ctr | Syracuse, NY 13202 | | | First-Class Mail |
| Plan Class 9 | Greater Tampa Bay Area Council Bsa | Attn: Mark D Rose | 13228 N Central Ave | Tampa, FL 33612 | | | First-Class Mail |
| Plan Class 9 | Greater Yosemite Council Inc | Attn: Robert L French | 1308 W Robinhood Dr, Ste 1d | Stockton, CA 95207 | | | First-Class Mail |
| Plan Class 9 | Greece United Methodist Church | Attn: Trustees | 1924 Maiden Ln | Rochester, NY 14626 | | | First-Class Mail |
| Plan Class 9 | Greek Archdiocese Of America | Attn: Suzanne Hadbadier | Barry McSernan & Moore LLC | 101 Greenwich St, 14th Fl | New York, NY 10006 | | First-Class Mail |
| Plan Class 9 | Greek Archdiocese Of America | c/o Barry McSernan & Moore LLC | Attn: Suzanne M Hadbadier | 101 Greenwich St, 14th Fl | New York, NY 10006 | | First-Class Mail |
| Plan Class 9 | Greek Orthodox Church Of The Resurrection | 20104 Center St | Castro Valley, CA 94546 | | | | First-Class Mail |
| Plan Class 9 | Green Acres Baptist Church | 1607 Troup Hwy | Tyler, TX 75701 | | | | First-Class Mail |
| Plan Class 9 | Saunders Schmidt & Echols Pc | Jim M Echols | 202 W Erwin St, Ste 200 | Tyler, TX 75702 | | | First-Class Mail |
| Plan Class 9 | Green Bluff United Methodist Church (Greenbluff) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Green Bluff United Methodist Church 9908 E Greenbluff Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Green Forest United Methodist Church | c/o Ivy Rohde | P.O. Box 770 | Green Forest, AR 72638 | | | First-Class Mail |
| Plan Class 9 | Green Mountain Presbyterian Church, Lakewood, Co | Attn: Treasurer | 12900 W Alameda Pkwy | Lakewood, CO 80228 | | | First-Class Mail |
| Plan Class 9 | Green Mountain United Methodist Church | Attn: Kent Bates | 12755 W Cedar Dr | Lakewood, CO 80228 | | | First-Class Mail |
| Plan Class 9 | Green Street United Methodist Church | Attn: Church Administrator | 13 Green St | Augusta, ME 04330 | | | First-Class Mail |
| Plan Class 9 | Green Valley Umc | P.O. Box 130 | Green Valley, IL 61534 | | | | First-Class Mail |
| Plan Class 9 | George S Gernetts | 106 Linden Ln | Green Valley, IL 61534 | | | | First-Class Mail |
| Plan Class 9 | Greenbrier First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Greenbrier First United Methodist Church | Attn: Kevin Lyon | 2 Tyler St | Greenbrier, AR 72058 | | | First-Class Mail |
| Plan Class 9 | Greenbrier United Methodist Church | Attn: Barbara Davies, Church Council Chairperson | 204 W Main St | Greenbrier, TN 37073 | | | First-Class Mail |
| Plan Class 9 | Greenburgh Central School District | Attn: Superintendent of Schools | 475 W Hartsdale Ave | Hartsdale, NY 10530 | | | First-Class Mail |
| Plan Class 9 | Jasper-Schlesinger, LLP | Attn: Sophia A Perna-Plank | 300 Garden City Plz 5th Fl | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | Greenburgh Junior High School | c/o Jasper.Schlesinger LLP | Attn: Sophia A Perna-Plank | 300 Garden City Plz, 5th Fl | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Greenburgh Junior High School | Attn: Superintendent of Schools | 475 Hartsdale Ave | Hartsdale, NY 10530 | | | First-Class Mail |
| Plan Class 9 | Greene Memorial Umc - Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Greene Street Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | Piqua, OH 45356 | | | First-Class Mail |
| Plan Class 9 | Greenfield United Methodist Church | Attn: Treasurer | P.O. Box 92 | Greenfield, IA 50849 | | | First-Class Mail |
| Plan Class 9 | Greenland Hills United Methodist Church | Attn: Treasurer | 5835 Penrose Ave | Dallas, TX 75206 | | | First-Class Mail |
| Plan Class 9 | Greenland United Methodist Church | Attn: Jongsun Lim | 25 Dearborn Rd | Greenland, NH 03840 | | | First-Class Mail |
| Plan Class 9 | Greenmount United Methodist Church | Attn: William Dettuva | 2001 Hanover Pike | Hampstead, MD 21074 | | | First-Class Mail |
| Plan Class 9 | Greenmount United Methodist Church | Attn: Charles Clayton Caster | 3780 N Carroll Ln | Hampstead, MD 21074 | | | First-Class Mail |
| Plan Class 9 | Greensboro First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Greensburg United Methodist Church | Attn: Tony Reese | 301 N Broadway | Greensburg, IN 47240 | | | First-Class Mail |
| Plan Class 9 | Greensburg United Methodist Church | Attn: Margo Holmes | 2161 Greensburg Rd | North Canton, OH 44720 | | | First-Class Mail |
| Plan Class 9 | Greenstone United Methodist Church (101148) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Greenstone United Methodist Church (101148) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Greenup First United Methodist Church | Attn: Lewis D Nicholls | 1205 Main St | Greenup, KY 41144 | | | First-Class Mail |
| Plan Class 9 | Greenview United Methodist Church | Attn: Kirk Story | 254 Nutwood St | Bluefiel, WV 24701 | | | First-Class Mail |
| Plan Class 9 | Greenview United Methodist Church | 600 Blue Prince Rd | Bluefield, WV 24701 | | | | First-Class Mail |
| Plan Class 9 | Greenview Um Church | Attn: Marva Marie Smearman | 560 Blue Prince Rd | Bluefield, WV 24701 | | | First-Class Mail |
| Plan Class 9 | Greenville First United Methodist Church | Attn: Pastor Curtis Flake | 310 S 2nd St | Greenville, IL 62246 | | | First-Class Mail |
| Plan Class 9 | Greenville Peoples United Methodist Church | Attn: Treasurer | P.O. Box 91 | Greenville Junction, ME 04442 | | | First-Class Mail |
| Plan Class 9 | Greenville Umc - Greenville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Greenville United Methodist Church | Attn: Barry Robinson | 144 N Main St | Greenville, KY 42345 | | | First-Class Mail |
| Plan Class 9 | Greenville United Methodist Church | Attn: Robert Jennings | 5892 Clarksville Pike | Joelton, TN 37080 | | | First-Class Mail |
| Plan Class 9 | Greenwood First United Methodist Church | Attn: Bill C Cook, Jr | P.O. Box 1870 | Greenwood, MS 38935 | | | First-Class Mail |
| Plan Class 9 | Greenwood Memorial United Methodist Church | Attn: Imani-Sheila Newsome-Camara | 378A Washington St | Dorchester, MA 02124 | | | First-Class Mail |
| Plan Class 9 | Greenwood Um Church | Attn: Teresa Babb (Treasurer, Gumc) | 35 Jay Brooks St | Greenville, TN 37745 | | | First-Class Mail |
| Plan Class 9 | Greenwood Umc - Winchester | Attn: Lucas Allen Wigginp | 645 Sam Doak St | Greenville, TN 37745 | | | First-Class Mail |
| Plan Class 9 | Greenwood Umc - Winchester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Greenwood United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 7909 Fm 307 | Midland, TX 79706 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Greenwood United Methodist Church | Attn: Misty Martin | P.O. Box 548 | Greenwood, AR 72936 | | | First-Class Mail |
| Plan Class 9 | Greenwood United Methodist Church | Attn: Pastor, Greenwood Umc | P.O. Box 2657 | Winchester, VA 22604 | | | First-Class Mail |
| Plan Class 9 | Greenwood United Methodist Church (1190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Greenwood United Methodist Church (1190) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Greenwood United Methodist Church (86177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Greenwood United Methodist Church (86177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Greenwood United Methodist Church, Inc. | Attn: Pastor In Suk Peebles | 525 N Madison Ave | Greenwood, IN 46142 | | | First-Class Mail |
| Plan Class 9 | Henthorn, Harris, Wesbear & Petrie, Pc | Attn: David Shepherd Peebles | 122 E Main St | Crawfordsville, IN 47933 | | | First-Class Mail |
| Plan Class 9 | Greer Chapel United Methodist Church | 925 Flowood Dr | Flowood, MS 39232 | | | | First-Class Mail |
| Plan Class 9 | Greggton United Methodist Church | Attn: Pastor Ricky Ricks | 1101 Pine Tree Rd | Longview, TX 75604 | | | First-Class Mail |
| Plan Class 9 | Grenwich Council Bsa | Attn: Kevin P Oshea | 63 Mason St | Greenwich, CT 06830 | | | First-Class Mail |
| Plan Class 9 | Gresham First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gretna United Methodist Church | Attn: Robert Kimbro | 1309 Whitney Ave | Gretna, LA 70056 | | | First-Class Mail |
| Plan Class 9 | Griffin Memorial Umc | Attn: Mary Beth Chapman | P.O. Box 343 | Paragould, AR 72450 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Griffith Evangelical Lutheran Church, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Joshua S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Griffith Fumc | Attn: Sheila Johnson | 2201 Arabia Dr | Highland, IN 46322 | | | First-Class Mail |
| Plan Class 9 | Grimes United Methodist Church | Attn: Megan Growe | 801 W 1st St | Grimes, IA 50111 | | | First-Class Mail |
| Plan Class 9 | Grinnell United Methodist Church | 916 5th Ave | Grinnell, IA 50112 | | | | First-Class Mail |
| Plan Class 9 | Griswold United Methodist Church | Attn: Nancy Freeman | 108 Cass St | Griswold, IA 51535 | | | First-Class Mail |
| Plan Class 9 | Grosse Pointe United Methodist Church | Attn: Edward B Baube | 211 Moross Rd | Grosse Pointe Farms, MI 48236 | | | First-Class Mail |
| Plan Class 9 | Groton United Methodist Church | Attn: Jean Denison | 1426 Scott Hwy | Groton, VT 05046 | | | First-Class Mail |
| Plan Class 9 | Groton United Methodist Church | Attn: Lonald Gathaus | 120 S Lincoln St Box 73 | Aberdeen, SD 57402 | | | First-Class Mail |
| Plan Class 9 | Grottoes Umc - Grottoes | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grottoes United Methodist Church | Attn: Pastor, Grottoes Umc | P.O. Box 5 | Grottoes, VA 24441 | | | First-Class Mail |
| Plan Class 9 | Group Of Nine | c/o Drummond Law, Pllc | Attn: Garry Gaskins | 1500 S Utica Ave, Ste 400 | Tulsa, OK 74104 | | First-Class Mail |
| Plan Class 9 | Grove Avenue United Methodist Church (98027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grove Avenue United Methodist Church (98027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Grove City United Methodist Church | Attn: Thomas Danklefsen | 2650 Columbus St | Grove City, OH 523 | | | First-Class Mail |
| Plan Class 9 | Grove Park Baptist Church | Attn: Reverend Donnie Bess | 108 Trail One | Burlington, NC 27215 | | | First-Class Mail |
| Plan Class 9 | Grove Street Christian Church | Attn: Robert W Schnell | 85 Grove St | Tonawanda, NY 14150 | | | First-Class Mail |
| Plan Class 9 | Grove Street United Methodist Church | Attn: Rev Larry A Hales | 11 N Grove St | Petersburg, WV 26847 | | | First-Class Mail |
| Plan Class 9 | Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grove United Methodist Church | Attn: Barry Anderson | P.O. Box 892 | Radford, VA 24143 | | | First-Class Mail |
| Plan Class 9 | Groveland United Methodist Church | 1020 Tyler Ave | Radford, VA 24141 | | | | First-Class Mail |
| Plan Class 9 | Groveport United Methodist Church | Attn: Vicki Beckert | 512 Main St | Groveport, OH 43125 | | | First-Class Mail |
| Plan Class 9 | Groveport United Methodist Church | Attn: Johnathan Mann | 4851 Vantage Way | Groveport, OH 43125 | | | First-Class Mail |
| Plan Class 9 | Groveton United Methodist Church | Attn: Patricia V Williams | 46 Church St | Groveton, NH 03582 | | | First-Class Mail |
| Plan Class 9 | Grovetown Umc - Trenton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Grovetown Umc - Trenton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gruene United Methodist Church | Attn: Michael Lawson | 2629 E Common St | New Braunfels, TX 78130 | | | First-Class Mail |
| Plan Class 9 | Guam United Methodist Church | Attn: Ana Koli Hungslu | P.O. Box 20279 | Barrigada, GU 96921 | | | First-Class Mail |
| Plan Class 9 | Guilford College United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Guilford Community Church, Ucc | Attn: Fred Marlon Breunig | 38 Church Dr | Guilford, VT 05301 | | | First-Class Mail |
| Plan Class 9 | Guilford United Methodist Church | Attn: Susanne Forber | 47 Pleasant Ave | Sangerville, ME 04479 | | | First-Class Mail |
| Plan Class 9 | Guilford United Methodist Church, Inc. | c/o Beggs & Lane, Rllp | Attn: Ralph A Peterson | 501 Commendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | Gulf Cove United Methodist Church - Port Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Gulf Stream Council | Attn: Terrence K Hamilton | 8335 N Military Trl | Palm Beach Gardens, FL 33410 | | | First-Class Mail |
| Plan Class 9 | Gulf Lake United Methodist Church | Attn: John Bowden | 8640 Gull Rd | Richland, MI 49083 | | | First-Class Mail |
| Plan Class 9 | Guntersville First United Methodist Church | Attn: Michael J Rucks | 539 Gunter Ave | Guntersville, AL 35976 | | | First-Class Mail |
| Plan Class 9 | Gurdon First United Methodist | Attn: Cindy Duke | 201 E Walnut St | Gurdon, AR 71743 | | | First-Class Mail |
| Plan Class 9 | Gurdon First United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Gusbraus Adolphus Lutheran Church | Attn: Steve Hertzog | 1669 Arcade St | Saint Paul, MN 55106 | | | First-Class Mail |
| Plan Class 9 | Gustine United Methodist Church, Gustine | 100 W Main St | Gustine, TX 76455 | | | | First-Class Mail |
| Plan Class 9 | Gustine United Methodist Church - Gustine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Guthrie Center First United Methodist Church | Attn: Brian Lade, Trustee Chair | 405 W Prairie St | Guthrie Center, IA 50115 | | | First-Class Mail |
| Plan Class 9 | Gust United Methodist Church | P.O. Box 85 | Guymon, OK 73112 | | | | First-Class Mail |
| Plan Class 9 | Gwinn United Methodist Church | Attn: Mark Brett | P.O. Box 354 | 251 W Jasper St | Gwinn, MI 49841 | | First-Class Mail |
| Plan Class 9 | Gwynn Oak United Methodist Church | 5020 Gwynn Oak Ave | Baltimore, MD 21207 | | | | First-Class Mail |
| Plan Class 9 | Haddonfield Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hadley-Luzerne United Methodist Church | Attn: Onick Bouquet | 229 New York Ave | Smithville, NY 11787 | | | First-Class Mail |
| Plan Class 9 | Hadley United Methodist Church | Attn: Onick Bouquet | 888 Broadway | Brentwood, NY 11717 | | | First-Class Mail |
| Plan Class 9 | Hagerstown-Relief United Methodist Church | 107 E Franklin St | Hagerstown, MD 21740 | | | | First-Class Mail |
| Plan Class 9 | Halifax United Methodist Church | Attn: Pastor Brendan Hock | 105 Wind Hill Dr | Halifax, PA 17032 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Halifax United Methodist Church (03190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Halifax United Methodist Church (03190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hall Voye Foundation | 500 N 6th St | Honey Grove, TX 75446 | | | | First-Class Mail |
| Plan Class 9 | Halls Umc - Elliston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Halsey United Methodist Church | Attn: Treasurer, Halsey Umc | 10006 Halsey Rd | Grand Blanc, MI 48439 | | | First-Class Mail |
| Plan Class 9 | Halstead First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hamblen Park Presbyterian Church | Attn: Matther Graham Notske | 4102 S Crestline St | Spokane, WA 99203 | | | First-Class Mail |
| Plan Class 9 | Hamblen Park Presbyterian Church | Attn: Heather Graham Notske | 4102 S Crestline St | Spokane, WA 99203 | | | First-Class Mail |
| Plan Class 9 | Hamburg First United Methodist | c/o Treasurer's Church | 202 S Main St | Hamburg, AR 71646 | | | First-Class Mail |
| Plan Class 9 | Hamburg First United Methodist | c/o Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Hamburg First United Methodist Church | Attn: Lucas Stephen Richard Fillmore | P.O. Box 225 | Hamburg, IA 51640 | | | First-Class Mail |
| Plan Class 9 | Hamburg First United Methodist Church | Attn: Administrative Board Chair | 1200 Park St | Hamburg, IA 51640 | | | First-Class Mail |
| Plan Class 9 | Hamburg United Methodist Church | c/o Randy Bost Nicol | 116 Union St | Hamburg, NY 14075 | | | First-Class Mail |
| Plan Class 9 | Hamburg United Methodist Church | c/o Watling Law | Attn: Mark R Watling | 6101 S Park Ave | Hamburg, NY 14075 | | First-Class Mail |
| Plan Class 9 | Hamden Plains United Methodist Church | Attn: Martin Dirk Hartog | 15 Church St | Hamden, CT 06514 | | | First-Class Mail |
| Plan Class 9 | Hamden Plains United Methodist Church | Attn: Martin Hartog | 277 Magee Dr | Hamden, CT 06514 | | | First-Class Mail |
| Plan Class 9 | Hamilton Mill Presbyterian Church | 5152 Braselton Hwy | Hoschton, GA 30548 | | | | First-Class Mail |
| Plan Class 9 | Hamilton Mill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hamilton Park United Methodist Church | Attn: Rev Sheron Patterson | 11881 Schroeder Rd | Dallas, TX 75243 | | | First-Class Mail |
| Plan Class 9 | Hamilton Puritan Club 0543 | Attn: Richard Maiuruccihelli | 38739 Mt Gilead Rd | Leesburg, VA 20175 | | | First-Class Mail |
| Plan Class 9 | Hamilton United Methodist Church | Attn: Jeremy L Stman Attorney | P.O. Box 1111 | 1021 1st St Sw | Hamilton, AL 35570 | | First-Class Mail |
| Plan Class 9 | Hamilton United Methodist Church | 3105 Hamilton Church Rd | Antioch, TN 37013 | | | | First-Class Mail |
| Plan Class 9 | Hamilton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hamilton United Methodist Church | P.O. Box 1625 | Hamilton, AL 35570 | | | | First-Class Mail |
| Plan Class 9 | Hamlet United Methodist Church | Attn: Denise Dowd | 1695 S 350 E | Knox, IN 46534 | | | First-Class Mail |
| Plan Class 9 | Hamline Chapel United Methodist Church | Attn: Treasurer Hamline Chapel | 102 W High St | Lawrenceburg, IN 47025 | | | First-Class Mail |
| Plan Class 9 | Hammon Umc Of Hammon, Ok | P.O. Box 190 | Hammon, OK 73650 | | | | First-Class Mail |
| Plan Class 9 | Hammon Umc | Attn: Matthew J Creach | 20154 Hwy 33 | Hammon, OK 73650 | | | First-Class Mail |
| Plan Class 9 | Hampden Highlands United Methodist Church | Attn: Spencer Shaw | 44 Kennebec Rd | Hampden, ME 04444 | | | First-Class Mail |
| Plan Class 9 | Hampstead United Methodist Church | Attn: Betsy Williams | 15395 US Hwy 17N | Hampstead, NC 28443 | | | First-Class Mail |
| Plan Class 9 | Hampton Bays Umc | Attn: Ken Bohler | 158 W Montauk Hwy | Hampton Bays, NY 11946 | | | First-Class Mail |
| Plan Class 9 | Hampton Memorial United Methodist Church | Attn: Earl K Hampton | 8242 Mushville Rd | Atoka, TN 38004 | | | First-Class Mail |
| Plan Class 9 | Hampton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hampton United Methodist Church | Attn: Gary Sneed | P.O. Box 477 | Hampton, AR 71744 | | | First-Class Mail |
| Plan Class 9 | Hampton United Methodist Church | Attn: Steven Notis | 27 Merrill St | Newburyport, MA 01950 | | | First-Class Mail |
| Plan Class 9 | Hampton United Methodist Church | Attn: Pat Palmer | 114 3rd Ave Ne | Hampton, IA 50441 | | | First-Class Mail |
| Plan Class 9 | Hampton United Methodist Church | c/o Cady & Rosenberg, Plc | Attn: Ga Cady III | P.O. Box 456 | Hampton, IA 50441 | | First-Class Mail |
| Plan Class 9 | Hampton United Methodist Church | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Hampton United Methodist Church | 10 W Main St | Hampton, GA 30228 | | | | First-Class Mail |
| Plan Class 9 | Hamptons United Methodist Church | Attn: Rev Joanne S Utley | 160 Main St | Southampton, NY 11968 | | | First-Class Mail |
| Plan Class 9 | Hannibal Umc | Attn: Treasurer and Pastor | P.O. Box 89 | Hannibal, NY 13074 | | | First-Class Mail |
| Plan Class 9 | Hanson Place Central United Methodist Church | Attn: Pastor Leslie Kearse | P.O. Box 170115 | Brooklyn, NY 11217 | | | First-Class Mail |
| Plan Class 9 | Hanson United Methodist Church | Attn: Tami Coleman | P.O. Box 55 | Hanson, KY 42413 | | | First-Class Mail |
| Plan Class 9 | Happy First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 56 | Happy, TX 79042 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Harbor Springs United Methodist Church | Attn: Susan Hitts | 343 E Main St | Harbor Springs, MI 49740 | | | First-Class Mail |
| Plan Class 9 | Harbor United Methodist | Attn: Judy Ward | 55 First Parish Rd | Scituate, MA 02066 | | | First-Class Mail |
| Plan Class 9 | Harding United Methodist Church | Attn: Richard Michael Fossit | 4009 E 155S | Earlville, IL 60518 | | | First-Class Mail |
| Plan Class 9 | Harding | Attn: Richard Michael Fassig | 2259 E US Rt 52 | Serena, IL 60549 | | | First-Class Mail |
| Plan Class 9 | Hardinsburg United Methodist Church | Attn: Ruth Ann Skillman | P.O. Box 3 | Hardinsburg, KY 40143 | | | First-Class Mail |
| Plan Class 9 | Hardy Memorial United Methodist Church | Attn: Paul Miller/ Head of Finance | 6203 N Kings Hwy | Texarkana, TX 75503 | | | First-Class Mail |
| Plan Class 9 | Harlan First United Methodist Church | Attn: Anne Bieber | 1202 9th St, Box 28 | Harlan, IA 51537 | | | First-Class Mail |
| Plan Class 9 | Harlandale United Methodist Church | 6025 S Flores | San Antonio, TX 78214 | | | | First-Class Mail |
| Plan Class 9 | Harmony | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Harmony - Toluca Lake Campus Of Hollywood Umc | Attn: Melissa Perrigo | 6817 Franklin Ave | Los Angeles, CA 90028 | | | First-Class Mail |
| Plan Class 9 | Harmony Grove - Liburn | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Harmony Grove, Liburn | 50 Harmony Rd | Liburn, GA 30047 | | | | First-Class Mail |
| Plan Class 9 | Harmony Umc | Attn: Mike Eyler, Treasurer | P.O. Box 1510 | Falling Waters, WV 25419 | | | First-Class Mail |
| Plan Class 9 | Harmony Umc - Hamilton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Harmony United Methodist Church | Attn: Treasurer | P.O. Box 105 | Harmony, IN 47853 | | | First-Class Mail |
| Plan Class 9 | Harmony United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Harper Chapel United Methodist Church | Attn: Jim Day, Pastor | 5567 Osage Beach Pkwy | Osage Beach, MO 65065 | | | First-Class Mail |
| Plan Class 9 | Harpersfield Umc | Attn: Barbara Cole | P.O. Box 222 | 363 Colonel Harper Dr | Harpersfield, NY 13786 | | First-Class Mail |
| Plan Class 9 | Harrah United Methodist Church | 2224 Harrison Ave | Harrah, OK 73045 | | | | First-Class Mail |
| Plan Class 9 | Harriman United Methodist Church | 13 Church St | Harriman, NY 10926 | | | | First-Class Mail |
| Plan Class 9 | Harris Butler | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Harris Chapel Umc - Oakland Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Harris Chapel Umc, Oakland Park | 3251 NW 26th St | Oakland Park, FL 33311 | | | | First-Class Mail |
| Plan Class 9 | Harris Hill United Methodist Church | Attn: Mary Sage-Trustee | 9936 Whitwick Terrace | Clarence, NY 14031 | | | First-Class Mail |
| Plan Class 9 | Harris United Methodist Church | Attn: Kathy P Hudson | 501 Oakwood Dr | Greenwood, SC 29649 | | | First-Class Mail |
| Plan Class 9 | Harris United Methodist Church | Attn: Dr K Dale Smoak | 611 Bucktevel Rd | Greenwood, SC 29649 | | | First-Class Mail |
| Plan Class 9 | Harris United Methodist Church | Attn: Angelia Taylor | 1160 High St | Harrisburg, OH 43126 | | | First-Class Mail |
| Plan Class 9 | Harrisburg United Methodist Church | Attn: Jacqulyn Miller | P.O. Box 201 | Harrisburg, OH 43126 | | | First-Class Mail |
| Plan Class 9 | Harrisburg United Methodist Church 4560 Hwy 49 S Harrisburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Harrison United Methodist Church | Attn: Steve D Barham | 7950 Trout Lily Dr | Ooltewah, TN 37363 | | | First-Class Mail |
| Plan Class 9 | Harrisonville United Methodist Church | Attn: Kevin Shelton | 2600 E Mechanic | Harrisonville, MO 64701 | | | First-Class Mail |
| Plan Class 9 | Harrisville United Methodist Church | Attn: Christy Walters | P.O. Box 185 | Harrisville, NY 13648 | | | First-Class Mail |
| Plan Class 9 | Harrogate, Arthur, Mountain View Umc | Attn: Judy Keller | P.O. Box 167 | Harrogate, TN 37752 | | | First-Class Mail |
| Plan Class 9 | Harry E. Sheldon Calvary Camp, Inc. | Attn: Timothy N Green, Exec Dir | 4411 Lake Rd | Conneaut, OH 44030 | | | First-Class Mail |
| Plan Class 9 | Harry E. Sheldon Calvary Camp, Inc. | Attn: Timothy N Green, Exec Dir | 4411 Lake Rd | Conneaut, OH 44030 | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | Harry Gardner | P.O. Box 175 | Constable, NY 12926 | | | | First-Class Mail |
| Plan Class 9 | Hartford Financial Svcs Group, Inc | Attn: Sean Paul Johnston | One Hartford Plz | Hartford, CT 06155 | | | First-Class Mail |
| Plan Class 9 | Hartford Accident And Indemnity Company | c/o Shipman & Goodwin | Attn: Joshua D Weinberg | 1875 K St Nw, Ste 600 | Washington, DC 20006 | | First-Class Mail |
| Plan Class 9 | Hartford Fire Insurance Co | Aoc: Hartford Specialty Co | The Hartford | P.O. Box 660916 | Dallas, TX 75266 | | First-Class Mail |
| Plan Class 9 | Hartford Fire Insurance Co | Attn: Hank Hoffman | As Assignee of Hartford Specialty Co | 1 Hartford Plz | Bankruptcy, Unit Ho2-R, Home Office | Hartford, CT 06155 | First-Class Mail |
| Plan Class 9 | Hartford Korean United Methodist Church | 711 New Britain Ave | Hartford, CT 06106 | | | | First-Class Mail |
| Plan Class 9 | Hartford United Methodist Church | Attn: Seth Labounty | P.O. Box 159 | 102 2nd St | Hartford, SD 57033 | | First-Class Mail |
| Plan Class 9 | Hartford United Methodist Church | Attn: Treasurer Robin Heminger | 425 E Main | Hartford, MI 49057 | | | First-Class Mail |
| Plan Class 9 | Hartland Umc | Attn: Pastor Shelley Andrews | 8017 Ridge Rd | Gasport, NY 14067 | | | First-Class Mail |
| Plan Class 9 | Hartland United Methodist Church | Attn: Pastor Charles Williams | 10300 Maple Rd | Hartland, MI 48353 | | | First-Class Mail |
| Plan Class 9 | Hartly United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hartselle First United Methodist Church | Attn: Billie-Jo Hyde - Clerk of Session | 4341 Westford Rd | Jamestown, PA 16134 | | | First-Class Mail |
| Plan Class 9 | Hartstown Presbyterian Church | Attn: Billie-Jo Kiskadden Hyde | P.O. Box 77 | 7235 US Hwy 322 | Hartstown, PA 16131 | | First-Class Mail |
| Plan Class 9 | Hartstown Presbyterian Church | Attn: Billie-Jo Kiskadden Hyde | P.O. Box 77 | 7235 US Hwy 322 | Hartstown, PA 16131 | | First-Class Mail |
| Plan Class 9 | Hartsville United Methodist Church | Attn: Abe Zimmerman | 224 River St | Hartsville, TN 37074 | | | First-Class Mail |
| Plan Class 9 | Harundale Presbyterian Church | Attn: Karen Pluhn | 1020 Eastway | Glen Burnie, MD 21060 | | | First-Class Mail |
| Plan Class 9 | Harundale Presbyterian Church | Attn: Carol Ruth Clifford | 409 Orcosmie Way | Glen Burnie, MD 21060 | | | First-Class Mail |
| Plan Class 9 | Harvest Community Church Of Madera, A Ca Coporation | Attn: Lois Leonard | 2001 National Ave | Madera, CA 93637 | | | First-Class Mail |
| Plan Class 9 | Harvest UMC (14305 Covenant Way, Bradenton, FL) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Harvester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Harvey Browne Memorial Presbyterian Church Inc | 311 Browns Ln | Louisville, KY 40207 | | | | First-Class Mail |
| Plan Class 9 | Hastings First United Methodist Church 614 N Hastings Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Haught Chapel Church | Attn: Marilena Host | 26 Log Cabin Ln | Bridgeport, WV 26330 | | | First-Class Mail |
| Plan Class 9 | Hauppauge United Methodist Church | Attn: Lillian M. Hertel | 473 Town Line Rd | Hauppauge, NY 11788 | | | First-Class Mail |
| Plan Class 9 | Haven Heights United Methodist Church (Pitt) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Haven Heights United Methodist Church (Pitt) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Haven Umc | Attn: JoAnn Lee | 200 Taunton Ave | East Providence, RI 02914 | | | First-Class Mail |
| Plan Class 9 | Havenwood Presbyterian Church | Attn: Charles Massanopoli-Hpc | 100 E Ridgley Rd | Lutherville, MD 21093 | | | First-Class Mail |
| Plan Class 9 | Havre De Grace United Methodist Church | Attn: Trustees, Havre De Grace United Methodist Church | 101 S Union Ave | Havre De Grace, MD 21078 | | | First-Class Mail |
| Plan Class 9 | Hawesville United Methodist Church | Attn: Treasurer, Saundra Snyder | P.O. Box 365 | Hawesville, KY 42348 | | | First-Class Mail |
| Plan Class 9 | Hawfields Presbyterian Church, Inc. | Attn: John Matthew Lawrence | 2115 Hawfields Church Rd | Mebane, NC 27302 | | | First-Class Mail |
| Plan Class 9 | Hawkeye Area Council | Attn: Sarah Dawson | 660 32nd Ave Sw | Cedar Rapids, IA 52404 | | | First-Class Mail |
| Plan Class 9 | Hawkins First United Methodist Church | Attn: Bev Brian T Wharton | P.O. Box 450 | Hawkins, TX 75765 | | | First-Class Mail |
| Plan Class 9 | Hawkins United Methodist Church Inc | Hawkins United Methodist Inc | 1001-B Adams St | Vicksburg, MS 39183 | | | First-Class Mail |
| Plan Class 9 | Hawkinsville United Methodist Church | Attn: Treasurer | 901 Hawkinsville Rd | Binghamton, NY 13903 | | | First-Class Mail |
| Plan Class 9 | Hawleyton United Methodist Church | Attn: Norman Burt Cline | 985 Park Ave | Binghamton, NY 13903 | | | First-Class Mail |
| Plan Class 9 | Hawthorne United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hawthorne United Methodist Church - Pearl River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hawthorne United Methodist Church | Attn: Jerilyn K Soens | 106 S Washington | Hawtun, CO 80731 | | | First-Class Mail |
| Plan Class 9 | Hay Street United Methodist Church | Attn: Church Administrator | Hay St United Methodist Church | 320 Hay St | Fayetteville, NC 28301 | | First-Class Mail |
| Plan Class 9 | Hayden United Methodist Church | Attn: Lori Olson | 4164 Graves Gap Rd | Hayden, AL 35079 | | | First-Class Mail |
| Plan Class 9 | Hayesville First United Methodist 989 Hwy 64 Business | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Haygood Umc - Va Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hayground United Methodist Church | c/o Hutchens Law Firm LLP | 4317 Ramsey St, P.O. Box 2505 | Fayetteville, NC 28302 | | | First-Class Mail |
| Plan Class 9 | Hays 1st United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Haysi United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hayesville United Methodist Church | Attn: Susan Braun | 330 Hazard Ave | Enfield, CT 06082 | | | First-Class Mail |
| Plan Class 9 | Hazel Green United Methodist Church | Attn: Charles Worley | P.O. Box 10 | Hazel Green, AL 35750 | | | First-Class Mail |
| Plan Class 9 | Charles Worley | 14131 Hwy 231 431 N | Hazel Green, AL 35750 | | | | First-Class Mail |
| Plan Class 9 | Hazel Hurst United Methodist Church (88416) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hazel Hurst United Methodist Church (88416) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hazen United Methodist Church (85504) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hazen United Methodist Church (85504) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hazlehurst United Methodist Church | Hazlehurst United Methodist Church | P.O. Box 725 | Hazlehurst, MS 39083 | | | First-Class Mail |
| Plan Class 9 | Heart O' Texas Council D/B/A Longhorn Council | c/o Kelly Hart & Hallman LLP | Attn: Katherine T Hopkins | 201 Main St, Ste 2500 | Fort Worth, TX 76102 | | First-Class Mail |
| Plan Class 9 | Heart O Texas Council Dba Longhorn Council | Attn: Wendy Shaw | 850 Cannon Dr | Hurst, TX 76054 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Heart O' Texas Council D/B/A Longhorn Council | Attn: Wendy Shaw | 850 Cannon Dr | Hurst, TX 76054 | | | First-Class Mail |
| Plan Class 9 | Heart O' Texas Council D/B/A Longhorn Council | Attn: Katherine T Hopkins | Kelly Hart & Hallman LLP | 201 Main St, Ste 2500 | Ft Worth, TX 76102 | | First-Class Mail |
| Plan Class 9 | Heart Of New England Council | Attn: Nicholas Thornton | 1980 Lunenburg Rd | Lancaster, MA 01523 | | | First-Class Mail |
| Plan Class 9 | Heart Of Virginia Council BSA | Attn: George Mcgovern | 4015 Fitzhugh Ave | Richmond, VA 23230 | | | First-Class Mail |
| Plan Class 9 | Heartsong United Methodist Church | Attn: Elesha Whatley | 800 N Houston Levee Rd | Cordova, TN 38018 | | | First-Class Mail |
| Plan Class 9 | Heartwood Church | Attn: Steve Zimmer | 6477 10th St N | Oakdale, MN 55128 | | | First-Class Mail |
| Plan Class 9 | Heath Umc | Attn: Pat Ricket | 1149 Hebron Rd | Heath, OH 43056 | | | First-Class Mail |
| Plan Class 9 | Heathsville Umc - Heathsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Heathsville United Methodist Church | Attn: Jane Locke | P.O. Box 88 | Heathsville, VA 22473 | | | First-Class Mail |
| Plan Class 9 | Hebron United Methodist (187 124) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hebron United Methodist (187 124) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hebron United Methodist (187 124) | c/o Bentz Law Firm, Pc | Attn: Sean Bollman | | | | First-Class Mail |
| Plan Class 9 | Hebron United Methodist Church | P.O. Box 323 | Hebron, IL 60034 | | | | First-Class Mail |
| Plan Class 9 | Hebron United Methodist Church | Attn: Charlotte J Hoffmann | 9811 S Main St | Hebron, IL 60034 | | | First-Class Mail |
| Plan Class 9 | Hebron United Methodist Church | Attn: Treasurer, Hebron United Methodist Church | 2325 Mebane Oaks Rd | Mebane, NC 27302 | | | First-Class Mail |
| Plan Class 9 | Hector A Tico Perez | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Hedding United Methodist Church | Attn: Renaldo Azotec | 40 Washington St | Barre, VT 05641 | | | First-Class Mail |
| Plan Class 9 | Heflin First United Methodist Church | Attn: Lee Bennett | P.O. Box 205 | Heflin, AL 36264 | | | First-Class Mail |
| Plan Class 9 | Heidelberg United Methodist Church | Attn: Owen Toler | 4010 S Heidelberg Rd Sw | Corydon, IN 47112 | | | First-Class Mail |
| Plan Class 9 | Heiskell United Methodist Church | Attn: Eric Gould | 9420 Heiskell Rd | Heiskell, TN 37754 | | | First-Class Mail |
| Plan Class 9 | Helena Umc | Attn: Treasurer | 290 Helena Moriah Rd | Timberlake, NC 27583 | | | First-Class Mail |
| Plan Class 9 | Helena United Methodist Church | Attn: Sheila Thomas - Business Manager | 2035 Hwy 58 | Helena, AL 35080 | | | First-Class Mail |
| Plan Class 9 | Helotes Hills United Methodist Church | Attn: James E Sweet, Jr | 13222 Bandera Rd | Helotes, TX 78023 | | | First-Class Mail |
| Plan Class 9 | Hemet United Methodist Church | Attn: Valerie Weise | 530 S Buena Vista | Hemet, CA 92543 | | | First-Class Mail |
| Plan Class 9 | Hemlock Grove United Methodist Church (78918) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hemlock Grove United Methodist Church (78918) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hempstead United Methodist Church | Attn: Pastor John Montgomery | 705 Main St | Hempstead, TX 77445 | | | First-Class Mail |
| Plan Class 9 | Hempstead United Methodist Church | Attn: St Clair Samuel | 40 Washington St | Hempstead, NY 11550 | | | First-Class Mail |
| Plan Class 9 | Peggy Mathis Williams | 1704 Azalea | Sulphur, LA 70663 | | | | First-Class Mail |
| Plan Class 9 | Henning Memorial United Church | Attn: Pastor Juliet Spence | 404 S Huntington | Sulphur, LA 70663 | | | First-Class Mail |
| Plan Class 9 | Henryville United Methodist Church, Inc. | Attn: Senior Pastor, Dennis W Alstott | 113 S Ferguson | P.O. Box 178 | Henryville, IN 47126 | | First-Class Mail |
| Plan Class 9 | Henson Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hephzibah Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hephzibah United Methodist Church - Hephzibah | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Heritage Church | Attn: Roger Goins | 1604 E Pointer Trl | Van Buren, AR 72956 | | | First-Class Mail |
| Plan Class 9 | Heritage Presbyterian Church | Attn: Jay Weyers | 880 S 35th St | Lincoln, NE 68510 | | | First-Class Mail |
| Plan Class 9 | Heritage Presbyterian Church | 880 S 35th St | | Lincoln, NE 68510 | | | First-Class Mail |
| Plan Class 9 | Heritage Presbyterian Church | Attn: Richard Maurice Avner | 5830 W Greenbriar Dr | Glendale, AZ 85308 | | | First-Class Mail |
| Plan Class 9 | Heritage Presbyterian Church | 5830 W Greenbriar Dr | Glendale, AZ 85308 | | | | First-Class Mail |
| Plan Class 9 | Heritage United Methodist Church | Attn: Amy Beth Coleman | 582 Leesville Rd | Lynchburg, VA 24503 | | | First-Class Mail |
| Plan Class 9 | Heritage United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Heritage United Methodist Church | 312 Harrison St | Monroe, MI 48161 | | | | First-Class Mail |
| Plan Class 9 | Heritage United Methodist Church | Attn: Amy Beth Coleman | 582 Leesville Rd | Lynchburg, VA 24502 | | | First-Class Mail |
| Plan Class 9 | Heritage United Methodist Church | Attn: Christopher Robert Symes | 5300 E Kenosha St | Broken Arrow, OK 74014 | | | First-Class Mail |
| Plan Class 9 | Heritage United Methodist Church | Attn: Richard Tidd, Trustees Chair | 7077 S Simms St | Littleton, CO 80127 | | | First-Class Mail |
| Plan Class 9 | Heritage United Methodist Church (98164) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Heritage United Methodist Church (98164) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Heritage United Methodist Church At Countryside, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Herminie United Methodist Church (189555) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Herminie United Methodist Church (189555) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hermitage Umc | Attn: Joseph Parker | 205 Belinda Dr | Hermitage, TN 37076 | | | First-Class Mail |
| Plan Class 9 | Hernando Baptist Church | Attn: Ronald Leonard | 11 E Center St | Hernando, MS 38632 | | | First-Class Mail |
| Plan Class 9 | Hernando United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Herndon UMC 701 Bennett St, Herndon, VA 20170 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hesperia United Methodist Church | Attn: Erich Schmidt | P.O. Box 401218 | Hesperia, CA 92340 | | | First-Class Mail |
| Plan Class 9 | Hesston United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hesston United Methodist Church | 7901 W 21st St N | Wichita, KS 67205 | | | | First-Class Mail |
| Plan Class 9 | Hewitt First United Methodist Church | 600 S 1st St | Hewit, TX 76643 | | | | First-Class Mail |
| Plan Class 9 | Hewitt First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hiawassee Umc 1139 Us Hwy 76 W Hiawassee, Ga 30546 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hibben United Methodist Church, Inc. | c/o Hibben Umc | Attn: Ronald Chinnes | 690 Coleman Blvd | Mount Pleasant, SC 29464 | | First-Class Mail |
| Plan Class 9 | Hibernia United Methodist Church | Attn: Pastor Shauna Ridge | 220 Hibernia Rd | Coatesville, PA 19320 | | | First-Class Mail |
| Plan Class 9 | Hickman Presbyterian Church | Attn: David Dickey | 300 E 3rd St | Hickman, NE 68372 | | | First-Class Mail |
| Plan Class 9 | Hickory Flat United Methodist Church, Canton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hickory Flat United Methodist Church - Canton | 4056 E Cherokee Dr | Canton, GA 30115 | | | | First-Class Mail |
| Plan Class 9 | Hickory Grove (Greensboro) 5959 Hickory Grove Rd Greensboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hickory Grove Umc 9983 Nc Hwy 700 Pelham, Nc 27311 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hickory Street Presbyterian Church | Attn: Brian Klatt President Board of Trees | 435 Hickory St | Scranton, PA 18505 | | | First-Class Mail |
| Plan Class 9 | Hickory Street Presbyterian Church | c/o Kreder Brooks Hailstone LLP | Attn: David K Brown | 220 Penn Ave, Ste 200 | Scranton, PA 18503 | | First-Class Mail |
| Plan Class 9 | Hickory Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hickory United Methodist Church (86703) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hickory United Methodist Church (86703) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hicks Memorial United Methodist Church (01410) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hicks Memorial United Methodist Church (01410) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hicksville Trinity UMC | Attn: Tisha Harvey | 137 E High St | Hicksville, OH 43526 | | | First-Class Mail |
| Plan Class 9 | Hicksville United Methodist Church | Attn: Richard Hamann | 130 Old Country Rd | Hicksville, NY 11801 | | | First-Class Mail |
| Plan Class 9 | Hico Umc | 400 W 1st St | Hico, TX 76457 | | | | First-Class Mail |
| Plan Class 9 | Hico Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Higganum United Methodist Church | Attn: Finance Committee Chair | 248 Saybrook Rd | Higganum, CT 06441 | | | First-Class Mail |
| Plan Class 9 | Higgins Memorial Umc 101 N Main St, Burnsville, Nc 287 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | High Point First 512 North Main | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | High St United Methodist Church | Attn: Sarah Moon | 343 W High St | Fostoria, OH 44830 | | | First-Class Mail |
| Plan Class 9 | High Street Umc (Williamsport) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | High Street Umc (Williamsport) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | High Street Umc - Courtland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | High Street United Methodist Church | Attn: Melissa Morris | 219 S High St | Muncie, IN 47305 | | | First-Class Mail |
| Plan Class 9 | Highgate United Methodist Church (86703) | Attn: Bonnie Hovermann | 275 Mankey Rd | Milton, VT 05468 | | | First-Class Mail |
| Plan Class 9 | Highgrove United Methodist Church | 938 Center St | Riverside, CA 92507 | | | | First-Class Mail |
| Plan Class 9 | Highland Ave Fellowship | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Highland Ave United Methodist Church | c/o Benjamin Decker Szakas | 35 Highland Ave | Gardiner, ME 04345 | | | First-Class Mail |
| Plan Class 9 | Highland Avenue United Methodist Church | 204 Highland Ave | Fairmont, WV 26554 | | | | First-Class Mail |
| Plan Class 9 | Highland Baptist Christian School | 607 Victory Dr | New Iberia, LA 70563 | | | | First-Class Mail |
| Plan Class 9 | Highland Baptist Church | Attn: Julius W Grubbs Jr | 607 Victory Dr | New Iberia, LA 70563 | | | First-Class Mail |
| Plan Class 9 | Highland Baptist Church Of Meridian, Inc. | Attn: James R Mozingo | P.O. Box 4587 | Jackson, MS 39296 | | | First-Class Mail |
| Plan Class 9 | Highland Baptist Church Shelbyville, Inc | 511 Mt Eden Rd | Shelbyville, KY 40065 | | | | First-Class Mail |
| Plan Class 9 | Highland Church | Attn: Will Morgan | P.O. Box 15517 | Hattiesburg, MS 39404 | | | First-Class Mail |
| Plan Class 9 | Highland Church | c/o Jackson, Tullos & Rogers, Pllc | Attn: Will Morgan | P.O. Box 15517 | Hattiesburg, MS 39404 | | First-Class Mail |
| Plan Class 9 | Highland Lutheran Church | 38809 NE 41st Ave | La Center, WA 98629 | | | | First-Class Mail |
| Plan Class 9 | Highland Mills United Methodist Church | Attn: Bob Pollam, Finance Chair | 654 State Route 32 | Highland Mills, NY 10930 | | | First-Class Mail |
| Plan Class 9 | Highland Park United Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | First-Class Mail |
| Plan Class 9 | Highland Park United Methodist Church, Inc | Attn: W James Hoffmeyer | 427 Katherine Ct | Florence, SC 29505 | | | First-Class Mail |
| Plan Class 9 | Highland Park United Methodist Church, Inc | Attn: W James Hoffmeyer | 1300 Second Loop Rd | Florence, SC 29505 | | | First-Class Mail |
| Plan Class 9 | Highland Presbyterian Church | Attn: Esther Kirkpatrick Preston | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | First-Class Mail |
| Plan Class 9 | Highland Presbyterian Church, Winston-Salem, North Carolina | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | | First-Class Mail |
| Plan Class 9 | Highland Presbyterian Church, Winston-Salem, North Carolina | c/o Highland Presbyterian Church | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | First-Class Mail |
| Plan Class 9 | Highland Umc - Colonial Heights | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Highland United Methodist | Attn: Treasurer | 1140 Cherokee Rd | Louisville, KY 40204 | | | First-Class Mail |
| Plan Class 9 | Highland United Methodist Church | Attn: Pamela Haskell | 680 W Livingston Rd | Highland, MI 48356 | | | First-Class Mail |
| Plan Class 9 | Highland United Methodist Church | Attn: James M Duke III | 1901 Ridge Rd | Raleigh, NC 27607 | | | First-Class Mail |
| Plan Class 9 | Highland United Methodist Church | Attn: Jennifer Heindl | 406 N Fort Thomas Ave | Fort Thomas, KY 41075 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Highland Valley United Methodist Church | Attn: Kimberly Trice | 15524 Cherral Pkwy | Little Rock, AR 72211 | | | First-Class Mail |
| Plan Class 9 | Highlands Presbyterian Church | Attn: Rev David Baer | 270 Franklin Tpke | Allendale, NJ 07401 | | | First-Class Mail |
| Plan Class 9 | Highlands Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Highlands United Methodist Church | 3131 Osceola St | Denver, CO 80212 | | | | First-Class Mail |
| Plan Class 9 | Highlands United Methodist Church 3825 Clubhouse Rd Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Highlawn Umc Riverside Wv | Attn: David W Stilgenbauer | P.O. Box 205 | Lost Creek, WV 26358 | | | First-Class Mail |
| Plan Class 9 | Highview Baptist Church, Inc | 7711 Fegenbush Ln | Louisville, KY 40228 | | | | First-Class Mail |
| Plan Class 9 | Highview Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | Highwood Community Umc | Attn: Peggy Deeb | P.O. Box 74 | Highwood, MT 59450 | | | First-Class Mail |
| Plan Class 9 | Hill Memorial United Methodist Church (60297) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hill Memorial United Methodist Church (60297) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hillcrest Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | Hillcrest Baptist Church | 684 Devils Hollow Rd | Frankfort, KY 40601 | | | | First-Class Mail |
| Plan Class 9 | Hillcrest Umc - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hillcrest United Methodist Church | Attn: Richard Murphree | 3112 Lowesbrook St | Nashville, TN 37211 | | | First-Class Mail |
| Plan Class 9 | Hillcrest United Methodist Church, Elkhart, In | Attn: Ryan Wireman | 4206 E Bristol St | Elkhart, IN 46514 | | | First-Class Mail |
| Plan Class 9 | Hillcrest-Bellefonte United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hilliard United Methodist Church | Attn: Nelson Boehms | P.O. Box 3874 | Clarksville, TN 37043 | | | First-Class Mail |
| Plan Class 9 | Hilliard United Methodist Church | Attn: April Blankenship | 5445 Scioto Darby Rd | Hilliard, OH 43026 | | | First-Class Mail |
| Plan Class 9 | Hills Chapel Umc 988 Nc Business Hwy 16 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hillsboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hillsboro First United Methodist Church | Attn: William List Myers | 305 Winchester Hwy | P.O. Box 65 | Hillsboro, TN 37342 | | First-Class Mail |
| Plan Class 9 | William List Myers | 264 Sam Bobanat Dr | Winchester, TN 37398 | | | | First-Class Mail |
| Plan Class 9 | Hillsboro United Methodist Church | Attn: Pastor Paul O'Neil | P.O. Box 692 | Hillsboro, NH 03244 | | | First-Class Mail |
| Plan Class 9 | Hillsborough Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hillsborough Umc | 9008 Harney Rd | Tampa, FL 33637 | | | | First-Class Mail |
| Plan Class 9 | Hillsborough Umc | 9008 Harney Rd | Tampa, FL 33637 | | | | First-Class Mail |
| Plan Class 9 | Hillsborough Umc, 9118 Harney Rd, Tampa, Fl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Hillsborough United Methodist Church | Attn: Trustee Chair & Cameron Quinn Merrill | 130 W Tryon St | Hillsborough, NC 27278 | | | First-Class Mail |
| Plan Class 9 | Hillsdale United Methodist Church | Attn: Rev Sun Hee Kim | 303 W 36th Ave | San Mateo, CA 94402 | | | First-Class Mail |
| Plan Class 9 | Hillsdale United Methodist Church 5018 Us Hwy 158 Advance, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hillside Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hillside United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hillside United Methodist Church | Attn: Gil Pyo Lee | 82 Center St | Goffstown, NH 03229 | | | First-Class Mail |
| Plan Class 9 | Hillside United Methodist Church | Attn: Rev Charlie Yun | 2801 Hillside Ave | New Hyde Park, NY 11596 | | | First-Class Mail |
| Plan Class 9 | Hillside United Methodist Church | Attn: Christopher Alan Blackledge | 6100 Folks Rd | Horton, MI 49246 | | | First-Class Mail |
| Plan Class 9 | Hillside United Methodist Church | Attn: Gil Pyo Lee | 82 Center St | Goffstown, NH 03045 | | | First-Class Mail |
| Plan Class 9 | Hillside United Methodist Church (97821) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hillside United Methodist Church (97821) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bentz Law Firm, P.C. | Daniel Maier | Bentz Law Firm, P.C. | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hillside United Methodist Church 801 Ridge Creek Ln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hilltop United Methodist Church | Attn: Michael John Kovach | 985 E 10600 S | Sandy, UT 84094 | | | First-Class Mail |
| Plan Class 9 | Hillview United Methodist Church - Boise | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hilo United Methodist Church | Attn: Trustee Chair | 374 Waianuenue Ave | Hilo, HI 96720 | | | First-Class Mail |
| Plan Class 9 | Hinckley First United Methodist Church | Attn: Ricky Eldon Finch | 801 N Sycamore | Hinkley, IL 60520 | | | First-Class Mail |
| Plan Class 9 | Hinsdale United Methodist Church | 945 S Garfield Ave | Hinsdale, IL 60521 | | | | First-Class Mail |
| Plan Class 9 | Hinsdale United Methodist Church | Attn: Joann Bishop | 3828 Penn Rd | Hinsdale, NY 14743 | | | First-Class Mail |
| Plan Class 9 | Hinshaw Umc 4501 West Gate City Blvd, Greensboro, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hinton Avenue United Methodist Church | Attn: Rev. Robert Lewis, Hinton Ave Umc | 750 Hinton Ave | Charlottesville, VA 22902 | | | First-Class Mail |
| Plan Class 9 | Hiss United Methodist Church | Attn: Hiss Umc, Mark Filling, Treasurer | 8700 Harford Rd | Parkville, MD 21234 | | | First-Class Mail |
| Plan Class 9 | Hitchcock Presbyterian Church | 6 Greenacres Ave | Scarsdale, NY 10583 | | | | First-Class Mail |
| Plan Class 9 | Hitchcock Presbyterian Church | Attn: David Frederick Kroenlein | 6 Greenacres Ave | Scarsdale, NY 10583 | | | First-Class Mail |
| Plan Class 9 | Hites Chapel Umc - Middletown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hites Chapel United Methodist Church | Attn: Tanya Heller, Trustee | 103 Carters Ln | Winchester, VA 22602 | | | First-Class Mail |
| Plan Class 9 | Hites Chapel United Methodist Church | Attn: Casey Bennett, Treasurer | 468 Guard Hill Rd | Middletown, VA 22645 | | | First-Class Mail |
| Plan Class 9 | Hites Chapel United Methodist Church | Attn: Mary J Lock | 165 Campbell Ln | Stephens City, VA 22655 | | | First-Class Mail |
| Plan Class 9 | Hixson United Methodist Church | 5305 Old Hixson Pike | Hixson, TN 37343 | | | | First-Class Mail |
| Plan Class 9 | Hobart First United Methodist | Attn: Leah Stefanelli | 654 E 4th St | Hobart, IN 46342 | | | First-Class Mail |
| Plan Class 9 | Hobart United Methodist Church | Attn: Rev Kwang-il Kim | P.O. Box 205 | Hobart, NY 13788 | | | First-Class Mail |
| Plan Class 9 | Hockessin United Methodist Church - Hockessin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hodgdon United Methodist Church | Attn: Seungri Han | 28 School St | Houlton, ME 04730 | | | First-Class Mail |
| Plan Class 9 | Hodgdon United Methodist Church | Attn: Treasurer, Hodgdon Umc | 552 Walker Rd | Hodgdon, ME 04730 | | | First-Class Mail |
| Plan Class 9 | Hodgeville United Methodist Church, Inc. | Attn: Bruce Hiner, Pastor | 825 Torreville Rd, P.O. Box 6 | Hodgenville, KY 42748 | | | First-Class Mail |
| Plan Class 9 | Attn: Edward Glenn Gooch | 2451 Cove Cr S | Gadsden, AL 35903 | | | | First-Class Mail |
| Plan Class 9 | Hokes Bluff First United Methodist Church | Attn: Edward Gooch | 3001 Alford Bend Rd | Hokes Bluff, AL 35903 | | | First-Class Mail |
| Plan Class 9 | Holman United Methodist Church | Attn: Denise Hinckley | 60 Plymouth St | Holbrook, MA 02343 | | | First-Class Mail |
| Plan Class 9 | Holbrook United Methodist Church | Attn: Helen Wilson | P.O. Box 442 | Livingston, MT 59047 | | | First-Class Mail |
| Plan Class 9 | Holiday Park United Methodist Church (98585) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Holiday Park United Methodist Church (98585) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Holland's United Methodist Church | 9433 Tenten Rd | Raleigh, NC 27603 | | | | First-Class Mail |
| Plan Class 9 | Holland's United Methodist Church | Attn: Ronald Burnette | 1200 Mt Pleasant Rd | Willow Springs, NC 27592 | | | First-Class Mail |
| Plan Class 9 | Hollandale United Methodist Church | Attn: Ira K Hairston, Treasurer | P.O. Box 381 | Hollandale, MS 38748 | | | First-Class Mail |
| Plan Class 9 | Holliday First United Methodist Church | Attn: Rev Paul E Meyenberg | 2 Delia Ct | Wichita Falls, TX 76302 | | | First-Class Mail |
| Plan Class 9 | Hollis First United Methodist Church | Attn: Lynda Burns- Treasurer | 224 N 2Nd | Hollis, OK 73550 | | | First-Class Mail |
| Plan Class 9 | Holly Grove United Methodist Church | Attn: Sheila Laughlin | 1629 Jett Rd | Hornbeck, LA 71439 | | | First-Class Mail |
| Plan Class 9 | Holly Grove Umc | Attn: Dellert E Dougherty | 801 Holly Grove Rd | Anacoco, LA 71403 | | | First-Class Mail |
| Plan Class 9 | Holly Oak Calvary United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Holly Pond Umc | Attn: Lisa Holmes | 1175 Co Rd 793 | Cullman, AL 35055 | | | First-Class Mail |
| Plan Class 9 | Holly Pond United Methodist Church | Attn: Lisa L Holmes | 37861 Al Hwy 91 | Holly Pond, AL 35083 | | | First-Class Mail |
| Plan Class 9 | Holly Springs United Methodist Church | Attn: James Littleton | 108 Avant Ferry Rd | Holly Springs, NC 27540 | | | First-Class Mail |
| Plan Class 9 | Holly United Methodist Church | P.O. Box 527 | Holly, CO 81047 | | | | First-Class Mail |
| Plan Class 9 | Hollywood Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hollywood Hills | 400 N 35th Ave | Hollywood, FL 33021 | | | | First-Class Mail |
| Plan Class 9 | Hollywood United Methodist Church | Attn: Director of Operations, Melissa Perrigo | 6817 Franklin Ave | Los Angeles, CA 90028 | | | First-Class Mail |
| Plan Class 9 | Holman United Methodist Church | 3320 W Adams Blvd | Los Angeles, CA 90018 | | | | First-Class Mail |
| Plan Class 9 | Holman United Methodist Church | Attn: AnnJanette A Loyd | 880 W 1st St, Ste 708 | Los Angeles, CA 90012 | | | First-Class Mail |
| Plan Class 9 | Holmes United Methodist Church | Attn: Treasurer | 41 Holmes Rd | P.O. Box 146 | Holmes, NY 12531 | | First-Class Mail |
| Plan Class 9 | Attn: Stephen C Watling | 709 Market St | Knoxville, TN 37902 | | | | First-Class Mail |
| Plan Class 9 | Holston Annual Conference Of The United Methodist Church, In | Attn: Stephen C Watling | 217 S Rankin Rd | Alcoa, TN 37701 | | | First-Class Mail |
| Plan Class 9 | Holston View United Methodist Church | 174 Church St | Weber City, VA 24290 | | | | First-Class Mail |
| Plan Class 9 | Holt United Methodist Church | P.O. Box 168 | Holt, MI 48842 | | | | First-Class Mail |
| Plan Class 9 | Holt United Methodist Church | Christine L Commet | 2321 N Aurelius Rd | P.O. Box 168 | Holt, MI 48842 | | First-Class Mail |
| Plan Class 9 | Holy Angels Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Holy Angels Catholic School | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Holy Angels Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Holy Angels Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Holy Angels School Pta | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Holy Apostles Katy | Attn: Alex Large | 1225 W Grand Pkwy S | Katy, TX 77494 | | | First-Class Mail |
| Plan Class 9 | Holy Comforter Episcopal Church | 2129 Fm 2920, Ste 190-165 | Spring, TX 77388 | | | | First-Class Mail |
| Plan Class 9 | Holy Comforter Episcopal Church | Jerry Smith | 2015 Fleischmann Rd | Tallahassee, FL 32308 | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Holy Comforter Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Holy Comforter Episcopal Church | 1700 W 10th Ave | Broomfield, CO 80020 | | | | First-Class Mail |
| Plan Class 9 | Holy Communion Episcopal Church Of Lake Geneva | Attn: Rev. Kevin Huddleston | 320 Broad St | Lake Geneva, WI 53147 | | | First-Class Mail |
| Plan Class 9 | Holy Communion Lutheran Church | Attn: Sara E Lilya | 442 S Route 73 | Berlin, NJ 08009 | | | First-Class Mail |
| Plan Class 9 | Holy Covenant Umc | Attn: Pastor Fred Willis | 22111 Morton Ranch Rd | Katy, TX 77449 | | | First-Class Mail |
| Plan Class 9 | Holy Covenant United Methodist Church | Attn: Cheryl Murphy & Christine Perry | 1901 E Peters Colony | Carrollton, TX 75007 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Holy Cross Catholic Church Austin Tx | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | Holy Cross Catholic Church, Austin, Tx | Attn: Rev Basil Aguzie | 1610 E 11th St | Austin, TX 78702 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Catholic Church, St. Croix, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Church (Weave) | c/o The Tampoco Law Group, PC | Attn: Peter N Tampoco | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Holy Cross Church Of Winter Haven, Inc. | 201 Kipling Ln | Winter Haven, FL 33884 | | | | First-Class Mail |
| Plan Class 9 | Holy Cross Church, Inc | 410 S Magnolia Ave | Sanford, FL 32711 | | | | First-Class Mail |
| Plan Class 9 | Holy Cross Episcopal Church | Attn: the Rev Rob Dixon | 7979 N 9th Ave | Pensacola, FL 32514 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Episcopal Church | Attn: Randy Bay | P.O. Box 187 | Simpsonville, SC 29681 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Episcopal Church | Attn: The Rev Rob Dixon | 7979 N 9th Ave | Pensacola, FL 32514 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Episcopal Church | Attn: Scott A Thompson | 5653 W Riverpark Dr | Sugar Land, TX 77479 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast, The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Episcopal Church | Attn: Michael F Flanagan | 205 E College St | Simpsonville, SC 29681 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Episcopal Church (Middleton) | c/o The Tampoco Law Group, PC | Attn: Peter N Tampoco | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Holy Cross Episcopal Church (Millington) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Episcopal Church In Valle Crucis North Carolina | c/o The Episcopal Diocese of Western North Carolina | 900B Centre Park Dr | Asheville, NC 28805 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Episcopal Church In Valle Crucis North Carolina | c/o GHMA Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | First-Class Mail |
| Plan Class 9 | Holy Cross Episcopal Church In Valle Crucis, Inc. | c/o Hildenbrand Hitchcock, PA | Attn: Gregory Hilderbrand | 301 College St, Ste 110 | Asheville, NC 28801 | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes LLP | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | First-Class Mail |
| Plan Class 9 | Holy Cross Episcopal Church Of Hayward/Castro Valley, Calif | Attn: Mark Spaulding | 19179 Center St | Castro Valley, CA 94546 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church | Attn: Rev Sharolyn Browning | 4622 S Lamar Blvd | Austin, TX 78745 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church | c/o Law Offices of Steven B. Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church | c/o Law Offices of Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church | Attn: Christopher Smith | 2204 Fernwood Cir | Austin, TX 78704 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church | 4321 Cerritos Ave | Cypress, CA 90630 | | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church | 4321 Cerritos Ave | Cypress, CA 90630 | | | | First-Class Mail |
| Plan Class 9 | Law Offices Of Steven B Lever | Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church | Attn: Stanley Koster | 600 N Greenwich Rd | Wichita, KS 67206 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church And School Of North Miami, Inc. | Attn: Sherry Mackey | 650 NE 135th St | N Miami, FL 33161 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church Concord, Ca | Attn: Treasurer Holy Cross Lutheran Church | 1092 Alberta Way | Concord, CA 94521 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church Of Lake Mary Inc | Attn: Dennis Mcgreevy | 780 N Sun Dr | Lake Mary, FL 32746 | | | First-Class Mail |
| Plan Class 9 | New Hope Lutheran Church | Attn: Christopher H Winslow | 8575 Guilford Rd | Columbia, MD 21046 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church Of Los Gatos | Attn: Andrew Meyer | 15885 Los Gatos Almaden Rd | Los Gatos, CA 95032 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church Of Los Gatos | Attn: Andrew Meyer | 15885 Los Gatos Almaden Rd | Los Gatos, CA 95032 | | | First-Class Mail |
| Plan Class 9 | Holy Cross Lutheran Church Of Warren | Attn: Alan Essinger | 30003 Ryan Rd | Warren, MI 48092 | | | First-Class Mail |
| Plan Class 9 | Holy Faith Episcopal Church, Fl | c/o Foxwood Farms | Attn: Paul Hamilton | 1844 NW 47th Ter | P.O. Box 333 | Ocala, FL 34482 | First-Class Mail |
| Plan Class 9 | Holy Faith Episcopal Dormition Florida | Attn: Paul Hamilton | 19924 W Blue Cove Dr | Dunnellon, FL 34432 | | | First-Class Mail |
| Plan Class 9 | Holy Family Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Holy Family Catholic Church | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | First-Class Mail |
| Plan Class 9 | Holy Family Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Holy Family Catholic Church, New Albany, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Holy Family Catholic Community Of Middletown, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Holy Family Catholic Community of Middletown, Roman Catholic Congregation | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Holy Family Catholic School | Attn: Rev Jean Wagner | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Holy Family Catholic School | Attn: Deborah Young | 9400 Neenah Ave | Austin, TX 78717 | | | First-Class Mail |
| Plan Class 9 | Holy Family Davidsonville Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Holy Family Episcopal Church | Attn: Emerald Thomas | 1010 N Hiawassee Rd | Orlando, FL 32818 | | | First-Class Mail |
| Plan Class 9 | Holy Family Episcopal Church Of Fishers, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Holy Family Episcopal Church, Successor In Interest To Church Of St John In The Wilderness | 233 Fairmount Ave | Laurel Springs, NJ 08021 | | | | First-Class Mail |
| Plan Class 9 | Holy Family Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Holy Family Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Holy Family Roman Catholic Church Society Of The City Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Holy Family Roman Catholic Church, Luling, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Holy Family Roman Catholic Church, Luling, Louisiana | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Holy Family Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Holy Family Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Holy Family, Davidsonville, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Holy Ghost Lutheran Church And School | Attn: Exec Dir | 3589 Heiss Rd | Monroe, MI 48161 | | | First-Class Mail |
| Plan Class 9 | Holy Innocents Church | Attn: Msgr Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | Holy Innocents Church | c/o Mcgivney Kluger Clark & Intoccia, Pc | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | First-Class Mail |
| Plan Class 9 | Timothy C Quinnell | c/o Quinnell Law Firm, PLLC | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | Holy Innocents Episcopal Church | | | | | | First-Class Mail |
| Plan Class 9 | Holy Innocents' Episcopal Church, Inc. | Attn: David M. Calhoun, Esq | 3343 Peachtree Rd Ne, Ste 1600 | Atlanta, GA 30326 | | | First-Class Mail |
| Plan Class 9 | Holy Innocents' Episcopal Church, Inc. | William Seldon Murray | 805 Mt Vernon Hwy Nw | Atlanta, GA 30327 | | | First-Class Mail |
| Plan Class 9 | Holy Korean Martyrs Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Holy Korean Martyrs Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Holy Name Of Jesus | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Holy Name Of Jesus Catholic Church Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Holy Name Of Mary | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Holy Name Of Mary Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Holy Name Of Mary Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Holy Redeemer Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Holy Redeemer Lutheran Church Inc. Of Bellflower, Ca 90706 | 14515 Blaine Ave | Bellflower, CA 90706 | | | | First-Class Mail |
| Plan Class 9 | McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Holy Rosary Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | Holy Rosary Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Holy Rosary Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Holy Sacrament Episcopal Church, Pembroke Pines, Florida | Attn: Patricia Rowe-King, M.D. | 2801 N University Dr | Pembroke Pines, FL 33204 | | | First-Class Mail |
| Plan Class 9 | Holy Savior Academy South Plainfield | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Holy Savior Lutheran Church | Attn: Sheryl Schroeder, Treasurer | 4710 N 10th St | Lincoln, NE 68521 | | | First-Class Mail |
| Plan Class 9 | Holy Spirit Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Holy Spirit Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Archich | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | Holy Spirit Lutheran Church | Attn: Donna Lockwood | 421 Windsor St | Reading, PA 19601 | | | First-Class Mail |
| Plan Class 9 | Holy Spirit Lutheran Church | Attn: Amanda Lauren Sobotka | 1027 Hickory Ln | Reading, PA 19606 | | | First-Class Mail |
| Plan Class 9 | Holy Spirit Lutheran Church Of Kirkland, Wa | Attn: Marjorie Buchanan | 10021 NE 124th St | Kirkland, WA 98034 | | | First-Class Mail |
| Plan Class 9 | Holy Spirit Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Holy Trinity | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Holy Trinity (14148S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Holy Trinity (14148S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Holy Trinity By The Sea, Daytona Beach | Attn: Sarah Capriani | 1017 E Robinson St | Orlando, FL 32801 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Catholic Church Corn Hill Tx | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Catholic Church, Corn Hill | Attn: Rev Stephen Nerzota | 8626 Fm 1105 | Jarrell, TX 76537 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Catholic Church, Comstock Park | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Catholic Church, Edinburgh, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Church (Southbridge) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Church Inwood | Attn: Kelli Emerson | 20 Cumming St | New York, NY 10034 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church | Attn: Carolyn Petersen | 383 Hazard Ave | Enfield, CT 06082 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church | 221 W B St | Iron Mountain, MI 49801 | | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church | Attn: Mark Sienkiewicz | 11 N Monroe Ave | Wenonah, NJ 08090 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church | Attn: Vivian Shelby | 4613 Hwy 3 | Dickinson, TX 77539 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church | P.O. Box 197 | Bartow, FL 33831 | | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church | Attn: Mark Chambers | 2425 Nall St | Port Neches, TX 77651 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church | Attn: Winifred B Vergara | 130 Jerusalem Ave | Hicksville, NY 11801 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church | Attn: Christine Kinard | 1131 Mace Ave | Essex, MD 21221 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church | Attn: J Fletcher Montgomery | 100 NE 1st St | Gainesville, FL 32601 | | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church (Greensboro) | c/o the Episcopal Diocese of Eton | Attn: Patrick A Collins | 314 N St | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church (Greensboro) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church (Swanton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church (Trenton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church Of Melbourne | Attn: Pamela Easterday | 1830 S Babcock St | Melbourne, FL 32901 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church Of Memphis Tennessee | Attn: Jeane Chapman | 3745 Kimball Ave | Memphis, TN 38111 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church Of Memphis Tennessee | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church, Auburn, Al | Attn: Dara Miller | 100 Church Dr | Auburn, AL 36830-5903 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church, Auburn, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church, Greensboro, Nc | Attn: D Umphlett | 607 N Greene St | Greensboro, NC 27401 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church, Valley Stream | 87 7th St | Valley Stream, NY 11581 | | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Episcopal Church-Pawling Ny | c/o Holy Trinity, Holy Trinity Episcopal Church | 22 Coulter Ave | Pawling, NY 12564 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Evangelical Lutheran Church | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | Hickory, NC 28603 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Evangelical Lutheran Church | 847 6th St Nw | Hickory, NC 28601 | | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Evangelical Lutheran Church | Attn: President, Holy Trinity Lutheran Church | P.O. Box 36 | Middle Island, NY 11953 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Helmetta Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | Attn: Brenda Martin | 1 Trinity Pl | Greenville, PA 16125 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | c/o Capell Barnett Matalon & Schoenfeld LLP | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | Attn: Carter N Williamson | 1500 Jfk Blvd, Ste 1700 | Philadelphia, PA 19102 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | 3022 Woodlawn Ave | Falls Church, VA 22042 | | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | Attn: Office Manager | 650 240th St Ne | North Liberty, IA 52317 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | Attn: Lori Beth Wicks | 3022 Woodlawn Ave | Falls Church, VA 22042 | | | First-Class Mail |
| Plan Class 9 | Bill Sowerbrower | 8851 Rd 16 Nw | Ephrata, WA 98823 | | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | 169 Woodbine Ave | Narberth, PA 19072 | | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | 1012 C St | Ephrata, WA 98823 | | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | Attn: Kimberly A Behr | 520 Grouse Ct | N Liberty, IA 52317 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | 1 Trinity Pl | Greenville, PA 16125 | | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | c/o Dinsmore & Shohl LLP | Attn: Janet Smith Holbrook | 611 3rd Ave | Huntington, WV 25701 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church Emily Hartner | Attn: Emily K Hartner | 3900 The Plaza | Charlotte, NC 28205 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church Muncie Indiana Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Lutheran Church | c/o Gibber Knydel & Hess | Attn: Jeffrey J Worley | 2933 Lititz Pike | P.O. Box 5349 | Lancaster, PA 17606 | First-Class Mail |
| Plan Class 9 | Holy Trinity Parent Assoc | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Parish | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Parish | 515 E Ponce De Leon Ave | Decatur, GA 30030 | | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Parish Bridgewater | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Holy Trinity Parish Bridgewater | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Holy Trinity Umc | Attn: Matthew Wissell | 16 Sylvan St | Danvers, MA 01923 | | | First-Class Mail |
| Plan Class 9 | Homer City United Methodist Church (97843) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Homer City United Methodist Church (97843) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Homer First United Methodist Church | Attn: Rev Dr Sung Jun Park (Pastor) | 16 Cayuga St | Homer, NY 13077 | | | First-Class Mail |
| Plan Class 9 | Homer Ruritan Club | c/o Black River Ruritan Club | Attn: Joyce Smith | 9201 River Corners Rd | Homerville, OH 44235 | | First-Class Mail |
| Plan Class 9 | Homer Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Homer United Methodist Church | Attn: Cathleen Brewer-Kelley | 507 S Homer Rd | Midland, MI 48640 | | | First-Class Mail |
| Plan Class 9 | Homer United Methodist Church (Homer) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Homer United Methodist Church - Homer | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Homerville United Methodist Church | Attn: Jeff Helms | P.O. Box 537 | Homerville, GA 31634 | | | First-Class Mail |
| Plan Class 9 | Homestead Avenue United Methodist Church(187911) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Homestead Avenue United Methodist Church(187911) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Homestead Park United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Homestead Park United Methodist Church (103240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Homestead United Methodist Church | Attn: Treasurer, Hume | 295 Hwy 68 | Crossville, TN 38555 | | | First-Class Mail |
| Plan Class 9 | Homewood St Andrew United Methodist | Attn: Carolyn Funk | 18950 Riegel Rd | Homewood, IL 60430 | | | First-Class Mail |
| Plan Class 9 | Honey Creek United Methodist Church | 101 W Ohio St | Indianapolis, IN 46204 | | | | First-Class Mail |
| Plan Class 9 | Honey Creek United Methodist Church | Attn: Christi Sprinkle | 7222 Travis Rd | Greenwood, IN 46143 | | | First-Class Mail |
| Plan Class 9 | Hooker Umc | P.O. Box 66 | Hooker, OK 73945 | | | | First-Class Mail |
| Plan Class 9 | Hooker Umc | Attn: Obed Ray Mingus | P.O. Box 1096 | Hooker, OK 73945 | | | First-Class Mail |
| Plan Class 9 | Hoosier Memorial United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hoover First United Methodist Church | Attn: Paul Gordley Treasurer | 1934 Patton Chapel Rd | Hoover, AL 35226 | | | First-Class Mail |
| Plan Class 9 | Hope (East Fist Rock) 2443 Spartanburg Hwy, E Flat Rock, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hope Community Cumberland Methodist Church Of Pasadena | Attn: Jack Allen Womack | 2838 Lily St | Pasadena, TX 77503 | | | First-Class Mail |
| Plan Class 9 | Hope Episcopal Church | 1613 W 43rd St | Houston, TX 77018 | | | | First-Class Mail |
| Plan Class 9 | Hope Episcopal Church, Melbourne, Fl | Attn: Margaret Schultz | 190 Interlachen Rd | Melbourne, FL 32940 | | | First-Class Mail |
| Plan Class 9 | Hope Eternal Umc (178665) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hope Eternal Umc (178665) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hope Evangelical Lutheran Church Of Coesse Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Hope First United Methodist | Attn: Kari Rohrbaugh | P.O. Box 400 | Hope, AR 71802 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Hope In The Valley Umc (176622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hope In The Valley Umc (176622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hope Lutheran Church | Attn: Treasurer, Trudy Mertz | 4131 Lehigh Dr | Cherryville, PA 18035 | | | First-Class Mail |
| Plan Class 9 | Hope Lutheran Church | 2226 Eddy Ln | Eau Claire, WI 54703 | | | | First-Class Mail |
| Plan Class 9 | Hope Lutheran Church In The Villages, Inc | Attn: Kent Handorf | 250 Avenida Los Angeles | The Villages, FL 32162 | | | First-Class Mail |
| Plan Class 9 | Hope Lutheran Church Of Verdale Washington | 17909 E Broadway | Spokane Valley, WA 99016 | | | | First-Class Mail |
| Plan Class 9 | Hope Lutheran Church Of Verdale Washington | c/o Felsman Ewing, Ps | Attn: David E Eash | 421 W Riverside Ave, Ste 1600 | Spokane, WA 99201 | | First-Class Mail |
| Plan Class 9 | Hope Lutheran Church Sioux Falls, S6 | 2700 S Cliff Ave | Sioux Falls, SD 57105 | | | | First-Class Mail |
| Plan Class 9 | Hope Lutheran Church, The Villages, Inc | Attn: Rev Ellen McKubbin | 4951 Legion Rd | Hope Mills, NC 28348 | | | First-Class Mail |
| Plan Class 9 | Hope Presbyterian Church | 617 Hope Chapel Rd | Lakewood, NJ 08701 | | | | First-Class Mail |
| Plan Class 9 | Hope Ridge United Methodist Church | Attn: Pastor Beth Willerdink | 9870 Johnnycake Ridge Rd | Mentor, OH 44060 | | | First-Class Mail |
| Plan Class 9 | Hope Umc | Attn: George Henry Button | P.O. Box 933 | Belchertown, MA 01007 | | | First-Class Mail |
| Plan Class 9 | Hope Umc - Port Trevorton (4601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hope Umc - Port Trevorton (4601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hope Umc Of Torrance | Attn: Sunyoung Park | 3711 W 230 St, Apt 204 | Torrance, CA 90505 | | | First-Class Mail |
| Plan Class 9 | Hope United Methodist | Attn: Richard Baumann | 244 Wicks Ln | Billings, MT 59105 | | | First-Class Mail |
| Plan Class 9 | Hope United Methodist Church | Attn: Rev Brian Kent | 16550 Bernardo Heights Pky | San Diego, CA 92128 | | | First-Class Mail |
| Plan Class 9 | Hope United Methodist Church | Attn: Jeyce Salazar | 2203 S 3rd Ave | Marshalltown, IA 50158 | | | First-Class Mail |
| Plan Class 9 | Hope United Methodist Church | Attn: Pastor Edward H Cottrell | 432 Washington St | Hope, IN 47246 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Hope United Methodist Church | Attn: Accountant | 26275 Northwestern Hwy | Southfield, MI 48076 | | | First-Class Mail |
| Plan Class 9 | Hope United Methodist Church | Attn: Rev Linda J Cheek | 5101 S Dayton St | Greenwood Village, CO 80111 | | | First-Class Mail |
| Plan Class 9 | Hope United Methodist Church | c/o Allen Law Group | Attn: George K. Pitchford | 3011 W Grand Blvd, Ste 2500 | Detroit, MI 48202 | | First-Class Mail |
| Plan Class 9 | Hope United Methodist Church | Attn: Angela Denise Mcmurdo | 525 Hunter Ln | Lone Jack, MO 64070 | | | First-Class Mail |
| Plan Class 9 | Hope United Methodist Church | Attn: Board of Trustees' President & Susan E Cpperly | 566 Brunswick Rd | Troy, NY 12180 | | | First-Class Mail |
| Plan Class 9 | Hope United Methodist Church (AJ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Hope United Methodist Church Of Eau Claire Inc | Attn: Mike Larabee | 4525 Brittany Court | Eau Claire, WI 54701 | | | First-Class Mail |
| Plan Class 9 | Hope United Methodist Church Of Edwardsburg | Attn: Treasurer, Hope United Methodist Church | 69941 Elkhart Rd | Edwardsburg, MI 49112 | | | First-Class Mail |
| Plan Class 9 | Hope United Methodist Church Of Pocahontas County, Iowa | Attn: Carol Halman | 18 2nd Ave, Ne | Pocahontas, IA 50574 | | | First-Class Mail |
| Plan Class 9 | Hopegateway | Attn: Sara Ewing-Merrill | 509 Forest Ave | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | Hoper Lutheran Church | Attn: Pastor Keith Marshall | 1316 Garfield St | Enumclaw, WA 98022 | | | First-Class Mail |
| Plan Class 9 | Hopewell | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hopewell Presbyterian Church, Hopewell New Jersey | Attn: Ian Burrow, Clerk of Session | 80 West Broad St | Hopewell, NJ 08525 | | | First-Class Mail |
| Plan Class 9 | Hopewell Presbyterian Church, Hopewell, New Jersey | Attn: Ian Burrow, Clerk of Session | 80 West Broad St | Hopewell, NJ 08525 | | | First-Class Mail |
| Plan Class 9 | Hopewell Umc | Attn: Sue Williams | 106 Susquehanna Ct | Havre De Grace, MD 21784 | | | First-Class Mail |
| Plan Class 9 | Hopewell Umc | Attn: Lynne Humphries-Russ | 3600 Level Village Rd | Havre De Grace, MD 21784 | | | First-Class Mail |
| Plan Class 9 | Hopewell Umc - Chesterfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hopewell Umc Peachland 1715 Hopewell Church Rd, Peachlan, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hopewell United Methodist Church - Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hopewell United Methodist Church - Port Deposit | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hopewell United Methodist Church - Tyrone | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hopewell United Methodist Church Inc | Attn: Judy White | P.O. Box 81256 | Simpsonville, SC 29680 | | | First-Class Mail |
| Plan Class 9 | Hopewell United Methodist Church Of Lancaster, Sc | Attn: Emerson Crouch | 1920 New Cut Church Rd | Lancaster, SC 29720 | | | First-Class Mail |
| Plan Class 9 | Hopewell United Methodist Church Of Lancaster, Sc | Attn: Candice Y Sloan | 3734 Heyward Hough Rd | Lancaster, SC 29720 | | | First-Class Mail |
| Plan Class 9 | Hopkins United Methodist Church | Attn: Treasurer | P.O. Box 256 | Hopkins, MI 49328 | | | First-Class Mail |
| Plan Class 9 | Hopkins United Methodist Church | Attn: Kathy Burns French | P.O. Box 356 | Hopkins, MI 49328 | | | First-Class Mail |
| Plan Class 9 | Hopkins United Methodist Church | Attn: Treasurer | P.O. Box 356 | Hopkins, MI 49328 | | | First-Class Mail |
| Plan Class 9 | Horizon Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Horne Memorial United Methodist Church | Attn: Christopher Michael Brooks | P.O. Box 475 | Clayton, NC 27528 | | | First-Class Mail |
| Plan Class 9 | Horse Cave United Methodist Church | Attn: Diane Froedge | 474 New St | Horse Cave, KY 42749 | | | First-Class Mail |
| Plan Class 9 | Horseshoe Drive United Methodist Church | Attn: Annette Luneau | 1600 Horseshoe Dr | Alexandria, LA 71301 | | | First-Class Mail |
| Plan Class 9 | Hoschton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Hot Springs First United Methodist Church | Attn: Cyndee Metcalf | 1100 Central Ave | Hot Springs, AR 71901 | | | First-Class Mail |
| Plan Class 9 | Houghton Lake United Methodist Church | Attn: Rev George R Spencer | 7059 W Houghton Lake Dr | Houghton Lake, MI 48629 | | | First-Class Mail |
| Plan Class 9 | Houghton Wesleyan Church | Attn: Wesley Oden | 9712 Rte 19 P.O. Box 127 | Houghton, NY 14744 | | | First-Class Mail |
| Plan Class 9 | Houlton United Methodist Church | Savngri Han | 28 School St | Houlton, ME 04730 | | | First-Class Mail |
| Plan Class 9 | Houlton United Methodist Church | Attn: Treasurer, Houlton Umc | 57 Military St | Houlton, ME 04730 | | | First-Class Mail |
| Plan Class 9 | Houma First United Methodist Church | Attn: Phyliss Martin, Financial Mgr | 6109 Hwy 311 | Houma, LA 70360 | | | First-Class Mail |
| Plan Class 9 | Housatonic Council, Bsa | Attn: Gary M Parker | 111 New Haven Ave | Derby, CT 06418 | | | First-Class Mail |
| Plan Class 9 | Housesville United Methodist Church (183651) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Housesville United Methodist Church (183651) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Howard Bulloch | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Howard United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Howard United Methodist Church | Attn: Marianne Higley | 220 Cherry St | Findlay, OH 45840 | | | First-Class Mail |
| Plan Class 9 | Howard United Methodist Church (181060) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Howard United Methodist Church (181060) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Howe Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Howe Memorial United Methodist Church | 252 S Summit St | Cresent City, FL 32112 | | | | First-Class Mail |
| Plan Class 9 | Howell First United Church | c/o United Methodist Men | Attn: Scott K Otis | 1230 Bower | Howell, MI 48843 | | First-Class Mail |
| Plan Class 9 | Howland United Methodist Church | Attn: Pastor Matthew Darrin | 430 Howland Wilson Rd Ne | Warren, OH 44484 | | | First-Class Mail |
| Plan Class 9 | Howland United Methodist Church | Attn: Spencer Everett Shaw | 46 Kennebec Rd | Hampden, ME 04444 | | | First-Class Mail |
| Plan Class 9 | Hoxie United Methodist Church | Attn: Sandra Lovelady | P.O. Box 116 | Hoxie, AR 72433 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Hubbard Fumc | 208 NW 2nd St | Hubbard, TX 76648 | | | | First-Class Mail |
| Plan Class 9 | Hubbard Fumc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hudson Falls United Methodist Church | Attn: Rev Kim Reed | 227 Main St | Hudson Falls, NY 12839 | | | First-Class Mail |
| Plan Class 9 | Hudson First United Methodist Church | Attn: Treasurer | 420 W Main St | Hudson, MI 49247 | | | First-Class Mail |
| Plan Class 9 | Hudson Highlands Umc | Attn: Barbara Stone | 14 Harbor Pointe Dr | Haverstraw, NY 10927 | | | First-Class Mail |
| Plan Class 9 | Hudson Memorial Presbyterian Church | 4921 Six Forks Rd | Raleigh, NC 27609 | | | | First-Class Mail |
| Plan Class 9 | Ragsdale Liggett Pllc | Dorothy Bass Burch | 2840 Plaza Pl, Ste 400 | Raleigh, NC 27612 | | | First-Class Mail |
| Plan Class 9 | Hudson United Methodist Church | 303 S Washington St | Hudson, IA 50643 | | | | First-Class Mail |
| Plan Class 9 | Hudson United Methodist Church | Attn: Treasurer | P.O. Box 146 | 301 Washington St | Hudson, IA 50643 | | First-Class Mail |
| Plan Class 9 | Hudson United Methodist Church 383 Main St Hudson, Nc 28638 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hudson Valley Council, B.S.A. | Attn: David G Horton | 6 Jeanne Dr | Newburgh, NY 12550 | | | First-Class Mail |
| Plan Class 9 | Huffman United Methodist Church | Attn: Frank G Jett | 711 Gene Reed Rd | Birmingham, AL 35235 | | | First-Class Mail |
| Plan Class 9 | Hughes United Methodist Church | Attn: Treasurer | 10700 Georgia Ave | Wheaton, MD 20902 | | | First-Class Mail |
| Plan Class 9 | Hughson United Methodist Church | Attn: Janell Harris | P.O. Box 129 | Hughson, CA 95326 | | | First-Class Mail |
| Plan Class 9 | Hugoton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Huguenot Memorial Church | 901 Pelhamdale Ave | Pelham, NY 10803 | | | | First-Class Mail |
| Plan Class 9 | Huguenot Memorial Church | 901 Pelhamdale Ave | Pelham, NY 10803 | | | | First-Class Mail |
| Plan Class 9 | Humphreys Memorial United Methodist Church | Attn: Treasurer, Humphreys Memorial Umc | P.O. Box 174 | Tornado, WV 25202 | | | First-Class Mail |
| Plan Class 9 | Hunlock Creek United Methodist Church (179807) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hunlock Creek United Methodist Church (179807) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Hunt United Methodist Church | Attn: Shonna Fitzgerald, Treasurer | P.O. Box 137 | Hunt, TX 78024 | | | First-Class Mail |
| Plan Class 9 | Hunt's Memorial United Methodist Church | Attn: Linda Keatts | 1912 Old Court Rd | Towson, MD 21204 | | | First-Class Mail |
| Plan Class 9 | Hunter United Methodist Church | Attn: Tiffany Simmons Cooper | 3301 Romine Rd | Little Rock, AR 72204 | | | First-Class Mail |
| Plan Class 9 | Hunter United Methodist Church | 3315 Hunter Rd | Caledonia, IL 61001 | | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Huntersville United Methodist Church 14005 Stumptown Rd, Hun | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Huntertown United Methodist Church | Attn: Cheryl Degler | 16021 Lima Rd | Huntertown, IN 46748 | | | First-Class Mail |
| Plan Class 9 | Huntington Cold Spring Harbor Umc | Attn: Barbara Whitlow | 180 W Neck Rd | Huntington, NY 11743 | | | First-Class Mail |
| Plan Class 9 | Huntington Congregational Church United | Attn: Reverend Lucille L. Fritz | 19 Church St | Shelton, CT 06484 | | | First-Class Mail |
| Plan Class 9 | Law Offices Of Cohen & Thomas | Attn: Jan Cole, Esq | 315 Main St | Derby, CT 06418 | | | First-Class Mail |
| Plan Class 9 | Huntington Court Umc - Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Huntington First United Methodist Church | Attn: Charles Hanshaw Trustee | 1124 5th Ave | Huntington, WV 25701 | | | First-Class Mail |
| Plan Class 9 | Huntington United Methodist Church | Attn: Financial Secretary Huntington United Methodist | P.O. Box 890 | Huntington, TX 75580 | | | First-Class Mail |
| Plan Class 9 | Huntington United Methodist Church | 338 Walnut Tree Hill Rd | Shelton, CT 06484 | | | | First-Class Mail |
| Plan Class 9 | Huntingtown United Methodist Church | 4020 Hunting Church Rd | Huntingtown, MD 20639 | | | | First-Class Mail |
| Plan Class 9 | Attn: Richard Calvert Steuart | 1955 Potts Point Rd | Huntingtown, MD 20639 | | | | First-Class Mail |
| Plan Class 9 | Huntsville First United Methodist | Attn: Sr Pastor Glenn Conner | 120 Greene St | Huntsville, AL 35801 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Huntsville United Methodist Church | c/o Pam Villines | P.O. Box 1257 | Huntsville, AR 72740 | | | First-Class Mail |
| Plan Class 9 | Hurleyville Umc | Attn: Jorge Lopez | 645 Broadway | Monticello, NY 12701 | | | First-Class Mail |
| Plan Class 9 | Hurleyville United Methodist Church | Attn: Treasurer | P.O. Box 64 | Hurleyville, NY 12747 | | | First-Class Mail |
| Plan Class 9 | Hutto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hyattstown United Methodist Church | Attn: Rev David William Hodsdon | 26121 Frederick Rd | Hyattstown, MD 20871 | | | First-Class Mail |
| Plan Class 9 | Hyattstown United Methodist Church | Attn: Treasurer | 10503 Brenick Ave | Ijamsville, MD 21754 | | | First-Class Mail |
| Plan Class 9 | Hyde Park Baptist Church, A Texas Nonprofit Corporation | Attn: Walter W Cardwell Iv | 100 Congress Ave, Ste 1300 | Austin, TX 78701 | | | First-Class Mail |
| Plan Class 9 | Hyde Park Baptist School, Inc A Texas Nonprofit Corporation | Attn: Walter Wilcox Cardwell Iv | 100 Congress Ave, Ste 1300 | Austin, TX 78701 | | | First-Class Mail |
| Plan Class 9 | Hyde Park Community United Methodist Church | Attn: Rev. Douglas Johns | 1345 Grace Ave | Cincinnati, OH 45208 | | | First-Class Mail |
| Plan Class 9 | Hyde Park United Methodist - Tampa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Hyde Wesleyan Church | Attn: Stevan Sheets | 1215 Riverview Rd | Clearfield, PA 16830 | | | First-Class Mail |
| Plan Class 9 | Idlewild Presbyterian Church | Attn: Josh B Lawhead | 130 N Court Ave | Memphis, TN 38103 | | | First-Class Mail |
| Plan Class 9 | Idlewylde United Methodist Church | Attn: Rodger Henning | 1000 Regester Ave | Idlewylde, MD 21239 | | | First-Class Mail |
| Plan Class 9 | Ieoaa United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Iglesia Evangelica Metodista Unida De Coop City | Attn: Helen J Ashe / Treasurer | 2350 Palmer Ave | Bronx, NY 10475 | | | First-Class Mail |
| Plan Class 9 | Iglesia Metodista La Trinidad | P.O. Box 1477 | 2015 Mulberry | Laredo, TX 78044 | | | First-Class Mail |
| Plan Class 9 | Iglesia Metodista La Trinidad | Attn: Alfredo Ramirez | 1915 Flores Ave | Laredo, TX 78040 | | | First-Class Mail |
| Plan Class 9 | Iglesia Pentecostal El Sendero De La Luz | Attn: Rev Gloria Diaz | 2040 Reformation Rd | Brooklyn, NY 11234 | | | First-Class Mail |
| Plan Class 9 | Iglesia San Andres (Yonkers Ny) | Attn: Priest In Charge & Rev Richard Suarrto | 22 Post St | Yonkers, NY 10705 | | | First-Class Mail |
| Plan Class 9 | Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Illowa Council 133 | Attn: Jeffrey A Doty | 4412 N Brady St | Davenport, IA 52806 | | | First-Class Mail |
| Plan Class 9 | Immaculata Hs | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Immaculate Conception | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Immaculate Conception Catholic Church, Millhousen, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Immaculate Conception Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Immaculate Conception Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Immaculate Conception Rom. Cath. Church Society Of Buffa | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Immaculate Conception Roman Catholic Church | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | Immaculate Conception Roman Catholic Church America Le | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | Immaculate Conception Roman Catholic Church Society Of Buffa | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Immaculate Conception School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Immaculate Conception School Somerville Nj | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Immaculate Conception School Spotswood | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Immaculate Conception Somerville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Immaculate Conception Spotswood | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Immaculate Heart Of Mary Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Immaculate Heart Of Mary Parish, Grand Rapids | c/o Mika Meyers Pllc | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Immaculate Heart Of Mary, Bayesville,Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Immaculate Heart Of Mary, Baynesville,Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Immaculate Heart Of Mary,Bayesville,Roman Catholic Congregation Inc | Attn: John Ertz | P.O. Box 888 | Bluefield, WV 24701 | | | First-Class Mail |
| Plan Class 9 | Immanuel Evangelical Lutheran Church | P.O. Box 888 | Bluefield, WV 24701 | | | | First-Class Mail |
| Plan Class 9 | Immanuel Evangelical Lutheran Church | 707 W Fort St | Boise, ID 83702 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Immanuel Baptist Church | c/o Sturgill Turner Barker & Moloney Pllc | Attn: Kevin Henry | 333 W Vine St, Ste 1500 | Lexington, KY 40507 | | First-Class Mail |
| Plan Class 9 | Immanuel Baptist Church | 3100 Tates Creek Rd | Lexington, KY 40502 | | | | First-Class Mail |
| Plan Class 9 | Immanuel Church (Bellows Falls) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Immanuel Highlands | Attn: Laura Thomas Hay, Esq | 2400 W Seventeenth St | Wilmington, DE 19806 | | | First-Class Mail |
| Plan Class 9 | Immanuel Episcopal Church | Attn: Rev Megan Stewart-Sicking | 1509 Glencoe Rd | Glencoe, MD 21152 | | | First-Class Mail |
| Plan Class 9 | Immanuel Evangelical Lutheran Church Manchester Md | 3184 Church St | P.O. Box 739 | Manchester, MD 21102 | | | First-Class Mail |
| Plan Class 9 | Immanuel Evangelical Lutheran Church Of Elk Point South Dakota | 607 W Main St | Elk Point, SD 57025 | | | | First-Class Mail |
| Plan Class 9 | Immanuel Evangelical Lutheran Church Of Elk Point | c/o Slattery Law Office | Attn: John Slattery | 616 E Saint Andrews Cir | N Sioux City, SD 57049 | | First-Class Mail |
| Plan Class 9 | Immanuel First Spanish United Methodist Church | Attn: Milagros Solorzano | 424 Dean St | Brooklyn, NY 11217 | | | First-Class Mail |
| Plan Class 9 | Immanuel Lutheran Church | Attn: Gail Peck | 2018 Richmond Ave | Staten Island, NY 10314 | | | First-Class Mail |
| Plan Class 9 | Immanuel Lutheran Church | 2055 Filer Ave E | Twin Falls, ID 83301 | | | | First-Class Mail |
| Plan Class 9 | Immanuel Lutheran Church | 104 Snelling Ave S | Saint Paul, MN 55105 | | | | First-Class Mail |
| Plan Class 9 | Immanuel Lutheran Church | Attn: Hans Moll | 303 N Clay | Macomb, IL 61455 | | | First-Class Mail |
| Plan Class 9 | Immanuel Lutheran Church | Attn: William M Braman | 218 W 2nd St | Seymour, IN 47274 | | | First-Class Mail |
| Plan Class 9 | Willard Harry Mumm Ii | 3515 East 31th North | Kimberly, ID 83341 | | | | First-Class Mail |
| Plan Class 9 | Soring Northrup | Attn: David A. Rolf | 1 N Old State Capitol Plaza, Ste 200 | P.O. Box 5131 | Springfield, IL 62705 | | First-Class Mail |
| Plan Class 9 | Immanuel Lutheran Church | Attn: Pastor Adrienne Strehlow | 8310 MacArthur Blvd | Vancouver, WA 98664 | | | First-Class Mail |
| Plan Class 9 | Immanuel Lutheran Church And School | Attn: Gwen Kruger | 1209 N Schwuber Rd | Centralia, WA 98531 | | | First-Class Mail |
| Plan Class 9 | Immanuel Lutheran Church And School Bay City Mi | Attn: Brian Betts | 111 11th St N | Wisconsin Rapids, WI 54494 | | | First-Class Mail |
| Plan Class 9 | Immanuel Lutheran Church And School Bay City Mi | Attn: Larry Reiman Trustee | 300 N Sheridan | Bay City, MI 48708 | | | First-Class Mail |
| Plan Class 9 | Immanuel Lutheran Church And School Of Riverside | 5455 Alessandro Blvd | Riverside, CA 92506 | | | | First-Class Mail |
| Plan Class 9 | Immanuel Presbyterian Church | Attn: John C. Tittle | 9252 E 22nd St | Tucson, AZ 85710 | | | First-Class Mail |
| Plan Class 9 | Immanuel United Methodist Church | Attn: Kellen D Roggenbuck | 201 E Racine St | Jefferson, WI 53549 | | | First-Class Mail |
| Plan Class 9 | Immanuel United Methodist Church | Attn: Dr. Kelly Mcclendon | 2551 Dixie Hwy | Lakeside Park, KY 41017 | | | First-Class Mail |
| Plan Class 9 | Immanuel United Methodist Church | Attn: Rev John Keating | 303 Kasson Rd | Camillus, NY 13031 | | | First-Class Mail |
| Plan Class 9 | Immanuel United Methodist Church (184611) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Immanuel United Methodist Church (184611) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Immanuel United Methodist Church - Townsend | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Immanuel Lutheran Church & School | Attn: Larry Reiman, Trustee | 300 N Sheridan | Bay City, MI 48708 | | | First-Class Mail |
| Plan Class 9 | Imperial Beach Neighborhood Cnr | c/o Edwin Griffin-Atil | 455 Palm Ave | Imperial Beach, CA 91932 | | | First-Class Mail |
| Plan Class 9 | Imperial Beach United Methodist Church | Attn: John Edwin Griffin-Atil | 455 Palm Ave | Imperial Beach, CA 91932 | | | First-Class Mail |
| Plan Class 9 | Imperial First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Imperial First United Methodist Church | 420 Holland St | Imperial, NE 69033 | | | | First-Class Mail |
| Plan Class 9 | Hennington & Snoreti, Ltd | Attn: Virginia Rudham Cronin | 6900 Wedgwood Rd, Ste 200 | Maple Grove, MN 55311 | | | First-Class Mail |
| Plan Class 9 | Hennington & Snoreti, Ltd | Attn: Virginia Rudham Cronin | 6900 Wedgwood Rd, Ste 200 | Maple Grove, MN 55311 | | | First-Class Mail |
| Plan Class 9 | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First-Class Mail |
| Plan Class 9 | Incarnation Lutheran Church | 4880 Hodgson Rd | Shoreview, MN 55126 | | | | First-Class Mail |
| Plan Class 9 | Incarnation Lutheran Church | 4880 Hodgson Rd | Shoreview, MN 55126 | | | | First-Class Mail |
| Plan Class 9 | Indemnity Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Indemnity Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Indemnity Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Independence Boulevard Christian Church | Attn: Ronald Lewis | 606 Gladstone Blvd | Kansas City, MO 64124 | | | First-Class Mail |
| Plan Class 9 | Independence Umc - Emporia Va | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | India Hook United Methodist Church | Attn: Rosanne Zinn | 3300 Mt. Gallant Rd | Rock Hill, SC 29732 | | | First-Class Mail |
| Plan Class 9 | Indian Falls United Methodist Church | Attn: Douglas Hendershot Jr | 7129 Orchard Park Rd | Oakfield, NY 14125 | | | First-Class Mail |
| Plan Class 9 | Indian Falls Umc | Attn: Karen Mccaffery | 7908 Alleghany Rd | Corfu, NY 14036 | | | First-Class Mail |
| Plan Class 9 | Indian Head United Methodist Church | Attn: Carol Oakes | 19 Mattingly Ave | Indian Head, MD 20640 | | | First-Class Mail |
| Plan Class 9 | Indian Nations Council Bsa Inc 488 | Attn: William W Haines | 4295 S Garnett Rd | Tulsa, OK 74146 | | | First-Class Mail |
| Plan Class 9 | Indian Run United Methodist Church | Attn: Jeff Allen | 6305 Brand Rd | Dublin, OH 43016 | | | First-Class Mail |
| Plan Class 9 | Industry United Methodist Church | Barbara Jean Moore | 2816 S Monroe St | Muncie, IN 47032-5221 | | | First-Class Mail |
| Plan Class 9 | Industry United Methodist Church | Attn: Treasurer | 1912 S Mock Ave | Muncie, IN 47302 | | | First-Class Mail |
| Plan Class 9 | Inez First Baptist Church, Inc | P.O. Box 302 | Inez, KY 41224 | | | | First-Class Mail |
| Plan Class 9 | Inez First Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | Ingalls Park United Methodist Church, Joliet | Attn: Leona N Tichenor | 105 Davison | Joliet, IL 60433 | | | First-Class Mail |
| Plan Class 9 | Ingleside Umc | 16325 N Maple Ave | Ingleside, IL 60041 | | | | First-Class Mail |
| Plan Class 9 | Ingleside United Methodist Church | Attn: Gail Danforth / Rita Hardy | 2572 Church St | Ingleside, TX 78362 | | | First-Class Mail |
| Plan Class 9 | Ingleside United Methodist Church | Attn: Treasurer | 4264 Capital Heights Ave | Baton Rouge, LA 70806 | | | First-Class Mail |
| Plan Class 9 | Ingomar United Methodist Church (96187) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ingomar United Methodist Church (96187) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Inman Park United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | International Association Of Lions Clubs Columbus Tx Branch | Attn: William A Kahn | P.O. Box 532 | Columbus, TX 78934 | | | First-Class Mail |
| Plan Class 9 | International Church Of The Foursquare Gospel | Attn: Joshua Best | 1910 W Sunset Blvd, Ste 200 | Los Angeles, CA 90026 | | | First-Class Mail |
| Plan Class 9 | International Church Of The Foursquare Gospel | Attn: Steven Barserian | 4649 E Shields Ave | Fresno, CA 93726 | | | First-Class Mail |
| Plan Class 9 | Intown Community Church, Inc | Attn: Treasurer | 2059 Lavista Rd | Atlanta, GA 30329 | | | First-Class Mail |
| Plan Class 9 | Inverness, First United Methodist Church 1140 Turner Camp Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Inyokern Community United Methodist Church | Attn: Dornetta Reid | P.O. Box 936 | Inyokern, CA 93527 | | | First-Class Mail |
| Plan Class 9 | Ironville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Iroquois Trail Council Inc. | Attn: James C Mcmullen | 102 S Main St | Oakfield, NY 14125 | | | First-Class Mail |
| Plan Class 9 | Irvine Presbyterian Church | 885 National Forge Rd | Box 524 | Irvine, PA 16329 | | | First-Class Mail |
| Plan Class 9 | Irvine Presbyterian Church | Attn: Barbara Mourer | 28500 Rt 6 | Box 300 | Youngsville, PA 16371 | | First-Class Mail |
| Plan Class 9 | Irving Park Umc 1510 W Cone Blvd Greensboro Nc 27408 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Irving Park United Methodist Church | c/o Chicago Irving Park | Attn: Hope Mary Chernich | P.O. Box 411174 | Chicago, IL 60641 | | First-Class Mail |
| Plan Class 9 | Irvington Presbyterian Church | 25 N Broadway | Irvington, NY 10533 | | | | First-Class Mail |
| Plan Class 9 | Irvington United Methodist Church | Attn: Rev Denise Robinson | 30N Audubon Rd | Indianapolis, IN 46219 | | | First-Class Mail |
| Plan Class 9 | Island Park United Methodist Church | Attn: Joseph Maggio | 364 Long Beach Rd | Island Park, NY 11558 | | | First-Class Mail |
| Plan Class 9 | Isle Lamotte United Methodist Church | Attn: Treasurer, Sarah Peacock | 1685 Main St | Isle Lamotte, VT 05463 | | | First-Class Mail |
| Plan Class 9 | Isle Lamotte United Methodist Church | Garland Martin | P.O. Box 107 | N Hero, VT 05474 | | | First-Class Mail |
| Plan Class 9 | Isle Of Faith Umc 1821 San Pablo Rd S Jacksonville, FL 32224 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Isle Of Hope United Methodist Church | Attn: Mike Miller | 412 Parkersburg Rd | Savannah, GA 31406 | | | First-Class Mail |
| Plan Class 9 | Isleta United Methodist Church | Attn: William Owens | 413 Main St, 2nd Fl | Coshocton, OH 43812 | | | First-Class Mail |
| Plan Class 9 | Ithaca United Methodist Church | Attn: Rev Gary Simmons | 327 E Center St | Ithaca, MI 48847 | | | First-Class Mail |
| Plan Class 9 | Ivey Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Jack Furst | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Jack Otto | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Jack Price | 2800 Gull Rd | Kalamazoo, MI 49048 | | | | First-Class Mail |
| Plan Class 9 | Jacksboro United Methodist Church | P.O. Box 83 | Jacksboro, TN 37757 | | | | First-Class Mail |
| Plan Class 9 | Jackson United Methodist Church | Attn: Lamar Chris Curry | P.O. Box 250 | Jacken, LA 70748 | | | First-Class Mail |
| Plan Class 9 | Jacksonville United Methodist Church | Attn: Robert Mercer | P.O. Box 569 | E Machias, ME 04630 | | | First-Class Mail |
| Plan Class 9 | Jacksonville United Methodist Church | Attn: Robert Mercer | 17 Charles St | Machias, ME 04654 | | | First-Class Mail |
| Plan Class 9 | Jacobs Chapel United Methodist Church | Attn: Cassandra V Porter | 5907 Lake Placid | San Antonio, TX 78222 | | | First-Class Mail |
| Plan Class 9 | Jacobs Chapter United Methodist Church | Cassandra Yvonne Porter | 406 S Polaris St | San Antonio, TX 78203 | | | First-Class Mail |
| Plan Class 9 | Jaggard First Umc (1261) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Jaggard First Umc (1261) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Jaggard First Umc (176132) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Jaggard First Umc (176132) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | James A. Ruffel | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | James D Rogers | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | James S. Turley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | James S. Wilson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Jamestown First United Methodist Church | Attn: Barry Bradshaw | 200 N Main St | Jamestown, KY 42629 | | | First-Class Mail |
| Plan Class 9 | Jamestown Presbyterian Church | c/o Treasurer | 411 Liberty St | Jamestown, PA 16134 | | | First-Class Mail |
| Plan Class 9 | Jamestown Presbyterian Church | Attn: Janeen Mifocci | 8288 Limeville Rd | Hartstown, PA 16131 | | | First-Class Mail |
| Plan Class 9 | Jamestown United Methodist Church | Attn: Sharon Shinn | 59218 County Rd 3 | Elkhart, IN 46517 | | | First-Class Mail |
| Plan Class 9 | Jamestown United Methodist Church | Attn: Pastor | P.O. Box 173 | Jamestown, IN 46147 | | | First-Class Mail |
| Plan Class 9 | Jamestown United Methodist Church | Attn: Mark Steven King, II | 26 S High St | Jamestown, IN 46147 | | | First-Class Mail |
| Plan Class 9 | Jamestown United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Jamesville Community Church | Robert D Shallish, Jr | 4375 Olympus Heights | Syracuse, NY 13215 | | | First-Class Mail |
| Plan Class 9 | Jamesville Community Church | Attn: Treasurer, Jamesville Community Church | P.O. Box 277 | Jamesville, NY 13078 | | | First-Class Mail |
| Plan Class 9 | Jamieson Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Janes United Methodist Church | Attn: Orleane Brooks | 660 Monroe St | Brooklyn, NY 11221 | | | First-Class Mail |
| Plan Class 9 | Janesville United Methodist Church | 424 Sycamore St | Janesville, IA 50647 | | | | First-Class Mail |
| Plan Class 9 | Janesville United Methodist Church | Attn: Monte Simmons | 224 N 3rd St | Dekalb, IL 60115 | | | First-Class Mail |
| Plan Class 9 | Janet Hunt | 324 N 3rd St | Dekalb, IL 60115 | | | | First-Class Mail |
| Plan Class 9 | Janice Bryant Howroyd | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Japanese American United Church | Attn: Rika Manabashi | 255 7th Ave | New York, NY 10001 | | | First-Class Mail |
| Plan Class 9 | Jarrettsville United Methodist Church | Attn: Ed Horabach | P.O. Box 95 | Jarrettsville, MD 21084 | | | First-Class Mail |
| Plan Class 9 | Jarvis Memorial Umc | Attn: Wendy Blum | 1 Lancaster Cir | Jacksonville, NC 28540 | | | First-Class Mail |
| Plan Class 9 | Jasper United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Jeanette United Methodist Church | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Jeanne Arnold | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Jeddo Umc | Attn: Dale A Loggie, Ad Board Chair | P.O. Box 7 | Jeddo, MI 48032 | | | First-Class Mail |
| Plan Class 9 | Jefferson First United Methodist Church | Attn: Brenda Lucas | P.O. Box 457 | 305 W Henderson St | Jefferson, TX 75657 | | First-Class Mail |
| Plan Class 9 | Jefferson Rouse Club | Attn: Jay M House | 4144 Rowsburg Rd | Jefferson, MD 21755 | | | First-Class Mail |
| Plan Class 9 | Jefferson United Methodist Church | Attn: Craig A Overman | 3644 Roxeberry Rd | Lafayette, IN 47905 | | | First-Class Mail |
| Plan Class 9 | Jefferson United Methodist Church | P.O. Box 88 | Jefferson, NY 12093 | | | | First-Class Mail |
| Plan Class 9 | Jefferson United Methodist Church | Attn: Lisa Mooney | 125 E Jefferson St | Jefferson, OH 44047 | | | First-Class Mail |
| Plan Class 9 | Jefferson United Methodist Church (103342) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Jefferson United Methodist Church (103342) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Jeffersontown Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | Jeffersontown Baptist Church, Inc | 10011 Taylorsville Rd | Jeffersontown, KY 40299 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Jeffersontown United Methodist Church | Attn: George Barton Magill | 4113 Sunny Crossing Dr | Louisville, KY 40299 | | | First-Class Mail |
| Plan Class 9 | Jeffersontown United Methodist Church | Attn: Treasurer | 10219 Taylorsville Rd | Louisville, KY 40299 | | | First-Class Mail |
| Plan Class 9 | Jeffery A Paver | 19491 Dresden Dr | Address Redacted | | | | First-Class Mail |
| Plan Class 9 | Jeffery A Paver | c/o Hahn Walz, Pc | Address Redacted | | | | First-Class Mail |
| Plan Class 9 | Jenks First United Methodist Church | Attn: Rev Gloria Denton | P.O. Box 380 | Jenks, OK 74037 | | | First-Class Mail |
| Plan Class 9 | Jennifer Hancock | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Jennings Chapel United Methodist Church | Attn: Treasurer | 2601 Jennings Chapel Rd | Woodbine, MD 21797 | | | First-Class Mail |
| Plan Class 9 | Jennings United Methodist Church | Attn: Walter L Parker Jr | 702 Cary Ave | P.O. Box 712 | Jennings, LA 70546 | | First-Class Mail |
| Plan Class 9 | Jericho United Methodist Church | Attn: Dennis Willmott | 11 Outlook Ln | Jericho, VT 05465 | | | First-Class Mail |
| Plan Class 9 | Jerome United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Jersey Shore Council | Attn: Jeffrey H Goldsmith | 1518 Ridgeway Rd | Toms River, NJ 08755 | | | First-Class Mail |
| Plan Class 9 | Jersey Shore Trinity (8240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Jersey Shore Trinity (8240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Jerseyville United Methodist Church | Attn: Robert Reynolds Taylor | 1200 S Liberty | Jerseyville, IL 62052 | | | First-Class Mail |
| Plan Class 9 | Jerusalem Evangelical Lutheran Church | Attn: David L Yemm | Of Eastern Salisbury | 1707 Church St | Allentown, PA 18103 | | First-Class Mail |
| Plan Class 9 | Jerusalem Evangelical Lutheran Church Of Eastern Salisbury | Attn: Rebecca Price | 515 Hamilton St, Ste 515 | Allentown, PA 18101 | | | First-Class Mail |
| Plan Class 9 | Jesse Lee Memorial United Methodist Church | 207 Main St | Ridgefield, CT 06877 | | | | First-Class Mail |
| Plan Class 9 | Jesse Lee United Methodist Church Easton Ct | c/o Michelle Sidereau | 25 Flat Rock Rd | Easton, CT 06612 | | | First-Class Mail |
| Plan Class 9 | Jesse Lee Umc, Easton, Ct | Attn: Michelle Sidereau | 11 Wood Dr | Eori, CT 06612 | | | First-Class Mail |
| Plan Class 9 | Jesup First Umc | Attn: Jesup Fumc Pastor | 205 E Cherry St | Jesup, GA 31546 | | | First-Class Mail |
| Plan Class 9 | Jesus People U.S.A. Covenant Church | Attn: Phillip J. Dusek | 300 S Wacker Dr, Ste 1500 | Chicago, IL 60606 | | | First-Class Mail |
| Plan Class 9 | Jet United Methodist Church | Attn: Treasurer | P.O. Box 218 | Jet, OK 73749 | | | First-Class Mail |
| Plan Class 9 | Jim Falls United Methodist | Attn: Carla Ingalls | 11582 161st St | Chippewa Falls, WI 54729 | | | First-Class Mail |
| Plan Class 9 | Keith Allen Pilsch | 19109 145th Ave | Jim Falls, WI 54748 | | | | First-Class Mail |
| Plan Class 9 | Joe Crafton | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Joe Walkoviak | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | John C Cushman III | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | John DL Young | Flushing CUMC | 22020 94th Dr | Queens Village, NY 11428 | | | First-Class Mail |
| Plan Class 9 | John Finch | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | John G Harding | 3501 E Lloyd Expy | Evansville, IN 47715 | | | | First-Class Mail |
| Plan Class 9 | John Gottschalk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | John Knox Presbyterian Church, Pcusa | Attn: Mary Jo Emmett | 3870 Rivercrest Dr N | Keizer, OR 97303 | | | First-Class Mail |
| Plan Class 9 | John Knox Presbyterian Church, Pcusa, Keizer, Or | Attn: Mary Jo Emmett | P.O. Box 20968 | Keizer, OR 97307 | | | First-Class Mail |
| Plan Class 9 | John Paul Regional Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | John Paul Regional Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | John R. Donnell, Jr. | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | John Street United Methodist Church | Attn: James Hohenstein | 44 John St | New York, NY 10038 | | | First-Class Mail |
| Plan Class 9 | John Street United Methodist Church | Attn: Reverend Michele M Wiley | 98 John St | Camden, ME 04843 | | | First-Class Mail |
| Plan Class 9 | John Street United Methodist Church | Stefanie Bennett | 44 John St | New York, NY 10038 | | | First-Class Mail |
| Plan Class 9 | John Wesley | 1689 Old St Augustine Rd | Tallahassee, FL 32301 | | | | First-Class Mail |
| Plan Class 9 | John Wesley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Denise V. Fitzgerald | 805 N Chapel Gate Ln | Baltimore, MD 21229 | | | | First-Class Mail |
| Plan Class 9 | John Wesley Umc | Attn: Bernadette Baskerville | 3202 W North Ave | Baltimore, MD 21216 | | | First-Class Mail |
| Plan Class 9 | John Wesley Umc | Attn: Deb Market & Douglas Bruce Hoffman | 129 N Potomac St | Hagerstown, MD 21740 | | | First-Class Mail |
| Plan Class 9 | John Wesley Umc, Brooklyn | 260 Quincy St | Brooklyn, NY 11216 | | | | First-Class Mail |
| Plan Class 9 | John Wesley United Methodist Church | Attn: Todd Cooper | 5800 Bermuda Dunes | Houston, TX 77069 | | | First-Class Mail |
| Plan Class 9 | John Wesley United Methodist Church | Attn: Rebecca Minielli | 270 Gifford St | Falmouth, MA 02540 | | | First-Class Mail |
| Plan Class 9 | John Wesley United Methodist Church | Attn: Tommie Alexander | 8300 NE Zac Lentz Pkwy | Victoria, TX 77904 | | | First-Class Mail |
| Plan Class 9 | John Wesley United Methodist Church Boy Scouts | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Johns Creek United Methodist Church | 11180 Medlock Bridge Rd | Johns Creek, GA 30097 | | | | First-Class Mail |
| Plan Class 9 | Johns Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Johnson Memorial United Methodist Church | Attn: Glen Noble | P.O. Box 305 | Dolores, CO 81323 | | | First-Class Mail |
| Plan Class 9 | Johnson Memorial United Methodist Church | Attn: Leon K Oxley, Treasurer | 81 Copper Glen Dr | Huntington, WV 25701 | | | First-Class Mail |
| Plan Class 9 | Johnson Memorial United Methodist Church | Attn: Pastor Terry Deane | 513 10th St | Huntington, WV 25701 | | | First-Class Mail |
| Plan Class 9 | Johnson United Methodist Church | James L Alsop | 4003 Raintree St | New Harmony, IN 47631 | | | First-Class Mail |
| Plan Class 9 | Johnson United Methodist Church | Attn: James Alsop | 403 Raintree St | New Harmony, IN 47631 | | | First-Class Mail |
| Plan Class 9 | Johnsonburg United Methodist Church (B5526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Johnsonburg United Methodist Church (B5526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Johnsonville Ruritan Club | Attn: Rodger L Nicely | 934 Roberts Rd | Sanford, NC 27332 | | | First-Class Mail |
| Plan Class 9 | Johnsonville United Methodist Church Inc | Attn: John B Crouch Jr | 240 S Georgetown Hwy | Johnsonville, SC 29555 | | | First-Class Mail |
| Plan Class 9 | Johnston River Of Life United Methodist Church | Attn: Treasurer, Johnston River of Life Umc | P.O. Box 363 | Johnston, IA 50131 | | | First-Class Mail |
| Plan Class 9 | Jolliff Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Jonathan Daniels Chapel (Hanover) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Jones Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Jones Chapel United Methodist Church 5601 Hwy 29 N Danielsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Jones Memorial United Methodist Church | 4131 Ringgold Rd | Chattanooga, TN 37412 | | | | First-Class Mail |
| Plan Class 9 | Jones United Methodist Church | Attn: Kelly Poland | 106 West Cherokee St | Jones, OK 73049 | | | First-Class Mail |
| Plan Class 9 | Levi Jeffries | 14825 Sharon Spring Dr | Jones, OK 73049 | | | | First-Class Mail |
| Plan Class 9 | Jonesboro First United Methodist Church | 142 S Main St | Jonesboro, GA 30236 | | | | First-Class Mail |
| Plan Class 9 | Jonesboro First United Methodist Church - Jonesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Jonesboro United Methodist Church | Attn: Pastor Andrea Reese Woodhouse | 407 W Main St | Sanford, NC 27332 | | | First-Class Mail |
| Plan Class 9 | Jonesboro-Hodge United Methodist Church | Attn: Pastor Paul Stearns | P.O. Box 156 | 402 4th St | Jonesboro, LA 71251 | | First-Class Mail |
| Plan Class 9 | Jonesborough United Methodist Church | Attn: Pastor Karen Lane | 211 W Main St | Jonesborough, TN 37659 | | | First-Class Mail |
| Plan Class 9 | Jonesville First United Methodist Church | Attn: R.E. Woodward Jr | P.O. Box 280 | Jonesville, VA 24263 | | | First-Class Mail |
| Plan Class 9 | Jonesville United Methodist Church | 963 Main St | Clifton Park, NY 12065 | | | | First-Class Mail |
| Plan Class 9 | Jonesville United Methodist Church | P.O. Box 635 | Jonesville, LA 71343- | | | | First-Class Mail |
| Plan Class 9 | Jonesville United Methodist Church | Attn: William J Volk | 963 Main St | Clifton Park, NY 12065 | | | First-Class Mail |
| Plan Class 9 | Jordan Community Council | Attn: Bradford Hamer | P.O. Box 582 | Jordan, NY 13080 | | | First-Class Mail |
| Plan Class 9 | Jordan Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Jordan United Methodist Church | Attn: Bradford Hamer, Lay Leader | 63 Elbridge St | Jordan, NY 13080 | | | First-Class Mail |
| Plan Class 9 | Jose F. Nino | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Joseph B Bethea United Methodist Church, Inc | Attn: Angela Mcwhorter | P.O. Box 50067 | Myrtle Beach, SC 29579 | | | First-Class Mail |
| Plan Class 9 | Joseph B Bethea Umc, Inc | Attn: Angela Mcwhorter | 350 W Perry Rd | Myrtle Beach, SC 29579 | | | First-Class Mail |
| Plan Class 9 | Joseph Brett Harvey | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Joseph P Landy | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Joseph Seigel, As Bishop Of The Catholic Diocese Of Evansville | Attn: Nick J Cirignano | 20 NW 1st St, 9th Fl | Evansville, IN 47708 | | | First-Class Mail |
| Plan Class 9 | Journey @ Christ Church United Methodist | Attn: Spec Chairperson | 225 W Bigelow Ave | Findlay, OH 45840 | | | First-Class Mail |
| Plan Class 9 | Journey Church Of Folsom | Attn: Catherine Godwin, Clerk of Session | 450 Blue Ravine Rd | Folsom, CA 95630 | | | First-Class Mail |
| Plan Class 9 | Journey Of Faith Umc | Attn: Arlene Weaver | 2900 Smallwood Dr | Waldorf, MD 20603 | | | First-Class Mail |
| Plan Class 9 | Journey Of Faith Valley Vista United Methodist Church | Attn: Rev F Latham-Durrant | 1200 El Paso Blvd | Denver, CO 80221 | | | First-Class Mail |
| Plan Class 9 | Journey United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Joy Lutheran Church | 10111 E Eagle River Loop | Eagle River, AK 99577 | | | | First-Class Mail |
| Plan Class 9 | Joyner Gray Yale Ruritan Club | Attn: Treasurer | 21428 Peters Bridge Rd | Yale, VA 23897 | | | First-Class Mail |
| Plan Class 9 | Judy R. Mcreynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Judy Yunker | 2702 S Lake Dr | Prestonsburg, KY 41653 | | | | First-Class Mail |
| Plan Class 9 | Junction City United Methodist Church | c/o Episcopal Diocese Of Lexington, KY | P.O. Box 610 | Lexington, KY 40588-0610 | | | First-Class Mail |
| Plan Class 9 | Juniata United Methodist Church (176405) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Juniata United Methodist Church (176405) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Justice Umc | Attn: Marie Browning | P.O. Box 628 | Gilbert, WV 25621 | | | First-Class Mail |
| Plan Class 9 | Kaaterskill United Methodist Church | Nancy D Allen | P.O. Box 225 | 5942 Main St | Tannersville, NY 12485 | | First-Class Mail |
| Plan Class 9 | Kaaterskill United Methodist Church | Attn: Nancy D Allen, Treasurer | P.O. Box 225 | Tannersville, NY 12485 | | | First-Class Mail |
| Plan Class 9 | Kahalu'U United Methodist Church | Attn: Masaye Taufalele Jr | 47-237 Waihee Rd | Kaneohe, HI 96744 | | | First-Class Mail |
| Plan Class 9 | Kane First United Methodist Church (B8325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Kane First United Methodist Church (B8325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Kansas United Methodist Church | Robert Charles Tomshack | P.O. Box 447 | Kansas, IL 61933 | | | First-Class Mail |
| Plan Class 9 | Kansas United Methodist Church | Attn: Brian Hannon | 5336 N 50th St | Kansas, IL 61933 | | | First-Class Mail |
| Plan Class 9 | Karen Culp | c/o Christ Lutheran Church & School | Address Redacted | | | | First-Class Mail |
| Plan Class 9 | Karen Culp | 1044 Concord St | Address Redacted | | | | First-Class Mail |
| Plan Class 9 | Katharine Gerard | Of Belgrade Lakes, United Methodist | P.O. Box 133 | 67 Main St | Belgrade Lakes, ME 04918 | | First-Class Mail |
| Plan Class 9 | Katonah United Methodist Church | Attn: Leann Coffin | 44 Edgemont Rd | Katonah, NY 10536 | | | First-Class Mail |
| Plan Class 9 | Katonah United Methodist Church | Attn: Leeann Coffin | 44 Edgemont Rd | Katonah, NY 10536 | | | First-Class Mail |
| Plan Class 9 | Katonah United Methodist Church | Attn: Lee Ann Coffin | 5 Bedford Rd | Katonah, NY 10536 | | | First-Class Mail |
| Plan Class 9 | Katonah United Methodist Church | Attn: Lee Ann Coffin | 5 Bedford Rd | Katonah, NY 10536 | | | First-Class Mail |
| Plan Class 9 | Katy First United Methodist Church | Attn: Richard White | 5601 5th St | Katy, TX 77493 | | | First-Class Mail |
| Plan Class 9 | Kavanaugh Umc | Attn: Stephen H Helsel | 2287 E Fairview | Greenville, TX 75402 | | | First-Class Mail |
| Plan Class 9 | Kavanaugh Umc | 2516 Park St | Greenville, TX 75401 | | | | First-Class Mail |
| Plan Class 9 | Kavanaugh United Methodist Church Of Greenville, Tx | Attn: Treasurer, Kavanaugh Umc | 2516 Park St | Greenville, TX 75401 | | | First-Class Mail |
| Plan Class 9 | Kearsarge Community Presbyterian Church | 82 King Hill Rd | New London, NH 03257 | | | | First-Class Mail |
| Plan Class 9 | Keating Summit United Methodist Church (180715) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Keating Summit United Methodist Church (180715) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Kechi United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kee Street United Methodist Church | Attn: Barbara Parsons | 311 Kee St | Princeton, WV 24740 | | | First-Class Mail |
| Plan Class 9 | Keith A Clark | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Keith Memorial United Methodist Church | c/o Keith Memorial United Methodist Church | Attn: Austin Feit, Austin Chairman of Board of Trustees | P.O. Box 1 | Athens, TN 37371 | | First-Class Mail |
| Plan Class 9 | Keizer Christian Church | 6945 Wheatland Rd N | Keizer, OR 97303 | | | | First-Class Mail |
| Plan Class 9 | Keizer Clear Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Keller United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Keller United Methodist Church | 1025 Johnson Rd | Keller, TX 76248 | | | | First-Class Mail |
| Plan Class 9 | Kelly Chapel 3412 Kelly Chapel Rd Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kellyville United Methodist, Inc | Attn: Stanley E Storer | 12827 S 205th W Ave | Sapulpa, OK 74066 | | | First-Class Mail |
| Plan Class 9 | Kellyville United Methodist Church, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kelso United Methodist Presbyterian Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kemp Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kemblesville Umc | 1772 New London Rd | Landenberg, PA 19350 | | | | First-Class Mail |
| Plan Class 9 | Kempner United Methodist Church | Susan R Hunter | P.O. Drawer 549 | Kempner, TX 76539 | | | First-Class Mail |
| Plan Class 9 | Kempner United Methodist Church | Attn: Treasurer, Kumc | P.O. Box 549 | Kempner, TX 76539 | | | First-Class Mail |
| Plan Class 9 | Kempsville Ruritan Club | Attn: Franklin E Kleen | P.O. Box 62166 | Virginia Beach, VA 23466 | | | First-Class Mail |

**Exhibit I**

**Class 9 Ballot Solicitation**

**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Kendall United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kendrew Umc | Attn: Bonnie St Denny | 101 Congress St | Rensselaer Falls, NY 13680 | | | First-Class Mail |
| Plan Class 9 | Kendrew Umc | Attn: Rev Tom Nichols | 5201 Cr 6 | Ogdensburg, NY 13669 | | | First-Class Mail |
| Plan Class 9 | Kennedy 1st UMC | Attn: Mary Jane Griffith & Jennifer J Delahoy | P.O. Box 115 | Kennedy, NY 14747 | | | First-Class Mail |
| Plan Class 9 | Kennesaw United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kennesaw United Methodist Church | 1801 Ben King Rd | Kennesaw, GA 30144 | | | | First-Class Mail |
| Plan Class 9 | Kenneth James Keating | 116 E Live Oak Ave PMB 188 | Address Redacted | | | | First-Class Mail |
| Plan Class 9 | Kennewick First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kennydale Umc - Renton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kenova United Methodist Church | Attn: James Richards & James Ola Richards | 503 15th St | Kenova, WV 25530 | | | First-Class Mail |
| Plan Class 9 | Kensington United Methodist Church | Attn: David Mantz | 31 Glenbrook Rd | Berlin, CT 06037 | | | First-Class Mail |
| Plan Class 9 | Kent City Chapel Hill United Methodist Church | Attn: Lawrence French | 14591 Fruit Ridge Ave | Kent City, MI 49330 | | | First-Class Mail |
| Plan Class 9 | Kent Island United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kenton First United Methodist Church | Attn: Gaylon Childs | 14 Pat Porter Rd | Kenton, TN 38233 | | | First-Class Mail |
| Plan Class 9 | Kentucky Baptist Convention | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | Kentucky Baptist Convention | 13420 Eponit Centre Dr | Louisville, KY 40223 | | | | First-Class Mail |
| Plan Class 9 | Kenwood Park United Methodist Church | Gerald Keith Bair | 1646 Greens Way Ct Ne | Cedar Rapids, IA 52402 | | | First-Class Mail |
| Plan Class 9 | Kenwood Park United Methodist Church | 175 34th St Ne | Cedar Rapids, IA 52402 | | | | First-Class Mail |
| Plan Class 9 | Kenwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kenwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Keosauqua United Methodist Church | 406 Cass St | Keosauqua, IA 52565 | | | | First-Class Mail |
| Plan Class 9 | Keosauqua United Methodist Church | Attn: Roberta Stephenson | 20360 Rte J40 | Keosauqua, IA 52565 | | | First-Class Mail |
| Plan Class 9 | Kernstown Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kerr Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kerrville First United Methodist Church | Attn: David E Payne | 321 Thompson Dr | Kerrville, TX 78028 | | | First-Class Mail |
| Plan Class 9 | Kessler Park United Methodist Church | Attn: Eric Folkerth | 1215 Turner Ave | Dallas, TX 75208 | | | First-Class Mail |
| Plan Class 9 | Kewanee First United Methodist Church | Attn: John Spyers, Treasurer | 108 E Central Blvd | Kewanee, IL 61443 | | | First-Class Mail |
| Plan Class 9 | Keystone College | c/o Bradley Arant Boult Cummings, LLP | Attn: Stu Renda | La Plume, PA 18440 | | | First-Class Mail |
| Plan Class 9 | Keystone Umc - Keystone Heights | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Keystone Umc - Odessa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Keysville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Kibler United Methodist Church | Attn: Jessica Blasingame | 19 E Kibler Hwy | Alma, AR 72921 | | | First-Class Mail |
| Plan Class 9 | Kidder Memorial United Methodist Church | Attn: Patricia Fincher Treasurer | 385 S Main St | James Town, NY 14701 | | | First-Class Mail |
| Plan Class 9 | Kilbourne United Methodist Church | Attn: David Voppert | 5591 State, Rte 521 | Delaware, OH 43015 | | | First-Class Mail |
| Plan Class 9 | Killearn United Methodist Church - Tallahassee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Killen United Methodist Church | Attn: Bryan McIntyre | P.O. Box 249 | Killen, AL 35645 | | | First-Class Mail |
| Plan Class 9 | Kilohana United Methodist Church | Attn: Mr Tyler Pottenger | 5829 Mahi Mahi St | Honolulu, HI 96821 | | | First-Class Mail |
| Plan Class 9 | Kimball Ave United Methodist Church | Attn: Aaron Schauer | 1207 Kimball Ave | Waterloo, IA 50702 | | | First-Class Mail |
| Plan Class 9 | Kimball Memorial Evangelical Lutheran Church | 101 Vance St | Kannapolis, NC 28081 | | | | First-Class Mail |
| Plan Class 9 | King Memorial United Methodist Church - Whitney | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | King Memorial United Methodist Church, Whitney | 502 N Colorado St | Whitney, TX 76692 | | | | First-Class Mail |
| Plan Class 9 | Carpenter, Hazlewood, Delgado & Bolen, Llp | Scott Brian Carpenter | 1400 E Southern Ave, #400 | Tempe, AZ 85282 | | | First-Class Mail |
| Plan Class 9 | King Of Glory Lutheran Church | Attn: Paul Finley | 2085 East Southern | Tempe, AZ 85282 | | | First-Class Mail |
| Plan Class 9 | King Of Glory Lutheran Church | Attn: Leah Lind | 10280 Slater Ave | Fountain Valley, CA 92708 | | | First-Class Mail |
| Plan Class 9 | King Of Glory Lutheran Church | Attn: Dir of Operations & Peter E Aiello Jr | 6897 Longhill Rd | Williamsburg, VA 23188 | | | First-Class Mail |
| Plan Class 9 | King Of Glory Lutheran Church Of Carmel Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | King Of Peace Episcopal Church | c/o Law Offices of Skip Jennings, PC | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | First-Class Mail |
| Plan Class 9 | King Of Peace Episcopal Church | 6230 Laurel Island Pkwy | Kingsland, GA 31548 | | | | First-Class Mail |
| Plan Class 9 | King's Way United Methodist Church | Attn: Rick Bilyeu | 2401 S Lone Pine | Springfield, MO 65804 | | | First-Class Mail |
| Plan Class 9 | Kingfield United Methodist Church | Attn: Yvonne Woodcock | P.O. Box 342 | Kingfield, ME 04947 | | | First-Class Mail |
| Plan Class 9 | Kingfield United Methodist Church | Attn: Rev Eleanor Collinsworth | 9 Tracy Cove Cir | Rome, ME 04963 | | | First-Class Mail |
| Plan Class 9 | Kingman United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kings Highway Umc | Attn: Melvin Boone | 1387 E 37th St | Brooklyn, NY 11210 | | | First-Class Mail |
| Plan Class 9 | Kingsland First Umc Administrator, Kingsland First Umc | 120 E William Ave | Kingsland, GA 31548 | | | | First-Class Mail |
| Plan Class 9 | Kingsley United Methodist Church | Attn: Lawrence G. Ketron, Trustee | 2828 Bloomingdale Pike | Kingsport, TN 37660 | | | First-Class Mail |
| Plan Class 9 | Kingsley United Methodist Church (89284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Kingsley United Methodist Church (89284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Kingston Episcopal Parish | 370 Main St | P.O. Box 471 | Matthews, VA 23109 | | | First-Class Mail |
| Plan Class 9 | Kingston Presbyterian Church | 4565 Rt 27 | Kingston, NJ 08528 | | | | First-Class Mail |
| Plan Class 9 | Kingston Presbyterian Church | Attn: Florence Perren-Diaz | 4565 Rt 27, P.O. Box 148 | Kingston, NJ 08528 | | | First-Class Mail |
| Plan Class 9 | Kingston Presbyterian Church | 4565 Rte 27, P.O. Box 148 | Kingston, NJ 08528 | | | | First-Class Mail |
| Plan Class 9 | Kingston United Methodist Church | Attn: John Sams | P.O. Box 335 | Kingston, OH 45644 | | | First-Class Mail |
| Plan Class 9 | Kingston United Methodist Church | Attn: Toni Hignight | P.O. Box 99 | Kingston, OK 73439 | | | First-Class Mail |
| Plan Class 9 | Kingstree United Methodist Church | Attn: Al Langino | 929 Manning Hwy | Greeleyville, SC 29056 | | | First-Class Mail |
| Plan Class 9 | Kingstree United Methodist Church | Attn: Katherine Hazelden Crimm | 510 N Longstreet St | Kingstree, SC 29556 | | | First-Class Mail |
| Plan Class 9 | Kingswood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kingswood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kingswood United Methodist Church, Dunwoody | 4896 N Peachtree Rd | Dunwoody, GA 30338 | | | | First-Class Mail |
| Plan Class 9 | Kingswood United Methodist Church - Dunwoody | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kingswood United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kingswood United Methodist Church 2600 N. Main St. Clovis, Nm 88101 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kingwood United Methodist Church | Attn: Sr Pastor Dr Kurt Palmer | P.O. Box 6989 | Kingwood, TX 77325 | | | First-Class Mail |
| Plan Class 9 | Kingwood United Methodist Church | Attn: James Burton Palmer | 1799 Woodland Hills Dr | Kingwood, TX 77339 | | | First-Class Mail |
| Plan Class 9 | Kinsmen Lutheran Church | Attn: Pastor Beth Warpmaeker | 12100 Champion Forest Dr | Houston, TX 77066 | | | First-Class Mail |
| Plan Class 9 | Kirk Of Kildaire, Presbyterian | Attn: James B Angell | P.O. Box 12347 | Raleigh, NC 27605 | | | First-Class Mail |
| Plan Class 9 | Kirk Of Kildaire, Presbyterian | 200 High Meadow Dr | Cary, NC 27511 | | | | First-Class Mail |
| Plan Class 9 | Kirkpatrick Presbyterian Memorial Church | Attn: Donald Clifford Reilly | 30 Hart Ln | Ringoes, NJ 08551 | | | First-Class Mail |
| Plan Class 9 | Kirkpatrick Memorial Presbyterian Church | Attn: Donald C Reilly | P.O. Box 560 | Ringoes, NJ 08551 | | | First-Class Mail |
| Plan Class 9 | Kirkwood United Methodist Church | Attn: David Edward Mustain | 235 S Kellog St | Knoxville, IL 61447 | | | First-Class Mail |
| Plan Class 9 | Kirkwood United Methodist Church | Attn: Pastor David Mustain | 303 S Broad St | Knoxville, IL 61448 | | | First-Class Mail |
| Plan Class 9 | Kitty Hawk United Methodist Church | Attn: Amy C Benge | 803 West Kitty Hawk Rd | Kitty Hawk, NC 27949 | | | First-Class Mail |
| Plan Class 9 | Kiwanis Club Of Ann Arbor | Admin Assistant Margaret Schwartz | 100 N Staebler Rd | Ann Arbor, MI 48103 | | | First-Class Mail |
| Plan Class 9 | Kiwanis Club Of Elma New York | Attn: Roger Ase Jr | 2170 Woodard Rd | Elma, NY 14059 | | | First-Class Mail |
| Plan Class 9 | Kiwanis Club Of Owosso | Attn: Jack Wing, Board Member | 1351 W Mason Rd | Owosso, MI 48867 | | | First-Class Mail |
| Plan Class 9 | Kiwanis Club Of Webster, Ny | Attn: Roger Ase | 375 Webster Rd | Webster, NY 14580 | | | First-Class Mail |
| Plan Class 9 | Kiwanis Club Of Woodburn | P.O. Box 1066 | Woodburn, OR 97071 | | | | First-Class Mail |
| Plan Class 9 | Kiwanis International, Inc. | Attn: David Perez | 3636 Woodview Trce | Indianapolis, IN 46268 | | | First-Class Mail |
| Plan Class 9 | Klein United Methodist Church | Attn: Carrie Deelean | 5920 Fm 2920 | Spring, TX 77388 | | | First-Class Mail |
| Plan Class 9 | Kline Memorial Umc | Attn: Treasurer | 28996 Enterprise Iles Rd | Logan, OH 43138 | | | First-Class Mail |
| Plan Class 9 | Klinesgrove (180271) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Klinesgrove (180271) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Knight Of Columbus Council 4264 | c/o Bradley Arant Boult Cummings, LLP | Attn: Maxine J Weiss | 2211 E Lakeview Dr | Johnson City, TN 37601 | | First-Class Mail |
| Plan Class 9 | Knightdale United Methodist Church | Attn: Susan Crocket | 7071 Forestville Rd | Knightdale, NC 27545 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus | c/o Saxe Doernberger & Vita, Pc | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus | c/o Saxe Doernberger & Vita, Pc | Attn: Edwin Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus | Attn: Brian Gedicks | 1 Columbus Plz | New Haven, CT 06510 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus 10836, St John Neuman | Attn: Richard Sanchez Grand Knight | 5455 Bee Caves Rd | Austin, TX 78746 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus 10836-St John Neuman | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus 9997, St Thomas More | Attn: Kevin A Brinkman | 10205 N Fm 620 | Austin, TX 78726 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus 9997- St Thomas More | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus Columbia Council 7539 | Grand Knight Columbia Council 7539 | P.O. Box 573 | Columbia, MD 21045 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus Council 3991 | Attn: Justin Thompson | 109 Huntington Pl | Tullahoma, TN 37388 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus Council 3991 | c/o Fraiden Council 3991 | 304 W Grizzard St | Tullahoma, TN 37388 | | | First-Class Mail |
| Plan Class 9 | Saxe Doernberger & Vita P.C. | Edwin L. Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus Council 482 | Attn: Brian Gedicks | 1 Columbus Plz | New Haven, CT 06510 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus Council 6453 & Georgetown Columbus Club | Attn: Peter Semenza | 2891 Cedar Creek Ln | Georgetown, TX 78628 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus Council 9368 - St Williams Catholic Church | Attn: Greg Castro | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Attn: Kenneth Mclean | 3112 Carrick Dr | Germantown, TN 38138 | | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus Council No, 7449 | Attn: Gilbert Cabrera | P.O. Box 38152 | Germantown, TN 38183 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus Monrovia Council 3242 | Attn: Michael Ott | 651 Encino Way | Monrovia, CA 91016 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus, Council 544 | Attn: Cathedral of the Incarnation | 2100 West End Ave | Nashville, TN 37203 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus, Council 544 | Attn: Cathedral of the Incarnation | 2100 W End Ave | Nashville, TN 37203 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus, Father Baker Council #2243 | c/o Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | First-Class Mail |
| Plan Class 9 | Saxe Doernberger & Vita, P.C. | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | First-Class Mail |
| Plan Class 9 | Saxe Doernberger & Vita, P.C. | Attn: Edwin L. Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | First-Class Mail |
| Plan Class 9 | Knights Of Columbus, Father Baker Council 2243 | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | First-Class Mail |
| Plan Class 9 | Knightstown United Methodist Church | Joel Aaron Trowell | 27 S Jefferson St | Knightstown, IN 46148 | | | First-Class Mail |
| Plan Class 9 | Knightstown United Methodist Church | Attn: Randall Patrick | 27 S Jefferson St | Knightstown, IN 46148 | | | First-Class Mail |
| Plan Class 9 | Knightsville United Methodist Church | Attn: Randall Patrick | 1505 Central Ave | Summerville, SC 29483 | | | First-Class Mail |
| Plan Class 9 | Knob Noster United Methodist Church | Attn: Amy Pfister | 106 E Winsor St | Knob Noster, MO 65336 | | | First-Class Mail |
| Plan Class 9 | Knobsville United Methodist Church (177810) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Knobsville United Methodist Church (177810) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Knollwood Heights United Methodist Church | Attn: Sheila Mccaskill | 320 E College Ave | Rapid City, SD 57701 | | | First-Class Mail |
| Plan Class 9 | Knowlton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Knox Presbyterian Church, Cincinnati, Ohio | Attn: Henry N Thomas | 7 Denison Ln | Terrace Park, OH 45174 | | | First-Class Mail |
| Plan Class 9 | Knox United Methodist Church, Knox In | Attn: Rev Sheri Locascio | 201 S Shield St | Knox, IN 46534 | | | First-Class Mail |
| Plan Class 9 | Knoxville First United Methodist Church | Attn: Deb Greiner | 313 E Montgomery St | Knoxville, IA 50138 | | | First-Class Mail |
| Plan Class 9 | Knoxville United Church (149481) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Knoxville United Church (149481) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Kochendorfer Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Kochendorfer United Methodist Church | 1105 Kochendorfer Rd | Lebanon, PA 17042 | | | | First-Class Mail |
| Plan Class 9 | Kodak Umc | 2923 Bryan Rd | Kodak, TN 37764 | | | | First-Class Mail |
| Plan Class 9 | Steve Currens | Chair, Board of Trustees | 729 Willowridge Dr | Kokomo, IN 46901 | | | First-Class Mail |
| Plan Class 9 | Kokomo Grace United Methodist Church Inc | Attn: Lawrence R. Murrell | 3118 Enclave Ct | Kokomo, IN 46902 | | | First-Class Mail |
| Plan Class 9 | Kortright Rural Fire District | P.O. Box 756 | Bloomville, NY 13739 | | | | First-Class Mail |
| Plan Class 9 | Kulp United Methodist Church (00179408) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Kulp United Methodist Church (00179408) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | KY Annual Conf. Of U.M.C. As Successor In Interest Of Kavanaugh Camp & Retreat Ctr | Attn: David Garvin | 7400 Floydsburg Rd | Louisville, KY 40014 | | | First-Class Mail |
| Plan Class 9 | Courtney Preston Keliner | 325 W Main St, Ste 1800 | Louisville, KY 40202 | | | | First-Class Mail |
| Plan Class 9 | L'Anse United Methodist Church | Nathan Thomas Reed | 304 N Main | L'Anse, MI 49946 | | | First-Class Mail |
| Plan Class 9 | L'Anse United Methodist Church | Attn: Sally Klassen-L'Anse Umc | 304 N Main | L'Anse, MI 49946 | | | First-Class Mail |
| Plan Class 9 | L.B. Eskelkamp, Jr. | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | L.O. Dawson Memorial Baptist Church | Attn: Stephen B Porterfield | 2311 Highland Ave S | Birmingham, AL 35205 | | | First-Class Mail |
| Plan Class 9 | La Grande Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | La Habra Hills Presbyterian Church | 931 N Idaho St | La Habra, CA 90631 | | | | First-Class Mail |
| Plan Class 9 | La Habra United Methodist Church | Attn: Linda Denti- Treasurer | 631 N Euclid Ave | La Habra, CA 90631 | | | First-Class Mail |
| Plan Class 9 | La Jolla United Methodist Church | Attn: Janet Lind | 6063 La Jolla Blvd | La Jolla, CA 92037 | | | First-Class Mail |
| Plan Class 9 | La Plata United Methodist Church | 3 Port Tobacco Rd | La Plata, MD 20646 | | | | First-Class Mail |
| Plan Class 9 | La Puente First United Methodist Church | Attn: Pastor Amalia Ruiz | 15701 Hill St | La Puente, CA 91744 | | | First-Class Mail |
| Plan Class 9 | La Puente First United Methodist Church | Attn: Sandra Kay Harris | 15701 Hill St | La Puente, CA 91744 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | La Sagrada Familia De Jesus (Kennedyville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | La Vergne First Umc | Attn: Dr John Daniels | 248 Old Waldron Rd | La Vergne, TN 37086 | | | First-Class Mail |
| Plan Class 9 | La Verne United Methodist Church | Attn: Janice E Stearns | 3205 D St | La Verne, CA 91750 | | | First-Class Mail |
| Plan Class 9 | La Vernia United Methodist Church | Attn: Kim Santos | P.O. Box 1120 | La Vernia, TX 78121 | | | First-Class Mail |
| Plan Class 9 | La Vernia United Methodist Church | Attn: Wesley Odell Craig | 210 Bluebonnet Rd | La Vernia, TX 78121 | | | First-Class Mail |
| Plan Class 9 | Lacey St. Andrew's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lady Lake Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lafayette Avenue Presbyterian Church | Attn: Micah Nutter Dowling | 875 Elmwood Ave | Buffalo, NY 14209 | | | First-Class Mail |
| Plan Class 9 | Lafayette First United Methodist Church | Attn: Joel Patrick Harris | 204 W Main St | P.O. Box 7247 | Lafayette, OH 45854 | | First-Class Mail |
| Plan Class 9 | Lafayette First Umc | Attn: Joel Harris, Treasurer | 2139 N Dixie Hwy | Lima, OH 45801 | | | First-Class Mail |
| Plan Class 9 | Lafayette-Orinda Presbyterian Church | Attn: James R Polon | 49 Knox Dr | Lafayette, CA 94549 | | | First-Class Mail |
| Plan Class 9 | Lafayette-Orinda Presbyterian Church | Attn: James R Polson | 49 Knox Dr | Lafayette, CA 94549 | | | First-Class Mail |
| Plan Class 9 | Lafontaine United Methodist Church | Attn: Susan M Shambaugh | 2 W Kendall St, P.O. Box 57 | Lafontaine, IN 46940 | | | First-Class Mail |
| Plan Class 9 | Lagrange First United Methodist Church - Lagrange, In | Attn: Treasurer | 209 W Spring St | Lagrange, IN 46761 | | | First-Class Mail |
| Plan Class 9 | Laguna Country United Methodist Church | Attn: Patrick Heacock | 951-A Avenida Carmel | Laguna Woods, CA 92637 | | | First-Class Mail |
| Plan Class 9 | Laguna Country United Methodist Church | Partick Joseph Heaock | 24442 Moulton Pkwy | Laguna Woods, CA 92637 | | | First-Class Mail |
| Plan Class 9 | Laguna Niguel Presbyterian Church | Attn: Rev. James Seydler | Laguna Niguel Presbyterian Church | 30071 Ivy Glenn Dr | Laguna Niguel, CA 92677 | | First-Class Mail |
| Plan Class 9 | Lake Ann United Methodist Church | Attn: Pastor Josh Manning | 6583 1st St | Lake Ann, MI 49650 | | | First-Class Mail |
| Plan Class 9 | Lake Chelan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lake Fenton United Methodist | Attn: Isabel Rook | 2581 N Long Lake | Fenton, MI 48480 | | | First-Class Mail |
| Plan Class 9 | Lake Gibson Umc - Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lake Harbor United Methodist Church | Attn: Pastor & Mary Letta-Bement Ivanov | 4861 Henry St | Norton Shores, MI 49441 | | | First-Class Mail |
| Plan Class 9 | Lake Highlands United Methodist Church | Attn: Jill Jackson-Sears | 9015 Plano Rd | Dallas, TX 75315 | | | First-Class Mail |
| Plan Class 9 | Lake Jackson United Methodist Church -Tallahassee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Lake Lindsey | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lake Logan Conference Ctr And Camp Henry, Inc | c/o Hilderbran Hitchcock, PA | Attn: Gregory Hilderbran | 301 College St, Ste 110 | Asheville, NC 28801 | | First-Class Mail |
| Plan Class 9 | Lake Logan Conference Ctr And Camp Henry, Inc | The Episcopal Diocese of Wern Nc | 9008 Centre Park Dr | Asheville, NC 28805 | | | First-Class Mail |
| Plan Class 9 | Lake Logan Conference Ctr And Camp Henry, Inc | Attn: David R Hiller | P.O. Box 3235 | Asheville, NC 28802 | | | First-Class Mail |
| Plan Class 9 | Lake Magdalene United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lake Mills United Methodist Church | Attn: Edwin Vargis | P.O. Box 216 | Lake Mills, WI 53551 | | | First-Class Mail |
| Plan Class 9 | Lake Oswego United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lake Panasoffkee United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lake Shore Family Fellowship - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lake Shore Family Fellowship, Jacksonville | 2246 Blanding Blvd | Jacksonville, FL 32210 | | | | First-Class Mail |
| Plan Class 9 | Lake Shore Umc | Attn: Robert Welch | 33119 Electric Blvd | Avon Lake, OH 44012 | | | First-Class Mail |
| Plan Class 9 | Lake Street United Methodist Church | Attn: Greg Wallace | 1213 Melody Ln | Eau Claire, WI 54703 | | | First-Class Mail |
| Plan Class 9 | Lake Street United Methodist Church | Attn: Gerald Morris | 337 Lake St, Ste A | Eau Claire, WI 54703 | | | First-Class Mail |
| Plan Class 9 | Lake Street United Methodist Church (189395) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lake Street United Methodist Church (189395) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lake Sunapee United Methodist Church | Attn: Treasurer | 9 Lower Main St | P.O. Box 335 | Sunapee, NH 03782 | | First-Class Mail |
| Plan Class 9 | Lake Travis United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 1502 Ranch Rd 620 N | Austin, TX 78738 | | First-Class Mail |
| Plan Class 9 | Lake Villa United Methodist Church | Attn: Robert Churchill | P.O. Box 505 | Grayslake, IL 60030 | | | First-Class Mail |
| Plan Class 9 | Lake Waccamaw Umc | 506 Lakeshore Dr | Lake Waccamaw, NC 28450 | | | | First-Class Mail |
| Plan Class 9 | Attn: Thomas Benjamin Douglas | 2130 Betla Coola Rd | Lake Waccamaw, NC 28450 | | | | First-Class Mail |
| Plan Class 9 | Lake Wapogasetto United Methodist Church | Phillip Craig Hamilton | P.O. Box 236 | Wagoopello, WI 62966 | | | First-Class Mail |
| Plan Class 9 | Lake Wapogasetto United Methodist Church | Attn: Craig Hamilton | 1472 County Rd 535 | Poplar Bluff, MO 63901 | | | First-Class Mail |
| Plan Class 9 | Lake Washington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lake Winola United Methodist Church (080034) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lake Winola United Methodist Church (080034) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lakehills United Methodist Church | Attn: Kristina S Fett - Treasurer | P.O. Box 565 | Lakehills, TX 78063 | | | First-Class Mail |
| Plan Class 9 | Lakeridge United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 4701 82nd St | Lubbock, TX 79424 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Lakeshore United Methodist Church | 411 Reed Ave | Manitowoc, WI 54220 | | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Lakeside United Methodist Church | c/o Connie Luttrell | P.O. Box 192 | Lake Village, AR 71653 | | | First-Class Mail |
| Plan Class 9 | Lakeside Community Chapel | Attn: Mike Rasmussen | P.O. Box 162 | Lakeside, MT 59922 | | | First-Class Mail |
| Plan Class 9 | Lakeside Community Presbyterian Church Inc | Attn: Gary Macdonald | 9908 Channel Rd | Lakeside, CA 92040 | | | First-Class Mail |
| Plan Class 9 | Lakeside Fellowship Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lakeside Houston United Methodist Church Pastor Andrew Payne | Lakeside United Methodist Church | 14303 W Lake Houston Pkwy | Houston, TX 77044 | | | First-Class Mail |
| Plan Class 9 | Lakeside Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Lakeside United Methodist Church | Attn: Randy Mcguire | 2925 NW 66 | Oklahoma City, OK 73116 | | | First-Class Mail |
| Plan Class 9 | Lakeside United Methodist Church | Attn: Linda E Schultz | 1500 S Olive St | Pine Bluff, AR 71601 | | | First-Class Mail |
| Plan Class 9 | Lakeside United Methodist Church (85388) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lakeside United Methodist Church (85388) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lakeside United Methodist Church - Lake Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lakeview Baptist Church | Attn: James Willkerson | 1600 E Glenn Ave | Auburn, AL 36830 | | | First-Class Mail |
| Plan Class 9 | Lakeview UMC - Waco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lakeview Umc, Waco | 701 Ave C | Waco, TX 76705 | | | | First-Class Mail |
| Plan Class 9 | Lakeview United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lakeville United Methodist Church | Attn: Susan Vreeland | 319 Main St | P.O. Box 614 | Lakeville, CT 06039 | | First-Class Mail |
| Plan Class 9 | Lakewood First United Methodist Church | Attn: Betty Mcclendon | 4300 Bellflower Blvd | Lakewood, CA 90713 | | | First-Class Mail |
| Plan Class 9 | Lakewood St Petersburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lakewood United Methodist - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lakewood United Methodist Church | Attn: Pastor Shuler Strich | 11330 Lovetta Rd | Houston, TX 77070 | | | First-Class Mail |
| Plan Class 9 | Shuler Thomas Stich | 11827 Lakewood TH | Tomball, TX 77377 | | | | First-Class Mail |
| Plan Class 9 | Lakewood United Methodist Church | James E Cosdon Jr | 145 Springside Path | Harvest, AL 35749 | | | First-Class Mail |
| Plan Class 9 | Lakewood United Methodist Church | Attn: Lumc Board of Trustees | 1390 Brentwood St | Lakewood, CO 80214 | | | First-Class Mail |
| Plan Class 9 | Lakewood United Methodist Church | Attn: Sally Weisbarth | 157000 Detroit Ave | Lakewood, OH 44107 | | | First-Class Mail |
| Plan Class 9 | Lakewood United Methodist Church | Attn: Rev Kim Teehan | P.O. Box 3918 | Huntsville, AL 35810 | | | First-Class Mail |
| Plan Class 9 | Lakewood United Methodist Church | Attn: Pastor Michael Childs | 164 Shadyside Ave | Lakewood, NY 14750 | | | First-Class Mail |
| Plan Class 9 | Lakewood United Methodist Church | Attn: Eva Cherry & Patrick Littlefield | 2443 Abrams Rd | Dallas, TX 75214 | | | First-Class Mail |
| Plan Class 9 | Lakewood United Methodist Church (89307) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lakewood United Methodist Church (89307) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lamar United Methodist Church | 900 Poplar | Lamar, MO 64759 | | | | First-Class Mail |
| Plan Class 9 | Lamar United Methodist Church | Attn: Warren Jefferds | P.O. Box 103 | Lamar, SC 29069 | | | First-Class Mail |
| Plan Class 9 | Lamar United Methodist Church (181127) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lamar United Methodist Church (181127) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lambertville United Methodist Church | Attn: Treasurer Lambertville Umc | 8169 Douglas Rd | Lambertville, MI 48144 | | | First-Class Mail |
| Plan Class 9 | Lambuth Memorial United Methodist Church | Attn: Treasurer Lambuth Memorial Umc | 1042 Hartsville Pike | Gallatin, TN 37066 | | | First-Class Mail |
| Plan Class 9 | Lamesa First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 312 N Austin Ave | Lamesa, TX 79331 | | | First-Class Mail |
| Plan Class 9 | Lamesa First United Methodist Church | c/o Field Manning Stone Hawthorne & Aycock Pc | Attn: Robert Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | First-Class Mail |
| Plan Class 9 | Lampeter Umc | 11001 Village Rd | Lampeter, PA 17602 | | | | First-Class Mail |
| Plan Class 9 | Lampeter Umc 11001 Village Rd Lampeter, Pa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lanark Umc | 405 E Locust | Lanark, IL 61046 | | | | First-Class Mail |
| Plan Class 9 | Lancaster United Methodist Church | Attn: Dayna J Rodriguez | 918 W Ave J | Lancaster, CA 93534 | | | First-Class Mail |
| Plan Class 9 | Lancaster United Methodist Church | Attn: Joshua Wiggs | 200 Stanford St | Lancaster, KY 40444 | | | First-Class Mail |
| Plan Class 9 | Lander United Methodist Church (88427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lander United Methodist Church (88427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lane Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lanes Chapel United Methodist Church | Attn: Rev D Jeff Gage | 8720 Old Jacksonville Hwy | Tyler, TX 75703 | | | First-Class Mail |
| Plan Class 9 | Lanesville United Methodist Church | Attn: Larry Cline/ Treasurer | 2575 St Johns Church Rd | Lanesville, IN 47136 | | | First-Class Mail |
| Plan Class 9 | Langhorne Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Langley United Methodist Church Of Aiken County | Attn: Rev J Robert Huggins | 106 Carriage Ct | Greenwood, SC 29646 | | | First-Class Mail |
| Plan Class 9 | Langley United Methodist Church Of Aiken County | Attn: J Robert Huggins | 2696 Augusta Rd | Langley, SC 29834 | | | First-Class Mail |
| Plan Class 9 | Lanham United Methodist Church | Attn: Barbara R Hutchinson | 5512 Whitfield Chapel Rd | Lanham, MD 20706 | | | First-Class Mail |
| Plan Class 9 | Lanier United Methodist 1979 Buford Hwy Cumming, Ga 30 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lansdowne United Methodist Church (Lumc) | Attn: Brian Bailey | 114 Laverne Ave | Baltimore, MD 21227 | | | First-Class Mail |
| Plan Class 9 | Lansing First United Methodist Church | 18420 Burnham Ave | Lansing, IL 60438 | | | | First-Class Mail |
| Plan Class 9 | Lansing United Methodist Church | Attn: Treasurer | 3827 Delta River Dr | Lansing, MI 48906 | | | First-Class Mail |
| Plan Class 9 | Lansing United Methodist Church | Attn: Alison Schmied | 32 Brickyard Rd | Lansing, NY 14882 | | | First-Class Mail |
| Plan Class 9 | Laona Emmanuel United Methodist Church | Attn: Dan Lawrence & Michael Steven Spell | 5636 Wilson Rd | Fredonia, NY 14063 | | | First-Class Mail |
| Plan Class 9 | Laona Emmanuel United Methodist Church | Attn: Martin Harris | 3010 Bamboo Rd | Laplace, LA 70068 | | | First-Class Mail |
| Plan Class 9 | Laplace First United Methodist Church | 301 Bamboo Rd | Laplace, LA 70068 | | | | First-Class Mail |
| Plan Class 9 | Laramie First United Methodist Church | Attn: Administrative Assistant & Heather Thieken | 1215 E Gibbon St | Laramie, WY 82072 | | | First-Class Mail |
| Plan Class 9 | Larchmont Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Larimore United Methodist Church | Raenelle Mae Sorenson | 203 W 3rd St | P.O. Box 537 | Larimore, ND 58251 | | First-Class Mail |
| Plan Class 9 | Larimore United Methodist Church | Attn: Pastor Raenelle Sorenson | P.O. Box 537 | Larimore, ND 58251 | | | First-Class Mail |
| Plan Class 9 | Larned First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Larry M Gibson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Lasalle Council Bsa 565 | Attn: John M Cary | 1340 S Bend Ave | South Bend, IN 46628 | | | First-Class Mail |
| Plan Class 9 | Lassiter United Methodist Church | Attn: Jamey T Smythe | P.O. Box 521 | Lascassas, TN 37085 | | | First-Class Mail |
| Plan Class 9 | Last Frontier Council | Attn: William H Hoover | 3112 SW 89th St, Ste 100 | Oklahoma City, OK 73159 | | | First-Class Mail |
| Plan Class 9 | Latrobe United Methodist Church (98120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Latrobe United Methodist Church (98120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lauckport United Methodist Church (Parkersburg, Wv) | Attn: Raymond Maleke | 705 Williams Ave | Williamstown, WV 26187 | | | First-Class Mail |
| Plan Class 9 | Laura Conrad | c/o Fort Hill Presbyterian | 101 Edgewood Ave | Clemson, SC 29631 | | | First-Class Mail |
| Plan Class 9 | Laurel Grove Umc (182634) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Laurel Grove Umc (182634) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Laurel Heights Umc | Attn: Amy Caldwell | 227 West Woodlawn Ave | San Antonio, TX 78212 | | | First-Class Mail |
| Plan Class 9 | Laurel Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Laurel Run Umc (Beech Creek) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Laurel Run Umc (Beech Creek) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Laurel United Methodist Church | 631 S Grand Ave W | Springfield, IL 62704 | | | | First-Class Mail |
| Plan Class 9 | Laurel United Methodist Church | Attn: Treasurer/Secretary Laurel Umc | P.O. Box 1055 | Laurel, MT 59044 | | | First-Class Mail |
| Plan Class 9 | Lavale United Methodist Church | Attn: Treasurer, Lavale Umc | 565 National Hwy | Lavale, MD 21502 | | | First-Class Mail |
| Plan Class 9 | Lavalette United Methodist Church | Attn: Ashley Grams (Treasurer) | P.O. Box 478/ 4623 Rt 152 | Lavalette, WV 25535 | | | First-Class Mail |
| Plan Class 9 | Lavetta United Methodist Church | Attn: Janine A Rose | P.O. Box 805 | Lavetta, CO 81055 | | | First-Class Mail |
| Plan Class 9 | Lavetta United Methodist Church | Attn: Pastor, Laveta Umc | P.O. Box 217 | Laveta, CO 81055 | | | First-Class Mail |
| Plan Class 9 | Lavonia First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lavonia First | 25 Baker St | Lavonia, GA 30553 | | | | First-Class Mail |
| Plan Class 9 | Lawrence Chapel United Methodist Church | Attn: Rev. Mollie Bane Rextiz | 2101 Six Mile Hwy | Central, SC 29630 | | | First-Class Mail |
| Plan Class 9 | Lawrence Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lawrence Road Presbyterian Church | Attn: Rev. Marianne Rhebergen | 1039 Lawrence Rd | Lawrenceville, NJ 08648 | | | First-Class Mail |
| Plan Class 9 | Lawrence United Methodist Church | Attn: Chair of Trustees | 5200 N Shadeland Ave | Indianapolis, IN 46226 | | | First-Class Mail |
| Plan Class 9 | Lawrence W. Kellner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Lawrenceburg United Methodist Church | Attn: Bob Alexander | 406 Vail Dr | Lawrenceburg, KY 40342 | | | First-Class Mail |
| Plan Class 9 | Lawrenceburg United Methodist Church | Attn: Errol Archerson | 565 Carlton Dr | Lawrenceburg, KY 40342 | | | First-Class Mail |
| Plan Class 9 | Lawrensfield Parish Church | Attn: Nancy L Woodworth-Hill | P.O. Box 4063 | Wheeling, WV 26003 | | | First-Class Mail |
| Plan Class 9 | Lawrenceville Road Umc - Tucker | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lawrenceville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lawton St Paul's United Methodist Church | Attn: Treasurer St Paul's UMC | P.O. Box 456 | Lawton, MI 49065 | | | First-Class Mail |
| Plan Class 9 | Lea Joyner Memorial United Methodist Church | Attn: Vicki Fuller | 4390 Old Sterlington Rd | Monroe, LA 71203 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Leachville United Methodist | Attn: Paul Rennett | P.O. Box 691 | Leachville, AR 72438 | | | First-Class Mail |
| Plan Class 9 | Leaf River United Methodist Church | 104 E 3rd St | Leaf River, IL 61047 | | | | First-Class Mail |
| Plan Class 9 | League City United Methodist Church | Attn: Pastor/Joel McMahon | 1601 W League City Pkwy | League City, TX 77573 | | | First-Class Mail |
| Plan Class 9 | Leaksville United Methodist Church W/D Henry St, Eden, NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Leander United Methodist Church | Attn: Laura H Becker | 107 S West Dr | Leander, TX 78641 | | | First-Class Mail |
| Plan Class 9 | Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Camille W Hill | One Lincoln Center | Syracuse, NY 13202 | | | First-Class Mail |
| Plan Class 9 | Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Ray Eschenbach | 1401 Genesee St | Utica, NY 13501 | | | First-Class Mail |
| Plan Class 9 | Leawood UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lebanon Christian Church, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Lebanon Covenant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lebanon Covenant UMC | 346 N 9th St | Lebanon, PA 17046 | | | | First-Class Mail |
| Plan Class 9 | Lebanon First United Methodist Church | 415 W Main St | Lebanon, TN 37087 | | | | First-Class Mail |
| Plan Class 9 | Lebanon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lebanon United Methodist Church | Attn: George Armstrong | 18 School St | Lebanon, NH 03766 | | | First-Class Mail |
| Plan Class 9 | Lebanon United Methodist Church | Attn: Andrew Sizemore | 10220 Garners Ferry Rd | Eastover, SC 29044 | | | First-Class Mail |
| Plan Class 9 | Lebanon United Methodist Church Lebanon Ohio | Attn: Gary M Kuntz | 457 Eastview Dr | Lebanon, OH 45036 | | | First-Class Mail |
| Plan Class 9 | Lebanon United Methodist Church Lebanon Ohio | Attn: Hope@lboneandboonecpas.com | 18 N East St | Lebanon, OH 45036 | | | First-Class Mail |
| Plan Class 9 | Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Nicholas Perez | 768 Calvary Church Rd | Neeses, SC 29107 | | | First-Class Mail |
| Plan Class 9 | Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Rev Nicholas Perez | 207 St Johns Ave | Norway, SC 29113 | | | First-Class Mail |
| Plan Class 9 | Ledyard United Methodist Church | Attn: Robert Landon | P.O. Box 40 | King Ferry, NY 13081-0040 | | | First-Class Mail |
| Plan Class 9 | Ledyard United Methodist Church | Attn: Charles Minster | 13 LaRure Ln | Peru, NY 12972 | | | First-Class Mail |
| Plan Class 9 | Lee's Chapel United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Leedey First United Methodist | P.O. Box 298 | Leedey, OK 73654 | | | | First-Class Mail |
| Plan Class 9 | Leeds United Methodist Church - Elkton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Leesburg UMC - Leesburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Leesburg United Methodist Church (D2313) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Leesburg United Methodist Church (D2313) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Leesville United Methodist Church, Inc | Attn: Doug Copper | 510 E Columbia Ave | Batesburg-Leesville, SC 29070 | | | First-Class Mail |
| Plan Class 9 | Leetown United Methodist Church | Attn: Patricia Walker | 11133 Leetown Rd | Kearneysville, WV 25430 | | | First-Class Mail |
| Plan Class 9 | Legacy United Methodist Church | Attn: JoAnn Early | 4600 Durango Dr | Bismarck, ND 58503 | | | First-Class Mail |
| Plan Class 9 | Lehman Memorial United Methodist Church | 300 S York Rd | Hatboro, PA 19040 | | | | First-Class Mail |
| Plan Class 9 | Lehman Memorial UMC | Attn: Andrew Krpata | 50 Harding Ave | Hatboro, PA 19040 | | | First-Class Mail |
| Plan Class 9 | Lehman-Idetown UMC (079902) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lehman-Idetown UMC (079902) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lemon Grove United Methodist Church | 3205 Washington St | Lemon Grove, CA 91945 | | | | First-Class Mail |
| Plan Class 9 | Lemon UMC (79888) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lemon UMC (79888) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lemont United Methodist Church | Attn: William Stetler | 25 W Custer St | Lemont, IL 60439 | | | First-Class Mail |
| Plan Class 9 | Lemoore Presbyterian Church, Inc | Attn: James E Salyer | 260 B St | Lemoore, CA 93245 | | | First-Class Mail |
| Plan Class 9 | Lemoore Presbyterian Church, Inc | P.O. Box 336 | Lemoore, CA 93245 | | | | First-Class Mail |
| Plan Class 9 | Lena United Methodist Church | Attn: Keri Leigh Rainsberger | P.O. Box 336 | Lena, IL 61048 | | | First-Class Mail |
| Plan Class 9 | Lena United Methodist Church | Attn: Keri Leigh Rainsberger | 118 W Mason St | Lena, IL 61048 | | | First-Class Mail |
| Plan Class 9 | Nathaniel Foster | 2011 Scott Ln | Knoxville, TN 37922 | | | | First-Class Mail |
| Plan Class 9 | Lennon Seney United Methodist Church | Attn: Mrs Diana Galloway, Treasurer | 2084 Oandridge Ave | Knoxville, TN 3791 | | | First-Class Mail |
| Plan Class 9 | Leo United Methodist Church | Attn: Bonnie Adams | 13527 Leo Rd | Leo, IN 46765 | | | First-Class Mail |
| Plan Class 9 | Leominster United Methodist Church | Attn: Michelle Ashley | 77 Hall St | Leominster, MA 01453 | | | First-Class Mail |
| Plan Class 9 | LeRoy First United Methodist Church | Attn: Matthew Lorimor | P.O. Box 164 | LeRoy, IL 61752 | | | First-Class Mail |
| Plan Class 9 | Illinois Great Rivers Conference Of The Umc | Attn: Matthews Scott Lorior | 201 Chestnut St | P.O. Box 164 | Leroy, IL 61752 | | First-Class Mail |
| Plan Class 9 | LeRoy United Methodist Church | 10 Trigon Pk | LeRoy, NY 14482 | | | | First-Class Mail |
| Plan Class 9 | LeRoy United Methodist Church | Attn: Jeremy Flint, Treasurer | 15 North St | LeRoy, NY 14482 | | | First-Class Mail |
| Plan Class 9 | LeRoy United Methodist Church | ATTN: Rev Robin D Dillon | P.O. Box 327 | Westfield Center, OH 44251 | | | First-Class Mail |
| Plan Class 9 | Leslie United Methodist Church | Attn: Charlcie Jones, Sec of Leslie UMC | 1198 Country Club Dr | Americus, GA 31709 | | | First-Class Mail |
| Plan Class 9 | LeSmith Lowe & NeSmith LLC | Attn: Carl Dalton NeSmith Jr | P.O. Box 1877 | Oneonta, AL 35121 | | | First-Class Mail |
| Plan Class 9 | Lester Memorial United Methodist Church | Attn: Harvey Beck | 108 3rd Ave E | Oneonta, AL 35121 | | | First-Class Mail |
| Plan Class 9 | Letts United Methodist Church | Attn: Marsha Mae Gerst | 625 Vine St | Letts, IA 52754 | | | First-Class Mail |
| Plan Class 9 | Letts United Methodist Church | Attn: Nancy Turner | 1488 Oak Grove Rd | Letts, IA 52754 | | | First-Class Mail |
| Plan Class 9 | Lewis Center United Methodist Church | Attn: Chet Cox | 1081 Lewis Center Rd | Lewis Center, OH 43035 | | | First-Class Mail |
| Plan Class 9 | Lewis Memorial United Methodist Church | Attn: Robert Preston Doolittle | P.O. Box 14 | 111 W Taylor Ave | Calhoun City, MS 38916 | | First-Class Mail |
| Plan Class 9 | Lewis Memorial United Methodist Church | Attn: Robert Preston Doolittle | P.O. Box 14 | 111 W Taylor Ave | Calhoun City, MS 38916 | | First-Class Mail |
| Plan Class 9 | Lewis Memorial United Methodists Church - Evans | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lewis River Rotary Club | Attn: Linda Allen | P.O. Box 1498 | Battle Ground, WA 98604 | | | First-Class Mail |
| Plan Class 9 | Lewisberry United Methodist Church (178368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lewisberry United Methodist Church (178368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lewisburg First United Methodist Church | Attn: Bill Marsh/ Mark Irvin | 325 W Church St | Lewisburg, TN 37091 | | | First-Class Mail |
| Plan Class 9 | Lewisburg First United Methodist Church | Attn: Bill Marsh, Chair of Finance | 325 W Church St | Lewisburg, TN 37091 | | | First-Class Mail |
| Plan Class 9 | Lewisburg United Methodist Church | 1133 Washington St E | Lewisburg, WV 24901 | | | | First-Class Mail |
| Plan Class 9 | Lewisburg United Methodist Men | Attn: Martin N Hoyt | 1133 Washington St E | Lewisburg, WV 24901 | | | First-Class Mail |
| Plan Class 9 | Lewisburg United Methodist Men | Attn: Martin Neel Hoyt | 11303 Washington St E | Lewisburg, WV 24901 | | | First-Class Mail |
| Plan Class 9 | Lexington United Methodist Church | Attn: Rev Terry Cook | 1211 S Business Hwy 13 | Lexington, MO 64067 | | | First-Class Mail |
| Plan Class 9 | Lexington United Methodist Church | Lexington UMC, Treasurer | 5597 Main St | Lexington, MI 48450 | | | First-Class Mail |
| Plan Class 9 | Lexington United Methodist Church, Inc | Attn: Connie Cooper | 1536 Hollybrook Dr | Lexington, SC 29072 | | | First-Class Mail |
| Plan Class 9 | Lexington United Methodist Church, Inc | Attn: Connie Cooper | 309 E Main St | Lexington, SC 29072 | | | First-Class Mail |
| Plan Class 9 | Liberty Center United Methodist Church | Attn: Diane L Samuels | 2905 S Main St | Liberty Center, IN 46766 | | | First-Class Mail |
| Plan Class 9 | Liberty Center United Methodist Church | Attn: James Feldheiser | 1381 E 900 N | Ossian, IN 46777 | | | First-Class Mail |
| Plan Class 9 | Liberty Grove United Methodist church Sandy/pring Ban, Burto | Attn: Nancy Smith, treasurer | 15225 Old Columbia Pike | Burtonsville, MD 20866 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Liberty Mutual Insurance Company | Attn: Cyndia Calvin | P.O. Box 188 | Dardanelle, AR 72834 | | | First-Class Mail |
| Plan Class 9 | Liberty Mutual Insurance Company | c/o Choate Hall & Stewart LLP | Attn: Douglas R Gooding | 3 International Pl | Boston, MA 02110 | | First-Class Mail |
| Plan Class 9 | Liberty Mutual Insurance Company | c/o Choate Hall & Stewart LLP | Attn: Douglas R. Gooding | Two International Place | Boston, MA 02110 | | First-Class Mail |
| Plan Class 9 | Liberty Mutual Insurance Company | c/o Choate Hall & Stewart LLP | Attn: Douglas R. Gooding | Two International Place | Boston, MA 02110 | | First-Class Mail |
| Plan Class 9 | Liberty Mutual Insurance Company | Attn: Michael Calava | 175 Berkeley St | Boston, MA 02116 | | | First-Class Mail |
| Plan Class 9 | Liberty Mutual Insurance Company | Attn: Justin Gauthier | 100 Liberty Way | Dover, NH 03820 | | | First-Class Mail |
| Plan Class 9 | Liberty Mutual Insurance Company | Attn: Michael Calava | 175 Berkeley St | Boston, MA 02116 | | | First-Class Mail |
| Plan Class 9 | Liberty Mutual Insurance Company | Attn: Justin Gauthier | 100 Liberty Way | Dover, NH 03820 | | | First-Class Mail |
| Plan Class 9 | Liberty Mutual Insurance Company | Attn: Michael Calava | 175 Berkeley St | Boston, MA 02116 | | | First-Class Mail |
| Plan Class 9 | Liberty Mutual Insurance Company | Attn: Justin Gauthier | 100 Liberty Way | Dover, NH 03820 | | | First-Class Mail |
| Plan Class 9 | Liberty UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Liberty UMC - Bealeton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Liberty United Methodist Church | Attn: Leslie Young | 1001 Sunset Ave | Liberty, MO 64068 | | | First-Class Mail |
| Plan Class 9 | Liberty United Methodist Church | Attn: Rev Bridgette LeCorey | 170 N Main St | Liberty, NY 12754 | | | First-Class Mail |
| Plan Class 9 | Liberty United Methodist Church | Attn: David M Bullock | 9587 Liberty Church Rd | Brentwood, TN 37027 | | | First-Class Mail |
| Plan Class 9 | Libertyville UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Libertyville United Methodist Church | Attn: Kathleen Borg | 429 Brainerd Ave | Libertyville, IL 60048 | | | First-Class Mail |
| Plan Class 9 | Lickdale- Trinity | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Licking United Methodist Church | Attn: Kathleen Borg | 208 S Main St | Licking, MO 65542 | | | First-Class Mail |
| Plan Class 9 | Liesg United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | LifePoint, roulet TX | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | LifePoint, Haslet TX | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | LifeSong - Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Light of the Hills United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Light of the Hills, LCMS (LOTH) | c/o Bradley Arant Boult Cummings, LLP | Attn: Brian C Morris, President | 3100 Rodeo Rd | Cameron Park, CA 95682 | | | First-Class Mail |
| Plan Class 9 | Light of the World Christian Church | Attn: Lynn Martin | 4750 N Michigan Rd | Indianapolis, IN 46228 | | | First-Class Mail |
| Plan Class 9 | Light of the World Christian Church | Lynn Martin | 4108 Ansar Ln | Indianapolis, IN 46254-3123 | | | First-Class Mail |
| Plan Class 9 | Lighthouse Christian Community Church | Attn: Eric Wayman | 301 Magnolia | Costa Mesa, CA 92627 | | | First-Class Mail |
| Plan Class 9 | Lighthouse Fellowship, a United Methodist Community, Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lighthouse Fellowship, a United Methodist Community, Fort Worth | 7200 Robertson Rd | Fort Worth, TX 76135 | | | | First-Class Mail |
| Plan Class 9 | Lightstreet United Methodist Church (4405) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lightstreet United Methodist Church (4405) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lime Ridge United Methodist Church (179933) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lime Ridge United Methodist Church (179933) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Limona Village Chapel - Brandon | 408 Limona Rd | Brandon, FL 33510 | | | | First-Class Mail |
| Plan Class 9 | Limona Village Chapel - Brandon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lina UMC 209 N Middletown Rd, Media, PA 19063 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lina UMC 209 N Middletown Rd, Media, PA 1906 | 209 N Middletown Rd | Media, PA 19063 | | | | First-Class Mail |
| Plan Class 9 | Lincoln Community United Methodist Church | Attn: Andrew Lane | 9014 Chambord Dr | Ypsilanti, MI 48197 | | | First-Class Mail |
| Plan Class 9 | Lincoln First UMC | Attn: Trustee Chris Miller | 302 Broadway St | Lincoln, IL 62656 | | | First-Class Mail |
| Plan Class 9 | Lincoln Glen Church | 2700 Booksin Ave | San Jose, CA 95125 | | | | First-Class Mail |
| Plan Class 9 | Lincoln Heritage Council | c/o Dentons Bingham Greeneba | Attn: James R Irving | 3500 PNC Tower, 101 S 5th St | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | C/O Dentons Bingham Greenebaum Llp | Attn: James R Irving | 3500 Pnc Tower, 101 S 5th St | Louisville, KY 40299 | | | First-Class Mail |
| Plan Class 9 | Lincoln Heritage Council, Inc, Boy Scouts of America | Attn: Jason Pierce | 12001 Sycamore Station Pl | Louisville, KY 40299 | | | First-Class Mail |
| Plan Class 9 | Lincoln Hills United Methodist Church | P.O. Box 594 | English, IN 47118 | | | | First-Class Mail |
| Plan Class 9 | Lincoln Park Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lincoln Park United Methodist Church | Attn: Donnell Allen King | P.O. Box 3693 | 3120 Pershing St | Knoxville, TN 37917 | | First-Class Mail |
| Plan Class 9 | Lincoln United Methodist Church | Attn: Jennifer Morgan | P.O. Box 130 | Lincoln, AL 35096 | | | First-Class Mail |
| Plan Class 9 | Lincoln United Methodist Church | Attn: Jeffery Cobb | 16177 Jackson Trace Rd | Lincoln, AL 35096 | | | First-Class Mail |
| Plan Class 9 | Lincoln United Methodist Church | Attn: Emma Locano | 2009 W 22nd Pl | Chicago, IL 60608 | | | First-Class Mail |
| Plan Class 9 | Lincoln United Methodist Church | c/o Chicago Lincoln | 2242 S Damen | Chicago, IL 60608 | | | First-Class Mail |
| Plan Class 9 | Linden Heights United Methodist Church | Attn: Mr Richard Schwartz | 9914 Harford Rd | Parkville, MD 21234 | | | First-Class Mail |
| Plan Class 9 | Linden UMC | Attn: Kathy Drummond (Treasurer), John Rowe (Pastor) | 13466 John Marshall Hwy | Linden, VA 22642 | | | First-Class Mail |
| Plan Class 9 | Linden UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Linden United Methodist | Attn: Johnny Hinson | P.O. Box 342 | Linden, TN 37096 | | | First-Class Mail |
| Plan Class 9 | Linden United Methodist Church | Attn: Rev Erin Michelle Weaver | 521 E S St | Linden, IN 47955 | | | First-Class Mail |
| Plan Class 9 | Linden-Linthicum United Methodist Church (LLUMC) | Attn: LLUMC Chair of Trustees | 12101 Linden Linthicum Ln | Clarksville, MD 21029 | | | First-Class Mail |
| Plan Class 9 | Lineville First United Methodist Church | Attn: Linda U Jordan, Treasurer | P.O. Box 175 | Lineville, AL 36266 | | | First-Class Mail |
| Plan Class 9 | Lingletown Life, A UMC (3520) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lingletown Life, A UMC (3520) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Linn Grove United Methodist Church | Attn: David Halblom | 7309 Fulton St | Indianola, IA 50125 | | | First-Class Mail |
| Plan Class 9 | LeLoie G Dutemple | 845 S 60th St, No 312 | West Des Moines, IA 50266 | | | | First-Class Mail |
| Plan Class 9 | Linthicum Heights UMC | Attn: Cecil Underwood & Michael Bynum | 200 School Ln | Linthicum, MD 21090 | | | First-Class Mail |
| Plan Class 9 | Linton First United Methodist Church | Attn: Carla Rollison | 150 2nd St NE | Linton, IN 47441 | | | First-Class Mail |
| Plan Class 9 | Linton UMC | Attn: Marlin Sapp | 128 E Spruce Ave | Linton, ND 58552 | | | First-Class Mail |
| Plan Class 9 | Linwood Christian Church (Disciples of Christ) | Attn: Rev Carolyn Watkins | 4424 E Michigan St | Indianapolis, IN 46201 | | | First-Class Mail |
| Plan Class 9 | Linwood Heights UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Linwood Heights UMC | 1627 Chichester Ave | Linwood, PA 19061 | | | | First-Class Mail |
| Plan Class 9 | Linworth United Methodist Church | Attn: Rev Anna Guillozet, Senior Pastor | 7070 Bent Tree Blvd | Columbus, OH 43235 | | | First-Class Mail |
| Plan Class 9 | Lions Club of Bath, PA | Attn: Daniel Spengler | 110 E Main St | Bath, PA 18014 | | | First-Class Mail |
| Plan Class 9 | Lisa Argyros | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Lisbon United Methodist Church | Attn: Treasurer, Lisbon United Methodist Church | 14 School St | Lisbon Falls, ME 04252 | | | First-Class Mail |
| Plan Class 9 | Litchfield United Methodist Church | Attn: Brett Rogers | 2759 Litchfield Rd | Sayre, PA 18840 | | | First-Class Mail |
| Plan Class 9 | Brett Rogers | 1866 Valley View Rd | Sayre, PA 18840 | | | | First-Class Mail |
| Plan Class 9 | LITHIA SPRINGS UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lithonia First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lithopolis United Methodist Church | Attn: Charles Martindell | 80 N Market St | P.O. Box 42 | Lithopolis, OH 43136 | | First-Class Mail |
| Plan Class 9 | Little Friends of Jesus Martinsville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Little Meadows United Methodist Church | Attn: Pat Brown, Treasurer | 263 Frank Mead Rd | Apalachin, NY 13732 | | | First-Class Mail |
| Plan Class 9 | Little Meadows UMC | Attn: Paul D Reed | 328 Pennsylvania Ave, P.O. Box 328 | Little Meadows, PA 18830 | | | First-Class Mail |
| Plan Class 9 | Little Mountain UMC - Winchester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Little River United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Little River United Methodist Church | Attn: Rev W Russell Freeman | 4109 Schoolhouse Circle | Little River, SC 29566 | | | First-Class Mail |
| Plan Class 9 | Little River United Methodist Church - Woodstock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Little Valley First United Methodist Church | Attn: Allan Ormond | P.O. Box 221 | 109 Court St | Little Valley, NY 14755 | | First-Class Mail |
| Plan Class 9 | Littleton United Methodist Church | Attn: Treasurer | 5894 S Datura St | Littleton, CO 80120 | | | First-Class Mail |
| Plan Class 9 | Live Oak United Methodist Church | Attn: Paul Douglas Stewart Jr | 301 Main St, Ste 1640 | Baton Rouge, LA 70801 | | | First-Class Mail |
| Plan Class 9 | Live Oak United Methodist Church | Attn: Paul Douglas Stewart Jr | 301 Main St, Ste 1640 | Baton Rouge, LA 70801 | | | First-Class Mail |
| Plan Class 9 | Live Oak United Methodist Church | c/o Board of Trustees | Attn: Rachel Burke | 34890 LA Hwy 16 | Denham Springs, LA 70706 | | First-Class Mail |
| Plan Class 9 | Live Oak United Methodist Church Board of Trustees | Attn: Rachel Burke | 34890 LA Hwy 16 | Denham Springs, LA 70706 | | | First-Class Mail |
| Plan Class 9 | Liverpool First UMC | Attn: Raymond C Gilman | 604 Oswego St | Liverpool, NY 13088 | | | First-Class Mail |
| Plan Class 9 | Living Faith UMC | Attn: Ann Kathi Peterson | 53 Grove St | Putnam, CT 06260 | | | First-Class Mail |
| Plan Class 9 | Living Faith United Methodist Church | 31 N Main St | Ipswich, MA 01938 | | | | First-Class Mail |
| Plan Class 9 | Adam Randazzo | 29 County St | Ipswich | | | | First-Class Mail |
| Plan Class 9 | Living Faith United Methodist Parish | Attn: Rev Deborah Lee Parkison | 702 S Main St | P.O. Box 280 | Monona, IA 52159 | | First-Class Mail |
| Plan Class 9 | Living Grace UMC | Attn: Val McElreath | 3969 Edgewood Cir | Columbus, GA 31907 | | | First-Class Mail |
| Plan Class 9 | Living Hope Kuna UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Living Hope United Methodist Church | Attn: William J Kropp | 126A Middletown Rd | Waterford, NY 12188 | | | First-Class Mail |
| Plan Class 9 | Living Savior Lutheran Church | 8740 SW Sagert St | Tualatin, OR 97062 | | | | First-Class Mail |
| Plan Class 9 | Living Savior Lutheran Church | Attn: Catherine M Dexter | 8740 SW Sagert St | Tualatin, OR 97062 | | | First-Class Mail |
| Plan Class 9 | Living Savior Lutheran Church | c/o Field Jerger LLP | 621 SW Morrison St., Ste510 | Portland, OR 97205 | | | First-Class Mail |
| Plan Class 9 | Living Savior Lutheran Church | Attn: Steven E Gabing | 5500 Ox Rd | Fairfax Station, VA 22039-1421 | | | First-Class Mail |
| Plan Class 9 | Living Savior Lutheran Church Montgomery Texas | Attn: Jack Gordon Hentschel Jr | 209 Pond St | Montgomery, TX 77356 | | | First-Class Mail |
| Plan Class 9 | Living Savior Lutheran Church Montgomery Texas | 309 Pond St | Montgomery, TX 77356 | | | | First-Class Mail |
| Plan Class 9 | Margaret M Fox | 6 E Wessex Wy | Blythewood, SC 29016 | | | | First-Class Mail |
| Plan Class 9 | Living Springs Lutheran Church | Attn: Senior Pastor | 4224 Hardscrabble Rd | Columbia, SC 29223 | | | First-Class Mail |
| Plan Class 9 | Living Waters Lutheran Church | 1808 Miller Rd | Crystal Lake, IL 60014 | | | | First-Class Mail |
| Plan Class 9 | Living Word Lutheran Church | Attn: Christopher Davis | 2240 Living Word Ln | Jackson, WI 53037 | | | First-Class Mail |
| Plan Class 9 | Christopher M Davis | N 112 W 12808 Mequon Rd | Germantown, WI 53022 | | | | First-Class Mail |
| Plan Class 9 | Living Word United Methodist Church | Attn: Davis Israel | 17315 Manchester Rd | Wildwood, MO 63038 | | | First-Class Mail |
| Plan Class 9 | Livingston Manor United Methodist Church | Attn: Amy A Tompkins | P.O. Box 361 | Livingston Manor, NY 12758 | | | First-Class Mail |
| Plan Class 9 | Livingston UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lizella United Methodist Church | Attn: Mike Carter | 2920 S Lizella Rd | Lizella, GA 31052 | | | First-Class Mail |
| Plan Class 9 | Barry Lynn Mccune | 158 Pack Fork Rd | Lizemores, WV 25125 | | | | First-Class Mail |
| Plan Class 9 | Lizemore United Methodist Church | Attn: Barbara Bodkins | P.O. Box 62 | Lizemores, WV 25125 | | | First-Class Mail |
| Plan Class 9 | Lloyd Hugh Redd | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Lloyd United Methodist Church | Attn: Herb Witz | 40 Carroll St | Tifton, NY 12486 | | | First-Class Mail |
| Plan Class 9 | Lloyd United Methodist Church | Attn: Gail I Erbe | 476 New Paltz Rd | Highland, NY 12528 | | | First-Class Mail |
| Plan Class 9 | Local Council 227 | Attn: Charles Eaton | 44 Cliff St | Plymouth, MA 02360 | | | First-Class Mail |
| Plan Class 9 | Lockhart First United Methodist Church | Attn: Laverne Kirkpatrick | 313 W San Antonio St | Lockhart, TX 78644 | | | First-Class Mail |
| Plan Class 9 | Lockington United Methodist Church | Attn: Treasurer, Patsy Cavender | 2190 Miami Conservancy Rd | Sidney, OH 45365 | | | First-Class Mail |
| Plan Class 9 | Lockport: First | 1000 S Washington | Lockport, IL 60441 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | Attn: Robert E Hoffman | 1000 S 10th St | Lockport, IL 60441 | | | First-Class Mail |
| Plan Class 9 | Locust Grove UMC - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Locust UMC | 6851 Martin Rd | Columbia, MD 21044 | | | | First-Class Mail |
| Plan Class 9 | Logansport Main St UMC | Attn: Patty Carter & Douglas Michael Thomas | 19 E Main St | Logansport, IN 46947 | | | First-Class Mail |
| Plan Class 9 | Loganville First United Methodist - Loganville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Loganville First United Methodist | 221 Main St | Loganville, GA 30052 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Laura Alvarez | P.O. Box 464 | Point Comfort, TX 77978 | | | First-Class Mail |
| Plan Class 9 | Lolita United Methodist Church | Attn: Jack Clingman | P.O. Box 64 | Midland Park, NJ 07432 | | | First-Class Mail |
| Plan Class 9 | Lolita United Methodist Church | Attn: Wanda Harris | P.O. Box 103 | Lolita, TX 77971 | | | First-Class Mail |
| Plan Class 9 | Lombard Faith United Methodist Church | 815 S Finley Rd | Lombard, IL 60148 | | | | First-Class Mail |
| Plan Class 9 | Lombard: Faith UMC (Faith Evangelical United Brethren) | 815 S Finley Rd | Lombard, IL 60148 | | | | First-Class Mail |
| Plan Class 9 | Lombard: Faith United Methodist Church | Attn: Warren Petrie Jr | 815 S Finley Rd | Lombard, IL 60148 | | | First-Class Mail |
| Plan Class 9 | London First United Methodist Church | Attn: Tim Wilson | 52 N Main St | London, OH 43140 | | | First-Class Mail |
| Plan Class 9 | Londonderry United Methodist Church | Attn: Wendy Paulauskas, Treasurer | 258 Mammoth Rd | Londonderry, NH 03053 | | | First-Class Mail |
| Plan Class 9 | Lone Oak United Methodist Church | Attn: Marian Tims | 3835 Old US Hwy 45 S | Paducah, KY 42003 | | | First-Class Mail |
| Plan Class 9 | Lone United Methodist Church | Attn: Virginia Beth Ensor | P.O. Box 186 | Lone Oak, TX 75453 | | | First-Class Mail |
| Plan Class 9 | Long Beach Area Council | Attn: John Fullerton | 401 E 37th St | Long Beach, CA 90807 | | | First-Class Mail |
| Plan Class 9 | Long Beach First UMC | c/o West District UMC | Attn: Polk Saito | 1225 W 190th St Ste 205 | Gardena, CA 90248 | | First-Class Mail |
| Plan Class 9 | Long Hill UMC | Attn: Rev Ed Dayton | 6358 Main St | Trumbull, CT 06611 | | | First-Class Mail |
| Plan Class 9 | Long Island Korean United Methodist Church | 486 Town Line Rd | Commack, NY 11725 | | | | First-Class Mail |
| Plan Class 9 | Long Memorial United Methodist Church | Attn: Edward N Priestaf | P.O. Box 310 | Roxboro, NC 27573 | | | First-Class Mail |
| Plan Class 9 | Long Neck United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Long Ridge United Methodist Church | Attn: John Parille | 201 Long Ridge Rd | Danbury, CT 06810 | | | First-Class Mail |
| Plan Class 9 | Long Valley Presbyterian Club | Attn: Clerk of Session | 39 Bartley Rd | Long Valley, NJ 07853 | | | First-Class Mail |
| Plan Class 9 | Long Valley Presbyterian Church | Attn: Clerk of Session | 39 Bartley Rd | Long Valley, NJ 07853 | | | First-Class Mail |
| Plan Class 9 | Longhouse Council Inc Boy Scouts Of America | Attn: Kathryn Roland | 2803 Brewerton Rd | Syracuse, NY 13211 | | | First-Class Mail |
| Plan Class 9 | Longhouse Council Inc Boy Scouts of America | Attn: Charles J Sullivan Esq | 1 Lincoln Ctr | Syracuse, NY 13202 | | | First-Class Mail |
| Plan Class 9 | Longmeadow Congregational Church, UCC | A Wilson's Crossing Rd | P.O. Box 356 | Auburn, NH 03032 | | | First-Class Mail |
| Plan Class 9 | Longs Peak United Methodist Church | Attn: Alexandria Anderson | 1421 Elmhurst Dr | Longmont, CO 80503 | | | First-Class Mail |
| Plan Class 9 | Longstreet United Methodist Church | Attn: Earnestine Hunt | 5268 Airways Blvd | Memphis, TN 38116 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Lonoke First United Methodist Church | Attn: Beth Mooney | P.O. Box 152 | Lonoke, AR 72086 | | | First-Class Mail |
| Plan Class 9 | Lonsdale United Methodist Church | Attn: Treasurer | P.O. Box 596 | Knoxville, TN 37938-0565 | | | First-Class Mail |
| Plan Class 9 | Loomis UMC | Attn: Claude Ronald Mc Entyre | 7809 Jefferson Oaks Dr | Knoxville, TN 37938 | | | First-Class Mail |
| Plan Class 9 | Loogootee United Methodist Church | Attn: Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | | | First-Class Mail |
| Plan Class 9 | Loogootee United Methodist Church | Attn: Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | | | First-Class Mail |
| Plan Class 9 | Loranger United Methodist Church | Attn: Adele Lambert Gary | P.O. Box 25 | Loranger, LA 70446 | | | First-Class Mail |
| Plan Class 9 | Lord of Life Lutheran Church | Attn: Alison Jablonski | 12819 SE 160th St | Renton, WA 98059 | | | First-Class Mail |
| Plan Class 9 | Lord of Life Lutheran Church of Maple Grove | Attn: Virginia Ruthann Cronin | 6900 Wedgewood Rd, Ste 200 | Maple Grove, MN 55311 | | | First-Class Mail |
| Plan Class 9 | Henningson & Snovell, Ltd | Attn: Virginia Ruthann Cronin | 6900 Wedgewood Rd, Ste 200 | Maple Grove, MN 55311 | | | First-Class Mail |
| Plan Class 9 | Henningson & Snovell, Ltd | Attn: Virginia Ruthann Cronin | 6900 Wedgewood Rd, Ste 200 | Maple Grove, MN 55311 | | | First-Class Mail |
| Plan Class 9 | Lord of Life Lutheran Church of Maple Grove | 7405 County Rd 101 | Maple Grove, MN 55311 | | | | First-Class Mail |
| Plan Class 9 | Lord of Life Lutheran Church of Maple Grove | 7405 County Rd 101 | Maple Grove, MN 55311 | | | | First-Class Mail |
| Plan Class 9 | Loretto United Methodist Church | Attn: Mark Hanes | P.O. Box 177 | Loretto, TN 38469 | | | First-Class Mail |
| Plan Class 9 | Loretto United Methodist Church | Attn: Ronald S McMasters | 213 W Commerce St | Loretto, TN 38469 | | | First-Class Mail |
| Plan Class 9 | Los Altos Brethren Church | Attn: Philip Heflin | 6565 Stearns St | Long Beach, CA 90815 | | | First-Class Mail |
| Plan Class 9 | Los Altos United Methodist Church, Long Beach CA | Attn: Merlin Thimlar | 5950 E Willow | Long Beach, CA 90815 | | | First-Class Mail |
| Plan Class 9 | Los Gatos United Methodist Church | Attn: Glenn Stansbury | 111 Church St | Los Gatos, CA 95030 | | | First-Class Mail |
| Plan Class 9 | Lost Creek United Methodist Church | Attn: Linda Griffith | P.O. Box 1176 | Stillwater, OK 74076 | | | First-Class Mail |
| Plan Class 9 | Loudon United Methodist Church | Attn: Julie Dew | 513 Mulberry St | Loudon, TN 37774 | | | First-Class Mail |
| Plan Class 9 | Loudonville United Methodist Church | Attn: Kenneth Curren | 124 N Market St | Loudonville, OH 44842 | | | First-Class Mail |
| Plan Class 9 | Louisa County Ruritan Club | Attn: Donald B Hackler | 40 Deer Tail Ln | Louisa, VA 23093 | | | First-Class Mail |
| Plan Class 9 | Louisa First United Methodist Church | Attn: Treasurer, Louisa First United Methodist Church | P.O. Box 763 | Louisa, KY 41230 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Louisa UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Louisville United Methodist Church | Attn: Diane Frye | P.O. Box 128 | Louisville, IL 62858 | | | First-Class Mail |
| Plan Class 9 | Louisville Jefferson County Metro Government | c/o Jefferson County Attorney's Office | Attn: Mark Anne Watkins | Fiscal Court Bldg | 531 Court Place, Ste 900 | Louisville, KY 40202 | First-Class Mail |
| Plan Class 9 | Louisville Jefferson County Metro Government | c/o Goldberg Simpson LLC | Attn: Mark J Sandlin | 9301 Dayflower St | Prospect, KY 40059 | | First-Class Mail |
| Plan Class 9 | Love Chapel United Methodist Church | Attn: Jane Thornton, Treasurer | 2001 Forest Hills Blvd | Haughton, LA 71037 | | | First-Class Mail |
| Plan Class 9 | Love of Christ Lutheran Church | 1525 N Power Rd | Mesa, AZ 85012 | | | | First-Class Mail |
| Plan Class 9 | Jack Alwin Mcmahon | P.O. Box 97 | Lovelady, TX 75851 | | | | First-Class Mail |
| Plan Class 9 | Lovelady First United Methodist Church | Attn: Rev Jack McMahon | P.O. Box 87 | Lovelady, TX 75851 | | | First-Class Mail |
| Plan Class 9 | Lovely Lane UMC | Attn: Carol Fendler | 2200 St Paul St | Baltimore, MD 21218 | | | First-Class Mail |
| Plan Class 9 | Duncan Hodge | 2321 Tucker Lane | Gwynn Oak, MD 21207 | | | | First-Class Mail |
| Plan Class 9 | Lovely Lane United Methodist Church, Cedar Rapids, IA | Attn: Treasurer | 2424 42nd St. NE | Cedar Rapids, IA 52402 | | | First-Class Mail |
| Plan Class 9 | Lovers Lane United Methodist Church | Attn: Christopher Allen Denney | 9200 Inwood Rd | Dallas, TX 75220 | | | First-Class Mail |
| Plan Class 9 | Lovettsville-Waterford-Ruritans | Attn: Walter Rachele | P.O. Box 137 | Lovettsville, VA 20180 | | | First-Class Mail |
| Plan Class 9 | Loving Chapel United Methodist Church | Attn: Corey R Lindsay | 201 W 1st St | Leon, IA 50144 | | | First-Class Mail |
| Plan Class 9 | Lovington IL United Methodist Church | Attn: Alma M Fair, Treasurer | 241 S Broadway | P.O. Box 708 | Lovington, IL 61937 | | First-Class Mail |
| Plan Class 9 | Low Moor Presbyterian Church, Low Moor, Virginia | Low Moor Presbyterian Church | P.O. Box 125 | 204 Old Church St | Low Moor, VA 24457 | | First-Class Mail |
| Plan Class 9 | Lower Makefield Citizens for Scouting | Attn: John Celentano | 136 N Mainstreet | Yardley, PA 19067 | | | First-Class Mail |
| Plan Class 9 | Lower Providence Presbyterian Church | 3050 Ridge Pike | Eagleville, PA 19403 | | | | First-Class Mail |
| Plan Class 9 | Lower UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lower Valley Presbyterian Church | Attn: Chad Niels Rodgers | 443 County Rd 513 | Califon, NJ 07830 | | | First-Class Mail |
| Plan Class 9 | Lower Valley Presbyterian Church | Attn: Chad Niels Rodgers | 443 County Rd 513 | Califon, NJ 07830 | | | First-Class Mail |
| Plan Class 9 | Lower Valley Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Lower Valley Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Lowes UMC 3191 NC Hwy 87 Reidsville, NC 27320 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lowville United Methodist Church | Attn: Donna Loucks | 7618 N State St | Lowville, NY 13367 | | | First-Class Mail |
| Plan Class 9 | Earl Gillian, Jr. P.C. | Attn: Earl Gillian, Jr | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | | First-Class Mail |
| Plan Class 9 | Loxley United Methodist Church | P.O. Box 56 | Loxley, AL 36551 | | | | First-Class Mail |
| Plan Class 9 | Lubeck United Methodist Church | Attn: Marcie McMahan | 1805 Metdahl Rd | Washington, WV 26181 | | | First-Class Mail |
| Plan Class 9 | Lubeck United Methodist Church | Attn: Rodney Blanchard | 62 Homewood Rd | Washington, WV 26181 | | | First-Class Mail |
| Plan Class 9 | Lucern Memorial United Methodist Church | Attn: Rev Prince Donkor | 7 Old Duck Rd | Kings Park, NY 11754 | | | First-Class Mail |
| Plan Class 9 | Lucketts Ruritan Club | Attn: Adolfo Menendez | 42518 St Clair Ln | Leesburg, VA 20176 | | | First-Class Mail |
| Plan Class 9 | Lucketts Ruritan Club | Attn: Donald Starzy | 21845 Potomac Overlook Ln | Leesburg, VA 20176 | | | First-Class Mail |
| Plan Class 9 | Lumberton United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Luminary UMC | Ricky Dale Matthews | 245 Indian Shore Dr | Ten Mile, TN 37880 | | | First-Class Mail |
| Plan Class 9 | Luminary UMC | 3401 River Rd | Ten Mile, TN 37880 | | | | First-Class Mail |
| Plan Class 9 | Lupo Memorial United Methodist Church, Inc | Attn: Rev Craig Vondergeest | 112 Lanham St | Greenwood, SC 29649 | | | First-Class Mail |
| Plan Class 9 | Luray UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Luray United Methodist Church | 1 W Main St | Luray, VA 22835 | | | | First-Class Mail |
| Plan Class 9 | Luther Memorial Church | 818 Tinton Ave | Tinton Falls, NJ 07724 | | | | First-Class Mail |
| Plan Class 9 | Luther Memorial Church | Attn: David Meeth | 200 Daniels Way, Ste 240 A | Freehold, NJ 07728 | | | First-Class Mail |
| Plan Class 9 | Luther Memorial Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Luther Memorial Lutheran Church | Attn: Treasurer | 600 Prices Fork Rd | Blacksburg, VA 24060 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church Christ the King | Attn: Christopher James Myers | 3730 148th Ave SE | Bellevue, WA 98006 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of Our Redeemer | Attn: Alan R Harvath | 705 E Southway Blvd | Kokomo, IN 46902 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of Peace | 47 Century Ave | Maplewood, MN 55119 | | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of Peace | Melissa AMEX | 2316 Hillwood Dr E | Maplewood, MN 55119 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of St Paul | St Paul Lutheran Church | Attn: Tim Trowell | 22419 108th Ave E | Graham, WA 98338 | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Ascension | Attn: Pastor Todd Cutter | 120 Bull St | Savannah, GA 31401 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Good Shepherd | Attn: Pastor David Mesner | 1325 N 45th Ave E | Duluth, MN 55804 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Good Shepherd | 107 S 17th Ave | Coatsville, PA 19320 | | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Good Shepherd Glens Falls NY | Attn: Robert E Orban Jr, Pres | 9 Henrick St | Queensbury, NY 12804 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Holy Spirit | c/o Norris McLaughlin PA | Attn: Melissa A Pena | 400 Crossing Blvd | Bridgewater, NJ 08807 | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Holy Spirit | c/o Norris McLaughlin PA | Attn: Melissa A Pena | 400 Crossings Blvd | Bridgewater, NJ 08807 | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Holy Spirit | Attn: Pastor Charles E Romanowski | 333 N Main St | Manahawkin, NJ 08059 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Holy Spirit | Attn: Pastor Charles Romanowski | 333 N Main St | Manhawkin, NJ 08050 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Holy Trinity | Attn: Carl W Filer | 102 Apple St | Leesport, PA 19533 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Redeemer | Lutheran Church of the Redeemer, Ron Swanson | 60 Forest Park Rd | Woburn, MA 01801 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Resurrection | Attn: Pastor LCR | 3500 29th Ave | Marion, IA 52302 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Resurrection | Attn: James Pike | 9812 Hamilton Ave | Huntington Beach, CA 92626 | | | First-Class Mail |
| Plan Class 9 | Lutheran Church of the Resurrection | 420 Stewart Ave | Garden City, NY 11530 | | | | First-Class Mail |
| Plan Class 9 | Lute Watkins Memorial United Methodist Church | Attn: Kathryn Stephenson, LWMUMC | 800 Wright St | P.O. Box 397 | Llano, TX 78643 | | First-Class Mail |
| Plan Class 9 | Luzerne United Methodist Church (079924) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Luzerne United Methodist Church (079924) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lydick United Methodist Church | Attn: Wayne Griffen, Treasurer & Joanne Marie Walters | 26530 Edison Rd | South Bend, IN 46628 | | | First-Class Mail |
| Plan Class 9 | Lykens UMC (066603) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lykens UMC (066603) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Lyle R Knight | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Lyman United Methodist Church | Attn: Tony Wyatt | 306 Stoddard Dr | Lyman, SC 29365 | | | First-Class Mail |
| Plan Class 9 | Lyman United Methodist Church | Attn: Walter Camwell | 106 Grove Rd | Lyman, SC 29365 | | | First-Class Mail |
| Plan Class 9 | Lynch Station Ruritan Club | Attn: Robert Lee | P.O. Box 100 | Lynch Station, VA 24571 | | | First-Class Mail |
| Plan Class 9 | Lynden United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lyndonville United Methodist Church | 102 N Main St | Lyndonville, NY 14098 | | | | First-Class Mail |
| Plan Class 9 | Lyndonville United Methodist Church | Attn: Pastor, Lyndonville UMC | P.O. Box 543 | 100 Church St | Lyndonville, VT 05851 | | First-Class Mail |
| Plan Class 9 | Lynnewood United Methodist Church | Attn: Jennifer Murdock, Pastor | 444 Black Ave | Pleasanton, CA 94556 | | | First-Class Mail |
| Plan Class 9 | Lynnhaven UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Lynnville UMC | Attn: Julia E Memmer | 418 Church St | Lynnville, IN 47619 | | | First-Class Mail |
| Plan Class 9 | Lynnville United Methodist Church | Attn: Julia Memmer | P.O. Box 38 | Lynnville, IN 47619 | | | First-Class Mail |
| Plan Class 9 | Lyons Community Church | Attn: Mark Boys | P.O. Box 44 | Lyons, CO 80540 | | | First-Class Mail |
| Plan Class 9 | Lyons United Methodist Church | Attn: Minister | P.O. Box 187 | Lyons, IN 47443 | | | First-Class Mail |
| Plan Class 9 | Lyte United Methodist Church | Attn: Susie Sollock | P.O. Box 608 | Lytle, TX 78052 | | | First-Class Mail |
| Plan Class 9 | Lyttleton St United Methodist Church | Attn: Rev J Michael Arant | 1206 Lyttleton St | Camden, SC 29020 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Mabelvale United Methodist Church | Attn: Connie Ross | 10500 Woodman St | Mabelvale, AR 72103 | | | First-Class Mail |
| Plan Class 9 | Macedon United Methodist Church | Attn: James Airey & Charles Escriva | 1160 Macedon Center Rd | Macedon, NY 14502 | | | First-Class Mail |
| Plan Class 9 | MACEDONIA EVANGELICAL LUTHERAN CHURCH, Inc | Attn: Lisa Philipps/ Office Mgr | 421 W Front St | Burlington, NC 27215 | | | First-Class Mail |
| Plan Class 9 | Ivey, Mcclellan, Gatton & Siegmund, LLP | Attn: Dirk W Siegmund | 100 S Elm St, Ste 500 | Greensboro, NC 27401 | | | First-Class Mail |
| Plan Class 9 | Macedonia UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Macedonia UMC Lexington 10890 NC Hwy, Lexington, NC 27292 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Macedonia United Methodist Church | Attn: Diane Housler | 14805 Hwy 69N | Northport, AL 35475 | | | First-Class Mail |
| Plan Class 9 | Macedonia United Methodist Church | Attn: Rev Kevin Johnson | 2700 Jones Franklin Rd | Cary, NC 27518 | | | First-Class Mail |
| Plan Class 9 | Macedonia United Methodist Church | Attn: Doug Coffeen | 3125 Wyanoke Way | Mullins, SC 29574 | | | First-Class Mail |
| Plan Class 9 | Macedonia United Methodist Church, Inc | Attn: Steven M Todd | 402 N Main St | Mullins, SC 29574 | | | First-Class Mail |
| Plan Class 9 | Machias UMC | Attn: Treasurer Machias UMC | 9735 Main St, Rte 16 | Machias, NY 14101 | | | First-Class Mail |
| Plan Class 9 | Macon United Methodist Church | Attn: Patricia Irearrald | 208 Pearl St | Macon, MO 63552 | | | First-Class Mail |
| Plan Class 9 | Madeira United Methodist Church | Attn: Richard M Roper, Pastor | 500 Sunset Ave | Madeira, CA 93637 | | | First-Class Mail |
| Plan Class 9 | Madill First United Methodist Church | Attn: Treasurer | P.O. Box 496 | Madill, OK 73446 | | | First-Class Mail |
| Plan Class 9 | Madison Ave United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Madison Chapel United Methodist Church | Attn: Rev Lenore Robinson | 2019 Hubbard Rd | Lake County, OH 44057 | | | First-Class Mail |
| Plan Class 9 | Madison First United Methodist Church - Madison | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Madison First United Methodist Church 208 S Madison GA 30650 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Madison North United Methodist Church | Attn: Treasurer | 2235 Allen St | Madison, IN 47250 | | | First-Class Mail |
| Plan Class 9 | Madison Ruritan Club | Attn: Robert S Corneal | 7104 Bradford Cottage Ct | Mechanicsville, VA 23111 | | | First-Class Mail |
| Plan Class 9 | Madison United Methodist Church | Attn: Lacy Wilson | 319 Madison St | Clarksville, TN 37040 | | | First-Class Mail |
| Plan Class 9 | Madison United Methodist Church | 127 Church St | Madison, GA 30758 | | | | First-Class Mail |
| Plan Class 9 | Madison United Methodist Church 210 W Academy St Madison, NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Madison United Methodist Church | 110 W Academy St | Madison, NC 27025 | | | | First-Class Mail |
| Plan Class 9 | Madisonburg United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Madisonburg United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mafair United Methodist Church | Attn: Raymond Johnson | 1409 E Center St | Kingsport, TN 37664 | | | First-Class Mail |
| Plan Class 9 | Magazine United Methodist Church | Attn: Rev Judy Hall | P.O. Box 439 | Magazine, AR 72943 | | | First-Class Mail |
| Plan Class 9 | Magazine United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Magee First United Methodist Church | 326 1st Ave NW | Magee, MS 39111 | | | | First-Class Mail |
| Plan Class 9 | Maggie Valley 4192 Soco Rd, Maggie Valley, NC 28751 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Magnolia Park United Methodist Church | Attn: Sylvia Binda | 2828 W Magnolia Blvd | Burbank, CA 91505 | | | First-Class Mail |
| Plan Class 9 | Magnolia UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Magnolia United Church of Christ | Attn: Rev Marci Scott Weis | 2600 N 58th St | Seattle, WA 98103 | | | First-Class Mail |
| Plan Class 9 | Magnolia United Methodist Church | Attn: Dawn Euwer | 16024 Greenwell Springs Rd | Greenwell Springs, LA 70739 | | | First-Class Mail |
| Plan Class 9 | Magnolia United Methodist Church | Attn: Felicia Quarterly | 3703 Mountain Rd | Pasadena, MD 21122 | | | First-Class Mail |
| Plan Class 9 | Mahomet UMC | Attn: Craig A Kemper | 1302 E S Mahomet Rd | Mahomet, IL 61853 | | | First-Class Mail |
| Plan Class 9 | Main Federated Church | Attn: Mary Jane Seuckas | 1889 Daniel Dr | Johnson, NY 13790 | | | First-Class Mail |
| Plan Class 9 | Main St 221 S Main St, Reidsville, NC 27320 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Main St UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Main St UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Main St UMC Suffolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Main St United Methodist Church | Attn: Treasurer | P.O. Box 1517 | Nashua, NH 03061 | | | First-Class Mail |
| Plan Class 9 | Main St United Methodist Church | Attn: Treasurer | 516 W Main St | New Albany, IN 47150 | | | First-Class Mail |
| Plan Class 9 | Main St United Methodist Church | P.O. Box 2897 | Bay St Louis, MS 39521 | | | | First-Class Mail |
| Plan Class 9 | Main St United Methodist Church | 222 Main St | Boonville, IN 47601 | | | | First-Class Mail |
| Plan Class 9 | Main St United Methodist Church | Attn: Joseph B Burton | 701 N Main St | South Boston, VA 24592 | | | First-Class Mail |
| Plan Class 9 | Main St United Methodist Church 701 N Main St South Boston | Attn: Gray Ramsey | P.O. Box 119 | South Boston, VA 24592 | | | First-Class Mail |
| Plan Class 9 | Main St United Methodist Church of Dillon, SC, Inc | Attn: Connie Stallon | 401 W Main St | Dillon, SC 29536 | | | First-Class Mail |
| Plan Class 9 | Main St United Methodist Church of Greenwood, Inc | Attn: Josh Skinner | 109 Cambridge E | Greenwood, SC 29646 | | | First-Class Mail |
| Plan Class 9 | Main St United Methodist Church of Greenwood, Inc | Attn: Treasurer | 211 N Main St | Greenwood, SC 29646 | | | First-Class Mail |
| Plan Class 9 | Main St United Methodist Church of Hattiesburg, MS | Attn: Amy Smith Trustee Chair of Main St UMC | P.O. Box 1209 | Hattiesburg, MS 39403 | | | First-Class Mail |
| Plan Class 9 | Main St United Methodist Church of McCall | Attn: Randall Bowers | 210 Main St | McCall, SC 29570 | | | First-Class Mail |
| Plan Class 9 | Main Street | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mainesburg UMC (72363) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mainesburg UMC (72363) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mallow Presbyterian Church | 2004 Midlow Rd | Covington, VA 24426 | | | | First-Class Mail |
| Plan Class 9 | Ronald T Arnold | 32 Midline Rd | Ballston Lake, NY 12019 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Malta Ridge United Methodist Church | Attn: Roy Arnold | 729 Malta Ave Ext | Malta, NY 12020 | | | First-Class Mail |
| Plan Class 9 | Mamaroneck United Methodist Church | Attn: Trustees | 546 E Boston Post Rd | Mamaroneck, NY 10543 | | | First-Class Mail |
| Plan Class 9 | Manahawkin UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Manasquan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Manatee United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Manchaca United Methodist Church | Attn: Deanna Custer | 1011 Farm to Market 1626 | Manchaca, TX 78652 | | | First-Class Mail |
| Plan Class 9 | Manchaca United Methodist Church | Attn: Dick Christ | P.O. Box 460 | Manchaca, TX 78652 | | | First-Class Mail |
| Plan Class 9 | Manchester Fire Fighters Association | 400 E Main St | Manchester, IA 52057 | | | | First-Class Mail |
| Plan Class 9 | Manchester First United Methodist Church | c/o Dan Randall-Truette Brown | 105 N Church St | Manchester, TN 37355 | | | First-Class Mail |
| Plan Class 9 | Manchester North UMC | Attn: David Martin | 300 Parker St | Manchester, CT 06042 | | | First-Class Mail |
| Plan Class 9 | Manchester United Methodist Church | 413 E Butler St | Manchester, IA 52057 | | | | First-Class Mail |
| Plan Class 9 | Manchester United Methodist Church | Attn: Bruce Niduch, Finance Chairman | 413 E Butler St | Manchester, IA 52057-1402 | | | First-Class Mail |
| Plan Class 9 | Manchester United Methodist Church | Attn: Pastor | 5625 Manchester Rd | New Franklin, OH 44319 | | | First-Class Mail |
| Plan Class 9 | Manchester United Methodist Church | Attn: Treasurer | 501 Ann Arbor St | Manchester, MI 48158 | | | First-Class Mail |
| Plan Class 9 | Manchester United Methodist Church | Attn: Rev Phil Estes | 129 Woods Mill Rd | Manchester, MO 63011 | | | First-Class Mail |
| Plan Class 9 | Craig D'Annibale | 5625 Manchester Rd | New Franklin, OH 44319 | | | | First-Class Mail |
| Plan Class 9 | MUMC | Attn: Bruce Kenneth Neduffi | 716 Anderson St | Manchester, IA 52057-1402 | | | First-Class Mail |
| Plan Class 9 | Craig Robert Paschal | 470 W Grand Ave | Mancos, CO 81328 | | | | First-Class Mail |
| Plan Class 9 | Mancos United Methodist Church | Attn: Mary Porter | P.O. Box 505 | Mancos, CO 81328 | | | First-Class Mail |
| Plan Class 9 | Mandarin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mangum Memorial United Methodist Church | Attn: Nicholas Wibben | 1620 Mirador Dr | Shreveport, LA 71119 | | | First-Class Mail |
| Plan Class 9 | Mangum Memorial United Methodist Church | Attn: Pastor & Treasurer | 3939 Pines Rd | Shreveport, LA 71119 | | | First-Class Mail |
| Plan Class 9 | Manhattan First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Manhattan First United Methodist Church | 612 Poyntz | Manhattan, KS 66502 | | | | First-Class Mail |
| Plan Class 9 | Manito United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Manor Memorial United Methodist Church | Attn: Treasurer | 9320 N Congress St | New Market, VA 22844 | | | First-Class Mail |
| Plan Class 9 | Mansfield First United Methodist Church | Attn: Margo Jones | P.O. Box 56 | Mansfield, AR 72944 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Mansons UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mantena UMC | Attn: Julie Schiesselman | 225 W 2nd St | Mantena, IL 60950 | | | First-Class Mail |
| Plan Class 9 | Manzanola United Methodist Church | Attn: Alice McDonald, Treasurer | P.O. Box 297 | Manzanola, CO 81062 | | | First-Class Mail |
| Plan Class 9 | Maple Ave UMC - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Maple Lake United Methodist Church (30318) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Maple Lake United Methodist Church (30318) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Maple Leaf Lutheran Church | Attn: Margaret Cook | 10005 32nd Ave NE | Seattle, WA 98115 | | | First-Class Mail |
| Plan Class 9 | Maple Springs 2569 Reynolda Rd, Winston-Salem, NC 27106 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Maple St United Methodist Church | Attn: Vickie Snider, Treasurer, Maple St Church | 438 E Wheeling St | Lancaster, OH 43130 | | | First-Class Mail |
| Plan Class 9 | Maple United Methodist Church | 342 Capital Ave NE | Battle Creek, MI 49017 | | | | First-Class Mail |
| Plan Class 9 | Maples Memorial United Methodist Church | Attn: Elizabeth Treadway | 8745 Goodman Rd | Olive Branch, MS 38654 | | | First-Class Mail |
| Plan Class 9 | Treadway Law Firm | Attn: Elizabeth B Treadway | P.O. Box 613 | Olive Branch, MS 38654 | | | First-Class Mail |
| Plan Class 9 | Mapleton Grace (01521) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mapleton Grace (01521) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mapleton United Methodist Church | Attn: Treasurer Michelle Buck | 1755 Main St | Mapleton, ME 04757 | | | First-Class Mail |
| Plan Class 9 | Marble Hill UMC | P.O. Box 950 | Marble Hill, MO 63764 | | | | First-Class Mail |
| Plan Class 9 | Marble Hill United Methodist Church | 300 Hwy 34 E | Marble Hill, MO 63764 | | | | First-Class Mail |
| Plan Class 9 | Marcellus United Methodist Church | Attn: Rev Dr Sung Ah | 1 Slocombe Ave | Marcellus, NY 13108 | | | First-Class Mail |
| Plan Class 9 | Marcellus United Methodist Church | Attn: Michael Part | 2545 Howlett Hill Rd | Marcellus, NY 13108 | | | First-Class Mail |
| Plan Class 9 | Marengo United Methodist Church | 119 E Washington St | Marengo, IL 60152 | | | | First-Class Mail |
| Plan Class 9 | Maria Regina RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Marianna First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Marianna First United Methodist Church | Attn: Rev Glenn Hicks | 59 S Poplar St | Marianna, AR 72360 | | | First-Class Mail |
| Plan Class 9 | Marierville United Methodist Church (85606) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Marierville United Methodist Church (85606) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Marilla United Methodist Church | Attn: Alice Priset | 1910 Two Rod Rd | Marilla, NY 14102 | | | First-Class Mail |
| Plan Class 9 | Marilla United Methodist Church | Attn: Maura McGuire | 1080 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | | | First-Class Mail |
| Plan Class 9 | Mariner UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Marion Center United Methodist Church (98266) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Marion Center United Methodist Church (98266) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Marion Christian Church (Disciples of Christ) | 1050 McGowan Blvd | Marion, IA 52302 | | | | First-Class Mail |
| Plan Class 9 | C/O Allen, Vernon & Hoskins, Plc | Attn: J.K. Robison | 1317 7th Ave, Ste 210 | Marion, IA 52302 | | | First-Class Mail |
| Plan Class 9 | Bentz Law Firm, P.C. | Daniel Maier | Bentz Law Firm, P.C. | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Marion First United Methodist Church | Attn: Mary Swain | 624 S Adams St | Marion, IN 46953 | | | First-Class Mail |
| Plan Class 9 | Marion First United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Marion First United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Marion United Methodist Church | Attn: Cynthia James | P.O. Box 389 | Marion, AR 72364 | | | First-Class Mail |
| Plan Class 9 | Marion United Methodist Church | Attn: Treasurer, Marion United Methodist Church | 112 S College St | Marion, KY 42064 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | John Allen Tomsick | 5244 Hwy 49 N | Mariposa, CA 95338 | | | | First-Class Mail |
| Plan Class 9 | Mariposa United Methodist Church | Attn: Pastor Mark Buenafe | 4991 6th St P.O. Box 248 | Mariposa, CA 95338 | | | First-Class Mail |
| Plan Class 9 | Mark Mays | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Markesan United Methodist Church | Attn: Russel P Hirschy | 74 E Catherine St | Markesan, WI 53946 | | | First-Class Mail |
| Plan Class 9 | Market St UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Market St United Methodist Church | Attn: Pastor, Market St UMC | 131 S Cameron St | Winchester, VA 22601 | | | First-Class Mail |
| Plan Class 9 | Marlin First United Methodist Church | Attn: Pastor Cameron P Supak | 411 Coleman St | Marlin, TX 76661 | | | First-Class Mail |
| Plan Class 9 | Marlin First United Methodist Church | Attn:Cameron Poemer Supak | 827 Rock Dam Rd | Marlin, TX 76661 | | | First-Class Mail |
| Plan Class 9 | Marlow United Methodist Church | Attn: Sharon L Davis | P.O. Box 4 | Marlow, NH 03456 | | | First-Class Mail |
| Plan Class 9 | Marlow United Methodist Church | Attn: Sharon Davis | P.O. Box 59 | Marlow, NH 03456 | | | First-Class Mail |
| Plan Class 9 | Marlton UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Marn Baeksung UMC Church | Attn: Jongbum Lee | 1250 Rockland Ave | Staten Island, NY 10314 | | | First-Class Mail |
| Plan Class 9 | Marne United Methodist Church | Attn: Rev Christopher W Wiseman | 1019 Licking Valley Rd | Newark, OH 43055 | | | First-Class Mail |
| Plan Class 9 | Marquam United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Marquette Hope United Methodist Church | Attn: Treasurer | 111 E Ridge St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | MARQUETTE PARK UNITED METHODIST CHURCH | 215 S Grand Blvd | Gary, IN 46403 | | | | First-Class Mail |
| Plan Class 9 | MARQUETTE PARK UNITED METHODIST CHURCH | c/o Rebecca L Wyatt PC | Attn: Lake St | Gary, IN 46403 | | | First-Class Mail |
| Plan Class 9 | Marquis Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mars Hill United Methodist Church 201 S Main St, Mars Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Marselles United Methodist Church | Attn: Wayne Allen Fleming | 462 Church St | Marselles, IL 61341 | | | First-Class Mail |
| Plan Class 9 | Marlow United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Marshall UMC | Attn: DeAnna Taylor (Treasurer), John Rowe (Pastor) | 8405 W Main St | Marshall, VA 20115 | | | First-Class Mail |
| Plan Class 9 | Marshall UMC | Attn: DeAnna Taylor (Treasurer), John Rowe (Pastor) | 8405 W Main St | Marshall, VA 20115 | | | First-Class Mail |
| Plan Class 9 | Marshall UMC 8405 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Marshall United Methodist Church | Attn: Melany Chalker | 721 Old US 27 N | Marshall, MI 49068 | | | First-Class Mail |
| Plan Class 9 | Marshall United Methodist - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Marshallton United Methodist Church | Attn: Mark A Trohman | 1223 Cranberry Ln | Coatesville, PA 19320 | | | First-Class Mail |
| Plan Class 9 | Marshfield United Methodist Church | Attn: Terry Pierce, Co Treasurer | 1516 US Rte 2 | Marshfield, VT 05658 | | | First-Class Mail |
| Plan Class 9 | Marshfield United Methodist Church | Attn: Church Treasurer | 220 S Elm St | Marshfield, MO 65706 | | | First-Class Mail |
| Plan Class 9 | Marshfield United Methodist Church, Inc | Attn: Mark Huber | 185 Plain St | Marshfield, MA 02050 | | | First-Class Mail |
| Plan Class 9 | Mart First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Martha Brown United Methodist Church | Attn: Hugh Cleon Carver | 7345 QUAIL RUN ROAD | Lizella, GA 31052 | | | First-Class Mail |
| Plan Class 9 | Martha Bowman United Methodist Church | Attn: Mark Magoni | 500 Bass Rd | Macon, GA 31210 | | | First-Class Mail |
| Plan Class 9 | Martha United Methodist Church (180544) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Martha United Methodist Church (180544) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Martin Luther Chapel | 4100 Terrace Ave | Pennsauken, NJ 08109 | | | | First-Class Mail |
| Plan Class 9 | Martin Luther Chapel | Frederick J Schuck | 302 Deland Ave | North Cape May, NJ 08204 | | | First-Class Mail |
| Plan Class 9 | Martin Memorial United Methodist Church | Attn: Johnny McCoin | 12922 Farm Rd 195 | Bagwell, TX 75412 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Marvell United Methodist Church | Attn: Nina Guest | P.O. Box 669 | Marvell, AR 72366 | | | First-Class Mail |
| Plan Class 9 | Marvin United Methodist Church | Attn: Executive Pastor Gerry Giles | 300 W Erwin | Tyler, TX 75702 | | | First-Class Mail |
| Plan Class 9 | Jeffery M Mayre | 201 Deer Valley Cove | Florence, MS 39073 | | | | First-Class Mail |
| Plan Class 9 | Marvin United Methodist Church | 211 N Church St | Florence, MS 39073 | | | | First-Class Mail |
| Plan Class 9 | Attn: Jerry Van Shutsell | 1888 Old Boones Creek Rd | Johnson City, TN 37615 | | | | First-Class Mail |
| Plan Class 9 | Marvins Chapel UMC | Attn: Joel Cook | 1882 Old Boones Creek Rd | Johnson City, TN 37615 | | | First-Class Mail |
| Plan Class 9 | Mary Esther United Methodist Church | Attn: Diana Reynolds | 703 E Miracle Strip Pkwy | Mary Esther, FL 32569 | | | First-Class Mail |
| Plan Class 9 | Mary Immaculate Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Mary Mother of God Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Mary Queen of Peace Roman Catholic Church, Mandeville, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Mary Taylor Memorial UMC, Inc | Attn: Chris Paton | 168 Broad St | Milford, CT 06460 | | | First-Class Mail |
| Plan Class 9 | Mary, Queen Of Peace Catholic Church, Danville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Marysville United Methodist Church | Attn: Curtis Clarke | 721 Colby Ave | Marysville, MI 48040 | | | First-Class Mail |
| Plan Class 9 | Marysville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mason First United Methodist Church | Attn: Glenn Darling | 201 E Ash St | Mason, MI 48854 | | | First-Class Mail |
| Plan Class 9 | Mason-Dixon Council, Inc | Attn: Todd M Brooks | 7 St Paul St 15th Fl | Baltimore, MD 21202 | | | First-Class Mail |
| Plan Class 9 | Massapequa- Community United Methodist Church | Attn: Jane H Kim | 100 Park Blvd | Massapequa, NY 11758 | | | First-Class Mail |
| Plan Class 9 | Massena First United Methodist Church | Attn: Kathryn Perry, Treasurer | 189 Main St | Massena, NY 13662 | | | First-Class Mail |
| Plan Class 9 | Matawan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mathews United Methodist Church | Attn: Rev Adrian Rogers | 106 Prineveville Ln | Greenwood, SC 29649 | | | First-Class Mail |
| Plan Class 9 | Mathews United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Mathewson St United Methodist Church | Attn: Liz Carter | 134 Mathewson St | Providence, RI 02903 | | | First-Class Mail |
| Plan Class 9 | Maths First United Methodist Church | Attn: Rev Pastor Sinclair | 420 S Duval St | Mathis, TX 78368 | | | First-Class Mail |
| Plan Class 9 | Matosca UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mattawamkeag United Methodist Church | Attn: Tracy Strout | 8 Maple St | Mattawamkeag, ME 04459 | | | First-Class Mail |
| Plan Class 9 | Matthew K Rose | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Matthew Parsons | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Matthews United Methodist Church 801 S Trade St, Matthews, N | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mattoon First United Methodist Church | 1601 Charleston Ave | Mattoon, IL 61938 | | | | First-Class Mail |
| Plan Class 9 | Maud United Methodist Church Rub 40 | Attn: Rev Ross D Hyde, Pastor | P.O. Box 599 | Maud, TX 75567 | | | First-Class Mail |
| Plan Class 9 | Maud United Methodist Church Rub 40 | Attn: Rev Ross D Hyde | P.O. Box 599 | Maud, TX 75567 | | | First-Class Mail |
| Plan Class 9 | Maumee United Methodist Church | Attn: R David Stedl | 405 Sackett St | Maumee, OH 43537 | | | First-Class Mail |
| Plan Class 9 | Mauston United Methodist Church | Attn: Anita Genrich | 420 Scott Dr | Mauston, WI 53948 | | | First-Class Mail |
| Plan Class 9 | Maybrook United Methodist Church | Attn: Virginia Esposito | 313 Homestead Ave | Maybrook, NY 12543 | | | First-Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Mayflower Congregational Church, UCC | 3001 S Acoma St | Englewood, CO 80110 | | | | First-Class Mail |
| Plan Class 9 | Mayflower Council BSA Massachusetts | Attn: Michael Rotar | 83 Cedar St | Milford, MA 01757 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Maynard United Methodist Church | Attn: Pat Pritchett | P.O. Box 65 | Maynard, AR 72444 | | | First-Class Mail |
| Plan Class 9 | Mayo UMC | Attn: Ray Leone | 1005 Old Turkey Point Rd | Edgewater, MD 21037 | | | First-Class Mail |
| Plan Class 9 | Maypearl FUMC | 301 3rd St | Maypearl, TX 76064 | | | | First-Class Mail |
| Plan Class 9 | Maypearl FUMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mays Chapel UMC 1707 Church Rd Maiden, NC 28650 | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Attn: Laurie Pierce Tingley | 1814 Ridge Rd | Reisterstown, MD 21136 | | | | First-Class Mail |
| Plan Class 9 | Mays Chapel United Methodist Church | Attn: Church Treasurer | 11911 Jenifer Rd | Timonium, MD 21093 | | | First-Class Mail |
| Plan Class 9 | Mays Landing: First | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mays Memorial | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Maysville Presbyterian Church, Buckingham, VA | Attn: Walter Edward Saxon Jr | P.O. Box 221 | Buckingham, VA 23921 | | | First-Class Mail |
| Plan Class 9 | Mc Kendree UMC | 1570 Lawrenceville Suwanee Rd | Lawrenceville, GA 30043 | | | | First-Class Mail |
| Plan Class 9 | Mc Kendree UMC - Lawrenceville | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | McAlester First United Methodist Church | Attn: Treasurer | 1501 S 13th St | McAlester, OK 74501 | | | First-Class Mail |
| Plan Class 9 | McCabe United Methodist Church | Attn: Financial Administrator | 1030 N 6th St | Bismark, ND 58501 | | | First-Class Mail |
| Plan Class 9 | McConnellsburg United Methodist Church (178483) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | McConnellsburg United Methodist Church (178483) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | McConnellstown UMC (176837) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | McConnellstown UMC (176837) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | McCrory United Methodist Church | Attn: Gary Ray Thompson | P.O. Box 361 | McCrory, AR 72101 | | | First-Class Mail |
| Plan Class 9 | McCrory United Methodist Church | C/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | McCutchanville Community Church | Attn: Greg Davis | 9505 Petersburg Rd | Evansville, IN 47725 | | | First-Class Mail |
| Plan Class 9 | McEachern Memorial United Methodist Church 4075 Macland Rd P | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | McEwen United Methodist Church | Attn: Tracy L Harrell | 102 S Court Sq | Waverly, TN 37185 | | | First-Class Mail |
| Plan Class 9 | McFarland United Methodist Church | Attn: Pastor | P.O. Box 156 | Rossville, GA 30741 | | | First-Class Mail |
| Plan Class 9 | Vicki D. Riddle, As Admin. Council Chair, Not Individually | 122 the Pointe Dr | Ringgold, GA 30736 | | | | First-Class Mail |
| Plan Class 9 | McFarlin Memorial United Methodist Church | Attn: Stephen Mitchell | P.O. Box 6390 | Norman, OK 73070-6390 | | | First-Class Mail |
| Plan Class 9 | McGehee First United Methodist | Attn: Jackie Conrad | P.O. Box 467 | McGehee, AR 71654 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | McGuire United Methodist Church | Attn: Malcolm Bass | 2075 Arkansas Rd | West Monroe, LA 71291 | | | First-Class Mail |
| Plan Class 9 | McKendree (Lincolnton) 3537 Maiden Hwy, Lincolnton, NC 28092 | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mckendree Memorial United Methodist Church | Attn: United Methodist Church | 208 Wheeler St | Portland, TN 37148 | | | First-Class Mail |
| Plan Class 9 | McKendree United Methodist Church | Attn: Gracie Dowell | 3720 Kelly Rd | Kevil, KY 42053 | | | First-Class Mail |
| Plan Class 9 | McKendree United Methodist Church | Attn: Stephen Handy | 608 Logwood Brier Cir | Brentwood, TN 37027 | | | First-Class Mail |
| Plan Class 9 | McKendree United Methodist Church | Attn: Stephen Ray Tucker | 10410 Old Hinkleville Rd | Kevil, KY 42053 | | | First-Class Mail |
| Plan Class 9 | McKendree United Methodist Church | Attn: Stephen Emanuel Handy Sr | 523 Church St | Nashville, TN 37219 | | | First-Class Mail |
| Plan Class 9 | McKendree United Methodist Church (09122) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | McKendree United Methodist Church (09122) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mckendree-Simms-Brookland UMC | Attn: Mary J Harris | 1354 Constitution Ave NE | Washington, DC 20002 | | | First-Class Mail |
| Plan Class 9 | Mckendree-Simms-Brookland | Attn: Mary Joyce Harris | 2421 Lawrence St NE | Washington, DC 20018 | | | First-Class Mail |
| Plan Class 9 | Larry Nicholas Dolin | 912 Cr 1270 | Detroit, TX 75439 | | | | First-Class Mail |
| Plan Class 9 | McKenzie Memorial UMC | Attn: Trustee Chair | 1809 S Donoho | Clarksville, TX 75426 | | | First-Class Mail |
| Plan Class 9 | McKenzie United Methodist Church | Attn: H N Cunningham III | 1955 County Rd 2980 | Windom, TX 75492 | | | First-Class Mail |
| Plan Class 9 | McKenzie Valley Presbyterian Church | Attn: Nancy Ashley | P. O. Box 88 | Walterville, OR 97489 | | | First-Class Mail |
| Plan Class 9 | McKenzie Valley Presbyterian Church | Attn: Nancy Winniford Ashley | P.O. Box 88 | Walterville, OR 97489 | | | First-Class Mail |
| Plan Class 9 | McKinney Memorial UMC | Attn: Ben Cavil | 1607 Natchy St | LaMarque, TX 77568 | | | First-Class Mail |
| Plan Class 9 | McKownville United Methodist Church | Attn: Noreen J VanDoesen, Legal Dept | 1565 Western Ave | Albany, NY 12203 | | | First-Class Mail |
| Plan Class 9 | McLaurin Heights United Methodist Church | Attn: Jason Philip Bird | 325 Mary Ann Dr | Pearl, MS 39208 | | | First-Class Mail |
| Plan Class 9 | McLoud First United Methodist Church | P.O. Box 997 | McLoud, OK 74851 | | | | First-Class Mail |
| Plan Class 9 | McMasters United Methodist Church (Turtle Creek) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | McMasters United Methodist Church (Turtle Creek) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | McMinnville Cooperative Ministries | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | McVeytown United Methodist Church (32106391) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | McVeytown United Methodist Church (32106391) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mead United Methodist Church | Attn: Treasurer | 501 Palmer | Mead, CO 80543 | | | First-Class Mail |
| Plan Class 9 | Meadowbrook - Poly United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Meadowbrook - Poly United Methodist Church | 3900 Meadowbrook Dr | Ft Worth, TX 76103 | | | | First-Class Mail |
| Plan Class 9 | Meadowdale United Methodist Church H & H Chapel | Attn: Terry L Carpenter | P.O. Box 1798 | Fairmont, WV 26555 | | | First-Class Mail |
| Plan Class 9 | Meadows Chapel UMC | Attn: Treasurer | 16172 Hwy 73 | Prairieville, LA 70769 | | | First-Class Mail |
| Plan Class 9 | Meadows Chapel UMC | Attn: Mark Moore | 40075 Hwy 621 | Gonzales, LA 70737 | | | First-Class Mail |
| Plan Class 9 | Meadows of Dan Ruritan, Inc | Attn: Debra S Shelor | 2858 Jeb Stuart Hwy | Meadows of Dan, VA 24120 | | | First-Class Mail |
| Plan Class 9 | Meadowview United Methodist Church | Attn: Carl D McKinney | 27403 Homestead Dr | Meadowview, VA 24361 | | | First-Class Mail |
| Plan Class 9 | Means Memorial United Methodist Church | Attn: Secretary/Treasurer and/or Pastor | 201 NE Ave B | Andrews, TX 79714 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Mechanicsville UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mecosta: New Hope United Methodist Church | Attn: Treasurer | 7296 9 Mile Rd | Mecosta, MI 49332 | | | First-Class Mail |
| Plan Class 9 | Medford United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Medford, First United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Meeker United Methodist Church | Attn: Pastor David Petty | P.O. Box 26 | Meeker, CO 81641 | | | First-Class Mail |
| Plan Class 9 | Meeker United Methodist Church | Attn: David Petty | 809 Park St | Meeker, CO 81641 | | | First-Class Mail |
| Plan Class 9 | Mehoopany UMC (079968) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mehoopany UMC (079968) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Melrose Chapel United Methodist Church | Attn: Nancy Wilson | 3600 Payson Rd | Quincy, IL 62305 | | | First-Class Mail |
| Plan Class 9 | Melvin J Berman Hebrew Academy | Attn: Rabbi Dr Yossi Kastan | 13300 Arctic Ave | Rockville, MD 20853 | | | First-Class Mail |
| Plan Class 9 | Melvin J Berman Hebrew Academy | Attn: Rabbi Dr Yossi Kastan | 13300 Arctic Ave | Rockville, MD 20853 | | | First-Class Mail |
| Plan Class 9 | Paul Hastings, LLP | Matthew J Smart | 71 S Wacker Dr, Suite 4500 | Chicago, IL 60606 | | | First-Class Mail |
| Plan Class 9 | Paul Hastings, LLP | Matthew J Smart | 71 S Wacker Dr, Suite 4500 | Chicago, IL 60606 | | | First-Class Mail |
| Plan Class 9 | Memorial | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Memorial | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Memorial 4668 Old Murphy Rd, Franklin, NC 28734 | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Memorial Drive United Methodist Church | Attn: Steven Bradley Morgan | 12955 Memorial Dr | Houston, TX 77079 | | | First-Class Mail |
| Plan Class 9 | Memorial Drive United Methodist Church | Attn: John T Roth, Finance Chair | 9226 Colesville Rd | Silver Spring, MD 20910 | | | First-Class Mail |
| Plan Class 9 | Memorial Lutheran Church | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | First-Class Mail |
| Plan Class 9 | Memorial Presbyterian Church of West Palm Beach | 1300 S Olive Ave | W Palm Beach, FL 33401 | | | | First-Class Mail |
| Plan Class 9 | Memorial Presbyterian Church Society of St Augustine, Inc | Attn: Andrew Brown | 32 Sevilla St | St Augustine, FL 32084 | | | First-Class Mail |
| Plan Class 9 | Memorial UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Memorial UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Memorial UMC 1327 Cedrow Dr High Point, NC 27260 | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church | Attn: Pastor, Ron Branson | 2701 Poplar St | Terre Haute, IN 47803 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church | Attn: Tammy L Rapcavich | 48 S River St | Swanton, VT 05488 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church | Attn: Terryl S Rapcavich | 2935 Sheridan Rd | Zion, IL 60099 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church | Attn: Jerry Stith | 6776 Rineyville Rd | Rineyville, KY 40162 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church | Attn: Trustees | P.O. Box 9 | Appomattox, VA 24522-3201 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church | Attn: Pastor Siobhan S Faustino | 250 Bryant Ave | White Plains, NY 10605 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church | Attn: Lorraine Gregg, Memorial United Methodist Church Trustees | 1920 Lake Shore Dr | Gladstone, MI 49837 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church | Attn: Chair, Memorial UMC Trustees | 11000 Courthouse Rd | Charles City, VA 23030 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church | Attn: Treasurer | 101 S Main St | Quarryville, PA 17566 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church | Attn: Denise Carrizales | 631 N Miles St | Elizabethtown, KY 42701 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church (closed) - Neptune | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church 4012 Central Ave, Charlotte | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church of Austin | Attn: Treasurer, Memorial UMC | 6100 Berkman Dr | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church of Clovis | Attn: Pastor Janette Saavedra | 1726 Pollasky Ave | Clovis, CA 93611 | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church of Modena | P.O. Box 577 | Modena, NY 12528 | | | | First-Class Mail |
| Plan Class 9 | Memorial United Methodist Church of Avon | 867 W Avon Rd | Avon, CT 06001 | | | | First-Class Mail |
| Plan Class 9 | Memorial, Thomasville 101 Randolph St, Thomasville, NC 27360 | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Men's Club 1st Utd Methodist Ch | Attn: William T Shaffer Esq | 146 W Woodruff Ave | Crestview, FL 32536 | | | First-Class Mail |
| Plan Class 9 | Mendon United Methodist Church | Attn: Linda Thompson | P.O. Box 308 | Mendon, MI 49072 | | | First-Class Mail |
| Plan Class 9 | Mendon United Methodist Community Church | Attn: Treasurer | P.O. Box 1286 | Mendon, VT 05701 | | | First-Class Mail |
| Plan Class 9 | Mendon United Methodist Community Church | Attn: Treasurer | P.O. Box 1286 | Mendon, VT 05701 | | | First-Class Mail |
| Plan Class 9 | Mendota First United Methodist Church | Attn: Mary Elizabeth Bohall | 100 E 6th St | Mendota, IL 61342 | | | First-Class Mail |
| Plan Class 9 | Mequon United Methodist Church | Attn: Karen Huffstutter, Treasurer | 11011 N Oriole Ln | Mequon, WI 53092 | | | First-Class Mail |
| Plan Class 9 | Mercer Island Presbyterian Church | 3605 84th Ave SE | Mercer Island, WA 98040 | | | | First-Class Mail |
| Plan Class 9 | Mercer Island Presbyterian Church | 3605 84th Ave SE | Mercer Island, WA 98040 | | | | First-Class Mail |
| Plan Class 9 | Mercer United Methodist Church (86782) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mercer United Methodist Church (86782) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Meridian United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Meridian St United Methodist Church | Attn: Philip L McAlister | 5500 N Meridian St | Indianapolis, IN 46208 | | | First-Class Mail |
| Plan Class 9 | Meridian United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Merrick UMC - Lauderdale Lakes | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Merrick United Methodist Church | Attn: Pastor Miss Hye Jin Stephen | 1425 Merrick Ave | Merrick, NY 11566 | | | First-Class Mail |
| Plan Class 9 | Merrimacport United Methodist Church | Attn: Robert Santemma | 95 River Rd | Merrimac, MA 01860 | | | First-Class Mail |
| Plan Class 9 | Mesa Verde United Methodist Church | Attn: Pastor Brandt Smith | 1701 Baker St | Costa Mesa, CA 92626 | | | First-Class Mail |
| Plan Class 9 | Mesa Verde United Methodist Church | Beatrice T Volper | 249 Amherst Rd | Costa Mesa, CA 92626 | | | First-Class Mail |
| Plan Class 9 | Meshoppen UMC (79981) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Meshoppen UMC (79981) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Messiah | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Messiah Episcopal Church | 1631 Ford Pkwy | St Paul, MN 55116 | | | | First-Class Mail |
| Plan Class 9 | Messiah Evangelical Lutheran Church | Attn: Carl Carminke | 46 Pond Path | E Setauket, NY 11733 | | | First-Class Mail |
| Plan Class 9 | Messiah Evangelical Lutheran Church | 465 Pond Path | E Setauket, NY 11733 | | | | First-Class Mail |
| Plan Class 9 | Messiah Evangelical Lutheran Church of Fargo | Attn: Kip M Kaler | 3429 Interstate Blvd | Fargo, ND 58103 | | | First-Class Mail |
| Plan Class 9 | Messiah Evangelical Lutheran Church of Fargo | 2010 Elm St N | Fargo, ND 58102 | | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church | C/o Joel Hayler, PLLC | Attn: Joel Aaron Hayter | 16127 Cypress Valley Dr | Cypress, TX 77429 | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church | Attn: Thomas L Fegley | 13441 Walnutwood Ln | Germantown, MD 20874 | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church | Attn: Dennis Coerber | 9209 State Ave | Marysville, WA 98270 | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church ELCA | Attn: Jerry Dean Kujala | 8590 Enterprise Dr S | Mountain Iron, MN 55768 | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church | Attn: Pastor Brad Otto | 3600 Old Washington Rd | Sykesville, MD 21784 | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church | 11522 Telge Rd | Cypress, TX 77429 | | | | First-Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Messiah Lutheran Church | Attn: Treasurer | 13901 Clopper Rd | Germantown, MD 20874 | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church | Attn: Timothy M Hohl | 14920 Hutchinson Rd | Tampa, FL 33625 | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church | Attn: Dennis Goerber | 9209 State Ave | Marysville, WA 98290 | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church | Attn: Jerry Kujala | 4951 Spirit Lake Rd | Mountain Iron, MN 55768 | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church | Attn: Pastor Cindy Getzinger | 4703 N. Summit St | Toledo, OH 43611 | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church of Brownsburg, IN | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church of Vancouver, Washington | Attn: Tim Dahlin/President of the Congregation | 905 NW 94th St | Vancouver, WA 98665 | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church of Vancouver, WA | Attn: Timothy A Dahlin | 905 NW 94th St | Vancouver, WA 98665 | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church of Yorba Linda | 4861 Liverpool St | Yorba Linda, CA 92886 | | | | First-Class Mail |
| Plan Class 9 | Messiah Lutheran Church Seattle | Attn: Lee A Cohrs | 7050 35th Ave NE | Seattle, WA 98115 | | | First-Class Mail |
| Plan Class 9 | Messiah Shippensburg (182612) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Messiah Shippensburg (182612) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Messiah UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Attn: Norman Heiderman, Sr | 406 Irene Dr | Glen Burnie, MD 21061 | | | | First-Class Mail |
| Plan Class 9 | Messiah UMC of Glen Burnie | Attn: John Stein | 7401 E Furnace Branch Rd | Glen Burnie, MD 21060 | | | First-Class Mail |
| Plan Class 9 | Messiah United Methodist Church (185023) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Messiah United Methodist Church (185023) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Methodist Temple UMC | Attn: Wendy Moore | 2109 Lincoln Ave | Evansville, IN 47714 | | | First-Class Mail |
| Plan Class 9 | Metropolis 1st United Methodist Church | Attn: Rev.Dr Shalom Renner | 100 E 5th St | Metropolis, IL 62960 | | | First-Class Mail |
| Plan Class 9 | Metropolitan (Greensboro) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Metropolitan Community United Methodist | c/o WeWork | Attn: Richard Hayes | 8 West 126th St | New York, NY 10027 | | First-Class Mail |
| Plan Class 9 | Metropolitan Koryo United Methodist Church | 150 E 150 St | | New York, NY 10065 | | | First-Class Mail |
| Plan Class 9 | Metropolitan Koryo United Methodist Church | Attn: Kil J Yi | 150 E 62 St | New York, NY 10065 | | | First-Class Mail |
| Plan Class 9 | Metropolitan Southern Baptist Church | P.O. Box 75037 | Wichita, KS 67275 | | | | First-Class Mail |
| Plan Class 9 | Miami Lakes UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Miami Shores Presbyterian Church | Attn: David Kincheri | 602 NE 96 St | Miami Shores, FL 33138 | | | First-Class Mail |
| Plan Class 9 | Micah Nutter Dowling | 875 Elmwood Ave | Buffalo, NY 14222 | | | | First-Class Mail |
| Plan Class 9 | Michael G Hoffman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Michael Goodrich | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Michael Sears | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Michael Surbaugh | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Michelson Memorial United Methodist Church | Attn: Richard Erich Burstall | 400 Michigan Ave | Grayling, MI 49738 | | | First-Class Mail |
| Plan Class 9 | Michigan Crossroads Council Inc | Attn: Donald D Shepard Jr | 14258 Michigan St | Eagle, MI 48822 | | | First-Class Mail |
| Plan Class 9 | Mid - America | Attn: Chris S Mohaffy | 12401 W Maple Rd | Omaha, NE 68164 | | | First-Class Mail |
| Plan Class 9 | Mid Coast Presbyterian Church | Attn: Stanley E Miller | P.O. Box 211 | Topsham, ME 04086 | | | First-Class Mail |
| Plan Class 9 | Mid-Hudson Korean United Methodist Church | Attn: Yountae Kim | 38 Jackson Rd | Poughkeepsie, NY 12603 | | | First-Class Mail |
| Plan Class 9 | Middle Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: David D 24 | 19300 County Rd 24 | Grover Hill, OH 45849 | | First-Class Mail |
| Plan Class 9 | Middle Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: David D 24 | 2684 Rd 151 | Grover Hill, OH 45849 | | First-Class Mail |
| Plan Class 9 | Middle Tennessee Council, Inc | Attn: Robb S Harvey | 511 Union Ave Ste 2700 | Nashville, TN 37219 | | | First-Class Mail |
| Plan Class 9 | Middlebourne United Methodist Church | Attn: Mark Wilcox | 58 Farhatt Ln | Sistersville, WV 26175 | | | First-Class Mail |
| Plan Class 9 | Middlebrook Pike United Methodist Church | Attn: Charlotte Giles | 7234 Middlebrook Pike | Knoxville, TN 37909 | | | First-Class Mail |
| Plan Class 9 | Middleburg United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Middleburgh UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Middlebury United Methodist Church | Attn: Muyngoo Lee | 43 N Pleasant St | Middlebury, VT 05753 | | | First-Class Mail |
| Plan Class 9 | Middlefield Federated Church | 402 Main St | Middlefield, CT 06455 | | | | First-Class Mail |
| Plan Class 9 | Amy Dilts | 35 Cherry Ridge Rd | Middlefield | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | | First-Class Mail |
| Plan Class 9 | Middlesex United Methodist Church | Attn: Neil Johnson | 6973 Main St Box 10 Ste 10 | Waitsfield, VT 05673 | | | First-Class Mail |
| Plan Class 9 | Middlesex United Methodist Church (05385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Middlesex United Methodist Church (05385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Middletown Christ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | MIDDLETOWN UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Middletown United Methodist Church | Attn: Christine Haney | 301 S Madison, Ste 152 | Middletown, IL 62666 | | | First-Class Mail |
| Plan Class 9 | Middletown United Methodist Church | Attn: Hoyt Edward Matthai | 2905 Bidle Rd | Middletown, MD 21769 | | | First-Class Mail |
| Plan Class 9 | Middletown United Methodist Church | 625 High St | Middletown, IN 47356 | | | | First-Class Mail |
| Plan Class 9 | Middletown United Methodist Church | Attn: Treasurer | 7108 Fern Ct | Middletown, MD 21769 | | | First-Class Mail |
| Plan Class 9 | Middletown United Methodist Church Inc | Attn: Jennie Pippoon | 11902 Old Shelbyville Rd | Louisville, KY 40243 | | | First-Class Mail |
| Plan Class 9 | Middleville United Methodist Church | Attn: Mr Dan Snyder | P.O. Box 400 | 111 Church St | Middleville, MI 49333 | | First-Class Mail |
| Plan Class 9 | Middleway United Methodist Church | Attn: Robert Brown | P.O. Box 580 | Kearneysville, WV 25430 | | | First-Class Mail |
| Plan Class 9 | Midland First United Methodist Church | Attn: Nancy Hill | 315 W Larkin St | Midland, MI 48640 | | | First-Class Mail |
| Plan Class 9 | Midland Park United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Midland UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Midland UMC | 5435 Midland Rd | Midland, VA 22728 | | | | First-Class Mail |
| Plan Class 9 | Midvale UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Midway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Midway Baptist Church | 4579 Old 8th St Rd N | Meridian, MS 39307 | | | | First-Class Mail |
| Plan Class 9 | Midway United Methodist Church (96325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Midway United Methodist Church (96325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Midway United Methodist Church - Alpharetta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mifflinville United Methodist Church (4453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mifflinville United Methodist Church (4453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mila UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Milan Community United Methodist Church | Attn: Claudette Morneau | P.O. Box 22 | Milan, NH 03588 | | | First-Class Mail |
| Plan Class 9 | Milan First United Methodist Church | Attn: Treasurer | 2000 Jones Blvd | Milan, TN 38358 | | | First-Class Mail |
| Plan Class 9 | Milan United Methodist Church | Attn: Brad Allen Voss | P.O. Box 305 | Milan, IN 47031 | | | First-Class Mail |
| Plan Class 9 | Milan United Methodist Church | Attn: Brad Allen Voss | 306 S Main St | Milan, IN 47031 | | | First-Class Mail |
| Plan Class 9 | Milbridge and Wyman United Methodist Churches | Attn: Deanna E West | 40 Lodge W Dr | Cherryfield, ME 04622 | | | First-Class Mail |
| Plan Class 9 | Milford United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Miles Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Milesburg United Methodist Church (6402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Milesburg United Methodist Church (6402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Milford Mill United Methodist Church - Pikesville MD | Attn: Samantha Deininger | 915 Milford Mill Rd | Pikesville, MD 21208 | | | First-Class Mail |
| Plan Class 9 | Milford Trinity United Methodist Church | Attn: George Pattison | 5767 Wolfpen Pleasant Hill Rd | Milford, OH 45150 | | | First-Class Mail |
| Plan Class 9 | Milford United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | John Brooks Whitley | 33 Alder St | Milford, NH 03055 | | | | First-Class Mail |
| Plan Class 9 | Milford United Methodist Church | Attn: Doug McMunn | 1200 Atlantic St | Milford, MI 48381 | | | First-Class Mail |
| Plan Class 9 | Milford United Methodist Church | Attn: Pastor, Milford UMC | 327 N River Rd | Milford, NH 03055 | | | First-Class Mail |
| Plan Class 9 | Mill Creek Cedar Cross UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mill Creek Parish United Methodist Church | Attn: Mrs Patty College | 7101 Horizon Terrace | Rockville, MD 20855 | | | First-Class Mail |
| Plan Class 9 | Mill Creek United Methodist Church (32101472) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mill Creek United Methodist Church (32101472) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mill Grove UMC Indian Trail NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mill Hall United Methodist Church (181264) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mill Hall United Methodist Church (181264) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mill Village United Methodist Church (89752) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mill Village United Methodist Church (89752) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Millbrook UMC of Randolph New Jersey | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Millbrook United Methodist Church | Attn: Diana Marbrey | 1712 E Millbrook Rd | Raleigh, NC 27609 | | | First-Class Mail |
| Plan Class 9 | Milledgeville First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Milledgeville UMC | Attn: Joel Scott McClellan | 321 N Holcomb | Milledgeville, IL 61051 | | | First-Class Mail |
| Plan Class 9 | Milledgeville United Methodist Church | c/o Joel Scott McClellan | 201 N Main St | Coleta, IL 61081 | | | First-Class Mail |
| Plan Class 9 | Millers United Methodist Church | Attn: Elizabeth Gewartz | 2187 Frdlingr Mill Rd | Westminster, MD 21157 | | | First-Class Mail |
| Plan Class 9 | Millersburg United Methodist Church | Attn: Ruth Crissey | 5395 Twp Rd 336 | Millersburg, OH 44654 | | | First-Class Mail |
| Plan Class 9 | Millerstown United Methodist Church (178563) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Millerstown United Methodist Church (178563) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Millersville Community United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Millerton UMC | Attn: Christine Lindeberg | 96 Martin Rd | Pleasant Valley, NY 12569 | | | First-Class Mail |
| Plan Class 9 | Millican Memorial United Methodist Church | Attn: Brenda Watson, Treasurer | 13016 Parkland Dr | Rockville, MD 20853 | | | First-Class Mail |
| Plan Class 9 | Millington | Attn: Richard Michael Fasig | 2259 E US Rt 52 | Serena, IL 60549 | | | First-Class Mail |
| Plan Class 9 | Millington First United Methodist Church | Attn: Ronald Peck | 8029 Wilkinsville Rd | Millington, TN 38053 | | | First-Class Mail |
| Plan Class 9 | Milroy United Methodist Church | Attn: Jeff Morgan | P.O. Box 156 | Milroy, IN 46156 | | | First-Class Mail |
| Plan Class 9 | Milroy United Methodist Church (6420) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Milroy United Methodist Church (6420) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Milton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Milton Marboro UMC | Box 275 | Milton, NY 12547 | | | | First-Class Mail |
| Plan Class 9 | Milton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Milton United Methodist Church | Attn: Martha Deel | 1007 Church St | Milton, WV 25541 | | | First-Class Mail |
| Plan Class 9 | Milton United Methodist Church, 3302 Green Ridge Rd, Mims, FL 32754 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mims United Methodist | 3302 Green St | Mims, FL 32754 | | | | First-Class Mail |
| Plan Class 9 | Minburn United Methodist Church | Attn: Can Wootton Fuller | 705 Chestnut St | Minburn, IA 50167 | | | First-Class Mail |
| Plan Class 9 | Minburn United Methodist Church | Attn: Cari Fuller | P.O. Box 204 | Minburn, IA 50167 | | | First-Class Mail |
| Plan Class 9 | Mineral Wells United Methodist Church | P.O. Box 771 | 5400 Center Hill Rd | Mineral Wells, WV 26150 | | | First-Class Mail |
| Plan Class 9 | Minnehaha United Methodist Church of Minneapolis, Minnesota | c/o Lapp, Libra, Stoebner & Pusch, Chartered | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | First-Class Mail |
| Plan Class 9 | Minnesota Conference of the United Methodist Church | c/o Lapp, Libra, Stoebner & Pusch Chartered | Attn: Andrew Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | First-Class Mail |
| Plan Class 9 | Minoa First United Methodist Church | Attn: Rachelle Houser | 246 East Ave | Minoa, NY 13116 | | | First-Class Mail |
| Plan Class 9 | Minooka UMC | 205 W Church St | Minooka, IL 60447 | | | | First-Class Mail |
| Plan Class 9 | Minor Memorial United Methodist Church | Attn: Tim Ashenfelter | 6120 Goodman Rd | Walls, MS 38680 | | | First-Class Mail |
| Plan Class 9 | Minor Memorial United Methodist Church | Attn: Timothy S Patrick | 6120 Goodman Rd | Walls, MS 38680 | | | First-Class Mail |
| Plan Class 9 | Minor United Methodist Church | Attn: Steve Verchll | 2470 Bailey Cove Rd SE | Poplar Grove, IL 61065 | | | First-Class Mail |
| Plan Class 9 | Mio United Methodist Church | 1101 W 8th St | Mio, MI 48647 | | | | First-Class Mail |
| Plan Class 9 | David A Gordon | 521 N 5th St | P.O. Box 384 | Mio, MI 48647 | | | First-Class Mail |
| Plan Class 9 | Mira Mesa Presbyterian Church | Attn: Larry D Hughes | 8081 Mira Mesa Blvd | San Diego, CA 92126 | | | First-Class Mail |
| Plan Class 9 | Miraculous Metal Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Miramar | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mishawaka First United Methodist Church | Attn: Rev Rick Taylor | 201 E 3rd St | Mishawaka, IN 46544 | | | First-Class Mail |
| Plan Class 9 | Mission Community UMC | Mission Community UMC | 9032 Mission Dr | Rosemead, CA 91770 | | | First-Class Mail |
| Plan Class 9 | Mission Bell United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Mission Hills UMC | Mission Hills UMC | 4044 Lark St | San Diego, CA 92103 | | | First-Class Mail |
| Plan Class 9 | Mission Lutheran Church | Attn: Rev Bill Snyder | 24360 Yosemite Rd | Laguna Niguel, CA 92677 | | | First-Class Mail |
| Plan Class 9 | Mission Valley United Methodist Church | P.O. Box 307 | Ronan, MT 59864 | | | | First-Class Mail |

**Exhibit I**
Class 9 Ballot Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Mission Valley United Methodist Church | Attn: Derf Bergman | 400 St Mary's Dr | P.O. Box 297 | St Ignatius, MT 59865 | | First-Class Mail |
| Plan Class 9 | Missoula First United Methodist Church | Attn: Leslie Lindley, Treasurer, Missoula UMC | 300 E. Main St. | Missoula, MT 59802 | | | First-Class Mail |
| Plan Class 9 | Missouri United Methodist Church | Attn: Adriene Floyd | 204 S 9th St | Columbia, MO 65201 | | | First-Class Mail |
| Plan Class 9 | Missouri United Methodist Church | Treasurer | 204 S 9th St | Columbia, MO 65201 | | | First-Class Mail |
| Plan Class 9 | Mitchell First United Methodist Church | Attn: Pastor Keith Nelson | 310 N Rowley St | Mitchell, SD 57301 | | | First-Class Mail |
| Plan Class 9 | Rev Candreah Carey | 200 2nd St Nw | Mitchellville, VA 50169 | | | | First-Class Mail |
| Plan Class 9 | Mitchellville United Methodist Church | Attn: Rev Candreah Carey | 200 2nd St NW | Mitchellville, IA 50169 | | | First-Class Mail |
| Plan Class 9 | Mohave Valley United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Moline United Methodist Church | Attn: Rev Heather Gillen | 28010 E Broadway St | Walbridge, OH 43465 | | | First-Class Mail |
| Plan Class 9 | Moline UMC | Attn: Heather Gillen | 648 Brahler Ln | 28010 E Broadway St | Maumee, OH 43537 | | First-Class Mail |
| Plan Class 9 | Monaghan United Methodist Church | Attn: Marcus Sanders | 228 N Severn Cir | Easley, SC 29642 | | | First-Class Mail |
| Plan Class 9 | Monfort Heights United Methodist Church | Attn: Steven L Steigelman | 3682 W Fork Rd | Cincinnati, OH 45247 | | | First-Class Mail |
| Plan Class 9 | Mongaup Valley United Methodist Church | Attn: Jacquelyn M Arr. Jordan | P.O. Box 479 | Kaunneonga Lake, NY 12749 | | | First-Class Mail |
| Plan Class 9 | Monkton Friends Methodist Church | Attn: Priscilla Pierce | P.O. Box 105 | Monkton, VT 05469 | | | First-Class Mail |
| Plan Class 9 | Monmouth 347 | Attn: Michael P Mahon | 705 Gimez Dr | Morganville, NJ 07751 | | | First-Class Mail |
| Plan Class 9 | Monmouth First United Methodist Church | Attn: Rev Jon E Sims | 221 E Broadway | Monmouth, IL 61462 | | | First-Class Mail |
| Plan Class 9 | Monroe (WI) United Methodist Church | Attn: Rev Dr Don S Kim | 2227 4th St | Monroe, WI 53566 | | | First-Class Mail |
| Plan Class 9 | Monroe United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Monroe United Methodist Church | Attn: Mary Sue Ounmk | P.O. Box 628 | Monroe, IA 50170 | | | First-Class Mail |
| Plan Class 9 | Monroe United Methodist Church | Attn: Robert G Hunsinger, Treasurer | 47 Maple Ave | Monroe, NY 10950 | | | First-Class Mail |
| Plan Class 9 | Monroeton (14118B) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Monroeton (14118B) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Monroeville United Methodist Church (98324) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Monroeville United Methodist Church (98324) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Monrovia UMC | Attn: Pastor Jeffery Lamar Grant | 140 E Palm Ave | Monrovia, CA 91016 | | | First-Class Mail |
| Plan Class 9 | Monrovia United Methodist Church | Attn: Cheryl Olivarez | P.O. Box 4 | Monrovia, IN 46157 | | | First-Class Mail |
| Plan Class 9 | Monsignor Slade Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W. Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Monsignor Slade Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Monson-Glendale United Methodist Church | Attn: Gretchen Neggers | P.O. BOX 315 | Monson, MA 01057 | | | First-Class Mail |
| Plan Class 9 | Mont Alto United Methodist Church (140969) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mont Alto United Methodist Church (140993) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Montana Synod of the Evangelical Lutheran Church in America | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 2708 1st Ave N, Ste 300 | Billings, MT 59101 | | First-Class Mail |
| Plan Class 9 | Montana UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Montdale United Methodist Church (078623) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Montdale United Methodist Church (078623) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Monte Sano United Methodist Church | Attn: John Mullaney | 601 Monte Sano Blvd | Huntsville, AL 35801 | | | First-Class Mail |
| Plan Class 9 | Montevede United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Montgomery Memorial United Methodist Church | Attn: Brian Humphries | 160 Stone St | Pacolet, SC 29372 | | | First-Class Mail |
| Plan Class 9 | Montgomery United Methodist Church | Attn: Bonnie Hayermann | 275 Manley Rd | Milton, VT 05468 | | | First-Class Mail |
| Plan Class 9 | Montgomery United Methodist Church | Attn: Chairman of Trustees | 28325 Kemptown Rd | Damascus, MD 20872 | | | First-Class Mail |
| Plan Class 9 | Montgomery United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Monthalia United Methodist Church | Attn: Carolyn Orts | P.O. Box 213 | Cost, TX 78614 | | | First-Class Mail |
| Plan Class 9 | Monticello 1st United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Monticello United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Monticello United Methodist Church | 23860 W 75th St | Shawnee, KS 66227 | | | | First-Class Mail |
| Plan Class 9 | Monticello United Methodist Church | Attn: Rev Kathleen Sweet | 2020 E Washington Dr | Monticello, IL 61856 | | | First-Class Mail |
| Plan Class 9 | Monticello United Methodist Church | 445 Broadway | Monticello, NY 12701 | | | | First-Class Mail |
| Plan Class 9 | Monticello United Methodist Church Inc | Attn: Trustee Chairperson | P.O. Box 87 | Monticello, IN 47960 | | | First-Class Mail |
| Plan Class 9 | Montmorenci United Methodist Church Inc | Attn: Steve Iannello Treasurer | P.O. Box 610 | Candler, NC 28715 | | | First-Class Mail |
| Plan Class 9 | Montour Falls United Methodist Church | Attn: Sheila Price | 128 Owego St, P.O. Box 309 | Montour Falls, NY 14865 | | | First-Class Mail |
| Plan Class 9 | Montour Falls United Methodist Church | Attn: Treasurer | P.O. Box 309 | Montour Falls, NY 14865 | | | First-Class Mail |
| Plan Class 9 | Montrose United Methodist Church | P.O. Box 3237 | Montrose, MI 48457 | | | | First-Class Mail |
| Plan Class 9 | Montrose UMC | Attn: Connie Zimmer | P.O. Box 265 | Montrose, SD 57048 | | | First-Class Mail |
| Plan Class 9 | Montrose United Methodist Church | Attn: Harold Phillips | 518 S State St | P.O. Box 3237 | Montrose, MI 48457 | | First-Class Mail |
| Plan Class 9 | Montrose United Methodist Church | Attn: Connie Zimmer | Box 265 | Montrose, SD 57048 | | | First-Class Mail |
| Plan Class 9 | Montverde United Methodist Church, FL | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Montview Blvd Presbyterian Church | Attn: Executive Director | 1980 Dahlia St | Denver, CO 80220 | | | First-Class Mail |
| Plan Class 9 | Monumental UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Monumental UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mooers United Methodist Church | Attn: David L Babbie | 484 Blackman Corners Rd | Mooers Forks, NY 12959 | | | First-Class Mail |
| Plan Class 9 | Mooers United Methodist Church | Attn: David Babbie | P.O. BOX 255 | Mooers, NY 12958 | | | First-Class Mail |
| Plan Class 9 | Moore First United Methodist Church | Attn: Dan Wayman | 201 W Main St | Moore, OK 73160 | | | First-Class Mail |
| Plan Class 9 | Moore Memorial United Methodist Church | Attn: Frank W Weed | P.O. Box 467 | Winona, MS 38967 | | | First-Class Mail |
| Plan Class 9 | Mooreland First United Methodist Church | Attn: Pastor & Micah Ethan Welcher | P.O. Box 385 | Mooreland, OK 73852 | | | First-Class Mail |
| Plan Class 9 | Mooreland First United Methodist Church | Attn: Jim Walling, Treasurer | 111 S Fanta Fe | Mooreland, OK 73852 | | | First-Class Mail |
| Plan Class 9 | Mooreland United Methodist Church, Inc | Attn: Willis E Yeager | 900 Indianapolis Rd | Mooresville, IN 46158 | | | First-Class Mail |
| Plan Class 9 | Mooreville United Methodist Church | Attn: Dennis Nichols | 138 Rd 1410 | Mooreville, MS 38857 | | | First-Class Mail |
| Plan Class 9 | Moorhead United Methodist Church (85300) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Moorhead United Methodist Church (85300) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Moorpark United Methodist Church | Attn: Pastor | 261 Flory Ave | Moorpark, CA 93021 | | | First-Class Mail |
| Plan Class 9 | Moosup United Methodist Church | Attn: Catherine McNeill | 11 S Main St | Moosup, CT 06354 | | | First-Class Mail |
| Plan Class 9 | Moosup United Methodist Church | Attn: Catherine McNeill | 47 Hilltop Dr | Woodstock Valley, CT 06282 | | | First-Class Mail |
| Plan Class 9 | Mossy Creek United Methodist Church 2154 Post Rd Cleveland, | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Moran United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | First-Class Mail |
| Plan Class 9 | Moravian Congregation Lititz | Attn: Steve Black | 8 Church Square | Lititz, PA 17543 | | | First-Class Mail |
| Plan Class 9 | Morehead United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Morehead United Methodist Church, Inc | Attn: Dana C Stinson | 227 W Main St | Morehead, KY 40351 | | | First-Class Mail |
| Plan Class 9 | Morehead United Methodist Church, Inc | Attn: James J Barnett | 259 Eagle Dr | Morehead, KY 40351 | | | First-Class Mail |
| Plan Class 9 | Morenci United Methodist Church | Attn: Treasurer | 111 E Main St | Morenci, MI 49256 | | | First-Class Mail |
| Plan Class 9 | Moretown United Methodist Church | Attn: Mary Murphy | P.O. Box 516 | Moretown, VT 05660 | | | First-Class Mail |
| Plan Class 9 | Morgan-Bradford United Methodist Church | Attn: Rev Harlan D Gillespie | 2227 E Highview Dr | Des Moines, IA 50320 | | | First-Class Mail |
| Plan Class 9 | Morgan-Bradford United Methodist Church | Attn: Robert Schriever | P.O. Box 84 | 311 Main | Bradford, IA 50041 | | First-Class Mail |
| Plan Class 9 | Morganfield First United Methodist Church | Attn: Cindy Loxley | 213 Morgan St. | Morganfield, KY 42437 | | | First-Class Mail |
| Plan Class 9 | Morgantown First United Methodist Church, Inc | Attn: Chris Hughson | P.O. Box 272 | Morgantown, KY 42261 | | | First-Class Mail |
| Plan Class 9 | Morgantown UMC | Attn: Treasurer | 20 E Washington St | Morgantown, IN 46160 | | | First-Class Mail |
| Plan Class 9 | Morganville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Morning Star Church | Attn: Patt Fry | 1600 Fenar Rd | Dardenne Prairie, MO 63368 | | | First-Class Mail |
| Plan Class 9 | Morning Star UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Morning Star United Methodist Church | 36 Second St | Lon, NY 13557 | | | | First-Class Mail |
| Plan Class 9 | Morning Star United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Morningside UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Attn: Paul William Venter | 909 N Main St | Bloomington, IL 61704 | | | | First-Class Mail |
| Plan Class 9 | Morningstar United Methodist Church | Attn: Rev Tiffany Black | 1714 Fort Jesse Rd | Normal, IL 61761 | | | First-Class Mail |
| Plan Class 9 | Morrice United Methodist Church | Attn: Bridget A Mortimore | 947 E Britton Rd | Morrice, MI 48857 | | | First-Class Mail |
| Plan Class 9 | Morrice United Methodist Church | Attn: Kathaleen Jarrad | 204 E Main St | P.O. Box 301 | Morrice, MI 48857 | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Morrilton First United Methodist Church | Attn: Katherine Pearce | 201 S Chestnut St | Morrilton, AR 72110 | | | First-Class Mail |
| Plan Class 9 | Morris Chapel UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Morris Memorial United Methodist Church | Attn: Joshua McDaniel | 302 S Weatherford St | Chico, TX 76431 | | | First-Class Mail |
| Plan Class 9 | Morris: First United Methodist Church | 118 W Jackson St | Morris, IL 60450 | | | | First-Class Mail |
| Plan Class 9 | Morrison Heights Baptist Church | Attn: William Curtis Allen, Jr | 500 Hampstead Blvd | Clinton, MS 39056 | | | First-Class Mail |
| Plan Class 9 | Morrison Heights Baptist Church | Attn: Timothy James Ansenberger | 1018 Highland Colony Pkwy, Ste 800 | Ridgeland, MS 39157 | | | First-Class Mail |
| Plan Class 9 | Adams And Reese Llp | Attn: Timothy James Ansenberger | 1018 Highland Colony Pkwy, Ste 800 | Ridgeland, MS 39157 | | | First-Class Mail |
| Plan Class 9 | Morrison Heights Baptist Church | Attn: William Curtis Allen Jr | 300 Hampstead Blvd | Clinton, MS 39056 | | | First-Class Mail |
| Plan Class 9 | Morrison United Methodist | Attn: Kenneth Bristley | 200 W Lincolnway | Morrison, IL 61270 | | | First-Class Mail |
| Plan Class 9 | Morrisonville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Morristown United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Morrisville UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Morrisville United Methodist Church | Attn: George K Duthie | 501 W Maple Ave | Morrisville, PA 19067 | | | First-Class Mail |
| Plan Class 9 | Morrow Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Morrow Memorial UMC - Maplewood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Morrow United Methodist Church | Attn: Robert Hall | 1348 E Turtlecreek Union Rd | Lebanon, OH 45036 | | | First-Class Mail |
| Plan Class 9 | Morrow United Methodist Church | Attn: Trustee Morrow United Methodist Church | 510 Welch Rd | Morrow, OH 45152 | | | First-Class Mail |
| Plan Class 9 | Morton First United Methodist | P.O. Box 519 | 29 2nd St | Morton, MS 39117 | | | First-Class Mail |
| Plan Class 9 | Morton First United Methodist Church | Attn: Chuck Birchenough, Treasurer | 420 N Tennessee Ave | Morton, IL 61550 | | | First-Class Mail |
| Plan Class 9 | Daryl R Lindemann | 52 Maple Ridge Dr | Morton, IL 61550 | | | | First-Class Mail |
| Plan Class 9 | Morton United Methodist Church | Attn: Tina R Patterson | 8008 St Andrews Church Rd | Louisville, KY 40214 | | | First-Class Mail |
| Plan Class 9 | Moscow First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Moscow United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Moscow United Methodist Church | 304 Main St | Moscow, KS 67952 | | | | First-Class Mail |
| Plan Class 9 | Moscow United Methodist Church (00030356) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Moscow United Methodist Church (00030356) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mosinee United Methodist Church | Attn: Leslie Brown | 607 13th St | Mosinee, WI 54455 | | | First-Class Mail |
| Plan Class 9 | Mosinee United Methodist Church | Attn: Pastor Gail Ray | 607 13th St | Mosinee, WI 54455 | | | First-Class Mail |
| Plan Class 9 | Moss Bluff United Methodist Church | Attn: Laura Zerttemoyer | 735 Sam Houston Jones Pkwy | Lake Charles, LA 70611 | | | First-Class Mail |
| Plan Class 9 | Mossville UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mossy Creek United Methodist Church | Attn: Pastor | 1015 E Mossyville Rd | Peoria, IL 61615 | | | First-Class Mail |
| Plan Class 9 | Most Holy name of Jesus Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Most Holy Name of Jesus Roman Catholic Church, New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Most Holy Name of Jesus Roman Catholic Church, New Orleans | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Most Holy Redeemer Parish | c/o Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Most Holy Trinity Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Most Sorrowful Mother Of God Catholic Church, Vevay, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Mother of Seton School | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore MD 21201 | | | First-Class Mail |
| Plan Class 9 | Mother Seton School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Moulton United Methodist Church | Attn: Matt Reed | 14195 Market St | Moulton, AL 35650 | | | First-Class Mail |
| Plan Class 9 | Moultonborough United Methodist Church | Attn: Enid Burrows & Charles Fritz | 1018 Whittier Hwy | Moultonborough, NH 03254 | | | First-Class Mail |
| Plan Class 9 | Moultonville United Methodist Church | Attn: Carol Anne Ames | P.O. Box 33 | Freedom, NH 03836 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Mount Baker Council | Attn: Kevin D Nichols | 1715 100th Pl SE Ste B | Everett, WA 98208 | | | First-Class Mail |
| Plan Class 9 | Mount Bethel - Hickory | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Bethel United Methodist Church | Attn: Treasurer, Mt Bethel UMC | P.O. Box 293 | Bahama, NC 27503 | | | First-Class Mail |
| Plan Class 9 | Mount Calvary Lutheran Church of Lake Arrowhead, California | Attn: Jeffrey Jay Zamora | 27415 School Rd | P.O. Box 250 | Lake Arrowhead, CA 92352 | | First-Class Mail |
| Plan Class 9 | Bleakley Platt & Schmidt, Llp | Justin M Gardner | One North Lexington Ave, 7th Fl | White Plains, NY 10601 | | | First-Class Mail |
| Plan Class 9 | Mount Calvary United Methodist Church | Attn: Rev Lori Hartman | 49-53 Edgecombe Ave | New York, NY 10030 | | | First-Class Mail |
| Plan Class 9 | Mount Carmel UMC (Reidsville) | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Carmel Baptist Church | 163 Mount Carmel Rd | Cabot, AR 72023 | | | | First-Class Mail |
| Plan Class 9 | Mount Carmel Baptist Church | Attn: Kyle Wilson/Wright, Lindsey, Jennings LLP | 200 W Capitol Ave Ste 2300 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Mount Carmel UMC Reidsville | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Carmel United Methodist Church (933 Mt Carmel Rd Hampton, GA | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Carmel: First United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Carroll UMC | Attn: Kimberly D Chapman | 216 S Main St | Mount Carroll, IL 61053 | | | First-Class Mail |
| Plan Class 9 | Mount Cross Lutheran Church | Attn: Craig Bloss | 102 Camino Espendido | Camarillo, CA 93010 | | | First-Class Mail |
| Plan Class 9 | Mount Eagle Christian Retreat Center | Attn: Teresa Bolin | 903 Beal Rd | Clinton, AR 72031 | | | First-Class Mail |
| Plan Class 9 | Mount Eagle Christian Retreat Center | C/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Mount Greenwood UMC | Attn: Barbara Lee Good | 9358 S Homan Ave | Evergreen Park, IL 60805 | | | First-Class Mail |
| Plan Class 9 | Mount Hebron United Methodist Church | Attn: Robert D Cline | 3050 Leaphart Rd | West Columbia, SC 29169 | | | First-Class Mail |
| Plan Class 9 | Mount Hebron United Methodist Church | Attn: Robert D Cline | 111 Mossborough Dr | Lexington, SC 29073 | | | First-Class Mail |
| Plan Class 9 | Mount Hermon UMC Lenoir | C/o Bradley Arant Boult Cummings LLP | Address Redacted | | | | First-Class Mail |
| Plan Class 9 | Mount Hermon United Methodist Church | Attn: Treasurer, Mt Hermon UMC | 4178 Mt Hermon Rock Creek Rd | Graham, NC 27253 | | | First-Class Mail |
| Plan Class 9 | Mount Holly Springs UMC (05420) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Holly Springs UMC (05420) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Holly United Methodist Church | Attn: G Ray G Crowe | 1613 Main St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Mount Holly United Methodist Church | Attn: J Wayne Smith | 1696 Mt Holly Rd | Rock Hill, SC 29730 | | | First-Class Mail |
| Plan Class 9 | Mount Hope UMC Sunderland | Attn: Laura Ford | P. O. Box 125 | Sunderland, MD 20689 | | | First-Class Mail |
| Plan Class 9 | Mount Hope United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Hope United Methodist Church | 105 S King Mount | Hope, KS 67108 | | | | First-Class Mail |
| Plan Class 9 | Mount Horeb UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Jewett United Methodist Church (88462) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Jewett United Methodist Church (88462) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Lebanon United Methodist Church (101308) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Lebanon United Methodist Church (101308) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Morris: Disciples UMC | 102 Maple Ave | Mount Morris, IL 61054 | | | | First-Class Mail |
| Plan Class 9 | Mount Nebo UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Nebo UMC 3685 Nebo Road Dallas, GA 30157 | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Oak United Methodist Church, Inc | Attn: Kevin Kauffman | 14110 Mt Oak Rd | Mitchellville, MD 20721 | | | First-Class Mail |
| Plan Class 9 | Mount Olive Lutheran Church | Attn: Steven G Philo | 2170 Havasupai Blvd | Lake Havasu City, AZ 86403 | | | First-Class Mail |
| Plan Class 9 | Mount Olive Lutheran Church of Folsom, California | 320 Montrose Dr | Folsom, CA 95630 | | | | First-Class Mail |
| Plan Class 9 | Mount Olive Lutheran Church, Newton, North Carolina | Attn: Stephen Foxx | 2103 Mt Olive Church Rd | Newton, NC 28658 | | | First-Class Mail |
| Plan Class 9 | Mount Olive Lutheran Church | Attn: Stephen Foxx | 1219 Fairway Dr | Newton, NC 28658 | | | First-Class Mail |
| Plan Class 9 | Mount Olive Ministries | BSA Related information | 1989 E Calaveras Blvd | Milpitas, CA 95035 | | | First-Class Mail |
| Plan Class 9 | Mount Olive United Methodist Church | Attn: Treasurer | 5115 Old Court Rd | Randallstown, MD 21133 | | | First-Class Mail |
| Plan Class 9 | Mount Olive United Methodist Church (170545) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Olive United Methodist Church (170545) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Olivet United Methodist Church | Attn: Amy C Bowen Treasurer | 667 Mt Olivet Church Rd | Fleming, GA 31309 | | | First-Class Mail |
| Plan Class 9 | Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Mount Olivet United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Olivet United Methodist Church | Attn: Pastor Edward R Walker | 1500 N Glebe Rd | Arlington, VA 22207 | | | First-Class Mail |
| Plan Class 9 | Mount Pisgah | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Pleasant - Lamps UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Pleasant - LampsUMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Pleasant UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Pleasant UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Pleasant UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Pleasant UMC | Attn: Amy Lohman, Treasurer | 3050 E Davis Dr | Terre Haute, IN 47802 | | | First-Class Mail |
| Plan Class 9 | Mount Pleasant UMC | Attn: Jim Jones | 269 Manns Chapel Rd | Pittsboro, NC 27312 | | | First-Class Mail |
| Plan Class 9 | Mount Pleasant UMC (Kimesville) | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Pleasant United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Pleasant United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Pleasant United Methodist Church | Attn: Joseph Corbett | 1 Woolson Rd | Oswego, NY 13126 | | | First-Class Mail |
| Plan Class 9 | Mount Pleasant United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Pleasant UMC | Attn: Gregory H Cappadona | 62 Turkyfoot Rd | Mineral Wells, WV 26150 | | | First-Class Mail |
| Plan Class 9 | Attn: Theodore B Cooper | 2819 Cty Rt, #3 P.O. Box 117 | Fulton, NY 13069 | | | | First-Class Mail |
| Plan Class 9 | Mount Pleasant United Methodist Church | Attn: Gregory Cappadona | P.O. Box 37 | Mineral Wells, WV 26150 | | | First-Class Mail |
| Plan Class 9 | Mount Pleasant United Methodist Church (189704) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Pleasant United Methodist Church (189704) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Pleasant Wesleyanth Assembly | Attn: Emily Gentry | 150 N Skyline Dr | Fayetteville, AR 72701 | | | First-Class Mail |
| Plan Class 9 | Mount Sequoyah Methodist Assembly | C/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Mount Tabor Ruritan Club | Attn: Gavin Faulkner | 2010 Broken Oak Dr | Blacksburg, VA 24060 | | | First-Class Mail |
| Plan Class 9 | Mount Tabor United Methodist Church (189134) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Tabor United Methodist Church (189134) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Tabor United Methodist Church, Inc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Union Alienport (177125) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Union Alienport (177125) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mount Union United Methodist Church | Attn: Jerry L Beckett | 38 Williamsburg Dr | Barboursville, WV 25504 | | | First-Class Mail |
| Plan Class 9 | Mount Union Wesleyan Church Inc | Attn: Karen White | 609 S Jefferson St | Mount Union, PA 17066 | | | First-Class Mail |
| Plan Class 9 | Mount Vernon First UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Vernon Place United Methodist Church | Attn: Geoffrey Hart Treasurer | 10 E Mt Vernon Pl | Baltimore, MD 21202 | | | First-Class Mail |
| Plan Class 9 | Mount Vernon United Methodist Church | Attn: Alison Malloy | 900 Massachusetts Ave NW | Washington, DC 20001 | | | First-Class Mail |
| Plan Class 9 | Mount Vernon UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Vernon UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Vernon United Methodist Church 597 Lafayette Rd Rocky | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mount Zion UMC | Attn: Rita Shelley & Ronald J Southall | 2722 Louisiana Ave | New Orleans, LA 70115 | | | First-Class Mail |
| Plan Class 9 | Mount Zion United Methodist Church | 15772 NE Hwy 50 N | Garner, NC 27529 | | | | First-Class Mail |
| Plan Class 9 | Mount Zion United Methodist Church, Myersville | Attn: Michael Beiber | P.O. Box 299 | Myersville, MD 21773 | | | First-Class Mail |
| Plan Class 9 | Mount Zion United Methodist Church, Myersville | Attn: Marge Eisenhower | P.O. Box 299 | Myersville, MD 21773 | | | First-Class Mail |
| Plan Class 9 | Mountain Chapel United Methodist Church | Attn: Stacy Bouchillon | 2541 Rocky Ridge Rd | Birmingham, AL 35243 | | | First-Class Mail |
| Plan Class 9 | Mountain View United Church | Attn: Roberta Coss | 10700 E Evans Ave | Aurora, CO 80014 | | | First-Class Mail |
| Plan Class 9 | Mountain View United Church | Attn: Roberta I Coss | same | | | | First-Class Mail |
| Plan Class 9 | Mountain View United Methodist Church | Attn: D Kerry Barnette, Lay Leader | 6525 Mountain View Rd | Taylors, SC 29687 | | | First-Class Mail |
| Plan Class 9 | Mountain View United Methodist Church | Attn: Donna D Patrick | 4405 Orebank Rd | Kingsport, TN 37664 | | | First-Class Mail |
| Plan Class 9 | Mountain View United Methodist Church | Attn: Gregory Higgins | P.O. Box 1577 | Pine Bush, NY 12566 | | | First-Class Mail |
| Plan Class 9 | Mountain View United Methodist Church | Attn: D Kerry Barnette, Lay Leader | 810 Groce Meadow Rd | Taylors, SC 29687 | | | First-Class Mail |
| Plan Class 9 | Mountain View United Methodist Church, Boulder | C/o Finance Administrator | Attn: Laura Wimberg | 355 Ponca Pl | Boulder, CO 80303 | | First-Class Mail |
| Plan Class 9 | Mountain Vista United Methodist Church Corp | C/o Board of Trustees, MVUMC | Attn: Kenneth Jay Dodson | 3931 S 3200 W | West Jordan, UT 84088 | | First-Class Mail |
| Plan Class 9 | Mountain West Council | C/o Hawely Troxell Ennis and Hawley LLP | Attn: Brent R Wilson | 877 Main St Ste 1000 | Boise, ID 83702 | | First-Class Mail |
| Plan Class 9 | Mountaineer Area Council | Attn: Robert L Greer | 439 W Philadelphia Ave | Bridgeport, WV 26330 | | | First-Class Mail |
| Plan Class 9 | Mountaineer Area Council | C/o Greer Law Offices PLLC | Attn: Robert L Greer | 439 W Philadelphia Ave | Bridgeport, WV 26330 | | First-Class Mail |
| Plan Class 9 | Mountainside United Methodist Church | Attn: Pastor Karina Feliz | P.O. Box 164 | Mountainside, NY 10953 | | | First-Class Mail |
| Plan Class 9 | Moville United Methodist Church | Attn: Treasurer | 450 S First St | P.O. Box 801 | Moville, IA 51039 | | First-Class Mail |
| Plan Class 9 | Moville United Methodist Church | Attn: Jeffery T Krejci | 2933 220th St | Moville, IA 51039 | | | First-Class Mail |
| Plan Class 9 | Mowatt Memorial United Methodist Church | Attn: Fay B Lundin | 1169 Claire Rd | Crownsville, MD 21032 | | | First-Class Mail |
| Plan Class 9 | Mowatt Memorial United Methodist Church | Attn: Ronald R Abbey | 40 Ridge Rd | Greenbelt, MD 20770 | | | First-Class Mail |
| Plan Class 9 | Mt Auburn United Methodist Church | Attn: Michael C Cole | 3100 W Stones Crossing Rd | Greenwood, IN 46143 | | | First-Class Mail |
| Plan Class 9 | Mt Bethel UMC | Attn: Michael E Cole | 1743 County Rd 53 | Rogersville, AL 35652 | | | First-Class Mail |
| Plan Class 9 | Mt Bethel United Methodist Church (Marietta) | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Calvary UMC (3605) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt Calvary UMC (3605) | C/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt Calvary United Methodist Church | Attn: Jessica Hart CFO | 675 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Mt Carmel United Methodist Church | Attn: Rob Henderson | 1236 Jones Station Rd | Arnold, MD 21012 | | | First-Class Mail |
| Plan Class 9 | Mt Carmel UMC | 5087 S Meadowland Rd | Salt Lake City, UT 84117 | | | | First-Class Mail |
| Plan Class 9 | Mt Carmel UMC | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Carmel United Methodist Church | Attn: Treasurer | P.O. Box 30 | Pikeville, NC 27863 | | | First-Class Mail |
| Plan Class 9 | Mt Carmel United Methodist Church | Mt Carmel UMC | 3529 Lamontville Rd | Decatur, TN 37322 | | | First-Class Mail |
| Plan Class 9 | Mt Carmel United Methodist Church | Attn: Krista Maroti | 2533 Old Carmel Rd | Decatur, TN 37322 | | | First-Class Mail |
| Plan Class 9 | Mt Carmel United Methodist Church | Attn: Donna Clawson | 9411 Baltimore Rd | Frederick, MD 21704 | | | First-Class Mail |
| Plan Class 9 | Mt Carmel United Methodist Church | Attn: John Mulkey | 4760 Mountain Rd | Pasadena, MD 21122 | | | First-Class Mail |
| Plan Class 9 | Mt Carmel United Methodist Church | Attn: Rebecca Marie Bradley | 2706 Salem Church Rd | Goldsboro, NC 27530 | | | First-Class Mail |
| Plan Class 9 | Mt Carmel UMC | Attn: Scott Oliver Shumaker | 17036 Prettyboy Dam Rd | Parkton, MD 21120 | | | First-Class Mail |
| Plan Class 9 | Mt Comfort Church | Attn: Treasurer, Mt Comfort Church | 3179 N 600 W | Greenfield, IN 46140 | | | First-Class Mail |
| Plan Class 9 | Mt Etna UMC | Attn: Mitchell Morris | 6383 W 600 S | Huntington, IN 46750 | | | First-Class Mail |
| Plan Class 9 | Mt Fern UMC Randolph NJ | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Gilead UMC (178437) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt Gilead UMC (178437) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt Hebron Presbyterian Church, Inc | 2330 Mt Hebron Dr | Ellicott City, MD 21042 | | | | First-Class Mail |
| Plan Class 9 | Mt Horeb United Methodist Church, Inc | Attn: Pastor Jeff Kersey | 1205 Old Cherokee Rd | Lexington, SC 29072 | | | First-Class Mail |
| Plan Class 9 | Mt Ida United Methodist Church | Attn: Christy Stewart | P.O. Box 607 | Mt Ida, AR 71957 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Mt Lena United Methodist Church | Attn: Ms Wanda Crilly | 21234 Mt Lena Rd | Boonsboro, MD 21713 | | | First-Class Mail |
| Plan Class 9 | Mt Mitchell United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Moriah UMC | C/o Christine Dodson | 7588 N Salemburg Hwy | Roseboro, NC 28382 | | | First-Class Mail |
| Plan Class 9 | Mt Moriah UMC | Attn: Daniel Hardin | 681 Mt Moriah Rd | Cincinnati, OH 45245 | | | First-Class Mail |
| Plan Class 9 | Mt Moriah UMC | 681 Mt Moriah Dr | Cincinnati, OH 45245 | | | | First-Class Mail |
| Plan Class 9 | Mt Nittany United Methodist Church (181457) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt Nittany United Methodist Church (181457) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt Olive Lutheran Church | 3561 Foothill Blvd | La Crescenta, CA 91214 | | | | First-Class Mail |
| Plan Class 9 | C/O Lagerlof, Llp | Attn: Andrew Douglas Turner | 155 No Lake Ave, 11th Fl | Pasadena, CA 91101 | | | First-Class Mail |
| Plan Class 9 | Mt Olive UMC | Attn: Robert Barton | 2015 N 300 W | Marion, IN 46952 | | | First-Class Mail |
| Plan Class 9 | Mt Olive United Methodist Church | Attn: V Jill Johnson, Treasurer | 2015 N 300 W | Marion, IN 46952 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Mt Olivet UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Mt Olivet United Methodist Church | Attn: Jimmie Boyd | 50 Hwy 11 | Roon, AR 71665 | | | First-Class Mail |
| Plan Class 9 | Mt Olivet United Methodist Church (179077) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt Olivet United Methodist Church (179077) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bentz Law Firm, P.C. | Daniel Maier | Attn: Alan R Bolte | 212 Church St | MOUNT ORAB, OH 45154 | | First-Class Mail |
| Plan Class 9 | Mt Pisgah United Methodist Church | 1100 Mt Pisgah Dr | | Midlothian, VA 23113 | | | First-Class Mail |
| Plan Class 9 | Winslow & Mccurry, PLLC | Christopher M Winslow, Esq | 1324 Sycamore Sq | Midlothian, VA 23113 | | | First-Class Mail |
| Plan Class 9 | Mt Pisgah United Methodist Church Inc - Johns Creek | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Pleasant First United Methodist Church | Attn: Julie A Greywolff, Treasurer | 400 S Main | Mt Pleasant, MI 48858 | | | First-Class Mail |
| Plan Class 9 | Mt Pleasant Ruritan Club | Attn: Andrew Cockerham | 1207 River St | Wilkesboro, NC 28697 | | | First-Class Mail |
| Plan Class 9 | Mt Pleasant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Pleasant United Methodist Church | Attn: Ronald Jones | 202 S Main St | Mt Pleasant, TN 38474 | | | First-Class Mail |
| Plan Class 9 | Mt Pleasant United Methodist Church - Colora | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Pocono United Methodist Church | Attn: Pastor Bob Amundsen | 12 Church Ave | Mt Pocono, PA 18344 | | | First-Class Mail |
| Plan Class 9 | Mt Pulaski United Methodist Church | Attn: Pastor Al Sample | 303 E Jefferson | Mt Pulaski, IL 62548 | | | First-Class Mail |
| Plan Class 9 | Mt Savage UMC | Attn: Mary L Sweitzer | P.O. Box 603 | Mt Savage, MD 21545 | | | First-Class Mail |
| Plan Class 9 | Mt Scott Park Presbyterian Church | Attn: Elizabeth Rothery | 5512 SE 73rd Ave | Portland, OR 97206 | | | First-Class Mail |
| Plan Class 9 | Mt Sidney Ruritans | Attn: Dewey Baker | 716 Burkes Mill Rd | Mt Sidney, Va 24467 | | | First-Class Mail |
| Plan Class 9 | Mt Summit Christian Church | Attn: Treasurer & Jackie Brayton | P.O. Box 310 | Mt Summit, IN 47361 | | | First-Class Mail |
| Plan Class 9 | Mt Tabor United Methodist Church | Attn: Pastor Christy Suffecool | 108 E Main St | East Canton, OH 44730 | | | First-Class Mail |
| Plan Class 9 | Mt Tabor United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Tabor UMC | Attn: Christy J Suffecool | 108 E Walnut St | East Canton, OH 44730 | | | First-Class Mail |
| Plan Class 9 | Mt Vale United Methodist Church | Attn: Kathy Killion | 3350 Meadow Creek Rd | Galax, VA 24333 | | | First-Class Mail |
| Plan Class 9 | Mt Vernon First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Vernon United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Vernon, Trinity NC 27370 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Victory UMC (182350) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt Victory UMC (182350) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt View Lutheran Church | Attn: Church Admin | 3505 122nd Ave E | Edgewood, WA 98372 | | | First-Class Mail |
| Plan Class 9 | Mt Washington United Methodist Church | Attn: Paige Bainum | 6365 Corbly Rd | Cincinnati, OH 45230 | | | First-Class Mail |
| Plan Class 9 | Mt Zion Evangelical Lutheran Church | Attn: Jennifer K Oneil | 1343 Long Ln Rd | Kutztown, PA 19530 | | | First-Class Mail |
| Plan Class 9 | Jennifer K Oneil | 1407 Long Ln Rd | Lenhartsville, PA 19534 | | | | First-Class Mail |
| Plan Class 9 | Mt Zion Philadelphia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Zion UMC | Attn: Rev Tony Smith | 1010 Hwy 80 E | Calhoun, LA 71225 | | | First-Class Mail |
| Plan Class 9 | Mt Zion UMC | Attn: Pastor Rev Ron A Tony Smith | P.O. Box 34 | Calhoun, LA 71225 | | | First-Class Mail |
| Plan Class 9 | Mt Zion UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Zion UMC (5235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt Zion UMC (5235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt Zion UMC Finksburg | Attn: William Yglye | 2498 Lewis Ln | Finksburg, MD 21048 | | | First-Class Mail |
| Plan Class 9 | Mt Zion UMC Magothy | Attn: Ms Rosalind Moore | 8178 Arctic Dr, P.O. Box 128 | Pasadena, MD 21122 | | | First-Class Mail |
| Plan Class 9 | Mt Zion UMC-Magothy | Attn: Johnnie J Randolph, Jr | P.O. Box 128 | Pasadena, MD 21122 | | | First-Class Mail |
| Plan Class 9 | Stephen Walter Humphrey, Jr | 29025 Livingston Dr | | Mechanicsville, MD 20659 | | | First-Class Mail |
| Plan Class 9 | Mt Zion UMC of Laurel Grove | Attn: Toni Hayes, Treasurer | 27108 Mt Zion Church Rd | Mechanicsville, MD 20659 | | | First-Class Mail |
| Plan Class 9 | Mt Zion United Methodist Church | Attn: Janice Ann Emmert | 2957 W US Hwy 136 | Crawfordsville, IN 47933 | | | First-Class Mail |
| Plan Class 9 | Mt Zion United Methodist Church | Attn: Philip S Holmes, Sr | 701 St Johns St | Kingstree, SC 29556 | | | First-Class Mail |
| Plan Class 9 | Mt Zion United Methodist Church | Attn: Philip S Holmes, Sr | 117 Lloyd St | Kingstree, SC 29556 | | | First-Class Mail |
| Plan Class 9 | Mt Zion United Methodist Church | 1643 Churchville Rd | | Bel Air, MD 21015 | | | First-Class Mail |
| Plan Class 9 | Mt Zion United Methodist Church (85402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mt Zion United Methodist Church - Highland, Md | Attn: Trustee, Roger Colvin | 12430 Scaggsville Rd | Highland, MD 20777 | | | First-Class Mail |
| Plan Class 9 | Mt Zion United Methodist Church - Highland | Attn: Roger D Colvin | 12400 Scaggsville Rd | Highland, Md 20777 | | | First-Class Mail |
| Plan Class 9 | Mt Zion United Methodist Church - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mt Zion United Methodist Church of Central | Attn: David McWilliams | 733 Alpine Dr | Seneca, SC 29672 | | | First-Class Mail |
| Plan Class 9 | Mt Zion United Methodist Church of Central | Attn: Jonathan Harris | 310 Church St | Central, SC 29630 | | | First-Class Mail |
| Plan Class 9 | Mt. Olivet United Methodist Church | Joyce M. Lyles | P.O. Box 66 | 11791 Mountain Rd. | Lovettsville, VA 20180 | | First-Class Mail |
| Plan Class 9 | Mt. Olivet United Methodist Church, Lovettsville, VA | Attn: Trustee Chair | P.O. Box 66 | Lovettsville, VA 20180 | | | First-Class Mail |
| Plan Class 9 | Mt. Zion United Methodist Church (85402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Muhlenburg United Methodist Church (179795) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Muhlenburg United Methodist Church (179795) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Muir's Chapel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Mulberry Grove United Methodist Church, Inc | Attn: Robert Chase | P.O. Box 5 | Mulberry Grove, IL 62262 | | | First-Class Mail |
| Plan Class 9 | Mulberry St United Methodist Church | Attn: Jerry Ernst | 205 N Mulberry | Mt Vernon, OH 43050 | | | First-Class Mail |
| Plan Class 9 | Mulberry St United Methodist Church | Attn: Karen Carter | 719 Mulberry St | Macon, GA 31201 | | | First-Class Mail |
| Plan Class 9 | Mulberry United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Muleshoe First United Methodist Church | Attn: Secretary/Treasurer and/or Pastor | 507 W 2nd St | Muleshoe, TX 79347 | | | First-Class Mail |
| Plan Class 9 | Mullens United Methodist Church | Attn: Donna Wikel | 515 Moran Ave | Mullens, WV 25882 | | | First-Class Mail |
| Plan Class 9 | Mullens United Methodist Church | 5740 Bagby Ave | | Waco, TX 76712 | | | First-Class Mail |
| Plan Class 9 | Mullins United Methodist Church | Attn: Treasurer, Mullins United Methodist Church | 4 N Mendenhall Rd | Memphis, TN 38117 | | | First-Class Mail |
| Plan Class 9 | Muleane United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Muncy First United Methodist Church (08380) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Muncy First United Methodist Church (08380) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Mundelein Vision Church | 26120 N IL Rt 83 | | Mundelein, IL 60060 | | | First-Class Mail |
| Plan Class 9 | Munford First United Methodist Church | Attn: Bob Wilbanks | 57 S Tipton St | Munford, TN 38058 | | | First-Class Mail |
| Plan Class 9 | Munforde United Methodist Church | Attn: Douglas England | 1670 L and N Turnpike Rd | Horse Cave, KY 42749 | | | First-Class Mail |
| Plan Class 9 | Munger Place Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | First-Class Mail |
| Plan Class 9 | Munsey Memorial United Methodist Church | Attn: Carol Wilson, Senior Pastor | 201 S Roan St | P.O. Box 1336 | Johnson City, TN 37605 | | First-Class Mail |
| Plan Class 9 | Munsonville UMC | Attn: Bill Steinger | 71 N Shore Rd | Munsonville, NH 03457 | | | First-Class Mail |
| Plan Class 9 | Munsonville UMC | c/o Chapel by the Lake | 529 Granite Lake Rd | Munsonville, NH 03457 | | | First-Class Mail |
| Plan Class 9 | Murphytown United Methodist Church | Attn: Ken Nichols, Treasurer | 162 Red Hill Church Rd | Parkersburg, WV 26104 | | | First-Class Mail |
| Plan Class 9 | Murray First United Methodist Church | Attn: Donya Hall | 503 Maple St | Murray, KY 42071 | | | First-Class Mail |
| Plan Class 9 | Murray Hill UMC - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Murray Hills Christian Church | Attn: Sharon Becker Jarman | 15050 SW Weir Rd | Beaverton, OR 97007 | | | First-Class Mail |
| Plan Class 9 | Murrieta United Methodist Church | Attn: Chair of Trustees | 24652 Adams Ave | Murrieta, CA 92562 | | | First-Class Mail |
| Plan Class 9 | Muscoy Community Methodist Church | c/o East District Union of the UMC | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | First-Class Mail |
| Plan Class 9 | Musserville United Methodist Church | Attn: W Michael Biblen | 3001 Oregon St | Muscatine, IA 52761 | | | First-Class Mail |
| Plan Class 9 | Mustang United Methodist Church | Attn: Becky King | 211 W Hwy 152 | Mustang, OK 73064 | | | First-Class Mail |
| Plan Class 9 | Myers Memorial United Methodist Church | Attn: Jason Scofield-Trustees | 301 S New Hope Rd | Gastonia, NC 28054 | | | First-Class Mail |
| Plan Class 9 | Myers Park United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Myricks United Methodist Church | Attn: Irene Curtin | 93 Myricks St | Berkley, MA 02779 | | | First-Class Mail |
| Plan Class 9 | N Pownal UMC | Attn: Kimberly Drew | P.O. Box 337 | 851 Lawrence Rd | Pownal, ME 04069 | | First-Class Mail |
| Plan Class 9 | N Raleigh UMC Inc | Attn: Treasurer | 8501 Honeycutt Rd | Raleigh, NC 27615 | | | First-Class Mail |
| Plan Class 9 | Nahunta United Methodist Church | Attn: Lelia C Morgan, Treasurer | P.O. Box 126 | Nahunta, GA 31553 | | | First-Class Mail |
| Plan Class 9 | Nameoki United Methodist Church | Attn: J W Wyatt, Treasurer | 1900 Pontoon Rd | Granite City, IL 62040 | | | First-Class Mail |
| Plan Class 9 | Nampa First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Nanty Glo United Methodist Church (98368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Nanty Glo United Methodist Church (98368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Naperville- Grace | 300 E Gartner Rd | | Naperville, IL 60540 | | | First-Class Mail |
| Plan Class 9 | Nappanee United Methodist Church | Attn: Treasurer | 301 E Market St | Nappanee, IN 46550 | | | First-Class Mail |
| Plan Class 9 | Nardin Park United Methodist Church | Attn: Pastor | 29887 W 11 Mile Rd | Farmington Hills, MI 48336 | | | First-Class Mail |
| Plan Class 9 | Narrowsburg United Methodist Church | Attn: Ronald Schalck | 62 Mohn Rd | Narrowsburg, NY 12764 | | | First-Class Mail |
| Plan Class 9 | Narrowsburg United Methodist Church | Attn: Karen Valenti | 6184 State Rte 97 | Narrowsburg, NY 12764 | | | First-Class Mail |
| Plan Class 9 | Nashua Presbyterian Church | Attn: Treasurer & Henry MB Voorhis Jr | 1010 W Hollis St | Nashua, NH 03062 | | | First-Class Mail |
| Plan Class 9 | Nashville Grace United Methodist Church | Attn: Hadley Hale | 250 N Mill St | Nashville, IL 62263 | | | First-Class Mail |
| Plan Class 9 | Nashville UMC | Attn: Brad Lewis | 209 E Washington St | Nashville, NC 27856 | | | First-Class Mail |
| Plan Class 9 | Nashville United Methodist Church | Attn: Pastor Mary Cartwright | P.O. Box 518 | 36 S Jefferson St | Nashville, IN 47448 | | First-Class Mail |
| Plan Class 9 | Nashville United Methodist Church | P.O. Box 5036 | | Nashville, GA 31639 | | | First-Class Mail |
| Plan Class 9 | Nashville United Methodist Church | Attn: Tamara Martin | 210 Washington St | P.O. Box 370 | Nashville, MI 49073 | | First-Class Mail |
| Plan Class 9 | Nashville United Methodist Church | Attn: Mark A Addington | P.O. Box 5036 | Nashville, GA 31639 | | | First-Class Mail |
| Plan Class 9 | Nathan Owen Rosenberg | Attn: Linda Gilmore | 61 Nassau St | Princeton, NJ 08542 | | | First-Class Mail |
| Plan Class 9 | Nathan Owen Rosenberg | Attn: Linda Gilmore | c/o Boy Scouts of America | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | National Association of Methodist Scouters | Attn: NAUMS | P.O. Box 25 | Paris, TN 38242 | | | First-Class Mail |
| Plan Class 9 | National Catholic Committee on Scouting | c/o Greer Law Offices PLLC | Attn: Robert L Greer | 439 W Philadelphia Ave | Bridgeport, WV 26330 | | First-Class Mail |
| Plan Class 9 | National Catholic Committee on Scouting | c/o Greer Law Offices PLLC | Attn: Robert L Greer | 439 W Philadelphia Ave | Bridgeport, WV 26330 | | First-Class Mail |
| Plan Class 9 | National Surety Corporation/Interstate Fire & Casualty Co | Attn: Marc Orloff | 1465 N McDowell Blvd, Ste 100 | Petaluma, CA 94954 | | | First-Class Mail |
| Plan Class 9 | National United Methodist Church | Attn: Lucinda Kent | 3401 Nebraska Ave NW | Washington, DC 20016 | | | First-Class Mail |
| Plan Class 9 | Nativity Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Nativity of Our Lord | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Nativity Of Our Lord Jesus Christ Catholic Church, Indianapolis | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Natural Bridge United Methodist Church | Attn: Shelbie Colwell | 41964 CR 41 Ridge Rd | Natural Bridge, NY 13665 | | | First-Class Mail |
| Plan Class 9 | Mark Peebles | 43780 Lewisburg Rd | | Natural Bridge, NY 13665 | | | First-Class Mail |
| Plan Class 9 | Naugatuck United Methodist Church | 208 Meadow St | | Naugatuck, CT 06770 | | | First-Class Mail |
| Plan Class 9 | Navato United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: M Andrews, Trustee Chair | 1473 S Novato Blvd | Novato, CA 94947 | | First-Class Mail |
| Plan Class 9 | Nazareth Evangelical Lutheran Church of Cedar Falls, Iowa | Attn: Angie Retts | 7401 University Ave | Cedar Falls, IA 50613 | | | First-Class Mail |
| Plan Class 9 | Neal Ave United Methodist Church | Attn: Treasurer | 734 Shorwick Rd | Newark, OH 43055 | | | First-Class Mail |
| Plan Class 9 | Nebraska City First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Nederland Community Presbyterian Church | P.O. Box 467 | | Nederland, CO 80466 | | | First-Class Mail |
| Plan Class 9 | Nehalem Bay United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Neighborhood Church (Atlanta) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Nek UMC-Gilman | Attn: Rosemary Poland, Treasurer | 822 Pond Hill Rd | Lunenburg, VT 05906 | | | First-Class Mail |
| Plan Class 9 | NEK UMC-Lunenburg | Attn: Rosemary Poland, Treasurer | 822 Pond Hill Rd | Lunenburg, VT 05906 | | | First-Class Mail |
| Plan Class 9 | Neosho United Methodist Church | Attn: Mitchell Jarvis | P.O. Box 509 | Neosho, MO 64850 | | | First-Class Mail |
| Plan Class 9 | Neshkoro Zion United Methodist Church | Attn: Wayne Doversberke | W3434 Clover Ave | Neshkoro, WI 54960 | | | First-Class Mail |
| Plan Class 9 | Nespelum Community United Methodist Church | Attn: Pastor Melinda Jackson | P.O. Box 39 | Nespelem, WA 99155 | | | First-Class Mail |
| Plan Class 9 | Nestor United Methodist Church | Attn: Mike Lefevre, Pastor | 126 W Catalonica St | Nespelumnong, CA 92154 | | | First-Class Mail |
| Plan Class 9 | Nestor United Methodist Church | Attn: Trustee President | 1120 Nestor Way | San Diego, CA 92154 | | | First-Class Mail |
| Plan Class 9 | Nestor United Methodist Church | Attn: James Geddes | 1120 Nestor Way | Imperial Beach, CA 91932 | | | First-Class Mail |
| Plan Class 9 | Neuroscience International | Attn: H | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | First-Class Mail |
| Plan Class 9 | Nevada City United Methodist Church | Attn: Chair of Trustees | 433 Broad St | Nevada City, CA 95959 | | | First-Class Mail |
| Plan Class 9 | Nevada First United Methodist Church | Attn: Rev Mike Carey | 1036 7th St | Nevada, IA 50201 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Nevils United Methodist Church | 8351 Nevils Groveland Rd | Statesboro, GA 30458 | | | | First-Class Mail |
| Plan Class 9 | New Albany (141224) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | New Albany (141224) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | New Albany United Methodist Church | Attn: John Steven Martin | 4931 Meadway Dr | New Albany, OH 43054 | | | First-Class Mail |
| Plan Class 9 | New Albany United Methodist Church | 20 Third St | New Albany, OH 43054 | | | | First-Class Mail |
| Plan Class 9 | New Beginnings Fellowship of Thorntown Federated | Attn: Karen Niemeyer | 120 S Powell St | Thorntown, IN 46071 | | | First-Class Mail |
| Plan Class 9 | New Beginnings Formerly Jonesville First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Beginnings UMC Downtown Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | First-Class Mail |
| Plan Class 9 | New Beginnings UMC North Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | First-Class Mail |
| Plan Class 9 | New Beginnings UMC Pre-School Highland Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | First-Class Mail |
| Plan Class 9 | New Beginnings United Methodist Church | c/o Bryan J Maggs Law Offices PLLC | Attn: Bryan J Maggs | 110 Baldwin St | Elmira, NY 14901 | | First-Class Mail |
| Plan Class 9 | New Beginnings United Methodist Church | Attn: Rev Dr J Christopher Greene | 210 Rainbow Lake Rd | Boiling Springs, SC 29316 | | | First-Class Mail |
| Plan Class 9 | New Beginnings United Methodist Church | Attn: Christopher Jones | 265 Main St | Townsend, MA 01469 | | | First-Class Mail |
| Plan Class 9 | New Beginnings United Methodist Church | c/o Bryan J Maggs Law Offices PLLC | Attn: Bryan J Maggs | 110 Baldwin St | Elmira, NY 14901 | | First-Class Mail |
| Plan Class 9 | New Beginnings United Methodist Church | Attn: Trustees | 300 Miller St | Elmira, NY 14904 | | | First-Class Mail |
| Plan Class 9 | New Beginnings United Methodist Church | Attn: Trustees | 300 E Miller St | Elmira, NY 14904 | | | First-Class Mail |
| Plan Class 9 | New Beginnings United Methodist Church - Kennesaw | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Bethel Church | 135 New Bethel Rd | Kempton, PA 19529 | | | | First-Class Mail |
| Plan Class 9 | New Bethel UMC | Attn: Homer Barber | 131 N Main St | Glen Carbon, IL 62034 | | | First-Class Mail |
| Plan Class 9 | New Birth of Freedom | Attn: Ronald M Gardner Jr | 1 Baden Powell Ln | Mechanicsburg, PA 17050 | | | First-Class Mail |
| Plan Class 9 | New Brighton United Methodist Church (96484) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | New Brighton United Methodist Church (96484) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | New Chapel United Methodist Church | Attn: Glenda Head, Treasurer | 4273 IL Head Rd | Cedar Hill, TN 37032 | | | First-Class Mail |
| Plan Class 9 | New Chapel United Methodist Church of Jeffersonville, Inc | 5615 New Chapel Rd | Jeffersonville, IN 47130 | | | | First-Class Mail |
| Plan Class 9 | New City Church, Inc. | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | First-Class Mail |
| Plan Class 9 | New City Church, Inc. | c/o Bruce & Luhrman LLC | Attn: Eric Bruce | P.O. Box 75037 | Wichita, KS 67275 | | First-Class Mail |
| Plan Class 9 | New Concord UMC | Attn: Chris White | 20 E High St | New Concord, OH 43762 | | | First-Class Mail |
| Plan Class 9 | New Covenant Presbyterian Church | Attn: Clerk of Sessi | 4300 NW 12 Ave | Miami, FL 33127 | | | First-Class Mail |
| Plan Class 9 | New Covenant UMC | New Covenant UMC | 3032 N Beltline Rd | Sunnyvale, TX 75182 | | | First-Class Mail |
| Plan Class 9 | New Covenant United Methodist Church | Attn: Scott Smith | 2700 S Blvd | Edmond, OK 73013 | | | First-Class Mail |
| Plan Class 9 | New Covenant United Methodist Church | Attn: Treasurer | 16 Church St | East Hartford, CT 06108 | | | First-Class Mail |
| Plan Class 9 | New Covenant United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Covenant United Methodist Church | Attn: Donna Renn | 1709 Frederick St | Cumberland, MD 21502 | | | First-Class Mail |
| Plan Class 9 | New Covenant United Methodist Church - Douglasville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Covenant United Methodist Church Closed | Attn: Jake Adams-Wilson | 199 W Broad St | Decatur, MS 39327 | | | First-Class Mail |
| Plan Class 9 | New Creation Community Church (Dover) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | New Creation Community Church (Dover) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | New Creation UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Dover UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New England Conference of the United Methodist Church Method | Attn: John Spelman | 1043 Snake Hill Rd | North Scituate, RI 02857 | | | First-Class Mail |
| Plan Class 9 | New England Congregational Church | Attn: Shelley Lund | 406 W Galena Blvd | Aurora, IL 60506 | | | First-Class Mail |
| Plan Class 9 | New Family UMC | Attn: Israel Montion | 36 Randall Ave | Weymouth, MA 02189 | | | First-Class Mail |
| Plan Class 9 | New Florence United Methodist Church (98426) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | New Florence United Methodist Church (98426) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | New Fountain UMC | Attn: Rob LaPorte | 2985 FM 2676 | Hondo, TX 78861 | | | First-Class Mail |
| Plan Class 9 | New Harbor United Methodist Church | Attn: Michael Hope | 239 Harrington Rd | Pemaquid, ME 04558 | | | First-Class Mail |
| Plan Class 9 | New Haven UMC | Attn: Cynthia Edelman | 5603 S New Haven Ave | Tulsa, OK 74135 | | | First-Class Mail |
| Plan Class 9 | New Haven United Methodist Church | Attn: Robert Rouch | P.O. Box 327 | New Haven, WV 25265 | | | First-Class Mail |
| Plan Class 9 | New Haven United Methodist Church, Inc | Attn: Christy Schwartz | 630 Lincoln Hwy E | New Haven, IN 46774 | | | First-Class Mail |
| Plan Class 9 | New Hope | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Hope Brandon 213 N Knights Ave, Brandon, FL 33510 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Hope Lutheran Church | Attn: Treasurer | 8575 Guilford Rd | Columbia, MD 21046 | | | First-Class Mail |
| Plan Class 9 | New Hope Lutheran Church | Attn: Eric Edward Wood | 2708 1st Ave N, Ste 300 | Billings, MT 59101 | | | First-Class Mail |
| Plan Class 9 | New Hope Lutheran Church in Licking County, Ohio | Attn: Adam Landon | 10 S Gay St | Mount Vernon, OH 43050 | | | First-Class Mail |
| Plan Class 9 | New Hope Missionary Baptist Church | Attn: Breon Nathaniel Waters | 629 E Mecias Dr | Rialto, CA 92376 | | | First-Class Mail |
| Plan Class 9 | New Hope Missionary Baptist Church | 1575 W 17th St | San Bernardino, CA 92411 | | | | First-Class Mail |
| Plan Class 9 | New Hope UMC | 164 New Hope Church Rd | Fredericksburg, VA 22405 | | | | First-Class Mail |
| Plan Class 9 | New Hope UMC | 55 Round Hill School Rd | Ft Defiance, VA 24437 | | | | First-Class Mail |
| Plan Class 9 | New Hope UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Hope UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Hope UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | NEW HOPE UMC Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Hope UMC Oklahoma City | Attn: Business Administrator | 11600 N Council Rd | Oklahoma City, OK 73162 | | | First-Class Mail |
| Plan Class 9 | New Hope UMC Penns Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church | Attn: Stephen Dale | P.O. Box 744 | N Adams, MA 01247 | | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church | Attn: Trustee Chair Dear Mann | 5351 Main Dr | New Hope, AL 35760 | | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church | Attn: Brandon Joseph Hughes | 9827 Gore Church Rd | Logan, OH 43138 | | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church | Attn: SV Rui Francis | 233 New Hope Rd | Anderson, SC 29626 | | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church | Attn: Jessica Rockhold Gaul | 404 SE Center St | Melcher-Dallas, IA 50062 | | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church | Attn: Jessica Rockhold Gaul | 203 W Center St | Melcher-Dallas, IA 50163 | | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church | Attn: Chassity King | 4654 Maplewood Rd | West Topsham, VT 05086 | | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church | Attn: Rev SV Rui Francis | 2119 Karen Ln | Anderson, SC 29626 | | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church | Attn: Daniel Thomure, New Hope UMC | 3921 Jeffco Blvd | Arnold, MO 63010 | | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church | Attn: Treasurer, New Hope UMC | 9825 Gore Church Rd | Logan, OH 43138 | | | First-Class Mail |
| Plan Class 9 | New Hope, Winston | 7 S Maryland Ave | Brunswick, MD 21716 | | | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church FKA Warren United | 1205 N 45th St | Lincoln, NE 68503-2227 | | | | First-Class Mail |
| Plan Class 9 | New Hope United Methodist Church FKA Warren United | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Hope, Winston | Attn: Larry Joseph Fillon | 200 E New Hope Rd | Goldsboro, NC 27534 | | | First-Class Mail |
| Plan Class 9 | New Hope, Winston - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Hope/Nueva Esperanza United Methodist Church | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | New Horizon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Horizon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Horizons United Methodist Church | Attn: Church Treasurer | 1020 S El Chaparral Ave | Columbia, MO 65201 | | | First-Class Mail |
| Plan Class 9 | New Horizons United Methodist Church | Attn: Ron Miller | 1201 War Admiral Dr | Columbia, MO 65202 | | | First-Class Mail |
| Plan Class 9 | New Hudson United Methodist Church | Attn: John J Pajak (Pastor) | 56730 Grand River Ave | New Hudson, MI 48165 | | | First-Class Mail |
| Plan Class 9 | New Jerusalem Evangelical Lutheran Church | 27 Lyons Rd | Fleetwood, PA 19522 | | | | First-Class Mail |
| Plan Class 9 | Attn: Cheryl D Wiltrout | 22 Sunday Rd | Kutztown, PA 19530 | | | | First-Class Mail |
| Plan Class 9 | New Jerusalem UM Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | New Jerusalem United Methodist Church | Attn: Rev Milagros Solorzano | 484 Knickerbocker Ave | Brooklyn, NY 11237 | | | First-Class Mail |
| Plan Class 9 | New Journey United Methodist of Niles | Attn: Richard McCreedy | 302 Cedar St | Niles, MI 49120 | | | First-Class Mail |
| Plan Class 9 | New Liberty United Methodist Church - Braselton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Liberty United Methodist Church - Braselton | 17 Thompson Mill Rd | Braselton, GA 30517 | | | | First-Class Mail |
| Plan Class 9 | New Life International UMC at St Andrews | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Life Korean UMC | Attn: Seungho Shin | 59 E Putnam Ave | Greenwich, CT 06830 | | | First-Class Mail |
| Plan Class 9 | New Life UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Life United Methodist Church | 8840 80th St | Woodhaven, NY 11421 | | | | First-Class Mail |
| Plan Class 9 | New Life United Methodist Church | Attn: Donald J Lewis | 1 Beaver Brg Rd | New Fairfield, CT 06812 | | | First-Class Mail |
| Plan Class 9 | New Life United Methodist Church | Machesney Park: New Life | 7605 N 2nd | Machesney Park, IL 61115 | | | First-Class Mail |
| Plan Class 9 | New Life United Methodist Church of Shelby County | c/o New Life United Methodist Church | Attn: Kathy Miller | 6145 N 400 W | Fairland, IN 46126 | | First-Class Mail |
| Plan Class 9 | New Light United Methodist Church | Attn: Rev Enrique R Gordon | 3100 Neeses Hwy | Orangeburg, SC 29115 | | | First-Class Mail |
| Plan Class 9 | New Light United Methodist Church | Attn: Rev Enrique R Gordon | 3100 Neeses Hwy | Orangeburg, SC 29115 | | | First-Class Mail |
| Plan Class 9 | New London UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New London United Methodist Church | Attn: Karen A DeLong | 58 E Main St | New London, OH 44851 | | | First-Class Mail |
| Plan Class 9 | New Market United Methodist Church | Attn: Carole Zimmerman | P.O. Box 111 | New Market, MD 21774 | | | First-Class Mail |
| Plan Class 9 | New Martinsville United Methodist Church | Attn: James Wedig | 10 Howard Jeffers Dr | New Martinsville, WV 26155 | | | First-Class Mail |
| Plan Class 9 | New McKendree United Methodist Church | Attn: Bryan Wendling | 225 S High St | Jackson, MO 63755 | | | First-Class Mail |
| Plan Class 9 | New Milford United Methodist Church | Attn: Steve Kolitz | 33 Perry Dr | New Milford, CT 06776 | | | First-Class Mail |
| Plan Class 9 | New Milford United Methodist Church | Attn: Jerry D Jones | 68 Danbury Rd | New Milford, CT 06776 | | | First-Class Mail |
| Plan Class 9 | New Milford-Edenville United Methodist Church | Attn: Brenda Schadt | 164 Bushville Rd | Westtown, NY 10998 | | | First-Class Mail |
| Plan Class 9 | New Palatine United Methodist Church | Attn: Ian Conerty | 1204 New Oregon Dr, NE | Fort Payne, AL 35967 | | | First-Class Mail |
| Plan Class 9 | New Palestine United Methodist Church | Attn: Jenny Greiner | 3565 S 500 W | P.O. Box 377 | New Palestine, IN 46163 | | First-Class Mail |
| Plan Class 9 | New Paltz United Methodist Church | Attn: Trustee Secr New Paltz United Methodist Church | 1 Grove St | New Paltz, NY 12561 | | | First-Class Mail |
| Plan Class 9 | New Prospect United Methodist Church - Buford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Providence UMC | Attn: Treasurer | 1317 Ft. Campbell Blvd | Clarksville, TN 37042 | | | First-Class Mail |
| Plan Class 9 | New Richmond United Methodist Church | Attn: Treasurer, New Richmond United Methodist Church | P.O. Box 277 | New Richmond, WI 54017 | | | First-Class Mail |
| Plan Class 9 | New Riverside UMC - Ft Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Riverside UMC - Ft Worth | 3419 E Belknap St | Fort Worth, TX 76111 | | | | First-Class Mail |
| Plan Class 9 | New Salem United Methodist Church | Attn: Herbert E Franklin | 12150 Hwy 136 | Rising Fawn, GA 30738 | | | First-Class Mail |
| Plan Class 9 | New Sharon United Methodist Church | Attn: Rick Baierda | 101 N Main St | P.O. Box 70 | New Sharon, IA 50207 | | First-Class Mail |
| Plan Class 9 | New Song UMC 7450 Colts Neck Rd Mechanicsville, VA 23111 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New Song United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | New St United Methodist Church | Attn: Lizzie Lowe | P.O. Box 188 | Shepherdstown, WV 25443 | | | First-Class Mail |
| Plan Class 9 | New St United Methodist Church | Attn: Virginia B Murdock | 202 W New St | Shepherdstown, WV 25443 | | | First-Class Mail |
| Plan Class 9 | New Stanton United Methodist Church (100188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | New Stanton United Methodist Church (100188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | New Taswell United Methodist Church | P.O. Box 36 | New Tazewell, TN 37824 | | | | First-Class Mail |
| Plan Class 9 | New Vision UMC | Attn: Todd Ferrell | 450 Chadbourne Ave | Millbrae, CA 94030 | | | First-Class Mail |
| Plan Class 9 | New World UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | New World UMC Arlington Texas | Attn: Robert S Bob McGrath | 2201 N Davis Dr | Arlington, TX 76012 | | | First-Class Mail |
| Plan Class 9 | New World United Methodist Church | Attn: Rev Dr Edgar Bazan, Senior Pastor | 5134 Northwest Hwy | Garland, TX 75043 | | | First-Class Mail |
| Plan Class 9 | New York Annual Conference of the | United Methodist Church | Attn: Ross Williams | 20 Soundview Ave | White Plains, NY 10606 | | First-Class Mail |
| Plan Class 9 | New York Plainview United Methodist Church | New York Plainview UMC | 992 Old Country Rd | Plainview, NY 11803 | | | First-Class Mail |
| Plan Class 9 | New York Plainview UMC | Attn: Jungwon Choi | 195 Central Park Rd | Plainview, NY 11803 | | | First-Class Mail |
| Plan Class 9 | New Zion United Methodist Church | Attn: Roger Schaefer | 12421 W Youngsfield Rd | Columbus, IN 47201 | | | First-Class Mail |
| Plan Class 9 | Newark First | Attn: Vicki Miller | P.O. Box 729 | Newark, NY 14513 | | | First-Class Mail |
| Plan Class 9 | Newark First United Methodist Church | 301 S Main St | Newark, NY 14513 | | | | First-Class Mail |
| Plan Class 9 | Newark United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Newburg UM Church (2412) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Newburg UM Church (2412) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Newburgh United Methodist Church | Attn: Max Fiester | 4178 IN 261 | Newburgh, IN 47630 | | | First-Class Mail |
| Plan Class 9 | Newburgh United Methodist Church | Attn: Max Fiester | 700 S Green River Rd, Ste 2000 | Evansville, IN 47715 | | | First-Class Mail |
| Plan Class 9 | Newcastle United Methodist Church | Attn: Treasurer, Newcastle UMC | P.O. Box 345 | Newcastle, OK 73065 | | | First-Class Mail |
| Plan Class 9 | Newfane United Methodist Church | Attn: Trustee Chair | 2699 Main St | P.O. Box 69 | Newfane, NY 14108 | | First-Class Mail |
| Plan Class 9 | Newfane United Methodist Church | Attn: Majan Kasperek | 2269 Main St | Newfane, NY 14108 | | | First-Class Mail |
| Plan Class 9 | Newfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Newfields Community Church | Attn: Holly Tomlson | 71 Main St | P.O. Box 87 | Newfields, NH 03856 | | First-Class Mail |
| Plan Class 9 | Newington United Methodist Church | Attn: David Mants | 31 Glenbrook Rd | Berlin, CT 06037 | | | First-Class Mail |
| Plan Class 9 | Newman Memorial United Methodist Church | Attn: Gwendolyn Lewis | 257 Macon St | Brooklyn, NY 11216 | | | First-Class Mail |
| Plan Class 9 | Newmarket Community Church | Attn: Treasurer | 137 Main St | Newmarket, NH 03857 | | | First-Class Mail |
| Plan Class 9 | NEWNAN CHAPEL UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Newnan First United Methodist - Newnan | 33 Greenville St | Newnan, GA 30263 | | | | First-Class Mail |
| Plan Class 9 | Newnan First United Methodist - Newnan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Newnan Springs United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Newport - Mt Olivet UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Newport Center United Methodist Church | Attn: Pastor Cindy Williams | 1601 Marguerite Ave | Corona del Mar, CA 92625 | | | First-Class Mail |
| Plan Class 9 | NEWPORT UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | NEWSONG on Old Perkins Road | Attn: Scott Wright | 18465 Old Perkins Rd | Prairieville, LA 70769 | | | First-Class Mail |
| Plan Class 9 | Newton Hamilton UMC (177160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Newton Hamilton UMC (177160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Newton United Methodist Church | Attn: Darlene Mack & Cori Raylene Clevenger | 8804 F Drive S | Ceresco, MI 49033 | | | First-Class Mail |
| Plan Class 9 | Newtonville United Methodist Church | P.O. Box 7 | 568 Loudon Rd | Newtonville, NY 12128 | | | First-Class Mail |
| Plan Class 9 | Brian M Hayes | 422 Sand Creek Rd, Bldg 2, 229 | Albany, NY 12205 | | | | First-Class Mail |
| Plan Class 9 | Newtown United Methodist Church | Attn: Pastor Lori Miller | 92 Church Hill Rd | Sandy Hook, CT 06482 | | | First-Class Mail |
| Plan Class 9 | Niagara United Methodist Church | Attn: Richard R Nollmann | 2422 N. Elm St | Henderson, KY 42420 | | | First-Class Mail |
| Plan Class 9 | Nichols Hills UMC | Attn: Kathy Smith | 1212 Bedford Dr | Oklahoma City, OK 73116 | | | First-Class Mail |
| Plan Class 9 | Nichols United Methodist Church | Attn: Steven Bozek | 35 Shelton Rd | Trumbull, CT 06611 | | | First-Class Mail |
| Plan Class 9 | Nichols-Bethel United Methodist Church | Attn: Cindy Geskey | 1239 Murray Rd | Odenton, MD 21113 | | | First-Class Mail |
| Plan Class 9 | Nicoma Park UMC | Attn: Rev Alan R Nagel | 2007 N Westminster Dr | Nicoma Park, OK 73066 | | | First-Class Mail |
| Plan Class 9 | Nighbert Memorial United Methodist Church | Attn: Rev Bradley G Davis | P.O. Box 1467 | Logan, WV 25601 | | | First-Class Mail |
| Plan Class 9 | Niles Discovery Church | 36600 Niles Blvd | Fremont, CA 94536 | | | | First-Class Mail |
| Plan Class 9 | Niles Valley UMC (149641) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Niles Valley UMC (149641) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Nimmo UMC Virginia Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Nimmonsburg UMC | Attn: Church Pastor | 918 Upper Front St | Binghamton, NY 13905 | | | First-Class Mail |
| Plan Class 9 | Nisbet United Methodist Church (08142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Nisbet United Methodist Church (08142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Niverville Chatham Center UMC | Attn: Janice Better, Trustee | 86 Mother Ave | Schenectady, NY 12304 | | | First-Class Mail |
| Plan Class 9 | Niverville Chatham Center UMC | Attn: Janice Better, Church Treasurer | 1 Mann Dr, Apt 2 | Schenectady, NY 12033 | | | First-Class Mail |
| Plan Class 9 | Niverville Chatham Center UMC | Attn: Douglas Warren Suker | 28 Church St | P.O. Box 64 | Schenectady, NY 12130 | | First-Class Mail |
| Plan Class 9 | NIWOT United Methodist Church | Attn: Frank Smith, Treasurer | 7405 Lookout Rd | Longmont, CO 80503 | | | First-Class Mail |
| Plan Class 9 | Nixon United Methodist Church (95503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Nixon United Methodist Church (95503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Noble United Methodist Church | Attn: Administrative Council President | P.O. Box 311 | Noble, OK 73068 | | | First-Class Mail |
| Plan Class 9 | Noblesville First United Methodist Church | Attn: Jerry Rairdon, Lead Pastor | 2051 Monument St | Noblesville, IN 46060 | | | First-Class Mail |
| Plan Class 9 | Noel Memorial United Methodist Church | 520 Herndon St | Shreveport, LA 71101 | | | | First-Class Mail |
| Plan Class 9 | Nokesville UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Nokesville United Methodist Church | Attn: Linda A Stark-Morrow | 12550 Aden Rd | P.O. Box 27 | Nokesville, VA 20181 | | First-Class Mail |
| Plan Class 9 | Nokesville United Methodist Church | P.O. Box 27 | Nokesville, VA 20182 | | | | First-Class Mail |
| Plan Class 9 | Nolensville First United Methodist Church | Attn: Don Hoffmeister, Treasurer | P.O. Box 249 | Nolensville, TN 37135 | | | First-Class Mail |
| Plan Class 9 | Nolensville First United Methodist Church | Attn: Chris Grosson | 7316 Nolensville Rd | Nolensville, TN 37135 | | | First-Class Mail |
| Plan Class 9 | Shell Rock Valley Parish | Susan Marie Simmons | 1301 North Carolina Pl | Mason City, IA 50401 | | | First-Class Mail |
| Plan Class 9 | Nora Springs 1st United Methodist Church | Attn: Mary Dudding, Treasurer | 202 N Hawkeye Ave | P.O. Box 627 | Nora Springs, IA 50458 | | First-Class Mail |
| Plan Class 9 | Norborne UMC | Attn: David Allen Beebe | 108 E 2nd St | Norborne, MO 64668 | | | First-Class Mail |
| Plan Class 9 | Norborne United Methodist Church | Attn: David A Beebe | 403 Grider Ave | Norborne, MO 64668 | | | First-Class Mail |
| Plan Class 9 | Normal City UMC | Attn: Treasurer | 1201 W McGalliard Rd | Muncie, IN 47303 | | | First-Class Mail |
| Plan Class 9 | Normal First United Methodist Church | Attn: Finance Mgr, Leta Buhrmann | 211 N School St | Normal, IL 61761 | | | First-Class Mail |
| Plan Class 9 | Normal Heights United Methodist Church | Attn: Finance Committee | 4650 Mansfield St | San Diego, CA 92116 | | | First-Class Mail |
| Plan Class 9 | Normandy United Methodist Church | Attn: Richard Barton | 70 Lakeview Rd | Normandy, TN 37360 | | | First-Class Mail |
| Plan Class 9 | Norris Ville United Methodist Church | Attn: Ruth Long | 2811 W Church Ln | White Hall, MD 21161 | | | First-Class Mail |
| Plan Class 9 | Norrisville UMC | Attn: Melissa McDade | 2434 Bradenbaugh Rd | White Hall, MD 21161 | | | First-Class Mail |
| Plan Class 9 | North Bethesda United Methodist Church | Attn: Kathy Deavdas | 10100 Old Georgetown Rd | Bethesda, MD 20814 | | | First-Class Mail |
| Plan Class 9 | North Blenheim United Methodist Church | Attn: Michael T Gebhard | P.O. Box 137 | North Blenheim, NY 12131 | | | First-Class Mail |
| Plan Class 9 | North Brewer Eddington United Methodist Church | Attn: Merrill Boynton/Selina Lufkin | 31 Main St | Eddington, ME 04428 | | | First-Class Mail |
| Plan Class 9 | North Buckport United Methodist Church | Attn: Marilyn Morris | P.O. Box 1835 | Bucksport, ME 04416 | | | First-Class Mail |
| Plan Class 9 | North Canton Community United Methodist Church | Attn: Dawn E Harris | P.O. BOX 311 | NORTH CANTON, CT 06059 | | | First-Class Mail |
| Plan Class 9 | North Charleston United Methodist Church | Attn: Rev Richard Reams | 1125 E Montague Ave | North Charleston, SC 29405 | | | First-Class Mail |
| Plan Class 9 | North Charlestown United Methodist Church, Charlestown, NH | Attn: Caryl McPherson | 397 River Rd | Charlestown, NH 03743 | | | First-Class Mail |
| Plan Class 9 | Attn: Eldon Junior Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | | First-Class Mail |
| Plan Class 9 | North Chatham United Methodist Church | Attn: Paul C Herrington | P.O. Box 107 | 4274 Rte 203 | North Chatham, NY 12132 | | First-Class Mail |
| Plan Class 9 | North Christian Church | Attn: Tonja Gerardy | 850 Tipton Ln | Columbus, IN 47201 | | | First-Class Mail |
| Plan Class 9 | North Christian Church | Attn: Joseph Stanford | 10505 Sun Hollow Pl | Fort Wayne, IN 46818 | | | First-Class Mail |
| Plan Class 9 | North Clairemont United Methodist Church | Attn: Riley E McRae | 4570 Mt Herbert Ave | San Diego, CA 92117 | | | First-Class Mail |
| Plan Class 9 | North Clymer United Methodist Church | Attn: Kevin L Costner | 573 Clymer Sherman Rd | Clymer, NY 14724 | | | First-Class Mail |
| Plan Class 9 | North Clymer United Methodist Church | Attn: Treasurer | P.O. Box 264 | Clymer, NY 14724 | | | First-Class Mail |
| Plan Class 9 | North Coast United Methodist Church | Attn: Larry Hatter | 1501 Kelly St | Oceanside, CA 92054 | | | First-Class Mail |
| Plan Class 9 | North Decatur United Methodist Church, Inc - Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | North East United Methodist Church - North East | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | North Fayette UMC (Fayetteville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | North Ferrisburg United Methodist Church | Attn: Sunjae Lee | 227 Old Hollow Rd | North Ferrisburg, VT 05473 | | | First-Class Mail |
| Plan Class 9 | North Ferrisburgh United Methodist Church | Attn: Sunjae Lee | 227 Old Hollow Rd | North Ferrisburgh, VT 05473 | | | First-Class Mail |
| Plan Class 9 | North Florida Council No087 | Attn: Jack L Sears Jr | 521 S Edgewood Ave | Jacksonville, FL 32205 | | | First-Class Mail |
| Plan Class 9 | North Florida Council, Inc Boy Scouts of America | Attn: Jack Sears | 521 S Edgewood Ave | Jacksonville, FL 32205 | | | First-Class Mail |
| Plan Class 9 | North Florida Council, Inc Boy Scouts of America | c/o Akerman LLP | Attn: Jacob A Brown | 50 N Laura St, Ste 3100 | Jacksonville, FL 32202 | | First-Class Mail |
| Plan Class 9 | North Fork UMC | Attn: Pastor Tom MacLeod | P.O. Box 1286 | Cutchogue, NY 11935 | | | First-Class Mail |
| Plan Class 9 | North Granville United Methodist Church | Attn: Carla Snyder | 251 Gansevoort Rd | Gansevoort, NY 12831 | | | First-Class Mail |
| Plan Class 9 | North Harmony United Methodist Church | Attn: Pastor Joseph Osborne | 31 E Main St | Panama, NY 14767 | | | First-Class Mail |
| Plan Class 9 | North Haverhill United Methodist Church | Attn: David Christopher Palmer | 186 Whitefiece Rd | North Sandwich, NH 03259 | | | First-Class Mail |
| Plan Class 9 | North Haverhill United Methodist Church | Attn: Treasurer, North Haverhill UMC | P.O. Box 29 | North Haverhill, NH 03774 | | | First-Class Mail |
| Plan Class 9 | North Hero United Methodist Church | Attn: Treasurer Ethan Pearson | 1009 S End Rd | North Hero, VT 05474 | | | First-Class Mail |
| Plan Class 9 | NEUMC | Attn: Garland Martin | P.O. Box 107 | North Hero, VT 05474 | | | First-Class Mail |
| Plan Class 9 | North Hillsdale United Methodist Church | Attn: Jinha Choi | 146 County Rt 21 | Hillsdale, NY 12529 | | | First-Class Mail |
| Plan Class 9 | North Hollywood 1st UMC | Attn: Treasurer | 4832 Tujunga Ave | North Hollywood, CA 91601 | | | First-Class Mail |
| Plan Class 9 | North Kingstown United Methodist Church | Attn: Kimberly A Page | 24 Eden Ct | North Kingstown, RI 02852 | | | First-Class Mail |
| Plan Class 9 | North Kingstown United Methodist Church | Attn: Sharon Baker | 450 Boston Neck Rd | North Kingstown, RI 02852 | | | First-Class Mail |
| Plan Class 9 | North Liberty United Methodist Church | Attn: Scott A Taylor | 24535 Roosevelt Rd | South Bend, IN 46614 | | | First-Class Mail |
| Plan Class 9 | North Liberty United Methodist Church | 85 N Jones Blvd | North Liberty, IA 52317 | | | | First-Class Mail |
| Plan Class 9 | North Liberty United Methodist Church | Attn: Janice Ryan | P.O. Box 904 | North Liberty, IA 46554 | | | First-Class Mail |
| Plan Class 9 | North Little Rock First United Methodist Church | Attn: John R Weidaman III | 6701 JFK Blvd | North Little Rock, AR 72116 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | North Main St United Methodist Church | Attn: Alice Aspal | 316 N Main St | Gloversville, NY 12078 | | | First-Class Mail |
| Plan Class 9 | North Naples UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | North Olmsted United Methodist Church | Attn: George Hernandez | 797 Sanders Rd | Northbrook, IL 60062 | | | First-Class Mail |
| Plan Class 9 | North Ontario United Methodist Church | Attn: Harry Sloan | 7200 Ontario Center Rd | Ontario, NY 14519 | | | First-Class Mail |
| Plan Class 9 | North Orwell Union Church (76180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | North Orwell Union Church (76180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | North Oxford Baptist Church | Attn: Pastor Scott Thomas | 304 County Rd 101 | Oxford, MS 38655 | | | First-Class Mail |
| Plan Class 9 | North Oxford Baptist Church | Attn: Pastor Scott Thomas | 304 County Rd 101 | Oxford, MS 38655 | | | First-Class Mail |
| Plan Class 9 | North Oxford Baptist Church | c/o Holcomb Dunbar | Attn: Thomas Suszek | P.O. Drawer 707 | Oxford, MS 38655 | | First-Class Mail |
| Plan Class 9 | Holcomb Dunbar | Attn: Thomas J Suszek, Esq | P.O. Drawer 707 | Oxford, MS 38655 | | | First-Class Mail |
| Plan Class 9 | North Oxford United Methodist Church | Attn: Trustees Chair and / or Pastor | 1801 Joliet Pl | Oxnard, CA 93030 | | | First-Class Mail |
| Plan Class 9 | North Park Community Church | Attn: Phillip Clements | P.O. Box 455 | Walcott, CO 80480 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | North Pulaski United Methodist Church | Attn: Herbert Buckner | 10 Kelso Rd | Jacksonville, AR 72076 | | | First-Class Mail |
| Plan Class 9 | North Salem United Methodist Church | Attn: James G Mentzer | P.O. Box 206 | North Salem, NH 03073 | | | First-Class Mail |
| Plan Class 9 | North Salem United Methodist Church (87332) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | North Salem United Methodist Church (87332) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | North Scottsdale United Methodist Church (A2) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | North Searsport United Methodist Church | Attn: Judith Staples | 14 Norris St | Searsport, ME 04974 | | | First-Class Mail |
| Plan Class 9 | North Sebago United Methodist Church | Attn: Treasurer & Seth A Fortier | 820 Sebago Rd, Rte 114 | North Sebago, MN 04029 | | | First-Class Mail |
| Plan Class 9 | North Shore United Methodist Church | 260 Rte 25A | Wading River, NY 11792 | | | | First-Class Mail |
| Plan Class 9 | North Shore United Methodist Church | North Shore UMC | North St 23880 N Cranes Mill Rd | Canyon Lake, TX 78623 | | | First-Class Mail |
| Plan Class 9 | North Springs United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | North St Unitd Methodist Church, Clyde, NY | Attn: Charles J Bahwell | 4580 North Rd | Clyde, NY 14849 | | | First-Class Mail |
| Plan Class 9 | North Star UMC - Kenai | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | North UMC, Ravenswood, WV | Attn: Thomas Nolan | 1004 Washington St | Ravenswood, WV 26164 | | | First-Class Mail |
| Plan Class 9 | North United Methodist Church | Attn: Lisa Watson | 2808 N Pennsylvania St | Indianapolis, IN 46205 | | | First-Class Mail |
| Plan Class 9 | North United Methodist Church | Attn: Rev Hugh R Hamilton | 118 Brookwood Ave | Ann Arbor, MI 48105 | | | First-Class Mail |
| Plan Class 9 | North United Methodist Church | Attn: John Drake | 3808 N Pennsylvania St | Indianapolis, IN 46208 | | | First-Class Mail |
| Plan Class 9 | North United Methodist Church | Attn: John Drake | 3808 N Meridian | Indianapolis, IN 46208 | | | First-Class Mail |
| Plan Class 9 | North Wales First United Methodist Church | Attn: Sheila Colquette, Treasurer | 240 W Poplar St | North Wales, PA 19454 | | | First-Class Mail |
| Plan Class 9 | North Vernon United Methodist Church | Attn: Rev Timothe Chaago-Nopper | 680 County Rd, N Jackson Rd | Fulton, NY 13069 | | | First-Class Mail |
| Plan Class 9 | North Warren Presbyterian Church | Attn: Gloria Lindell, Clerk of Session | 200 S State St | Warren, PA 16365 | | | First-Class Mail |
| Plan Class 9 | North Warren Volunteer Fire Dept Inc | Attn: Anthony J Sena | 6 Schroon River Rd | Warrensburg, NY 12885 | | | First-Class Mail |
| Plan Class 9 | North Warren Volunteer Fire Dept Inc | Nancy Carol Bullock | 122 S State St | Warren, PA 16365 | | | First-Class Mail |
| Plan Class 9 | North Webster United Methodist Church | Attn: Byron Kaiser | P.O. Box 282 | 7822 E Epworth Rd | North Webster, IN 46555 | | First-Class Mail |
| Plan Class 9 | North Wilkesboro Presbyterian Church | 804 E St | North Wilkesboro, NC 28659 | | | | First-Class Mail |
| Plan Class 9 | North Woolwich Methodist Church | Attn: Justice M Leach | 35 Chopps Cross Rd | Woolwich, ME 04579 | | | First-Class Mail |
| Plan Class 9 | Northbrook United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Northbrook: Northbrook | 1190 Western Ave | Northbrook, IL 60062 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Northeast Iowa Council, BSA | Attn: Anna B Hudak | 10601 Military Rd | Dubuque, IA 52003 | | | First-Class Mail |
| Plan Class 9 | Northeast United Methodist Church | Attn: Robin Griffeth | 4000 Hardscrabble Rd | Columbia, SC 29223 | | | First-Class Mail |
| Plan Class 9 | Northern California Japanese Christian Church Federation | c/o Christ United Presbyterian Church | Attn: Rev Grace Kaori Suzuki | 1700 Sutter St | San Francisco, CA 94115 | | First-Class Mail |
| Plan Class 9 | NorthernCalifornia Japanese Christian Church Federation | Attn: Grace Kaori Suzuki | 1111 Navellier St | El Cerrito, CA 94530 | | | First-Class Mail |
| Plan Class 9 | Northern Hills United Methodist Church | Attn: Dudley Harral | 3703 N Loop 1604 E | San Antonio, TX 78259 | | | First-Class Mail |
| Plan Class 9 | Northern Lights Council of Boy Scouts of America, Inc | Attn: Richard E McCartney | 4200 19th Ave S | Fargo, ND 58103 | | | First-Class Mail |
| Plan Class 9 | Northern Lights Council of Boy Scouts of America, Inc | c/o Vogel Law Firm | Attn: Caren W Stanley | 218 NP Ave | P.O. Box 1389 | Fargo, ND 58107 | First-Class Mail |
| Plan Class 9 | Northfield United Methodist Parish | Attn: Treasurer, Northfield UM Parish | 152 S Main St | Northfield, VT 05663 | | | First-Class Mail |
| Plan Class 9 | Northglenn United Methodist Church | Attn: Michael Paul Molina | 1605 W 106th Ave | Northglenn, CO 80234 | | | First-Class Mail |
| Plan Class 9 | Northminster Presbyterian Church | Northminster Presbyterian Church | 703 Compton Rd | Cincinnati, OH 45231 | | | First-Class Mail |
| Plan Class 9 | Northminster Presbyterian Church | Attn: Irene J Allman | 7444 Buckley Rd | North Syracuse, NY 13212 | | | First-Class Mail |
| Plan Class 9 | Northminster Presbyterian Church Roanoke VA Inc | 3911 Greenland Ave NW | Roanoke, VA 24012 | | | | First-Class Mail |
| Plan Class 9 | Northoods UMC - Doraville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Northoods UMC | 2635 Fairlane Dr | Doraville, GA 30340 | | | | First-Class Mail |
| Plan Class 9 | Northridge Presbyterian Church | Attn: Vince George | 6920 Bob-O-Link Dr | Dallas, TX 75214 | | | First-Class Mail |
| Plan Class 9 | Northridge United Methodist Church | Attn: Dorret Atteberry | 9650 Reseda Blvd | Northridge, CA 91324 | | | First-Class Mail |
| Plan Class 9 | Northshire United Church of Christ | Attn: R Gerard Lutz, Perkins Coie LLP | 10885 NE 4th St, Ste 700 | Bellevue, WA 98004 | | | First-Class Mail |
| Plan Class 9 | Northshore United Church of Christ | 18900 168th Ave NE | Woodinville, WA 98072 | | | | First-Class Mail |
| Plan Class 9 | Perkins Coie LLP | John S Kaplan | 1201 3rd Ave, Ste 4900 | Seattle, WA 98101-3099 | | | First-Class Mail |
| Plan Class 9 | Northside Community United Methodist Church | Attn: Pastor | 1075 N Fruitridge Ave | Terre Haute, IN 47804 | | | First-Class Mail |
| Plan Class 9 | Northside Presbyterian Church, PCUSA | 1017 Progress St NW | Blacksburg, VA 24060 | | | | First-Class Mail |
| Plan Class 9 | Northside Presbyterian Church, PCUSA | Attn: Joseph R Hunnings | 2840 Mill Wood Ln | Blacksburg, VA 24060 | | | First-Class Mail |
| Plan Class 9 | Northside United Methodist Church | 701 Airline Rd | Brewster, MA 02631 | | | | First-Class Mail |
| Plan Class 9 | Northside United Methodist Church | Attn: Rev Rachel Carosiello | 5 Ramblewood Ln | Greenville, SC 29615 | | | First-Class Mail |
| Plan Class 9 | Northside United Methodist Church | Attn: Rachel Carosiello | 435 Summit Dr | Greenville, SC 29609 | | | First-Class Mail |
| Plan Class 9 | Northside United Methodist Church Inc - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Northview UMC Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Northwest Georgia | Attn: Matt Hart | P.O. Box 1422 | Rome, GA 30162 | | | First-Class Mail |
| Plan Class 9 | Northwest Hills United Methodist Church | Attn: Treasurer Northwest Hills UMC | 7575 Tezel | San Antonio, TX 78250 | | | First-Class Mail |
| Plan Class 9 | Northwest Hills United Methodist Church | Attn: Clarity M Clark | 7050 Village Center Dr | Austin, TX 78731 | | | First-Class Mail |
| Plan Class 9 | Northwest United Methodist Church | Attn: Mike Krost | 3800 W War Memorial Dr | Peoria, IL 61615 | | | First-Class Mail |
| Plan Class 9 | Northwestern Virginia UMC Board of Missions, Inc | Attn: Melanie Melenster, WD Administrator | 158 Front Royal Pike | Ste 307 | Winchester, VA 22602 | | First-Class Mail |
| Plan Class 9 | Northwood Christian Church | 2425 Harvest Ln | Springfield, OR 97477 | | | | First-Class Mail |
| Plan Class 9 | Northwood Presbyterian Church | Attn: Cotton Clark | 518 Pike Rd | San Antonio, TX 78209 | | | First-Class Mail |
| Plan Class 9 | Northwood Presbyterian Church | Attn: Cotton Clark | 518 Pike Rd | San Antonio, TX 78209 | | | First-Class Mail |
| Plan Class 9 | Northwood Presbyterian Church | Attn: Steve Lechdop | 755 E Mulberry Ave, Ste 200 | San Antonio, TX 78212 | | | First-Class Mail |
| Plan Class 9 | Northwood Presbyterian Church | Attn: Steve Lechdop | 755 E Mulberry Ave Ste 200 | San Antonio, TX 78212 | | | First-Class Mail |
| Plan Class 9 | Northwood United Methodist Church | Attn: Virginia Hays | 4530 Moss St | Lafayette, LA 70507 | | | First-Class Mail |
| Plan Class 9 | Northwood-Appold United Methodist Church | Attn: Cecil Conteen Gray | 4499 Loch Raven Blvd | Baltimore, MD 21218 | | | First-Class Mail |
| Plan Class 9 | Northwoods Presbyterian Church | 3320 Cypress Creek Pkwy | Houston, TX 77068 | | | | First-Class Mail |
| Plan Class 9 | Northwoods UMC - Doraville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Northwoods UMC | 2635 Fairlane Dr | Doraville, GA 30340 | | | | First-Class Mail |
| Plan Class 9 | Northwoods United Methodist Church | 1528 Gum Branch Rd | Jacksonville, NC 28546 | | | | First-Class Mail |
| Plan Class 9 | Norton United Methodist Church | Attn: Kenneth Michael Taylor | P.O. Box 76 | Norton, VA 24273 | | | First-Class Mail |
| Plan Class 9 | Norview UMC Norfolk | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Norwalk Christian Church | Attn: Sally Reavely | 5725 61st Ln | Norwalk, IA 50211 | | | First-Class Mail |
| Plan Class 9 | Norwalk United Methodist Church | Attn: Brian Baker | 1801 Sunset Dr | Norwalk, IA 50211 | | | First-Class Mail |
| Plan Class 9 | Norwalk-Cornerstone Community Church | Attn: Elizabeth C Abel | 718 West Ave | Norwalk, CT 06850 | | | First-Class Mail |
| Plan Class 9 | Norway United Methodist Church | Attn: Richard Fassig | 2259 E US Rt 52 | Serena, IL 60549 | | | First-Class Mail |
| Plan Class 9 | Norway United Methodist Church | Attn: Richard Michael Fassie | 2642 N 3650 | Sheridan, IL 60559 | | | First-Class Mail |
| Plan Class 9 | Norwela Council | Attn: Kyle McInnis | 333 Texas St Ste 2020 | Shreveport, LA 71101 | | | First-Class Mail |
| Plan Class 9 | Norwood United Methodist Church | Attn: Kurt T Schaefer | 23 Wayfield Rd | Springfield, PA 19064 | | | First-Class Mail |
| Plan Class 9 | Norwood United Methodist Church, Marietta Ohio | Attn: Barbara Handschumacher | 10020 State Rte 550 | Vincent, OH 45784 | | | First-Class Mail |
| Plan Class 9 | Norwood United Methodist Church | Attn: David Allen Hubbard | 23 Colegate Dr | Marietta, OH 45750 | | | First-Class Mail |
| Plan Class 9 | Notre Dame Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Noxon Community Methodist Church | Attn: Mary Lou Johnson | 231 Klakken Rd | Noxon, MT 59853 | | | First-Class Mail |
| Plan Class 9 | Noxon Community Methodist Church | Attn: Dave Coupal | P.O. Box 184 | Noxon, MT 59853 | | | First-Class Mail |
| Plan Class 9 | Nugent United Methodist Church | Attn: Christin Anderson | 13183 John Clark Rd | Gulfport, MS 39503 | | | First-Class Mail |
| Plan Class 9 | Nutter Farm United Methodist Church | Attn: Thomas A Hall | 12724 Staunton Tpke | Walker, WV 26180 | | | First-Class Mail |
| Plan Class 9 | O Temple Sloan Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Oak Chapel United Methodist Church INC | Attn: John Patrick Finn | 4203 West Old Lincoln Way | Wooster, OH 44691 | | | First-Class Mail |
| Plan Class 9 | Oak Chapel United Methodist church | Attn: John Finn | 4201 W Old Lincoln Way | Wooster, OH 44691 | | | First-Class Mail |
| Plan Class 9 | Oak Creek Community United Methodist Church | Attn: Douglas Raymond Clement | 8675 S 13th St | Oak Creek, WI 53154 | | | First-Class Mail |
| Plan Class 9 | Oak Forest United Methodist Church of NC | Attn: Christopher Aaron Wall | 154 Lois Reich Ct | Lexington, NC 27295 | | | First-Class Mail |
| Plan Class 9 | Oak Forest United Methodist Church of NC | Attn: Chris Wall | 11461 Old U.S. Hwy 52 | Winston-Salem, NC 27107 | | | First-Class Mail |
| Plan Class 9 | Oak Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oak Grove UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oak Grove UMC Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Oak Grove United Methodist Church | Attn: F M Turner, III | P.O. Box 15128 | Hattiesburg, MS 39404 | | | First-Class Mail |
| Plan Class 9 | Oak Grove United Methodist Church | Attn: Dave Peckens | 6686 Oak Grove Rd | Howell, MI 48855 | | | First-Class Mail |
| Plan Class 9 | Oak Grove United Methodist Church | Attn: Rev Don Kirsch | 6725 FM 720 W | Aubrey, TX 76227 | | | First-Class Mail |
| Plan Class 9 | Oak Grove United Methodist Church | Attn: Rena Smith | 527 Albion Rd | Searcy, AR 72143 | | | First-Class Mail |
| Plan Class 9 | Oak Grove United Methodist Church - Oak Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oak Hill Baptist Church of Meridian, Inc | Attn: Charles D Smith, Sr | P.O. Box 3938 | Meridian, MS 39303 | | | First-Class Mail |
| Plan Class 9 | Oak Hill Ruritan Club Lenoir, NC 28645 | Attn: Larry Teeters | 2785 Taylorsville Rd | Lenoir, NC 28645 | | | First-Class Mail |
| Plan Class 9 | Elizabeth D Mccrary | 1300 Auton Rd | Lenoir, NC 28645 | | | | First-Class Mail |
| Plan Class 9 | Oak Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oak Hill United Methodist Church | Attn: Martha Simmons | 250 Main St | Oak Hill, WV 25901 | | | First-Class Mail |
| Plan Class 9 | Oak Hill United Methodist Church Morganton NC | Attn: C Benjamin Nantz, III | Attn: Church Council Chair | 2239 NC 181 | Morganton, NC 28655 | | First-Class Mail |
| Plan Class 9 | Oak Hill United Methodist Church, Austin,TX | Attn: Alaina Oehler | 7815 US Hwy 290 | Austin, TX 78736 | | | First-Class Mail |
| Plan Class 9 | Oak Island United Methodist Church | 2970 De Villas Ln | San Antonio, TX 78264 | | | | First-Class Mail |
| Plan Class 9 | Oak Knoll Lutheran Church | Attn: Pastor Jay Rudi | 600 Hopkins Crossroad | Minnetonka, MN 55305 | | | First-Class Mail |
| Plan Class 9 | Oak Lawn United Methodist Church fka Oak Lawn Memorial Church | Attn: Jim May | 3014 Oak Lawn Ave | Dallas, TX 75219 | | | First-Class Mail |
| Plan Class 9 | John Horany | 4311 Old Lawn Ave, Ste 530 | Dallas, TX 75219 | | | | First-Class Mail |
| Plan Class 9 | Oak Level Presbyterian Church | Attn: J Logan Young, Clerk of OLPC Session | 1307 Edgewood Cir | Halifax, VA 24558 | | | First-Class Mail |
| Plan Class 9 | Oak Meadow United Methodist Church | 2740 Hunters Green | San Antonio, TX 78231 | | | | First-Class Mail |
| Plan Class 9 | Oak Meadow United Methodist Church | Attn: Carol Sue Luschen | 206 Rua De Matta | San Antonio, TX 78232 | | | First-Class Mail |
| Plan Class 9 | Oak Park - Temple, TX | 5505 S 31st St | Temple, TX 76502 | | | | First-Class Mail |
| Plan Class 9 | Oak Park - Temple, TX | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oak Park United Methodist Church | 601 Brentwood Rd | Bartlesville, OK 74003 | | | | First-Class Mail |
| Plan Class 9 | Oak Park United Methodist Church | Attn: Shawn Jenkins | P.O. Box 383 | Paris, TX 75460 | | | First-Class Mail |
| Plan Class 9 | Oak Park: Euclid Ave | Attn: Martha Scott | 405 S Euclid Ave | Oak Park, IL 60302 | | | First-Class Mail |
| Plan Class 9 | Oak Park: First | Attn: Karen Lynn Ooty | 324 N Oak Park Ave | Oak Park, IL 60302 | | | First-Class Mail |
| Plan Class 9 | Oakdale Emory UMC | Attn: Leslie Myers | 3425 Emory Church Rd | Olney, MD 20832 | | | First-Class Mail |
| Plan Class 9 | Oakdale United Methodist Church | Attn: Michelle Grube | 15 N Main St | West Boylston, MA 01583 | | | First-Class Mail |
| Plan Class 9 | Oakhurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oakland Presbyterian Church Inc | 8927 Cleveland Rd | Clayton, NC 27520 | | | | First-Class Mail |
| Plan Class 9 | Oakland United Methodist Church | Attn: Treasurer | 234 Trigonia Rd | Greenback, TN 37742 | | | First-Class Mail |
| Plan Class 9 | Oakland United Methodist Church | Attn: Annett Lofton | 9656 Scale Rd | Benton, KY 42025 | | | First-Class Mail |
| Plan Class 9 | Oakland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oakland United Methodist Church | 801 NE Chester Ave | Topeka, KS 66616 | | | | First-Class Mail |
| Plan Class 9 | Oakland United Methodist Church (98040) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Oakland United Methodist Church (98040) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Oakland-Sidney United Methodist Church | Attn: Treasurer, Oakland-Sidney UMC | P.O. BOX 145 | Oakland, ME 04963 | | | First-Class Mail |
| Plan Class 9 | Oakland-Sidney UMC | Sungmin Jeon | 20 W School St | Oakland, ME 04963 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Oaklawn United Methodist | Attn: Kristi Vallee | 216 Higdon Ferry Rd | Hot Springs, AR 71913 | | | First-Class Mail |
| Plan Class 9 | Oaklette UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oakmont United Methodist Church (101321) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Oakmont United Methodist Church (101321) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Oakridge United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oakurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oakville United Methodist Church | Attn: Mary Campbell | P.O. Box 98 | Oakville, IA 52646 | | | First-Class Mail |
| Plan Class 9 | Oakwood United Methodist Church | Attn: Lori L Reiber | 206 E Hadley Ave | Oakwood, OH 45419 | | | First-Class Mail |
| Plan Class 9 | Oblong Central United Methodist Church | Attn: Fredrick P Wheeler | P.O. Box 58 | Oblong, IL 62449 | | | First-Class Mail |
| Plan Class 9 | Ocala First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ocala West UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Occoneechee Council | Attn: Charles L Flowers | 3231 Atlantic Ave | Raleigh, NC 27604 | | | First-Class Mail |
| Plan Class 9 | Oceanview | 701 Ocean Dr | Juno Beach, FL 33408 | | | | First-Class Mail |
| Plan Class 9 | Oceanview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ocilla United Methodist Church | Attn: Allan Smith, Treasurer | 115 Beech St | P.O. Box 61 | Ocilla, GA 31774 | | First-Class Mail |
| Plan Class 9 | Oconee Oaks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ocran United Methodist Church | Attn: Administrative Assistant | P.O. Box 309 | Sutherland, VA 23885 | | | First-Class Mail |
| Plan Class 9 | Ocran United Methodist Church | Attn: John Bailey | 3028 Oxford Dr | Sutherland, VA 23885 | | | First-Class Mail |
| Plan Class 9 | Odenton Large No209 Af & Am of Maryland | Attn: Fred Rossmark | 1206 Stonlie Dr | Odenton, MD 21113 | | | First-Class Mail |
| Plan Class 9 | Odenton Lodge No209 AF & AM of Maryland | Attn: Fred Rossmark | 306 Stonehenge Dr | Millersville, MD 21108 | | | First-Class Mail |
| Plan Class 9 | Odenville First UMC | Attn: Rev James Hinton | 972 Blue Ridge Way | Odenville, AL 35120 | | | First-Class Mail |
| Plan Class 9 | Odessa-Catharine United Methodist Church | Attn: Church Treasurer | 305 E Church St, Ste 203 | Odessa, NY 14869 | | | First-Class Mail |
| Plan Class 9 | Odway United Methodist Church | Attn: Sheila Thruston | 403 Main | Princess, CO 81063 | | | First-Class Mail |
| Plan Class 9 | Ogden Hillcrest UMC | Attn: Joyce K Allen | 1061 Chenango St | Binghamton, NY 13901 | | | First-Class Mail |
| Plan Class 9 | Ogden Memorial Presbyterian Church | Attn: George Conrad Jones | 286 Main St | Chatham, NJ 07928 | | | First-Class Mail |
| Plan Class 9 | Ogden Memorial Presbyterian Church | Attn: George Jones | 286 Main St | Chatham, NJ 07928 | | | First-Class Mail |
| Plan Class 9 | Ogdensburg United Methodist Church | Attn: Shelley Caulder Jr | 305 W Main St | Ogdensburg, NY 13669 | | | First-Class Mail |
| Plan Class 9 | Ogdensburg 1st United Methodist Church | Attn: Donna Lynn Sands | 623 Caroline St | Ogdensburg, NY 13669 | | | First-Class Mail |
| Plan Class 9 | Ogdensburg UMC | Attn: Donna Fitchette | 623 Caroline St | Ogdensburg, NY 13669 | | | First-Class Mail |
| Plan Class 9 | Ohio UMC (00188868) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ohio UMC (00188868) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ojai United Methodist Church | Attn: Jamie Lyn Nieves | 120 Church St | Ojai, CA 93023 | | | First-Class Mail |
| Plan Class 9 | Okemos Community Church | Attn: Rick Blunt | P.O. Box 680 | 4734 Okemos Rd | Okemos, MI 48805 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Oklahoma City First United Methodist Church | Attn: Finance Secretary | 131 NW 4th St | Oklahoma City, OK 73102 | | | First-Class Mail |
| Plan Class 9 | Olcott UMC | Attn: Brian Scott Pastor Olcott UMC | 5956 Main St | P.O. Box 24 | Olcott, NY 14126 | | First-Class Mail |
| Plan Class 9 | Old Bethel United Methodist Church, Inc. | Attn: Margaret Ann Ferry | 7995 E 21st St | Indianapolis, IN 46219 | | | First-Class Mail |
| Plan Class 9 | Old Bridge UMC Woodbridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Old Capitol United Methodist Church Inc | Attn: Treasurer Belinda Smith | 141 Heidelberg Rd W | Corydon, IN 47112 | | | First-Class Mail |
| Plan Class 9 | Old Church UMC Mattapponi | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Old Donation Episcopal Church | Attn: Robert Randall | 4449 N Witchduck Rd | Virginia Beach, VA 23455 | | | First-Class Mail |
| Plan Class 9 | Old First UMC in West Long Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Old Hickory United Methodist Church | Attn: Treasurer, Old Hickory United Methodist Church | 1216 Hadley Ave | Old Hickory, TN 37138 | | | First-Class Mail |
| Plan Class 9 | Old Hickory United Methodist Church | Attn: Kay Hereford Voorhees | 1216 Hadley Ave | Old Hickory, TN 37138 | | | First-Class Mail |
| Plan Class 9 | Old Miakka | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Old Mission United Methodist Church, Inc - Fairway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Old Mission United Methodist Church, Inc - Fairway | 5519 State Park Rd | | Fairway, KS 66205 | | | First-Class Mail |
| Plan Class 9 | Old Mystic United Methodist | Attn: Jean Louise Marsh | 44 Main St | Old Mystic, CT 06327 | | | First-Class Mail |
| Plan Class 9 | Old Mystic United Methodist | Attn: Dan Holman | 35 Winchester Hill | Stonington, CT 06378 | | | First-Class Mail |
| Plan Class 9 | Old North State Council | Attn: Ed Martin | 1405 Westover Ter | Greensboro, NC 27408 | | | First-Class Mail |
| Plan Class 9 | Terrell, Baugh, Salmon & Born, LLP | Attn: Bradley J Salmon | 700 S Green River Rd | Evansville, IN 47715 | | | First-Class Mail |
| Plan Class 9 | Old North United Methodist Church, Inc | 4201 Stringtown Rd | | Evansville, IN 47711 | | | First-Class Mail |
| Plan Class 9 | Old Orchard Beach United Methodist Church | Attn: Russel Tremblay, Old Orchard Beach UM church | P.O. Box K | Old Orchard Beach, ME 04064 | | | First-Class Mail |
| Plan Class 9 | Old South United Methodist Church | Attn: Rev Jamie Michaels | 6 Salem St | Reading, MA 01867 | | | First-Class Mail |
| Plan Class 9 | Old St Andrew's Church (New London) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Old Stone Church Reading Vermont | Attn: Christian Huebner | Reading Tyson Rd | Reading, VT 05062 | | | First-Class Mail |
| Plan Class 9 | Old Stone Church Reading Vermont | Attn: Christian Huebner | 4756 Rt 106 | Reading, VT 05062 | | | First-Class Mail |
| Plan Class 9 | Shell Rock Valley Parish | Susan Marie Simmons | 1301 North Carolina Pl | Mason City, IA 50401 | | | First-Class Mail |
| Plan Class 9 | Old Stone United Methodist Church, Rock Falls | Attn: Joan Myers, Treasurer | 19053 Yucca Ave | Nora Springs, IA 50458 | | | First-Class Mail |
| Plan Class 9 | Old Town United Methodist Church | Attn: Treasurer | 726 Stillwater Ave | Old Town, ME 04468 | | | First-Class Mail |
| Plan Class 9 | Old Town United Methodist Church - Old Town | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Old Trinity Episcopal Church (Church Creek) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Old Wye Church (Wye Mills) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Oldtown United Methodist Church | Attn: Dorothy Jones | 18605 Oldtown Rd SE | Oldtown, MD 21555 | | | First-Class Mail |
| Plan Class 9 | Olean Trinity UMC | Attn: Paul Kayes | 603 N 9th St | Olean, NY 14760 | | | First-Class Mail |
| Plan Class 9 | Olean Trinity UMC | Attn: Dawn Marie Quesenberry | 131 N 9th St | Olean, NY 14760 | | | First-Class Mail |
| Plan Class 9 | Olive Branch Community Church | 7702 El Cerrito Rd | | Corona, CA 92881 | | | First-Class Mail |
| Plan Class 9 | Olive Branch UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Olive Chapel Baptist Church | Attn: Lisa Glover | 600 New Hill Olive Chapel Rd | Apex, NC 27502 | | | First-Class Mail |
| Plan Class 9 | Olive Crest United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Olivebridge & Samsonville UMCs | Attn: Karin L Squires | 6 Allen St | Saugerties, NY 12477 | | | First-Class Mail |
| Plan Class 9 | Olivebridge UMC | Attn: Karin Squires | P.O. Box 1397 | Olivebridge, NY 12461 | | | First-Class Mail |
| Plan Class 9 | Olivet - Coatsville | 310 E Chestnut St | | Coatesville, PA 19320 | | | First-Class Mail |
| Plan Class 9 | Olivet - Coatsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Olivet United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Olney Springs Community United Methodist Church | Attn: Berniece McClure | P.O. Box 97 | Olney Springs, CO 81062 | | | First-Class Mail |
| Plan Class 9 | Olympia Fields United Methodist Church | Attn: Richard P Wagner | 20301 Western Ave | Olympia Fields, IL 60461 | | | First-Class Mail |
| Plan Class 9 | Omaha Maplewood UMC | 3535 Maplewood Blvd | | Omaha, NE 68134 | | | First-Class Mail |
| Plan Class 9 | Omaha Maplewood UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oniawa United Methodist Church | Attn: Onawa Pastor | P.O. Box 57 | Onawa, IA 51040 | | | First-Class Mail |
| Plan Class 9 | One Spirit United Methodist Church | Attn: Charles Butner | 7900 Blue Ridge Blvd | Kansas City, MO 64138 | | | First-Class Mail |
| Plan Class 9 | Oneco United Methodist Church | c/o Oneco UMC | Attn: Catherine McNeill | P.O. Box 153 | Oneco, CT 06373 | | First-Class Mail |
| Plan Class 9 | Oneco United Methodist Church | Attn: Catherine McNeill | 47 Hilltop Dr | Woodstock Valley, CT 06282 | | | First-Class Mail |
| Plan Class 9 | Onondaga Hill Presbyterian Church | c/o Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 E Jefferson St | Syracuse, NY 13202 | First-Class Mail |
| Plan Class 9 | Onton United Methodist Church | Attn: Iton J Keith Cartwright | P.O. Box 695 | Madisonville, KY 42431 | | | First-Class Mail |
| Plan Class 9 | Ooltewah United Methodist Church | Attn: Sarah W Roach | 6131 Relocation Way | Ooltewah, TN 37363 | | | First-Class Mail |
| Plan Class 9 | Open Heart UMC | Attn: Pastor Michele Slott | 202 E Indiana St | Rapid City, SD 57701 | | | First-Class Mail |
| Plan Class 9 | Open Hearts Bolivar United Methodist Church | Attn: Russ Emory, Treasurer Open Hearts BUMC | 105 E Division St | Bolivar, MO 65613 | | | First-Class Mail |
| Plan Class 9 | Open Table of Christ United Methodist Church (UMC) | Attn: William P Aldrich | 1520 Broad St | Providence, RI 02905 | | | First-Class Mail |
| Plan Class 9 | Orange City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Orange City United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Orange County Buddhist Church | Attn: Glenn Tomohiro Inanaga | 909 S Dale Ave | Anaheim, CA 92804 | | | First-Class Mail |
| Plan Class 9 | Orange Park Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Orange Umc - Canton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Orange United Methodist Church | Attn: Judith Jones | 104 S Main St | Orange, MA 01364 | | | First-Class Mail |
| Plan Class 9 | Orangeville United Methodist Church | 109 S East St | | Orangeville, IL 61060 | | | First-Class Mail |
| Plan Class 9 | Orbisonia United Methodist Church (01593) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Orbisonia United Methodist Church (01593) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Orchard Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Orchard Community Church | Attn: Lisa Beamer | 8180 Telephone Rd | Ventura, CA 93004 | | | First-Class Mail |
| Plan Class 9 | Roberts & Grace Walsh | Attn: Keith N Bond | 400 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | Orchard Park United Methodist Church | Attn: Pastor Jennifer Stamm | 3700 N Buffalo Rd | Orchard Park, NY 14127 | | | First-Class Mail |
| Plan Class 9 | Ord First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oregon City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oregon Episcopal School | Attn: Gretchen Reed | 6300 SW Nicol Rd | Portland, OR 97223 | | | First-Class Mail |
| Plan Class 9 | Oregon Episcopal School | Attn: Gretchen Reed | 6300 SW Nicol Rd | Portland, OR 97223 | | | First-Class Mail |
| Plan Class 9 | Oregon Trail | Attn: Scott Impecoven | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401 | | | First-Class Mail |
| Plan Class 9 | Orems United Methodist Church | Attn: Patricia Ann Collins | 2022 Tred Avon Rd | Middle River, MD 21221 | | | First-Class Mail |
| Plan Class 9 | Orems United Methodist Church | Attn: James McvIcker | 3220 Orems Rd | Middle River, MD 21220 | | | First-Class Mail |
| Plan Class 9 | Orenco Presbyterian Church | Attn: Nancy Sue Collins | 6420 NE Oetrich St | Hillsboro, OR 97124 | | | First-Class Mail |
| Plan Class 9 | Orion United Methodist Church | Attn: Diane Mccuen | 407 12th Ave | P.O. Box 176 | Orion, IL 61273 | | First-Class Mail |
| Plan Class 9 | Oriskany Falls United Methodist Church | P.O. Box 456 | | Oriskany Falls, NY 13425 | | | First-Class Mail |
| Plan Class 9 | Oriskany Falls United Methodist Church | Attn: Linda Hughes | 201 Main St | P.O. Box 456 | Oriskany Falls, NY 13425 | | First-Class Mail |
| Plan Class 9 | Oriskany Falls United Methodist Church | Attn: Linda Hughes | 7355 Sally Rd | Waterville, NY 13480 | | | First-Class Mail |
| Plan Class 9 | Orland Federated Church | Attn: Treasurer Lorraine Piazza | 709 1st St | Orland, CA 95963 | | | First-Class Mail |
| Plan Class 9 | Orland United Methodist Church | P.O. Box 81 | | Orland, ME 04472 | | | First-Class Mail |
| Plan Class 9 | Orleans Federated Church | Attn: Rev. Alyssa May | P.O. Box 132 | Orleans, VT 05860 | | | First-Class Mail |
| Plan Class 9 | Orleans United Methodist Church | Attn: Barbara Bach | 73 Main St | Orleans, MA 02653 | | | First-Class Mail |
| Plan Class 9 | Orleans United Methodist Church | Attn: Keith Gilmore | 171 S 2nd St | P.O. Box 164 | Orleans, IN 47452 | | First-Class Mail |
| Plan Class 9 | Oro United Methodist Church | Attn: Kay G Crowe | P.O. Box 8448 | Columbia, SC 29202 | | | First-Class Mail |
| Plan Class 9 | Orofino Peck Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Orrville Trinity United Methodist Church | Attn: Jon Tucker (Trustees, Trinity Umc) | 1556 Rex Dr | Orrville, OH 44667 | | | First-Class Mail |
| Plan Class 9 | Ortega United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Orting Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ortonville United Methodist Church | Attn: Leon D Ingham, Chair of Leadership Board | 93 N Church St | Ortonville, MI 48462 | | | First-Class Mail |
| Plan Class 9 | Osceola First United Methodist Church | Attn: Joe Thomas | P.O. Box 393 | Osceola, AR 72370 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Osceola Mills United Methodist Church (32108482) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Osceola Mills United Methodist Church (32108482) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Osceola United Methodist Church | Attn: Treasurer | 431 N Beech St | Osceola, IN 46561 | | | First-Class Mail |
| Plan Class 9 | Oscoda United Methodist Church | Attn: Julie Burrell | 120 W Dwight St | Oscoda, MI 48750 | | | First-Class Mail |
| Plan Class 9 | Oshtemo United Methodist Church | Anantha Kumar David Sankey | P.O. Box 12 | 6574 Stadium Dr | Oshtemo, MI 49077 | | First-Class Mail |
| Plan Class 9 | Oshtemo United Methodist Church | Attn: Board of Trustee | P.O. Box 12 | Oshtemo, MI 49077 | | | First-Class Mail |
| Plan Class 9 | Oskaloosa First United Methodist - Oskaloosa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oskaloosa First United Methodist - Oskaloosa | 402 Liberty St | | Oskaloosa, KS 66066 | | | First-Class Mail |
| Plan Class 9 | Ossian United Methodist Church | Rev. David B. Herr | P.O. Box 385 | 201 West Mill St | Ossian, IN 46777 | | First-Class Mail |
| Plan Class 9 | Ossian United Methodist Church | Attn: Diann Goshorn | P.O. Box 385 | Ossian, IN 46777 | | | First-Class Mail |
| Plan Class 9 | Osineke United Methodist | 13095 US 23 S | | Ossineke, MI 49766 | | | First-Class Mail |
| Plan Class 9 | Ossineke United Methodist | Attn: Barbara Mcdonald | 138 Thomas Ave | Alpena, MI 49707 | | | First-Class Mail |
| Plan Class 9 | Oswego Federated Church | Attn: Steven Good | 5 W Washington St | P.O. Box 695 | Oswego, IL 60543 | | First-Class Mail |
| Plan Class 9 | Oswego First United Methodist Church | Attn: Scott Pecoy | 7111 New York State Rte 104 | Oswego, NY 13126 | | | First-Class Mail |
| Plan Class 9 | Otho United Methodist Church | Attn: Wanda Woods Ley Leader | 131 Front St | Fort Dodge, IA 50501 | | | First-Class Mail |
| Plan Class 9 | Ottawa First United Methodist Church | Attn: Cheri Lynn Stewart | 100 W Jefferson St | Ottawa, IL 61350 | | | First-Class Mail |
| Plan Class 9 | Ottawa Street United Methodist Church | c/o Grace United Methodist Church | Attn: Romeo Eves | 1718 Avon St | Joliet, IL 60435 | | First-Class Mail |
| Plan Class 9 | Ottawa Trinity United Methodist Church | Attn: Barry Carr, Treasurer | 137 N Pratt St | Ottawa, OH 45875 | | | First-Class Mail |
| Plan Class 9 | Otterbein Church Mount Wolf (184781) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein Church Mount Wolf (184781) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein Um Martinsburg, Wv | Attn: Loreena Raines | P.O. Box 2374 | Martinsburg, WV 25402 | | | First-Class Mail |
| Plan Class 9 | Otterbein Um Church | Attn: Loreena Raines | 549 N Queen St | Martinsburg, WV 25402 | | | First-Class Mail |
| Plan Class 9 | Otterbein Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Otterbein Umc (179011) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein Umc (179011) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein Umc (4680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein Umc (4680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church | Attn: Karen Rae Cochran | 4826 Riverdale Rd SW | Bolivar, OH 44612 | | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church | Attn: Karol Ann Johnson | 2526 S State Rd 267 | Rockville, IN 47872 | | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church | Attn: Tamara Cox | P.O. Box 156 | 405 E Oxford St | Otterbein, IN 47970 | | First-Class Mail |
| Plan Class 9 | Tamara L Cox | 9351 E 300 S | | Oxford, IN 47971 | | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church | Karen Rae Cochran | 6025 Shepler Church Rd SW | Navarre, OH 44662 | | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church (170444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church (170444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church (182430) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church (182430) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church (189475) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church (189475) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church (5120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church (5120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church (60413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church (60413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Otterbein United Methodist Church, Hagerstown, Md | Attn: Marge Sharp & Elizabeth Hiatt Jackson, Treasurer | 108 E Franklin St | Hagerstown, MD 21740 | | | First-Class Mail |
| Plan Class 9 | Our Father Lutheran Church | Attn: Doug Peters | 6355 S Holly St | Centennial, CO 80121 | | | First-Class Mail |
| Plan Class 9 | Our Father Lutheran Church | c/o Schroeder Law LLC | Attn: Ed Schroeder | 2 W Dry Creek Cir, Ste 240 | Littleton, CO 80120 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Our Holy Redeemer RCC | Attn: Brian R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | First-Class Mail |
| Plan Class 9 | Our Lady Maronite Catholic Church | Attn: Rev Msgr Don Sawyer | 1320 E 51st St | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Our Lady Maronite Catholic Church | Attn: Chancellor Bca Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Czestochowa | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Czestochowa Roman Catholic Church Society Of For | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Divine Providence Roman Catholic Church, Metairi | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Fatima  Milltown | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Fatima Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Fatima Perth Amboy Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Fatima R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Fatima Roman Catholic Cong | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Fatima Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Good Counsel | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Grace Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Grace Catholic Church, Noblesville, IN | Attn: Matt McKillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Grace Parish, Muskegon | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Grace R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Grace Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Grace Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Grace School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Grace School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Guadalupe Church Rosehills | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Guadalupe-St. Bernard | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Hope RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Hope Roman Catholic Cong Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Hope Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Hope St Luke School | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Hope/St Luke School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of La Vang Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of La Vang Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Loretto | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Lourdes | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Lourdes (Malverne, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Lourdes (West Islip, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Lourdes Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Lourdes Catholic School | Attn: Msgr Joseph LaMorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Lourdes Catholic Schoolour Lady Of Lourdes Catholic School | c/o Mcgivney Kluger Clark & Intoccia Pc | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Lourdes Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Lourdes Mens Club | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mercy | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mercy Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Miraculous Medal Rc Church (Wyandanch) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mount Carmel | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mount Carmel | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mount Carmel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mount Carmel School | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mount Carmel School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mount Carmel Thurmont | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mount Carmel, Thurmont, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mount Virgin | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mt Carmel Catholic Church Carmel, In 46032 | Attn: Matt McKillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Mt Carmel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Gallagher Evelius & Jones Llp | Attn: Matthew William Oakey | 218 Charles St, Ste 400 | Baltimore MD 21201 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Our Lady Of Perpetual Help Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Peace Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Peace North Brunswick | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Perpetual Help | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Perpetual Help | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Perpetual Help Catholic Church, New Albany, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Perpetual Help Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Perpetual Help Edgewater | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Perpetual Help Itchester Roman Catholic | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Perpetual Help, Edgewater, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Cullen And Dykman LLP | Matthew G. Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Poland R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Pompei Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Prompei Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Prompt Succor Roman Catholic Church, Chalmette | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Prompt Succor Roman Catholic Church, Chalmette | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Prompt Succor Roman Catholic Church, Westwego, La | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Prompt Succor Roman Catholic Church, Westwego, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Refuge Catholic School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Refuge Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St, 23rd Floor | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Sorrows Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Sorrows' Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Angels Catholic Community Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Angels Catholic Community Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Assumption | Attn: Theresa A Driscoll | 1 Molloy St | Copiague, NY 11726 | | | First-Class Mail |
| Plan Class 9 | Maritti Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Chesapeake Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Chesapeake Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Fields, Millersville, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Fields, Millersville, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Greenwood Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Isle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Lake Catholic Parish (Edwardsburg) | Attn: Cindy Antos | 24832 US Hwy 12 E | Edwardsburg, MI 49112 | | | First-Class Mail |
| Plan Class 9 | Warner Norcross + Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Lake Roman Catholic Church, La | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Lake Roman Catholic Church, Mandeville, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Magnificat Catholic Church | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Miraculous Medal Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Most Holy Rosary Catholic Church, Indianapolis | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Mount | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Mountain Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Mountains Roman Catholic Cong | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Snow | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Our Lady Of The Springs Catholic Church | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Victories Baptistown | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Victories Sayreville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Victories School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Our Lady Of Victory Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Victory Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lady Of Martyrs Rcc | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | Our Lady Queen Of Peace Church (Bridgman) | Attn: Rev. Arthur Howard | 3903 Lake St | Bridgman, MI 49106 | | | First-Class Mail |
| Plan Class 9 | Warner Norcross + Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | First-Class Mail |
| Plan Class 9 | Our Lady Queen Of Peace Middle River | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Our Lady Star Of The Sea | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Cullen And Dykman LLP | Matthew G. Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | Our Lady, Queen Of Peace, Middle River, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Our Lord Jesus Christ The King Catholic Church, Paoli, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Our Mother Of Good Counsel Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Our Mother Of Good Counsel Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Our Mother Of Good Counsel Roman Catholic Church Society Of | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Our Redeemer Evangelical Lutheran Church Of Bloomington, IL | Attn: Danny L Kiedaisch | 1822 E Lincoln St | Bloomington, IL 61701 | | | First-Class Mail |
| Plan Class 9 | Our Redeemer Evangelical Lutheran Church Of Bloomington, IL | Attn: Danny L Kiedaisch | 1822 E Lincoln St | Bloomington, IL 61701 | | | First-Class Mail |
| Plan Class 9 | Our Redeemer Lutheran Church | Attn: President | 369 Main Rd | Aquebogue, NY 11931 | | | First-Class Mail |
| Plan Class 9 | Our Redeemer Lutheran Church | Attn: Adrian Beltran | 5401 Dunn Ave | Jacksonville, FL 32218 | | | First-Class Mail |
| Plan Class 9 | Attn: Mark Olum | 1501 S El Camino Real | San Mateo, CA 94402 | | | | First-Class Mail |
| Plan Class 9 | Attn: Mark Olum | 1501 S El Camino Real | San Mateo, CA 94402 | | | | First-Class Mail |
| Plan Class 9 | Our Redeemer Lutheran Church Garden Grove, CA | Attn: Brian Taylor | 12301 Magnolia | Garden Grove, CA 92841 | | | First-Class Mail |
| Plan Class 9 | Our Redeemer's Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Our Redeemers United Methodist Church | 1600 W Schaumburg Rd | Schaumburg, IL 60194 | | | | First-Class Mail |
| Plan Class 9 | Our Savior Evangelical Lutheran Church Of St. Charles, Mo. | Attn: Pastor Mike | 2800 Elm St | St Charles, MO 63301 | | | First-Class Mail |
| Plan Class 9 | Our Savior Lutheran Church | Attn: Nora Gass | 11012 Canyon Rd E, Ste B PMB 397 | Puyallup, WA 98373 | | | First-Class Mail |
| Plan Class 9 | Our Savior Lutheran Church | Attn: Corbie Bowdry | 1350 Main St | Hickory, NC 28601 | | | First-Class Mail |
| Plan Class 9 | Our Savior Lutheran Church | Attn: Peter Jon Williams | 240 Mark Tree Rd | Centereach, NY 11720 | | | First-Class Mail |
| Plan Class 9 | Our Savior Lutheran Church | Attn: Rev Barbara | 701 Southdale Rd | Paradise, CA 95969 | | | First-Class Mail |
| Plan Class 9 | Our Savior Lutheran Church | Attn: Treasurer | 3301 Ne Alameda | Baltimore, MD 21218 | | | First-Class Mail |
| Plan Class 9 | Our Savior Lutheran Church | Attn: Rev Brian Merrick | 35 Hallock Landing Rd | Paradise, CA 95969 | | | First-Class Mail |
| Plan Class 9 | Our Savior Lutheran Church Of Mankato | Attn: Matthew's Brand | 123 N Broad St | Mankato, MN 56001 | | | First-Class Mail |
| Plan Class 9 | Our Savior Lutheran Church, Arlington, Va | Attn: President | 825 S Taylor St | Arlington, VA 22204 | | | First-Class Mail |
| Plan Class 9 | Our Savior Lutheran Church, Haddonfield | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Our Savior United Methodist Church | 1130 11th St | Manson, IA 50563 | | | | First-Class Mail |
| Plan Class 9 | Our Savior's Evangelical Lutheran Church Of Jackson, MN | 614 Logan Ave | Jackson, MN 56143 | | | | First-Class Mail |
| Plan Class 9 | Costello, Carlson, Butzon & Schmit, LLP | Hans K. Carlson | 603 2nd St | Jackson, MN 56143 | | | First-Class Mail |
| Plan Class 9 | Sorling Northrup | David A. Rolf | 1 N Old State Capitol Plaza, Ste 200 | P.O. Box 5131 | Springfield, IL 62705 | | First-Class Mail |
| Plan Class 9 | Tucker J Volesky | 356 Dakota Ave S | Huron, SD 57350 | | | | First-Class Mail |
| Plan Class 9 | Our Savior's Lutheran Church | Attn: Tucker Volesky | 2040 Ohio Ave SW | Huron, SD 57350 | | | First-Class Mail |
| Plan Class 9 | Our Savior's Lutheran Church | Attn: Kathleen Ulland-Klinker | 1400 S State St | New Ulm, MN 56073 | | | First-Class Mail |
| Plan Class 9 | Our Savior's Lutheran Church | Attn: Joshua Trasel | 2645 Old Jacksonville Rd | Springfield, IL 62704 | | | First-Class Mail |
| Plan Class 9 | Our Savior's Lutheran Church | Attn: Church Council President | 63 Mountain View Ave | Albany, NY 12205 | | | First-Class Mail |
| Plan Class 9 | Our Savior's Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Our Savior's Lutheran Church | Attn: Tucker J Volesky | 2040 Ohio Ave SW | Huron, SD 57350 | | | First-Class Mail |
| Plan Class 9 | Our Savior's Lutheran Church  Hibbing, Minnesota | 503 E 23rd St | Hibbing, MN 55746 | | | | First-Class Mail |
| Plan Class 9 | Our Savior's Lutheran Church Of Cloquet | Attn: Treasurer | 615 12th St | Cloquet, MN 55720 | | | First-Class Mail |
| Plan Class 9 | Our Savior's Way Lutheran Church | Attn: Jeffrey Barnes, Dir of Finance | 43115 Waxpool Rd | Broadlands, VA 20148 | | | First-Class Mail |
| Plan Class 9 | Our Savior's Way Lutheran Church | Attn: Jeffrey Barnes, Dir of Finance | 43115 Waxpool Rd | Broadlands, VA 20148 | | | First-Class Mail |
| Plan Class 9 | Our Saviour's Lutheran Church | Attn: Deb Solari | 840 Lake Ave | Albany, MN 56307 | | | First-Class Mail |
| Plan Class 9 | Quinlivan & Hughes Pa | Cally Rae Lynn Kjellberg-Nelson | 1740 West St Germain St | P.O. Box 1008 | St. Cloud, MN 56302 | | First-Class Mail |
| Plan Class 9 | Our Saviour'S United Methodist Church | Robert J Garvin | 2131 Briar Hill Dr | Schaumburg, IL 60194 | | | First-Class Mail |
| Plan Class 9 | Our Saviour's United Methodist Church | 701 E Schaumburg Rd | Schaumburg, IL 60194 | | | | First-Class Mail |
| Plan Class 9 | Our Shepherd Lutheran Church | Attn: Earl Janssen | 400 Benfield Rd | Severna Park, MD 21146 | | | First-Class Mail |
| Plan Class 9 | Our Shepherd Lutheran Church, Birmingham, Michigan | Attn: Howard Klausmeier | c/o Our Shepherd Lutheran | 2225 E 14 Mile Rd | Birmingham, MI 48009 | | First-Class Mail |
| Plan Class 9 | Our Shepherd Ucc Howards Grove | Attn: Rev Nathan Athorp | 710 Ethan Allen Dr | Howards Grove, WI 53083 | | | First-Class Mail |
| Plan Class 9 | Oval United Methodist Church (181413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Oval United Methodist Church (181413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Overbook United Methodist Church - Overbook | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Overdale United Methodist Church | Attn: Helen S Keller | 515 Overdale Dr | Louisville, KY 40229 | | | First-Class Mail |
| Plan Class 9 | Overlake Park Presbyterian Church | 1836 156th Ave Ne | Bellevue, WA 98007 | | | | First-Class Mail |
| Plan Class 9 | Overlake Park Presbyterian Church | Attn: Hyong Tae Lee | 1836 156th Ave NE | Seattle, WA 98007 | | | First-Class Mail |
| Plan Class 9 | Overlook United Methodist Church | Paul Wayne Smith | 233 Tinker St | Woodstock, NY 12498 | | | First-Class Mail |
| Plan Class 9 | Overlook United Methodist Church | Attn: Paul Wayne Smith | 233 Tinker St | Woodstock, NY 12498 | | | First-Class Mail |
| Plan Class 9 | Ovid Federated Church | Attn: John R Mellgard | 7137 N Main St | P.O. Box 340 | Ovid, NY 14521 | | First-Class Mail |
| Plan Class 9 | Owasco Reformed Church | Attn: Lynne Ann Stenberg | 3232 Jugg St | Moravia, NY 13118 | | | First-Class Mail |
| Plan Class 9 | Owasco Reformed Church | Attn: Lynne A Stenberg | 5105 State Rte 38A | Owasco, NY 13021 | | | First-Class Mail |
| Plan Class 9 | Owensville United Methodist Church | Attn: Trustee Chair | P.O. Box 66 | Owensville, IN 47665 | | | First-Class Mail |
| Plan Class 9 | Owls Head United Methodist Church | Attn: Treasurer | 7 Ragged Lake Rd | P.O. Box 104 | Owls Head, NY 12969 | | First-Class Mail |
| Plan Class 9 | Owosso First United Methodist Church | Attn: Karin Vandermolen | 1500 N Water St | Owosso, MI 48867 | | | First-Class Mail |
| Plan Class 9 | Oxford Umc | Attn: Bernard Kefer | 18 Addison St | Oxford, PA 19363 | | | First-Class Mail |
| Plan Class 9 | Oxford United Methodist | Attn: David J Coome | 21 E Burdick St | Oxford, MI 48371 | | | First-Class Mail |
| Plan Class 9 | Oxford United Methodist Church | Attn: Tabatha Boyd | 105 W Mcclanahan St | Oxford, NC 27565 | | | First-Class Mail |
| Plan Class 9 | Oxford United Methodist Church Of Oxford, MA | Attn: Susan Stone | 465 Main St | Oxford, MA 01540 | | | First-Class Mail |
| Plan Class 9 | Oxford United Methodist Church Of San Antonio Texas | Attn: Rev Juan Cantu Jr | 9739 Huebner Rd | San Antonio, TX 78240 | | | First-Class Mail |
| Plan Class 9 | Oxford University United Methodist Church | Attn: Russ Mclellan | 424 S 10th St | Oxford, MS 38655 | | | First-Class Mail |
| Plan Class 9 | Oxon Hill United Methodist Church | Oxon Hill Umc | 6400 Livingstone Rd | Oxon Hill, MD 20745 | | | First-Class Mail |
| Plan Class 9 | Ozark Trails Council 306 | Attn: John S Feick | 1616 S Eastgate Ave | Springfield, MO 65809 | | | First-Class Mail |
| Plan Class 9 | Ozark United Methodist Church | Attn: Jacob Schneider | 2850 State Hwy 14 E | Ozark, MO 65721-9226 | | | First-Class Mail |
| Plan Class 9 | Ozona United Methodist Church | Attn: John D Stokes | 12 11th St | Ozona, TX 76943 | | | First-Class Mail |
| Plan Class 9 | Pacific Employers Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Pacific Employers Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | Pacific Employers Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Pacific Employers Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Pacific Employers Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl - 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | Pacific Harbors Council 612 | Attn: Karen Meier | 4802 S 19th St | Tacoma, WA 98405-1164 | | | First-Class Mail |
| Plan Class 9 | C/O Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Pacific Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Pacific Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Hartford Korean United Methodist Church | Attn: Oon Oon Choi | 711 New Britain Ave | Hartford, CT 06106 | | | First-Class Mail |
| Plan Class 9 | Pacific Indemnity Company (As Defined In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | Pacific Indemnity Company (See Definition In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | Pacific Palisades Community United Methodist Church, Inc. | Attn: Wayne Walters | 801 Via De La Paz | Pacific Palisades, CA 90272 | | | First-Class Mail |
| Plan Class 9 | Pacific Skyline Council | Attn: Brian Curtis | 1150 Chess Dr | Foster City, CA 94404 | | | First-Class Mail |
| Plan Class 9 | Paddletown St. Paul'S Umc (005545) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Paddletown St. Paul's UMC (005545) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Padre Serra Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Page Community United Methodist Church (Az) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Page Memorial United Methodist Church | Attn: Dennis Hosler | P.O. Box 695 | 115 W Main St | Aberdeen, NC 28315 | | First-Class Mail |
| Plan Class 9 | Palatine: First | Attn: Keck Neil Mowry | 123 N Plum Grove Rd | Palatine, IL 60067 | | | First-Class Mail |
| Plan Class 9 | Palm Harbor United Methodist Church - Palm Harbor | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Palm Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Palm Valley Lutheran Church | Attn: Morris O Weiss | 100 Congress Ave, Ste 1800 | Austin, TX 78701 | | | First-Class Mail |
| Plan Class 9 | Palm Valley Lutheran Church | Attn: Alan Dunn | 2500 E Palm Valley Blvd | Round Rock, TX 78665 | | | First-Class Mail |
| Plan Class 9 | Palma Ceia - Tampa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Palma Ceia Presbyterian Church Of Tampa, Florida, Inc | Attn: Administrator | 3501 San Jose St | Tampa, FL 33629 | | | First-Class Mail |
| Plan Class 9 | Palma Ceia Presbyterian Church Of Tampa, Florida, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Scott A Stichter | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Palma Sola Presbyterian Church Inc | 6510 3rd Ave W | Bradenton, FL 34209 | | | | First-Class Mail |
| Plan Class 9 | Palma United Methodist Church | Attn: Rev Carlton Wright Bodine Jr | 1203 Dogwood Dr E | Murray, KY 42071 | | | First-Class Mail |
| Plan Class 9 | Palmarette United Methodist Church | Attn: Beth Henson | 65 Walton Ln | Benton, KY 42025 | | | First-Class Mail |
| Plan Class 9 | Palmer Memorial Episcopal Church | Attn: The Rev Neil Alan Willard | 6221 Main St | Houston, TX 77030 | | | First-Class Mail |
| Plan Class 9 | Palmer Township Community Church | Attn: Nicholas Neil III | 2840 Green Pond Rd | Easton, PA 18045 | | | First-Class Mail |
| Plan Class 9 | Palmer Township Community Church | 2901 John St | Easton, PA 18045 | | | | First-Class Mail |
| Plan Class 9 | Palmerdale United Methodist Church | 7776 Hwy 75 | Pinson, AL 35126 | | | | First-Class Mail |
| Plan Class 9 | Palmetto Council | Attn: Justin Williams | 420 S Church St | Spartanburg, SC 29306 | | | First-Class Mail |
| Plan Class 9 | Palmyra Umc | Attn: Michael E Sizemore | 5076 NC Hwy 8 S | Germanton, NC 27019 | | | First-Class Mail |
| Plan Class 9 | Palos United Methodist Church | Attn: Barbara Lee Good | 12101 S Harlem Ave | Palos Heights, IL 60463 | | | First-Class Mail |
| Plan Class 9 | Pamela Pettorchak | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Panama United Methodist Church | Attn: Jeffrey Ireland | P.O. Box 218 | Panama, NY 14767 | | | First-Class Mail |
| Plan Class 9 | Panther Springs Umc | Rev Cindy Paxton | 120 Ricker Rd | Greeneville, TN 37743 | | | First-Class Mail |
| Plan Class 9 | Panther Springs Umc | Attn: Rich Deorgeorders, Treasurer Psumc | 4555 W Andrew Johnson Hwy | Morristown, TN 37814-1038 | | | First-Class Mail |
| Plan Class 9 | Panther Valley Ecumenical Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Paoli United Methodist Church | Attn: Trustee | 794 E State Rd 56 | Paoli, IN 47454 | | | First-Class Mail |
| Plan Class 9 | Paonia United Methodist Church | Attn: Tom Henshall | P.O. Box 157 | Paonia, CO 81428 | | | First-Class Mail |
| Plan Class 9 | Paradise Valley United Methodist Church (Az) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Paragould First United Methodist | Attn: Denise Chipman | P.O. Box 667 | Paragould, AR 72451 | | | First-Class Mail |
| Plan Class 9 | Paragould First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Paris First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Paris First United Methodist Church | Attn: George Robert Whitfield III | P.O. Box 385 | Paris, TN 38242 | | | First-Class Mail |
| Plan Class 9 | Paris First United Methodist Church | Attn: Leigh Watkins | 101 E Blythe St | Paris, TN 38242 | | | First-Class Mail |
| Plan Class 9 | Paris First United Methodist Church | Attn: Jaymie Rogers | P.O. Box 506 | Paris, AR 72855 | | | First-Class Mail |
| Plan Class 9 | Parish Church Of The Epiphany | Attn: Rosalind Hughes | 21000 Lakeshore Blvd | Euclid, OH 44123 | | | First-Class Mail |
| Plan Class 9 | Parish Of All Saints | Attn: Michael Godderz | 209 Ashmont St | Dorchester, MA 02124 | | | First-Class Mail |
| Plan Class 9 | Parish Of Christ Church | 25 Central St | Andover, MA 01810 | | | | First-Class Mail |
| Plan Class 9 | Parish Of Grace Church | c/o Bennett Lotterhos Sulser & Wilson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | First-Class Mail |
| Plan Class 9 | Parish Of Grace Church | Attn: Betty Lou Sutherland | P.O. Box 252 | Canton, MS 39046 | | | First-Class Mail |
| Plan Class 9 | Parish Of Holy Cross | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Parish Of St. Agnes Cathedral | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Parish Of The Church Of The Epiphany | c/o Church of the Epiphany | Attn: Rosalind Hughes | 21000 Lakeshore Blvd | Euclid, OH 44123 | | First-Class Mail |
| Plan Class 9 | Parish Of The Cure Of Ars | c/o Jw Witch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | Parish Of Trinity Episcopal Church | Attn: Harry E Walton | 414 Summer St | Stoughton, MA 02072 | | | First-Class Mail |
| Plan Class 9 | Parish Of Victories | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Parish Of Visitation | Attn: Andre J Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Parishes Of Episcopal Diocese Of Alaska | c/o Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Parishes Of The Diocese Of Olympia | c/o Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Parishes Of The Diocese Of Olympia | c/o Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Parishes Of The Roman Catholic Diocese Of Brooklyn, New York | Attn: Frank Scarídi | 1065 Stewart Ave, Ste 210 | Bethpage, NY 11714 | | | First-Class Mail |
| Plan Class 9 | Parishes, Schools, Entities In Diocese Of Camden Nj | Attn: James J Godino Jr | 113 N 6th St | Camden, NJ 08102 | | | First-Class Mail |
| Plan Class 9 | Parishes/Related Entities Archdiocese of New York | c/o Archer & Greiner, P.C. | Attn: Gerard DiConza | 1211 Avenue of the Americas | New York, NY 10036 | | First-Class Mail |
| Plan Class 9 | Parishes/Related Entities Archdiocese of New York | Attn: Monsignor Joseph P. LaMorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | Park Avenue Umc (178016) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Park Avenue Umc (178016) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Park Avenue United Methodist Church | 106 E 86th St | New York, NY 10028 | | | | First-Class Mail |
| Plan Class 9 | Park Avenue United Methodist Church, Inc | c/o Moore Clarke DuVall & Rodgers PC | Attn: D Bradley Folsom | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | First-Class Mail |
| Plan Class 9 | Park Avenue United Methodist Church, Inc. | c/o Moore Clarke DuVall & Rodgers PC | Attn: D. Bradley Folsom | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | First-Class Mail |
| Plan Class 9 | Park Cities Baptist Church (Dallas, TX) | Attn: Rodney Schell, Exec Pastor | 3933 Northwest Pkwy | Dallas, TX 75225-3142 | | | First-Class Mail |
| Plan Class 9 | Clark Hill Strasburger | Attn: Brian G Hamilton | 901 Main St, Ste 6000 | Dallas, TX 75202 | | | First-Class Mail |
| Plan Class 9 | Park City Community Church | Attn: Wayne Smith | 4501 Park City Dr | Park City, UT 84098 | | | First-Class Mail |
| Plan Class 9 | Park Forest Village Umc (181710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Park Forest Village Umc (181710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Park Hill Presbyterian Church | Kathryn Marie Mainard O'Connell | 3520 John F. Kennedy Blvd | Park Hill Presbyterian Church | North Little Rock, AR 72116 | | First-Class Mail |
| Plan Class 9 | Park Hill Presbyterian Church | Attn: Mike Powell, Treasurer | 3520 John F Kennedy Blvd | North Little Rock, AR 72116 | | | First-Class Mail |
| Plan Class 9 | Park Hill United Methodist Church | 5200 Montview Blvd | Denver, CO 80207 | | | | First-Class Mail |
| Plan Class 9 | Park Slope United Methodist Church | Attn: Lawrence Heagle | 410 6th Ave | Brooklyn, NY 11215 | | | First-Class Mail |
| Plan Class 9 | Park Street | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Park Street United Methodist Church | Attn: Pastor Stephen Bear | P.O. Box 116 | Milo, ME 04463 | | | First-Class Mail |
| Plan Class 9 | Park Terrace Community United Methodist Church | Attn: Treasurer | 30 Glann Rd | Apalachin, NY 13732 | | | First-Class Mail |
| Plan Class 9 | Park Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Park Umc (150742) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Park Umc (150742) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Park United Methodist Church | Attn: Treasurer | P.O. Box 730 | Sinclairville, NY 14782 | | | First-Class Mail |
| Plan Class 9 | Park United Methodist Church (89661) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Park United Methodist Church (89661) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Park West Umc Charities | 8620 Sunnygate Dr | | Manassas, VA 20109 | | | First-Class Mail |
| Plan Class 9 | Parker City United Methodist Church | Attn: Chris Nelson | 305 S Main St | P.O. Box 376 | Parker City, IN 47368 | | First-Class Mail |
| Plan Class 9 | Parker United Methodist Church | Attn: Sarah Bakeman | 11805 S Pine Dr | Parker, CO 80134 | | | First-Class Mail |
| Plan Class 9 | Parker United Methodist Church | 120 N Walnut | | Parker, KS 66072 | | | First-Class Mail |
| Plan Class 9 | Parker United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Parkland Baptist Church | 7206 Shepherdsville Rd | | Louisville, KY 40219 | | | First-Class Mail |
| Plan Class 9 | Parkland Baptist Church | c/o Sturgill Turner Barker & Moloney Pllc | Attn: Kevin Henry | 333 W Vine St, Ste 1500 | Louisville, KY 40507 | | First-Class Mail |
| Plan Class 9 | Parkview United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Kevin Howard Orr | 1266 Chatham Ridge Rd | | Wenville, OH 43081 | | | First-Class Mail |
| Plan Class 9 | Parkview United Methodist Church | Attn: Mary Worsham | P.O. Box 1022 | Benton, AR 72018 | | | First-Class Mail |
| Plan Class 9 | Parkview United Methodist Church | Attn: Phyllis Taylor | 164 Powhatan Ave | Columbus, OH 43204 | | | First-Class Mail |
| Plan Class 9 | Parkview United Methodist Church Of Miamisburg, Ohio | Attn: Treasurer | 3713 Benner Rd | Miamisburg, OH 45342-4301 | | | First-Class Mail |
| Plan Class 9 | Parkway Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | Parkway Baptist Church, Inc | P.O. Box 326 | | Hodgenville, KY 42748 | | | First-Class Mail |
| Plan Class 9 | Parkway Heights United Methodist Church | Attn: Amanda Cooper | 2420 Hardy St | Hattiesburg, MS 39401 | | | First-Class Mail |
| Plan Class 9 | Parkway United Methodist Church | Attn: Rev Russell Andrew Hall | 5801 New Territory Blvd | Sugar Land, TX 77479 | | | First-Class Mail |
| Plan Class 9 | Parkway United Methodist Church | Attn: Treasurer & Carla Ganter | 158 Blue Hills Pkwy | Milton, MA 02186 | | | First-Class Mail |
| Plan Class 9 | Parkwood United Methodist Church | Attn: Treasurer, Parkwood United Methodist Church | 5123 Revere Rd | Durham, NC 27713-2420 | | | First-Class Mail |
| Plan Class 9 | Parma United Methodist Church | Attn: Oscar Sapp | P.O. Box 106 | Parma, MO 63870 | | | First-Class Mail |
| Plan Class 9 | Parma United Methodist Church | Roy Lee Sherfield | 215 Kelly St | Dexter, MO 63841 | | | First-Class Mail |
| Plan Class 9 | Parrish Court Umc | Attn: James C Skeens | 2343 S Carpenter Dr | Covington, VA 24426 | | | First-Class Mail |
| Plan Class 9 | Parrish Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pasadena - St Petersburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pasadena Umc | 61 Ritchie Hwy | | Pasadena, MD 21122 | | | First-Class Mail |
| Plan Class 9 | Pasco Riverview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pasco United Methodist Church | Attn: Lois Layman | 17483 State Rte 706 | Sidney, OH 45365 | | | First-Class Mail |
| Plan Class 9 | Patchogue United Methodist Church | 10 Church St | | Patchogue, NY 11772 | | | First-Class Mail |
| Plan Class 9 | Pathfinder Church | 8740 S Westnedge Ave | | Portage, MI 49002 | | | First-Class Mail |
| Plan Class 9 | Pathfinder Church | Dennis J. Berkebile | 5167 Atwater Court | Kalamazoo, MI 49009 | | | First-Class Mail |
| Plan Class 9 | Pathway (7252) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pathway (7352) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pathways United Methodist Church Of Springfield | Attn: Joe Costello | 1232 E Dale St | Springfield, MO 65803-4065 | | | First-Class Mail |
| Plan Class 9 | Patoka First United Methodist Church | Attn: Butch Landreth | 405 N Washington | Patoka, IL 68875 | | | First-Class Mail |
| Plan Class 9 | Patrick Springs Puritan | Attn: Kevin Reynolds | 385 Trents Orchard Rd | Patrick Springs, VA 24133 | | | First-Class Mail |
| Plan Class 9 | Patriots Path Council, Bsa | Attn: Marc T Andreo | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | First-Class Mail |
| Plan Class 9 | Patriots Path Council, Bsa | Attn: Marc T. Andreo | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | First-Class Mail |
| Plan Class 9 | Patterson Federated Church | Attn: Eun-Joo Myung | P.O. Box 1418 | Patterson, CA 95363 | | | First-Class Mail |
| Plan Class 9 | Pattville Umc | Attn: Debra Stadel | 13025 Church Rd | Yorkville, IL 60560 | | | First-Class Mail |
| Plan Class 9 | Paul H Linn Memorial Umc | Attn: Jennifer Essary | 409 N Church St | Fayette, MO 65248 | | | First-Class Mail |
| Plan Class 9 | Pauls Valley First United Methodist Church Of Pauls Valley | Attn: Brett Agee | P.O. Box 10 | Pauls Valley, OK 73075 | | | First-Class Mail |
| Plan Class 9 | Pauls Valley First United Methodist Church Of Pauls Valley | Attn: Brett Agee | 101 E Grant Ave | Pauls Valley, OK 73075 | | | First-Class Mail |
| Plan Class 9 | Paupack United Methodist Church (78430) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Paupack United Methodist Church (78430) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pawhuska First United Methodist Church | 621 Leahy Ave | | Pawhuska, OK 74056 | | | First-Class Mail |
| Plan Class 9 | Pawling United Methodist Church | Attn: Parker Prout | 2 Dutcher Ave | Pawling, NY 12564 | | | First-Class Mail |
| Plan Class 9 | Pawnee First United Methodist Church | Attn: Financial Secretary | P.O. 248 | Pawnee, OK 74058 | | | First-Class Mail |
| Plan Class 9 | Paxtonville United Methodist Church (183753) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Paxtonville United Methodist Church (183753) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Payette United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Payne Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pea Ridge United Methodist Church | Attn: Maureen Effingham | 5747 E Pea Ridge Rd | Huntington, WV 25705 | | | First-Class Mail |
| Plan Class 9 | Pea Ridge United Methodist Church | Attn: Shannon Blosser | 5747 E Pea Ridge Rd | Huntington, WV 25705 | | | First-Class Mail |
| Plan Class 9 | Peace Evangelical Lutheran Church | c/o Braun Kendrick Finkbeiner Plc | Attn: David Lawrence Puskar | 4301 Fashion Square Blvd | Saginaw, MI 48603 | | First-Class Mail |
| Plan Class 9 | Peace Evangelical Lutheran Church | Attn: Vicar Henry G Pahlkotter, II | 3161 Lawndale Rd | Saginaw, MI 48603 | | | First-Class Mail |
| Plan Class 9 | Porter Wright Morris & Arthur, LLP | Attn: Heather E Heberlein | 950 Main Ave, Ste 500 | Cleveland, OH 44113 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church | Attn: Pastor Paul Stjernholm | 5509 W 41st St | Sioux Falls, SD 57106 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church | Attn: Craig M Frye | 71 Loma Dr | Camarillo, CA 93010 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church | 328 E Great Creek Rd | | Galloway, NJ 08205 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church | Attn: Earle Knapp | 401 Smallwood Dr | Waldorf, MD 20602 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church | Attn: Timothy Olson | 1512 S Aberdeen Ave | Sioux Falls, SD 57106 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church | Attn: Patricia A Rocca | 455 Clark State Rd | Gahanna, OH 43230 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church Columbus, Nebraska | Attn: Clark Grant | P.O. Box 455 | Columbus, NE 68602 | | | First-Class Mail |
| Plan Class 9 | Grant & Grant | Attn: Clark Grant | 1464 27th Ave | Columbus, NE 68602-0455 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church Of Conway, Inc. | Attn: Shane Henry & Assoc Plc | 335 Hogan Lane, Ste 100 | Conway, AR 72034 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church Puyallup | Attn: Council President & Mark Sitala | 214 E Pioneer | Puyallup, WA 98372 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church Salem Or | Peace Lutheran Church | 1525 Glen Creek Rd NW | Salem, OR 97304 | | | First-Class Mail |
| Plan Class 9 | Peace Lutheran Church Of Cedar Park | P.O. Box 171047 | | Austin, TX 78717 | | | First-Class Mail |
| Plan Class 9 | Peace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Peace United Methodist Church | 2300 Wisconsin Ave | | Kaukauna, WI 54130 | | | First-Class Mail |
| Plan Class 9 | Peace United Methodist Church At Hunters Creek LLC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Peachland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Peachtree City United Methodist Church | 225 Robinson Rd | | Peachtree City, GA 30269 | | | First-Class Mail |
| Plan Class 9 | Peachtree City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Peachtree Road United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Peachtree Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Peakland United Methodist Church | Attn: John Vest | 4434 Boonsboro Rd | Lynchburg, VA 24503-2336 | | | First-Class Mail |
| Plan Class 9 | Pearblossom Community United Methodist Church | Attn: Glenn Hoskins Pastor | P.O. Box 488 | Pearblossom, CA 93553 | | | First-Class Mail |
| Plan Class 9 | Pearisburg First United Methodist Church | Attn: Sherry Flenman, Treasurer | P.O. Box 400 | Pearisburg, VA 24134 | | | First-Class Mail |
| Plan Class 9 | Pearisburg First United Methodist Church | Attn: Brian C Burch | 1101 Valleyview Dr | Pearisburg, VA 24134 | | | First-Class Mail |
| Plan Class 9 | Timothy Southern | P O Box 204 | | Easton, MD 02234 | | | First-Class Mail |
| Plan Class 9 | Pearl Street United Methodist Church | Attn: Timothy Southern | 415 Pearl St | Brockton, MA 02303 | | | First-Class Mail |
| Plan Class 9 | Pearson Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pecan Gap United Methodist Church | Attn: Morris L White | P.O. Box 195 | Pecan Gap, TX 75469 | | | First-Class Mail |
| Plan Class 9 | Pecan Gap United Methodist Church | Attn: Nan O Beeler, Treasurer | P.O. Box 219 | Pecan Gap, TX 75469 | | | First-Class Mail |
| Plan Class 9 | Pecatonica | Attn: David Owen Hilton | 528 Washington St | Pecatonica, IL 61063 | | | First-Class Mail |
| Plan Class 9 | Peck's Memorial United Methodist Church | Attn: Kimberly S Henry | 2438 Wilkinson Pike | Maryville, TN 37803 | | | First-Class Mail |
| Plan Class 9 | Peculiar United Methodist Church | Attn: Pastor, Peculiar Umc | P.O. Box 207 | 20521 S School Rd | Peculiar, MO 64078 | | First-Class Mail |
| Plan Class 9 | Peekskill Presbyterian Church | 705 South St | | Peekskill, NY 10566 | | | First-Class Mail |
| Plan Class 9 | Pegram United Methodist Church | Attn: Treasurer, Pegram Umc | 479 Thompson Rd | Pegram, TN 37143 | | | First-Class Mail |
| Plan Class 9 | Pekin United Methodist Church | Attn: Treasurer | 244 S Shorts Corner Rd | Pekin, IN 47165 | | | First-Class Mail |
| Plan Class 9 | Pembroke First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pen Argyl- Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Penasquitos Church Of The Nazarene Dba Radiant Life Church | Attn: Shane Smith | 10060 Carmel Mountain Rd | San Diego, CA 92129 | | | First-Class Mail |
| Plan Class 9 | Pender UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pendleton (First United Methodist Ministries, Inc) | Attn: John Franklin Groves | 225 W State St | Pendleton, IN 46064 | | | First-Class Mail |
| Plan Class 9 | Pendleton Center United Methodist Church | Attn: Mary Boboam Treasurer | 6864 Campbell Blvd | North Tonawanda, NY 14120 | | | First-Class Mail |
| Plan Class 9 | Pendleton Emmanuel United Methodist Church | Attn: Pastor Dale E Erwin | 313 E High St | Pendleton, IN 46064 | | | First-Class Mail |
| Plan Class 9 | Penfield United Methodist Church | Attn: Treasurer | 1795 Baird Rd | Penfield, NY 14526-1072 | | | First-Class Mail |
| Plan Class 9 | Penhook UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Peniel United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Penn Yan United Methodist Church | Attn: Jerry T Snyder, Trustee Chair | 166 Main St | Penn Yan, NY 14527 | | | First-Class Mail |
| Plan Class 9 | Pennington Presbyterian Church | Attn: Nancy Arkoski | 13 S Main St | Pennington, NJ 08534 | | | First-Class Mail |
| Plan Class 9 | Pennington United Methodist Church | Attn: Administrative Council Chair | 2745 Pennington Bend Rd | Nashville, TN 37214 | | | First-Class Mail |
| Plan Class 9 | Pennington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pennington United Methodist Church | Stanton E Norfleet | 7011 Charlotte Pike | Nashville, TN 37209 | | | First-Class Mail |
| Plan Class 9 | Pennsylvania Avenue United Methodist Church | Attn: Rev Mark Erway | 1238 Pennsylvania Ave | Pine City, NY 14871-9251 | | | First-Class Mail |
| Plan Class 9 | Penobscot Umc, South Penobscot Umc, North Penobscot Umc | Attn: Debra Robertson, Treasurer Penc | P.O. Box 80 | Penobscot, ME 04476 | | | First-Class Mail |
| Plan Class 9 | People's United Methodist Church | Attn: Frank King | P.O. Box 150 | Fremont, NH 03044 | | | First-Class Mail |
| Plan Class 9 | People's United Methodist Church | Attn: Anne Seekins | P.O. Box 105 | Union, ME 04862 | | | First-Class Mail |
| Plan Class 9 | People's United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | People's United Methodist Church | Attn: Pastor Wayne N Clark | 64 Chaffin Rd | Lincoln, ME 04457 | | | First-Class Mail |
| Plan Class 9 | People's United Methodist Church | Attn: Nicholas Guay | 86 Summit St | Baileyville, ME 04694 | | | First-Class Mail |
| Plan Class 9 | People's United Methodist Church | Attn: Frank King | 408 Main St | Fremont, NH 03044 | | | First-Class Mail |
| Plan Class 9 | Ellen Louise Bridge | 131 Fisher Rd | | Fremont, NH 03044 | | | First-Class Mail |
| Plan Class 9 | Peoples United Methodist Church | Attn: Rev Ellen Louise Bridge | P.O. Box 182 | Newport, ME 04953 | | | First-Class Mail |
| Plan Class 9 | Peoples United Methodist Church | Attn: Bradford Morin | 88 Pleasant St | South Portland, ME 04106 | | | First-Class Mail |
| Plan Class 9 | Peoples United Methodist Church | Attn: Rosemary Herd | 240 Barnstable, Ste 9 | South Portland, ME 04106 | | | First-Class Mail |
| Plan Class 9 | Peoples United Methodist Church South Thomaston Maine 04858 | Attn: William Torrey | 159 Georges River Rd | Spruce Head, ME 04859 | | | First-Class Mail |
| Plan Class 9 | People's United Methodist Church S Thomaston ME 04858 | Attn: William Torpey | P.O. Box 83 | St Thomaston, ME 04858 | | | First-Class Mail |
| Plan Class 9 | Peralta Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Perdido Bay United Methodist Church, Inc | 13660 Innerarity Point Rd | | Pensacola, FL 32507 | | | First-Class Mail |
| Plan Class 9 | Perdido Bay United Methodist Church, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Edward J Peterson | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Perry First United Methodist Church | Attn: Betty Emerling | 35 Covington St | Perry, NY 14530 | | | First-Class Mail |
| Plan Class 9 | Perry First United Methodist Church | Attn: Rev Marilyn Schmid, Pastor | P.O. Box 327 | Perry, IA 50220 | | | First-Class Mail |
| Plan Class 9 | Perry Hall Umc | Attn: Kimberly Cole Treasurer | 9515 Bel Air Rd | Baltimore, MD 21236 | | | First-Class Mail |
| Plan Class 9 | Perry Memorial United Methodist Church | Attn: Brenda Hindman, Treasurer | 202 Livingston St | Perryville, MD 21903 | | | First-Class Mail |
| Plan Class 9 | Perry United Methodist Church | Attn: John Plowman | 121 S Maple St | Perry, MI 48872 | | | First-Class Mail |
| Plan Class 9 | Perry United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Perrysburg First Umc | 200 W 2nd St | | Perrysburg, OH 43551 | | | First-Class Mail |
| Plan Class 9 | Perryton First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 987 | Perryton, TX 79070 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Perryville United Methodist Church | Attn: Reverend Catherine D Pierson | 101 Susquehanna Ave | Perryville, MD 21903 | | | First-Class Mail |
| Plan Class 9 | Perryman United Methodist Church | Attn: Reverend Christopher W Wiggs | P.O. Box 646 | Perryville, AR 72126 | | | First-Class Mail |
| Plan Class 9 | Perryville United Methodist Church | Attn: Andy Gill | 12235 Marrow Rd | Newark, OH 43055 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Perryville United Methodist Church (85355) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Perryville United Methodist Church (85355) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Perryville United Methodist Church - Perryville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pert Amboy Catholic Primary/Secondary | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Peru Main St United Methodist Church | Attn: David Swihart, Trustee Chairman | 81 W Main St | Peru, IN 46970 | | | First-Class Mail |
| Plan Class 9 | Petersburg United Methodist Church | Attn: Robert A. (Andy) Aycock | P.O. Box 190 | Petersburg, TX 79250 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Petersburg-Crever Methodist (17723B) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Petersburg-Crever Methodist (17723B) | c/o Bentz Law Firm | Attn: Sean Boltman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Petersburg-Crever Methodist (Alexandria) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Petersburg-Crever Methodist (Alexandria) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Petersville United Methodist Church | Attn: Treasurer | 2781 N 500 E | Columbus, IN 47203 | | | First-Class Mail |
| Plan Class 9 | Peterville United Methodist Church | Attn: Kathryn Bush | 4393 N 500 E | Hope, IN 47246 | | | First-Class Mail |
| Plan Class 9 | Petoskey United Methodist Church | Attn: Melissa A Jonesson | 1804 E Mitchell Rd | Petoskey, MI 49770 | | | First-Class Mail |
| Plan Class 9 | Petrie Memorial United Methodist Church | Attn: Roger Brown | 3124 Sharon Grove Rd | Elkton, KY 42220 | | | First-Class Mail |
| Plan Class 9 | Petrie Memorial United Methodist Church | Roger D Brown | 202 E Main St | P.O. Box 160 | Elkton, KY 42220 | | First-Class Mail |
| Plan Class 9 | Petrolia United Methodist Church | P.O. Box 67 | Petrolia, TX 76377 | | | | First-Class Mail |
| Plan Class 9 | Pharr Chapel Umc | Attn: Carol Ann Sutton | 517 Federal Ave | Morgan City, LA 70380 | | | First-Class Mail |
| Plan Class 9 | Philadelphia Unc | 780 Old Louisville Rd | Harlem, GA 30814 | | | | First-Class Mail |
| Plan Class 9 | Philadelphia Unc 780 - Harlem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Philadelphia United Methodist Church | Attn: Shawn T Matney | 2265 W US Hwy 40 | Greenfield, IN 46140 | | | First-Class Mail |
| Plan Class 9 | Philadelphia United Methodist Church | Ray G. Crowe | 1613 Main St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Mt Comfort Church | Attn: Shawn T Matney | 3179 N 600 W | Greenfield, IN 46140 | | | First-Class Mail |
| Plan Class 9 | Philadelphia United Methodist Church | Attn: Rev. Rebecca L Shirley | 5734 Morris Hunt Dr | Fort Mill, SC 29708 | | | First-Class Mail |
| Plan Class 9 | Philip M. Conditt | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Philipsburg Grace Umc (00189008) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Philipsburg Grace Umc (00189008) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Philipsburg Grace Umc (00189008) | c/o Bentz Law Firm, Pc | Attn: Sean Boltman | | | | First-Class Mail |
| Plan Class 9 | Philipsburg Trinity Umc (00150) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Philipsburg Trinity Umc (00150) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Phillips Chapel United Methodist Church | Attn: Rev Mark Dee Stephens | 2362 Brucewood Rd | Haw River, NC 27258 | | | First-Class Mail |
| Plan Class 9 | Phillips United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Philmont United Methodist Church | Attn: Kenneth W Coddington Jr | 27 Church St | Philmont, NY 12565 | | | First-Class Mail |
| Plan Class 9 | Philmont United Methodist Church | Attn: Kenneth Coddington | P.O. Box 466 | Philmont, NY 12565 | | | First-Class Mail |
| Plan Class 9 | Philxatus Winchell | 18 Church St | Phoenicia, NY 12464 | | | | First-Class Mail |
| Plan Class 9 | Phoenicia United Methodist Church | Attn: Rev, Yeon Shin | 3056 Route 28 | Shokan, NY 12481 | | | First-Class Mail |
| Plan Class 9 | Picayune First United Methodist Church | Attn: Arnold Daniel | 323 N Haugh Ave | Picayune, MS 39466 | | | First-Class Mail |
| Plan Class 9 | Pickford United Methodist Church | Attn: Leanne Storey | P.O. Box 128 | Pickford, MI 49774 | | | First-Class Mail |
| Plan Class 9 | Pickton United Methodist Church | Attn: Roland Sache | 550 / 2419 | P.O. Box 2 | Pickton, TX 75471 | | First-Class Mail |
| Plan Class 9 | Pickton United Methodist Church | Attn: Lenise Boseman | P.O. Box 84 | Pickton, TX 75471 | | | First-Class Mail |
| Plan Class 9 | Piedmont Council 042 | Attn: Seth Hilton | 180 Mountain Ave | Piedmont, CA 94611 | | | First-Class Mail |
| Plan Class 9 | Piedmont Episcopal Church | Attn: Eve Bargmann | P.O. Box 305 | Madison, VA 22727 | | | First-Class Mail |
| Plan Class 9 | James A Marr | 3201 NW 63rd St | Oklahoma City, OK 73116 | | | | First-Class Mail |
| Plan Class 9 | Piedmont First United Methodist Church - Piedmont, Oklahoma | Attn: Pastor, Piedmont First United Methodist Church | P.O. Box 237 | Piedmont, OK 73078 | | | First-Class Mail |
| Plan Class 9 | Piedmont United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pien Hall Ruritan Clun | Germantown Ruritan Club | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | First-Class Mail |
| Plan Class 9 | Pierce Chapel United Methodist Church, Inc | Attn: Dawn Krueger, Financial Secretary | 5122 Pierce Chapel Rd | Midland, GA 31820 | | | First-Class Mail |
| Plan Class 9 | Day & Dodds, Llc | Attn: Bradford C Dodds | 3 Bradley Park Ct, Ste A | Columbus, GA 31904 | | | First-Class Mail |
| Plan Class 9 | Pierce Memorial Presbyterian Church Of Farmingdale, NJ | c/o Lindabury Mccormick Estabrook & Cooper, Pc | Attn: Monica Vir, Esq | 53 Cardinal Dr | Westfield, NJ 07091 | | First-Class Mail |
| Plan Class 9 | Pierceton United Methodist Church | Attn: William Hartman | P.O. Box 478 | 7888 US 30E | Pierceton, IN 46562 | | First-Class Mail |
| Plan Class 9 | Pierre First United Methodist Church | Attn: Greg Kroger | 117 N Central Ave | Pierre, SD 57501 | | | First-Class Mail |
| Plan Class 9 | Pikeville Umc | Attn: Rev Greg Smart | P.O. Box 233 | Pikeville, TN 37367 | | | First-Class Mail |
| Plan Class 9 | Prufit And Debourbon Law Firm | James Michael Prutt | P.O. Box 339 | Pikeville, KY 41502 | | | First-Class Mail |
| Plan Class 9 | Pikeville United Methodist Church | Attn: Pastor Willard Knipp | P.O. Box 311 | Pikeville, KY 41502-0311 | | | First-Class Mail |
| Plan Class 9 | Pilgrim Congregational Church, Ucc | 4 Watson St | Nashua, NH 03064 | | | | First-Class Mail |
| Plan Class 9 | Pilgrim Lutheran Church Of Puyallup, Washington | Attn: Steven Schumacher | 10510 136th St E | Puyallup, WA 98374 | | | First-Class Mail |
| Plan Class 9 | Pilgrim Presbyterian Church | c/o Pilgrim | Attn: Stephen Cyphers | 750 Belvidere Rd | Phillipsburg, NJ 08865 | | First-Class Mail |
| Plan Class 9 | Pilgrim Presbyterian Church | Attn: Stephen Cyphers | 750 Belvidere Rd | Phillipsburg, NJ 08865 | | | First-Class Mail |
| Plan Class 9 | Pilmoor Memorial United Methodist Church | Attn: Nedra Daughdrill Lane | 192 Courthouse Rd | Currituck, NC 27929 | | | First-Class Mail |
| Plan Class 9 | Pilot Point First United Methodist Church | P.O. Box 492 | Pilot Point, TX 76258 | | | | First-Class Mail |
| Plan Class 9 | Joann G Blocker | P.O. Box 492 | Pilot Point, TX 76258 | | | | First-Class Mail |
| Plan Class 9 | Pine Bluffs United Methodist Church | Attn: Sally Brelsford | P.O. Box 662 | Pine Bluffs, WY 82082 | | | First-Class Mail |
| Plan Class 9 | Pine Castle Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pine Creek Valley Umc (07372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pine Creek Valley Umc (07372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pine Forest United Methodist | Attn: Fred Rimmer, Trustee Chair | 400 Woods Ave | Dublin, GA 31021 | | | First-Class Mail |
| Plan Class 9 | Pine Forest United Methodist Church | Attn: Treasurer Pine Forest Umc | 867 Nc Hwy 581 S | Goldsboro, NC 27530 | | | First-Class Mail |
| Plan Class 9 | Pine Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pine Grove - Albemarle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pine Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pine Grove United Methodist Church | Attn: Pastor Al Johnson | 1580 Central Ave | Albany, NY 12205 | | | First-Class Mail |
| Plan Class 9 | Pine Hall Ruritan Club | Attn: Wade Duncan | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | First-Class Mail |
| Plan Class 9 | Pine Mountain First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pine Mountain First United Methodist | 206 N Mcdougald Ave | Pine Mtn, GA 31822 | | | | First-Class Mail |
| Plan Class 9 | Pine Plains United Methodist Church | Lisa Badore | 3027 Rte 199 | Pine Plains, NY 12567 | | | First-Class Mail |
| Plan Class 9 | Pine Plains United Methodist Church | 3027 Rt 199 | Pine Plains, NY 12567 | | | | First-Class Mail |
| Plan Class 9 | Pine Ridge Fellowship Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pine Run United Methodist Church (103785) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pine Run United Methodist Church (103785) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pine Tree Council | Attn: Lindsay Zahradka Milne | 100 Middle St | Portland, ME 04062 | | | First-Class Mail |
| Plan Class 9 | Pine Valley United Methodist Church | Attn: Treasurer & Daniel Goto | 426 33rd Ave | San Francisco, CA 94121 | | | First-Class Mail |
| Plan Class 9 | Pine Valley United Methodist Church | Attn: Hyun-Joseph Park | 910 Pine Valley Rd | Jacksonville, NC 28546 | | | First-Class Mail |
| Plan Class 9 | Pine Valley United Methodist Church | Attn: Rhythm Psec Dir of Ops | 3788 Shipyard Boulevar | Wilmington, NC 28403 | | | First-Class Mail |
| Plan Class 9 | Pinebluff United Methodist Church, Pinebluff, NC | Attn: Douglas Ray Mcaskill | 275 E Philadelphia Ave | Pinebluff, NC 28373 | | | First-Class Mail |
| Plan Class 9 | Pinetops United Methodist Church | Attn: Treasurer | P.O. Box 13 | Pinetops, NC 27864 | | | First-Class Mail |
| Plan Class 9 | Pineview Baptist Church | Attn: Matthew C Drinkard | 103 Court St | Grove Hill, AL 36451 | | | First-Class Mail |
| Plan Class 9 | Pineville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Piney Flats Tennessee Ruritan Club | Attn: John Weaver | 533 Allison Rd | Piney Flats, TN 37686 | | | First-Class Mail |
| Plan Class 9 | Piney Grove United Methodist Church | Attn: Angi Holmes | 2963 Airport Rd | Hot Springs, AR 71913-9071 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Piney Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pinnacle Presbyterian Church | Attn: James Lipscomb | 25150 N Pima Rd | Scottsdale, AZ 85255-2245 | | | First-Class Mail |
| Plan Class 9 | Pinnacle Presbyterian Church | 25150 N Pima Rd | Scottsdale, AZ 85262 | | | | First-Class Mail |
| Plan Class 9 | Pinnacle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pinola United Methodist Church | Attn: Rev Elmar De Ocera | 2000 San Pablo Ave | Pinole, CA 94564 | | | First-Class Mail |
| Plan Class 9 | Pinopolis United Methodist Church | Attn: Rev. Dr Barry A. Allen | P.O. Box 521 | Pinopolis, SC 29469-0521 | | | First-Class Mail |
| Plan Class 9 | Pinopolis United Methodist Church | Attn: Barry A. Allen | 1833 Pinopolis Rd | Pinopolis, SC 29469 | | | First-Class Mail |
| Plan Class 9 | Pipertum United Methodist Church | Attn: Jerry W Brownlee | 45 Poplar Acres Rd | Coventryille, TN 38017 | | | First-Class Mail |
| Plan Class 9 | Piru Umc | Attn: Nelu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | First-Class Mail |
| Plan Class 9 | Pisgah United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pisgah United Methodist Church, Inc. | Attn: Josh Mcclendon | 2621 N Ebenezer Rd | Florence, SC 29501 | | | First-Class Mail |
| Plan Class 9 | Pisgah United Methodist Church, Inc. | Attn: Rev Josh Mcclendon | 621 Arbor Dr | Florence, SC 29501 | | | First-Class Mail |
| Plan Class 9 | Pittman Park United Methodist Church | Attn: Wendy Doty Admin Assistant | 1102 Fair Rd | Statesboro, GA 30458 | | | First-Class Mail |
| Plan Class 9 | Pittsboro Christian Church | Attn: Wesley Morgan | P.O. Box 215 | Pittsboro, IN 46167 | | | First-Class Mail |
| Plan Class 9 | Wesley Morgan | 1028 Red Oak Dr | Plainfield, IN 46168 | | | | First-Class Mail |
| Plan Class 9 | Broghan Noelle Hunt | 1606 Clayhill Ave | Hacienda Heights, CA 91745 | | | | First-Class Mail |
| Plan Class 9 | Placenta United Methodist Church | Attn: Broghan Hunt | 2050 Valencia Ave | Placentia, CA 92870-2040 | | | First-Class Mail |
| Plan Class 9 | Plainfield United Methodist Church | Attn: Donald Habenberger | 15114 S Illinois St | Plainfield, IL 60544 | | | First-Class Mail |
| Plan Class 9 | Plainfield United Methodist Church, Inc | Attn: Rebecca Klackwell, Financial Administrator | 600 Simmons St | Plainfield, IN 46168 | | | First-Class Mail |
| Plan Class 9 | Plainville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Plainville Unc - Plainville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Plainville United Methodist Church | Stephen E Volpe | 10 Norton Trail | Plainville | | | First-Class Mail |
| Plan Class 9 | Plainville Umc | Stuart Ralph Tucker | 585 Fisher St | Walpole, MA 02081 | | | First-Class Mail |
| Plan Class 9 | Plainville United Methodist Church | Attn: Tom Simon | 16 E Bacon St | Plainville, MA 02762 | | | First-Class Mail |
| Plan Class 9 | Plainville United Methodist Church | 56 Red Stone Hill | Plainville, CT 06062 | | | | First-Class Mail |
| Plan Class 9 | Plainwell First United Methodist Church | Attn: Larry Mastenbrook | 200 Park St | Plainwell, MI 49080 | | | First-Class Mail |
| Plan Class 9 | Plantation United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Platte City United Methodist Church | Attn: Scott Bailey-Kirk | 14040 Hwy N | P.O. Box 2095 | Platte City, MO 64079 | | First-Class Mail |
| Plan Class 9 | Platteville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Platteville United Methodist Church | Attn: Treasurer | 316 Elizabeth St | Platteville, CO 80651 | | | First-Class Mail |
| Plan Class 9 | Platteville United Methodist Church | Attn: Treasurer J Olds | 44 E Main St | Platteville, WI 53813 | | | First-Class Mail |
| Plan Class 9 | Plattsburgh United Methodist Church | Attn: Bonnie Black | 127 Beekman St | Plattsburgh, NY 12901 | | | First-Class Mail |
| Plan Class 9 | Plattsburgh United Methodist Church | Attn: Maura Meguire, Esq | 1060 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | | | First-Class Mail |
| Plan Class 9 | Pleasant Gap United Methodist Church (06520) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pleasant Gap United Methodist Church (06520) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pleasant Garden United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pleasant Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pleasant Grove | 3140 Pleasant Grove Rd | Cumming, GA 30028 | | | | First-Class Mail |
| Plan Class 9 | Pleasant Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pleasant Grove (Charlotte) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pleasant Grove Of Umc Of Thomasville Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pleasant Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pleasant Grove Umc - Dalton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pleasant Grove Umc 2710 Cleveland Hwy, Dalton GA 30721 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pleasant Grove United Methodist Church | Attn: Treasurer | 645 E 11th St | Indianapolis, IN 46280 | | | First-Class Mail |
| Plan Class 9 | Pleasant Grove United Methodist Church | Attn: Patricia Smith Malone | 4415 Pleasant Grove Church Rd | Raleigh, NC 27613 | | | First-Class Mail |
| Plan Class 9 | Pleasant Grove United Methodist Church | Attn: Mark Watson | 4730 Pleasant Grove Church Rd | Owensboro, KY 42303 | | | First-Class Mail |
| Plan Class 9 | Pleasant Grove United Methodist Church | Attn: Treasurer | Owensboro, KY | | | | First-Class Mail |
| Plan Class 9 | Pleasant Grove United Methodist Church | Attn: Treasurer Of Pastor Rachel Gonia | 542 9th Ave | Pleasant Grove, AL 35127 | | | First-Class Mail |
| Plan Class 9 | Pleasant Grove United Methodist Church | P.O. Box 238 | Bailey, NC 27807 | | | | First-Class Mail |
| Plan Class 9 | Pleasant Grove United Methodist Church | Charles Michael Coppock | 3606 Ashford Dr | Wilson, NC 27896 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Pleasant Grove United Methodist Church | 1437 S 45th | Corsicana, TX 75110 | | | | First-Class Mail |
| Plan Class 9 | Pleasant Grove United Methodist Church (184440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pleasant Grove United Methodist Church (184440) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pleasant Grove United Methodist Church - Benton, Ky | Attn: John (Keith) Long | 16 Walesboro Rd S | Benton, KY 42025 | | | First-Class Mail |
| Plan Class 9 | Pleasant Hill United Methodist Church | Attn: Susanna Wheeler | 1300 Lexington | Pleasant Hill, MO 64080 | | | First-Class Mail |
| Plan Class 9 | Pleasant Hill United Methodist Church | Attn: Treasurer, Pleasant Hill Umc | 10911 Reisterstown Rd | Owings Mills, MD 21117 | | | First-Class Mail |
| Plan Class 9 | Pleasant Hill United Methodist Church | 3787 Pleasant Hill Rd | Olive Branch, MS 38654 | | | | First-Class Mail |
| Plan Class 9 | Pleasant Hill United Methodist Church | Attn: Andy Curtis | 2705 Cr 222 | Florence, AL 35633 | | | First-Class Mail |
| Plan Class 9 | Pleasant Home Umc - Gresham | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pleasant Hope United Methodist Church | Attn: Rev. Bill Hargis | 4141 Hwy 83 | Bolivar, MO 65613 | | | First-Class Mail |
| Plan Class 9 | Pleasant Mound United Methodist Church | Attn: Treasurer | 8301 Bruton Rd | Dallas, TX 75217 | | | First-Class Mail |
| Plan Class 9 | Pleasant Retreat United Methodist Church Pack 543 | Attn: Richard Luna | 417 County Rd 1143 | Tyler, TX 75704 | | | First-Class Mail |
| Plan Class 9 | Pleasant Street United Methodist Church | Attn: Bernard Campbell, Esq | 1 Stiles Rd, Ste 107 | Salem, NH 03079 | | | First-Class Mail |
| Plan Class 9 | Pleasant Street United Methodist Church | Pleasant St United Methodist Church | 61 Pleasant St | Waterville, ME 04901 | | | First-Class Mail |
| Plan Class 9 | Pleasant Street United Methodist Church | Thomas L Blackstone | 61 Pleasant St | Waterville, ME 04901 | | | First-Class Mail |
| Plan Class 9 | Oran Community Church | Attn: Lynn P Stearns | 3017 Oran Delphi Rd | Manlius, NY 13104 | | | First-Class Mail |
| Plan Class 9 | Pleasant Valley Society Dba Oran Community Church | Attn: Lynn P Stearns | 8560 Cazenovia Rd | P.O. Box 311 | Manlius, NY 13104 | | First-Class Mail |
| Plan Class 9 | Pleasant Valley Umc | Pvumc | 92 Martin Rd | Pleasant Valley, NY 12569 | | | First-Class Mail |
| Plan Class 9 | Pleasant Valley United Methodist Church | Attn: Treasurer | P.O. Box 2482 | Weirton, WV 26062 | | | First-Class Mail |
| Plan Class 9 | Pleasant Valley United Methodist Church | Attn: Aaron Antici | P.O. Box 181 | Pleasant Valley, CT 06063 | | | First-Class Mail |
| Plan Class 9 | Pleasant View Umc | Attn: Tamara L Haynes | 4075 Stone Lick Rd | Kenna, WV 25248 | | | First-Class Mail |
| Plan Class 9 | Pleasant View Umc | Attn: Tamara L Haynes | 3338 Fisher Ridge | Kenna, WV 25248 | | | First-Class Mail |
| Plan Class 9 | Pleasant View United Methodist Church | Attn: Martha Daniel Kirby | 2621 Chruch St | Pleasant View, TN 37146-8157 | | | First-Class Mail |
| Plan Class 9 | Pleasanton 1st Umc | Attn: Mr. Walt Franklin, Treasurer | P.O. Box 187 | Pleasanton, TX 78064 | | | First-Class Mail |
| Plan Class 9 | Pleasantville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Nicole Broward | 190 Bear Ridge Road | Pleasantville, NY 10570 | | | | First-Class Mail |
| Plan Class 9 | Pleasantville Presbyterian Church | Attn: Pastor Debra Bronkema | 400 Bedford Rd | Pleasantville, NY 10570 | | | First-Class Mail |
| Plan Class 9 | Pleasantville St. Paul's United Methodist Church | Attn: Jessica Rockhold Gaul | 404 E Center St | Melcher-Dallas, IA 50062 | | | First-Class Mail |
| Plan Class 9 | Pleasonville United Methodist Church (89683) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pleasonville United Methodist Church (89683) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pleasureville United Methodist Church (184804) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pleasureville United Methodist Church (184804) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pluckemin Presbyterian Church | P.O. Box | Pluckemin, NJ 07978 | | | | First-Class Mail |
| Plan Class 9 | Pluckemin Presbyterian Church | P.O. Box 402 | Pluckemin, NJ 07978 | | | | First-Class Mail |
| Plan Class 9 | Pluckemin Presbyterian Church | Maisie Tucker | P.O. Box | Pluckemin, NJ 07978 | | | First-Class Mail |
| Plan Class 9 | Plumer United Methodist Church (85776) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Plumer United Methodist Church (85776) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Plymouth Church Of Shaker Heights (Ucc) | Attn: Kathryn Kundrat | 2860 Coventry Rd | Shaker Heights, OH 44120 | | | First-Class Mail |
| Plan Class 9 | Plymouth Church of Shaker Heights (UCC) | Attn: Kathryn Kundrat | 2860 Coventry Rd | Shaker Heights, OH 44120 | | | First-Class Mail |
| Plan Class 9 | Plymouth Congregational United | Attn: Howard D White | Church of Christ - Eau Claire | 402 Graham Ave, Ste 315 | Eau Claire, WI 54701 | | First-Class Mail |
| Plan Class 9 | Plymouth First United Methodist Church | Attn: Chairman | 400 N Michigan St | Plymouth, IN 46563 | | | First-Class Mail |
| Plan Class 9 | Easterday Houin | James Z Easterday | 119 W Garro St | Plymouth, IN 46563 | | | First-Class Mail |
| Plan Class 9 | Plymouth Park United Methodist Church | Attn: Carol Jones | 1615 W Airport Fwy | Irving, TX 75062 | | | First-Class Mail |
| Plan Class 9 | Plymouth Trinity United Methodist Church | Attn: Jeffrey Stueve | 425 S Michigan St | Plymouth, IN 46563 | | | First-Class Mail |
| Plan Class 9 | Plymouth United Methodist Church | Attn: Diane Tiffany | 334 Fairgrounds Rd | Plymouth, NH 03264 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Pocahontas United Methodist Church | Attn: Dennis Calaway | 400 N Thomasville Ave | Pocahontas, AR 72455 | | | First-Class Mail |
| Plan Class 9 | Poinciana Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Point Hope United Methodist Church, Inc | Attn: Rev Elizabeth F Sullivan | 3404 Turgot Ln | Mount Pleasant, SC 29466-6300 | | | First-Class Mail |
| Plan Class 9 | Point Marion United Methodist Church (100361) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Point Marion United Methodist Church (100361) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Pointe Of Grace Lutheran Church | 5425 Harbour Pointe Blvd | Mukilteo, WA 98275 | | | | First-Class Mail |
| Plan Class 9 | Pointe Of Grace Lutheran Church | 5425 Harbour Pointe Blvd | Mukilteo, WA 98275 | | | | First-Class Mail |
| Plan Class 9 | John Daniel Kjerulf | 18558 64th Ave Ne | Kenmore, WA 98028 | | | | First-Class Mail |
| Plan Class 9 | Attn: John Daniel Kjerulf | 18558 64th Ave Ne | Kenmore, WA 98028 | | | | First-Class Mail |
| Plan Class 9 | Poland United Methodist Church | Attn: Ken Gifford | 1940 Boardman Poland Rd | Poland, OH 44514-1946 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, Pc | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Polk Street United Methodist Church | Attn: Secretary / Treasurer and / Or Pastor | 1401 S Polk St | Amarillo, TX 79101 | | | First-Class Mail |
| Plan Class 9 | Polkville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pollard Memorial United Methodist Church | Attn: Pastor Stephen Rhoads | 3030 New Copeland Rd | Tyler, TX 75701-7052 | | | First-Class Mail |
| Plan Class 9 | Pond Branch United Methodist Church | Drew Martin | 1913 Pond Branch Rd | Columbia, SC 29212 | | | First-Class Mail |
| Plan Class 9 | Pond Branch United Methodist Church | Attn: Rev. Drew Martin | 270 Mariners Cir | Columbia, SC 29212 | | | First-Class Mail |
| Plan Class 9 | Ponoco Lake United Methodist | 1188 Rte 940 | Pocono Lake, PA | | | | First-Class Mail |
| Plan Class 9 | Ponoco Lake United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ponte Vedra Umc, 76 S Roscoe Blvd, Ponte Vedra Beach, Fl 320 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pontiac First United Methodist Church | Attn: Paul Arnold | 219 N Chicago | Pontiac, IL 61764 | | | First-Class Mail |
| Plan Class 9 | Pony Express Council | Attn: Alan L Franks | 1704 Buckingham | St Joseph, MO 64506 | | | First-Class Mail |
| Plan Class 9 | Poplar Springs Drive Baptist Church | 8032 Poplar Springs Dr | Meridian, MS 39305 | | | | First-Class Mail |
| Plan Class 9 | Poplar Springs Drive United Methodist Church | Attn: Cindy Lang | P.O. Box 3333 | 3937 Poplar Springs Dr | Meridian, MS 39305 | | First-Class Mail |
| Plan Class 9 | Poplar Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Poplar Springs United Methodist Church | Attn: Treasurer | 2601 Jennings Chapel Rd | Woodbine, MD 21797 | | | First-Class Mail |
| Plan Class 9 | Port Allegany United Methodist Church (151427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Port Allegany United Methodist Church (151427) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Port Ann Wesleyan Church | Attn: Paul Sheets | 2856 Trowmille Rd | Middleburg, PA 17842 | | | First-Class Mail |
| Plan Class 9 | Port Byron First United Methodist Church | Attn: Judith Selover | 138 Standart Ave, Apt 245 | Auburn, NY 13021 | | | First-Class Mail |
| Plan Class 9 | Port Royal United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Port Edwards United Methodist | Attn: Pastor | 411 Wisconsin River Dr | Port Edwards, WI 54469-1439 | | | First-Class Mail |
| Plan Class 9 | Port Huron First United Methodist Church | Attn: Wilson Andrew Hart | 828 Lapeer Ave | Port Huron, MI 48060 | | | First-Class Mail |
| Plan Class 9 | Port Orchard United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Port Royal United Methodist Church (178687) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Port Royal United Methodist Church (178687) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Port Vue United Methodist Church (100406) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Port Vue United Methodist Church (100406) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Portage United Methodist Church | Attn: Lisa Drzick, Office Manager | 7028 Oakland Dr | Portage, MI 49024 | | | First-Class Mail |
| Plan Class 9 | Portage First United Methodist Church | Attn: Kimberly Adkins | 2637J Mccool Rd | Portage, IN 46368 | | | First-Class Mail |
| Plan Class 9 | Portage United Methodist Church | 3501 E Elms Rd | Killeen, TX 76542 | | | | First-Class Mail |
| Plan Class 9 | Portage United Methodist Church | Attn: Treasurer | 1804 New Pinery Rd | Portage, WI 53901-1318 | | | First-Class Mail |
| Plan Class 9 | Porterfield Memorial United Methodist Church | Attn: Donna Carswell | 2200 Dawson Rd | Albany, GA 31707 | | | First-Class Mail |
| Plan Class 9 | Howell Law Firm | Attn: Melissa D Peeler | P.O. Box 100 | Moultrie, GA 31776 | | | First-Class Mail |
| Plan Class 9 | Porterville First United Methodist Church | Attn: Jim Mcfarlin | 344 E Morton Ave | Porterville, CA 93257 | | | First-Class Mail |
| Plan Class 9 | Portland First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Carol Mclane | 327 S East St | Portland | | | | First-Class Mail |
| Plan Class 9 | Portland United Methodist Church | Attn: Rev. Letisha Bowman | 310 E Bridge St | Portland, MI 48875 | | | First-Class Mail |
| Plan Class 9 | Portlock United Methodist Church | Attn: Vicki Gowing, Treasurer | 2615 Bainbridge Blvd | Chesapeake, VA 23324 | | | First-Class Mail |
| Plan Class 9 | Portola United Methodist Church | Attn: President, Board of Trustees | 396 2nd Ave | Portola, CA 96122 | | | First-Class Mail |
| Plan Class 9 | Portsmouth United Methodist Church | Attn: Treasurer | 2732 E Main Rd | Portsmouth, RI 02871 | | | First-Class Mail |
| Plan Class 9 | Attn: Clifford Leroy Jeffries, Jr | 3 Russett Rd | Middletown, RI 02842 | | | | First-Class Mail |
| Plan Class 9 | Post 67 | c/o American Legion Post 67 | Attn: Commander | 151 Main St | Newmarket, NH 03857 | | First-Class Mail |
| Plan Class 9 | Potomac Umc | 9908 S Glen Rd | Potomac, MD 20854 | | | | First-Class Mail |
| Plan Class 9 | Potts Camp United Methodist Church | Attn: Susan Howell | 5369 Hwy 178E | Potts Camp, MS 38659 | | | First-Class Mail |
| Plan Class 9 | Poughkeepsie United Methodist Church | Attn: Rev Jody Salak | 2381 New Hackensack Rd | Poughkeepsie, NY 12603 | | | First-Class Mail |
| Plan Class 9 | Poughquag United Methodist Church | 21 Church St | Poughquag, NY 12570 | | | | First-Class Mail |
| Plan Class 9 | Pound Ridge Community Church | Attn: Pastor Steve Kim | 3 Pound Ridge Rd | Pound Ridge, NY 10576 | | | First-Class Mail |
| Plan Class 9 | Powder Springs First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Powder Springs First Umc 4329 Marietta St, Powder Springs, G | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Powderly United Methodist Church | Attn: Mark Hutchinson | 131 Cr 44060 | Powderly, TX 75473 | | | First-Class Mail |
| Plan Class 9 | Powell (141133) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Powell (141133) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Powell United Methodist Church | Attn: Treasurer | 825 E Olentangy St | Powell, OH 43065 | | | First-Class Mail |
| Plan Class 9 | Powell Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pownal United Methodist Church | P.O. Box 4 | Pownal, VT 05261 | | | | First-Class Mail |
| Plan Class 9 | Prague First United Methodist Church | Attn: Teresa Tackett | 7901 Nbu | Prague, OK 74864 | | | First-Class Mail |
| Plan Class 9 | Prairie Chapel Umc, Urbana, Mo | Attn: Richard Sanders | 25173 Tradewinds Dr | Pittsburg, MO 65724 | | | First-Class Mail |
| Plan Class 9 | Prairie Chapel Umc, Urbana, Mo | 20414 US Hwy 65 | Urbana, MO 65767 | | | | First-Class Mail |
| Plan Class 9 | Prairie View United Methodist Church | Attn: All Board Chair | 27181 Hwy 78 | Ollie, IA 52576 | | | First-Class Mail |
| Plan Class 9 | Prairieton United Methodist Church | Attn: Financial Secretary - Michael Hunt | P.O. Box 67 | Prairieton, IN 47802 | | | First-Class Mail |
| Plan Class 9 | Pratik Vaidya | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Eddie Ray Todd | 48 Believer Dr | Keystone, WV 24868 | | | First-Class Mail |
| Plan Class 9 | Premier United Methodist Church | Attn: Carol Miller | 17 Caston Ln | Premier, WV 24878 | | | First-Class Mail |
| Plan Class 9 | W R Kellegrew | 286 Chestnut St | Clinton, MA 01510 | | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church (Usa) In Clinton | 155 Chestnut St | Clinton, MA 01510 | | | | First-Class Mail |
| Plan Class 9 | Davies & Kalvoskyi Taff, Esqs | Attn: Joel Andrew Davies | 143 Rte 70 | Toms River, NJ 08755 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church At Shrewsbury | 352 Sycamore Ave | Shrewsbury, NJ 07702 | | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church At Woodbury | Attn: Joseph Federici, President of Board of Trustees | 67 South Broad St | Woodbury, NJ 08096 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Congregation Or Society Of Rye | Rye Presbyterian Church | 882 Boston Post Rd | Rye, NY 10580 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Chatham Township | c/o Carella, Byrne, Et Al | Attn: Carl R Woodward | 5 Becker Farm Rd | Roseland, NJ 07068 | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Chatham Township | c/o Carella Byrne Et Al | Attn: Carl R Woodward | 5 Becker Farm Rd | Roseland, NJ 07068 | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Chatham Township | Attn: Geri Gilpin | 240 Southern Blvd | Chatham, NJ 07928 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Chatham Township | Attn: Geri Gilpin Church Administrator | 240 Southern Blvd | Chatham, NJ 07928 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Henderson, Kentucky, Inc. | c/o Kemec, Stayman, Weitzel & Shoulders LLP | Attn: Nick J Cignetto | 20 NW 1st St, 9th Fl | Evansville, IN 47708 | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Lakehurst | c/o Straffi & Straffi LLC | Attn: Daniel E Straffi, Jr | 670 Commons Way | Toms River, NJ 08755 | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Lakehurst | 101 Orchard St | Lakehurst, NJ 08733 | | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Lakehurst | 101 Orchard St | Lakehurst, NJ 08733 | | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Lawrenceville | 2688 Main St | Lawrenceville, NJ 08648 | | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Livingston | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Livingston | Attn: Dan Leonard Martian | 271 W Northfield | Livingston, NJ 07039 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Livingston | Attn: Dan Leonard Martian | 271 W Northfield Rd | Livingston, NJ 07039 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Livingston | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Presbyterian Church Of Milford | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Milford | 70 Bridge St, 531 | Milford, NJ 08848 | | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Milford | Attn: Joanne Leffler | 70 Bridge St, 531 | Milford, NJ 08848 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Milford | 70 Bridge St, 531 | Milford, NJ 08848 | | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Milford | Attn: Joanne Leffler | 70 Bridge St, 531 | Milford, NJ 08848 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of Milford | Attn: Ellen O' Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Church Of The Roses | Attn: Chris Nelle | 2500 Patio Ct | Santa Rosa, CA 95405 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Community Church Of The Rockies | Attn: Pastor & Jack Boatman | 1700 Brodie Ave | Estes Park, CO 80517 | | | First-Class Mail |
| Plan Class 9 | Presbyterian Community Church Of The Rockies | Attn: Pastor | 1700 Brodie Ave | Estes Park, CO 80517 | | | First-Class Mail |
| Plan Class 9 | Prescott First United Methodist | Attn: Vince Grimes | P.O. Box 745 | Prescott, AR 71857 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Tamara G Boggs | P O Box 266 | Plymouth, IN 46563 | | | | First-Class Mail |
| Plan Class 9 | Pretty Lake Trinity United Methodist Church | Attn: Terri Jo Hinds | 16660 St Rd 17 | Plymouth, IN 46511 | | | First-Class Mail |
| Plan Class 9 | Price United Methodist Church | Attn: Cynthia Brotherson | 315 Madison Ave | Price, UT 84501 | | | First-Class Mail |
| Plan Class 9 | Price United Methodist Church | Cynthia L Brotherson | P.O. Box 543 | Price, UT 84501 | | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Catholic Church, Madison, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Evangelical Lutheran Church | Attn: Pastor Brett Ballenger | 61 Nj-70 E | Marlton, NJ 08053 | | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Evangelical Lutheran Church | Attn: Rev Michael J Scholtes | 2445 Lake Minsi Dr | Bangor, PA 18013 | | | First-Class Mail |
| Plan Class 9 | Paul C. Thompson, Attorney At Law | Paul Thompson | 640 Seeley Dr | Medina, OH 44256 | | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Evangelical Lutheran Church | Attn: Todd Brady | 3355 Medina Rd | Medina, OH 44256 | | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Lutheran Church | Attn: Lynn Howell | 38451 Fremont Blvd | Fremont, CA 94536 | | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Lutheran Church | Attn: Brian Jarvis | 21 N Hill St | La Crescent, MN 55947 | | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Lutheran Church | Brad Womble | 8604 Old Keene Mill Rd | Springfield, VA 22152 | | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Lutheran Church | Attn: Brad Womble | 8604 Old Keene Mill Rd | Springfield, VA 22152 | | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Lutheran Church In Marlton Nj | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Roman Catholic Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Prince Of Peace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Princeton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Princeton. First | 316 S Church St | Princeton, IL 61356 | | | | First-Class Mail |
| Plan Class 9 | Projot Memorial/Methodist Church | Attn: Tommy Webb | 253 Martha St | P.O. Box 87 | Millport, AL 35576 | | First-Class Mail |
| Plan Class 9 | Prospect Harbor Umc | Attn: Jeffrey Jeude | 174 Paul Bunyan Rd | P.O. Box 130 | Corea, ME 04624 | | First-Class Mail |
| Plan Class 9 | Prospect Heights: Central Korean | Attn: Jin-Ho Hong | 393 E Camp Mcdonald Rd | Prospect Heights, IL 60070 | | | First-Class Mail |
| Plan Class 9 | Prospect Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Prospect Presbyterian Church | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Prospect Presbyterian Church | Attn: Richard D Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | First-Class Mail |
| Plan Class 9 | Prospect Presbyterian Church | Attn: Richard Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | First-Class Mail |
| Plan Class 9 | Prospect Ridge Aviation, Inc. | Attn: Alan R Bormuth | 3051 Port St | Morganton, NC 28655 | | | First-Class Mail |
| Plan Class 9 | Prospect Umc | Attn: Christopher Wilson | P.O. Box 569 | Bristol, CT 06011 | | | First-Class Mail |
| Plan Class 9 | Prospect Umc - Covington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Prospect Umc 6752 N Hwy 212 Covington, GA 30016 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Prospect UMC 707 Prospect Rd, Prospect, VA 23960 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Prospect Umc | 707 Prospect Rd | Prospect, VA 23960 | | | | First-Class Mail |
| Plan Class 9 | Prospect United Methodist Church | Attn: Bobby Brewer | P.O. Box 58 | Yanceyville, NC 27379 | | | First-Class Mail |
| Plan Class 9 | Prospect United Methodist Church | Attn: Allison Delargy Lancaster | 2772 US Hwy 158 W | P.O. Box 277 | Yanceyville, NC 27379 | | First-Class Mail |
| Plan Class 9 | Prospect United Methodist Church | P.O. Box 277 | Yanceyville, NC 27379 | | | | First-Class Mail |
| Plan Class 9 | Prospect United Methodist Church | Attn: Nancy R Adams | 508 Gilland Ave | Kingstree, SC 29556 | | | First-Class Mail |
| Plan Class 9 | Prospect United Methodist Church 800 Lincoln, Prospect Pass | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Prospect United Methodist Church 800 Lincoln, Prospect Pass | 800 Lincoln Ave | Prospect Park, PA 19076 | | | | First-Class Mail |
| Plan Class 9 | Prospect United Methodist Church, Dunlap, Il 61525 | Rev Linda Carol Vonck | 300 E Ash St | P.O. Box 98 | Dunlap, IL 61525 | | First-Class Mail |
| Plan Class 9 | Prospect United Methodist Church, Dunlap, Il 61525 | Attn: Treasurer | 300 E Ash St | Dunlap, IL 61525 | | | First-Class Mail |
| Plan Class 9 | Prosper United Methodist Church | Attn: Jason Mcconnel, Sr Pastor | 205 S Parvin St | Prosper, TX 75078 | | | First-Class Mail |
| Plan Class 9 | Warren Ozanne | 1321 Gristmill Ln | Prosper, TX 75009 | | | | First-Class Mail |
| Plan Class 9 | McCormick Barstow et al | Attn: Hagop T Bedoyan | 7647 N Fresno St | Fresno, CA 93720 | | | First-Class Mail |
| Plan Class 9 | Prosperity Avenue Baptist Church | Attn: Hagop T Bedoyan | 7647 N Fresno St | Tulare, CA 93274 | | | First-Class Mail |
| Plan Class 9 | Protestant Episcopal Church In The Diocese Of Alabama | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | First-Class Mail |
| Plan Class 9 | Protestant Episcopal Diocese Of Newark And The Trustees Of E | Attn: C Garde | 100 Mulberry St | Four Gateway Center | Newark, NJ 07102 | | First-Class Mail |
| Plan Class 9 | Protestant Episcopal Diocese Of Newark And The Trustees Of E | Attn: John C Garde | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | | First-Class Mail |
| Plan Class 9 | Protestant Episcopal Parish Of The Church Of The Savior | c/o Kagghiann Freitas LLP | Attn: Michael O Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | Protestant Episcopal Parish Of The Church Of The Savior | c/o Kagghiann Freitas LLP | Attn: Michael O Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | Providence Presbyterian Church | Attn: Lewis Clapp | 4000 Hwy 153 | Greenville, SC 29611 | | | First-Class Mail |
| Plan Class 9 | Providence Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Providence Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Providence Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Providence Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Providence Umc, 592 Bernhard Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Providence United Methodist Church | 202 Providence Church Rd | Goldsboro, NC 27530 | | | | First-Class Mail |
| Plan Class 9 | Providence United Methodist Church | Attn: Jason Tovos | 7300 Providence Church Rd | Morris, AL 35116 | | | First-Class Mail |
| Plan Class 9 | Providence United Methodist Church | Attn: Cimbee Sadtler, Church Treasurer | 3716 Kemptown Church Rd | Monrovia, MD 21770 | | | First-Class Mail |
| Plan Class 9 | Providence United Methodist Church | Attn: Bob Hartley | 1318 Providence Rd | Towson, MD 21286 | | | First-Class Mail |
| Plan Class 9 | Providence United Methodist Church | Attn: Peggy Garland | P.O. Box 905 | Montross, VA 22520 | | | First-Class Mail |
| Plan Class 9 | Providence United Methodist Church | Attn: Kevin Robert Mace | 15929 Clayton Ct | Montross, MD 21770 | | | First-Class Mail |
| Plan Class 9 | Providence United Methodist Church | Attn: Trustees | P.O. Box 913 | Montross, VA 22520 | | | First-Class Mail |
| Plan Class 9 | Providence United Methodist Church - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Pulaski First United Methodist Church | Attn: Steve Spivey-Treasurer | 200 W Jefferson St | Pulaski, TN 38478 | | | First-Class Mail |
| Plan Class 9 | Providence Callonose Baddour | Andrew Collonook Baddour | 123 S 1st St | Pulaski | | | First-Class Mail |
| Plan Class 9 | Pulaski First United Methodist Church | Attn: Baddour Law LLP | P.O. Box 296 | Pulaski, TN 38478 | | | First-Class Mail |
| Plan Class 9 | Pulaski Heights United Methodist Church | Attn: Jane Clark | 4823 Woodlawn St | Little Rock, AR 72205-3755 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Punahou School | Attn: Sunny Dosenfeld | 1601 Punahou St | Honolulu, HI 96822 | | | First-Class Mail |
| Plan Class 9 | Punahou School | c/o Squire Patton Boggs (Us) LLP | Attn: Mark Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | Purchase Line United Methodist Church (97535) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Purchase Line United Methodist Church (97535) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bentz Law Firm, P.C. | Daniel Maier | Bentz Law Firm, P.C. | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Purdys United Methodist Church | Attn: Paul Dengler | 30 Lake St | Goldens Bridge, NY 10526 | | | First-Class Mail |
| Plan Class 9 | Purvis Umc | 206 Mitchell Ave | Purvis, MS 39475 | | | | First-Class Mail |
| Plan Class 9 | Putman Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Putneyville United Methodist Church (85743) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Putneyville United Methodist Church (85743) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Purwqumc | Attn: Pastor Purwqumc | P.O. Box 47 | Wevertown, NY 12886 | | | First-Class Mail |
| Plan Class 9 | Raqumc Pottersville Umc | Attn: Arnold Stevens | 17 the Ln | Wevertown, NY 12886 | | | First-Class Mail |
| Plan Class 9 | Quail Lakes Baptist Church | 1904 Quail Lakes Dr | Stockton, CA 95207 | | | | First-Class Mail |
| Plan Class 9 | Quail Springs United Methodist Church | Attn: Pastor | 14617 N Pennsylvania Ave | Oklahoma City, OK 73134 | | | First-Class Mail |
| Plan Class 9 | Quaker City United Methodist Church | Attn: Rev Clayton Coffey | 18475 Leatherwood Rd | Salesville, OH 43778 | | | First-Class Mail |
| Plan Class 9 | Quaker City United Methodist Church | Clayton H Coffey | Same | Same | | | First-Class Mail |
| Plan Class 9 | Quaker Springs United Methodist Church | John Iannan | 51 Church St | Schuylerville, NY 12871 | | | First-Class Mail |
| Plan Class 9 | Quaker Springs United Methodist Church | Attn: Tim Lagoe | 135 Route 69 | Schuylerville, NY 12871 | | | First-Class Mail |
| Plan Class 9 | Quakertown - Quakertown, NJ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Queen Anne - Seattle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Queen Of The Most Holy Rosary R.C. Church(Bridgehampton, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Queen Of The Most Holy Rosary Rc Church (Roosevelt, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Queen Street Umc | Attn: Karl Grant | P.O. Box 596 | Kinston, NC 28502 | | | First-Class Mail |
| Plan Class 9 | Queen United Methodist Church (176063) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Queen United Methodist Church (176063) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Queens Chapel Umc | Attn: Jackie Bethune | 7410 Muirkirk Rd | Beltsville, MD 20772 | | | First-Class Mail |
| Plan Class 9 | Queens Hispanic United Methodist Church- Jamaica | Attn: Dorella Walters | 162-10 Highland Ave | Jamaica, NY 11432 | | | First-Class Mail |
| Plan Class 9 | Queenship Of Mary | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Quest United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Quest United Methodist Church | 5001 Gateway Blvd | Grovetown, GA 30813 | | | | First-Class Mail |
| Plan Class 9 | Quiet Dell United Methodist Church | Nathan Weaver | 126 Trinity Rd | Mount Clare, WV 26408 | | | First-Class Mail |
| Plan Class 9 | Quiet Dell Umc | Attn: Treasurer, Quiet Dell Umc | 36 Trinity Rd | Mount Clare, WV 26408 | | | First-Class Mail |
| Plan Class 9 | Quincy Community Umc | Attn: Treasurer | 40 Beale St | Quincy, MA 02170 | | | First-Class Mail |
| Plan Class 9 | Quincy United Methodist Church (182554) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Quincy United Methodist Church (182554) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Quinebaug United Methodist Church Of Worcester, MA | Attn: Robin Mercurio | 9 Stebbins St | Worcester, MA 01607 | | | First-Class Mail |
| Plan Class 9 | Quinterpoint United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Quinton | Attn: Treasurer | P.O. Box 545 | Quinton, OK 74561 | | | First-Class Mail |
| Plan Class 9 | Quinton United Methodist Church | Attn: Steve Matlock | 959 Sweetwater Rd | Quitman, LA 71268 | | | First-Class Mail |
| Plan Class 9 | Quito United Methodist Church | Attn: Thomas M Semmes | 6580 Quito Dr/Drummonds Rd | Millington, TN 38053-0523 | | | First-Class Mail |
| Plan Class 9 | R Doyle Parrish | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | R. Ray Wood | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Queenship Of Mary | Attn: Bradley Arant Boult Cummings, LLP | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Rachel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rachel's Harbour United Methodist Church | Attn: Earl Dennie | 165 Main St | Windsor, VT 05089 | | | First-Class Mail |
| Plan Class 9 | Rachel's Harbour United Methodist Church | Attn: Jill Elizabeth Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge | | | First-Class Mail |
| Plan Class 9 | Radcliff United Methodist Church | Attn: Anthony Franklin | 375 Woodland Dr | Radcliff, KY 40160 | | | First-Class Mail |
| Plan Class 9 | Rainbow United Methodist Church | Attn: Treasurer | 308 N Main St | Radford, NC 28376 | | | First-Class Mail |
| Plan Class 9 | Ragan Chapel United Methodist Church | Attn: Charles Hayes, Treasurer | 2329 Ragan Chapel Rd | Ohatchee, AL 36271 | | | First-Class Mail |
| Plan Class 9 | Rainbow United Methodist Church | Attn: Gary Libby, Rainbow United Methodist Church | 618 Washington Ave | Portland, ME 04103 | | | First-Class Mail |
| Plan Class 9 | Rainier Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Raleigh Court Presbyterian Church, Roanoke, VA Inc | Attn: Steven Lee Nash | 1887 Grandin Rd SW | Roanoke, VA 24015 | | | First-Class Mail |
| Plan Class 9 | Raleigh Court Presbyterian Church, Roanoke, VA Inc | Attn: Steven Nash | 1887 Grandin Rd SW | Roanoke, VA 24015 | | | First-Class Mail |
| Plan Class 9 | Raleigh Court Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Raleigh United Methodist Church | Attn: Dennis Whitten | 2404 Hwy 11 | Mendip, MS 38128 | | | First-Class Mail |
| Plan Class 9 | Ralph De La Vega | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Ramona United Methodist Church | Attn: Treasurer | 1394 Chapel Ln | Ramona, CA 92065 | | | First-Class Mail |
| Plan Class 9 | John Kinnick Deneane | 5806 Amarillo Ave | La Mesa, CA 91942 | | | | First-Class Mail |
| Plan Class 9 | Ramsay Memorial United Methodist Church | Attn: Nathaniel Taylor Barksm, Sr | 12472 Dedeaux Rd | Gulfport, MS 39503 | | | First-Class Mail |
| Plan Class 9 | Ramsey Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rance Edwards | Box 137 | Nickelsville, VA 24271 | | | | First-Class Mail |
| Plan Class 9 | Rancho Cordova United Methodist Church | Attn: Treasurer, Umc of Rancho Cordova | 2101 Zinfandel Dr | Rancho Cordova, CA 95670 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Randall Stephenson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Randolph Courtland United Methodist Church | Attn: Russell Francois | 227 N High St | Randolph, WI 53956 | | | First-Class Mail |
| Plan Class 9 | Rantoul First United Methodist Church | 200 S Century Blvd | Rantoul, IL 61866 | | | | First-Class Mail |
| Plan Class 9 | Rathbone United Methodist Church | Attn: Daniel H Reed | P.O. Box 1 | Addison, NY 14819 | | | First-Class Mail |
| Plan Class 9 | Ravenna Umc/ Ravenna Collaboratory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ravenwood Fellowship Umc | 4511 N Hermitage | Chicago, IL 60640 | | | | First-Class Mail |
| Plan Class 9 | Rawlings Umc | 18910 Mcmullen Hwy | Rawlings, MD 21557 | | | | First-Class Mail |
| Plan Class 9 | Ray Capp | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Raymond E Johns Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Raymond United Methodist Church | Attn: Treasurer, Raymond Umc | P.O. Box 705 | Raymond, NH 03077 | | | First-Class Mail |
| Plan Class 9 | Raymond United Methodist Church | Attn: Treasurer | 25535 Main St | Raymond, OH 43067 | | | First-Class Mail |
| Plan Class 9 | Raymond United Methodist Church | Attn: Angela Guillotte | 4881 Pine Island Hwy | Sennings, LA 70546 | | | First-Class Mail |
| Plan Class 9 | Raymond United Methodist Church | P.O. Box 64 | 230 W Main St | Raymond, MS 39154 | | | First-Class Mail |
| Plan Class 9 | Raymond United Methodist Church | Keith Beasley-Topliffe | 70 Foundry St, Unit 330 | Manchester, NH 03102 | | | First-Class Mail |
| Plan Class 9 | Raymond United Methodist Church | Angela Kaye Guillotte | 5532 Pine Island Hwy | Sennings, LA 70546 | | | First-Class Mail |
| Plan Class 9 | Raymore Christian Church | Attn: Brett Dwayne Winters | 500 Peace Dr | P.O. Box 680 | Raymore, MO 64012 | | First-Class Mail |
| Plan Class 9 | Raymore Christian Church | Attn: Brett Dwayne Winters | 500 Peace Dr | P.O. Box 680 | Raymore, MO 64012 | | First-Class Mail |
| Plan Class 9 | Reading United Methodist Church, A Michigan Ecclesiastical Corp | c/o Bowen, Radabaugh & Milton Pc | Attn: James M Radabaugh | 100 E Big Beaver Rd, Ste 350 | Troy, MI 48083 | | First-Class Mail |
| Plan Class 9 | Reading: Grace United Methodist Church | Attn: Jean Lee Howe | 1112 Union St | Reading, PA 19604 | | | First-Class Mail |
| Plan Class 9 | Reber United Methodist Church | Attn: Andrea K Robare | 302 Reber Rd | Wildsboro, NY 12996 | | | First-Class Mail |
| Plan Class 9 | Rector First United Methodist Church | Attn: Heather Simmons | 116 W 3rd St | Rector, AR 72461 | | | First-Class Mail |
| Plan Class 9 | Rector First United Methodist Church | Attn: Lindsey Emerson Raines | Friday Eldredge & Clark LLP | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Rector Warden & Vestrymen Of St. Michael's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Rector Wardens & Vestry Of St. Christopher's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Rector Wardens & Vestry Of St. Matthew's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Rector Wardens & Vestry Of Trinity Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Rector Wardens & Vestrymen Of Grace Episcopal Church Muncie | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Rector Wardens & Vestrymen Of St Peters Parish | Attn: Gary Prewitt | 311 W 7th St | Columbia, TN 38401 | | | First-Class Mail |
| Plan Class 9 | Rector Wardens & Vestrymen Of St. Paul's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Rector Wardens & Vestrymen Of The Church Of The Intercession | Attn: Church of the intercession | 550 West 155th St | New York, NY 10032 | | | First-Class Mail |
| Plan Class 9 | Rector Wardens & Vestrypersons Of St. Thomas Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | St. Barnabas Episcopal Church | Attn: Robert L Kerin | 301 Trinity Ave | Arroyo Grande, CA 93420 | | | First-Class Mail |
| Plan Class 9 | Rector Wardens And Vestry Members Of St Barnabas Episcopal Church | Attn: Robert L Kerin | 301 Trinity Ave | Arroyo Grande, CA 93420 | | | First-Class Mail |
| Plan Class 9 | Rector Wardens And Vestry Of St James Episcopal Church | Attn: Rector of St James Episcopal Church | 3903 Wilshire Blvd | Los Angeles, CA 90010 | | | First-Class Mail |
| Plan Class 9 | Rector Wardens And Vestry Of St. Peter's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Rector Wardens And Vestrymen Of St George's Parish | Attn: Laura Zabaski | 4715 Harding Rd | Nashville, TN 37205 | | | First-Class Mail |
| Plan Class 9 | Rector, Church Wardens & Vestry Members Of St Luke's Episcopal Church Of Evanston | Attn: Rev Kathryn Banakis | 939 Hinman Ave | Evanston, IL 60202 | | | First-Class Mail |
| Plan Class 9 | Rector, Warden & Vestrymen Of St. Mark's Church - Glen Elyn | Attn: Rev. George D. Smith | 154 Ncoll Ave | Glen Elyn, IL 60137 | | | First-Class Mail |
| Plan Class 9 | Rector, Warden &Vestrymen Of St. Mark's Church, Glen Elyn | George D. Smith | 154 Ncoll Ave | Glen Ellyn, IL 61103 | | | First-Class Mail |
| Plan Class 9 | Rector, Wardens & Vestry Of St. Ann's Church | 37 Div St | Amsterdam, NY 12010 | | | | First-Class Mail |
| Plan Class 9 | Rector, Wardens & Vestrymen Of St. John's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Rector, Wardens & Vestrypersons Of St. Simon's | Attn: Carole Forsythe | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | | | First-Class Mail |
| Plan Class 9 | Rector, Wardens & Vestrypersons Of St. Simon'S | Diane Tomlinson | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | | | First-Class Mail |
| Plan Class 9 | Rector, Wardens And Vestry Of Holy Trinity Episcopal Church | Attn: The Rev Mark H Chattin | 839 Haddon Ave | Collingswood, NJ 08108 | | | First-Class Mail |
| Plan Class 9 | Rector, Wardens& Vestry Of St. Mary's Episcopal Church | Attn: The Rev J Connor Haynes | 145 W Broad St | Burlington, NJ 08016 | | | First-Class Mail |
| Plan Class 9 | Rector, Wardens, And Vestry Of St. John's Episcopal Church | Attn: Rev Daniel Currie Green | 40 5th St | Petaluma, CA 94952 | | | First-Class Mail |
| Plan Class 9 | Rectortown Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Red Bank United Methodist Church | Attn: Rev. Dr Clay Faulk | 2909 Old Barnwell Rd | Lexington, SC 29073 | | | First-Class Mail |
| Plan Class 9 | Red Bay 1St United Methodist Church | Attn: Dallas Culver | P.O. Box 126 | Red Bay, AL 35582 | | | First-Class Mail |
| Plan Class 9 | Red Door Mfc | Attn: Melrose Park Red Door Mfc | 1417 N 37th Ave | Melrose Park, IL 60160 | | | First-Class Mail |
| Plan Class 9 | Red Hill Murphytown Um Charge | Mary Zimmer | 162 Red Hill Church Rd | Parkersburg, WV 26104 | | | First-Class Mail |
| Plan Class 9 | Red Hill United Methodist Church | Attn: Robert Dowd, Treasurer | 114 Red Hill Church Rd | Parkersburg, WV 26104 | | | First-Class Mail |
| Plan Class 9 | Red Hook United Methodist Church | Attn: Stephen Ernst | 4 Church St | Red Hook, NY 12571 | | | First-Class Mail |
| Plan Class 9 | Red Lion United Methodist Church - Bear | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Red Lion Zion United Methodist Church (09440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Red Lion Zion United Methodist Church (09440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Red Mountain United Methodist Church (AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Red Oak Dekalb Umc | 16961 2900 North Ave | Walnut, IL 61376 | | | | First-Class Mail |
| Plan Class 9 | Red Oak Dekalb Umc | Kendall Guither | 17935 2900 North Ave | Walnut, IL 61376 | | | First-Class Mail |
| Plan Class 9 | Red Oak First United Methodist Church | 600 Daubitz Dr | Red Oak, TX 75154 | | | | First-Class Mail |
| Plan Class 9 | Red Oak First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Red Oak United Methodist Church | Attn: David Joyner | P.O. Box 66 | Red Oak, NC 27868-0066 | | | First-Class Mail |
| Plan Class 9 | Red Valley Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Redbone United Methodist Church | 43 Burnt House Rd | Vicksburg, MS 39180 | | | | First-Class Mail |
| Plan Class 9 | Redeemer Episcopal Church In San Rafael, California | Attn: The Rev James Ward | 123 Knight Dr | San Rafael, CA 94901 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | Redeemer Evangelical Lutheran Church | Attn: Mark Rhoades | 20440 Downes Rd | Parkton, MD 21120 | | | First-Class Mail |
| Plan Class 9 | Redeemer Evangelical Lutheran Church | Attn: President | 5120 Harrison Rd | Fredericksburg, VA 22408 | | | First-Class Mail |
| Plan Class 9 | Redeemer Evangelical Lutheran Church, The Bronx, New York | Attn: Pastor Don Ashley Taylor | 4360 Boyd Ave | Bronx, NY 10466 | | | First-Class Mail |
| Plan Class 9 | Redeemer Luther Church | Attn: Council President | 1410 W Boston Ave | Indianola, IA 50125 | | | First-Class Mail |
| Plan Class 9 | Redeemer Lutheran Church | Attn: David E Gray, Esq | 760 Rt 10, Ste 204 | Whippany, NJ 07981 | | | First-Class Mail |
| Plan Class 9 | Epling Law Group LLC | Attn: Joseph M Epling Jr | 125 Exec Pointe Blvd, Ste 200 | Columbia, SC 29210 | | | First-Class Mail |
| Plan Class 9 | Redeemer Lutheran Church | 1701 E State Rte 72 | Rolla, MO 65401 | | | | First-Class Mail |
| Plan Class 9 | Redeemer Lutheran Church | 525 St Andrews Rd | Columbia, SC 29210 | | | | First-Class Mail |
| Plan Class 9 | Redeemer Lutheran Church Of Bayside | Attn: John E Lander, Esq | 484 W Main St | Babylon, NY 11702 | | | First-Class Mail |
| Plan Class 9 | Redeemer Lutheran Church Of Redwood City, California | Attn: William R Morris, Esq | 1771 Woodside Rd | Redwood City, CA 94061 | | | First-Class Mail |
| Plan Class 9 | Redeemer United Methodist | Attn: Amos N Oladipo | 1000 Central Ave | Oak Lawn, IL 60453 | | | First-Class Mail |
| Plan Class 9 | Amos N Oladipo | 10000 S Central | Oak Lawn, IL 60453 | | | | First-Class Mail |
| Plan Class 9 | Redeemer United Methodist Church | Attn: Keith Lamb | 13980 Schavey Rd | Dewitt, MI 48820 | | | First-Class Mail |
| Plan Class 9 | Redford Aldersgate Umc | Attn: Rev Julie Herod (Treasurer) | 10000 Beech Daly Rd | Redford, MI 48239 | | | First-Class Mail |
| Plan Class 9 | Redford Aldersgate Umc | Benjamin John Richard Bower | 10000 Beech Daly Rd | Redford, MI 48239 | | | First-Class Mail |
| Plan Class 9 | Redland Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Redland Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Redland Umc | Harry Linton | P.O. Box 605 | Cross Junction, VA 22625-0605 | | | First-Class Mail |
| Plan Class 9 | Redland United Methodist Church | Attn: Susan Whitacre | P.O. Box 557 | Cross Junction, VA 22625 | | | First-Class Mail |
| Plan Class 9 | Redlands First United Methodist Church | Attn: J T Greenlaw & Cynti Potter | 1 E Olive Ave | Redlands, CA 92373-5247 | | | First-Class Mail |
| Plan Class 9 | Redlands United Methodist Church | Attn: William Crawford | 527 Village Way | Grand Junction, CO 81507-1248 | | | First-Class Mail |
| Plan Class 9 | Redmond United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Redwater United Methodist Church | Attn: Lonna Nunn | P.O. Box 190 | Redwater, TX 75573 | | | First-Class Mail |
| Plan Class 9 | Redwood Empire Council Bsa 041 | Attn: Charles A Howard-Gibbon | 1000 Apollo Way, Ste 106 | Santa Rosa, CA 95407 | | | First-Class Mail |
| Plan Class 9 | Redwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Reed City Scout Center Board Inc | c/o Rhoades Mckee Pc | Attn: David E Bevins | 55 Campau Ave NW, Ste 300 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Reedsville Umc | Attn: Paul White | P.O. Box 403 | Reedsville, WV 26547 | | | First-Class Mail |
| Plan Class 9 | Reedsville Umc (6570) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Reedsville Umc (6570) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Rees Chapel United Methodist Church | Attn: Robert Antimuser | 710 Inspiration Dr | Keyser, WV 26726 | | | First-Class Mail |
| Plan Class 9 | Reformation Evangelical Lutheran Church | c/o Hughey Law | Attn: Richard L Hughey Esquire | 22 W 2nd St | Media, PA 19063 | | First-Class Mail |
| Plan Class 9 | Reformation Lutheran Church | 102 W Nicerine St | Media, PA 19063 | | | | First-Class Mail |
| Plan Class 9 | Reformation Lutheran Church | 400 W Main St | Greenville, TN 37743 | | | | First-Class Mail |
| Plan Class 9 | Reformed Church Of Port Ewen | 160 Salem St, P.O. Box 580 | Port Ewen, NY 12466 | | | | First-Class Mail |
| Plan Class 9 | Refuge Umc - Stephens City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Refugio First United Methodist Church | Attn: Dorothy Satch | P.O. Box 267 | 310 Power St | Refugio, TX 78377 | | First-Class Mail |
| Plan Class 9 | Pastor At Refugio 1St United Methodist Church | Stephen Clay Strahan | 1406 Lougar Dr | Canyon Lake | | | First-Class Mail |
| Plan Class 9 | Living Faith UMC | Attn: Sheri Renner | 111 W Jefferson | Camp Point, IL 62320 | | | First-Class Mail |
| Plan Class 9 | Regan Ramsey | c/o Living Faith Umc | 106 E 1st St | P.O. Box 127 | Bowen, IL 62316 | | First-Class Mail |
| Plan Class 9 | Regester Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rehobeth (Greensboro) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rehobeth United Methodist Church | Attn: David L Kennedy | 2207 US Hwy 59 N | Carthage, TX 75633 | | | First-Class Mail |
| Plan Class 9 | Rehoboth United Methodist Church | L.W. Smith | 8911 Two Notch Rd | Columbia, SC 29223 | | | First-Class Mail |
| Plan Class 9 | Rehoboth United Methodist Church | Attn: Debra Bolden | 16829 Lappans Rd | Williamsport, MD 21795 | | | First-Class Mail |
| Plan Class 9 | Rehoboth United Methodist Church | Attn: L W. Smith | 301 Rehoboth Rd | Columbia, SC 29203 | | | First-Class Mail |
| Plan Class 9 | Rehoboth United Methodist Church Of Leesville | Attn: Ricky Bailey | 1045 Holley Ferry Rd | Leesville, SC 29070 | | | First-Class Mail |
| Plan Class 9 | Rehoboth United Methodist Church Of Leesville | Attn: Kenneth R Colton | 936 Holley Ferry Rd | Leesville, SC 29070 | | | First-Class Mail |
| Plan Class 9 | Rehoboth United Methodist Church | Attn: Joseph Hansen | 5515 Redland Rd | Paducah, KY 42003-0956 | | | First-Class Mail |
| Plan Class 9 | Reidsville United Mc Church | Attn: John A Short | 9 Jamesville Rd | Reidsville, NC 27320 | | | First-Class Mail |
| Plan Class 9 | Reisterstown United Methodist Church | Attn: Pat Bolote & Jennifer Stallings Eschliman | 246 Main St | Reisterstown, MD 21136 | | | First-Class Mail |
| Plan Class 9 | Relands United Methodist Church | Attn: Jane Williams | 527 Village Way | Grand Junction, CO 81507 | | | First-Class Mail |
| Plan Class 9 | Remington United Methodist Church | Attn: Treasurer, Remington United Methodist Church | 121 S Ohio St | P.O. Box 36 | Remington, IN 47977 | | First-Class Mail |
| Plan Class 9 | Renton First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Reservoir United Methodist Church | Attn: Kimberly Huppert | 3056 State Route 28 | Shokan, NY 12481 | | | First-Class Mail |
| Plan Class 9 | Resurrection Church | Attn: Jose Colgrove | 147 Campbell Ave | Williston Pk, NY 11596 | | | First-Class Mail |
| Plan Class 9 | Resurrection Church An Episcopal Congregation | c/o Law Office Of Douglass E Caiola | Attn: Douglass E Caiola | 209 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Resurrection Episcopal Church | Carrie English | 12335 Ft Caroline Rd | Jacksonville, FL 32225 | | | First-Class Mail |
| Plan Class 9 | Resurrection Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Attn: Nathan Speck-Ewer | 10888 126th Ave N | Largo, FL 33778 | | | | First-Class Mail |
| Plan Class 9 | Resurrection Episcopal Church, Largo, FL | Attn: The Rev Nathan Speck-Ewer, Vicar | 10888 Ave N | Largo, FL 33778 | | | First-Class Mail |
| Plan Class 9 | Resurrection Lutheran Church | Attn: Susan Kristen | 914 Ash Dr | Ankeny, IA 50023 | | | First-Class Mail |
| Plan Class 9 | Resurrection Lutheran Church | c/o Schlueter Goode Pc | Attn: Jeffrey W Courter | 1101 Walnut St, Ste 1200 | Des Moines, IA 50309 | | First-Class Mail |
| Plan Class 9 | Resurrection Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Resurrection Lutheran Church | c/o Culp & Associates | Attn: David Culp | 3219 McKinley Rd | Baltimore, MD 21223 | | First-Class Mail |
| Plan Class 9 | Resurrection R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Resurrection St Paul School | Attn: Matthew W Oakey | 218 Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Resurrection Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Resurrection United Methodist Church | Attn: Tommie T Lynne | 5717 W 63rd Pl | Chicago, IL 60638 | | | First-Class Mail |
| Plan Class 9 | Daniel E Smith | 2053 Green St | Virginia Beach, VA 23461 | | | | First-Class Mail |
| Plan Class 9 | Resurrection United Methodist Church | Attn: Treasurer, Resurrection United Methodist Church | 1322 Centerville Turnpike N | Chesapeake, VA 23320 | | | First-Class Mail |
| Plan Class 9 | Resurrection United Methodist Church | Attn: Treasurer | 2521 Long Island Rd | Adkins, TX 78101 | | | First-Class Mail |
| Plan Class 9 | Resurrection-St. Paul School, Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Retama Park Baptist Church | Attn: Steven Merriman | 515 E General Cavazos Blvd | Kingsville, TX 78363 | | | First-Class Mail |
| Plan Class 9 | Retama Park Baptist Church | Steven Merriman | Same | Same | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Rev Angela J Freeman-Riley | Attn: Bethesda On the Bay Ev Lutheran Church | 28607 Wolf Rd | Bay Village, OH 44140 | | | First-Class Mail |
| Plan Class 9 | Rev Deborah Tinsley Taylor | c/o Covey: Calvary Methodist Church - Riverside Umc | 82 Woodside Rd | Riverside, IL 60546 | | | First-Class Mail |
| Plan Class 9 | Rev Deborah Tinsley Taylor | c/o Riverside Umc | 82 Woodside Rd | Riverside, IL 60546 | Riverside, IL 60546 | | First-Class Mail |
| Plan Class 9 | Rev Mitchell Hay | 11 Woodlawn Dr | Essex Junction, VT 05452 | | | | First-Class Mail |
| Plan Class 9 | Reveille United Methodist Church | Attn: Director of Admin, Reveille Umc | 4200 Cary St Rd | Richmond, VA 23221-2526 | | | First-Class Mail |
| Plan Class 9 | Revolution Church Of KY | Attn: Treasurer | 10100 Bluegrass Pkwy | Louisville, KY 40299-2202 | | | First-Class Mail |
| Plan Class 9 | Rex W. Tillerson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Reynolds Memorial Umc | 327 W Mary St | Bristol, VA 24201 | | | | First-Class Mail |
| Plan Class 9 | Reynolds Memorial United Methodist Church | Attn: Treasurer, Reynolds Memorial Umc | 9508 Maccorkle Ave | Marmet, WV 25315 | | | First-Class Mail |
| Plan Class 9 | Rhinebeck United Methodist Church | Attn: Pastor Nathalie Nan Ernst | 83 E Market St | Rhinebeck, NY 12572 | | | First-Class Mail |
| Plan Class 9 | Rhodes Memorial (32106711) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Rhodes Memorial (32106711) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Rialto United Methodist Church | Attn: Don Olinger | P.O. Box 806 | Rialto, CA 92376 | | | First-Class Mail |
| Plan Class 9 | Rice Hill United Methodist Church | Attn: Bonnie Havermann | 275 Manley Rd | Milton, VT 05468 | | | First-Class Mail |
| Plan Class 9 | Richard Brian Beck | Attn: Richard Brian Beck | 3038A Point Marina Dr | Canyon Lake, CA 92587 | | | First-Class Mail |
| Plan Class 9 | Richard Eaton | 1842 S 9th St | St Louis, MO 63104 | | | | First-Class Mail |
| Plan Class 9 | Lafayette Park United Methodist Church | Attn: Richard R Eaton | 2300 Lafayette | St Louis, MO 63104 | | | First-Class Mail |
| Plan Class 9 | Richardson Park United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Richford United Methodist Church | Attn: Rev Gonavee Copenhaver | 86 River St | Richford, VT 05476 | | | First-Class Mail |
| Plan Class 9 | Richmond Community United Methodist Church | Attn: Sharon Sargent, Pastor | 11 Fitzwilliam Rd | Richmond, NH 03470 | | | First-Class Mail |
| Plan Class 9 | Richmond United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Richmond United Methodist Church | 8538 Delaware Dr | Bangor, PA 18013 | | | | First-Class Mail |
| Plan Class 9 | Rico United Methodist Church - Palmetto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ridge Manor Community Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ridge Street Umc (179432) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ridge Street Umc (179432) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ridgecrest United Methodist Church (Rumc) | Attn: Bill Pillers | 639 N Norma St | Ridgecrest, CA 93555 | | | First-Class Mail |
| Plan Class 9 | Ridgely United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ridgeway Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ridgewood Park United Methodist Church | Attn: Rev William W Eason | 6445 E Lovers Ln | Dallas, TX 75214 | | | First-Class Mail |
| Plan Class 9 | Ridgewood United Metho | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ridgewood United Methodist Church 100 Dayton St | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rifle United Methodist Presbyterian Church | 200 E 4th St | Rifle, CO 81650 | | | | First-Class Mail |
| Plan Class 9 | Rincon United Methodist Church | Attn: Rev J Michael Finn | 107 Savannah Ave | Rincon, GA 31326 | | | First-Class Mail |
| Plan Class 9 | Ringgold United Methodist Church (85845) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ringgold United Methodist Church (85845) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ringgold United Methodist Church - Ringgold | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rinn United Methodist Church | Sue M Mercer | 3783 Beta Rosa Pkwy | Frederick, CO 80504 | | | First-Class Mail |
| Plan Class 9 | Rinn United Methodist Church | Attn: Sue M Mercer | 436 Birch Ave | Dacono, CO 80514 | | | First-Class Mail |
| Plan Class 9 | Ripley First United Methodist Church | United Methodist Church | 145 S Main St | Ripley, TN 38063 | | | First-Class Mail |
| Plan Class 9 | Church Council Chairperson | Fv Thompson, 3rd | 236 Lake Dr | Ripley, TN 38063 | | | First-Class Mail |
| Plan Class 9 | Ripley United Methodist Church | Attn: Phyllis Mosley | 85 Pine St | Dexter, ME 04930 | | | First-Class Mail |
| Plan Class 9 | Ripton Community Church United Methodist Church | Attn: Norm Tjossem | P.O. Box 119 | Ripton, VT 05766 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | | First-Class Mail |
| Plan Class 9 | Risen Savior Lutheran Church | 6770 E 34th St N | Wichita, KS 67226 | | | | First-Class Mail |
| Plan Class 9 | Attn: Lindsey Emerson Raines | c/o Friday, Eldredge & Clark LLP | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Rison United Methodist Church | Attn: Mark Pitchford | P.O. Box 468 | Rison, AR 71665 | | | First-Class Mail |
| Plan Class 9 | River Cities Rotary | Attn: M Joseph King, President River Cities Rotary | 1914 Ridgefield Dr | Port Byron, IL 61275 | | | First-Class Mail |
| Plan Class 9 | River Forest Umc | 7970 Lake St | River Forest, IL 60305 | | | | First-Class Mail |
| Plan Class 9 | River Oaks Umc - Ft Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | River Of Grace Lutheran Church, Manassas, VA 20112 | Attn: Constance Thomson | 15012 Drumfries Rd | Manassas, VA 20112 | | | First-Class Mail |
| Plan Class 9 | River Of Life Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | River Park United Methodist Church | Attn: Bill Thrasher | 920 S 23rd St | South Bend, IN 46615 | | | First-Class Mail |
| Plan Class 9 | River Park Umc | Attn: Bill Thrasher | 26 N Walton | South Bend, IN 46619 | | | First-Class Mail |
| Plan Class 9 | River Point Ministries Umc | Attn: Linda Shirey | 2862 131st St | Toledo, OH 43611 | | | First-Class Mail |
| Plan Class 9 | River Road Presbyterian Church | Attn: Curtis G Manchester, Elder | 8960 River Rd | Richmond, VA 23229 | | | First-Class Mail |
| Plan Class 9 | River Valley Church Of Apple Valley | 12345 Portland Ave | Burnsville, MN 55337 | | | | First-Class Mail |
| Plan Class 9 | River Valley Church Of Apple Valley | 12345 Portland Ave | Burnsville, MN 55337 | | | | First-Class Mail |
| Plan Class 9 | River Valley Church Of Apple Valley | c/o Henningson & Snowit, Ltd | Attn: Virginia Ruthann Croom | 6900 Wedgwood Rd Ste, 300 | Maple Grove, MN 55311 | | First-Class Mail |
| Plan Class 9 | Henningson & Snowit, Ltd | Attn: Virginia Ruthann Croom | 6900 Wedgwood Rd, Ste 200 | Maple Grove, MN 55311 | | | First-Class Mail |
| Plan Class 9 | River's Edge Church | Attn: Ruth Esther Angrisani | 6449 Riverside Blvd | Sacramento, CA 95831 | | | First-Class Mail |
| Plan Class 9 | Riverbank First United Methodist Church | Attn: Lynda K Silva | P.O. Box 1091 | Riverbank, CA 95367 | | | First-Class Mail |
| Plan Class 9 | Riverchase United Methodist Church | Attn: Stuart Garrette | 1953 Old Montgomery Hwy | Hoover, AL 35244 | | | First-Class Mail |
| Plan Class 9 | Riverdale First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Riverdale Umc | Rev James Russell Willis | 106 Nature Ct | New Bern, NC 28562 | | | First-Class Mail |
| Plan Class 9 | Riverdale United Methodist Church | Attn: Donnie Lupton | 5195 Us-70 | New Bern, NC 28562 | | | First-Class Mail |
| Plan Class 9 | Riverhead United Methodist Church | Attn: Brenda Reeve | 204 E Main St | Riverhead, NY 11901 | | | First-Class Mail |
| Plan Class 9 | Rivers Edge Umc | Attn: Charles Henton | 1345 Lillibridge Rd | Portville, NY 14770 | | | First-Class Mail |
| Plan Class 9 | Rivers Edge Umc | Dawn Marie Quesenberry | P.O. Box 287 | Portville, NY 14770 | | | First-Class Mail |
| Plan Class 9 | Riverside United Methodist Church | Attn: Rev James Norton | 313 6th Ave | Columbia, TN 38401 | | | First-Class Mail |
| Plan Class 9 | Riverside United Methodist Church | Robert Renn Jackson | 5 School St | Porter, ME 04068 | | | First-Class Mail |
| Plan Class 9 | Riverside United Methodist Church | Attn: Wendy Hodgdon | P.O. Box 26 | Parsonfield, ME 04047 | | | First-Class Mail |
| Plan Class 9 | Riverstone Claims Management LLC | c/o IFrah Pllc | Attn: George Calhoun | 1717 Pennsylvania Ave Nw, Ste 650 | Washington, DC 20006 | | First-Class Mail |
| Plan Class 9 | Riverstone Claims Management LLC | c/o Riverstone Claims Management LLC | Attn: Charles Fischette | 250 Commercial St, Ste 5000 | Manchester, NH 03101 | | First-Class Mail |
| Plan Class 9 | Riverton Park United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Riverview United Methodist Church | Attn: Pastor Teresa Person | 1640 Simmons Ave SE | Huron, SD 57350 | | | First-Class Mail |
| Plan Class 9 | Riviera Presbyterian Church, Inc. | Attn: Barbara Preto | 5275 Sunset Dr | Miami, FL 33143 | | | First-Class Mail |
| Plan Class 9 | Riviera Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Riviera United Methodist Church | Attn: Pastor Dr Amy Aitken | 375 Palos Verdes Blvd | Redondo Beach, CA 90277 | | | First-Class Mail |
| Plan Class 9 | Roanoke Christ's United Methodist Church | Attn: Carla Rice, Pastor | 148 W 3rd St | P.O. Box 160 | Roanoke, IN 46783 | | First-Class Mail |
| Plan Class 9 | Roaring Creek Valley Umc (00179512) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Roaring Creek Valley Umc (00179512) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Roaring River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Roaring United Methodist Church | Attn: Richard R Neilmann | 2622 N Elm St | Henderson, KY 42420 | | | First-Class Mail |
| Plan Class 9 | Robbins United Methodist Church | Attn: Treasurer, Robbins Umc | 6419 Bunker Rd | Eaton Rapids, MI 48827-9108 | | | First-Class Mail |
| Plan Class 9 | Robbinsville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Robert H Reynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Robert J Lafortune | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Robert J Mazzuca | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Robert J Smith | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Robert M Gates | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Roberts Park Umc | Attn: Richard Smith | 401 N Delaware St | Indianapolis, IN 46204 | | | First-Class Mail |
| Plan Class 9 | Robinson Chapel United Methodist Church | Attn: Barry Becker | 12707 Tonkel Rd | Fort Wayne, IN 46845 | | | First-Class Mail |
| Plan Class 9 | Robinson First United Methodist Church | Attn: Kirbie Ackman | 201 W Walnut St | P.O. Box 45 | Robinson, IL 62454 | | First-Class Mail |
| Plan Class 9 | Rock Church Ministries | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | | First-Class Mail |
| Plan Class 9 | Rock Falls United Methodist Church | 210 4th Ave | Rock Falls, IL 61071 | | | | First-Class Mail |
| Plan Class 9 | Rock Grove - Salisbury | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rock Hill Umc | Attn: Walter C Huff | P.O. Box 4 | Rock Hill, NY 12775-0004 | | | First-Class Mail |
| Plan Class 9 | Rock Hill Umc | 254 Rock Hill Dr | Rock Hill, NY 12775 | | | | First-Class Mail |
| Plan Class 9 | Rock Springs First United Methodist Church | Attn: Norma Stensaas | 1515 Edgar St | Rock Springs, WY 82901 | | | First-Class Mail |
| Plan Class 9 | Rock Springs Umc | Attn: Barbara Ledford - Treasurer & Kathi Koot | 227 Church View Dr | Kingsport, TN 37664 | | | First-Class Mail |
| Plan Class 9 | Rock Springs Umc - Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rock Springs Umc 1100 Rock Springs Rd, Lawrenceville, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rock Springs Umc 2445 Rockcprings Rd Ringgold, Va 24586 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rock United Methodist Church | Attn: Mr Alvin Samples | 2046 E Lake Blvd | Tarrant, AL 35217 | | | First-Class Mail |
| Plan Class 9 | Rockdale United Methodist Church (181685) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Rockdale United Methodist Church (181685) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Rock Valley Pioneer United Methodist Church | Attn: Administrative Board Chair | 1030 18th Ave | Rock Valley, IA 51247 | | | First-Class Mail |
| Plan Class 9 | Donald Dean Gabhart | 690 14th Ave Ne | Sioux Center, IA 51250 | | | | First-Class Mail |
| Plan Class 9 | Rockaway Valley Umc - Boonton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rockdale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rockbrook United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rockfield United Methodist Church | Attn: Linda Gregory | P.O. Box 98 | Rockfield, KY 42274 | | | First-Class Mail |
| Plan Class 9 | Rockford United Methodist Church | Attn: Treasurer | 159 Maple St Ne | Rockford, MI 49341 | | | First-Class Mail |
| Plan Class 9 | Rockford United Methodist Church | Attn: Treasurer | 202 S Franklin St | Rockford, OH 45882 | | | First-Class Mail |
| Plan Class 9 | Rockford- Aldersgate | Attn: Jon Boyce | 4055 N Rockton Ave | Rockford, IL 61103 | | | First-Class Mail |
| Plan Class 9 | Rockford- Beth Eden | 3205 Huffman Blvd | Rockford, IL 61103 | | | | First-Class Mail |
| Plan Class 9 | Rockford- Bethany Umc | Attn: Lee Susan Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | First-Class Mail |
| Plan Class 9 | Rockford- Centennial Multicultural | Attn: Liesel Hernandez | 1503 Broadway | Rockford, IL 61104 | | | First-Class Mail |
| Plan Class 9 | Christ United Methodist Church | Jane Susan Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | First-Class Mail |
| Plan Class 9 | Rockford- Christ | Attn: Jane Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | First-Class Mail |
| Plan Class 9 | Rockford- Evans | 7605 N 2nd St | Machesney Park, IL 61115 | | | | First-Class Mail |
| Plan Class 9 | Rockford- Grace | Attn: Pamela Mae Possmiller | 3555 McFarIand Rd | Rockford, IL 61114 | | | First-Class Mail |
| Plan Class 9 | Rockford- Harlem | c/o Harlem United Methodist Church | Attn: Heewon Kim | 8401 N Alpine Rd | Machesney Park, IL 61115 | | First-Class Mail |
| Plan Class 9 | Rockford- Harlem | 7605 N 2nd St | Machesney Park, IL 61115 | | | | First-Class Mail |
| Plan Class 9 | Rockford- Harlem Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rockford-Our Masters Umc | Attn: Jane Susan Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | First-Class Mail |
| Plan Class 9 | Rockingham Court Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rockledge Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rockmart First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rockmart First United Methodist Church 135 W Church St Rockm | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rockport United Methodist Church | Attn: Rev Jon Radtik | 3301 Wooster Rd | Rocky River, OH 44116 | | | First-Class Mail |
| Plan Class 9 | Rockport United Methodist Church | Attn: Orale Hyde | 36 Broadway | Rockport, MA 01966 | | | First-Class Mail |
| Plan Class 9 | Rockport United Methodist Church | Attn: Cheryl Huber | 166 Oakview Ct | Lima, OH 45804 | | | First-Class Mail |
| Plan Class 9 | Rockville First United Methodist Church Inc | Attn: Larry Snowball, Treasurer | P.O. Box 142 | Rockville, IN 47872 | | Rockville, IN 47872 | First-Class Mail |
| Plan Class 9 | Rockville United Methodist Church | Attn: Larry Snowball, Treasurer | 112 W Montgomery Ave | Rockville, MD 20850 | | | First-Class Mail |
| Plan Class 9 | Rockville United Methodist Church | Attn: Trustees | 142 Grove St | Rockville, CT 06066 | | | First-Class Mail |
| Plan Class 9 | Rockwood United Methodist Church | Attn: David A Joy | 23 Ellsworth Ln | Ellington, CT 06029 | | | First-Class Mail |
| Plan Class 9 | Rockwood United Methodist Church | c/o Rockwood Umc | 801 N Kingston Ave | Rockwood, TN 37854 | | | First-Class Mail |
| Plan Class 9 | Rocky Grove Avenue Presbyterian Church | Attn: Joyce E Wetjen | 321 Rocky Grove Ave | Franklin, PA 16323 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Rocky Hill United Methodist Church | 623 Old Main St | | Rocky Hill, CT 06067 | | | First-Class Mail |
| Plan Class 9 | Rocky Mount Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rocky Mount United Methodist Church - Mooresville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rocky Ridge United Methodist Church - Concord | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rodes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Roger C Mosby | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Rolling Hills United Methodist Church | Attn: Treasurer | 26438 Crenshaw Blvd | Rolling Hills Estates, CA 90274 | | | First-Class Mail |
| Plan Class 9 | Rolling Plains | Attn: Kevin Franklin | 3350 Moualsta Park Rd | Zanesville, OH 43701-7757 | | | First-Class Mail |
| Plan Class 9 | Roman Catholic Archbishop Of Baltimore | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Roman Catholic Archbishop Of Baltimore, A Corporation Sole | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Lawrence R Jannuzzi, Sr Legal Counsel | One Peter Yorke Way | San Francisco, CA 94109 | | | First-Class Mail |
| Plan Class 9 | Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Iain A. MacDonald | 221 Sansome St, Third Fl | San Francisco, CA 94104 | | | First-Class Mail |
| Plan Class 9 | Roman Catholic Archdiocese Of Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | First-Class Mail |
| Plan Class 9 | Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Et Al | Attn: Charles M Carella Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | First-Class Mail |
| Plan Class 9 | Roman Catholic Church Of Our Lady Of Victory | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Cullen And Dykman LLP | Matthew G. Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plaza | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | Roman Catholic Church Of S.S. Cyril And Methodius | Attn: Theresa A. Driscoll | 125 Half Hollow Rd | Deer Park, NY 11729 | | | First-Class Mail |
| Plan Class 9 | Roman Catholic Diocese Of Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Roman Catholic Diocese Of Kalamazoo | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Roman Catholic Diocese Of Knoxville | Attn: Charles M Finn | 800 S Gay St, Ste 2500 | Knoxville, TN 37929 | | | First-Class Mail |
| Plan Class 9 | Roman Catholic Diocese Of Knoxville | Attn: Shannon Hepp, CFO | 800 S Northshore Dr | Knoxville, TN 37919 | | | First-Class Mail |
| Plan Class 9 | Rc Diocese Of Paterson | Attn: Kenneth F Mullaney Jr | 777 Valley Rd | Clifton, NJ 07013 | | | First-Class Mail |
| Plan Class 9 | Rc Diocese Of Paterson | Kenneth F. Mullaney, Jr | 777 Valley Rd | Clifton, NJ 07013 | | | First-Class Mail |
| Plan Class 9 | Roman Catholic Diocese Of Paterson | Attn: Ricco Bromberg & Newman, P.C. | 100 Southgate Pkwy | Morristown, NJ 07962 | | | First-Class Mail |
| Plan Class 9 | Roman Catholic Diocese Of Paterson | c/o Porzio Bromberg & Newman Pc | 100 Southgate Pkwy | Morristown, NJ 07962 | | | First-Class Mail |
| Plan Class 9 | Roman Catholic Parish Of St. Brendan And St. Ann | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Rome First United Methodist Church Rome First Umc Treasurer | 400 N George St | | Rome, NY 13440 | | | First-Class Mail |
| Plan Class 9 | Rome Fisher 202 E 3Rd Ave Rome, GA 3016 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rome United Methodist Church (76282) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Rome United Methodist Church (76282) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Romeo United Methodist Church | Attn: Guy Jones-Lau | 280 N Main S | Romeo, MI 48065 | | | First-Class Mail |
| Plan Class 9 | Romney First United Methodist Church | Attn: Thomas Williams | 49 N Hight St | Romney, WV 26757 | | | First-Class Mail |
| Plan Class 9 | Ronald K Migita | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Ronald Kirk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Ronald O Coleman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Rondout Valley United Methodist Church | P.O. Box 295 | | Stone Ridge, NY 12484 | | | First-Class Mail |
| Plan Class 9 | Rondout Valley United Methodist Church | Attn: Elaine D Fiore | 1795 Lucas Ave Ext | Cottekill, NY 12419-5112 | | | First-Class Mail |
| Plan Class 9 | Roscoe United Methodist Church | Attn: Paul Meyers | 10816 Main St | Roscoe, IL 61073 | | | First-Class Mail |
| Plan Class 9 | Rose Chapel - Statesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rose City Park United Methodist - Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rose Drive Friends Church | 4221 Rose Dr | | Yorba Linda, CA 92886 | | | First-Class Mail |
| Plan Class 9 | Rose Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rose Hill United Methodist Church | Rose Hill Umc | P.O. Box 177 | Rose Hill, NC 28458 | | | First-Class Mail |
| Plan Class 9 | Rose Hill United Methodist Church | 19551 SW Butler Rd | | Rose Hill, KS 67133 | | | First-Class Mail |
| Plan Class 9 | Rose Hill United Methodist Church | Attn: Rev Jason I. Nelson | 21022 Rosehill Church Rd | Tomball, TX 77377 | | | First-Class Mail |
| Plan Class 9 | Rose Of Sharon Lutheran Church | 6875 Jamaica Ave S | | Cottage Grove, MN 55016 | | | First-Class Mail |
| Plan Class 9 | Roseburg United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rosedale Hills Umc | Attn: Ron Bolyard, Treasurer | 4450 S Keystone Ave | Indianapolis, IN 46227 | | | First-Class Mail |
| Plan Class 9 | Roseland Presbyterian Church | 40 Freeman St | | Roseland, NJ 07068 | | | First-Class Mail |
| Plan Class 9 | Roseland Presbyterian Church | 40 Freeman St | | Roseland, NJ 07068 | | | First-Class Mail |
| Plan Class 9 | Presbytery Of Newark | Warren Mcneill | | Presbytery of Newark | 192 Broad St | Bloomfield | First-Class Mail |
| Plan Class 9 | Presbytery Of Newark | Warren Mcneill | 192 Broad St | Bloomfield, NJ 07003 | | | First-Class Mail |
| Plan Class 9 | Roseland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Roselle United Methodist Church | 206 S Rush St | | Roselle, IL 60172 | | | First-Class Mail |
| Plan Class 9 | Roseville Lutheran Church | 1215 W Roselawn Ave | | Roseville, MN 55113 | | | First-Class Mail |
| Plan Class 9 | Rosewoods Hts St Paul United Methodist Church | Attn: James Rodney Herndon | 10 N Center | East Alton, IL 62024 | | | First-Class Mail |
| Plan Class 9 | Ross Community Umc | Attn: Debbie Gilman | 2943 Hamilton Cleves Rd | Hamilton, OH 45013 | | | First-Class Mail |
| Plan Class 9 | Rossville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Roswell Street Baptist Church | Attn: Joe Buckner & Tony Stokes | 774 Roswell St | Marietta, GA 30060 | | | First-Class Mail |
| Plan Class 9 | Rotary Club Of Fallon Nevada | Attn: Steven M Endacott | 1601 Tamara Ln | Fallon, NV 89406 | | | First-Class Mail |
| Plan Class 9 | Rotary Club Of Foster City | Attn: Mary Lou Griffin | P.O. Box 8111 | Foster City, CA 94404 | | | First-Class Mail |
| Plan Class 9 | Rotary Club Of San Mateo | Attn: Joseph A Villanueva | P.O. Box 95 | San Mateo, CA 94401 | | | First-Class Mail |
| Plan Class 9 | Rotary Club Of Shepherd | P.O. Box 105 | | Shepherd, MI 48883 | | | First-Class Mail |
| Plan Class 9 | Shepherd Rotary Club | Joyce M Gluch | 9251 E Coe Rd | Shepherd, MI 48883 | | | First-Class Mail |
| Plan Class 9 | Rotary Club Of Strasburg | Attn: Kathleen Kanter | P.O. Box 484 | Strasburg, VA 22657 | | | First-Class Mail |
| Plan Class 9 | Rotterdam United Methodist Church | Attn: Garrett Spawn | 460 Duglin Ave | Schenectady, NY 12303 | | | First-Class Mail |
| Plan Class 9 | Attn: Garrett Spawn | 1915 Helderberg Ave | | Schenectady, NY 12306 | | | First-Class Mail |
| Plan Class 9 | Round Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Roundout United Methodist Church | Bryan C Bird | 5 Albrecht Ct | Norwalk, CT 06855 | | | First-Class Mail |
| Plan Class 9 | Rowayton United Methodist Church | Attn: Bryan Bird, Trustee Chair | 5 Pennoyer St | Norwalk, CT 06853 | | | First-Class Mail |
| Plan Class 9 | Rowe United Methodist Church | Rr 199 | | Red Hook, NY 12571 | | | First-Class Mail |
| Plan Class 9 | Roxbury St Paul United Methodist Church (187944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Roxbury St Paul United Methodist Church (187944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Royal Center United Methodist Church | P.O. Box 397 | | Royal Center, IN 46978 | | | First-Class Mail |
| Plan Class 9 | Royal Oak Community United Methodist Church | Attn: Terry Matthews | 6968 Bellevue Rd | Royal Oak, MD 21662 | | | First-Class Mail |
| Plan Class 9 | Royal Redeemer Lutheran Church | John | 7127 Dutchland Pkwy | Liberty Township, OH 45044 | | | First-Class Mail |
| Plan Class 9 | Royal Redeemer Lutheran Church | Attn: Rev Joel Morgan - Sr Pastor | 5757 Mccarthy Ct | West Chester, OH 45069 | | | First-Class Mail |
| Plan Class 9 | Royse City First United Methodist Church | Attn: Christopher J Everson | 305 Josephine St | Royse City, TX 75189 | | | First-Class Mail |
| Plan Class 9 | Royse City First United Methodist Church | P.O. Box 327 | | Royse City, TX 75189 | | | First-Class Mail |
| Plan Class 9 | Royston First United Methodist Church | 137 Franklin Springs St | | Royston, GA 30662 | | | First-Class Mail |
| Plan Class 9 | Royston First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Rudd United Methodist Church | c/o Shell Rock Valley Parish | Attn: Susan Marie Simmons | 1301 N Carolina Dr | Mason City, IA 50401 | | First-Class Mail |
| Plan Class 9 | Rudd United Methodist Church | Attn: Brenda Krause | P.O. Box 212 | Rudd, IA 50471 | | | First-Class Mail |
| Plan Class 9 | Ruffin Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ruhamah United Methodist Church | Marvin Kent | 116 Ruhamah Church Rd | Starr, SC 29684 | | | First-Class Mail |
| Plan Class 9 | Ruhamah United Methodist Church | Attn: Marvin Kent | P.O. Box 1147 | Anderson, SC 29622 | | | First-Class Mail |
| Plan Class 9 | Rumford Center Umc | Attn: Rev. George L. Hodgkins Jr. | 483 S Bridgton Rd | Bridgton, ME 04009 | | | First-Class Mail |
| Plan Class 9 | Runville Umc (183968) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Runville Umc (183968) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Rupert United Methodist Church | Attn: Tom Atkins | P.O. Box 186 | West Pawlet, VT 05775 | | | First-Class Mail |
| Plan Class 9 | Steidley Law Firm, Pc | Larry Russell Steidley, Jr | 319 W 1st St | Claremore, OK 74108-0096 | | | First-Class Mail |
| Plan Class 9 | Rural Water District 5 Rogers County Ok | Attn: Steve Donavant, District Manager | Rogers County Rural Water District 5 | P.O. Box 1980 | Claremore, OK 74018 | | First-Class Mail |
| Plan Class 9 | Rush Springs United Methodist Church | Attn: Treasurer | P.O. Box 578 | Rush Springs, OK 73082 | | | First-Class Mail |
| Plan Class 9 | Rush Springs Umc | Attn: Chris Stinnett | 209 N 5th St | Rush Springs, OK 73082 | | | First-Class Mail |
| Plan Class 9 | Rush United Methodist Church | Attn: Treasurer, Rush United Methodist Church | 6200 Rush Lima Rd | Rush, NY 14543 | | | First-Class Mail |
| Plan Class 9 | Rushford United Methodist Church | Attn: Craig Buetow, 2nd Chapel St | Belfast, NY 14711 | | | | First-Class Mail |
| Plan Class 9 | Rushville United Methodist Church | Attn: Alan Lewis Mill | P.O. Box 13 | Rushville, NY 14544 | | | First-Class Mail |
| Plan Class 9 | Rusk First United Methodist | Attn: Treasurer | P.O. Box 99 | Rusk, TX 75785 | | | First-Class Mail |
| Plan Class 9 | Ruskin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Russell Hill (80012) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Russell Hill (80012) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Russell Memorial United Methodist Church | Attn: David Cartwright | 201 S 4th St | Wills Point, TX 75169-2634 | | | First-Class Mail |
| Plan Class 9 | Russell United Methodist Church | Attn: Maura C Mcguire, Esq | 1080 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | | | First-Class Mail |
| Plan Class 9 | Russell United Methodist Church | Attn: Wheeler O Maynard Jr | 472 Dana Hill Rd | Russell, NY 13684 | | | First-Class Mail |
| Plan Class 9 | Russell United Methodist Church (88564) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Russell United Methodist Church (88564) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Russellville United Methodist Church | Attn: Tom Rush | 3080 Chucky River Rd | Morristown, TN 37813 | | | First-Class Mail |
| Plan Class 9 | Russiaville United Methodist Church | Attn: Cynthia Anne Girton Kurweil | 180 N Union St | P.O. Box 370 | Russiaville, IN 46979 | | First-Class Mail |
| Plan Class 9 | Ruth Ensor Memorial United Methodist Church | Ruth Ensor Memorial Umc, Treasurer | 306 Bridgeway Ave | Old Hickory, TN 37138 | | | First-Class Mail |
| Plan Class 9 | Rutland United Methodist Church | Attn: Treasurer, Rutland Umc | 60 Strongs Ave | Rutland, VT 05701 | | | First-Class Mail |
| Plan Class 9 | Ryde Umc (176256) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ryde Umc (176256) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ryker's Ridge Baptist Church Inc | Attn: David H. Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | | First-Class Mail |
| Plan Class 9 | Ryker's Ridge Baptist Church, Inc. | Attn: David H Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | | First-Class Mail |
| Plan Class 9 | Ryland United Methodist Church | Attn: Helen S Minor | 1200 S St SE | Washington, DC 20020 | | | First-Class Mail |
| Plan Class 9 | Sabinal First United Methodist Church | Attn: Treasurer, Sabinal First United Methodist Church | P.O. Box 327 | Sabinal, TX 78881 | | | First-Class Mail |
| Plan Class 9 | Sacred Heart (Bangor) | Attn: Reta Churchill | 201 N Main St | Bangor, MI 49013 | | | First-Class Mail |
| Plan Class 9 | Warner Norcross + Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | First-Class Mail |
| Plan Class 9 | Sacred Heart Catholic Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Sacred Heart Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Sacred Heart Catholic Church | Attn: Mark Hamlet | 5909 Reicher Dr | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Sacred Heart Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Sacred Heart Catholic Church, Jeffersonville, In | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Sacred Heart Church | Gino LLP | 282 Long Beach Rd | Island Park, NY 11558 | | | First-Class Mail |
| Plan Class 9 | Sacred Heart Church | c/o Jw Rich | Attn: Weisterman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Piz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | Sacred Heart Church, Clinton, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Sacred Heart Of Jesus Catholic Church Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Sacred Heart Of Jesus Catholic Church, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Sacred Heart Of Jesus Catholic Church, Terre Haute, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Sacred Heart Of Jesus Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Sacred Heart Of Jesus Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Sacred Heart Of Jesus Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Sacred Heart Roman Catholic Congregation Inc | Attn: John L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Sacred Heart Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Sacred Heart Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Saegertown United Methodist Church (89741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saegertown United Methodist Church (89741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sag Harbor UMC | Attn: Treasurer | 20 Soundview Ave | White Plains, NY 10606 | | | First-Class Mail |
| Plan Class 9 | Sagamore Council | Attn: Ben Blumenberg | 518 N Main St | P.O. Box 865 | Kokomo, IN 46901 | | First-Class Mail |
| Plan Class 9 | Sage Granada Park United Methodist Church | Attn: Treasurer | 1850 W Hellman Ave | Alhambra, CA 91803 | | | First-Class Mail |
| Plan Class 9 | Saginaw Ames United Methodist Church | 801 State St | Saginaw, MI 48602 | | | | First-Class Mail |
| Plan Class 9 | Saginaw Community Church (09451) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saginaw Community Church (09451) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saginaw United Methodist Church - Saginaw | 209 S Bluebonnett St | Saginaw, TX 76179 | | | | First-Class Mail |
| Plan Class 9 | Saginaw United Methodist Church - Sagina | c/o Bentz Law Firm | Attn: Calvin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Adlar's Episcopal Church | 13131 Fry Rd | Cypress, TX 77433 | | | | First-Class Mail |
| Plan Class 9 | Saint Alban's Episcopal Church | Attn: Robert Paterson | 76 St Albans Pl | Staten Island, NY 10312 | | | First-Class Mail |
| Plan Class 9 | Saint Alban's Episcopal Church Of Indianapolis, Incorporated | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Saint Alban's Episcopal Church, Inc | Attn: Priest In Charge | 7308 St Joe Rd | Ft Wayne, IN 46835 | | | First-Class Mail |
| Plan Class 9 | Pfeifer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | First-Class Mail |
| Plan Class 9 | Saint Albans Episcopal Church, Cape Elizabeth | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Saint Ambrose Episcopal Church | 7520 S Boulder Rd | Boulder, CO 80301 | | | | First-Class Mail |
| Plan Class 9 | Saint Amelia's Roman Catholic Church Society Of The Town Of Tonawanda Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Creator | Attn: Robert M Blanton | 1445 Clinton-Raymond Rd | Clinton, MS 39056 | | | First-Class Mail |
| Plan Class 9 | Saint Andrew Presbyterian Church, Lynchburg, Virginia, Inc | Attn: John David Roberts | 21206 Timberlake Rd | Lynchburg, VA 24502 | | | First-Class Mail |
| Plan Class 9 | Saint Andrew United Methodist Church Of Santa Maria | Attn: Eric Scott, Pastor | 3945 S Bradley Rd | Santa Maria, CA 93455 | | | First-Class Mail |
| Plan Class 9 | Saint Andrew's Episcopal Church | Attn: Michael Petrochuk | 583 W Hopocan Ave | Barberton, OH 44203 | | | First-Class Mail |
| Plan Class 9 | Saint Andrew's Episcopal Church | 208 W Foster Ave | State College, PA 16801 | | | | First-Class Mail |
| Plan Class 9 | Saint Andrew's Episcopal Church | Attn: Daryl Hay | 217 West 26th St | Bryan, TX 77803 | | | First-Class Mail |
| Plan Class 9 | Saint Andrew's Episcopal Church In Saratoga, CA | Saint Andrew's Episcopal Church and School | 13601 Saratoga Ave | P.O. Box 2789 | Saratoga, CA 95070 | | First-Class Mail |
| Plan Class 9 | Saint Andrew's Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | Saint Andrew's Lutheran Church | Attn: H. Partridge | 425 N Dupont Hwy | Dover, DE 19901 | | | First-Class Mail |
| Plan Class 9 | Saint Andrew's Lutheran Church | Attn: H Partridge | 425 N Dupont Hwy | Dover, DE 19901 | | | First-Class Mail |
| Plan Class 9 | Ferry Joseph, PA | Attn: John D McLaughlin, Jr | 824 N Market St, Ste 1000 | Wilmington, DE 19801 | | | First-Class Mail |
| Plan Class 9 | Ferry Joseph, P.A. | Attn: John D. McLaughlin, Jr | 824 N Market St, Ste 100 | Wilmington, DE 19801 | | | First-Class Mail |
| Plan Class 9 | Saint Andrew'S United Methodist Church Of Annapolis | Attn: Charles Sheltem | 4 Wallace Manor Rd | Edgewater, MD 21037 | | | First-Class Mail |
| Plan Class 9 | Saint Andrews Episcopal Church, Melbourne, FL | Attn: Canon Ellis E Brust | 210 S Indian River Dr | Fort Pierce, FL 34950 | | | First-Class Mail |
| Plan Class 9 | Saint Andrews Lutheran Church Of San Mateo | Attn: Mark Oium | 1501 S El Camino Real | San Mateo, CA 94402 | | | First-Class Mail |
| Plan Class 9 | Saint Andrews Presbyterian Church | Attn: John M Montague | 2828 Isabella Dr | Raleigh, NC 27603 | | | First-Class Mail |
| Plan Class 9 | Saint Andrews Presbyterian Church | Attn: John M Montague | 7506 Falls of Neuse Rd | Raleigh, NC 27615 | | | First-Class Mail |
| Plan Class 9 | Saint Andrews Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Andrews Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Andrews Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Andrews United Methodist Church | Attn: John Timothy Swarr | 142 Twin Fawn Trl | Parkersburg, WV 26104 | | | First-Class Mail |
| Plan Class 9 | Saint Andrews United Methodist Church-Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Andrews United Methodist Church-Arlington | 2045 St Green Oaks | Arlington, TX 76018 | | | | First-Class Mail |
| Plan Class 9 | Saint Ann's Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Saint Anne Episcopal Church | Attn: David Miller | 1700 N Westmoreland Rd | Desoto, TX 75115 | | | First-Class Mail |
| Plan Class 9 | Saint Augustine Of Canterbury Episcopal Church | 285 S 208th St | Elkhorn, NE 68022 | | | | First-Class Mail |
| Plan Class 9 | Saint Barnabas Memorial Church | Attn: The Rev Willie H Mebane Jr | 91 Main St | Falmouth, MA 02541 | | | First-Class Mail |
| Plan Class 9 | Saint Barnabas Memorial Church | Attn: the Rev Willie H Mebane Jr | P.O. Box 203 | Falmouth, MA 02541 | | | First-Class Mail |
| Plan Class 9 | Saint Bartholomew's Church, Inc | Attn: Gawain F De Leeuw | 82 Prospect St | White Plains, NY 10606 | | | First-Class Mail |
| Plan Class 9 | Saint Bartholomew's Church, Inc | Attn: The Rev Dr Gawain F de Leeuw | 82 Prospect St | White Plains, NY 10606 | | | First-Class Mail |
| Plan Class 9 | Saint Bartholomew's Church, Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth M Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | First-Class Mail |
| Plan Class 9 | Saint Bartholomew's Church, Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth M. Lewis, Esq | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | First-Class Mail |
| Plan Class 9 | Saint Bede School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Saint Bernardine's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Saint Bernardine's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Saint Brendan Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Saint Brigid's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Saint Casimir's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Saint Cecilia's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Saint Cecilia's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Saint Cecilia's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Saint Charles Borromeo Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Saint David's Episcopal Church | Attn: Rev Carolyn A Coleman | 6501 Pennywell Dr | Nashville, TN 37205 | | | First-Class Mail |
| Plan Class 9 | Saint David's Episcopal Church | 2120 Grubb Rd | Wilmington, DE 19810 | | | | First-Class Mail |
| Plan Class 9 | Saint Demetrios Greek Orthodox Church | Attn: Brian R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | First-Class Mail |
| Plan Class 9 | Saint Dunstan's Episcopal Parish | Attn: James P. Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | Saint Edward's School | 1895 Saint Edwards Dr | Vero Beach, FL 32963 | | | | First-Class Mail |
| Plan Class 9 | Saint Elizabeth Ann Seaton Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | c/o /w/Rich | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | Saint Francis Episcopal Church | Attn: Mark Forrest Selvey | 14 E 20th St | Scottsbluff, NE 69361 | | | First-Class Mail |
| Plan Class 9 | Saint Francis Of Assisi In The Pines Episcopal Church | Attn: Russell Wade Kohl | 17890 Metcalf Ave | Overland Park, KS 66085 | | | First-Class Mail |
| Plan Class 9 | Saint Francis United Methodist Church | Attn: Treasurer | 2965 Kildaire Farm Rd | Cary, NC 27518 | | | First-Class Mail |
| Plan Class 9 | Saint Francis United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint George's Episcopal Church - Clifton Park, NY | Attn: Jean Stevens-Lauria | 912 Rte 146 | Clifton Park, NY 12065 | | | First-Class Mail |
| Plan Class 9 | Saint George's Episcopal Church, La Canada | 808 Foothill Blvd | La Canada, CA 91011 | | | | First-Class Mail |
| Plan Class 9 | Saint George'S Episcopal Church, La Canada | Attn: Ben Hogan | 3932 Alta Vista Dr | La Canada, CA 91011 | | | First-Class Mail |
| Plan Class 9 | Saint George's Protestant Episcopal Church, Mount Savage, MD | Attn: Thomas James Hudson | P.O. Box 655 | Mt Savage, MD 21545 | | | First-Class Mail |
| Plan Class 9 | Saint Hilary Parish School | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Saint Isidore Parish | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Saint James Episcopal Church | 1 St James Pl | Goshen, NY 10924 | | | | First-Class Mail |
| Plan Class 9 | Saint James Episcopal Church - Goshen | Attn: Rev Carl Lunden | 1 St James Pl | Goshen, NY 10924 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | C/O Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge, Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Saint James Episcopal Church - Hyde Park | Attn: Jim Smyth | 4526 Albany Post Rd | Hyde Park, NY 12538 | | | First-Class Mail |
| Plan Class 9 | Saint James Episcopal Church - Hyde Park | Attn: Jim Smyth | 4526 Albany Post Rd | Hyde Park, NY 12538 | | | First-Class Mail |
| Plan Class 9 | Saint James Lutheran Church | Attn: John P Locke | P.O. Box 53276 | Fayetteville, NC 28305 | | | First-Class Mail |
| Plan Class 9 | Saint James Lutheran Church | Attn: Steven K Johnson | 1341 Mays Landing Rd | Folsom, NJ 08037 | | | First-Class Mail |
| Plan Class 9 | Saint James Lutheran Church | Attn: Douglas L Nelson | 3145 31st Ave | Rock Island, IL 61201 | | | First-Class Mail |
| Plan Class 9 | Saint James Lutheran Church | Attn: John P Locke | P.O. Box 53276 | Fayetteville, NC 28305 | | | First-Class Mail |
| Plan Class 9 | D'Arcy Johnson Day | Attn: Christian C Nelson | 3120 Fire Rd, Ste 100 | Egg Harbor Township, NJ 08234 | | | First-Class Mail |
| Plan Class 9 | Saint James Lutheran Church | Attn: John P Locke | 1420 Morganton Rd | Fayetteville, NC 28305 | | | First-Class Mail |
| Plan Class 9 | Saint James Lutheran Church | Attn: John P Locke | 1420 Morganton Rd | Fayetteville, NC 28305 | | | First-Class Mail |
| Plan Class 9 | Saint James Lutheran Church Altoona, PA | Attn: Mark Francis Hoover | 1407 8th Ave | Altoona, PA 16601 | | | First-Class Mail |
| Plan Class 9 | Saint James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint James Umc 111 W Lake Dr Athens, GA 30606 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint James Umc Of Kingston | Attn: Rev. Robert Milsom | 29 Pearl St | Kingston, NY 12401 | | | First-Class Mail |
| Plan Class 9 | Saint James United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint John Episcopal Church | Attn: Karen Marchese & Sara Irwin | 601 Washington Ave | Carnegie, PA 15106 | | | First-Class Mail |
| Plan Class 9 | Saint John Gualbertus' Roman Catholic Church Society Of Cheektowaga, Erie Co, NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Saint John Neumann Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Saint John The Apostle - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint John United Methodist Church | Attn: Audrey Scott | 2808 S Virginia St | Hopkinsville, KY 42240 | | | First-Class Mail |
| Plan Class 9 | Saint John United Methodist Church | Attn: Thomas Coleman | 12700 W Highway 42 | Prospect, KY 40059 | | | First-Class Mail |
| Plan Class 9 | C/O Messner Reeves, Llp | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Saint John's Cathedral | 1350 N Washington St | Denver, CO 80203 | | | | First-Class Mail |
| Plan Class 9 | Saint John's Episcopal Church | 365 Strawtown Rd | New City, NY 10956 | | | | First-Class Mail |
| Plan Class 9 | Saint John's Episcopal Church | Attn: Scott A Dow | 365 Strawtown Rd | New City, NY 10956 | | | First-Class Mail |
| Plan Class 9 | Saint John's Episcopal Church | Attn: Scott A Dow | 80 Red Hill Rd | New City, NY 10956 | | | First-Class Mail |
| Plan Class 9 | Saint John's Episcopal Church | 101 S Prospect St | Hagerstown, MD 21740 | | | | First-Class Mail |
| Plan Class 9 | Saint John's Episcopal Church (Getty Square) Yonkers NY | Attn: Rector | 1 Hudson St | Yonkers, NY 10701 | | | First-Class Mail |
| Plan Class 9 | Saint John's Episcopal Church Chester, VA | Saint John's Episcopal Church | 12201 Richmond St | Chester, VA 23831 | | | First-Class Mail |
| Plan Class 9 | Saint John's Episcopal Church Knoxville | Attn: George R Arrants Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Plan Class 9 | Saint John's Episcopal Church, Troy, New York | Attn: Albert F G Bedinger V | P.O. Box 153 | Knoxville, TN 37901 | | | First-Class Mail |
| Plan Class 9 | Saint John'S Episcopal Church Of Ouray, Colorado | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | First-Class Mail |
| Plan Class 9 | Saint John's Episcopal Church Of Ouray, Colorado | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | First-Class Mail |
| Plan Class 9 | Saint John's Episcopal Church, Troy, New York | Attn: The Rev Judith W Malionek | 146 1st St | Troy, NY 12180 | | | First-Class Mail |
| Plan Class 9 | Saint John's Evangelical Lutheran Church, Bath PA | Attn: Pastor Terrence Walsh | 206 E Main St | Bath, PA 18014 | | | First-Class Mail |
| Plan Class 9 | Saint John's United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint John's-Newberry UMC (184382) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saint John's-Newberry UMC (184382) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saint Johns Episcopal Church | 325 Little Silver Point Rd | Little Silver, NJ 07739 | | | | First-Class Mail |
| Plan Class 9 | Saint Johns Evangelical Lutheran Church | Attn: Brian Noack | 48 Greene Ave | Sayville, NY 11782 | | | First-Class Mail |
| Plan Class 9 | Saint Johns Umc Buena Vista, VA | Attn: Minister, Saint Johns Umc | 351 E 21st St | Buena Vista, VA 24416 | | | First-Class Mail |
| Plan Class 9 | Saint Johns Umc Buena Vista, VA | Attn: Minister, Saint Johns Umc | 351 E 21st St | Buena Vista, VA 24416 | | | First-Class Mail |
| Plan Class 9 | Saint Johns United Methodist Church | Attn: Michael S Irvin | 340 Wheatlands Dr | Lexington, VA 24450 | | | First-Class Mail |
| Plan Class 9 | Saint Johns United Methodist Church | Attn: Matthew Greene | 1001 Grand Blvd | Greenwood, MS 38930 | | | First-Class Mail |
| Plan Class 9 | Saint Johns United Methodist Church (176564) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saint Johns United Methodist Church (176564) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saint Junipero Serra Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Saint Kateri Catholic Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Saint Lawrence Martyr Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Saint Lawrence Martyr Church | Margaret Gaffney Graf | N/A | N/A | N/A | | First-Class Mail |
| Plan Class 9 | Saint Luke United Methodist Church | Attn: Treasurer, Saint Luke Umc | 1608 E Pine St | Goldsboro, NC 27530 | | | First-Class Mail |
| Plan Class 9 | Saint Luke's Chapel | c/o Mcgivney, Kluger, Clark & Intoccia, P.C. | Attn: Kevin D. Torge | 435 W 141st St | New York, NY 10031 | | First-Class Mail |
| Plan Class 9 | Saint Luke's Chapel | 435 W 141st St | New York, NY 10031 | | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge | 80 Broad St, 23rd Floor | New York, NY 10004 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | C/O Mcgivney, Kluger, Clark & Intoccia, Pc | Attn: Kevin D Torge, Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Saint Luke'S Episcopal Church | James Iacone | 17 Oak Ave | Metuchen, NJ 08840 | | | First-Class Mail |
| Plan Class 9 | Saint Luke's Episcopal Church | Attn: Michael T Grosso, Litter Mendelson, Pc | One Newark Center, 8th Fl | 1085 Raymond Blvd | Newark, NJ 07102 | | First-Class Mail |
| Plan Class 9 | Saint Luke'S Episcopal Church Alex, VA | Attn: George Charlton Omohundro | 8009 Fort Hunt Rd | Alexandria, VA 22308 | | | First-Class Mail |
| Plan Class 9 | Saint Lutheran Church | Attn: Debra Pignatelli | 159-19 98th St | Howard Beach, NY 11414 | | | First-Class Mail |
| Plan Class 9 | Saint Mark Lakerland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Mark United Methodist Church Kankakee | Attn: Mary Smith | 1200 W Calista | Kankakee, IL 60905 | | | First-Class Mail |
| Plan Class 9 | Saint Mark United Methodist Church, Inc. | Attn: Tom Miller | 550 Hwy 72 Bypass NW | Greenwood, SC 29649 | | | First-Class Mail |
| Plan Class 9 | Saint Mark United Methodist Church, Inc. | Attn: Tom Miller | 108 Forest Dr E | Greenwood, SC 29646 | | | First-Class Mail |
| Plan Class 9 | Saint Mark's Episcopal Church | St. Marks Episcopal Church | 1120 E 24th St | Des Moines, IA 50317 | | | First-Class Mail |
| Plan Class 9 | Saint Mark'S UMC 3149 US 70W Marion, NC 28752 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Marks United Methodist Church, San Diego, CA | Attn: Stanley Watson | 3502 Clairemont Dr | San Diego, CA 92117 | | | First-Class Mail |
| Plan Class 9 | Saint Martin Of Tours Roman Catholic Church At Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Saint Martin'S & Saint Luke'S Episcopal Parish | c/o Mcgivney, Kluger, Clark & Intoccia, P.C. | Attn: Kevin D Torge, Esq. | 80 Broad St, 23rd Fl | New York, NY 10004 | | First-Class Mail |
| Plan Class 9 | C/O Mcgivney, Kluger, Clark & Intoccia, Pc | Attn: Kevin D Torge, Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Saint Martin's & Saint Luke'S Episcopal Parish | c/o Mcgivney, Kluger, Clark & Intoccia, P.C. | Attn: Kevin D Torge, Esq. | 230 Lenox Ave | New York, NY 10027 | | First-Class Mail |
| Plan Class 9 | Saint Martin's & Saint Luke's Episcopal Parish | 230 Lenox Ave | New York, NY 10027 | | | | First-Class Mail |
| Plan Class 9 | Saint Martin's Episcopal Church | Attn: Arthur Emerson Bell | 1510 E 7th St | Charlotte, NC 28204 | | | First-Class Mail |
| Plan Class 9 | Saint Mary Of The Isle Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | Saint Mary Parish Tiffin | Attn: Thomas Antonini | 1933 Spielbusch Ave | Toledo, OH 43604 | | | First-Class Mail |
| Plan Class 9 | Saint Mary's Episcopal Church | Attn: Treasurer | 1836 E Main St | Mohegan Lake, NY 10547 | | | First-Class Mail |
| Plan Class 9 | Saint Mary's Episcopal Church | 108 W Farriss Ave | High Point, NC 27262 | | | | First-Class Mail |
| Plan Class 9 | Saint Mary's Episcopal Church | Attn: Julian R Elbin | 1 Saint Marys Church Rd | Abingdon, MD 21009 | | | First-Class Mail |
| Plan Class 9 | Saint Matthew's Episcopal Church | Attn: Robert Brown | 101 Saint Matthews Ln | Spartanburg, SC 29301 | | | First-Class Mail |
| Plan Class 9 | Saint Matthew's Episcopal Church Of Parker | 19580 Pilgrims Pl | Parker, CO 80138 | | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Saint Matthew's Episcopal Church Sterling VA | Attn: Daniel Ross Robertson | 201 E Frederick | Sterling, VA 20164 | | | First-Class Mail |
| Plan Class 9 | Saint Matthew's United Methodist Church | Attn: Kimberly Alexander | 1362 S Prescott Rd | Memphis, TN 38111 | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Saint Matthias Episcopal Church Of Monument | 18320 Furrow Rd | Monument, CO 80132 | | | | First-Class Mail |
| Plan Class 9 | Saint Michael And All Angels Episcopal Church | Attn: Chris Girata, Rector | 8011 Douglas Ave | Dallas, TX 75225 | | | First-Class Mail |
| Plan Class 9 | Saint Michael's Episcopal Church | Attn: Jeunee Godsey | 2040 Mcrae Rd | Bon Air, VA 23235 | | | First-Class Mail |
| Plan Class 9 | Saint Michael's Episcopal Church And University Center | Attn: Craig P Fickling | 640 N Washington Ave | Cookeville, TN 38501 | | | First-Class Mail |
| Plan Class 9 | Saint Paris United Methodist Church | Attn: Daniel L Bey, Finance Committee Chairman | 208 W Walnut St | St. Paris, OH 43072 | | | First-Class Mail |
| Plan Class 9 | Saint Paul Lutheran Church | c/o Rockne Law Office | Attn: Matthew C Rockne | P.O. Box 7 | Zumbrota, MN 55992 | | First-Class Mail |
| Plan Class 9 | Saint Paul Lutheran Church | c/o Rockne Law Office | Attn: Matthew C Rockne | P.O. Box 7 | Zumbrota, MN 55992 | | First-Class Mail |
| Plan Class 9 | Saint Paul Lutheran Church | 214 3rd St SW | Pine Island, MN 55963 | | | | First-Class Mail |
| Plan Class 9 | Saint Paul Lutheran Church | 214 3rd St SW | Pine Island, MN 55963 | | | | First-Class Mail |
| Plan Class 9 | Saint Paul Methodist Church Lusby Md | Attn: Teresa Herren | 11000 H.G. Trueman Rd | Lusby, MD 20657 | | | First-Class Mail |
| Plan Class 9 | Saint Paul Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Paul United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Saint Paul United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Paul United Methodist Church | Attn: Tammie Brown | 2509 W Beebe-Capps Expwy | Searcy, AR 72143 | | | First-Class Mail |
| Plan Class 9 | Saint Paul United Methodist Church (181003) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saint Paul United Methodist Church (181003) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saint Paul United Methodist Church Inc | Attn: Treasurer | 4201 West 3rd St | Bloomington, IN 47404 | | | First-Class Mail |
| Plan Class 9 | Saint Paul's Episcopal Church | 301 E Stuart St | Fort Collins, CO 80525 | | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Saint Paul's Episcopal Church | Attn: William Lewis Ogburn | 199 Carroll St | Brooklyn, NY 11231 | | | First-Class Mail |
| Plan Class 9 | Saint Paul's Episcopal Church | Attn: The Rev Luke A. Wetzel, Rector | 60 Akenside Rd | Riverside, IL 60546 | | | First-Class Mail |
| Plan Class 9 | Saint Paul's Episcopal Church/Daphne | Attn: William H Harrison III | 28788 N Main St | Daphne, AL 36526 | | | First-Class Mail |
| Plan Class 9 | Saint Paul's Lutheran Church Salisbury NC | Attn: Timothy Deal | 205 Saint Pauls Church Rd | Salisbury, NC 28146 | | | First-Class Mail |
| Plan Class 9 | Saint Paul's Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Paul'S Umc Castleton | Attn: Wendy Yorkbriggs | 8 Short St | Castleton On Hudson, NY 12033 | | | First-Class Mail |
| Plan Class 9 | Saint Paul's Umc Castleton, NY | Attn: Wendy Yorkbriggs | 1583 Carney Rd | Castleton, NY 12033 | | | First-Class Mail |
| Plan Class 9 | Saint Paul's United Methodist Church | 130 N Central Ave | Hartsdale, NY 10530 | | | | First-Class Mail |
| Plan Class 9 | Leslie James Johnson | 410 Benedict Ave | Apt 2G | Tarrytown, NY 10591 | | | First-Class Mail |
| Plan Class 9 | Saint Paul's United Methodist Church | Attn: Dixie Barnes, Treasurer | 2111 Carlton Ave | Colorado Springs, CO 80909 | | | First-Class Mail |
| Plan Class 9 | Saint Paul's United Methodist Church Of Joplin Missouri | Attn: Ben Bainbridge, Exec Pastor | 2423 W 26th St | Joplin, MO 64804 | | | First-Class Mail |
| Plan Class 9 | Saint Paul United Methodist - Tallahassee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Pauls United Methodist - Tallahassee | 1700 N Meridan Rd | Tallhassee, FL 32303 | | | | First-Class Mail |
| Plan Class 9 | Saint Pauls United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Pauls United Methodist Church | Attn: George Clark | 7558 Amboy Rd | Staten Island, NY 10307 | | | First-Class Mail |
| Plan Class 9 | Saint Pauls United Methodist Church - Brick | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Pauls United Methodist Church - Gretna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saint Peter's Episcopal Church | Attn: Sharon Mackenzie | 71 River St | Milford, CT 06460 | | | First-Class Mail |
| Plan Class 9 | Saint Peter's Episcopal Church | 311 High St | P.O. Box 27 | Paris, KY 40362 | | | First-Class Mail |
| Plan Class 9 | Saint Philip's Episcopal Church Jackson, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | Saint Philip's Episcopal Church Jackson, Mississippi | Attn: Dottee Everett | 5400 Old Canton Rd | Jackson, MS 39211 | | | First-Class Mail |
| Plan Class 9 | Saint Phillips United Methodist Church (85220) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saint Phillips United Methodist Church (85220) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saint Stephen United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 4600 S Western St | Amarillo, TX 79109 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Saint Stephen's United Methodist Church Broken Arrow Ok | Attn: Tara Ripperger | 400 W New Orleans | Broken Arrow, OK 74011 | | | First-Class Mail |
| Plan Class 9 | Saint Stephens Church | Attn: Cecily Broderick Guerra | 89-26 168th St | Jamaica, NY 11432 | | | First-Class Mail |
| Plan Class 9 | Saint Stephens Episcopal Church | Attn: Rev D J. Wesley Evans | 401 S Crockett St | Sherman, TX 75090 | | | First-Class Mail |
| Plan Class 9 | Saint Thomas Aquinas Catholic Church Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Saint Thomas Evangelical Lutheran Church | Attn: Craig P Bule | 7257 Pineville Matthews Rd, Ste 2100 | Charlotte, NC 28226 | | | First-Class Mail |
| Plan Class 9 | Saint Thomas Evangelical Lutheran Church | Attn: Craig P Bule | 4013 Shamrock Dr | Charlotte, NC 28215 | | | First-Class Mail |
| Plan Class 9 | Saint Thomas Lutheran Church | 23801 Kelly Rd | Eastpointe, MI 48021 | | | | First-Class Mail |
| Plan Class 9 | Saint Thomas' Episcopal Church | Attn: David Browder | 4900 Jackwood St | Houston, TX 77096 | | | First-Class Mail |
| Plan Class 9 | Saint Timothy Lutheran Church | St Timothy Lutheran Church | 16431 52nd Ave W | Edmonds, WA 98026 | | | First-Class Mail |
| Plan Class 9 | Saint Timothy Lutheran Church | Attn: Karen Suelzle | 16431 52nd Ave W | Edmonds, WA 98026 | | | First-Class Mail |
| Plan Class 9 | Saint Timothy's Episcopal Church In Danville, California | Attn: The Rev Todd Bryant | 1550 Diablo Rd | Danville, CA 94526 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | Saints James And John Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Saints James And John Catholic School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Saints James And John Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Salado United Methodist Church, 650 Royal St, Salado TX 7657 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Salado United Methodist Church, 650 Royal St, Salado TX 7657 | 650 Royal St | Salado, TX 76571 | | | | First-Class Mail |
| Plan Class 9 | Salem Community Church (078428) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Salem Community Church (078428) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Salem Evangelical Lutheran Church | Attn: The Rev Hans E Becklin | 26 Owl Hill Rd | Lititz, PA 17543 | | | First-Class Mail |
| Plan Class 9 | Salem Grace Umc | Attn: Diane Leonard | 116 E Schwartz St | Salem, IL 62881 | | | First-Class Mail |
| Plan Class 9 | Salem In Ballwin United Methodist Church | Attn: Phyllis Hardcastle | 14825 Manchester Rd | Ballwin, MO 63011-4600 | | | First-Class Mail |
| Plan Class 9 | Salem In Ladue United Methodist Church | Attn: Deborah Lemoine | Attn: Salem Umc Exec Pastor | 1200 S Lindbergh | St. Louis, MO 63131 | | First-Class Mail |
| Plan Class 9 | Salem Lutheran Church | Attn: Cynthia Harmison | 8505 Cardinal St | Lenexa, KS 66219 | | | First-Class Mail |
| Plan Class 9 | Salem Lutheran Church | Attn: Joyce Benedict | 13402 W 92nd St | Lenexa, KS 66215 | | | First-Class Mail |
| Plan Class 9 | Kluver Law Office & Mediation Ctr, Pllc | Attn: Douglas D Kluver | 408 N 1st St | P.O. Box 486 | Montevideo, MN 56265 | | First-Class Mail |
| Plan Class 9 | Salem Lutheran Church Elca | 631 N 7th St | Montevideo, MN 56265 | | | | First-Class Mail |
| Plan Class 9 | Salem Umc | Attn: Clayton Waring | P.O. Box 25 | Keedysville, MD 21756 | | 25 S Main St | First-Class Mail |
| Plan Class 9 | Salem Umc | 3962 Salem Rd | Covington, GA 30016 | | | | First-Class Mail |
| Plan Class 9 | Salem Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Salem Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Salem Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Salem Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Salem Umc | Attn: Katie Davis | 3947 Cunn Rd | Eastover, NC 28312 | | | First-Class Mail |
| Plan Class 9 | Salem Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Salem Umc Aquashicola | Attn: William Ritzenthaler | 4145 Fireline Rd | Aquashicola, PA 18012 | | | First-Class Mail |
| Plan Class 9 | Salem Umc Of Barrington | 115 W Lincoln Ave | Barrington, IL 60010 | | | | First-Class Mail |
| Plan Class 9 | Salem Umc Of Christ | Salem United Church of Christ | 217 Salem Dr | Plymouth, WI 53073 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist | Jenette F Elliott | 2700 White Horse Rd | Greenville, SC 29611 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Jenette F. Elliott | 2700 White Horse Rd | Greenville, SC 29611 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Todd M Schatzka | 25130 85th St | Salem, WI 53168 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Kirk Oldham | P.O. Box 216 | Simpson, NC 27879 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Linda Acker | 6311 Kratzville Rd | Evansville, IN 47710 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Rev Dr Marvin A Moss | 2190 Adam Clayton Powell Jr Blvd | New York, NY 10027 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | P.O. Box 120 | Doylestown, PA 17735 | | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Willie Strader - Treasurer | 801 E Scenic Rivers Blvd | Salem, MO 65560 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Christopher Bethune | 187 Fish Hatchery Rd | Salem Township, MI 49833 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Donald Rider | 18604 Tanterra Way | Brookeville, MD 20833 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: John Hamlington | P.O. Box 277 | Salem, NY 12865 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Linda Curson, Treasurer | 3715 33rd Ave, Sw | Cedar Rapids, IA 52404 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Deloris Willoughby | 1647 Salem Rd | Benton, AR 72019 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Lauren Busky | 3405 Gough St | Baltimore, MD 21224 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Pastor Kevin Bender | 183 E Main St | Salem, WV 26426 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Sue Kealy | 14955 Somerset Ave | Rosemount, MN 55068 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Treasurer | 2706 Salem Church Rd | Goldsboro, NC 27530 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Rev Eleanor Collinsworth | 9 Tracy Cir | Rome, NY 13440 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Russell E Morgan, Jr | 1749 Grand Concourse, Apt 3O | Bronx, NY 10453 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Elliott J. Williams | 29 W Broadway | Salem, NY 12865 | | | First-Class Mail |
| Plan Class 9 | Lauren Anne Busky | c/o Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | 4106 Chardel Rd, Unit 3D | Nottingham, MD 21236 | | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Treasurer | 541 Hwy 9 | Waukesha, WI 53186 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church | Attn: Edward J Keating | 115 W Lincoln Ave | Barrington, IL 60010 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church (96644) | c/o Bentz Law Firm, P.C. | Attn: Daniel Maier | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Salem United Methodist Church (96644) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church (96644) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church Of Elgin | Kay G. Crowe | 1613 Main St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church Of Elgin | Attn: Rev. Stewart C. Kidd, Jr | P.O. Box 54 | Elgin, SC 29045 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church Of Upper Falls Inc | Attn: Carla F Frisch | P.O. Box 192 | Upper Falls, MD 21156 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church, Conway | Attn: Caroline Sellers | 1018 Salem Rd | Conway, AR 72034 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Salem Umc | Attn: Bruce Kopp | 2900 Salem Rd | Windsor Mill, MO 21244 | | | First-Class Mail |
| Plan Class 9 | Salem United Methodist Church, Hebbville | Attn: Carol Kopp, Bruce Kopp | 7509 Windsor Mill Rd | 2900 Salem Rd | Windsor Mill, MD 21244 | | First-Class Mail |
| Plan Class 9 | Salem-Kinser United Methodist Church | Attn: Jimmie Bryant | 1315 Ness St | Greenville, TX 75401 | | | First-Class Mail |
| Plan Class 9 | Salladasburg Umc (181548) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Salladasburg Umc (181548) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Salmon Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saltillo First United Methodist Church | Attn: Tim Phipps | P.O. Box 146 | Saltillo, MS 38866 | | | First-Class Mail |
| Plan Class 9 | Olivebridge & Samsonville (UMC) | Attn: Karin L Squires | 6 Allen St | Saugerties, NY 12477 | | | First-Class Mail |
| Plan Class 9 | Samsonville Umc | Attn: Karin Squires | P.O. Box 1397 | Olivebridge, NY 11461 | | | First-Class Mail |
| Plan Class 9 | San Carlos United Methodist Church | Attn: Richard Doremus | 6554 Cowles Mountain Blvd | San Diego, CA 92119 | | | First-Class Mail |
| Plan Class 9 | San Dieguito United Methodist Church | Attn: Rev. John Shaver | 170 Calle Magdalena | Encinitas, CA 92024 | | | First-Class Mail |
| Plan Class 9 | San Dimas United Methodist Church | Attn: Joseph C Sharp | 3962 Laurel Ct | Chino Hills, CA 91709 | | | First-Class Mail |
| Plan Class 9 | San Dimas United Methodist Church | Attn: Elizabeth L Sharp | 114 W 2nd St | San Dimas, CA 91733 | | | First-Class Mail |
| Plan Class 9 | San Gabriel Mission Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | San Jose Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | San Jose Catholic Church Austin TX | Attn: Rev Jairo Sandoval-Olaigo | 2435 Oakcrest | Austin, TX 78704 | | | First-Class Mail |
| Plan Class 9 | San Jose Episcopal Church | Steph Britt | 7423 San Jose Blvd | Jacksonville, FL 32217 | | | First-Class Mail |
| Plan Class 9 | San Jose Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | San Luis Obispo United Methodist Church | Attn: Rick Uhls | 1515 Fredericks St | San Luis Obispo, CA 93405 | | | First-Class Mail |
| Plan Class 9 | San Luis Rey Methodist Mens Club | Attn: Michelle Park | 5570 Old Ranch Rd | Oceanside, CA 92057-5612 | | | First-Class Mail |
| Plan Class 9 | San Pablo United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | San Pedro United Methodist Church | Attn: Lisa Williams | 580 W 6th St | San Pedro, CA 90731 | | | First-Class Mail |
| Plan Class 9 | San Saba United Methodist Church | Attn: Senior Pastor | 204 W Brown St | San Saba, TX 76877 | | | First-Class Mail |
| Plan Class 9 | Sanbornville United Methodist Church | Attn: Stephen Dow | 34 Highland Ave | P.O. Box 227 | Milton Mills, NH 03852 | | First-Class Mail |
| Plan Class 9 | Sand Springs United Methodist Church | Attn: Stephen Cagle & Treasurer | 319 N Main St | Sand Springs, OK 74063 | | | First-Class Mail |
| Plan Class 9 | Sanders Chapel United Methodist Church | 4430 Brogden Rd | Smithfield, NC 27577 | | | | First-Class Mail |
| Plan Class 9 | Narron Wetzel PA | Attn: David F Mills | P.O. Box 1567 | Smithfield, NC 27577 | | | First-Class Mail |
| Plan Class 9 | Sandwich Village Episcopal Church | 159 Main St | Sandwich, MA 02644 | | | | First-Class Mail |
| Plan Class 9 | Sandy Hook United Methodist Church | Attn: Debbie Gooldy | 1610 Taylor Rd | Columbus, IN 47203 | | | First-Class Mail |
| Plan Class 9 | Sandy Mount United Methodist Church | Attn: Thomas E Poe | 2101 Old Westminster Pike | Finksburg, MD 21048 | | | First-Class Mail |
| Plan Class 9 | Sandy Plains United Methodist Church | c/o Cairo Parish | Attn: Melanie Lasher, Corporate Secretary | P.O. Box 552 | Cairo, NY 12413 | | First-Class Mail |
| Plan Class 9 | Sandy Ridge Ruritan Club | P.O. Box 73 | Sandy Ridge, NC 27046 | | | | First-Class Mail |
| Plan Class 9 | Sandy Ridge United Methodist Church | Attn: Phil Stephens | 2090 Co Rt 42 | Camp Mill, AL 36850 | | | First-Class Mail |
| Plan Class 9 | Sandy Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sanford United Methodist Church | Attn: Roger Sharpe- Admin Chair | 2560 N West River Rd | Sanford, MI 48657 | | | First-Class Mail |
| Plan Class 9 | Sango United Methodist Church | Attn: Treasurer, Sango United Methodist Church | 3301 Sango Rd | Clarksville, TN 37043 | | | First-Class Mail |
| Plan Class 9 | Sanlando United Methodist - Longwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Santa Ana United Methodist Church | Attn: Douglas Gillen | 2121 N Grand Ave | Santa Ana, CA 92705 | | | First-Class Mail |
| Plan Class 9 | Santa Barbara Catholic Church | Attn: Chancellor, BSA Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Santa Barbara Catholic Church | Attn: Rev Jorge Hernandez De Luna | 13713 Fm 969 | Austin, TX 78724 | | | First-Class Mail |
| Plan Class 9 | Santa Clara Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Santa Clarita United Methodist Church | Attn: Jim Schmidt | 26640 Bouquet Canyon Rd | Santa Clarita, CA 91350 | | | First-Class Mail |
| Plan Class 9 | Santa Claus United Methodist Church | 351 N Holiday Blvd | Santa Claus, IN 47579 | | | | First-Class Mail |
| Plan Class 9 | Santa Cruz Catholic Church | Attn: Rev Jesse Martinez | 1100 Main St | Austin, TX 78610 | | | First-Class Mail |
| Plan Class 9 | Santa Cruz Catholic Church | Attn: Rev Jesse Martinez | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | Santa Cruz Valley United Methodist Church (AZ | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Santa Fe Trail Council | Attn: Aaron Kite | 808 W Mcarthur Rd | Dodge City, KS 67801 | | | First-Class Mail |
| Plan Class 9 | Santa Maria First United Methodist Church | Attn: Board of Trustees | 311 S Broadway | Santa Maria, CA 93454 | | | First-Class Mail |
| Plan Class 9 | Santa Paula 1st | Attn: Andu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | First-Class Mail |
| Plan Class 9 | Santee United Methodist Church | Attn: Jaime Pangman | 8964 N Magnolia Ave | Santee, CA 92071 | | | First-Class Mail |
| Plan Class 9 | Sarah Jane Johnson United Methodist Church | Attn: Renee James, Esq | 100 Madison St | Syracuse, NY 13202 | | | First-Class Mail |
| Plan Class 9 | Sarah Jane Johnson United Methodist Church | Attn: Pastor Carolyn Stow | 308 Main St | Syracuse, NY 13790 | | | First-Class Mail |
| Plan Class 9 | Saraland United Methodist Church | Attn: Linda Foxes | P.O. Box 415 | Saraland, AL 36571 | | | First-Class Mail |
| Plan Class 9 | Saratoga Federated Church | Attn: Gerald A Bruce Jr | 20390 Park Pl | Saratoga, CA 95070 | | | First-Class Mail |
| Plan Class 9 | Saratoga Knights Of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | First-Class Mail |
| Plan Class 9 | Saratoga Knights Of Columbus | c/o Knights Of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | First-Class Mail |
| Plan Class 9 | Save Doernberger & Vita P.C. | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | First-Class Mail |
| Plan Class 9 | Save Doernberger & Vita, P.C. | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | First-Class Mail |
| Plan Class 9 | Saratoga Springs United Methodist Church | Attn: Daniel Lecours | 175 5th Ave | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Plan Class 9 | Sardis Evangelical Lutheran Church | Attn: Joe David Biggerstaff | 6103 W Nc 10 Hwy | Hickory, NC 28601 | | | First-Class Mail |
| Plan Class 9 | Sargent United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saron Lutheran Church | 311 Lake St S | Big Lake, MN 55309 | | | | First-Class Mail |
| Plan Class 9 | Satellite Beach United Methodist Church -Satellite Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Saucier United Methodist Church | Attn: Rev Beth Matthews | P.O. Box 99 | Saucier, MS 39574-0099 | | | First-Class Mail |
| Plan Class 9 | Saugerties United Methodist Church | Attn: Nancy Forsythe | 104 Lauren Tice Rd | Saugerties, NY 12477 | | | First-Class Mail |
| Plan Class 9 | Saugerties United Methodist Church | Attn: Nancy Forsythe | 67 Washington Ave | Saugerties, NY 12477 | | | First-Class Mail |
| Plan Class 9 | Savanna First | 2100 Chicago Ave | Savanna, IL 61074 | | | | First-Class Mail |
| Plan Class 9 | Savannah United Methodist Church | Attn: Jeanne Hoen, Treasurer | 10520 Snow Hill Rd | Ooltewah, TN 37363 | | | First-Class Mail |
| Plan Class 9 | Savannah United Methodist Church (86942) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Savannah United Methodist Church (86942) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Saxapahaw United Methodist Church | Attn: Barbara Christy | 8501 Holman Mill Rd | Snow Camp, NC 27349 | | | First-Class Mail |
| Plan Class 9 | Saylorsburg St Peters United Methodist 924 Old Rte 115, Sayl | 924 Old Rte 115 | Saylorsburg, PA 18353 | | | | First-Class Mail |
| Plan Class 9 | Saylorsburg- St Peter's United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Scenic Hills United Methodist Church | Attn: John Stanley | 2847 Pembroke Rd | Memphis, TN 38128 | | | First-Class Mail |
| Plan Class 9 | Schertz United Methodist Church | Attn: Alice L Sutherlin | 3460 Roy Richard Dr | Schertz, TX 78154 | | | First-Class Mail |
| Plan Class 9 | School Of St Elizabeth | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Schoolcraft United Methodist Church | Attn: Treasurer | 342 N Grand St | P.O. Box 336 | Schoolcraft, MI 49087 | | First-Class Mail |
| Plan Class 9 | Schreiber Memorial United Methodist Church | Attn: Brenda S Hergert | 3300 Mockingbird Ln | Dallas, TX 75205 | | | First-Class Mail |
| Plan Class 9 | Schum Memorial Umc (176347) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Schum Memorial Umc (176347) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Schuyerville United Methodist Church | Attn: Nellie Dumas | 105 Winney Dr | Schuylerville, NY 12871 | | | First-Class Mail |
| Plan Class 9 | Schuyerville United Methodist Church | Attn: John Iseman | 51 Church St | Schuylerville, NY 12871 | | | First-Class Mail |
| Plan Class 9 | Schuyler Lake United Methodist Church | Attn: Sharon Rankins-Burd | P.O. Box 102 | 128 Church St | Schuyler Lake, NY 13457 | | First-Class Mail |
| Plan Class 9 | Schuylkill Haven: First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Schweitzer United Methodist Church | Attn: Rev Dr Jason Leininger | 2747 E Sunshine St | Springfield, MO 65804 | | | First-Class Mail |
| Plan Class 9 | Scio United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | First-Class Mail |
| Plan Class 9 | Scioto Ridge United Methodist Church | Attn: Karen Hartman | 4343 Dublin Rd | Hilliard, OH 43026 | | | First-Class Mail |
| Plan Class 9 | Scipio United Methodist Church | Attn: Mary Combs, Treasurer | 5060 W County Rd 600 N | Scipio, IN 47273 | | | First-Class Mail |
| Plan Class 9 | Scotia United Methodist Church | Attn: Mark C Ciesiak, President | 34 Country Fair Ln | Scotia, NY 12302 | | | First-Class Mail |
| Plan Class 9 | Scott R Christensen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Scott United Methodist Church | Attn: Deirdre L Mcgee | 2880 Garfield St | Denver, CO 80205 | | | First-Class Mail |
| Plan Class 9 | Scott William Beckett | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Scotts United Methodist Church | Attn: Norman J Turnier | 8458 Wallene | Scotts, MI 49088 | | | First-Class Mail |
| Plan Class 9 | Scottsburg United Methodist Church | Attn: William Talbott | 615 S Honeyrun Pkwy | Scottsburg, IN 47170 | | | First-Class Mail |
| Plan Class 9 | Scottsdale Presbyterian Church | Attn: Bob Howard | 3421 N Hayden Rd | Scottsdale, AZ 85251 | | | First-Class Mail |
| Plan Class 9 | Scottsdale Presbyterian Church | Attn: Bob Howard | 3421 N Hayden Rd | Scottsdale, AZ 85251 | | | First-Class Mail |
| Plan Class 9 | Scottsville First Umc | Attn: Shannon Boaz | 400 E Main St | Scottsville, KY 42164 | | | First-Class Mail |
| Plan Class 9 | Scottsville First Umc | Attn: Treasurer | 407 E Maple St | Scottsville, KY 42164 | | | First-Class Mail |
| Plan Class 9 | Sea Episcopal Church | Attn: The Rev Lisa Biersch Cole | 280 Country Club Dr | South San Francisco, CA 94080 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | Seabrook United Methodist Church | Attn: Rev Chuck Weber | 3300 Lakeside Dr | Seabrook, TX 77586 | | | First-Class Mail |
| Plan Class 9 | Searcy First United Methodist Church | Attn: Blaine Baxley | 304 N Main St | Searcy, AR 72143 | | | First-Class Mail |
| Plan Class 9 | Scott United Methodist Church | c/o Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Searing-Rosyln United Methodist Church | Attn: Christopher Hoppe | 134 Remsen Ave | Albertson, NY 11507 | | | First-Class Mail |
| Plan Class 9 | Searsmont Umc | Attn: Mark Thibodts | P.O. Box 33 | Searsmont, ME 04973 | | | First-Class Mail |
| Plan Class 9 | Alice Mary Curtis | 7 Station Ct | Searsport, ME 04974 | | | | First-Class Mail |
| Plan Class 9 | Searsport United Methodist Church | Attn: Rev Helen Shaw | 3 Elm St | Searsport, ME 04974 | | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Seaville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Scottsdale Presbyterian Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sebastian Umc | 1029 Main St | Sebastian, FL 32958 | | | | First-Class Mail |
| Plan Class 9 | Sebree United Methodist Church | Attn: Lisa Nance / Treasurer | 12180 St Rt 132 | P.O. Box 393 | Sebree, KY 42455 | | First-Class Mail |
| Plan Class 9 | Sebring United Methodist Church | Attn: Pastor Fred Higgins | 126 W Indiana Ave | Sebring, OH 44672 | | | First-Class Mail |
| Plan Class 9 | Second Presbyterian Church, Londonderry, VT | P.O. Box 77 | Londonderry, VT 05148 | | | | First-Class Mail |
| Plan Class 9 | Second Presbyterian Church | Attn: Rev Dr Tim Harmon | 111 Reed St | Oil City, PA 16301 | | | First-Class Mail |
| Plan Class 9 | Second Presbyterian Church | Attn: Mark Wigginton | 214 Mountain Ave SW | Roanoke, VA 24016 | | | First-Class Mail |
| Plan Class 9 | Second Presbyterian Church | Attn: Michael A Kransdorf | 37 Maple St | Princeton, NJ 08542 | | | First-Class Mail |
| Plan Class 9 | Second Presbyterian Church | 1161 E Jersey St | Elizabeth, NJ 07201 | | | | First-Class Mail |
| Plan Class 9 | Second Presbyterian Church Of Baltimore | Attn: Matthew Brammall | 4200 St Paul St | Baltimore, MD 21218 | | | First-Class Mail |
| Plan Class 9 | Second Presbyterian Church Of Little Rock, Ar | Attn: Aileen Moore Business Administrator | 600 Pleasant Valley Dr | Little Rock, AR 72227 | | | First-Class Mail |
| Plan Class 9 | Second Presbyterian Church, 1161 E. Jersey St, Elizabeth, NJ | Attn: Michael Graessle | 37 Maple St | Princeton, NJ 08542 | | | First-Class Mail |
| Plan Class 9 | Second Reformed Church | 225 E Central Ave | Zeeland, MI 49464 | | | | First-Class Mail |
| Plan Class 9 | Sedge Garden Umc - Kernersville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sedgefield Umc - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sedgwick United Methodist Church, 600 N Commercial Sedgwick | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Seiling First United Methodist Church | Attn: Donna Dale, Treasurer | P.O. Box 60 | Seiling, OK 73663 | | | First-Class Mail |
| Plan Class 9 | Selah United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Selmer First United Methodist Church | Attn: Christopher Thompson | 1122 W Cherry Ave | Selmer, TN 38375 | | | First-Class Mail |
| Plan Class 9 | Selwyn Ume Formerly Newsion Umc - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Seminary of the Immaculate Conception | c/o Westerman, Ball Ederer, Miller Zucker & Sharfstein, LLP | Attn: Mr/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | Seminole Heights United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Senatobia First United Methodist Church | Attn: Keith Keeton | 102 W Gilmore St | Senatobia, MS 38668 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Seneca Falls First United Methodist Church | Attn: Valerie White, Pastor | 2 Chapel St | Seneca Falls, NY 13148 | | | First-Class Mail |
| Plan Class 9 | Seneca United Methodist Church (85925) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Seneca United Methodist Church (85925) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Seneca Waterways Council | Attn: Stephen Hoitt | 2320 Brighton Henrietta Tl Rd | Rochester, NY 14623 | | | First-Class Mail |
| Plan Class 9 | Senoia Umc - Senoia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sepulveda Umc | Attn: David Burgeson | 1053 Royal Oaks Pl | Santa Paula, CA 93060 | | | First-Class Mail |
| Plan Class 9 | Sepulveda Umc | Attn: Niu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | First-Class Mail |
| Plan Class 9 | Woolf, Mcclane, Bright, Allen & Carpenter, PLLC | Attn: M Aaron Spencer Esq | 900 S Gay St, Ste 900 | Knoxville, TN 37902 | | | First-Class Mail |
| Plan Class 9 | Sequoyah Hills Presbyterian Church | c/o Katie Mchargue, Business Manager | 3700 Keowee Ave SW | Knoxville, TN 37919 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Sequoyah United Methodist Church | Attn: Tricia Stuber | 1910 N Old Wire Rd | Fayetteville, AR 72703 | | | First-Class Mail |
| Plan Class 9 | Serena | Attn: Richard Michael Fassig | 2259 E US Rt 52 | Serena, IL 60549 | | | First-Class Mail |
| Plan Class 9 | Sergeant Bluff, Community United Methodist Church | Attn: Joleen Lafrentz | 101 Baker Dr | P.O. Box 661 | Sergeant Bluff, IA 51054 | | First-Class Mail |
| Plan Class 9 | Sergiantsville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Servants Of Christ Lutheran Church, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Sesser First United Methodist | Attn: Carroll Kelly | 104 W Yung St | Sesser, IL 62884 | | | First-Class Mail |
| Plan Class 9 | Setauket United Methodist Church | 160 Main St | | Setauket, NY 11733 | | | First-Class Mail |
| Plan Class 9 | Seton Keough High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Seton Keough High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Seung Jin Hong | Grahamsville Umc | 350 Main St | P.O. Box 86 | Grahamsville, NY 12740 | | First-Class Mail |
| Plan Class 9 | Seventh Street Umc | Attn: Mark Smith | 1801 E 7th St | Parkersburg, WV 26101-4201 | | | First-Class Mail |
| Plan Class 9 | Severn United Methodist Church | Attn: Shauna Miller | 1215 Old Camp Meade Rd | Severn, MD 21144-1138 | | | First-Class Mail |
| Plan Class 9 | Severna Park United Methodist Church | Attn: Dave McKinney | 731 Benfield Rd | Severna Park, MD 21146 | | | First-Class Mail |
| Plan Class 9 | Severns Valley Baptist Church, Inc. | Attn: Matthew Hess | Bell Hess & Vancant, PLC | 2819 Ring Rd, Ste 100 | Elizabethtown, KY 42701 | | First-Class Mail |
| Plan Class 9 | Severns Valley Baptist Church, Inc. | Attn: 1100 Ring Rd | Elizabethtown, KY 42701 | | | | First-Class Mail |
| Plan Class 9 | Bell Hess & Vancant, Plc | Matthew Creighton Hess | 2819 Ring Rd, Ste 100 | Elizabethtown, KY 42701 | | | First-Class Mail |
| Plan Class 9 | Sevier Memorial Umc | Attn: Michael Sherman | 411 Georgia St | Vidalia, GA 30474 | | | First-Class Mail |
| Plan Class 9 | Sevier Memorial Umc | P.O. Box 140 | Ferriday, LA 71343 | | | | First-Class Mail |
| Plan Class 9 | Sevierville First United Methodist Church | c/o Scott Law Group, PC | Attn: C Dan Scott, Esq | P.O. Box 547 | Seymour, TN 37865 | | First-Class Mail |
| Plan Class 9 | Sevierville First United Methodist Church | 214 Cedar St | Sevierville, TN 37862 | | | | First-Class Mail |
| Plan Class 9 | Seward Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Seward United Methodist Church 1400 N Fifth St, Seward, NE | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Seymour Lake United Methodist Church | Attn: Denise Chegash | 3100 S Sashabaw Rd | Oxford, MI 48371 | | | First-Class Mail |
| Plan Class 9 | Seymour United Methodist Church | Attn: Pastor L Bosworth | P.O. Box 188 | Seymour, CT 06483 | | | First-Class Mail |
| Plan Class 9 | Shady Grove - Winston Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Shady Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Shady Grove United Methodist Church | Attn: James D Thornton | 6649 Cox Rd | Glen Allen, VA 23060 | | | First-Class Mail |
| Plan Class 9 | Severn United Methodist Church | Attn: Office Manager | 4825 Pouncey Tract Rd | Glen Allen, VA 23060 | | | First-Class Mail |
| Plan Class 9 | Shady Grove United Methodist Church, Inc | Attn: Robert Miller | 1231 St Johns Rd | Irmo, SC 29063 | | | First-Class Mail |
| Plan Class 9 | Shady Grove United Methodist Church, Inc | Attn: Tammy Grey | 1918 Shady Grove Rd | Irmo, SC 29063 | | | First-Class Mail |
| Plan Class 9 | Shady Hills Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Arant Boult Cummings Llp | Edwin G. Rice | Attn: | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Shady Hills United Methodist Church - Spring Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Shady Hollow Homeowners Association Inc | Attn: Amy Loughrey Gen Mgr | 1303 Doe Run | Austin, TX 78748-1813 | | | First-Class Mail |
| Plan Class 9 | Shady United Methodist Church | P.O. Box 534 | Woodstock, NY 14498 | | | | First-Class Mail |
| Plan Class 9 | Shady United Methodist Church | Paul Wayne Smith | 13 Church Rd | Bearsville, NY 12409 | | | First-Class Mail |
| Plan Class 9 | Shady Valley Buritan Club | P.O. Box 26 | Shady Valley, TN 37688 | | | | First-Class Mail |
| Plan Class 9 | Shady Valley Buritan Club | Attn: Todd Eastin | 601 Johnson Hollow Ln | Shady Valley, TN 37688 | | | First-Class Mail |
| Plan Class 9 | Shaft United Methodist Church | Heerak Kim | 14706 Smith Hill Rd SW | Frostburg, MD 21532 | | | First-Class Mail |
| Plan Class 9 | Shaft United Methodist Church | Attn: Selina Smith | 19304 Shaft Rd Sw | Frostburg, MD 21532 | | | First-Class Mail |
| Plan Class 9 | Shaftsbury Methodist Church | Attn: Robin Wade | 127 Church St | Shaftsbury, VT 05262 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Shallowater First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 809 Texas Ave | Shallowater, TX 79363 | | | First-Class Mail |
| Plan Class 9 | Shallowford Presbyterian Church | 2375 Shallowford Rd | Atlanta, GA 30345 | | | | First-Class Mail |
| Plan Class 9 | Shalom United Methodist Church, inc. | Attn: Peter Borhauer | 4925 Plum Rd Nw | Carroll, OH 43112 | | | First-Class Mail |
| Plan Class 9 | Shalom United Methodist Church, inc. | Attn: Treasurer - Shalom Umc | 4924 Plum Rd Nw | Carroll, OH 43112 | | | First-Class Mail |
| Plan Class 9 | Shamokin Dam United Methodist Church (04631) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Shamokin Dam United Methodist Church (04631) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Shandaken Memorial United Methodist Church | Attn: Lee Stowe | 14 Niles Dr | Woodstock, NY 12498 | | | First-Class Mail |
| Plan Class 9 | Shandon UMC | Attn: NDU Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | First-Class Mail |
| Plan Class 9 | Shandon United Methodist Church | Attn: C. F Konjoe, Jr | 3407 Devine St | Columbia, SC 29205 | | | First-Class Mail |
| Plan Class 9 | Shanksville United Methodist Church (188128) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Shanksville United Methodist Church (188128) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Shannon: Bethel | Attn: Brenda Morris | 217 S Hickory | Shannon, IL 61078 | | | First-Class Mail |
| Plan Class 9 | Sharon Center United Methodist Church | Attn: Eunice Merrit | P.O. Box 239 | 6407 Ridge Rd | Sharon Center, OH 44274 | | First-Class Mail |
| Plan Class 9 | Sharon Evangelical Church | 23913 W Lockport St | Plainfield, IL 60544 | | | | First-Class Mail |
| Plan Class 9 | Sharon Evangelical Church | Teri Lafferty | Same | Same | | | First-Class Mail |
| Plan Class 9 | Sharon Lutheran Church | Attn: Pastor Lynn Ronsberg | 1720 S 20th St | Grand Forks, ND 58201-6147 | | | First-Class Mail |
| Plan Class 9 | Sharon Springs United Methodist Church | Attn: Robin Elizabeth Ressler | P.O. Box 282 | Sharon Springs, NY 13459 | | | First-Class Mail |
| Plan Class 9 | Sharon United Methodist Church | Attn: Treasurer, Sharon Umc | 1809 9th St Sw | Cedar Rapids, IA 52404 | | | First-Class Mail |
| Plan Class 9 | Sharon United Methodist Church | Attn: Thomas W Leeper | 4655 Mckinley Rd | Decatur, IL 62526 | | | First-Class Mail |
| Plan Class 9 | Sharon United Methodist Church | Attn: Bev Gryff Caroselle | 1421 Reidville Sharon Rd | Greer, SC 29651 | | | First-Class Mail |
| Plan Class 9 | Sharon United Methodist Church | Attn: Martha D Leeper | 4363 W Center St | Decatur, IL 62522 | | | First-Class Mail |
| Plan Class 9 | Sharon United Methodist Church, Inc | Attn: Marshall E Cherry, Jr | P.O. Box 182 | 275 Poplar Branch Rd | Poplar Branch, NC 27965 | | First-Class Mail |
| Plan Class 9 | Sharon United Methodist Church | Attn: Sharon Umc Board of Trustees | 2030 Holden Beach Rd SW | Supply, NC 28462 | | | First-Class Mail |
| Plan Class 9 | Sharp Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sharptown United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Shavertown Umc (080227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Shavertown Umc (080227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sheakleyville United Methodist (87321) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sheakleyville United Methodist (87321) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sheffield United Methodist Church (88600) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sheffield United Methodist Church (88600) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Shelburn United Methodist Church | Attn: Sharon Payne | 202 N Thomas St | Shelburn, IN 47879 | | | First-Class Mail |
| Plan Class 9 | Shelburne United Methodist Church | Attn: Rev Gregory Smith | 30 Church St | P.O. Box 365 | Shelburne, VT 05482 | | First-Class Mail |
| Plan Class 9 | Shelby United Methodist Church | Attn: Diane Brady, Treasurer Shelby Umc | 413 2nd St S | Shelby, MT 59474 | | | First-Class Mail |
| Plan Class 9 | Shelbyville First Baptist Church (Placeholder Claim) | Firs Baptist Church | Fielding Ballard Iii | 1516 Midland Tr | Shelbyville, KY 40065 | | First-Class Mail |
| Plan Class 9 | Shelbyville First Baptist Church (Placeholder Claim) | Attn: Fielding Ballard Iii | 1516 Midland Trail | Shelbyville, KY 40065 | | | First-Class Mail |
| Plan Class 9 | Shelbyville First United Methodist Church | Attn: Trustee President | 34 W Washington St | Shelbyville, IN 46176-1244 | | | First-Class Mail |
| Plan Class 9 | Edwin R. Morin | 2431 S 275 W | Shelbyville, IN 46176-9191 | | | | First-Class Mail |
| Plan Class 9 | Sheldon United Methodist Church | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | First-Class Mail |
| Plan Class 9 | Shelley Community Church Inc - Shelley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Shenandoah Area Council 598 | Attn: Robert L Garrett | 107 Youth Development Ct | Winchester, VA 22602 | | | First-Class Mail |
| Plan Class 9 | Shenandoah, Iowa First United Methodist Church | Attn: David Lather | P.O. Box 384 | 200 Church St | Shenandoah, IA 51601 | | First-Class Mail |
| Plan Class 9 | Shenandoah, Iowa First United Methodist Church | Attn: L Craig Harris | 1502 230th St | Shenandoah, IA 51601 | | | First-Class Mail |
| Plan Class 9 | Shenandoah, Iowa First United Methodist Church | Attn: John Orton | 971 Rte 146 | Clifton Park, NY 12065-3645 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Hills Lutheran Church | Attn: Jill Mccutcheon | 4090 Sudley Rd | Haymarket, VA 20169 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Hills Lutheran Church, inc. | Attn: Jill Zimmerman Mccutcheon | 4090 Sudley Rd | Haymarket, VA 20169 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Hill Presbyterian Church | Attn: Donald Bennett | 8401 112th St SE | P.O. Box 73426 | Puyallup, WA 98373 | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Hill Presbyterian Church | Attn: Don Bennett | 8401 112th St SE | P.O. Box 73426 | Puyallup, WA 98373 | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Hills Lutheran Church | Attn: Patrick Malone | 615 Richard Rd | Blairsville, GA 30512 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Hills Lutheran Church | 823 Forge Mill Rd | Morganton, GA 30560 | | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Valley Umc | Attn: Treasurer | 26001 Muirlands Blvd | Mission Viejo, CA 92691 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Hills Umc | Attn: Freda Low | 553 S Garfield Ave | Monterey Park, CA 91754 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Hills Umc, St George, Utah | Attn: Tim Peiper | 920 W Tonaquint Dr | St George, UT 84770 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Pines Umc (241) | c/o Cole Law Firm, Plc | Attn: Marlee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Sea Lutheran Church, Elca | Shepherd of the Sea Lutheran Church | 2637 S Hwy 17 | Murrells Inlet, SC 29576 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Valley Lutheran Church | 23855 SE 216th St | Maple Valley, WA 98038 | | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Valley Lutheran Church Of San Jose, CA | Attn: Treasurer | 1281 Redmond Ave | San Jose, CA 95120 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Valley Lutheran Church Of San Jose, CA | Attn: Mark Hertzman | 6412 Purple Hills Dr | San Jose, CA 95119 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Valley Lutheran Church-West Hills, CA | Attn: Lisa Lambert | 23838 Kittridge St | West Hills, CA 91307 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Valley United Methodist Church | Attn: Martha Gilchrist | 604 Seven Oaks Ln | Hope, RI 02831 | | | First-Class Mail |
| Plan Class 9 | Shepherd Of The Valley United Methodist Church | P.O. Box 1805 | Indio, CA 92202 | | | | First-Class Mail |
| Plan Class 9 | Shepherd United Methodist Church | Attn: James Wyman | 107 West Wright Ave | Shepherd, MI 48883 | | | First-Class Mail |
| Plan Class 9 | Shepherdstown United Methodist Church (182587) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Shepherdstown United Methodist Church (182587) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sheridan Park United Church | Attn: James Moyle | 3901 Glen Ellen Dr | Des Moines, IA 50317 | | | First-Class Mail |
| Plan Class 9 | Nicor Gas | Attn: Eric Christoffel | P.O. Box 549 | Aurora, IL 60568 | | | First-Class Mail |
| Plan Class 9 | Sheridan United Methodist Church | 219 S Bushnell St | Sheridan, IN 46069 | | | | First-Class Mail |
| Plan Class 9 | Sherman Oaks United Methodist Church | Attn: Garth Gilliam | 14401 Dickens St | Sherman Oaks, CA 91423 | | | First-Class Mail |
| Plan Class 9 | Sherman United Methodist Church Of Sherman | Attn: Treasurer | 2336 E Laketon | Sherman, NY 14781 | | | First-Class Mail |
| Plan Class 9 | Sherrards Community United Methodist Church (5613) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sherrards Community United Methodist Church (5613) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Shidler United Methodist Church | Attn: Debra Mccongahay | P.O. Box 125 | Shidler, OK 74652 | | | First-Class Mail |
| Plan Class 9 | Shidler United Methodist Church | P.O. Box 366 | Shidler, OK 74652 | | | | First-Class Mail |
| Plan Class 9 | Shieldsburg United Methodist Church | Attn: Nancy Maccracken | P.O. Box 205 | Clyde Park, MT 59018 | | | First-Class Mail |
| Plan Class 9 | Shiloh (Lexington) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Shiloh UMC | Attn: Kenneth Hutchens | 210 S Main St | Shiloh, IL 62269 | | | First-Class Mail |
| Plan Class 9 | Shiloh United Methodist Church | Attn: Michael Goodspeed | 5741 W 100 N | Kokomo, IN 46901 | | | First-Class Mail |
| Plan Class 9 | Shiloh United Methodist Church | 4718 N NC 87 | Gibsonville, NC 27249 | | | | First-Class Mail |
| Plan Class 9 | Shiloh United Methodist Church | Attn: James Brown | 7 Ferris Dr | Goshen, KY 40026 | | | First-Class Mail |
| Plan Class 9 | Shiloh United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Shiloh United Methodist Church | Attn: Robert Thompson | 1810 Shiloh Rd | Billings, MT 59106 | | | First-Class Mail |
| Plan Class 9 | Shiloh United Methodist Church - Granite Quarry | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Shiloh United Methodist Church Of Chesterfield | Attn: Rev Fred Thompson | 3154 Main Ave | Chesterfield, SC 29709 | | | First-Class Mail |
| Plan Class 9 | Shirland United Methodist Church | 8030 N St | Shirland, IL 61079 | | | | First-Class Mail |
| Plan Class 9 | Shirleysburg Umc (177091) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Shirleysburg Umc (177091) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Short Tract United Methodist Church | Attn: Rev Marion Luce | 4583 Lima Rd | Geneseo, NY 14454 | | | First-Class Mail |
| Plan Class 9 | Shreve United Methodist Church | Attn: Pastor Michael Grant | 430 N Main St | Shreve, OH 44676 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Shrewsbury Parish Church (Kennedyville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Shrewsbury Parish Church (Kennedyville) | c/o the Episcopal Diocese of Easton | Attn: Patrick Collins | 314 North St | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Shrine Of The Little Flower Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Shrine Of The Little Flower Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Shrine Of The Little Flower Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Shueyville United Methodist Church | Attn: Brody Tubaugh | 1195 Steeple Ln NE | Swisher, IA 52338 | | | First-Class Mail |
| Plan Class 9 | Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sicklerville Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sidney United Methodist Church | Attn: Ray Nabinger | 12 Liberty St | Sidney, NY 13838 | | | First-Class Mail |
| Plan Class 9 | Sierra Madre United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | 695 W Sierra Madre Blvd | Sierra Madre, CA 91024 | | | First-Class Mail |
| Plan Class 9 | Sierra Pines United Methodist Church | Attn: Gregory Bruce Lovejoy | 22559 W Hacienda | Grass Valley, CA 95949 | | | First-Class Mail |
| Plan Class 9 | Dorothy Calvert | 716 Grandview Dr | Auburn, CA 95603 | | | | First-Class Mail |
| Plan Class 9 | Sierra Vista United Methodist Church | Attn: Michael Meyer | 4522 College Hills Blvd | San Angelo, TX 76904 | | | First-Class Mail |
| Plan Class 9 | Silcon Valley Monterey Bay Cncl SS | Attn: Jason Stein | 970 W Julian St | San Jose, CA 95126-2719 | | | First-Class Mail |
| Plan Class 9 | Silk Hope Ruritan Club | 4221 Silk Hope Rd | Siler City, NC 27344 | | | | First-Class Mail |
| Plan Class 9 | Siloam Hope First Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Siloam Hope First Presbyterian Church | Attn: Wanda V Sizemore-Mcrae | 14-42 Broad St | Elizabeth, NJ 07201 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Siloam Springs First United Methodist Church | Attn: Lynn Blankenship | 325 E Twin Springs St | Siloam Springs, AR 72761 | | | First-Class Mail |
| Plan Class 9 | Siloam United Methodist Church | Attn: Rev Francis Edward Traxler Jr | 653 Washington St | Barnwell, SC 29812 | | | First-Class Mail |
| Plan Class 9 | Siloam United Methodist Church | Attn: Francis Edward Traxler Jr | 3820 Hwy 3 | Barnwell, SC 29812 | | | First-Class Mail |
| Plan Class 9 | Siloam United Methodist Church (178211) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Siloam United Methodist Church (178211) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Siloam-Hope First Presbyterian Church | Attn: Wanda Sizemore-Mcrae | 14-42 Broad St | Elizabeth, NJ 07201 | | | First-Class Mail |
| Plan Class 9 | Siloam-Hope First Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Silver Creek United Methodist Church | Attn: Patty Clupper Bartley | 31994 Mobile Crossing Rd | Dowagiac, MI 49047 | | | First-Class Mail |
| Plan Class 9 | Silver Creek United Methodist Church - Azle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Silver Creek United Methodist Church - Azle | 2200 Church Rd | Azle, TX 76020 | | | | First-Class Mail |
| Plan Class 9 | Silver Lake United Methodist Church 204 Madone St, Silver LA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Silver Palm United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Silver Spring Methodist Church | Attn: Andrew Kirkland | 8900 Georgia Ave | Silver Spring, MD 20910 | | | First-Class Mail |
| Plan Class 9 | Silver Springs United Methodist Church | P.O. Box 308 | Silver Springs, NY 14550 | | | | First-Class Mail |
| Plan Class 9 | Silver Springs United Methodist Church | Attn: Pastor Cori Louden | 39 N Maple St | Warsaw, NY 14569 | | | First-Class Mail |
| Plan Class 9 | Silverdale Lutheran Church | Attn: David C Soine | 11701 Ridgepoint Dr NW | Silverdale, WA 98383 | | | First-Class Mail |
| Plan Class 9 | Silverdale United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Silverton First Christian Church | Attn: Clinton Sanford, Church Office | 402 N 1st St | Silverton, OR 97381 | | | First-Class Mail |
| Plan Class 9 | Simpson Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Simpson United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Simpson United Methodist | 117 E Biddle St | Gordon, PA 17936 | | | | First-Class Mail |
| Plan Class 9 | Simpson United Methodist Church | Attn: John D Muller Jr | 20 Carman Blvd | Massapequa, NY 11758 | | | First-Class Mail |
| Plan Class 9 | Simpson United Methodist Church | Attn: Treasurer | 2201 W Illinois St | Evansville, IN 47712 | | | First-Class Mail |
| Plan Class 9 | Simpson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Simpson United Methodist Church | Attn: John Muller | 30 Locust Ave | Amityville, NY 11701 | | | First-Class Mail |
| Plan Class 9 | Simpson United Methodist Church - Amboy | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Simpson United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Simpson United Methodist Church | Attn: Rev Annette Carper | 800 7th St | Moundsville, WV 26041 | | | First-Class Mail |
| Plan Class 9 | Simpson-Hamline United Methodist Church | 4505 16th St Nw | Washington, DC 20011 | | | | First-Class Mail |
| Plan Class 9 | Simpsonville United Methodist Church | Attn: Mike Smith | 215 SE Main St | Simpsonville, SC 29681 | | | First-Class Mail |
| Plan Class 9 | Simpsonwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Simpsonwood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Simpsonwood United Methodist Church | Attn: Jennifer Acheson | 4500 Jones Bridge Cir | Peachtree Corners, GA 30092 | | | First-Class Mail |
| Plan Class 9 | Sinsbury United Methodist Church | Attn: Jennifer Acheson | 799 Hopmeadow St | Simsbury, CT 06070 | | | First-Class Mail |
| Plan Class 9 | Singer's Gap Umc (177034) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Singer's Gap Umc (177034) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sixes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sixes United Methodist Church 8385 Bells Ferry Rd Canton, GA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Skidmore United Methodist Church | Attn: Edwin Walek | 2535 Marl Gail Rd | Beeville, TX 78102 | | | First-Class Mail |
| Plan Class 9 | Skipwith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Skyland United Methodist Church - Asheville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Slackwood Presbyterian Church | 2020 Brunswick Ave | Lawrenceville, NJ 08648 | | | | First-Class Mail |
| Plan Class 9 | Slackwood Presbyterian Church | Attn: William James Mansmann | 2020 Brunswick Ave | Lawrenceville, NJ 08648 | | | First-Class Mail |
| Plan Class 9 | Slater United Methodist Church | Attn: Padma Templeton | 401 Stony St | P.O. Box 126 | Slater, IA 50244 | | First-Class Mail |
| Plan Class 9 | Slaughters First Umc | Attn: Cameron Edwards | 34 Church St | Slaughters, KY 42456 | | | First-Class Mail |
| Plan Class 9 | Slippery Rock United Methodist Church (87365) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Slippery Rock United Methodist Church (87365) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sloatsburg United Methodist Church | 93 Orange Tpke | Sloatsburg, NY 10974 | | | | First-Class Mail |
| Plan Class 9 | Smackover First United Methodist Church | Attn: Karen Buswell | P.O. Box 43 | Smackover, AR 71762 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Smith Chapel United Methodist Church | Attn: Reverend Christopher W Wiseman | 12335 Marne Rd | Newark, OH 43055 | | | First-Class Mail |
| Plan Class 9 | Smith Grove United Methodist Church | Smith Grove Umc | 8301 Smith Grove Ln | N. Dinwiddie, VA 23803 | | | First-Class Mail |
| Plan Class 9 | Virginia United Methodist Church | Michael Brandon Tolbert | 25601 Smith Grove Rd | N. Dinwiddie, VA 23803 | | | First-Class Mail |
| Plan Class 9 | Smith Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Smith Valley United Methodist Church, Inc | Attn: Tim Reizier, Ttee | 5293 Old Smith Valley Rd | Greenwood, IN 46143 | | | First-Class Mail |
| Plan Class 9 | Smith's Chapel United Methodist Church | Attn: Don Mahan | 3109 Churchville Rd | Churchville, MD 21028 | | | First-Class Mail |
| Plan Class 9 | Smith'S Chapel United Methodist Church | Daniel Breidenbaugh | 1509 Fallston Rd | Fallston, MD 21047 | | | First-Class Mail |
| Plan Class 9 | Smithfield United Methodist Church | 6701 Smithfield Rd | N Richland Hills, TX 76182 | | | | First-Class Mail |
| Plan Class 9 | Smithfield United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Smiths Grove Baptist Church | Rev James Mathias | Same | | | | First-Class Mail |
| Plan Class 9 | Smiths Grove Baptist Church | Rev James Mathias | 434 N Main St | P.O. Box 99 | Smiths Grove, KY 42171 | | First-Class Mail |
| Plan Class 9 | Smithtown United Methodist Church | Attn: Lynda Bates-Stepe | 230 Middle Country Rd | Smithtown, NY 11787 | | | First-Class Mail |
| Plan Class 9 | Smithtown United Methodist Church | Attn: Council Chair - Christine Lauro | 230 E Main St | Smithtown, NY 11787 | | | First-Class Mail |
| Plan Class 9 | Smithville First Christian Church | Attn: Rev Dr Lara Blackwood Pickrel | 201 N Bridge St | Smithville, MO 64089 | | | First-Class Mail |
| Plan Class 9 | Smithville First United Methodist Church | Attn: Cindy Ley | P.O. Box 698 | Smithville, TX 78957 | | | First-Class Mail |
| Plan Class 9 | Smithville Ruritan Club | P.O. Box 98 | Smithville, OH 44677 | | | | First-Class Mail |
| Plan Class 9 | Smithville Ruritan Club | Attn: Ricky Lee Dillyard | 327 S Milton St | Smithville, OH 44677 | | | First-Class Mail |
| Plan Class 9 | Smithville Umc | Attn: Kathleen Davis | 60017 Kennedy Rd | Smithville, MS 38870 | | | First-Class Mail |
| Plan Class 9 | Smithville United Methodist Church | Attn: Carolyn M Berry | P.O. Box 375 | Smithville, OH 44677 | | | First-Class Mail |
| Plan Class 9 | Smithville United Methodist Church | Attn: Andrea Cooper | 3005 Ferry Landing Rd | Dunkirk, MD 20754 | | | First-Class Mail |
| Plan Class 9 | Smoky Hill United Methodist Church | Attn: Mark A Brinton | 19491 E Smoky Hill Rd | Centennial, CO 80015 | | | First-Class Mail |
| Plan Class 9 | Smyrna First United Methodist Church | Attn: Rev Theresa Johnson | 301 Sam Davis Rd | Smyrna, TN 37167 | | | First-Class Mail |
| Plan Class 9 | Smyrna First United Methodist Church - Smyrna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Snellville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Snohomish | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | So Pas Ndu Umc Mn | Attn: David Burgeson | 9003 Reseda Blvd 206 | Northridge, CA 91324 | | | First-Class Mail |
| Plan Class 9 | Soapstone United Methodist Church | Attn: K. Matthew Vaughn | 5219 Coffeetree Dr | Raleigh, NC 27613 | | | First-Class Mail |
| Plan Class 9 | Stevens Martin Vaughn & Tadych | Attn: Kenneth Matthew Vaughn | 1101 Haynes St, Ste 100 | Raleigh, NC 27604 | | | First-Class Mail |
| Plan Class 9 | Socastee United Methodist Church | Attn: Dr Kurt A. Mcpherson | 5575 Dick Pond Rd | Myrtle Beach, SC 29588 | | | First-Class Mail |
| Plan Class 9 | Social Circle Umc (Social Circle) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Soddy United Methodist Church | 633 Chestnut Ste, Ste 1500 | Chattanooga, TN 37450 | | | | First-Class Mail |
| Plan Class 9 | Sodus Point United Methodist Church | P.O. Box 149 | 7490 S Ontario St | Sodus Point, NY 14555 | | | First-Class Mail |
| Plan Class 9 | Sodus Point United Methodist Church | Attn: Ruth Olchowske | P.O. Box 255 | 8533 Ridge Rd | Alton, NY 14413 | | First-Class Mail |
| Plan Class 9 | Soldotna United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Solley United Methodist Church | Attn: Jeffrey Lutz | 7600 Solley Rd | Pasadena, MD 21060 | | | First-Class Mail |
| Plan Class 9 | Solon United Methodist Church | Attn: Ivan Hasselbusch | 122 N West St | Solon, IA 52333 | | | First-Class Mail |
| Plan Class 9 | Solon United Methodist Church | Ivan L Hasselbusch | 122 North West St | Solon, IA 52333 | | | First-Class Mail |
| Plan Class 9 | Solon United Methodist Church | Attn: Sue Wilkinson | 116 Lakeside Dr NE | Solon, IA 53333 | | | First-Class Mail |
| Plan Class 9 | Somerset Center United Methodist Church | 12091 Chicago Rd | Somerset Center, MI 49282 | | | | First-Class Mail |
| Plan Class 9 | Somerset First United Methodist Church | Attn: Chris Bast | 99 S Central Ave | Somerset, KY 42501 | | | First-Class Mail |
| Plan Class 9 | Somerset Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Somerset Presbyterian Church | Alfred Lynn Ball | 100 John F Kennedy Blvd | Somerset, NJ 08873 | | | First-Class Mail |
| Plan Class 9 | Somerset Presbyterian Church | Attn: Alfred Lynn Ball | 100 John F Kennedy Blvd | Somerset, NJ 08873 | | | First-Class Mail |
| Plan Class 9 | Somerset Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Somerset Ruritan Club | Attn: James Price | 28143 Venison Rd | Princess Anne, MD 21853 | | | First-Class Mail |
| Plan Class 9 | Somerset Umc | Attn: Treasurer | 8175 7th St | Somerset, TX 78069 | | | First-Class Mail |
| Plan Class 9 | Somerville First United Methodist Church | Attn: Treasurer | 202 S East St | Somerville, TN 38068 | | | First-Class Mail |
| Plan Class 9 | Song Of Life United Methodist Church (AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Sonora Downtown Lions Club | Pam Munn | P.O. Box 528 | Sonora, TX 76950 | | | First-Class Mail |
| Plan Class 9 | Sonora Downtown Lions Club | Attn: Pam Munn | P.O. Box 528 | Sonora, TX 76950 | | | First-Class Mail |
| Plan Class 9 | Sonora United Methodist Church | Attn: Lorraine Vogt | 80 Harvey Ave | Sonora, CA 95370 | | | First-Class Mail |
| Plan Class 9 | Sonrise Church, A United Methodist Ministry | Attn: Terri Cole | 4213 Spaulding Ave | Pueblo West, CO 81007 | | | First-Class Mail |
| Plan Class 9 | Soquel Chapel United Methodist Church | 7713 Fm 556 | Canton, TX 75644 | | | | First-Class Mail |
| Plan Class 9 | South Ashland United Methodist Church | Attn: Keith Katterheinrich | 2210 29th St | Ashland, KY 41101 | | | First-Class Mail |
| Plan Class 9 | South Ashland United Methodist Church | Attn: Don Nesbitt | 2203 29th St | Ashland, KY 41101 | | | First-Class Mail |
| Plan Class 9 | South Athol United Methodist Church | Attn: Judith Jones, Pastor | P.O. Box 211 | 85 Morgan Ave | Athol, MA 01331 | | First-Class Mail |
| Plan Class 9 | South Bend Reformed Church | Gary L Jarvis | 4817 Port Sheldon St | Hudsonville, MI 49426 | | | First-Class Mail |
| Plan Class 9 | South Bend Reformed Church | Attn: Reverend Walter Amos, Jr | 1801 Southside Ave | Bristol, TN 37620 | | | First-Class Mail |
| Plan Class 9 | South Bristol Umc | Attn: Treasurer | 6667 County Rd, 46 Arkport | New York, NY 14807 | | | First-Class Mail |
| Plan Class 9 | South Danville United Methodist Church | Charles M Gant | 2489 Dernonius Rd | Wayland, NY 14572 | | | First-Class Mail |
| Plan Class 9 | South Danville Umc | Attn: Jason Tucker | P.O. Box 3409 | 9 Maryland Ave | Newport News, VA 23607 | | First-Class Mail |
| Plan Class 9 | South District Union | Attn: Jason Tucker | P.O. Box 3409 | Newport News, VA 23607 | | | First-Class Mail |
| Plan Class 9 | South Floral Park United Methodist Church | Attn: Detray Delano Murdock | 276 Louis Ave | South Floral Park, NY 11001 | | | First-Class Mail |
| Plan Class 9 | South Florida Council, Inc | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | First-Class Mail |
| Plan Class 9 | South Gate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | South Georgia Council 098 | Attn: Mark Manchester | 1841 Norman Dr | Valdosta, GA 31601 | | | First-Class Mail |
| Plan Class 9 | South Gibson United Methodist Church (78964) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | South Gibson United Methodist Church (78964) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | South Glens Falls Umc | Attn: Penny L Brink | 15 Maplewood Pkwy | South Glens Falls, NY 12803 | | | First-Class Mail |
| Plan Class 9 | South Greensburg United Methodist Church (98643) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | South Greensburg United Methodist Church (98643) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Peter F Milloy | 30 Carew St | S Hadley, MA 01075 | | | | First-Class Mail |
| Plan Class 9 | South Hadley Methodist Church | Attn: Peter F Milloy | 74 Pine Grove Dr | S Hadley, MA 01075 | | | First-Class Mail |
| Plan Class 9 | South Highland United Methodist Church | Attn: Micah C Campbell | 20 Broad St | Fishkill, NY 12524 | | | First-Class Mail |
| Plan Class 9 | South Highland United Methodist Church | Attn: Micah C Campbell | 216 Main St | Cold Spring, NY 12524 | | | First-Class Mail |
| Plan Class 9 | South Hill Umc | c/o Bartit Law Firm | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | South Lyon First United Methodist Church | James Melvin | 640 South Lafayette | South Lyon, MI 48178 | | | First-Class Mail |
| Plan Class 9 | South Lyon First United Methodist Church | 640 S Lafayette | South Lyon, MI 48178 | | | | First-Class Mail |
| Plan Class 9 | Calvary & South Marion Umc Parish | Erik Wilholm | 901 Moore St | Stratford, IA 50249 | | | First-Class Mail |
| Plan Class 9 | South Marion United Methodist Church | 1392 390th St | Stratford, IA 50249 | | | | First-Class Mail |
| Plan Class 9 | South Meriden United Methodist Church | Attn: Jeremiah Paul | 145 Main St | Meriden, CT 06451 | | | First-Class Mail |
| Plan Class 9 | South Middleboro United Methodist Church | Attn: Treasurer | 1 Hummock Way | Fairhaven, MA 02330 | | | First-Class Mail |
| Plan Class 9 | South Middleboro United Methodist Church | Attn: Paula J Fletcher | 563 Wareham St | Middleboro, MA 02346 | | | First-Class Mail |
| Plan Class 9 | South Middleboro United Methodist Church | Paula J Fletcher | 34 Bridge St | Fairhaven, MA 02719 | | | First-Class Mail |
| Plan Class 9 | South Montrose Community Church (080078) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | South Montrose Community Church (080078) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | South Mundy United Methodist Church | Attn: Treasurer, South Mundy United Methodist Church | 10018 S Linden Rd | Grand Blanc, MI 48439 | | | First-Class Mail |
| Plan Class 9 | South Olcatic United Methodist Church | Attn: Treasurer, South Olcatic Umc | P.O. Box 47 | South Otcatic, NY 13155 | | | First-Class Mail |
| Plan Class 9 | South Park Baptist Church | Attn: Chad Weston Bertrand | 1718 S Johnson St | Alvin, TX 77511 | | | First-Class Mail |
| Plan Class 9 | South Park United Methodist Church | c/o Oakwood United Methodist Church | Attn: Lori L Reiber | 206 E Hadley Ave | Oakwood, OH 45419 | | First-Class Mail |
| Plan Class 9 | South Parkersburg United Methodist Church | Attn: Rickey D. Deem | 1813 Rayon Dr | Parkersburg, WV 26101 | | | First-Class Mail |
| Plan Class 9 | South Pasadena United Methodist Church | Attn: Treasurer-South Pasadena Umc | 699 Monterey Rd | South Pasadena, CA 91030-3617 | | | First-Class Mail |
| Plan Class 9 | South Perinton Umc | Attn: Sue Parisi | 5 Cabernet Cir | Fairport, NY 14450 | | | First-Class Mail |
| Plan Class 9 | South Perinton Umc | Brenltey L Smith | 344 Loud Rd | Fairport, NY 14450 | | | First-Class Mail |
| Plan Class 9 | South Plains Council | Attn: Matthew L Wade | P.O. Box 16197 | Lubbock, TX 79490 | | | First-Class Mail |
| Plan Class 9 | South Presbyterian Church Yonkers, New York | Attn: Kenneth N Ngwa | 112 Radford St | Yonkers, NY 10705 | | | First-Class Mail |
| Plan Class 9 | South Reno United Methodist | Attn: Rev Craig Dale | 200 De Spain Ln | Reno, NV 89511 | | | First-Class Mail |
| Plan Class 9 | South Roanoke United Methodist Church | Attn: Calvin Witt | 2330 S Jefferson St | Roanoke, VA 24014 | | | First-Class Mail |
| Plan Class 9 | South Salem Presbyterian Church Inc | Attn: George Van Marter | 111 Spring St | P.O. Box 399 | South Salem, NY 10590 | | First-Class Mail |
| Plan Class 9 | South Salem Presbyterian Church Inc | Attn: George Van Marter | 111 Spring St | P.O. Box 399 | South Salem, NY 10590 | | First-Class Mail |
| Plan Class 9 | South Salem Presbyterian Church Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth M Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | First-Class Mail |
| Plan Class 9 | South Salem Presbyterian Church Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | First-Class Mail |
| Plan Class 9 | South Shore Umc | 11525 Big Bend Rd | Riverview, FL 33578 | | | | First-Class Mail |
| Plan Class 9 | South Shore Umc, 11525 Big Bend Rd, Riverview, FL 33578 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | South United Methodist Church | Attn: Treasurer Randy Meek | 1226 Main St | Manchester, CT 06040 | | | First-Class Mail |
| Plan Class 9 | South Vineland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | South Walpole United Methodist Church | Attn: Treasurer | 1886 Washington St | P.O. Box 144 | South Walpole, MA 02071 | | First-Class Mail |
| Plan Class 9 | South Whitley Umc Of Indiana, Inc | Attn: Treasurer, South Whitley Umc | 6685 W State Rd 14 | South Whitley, IN 46787 | | | First-Class Mail |
| Plan Class 9 | South Williamsport Umc (08680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | South Williamsport Umc (08680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | South Yarmouth United Methodist Church | Attn: John Mueller | 324 Old Main St | Yarmouth, MA 02664 | | | First-Class Mail |
| Plan Class 9 | Southaven First United Methodist Church | Jerry Lester Jenkins | 723 Star Landing Rd E | Nesbit, MS 38651-8927 | | | First-Class Mail |
| Plan Class 9 | Southaven First United Methodist Church | Southaven First United Methodist Church | 723 Star Landing Rd E | Nesbit, MS 38651 | | | First-Class Mail |
| Plan Class 9 | Southeast Louisiana Council | Attn: Torrey Hayden | 4200 S I-10 Service Rd W, Ste 101 | Metairie, LA 70001 | | | First-Class Mail |
| Plan Class 9 | Southern First United Methodist Church | 723 Star Landing Rd E | Nesbit, MS 38651 | | | | First-Class Mail |
| Plan Class 9 | Southern Hills United Methodist Church | Attn: Richard Arnold | 2356 Harrodsburg Rd | Lexington, KY 40503 | | | First-Class Mail |
| Plan Class 9 | Southern Hills United Methodist Church - Tulsa | Attn: Tom F McElroy | 6160 S Lewis Ave | Tulsa, OK 74136 | | | First-Class Mail |
| Plan Class 9 | Southminster Presbyterian Church | Attn: Steven J Davis, Esq | 10050 Innovation Dr, Ste 400 | Miamisburg, OH 45342 | | | First-Class Mail |
| Plan Class 9 | Southminster Presbyterian Church | Attn: Sharon D Andrews | 19834 8th Ave S | Des Moines, WA 98148 | | | First-Class Mail |
| Plan Class 9 | Southminster Presbyterian Church | Attn: Steven J. Davis, Esq. | 10050 Innovation Dr, Ste 400 | Miamisburg, OH 45342 | | | First-Class Mail |
| Plan Class 9 | Southminster Presbyterian Church | Attn: Sharon D Andrews | 19834 8th Ave S | Des Moines, WA 98148 | | | First-Class Mail |
| Plan Class 9 | Southpark United Methodist Church - Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Randall Johnson | 4181 Millstream Rd | Greenwood, IN 46143 | | | | First-Class Mail |
| Plan Class 9 | Southport Christian Church | Dba Tapestry Church | Attn: Board Chair, Tapestry Church | 1001 N State Rd 135, Ste A1 | Greenwood, IN 46142 | | First-Class Mail |
| Plan Class 9 | Richard M Rega | 79 Townsend Ave | Boothbay Harbor, ME 04538 | | | | First-Class Mail |
| Plan Class 9 | Southport United Methodist Church | Attn: Nancy Horneman, Chair of Southport Umc Trustees | P.O. Box 143 | 372 Hendricks Hill Rd | Southport, ME 04576 | | First-Class Mail |
| Plan Class 9 | Southport United Methodist Church | Attn: Brandon Collins | 1947 E Southport Rd | Indianapolis, IN 46227 | | | First-Class Mail |
| Plan Class 9 | Southside United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Southview Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Southwick Community Church (Southwick) | c/o The Tampico Law Group, PC | Attn: Peter N Tampico | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | C/O Rembolt Lodtke Llp | Attn: Benjamin E Moore | 1128 Lincoln Mall, Ste 300 | Lincoln, NE 68508 | | | First-Class Mail |
| Plan Class 9 | Southwood Lutheran Church, Inc. | Attn: Lori Changstrom, Dir of Admin/Fina | 4301 Wilderness Hills Blv | Lincoln, NE 68516 | | | First-Class Mail |
| Plan Class 9 | Spanaway Lutheran Church | Attn: Rev John Schier-Hanson | P.O. Box 1300 | Spanaway, WA 98387 | | | First-Class Mail |
| Plan Class 9 | Spanaway United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Spanish Fort Presbyterian Church | 8620 Spanish Fort Blvd | Spanish Fort, AL 36527 | | | | First-Class Mail |
| Plan Class 9 | Sparks United Methodist Church | Attn: BOT Sec | 1231 Pyramid Way | Sparks, NV 89431 | | | First-Class Mail |
| Plan Class 9 | Sparr | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sparta - Sparta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sparta United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sparta United Methodist Church | Attn: Beverly Donahue | 210 N Court St | Sparta, WI 54656 | | | First-Class Mail |
| Plan Class 9 | Speedway Christian Church | Attn: Katie Griffin | 5110 W 14th St | Speedway, IN 46224 | | | First-Class Mail |
| Plan Class 9 | Speedway United Methodist Church | 5065 W 16th St | Speedway, IN 46224 | | | | First-Class Mail |
| Plan Class 9 | Spencer Federated Church | Attn: Harry Ritzler | P.O. Box 321 | Spencer, NY 14883 | | | First-Class Mail |
| Plan Class 9 | Spencer Federated Church | Attn: Harry Roger Ritzler | 70 N Main St | Spencer, NY 14883 | | | First-Class Mail |
| Plan Class 9 | Spencer Umc | Attn: Rev Alan R Nagel | P.O. Box 415 | Spencer, OK 73084 | | | First-Class Mail |
| Plan Class 9 | Spencer United Methodist Church | Attn: Andrew Baker | 95 W Franklin St | Spencer, IN 47460 | | | First-Class Mail |
| Plan Class 9 | Spirit Lake United Methodist Church | Attn: Treasurer | 1812 Gary Ave | Spirit Lake, IA 51360 | | | First-Class Mail |
| Plan Class 9 | Spirit Of Adventure Council (#227) | 2 Tower Office Park | Woburn, MA 01801 | | | | First-Class Mail |
| Plan Class 9 | Nixon Peabody LLP | Attn: Darius Gerald Brown | 53 State St Fl 31 | Boston, MA 02109 | | | First-Class Mail |
| Plan Class 9 | Spirit Of Adventure Council (#227) | c/o Nixo | Attn: Darius Gerald Brown | 53 State St Fl 31 | Exchange Pl | Boston, MA 02109 | First-Class Mail |
| Plan Class 9 | Spirit Of Adventure Council (#227) | Attn: Darius Gerald Brown | 2 Tower Office Park | Woburn, MA 01801 | | | First-Class Mail |
| Plan Class 9 | Spirit Of Hope United Methodist Church | Attn: Warren Harrison, Trustee | 4300 S Lincoln St | Englewood, CO 80113 | | | First-Class Mail |
| Plan Class 9 | Spirit Of The Valley Umc At Halsey 611 W 3Rd St Halsey, OR | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Spiro First United Methodist Church | Attn: Dennis Anthony Peterson | P.O. Box 427 | Spiro, OK 74959 | | | First-Class Mail |
| Plan Class 9 | Splendora Countryside United Methodist Church | Attn: Pastor Steven G Lightfoot | 26117 Fm 2090 E | Splendora, TX 77372 | | | First-Class Mail |
| Plan Class 9 | Splendora Countryside Umc | Attn: Steven Geoffrey Lightfoot | 26723 Eagles Landing | Huffman, TX 77336 | | | First-Class Mail |
| Plan Class 9 | Spokane Valley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Spring City United Methodist Church | Attn: Dave Grant | 245 Church St | Spring City, TN 37381 | | | First-Class Mail |
| Plan Class 9 | Spring Creek United Methodist Church | Attn: Treasurer | 9200 Dietz Elkhorn Rd | Fair Oaks Ranch, TX 78015 | | | First-Class Mail |
| Plan Class 9 | Spring Glen Umc - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Spring Hill Community Puritan Club | Attn: Keith Stiles | P.O. Box 4 | Spring Hill, KS 66083 | | | First-Class Mail |
| Plan Class 9 | Spring Hill United Methodist Church | Attn: Russell Hoder | 1286 Main St | Spring Hill, TN 37174 | | | First-Class Mail |
| Plan Class 9 | Spring Hill United Methodist Church (40483) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Spring Hill United Methodist Church (40483) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Spring Of Life - Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Spring Ridge Umc | Attn: William E French | 1083 Davis Rd | Terry, MS 39170 | | | First-Class Mail |
| Plan Class 9 | Spring Valley United Methodist Church | Attn: Deb Tucker | 6946 Delmeta Dr | Dallas, TX 75248 | | | First-Class Mail |
| Plan Class 9 | Springdale First | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2200 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Springdale First | Attn: Summer Boyd | 206 W Johnson Ave | Springdale, AR 72764 | | | First-Class Mail |
| Plan Class 9 | Springfield United Methodist Church, Inc | Attn: Joel Leckie | 200 Spruce St | Clinton, SC 29325 | | | First-Class Mail |
| Plan Class 9 | Springfield First United Methodist Church | Attn: Lana Solomon | 2941 S Koke Mill Rd | Springfield, IL 62711 | | | First-Class Mail |
| Plan Class 9 | Springfield Gardens United Methodist Church | 131-29 Farmers Blvd | Springfield Gardens, NY 11434 | | | | First-Class Mail |
| Plan Class 9 | Springfield Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Springfield United Methodist Church | Attn: Mary Vicarlouse | 210 Cleveland St | Springfield, GA 31329 | | | First-Class Mail |
| Plan Class 9 | Springfield United Methodist Church | Attn: Fillmore H Corey | 333 Old Perryville Rd | Perryville, KY 40468 | | | First-Class Mail |
| Plan Class 9 | Springport United Methodist Church | Attn: Donna Macdonell | 307 E Main St | P.O. Box 97 | Springfield, KY 40069 | | First-Class Mail |
| Plan Class 9 | Springport United Methodist Church | Attn: Mark Mitchell | 258 Green St | Springport, MI 49284 | | | First-Class Mail |
| Plan Class 9 | Springport United Methodist Church | Attn: Diane Davis | P.O. Box 1004 | 127 W Main St | Springport, MI 49284 | | First-Class Mail |
| Plan Class 9 | Springtown | 109 W 3Rd | Springtown, TX 76082 | | | | First-Class Mail |
| Plan Class 9 | Springtown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Springville First United Methodist Church | Attn: Treasurer, Springville First United Methodist | 474 E Main St | Springville, NY 14141 | | | First-Class Mail |
| Plan Class 9 | Springville First United Methodist Church | Attn: Millicent Yeager | 25 Villa Rd | Springville, AL 35146 | | | First-Class Mail |
| Plan Class 9 | Springville United Methodist Church | 6473 US Hwy 11 | Springville, AL 35146 | | | | First-Class Mail |
| Plan Class 9 | Springville United Methodist Church | Attn: Jeffrey P Taylor | 401 Old Marion Rd NE | P.O. Box 10020 | Cedar Rapids, IA 52410 | | First-Class Mail |
| Plan Class 9 | Springville United Methodist Church (080284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Springville United Methodist Church (080284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Springville United Methodist Church - | Attn: Kevin Giggy | 1983 Holland Chestain Rd | Kingston, TN 37763 | | | First-Class Mail |
| Plan Class 9 | Spruce Pine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Spruce Street United Methodist Church | 386 Spruce St | Morgantown, WV 26505 | | | | First-Class Mail |
| Plan Class 9 | Spry Church (9460) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Spry Church (9460) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Squyres United Methodist Church | Attn: Lindsey Sirman | P.O. Box 46 | Ragley, LA 70657 | | | First-Class Mail |
| Plan Class 9 | Squyres United Methodist Church | Attn: Rev Lindsey Ann Sirman | 13936 Us-171 | Ragley, LA 70657 | | | First-Class Mail |
| Plan Class 9 | SS Felicitas & Perpetua | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | SS Francis And Clare Of Assisi Catholic Church, Greenwood | Attn: J S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | SS Peter & Paul Roman Catholic Church, Ionia | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Ss. Peter And Paul Cathedral, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Ss. Philomena And Cecilia Catholic Church, Brookville, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St Adalbert's Roman Catholic Congregation | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Agnes Catholic Church Society | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq. | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St Agnes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Agnes Catholic Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Agnes Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Agnes Catholic School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Agnes Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Agnes Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Agnes Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Aidan's Episcopal Church | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | St Alban Episcopal Church | Rachel Teko Hayoghi | Portland, OR 97210 | | | | First-Class Mail |
| Plan Class 9 | St Albans Episcopal Church | Attn: Benson B Holt III | 7514 Hixon Pike | Hixson, TN 37343 | | | First-Class Mail |
| Plan Class 9 | St Alban Episcopal Church Chattanooga | Attn: George R Arrants Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St Alban's Episcopal Church | 1848 St Albans Dr | Sinking Spring, PA 19608 | | | | First-Class Mail |
| Plan Class 9 | St Alban's Episcopal Church In Albany, California | 1501 Washington Ave | | Albany, CA 94706 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | | | | First-Class Mail |
| Plan Class 9 | St Alban's Episcopal Church, Inc Of Warren County, Miss | Attn: Richard Price | 5930 Warriors Trl | | Vicksburg, MS 39180 | | First-Class Mail |
| Plan Class 9 | St Alban's Episcopal Church, Inc Of Warren County, Miss | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | | Jackson, MS 39201 | | First-Class Mail |
| Plan Class 9 | St Albans Church Limited | Attn: Robert Hendrix | 105 1st Ave SW | | Glen Burnie, MD 21061 | | First-Class Mail |
| Plan Class 9 | St Albans Episcopal Church (Salisbury) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Diocese Of Easton | Patrick A. Collins | 314 North St | | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St Alfred's Church, Inc | 1601 Curlew Rd | | Palm Harbor, FL 34683 | | | First-Class Mail |
| Plan Class 9 | C/O Stichter, Riedel, Blain & Postler, Pa | Attn: Daniel R Fogarty | 110 E Madison St, 300 | | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Alfred's Church, Inc | c/o Stichter Riedel Blain & Postler, PA | Attn: Daniel R Fogarty | 110 E Madison St, 300 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Alphonsus Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Alphonsus Liguori Catholic Church Zionsville, IN | Attn: Matt Mckiltip | 610 Lingle Ave | | P O. Box 260 | Lafayette, IN 47902 | | First-Class Mail |
| Plan Class 9 | St Alphonsus Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Ambrose Episcopal Church Foster City, California | Attn: Shane Scott-Hamblen | 900 Edgewater Blvd | | Foster City, CA 94404 | | First-Class Mail |
| Plan Class 9 | St Ambrose Episcopal Church Foster City, California | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | First-Class Mail |
| Plan Class 9 | St Ambrose Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Ambrose Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Ambrose Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Ambrose School | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Ambrose's Roman Catholic Church Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St Andrew | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Andrew And St Luke Church | John F. Williams | 15 South Ave | | Beacon, NY 12508 | | First-Class Mail |
| Plan Class 9 | St Andrew & St Luke Episcopal Church Beacon Inc | 15 S Ave | | Beacon, NY 12508 | | | First-Class Mail |
| Plan Class 9 | St Andrew And St Luke Episcopal Church Beacon Inc | St Andrew and St Luke Church | 15 South Ave | | Beacon, NY 12508 | | First-Class Mail |
| Plan Class 9 | St Andrew By The Bay Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Andrew By The Bay Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Andrew Catholic School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Andrew Episcopal Church | 7989 Little Mountain Rd | | Mentor, OH 44060 | | | First-Class Mail |
| Plan Class 9 | St Andrew Lutheran Church | Attn: Kim A. Lewis | 2019 Cunningham Dr, Ste 200 | | Hampton, VA 23666 | | First-Class Mail |
| Plan Class 9 | St Andrew Lutheran Church | Attn: Kim A Lewis | 2019 Cunningham Dr, Ste 200 | | Hampton, VA 23666 | | First-Class Mail |
| Plan Class 9 | St Andrew Lutheran Church | 4811 High St | | Portsmouth, VA 23703 | | | First-Class Mail |
| Plan Class 9 | St Andrew Lutheran Church | Jeffrey Allen Griffin | 4811 High St | | Portsmouth, VA 23703 | | First-Class Mail |
| Plan Class 9 | St Andrew Lutheran Church | Attn: Jeffrey Allen Griffin | 4811 High St | | Portsmouth, VA 23703 | | First-Class Mail |
| Plan Class 9 | St Andrew Lutheran Church | Attn: Beth Oliveri | 5607 NE Gehr Rd | | Vancouver, WA 98662 | | First-Class Mail |
| Plan Class 9 | St Andrew Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Andrew The Apostle | 331 Orchard St | | Rocky Hill, CT 06067 | | | First-Class Mail |
| Plan Class 9 | St Andrew Umc | Attn: Chris Danielson | 4703 N 50 W | | W Lafayette, IN 47906 | | First-Class Mail |
| Plan Class 9 | St Andrew Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Andrew United Methodist Church | Attn: Traci Hughes Dir Business Operations | 5801 W Plano Pkwy | | Plano, TX 75093 | | First-Class Mail |
| Plan Class 9 | St Andrew United Methodist Church | c/o Jackson Walker LLP | Attn: Michael S Held | 2323 Ross Ave, Ste 600 | Dallas, TX 75201 | | First-Class Mail |
| Plan Class 9 | St Andrew United Methodist Church, Indianapolis | Attn: Board of Trustees, St Andrew United Methodist | 2560 Villa Ave | | Indianapolis, IN 46203 | | First-Class Mail |
| Plan Class 9 | St Andrew Umc | Jeremiah Gibbs | 12862 Arvada Pl | | Fishers, IN 46038 | | First-Class Mail |
| Plan Class 9 | St Andrew's - Cherry Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Andrew's and St John's Episcopal Church Southwest Harbor | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | | Portland, ME 04101 | | First-Class Mail |
| Plan Class 9 | St Andrew's Brandon - Brandon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Andrew's Church (Manchester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St Andrew's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John F Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | St Andrew's Episcopal Church | Attn: Fr James R Morrison | 1031 S Carrollton Ave | | New Orleans, LA 70118 | | First-Class Mail |
| Plan Class 9 | St Andrew's Episcopal Church | Attn: Jason Poling | 7859 Tick Neck Rd | | Pasadena, MD 21122 | | First-Class Mail |
| Plan Class 9 | St Andrew's Episcopal Church | Attn: Michael Petrochuk | 583 W Hopocan Ave | | Barberton, OH 44203 | | First-Class Mail |
| Plan Class 9 | St Andrew's Episcopal Church | John R Tisdale | 840 W Oak St | | Rogers, AR 72757 | | First-Class Mail |
| Plan Class 9 | St Andrew's Episcopal Church | Attn: Rev E Brust | 210 S Indian River Dr | | Fort Pierce, FL 34950 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St Andrew's Episcopal Church (Sudlersville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St Andrew's Episcopal Church | Richard F Ohlsen | Same | | Same | | First-Class Mail |
| Plan Class 9 | St Andrew's Episcopal Church Yaphank | Attn: Richard Ohlsen | 244 E Main St | | P.O. Box 249 | Yaphank, NY 11980 | | First-Class Mail |
| Plan Class 9 | St Andrew's Episcopal Church, Albany, NY | Attn: Sr Warden Roland Lascala | 10 N Main Ave | | Albany, NY 12203 | | First-Class Mail |
| Plan Class 9 | St Andrew's Limited Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Andrew's United Methodist Church | Attn: Deb Guthrie-Gemmet | 120 W Sandusky St | | Findlay, OH 45840 | | First-Class Mail |
| Plan Class 9 | St Andrews | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Andrews Ashland | Attn: Randi L Osberg | 402 Graham Ave 6th Fl | | Eau Claire, WI 54701 | | First-Class Mail |
| Plan Class 9 | St Andrews Ashland | Attn: Treasurer | 510 S Farwell | | Eau Claire, WI 54701 | | First-Class Mail |
| Plan Class 9 | St Andrews Community United Methodist Church Inc. | c/o Dewbre & Dewbre Pc | Attn: Ross Dewbre | 2220 Shadowlake Dr | Oklahoma City, OK 73159 | | First-Class Mail |
| Plan Class 9 | St Andrews Episcopal Church | 583 W Hopocan Ave | | Barberton, OH 44203 | | | First-Class Mail |
| Plan Class 9 | St Andrews Episcopal Church | Attn: The Rev William Packard | 6509 Sydenstricker Rd | | Burke, VA 22015 | | First-Class Mail |
| Plan Class 9 | St Andrews Episcopal Church | Attn: Lance Wallace | 2301 Deltona Blvd | | Spring Hill, FL 34606 | | First-Class Mail |
| Plan Class 9 | St Andrews Episcopal Church | Attn: Rev June Hardy Dorsey, Rector | 300 3rd St | | Elyria, OH 44035 | | First-Class Mail |
| Plan Class 9 | Magovern Magovern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | | 14 Lafayette St | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | St Andrews Episcopal Church | 1819 Heights Blvd | | Houston, TX 77008 | | | First-Class Mail |
| Plan Class 9 | St Andrews Episcopal Church | 583 W Hopocan Ave | | Barberton, OH 44203 | | | First-Class Mail |
| Plan Class 9 | St Andrews Episcopal Church | 2239 Creek Rd | | Burt, NY 14028 | | | First-Class Mail |
| Plan Class 9 | St Andrews Episcopal Church, Of Toledo, Ohio | Attn: Richard T Preston | 2770 W Central Ave | | Toledo, OH 43606 | | First-Class Mail |
| Plan Class 9 | St Andrews Episcopal School | Attn: Kathryn Fitzpatrick | 8012 Oak St | | New Orleans, LA 70118 | | First-Class Mail |
| Plan Class 9 | St Andrews Presbyterian Church | Attn: James Edward Maddux | 3204 Skillman | | Dallas, TX 75206 | | First-Class Mail |
| Plan Class 9 | St Andrews Umc Amory Ms | Attn: Sherri Armstrong | P.O. Box 535 | | Amory, MS 38821 | | First-Class Mail |
| Plan Class 9 | St Andrews United Methodist Church | 433 N 16th St | | Oxford, MS 38655 | | | First-Class Mail |
| Plan Class 9 | St Andrews United Methodist Church | Attn: Scott Foster | 121 Lofton Dr | | Fayetteville, NC 28311 | | First-Class Mail |
| Plan Class 9 | St Andrews United Methodist Church | Attn: Christopher Serullya | 1020 Maryland Ave | | Hagerstown, MD 21740 | | First-Class Mail |
| Plan Class 9 | St Andrews United Methodist Church | P.O. Box 6 | | Oxford, MS 38655 | | | First-Class Mail |
| Plan Class 9 | St Andrews Umc Oxford Ms | Claude Joe Gauvin | 421 N 16th St | | Oxford, MS 38655 | | First-Class Mail |
| Plan Class 9 | St Andrews United Methodist Church | Attn: Cynthia Sabert | 39 Laurel St | | Hagerstown, MD 21742 | | First-Class Mail |
| Plan Class 9 | St Andrews United Methodist Church - Brandon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Andrews United Methodist Church Of Orangeburg | Attn: Robert T Cannon | 1980 Columbia Rd | | Orangeburg, SC 29115 | | First-Class Mail |
| Plan Class 9 | St Andrews United Methodist Church Of Orangeburg | Attn: Bob Mccurry | 1248 Lee Blvd Nw | | Orangeburg, SC 29118 | | First-Class Mail |
| Plan Class 9 | St Angela Merici Roman Catholic Church, Metairie, Louisiana | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | St Ann Hampton | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Ann Raritan Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Ann Roman Catholic Church And Shrine, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | St Ann School | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Ann's Auburn, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Ann's Church | 82 Shore Rd | | Old Lyme, CT 06371 | | | First-Class Mail |
| Plan Class 9 | St Ann's Episcopal Church | c/o Sawyer & Perlberg LLP | Attn: Dennis M Perlberg | 1300 Veterans Hwy, Ste 200 | Hauppauge, NY 11788 | | First-Class Mail |
| Plan Class 9 | St Ann's Episcopal Church | Attn: Rev Jeffrey Stevenson | 262 Middle Rd | | Sayville, NY 11782 | | First-Class Mail |
| Plan Class 9 | St Ann's Episcopal Church Windham | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | | Portland, ME 04101 | | First-Class Mail |
| Plan Class 9 | St Ann's Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Anne's Episcopal Church | St Anne's Church | 311 Oakleigh Ave | | P.O. Box 387 | Appomattox, VA 24522 | | First-Class Mail |
| Plan Class 9 | St Anne's Episcopal Church, Jacksonville, NC | Attn: Alicia R Alford | 711 Henderson Dr | | Jacksonville, NC 28540 | | First-Class Mail |
| Plan Class 9 | St Anne's Episcopal Church | Attn: Allyn Danni | 6221 Saulterre Dr | | Macungie, PA 18062 | | First-Class Mail |
| Plan Class 9 | St Anne's Episcopal Church, Trexlertown | Attn: Allyn Danni | 6667 Lower Macungie Rd | | P.O. Box 368 | Trexlertown, PA 18087 | | First-Class Mail |
| Plan Class 9 | St Anthony Of Padua | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Anthony Of Padua Roman Catholic Church, Luling, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | St Anthony Of Padua Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Anthony Park United Church Of Christ | c/o Henningson & Snoxell Ltd | Attn: James E Snoxell | 6900 Wedgwood Rd, Ste 200 | Maple Grove, MN 55311-3541 | | First-Class Mail |
| Plan Class 9 | St Anthony Park United Church Of Christ | Attn: James Snoxell | 2129 Commonwealth Ave | | St Paul, MN 55108 | | First-Class Mail |
| Plan Class 9 | St Anthony School | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Anthony Shrine, Emmitsburg, Roman Catholic Congregation | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Athanasius' Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Augustine Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St Augustine Episcopal Church | Attn: The Very Rev William A J Heine Jr | 2412 Haring Rd | | Metairie, LA 70006 | | First-Class Mail |
| Plan Class 9 | St Augustine Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Augustine Of Canterbury Episcopal Church | Attn: Sr Warden Terri Rothe | P.O. Box 5425 | | Navarre, FL 32566 | | First-Class Mail |
| Plan Class 9 | St Augustine Of Canterbury Episcopal Church | Attn: Sr Warden Terri Rothe | P.O. Box 5425 | | Navarre, FL 32566 | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Scott A Remington | 125 E Intendencia St | | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | St Augustine Of Canterbury Episcopal Church | Attn: Rev Joseph C Alsay Rector | 14700 N May Ave | | Oklahoma City, OK 73134 | | First-Class Mail |
| Plan Class 9 | St Augustine Of Canterbury Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | First-Class Mail |
| Plan Class 9 | St Augustine School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Augustine Shrine United Methodist Church - Augustine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Augustine's Church | Attn: Nathanael Saint-Pierre | 575 Grand St, Apt E2005 | | New York, NY 10002 | | First-Class Mail |
| Plan Class 9 | St Augustine's Church | Nathanael Saint-Pierre | 575 Grand St, Apt E2005 | | New York, NY 10002 | | First-Class Mail |
| Plan Class 9 | St Augustine's Church | 333 Madison St | | New York, NY 10002 | | | First-Class Mail |
| Plan Class 9 | St Augustine's Church | 333 Madison St | | New York, NY 10002 | | | First-Class Mail |
| Plan Class 9 | St Augustine's Episcopal Church In Oakland, California | Attn: The Rev James Dahlin | 525 29th St | | Oakland, CA 94609 | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | | San Francisco, CA 94105 | | First-Class Mail |
| Plan Class 9 | St Augustine's Williamsport, Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Augustine's Williamsport, Roman Catholic Congregation, Incorporated | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Augustines Canterbury School | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Austin Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St Austin Catholic Church | Attn: Rev Charles Kullman | 2026 Guadalupe St | | Austin, TX 78705 | | First-Class Mail |
| Plan Class 9 | St Barnabas Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Barnabas Episcopal Church | 417 Elton St | | Brooklyn, NY 11208 | | | First-Class Mail |
| Plan Class 9 | St Barnabas Episcopal Church | Attn: Rev Canon Joseph B Howard | 3700 Woodmont Blvd | | Nashville, TN 37215 | | First-Class Mail |
| Plan Class 9 | St Barnabas Episcopal Church, Bay Village Oh | Attn: Rev Alexander Martin & Clare Smith Long | 468 Bradley Rd | | Bay Village, OH 44140 | | First-Class Mail |
| Plan Class 9 | St Barnabas United Methodist Church - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Barnabas United Methodist Church - Arlington | 5011 W Pleasant Ridge Rd | | Arlington, TX 76016 | | | First-Class Mail |
| Plan Class 9 | St Barnabas' Episcopal Church - Millcreek | Lydia Ann E York, Esq | 3900 Tuolomo St | | Millcreek, DE 19808 | | First-Class Mail |
| Plan Class 9 | St Barnabas' Episcopal Church - Millcreek | c/o L E York Law | Attn: Lydia E York, Esq | 182 Belmont Dr | Wilmington, DE 19808 | | First-Class Mail |
| Plan Class 9 | St Bartholomew | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Bartholomew Protestant Episcopal Church, Inc | Attn: Stephen C Secaur | 435 Som Center Rd | | Mayfield, OH 44143 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St Bartholomew Protestant Episcopal Church, inc | Attn: Stephen C Secaur | 435 Som Ctr Rd | Mayfield Village, OH 44143 | | | First-Class Mail |
| Plan Class 9 | St Bartholomew School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Bartholomew's Church In The City Of New York | Attn: Patrick A Macmurray | 353 W 56th St, Apt 9-I | New York, NY 10019 | | | First-Class Mail |
| Plan Class 9 | St Bartholomew's Church In The City Of New York | 325 Park Ave | | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | St Bartholomew's Episcopal Church | Attn: Rev Dr Angela Shepherd | 1790 Lavista Rd | Atlanta, GA 30329 | | | First-Class Mail |
| Plan Class 9 | St Bartholomew's Episcopal Church And Academy | 622 AirIine Rd | | Corpus Christi, TX 78412 | | | First-Class Mail |
| Plan Class 9 | St Bartholomew's, Manchester, Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Bartholomew's, Manchester, Roman Catholic Congregation, Incorporated | | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Bede The Venerable | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Benedict Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Benedict Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Benedict Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Benilde Roman Catholic Church, Metairie, Louisiana | Attn: Matthew W Oakey | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Benilde Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Bernadette | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Bernadette Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Bernadette Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Bernard Church 1306 E Main St Crawfordsville, IN | Attn: Matt McIntlip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | First-Class Mail |
| Plan Class 9 | St Bernard Of Clairveaux Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Bernard's Roman Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St Bernardines Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Roman Catholic Archdiocese of Los Angeles | Margaret Graf | same | | | | First-Class Mail |
| Plan Class 9 | St Bernards Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Bethlehem United Methodist Church | Attn: Emily Bellamy, Treasurer | 2201 Old Russellville Pike | Clarksville, TN 37040 | | | First-Class Mail |
| Plan Class 9 | St Boniface Church 318 N 9Th St Lafayette, IN 47904 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | First-Class Mail |
| Plan Class 9 | St Boniface Martyr Parish | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St Bride's Church | 621 N Sparrow Rd | | Chesapeake, VA 23325 | | | First-Class Mail |
| Plan Class 9 | St Bridget of Sweden Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Bridgets Chinese Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Brigid's Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Casimir's Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Catharine Roman Catholic Church | c/o Carella, Byrne, Et Al | Attn: Charles M Carella Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | First-Class Mail |
| Plan Class 9 | St Catherine Labourn Holy Name Society | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Catherine Of Siena Roman Catholic Church, Metairie, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Catherine Of Siena Roman Catholic Church, Metairie, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Catherine Of Siena-Austin Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St Catherine Of Siena-Austin Texas | Attn: Rev Patrick Coakley | 4800 Convict Hill Rd | Austin, TX 78749 | | | First-Class Mail |
| Plan Class 9 | St Cathrine Of Siena | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Cecelia Iselin Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Cecilia Monmouth Junction Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Charles Borromeo Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Charles Borromeo's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Charles Borromeo's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Charles Episcopal Church | Attn: Rev Stacy Walker | 994 N 5th Ave | St Charles, IL 60174 | | | First-Class Mail |
| Plan Class 9 | St Charles United Methodist Church | P.O. Box 693 | | 1905 Ormond Blvd | Destrehan, LA 70047 | | First-Class Mail |
| Plan Class 9 | St Charles United Methodist Church | Attn: Treasurer | 301 W Belle Ave | St Charles, MI 48655 | | | First-Class Mail |
| Plan Class 9 | St Christopher Episcopal Church | Attn: Brian W Cannaday | 2508 St Christopher Ave | League City, TX 77573 | | | First-Class Mail |
| Plan Class 9 | St Christopher Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Christopher Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Christopher's Episcopal Church | Attn: Madeline Shelton Hawley | 8724 Travis Hills Dr | Austin, TX 78735 | | | First-Class Mail |
| Plan Class 9 | St Christopher'S Episcopal Church | Attn: Marty Hardsocg | 2602 Deming Blvd | Cheyenne, WY 82001 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | St Christopher'S Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | First-Class Mail |
| Plan Class 9 | St Christopher'S Episcopal Church | Attn: Eileen Patricia Walsh | 3300 Cedar Ln | Portsmouth, VA 23703 | | | First-Class Mail |
| Plan Class 9 | St Christopher'S Episcopal Church | Attn: Rev Susan Sowers | 3200 N 12th Ave | Pensacola, FL 32503 | | | First-Class Mail |
| Plan Class 9 | St Christopher-Knights Of Columbus | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | St Christophers Episcopal Church | Attn: The Rev Susan Sowers | 3200 N 12th Ave | Pensacola, FL 32503 | | | First-Class Mail |
| Plan Class 9 | St Clare Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Clares Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Clement Of Rome Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Clement's Episcopal Church In Berkeley, California | Attn: The Rev Bruce D O'Neil | 2837 Claremont Blvd | Berkeley, CA 94705 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | St Clement's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Clement's, Lansdowne, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Clements Lansdowne Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Clements Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Cletus Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Columba Episcopal Church | Attn: George Arcieris | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Plan Class 9 | St. Columba Episcopal Church | c/o Diocese of East Tennessee | Attn: Brian Cole | 607 Greenfield Pl | Bristol, TN 37620 | | First-Class Mail |
| Plan Class 9 | St Columba'S Episcopal Church | Attn: Karen Sprague | 4201 Albemarle St NW | Washington, DC 20016 | | | First-Class Mail |
| Plan Class 9 | St Cornelius Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Cuthbert Episcopal Church | Attn: Bruce H Bonner | 17020 West Rd | Houston, TX 77095 | | | First-Class Mail |
| Plan Class 9 | St Cyprian's Episcopal Church | 1242 W Queen St | | Hampton, VA 23669 | | | First-Class Mail |
| Plan Class 9 | St Cyprian'S Episcopal Church | Attn: Rebecca Morris | 3274 Pasadena | Detroit, MI 48238 | | | First-Class Mail |
| Plan Class 9 | St Cyprian'S Episcopal Church | Attn: Rebecca Morris | 6114 28th St | Detroit, MI 48210 | | | First-Class Mail |
| Plan Class 9 | St David's Episcopal Church | Attn: Parish Administrator | 1801 Camborne Rd | North Chesterfield, VA 23236 | | | First-Class Mail |
| Plan Class 9 | St David'S Episcopal Church | Attn: Stuart Saunders | 1300 Wiltshire Ave | San Antonio, TX 78209 | | | First-Class Mail |
| Plan Class 9 | St David'S Episcopal Church | Attn: James Carter | 2320 Grubb Rd | Wilmington, DE 19810 | | | First-Class Mail |
| Plan Class 9 | St Davids Episcopal Church | Attn: Stephen T Forbes | 12 Chasey Ln | Norwich, CT 06360 | | | First-Class Mail |
| Plan Class 9 | St Davids Episcopal Church | Attn: The Rev KaTherine Lewis | 13000 St Davids Rd | Minnetonka, MN 55305 | | | First-Class Mail |
| Plan Class 9 | St Davids Episcopal Church | 284 Stoddards Wharf Rd | | Gales Ferry, CT 06335 | | | First-Class Mail |
| Plan Class 9 | St Dominic Savio Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Dominic's Roman Catholic Church, New Orleans, Louisiana | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Dominic's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Dominics Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Dominics Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Dorothy Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Dorothy Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Dunstan's Episcopal Parish | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | St Dunstan's Episcopal Parish | c/o Sullivan Hill Rez & Engel | Attn: James F Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | Packer O'Leary And Corson | Attn: Robert Bruce Packer | 505 N Brand, Blvd 1025 | Glendale, CA 91203 | | | First-Class Mail |
| Plan Class 9 | St Edmunds Episcopal Church | Attn: Rev Jenifer Chatfield | P.O. Box 80038 | San Marino, CA 91118 | | | First-Class Mail |
| Plan Class 9 | St Edward The Confessor Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Edward The Confessor Roman Catholic Church Metairie | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Edward's Episcopal Church | 2453 Harrisburg Pike | | Lancaster, PA 17601 | | | First-Class Mail |
| Plan Class 9 | St Edward's Roman Catholic Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Edward's Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Elisabeth's Episcopal Church | Attn: Pam Green | 556 Vernon Ave | Glencoe, IL 60022 | | | First-Class Mail |
| Plan Class 9 | St Elizabeth'S Episcopal Church | Attn: Rich Lesperance | 4209 Park Hollow Ct | Austin, TX 78746 | | | First-Class Mail |
| Plan Class 9 | St Elizabet St Bridgette Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Elizabeth Ann Seton Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Elizabeth Ann Seton Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Elizabeth Seton Church Carmel IN 46033 | Attn: Matt McKillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | First-Class Mail |
| Plan Class 9 | St Elizabeth's Catholic Church-Pflugerville, Texas | Rev, Juan Carlos Lopez | 1520 N Railroad Ave | Pflugerville, TX 78660 | | | First-Class Mail |
| Plan Class 9 | St Elizabeth's Catholic Church-Pflugerville, Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St. Elizabeths Episcopal Church | Attn: Kyle T Lewis | 110 Sugarwood Dr | Knoxville, TN 37922 | | | First-Class Mail |
| Plan Class 9 | St Elizabeths Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Plan Class 9 | St Elizabeths Episcopal Church | Attn: Rev Thomas H | 801 Clearmont St | Sebastian, FL 32958 | | | First-Class Mail |
| Plan Class 9 | St Elizabeth's Roman Catholic Congregation Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Elizabeth's Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Euphrasia Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Francis Assisi Brunswick | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Francis Cabrini Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Francis Cathedral School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Francis Church | Attn: Interim Rector | 5001 Hickory | Temple, TX 76513 | | | First-Class Mail |
| Plan Class 9 | St Francis De Sales Abingdon, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Francis De Sales Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Francis De Sales School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Francis De Sales, Abingdon, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Francis Episcopal Church | Attn: Tom York, Jr | 4242 Bluemel Rd | San Antonio, TX 78240 | | | First-Class Mail |
| Plan Class 9 | St Francis Episcopal Church | 509 S Rosemont Rd | | Virginia Beach, VA 23452 | | | First-Class Mail |
| Plan Class 9 | St Francis Episcopal Church | Attn: Christopher Mcgaffin | 1092 Bellview Rd | N Bellmore, NY 11710 | | | First-Class Mail |
| Plan Class 9 | St Francis Episcopal Church | 1205 Pine Ave | | San Jose, CA 95125 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast, The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | St Francis Episcopal Church | Attn: The Rev Timothy Backus | 1 St Francis Dr | Gulf Breeze, FL 32561 | | | First-Class Mail |
| Plan Class 9 | Law Office Of Paul Ramage | Attn: Joseph Paul Rumage Jr | 726 Maple St | Denham Springs, LA 70727 | | | First-Class Mail |
| Plan Class 9 | St Francis Episcopal Church Of Denham Springs LA | Attn: Father Dan Krutz | 726 Maple St | Denham Springs, LA 70726 | | | First-Class Mail |
| Plan Class 9 | St Francis House, Inc | c/o Gallagher Evelius & Jones LLP | Attn: John B Isbister | 200 W Pratt St, Ste 1800 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Francis House, Inc | John R Tisdale | 2701 Cuthbert Ave | P.O. Box 2000 | Midland, TX 79701 | | First-Class Mail |
| Plan Class 9 | St Francis Of Assisi Brunswick, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Francis Of Assisi Roman Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St Francis Of Assisi Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Francis Of Assisi, Howard County, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Francis Of Assisi, Howard County, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Francis Of Assisi-Franklin Texas | c/o BSA Coordinator | Attn: Chancellor | 6225 E US 290 Hwy SVRD EB | Austin, TX 78723 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St Francis Of Assisi-Franklin Texas | Attn: Rev Celso Yu | 1371 W Fm 1644 | Franklin, TX 77856 | | | First-Class Mail |
| Plan Class 9 | St. Francis Of The Prairie Episcopal Church | Attn: Tim Boyd | 357 Willow Creek Dr | Wright, WY 82732 | | | First-Class Mail |
| Plan Class 9 | St Francis Of The Prairie Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | First-Class Mail |
| Plan Class 9 | St Francis Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Francis Xavier Chapel | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Francis Xavier Roman Catholic Church | c/o Carella, Byrne, Et Al | Attn: Charles M Carella Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | First-Class Mail |
| Plan Class 9 | St Francis Xavier Roman Catholic Church Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Francis Xavier's Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Francis Xavier's Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Francisville Umc | Attn: Daniel Hixon | P.O. Box 2908 | St Francisville, LA 70775 | | | First-Class Mail |
| Plan Class 9 | St Gabriel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Gabriel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Gabriel's Episcopal Church Douglasville, Pennsylvania | Attn: Sally Heist | P.O. Box 396 | 118B Ben Franklin Hwy E | Douglasville, PA 19518 | | First-Class Mail |
| Plan Class 9 | St Gabriels Episcopal Church | Attn: Elaine Dorr | 68 Main St | E Berlin, CT 06023 | | | First-Class Mail |
| Plan Class 9 | St. George Episcopal Church | Attn: Arden Mclean | 6904 West Ave | San Antonio, TX 78213 | | | First-Class Mail |
| Plan Class 9 | St George Episcopal Church | Attn: Arden Mclean | 6904 West Ave | San Antonio, TX 78213 | | | First-Class Mail |
| Plan Class 9 | St George's (Central Falls) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Church | 2434 Cape Horn Rd | P.O. Box 255 | Hampstead, MD 21074 | | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Church | 635 Old Wilder Rd | Hilton, NY 14468 | | | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Church & Center | Attn: Hyacinthia Becton | 21 W 22nd St | Riviera Beach, FL 33404 | | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Church (Central Falls) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Church At Clarksdale, Miss | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Church At Clarksdale, Miss | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Church Newport News VA | c/o Diocese of S Va | Attn: Comptroller | 11827 Canon Blvd, Ste 101 | Newport News, VA 23606 | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Church Newport News VA | Attn: Edward Gardner | 15446 Warwick Blvd | Newport News, VA 23608 | | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Church, Austin TX | Attn: Melissa Eason Brackin | 4301 N I-35 | Austin, TX 78722 | | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Church, Hempstead, NY (Pack 300) | 319 Front St | Hempstead, NY 11550 | | | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Church, York Harbor | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Day School | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | | | First-Class Mail |
| Plan Class 9 | St. George's Episcopal Day School | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | | | First-Class Mail |
| Plan Class 9 | St George's Episcopal Day School | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | St George's Methodist Episcopal Church Inc - St Georges | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St George's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Gertrude Roman Catholic Church, Des Allemands, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Giles Episcopal Church | Attn: Thomas Page & James Brooks | 1417 Kingsport Ct | Northbrook, IL 60062 | | | First-Class Mail |
| Plan Class 9 | St Giles Episcopal Church | Attn: James Brooks, Senior Warden | 3706 Oak Ave | Northbrook, IL 60062 | | | First-Class Mail |
| Plan Class 9 | St Giles Presbyterian Church | Attn: Dave Gospodarek | 5101 Oak Park Rd | Raleigh, NC 27612 | | | First-Class Mail |
| Plan Class 9 | St Giles' Episcopal Church, Jefferson | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | St Gregory The Great Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Gregory The Great Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Gregory The Great Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Gregory's Episcopal Church | Attn: Michael Kevin Fincher | 6201 E Willow St | Long Beach, CA 90815 | | | First-Class Mail |
| Plan Class 9 | St Hedwig's Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wzh | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St Helen Catholic Church | Attn: Rev Hai Nguyen | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | St Helen Catholic Church | Attn: Rev Hai Nguyen | 2700 E University Ave | Georgetown, TX 78626 | | | First-Class Mail |
| Plan Class 9 | St Helena Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Helena School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Ignatius Loyola, Urbana, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Ignatius Martyr Catholic Church Austin TX | Attn: Rev John Doughtery | 2309 Euclid Ave | Austin, TX 78704 | | | First-Class Mail |
| Plan Class 9 | St Ignatius Martyr Catholic Church Austin TX | c/o Bus Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St Ignatius' Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Ignatius' Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Ignatius', Hickory, Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Ignatius', Hickory, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Isaac Jogues Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Isaac Jogues Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St James Academy | Attn: Charlotte Riggs | 3100 Monkton Rd | Monkton, MD 21111 | | | First-Class Mail |
| Plan Class 9 | St James Bading Ridge Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St James Boonsboro, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church | 8407 Broadway | Elmhurst, NY 11373 | | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church | Attn: Rev John Coleman | 100 St James Pl | Eufaula, AL 36027 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church | 305 Main St | Oneonta, NY 13820 | | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church | P.O. Box 249 | Clovis, NM 88102 | | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church | 514 14th St | Paso Robles, CA 93446 | | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church | 1941 Webberville Rd | Austin, TX 78721 | | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church | 32 Main St | Westernport, MD 26710 | | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church | P.O. Box 1126 | Del Rio, TX 78841 | | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church | Attn: James E Biasell | 14216 Nys 9N | Au Sable Forks, NY 12912 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church | 5614 Old Mill Rd | Alexandria, VA 22309 | | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church | Attn: Bonnie Morris | 405 E Main St | Batavia, NY 14020 | | | First-Class Mail |
| Plan Class 9 | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 1400 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church (Woonsocket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church Black Mountain, NC | Attn: R Walton Davis, III | 207 E State St | Black Mountain, NC 28711 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church Jackson | Attn: Leigh Grady | 3921 Oak Ridge Dr | Jackson, MS 39216 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church Jackson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church Of Baton Rouge, Louisiana | St James Episcopal Church of Baton Rouge, Louisiana | 205 N 4th St | Baton Rouge, LA 70801 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church Of Baton Rouge, Louisiana | 205 N 4th St | Baton Rouge, LA 70801 | | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church Painesville Ohio | Attn: Vanessa Clark | 131 N State St | Painesville, OH 44077 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church Painesville Ohio | Attn: Vanessa Clark | 131 N State St | Painesville, OH 44077 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church Potomac MD | Attn: Rector | 11815 Seven Locks Rd | Potomac, MD 20854 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church, Bedford, PA | c/o St James Episcopal Church | 309 S Richard St | Bedford, PA 15522 | | | First-Class Mail |
| Plan Class 9 | St James Episcopal Church, Painesville Ohio | 131 N State St | Painesville, OH 44077 | | | | First-Class Mail |
| Plan Class 9 | St James Episcopal School | 602 Carancahua St | Corpus Christi, TX 78401 | | | | First-Class Mail |
| Plan Class 9 | St James Evangelical Lutheran Church Of Johnston, Iowa | 5665 Merle Hay Rd | Johnston, IA 50131 | | | | First-Class Mail |
| Plan Class 9 | St James Evangelical Lutheran Church Of Johnston, Iowa | c/o Davis Brown Law Firm | Attn: Julie Johnson Mclean | 215 10th St, Ste 1300 | Des Moines, IA 50309 | | First-Class Mail |
| Plan Class 9 | St James Lutheran Church | 6851 Old Ridge Rd | Fairview, PA 16415 | | | | First-Class Mail |
| Plan Class 9 | St James Lutheran Church | Attn: David Morris | 1213 US Hwy 22 | Phillipsburg, NJ 08865 | | | First-Class Mail |
| Plan Class 9 | St James Lutheran Church | Attn: Daniel Raymond Roll | 6951 Jamela Ct | Fairview, PA 16415 | | | First-Class Mail |
| Plan Class 9 | St James Lutheran Church Of Jamestown North Dakota | Attn: Rev Erik S Weber | 424 1st Ave S | Jamestown, ND 58401 | | | First-Class Mail |
| Plan Class 9 | Chase Bylenga Hulst, PLLC | Attn: April A Hulst | 25 Div Ave S, Ste 500 | Grand Rapids, MI 49503 | | | First-Class Mail |
| Plan Class 9 | St James Luthern Church | 2040 Oakwood Ave Ne | Grand Rapids, MI 49505 | | | | First-Class Mail |
| Plan Class 9 | St James Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St James Roman Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St James School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Jerald Walton Hyche | P.O. Box 559 | Conroe, TX 77305-0559 | | | | First-Class Mail |
| Plan Class 9 | St James The Apostle Episcopal Church | Attn: Jerald W Hyche | 1803 Highland Hollow Dr | Conroe, TX 77304 | | | First-Class Mail |
| Plan Class 9 | St James The Less Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St James The Less Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | St James Umc 900 Mize St Toccoa, GA 30577 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church | Attn: Robbie Cox, Treasurer | P.O. Box 7483 | Shreveport, LA 71137 | | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church | 400 Reid St | Palaka, FL 32177 | | | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church | 11 St James Pl | Lynbrook, NY 11563 | | | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church | Attn: Robert James Griesbach | 12470 Old Frederick Rd | Marriottsville, MD 21104 | | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church - Tulsa, Oklahoma | Attn: Treasurer, St James Umc | 5050 E 111th St | Tulsa, OK 74137 | | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church Atlanta 4400 Peachtree Dunwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church Of Darlington, Sc | Attn: Latonya M Dash | 312 Pearl St | Darlington, SC 29540 | | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church Of Darlington, Sc | Attn: Gregory J Mfongo | 2600 Holmes Dr | Darlington, SC 29532 | | | First-Class Mail |
| Plan Class 9 | St James United Methodist Church, 1501 Franklin St Bellevue | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St James Woodbridge Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St James' Episcopal Church | Attn: The Rev Paul K Anderson | 302 West Ave | P.O. Box 85 | Cedartown, GA 30125 | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | St James' Episcopal Church | 1307 N Main St | Mount Airy, MD 21771 | | | | First-Class Mail |
| Plan Class 9 | St James' Episcopal Church | Attn: Rev John Coleman | 100 St James Pl | Eufaula, AL 36027 | | | First-Class Mail |
| Plan Class 9 | St James' Episcopal Church In San Francisco, California | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | First-Class Mail |
| Plan Class 9 | St James' Episcopal Church In San Francisco, California | Attn: John Kirkley | 4620 California St | San Francisco, CA 94118 | | | First-Class Mail |
| Plan Class 9 | St James' Episcopal Church, Greenville, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | St James' Episcopal Church, Greenville, Mississippi | Attn: Witloal Jones | 1026 S Washington Ave | Greenville, MS 38701 | | | First-Class Mail |
| Plan Class 9 | St James' Parish | Attn: Lesslie F Jerrel | 5757 Solomons Island Rd | Lothian, MD 20711 | | | First-Class Mail |
| Plan Class 9 | St James's Episcopal Church | Attn: John F Mccard | 1205 W Franklin St | Richmond, VA 23220 | | | First-Class Mail |
| Plan Class 9 | St James's Episcopal Church | Attn: Robert C T Reed | 1809 Staples Mill Rd | Richmond, VA 23230 | | | First-Class Mail |
| Plan Class 9 | St James's Episcopal Church | c/o Thompson McMullan Pc | Attn: William D Prince Iv, Esq | 100 Shockoe Slip | Richmond, VA 23219 | | First-Class Mail |
| Plan Class 9 | St James, Boonsboro, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Jane Francis De Chantal, Pasadena, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Jane Francis De Chantal, Riviera Beach, Roman Catholic Co | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Jerome Catholic Church | Attn: Rev James Ekeocha | 9820 Chapel Rd | Waco, TX 76712 | | | First-Class Mail |
| Plan Class 9 | St Jerome Catholic Church | Attn: Rev James Ekeocha | 9820 Chapel Rd | Waco, TX 76712 | | | First-Class Mail |
| Plan Class 9 | St Joan Of Arc Catholic Church Kokomo IN 46902 | Attn: Matt Mckillip | 610 Lindgle Ave | P.O. Box 260 | Lafayette, IN 47902 | | First-Class Mail |
| Plan Class 9 | St Joan Of Arc Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Joan Of Arc Roman Catholic Church Laplace Louisiana | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Joan Of Arc Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St John American Lutheran Church | 1912 W 13th St | Sioux Falls, SD 57104 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St John American Lutheran Church | c/o Hope Matchan Law | Attn: Hope Matchan | 403 W 22nd St | Sioux Falls, SD 57105 | | First-Class Mail |
| Plan Class 9 | St John Baptist De La Salle Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St John Baptist Episcopal Church, Thomaston | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | | Portland, ME 04101 | | First-Class Mail |
| Plan Class 9 | St John Catholic Church-San Marcos, Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St John Catholic Church-San Marcos, Texas | Dba St John The | Attn: Rev Jairo Lopez | 624 E Hopkins St | San Marcos, TX 78666 | | First-Class Mail |
| Plan Class 9 | St John Eudes Roman Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St John Evangelists Frederick Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John Evangelists Long Green Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John Fisher Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St John Grce Episcopal Church | Attn: Rev Jon F Lavelt | 51 Colonial Cir | Buffalo, NY 14222 | | | First-Class Mail |
| Plan Class 9 | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | St John Lutheran Church | Attn: Rick Adamson | 1001 Central Ave | Ocean City, NJ 08226 | | | First-Class Mail |
| Plan Class 9 | St John Lutheran Church | Attn: Robert Garrett | 119 Harbor Rd | Marmora, NJ 08223 | | | First-Class Mail |
| Plan Class 9 | St John Lutheran Church | Attn: Joshua Fite | 2700 Babcock Rd | Green Bay, WI 54313 | | | First-Class Mail |
| Plan Class 9 | St John Lutheran Church | Attn: Henry Hales | 6600 Ruth Rd N | Palms, MI 48465 | | | First-Class Mail |
| Plan Class 9 | St John Lutheran Church | Attn: Michael Mccareless | 1004 Kailua Rd | Kailua, HI 96734 | | | First-Class Mail |
| Plan Class 9 | St John Lutheran Church | Attn: Tab Cosgrove | 2580 Mount Rose Ave | York, PA 17402 | | | First-Class Mail |
| Plan Class 9 | St John Lutheran Church As A Nonprofit Corporation With The | Attn: Kent Hansdorf | 250 Avenida Los Angeles | The Villages, FL 32162 | | | First-Class Mail |
| Plan Class 9 | St John Neumann Catholic Church | Rev Glynn (Bud) Roland | 5455 Bee Cave Rd | Austin, TX 78746 | | | First-Class Mail |
| Plan Class 9 | St John Neumann Catholic Church | Attn: Rev Glynn (Bud) Roland | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | St John Neumann Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St John Paul II Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St John Regional Catholic School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John Regional Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John The Baptist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St John The Evangelist Dunellen Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St John The Evangelist Lambertville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St John The Evangelist, Columbia, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John The Evangelist, Columbia, Roman Catholic Congregation, Incorporated | Attn: Matthew William Oakley | 218 N Charles St, Ste 2200 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John The Evangelist, Long Green Valley, Catholic School | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John The Evangelist, Long Green Valley, Catholic School Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John The Evangelists Long Green Valley, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 2200 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St John Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St John Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St John Umc | Attn: Thomas Greb | 12700 W Hwy 42 | Prospect, KY 40059 | | | First-Class Mail |
| Plan Class 9 | St John Umc | 4536 Teays Valley Rd | Scott Depot, WV 25560 | | | | First-Class Mail |
| Plan Class 9 | St John Umc | 2201 E Broadway Ave | Maryville, TN 37804 | | | | First-Class Mail |
| Plan Class 9 | St John Umc (Norfolk) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St John United Church Of Christ | Attn: Rev Laurie Hill | 204 7th St | Lincoln, IL 62656 | | | First-Class Mail |
| Plan Class 9 | St John United Church Of Christ | c/o Brown Hay & Stephens LLP | Attn: Lorilea Buerkett | 201 S 5th St | Springfield, IL 62701 | | First-Class Mail |
| Plan Class 9 | St John United Church Of Christ | Attn: Jay L Honegger | 307 W Clay St | Collinsville, IL 62234 | | | First-Class Mail |
| Plan Class 9 | St John United Methodist Church | Attn: Lawrence Mitchell Stewart | 321 Sullivan Dr | Hattiesburg, MS 39401 | | | First-Class Mail |
| Plan Class 9 | St John United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St John United Methodist Church - Georgetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St John United Methodist Church - Georgetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St John United Methodist Church - Georgetown | 311 E University Ave | Georgetown, TX 78626 | | | | First-Class Mail |
| Plan Class 9 | St John United Methodist Church Of Lake City | Attn: Major Brown III | 1653 Green Rd | Lake City, SC 29560 | | | First-Class Mail |
| Plan Class 9 | St John United Methodist Church Of Lake City | Attn: Rev Dr Major Brown III | P.O. Box 702 | Lake City, SC 29560 | | | First-Class Mail |
| Plan Class 9 | St John Vianney Catholic Church | Attn: Rev Thomas Reitmeyer | 3201 Sunrise | Round Rock, TX 78665 | | | First-Class Mail |
| Plan Class 9 | St John Vianney Catholic Church | Attn: Rev Thomas Reitmeyer | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | St John Vianney Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St John Vianney School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St John Westminster Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John Westminster Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John's Catholic Preparatory School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John's Catholic Preparatory School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St John's Chapel (Cambridge/Cornersville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St John's Chapel In The Episcopal Diocese Of El Camino Real | Attn: Geoffrey Holland Sr Warden | 1490 Mark Thomas Dr | Monterey, CA 93940 | | | First-Class Mail |
| Plan Class 9 | Todd J Desmone | 25 Glen Eagles Dr | Larchmont, NY 10538 | | | | First-Class Mail |
| Plan Class 9 | St John's Church | Attn: James Derek Harbin | 424 Washington St | Portsmouth, VA 23704 | | | First-Class Mail |
| Plan Class 9 | St John's Church | Attn: Rev Lisa Mason | 4 Fountain Sq | Larchmont, NY 10538 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | 815 S Broadway | La Porte, TX 77571 | | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: William Solomon | 139 Main St | Massena, NY 13662 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: Dr Lois Garland Patterson, Senior Warden | 750 Aurora Ave | Naperville, IL 60540 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: Janet M Hoffman | 431 Lake St | Wilson, NY 14172 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | 513 12th St | Franklin, PA 16323 | | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: Michael M Matthews | 906 S Orleans Ave | Tampa, FL 33606 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | P.O. Box 1690 | Jackson, WY 83001 | | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | Diocese Of East Tennessee, St John's Episcopal Church | Attn: Brian Cole | 500 N Roan St | Johnson City, TN 37601 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | P.O. Box 846 | Powell, WY 82435 | | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Sue Woods | P.O. Box 846 | Powell, WY 82435 | | | First-Class Mail |
| Plan Class 9 | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | John R Tisdale | 707 W Central | Harrison, AR 72601 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Joel E Smith | 3245 Central Ave | Memphis, TN 38111 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Elizabeth Yale | 513 12th St | P.O. Box 550 | Franklin, PA 16323 | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: Jennene Laurinec | 308 Cottage Rd | Carthage, TX 75633 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: Mary J Gockley | 602 N 10th St | Broken Bow, NE 68822 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | 226 W State St | Sharon, PA 16146 | | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | P.O. Box 121 | Delhi, NY 13753 | | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: George R Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: Carol Wendt Stewart | 12 E Genesee St | Wellsville, NY 14895 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | 321 W Chestnut St | Lancaster, PA 17603 | | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | P.O. Box 905 | Halifax, VA 24558 | | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: Rev Thomas Heard | 1707 Ggovernment St | Mobile, AL 36604 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church - Logan, UT | Attn: Stephen F Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church | Attn: Martha A Moore | 1630 Palmwood Dr | Clearwater, FL 33756 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church Cornwall | Attn: Jan Davis, Office Administrator | 1676 S Belcher Rd | Clearwater, FL 33764 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church Cornwall | c/o Greher Law Offices PC | Attn: Andrew N Greher | 1161 Little Britain Rd, Ste B | New Windsor, NY 12553 | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church Laurel, Inc | Attn: Richard Burson | P.O. Box 1766 | Laurel, MS 39440 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church Laurel, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church Of Mclean | Attn: Joshua D Walters | 6715 Georgetown Pike | P.O. Box 457 | McLean, VA 22101 | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church Suffolk Virginia | 828 Kings Hwy | Suffolk, VA 23432 | | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church, East Windsor, CT | Attn: Veronica Caroline Miller | 92 Main St | East Windsor, CT 06088 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church, New Milford, CT | 7 Whittlesey Ave | New Milford, CT 06776 | | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church, Ocean Springs, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | St John's Episcopal Church, Ocean Springs, Mississippi | Attn: Leah Snyder | 705 Rayburn Ave | Ocean Springs, MS 39564 | | | First-Class Mail |
| Plan Class 9 | St John's Evangelical Lutheran Church Of Sunnyvale, CA | Attn: Sue Hutchins, Treasurer | 1025 the Dalles Ave | Sunnyvale, CA 94087 | | | First-Class Mail |
| Plan Class 9 | St John's Komet United Methodist Church | Attn: Rev Sang Yeon Cho | 2600 Massachusetts Ave | Lexington, MA 02421 | | | First-Class Mail |
| Plan Class 9 | St John's Lutheran Church | Attn: President & Jacob Allstaedt | 47 Winthrop St | Williston Park, NY 11596 | | | First-Class Mail |
| Plan Class 9 | St John's Lutheran Church | 1301 Milnwood Rd | Farmville, VA 23901 | | | | First-Class Mail |
| Plan Class 9 | St John's Lutheran Church | Attn: Thomas Walther | 1804 Highland Ave | Eau Claire, WI 54701 | | | First-Class Mail |
| Plan Class 9 | Jbp Printing Associates | Attn: William Feas | 106 Garden St, P.O. Box 606 | Crewe, VA 23930 | | | First-Class Mail |
| Plan Class 9 | St John's Lutheran Church | c/o Weld Riley, SC | Attn: William E Wallo | P.O. Box 1030 | Eau Claire, WI 54702 | | First-Class Mail |
| Plan Class 9 | St John's Lutheran Church Of Copley, PA | Attn: Gregory Miller | 18 S 3rd St | Copley, PA 18037 | | | First-Class Mail |
| Plan Class 9 | St John's Lutheran Church Of Northfield MN | 500 W 3rd St | Northfield, MN 55057 | | | | First-Class Mail |
| Plan Class 9 | David Nitz | 402 Highland Ave | Northfield, MN 55057 | | | | First-Class Mail |
| Plan Class 9 | St John's Mt Washington | Attn: Devon Ellison | 2211 W Rogers Ave | Baltimore, MD 21209 | | | First-Class Mail |
| Plan Class 9 | St John's Of Lattingtown | 325 Lattingtown Rd | Locust Valley, NY 11560 | | | | First-Class Mail |
| Plan Class 9 | St John's Parish In Chula Vista, CA | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | St John's Parish In Chula Vista, CA | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 1100 National Blvd | Los Angeles, CA 90064 | | | First-Class Mail |
| Plan Class 9 | St John's Presbyterian Church Of Rancho Park | Attn: Clark Brown | 2610 1/2 Abbot Kinney Blvd | Venice, CA 90291 | | | First-Class Mail |
| Plan Class 9 | St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 11000 National Blvd | Los Angeles, CA 90064 | | | First-Class Mail |
| Plan Class 9 | St John's Turnersville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St John's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St John's Umc (1330) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St John's Umc 2626 Arizona | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Donald E Lambert | 12245 N Lakeview Dr | Baton Rouge, LA 70810 | | | | First-Class Mail |
| Plan Class 9 | St John's Umc Baton Rouge | Attn: Trustee Chair | 230 Renee Dr | Baton Rouge, LA 70810 | | | First-Class Mail |
| Plan Class 9 | St John's Umc, Harrisonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church | Attn: Janice Winter | 28 Cross Rd | Dover, NH 03820 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church | Attn: Janet Warfield, Treasurer | 28 Cataract Ave | Dover, NH 03820 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church | Attn: Duane Roth | 2140 Allandale | Austin, TX 78756 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church | Attn: Bruce A Zimmerman | 1804 Mt Gallant Rd | Corpus Christi, TX 78427 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church | Attn: Christine Jones | 216 W Seminary Ave | Lutherville, MD 21093 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church | 2105 Stuart Ave | Valley Stream, NY 11580 | | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church | Attn: Chris Greene | 515 S Mcduffie St | Anderson, SC 29624 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church | Attn: Rosemary Johnson | 4700 SW 14th St | Des Moines, IA 50315 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church Of Davenport, Iowa | Attn: Jeffrey Mark Dadisman | 109 E 14th St | Davenport, IA 52803 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 130 Tom Hall St | Fort Mill, SC 29715 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 1907 Bellflower Dr | Fort Mill, SC 29715 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church Of Norway, South Carolina | Attn: Rev Nicholas Perez | 207 St Johns Ave | Norway, SC 29113 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church Of Norway, South Carolina | Attn: Nicholas Perez | 217 St Johns Ave | Norway, SC 29113 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | P.O. Box 218 | Lugoff, SC 29078 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church, Inc Of Kershaw County | Attn: Kay G Crews | 1613 Main St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | 1423 Horsehead Rd | Lugoff, SC 29078 | | | First-Class Mail |
| Plan Class 9 | St John's Westminster Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John's Westminster Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St John's, Mt Washington | 2211 W Rogers Ave | Baltimore, MD 21209 | | | | First-Class Mail |
| Plan Class 9 | St John, Sebring | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Johns | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Johns | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Johns Elkton Maryland | 595 Lewisville Rd | Elkton, MD 21921 | | | | First-Class Mail |
| Plan Class 9 | St Johns Episcopal Church | 1458 Locust St | Dubuque, IA 52001 | | | | First-Class Mail |
| Plan Class 9 | St Johns Episcopal Church | Attn: The Rev Christie Hord | 401 Live Oak Ave | Pensacola, FL 32507 | | | First-Class Mail |
| Plan Class 9 | St Johns Episcopal Church | Attn: Rev Thomas Heard | 1707 Government St | Mobile, AL 36604 | | | First-Class Mail |
| Plan Class 9 | St Johns Episcopal Church | Attn: The Rev Ann Ritonia | 9120 Frederick Rd | Ellicott, MD 21042 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | St Johns Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | Saint Johns Episcopal Church Of Knoxville | Attn: Albert F G Bedinger V | P.O. Box 153 | Knoxville, TN 37901 | | | First-Class Mail |
| Plan Class 9 | St Johns Episcopal Church Of Knoxville | Attn: George R Arants | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Plan Class 9 | St Johns Episcopal Church Of Mankato | P.O. Box 1119 | Mankato, MN 56001 | | | | First-Class Mail |
| Plan Class 9 | St Johns Episcopal Church Thibodaux | 718 Jackson St | Thibodaux, LA 70301 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Fond Du Lac | Attn: Gordon E Stillings | 490 Rainbow Beach Rd | Neenah, WI 54956 | | | First-Class Mail |
| Plan Class 9 | St Johns Episcopal Church, New London, Wi | Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | First-Class Mail |
| Plan Class 9 | St Johns Evangelical Lutheran Church | Attn: Laura Stephens | 1430 Melody Lane | El Cajon, CA 92019 | | | First-Class Mail |
| Plan Class 9 | St Johns Lutheran Church | Attn: Robert D Walters | 305 E Elizabeth St | Fort Collins, CO 80524 | | | First-Class Mail |
| Plan Class 9 | St Johns Lutheran Church | Attn: Council President | 5952 Franconia Rd | Alexandria, VA 22310 | | | First-Class Mail |
| Plan Class 9 | St Johns Lutheran Church Of Jamestown ND | Attn: Rev Erik S Weber | 424 1st Ave S | Jamestown, ND 58401 | | | First-Class Mail |
| Plan Class 9 | St Johns Protestant Episcopal Church | 149-49 Sanford Ave | Flushing, NY 11355 | | | | First-Class Mail |
| Plan Class 9 | St Johns Ucc Of San Francisco | 501 Laguna Honda Blvd | San Francisco, CA 94127 | | | | First-Class Mail |
| Plan Class 9 | St Johns Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Johns Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Johns Umc, Santa Fe | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Johns United Methodist Church | 6300 Charlotte Pike | Nashville, TN 37209 | | | | First-Class Mail |
| Plan Class 9 | St Johns United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Johns United Methodist Church | Attn: John R Mosley | 729 Kendall Dr | Nashville, TN 37209 | | | First-Class Mail |
| Plan Class 9 | St Johns United Methodist Church | Attn: Linda Groft | P.O. Box 185 | Hampstead, MD 21074 | | | First-Class Mail |
| Plan Class 9 | St Joseph Catholic Church | Attn: Rev Bradford Hernandez | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | St Joseph Catholic Church | Rev Bradford Hernandez | 1300 Old Hwy 20 | Manor, TX 78653 | | | First-Class Mail |
| Plan Class 9 | St Joseph First United Methodist Church | Attn: Treasurer | 2950 Lakeview | St. Joseph, MI 49085 | | | First-Class Mail |
| Plan Class 9 | St Joseph Halfway Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Joseph Halfway Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Joseph Hillsboro Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Joseph North Plainfield Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Joseph Of Arimathea Episcopal Church | Attn: Priest St Joseph of Arimathea Episcopal Church | 103 Country Club Dr | Hendersonville, TN 37075 | | | First-Class Mail |
| Plan Class 9 | St Joseph Parish (Battle Creek) | Attn: Father Christopher Ankley | 61 23rd St N | Battle Creek, MI 49015 | | | First-Class Mail |
| Plan Class 9 | Warner Norcross + Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | First-Class Mail |
| Plan Class 9 | St Joseph Parish Boundbrook | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Joseph Parish Carteret | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Joseph Raritan Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Joseph Rc Church | Attn: Rev Michael J Rieder | 45 Church St | Ronkonkoma, NY 11779 | | | First-Class Mail |
| Plan Class 9 | St Joseph Washington Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Joseph's Episcopal Church Buena Park, CA | c/o Rector, Vestry, & Wardens | 8300 Valley View St | Buena Park, CA 90620 | | | First-Class Mail |
| Plan Class 9 | St Josph's Odenton Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Josph's Odenton Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Joseph's Passionist Monastery Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Joseph's Passionist Monastery Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Joseph's Sykesville Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Joseph's-on-Carrollton Manor, Roman Catholic Church Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Joseph, Fullerton Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Josephat's Roman Catholic Church Of Cheektowaga NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St Josephs Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Josephs Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Josephs Highbridge Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Josephs On Carrollton Manor, Roman Catholic Church Congregation Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Josephs Roman Catholic Cong Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Josephs Skykesville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Katherine Drexel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Josephs Washington | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Josephs, Fullerton, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Josephs, Taneytown Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Josephs, Texas Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Jude Parish Blairstowe | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: Thomas Kim Moran | 124 Macomb St | Buffalo, NY 14220 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church Inc | 815 E Graves Ave | Orange City, FL 32763 | | | | First-Class Mail |
| Plan Class 9 | St Ludes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Julia Catholic Church | Attn: Rev Efrain Villanueva | 3010 Lyons Rd | Austin, TX 78702 | | | First-Class Mail |
| Plan Class 9 | St Julia Catholic Church | Attn: Rev Efrain Villanueva | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | St Julian Of Norwich Episcopal Church | 7700 Cat Hollow Dr, 204 | Round Rock, TX 78681 | | | | First-Class Mail |
| Plan Class 9 | St Julie Billart Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Katherine Drexel Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Katherine Drexel Roman Catholic Congregation, Inc | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Lawrence Martyr Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Lawrence Parish Lawrence Harbor | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Lawrences Jessup Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Lawrences Jessup, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Leo's Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Leos Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Louis Catholic Church TX | c/o Rsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St Louis Catholic Church Austin TX | Attn: Rev Matthew Kinney | 7601 Burnet Rd | Austin, TX 78757 | | | First-Class Mail |
| Plan Class 9 | St Louis Catholic Church School Association | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | St Louis De Monfort Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Louis Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Louis Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Louise De Marillac Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Luke Episcopal Church - Geauga County | 11519 Wilson Mills Rd, Box 244 | Chardon, OH 44024 | | | | First-Class Mail |
| Plan Class 9 | St Luke Evangelical Lutheran Church 00835 | c/o Board of Trustees | Attn: Scott Moyer | 2398 Magnolia Dr | Gilbertsville, PA 19525 | | First-Class Mail |
| Plan Class 9 | St Luke Evangelical Lutheran Church 00835 | c/o Burns White LLC | Attn: Maria Granaudo Gesty | Delaware Corp Center 1 | 3 Righter Pkwy, Ste 130 | Wilmington, DE 19803 | First-Class Mail |
| Plan Class 9 | St Luke Evangelical Lutheran Church 00835 | c/o Burns White LLC | Attn: Angela A Cronk | 100 Four Falls, Ste 515 | 1001 Conshohocken State Rd | W Conshohocken, PA 19428 | First-Class Mail |
| Plan Class 9 | St Luke Lutheran Church | 5312 Comeroy Way | Woodland Hills, CA 91364 | | | | First-Class Mail |
| Plan Class 9 | St Luke Lutheran Church And Early Childhood Center | Attn: James R Pappas, Council President | 20 Candlewood Path | Dix Hills, NY 11725 | | | First-Class Mail |
| Plan Class 9 | St Luke Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Luke Methodist | 11810 Burke St | Omaha, NE 68154 | | | | First-Class Mail |
| Plan Class 9 | St Luke Protestant Episcopal Church Of Geauga County | Attn: Christoper Mccann | Box 244 | 11519 William Mills Rd | Chardon, OH 44024 | | First-Class Mail |
| Plan Class 9 | St Luke The Evangelist Roman Catholic Church, Slidell, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Luke Umc - Lincoln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Luke United Methodist Church | Attn: Melody Traylor | 2605 Skyland Blvd E | Tuscaloosa, AL 35405 | | | First-Class Mail |
| Plan Class 9 | St Luke United Methodist Church | Attn: Kelly Pridgen | P.O. Box 867 | Columbus, GA 31902 | | | First-Class Mail |
| Plan Class 9 | St Luke United Methodist Church | Attn: Kelly F Pridgen | 1104 2nd Ave | Columbus, GA 31902 | | | First-Class Mail |
| Plan Class 9 | St Luke United Methodist Church | Attn: Cathy Pitcock | 2781 W Ave N | San Angelo, TX 76904 | | | First-Class Mail |
| Plan Class 9 | St Luke United Methodist Church | Attn: Rev Bonnie Lee Howe | 1306 W Lynn St | Austin, TX 78703 | | | First-Class Mail |
| Plan Class 9 | St Luke United Methodist Church Of Walhalla, Inc | Attn: Svetlana S Boone | 607 E Main St | Walhalla, SC 29691 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St Lukes Chapel (Queenstown) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St Lukes Church | 1101 Bay Ridge Ave | Annapolis, MD 21403 | | | | First-Class Mail |
| Plan Class 9 | St Luke's Denison | Attn: Donald Anschutz | 427 W Woodard St | Denison, TX 75020 | | | First-Class Mail |
| Plan Class 9 | Lighthouse Catholic Community Church | Attn: Dee Renfro | 301 Magnolia | Costa Mesa, CA 92627 | | | First-Class Mail |
| Plan Class 9 | Lighthouse Catholic Community Church | Attn: Dee Renfro | 301 Magnolia | Costa Mesa, CA 92627 | | | First-Class Mail |
| Plan Class 9 | Trinity Methodist Church Of Conway, S.C. | Tresco E Shannon | 198 Long Ave | Conway, SC 29526 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | John R Tisdale | 4601 John F Kennedy Blvd | North Little Rock, AR 72116 | | | First-Class Mail |
| Plan Class 9 | Robert H Iseman | c/o Robert Rabon | 66 S Pearl St, 11th Fl | Albany, NY 12207 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | Diocese Of East Tennessee, St Luke's Episcopal Church | Attn: Brian Cole | 600 Chestnut Ave Se | Knoxville, TN 37914 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: Dionne Williams | 777 E 222nd St | Bronx, NY 10467 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: Charles Bryan Owen | 8833 Goodwood Blvd | Baton Rouge, LA 70806 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: Rev Mike Mullin | 6224 Ln Ave | Plattsmouth, NE 68048 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: Sr Warden Marilyn Fisher | 2050 Azalea Rd | Mobile, AL 36693 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: Rector | 131 W Council St | Salisbury, NC 28144 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | c/o Alan Harwood | 55 Parish Ln | Fairfax, VA 22030 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Father Matthew Weiler, St Luke's Church | 4 St Lukes Church | Cambridge, NY 12816 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | 777 E 2nd St | Bronx, NY 10467 | | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: Christopher Decatur | 1349 W 78th St | Cleveland, OH 44102 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St Luke's Episcopal Church | Attn: Susie Pepitone | 5923 Royal Ln | Dallas, TX 75230 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: Margaret Boyd | 202 N North St | Seaford, DE 19973 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: William E Wolfe | 30137 Country Club Rd | Courtland, VA 23837 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church Inc | Attn: Rev Dr David Gortner | 501 E Wallace Ave | Coeur D Alene, ID 83814 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church | Attn: Marcia Lambert | 5555 N Tropical Trail | Merritt Island, FL 32953 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church Of Courtenay | P.O. Box 541025 | Merritt Island, FL 32954 | | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Church, Wilton | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | St Luke's Episcopal Mission Church, Hot Springs, SD | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Stanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | First-Class Mail |
| Plan Class 9 | St Luke's Protestant Episcopal Church Of Wenatchee, Washingt | Attn: The Rev Frances Twiggs | 428 King St | Wenatchee, WA 98801 | | | First-Class Mail |
| Plan Class 9 | St Luke's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Luke's St Petersburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Luke's Umc Martinsburg, WV | Attn: Ruthanne Thompson | 700 New York Ave | Martinsburg, WV 25401 | | | First-Class Mail |
| Plan Class 9 | St Luke's United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 3011 W Kansas Ave | Midland, TX 79701 | | | First-Class Mail |
| Plan Class 9 | St Luke's United Methodist Church | Attn: Benjamin Bagley | 401 E Main St | Kilgore, TX 75662 | | | First-Class Mail |
| Plan Class 9 | St Luke's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Luke's United Methodist Church | Attn: Rev Tabitha Nelson | 6325 W Main St | Maryville, IL 62062 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Tabitha J Nelson | 6325 W Main St | Maryville, IL 62062 | | | | First-Class Mail |
| Plan Class 9 | St Luke's United Methodist Church, Inc | Attn: Dir of Finance | 8817 S Broadway | Highlands Ranch, CO 80129 | | | First-Class Mail |
| Plan Class 9 | St Luke Simpson United Methodist Church | Attn: Rev Dr John Robert Black | 1500 Country Club Rd | Lake Charles, LA 70605 | | | First-Class Mail |
| Plan Class 9 | St Lukes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Lukes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Lukes Episcopal Church | Attn: Sr Warden Marilyn Fisher | 1050 Azalea Rd | Mobile, AL 36693 | | | First-Class Mail |
| Plan Class 9 | St Lukes Episcopal Church | Attn: Christopher M Decatur | 1349 W 78th St | Cleveland, OH 44102 | | | First-Class Mail |
| Plan Class 9 | St Lukes Episcopal Church | Attn: Holly Cooper | 5318 Palma Ave | Atascadero, CA 93422 | | | First-Class Mail |
| Plan Class 9 | St Lukes Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | St Lukes Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Lukes On The Hill | 40 Mcbride Rd | Mechanicville, NY 12118 | | | | First-Class Mail |
| Plan Class 9 | St Lukes Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Lukes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Lukes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Lukes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Lukes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Lukes Umc Of Kokomo | Attn: G Scott Pattison | 700 E Southway Blvd | Kokomo, IN 46902 | | | First-Class Mail |
| Plan Class 9 | St Magdalen De Pazi Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Margaret Mary Catholic Church Sedar Park TX | Attn: Rev Luis Alberto Caceres | 1101 W New Hope Dr | Cedar Park, TX 78613 | | | First-Class Mail |
| Plan Class 9 | St Margaret Mary Catholic Church Sedar Park TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St Margaret Mary Holy Name Society | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Margaret Mary Holy Name Society | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Margaret's Church, Palm Desert | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | St Margaret's Church, Palm Desert | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | St Margaret's Episcopal Church | Attn: Barbara Baugh | 5310 Stahl Rd | San Antonio, TX 78247 | | | First-Class Mail |
| Plan Class 9 | St Margaret's Episcopal Church Of Baton Rouge | Attn: Revdonny J Dillon | 12663 Perkins Rd | Baton Rouge, TX 70810-1909 | | | First-Class Mail |
| Plan Class 9 | St Margaret's Episcopal Church Of Inverness, FL, Inc | 114 N Osceola Ave | Inverness, FL 34450 | | | | First-Class Mail |
| Plan Class 9 | St Margaret's Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Margaret's Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Maria Goretti Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Maria Goretti Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Maria Goretti High School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Maria Goretti High School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Mariana De Paredes Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Mariana De Paredes Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Mariana De Paredes Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Mark And All Saints Episcopal Church | c/o Ford, Flower, Hasbrouck & Loefflad | Attn: Robert A Loefflad, Esq | P.O. Box 405 | Linwood, NJ 08221 | | First-Class Mail |
| Plan Class 9 | St. Mark And All Saints Episcopal Church | 429 S Pitney Rd | Galloway, NJ 08205-9780 | | | | First-Class Mail |
| Plan Class 9 | St. Mark And All Saints Episcopal Church | Attn: Stanley Kozlowski | 429 S Pitney Rd | Galloway, NJ 08205-9780 | | | First-Class Mail |
| Plan Class 9 | St Mark Cleburne | 1109 W Henderson | Cleburne, TX 76033 | | | | First-Class Mail |
| Plan Class 9 | St Mark Cleburne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Mark Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Mark United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Mark United Methodist Church | 3942 La Colina Rd | Santa Barbara, CA 93110 | | | | First-Class Mail |
| Plan Class 9 | St Mark United Methodist Church | 601 W Braker Ln | Austin, TX 78753 | | | | First-Class Mail |
| Plan Class 9 | St Mark United Methodist Church | Attn: Financial Secretary, St Mark UMC | 301 W Pecan Blvd | McAllen, TX 78501 | | | First-Class Mail |
| Plan Class 9 | St Mark United Methodist Church (Knox) | Attn: Treasurer, St Mark Umc | 7001 S Northshore Dr | Knoxville, TN 37919 | | | First-Class Mail |
| Plan Class 9 | St Mark United Methodist Church (Knox) | Attn: Treasurer | P.O. Box 11007 | Knoxville, TN 37939-1007 | | | First-Class Mail |
| Plan Class 9 | St Mark United Methodist Church (South Carolina) | Attn: Rev Michelle D Cockcroft | 413 Geddes Ave | Charleston, SC 29407 | | | First-Class Mail |
| Plan Class 9 | St Mark United Methodist Church Of Columbus Georgia, Inc | Attn: Kenneth Roberts, Church Administrator | 6795 Whitesville Rd | Columbus, GA 31904 | | | First-Class Mail |
| Plan Class 9 | St Mark United Methodist Church Of Greenville Inc | Attn: Steve Byce | 109 Seville Sew Ln | Greenville, SC 29617 | | | First-Class Mail |
| Plan Class 9 | St Mark United Methodist Church of Greenville Inc | Attn: Dorothy McConnell | 306 N Franklin Rd | Greenville, SC 29609 | | | First-Class Mail |
| Plan Class 9 | St Mark United Methodist Church/ Gulfport | Attn: Rev Rapheal D Johnson | 3350 28th St | Gulfport, MS 39501 | | | First-Class Mail |
| Plan Class 9 | St Mark's & All Saints Episcopal Church | 313 Ontario St | Buffalo, NY 14207 | | | | First-Class Mail |
| Plan Class 9 | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | St Mark's At The Crossing | 131 W Malaga Rd | Williamstown, NJ 08094 | | | | First-Class Mail |
| Plan Class 9 | St Mark's Church | 33-50 82nd St | Jackson Heights, NY 11372 | | | | First-Class Mail |
| Plan Class 9 | St Mark's Church | 754 Montauk Hwy | Islip, NY 11751 | | | | First-Class Mail |
| Plan Class 9 | St Mark's Church Of Aberdeen | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | First-Class Mail |
| Plan Class 9 | St Mark's Episcopal Church | Attn: Elizabeth Gardner | 6744 S Kings Hwy | Alexandria, VA 22306 | | | First-Class Mail |
| Plan Class 9 | St Mark's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | First-Class Mail |
| Plan Class 9 | St Mark's Episcopal Church | Rick Viet | 1908 Central Ave | Casper, WY 82602 | | | First-Class Mail |
| Plan Class 9 | St Mark's Episcopal Church | John R Tisdale | 1000 Mississippi Ave | Little Rock, AR 72207 | | | First-Class Mail |
| Plan Class 9 | St Mark's Episcopal Church (Palatka) | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | St Mark's Episcopal Church (Palatka) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St Mark's Episcopal Church (Palatka) | Robert Marsh | P.O. Box 370 | Palatka, FL 32178 | | | First-Class Mail |
| Plan Class 9 | St Mark's Episcopal Church - Johnstown | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St Mark's Episcopal Church - Johnstown | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St Mark's Episcopal Church Huntersville, NC | 8600 Mt. Holly-Huntersville Rd | Huntersville, NC 28078 | | | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | St Mark's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Mark's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Mark's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Mark's United Methodist Church | Attn: Treasurer, St Marks Umc | 4601 Fairfield Ave | Fairfield, OH 45014 | | | First-Class Mail |
| Plan Class 9 | St Mark's United Methodist Church | Attn: Morais Quissico | 2017 Beverley Rd | Brooklyn, NY 11226 | | | First-Class Mail |
| Plan Class 9 | St Mark's United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | St Mark's United Methodist Church Carmel IN | Attn: Stephanie Solesky | 4780 E 126th St | Carmel, IN 46033 | | | First-Class Mail |
| Plan Class 9 | St Marks Episcopal Cathedral | Attn: Timothy Mies Kingsley | 519 Oak Grove St | Minneapolis, MN 55403 | | | First-Class Mail |
| Plan Class 9 | St Marks Episcopal Church | Attn: Carole Elizabeth Martinez | 3245 Manhattan Blvd | Harvey, LA 70058 | | | First-Class Mail |
| Plan Class 9 | St Marks Episcopal Church | Carole Elizabeth Martinez | 3245 Manhattan Blvd | Harvey, LA 70058 | | | First-Class Mail |
| Plan Class 9 | St Marks Episcopal Church Basking Ridge NJ | Attn: Joan Graff | 140 S Finely Ave | Basking Ridge, NJ 07920 | | | First-Class Mail |
| Plan Class 9 | St Marks Episcopal Church Beaumont TX | Attn: James M Black Chancellor | 3535 Calder Ave, Ste 300 | Beaumont, TX 77706 | | | First-Class Mail |
| Plan Class 9 | St Marks Episcopal Church | Attn: Patrick Miller | 3816 Bellaire Blvd | Houston, TX 77025 | | | First-Class Mail |
| Plan Class 9 | St Marks Fallston, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Marks Fallston, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Marks Lutheran Church | Attn: Kelly J Rauch | 120 W Main St, Ste 100 | Van Wert, OH 45891 | | | First-Class Mail |
| Plan Class 9 | St Marks On The Campus Episcopal Church | Attn: Charles Peek | 1309 R St | Lincoln, NE 68508 | | | First-Class Mail |
| Plan Class 9 | St Marks Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Marks Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Marks Umc | Attn: Dennis Arnold | 2206 Luau St | Mesquite, TX 75150 | | | First-Class Mail |
| Plan Class 9 | St Marks Umc | Attn: Bob Gin, Chairman of Trustees | 400 Grants Ferry Rd | Brandon, MS 39047 | | | First-Class Mail |
| Plan Class 9 | St Marks Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Marks (Petersburg) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Marks United Methodist | Attn: Linda Whetstone | 800 S Main St | Findlay, OH 45840 | | | First-Class Mail |
| Plan Class 9 | St Marks United Methodist Church | Attn: Tim Davis | 701 Mississippi Ave | Chattanooga, TN 37405 | | | First-Class Mail |
| Plan Class 9 | St Marks United Methodist Church | Attn: Cindy Briar | 900 Washington St E | Charleston, WV 25301 | | | First-Class Mail |
| Plan Class 9 | St Marks United Methodist Church | Attn: Steven A Dix | 805 S Church St, Ste 18 | Murfreesboro, TN 37130 | | | First-Class Mail |
| Plan Class 9 | St Marks United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Marks United Methodist Church | 2030 N Hwy A1A | Indialantic, FL 32903 | | | | First-Class Mail |
| Plan Class 9 | St Marks United Methodist Church Raleigh, Nc | Attn: Todd Jones | 421 N Blount St | Raleigh, NC 27601 | | | First-Class Mail |
| Plan Class 9 | St Marks United Methodist Church, Rockville Centre, New York | 200 Hempstead Ave | Rockville Centre, NY 11570 | | | | First-Class Mail |
| Plan Class 9 | St Martha Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Martha Roman Catholic Church Harvey LA | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | St Martin De Porres Catholic Church-Dripping Springs, Texas | Attn: Chancellor, BSA Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | St Martin De Porres Catholic Church-Dripping Springs, Texas | Attn: Justin Nguyen | 230 Post Oak Dr | Dripping Springs, TX 78620 | | | First-Class Mail |
| Plan Class 9 | St Martin In The Fields Episcopal Church | Attn: Rev Monica Mainwaring | 3110 Ashford Dunwoody Rd | Atlanta, GA 30319 | | | First-Class Mail |
| Plan Class 9 | St Martin's Episcopal Church | 6295 Chagrin River Rd | Chagrin Falls, OH 44022 | | | | First-Class Mail |
| Plan Class 9 | St Martin's Episcopal Church | 136 Rivet St | New Bedford, MA 02744 | | | | First-Class Mail |
| Plan Class 9 | St Martin's Episcopal Church | 9000 St Martins Ln | Richmond, VA 23294 | | | | First-Class Mail |
| Plan Class 9 | St Martin's Episcopal Church | Attn: The Rev M E Eccles | 1095 E Thacker St | Des Plaines, IL 60016 | | | First-Class Mail |
| Plan Class 9 | St Martins Episcopal Church | Attn: Catherine Tyndall Boyd | 2216 Metairie Rd | Metairie, LA 70001 | | | First-Class Mail |
| Plan Class 9 | St Martin's Episcopal Church Williamsburg VA | c/o Sands Anderson Pc | Attn: Eric C Howlett | 1111 E Main St, Ste 2400 | P.O. Box 1998 | Richmond, VA 23218 | First-Class Mail |
| Plan Class 9 | St Martin's-In-The-Field Episcopal Church | Attn: Matthew Henslee | 375 Benfield Rd | Severna Park, MD 21146 | | | First-Class Mail |
| Plan Class 9 | St Martins Episcopal Church | Attn: Samuel Cody Blankenship | 700 S Miliken Ave | Lebanon, OH 45036 | | | First-Class Mail |
| Plan Class 9 | St Martins Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | St Martins Episcopal Church, Houston | Attn: Andrew R Harvin | 808 Travis St, Ste 2300 | Houston, TX 77002 | | | First-Class Mail |
| Plan Class 9 | St Martins In The Fields Episcopal Church | 2587 Baseline Rd | Grand Island, NY 14072 | | | | First-Class Mail |
| Plan Class 9 | C/O Magavern, Magavern Et Al | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Square | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | St Mary Episcopal Church | Attn: The Rev Frances M Holliday, Rector of St Mary | 210 Mchenry | Crystal Lake, IL 60014 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St Mary Magdalen Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Mary Of Czestochowa | | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Mary Of The Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Mary Of The Woods Chapel, Twin Lake | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Mary Dstrabama Parish | Attn: Andre L Kydala | | 54 Old Hwy 22 | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Mary Parish Alpha | Attn: Andre L Kydala | | 54 Old Hwy 22 | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Mary Parish South Amboy | Attn: Andre L Kydala | | 54 Old Hwy 22 | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Mary Stoney Hill Parish | Attn: Andre L Kydala | | 54 Old Hwy 22 | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church | 216 Orange Ave | | Daytona Beach, FL 32114 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church | P.O. Box 95 | | Franklin, LA 70538 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church | Attn: The Rev Roham Weger | 24 N Masonic St | Bellville, TX 77418 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church | Attn: Randall F Goeke | 212 Clark St | P.O. Box 361 | Bassett, NE 68714 | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church | John R Tisdale | 512 Champagnolle | El Dorado, AR 71730-4732 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church | John Tisdale | 512 Champagnolle | El Dorado, AR 71730-4732 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church | Attn: Randall F Goeke | 212 Clark St | P.O. Box 361 | Bassett, NE 68714 | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church | Attn: Sr Warden Mark Starr | 6849 Oak St | Milton, FL 32570 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church In Lampasas, TX | Attn: Rev William Fowler | 501 S Chestnut St | Lampasas, TX 76550 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church Enbond, Oklahoma | Attn: Thomas G Ferguson Jr | 941 E Bullton Rd | Oklahoma City, OK 73114 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church, Enterprise, Mississippi | Attn: James B Ponder | P.O. Box 177 | Enterprise, MS 39330 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church, Enterprise, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church, Manchester, CT | Attn: The Rev Ann Lovejoy Johnson | 41 Park St | Manchester, CT 06042 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: James B Ponder | 900 1st N St | Vicksburg, MS 39181 | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church, Vicksburg, Mississippi | Attn: James B Ponder | 900 First North St | Vicksburg, MS 39181 | | | First-Class Mail |
| Plan Class 9 | St Mary's Episcopal Church, Woodlawn | Attn: David Carroll | 5610 Dogwood Rd | Baltimore, MD 21207 | | | First-Class Mail |
| Plan Class 9 | St Mary's Hagerstown Roman Catholic Congregation Incorporated | Attn: The Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Mary's Protestant Episcopal Church, Shelter Island | 26 St Marys Rd 1660 | Shelter Island, NY 11964 | | | | First-Class Mail |
| Plan Class 9 | St Mary's The Virgin Episcopal Church | Attn: Jane Reese | 118 W Bayview Ave | Pleasantville, NJ 08232 | | | First-Class Mail |
| Plan Class 9 | St Mary's, Petersville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Mary/St Jerome Parish, Custer | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Marys Annapolis Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Marys Annapolis, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Marys Carle Place | Attn: Sean Wallace | 52 Titus Ave | Carle Pl, NY 11514 | | | First-Class Mail |
| Plan Class 9 | St Marys Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St Marys Catholic Church Austin TX | Attn: Rev Kurtis Wiederbold | 1018 S 7th St | Temple, TX 76504 | | | First-Class Mail |
| Plan Class 9 | St Marys Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | St Marys Episcopal Church | Attn: Sr Warden Mark Starr | 6849 Oak St | Milton, FL 32570 | | | First-Class Mail |
| Plan Class 9 | St Marys Hagertown, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Marys Petersville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Marys Petersville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Marys Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Marys Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Marys United Methodist Church Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Marys United Methodist Church Inc | 211 N 7th St | St Marys, KS 66536 | | | | First-Class Mail |
| Plan Class 9 | St Mathews United Methodist Church | Attn: Stanley Ferguson | 1360 S Wendy Dr | Newbury Park, CA 91320 | | | First-Class Mail |
| Plan Class 9 | St Mathias School | Attn: Andre L Kydala | | 54 Old Hwy 22 | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Matthew By The Lake Church, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | St Matthew Lutheran Church | Attn: Tim Morin | 3785 Ptr Corp Dr | Rocklin, CA 95767 | | | First-Class Mail |
| Plan Class 9 | St Matthew Rc Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St Matthew The Apostle Parish | Attn: Andre L Kydala | | 54 Old Hwy 22 | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Matthew United Methodist Church Belleville, Il | Attn: Dan Harry | 1200 Moreland Dr | Belleville, IL 62223 | | | First-Class Mail |
| Plan Class 9 | St Matthew United Methodist Church Belleville, Il | Attn: Dan Harry | 1200 Moreland Dr | Belleville, IL 62223 | | | First-Class Mail |
| Plan Class 9 | St Matthew's & St Joseph's Episcopal Church | 8850 Woodward Ave | Detroit, MI 48202 | | | | First-Class Mail |
| Plan Class 9 | St Matthew's By The Bridge Episcopal Church | Attn: Harvey Nicholson | 501 Railroad St | Iowa Falls, IA 50126 | | | First-Class Mail |
| Plan Class 9 | St Matthew's Episcopal Church | Attn: Douglas Webster | 8134 Mesa Dr | Austin, TX 78759 | | | First-Class Mail |
| Plan Class 9 | St Matthew's Episcopal Church | John R Tisdale | 1112 Alcoa Rd | Benton, AR 72015-3502 | | | First-Class Mail |
| Plan Class 9 | St Matthew's Episcopal Church | 2620 Crestview Dr | Edinburg, TX 78539 | | | | First-Class Mail |
| Plan Class 9 | St Matthew's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | St Matthew's Episcopal Church | P.O. Box 303 | Oakland, MD 21550 | | | | First-Class Mail |
| Plan Class 9 | St Matthew's Episcopal Church | Attn: Whitney Sawyer | 1101 Forest Ave | Henrico, VA 23229 | | | First-Class Mail |
| Plan Class 9 | St Matthew's Lutheran Church Of Woodbridge, VA | Attn: Rev Scott E Zimmerer | 12351 All Saints Pl | Woodbridge, VA 22192 | | | First-Class Mail |
| Plan Class 9 | St Matthew's Parish | 3887 27 1/2 Rd | Grand Junction, CO 81506 | | | | First-Class Mail |
| Plan Class 9 | St Matthew's Parish | c/o Messner Reeves LLP | Attn: Deanne Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | First-Class Mail |
| Plan Class 9 | St Matthew's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Matthew's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | St Matthew's Umc Of Valley Forge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Matthew's United Methodist Church, Hacienda Heights | 6017 Camphor St | Metairie, LA 70003 | | | | First-Class Mail |
| Plan Class 9 | St Matthew's United Methodist Church, Hacienda Heights | Attn: Pastor, St Matthews Umc | 15653 Newton St | Hacienda Heights, CA 91745 | | | First-Class Mail |
| Plan Class 9 | St Matthews Episcopal Church | Attn: V Warden Ruth Nidrick | P.O. Box 63 | Chipley, FL 32428 | | | First-Class Mail |
| Plan Class 9 | St Matthews Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | St Matthews School | Attn: Andre L Kydala | | 54 Old Hwy 22 | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Matthews Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Matthews Umc | Attn: Don Gerson | 14900 Annapolis Rd | Bowie, MD 20715 | | | First-Class Mail |
| Plan Class 9 | St Matthews Umc | 7427 Old Canton Rd | Madison, MS 39110 | | | | First-Class Mail |
| Plan Class 9 | St Matthews United Methodist Church | Attn: Kathy Ehinger | 1460 E 500 N | Columbia City, IN 46725 | | | First-Class Mail |
| Plan Class 9 | St Matthews United Methodist Church | Attn: Dave Felps | 2738 Macarthur View | San Antonio, TX 78217 | | | First-Class Mail |
| Plan Class 9 | St Matthews United Methodist Church | Attn: William Smith | 435 Central St | Acton, MA 01720 | | | First-Class Mail |
| Plan Class 9 | St Matthews United Methodist Church | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | | First-Class Mail |
| Plan Class 9 | St Matthews United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Matthews United Methodist Church | Attn: Administrator | 319 Browns Ln | Louisville, KY 40207 | | | First-Class Mail |
| Plan Class 9 | St Matthias Episcopal Church | Attn: William R Garrison | 7056 Washington Ave | Whittier, CA 90602 | | | First-Class Mail |
| Plan Class 9 | St Matthias Episcopal Church | Attn: William Garrison | 7056 Washington Ave | Whittier, CA 90602 | | | First-Class Mail |
| Plan Class 9 | St Matthias Episcopal Church | Attn: Brenda Overfield | 11300 W Huguenot Rd | Midlothian, VA 23113 | | | First-Class Mail |
| Plan Class 9 | St Matthias Parish | Attn: Paul A Fioletti | 6400 Belair Rd | Baltimore, MD 21206 | | | First-Class Mail |
| Plan Class 9 | St Matthias Parish | Attn: Andre L Kydala | | 54 Old Hwy 22 | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Matthias Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Matthias' Episcopal Church | 374 Main St | East Aurora, NY 14052 | | | | First-Class Mail |
| Plan Class 9 | Magavern Magavern & Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | St Maximillian Kolbe Catholic | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Mel Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Mel Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Michael And All Angels' Episcopal Church, Millbrook | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St Michael And All Angels' Episcopal Church, Millbrook, Al | Attn: the Rev Mark E Waldo, Jr | P.O. Box 586 | Millbrook, AL 36054-0012 | | | First-Class Mail |
| Plan Class 9 | St Michael Catholic Church, Coopersville | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Michael The Archangel Church, Muskegon | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Michael's Anglican Parish Ridgecrest, California | c/o Ragghianti Freitas LLP | Attn: Michael O Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | St Michael's Clear Spring, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Michael's Episcopal Church | Attn: Diane Hamilton, Warden | 60 2nd St | Geneseo, NY 14454 | | | First-Class Mail |
| Plan Class 9 | St Michael's Episcopal Church | Attn: Timothy Matlack | 1132 N Ivanhoe St | Arlington, VA 22205 | | | First-Class Mail |
| Plan Class 9 | St Michael's Episcopal Church | Attn: John Newton | 1500 N Cap of Tx Hwy | Austin, TX 78746 | | | First-Class Mail |
| Plan Class 9 | St Michael's Episcopal Church | Attn: Caroline Haynes | 1132 N Ivanhoe St | Arlington, VA 22205 | | | First-Class Mail |
| Plan Class 9 | St Michael's, Clear Spring, Roman Catholic Congregation, Inc | Attn: The Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Michael's, Clear Spring, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Michael/St Clement School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Michaels Episcopal Church | 4499 Sharp Rd | Mandeville, LA 70471 | | | | First-Class Mail |
| Plan Class 9 | St Nicholas Of Tolentine | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | St Nicholas On The Hudson | P.O. Box 490 | Hughsonville, NY 12537 | | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Fond Du Lac | Gordon E Stillings | P.O. Box 98 | Neenah, WI 54956 | | | First-Class Mail |
| Plan Class 9 | St Olaf's Episcopal Church | Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Apt B | Appleton, WI 54914 | | | First-Class Mail |
| Plan Class 9 | St Pachal Baylon Church Mens Club | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Paschal Baylon Church Mens Club | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Patrick Catholic Church Hutto TX | Attn: Rev Brian Eilers | 2500 Limmer Lp | Hutto, TX 78634 | | | First-Class Mail |
| Plan Class 9 | St Patrick Catholic Church Hutto TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St Patrick's Episcopal Church | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Patrick's Episcopal Church, Ocala | 1322 Church St | Zachary, LA 70791 | | | | First-Class Mail |
| Plan Class 9 | St Patrick's Episcopal Church, Ocala | Attn: Sarah Caprani | 1017 E Robinson St | Orlando, FL 32801 | | | First-Class Mail |
| Plan Class 9 | St Patrick's Rc Church (Bay Shore, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St Patrick's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Patrick's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Patrick's, Havre De Grace, Roman Catholic Congregation, I | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Patrick's, Little Orleans, Roman Catholic Congregation, I | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Patricks Belvidere | Attn: Andre L Kydala | | 54 Old Hwy 22 | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Patricks Episcopal Church | Attn: Lynn Ferren | P.O. Box 26943 | Panama City, FL 32412 | | | First-Class Mail |
| Plan Class 9 | St Patricks Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | St Paul | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul & St Andrew Episcopal Church | Attn: Keith Gentry | 512 S Broad St | P.O. Box 248 | Kenbridge, VA 23944 | | First-Class Mail |
| Plan Class 9 | St Paul - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St Paul Catholic Church Austin TX | Attn: Rev Johnson Neilssery | 10000 David Moore Dr | Austin, TX 78748 | | | First-Class Mail |
| Plan Class 9 | Bao Suk United Methodist Church | Dong Lim Lee | 11 E Maple St | Willmar, MN 56201 | | | First-Class Mail |
| Plan Class 9 | St Paul Catholic Church, Tell City, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St Paul Chong Hasang Catholic Church | Attn: Rev Richard O'Rourke | 1000 E Fairmont Pkwy | Harlenghts, TX 77547 | | | First-Class Mail |
| Plan Class 9 | St Paul Chong Hasang Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St Paul Cumc | Attn: David Wells | 8221 Miami Rd | Cincinnati, OH 45243 | | | First-Class Mail |
| Plan Class 9 | St Paul Evangelical Lutheran Church Of Ft Lauderdale FL Inc | Attn: Steven Larson Jones | 580 Indian Trace | Weston, FL 33326 | | | First-Class Mail |
| Plan Class 9 | St Paul Lutheran Church | Attn: Sandy Catt | P.O. Box 847 | 312 1st Ave SW | Castle Rock, WA 98611 | | First-Class Mail |
| Plan Class 9 | St Paul Lutheran Church | Attn: Robert Myallis | 200 W Orange St | Lititz, PA 17543 | | | First-Class Mail |
| Plan Class 9 | St Paul Lutheran Church | 10700 SW 56th St | Miami, FL 33165 | | | | First-Class Mail |
| Plan Class 9 | St Paul Lutheran Church | Attn: Will Ditterich | 610 15th St | Ames, IA 50010 | | | First-Class Mail |
| Plan Class 9 | St Paul The Apostle Catholic Church Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Paul The Apostle Church School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Paul The Apostle Church/School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Paul The Apostle Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Paul Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul Umc | Attn: Marilyn Houser | 301 E Main St | New Paris, OH 45347 | | | First-Class Mail |
| Plan Class 9 | St Paul Umc | Attn: Treasurer | 2700 N Roxboro St | Durham, NC 27704 | | | First-Class Mail |
| Plan Class 9 | St Paul Umc | Attn: Rev Dr P Shane Green 210 | 2101 Wildwood Ave | Columbus, GA 31906 | | | First-Class Mail |
| Plan Class 9 | St Paul Umc - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul Umc - Marietta | 244 Kurtz Rd | Marietta, GA 30066 | | | | First-Class Mail |
| Plan Class 9 | St Paul Umc 220 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul Umc-Hurst TX | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul Umc-Hurst TX | 852 W Bedford Euless Rd | Hurst, TX | | | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Church | c/o Field, Manning, Stone, Hawthor | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Church | Attn: Rodney Sharkey | P.O. Box 1009 | Tuscaloosa, AL 35401 | | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Church | Attn: Ken Graetz | 341 Wilson Ave | Green Bay, WI 54303 | | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Church | Attn: Rev Debra San Pablo | 173-01 106th Ave | Jamaica, NY 11433 | | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Church | Attn: Treasurer/Secretary And/Or Pastor | 4317 W Interstate 40 | Amarillo, TX 79106 | | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Church | P.O. Box 909 | Ocean Springs, MS 39566 | | | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Church | Attn: Bill Cummings | 2949 Daves Plantation Rd | Lakeland, TN 38002 | | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Church - Kingstree, LLC | Attn: Rev Jerry L Gadsden | 3733 Thurgood Marshall Hwy | Kingstree, SC 29556 | | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Church Of Florence | Attn: Scott Bratton | 1629 W Palmetto St | Florence, SC 29501 | | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Church Of Largo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Triana | Attn: Rev Kufarimai | 134 9th St | Madison, AL 35756 | | | First-Class Mail |
| Plan Class 9 | St Paul Willingboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul's Church In The City Of Albany | 21 Hackett Blvd | Albany, NY 12208 | | | | First-Class Mail |
| Plan Class 9 | Judith V Condo | 34 Tamarack Ln | E Greenbush, NY 12061 | | | | First-Class Mail |
| Plan Class 9 | St Paul's Church, Bantam, Connecticut | St Pauls Church | 802 Bantam Rd | P.O. Box 449 | Bantam, CT 06750 | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Jill Bernderk | 218 S 2nd St | Smithfield, NC 27577 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Justin Matthew Mcintosh | P.O. Box 37 | Ivy, VA 22945 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Richard L Hamlin | P.O. Box 442 | Angelica, NY 14709 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | 87 W Main St | Norwalk, OH 44857 | | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Rev Elizabeth Frank, Interim Rector | 317 E Liberty St | Medina, OH 44256 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Charles Maynard | 65 N Main St | Wallingford, CT 06492 | | | First-Class Mail |
| Plan Class 9 | Magavern Magavern & Grimm | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | John R Tisdale | P.O. Box 2255 | Batesville, AR 72503 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Richard L Hamlin | 6258 County Rd, 31A | Friendship, NY 14739 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | P.O. Box 28 | Pflugerville, TX 78691 | | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Vicki Zust | 4275 Harris Hill Rd | Williamsville, NY 14221 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Curtis Farr | 661 Old Post Rd | Fairfield, CT 06824 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Margaret D'Anieri | 87 W Main St | Norwalk, OH 44857 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Thomas F Mcdowell | 520 Summit St | Winston Salem, NC 27101 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Charles Maynard | 65 N Main St | Wallingford, CT 06492 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Rev Robert Courtney | 6249 Canal Blvd | New Orleans, LA 70124 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Christopher Vees | 1307 W 5th St | Freeport, TX 77541 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Linda Cook | 1018 E Grayson St | San Antonio, TX 78208 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | 1626 Taft St | Brownsville, TX 78521 | | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church (Wells) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church - Mt Lebanon | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church - Mt Lebanon | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Steinberg, Samer & Platt, LLP | Attn: Jonathan E Symer | 27 Garden St | Poughkeepsie, NY 12603 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church - Pv NY | Attn: Marilyn Kirchner, Treasurer | P.O. Box 1449 | 808 Traver Rd | Pleasant Valley, NY 12569 | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church - Vernal, UT | Attn: Stephen F Hutchinson | 75 S 20 E | Salt Lake City, UT 84111 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church - Vernal, Utaah | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church Athens Tennessee | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church Athens Tennessee | George Henry Krauss, Jr | 123 S Jackson St | P.O. Box 326 | Athens, TN 37371-0326 | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church Franklin TN | Attn: The Rev W R Mccrown | 510 W Main St | Franklin, TN 37064 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church In Walnut Creek, California | Attn: The Rev Krista Fregoso | 1924 Trinity Ave | Walnut Creek, CA 94596 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church Of Akron, Ohio | Attn: Rev Mark J Pruitt | 1361 W Market St | Akron, OH 44313 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church Of Akron, Ohio | Attn: Rev. Mark J Pruitt | 1361 W Market St | Akron, OH 44313 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church Of Maumee, Ohio | Attn: Reverend J Paul Board, Rector | 310 Elizabeth St | Maumee, OH 43537 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church Of Naples, Inc. | Attn: Thomas Andrew Thoeni | 3901 Davis Blvd | Naples, FL 34104 | | | First-Class Mail |
| Plan Class 9 | St Paul's Gospel Church Prince Frederick, MD | 25 Church St | Prince Frederick, MD 20678 | | | | First-Class Mail |
| Plan Class 9 | St Paul's Gospel Church Prince Frederick, MD | 1620 M I Bowen Rd | Prince Frederick, MD 20678 | | | | First-Class Mail |
| Plan Class 9 | Attn: Thomas Leroy Bowen | 1620 M I Bowen Rd | | | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church | Attn: Connor Newlun | 18383 Grassyview Pl | Round Hill, VA 20141 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church Sharpsburg, MD | Attn: Connor Newlun | P.O. Box 364 | Sharpsburg, MD 21782 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church, Bound Brook, NJ | Attn: Irene Parker | 214 Church St | Bound Brook, NJ 08805 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church, Brunswick | c/o The Episcopal Diocese of Maine / Parish | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church, Fort Fairfield | c/o The Episcopal Diocese of Maine / Parish | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church, Monroe NC | Attn: Charlotte Jenkins | P.O. Box 293 | Monroe, NC 28111 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church, Suffolk, VA | Attn: Keith Emerson | 213 N Main St | Suffolk, VA 23434 | | | First-Class Mail |
| Plan Class 9 | St Paul's Episcopal Church/Daphne | Attn: William H Harrison III | 28788 N Main St | Daphne, AL 36526 | | | First-Class Mail |
| Plan Class 9 | St Paul's Evangelical Church Of Tracy, California And Bella | Attn: Kal Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | First-Class Mail |
| Plan Class 9 | St Paul's Evangelical Lutheran Church | Attn: Rev Adam C Wiegand, Pastor | 149 Lake Ave | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Plan Class 9 | St Paul's Evangelical Lutheran Church Of Beachwood, NJ | Attn: Clifford P Yannone | 2 Hooper Ave | Toms River, NJ 08753 | | | First-Class Mail |
| Plan Class 9 | St Paul's Lutheran Church | Attn: Joyce Smith | 2250 E Heim Ave | Orange, CA 92865 | | | First-Class Mail |
| Plan Class 9 | St Paul's Ocean Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul's Parish Of Walla Walla | Attn: Rev David Sibley | 323 Catherine St | Walla Walla, WA 99362 | | | First-Class Mail |
| Plan Class 9 | St Paul's Protestant Episcopal Church | 1710 E Superior St | Duluth, MN 55812 | | | | First-Class Mail |
| Plan Class 9 | St Paul's Sandy Ridge (0017697) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St Paul's Sandy Ridge (0017697) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St Paul's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St. Pauls Umc Oneida | Attn: Lynne Mondrick | 551 Sayles St | Oneida, NY 13421 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Umc Oneida | Attn: Lynne M Mondrick | P.O. Box 296 | Oneida, NY 13421 | | | First-Class Mail |
| Plan Class 9 | Bart David Warren | 8 E Fetchall St | Poseyville, IN 47633 | | | | First-Class Mail |
| Plan Class 9 | St Paul's Umc Poseyville, Indiana | Attn: Josie Davis, Treasurer | P.O. Box 38 | Poseyville, IN 47633 | | | First-Class Mail |
| Plan Class 9 | St Paul's Umc Warrington | Attn: Dana Lortie | 2131 Palomino Dr | Warrington, PA 18929 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Church Of Christ | Attn: Richard Rockenhousen | 5739 Dunham Rd | Downers Grove, IL 60516 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | Attn: Phyllis Dunham & Jee Hae Song | 2200 Valley Dr | Syracuse, NY 13207 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | Attn: Matthew A Paugh | 318 E Oak St | Oakland, MD 21550 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | Attn: Cynthia Lurvie Chr, Board of Trustees | 402 N Aurora St | Ithaca, NY 14850 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | Attn: Ken Macmillen, Wendy Harwood, George Bailey | 884 Kempton St | New Bedford, MA 02740 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | Attn: Pastor Bette Sohm | 270 Main St | Northport, NY 11768 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | Attn: Treasurer, Saint Pauls Umc | 2000 Shutterlee Mill Rd | Staunton, VA 24401 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | c/o Eto Law LLC | Attn: Eli Parker III | P.O. Box 326 | Etowah, TN 37331 | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | St Pauls Umc - Treasurer | P.O. Box 278 | Nitro, WV 25143 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | Attn: Karen Gold | 1t Church St | St Albans, VT 05478 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | P.O. Box 581 | Etowah, TN 37331 | | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | Attn: Bonnie Osterson, Treasurer | 1000 5th Ave Ne | Jamestown, ND 58401 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church - Cambridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church - Oxnard | Attn: Church Administrator | 1800 South C St | Oxnard, CA 93033 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church 300 W Sunset Ave Greensboro, MD | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church Brooklyn | Attn: St Pauls Umc Vanderveer Park | 3714 Ave D | Brooklyn, NY 11203 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church Of Kensington | Attn: Michelle Gregonis | 10401 Armory Ave | Kensington, MD 20895 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church Of Mountville PA | 100 W Main St | Mountville, PA 17554 | | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church Of Mountville Pa 100 W Mai | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church West Deptford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church, Raymore, MO | Attn: Richard Hine, Trustees Representative | P.O. Box 377 | Raymore, MO 64083 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church, Reno | Attn: Treasurer & Susan L Foster | 1660 Grandview Ave | Reno, NV 89503 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Millbury | Attn: Rev James Nevel | 1964 E Broadway | Toledo, OH 43605 | | | First-Class Mail |
| Plan Class 9 | St Paul's United Methodist Church Millbury | Attn: Rev James Nevel | 1429 S St | Millbury, OH 43447 | | | First-Class Mail |
| Plan Class 9 | St Paul's-The Springs United Methodist Church | Attn: Timothy Obrien | 600 Wilshire Blvd | Stevens Point, WI 54481 | | | First-Class Mail |
| Plan Class 9 | St Paul-Calvary Umc (0893) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St Paul-Calvary Umc (0893) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St Pauls Episcopal Church | Attn: Rev Eric Zubler | P.O. Box 22 | Angelica, NY 14709 | | | First-Class Mail |
| Plan Class 9 | St Pauls Episcopal Church | Attn: The Rev Elizabeth Frank, Interim Rector | 317 E Liberty St | Medina, OH 44256 | | | First-Class Mail |
| Plan Class 9 | St Pauls Episcopal Church | Attn: Thomas Dickinson | 40 Haskel Dr | Cleveland Heights, OH 44118 | | | First-Class Mail |
| Plan Class 9 | St Pauls Episcopal Church | 31 Rider Ave | Patchogue, NY 11772 | | | | First-Class Mail |
| Plan Class 9 | St Pauls Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | Attn: Pamela Cobley | 2747 Fairmount Blvd | Cleveland Heights, OH 44106 | | | | First-Class Mail |
| Plan Class 9 | St Pauls Episcopal Church Of Murfreesboro Tennessee Inc | Attn: Rev Dr Kristine Blaess | 116 N Academy St | Murfreesboro, TN 37130 | | | First-Class Mail |
| Plan Class 9 | St Pauls Episcopal Church Rochester NY | Attn: Rev Robert Picken | 25 Westminster Rd | Rochester, NY 14607 | | | First-Class Mail |
| Plan Class 9 | St Pauls Episcopal Church, A Utah Nonprofit Corporation | Attn: Stephen F Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | First-Class Mail |
| Plan Class 9 | St Pauls Greek Orthodox Church | 4949 Alton Pkwy | Irvine, CA 92604 | | | | First-Class Mail |
| Plan Class 9 | St Pauls Lutheran Church | Kalvin I Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | First-Class Mail |
| Plan Class 9 | St Pauls Lutheran Church | Attn: Kalvin Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | First-Class Mail |
| Plan Class 9 | St Pauls Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Pauls Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St Pauls Umc Of Padillion | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Pauls Umc Pine Grove Pa 19 E Pottsville St, Pine Grove PA | 324 S Jackson St | | Papillion, NE 68046 | | | First-Class Mail |
| Plan Class 9 | St Pauls Umc Pine Grove Pa 19 E Pottsville St, Pine Grove PA | 19 E Pottsville St | | Pine Grove, PA 17963 | | | First-Class Mail |
| Plan Class 9 | St Pauls Umc Pine Grove Pa 19 E Pottsville St, Pine Grove PA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Pauls United Methodist Church | Attn: Rev David Eardley | 620 Romero St | | Rochester, MN 48207 | | First-Class Mail |
| Plan Class 9 | St Pauls United Methodist Church | Attn: Robert Allen Stewart | 335 Smyth Rd | | Manchester, NH 03104 | | First-Class Mail |
| Plan Class 9 | St Pauls United Methodist Church | Attn: Henry Atwood | 512 Logan St | | Helena, MT 59601 | | First-Class Mail |
| Plan Class 9 | St Pauls United Methodist Church Of Odessa DE | Attn: Charles C Miller | 406 Main St | P.O. Box 253 | Odessa, DE 19730 | | First-Class Mail |
| Plan Class 9 | St Pauls' United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Peter And Paul Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Peter Claver Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Peter Claver Roman Catholic Church, New Orleans, Louisiana | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | St Peter Claver's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Peter Episcopal Church, Ashtabula, OH | Attn: Peter Nielsen, III | 4901 Main Ave | | Ashtabula, OH 44005 | | First-Class Mail |
| Plan Class 9 | St Peter Evangelical Lutheran Church | Attn: Lillian Tomecek, Treasurer | 7834 Eastern Ave | | Baltimore, MD 21224 | | First-Class Mail |
| Plan Class 9 | St Peter The Aapostle New Brunswick Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Peter The Fisherman Episcopal Church | 4220 Saxon Dr | | New Smyrna Beach, FL 32169 | | | First-Class Mail |
| Plan Class 9 | St Peter Umc | Attn: Kim Welsch | 6507 Moon Rd | | Columbus, GA 31909-3242 | | First-Class Mail |
| Plan Class 9 | St Peter's By The Sea Episcopal Church | 600 S Country Rd | | Bay Shore, NY 11706 | | | First-Class Mail |
| Plan Class 9 | St Peter's By The Sea Episcopal Church | William Edward Crawford | 500 S Country Rd | | Bay Shore, NY 11706 | | First-Class Mail |
| Plan Class 9 | St Peter's By The Sea United Methodist Church | Attn: Todd Becker | 1541 Waldron Rd | | Corpus Christi, TX 78418 | | First-Class Mail |
| Plan Class 9 | St Peter's By-The-Lake Episcopal Church, Inc | Attn: Ginger Perdue | P.O. Box 5026 | | Brandon, MS 39047 | | First-Class Mail |
| Plan Class 9 | St Peter's By-The-Lake Episcopal Church, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | | Jackson, MS 39201 | | First-Class Mail |
| Plan Class 9 | St Peter's Church Lithgow | Attn: James Florack | 50 Central Park W, Apt 3A | | New York, NY 10023 | | First-Class Mail |
| Plan Class 9 | St Peter's Church Lithgow | P.O. Box 1502 | | Millbrook, NY 12545 | | | First-Class Mail |
| Plan Class 9 | James Florack | 50 Central Park W, Apt 3A | | New York, NY 10023 | | | First-Class Mail |
| Plan Class 9 | C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | St Peter's Episcopal Church | Bylvelta Bell | 848 Ashland Terr | | Chattanooga, TN 37415 | | First-Class Mail |
| Plan Class 9 | St Peter's Episcopal Church | Attn: Shawn Slother | 140 Rainbow Blvd | | Niagara Falls, NY 14303 | | First-Class Mail |
| Plan Class 9 | St Peter's Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Way | | Knoxville, TN 37932 | | First-Class Mail |
| Plan Class 9 | St Peter's Episcopal Church | 2400 Middle Rd | | Bettendorf, IA 52722 | | | First-Class Mail |
| Plan Class 9 | St Peter's Episcopal Church, Brenham, TX | Attn: Stephen F Whaley | 2310 Airline Dr | | Brenham, TX 77833 | | First-Class Mail |
| Plan Class 9 | St Peter's Episcopal Church, Portland | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | | Portland, ME 04101 | | First-Class Mail |
| Plan Class 9 | St Peter's, Hancock, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Peter's, Libertytown, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Peters Church Lithgow | Attn: Rev Jake Dell | P.O. Box 1502 | | Millbrook, NY 12545 | | First-Class Mail |
| Plan Class 9 | Attn: James Florack | 50 Central Park W, Apt 3A | | New York, NY 10023 | | | First-Class Mail |
| Plan Class 9 | St Peters Church Lithgow | Attn: James Florack | 50 Central Park W, Apt 3A | | New York, NY 10023 | | First-Class Mail |
| Plan Class 9 | St Peter's Episcopal Church | Attn: Joel Dingman | 1 S Tschirgi St | | Sheridan, WY 82801 | | First-Class Mail |
| Plan Class 9 | St Peters Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | | Casper, WY 82602 | | First-Class Mail |
| Plan Class 9 | St Peters Evangelical Lutheran Church | Attn: Richard Skelly, Finance Committee Chair | 1933 Hanover Ave | | Allentown, PA 18109-8151 | | First-Class Mail |
| Plan Class 9 | St Peters Lutheran Church | 1201 Courthouse Rd | | Stafford, VA 22554 | | | First-Class Mail |
| Plan Class 9 | Kane Perry, Plc | Attn: Kevin Lee Perry | 1616 Caroline St | | Fredericksburg, VA 22401 | | First-Class Mail |
| Plan Class 9 | St Peters Parish In Del Mar, CA | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | | San Diego, CA 92107 | | First-Class Mail |
| Plan Class 9 | St Peters Parish In Del Mar, CA | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | St Peters R C Church, Covington, LA | Attn: Susan A Zeringue, General Counsel | 7877 Walmsley Ave | | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | St Peters United Methodist Church | Attn: Holly Gibson | 20775 Kingsland Blvd | | Katy, TX 77450 | | First-Class Mail |
| Plan Class 9 | St Peters United Methodist Church - Ocean City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Petersburg First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Petersburg First United Methodist Church | 212 3rd St N St | | Petersburg, FL 33701 | | | First-Class Mail |
| Plan Class 9 | St Philip And James R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Philip Episcopal Church | Attn: Dwight L Wagner | 9380 Dwles Plantation Rd | | Barlett, TN 38133 | | First-Class Mail |
| Plan Class 9 | St Philip Episcopal Church | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | | Memphis, TN 38105 | | First-Class Mail |
| Plan Class 9 | St Philip Neri R C Church, Metairie, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | St Philip Neri R C Church, Metairie, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | St Philip Neri R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Philip Neri School | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Philip Presbyterian Church | Attn: Greg Goria | 745 W Pipeline Rd | | Hurst, TX 76053-4927 | | First-Class Mail |
| Plan Class 9 | St Philip St James Phcg | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Philip The Deacon Episcopal Church | Attn: Maria Mcdowell | 120 NE Knott St | | Portland, OR 97218 | | First-Class Mail |
| Plan Class 9 | St Phillips Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Phillips Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Phillips Episcopal Church | 3643 Aurora Dr | | New Orleans, LA 70131 | | | First-Class Mail |
| Plan Class 9 | St Phillips Episcopal Church | Attn: Michael Hughes | 15 Fernhill Ave | | Buffalo, NY 14215 | | First-Class Mail |
| Plan Class 9 | St Phillips Episcopal Church | 730 Bestgate Rd | | Annapolis, MD 21401 | | | First-Class Mail |
| Plan Class 9 | St Phillips Episcopal Church | Attn: Ike Jones, Jr | 1310 Pecan Valley Dr | | San Antonio, TX 78210 | | First-Class Mail |
| Plan Class 9 | St Phillips Episcopal Church | 265 Decatur St | | Brooklyn, NY 11233-1704 | | | First-Class Mail |
| Plan Class 9 | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette St | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | St Phillips Episcopal Church, Dyker Heights | 1072 80th St | | Brooklyn, NY 11228 | | | First-Class Mail |
| Plan Class 9 | St Phillip & St Andrew Episcopal Church (Coventry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | First-Class Mail |
| Plan Class 9 | St Pius V R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Pius X Catholic Church Of Rochester, MN | Meier, Kennedy & Quinn, Chtd | 445 Minnesota St | | Town Sq Tower, Ste 2200 | St. Paul, MN 55101 | First-Class Mail |
| Plan Class 9 | St Pius X R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | St Pius X R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Raphaels Church | Attn: John Adler | 5601 Williams Dr | | Fort Myers Beach, FL 33931 | | First-Class Mail |
| Plan Class 9 | St Raymond Of Penyafort | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | | Garden City, NY 11530 | First-Class Mail |
| Plan Class 9 | St Ritas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Ritas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Robert Of Newminster Parish, Ada | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Rose Of Lima Oxford Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Rose Of Lima R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Sebastian Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St Simon Parish, Ludington | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Simons Episcopal Church | Attn: Cheryl Smith Fisher | 200 Cazenovia St | | Buffalo, NY 14210 | | First-Class Mail |
| Plan Class 9 | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | St Stanislaus Kostka Catholic Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | | Rochester, NY 14604 | First-Class Mail |
| Plan Class 9 | St Stanislaus Kostka Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Stanislaus School | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Stephen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Stephen Catholic Church, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Stephen Evangelical Lutheran Church | St Stephen Evangelical Lutheran Church | 8400 France Ave S | | Bloomington, MN 55431-1519 | | First-Class Mail |
| Plan Class 9 | Andre L. Kydala | 54 Old Hwy 22 | | Clinton NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Stephen Protomartyr | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Stephen Umc | Attn: Johnie Allen Jr | 213 S Yazoo St | | Yazoo City, MS 39194 | | First-Class Mail |
| Plan Class 9 | St Stephen Umc | Attn: Johnie L Allen Jr | 414 E Jefferson St | | Yazoo City, MS 39194 | | First-Class Mail |
| Plan Class 9 | St Stephen Umc | Attn: Rev Deborra Christensen | 3981 Macon Rd | | Memphis, TN 38122 | | First-Class Mail |
| Plan Class 9 | St Stephen's Severn Parish | Attn: Victor Hailey | 1110 St Stephens Church Rd | | Crownsville, MD 21032 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church | Attn: Nancy Cooke-Jenkins | 6000 FM 3237, Unit A | | Wimberley, TX 78676 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church | Attn: Dustin Barrows | 4102 S New Braunfels Ave, Ste 110 | | San Antonio, TX 78223 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church | Attn: John Adams | 423 W 2nd St | | Grand Island, NE 68801 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church | 50 Bedford Rd | | Armonk, NY 10504 | | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church | Attn: John Benson | 50 Bedford Rd | | Armonk, NY 10504-1830 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church | Attn: Kathy Knight, Warden | Attn: Colleen Brooks, Treasurer | 49-51 N Main St | Mullica Hill, NJ 08062 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church | Attn: David Peoples | 1820 E County Rd 540A | | Lakeland, FL 33813-3737 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church | c/o Davidoff Hutcher & Citron LLP | Attn: James B Glucksman | 605 3rd Ave | | New York, NY 10158 | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church (Mardela) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | | Easton, MD 21601 | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | | San Francisco, CA 94105 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church In Belvedere, CA | Attn: The Rev Phillip Ellsworth | 3 Bayview Ave | | Belvedere, CA 94920 | | First-Class Mail |
| Plan Class 9 | Grace Episcopal Church Of Chattanooga | Attn: Pheen Boone | 20 Belvoir Ave | | Chattanooga, TN 37411 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church Of Oak Ridge, TN | Attn: George R Arrants, Esq | 814 Episcopal School Way | | Knoxville, TN 37932 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church, Hobart | 16 Elsmere Ave | | Delmar, NY 12054 | | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church, Richmond VA | c/o Burtch Law Pllc | Attn: Jack W Burtch, Jr | 1802 Bayberry Ct, Ste 302 | Richmond, VA 23226 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church, Richmond VA | Attn: Parish Administrator | 6000 Grove Ave | | Richmond, VA 23226-2601 | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal School Harrisburg Pa | Attn: Eugene N Mchugh | 225 Grandview Ave, 5th Fl | | Camp Hill, PA 17011 | | First-Class Mail |
| Plan Class 9 | St Stephens Memorial Episcopal Church | Attn: Salli Gordon, Jr Warden | 82 Main St | | Mt Laurel, NJ 08060 | | First-Class Mail |
| Plan Class 9 | St Stephens R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Stephens United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Stephens United Methodist Church | Attn: Theodore Kimbo | 5160 Washington St | | West Roxbury, MA 02132 | | First-Class Mail |
| Plan Class 9 | St Stephens United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Stephens United Methodist Church | Attn: Theodore Kimba | 5160 Washington St | | West Roxbury, MA 02132 | | First-Class Mail |
| Plan Class 9 | St Stephens United Methodist Church Marblehead Ma Commonwealth East District | Attn: Ross Johnson | 18 Cedar St | | Marblehead, MA 01945 | | First-Class Mail |
| Plan Class 9 | St Stephens Umc Marblehead Ma Commonwealth East District | Attn: Ross Johnson | 67 Cornell Blvd | | Marblehead, MA 01945 | | First-Class Mail |
| Plan Class 9 | St Theodore Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | | Clinton, NJ 08809 | | First-Class Mail |
| Plan Class 9 | St Theresas Catholic Church Austin Tx | Attn: Rev Larry Covington | 4311 Small Dr | | Austin, TX 78731 | | First-Class Mail |
| Plan Class 9 | St Theresas Catholic Church Austin Tx | c/o Bia Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St Therese Of Lisieux | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Therese Of Lisieux | Attn: Deacon Jeff Ryan | 128 Cedar St | | Wayland, MI 49348 | | First-Class Mail |
| Plan Class 9 | St Thomas Aquinas Catholic Church | Attn: Rev Albert Laforet | 6225 E US 290 Hwy Svrd Eb | | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St Thomas Aquinas Catholic Church | Attn: Rev Albert Laforet | 2541 Earl Rudder Frwy | | College Station, TX 77845 | | First-Class Mail |
| Plan Class 9 | St Thomas Aquinas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Thomas Aquinas School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Thomas Church | Attn: Allen William Cooper | 60 Church St, Apt 6 | | Sarasota, FL 34242 | | First-Class Mail |
| Plan Class 9 | St Thomas Church | St Thomas' Church | 8 Brentwood Ave | | Tupper Lake, NY 12986-1513 | | First-Class Mail |
| Plan Class 9 | St Thomas Church | 212 St Thomas Ln | | Owings Mills, MD 21117 | | | First-Class Mail |
| Plan Class 9 | St Thomas Church-Garrison Forest | Attn: Linda Knezzchna | 298 Conidin St | | Jamestown, NC 27282 | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Ch / Episcopal Diocese Of East Carolina | c/o Tom J Geidner-Lerum | 432 Wooten St | | Kinston, NC 28501 | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Ch / Episcopal Diocese Of East Carolina | 424 Church St W | | Ahoskie, NC 27910 | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church | Attn: Jeffrey A Douglas | P.O. Box 263 | | Ahoskie, NC 27910 | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church | Attn: Bruce Ragon | 5401 Tiffany Ln | | Knoxville, TN 37912 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St Thomas Episcopal Church | P O Box 608 | Rawlins, WY 82301 | | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church | 122 Liberty St | Bath, NY 14810 | | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church | 8 Commonwealth Blvd | Bellerose Village, NY 01101 | | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church | Attn: Rev Angela Cortinas | 906 George Bush Dr | College Station, TX 77840-3056 | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church | Attn: Gregory Bellos | 1416 N Loop 1604 E | San Antonio, TX 78232 | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Wy | Knoxville, TN 37932 | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church | 317 S Mary St | Eustis, FL 32726 | | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church | 233 Mann Dr | Chesapeake, VA 23322 | | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church | Attn: John C Bradley | 67 E Main St | Hornell, NY 14843 | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church Menasha, Wi | c/o Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr | Appleton, WI 54914 | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church Menasha, Wi | c/o Episcopal Diocese of Fond Du Lac | Attn: Gordon Stillings | 490 Rainbow Beach Rd | Neenah, WI 54956 | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church, Inc | Attn: Greg Uffin | 5303 Diamondhead Cir | Diamondhead, MS 39525 | | | First-Class Mail |
| Plan Class 9 | St Thomas Episcopal Church, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | Carter Ledyard & Milburn Llp | Attn: James Gadsden | 2 Wall St | New York, NY 10005 | | | First-Class Mail |
| Plan Class 9 | Carter Ledyard & Milburn Llp | Attn: James Gadsden | 2 Wall St | New York, NY 10005 | | | First-Class Mail |
| Plan Class 9 | St Thomas Housing Corp | Attn: James Gadsden | 168 W Boston Post Rd | Mamaroneck, NY 10543 | | | First-Class Mail |
| Plan Class 9 | St Thomas Housing Corp | 168 W Boston Post Rd | Mamaroneck, NY 10543 | | | | First-Class Mail |
| Plan Class 9 | St Thomas Lutheran Church | 23801 Kelly Rd | Eastpointe, MI 48021 | | | | First-Class Mail |
| Plan Class 9 | St Thomas More Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | St Thomas More Catholic Church | Attn: Rev Michael O'Connor | 10205 N Fm 620 | Austin, TX 78726 | | | First-Class Mail |
| Plan Class 9 | St Thomas More R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Thomas The Apostle | 18300 Upper Bay Rd | Houston, TX 77058 | | | | First-Class Mail |
| Plan Class 9 | St Thomas The Apostle Catholic Church | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Thomas The Apostle Catholic Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St Thomas The Apostle School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Andre L Kydala | 54 Old Hwy 22 | Clinton NJ 08809 | | | | First-Class Mail |
| Plan Class 9 | St Thomas The Apostle | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | St Thomas Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Thomas' Episcopal Church, Homestead Towson | Attn: Loree Penner | 2216 Pot Spring Rd | Timonium, MD 21093 | | | First-Class Mail |
| Plan Class 9 | St Timothy Lutheran Church | Attn: Melvin F Sueltz | 16431 52nd Ave W | Edmonds, WA 98026 | | | First-Class Mail |
| Plan Class 9 | St Timothy R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St Timothy United Methodist Church -Stone Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St Timothys Episcopal Church | 200 Oyster Creek Dr | Lake Jackson, TX 77566 | | | | First-Class Mail |
| Plan Class 9 | St Timothys Episcopal Church | Attn: Fr Richard Bardusch, Rector | 432 Van Buren St | Herndon, VA 20170 | | | First-Class Mail |
| Plan Class 9 | St Timothys Episcopal Church | Attn: Debbie Webb | P.O. Box 325 | Southaven, MS 38671-0325 | | | First-Class Mail |
| Plan Class 9 | Lasa, Monroig & Veve, LLP | Attn: David A Dopsovic | 1250 Connecticut Ave Nw, Ste 700 | Washington, DC 20036 | | | First-Class Mail |
| Plan Class 9 | St Timothys Episcopal Church | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | St Timothys School, Inc | 4523 Six Forks Rd | Raleigh, NC 27609 | | | | First-Class Mail |
| Plan Class 9 | St Ursula School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Ursulas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Veronicas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Vincent De Paul Catholic Church | Attn: Bua Coordinator (Attn: Chancellor) | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | St Vincent De Paul Catholic Church | Rev Edward Askanchik | 9500 Neenha Ave | Austin, TX 78717 | | | First-Class Mail |
| Plan Class 9 | St Vincent De Paul R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St Vincent Depaul Catholic Church, Bedford, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St Wenceslaus' R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St William Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Plan Class 9 | St William Catholic Church | Attn: Rev Dean Wilhelm | 620 Round Rock W Dr | Round Rock, TX 78681 | | | First-Class Mail |
| Plan Class 9 | St William Of York R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. James Church (Suspex) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Adalberts R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Adalberts R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Agnes Catholic Church, Nashville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Agnes Episcopal Church | Attn: Scott Walker | 3840 Lakeview Dr | Sebring, FL 33870 | | | First-Class Mail |
| Plan Class 9 | St. Agnes R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Agnes R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Cullen And Dykman LLP | Matthew G. Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | St. Aidans Episcopal Church | Attn: Pamela Rosenow Beliote | 3201 Edinburgh Dr | Virginia Beach, VA 23452 | | | First-Class Mail |
| Plan Class 9 | St. Aidans Episcopal Church Of Boulder | 2425 Colorado Ave | Boulder, CO 80302 | | | | First-Class Mail |
| Plan Class 9 | St. Aidans Episcopal Church Of Boulder | c/o Messner Reeves LLP | Attn: Deonne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | First-Class Mail |
| Plan Class 9 | St. Alban's Episcopal Church, Waco, TX | Attn: Aaron M G Zimmerman | 2900 W Waco Dr | Waco, TX 76710 | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church | Attn: Harold Ritchie | P.O. Box 997 | Chiefland, FL 32626 | | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church | P O Box 368 | Manchaca, TX 78652 | | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church | Attn: Jessica Ewelt & Rev Carmen Germino | 301 Caldwell Ln | Davidson, NC 28036 | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church | Attn: Judith Connie Dalmacio | 3510 W Central Park Ave | Davenport, IA 52804 | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church | Attn: Greg Quisenberry | 1417 E Austin Ave | Harlingen, TX 78550 | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church | 301 Range St | Kincheloe, MI 49854 | | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church | Attn: Linda S Lilley | 1810 Elm St | El Paso, TX 79930 | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church | Attn: John Manford Gullett | P.O. Box 1125 | Auburndale, FL 33823 | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church | Attn: The Rev Jeffrey Scott Shankles | 6800 Columbia Pike | Annandale, VA 22003 | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church, Arlington, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | First-Class Mail |
| Plan Class 9 | Naman, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Halliburton | 400 Austin Ave, Suite 800 | Waco, TX 76701 | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Church, Syracuse | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | St. Albans Episcopal Day School | Attn: Leslie Ankele | 1417 E Austin Ave | Harlingen, TX 78550 | | | First-Class Mail |
| Plan Class 9 | St. Aloysius Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Alphonsus Parish, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St. Alphonsus Rodriguez, Woodstock | Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Alphonsus Rodriguez, Woodstock | Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Ambrose Catholic Church, Seymour, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Ambrose, 2801 Lincoln St. Anderson, In 46016 | Attn: Matt McKillip | 610 Lingle Ave | Lafayette, IN 47902 | | | First-Class Mail |
| Plan Class 9 | St. Andrew By-The-Sea United Methodist Church, Inc | Attn: Jeff Locker | 20 Pope Ave | Hilton Head, SC 29928 | | | First-Class Mail |
| Plan Class 9 | St. Andrew Presbyterian Church | Attn: Finley Graves | 300 W Oak St | Denton, TX 76201 | | | First-Class Mail |
| Plan Class 9 | St. Andrew Presbyterian Church | 1390 Franklin Rd | Yuba City, CA 95993 | | | | First-Class Mail |
| Plan Class 9 | St. Andrew Presbyterian Church | Attn: Finley Graves | 300 W Oak St | Denton, TX 76201 | | | First-Class Mail |
| Plan Class 9 | St. Andrew R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Andrew The Apostle Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Andrew The Apostle R C Church, New Orleans, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Andrew The Apostle R C Church, New Orleans, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Andrew United Methodist Church | Attn: Walter White | 350 N Fairfield Rd | Beavercreek, OH 45430 | | | First-Class Mail |
| Plan Class 9 | St. Andrew United Methodist Church | Attn: James Verstreate | 350 N Fairfield Rd | Beavercreek, OH 45430 | | | First-Class Mail |
| Plan Class 9 | St. Andrew United Methodist Church | 9203 S University Blvd | Highlands Ranch, CO 80126 | | | | First-Class Mail |
| Plan Class 9 | St. Andrews By The Sea Church | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Andrews By The Sea (Suspex) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Andrews By The Sea Episcopal Church (Little Compton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Andrews Chapel (North Adams) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Andrews Church | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Church | Attn: Joseph M Surkin | P.O. Box 1366 | Jackson, MS 39216-1366 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Church (Longmeadow) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Andrews Church (New London) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: Jean Gossler-Luttun | 2720 Columbia Ave | Wilmington, NC 28403 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: Dina Van Klaveren | P.O. Box 52 | Glenwood, MD 21738 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: Lisa Merrill | 7801 Lone Star Rd | Jacksonville, FL 32211 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: John B Pollock | 2005 Arendell St | Morehead City, NC 28557 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: John Rohrs | 1009 Wolcott Ln | Virginia Beach, VA 23452 | | | First-Class Mail |
| Plan Class 9 | Ivey, McClellan, Gatton & Siegmund, LLP | Attn: Dirk W Siegmund | 100 S Elm St, Ste 500 | Greensboro, NC 27401 | | | First-Class Mail |
| Plan Class 9 | Bryan Cave Leighton Paisner Llp | Terri Burch | 1201 Walnut St, Ste 2800 | Kansas City, MO 64105 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: Terry Allan Jackson | 2067 5th Ave | New York, NY 10035 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: Terry Jackson | 2067 5th Ave | New York, NY 10035 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: Kathie Danielson | 5720 Urbandale Ave | Des Moines, IA 50310 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: Dale W Plummer | 505 N Pennsylvania Ave | Roswell, NM 88201 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | 1382 Middletown Ave | P.O. Box 96 | Northford, CT 06472 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: Richard Flinchbaugh | 20 Catlin St | Meriden, CT 06450 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: The Rev William Packard | 6509 Sydenstricker Rd | Burke, VA 22015 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: Kimberly Rathburn, Parish Administrator | 2105 W Market St | Greensboro, NC 27403 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | 169 Belleville Rd | New Bedford, MA 02745 | | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | 8401 Wornall Terr | Kansas City, MO 64113 | | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | Attn: Gary Neagel | 232 Durham Rd | Madison, CT 06443 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | 45 Main St | Newport News, VA 23601 | | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church (Colchester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church (Diocese Of Chicago) | Attn: Rev Gregg Morris | 1125 Franklin St | Downers Grove, IL 60515 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church (Hurlock) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church (Princess Anne) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church (St. Johnsbury) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church - Highland Park | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church - Highland Park | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Attn: Suzanne L Dewitt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewitt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church And School | Attn: Daniel C Gunn | 419 South St | New Providence, NJ 07974 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church Of Madison | Attn: Fr Andrew Jones | 1833 Regent St | Madison, WI 53726 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church Of Toledo, Ohio | St Andrews Episcopal Church | Attn: Vern Carlson | 2770 W Central Ave | Toledo, OH 43606 | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church, Framingham, Ma | Attn: Julie Ann Carson | 3 Maple St | Framingham, MA 01702 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church, Mckinney, Texas | Attn: Rev Andrew Van Kirk | 6400 Mckinney Ranch Pkwy | Mckinney, TX 75070 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St. Andrews Episcopal Church, New Berlin | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Episcopal Church, Scotia, New York | Attn: Gale George, Secretary | 50 Sacandaga Rd | Scotia, NY 12302 | | | First-Class Mail |
| Plan Class 9 | St. Andrews In The Valley (Tamworth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | First-Class Mail |
| Plan Class 9 | St. Andrews Lutheran Church | Attn: Richard Maderasz | 30 Brookside Dr | Smithtown, NY 11787 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Lutheran Church (Elca) | Attn: Council President | 11555 National Blvd | Los Angeles, CA 90064 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Parish United Methodist Church, the | Attn: Jon McCall | 3161 Cold Harbor Way | Charleston, SC 29414 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Presbyterian Church | Attn: Brad Van Allen | 3228 SW Sunset Blvd | Portland, OR 97239 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Presbyterian Church, Winston-Salem, Nc Pc (Usa) | Attn: Jennifer Susan Rimes | 357 Old Hollow Rd | Winston-Salem, NC 27105 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Presbyterian Church, Winston-Salem, Nc Pc (Usa) | Attn: Jennifer Susan Rimes | 357 Old Hollow Rd | Winston-Salem, NC 27105 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Schools | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Schools | Attn: Ruth Reilly Fletcher | 224 Queen Emma St | Honolulu, HI 96813 | | | First-Class Mail |
| Plan Class 9 | St. Andrews Unc | Attn: John Quimby | 1230 Townsend Ave | New Haven, CT 06513 | | | First-Class Mail |
| Plan Class 9 | St. Andrews United Methodist Church | Attn: Meaghan Rohfs | 722 Robinhood Pl | San Antonio, TX 78209 | | | First-Class Mail |
| Plan Class 9 | St. Andrews United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | First-Class Mail |
| Plan Class 9 | St. Andrews United Methodist Church | Attn: Rev Jeff Childress | 309 Peter Hwy, | Easley, SC 29642 | | | First-Class Mail |
| Plan Class 9 | St. Andrews United Methodist Church (183638) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | First-Class Mail |
| Plan Class 9 | St. Andrews United Methodist Church (183638) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | First-Class Mail |
| Plan Class 9 | St. Andrews United Methodist Church Baton Rouge | Attn: Trustees, St Andrews United Methodist Church | 17510 Monitor Ave | Baton Rouge, LA 70817 | | | First-Class Mail |
| Plan Class 9 | St. Angela Merici R.C. Church, Metairie, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Ann Catholic Church (Augusta) | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St. Ann Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Ann Catholic Church, Jennings County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Ann R C Church And Shrine, Metairie, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Ann's Church Of Morrisania | Attn: Rev Overall | 295 St Ann's Ave | Bronx, NY 10454 | | | First-Class Mail |
| Plan Class 9 | St. Ann's Church Of Morrisania | Attn: Rev Overall | 295 St Anns Ave | Bronx, NY 10454 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | St. Ann, Hagerstown, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Ann, Hagerstown, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Annas Episcopal Church In Antioch, CA | Attn: The Rev Jane Stratford | 301 E 13th St | Antioch, CA 94509 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | St. Annes Episcopal Church | P O Box 889 | Tifton, GA 31793 | | | | First-Class Mail |
| Plan Class 9 | C/O Law Offices Of Skip Jennings, Pc | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | First-Class Mail |
| Plan Class 9 | St. Annes Episcopal Church | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | First-Class Mail |
| Plan Class 9 | St. Annes Episcopal Church | 9870 West Fort Island Trl | Crystal River, FL 34429 | | | | First-Class Mail |
| Plan Class 9 | St. Annes RC Church | 88 2nd St | Brentwood, NY 11717 | | | | First-Class Mail |
| Plan Class 9 | Merritt Hock & Hamroff, LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | St. Anns Avilton, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Anns By The Sea Episcopal Church (Block Island) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | First-Class Mail |
| Plan Class 9 | St. Anselms Episcopal Church | Attn: Louis Robert Pokorny | 4 Woodville Rd | Shoreham, NY 11786 | | | First-Class Mail |
| Plan Class 9 | St. Anselms Episcopal Church | Attn: Louis Robert Pokorny | P.O. Box 608 | Shoreham, NY 11786 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | St. Anselms Episcopal Church In Lafayette, CA | Attn: The Rev John D Sutton | 682 Michael Ln | Lafayette, CA 94549 | | | First-Class Mail |
| Plan Class 9 | St. Anthony Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Anthony Marie De Claret Catholic Church-Kyle, Texas | Reve Uche Andeh | 801 N Burleson St | Kyle, TX 78640 | | | First-Class Mail |
| Plan Class 9 | St. Anthony Marie De Claret Catholic Church-Kyle, Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | First-Class Mail |
| Plan Class 9 | St. Anthony Of Padua Catholic Church, Clarksville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Anthony Of Padua Catholic Community, Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St. Anthony Of Padua R C Church, Luling, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Anthony Of Padua R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Anthony Of Padua RC Church (East Northport, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Anthony Of Padua RC Church (Rocky Point, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Anthonys Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Anthonys Shrine, Emmitsburg, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Athanasius' R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Augustine (Kalamazoo) | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St. Augustine Catholic Church, Jeffersonville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Augustine Church (Chesapeake City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Augustine School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Augustines Church | Attn: Jennifer Owen | 6 Old Post Rd N | Croton-On-Hudson, NY 10520 | | | First-Class Mail |
| Plan Class 9 | St. Augustines Episcopal Church | Attn: Lawrence Melvin Womack | 4301 Ave D | Brooklyn, NY 11203 | | | First-Class Mail |
| Plan Class 9 | St. Augustines Episcopal Church (Kingston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | First-Class Mail |
| Plan Class 9 | St. Augustines Episcopal Church, Inc | c/o Pfeifer Morgan & Stesiak | Attn: Ryan G. Milligan | 53600 N Ironwood Rd | | South Bend, IN 46635 | First-Class Mail |
| Plan Class 9 | St. Augustines Episcopal Church, Inc | Attn: Priest In Charge | 2425 W 19th Ave | Gary, IN 46404 | | | First-Class Mail |
| Plan Class 9 | St. Barnabas By The Bay Episcopal Church | Attn: Sr Warden | 13 W Bates Ave | P.O. Box 77 | | Villas, NJ 08251 | First-Class Mail |
| Plan Class 9 | St. Barnabas Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Barnabas Church (Berlin) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | First-Class Mail |
| Plan Class 9 | St. Barnabas Episcopal Church | Attn: Cindy Scroggins | 601 W Creek Dr | Fredericksburg, TX 78624 | | | First-Class Mail |
| Plan Class 9 | St. Barnabas Episcopal Church | 319 W Wisconsin Ave | Deland, FL 32720 | | | | First-Class Mail |
| Plan Class 9 | St. Barnabas Episcopal Church (Warwick) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | St. Barnabas Episcopal Church - Brackenridge | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Barnabas Episcopal Church(Norwich) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | First-Class Mail |
| Plan Class 9 | St. Barnabas Episcopal Church, Bay Village Oh | Attn: Rev Alexander Martin | 468 Bradley Rd | Bay Village, OH 44140 | | | First-Class Mail |
| Plan Class 9 | St. Barnabas Episcopal Church, Brackenridge | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | C/O Sherrard, German & Kelly, Pc | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Barnabas Lutheran Church | 8901 Cary Algonquin Rd | Cary, IL 60013 | | | | First-Class Mail |
| Plan Class 9 | St. Barnabas Lutheran Church | Attn: Sally A Slutsky | 8901 Cary Algonquin Rd | Cary, IL 60013 | | | First-Class Mail |
| Plan Class 9 | St. Barnabas Parish | Attn: Rector/Senior Warden | 2201 SW Vermont St | Portland, OR 97214 | | | First-Class Mail |
| Plan Class 9 | St. Barnabas Parish | Attn: Sean Scott Wall | 2201 SW Vermont St | Portland, OR 97214 | | | First-Class Mail |
| Plan Class 9 | St. Barnabas R C Church Society Of Cheektowaga, N | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St. Barnabas The Apostle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Barnabas Episcopal Church | c/o L E York Law | Attn: Lydia E York, Esq | 182 Belmont Dr | Wilmington, DE 19808 | | First-Class Mail |
| Plan Class 9 | St. Barnabas Episcopal Church Roanoke, Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | First-Class Mail |
| Plan Class 9 | St. Barnabas' Episcopal Church, Roanoke, Al | Attn: Linda Caughes | 809 Rock Mills Rd | Roanoke, AL 36274-5347 | | | First-Class Mail |
| Plan Class 9 | St. Bartholomew Catholic Church, Columbus, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Bartholomew Protestant Episcopal Church, Inc | Attn: Stephen Secaur | 435 Scm Center Rd | Mayfield Village, OH 44143 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge Esq | 80 Broad St 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | St. Bartholomews (Green Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Patrick A. Macmurray | 353 W 56th St, Apt 9-I | New York, NY 10019 | | | | First-Class Mail |
| Plan Class 9 | St. Bartholomews Church In The City Of New York | Attn: Patrick A Macmurray | 325 Park Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | St. Bartholomews Episcopal Church | Attn: Fr Joel Prather | N27W24000 Paul Ct | Pewaukee, WI 53072 | | | First-Class Mail |
| Plan Class 9 | St. Bartholomews Episcopal Church | Attn: Michael Moore | 1989 Route 70 East | Cherry Hill, NJ 08003 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | St. Bartholomews Episcopal Church In Livermore, CA | Attn: The Rev Andy Lobban | 678 Enos Way | Livermore, CA 94551 | | | First-Class Mail |
| Plan Class 9 | St. Bedes Episcopal Church, Inc | Attn: Rev S Chadwick Vaughn, Rector | 2601 Henderson Mill Rd | Atlanta, GA 30345 | | | First-Class Mail |
| Plan Class 9 | St. Benedict Catholic Church, Terre Haute, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Benilde R C Church, Metairie, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Bernard Catholic Church, Frenchtown, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Bernard Parish, Irons | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St. Boniface Catholic Church, Fulda, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Boniface Church | 5615 Midnight Pass Rd | Sarasota, FL 34242 | | | | First-Class Mail |
| Plan Class 9 | Jonathan Crable Gordon | 8208 Deerbrook Cir | Sarasota, FL 34238-4382 | | | | First-Class Mail |
| Plan Class 9 | St. Boniface Episcopal Church | Attn: Diane L Deblasio | 100 46th St | Lindenhurst, NY 11757 | | | First-Class Mail |
| Plan Class 9 | St. Boniface R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | St. Brendans Episcopal Church - Franklin Park | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Brendans Episcopal Church, Franklin Park | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | St. Bridget Catholic Church, Liberty, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Bridget's Rom. Cath. Church Society Of Newfane, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St. Brigid R.C. Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: William C Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St. Catharine R C Church | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | First-Class Mail |
| Plan Class 9 | Warner Norcross + Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | First-Class Mail |
| Plan Class 9 | St. Catherine Of Siena Catholic Parish (Portage) | Attn: Alan Demars | 1150 West Centre Ave | Portage, MI 49024 | | | First-Class Mail |
| Plan Class 9 | St. Catherine Of Siena Parish, Decatur County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Catherine Of Sienna | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Catherine Of Sienna R C Church, Metairie, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Catherines Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St. Catherines Episcopal Church | Attn: Michael Armstrong | 4758 Shelby Ave | Jacksonville, FL 32210 | | | First-Class Mail |
| Plan Class 9 | Saint Catherine'S Episcopal Church | Attn: the Rev Benjamin W Turnage | P.O. Box 577 | Chelsea, AL 35043-0577 | | | First-Class Mail |
| Plan Class 9 | St. Catherines Episcopal Church, Chelsea, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. Catherines R.C Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St. Charles Borromeo Catholic Church, Bloomington, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Charles Baker | Attn: Mary Zimmer | 307 Cedar Ave | St Charles, IL 60174 | | | First-Class Mail |
| Plan Class 9 | St. Christopher Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Christophers (Hampstead) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | First-Class Mail |
| Plan Class 9 | St. Christophers (Chocorua) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | First-Class Mail |
| Plan Class 9 | St. Christophers Episcopal Church | 6320 Hanover Ave | Springfield, VA 22150 | | | | First-Class Mail |
| Plan Class 9 | St. Christophers Episcopal Church | Attn: Beverly Ann Moore-Tasy | 207 E Permian Dr | Hobbs, NM 88240 | | | First-Class Mail |
| Plan Class 9 | St. Christophers Episcopal Church | 7900 W Lovers Ln | Dallas, TX 75225 | | | | First-Class Mail |
| Plan Class 9 | St. Christophers Episcopal Church (Spartanburg, Sc) | Attn: Alexander Hray Jr | 400 Dupre Dr | Spartanburg, SC 29307 | | | First-Class Mail |
| Plan Class 9 | St. Christophers Episcopal Church (Lubbock) | Attn: Marcus M Wilson | 190 E Dupree St | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | St. Christophers Episcopal Church Of The Ascension | Attn: James B Pender | 643 Beasley Rd | Jackson, MS 39206 | | | First-Class Mail |
| Plan Class 9 | Naman, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Haliburton | 400 Austin Ave, Ste 800 | Waco, TX 76701 | | | First-Class Mail |
| Plan Class 9 | St. Christophers Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8625 | Fort Worth, TX 76124 | | | First-Class Mail |
| Plan Class 9 | St. Christophers Episcopal Church, Havelock Nc | Attn: St Christophers Episcopal Church | P.O. Box 626 | Havelock, NC 28532 | | | First-Class Mail |
| Plan Class 9 | St. Christophers Episcopal Church, Havelock Nc | P O Box 626 | Havelock, NC 28532 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St. Christophers Episcopal Church | Attn: Mary Virginia Jacocks | P.O. Box 600 | Swansboro, NC 28584 | | | First-Class Mail |
| Plan Class 9 | St. Christophers Episcopal Church, Killeen,Texas | Attn: Fr Steve Karcher, Jd | 2800 Trimmier Rd | Killen, TX 76542 | | | First-Class Mail |
| Plan Class 9 | Lapp, Libra, Stoebner, & Pusch, Chartered | Attn: Andrew James Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | First-Class Mail |
| Plan Class 9 | St. Christophers RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Clare Of Assisi Episcopal Church | 2309 Packard St | Ann Arbor, MI 48104 | | | | First-Class Mail |
| Plan Class 9 | St. Clares Episcopal Church In Pleasanton, CA | Attn: The Rev Ron Culmer | 3350 Hopyard Rd | Pleasanton, CA 94588 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1440 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | St. Clares R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Clement Of Rome Roman Chatholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Clements Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | First-Class Mail |
| Plan Class 9 | St. Clements Episcopal Church | 4300 Harrison | Inkster, MI 48141 | | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Clements Episcopal Church (Massey) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Cletus Catholic Church, Gretna, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Columba Episcopal Church | 651 W 52nd St | Marathon, FL 33050 | | | | First-Class Mail |
| Plan Class 9 | St. Columbas Chapel Episcopal Church (Middleton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Davids By The Sea Episcopal Church | 600 4th St S | Cocoa Beach, FL 32931 | | | | First-Class Mail |
| Plan Class 9 | St. Davids Church (Feeding Hills) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Davids Church (Salem) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Davids Episcopal Church | Attn: Thomas Bagnall | P.O. Box 125 | Aylett, VA 23009 | | | First-Class Mail |
| Plan Class 9 | Pfeifer Morgan & Stesiak | Ryan G. Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | First-Class Mail |
| Plan Class 9 | St. Davids Episcopal Church | Attn: Allan M Steed | 43600 Russell Branch Pkwy | Ashburn, VA 20147 | | | First-Class Mail |
| Plan Class 9 | St. Davids Episcopal Church | Attn: Fr Chris Yaw | 16200 W 12 Mile Rd | Southfield, MI 48076 | | | First-Class Mail |
| Plan Class 9 | St. Davids Episcopal Church | c/o Diocese of Central Florida | Attn: Rev Canon Scott Holcombe | 1017 E Robinson St | Orlando, FL 32801 | | First-Class Mail |
| Plan Class 9 | St. Davids Episcopal Church | Attn: Rev Joshua D Nelson | 26824 County Rd 4 | Elkhart, IN 46514 | | | First-Class Mail |
| Plan Class 9 | St. Davids Episcopal Church | Attn: Thomas Bagnall | P.O. Box 125 | Aylett, VA 23009 | | | First-Class Mail |
| Plan Class 9 | St. Davids Episcopal Church Lincoln Ne | 8800 Holdrege St | Lincoln, NE 68505 | | | | First-Class Mail |
| Plan Class 9 | St. Davids Episcopal Church, Inc | Attn: Benjamin D Bailey | 800 Battery Ave Se, Ste 100 | Atlanta, GA 30339 | | | First-Class Mail |
| Plan Class 9 | The Tamposi Law Group, P.C. | Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | First-Class Mail |
| Plan Class 9 | St. Davids On The Hill Episcopal Church (Cranston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Dominic Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Dominics R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Dunstans Episcopal Church | Attn: Parish Administrator | 28005 Robinson Canyon Rd | Carmel, CA 93923 | | | First-Class Mail |
| Plan Class 9 | St. Dunstans Episcopal Church | 1830 Kirby Rd | Mclean, VA 22101 | | | | First-Class Mail |
| Plan Class 9 | St. Dunstans Episcopal Church | 14301 Stuebner Airline Rd | Houston, TX 77069 | | | | First-Class Mail |
| Plan Class 9 | St. Dunstans Episcopal Church (Waitsfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Edward The Confessor Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Edwards Episcopal Church | Attn: Mark Alan Lafler | 460 N Grandview St | Mt Dora, FL 32757 | | | First-Class Mail |
| Plan Class 9 | St. Edwards Episcopal Church | Attn: Mark Alan Lafler | 460 N Grandview St | Mt Dora, FL 32757 | | | First-Class Mail |
| Plan Class 9 | St. Edwards Episcopal Church, Inc | Attn: Jeannette Best-Nunez, Secretary | P.O. Box 351 | Lawrenceville, GA 30046 | | | First-Class Mail |
| Plan Class 9 | Deming, Parker, Hoffman, Campbell, & Daly LLC | Elizabeth Nicole Harrison | 2200 Century Pkwy Ne, Ste 800 | Atlanta, GA 30345 | | | First-Class Mail |
| Plan Class 9 | St. Elizabeth Ann Seton Catholic Church, Richmond, Va | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Elizabeth Of Hungary Catholic Church, Cambridge City, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Elizabeth Of Hungary R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Cullen And Dykman LLP | Matthew G. Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | St. Elizabeths Episcopal Church | Attn: David Gierlach | 720 N King St | Honolulu, HI 96817 | | | First-Class Mail |
| Plan Class 9 | St. Elizabeths Episcopal Church | 1 Morse Rd | Sudbury, MA 01776 | | | | First-Class Mail |
| Plan Class 9 | St. Elizabeths Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | St. Elizabeths Episcopal Church (Hope Valley) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Frances Cabrini Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Francis Catholic Church, Henryville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Francis Chapel (Marlborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Francis Church (Holderoft) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Francis Church Stamford Connecticut | Attn: Cathleen L Osituw | 503 Old Long Ridge Rd | Stamford, CT 06903 | | | First-Class Mail |
| Plan Class 9 | St. Francis De Sales Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Francis De Sales Catholic Church, Norton Shores | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St. Francis De Sales Parish, Holland | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St. Francis Episcopal Church | Attn: The Rev Alex Lenzo | 2093 Cabezon Rd | Rio Rancho, NM 87124 | | | First-Class Mail |
| Plan Class 9 | St. Francis Episcopal Church | Attn: Rev Ben R Wells | 432 Forest Hill Rd | Macon, GA 31210 | | | First-Class Mail |
| Plan Class 9 | St. Francis Episcopal Church | Attn: Stuart A Bates | 345 Piney Point Rd | Houston, TX 77024 | | | First-Class Mail |
| Plan Class 9 | St. Francis Episcopal Church | Attn: The Rev Timothy Backus | 1 St Francis Dr | Gulf Breeze, FL 32561 | | | First-Class Mail |
| Plan Class 9 | St. Francis Episcopal Church | c/o Kramer Rayson LLP | Attn: George Arcents | 814 Episcopal School Way | Knoxville, TN 37932 | | First-Class Mail |
| Plan Class 9 | St. Francis Episcopal Church | Attn: Regina Marie Hurley | 2903 Cabezon Rd | Rio Rancho, NM 87124 | | | First-Class Mail |
| Plan Class 9 | St. Francis Episcopal Church | Attn: Dianne Sowell | 158 W Norris Rd | Norris, TN 37828 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast, The Episcopal Church | Attn: Scott Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | St. Francis Episcopal Church (Coventry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Francis Episcopal Church Of Turlock, CA | c/o Ragghianti Freitas LLP | Attn: Michael O Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | St. Francis Episcopal Church Of Turlock, CA | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | St. Francis In-The-Field Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St. Francis In-The-Field Episcopal Church | Attn: Michael Ellis | 895 Palm Valley Rd | Ponte Vedra Beach, FL 32081 | | | First-Class Mail |
| Plan Class 9 | St. Francis Of Assisi Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | First-Class Mail |
| Plan Class 9 | St. Francis Of Assisi Episcopal Church, PC | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | St. Francis Xavier Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | St. Francis Xavier Germ R C Congregation | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St. Francis Xavier R C Church | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | First-Class Mail |
| Plan Class 9 | St. Gabriel Catholic Church, Connersville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Gabriel The Archangel Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Gabriels Episcopal Church | 331 Hawthorne St | Brooklyn, NY 11225 | | | | First-Class Mail |
| Plan Class 9 | St. Gabriels Episcopal Church | 124 Front St | Marion, MA 02738 | | | | First-Class Mail |
| Plan Class 9 | St. Gabriels Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St. Gabriels Episcopal Church | Attn: Rev Kathleen Elaine Dorr | 68 Main St | East Berlin, CT 06023 | | | First-Class Mail |
| Plan Class 9 | St. Gabriels Episcopal Church | Attn: Eddie Jones, Jr | P.O. Box 12252 | Jacksonville, FL 32209 | | | First-Class Mail |
| Plan Class 9 | St. Gabriels Episcopal Church | Attn: Donovan l Leys | 331 Hawthorne St | Brooklyn, NY 11225 | | | First-Class Mail |
| Plan Class 9 | St. Gabriels Episcopal Church, Titusville, Fl | Attn: Edwin L Hill | 414 Pine St | Titusville, FL 32796 | | | First-Class Mail |
| Plan Class 9 | St. George's Episcopal Church, Hempstead, NY (Pack 300) | Attn: Ajung Sowell | 319 Front St | Hempstead, NY 11550 | | | First-Class Mail |
| Plan Class 9 | St. Georges (Durham) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Georges Church Flushing | 13532 38th Ave | Flushing, NY 11354 | | | | First-Class Mail |
| Plan Class 9 | St. Georges Episcopal Church | Attn: Michael I Woods | 915 N Oakland St | Arlington, VA 22203 | | | First-Class Mail |
| Plan Class 9 | St. Georges Episcopal Church | Attn: William James Stowell | 393 Tucker Hill Rd | Middlebury, CT 06762 | | | First-Class Mail |
| Plan Class 9 | St. Georges Episcopal Church | 19167 Poplar Hill Ln, P O Box 30 | Valley Lee, MD 20692 | | | | First-Class Mail |
| Plan Class 9 | McGivney Kluger Clark & Intoccia, PC | Attn: Paul H Castelli | 801 E Commerce S | Milford, MI 48381 | | | First-Class Mail |
| Plan Class 9 | St. Georges Episcopal Church | P O Box 255 | Hampstead, MD 21074 | | | | First-Class Mail |
| Plan Class 9 | St. Georges Episcopal Church | Attn: Gregory Charles Syler | 19165 Poplar Hill Ln, P.O. Box 87 | Valley Lee, MD 20692 | | | First-Class Mail |
| Plan Class 9 | St. Georges Episcopal Church | P O Box 162 | Middleburg, VA 20118 | | | | First-Class Mail |
| Plan Class 9 | St. Georges Episcopal Church Astoria | 14-02 27th Ave | Astoria, NY 11102 | | | | First-Class Mail |
| Plan Class 9 | Attn: Margaret Graham Morley | 2425 S Germantown Rd | Germantown, TN 38138 | | | | First-Class Mail |
| Plan Class 9 | St. Georges Episcopal Church, Germantown | Attn: The Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | First-Class Mail |
| Plan Class 9 | St. Gerard Majella R.C. Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Gertrude R C Church, Des Allemands, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Gertrudes Catholic Church | c/o Weideman Ball Esterer Miller Zucker & Sharfstein | Attn: Jw/Wdm | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St. Gertrudes Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Gregorys Episcopal Church | Attn: Rev Anne B Jolly | 815 Wilmot Rd | Deerfield, IL 60015 | | | First-Class Mail |
| Plan Class 9 | St. Helena Parish | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St 23 rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | St. Helenas Chapel (Lenox) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Helenas Episcopal Church And School | Attn: Erin Barton | 410 N Main St | Boerne, TX 78006 | | | First-Class Mail |
| Plan Class 9 | St. Hugh Of Lincoln R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Hyacinth Catholic Church | c/o Weideman Ball Esterer Miller Zucker & Sharfstein | Attn: Jw/Wdm | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St. Ignatius Loyola, Urbana, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Ignatius Loyola | c/o Weideman Ball Esterer Miller Zucker & Sharfstein | Attn: Jw/Wdm | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St. Ignatius Martyr Church | c/o Weideman Ball Esterer Miller Zucker & Sharfstein | Attn: William C Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St. Isidore R C Church | Attn: Theresa A Driscoll | 622 Polaski St | Riverhead, NY 11901 | | | First-Class Mail |
| Plan Class 9 | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | St. Isidore The Farmer Catholic Church, Bristow, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. James (Keene) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. James (Laconia) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. James (Laconia I) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. James (Woonsocket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. James Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. James Church | c/o Ragghianti Freitas LLP | Attn: Michael Glass | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | St. James Church (Greenfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. James Church (Ct. Barrington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | 533 Bingham Ave | Sault Sainte Marie, MI 49783 | | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | 260 Beaver Dam Rd | Brookhaven, NY 11719 | | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | Attn: Dustin Trowbridge | 25 West St | Danbury, CT 06810 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | 204 Lee St | Leesburg, FL 34748 | | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | 296 Titicus Rd | N Salem, NY 10560 | | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | Attn: James Gadsden | 300 Pulaski St | North Salem, NY 10560 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | 44 S Halifax Dr | Ormond Beach, FL 32176 | | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | Attn: Ruben Fabian Ortiz | 62 E Grand Ave | New Haven, CT 06513 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | Attn: Mr Frederick N Williams | 14 Cornwall St Nw | Leesburg, VA 20176 | | | First-Class Mail |
| Plan Class 9 | Timothy C Quinnell | Attn: Quinnell Law Firm PLLC | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | 306 North Court St | Quitman, GA 31643 | | | | First-Class Mail |
| Plan Class 9 | Law Offices Of Skip Jennings, Pc | Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church | Attn: Beth Kohlmeyer Mallon | 11511 SW Bull Mountain Rd | Tigard, OR 97224 | | | First-Class Mail |
| Plan Class 9 | Carter Ledyard & Milburn Llp | Attn: James Gadsden | 2 Wall St | New York, NY 10005 | | | First-Class Mail |
| Plan Class 9 | Carter Ledyard & Milburn Llp | Attn: James Gadsden | 2 Wall St | New York, NY 10005 | | | First-Class Mail |

**Exhibit I**
Class 9 Ballot Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St. James Episcopal Church (Arlington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church (Essex Junction) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church (Port Deposit) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church (Woodstock) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church - Penn Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church - Penn Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Attn: Suzanne L Dewalt | 535 Smithfield St | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church Edison N.J. | Attn: Mary L Testori | 2136 Woodbridge Ave | Edison, NJ 08817 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church in Fremont, Alameda County, Calif | Attn: The Rev CA of Walton | P.O. Box 457 | Fremont, CA 94537 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church Mill Creek Hundred | Attn: Rector | 2116 St James Church Rd | Wilmington, DE 19808 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church Of Knoxville, Tennessee | Attn: C L Creech | 1101 N Broadway | Knoxville, TN 37917 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church Of Knoxville, Tennessee | Attn: George B Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church Of West Bend | Attn: Rev Maureen Martin | 148 8th Ave | West Bend, WI 53095 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church, Alexander City, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church, Alexander City, Al | Attn: the Rev Rob St Germain-Iler | 347 S Central Ave | Alexander City, AL 35010-2579 | | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church, Manitowoc, Wi | c/o Episcopal Diocese of Fond Du Lac | Attn: Gordon E Stillings | P.O. Box 88 | Neenah, WI 54956 | | First-Class Mail |
| Plan Class 9 | St. James Episcopal Church, Manitowoc, Wi | c/o Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | First-Class Mail |
| Plan Class 9 | St. James Evangelical Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Chase Bylenga Hulst, PLLC | Attn: April A. Hulst | 25 Div Ave S, Ste 500 | Grand Rapids, MI 49503 | | | First-Class Mail |
| Plan Class 9 | St. James Luthern Church | Attn: Dale Rosema | 2040 Oakwood Ave Ne | Grand Rapids, MI 49505 | | | First-Class Mail |
| Plan Class 9 | St. James Memorial Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, Pa 16501 | | First-Class Mail |
| Plan Class 9 | St. James RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. James Umc | Attn: John G Hawkins | 570 Rte 131 Main St | Proctorsville, VT 05153 | | | First-Class Mail |
| Plan Class 9 | St. James Umc | Attn: John G Hawkins | P.O. Box 113 | Proctorsville, VT 05153 | | | First-Class Mail |
| Plan Class 9 | St. James Umc, Tarboro, Nc | Attn: Wayne S Boyette | 204 W Park Ave | Tarboro, NC 27886 | | | First-Class Mail |
| Plan Class 9 | Treasurer, St. James Umc, Tarboro, Nc | 211 E St James St | Tarboro, NC 27886 | | | | First-Class Mail |
| Plan Class 9 | Attn: Linda B Thomas Esq | 996 Wilkinson Trce, Ste A1 | Bowling Green, KY 42103 | | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | St. James United Methodist Church | Attn: Richard Woofter | 213 N Lanford Rd | Spartanburg, SC 29301 | | | First-Class Mail |
| Plan Class 9 | St. James United Methodist Church | Attn: Robin House | P.O. Box 895 | Merrimack, NH 03054 | | | First-Class Mail |
| Plan Class 9 | St. James United Methodist Church | Attn: Trustee Chair, St James Umc | 1430 Ellis Blvd Nw | Cedar Rapids, IA 52405 | | | First-Class Mail |
| Plan Class 9 | St. James United Methodist Church | Attn: Randy Wissinger | 2372 Sydneys Bend Dr | Miamisburg, OH 45342 | | | First-Class Mail |
| Plan Class 9 | St. James United Methodist Church | Attn: Gayle Bohannon | 321 Pleasant Valley Dr | Little Rock, AR 72212 | | | First-Class Mail |
| Plan Class 9 | St. James United Methodist Church | Attn: Pastor Caleb Wheat | 575 Winfield Dr | Bowling Green, KY 42103 | | | First-Class Mail |
| Plan Class 9 | St. James United Methodist Church | Attn: Harrison Bell | 9045 Vaughn Rd | Montgomery, AL 36117 | | | First-Class Mail |
| Plan Class 9 | St. James United Methodist Church | 2000 E 6th St | Greenville, NC 27858 | | | | First-Class Mail |
| Plan Class 9 | St. James United Methodist Church Of Goose Creek, Sc | Attn: Virginia Byrne | 512 St James Blvd | Goose Creek, SC 29445 | | | First-Class Mail |
| Plan Class 9 | St. James United Methodist Church Sioux City, Ia | Attn: Vern Yates | 2032 S Cypress | Sioux City, IA 51106 | | | First-Class Mail |
| Plan Class 9 | St. James' Episcopal Church (North Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 4600 Walsh Rd | Whitmore Lake, MI 48189 | | | First-Class Mail |
| Plan Class 9 | St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 3279 Broad St | Dexter, MI 48130 | | | First-Class Mail |
| Plan Class 9 | St. James' Episcopal Church, Texarkana, Tx | Attn: Fr David Halt | 413 Olive St | Texarkana, TX 75501 | | | First-Class Mail |
| Plan Class 9 | St. James' Episcopal Church, Watkins Glen, Ny | St James' Episcopal Church | Kathleen Lamoreaux | 112 6th St | Watkins Glen, NY 14891 | | First-Class Mail |
| Plan Class 9 | St. Jamess Episcopal Church | 1991 Massachusetts Ave | Cambridge, MA 02140 | | | | First-Class Mail |
| Plan Class 9 | St. Joachims Church | c/o zw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St. Joan Of Arc Catholic Church, Indianapolis, In | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Joan Of Arc R C Church, Laplace, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. John American Lutheran Church | c/o Hope Malchan Law | Attn: Hope Elizabeth Malchan | 1912 W 10th St | Sioux Falls, SD 57104 | | First-Class Mail |
| Plan Class 9 | Hope Malchan Law | Attn: Hope Elizabeth Malchan | 403 W 22nd St | Sioux Falls, SD 57105 | | | First-Class Mail |
| Plan Class 9 | St. John Ev. Lutheran Church - Reedsburg, Wi | Attn: Curt Brekke | 307 6th St | Reedsburg, WI 53959 | | | First-Class Mail |
| Plan Class 9 | St. John Evangelical Lutheran Church | Attn: James A Sass, President | 207 Adams St | Port Clinton, OH 43452 | | | First-Class Mail |
| Plan Class 9 | St. John Lutheran Church | Attn: Cindy Warmbier-Meyer | 1700 Lost Dauphin Rd | De Pere, WI 54115 | | | First-Class Mail |
| Plan Class 9 | St. John Lutheran Church - Champaign | Attn: Rochelle A Funderburg | P.O. Box 6750 | 306 W Church St | Champaign, IL 61820 | | First-Class Mail |
| Plan Class 9 | St. John Lutheran Church Lawrenceburg, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | St. John Lutheran Church, Inc | Attn: Thomas Hintz | 520 Paddock Ave | Meriden, CT 06450 | | | First-Class Mail |
| Plan Class 9 | St. John Lutheran Church | Attn: Thomas Hintz | 45 Highland Ave | Wallingford, CT 06492 | | | First-Class Mail |
| Plan Class 9 | St. John Negomucene | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. John Of God R C Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: zw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St. John Paul II Catholic Church Sellersburg Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. John The Apostle Catholic Church, Bloomington, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. John The Baptist Catholic Church, Osgood, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. John The Baptist Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. John The Baptist Episcopal Church | Attn: Gabriela Marcuzzi | 2461 Grove Ave | Corona, CA 92882 | | | First-Class Mail |
| Plan Class 9 | St. John The Baptist Episcopal Church | P.O Box 152 | Corona, CA 92878 | | | | First-Class Mail |
| Plan Class 9 | St. John The Baptist Episcopal Church (Hardwick) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. John The Baptist Episcopal Church, Wausau, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Fond Du Lac | Gordon E Stillings | 490 Rainbow Beach Rd | Neenah, WI 54956 | | | First-Class Mail |
| Plan Class 9 | St. John The Evangelist Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St. John The Evangelist | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. John The Evangelist Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. John The Evangelist Episcopal Church | Attn: Rev Terri Peterson | 226 W Lexington Ave | Elkhart, IN 46516 | | | First-Class Mail |
| Plan Class 9 | Pfeifer Morgan & Stesiak | Ryan G. Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | First-Class Mail |
| Plan Class 9 | St. John The Evangelist R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. John The Evangelist's Frederick, R C Congregation, Inc | Attn: Matthew W Oakey | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. John The Evangelist, Columbia, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. John The Evangelist, Severna Park, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. John The Evangelist, Severna Park, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. John United Church Of Christ | Attn: Joy Honegger | 307 West Clay St | Collinsville, IL 62234 | | | First-Class Mail |
| Plan Class 9 | St. John United Methodist Church | Attn: Robert D Cole | 3911 Grand Central Ave | Vienna, WV 26105 | | | First-Class Mail |
| Plan Class 9 | St. John Vianney Catholic Church, Wyoming | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St. John Vianney R C Church Society Of Orchard Pa | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St. John's Lutheran Church | Attn: Lisa Arrington Pastor | 3911 Sweet Air Rd | Phoenix, MD 21131 | | | First-Class Mail |
| Plan Class 9 | St. John's, Mt. Washington | Attn: Devon Rae Holmes Ellison | 2211 W Rogers Ave | Baltimore, MD 21122 | | | First-Class Mail |
| Plan Class 9 | St. Johns Boyertown Evangelical Lutheran Church Of America | Attn: Robert Machamer | 45 N Reading Ave | Boyertown, PA 19512 | | | First-Class Mail |
| Plan Class 9 | St. Johns By The Bay (Betterton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Attn: Todd J Desimone | 25 Glen Eagles Dr | Larchmont, NY 10538 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Church | Attn: Rev Lisa Mason | 6 Fountain Sq | Larchmont, NY 10538 | | | First-Class Mail |
| Plan Class 9 | St. Johns Church | Attn: Margaret L Shields | 224 Waverly Pl | New York, NY 10014 | | | First-Class Mail |
| Plan Class 9 | St. Johns Church (Athol) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Johns Church (Northampton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Johns Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Johns Church (Walpole) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Johns Church (Williamstown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Tamposi Law Group, P.C. | Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | First-Class Mail |
| Plan Class 9 | St. Johns Church, Vernon Ct | Attn: Kevin D Fenner | 523 Hartford Tpke | Vernon, CT 06066 | | | First-Class Mail |
| Plan Class 9 | St. Johns Church/Holy Spirit (Sutton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Rev Duncan A Burns | 12 Prospect St | Huntington, NY 11743 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Rev, Maureen Lederman | 129 Ledge Hill Rd | Guilford, CT 06437 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Timothy James Rogers | 322 S Franklin St | Holbrook, MA 02343 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | 834 Durham Rd | Wake Forest, NC 27587 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: George Hu-Fu King | 900 Jackson St, Ste 570 | Dallas, TX 75202 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Ali Alter | 2500 N 10th St | Mcallen, TX 78501 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Elizabeth Yale | 513 12th St | Franklin, PA 16323 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Virginia Jarrett | 1 Mountain Ave Sw | Roanoke, VA 24016 | | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast, The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, A/K/A St. Johns Cathedral | Attn: Katherine Morton Head | 256 E Church St | Jacksonville, FL 32202 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Edward R Monk | 101 N 16th St | Corsicana, TX 75110 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | P.O Box 400 | Green River, WY 82935 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Ruth Lauritzen | P.O. Box 400 | Green River, WY 82935 | | | First-Class Mail |
| Plan Class 9 | C/O Magovern Magovern Grimm Llp | Attn: Jeryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | St. John's Epis Church | Eric Long | P.O. Box 257 | Roanoke, VA 24002 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Keith Harding | 8992 Kula Hwy | Kula, HI 96790 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: David Helfrey | 183 N Main St | Canandaigua, NY 14424 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Alan Trembley | 226 W State St | Sharon, PA 16146 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Cynthia Kiebala | 280 E Church St | P.O. Box 699 | Medina, NY 14103 | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Peter Nicolayson | P.O. Box 7 | Casper, WY 82602 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Rev Christie Horn | 401 Live Oak Ave | Pensacola, FL 32507 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Regina L Bautista | P.O. Box 98 | Marietta, PA 17547 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | 120 1st St Ne | Mason City, IA 50401 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | 610 Young St | Melbourne, FL 32904 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | 237 Pleasant St, P O Box 287 | Franklin, MA 02038 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | c/o Edmondson-Korom Law LLC | 27 Greenridge Ave | Everett, MA 02149 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | 290 Old Haw Creek Rd | Asheville, NC 28805 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St Nw | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Kathy Mcbride | 137-67 Belknap St | Springfield Gardens, NY 11413 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church | Attn: Pauline Samuel | 628 Main St | Stamford, CT 06901 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church (Barrington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church (Essex, Ny) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church (Randolph) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church - Logan, Utah | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church Charlotte, Nc | Attn: John Horn | 1623 Carmel Rd | Charlotte, NC 28226 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church In Oakland, CA | The Rev Scott Denman | 1707 Gouldin Rd | Oakland, CA 94611 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St. Johns Episcopal Church Of Mclean, Va | Attn: Rev Joshua D Walters | 6715 Georgetown Pike | Mclean, VA 22101 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church Sodus, Ny | 54 W Main St | Sodus, NY 14551 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Cape Vincent, New York | Attn: Mary L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Center, Tx | St Johns Episcopal Church | P.O. Box 1026 | Center, TX 75935 | | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Iron River | 527 N 2nd Ave | Iron River, MI 49935 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Ithaca, New York | Attn: Mary L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Keokuk, Iowa | St Johns Episcopal Church | 208 N 4th St | Keokuk, IA 52632 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Kingston, Ny 12401 | Attn: Treasurer | 207 Albony Ave | Kingston, NY 12401 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Kingston, Ny 12401 | Attn: Treasurer | 207 Albony Ave | Kingston, NY 12401 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Marcellus | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Munising | 121 W Onota St | Munising, MI 49862 | | | | First-Class Mail |
| Plan Class 9 | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | First-Class Mail |
| Plan Class 9 | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Negaunee | 101 W Main St | Negaunee, MI 49866 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Tuckahoe | 100 Underhill St | Yonkers, NY 10710 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Vernon Ct | Attn: Kevin D Fenner | 523 Hartford Tpke | Vernon, CT 06066 | | | First-Class Mail |
| Plan Class 9 | St. Johns Episcopal Church, Waynesboro, Virginia | Attn: The Rev Benjamin R Badgett | P.O. Box 945 | Waynesboro, VA 22980 | | | First-Class Mail |
| Plan Class 9 | Franchesca Fede Gomez | Allen & Carwile, Pc | 520 Lew Dewitt Blvd, Ste 102 | P.O. Drawer 1558 | Waynesboro, VA 22980 | | First-Class Mail |
| Plan Class 9 | Leiswitz Heller Abramowitch Phillips, PC | Attn: Eden R Bucher | 2755 Century Blvd | Wyomissing, PA 19610 | | | First-Class Mail |
| Plan Class 9 | Williamson Friedberg & Jones, LLC | Attn: Richard J West, Esq | 10 Westwood Rd | Pottsville, PA 17901 | | | First-Class Mail |
| Plan Class 9 | St. Johns Evangelical Lutheran Church | Attn: Richard K Oberle | 1002 S Main St | Williamstown, NJ 08094 | | | First-Class Mail |
| Plan Class 9 | St. Johns Evangelical Lutheran Church | Attn: Timothy J Kramer | 3521 Linda Vista Ave | Napa, CA 94558 | | | First-Class Mail |
| Plan Class 9 | St. Johns Evangelical Lutheran Church | Attn: Daniel Cohn | 159 Route 26A | Stuyvesant, NY 12173 | | | First-Class Mail |
| Plan Class 9 | St. Johns Evangelical Lutheran Church | Attn: Virginia Crossin | P.O. Box 1031 | Wilkes-Barre, PA 18703 | | | First-Class Mail |
| Plan Class 9 | St. Johns Evangelical Lutheran Church | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | First-Class Mail |
| Plan Class 9 | St. Johns Evangelical Lutheran Church | 4501 7th Ave | Rock Island, IL 61201 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Evangelical Lutheran Church | 1 Front St Ps | P.O. Box 5 | Mohnton, PA 19540 | | | First-Class Mail |
| Plan Class 9 | St. Johns Evangelical Lutheran Church | 201 E Main St | Kutztown, PA 19530 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Evangelical Lutheran Church Of Grove City, Ohio | Attn: Pastor Seth Jerald | 3220 Columbus St | Grove City, OH 43123 | | | First-Class Mail |
| Plan Class 9 | St. Johns Evangelical Lutheran Church, Rutherford, Nj | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | First-Class Mail |
| Plan Class 9 | St. Johns In The Mountains (Stowe) | c/o The Tampos Law Group, PC | 159 Main St | Nashua, NH 03060 | | | First-Class Mail |
| Plan Class 9 | St. Johns Lutheran Church | Attn: President Bill Schmeelsch | 60 Broad St | Westfield, MA 01085 | | | First-Class Mail |
| Plan Class 9 | Kc Law | Attn: Kevin Chrisanthopoulos | 30 Court St, Ste 1 | Westfield, MA 01085 | | | First-Class Mail |
| Plan Class 9 | St. Johns Lutheran Church & School | 2415 Silas Creek Pkwy | Winston-Salem, NC 27127 | | | | First-Class Mail |
| Plan Class 9 | St. Johns Lutheran Church Of Orange, Ca | Attn: Elizabeth (Betsy) Konau | 154 S Shaffer | Orange, CA 92866 | | | First-Class Mail |
| Plan Class 9 | St. Johns Parish In Chula Vista, Ca | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | St. Johns Presbyterian Church Of Berkeley | Attn: S Bradley Perkins | Seyfarth Shaw LLP | 560 Mission St, Ste 3100 | San Francisco, CA 94105 | | First-Class Mail |
| Plan Class 9 | St. Johns School | Attn: Patricia Anne Bennett | 911 Marine Dr | Tumon, GU 96913 | | | First-Class Mail |
| Plan Class 9 | St. Johns School | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | St. Johns Umc | Attn: Robert Turner | 7372 Marine Rd | Edwardsville, IL 62025 | | | First-Class Mail |
| Plan Class 9 | St. Johns Umc (3180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1501 University Ave | Lubbock, TX 79401 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church | Attn: Stephanie Hughes | 8300 25th Ave N | Texas City, TX 77591 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church | Attn: Maria Sanchez | 5312 Backlick Rd | Springfield, VA 22151 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church | Attn: Raymon Puente | P.O. Box 168 | Rockdale, TX 76567 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Bullville United Methodist Church | Attn: Kevin Ray Holland | 2857 Ny 17K | Bullville, NY 10915 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church | Leslie D Koll | 1304 97th Ave Se | Wimbledon, ND 58492 | | | First-Class Mail |
| Plan Class 9 | St. Johns Umc | Attn: Chuck Martindill | 525 North Rd | Lancaster, NH 03584 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church | St Johns U M C | P.O. Box 25 | Wimbledon, ND 58492 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church | Attn: Chuck Martindill | 795 Meadows Rd | Jefferson, NH 03583 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church | Attn: Pastor | 3002 Bandera Rd | San Antonio, TX 78228 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church (171015) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church (171015) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church (Aut) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church - Spencer, Wv | Attn: Carol Williams Treasurer | 335 Church St | Spencer, WV 25276 | | | First-Class Mail |
| Plan Class 9 | St. Johns Umc, Spencer, Wv | Attn: Carl Tribett | 333 Church St | Spencer, WV 25276 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church Of Aiken | Attn: Dr Tim Mcclendon | 104 Newberry St Nw | Aiken, SC 29801 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church Of Rock Hill, Sc | Attn: David Surratt | 321 S Oakland Ave | Rock Hill, SC 29730 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church Of Winter Haven, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church, Los Angeles | Sandra M Winston | 1715 Santa Ana Blvd N | Los Angeles, CA 90002 | | | First-Class Mail |
| Plan Class 9 | St. Johns United Methodist Church, Los Angeles | Attn: Treasurer | 1715 Santa Ana Blvd, North | Los Angeles, CA 90002 | | | First-Class Mail |
| Plan Class 9 | St. Joseph Catholic Church, 319 E South St Lebanon, In | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | First-Class Mail |
| Plan Class 9 | St. Joseph Catholic Church, Corydon, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Joseph Catholic Church, Jennings County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Joseph Parish | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | St. Joseph The Worker RC Church | Attn: Theresa A Driscoll | 510 Narragansett Ave | E Patchogue, NY 11772 | | | First-Class Mail |
| Plan Class 9 | St. Joseph United Methodist Church | Attn: Pastor Mitch Norwood | 6004 Reed Rd | Fort Wayne, IN 46835 | | | First-Class Mail |
| Plan Class 9 | St. Joseph University Catholic Church, Terre Haute, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Josephs Church (Kings Park, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Josephs Episcopal Church | Attn: Kasonda Ellis | 99-10 217th Ln | Queens Village, NY 11429 | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | St. Josephs Episcopal Church Of Lakewood | 11202 W Jewell Ave | Lakewood, CO 80232 | | | | First-Class Mail |
| Plan Class 9 | St. Josephs R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Jude Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Jude Catholic Church, Spencer, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Jude The Apostle Episcopal Church | Attn: Scott Rotlando | 20920 Mcclellan Rd | Cupertino, CA 95014 | | | First-Class Mail |
| Plan Class 9 | St. Judes Church (Franklin) | c/o The Tampos Law Group, PC | Attn: Peter N Tampos | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Judes Episcopal Church Of Niceville | Attn: Cathy Self | 200 Partin Dr | Niceville, FL 32578 | | | First-Class Mail |
| Plan Class 9 | St. Kilians Parish | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St. Ladislaus R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Lawrence Catholic Church, Lawrence, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Lawrence Catholic Church, Muncie, In 47305 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | First-Class Mail |
| Plan Class 9 | St. Lawrence Church, Lafayette, In 47904 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | First-Class Mail |
| Plan Class 9 | St. Lawrence School | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | St. Lawrence The Martyr R C Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | c/o Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St. Louis Catholic Church, Batesville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Archdiocese Of Indianapolis | John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Louis De Montfort RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Luke Catholic Church Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Luke Community United Methodist Church | Attn: Rev Lynda Mayberry | 5710 E R L Thornton Freeway | Dallas, TX 75223 | | | First-Class Mail |
| Plan Class 9 | St. Luke Episcopal Church | Attn: John Mueller | 905 Mendocino Ave | Santa Rosa, CA 95401 | | | First-Class Mail |
| Plan Class 9 | St. Luke Evangelical Lutheran Church, 00835 | Attn: Angela Cronk | 100 Four Falls, Ste 515 | 1001 Conshohocken State Rd | W Conshohocken, PA 19428 | | First-Class Mail |
| Plan Class 9 | St. Luke Evangelical Lutheran Church, 00835 | c/o Board of Trustees of St Luke | Attn: Scott Mayer | 2398 Magnolia Dr | Gilbertsville, PA 19525 | | First-Class Mail |
| Plan Class 9 | St. Luke Evangelical Lutheran Church, 00835 | c/o Burns White LLC | Attn: Maria Granaudo Gesty | Suite 300, Four Northshore Ctr | 1 Northshore Dr | Wilmington, DE 19803 | First-Class Mail |
| Plan Class 9 | Neumiller & Beardslee | Attn: Paul N Balestracci | 3121 W March Ln Ste 100 | Stockton, CA 95219 | | | First-Class Mail |
| Plan Class 9 | St. Luke Lutheran Church Of Sunnyvale, CA | Attn: Ron Zimmerman Or Current Council President | 3025 The Alamo Dale Ave | Sunnyvale, CA 94087 | | | First-Class Mail |
| Plan Class 9 | St. Luke The Evangelist Episcopal Church Houston, Tx | Attn: Rev Marcia L Saibeiry | 3530 Wheeler St | Houston, TX 77004 | | | First-Class Mail |
| Plan Class 9 | St. Luke The Evangelist Roman Catholic Church, Slidell, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Luke United Methodist Church | c/o Post, Foushee & Patton | Attn: Norman C. Post, Jr, Attorney | 205 Courtland Dr | Sanford, NC 27330 | | First-Class Mail |
| Plan Class 9 | St. Luke United Methodist Church | Attn: Edward L Mulvy | 302 Dunbar St | Asheville, NC 28804 | | | First-Class Mail |
| Plan Class 9 | St. Luke United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | St. Luke United Methodist Church | 2120 Pattern Ave | Tupelo, MS 38804 | | | | First-Class Mail |
| Plan Class 9 | St. Luke United Methodist Church | Attn: Olivia Jones | 365 Gray Fox Lane | Lancaster, SC 29720 | | | First-Class Mail |
| Plan Class 9 | St. Luke United Methodist Church | Attn: Robert Lynch | P.O. Box 1762 | Tupelo, MS 38802 | | | First-Class Mail |
| Plan Class 9 | St. Luke United Methodist Church | Attn: Dr Olivia Poole | 201 Heath St | Enterprise, AL 36330 | | | First-Class Mail |
| Plan Class 9 | Smith Kessler Smith, LLC | Patrick P Smith | 1550 West 2nd St, Ste A-4 | Gulf Shores, AL 36542 | | | First-Class Mail |
| Plan Class 9 | St. Luke United Methodist Church Enterprise Al | c/o Smith Kessler Smith LLC | Attn: Patrick Smith, Atty | 1550 W 2nd St, Ste A-4 | Gulf Shores, AL 36542 | | First-Class Mail |
| Plan Class 9 | St. Luke United Methodist Church Pine Bluff | Attn: Brenda Stanton | P.O. Box 8002 | Pine Bluff, AR 71611 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | St. Luke United Methodist Church, By Merger Pulaski Heights | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | St. Luke United Methodist Church, By Merger Pulaski Heights | Attn: Jay Clark | 4823 Woodlawn St | Little Rock, AR 72205 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | 2245 Huguenot Trl | Powhatan, VA 23139 | | | | First-Class Mail |
| Plan Class 9 | St. Lukes Lutheran Church | Attn: Dennis Faust | 552 Neifffer Road | Schwenksville, PA 19473 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Lutheran Church | 3206 Big Road | Zieglerville, PA 19492 | | | | First-Class Mail |
| Plan Class 9 | St. Lukes Lutheran Church | Dennis Faust | 3206 Big Rd | Zieglerville, PA 19492 | | | First-Class Mail |
| Plan Class 9 | St. Luke's UMC | Attn: Bruce Camara | 63 E Broadway | Derry, NH 03038 | | | First-Class Mail |
| Plan Class 9 | St. Lukes (Charlestown) | c/o The Tampos Law Group, PC | Attn: Peter N Tampos | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Lukes (Shade Gap) Umc (178778) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Lukes (Shade Gap) Umc (178778) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Lukes Church | Attn: Diane Elizabeth Carroll | 1101 Bay Ridge Ave | Annapolis, MD 21403 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Church (Haverhill) | c/o The Tampos Law Group, PC | Attn: Peter N Tampos | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Lukes Church (Worcester) | c/o The Tampos Law Group, PC | Attn: Peter N Tampos | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | 3424 Forest Ave | Des Moines, IA 50311 | | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | St Lukes Rector and Wardens | 1737 Hillandale Rd | Durham, NC 27705 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | Attn: Rev Luke Fodor | 410 N Main St | Jamestown, NY 14701 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | Attn: Robert Adams | 11 St Lukes Pl | San Antonio, TX 78209 | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | Attn: Peter Martin | 3424 Forest Ave | Des Moines IA 50311 | | | First-Class Mail |
| Plan Class 9 | C/O Mcgovern Weaver-Grumm Llp | Attn: Cheryl Smith Fisher | 1 Pke Ln, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | Attn: Rev Casey Rohleder | 700 Lincoln Ave | Wamego, KS 66547 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: An Rev Casey Rohleder | 145 W 6th St | Erie, PA 16501 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St. Lukes Episcopal Church | Attn: Elizabeth Ann Brooks Harden | 14 State St | Brockport, NY 14420 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | 1270 Poplar St | Denver, CO 80220 | | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | A/K/A St Luke's Church | Attn: Father Matthew Baker | 4 St Lukes Pl | Cambridge, NY 12816 | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | 465 First Parish Rd | Scituate, MA 02066 | | | | First-Class Mail |
| Plan Class 9 | St. Lukes Margaret Boyd | 202 N North St | Seaford, DE 19973 | | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church (Alburgh) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church (Chester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church (Church Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church (East Greenwich) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church (Pawtucket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church (St. Albans) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church Fairport Ny | P O Box 146 | 77 Country Corner Ln | Fairport, NY 14450 | | | First-Class Mail |
| Plan Class 9 | St Luke'S Episcopal Church Fairport NY | Attn: Kenneth R Pepin | 1 Kerry Hill | 77 Country Corner Ln | Fairport, NY 14450 | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church Of Bayview | Attn: Fr Jason Lavann | 3200 S Herman St | Milwaukee, WI 53207 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church Of Fort Collins | 2000 Stover St | Fort Collins, CO 80525 | | | | First-Class Mail |
| Plan Class 9 | C/O Messner Reeves, Llp | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church, Mountain Brook, Alabama, Inc | Attn: George C Finkels, III | 3736 Montrose Rd | Birmingham, AL 35213-3832 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church, Mountain Brook, Alabama, Inc | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church, Stephenville, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | First-Class Mail |
| Plan Class 9 | Namen, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Halliburton | 400 Austin Ave, Suite 800 | Waco, TX 76701 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Mission (Fair Haven) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Lukes Evangelical Lutheran Church | Attn: Michael D Begey | 2021 W Sr 426 | Oviedo, FL 32765 | | | First-Class Mail |
| Plan Class 9 | St. Lukes In The Meadow Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | First-Class Mail |
| Plan Class 9 | Namen, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Halliburton | 400 Austin Ave, Suite 800 | Waco, TX 76701 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Lutheran Church | Attn: Beth King | P.O. Box 467 | New Windsor, MD 21776 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Lutheran Church (Community Of Christ - St. Lukes) | Attn: Jonathan Movety, Dir of Operations | 515 S 312th St | Federal Way, WA 98003 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Lutheran Church Of Washington N.J. | P O Box 284 | Washington, NJ 07882 | | | | First-Class Mail |
| Plan Class 9 | St. Lukes On The Lake Episcopal Church | Attn: Justin Yawn | 5600 Rr420 N | Austin, TX 78732 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Episcopal Church | Attn: Jesse William Lebus | 253 Glen St | Sea Cliff, NY 11579 | | | First-Class Mail |
| Plan Class 9 | St. Lukes Protestant Episcopal Church | 253 Glen Ave | Sea Cliff, NY 11579 | | | | First-Class Mail |
| Plan Class 9 | St. Lukes R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church | Phyllis Gay | 4947 Southern Cv | Memphis, TN 38117 | | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 3708 45th St | Lubbock, TX 79413 | | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church | Attn: Rev Steve Williams/Sandra Taylor | 9420 James A Reed Rd | Kansas City, MO 64138 | | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church | Attn: Pastor Stephanie Schlimm | 1199 Main St | Dubuque, IA 52001 | | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church | 8817 S Broadway | Highlands Ranch, CO 80129 | | | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church | Attn: Board of Trustees Chair | 480 S Highland | Memphis, TN 38111 | | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church | Attn: Nancy E Lange | 100 W 86th St | Indianapolis, IN 46260 | | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church (Houston, Texas) | Attn: Kenneth E Mckay, Chairman | 3471 Westheimer Rd | Houston, TX 77027 | | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church | Attn: Ken Mckay | 1301 Mckinney St, Ste 3700 | Houston, TX 77027 | | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church Of St Michaels, Maryland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church Reisterstown | Attn: Deborah Martin | 52 Bond Ave | Reisterstown, MD 21136 | | | First-Class Mail |
| Plan Class 9 | St. Lukes United Methodist Church, Inc | Attn: Phil Greenwald | 222 NW 15th St | Oklahoma City, OK 73103 | | | First-Class Mail |
| Plan Class 9 | St. Malachy Catholic Church, Brownsburg, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Margaret Mary Catholic Church, Terre Haute, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St Margaret Mary R C Church, Slidell, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St Margaret Mary R C Church, Slidell, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Margaret Of Scotland | 8700 Hwy 72 | Sarasota, FL 34241 | | | | First-Class Mail |
| Plan Class 9 | St. Margaret Of Scotland Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Cullen And Dykman LLP | Matthew G. Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | St. Margarets Church | c/o Nixon Peabody LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St. Margarets Episcopal Church | Attn: Rector Todd Dill | 8515 Rea Rd | Waxhaw, NC 28173 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Margarets Episcopal Church (Cambridge) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Margarets Episcopal Church, Lompoc | Attn: Theodora N Brooks | 940 E 156th St | Bronx, NY 10455 | | | First-Class Mail |
| Plan Class 9 | St. Margarets Episcopal Church, Palm Desert | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | St. Maria Goretti Church, Westfield, In 46074 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | First-Class Mail |
| Plan Class 9 | St. Mark Episcopal Church | Attn: Carl Lee Williams | P.O. Box 466 | Troy, AL 36081 | | | First-Class Mail |
| Plan Class 9 | St. Mark Episcopal Church | Attn: Carl Lee Williams | P.O. Box 446 | Troy, AL 36081 | | | First-Class Mail |
| Plan Class 9 | St. Mark Lutheran Church | Attn: Darrin George Labensky | 2109 College St Se | Lacey, WA 98503 | | | First-Class Mail |
| Plan Class 9 | St. Mark The Evangelist Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Mark Umc | Attn: Chang Jeong | 6144 Amboy Rd | Staten Island, NY 10309 | | | First-Class Mail |
| Plan Class 9 | St. Mark United Methodist Church (Louisville, Ky) | Attn: Pastor Jack W Steiner, Jr | 4611 Lowe Rd | Louisville, KY 40220 | | | First-Class Mail |
| Plan Class 9 | St. Mark United Methodist Church Of Seneca, S.C. | Attn: Russ Larson | 903 Carrigan Ct | Seneca, SC 29672 | | | First-Class Mail |
| Plan Class 9 | St. Mark United Methodist Church Of Seneca, S.C. | Attn: Robert S Rider | 616 Quincy Rd | Seneca, SC 29678 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Marks (Kingston) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Marks And St. Johns Episcopal Church, Rochester, N.Y. | Attn: The Rev'd Cynthia Rasmussen | 1245 Culver Rd | Rochester, NY 14609 | | | First-Class Mail |
| Plan Class 9 | St. Marks Catholic Church, Perry County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Marks Church | Attn: Philip Noah Labelle | 27 Main St | Southborough, MA 01772 | | | First-Class Mail |
| Plan Class 9 | St. Marks Church | Attn: Philip Noah Labelle | 27 Main St | Southborough, MA 01772 | | | First-Class Mail |
| Plan Class 9 | St. Marks Church (East Longmeadow) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Marks Church (Leominster) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Marks Church (Northumberland) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Marks Church (Worcester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Marks Church - Ashland | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Marks Church-In-The-Bowery | Attn: Anne Sawyer | 131 E 10th St | New York, NY 10003 | | | First-Class Mail |
| Plan Class 9 | C/O Mcginney, Kluger, Clark & Intoccia, Pc | Attn: Kevin D Torge, Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge Esq | 80 Broad St 23rd St | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | St. Marks Church-In-The-Bowery | Attn: Anne Sawyer | 131 E 10th St | New York, NY 10003 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | 90 Main St | New Britain, CT 06051 | | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | Attn: Jill Saukulis | 111 Oenoke Ridge | New Canaan, CT 06840 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | 520 N Arthur Ashe Blvd | Richmond, VA 23220 | | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | Attn: Fran Quinnell | 809 Crystal Ave | Crystal Falls, MI 49920 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | Attn: Canon Angela Ifill | 102 N 9th St | Haines City, FL 33844 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | Attn: Barbara A Campbell | P.O. Box 1538 | New Britain, CT 06051 | | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Attn: Fran Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | C/O Maguwen Magaven Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | Paul Lillie | 539 Kapahulu Ave | Honolulu, HI 96815 | | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | Attn: Rev John A Marshall | 6595 E Quaker St | Orchard Park, NY 14127 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | Attn: John Sella | 61 Payne Ave | North Tonawanda, NY 14120 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | 2128 Barton Hills Dr | Austin, TX 78704 | | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | Attn: Zac Gunnar Koons | 2128 Barton Hills Dr | Austin, TX 78704 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church | Attn: Colleen O' Connor | 1 E Main St | Leroy, NY 14482 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church & Academy | 4 Church St | Cocoa, FL 32922 | | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church (Jacksonville) | Attn: Thomas P Murray | 4129 Oxford Ave | Jacksonville, FL 32210 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church (Newport) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church (Perryville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church (Springfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church (Warwick) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church - Johnstown | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church - Newark, Ny | 400 S Main St | Newark, NY 14513 | | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church Of Milwaukee | Attn: Rev Ian Burch | 2618 N Hackett Ave | Milwaukee, WI 53211 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church Of Tampa Inc | Attn: Robert Douglas | 13312 Cain Rd | Tampa, FL 33625 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church, Birmingham, Al | Attn: Rev Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church, Birmingham, Al | Attn: the Rev Jayne Collins Pool | 228 Dennison Ave Sw | Birmingham, AL 35211 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church, Bridgewater | Attn: Blanchette W Bailey | P.O. Box 143 | Bridgewater, CT 06752 | | | First-Class Mail |
| Plan Class 9 | St. Marks Episcopal Church, City Of Plainfield, Indiana | c/o Pews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | St. Marks Evangelical Lutheran Church | Attn: Charles F Barone, Attorney | 570 Williamson Rd, Ste A | Mooresville, NC 28117 | | | First-Class Mail |
| Plan Class 9 | St. Marks Evangelical Lutheran Church | 454 Fieldstone Rd | Mooresville, NC 28115 | | | | First-Class Mail |
| Plan Class 9 | St. Marks Lutheran Church | Attn: Kelly J Rauch | 120 W Main St, Ste 100 | Van Wert, OH 45891 | | | First-Class Mail |
| Plan Class 9 | St. Marks Lutheran Church - Yonkers, Ny | Attn: Rev Robert Boehler | 7 St Marks Pl | Yonkers, NY 10704 | | | First-Class Mail |
| Plan Class 9 | St. Marks Lutheran Church By The Narrows | Attn: Jennifer Drosdoff | 6730 N 17th St | Tacoma, WA 98406 | | | First-Class Mail |
| Plan Class 9 | St. Marks Lutheran Church Of Bowling Green, Ohio | 315 S College Dr | Bowling Green, OH 43402 | | | | First-Class Mail |
| Plan Class 9 | St. Marks Parish, Medford, Oregon | Attn: Richard Theroff | Two N Oakdale Ave | Medford, OR 97501 | | | First-Class Mail |
| Plan Class 9 | St. Marks RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Marks Umc | Attn: John C Collins | 4324 E Cricket Ln | Tucson, AZ 85201 | | | First-Class Mail |
| Plan Class 9 | St. Marks Umc Bloomington In | Attn: Treasurer | 100 Hwy 46 Bypass | Bloomington, IN 47408 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Keith Cressman | 8140 NW 36 | Bethany, OK 73008 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Treasurer, St Marks Methodist Church | 8140 NW 36 | Bethany, OK 73008 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Senior Pastor | 3811 N Main St | Baytown, TX 77521 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Dawn Dmanna | 60 Government St | Kittery, ME 03904 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Thomas Marshall | 2650 Columbus St | Grove City, OH 43123 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Dena Hoeflin | 1101 Jasper Dr | Marshall, TX 75672 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Senior Pastor | 600 Pecore St | Houston, TX 77009 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | 35 Church St | Napanoch, NY 12458 | | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Rick Backus | 89-40 Dumont Ave | Brooklyn, NY 11208 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Rev Lori Hartman | 4635 Cleveland Ave Sw | Canton, OH 44707 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Rev Lori Hartman | 49-55 Edgecombe Ave | New York, NY 10030 | | | First-Class Mail |
| Plan Class 9 | Dana Cowan Havron | 1044 Fm 2199 S | Marshall, TX 75672 | | | | First-Class Mail |
| Plan Class 9 | Bleakley, Platt & Schmidt, Llp | Justin M Gardner | One North Lexington Ave, 7th Fl | White Plains, NY 10601 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St. Marks United Methodist Church | Attn: Nick Utah | 4700 Johnson Ave Nw | Cedar Rapids, IA 52405 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: David Allen Hubbard | 302 Maple St | Belpre, OH 45714 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Doug Bertrand | 528 Mill Ridge Rd | Clinton, IA 52732 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Peggy Willoughby, St Marks Umc | 8255 Winchester Rd | Memphis, TN 38125 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church | Attn: Tyla Kelly, Secretary | 806 3rd St | Camanche, IA 52730 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church Of Iowa City | Attn: Robert W Kesseiring | 2675 E Washington St | Iowa City, IA 52245 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church Of Sacramento | Attn: Pastor | 2391 St Marks Way | Sacramento, CA 95864 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church Of San Antonio, Inc | Attn: Trustees | 1902 Vance Jackson | San Antonio, TX 78213 | | | First-Class Mail |
| Plan Class 9 | St. Marks United Methodist Church, Goshen, Indiana | Attn: Jo Geleske, Administrative Council Chairperson | 65825 County Rd 7 | Goshen, IN 46526 | | | First-Class Mail |
| Plan Class 9 | St. Martha R C Parish Of Depew, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St. Marthas Episcopal Church, Inc | Attn: Jarrod D Reece | 780 Pinnacle Dr | Papillion, NE 68046 | | | First-Class Mail |
| Plan Class 9 | St. Marthas Episcopal Church, Inc | Attn: Jarrod D Reece | 780 Pinnacle Dr | Papillion, NE 68046 | | | First-Class Mail |
| Plan Class 9 | St. Marthas RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Martin Of Tours | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Martin Of Tours | c/o iw/Wch | Attn: Westonman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St. Martin Of Tours Catholic Church, Martinsville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Naman, Howell, Smith & Lee, Pllc | Attn: Kery Lee Haliburton | 400 Austin Ave, Suite 800 | Waco, TX 76701 | | | First-Class Mail |
| Plan Class 9 | St. Martin-In-The-Fields Episcopal Church, Keller, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | First-Class Mail |
| Plan Class 9 | St. Martins Episcopal Church (Fairlee) | c/o The Tamposi Law Group, PC | Attn: Peter N Tampoi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Martins Episcopal Church (Providence) | c/o The Tampoi Law Group, PC | Attn: Peter N Tampoi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Martins Episcopal Church (Showell) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Martins Episcopal Church (Showell) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Magavern Magavern Grimm LLP | Attn: Cheryl Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | St. Martins-In-The-Fields Episcopal Church | Attn: Nicholas Evancho | 2587 Baseline Rd | Grand Island, NY 14072 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A. Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Mary Annes Episcopal Church (North East) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Mary Catholic Church, Greensburg, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Mary Catholic Church, Rushville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Mary Church, 2300 W. Jackson St. Muncie, In 47303 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | First-Class Mail |
| Plan Class 9 | St. Mary Immaculate Conception Catholic Church, Aurora, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Mary Magdaen R C Church, Metairie, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Mary Magdalen Parish, Kentwood | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St. Mary Magdalene Episcopal Church | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | First-Class Mail |
| Plan Class 9 | St. Mary Magdalene Episcopal Church | Attn: Larry Ehren | 16808 Holmes Rd (S State Route 0) | Belton, MO 64012 | | | First-Class Mail |
| Plan Class 9 | St. Mary Magdalene Episcopal Church, Wheaton Parish | Attn: Michele Glidden | 3820 Aspen Hill Rd | Silver Spring, MD 20906 | | | First-Class Mail |
| Plan Class 9 | St. Mary Of The Angels Episcopal Church | Attn: 6316 Matchett Rd | Orlando, FL 32809 | | | | First-Class Mail |
| Plan Class 9 | St. Mary Of The Annunciation Catholic Church, Navilleton, In | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Mary The Virgin Episcopal Church (Pocomoke City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Mary's Roman Catholic Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | | | First-Class Mail |
| Plan Class 9 | St. Mary-Of-The-Knobs Catholic Church, Floyds Knobs, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Mary-Of-The-Woods Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Marys By-The-Sea Episcopal Church | Attn: | Pacific Grove, CA 93950 | | | | First-Class Mail |
| Plan Class 9 | St. Marys Catholic Church, Marne | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St. Marys Catholic Church, Spring Lake | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | St. Marys Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church | Attn: Robert Bingham Powell | 1300 Pearl St | Eugene, OR 97405 | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church | Thomas Paine Hopfengardner Warren | 800 Rountree St | Kinston, NC 28501 | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church | 347 Davis Ave | Staten Island, NY 10310 | | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church | Attn: Amy Sloan | P.O. Box 1346 | Green Cove Springs, FL 32043 | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church | Attn: Jay Meyers, Esq | 10055 Yamato Rd, Ste 310 | Boca Raton, FL 33498 | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church | Attn: Joan C Geissler-Guilium | P.O. Box 1336 | Kinston, NC 28503 | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church | 1734 Grant St, P O Box 72 | Blair, NE 68008 | | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church | Attn: John Robert Shirley | 315 Lake Shore Rd | Lake Ronkonkoma, NY 11779 | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church (East Providence) | c/o The Tampoi Law Group, PC | Attn: Peter N Tampoi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church (Tyaskin) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church, Columbia, Sc | Attn: The Rev Anna Brawley, Rector | P.O. Box 1487 | Irmo, SC 29063 | | | First-Class Mail |
| Plan Class 9 | St Marys Episcopal Church | Anna Patrick Brawley | 170 St Andrews Rd | P.O. Box 1487 | Irmo, SC 29063 | | First-Class Mail |
| Plan Class 9 | John Akard Jr, Attorney, Cpa | 11111 Mccracken, Ste A | Cypress, TX 77429 | | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church, Cypress | P O Box 1542 | Cypress, TX 77410 | | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church, Limited | Attn: Rev Philippa Lindwright | P.O. Box 126 | Dousman, WI 53118 | | | First-Class Mail |
| Plan Class 9 | St. Marys Episcopal Church, Park Ridge | Attn: Parish Administrator | 306 S Prospect Ave | Park Ridge, IL 60068 | | | First-Class Mail |
| Plan Class 9 | St. Marys In The Highlands | Attn: The Rev Steve Schunk, Priest-In-Charge | 1 Chestnut St | Cold Spring, NY 10516 | | | First-Class Mail |
| Plan Class 9 | Chiera Law Group | Randall John Chiera | 54 Main St | Tarrytown, NY 10591 | | | First-Class Mail |
| Plan Class 9 | St. Marys In The Mountains Episcopal Church (Wilmington) | c/o The Tampoi Law Group, PC | Attn: Peter N Tampoi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Marys On The Highlands Episcopal Church, Birmingham,Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | First-Class Mail |
| Plan Class 9 | St. Marys On The Highlands Episcopal Church, Birmingham,Al | Attn: Amelia K Steindorff | 1910 12th Ave S | Birmingham, AL 35205-3804 | | | First-Class Mail |
| Plan Class 9 | St. Marys Parish Episcopal (Northfield) | c/o The Tampoi Law Group, PC | Attn: Peter N Tampoi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Marys Parish, Napa | Attn: Robin Denney | 1917 3rd St | Napa, CA 94559 | | | First-Class Mail |
| Plan Class 9 | St. Marys Pyknoville, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Marys R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Marys Rd United Methodist Church | 3993 St Marys Rd | Columbus, GA 31907 | | | | First-Class Mail |
| Plan Class 9 | St. Marys United Methodist Church | Attn: Randy Nutter | 104 Washington St, P O Box 100 | St. Marys, WV 26170 | | | First-Class Mail |
| Plan Class 9 | St. Matthew Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Matthew Lutheran Church | Attn: Rev James E Dorner II | 75 Whitehall Rd | Albany, NY 12209 | | | First-Class Mail |
| Plan Class 9 | St. Matthew Methodist R C Church | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Matthew The Apostle R C Church, Metairie, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Matthew United Methodist Church | Attn: Rachel Smith | 120 E 3rd St | Weston, WV 26452 | | | First-Class Mail |
| Plan Class 9 | St. Matthew United Methodist Church | 1000 N Orleans | Chicago, IL 60610 | | | | First-Class Mail |
| Plan Class 9 | St. Matthew United Methodist Church (Ai) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | St. Matthew United Methodist Church, Inc | St Matthew United Methodist Church | 300 N Air Depot Blvd | Midwest City, OK 73110 | | | First-Class Mail |
| Plan Class 9 | St. Matthews (Goffstown) | c/o The Tampoi Law Group, PC | Attn: Peter N Tampoi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Matthews Chapel (Sugar Hill) | c/o The Tampoi Law Group, PC | Attn: Peter N Tampoi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Matthews Church (Worcester) | c/o The Tampoi Law Group, PC | Attn: Peter N Tampoi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | Attn: Ellen Yeverton | 810 Kitty Hawk Rd | Universal City, TX 78148 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | Attn: Ruth Nolick | P.O. Box 63 | Chipley, FL 32428 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | Attn: Rev Patsy Barham | 214 College St | Henderson, TX 75654 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | Attn: The Rev Alan Kim Webster | 36 Norwood Rd | Charleston, WV 25314 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | P O Box 628 | Hillsborough, NC 27278 | | | | First-Class Mail |
| Plan Class 9 | Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | c/o Diocese of the Central Gulf Coast the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | Attn: Dorothy Henderson Wood | 210 St Marys Rd | Hillsborough, NC 27278 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | 104 S 4Th | Laramie, WY 82070 | | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | 9549 Highland Dr | Brecksville, OH 44141 | | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | 2325 S 24th St | Lincoln, NE 68502 | | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | Attn: Marissa Rohrbach | 36 New Canaan Rd | Wilton, CT 06897 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | 129 Old Loudon Rd | Latham, NY 12110 | | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | P O Box 2387 | Chesterfield, VA 23832 | | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church | Attn: Stephanie Pace | 9549 Highland Dr | Brecksville, OH 44141 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church (Enosburg Falls) | c/o The Tampoi Law Group, PC | Attn: Peter N Tampoi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church (Jamestown) | c/o The Tampoi Law Group, PC | Attn: Peter N Tampoi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church Of Kenosha | Attn: Rev Matthew Buterbaugh | 5900 7th Ave | Kenosha, WI 53140 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church, Eugene Oregon | Attn: Steven M Ellis | 4110 River Rd | Eugene, OR 97404 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church, Liverpool, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Episcopal Church, Moravia, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | First-Class Mail |
| Plan Class 9 | St. Matthews R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Umc | Attn: Treasurer St Matthews Umc | 8617 Little River Turnpike | Annandale, VA 22003 | | | First-Class Mail |
| Plan Class 9 | St. Matthews Umc Livonia | Attn: Kelly Routter, Treasurer | 30900 Six Mile Rd | Livonia, MI 48152 | | | First-Class Mail |
| Plan Class 9 | St. Matthews United Methodist Church | Attn: Rev Virginia Wall | 4300 N Shepherd Dr | Houston, TX 77018 | | | First-Class Mail |
| Plan Class 9 | St. Matthias Episcopal, Inc | Attn: The Rev Scott M Harding | 995 E Tugalo St | Toccoa, GA 30577 | | | First-Class Mail |
| Plan Class 9 | St. Maurice Catholic Church, Napoleon, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Meinrad Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Michael & All Angels Episcopal Church | Attn: Morie Giddings | 6630 Nall Ave | Mission, KS 66202 | | | First-Class Mail |
| Plan Class 9 | St. Michael & All Angels Episcopal Church | Attn: Cindy Kelly | 6630 Nall Ave | Mission, KS 66202 | | | First-Class Mail |
| Plan Class 9 | St. Michael & All Angels Episcopal Church | Attn: R Kevin Kelly | 3101 Waters Ave | Savannah, GA 31404 | | | First-Class Mail |
| Plan Class 9 | Pfeifer Morgan & Stesiak | Ryan G. Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | First-Class Mail |
| Plan Class 9 | St. Michael & All Angels Episcopal Church, Inc | Attn: Matthew Cowden | 53720 N Ironwood Rd | South Bend, IN 46635 | | | First-Class Mail |
| Plan Class 9 | St. Michael -St. Clement School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Michael And All Angels Episcopal Church | 1325 Champaign St | Lincoln Park, MI 48146 | | | | First-Class Mail |
| Plan Class 9 | St. Michael And All Angels' Episcopal Church, Columbia, Sc | Attn: John Phillips Senior Warden, Or Successor | 6408 Bridgewood Rd | Columbia, SC 29206 | | | First-Class Mail |
| Plan Class 9 | St. Michael Catholic Church, Bradford, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Michael Church, Remus | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First-Class Mail |
| Plan Class 9 | Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | First-Class Mail |
| Plan Class 9 | St. Michael Lutheran Church | Attn: Lead Pastor | 9534 Belair Rd | Baltimore, MD 21236 | | | First-Class Mail |
| Plan Class 9 | St. Michael The Archangel Catholic Church, Brookville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Michael The Archangel Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Michael The Archangel, Overlea, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Michael The Archangel, Overlea, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Michael's Episcopal Church - Naugatuck, CT. | 210 Church St | Naugatuck, CT 06770 | | | | First-Class Mail |
| Plan Class 9 | St. Michael\'s, Poplar Springs, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Michael\'s, Poplar Springs, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Michaels And All Angels Episcopal Church, Anniston, Al | Attn: David Hopkett | P.O. Box 1884 | Anniston, AL 36202-1884 | | | First-Class Mail |
| Plan Class 9 | St. Michaels And All Angels Episcopal Church, Anniston, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Anglican Parish, Ridgecrest, CA | c/o Kagganolli Freitas LLP | Attn: Michael D. Glass, Esq | 1105 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | Leistenki Heller Abramson Phillips, PC | Attn: Eden R Bucher | 2755 Century Blvd | Wyomissing, PA 19610 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Church | Attn: Eden R Bucher | 529 St Michaels Rd | Hamburg, PA 19526 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St. Michaels Church (Worcester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church | Attn: Diane Hamilton, Warden | 60 2nd St | Geneseo, NY 14454 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church | Timothy Davis Matlack | 1132 North Ivanhoe St | Arlington, VI 22205 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church | | Arlington, VI 22205 | | | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Chrch | Attn: R K Rick Luoni | 2499 N Westmoreland Dr | Orlando, FL 32804 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church (Brattleboro) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church (Bristol) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church Of Carmichael | Attn: The Very Rev Mary Claugus | 2140 Mission Ave | Carmichael, CA 95608 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church Of Racine | Attn: Rev Lars Skoglund | 4701 Erie St | Caledonia, WI 53402 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church, Barrington, Il | Attn: Kirk Chan, Senior Warden | 647 Dundee Ave | Barrington, IL 60010 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church, Fayette, Al | Attn: Rev Rob Morpeth Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church, Fayette, Al | Attn: Jane Newman | 431 10th St Se | Fayette, AL 35555-1834 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church | Attn: David Paul Sousa | 700 Spring Forest Rd, Ste 400 | Raleigh, NC 27606 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Episcopal Church, Raleigh, Nc | Attn: Gregory Jones, Rector | 1520 Canterbury Rd | Raleigh, NC 27608 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Parish | Attn: Hall Kirkham | 112 Randolph Ave | Milton, MA 02186 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Protestant Episcopal Church | c/o Katsky Korins LLP | Attn: Katharine Flever | 605 3rd Ave | New York, NY 10158 | | First-Class Mail |
| Plan Class 9 | St. Michaels Protestant Episcopal Church | Attn: Katsy Korins LLP | 605 3rd Ave | New York, NY 10158 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Protestant Episcopal Church | Attn: Katharine Flever | 225 W 99th St | New York, NY 10025 | | | First-Class Mail |
| Plan Class 9 | St. Michaels Protestant Episcopal Church | Attn: Katharine Flever | 225 W 99th St | New York, NY 10025 | | | First-Class Mail |
| Plan Class 9 | St. Michaels United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | St. Monica Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Warner Norcross + Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | First-Class Mail |
| Plan Class 9 | St. Monica Catholic School (Kalamazoo) | Attn: Jordon T Beery | 530 West Kilgore Rd | Kalamazoo, MI 49008 | | | First-Class Mail |
| Plan Class 9 | St. Monica Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St. Nenass Armenian Seminary | Attn: Mardiros Chevian | 486 Bedford Rd | Armonk, NY 10504 | | | First-Class Mail |
| Plan Class 9 | Attn: Jack Clingroyan | P.O. Box 44 | Midland Park, NJ 07432 | | | | First-Class Mail |
| Plan Class 9 | Attn: Jack Clingroyan | P.O. Box 44 | Midland Park, NJ 07432 | | | | First-Class Mail |
| Plan Class 9 | St. Nenass Armenian Seminary | Attn: Mardiros Chevian | 486 Bedford Rd | Armonk, NY 10504 | | | First-Class Mail |
| Plan Class 9 | St. Nicholas Catholic Church, Sunman, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Patrick Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Patrick's, Havre De Grace, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Patrick's, Little Orleans, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Patricks Episcopal Church | Attn: Gregory P Marshall | 1434 E 13 Mile Rd | Madison Heights, MI 48071 | | | First-Class Mail |
| Plan Class 9 | St. Patricks Episcopal Church | Attn: Ronnie Wittener | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | First-Class Mail |
| Plan Class 9 | St. Patricks Episcopal Church | Attn: Lynn Ferren | P.O. Box 36943 | Panama City, FL 32412 | | | First-Class Mail |
| Plan Class 9 | St. Patricks Episcopal Church | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | St. Patricks Episcopal Church | Attn: Ronnie Wittener | 1221 Sr 13 | Fruit Cove, FL 32259 | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: George F Douglas III | 354 Alexander Spring Rd, Ste 1 | Carlisle, PA 17015 | | | First-Class Mail |
| Plan Class 9 | St. Patricks Episcopal Church, Pagosa Springs | Attn: Joseph Andrust | 326 Broadway, Ste 200 | Bethpage, NY 11714 | | | First-Class Mail |
| Plan Class 9 | St. Patriks R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Patricks R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Patricks R.C. Church (Glen Cove, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Patricks R.C. Church (Smithtown, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Patricks R.C. Church (Southold, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Paul Catholic Center, Bloomington, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Paul Catholic Parish, Marion, In 46952 | Attn: Matt McKillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | First-Class Mail |
| Plan Class 9 | St. Paul Evangelical Lutheran Church | Attn: Roger Quay | 125 N Eastwood Ave | Lancaster, OH 43130 | | | First-Class Mail |
| Plan Class 9 | St. Paul Evangelical Lutheran Church | 201 W Louther St | Carlisle, PA 17013 | | | | First-Class Mail |
| Plan Class 9 | Salzmann Hughes, P.C. | Attn: George F Douglas III | 354 Alexander Spring Rd, Ste 1 | Carlisle, PA 17015 | | | First-Class Mail |
| Plan Class 9 | St. Paul Evangelical Lutheran Church Of Bethpage, Inc | Attn: Joseph Andrust | 326 Broadway, Ste 200 | Bethpage, NY 11714 | | | First-Class Mail |
| Plan Class 9 | St. Paul Evangelical Lutheran Church Of Hamburg, Michigan | 7701 E Mi State Rd 36 | Whitmore Lake, MI 48189 | | | | First-Class Mail |
| Plan Class 9 | St. Paul Evangelical Lutheran Church, Inc | St Paul Lutheran Church | 730 Cty Rd Rpp | Sheboygan Falls, WI 53085 | | | First-Class Mail |
| Plan Class 9 | St. Paul Lutheran Church | Attn: Pres Dawn Tomasini | 21 Still Rd | Monroe, NY 10950 | | | First-Class Mail |
| Plan Class 9 | St. Paul Lutheran Church | Attn: Treasurer | 17 2nd St NE, P.O. Box 433 | Hampton, IA 50441 | | | First-Class Mail |
| Plan Class 9 | St. Paul Lutheran Church Of Ogden, Utah | Attn: Dina Scheidt | 3329 Harrison Blvd | Ogden, UT 84403 | | | First-Class Mail |
| Plan Class 9 | St. Paul Lutheran Church Of Rehburg | Attn: Marilyn Blakey | 4450 Fm 1948 N | Burton, TX 77835 | | | First-Class Mail |
| Plan Class 9 | St. Paul Lutheran Church Of Wyoming, Minnesota | c/o Miller & Stevens PA | Attn: Thomas F Miller | 92 Lake St S | Forest Lake, MN 55025 | | First-Class Mail |
| Plan Class 9 | St. Paul The Apostle Catholic Church, Putnam County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Paul The Apostle R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church | Attn: Finance Administrator | 18681 Hwy 59 | Country Club, MO 64505 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church | Attn: Robert Csigoi | 105 N 10th St | Thayer, MO 65791 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church | Attn: David Ruehr | 700 W 8th St | El Dorado, AR 71730 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church | Attn: Donna Wells | 2419 Old Hwy 246 S | Greenwood, SC 29646 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church | Attn: Christine Avedisian | 21720 Laytonsville Rd | Laytonsville, MD 20882 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church | Attn: Heather Thompson | 2223 Durwood Rd | Little Rock, AR 72207 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church | Attn: Steve Poarch | 4100 Grand Ave | Fort Smith, AR 72904 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church | Attn: Council Chair Robert O Walker | 204 E Chestnut St | Goldsboro, NC 27530 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | St Paul United Methodist Church | Attn: Don Alford | P.O. Box 241 | Thayer, MO 65791 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church | Attn: Donna Wells | 301 N Cambridge St | Ninety Six, SC 29666 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church (177901) | c/o Bentz Law Firm | Attn: Sean Bolman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church (177901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church (184770) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church (184770) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church Of New Ellenton, Sc | Attn: Melinda G Brinkley | 600 Main St S | New Ellenton, SC 29809 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church Of Tabor City, Inc | Attn: O Richard Wright, Jr | P.O. Box 457 | Tabor City, NC 28463 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church Of Tebor City, Inc | Attn: O Richard Wright Jr | P.O. Box 457 | Tabor City, NC 28463 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church Of Tebow City, Inc | Attn: O Richard Wright Jr | P.O. Box 457 | Tabor City, NC 28463 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church Saluda | Susan Maddox | 102 E Butler Ave | Saluda, SC 29138 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church Saluda | Attn: Rev Susan Maddox | 618 Bonham Rd | Saluda, SC 29138 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church, Bridge City, Texas | Attn: Pastor, St Paul Umc | 1155 W Roundbunch Rd | Bridge City, TX 77611 | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church-Grant Park, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Alan G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church-Grant Park, Inc | 501 Grant St Se | Atlanta, GA 30312 | | | | First-Class Mail |
| Plan Class 9 | St. Paul United Methodist Church | Attn: Nicole Farmer | 2000 Douglass Blvd | Louisville, KY 40205 | | | First-Class Mail |
| Plan Class 9 | St. Paul's Episcopal Church | Attn: Rich Wolkiewicz | 815 E Grace St | Richmond, VA 23219 | | | First-Class Mail |
| Plan Class 9 | St. Paul's Episcopal Church of Maumee, OH | Attn: J Paul Board | 310 Elizabeth St | Maumee, OH 43537 | | | First-Class Mail |
| Plan Class 9 | St. Paul's United Methodist Church | Eleazar Partida | 12002 Cameron Way | Maxton, NC 28364 | | | First-Class Mail |
| Plan Class 9 | St. Paul's United Methodist Church (Maxton) | Attn: Eleazar Partida, Pastor | 12001 Cameron Way | Maxton, NC 28364 | | | First-Class Mail |
| Plan Class 9 | St. Pauls (Concord) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pauls (Lancaster) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pauls Anglican Parish, Bakersfield, CA | c/o Raggharelli Freitas LLP | Attn: Michael D Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | St. Pauls Anglican Parish, Bakersfield, CA | c/o Raggharelli Freitas Llp | Attn: Michael D Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | St. Pauls By-The-Sea Episcopal Church | Attn: Connie Louanne Loch | 465 11th Ave N | Jacksonville Beach, FL 32250 | | | First-Class Mail |
| Plan Class 9 | Webb Memorial United Methodist Church | Attn: Cameron Lee Edwards | 370 Ky 109 | Clay, KY 42404 | | | First-Class Mail |
| Plan Class 9 | St. Pauls By-The-Sea Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Pauls By-The-Sea Episcopal Church (Ocean City) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Pauls Church | 15 St Paul St | Brookline, MA 02446 | | | | First-Class Mail |
| Plan Class 9 | St. Pauls Church | Attn: Tuesday Rupp | 317 Main St S | Woodbury, CT 06798 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Church (Gardner) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pauls Church (Holyoke) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pauls Church (Stockbridge) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pauls Church Selma | aka St Paul's Episcopal Church, Se | Attn: Grace Hobbs | P.O. Box 1306 | Selma, AL 36702-1306 | | First-Class Mail |
| Plan Class 9 | St. Pauls Church Selma | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Center (Hebron) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Center (Hebron) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | First-Class Mail |
| Plan Class 9 | Quinnipl Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | St. Pauls By-The-Sea Episcopal Church | Raja B Zabaneh | 5616 Atlantic Blvd | Jacksonville, FL 32207 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Center (Hebron) | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | The Episcopal Church | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Church | 40 Ganung Dr | Ossining, NY 10562 | | | | First-Class Mail |
| Plan Class 9 | St. Pauls Church | 40 Ganung Dr | Ossining, NY 10562 | | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Anne Decker Emry | 1444 Liberty St Se | Salem, OR 97302 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | 3188 Main St | Stafford, NY 14143 | | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | 591 E Main St | Springville, NY 14141 | | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Richard Elberfeld | 00 S Erie St | Mayville, NY 14757 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Elizabeth Alor Garrison | 314 N Henderson Blvd | Kilgore, TX 75662 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Elizabeth Garrison | 314 N Henderson Blvd | Kilgore, TX 75662 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Rev Jonathan R Thomas Co-Rector | 3601 N North St | Peoria, IL 61604 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | 206 E 2nd St | Weston, WV 26452 | | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Richard Graves | 201 E Church St | Marshalltown, IA 50158 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Fran Fisher | P.O. Box 22 | Magnolia Springs, AL 36555 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: The Rev John Riggin | 4051 Old Shell Rd | Mobile, AL 36608 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Marcie Lynch | 400 Ridge St | Lewiston, NY 14092 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Rev Rodney Roehner | 1650 Live Oak St | New Smyrna Beach, FL 32168 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | 28 Highland Rd | Glen Cove, NY 11542 | | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Mark Debald | 161 Mansion St | Poughkeepsie, NY 12601 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | 201 E Ridge St | Marquette, MI 49855 | | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Christopher Scott Wendell | 100 Pine Hill Rd | Bedford, MA 01730 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | 8320 Jack Finney Blvd | Greenville, TX 75402 | | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Mark Debald | 161 Mansion St | Poughkeepsie, NY 12601 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Peter J Madison | 7 Sleator Dr | Ossining, NY 10562 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Pam O'Halloran | 40 Hackett Dr | Cleveland Heights, OH 44108 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church | Attn: Peter J Madison | 7 Sleator Dr | Ossining, NY 10562 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Berlin) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Canaan) | c/o The Tampoxi Law Group, PC | Attn: Peter N Tampoxi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Centreville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Dedham) | 59 Court St | | Dedham, MA 02026 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Marion Station) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Marion Station) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (North Kingstown) | c/o The Tampoxi Law Group, PC | Attn: Peter N Tampoxi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Pawtucket) | c/o The Tampoxi Law Group, PC | Attn: Peter N Tampoxi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Portsmouth) | c/o The Tampoxi Law Group, PC | Attn: Peter N Tampoxi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Spring Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Trappe) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Vergennes) | c/o The Tampoxi Law Group, PC | Attn: Peter N Tampoxi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Vienna) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (White River Junction) | c/o The Tampoxi Law Group, PC | Attn: Peter N Tampoxi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church (Windsor) | c/o The Tampoxi Law Group, PC | Attn: Peter N Tampoxi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church - Chester, New York | 101 Main St | | Chester, NY 10918 | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church - Kittanning | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church - Kittanning | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church - Mt. Lebanon | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | C/O Steinberg, Symer & Platt, Llp | Attn: Jonathan E Symer | 27 Garden St | | Poughkeepsie, NY 12601 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church - Pleasant Valley, New York | Attn: Marilyn Kirchner, Treasurer | 808 Traver Rd | P.O. Box 1449 | Pleasant Valley, NY 12569 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church Brookfield Ct 06804 | Attn: David Williams | 174 Whisconier Rd | Brookfield, CT 06804 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church In Burlingame, CA | Attn: The Rev Thomas Skillings | 415 El Camino Real | Burlingame, CA 94010 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | Pfeifer Morgan & Stesiak | Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church Laporte, In | Attn: Rev Michelle Walker | 708 Harrison St | La Porte, IN 46350 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church Of Akron, Oh | Attn: Rev Mark Pruitt | 1361 W Market St | Akron, OH 44313 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church Of Cary | 221 Union St | | Cary, NC 27511 | | | First-Class Mail |
| Plan Class 9 | Frank Caldwell Laney | 409 Accolade Dr | | Cary, NC 27513 | | | First-Class Mail |
| Plan Class 9 | Nuti Hart LLP | Attn: Chris Hart | 126 Hillside Ave | | Piedmont, CA 94611 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher Hart | 411 30th St, Ste 408 | Oakland, CA 94609 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher H Hart | 411 30th St, Ste 408 | Oakland, CA 94609 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church Of Watertown | Attn: Rev Kevin Huddleston | 413 2nd St | | Watertown, WI 53094 | | First-Class Mail |
| Plan Class 9 | Attn: Francis Anthony Bisley | P.O. Box 70879 | | Albany, GA 31708 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church, Albany, Ga | 212 N Jefferson St | | Albany, GA 31701 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church, Endicott, New York | P.O. Box 3520 | | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church, Mchenry, X | Attn: Beth Lukas, Senior Warden | 115 Indian Hill Trail | | Crystal Lake, IL 60012 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church, Orange, Texas | Attn: Keith F Giblin | 300 Willow St | | Beaumont, TX 77701 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church, Owego, New York | Attn: Martha L Berry | P.O. Box 3520 | | Syracuse, NY 13220-3520 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church, Oxford, New York | Attn: Martha L Berry | P.O. Box 3520 | | Syracuse, NY 13220-3520 | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Church, Waterloo, New York | P O Box 3520 | | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Parish In Hopkinton, Massachusetts | 40 Wood St | | Hopkinton, MA 01748 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Episcopal Society | Attn: Stephanie Johnson | 200 Riverside Dr | | Riverside, CT 06878 | | First-Class Mail |
| Plan Class 9 | St. Pauls Evangelical Lutheran Church | P O Box 47 | | Red Hill, PA 18076 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Evangelical Lutheran Church | Attn: Pastor Philip Geleske | 305 W 3rd St | | Brenham, TX 77833 | | First-Class Mail |
| Plan Class 9 | St. Pauls Evangelical Lutheran Church | Philip Jeffrey Geleske | 305 West 3rd St | | Brenham, TX 77833 | | First-Class Mail |
| Plan Class 9 | St. Pauls Evangelical Lutheran Church Jersey City, Nj 07306 | Attn: Diana L Anderson, Esq | 512 Main St | | Toms River, NJ 08753 | | First-Class Mail |
| Plan Class 9 | St. Pauls Evangelical Lutheran Church Of Beachwood, Nj | Attn: Clifford P Fannone | 2 Hooper Ave | | Toms River, NJ 08753 | | First-Class Mail |
| Plan Class 9 | St. Pauls Evangelical Lutheran Church Of Fulton, Maryland | Attn: Senior Pastor | 11795 Rte 216 | | Fulton, MD 20759 | | First-Class Mail |
| Plan Class 9 | St. Pauls Evangelical Lutheran Church Of Richmond, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Joshua S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | St. Pauls Evangelical Lutheran Congregation | Attn: Steven L Wetzel | P.O. Box 117 | | Mertztown, PA 19539 | | First-Class Mail |
| Plan Class 9 | St. Pauls Evangelical Lutheran Congregation Mertztown, Pa. | Attn: Steven L Wetzel | 50 Luther Dr | | Mertztown, PA 19539 | | First-Class Mail |
| Plan Class 9 | St. Pauls Evangelical Lutheran Congregation Mertztown, Pa. | St Pauls Evangelical Lutheran Congregation | 50 Luther Dr | P.O. Box 117 | Mertztown, PA 19539 | | First-Class Mail |
| Plan Class 9 | St. Pauls Kent Episcopal Church (Chestertown/Fairlee) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Pauls Kent Episcopal Church (Chestertown/Fairlee) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Pauls Lutheran | Attn: Joseph Milano | 1385 Broadway 12th Fl | | New York, NY 10018 | | First-Class Mail |
| Plan Class 9 | St. Pauls Lutheran Church | 8227 Hamilton Blvd | | Breinigsville, PA 18031 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Lutheran Church | Attn: Mike Serve | 28 Lincoln Ave | | Pittsford, NY 14534 | | First-Class Mail |
| Plan Class 9 | James P Fetzer | 17 French Creek Dr | | Rochester, NY 14618 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Lutheran Church Of Smithfield | Attn: Laura Pride | 139 Craigs Meadow Rd | East Stroudsburg, PA 18301 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Methodist Church (09430) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Pauls Methodist Church (09430) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Pauls Nauvoo (183354) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Pauls Nauvoo (183354) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Pauls Presbyterian Church | Attn: Diane Green | 433 Park Ave | | Laurel Springs, NJ 08021 | | First-Class Mail |
| Plan Class 9 | C/O Drinkwater & Goldstein, Llp | Attn: Tara L Magitz | 277 White Horse Pike, Ste 200 | Atco, NJ 08004 | | | First-Class Mail |
| Plan Class 9 | St. Pauls R C Church Society Of Kenmore | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Pauls Third Lutheran Church | 2561 Newburg Rd | | Easton, PA 18045 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Umc And Wesley Foundation (181641) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Pauls Umc And Wesley Foundation (181641) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Pauls Umc Boulder | Attn: Treasurer | 4215 Grinnell Ave | | Boulder, CO 80305 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Church Of Christ, Trexlertown | St Pauls United Church of Christ | 1249 Trexlertown Rd | P.O. Box 336 | Trexlertown, PA 18087 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Stuart Boyd Rains | 1442 S Quaker | | Tulsa, OK 74120 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Kerry Attn: Kyle Clark | 202 North 3rd St | | Okemah, OK 74859 | | First-Class Mail |
| Plan Class 9 | St. Pauls Umc | Mary L Ricketts | 35 E All Saints St, Unit 118 | Frederick, MD 21701 | | | First-Class Mail |
| Plan Class 9 | St. Pauls Umc | Peggy M Edmerson | 5374 Effingham Dr Sir | Kentwood, MI 49508 | | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Jo Ann Sterling | 9910 E Gore Blvd | | Lawton, OK 73501-9601 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | 7740 Lackman Rd | | Lenexa, KS 66217 | | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Jeanette Fedosky | 201 S Monroe St | | Monroe, MI 48161 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Treasurer | 12 Marlborough St | | Newport, RI 02840 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: David Horst | P.O. Box 251 | | Smithsburg, MD 21783 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Treasurer, St Pauls Umc | 3334 Breton Rd Se | | Kentwood, MI 49512 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | 288 Main St | | Northport, NY 11768 | | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Joan Mckee | 288 Main St | | Northport, NY 11768 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Maureen Wiseman | 910 NW 38th St | | Lawton, OK 73505 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Joe N Pierce | 1705 W Beech Ave | | Duncan, OK 73533 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Business Administrator, Veronica Pearce | 5501 Main St | | Houston, TX 77004 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Rev Dr David Henry | 200 Redwood Ave | | Inwood, NY 11096 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Rev Alan Fletcher | 910 E N St | | Manteca, CA 95336 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church | Attn: Trustee | 202 N 3rd St | | Okemah, OK 74859 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church (182838) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church (182838) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church (189817) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church (189817) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church (Avch) | c/o Clark Law Firm, Plc | Attn: Marlon Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church Middletown, Ny | c/o Middleburg Riddle (Or Finance Chair) | 58 West Main St | | Middletown, NY 10940 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church Of Sykesville, Maryland | 7538 Main St | | Sykesville, MD 21784 | | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church, Cambridge, Maryland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St. Pauls United Methodist Church, Waterloo | Attn: Marcia Trusel | 207 West Louise St | | Waterloo, IA 50703 | | First-Class Mail |
| Plan Class 9 | St. Pauls Waccamaw United Methodist Church | Attn: Alan Walters | 180 St Pauls Pl | | Pawleys Island, SC 29585 | | First-Class Mail |
| Plan Class 9 | St. Peter & St. Paul Episcopal Church | Attn: Mike Schroeder | 2310 N Stewart Rd | | Mission, TX 78574 | | First-Class Mail |
| Plan Class 9 | St. Peter And All Saints Episcopal Church | Attn: Jonathan Frazier | 100 E Red Bridge Rd | | Kansas City, MO 64114 | | First-Class Mail |
| Plan Class 9 | St. Peter And All Saints Episcopal Church | Attn: David Powell | 2345 Grand Blvd | | Kansas City, MO 64108 | | First-Class Mail |
| Plan Class 9 | St. Peter Catholic Church, Franklin County, Inc | Attn: John S Mercer | 1400 N Meridian St | | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | St. Peter Church, 401 N. Monticello St, Winamac, In 46996 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | | Lafayette, IN 47902 | | First-Class Mail |
| Plan Class 9 | St. Peter Claver R C Church, New Orleans, L.A. | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | St. Peter Clavers R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Peter Episcopal Church, Ashtabula, Ohio | Attn: Peter W Neilsen | 4901 Main Ave | | Ashtabula, OH 44004 | | First-Class Mail |
| Plan Class 9 | St. Peter Of Alcantara R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Peter The Apostle Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Peter'S, Hancock, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Peter'S, Libertytown, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Peters | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St. Peter's | 12200 Forest Hill Blvd | | Wellington, FL 33414 | | | First-Class Mail |
| Plan Class 9 | St.Peter's By The Sea Epis Church | Wiliam Crawford | | Same | | | First-Class Mail |
| Plan Class 9 | Timothy C Quinlan | Quinnell Law Firm, PLLC | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | St. Peters By The Sea Episcopal Church | Attn: William Crawford | 500 S Country Rd | Bay Shore, NY 11706 | | | First-Class Mail |
| Plan Class 9 | St. Peters By The Sea Episcopal Church | 435 Front St | | Eagle Harbor, MI 49950 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church (Narragansett) | c/o The Tampoxi Law Group, PC | Attn: Peter N Tampoxi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Peters Church (Londonderry) | c/o The Tampoxi Law Group, PC | Attn: Peter N Tampoxi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Peters Church (Springfield) | c/o The Tampoxi Law Group, PC | Attn: Peter N Tampoxi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | Attn: Mickey Horany | 320 St Peter St | | Kerrville, TX 78028 | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | Attn: Valena Lee | 1317 Queen Emma St | | Honolulu, HI 96813 | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | Valerie L Balling | 1 Hartford Rd | | Medford, NJ 08055 | | First-Class Mail |
| Plan Class 9 | Meyers Nave | Attn: Deborah J Fox | 707 Wilshire Blvd, 24th Fl | Los Angeles, CA 90017 | | | First-Class Mail |
| Plan Class 9 | Meyers Nave | Attn: Deborah J Fox | 707 Wilshire Blvd, 24th Fl | Los Angeles, CA 90017 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | 188 Rector St | | Perth Amboy, NJ 08861 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St. Peters Episcopal Church | Attn: Deborah J Fox | 1648 W 9th St | San Pedro, CA 90732 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | Attn: Leigh Dixon, Parish Administrator | 115 W 7th St | Charlotte, NC 28202 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | Attn: Danielle Morrison | 910 Hudson Rd | Greenville, SC 29615 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | 24 St Peter St | Salem, MA 01970 | | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | 137-28 244th St | Rosedale, NY 11422 | | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | Attn: Leigh Dixon | 115 W 7th St | Charlotte, NC 28202 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | 1648 W 9th St | San Pedro, CA 90732 | | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | Attn: Wanda Mason, Treasurer | 601 Colonial Ave | Colonial Beach, VA 22443 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church | 700 Rinehart Rd | Lake Mary, FL 32746 | | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church (Bennington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church (Fernandina Beach) | Marcia King | 801 Atlantic Blvd | Fernandina Beach, FL 32034 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church (Fernandina Beach) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church (Jacksonville) | Attn: James Barnhill | 5042 Timuquana Rd | Jacksonville, FL 32210 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church (Lyndonville) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church (Salisbury) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | Attn: Suzanne L Dewalt | 535 Smithfield Stg, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church - Brentwood | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church - Brentwood | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church Of Fort Atkinson | Attn: Mother Mindy Valentine Davis | 302 Merchants Ave | Fort Atkinson, WI 53538 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church, Henrietta, Ny | Attn: Mary C Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church, Henrietta, Ny | Attn: Mary C Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church, Pasadena, Tx | 705 Williams St | Pasadena, TX 77536 | | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church, Talladega, Al | David Roberts | P.O. Box 208 | Talladega, AL 35161 | | | First-Class Mail |
| Plan Class 9 | St. Peters Episcopal Church, Talladega, Al | Attn: Rev Rob Morpeth, Diocese of Alabama, | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. Peters Evangelical Lutheran Church | Attn: Joseph Milano | 1385 Broadway 12th Fl | New York, NY 10018 | | | First-Class Mail |
| Plan Class 9 | St. Peters Lutheran Church | 3025 Church Rd | Lafayette Hill, PA 19444-1707 | | | | First-Class Mail |
| Plan Class 9 | St. Peters Parish Church | Attn: Sheila Gregory Mitchell | 8400 St Peters Ln | New Kent, VA 23124 | | | First-Class Mail |
| Plan Class 9 | St. Peters Parish In Del Mar, Ca | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | St. Peters R C Church, Covington, La | Attn: Susana A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Peters Trinity Church | Attn: Scott Nelson | 160 Main St | Thomaston, CT 06787 | | | First-Class Mail |
| Plan Class 9 | St. Peters United Methodist Church | Attn: Holly Gibson | 20775 Kingsland Blvd | Katy, TX 77450 | | | First-Class Mail |
| Plan Class 9 | St. Peters United Methodist Church (180203) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Peters United Methodist Church (180203) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | St. Philip And James R C Congregation, Inc | | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Philip Neri | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | First-Class Mail |
| Plan Class 9 | St. Philip Neri Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Philip Neri R C Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | | | First-Class Mail |
| Plan Class 9 | St. Philip Neri R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Warner Norcross + Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | First-Class Mail |
| Plan Class 9 | St. Philip R C Church | Attn: Father James Richardson | 112 Capital Ave, Ne | Battle Creek, MI 49017 | | | First-Class Mail |
| Plan Class 9 | St. Philip The Apostle Episcopal Church In Scotts Valley | Attn: Marcus Granger-Jones | 5271 Scotts Valley Dr | Scotts Valley, CA 95066 | | | First-Class Mail |
| Plan Class 9 | St. Philip The Deacon Lutheran Church | Attn: Tim Westermeyer | 17205 County Rd Six | Plymouth, MN 55447 | | | First-Class Mail |
| Plan Class 9 | St. Philips Episcopal Church | Attn: David Powell | 1545 Grand Blvd | Kansas City, MO 64108 | | | First-Class Mail |
| Plan Class 9 | St. Philips Episcopal Church | Attn: Eric Matthew Williams | 100 Romeo Rd | Rochester, MI 48307 | | | First-Class Mail |
| Plan Class 9 | St. Philips Episcopal Church | Attn: Frank Sierra | 706 Byers Ave | Joplin, MO 64801 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Philips Episcopal Church (Quantico) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Philips Episcopal Church, Frisco, Texas | Attn: Rev Cn Michael R Gilton | 6400 Stonebrook Pkwy | Frisco, TX 75034 | | | First-Class Mail |
| Plan Class 9 | St. Philips Episcopal Church, Inc | Attn: The Reverend Dr Mary E Conroy | 1121 Andalusia Ave | Coral Gables, FL 33134 | | | First-Class Mail |
| Plan Class 9 | St. Philips Episcopal School | Attn: Alan Lenz | 105 N Adams St | Beeville, TX 78102 | | | First-Class Mail |
| Plan Class 9 | St. Philips United Methodist Church | Attn: Bob Adams | 3717 Broadway Blvd | Garland, TX 75043 | | | First-Class Mail |
| Plan Class 9 | St. Philips United Methodist Church | Attn: Rev Lisa Callaway | 5501 Beechnut | Houston, TX 77096 | | | First-Class Mail |
| Plan Class 9 | St. Phillip Neri School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Phillips Church (Easthampton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Pius V Catholic Church, Troy, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Pius V R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Pius X Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Pius X R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Pius X R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Raphael Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Raphaels Episcopal Church | Attn: Dave Sevigny | 3472 Rabbits Foot Trl | Lexington, KY 40503 | | | First-Class Mail |
| Plan Class 9 | St. Raphaels Episcopal Church | 1891 Parkers Mill Rd | Lexington KY 40504 | | | | First-Class Mail |
| Plan Class 9 | St. Richards Episcopal Church | 1420 E Palm Valley Blvd | Round Rock, TX 78665 | | | | First-Class Mail |
| Plan Class 9 | St. Richards Episcopal School, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | St. Rita Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Rita R C Church, Harahan, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Rita R C Church, Harahan, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | St. Roch Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plaza | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | St. Rosalie R C Church | 313 Monticello Hwy | Hampton Bays, NY 11946 | | | | First-Class Mail |
| Plan Class 9 | St. Rose Lima Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | St. Rose Of Lima Catholic Church, Franklin, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Rose Of Lima Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Rose Of Lima R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Simon The Aposite Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Simons Episcopal Church | Attn: Jane M Weston | P.O. Box 102 | Conyers, GA 30012 | | | First-Class Mail |
| Plan Class 9 | St. Simons On The Sound Episcopal Church | Attn: Michelle Anchors | 2113 Lewis Turner Blvd, Ste 100 | Fort Walton Beach, FL 32547 | | | First-Class Mail |
| Plan Class 9 | St. Simons On The Sound Episcopal Church | Attn: Michelle Anchors | 2113 Lewis Turner Blvd, Ste 100 | Fort Walton Beach, FL 32547 | | | First-Class Mail |
| Plan Class 9 | St. Stephen's Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Benson | 120 Bloomingdale Rd | White Plains, NY 10605 | | First-Class Mail |
| Plan Class 9 | St. Stephen's Episcopal Church | 50 Bedford Rd | Armonk, NY 10504 | | | | First-Class Mail |
| Plan Class 9 | St. Stephens Church | Attn: The Rev Lauren T Mckeeany | 9 Carlton Ave | Port Washington, NY 11050 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Church (Pittsfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Stephens Church (Westborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Chapel (Caciton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St Stephens Episcopal Church | 50 Bedford Rd | Armonk, NY 10504 | | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | Attn: John Benson | 50 Bedford Rd | Armonk, NY 10504 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | 50 Bedford Rd | Armonk, NY 10504 | | | | First-Class Mail |
| Plan Class 9 | C/O Maguvern Maguvern Grimm Up | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | Attn: Rev Kim Rossi | 109 S Berry St | Olean, NY 14760 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Benson | 120 Bloomingdale Rd | White Plains, NY 10605 | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | Attn: Harold Mays | 3900 Mechanicsville Rd | Whitehall, PA 18052 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | 223 E 4th St N | Newton, IA 50208 | | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron LLP | Attn: James B Glucksman | 605 3rd Ave | New York, NY 10158 | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | 350 Chili Ave | Rochester, NY 14611 | | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | 351 Main St | Ridgefield, CT 06877 | | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | Attn: The Reverend Pilar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church | Attn: Pilar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church (Earleville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church (East New Market) | c/o the Law Office of Andrea Ross | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church (East New Market) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church (Middlebury) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church - Mckeesport | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church - Mckeesport | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church - Mckeesport | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church - Wilkinsburg | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church Detour | c/o Quinnell Law Firm PllC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church Detour | 124 E Ontario St | Detour Village, MI 49725 | | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Orinda, CA | Attn: The Rev Dr, Stephen Hassett | 66 St Stephens Dr | Orinda, CA 94563 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher L Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church In Wyandotte | 2803 1st St | Wyandotte, MI 48192 | | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church Of Longmont, Colorado | Attn: Deanne R Stodden | 1303 S Bross Ln | Longmont, CO 80501 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church, Birmingham, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | Hand Arendall Harrison Sale | Attn: J Ripon Britton, Jr | 1801 5th Ave N, Ste 400 | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church, Durham, Nc | Attn: Robert K Kaylor | 82 Kimberly Dr | Durham, NC 27707 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church, Escanaba | 500 Ogden Ave | Escanaba, MI 49829 | | | | First-Class Mail |
| Plan Class 9 | Timothy C Quinnell | Quinnell Law Firm, PLLC | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church, Huntsville, Al | The Rev Jeffrey R Evans | 8020 Whitesburg Dr, Se | Huntsville, AL 35802 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church, Huntsville, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church, Port Huron, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8635 | Fort Worth, TX 76124 | | | First-Class Mail |
| Plan Class 9 | Namdi, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Halburton | 400 Austin Ave, Ste 800 | Waco, TX 76701 | | | First-Class Mail |
| Plan Class 9 | Foshee Mcmullen Law Grp Inc | Attn: Rebecca Howington | 187 Roberson Mill Rd, Unit 103 | Milledgeville, GA 31061 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Church, Inc | c/o Foshee Mcmullen Law Grp LLC | Attn: Rebecca Howington | P.O. Box 1070 | Milledgeville, GA 31059 | | First-Class Mail |
| Plan Class 9 | St. Stephens Episcopal Mission (Colebrook) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Stephens Lutheran Church | Attn: David L Marner Jr | 615 2nd St Sw | Cedar Rapids, IA 52404 | | | First-Class Mail |
| Plan Class 9 | St. Stephens Lutheran Church | Attn: David L Marner Jr | 615 2nd St Sw | Cedar Rapids, IA 52404 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | St. Stephens Lutheran Church Gold Hill, Inc | Attn: Timothy L Honeycutt, Treasurer | 4401 St Stephens Church Rd | Gold Hill, NC 28071-9422 | | | First-Class Mail |
| Plan Class 9 | St. Stephens R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Stephens Umc | 146 W 228th St | Bronx, NY 10463 | | | | First-Class Mail |
| Plan Class 9 | St. Stephens Umc - Albuquerque, Nm | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | | | First-Class Mail |
| Plan Class 9 | St. Stephens Umc Albuquerque Nm | Attn: Finance Administrator | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | | First-Class Mail |
| Plan Class 9 | St. Stephens United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | St. Susanna Catholic Church, Plainfield, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Sylvester R C Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Koss | 80 Broad St, 23rd Floor | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | St. Sylvester R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Teresa Benedicta Of The Cross, Bright, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Teresas R C Church Society Of Buffalo, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | St. Theodores Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | St. Theodores Episcopal Church | Attn: John R Tisdale | 1001 Kingsland Rd | Bella Vista, AR 72714 | | | First-Class Mail |
| Plan Class 9 | McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Koss | 80 Broad St, 23rd Floor | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | St. Theresa Parish Claim | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | First-Class Mail |
| Plan Class 9 | St. Therese Of Lisieux Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Therese Of The Infant Jesus Catholic Church | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Thomas & Grace Episcopal Church (Brandon) | c/o The Tampico Law Group, PC | Attn: Peter N Tampoisi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Thomas (Dover) | c/o The Tampico Law Group, PC | Attn: Peter N Tampoisi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Thomas (Hanover) | c/o The Tampico Law Group, PC | Attn: Peter N Tampoisi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Thomas Aquinas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Thomas Aquinas School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church | 2201 Dexter St | Denver, CO 80207 | | | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church | P.O Box 25 | Beattyville, KY 41311 | | | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church | 231 Sunset Ave | Sunnyvale, CA 94086 | | | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church | Attn: Thomas P Roche | 301 St Thomas Rd | Lancaster, PA 17601 | | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church | 315 Lindsay St | Reidsville, NC 27320 | | | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church | Attn: Bruce Thomas Heyvaert | 312 N Steele St | Sanford, NC 27330 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Or Lexington | Attn: Bryant Carleton Kibler, Sr | 607 Hwy 1746 | Irvine, KY 40336-8701 | | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church (Wood River Junction) | c/o The Tampico Law Group, PC | Attn: Peter N Tampoisi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church Greenville) | c/o The Tampico Law Group, PC | Attn: Peter N Tampoisi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church, Berea, Oh | Attn: the Rev David Radzik Rector | 50 E Bagley Rd | Berea, OH 44017 | | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church, Birmingham, Al | The Rev Josiah Rengers | 2870 Acton Rd | Birmingham, AL 35243-2502 | | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church, Birmingham, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church, Huntsville, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | St. Thomas Episcopal Church, Huntsville, Al | The Rev Paul G Pradat | 12200 Bailey Cove Rd, Se | Huntsville, AL 35803-2641 | | | First-Class Mail |
| Plan Class 9 | St. Thomas Evangelical Lutheran Church | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First-Class Mail |
| Plan Class 9 | St. Thomas Memorial Episcopal Church - Oakmont | Attn: The Rev Caron Kimberly Karachin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Thomas Memorial Episcopal Church - Oakmont | Attn: The Rev Caron Kimberly Karachin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | First-Class Mail |
| Plan Class 9 | St. Thomas More Catholic Church, Mooresville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | St. Thomas More R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | St. Thomas More R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Thomas The Apostle Church | 24 Westminster Rd | W Hempstead, NY 11552 | | | | First-Class Mail |
| Plan Class 9 | C/O Morrill Hock & Hamroff Llp | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | St. Thomas The Apostle, Fortville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | First-Class Mail |
| Plan Class 9 | Attn: Patrick John Rivers | 424 Forest Ave | Glen Ellyn, IL 60137 | | | | First-Class Mail |
| Plan Class 9 | St. Thomas United Methodist Church | 2 S 511 IL Rt 53 | Glen Ellyn, IL 60137 | | | | First-Class Mail |
| Plan Class 9 | St. Thomas' Episcopal Church | Attn: Norma Schmidt | 61 Partridge Ln | Fairfield, CT 06824 | | | First-Class Mail |
| Plan Class 9 | St. Thomas' Episcopal Church (Of Rochester, New York) | Attn: Devin Palmer, Esq Boylan Code LLP | 145 Culver Rd, Ste 100 | Rochester, NY 14620 | | | First-Class Mail |
| Plan Class 9 | St. Timothy Episcopal Church | Attn: Neville Crichlow | 381 N Lincoln St | Daytona Beach, FL 32114 | | | First-Class Mail |
| Plan Class 9 | St. Timothy Episcopal Church | Attn: Neville J Crichlow | 1457 Barn Owl Loop | Sanford, FL 32773 | | | First-Class Mail |
| Plan Class 9 | St. Timothy R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Timothys (Lancaster) | c/o The Tampico Law Group, PC | Attn: Peter N Tampoisi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Tampoisi Law Group, P.C. | Peter N Tampoisi | 159 Main St | Nashua, NH 03060 | | | First-Class Mail |
| Plan Class 9 | Beverly Batchelor | 1010 Salem St Nw | Wilson, NC 27893 | | | | First-Class Mail |
| Plan Class 9 | St. Timothys Episcopal Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | First-Class Mail |
| Plan Class 9 | St. Timothys Episcopal Church | Attn: Sr Warden | P.O. Box 1527 | Wilson, NC 27894 | | | First-Class Mail |
| Plan Class 9 | St. Timothys Episcopal Church | 1020 24th St | West Des Moines, IA 50266 | | | | First-Class Mail |
| Plan Class 9 | St. Timothys Episcopal Church | 1401 E Dry Creek Rd | Centennial, CO 80122 | | | | First-Class Mail |
| Plan Class 9 | St. Timothys Episcopal | Attn: John Porter-Acee | 107 Louis St | Greenville, NC 27858 | | | First-Class Mail |
| Plan Class 9 | St. Timothys Greenville, Episcopal Diocese Of East Carolina | Attn: Joan Geissler-Ludlum | P.O. Box 1336 | Kinston, NC 28503 | | | First-Class Mail |
| Plan Class 9 | St. Timothys School, Inc | Attn: Timothy Tinnesz | 4523 Six Forks Rd | Raleigh, SC 27609 | | | First-Class Mail |
| Plan Class 9 | St. Timothys Umc | Attn: Office Manager | 3220 Terrace Dr | Cedar Falls, IA 50613 | | | First-Class Mail |
| Plan Class 9 | St. Timothys Umc | Attn: Alan G Yakich | 5221 Sweet Basil Ln | Cedar Falls, IA 50613 | | | First-Class Mail |
| Plan Class 9 | St. Ursula School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Ursulas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Veronicas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Vincent De Paul Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Vincent De Paul Parish (Babylon, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | St. Vincent De Paul R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Wenceslaus' R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St. Wilfrid Of York, The Episcopal Church Huntington Beach | Attn: Rev Steve Swartzell | 18631 Chapel Ln | Huntington Beach, CA 92646 | | | First-Class Mail |
| Plan Class 9 | St. William Of York R C Congregation,Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | St.Davids Episcopal Church | P O Box 334 | Laurinburg, NC 28353 | | | | First-Class Mail |
| Plan Class 9 | St.Davids Episcopal Church | Carolyn Elf Beranek | 12080 Cameron Way | Maxton, NC 28364 | | | First-Class Mail |
| Plan Class 9 | St.Theodores Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Stallsville United Methodist Church | Attn: Roland Fitch | 255 Stallsville Rd | Summerville, SC 29485 | | | First-Class Mail |
| Plan Class 9 | Stamford United Methodist Church | Attn: Debra Coager | P.O. Box 133 | 88 Main St | Stamford, NY 12767 | | First-Class Mail |
| Plan Class 9 | Stanberry Mo Umc | Attn: Jackie Cameron Treasurer | 508 N Park | Stanberry, MO 64489 | | | First-Class Mail |
| Plan Class 9 | Stanhope United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Star City First United Methodist Church | Attn: Melissa Keahey | 300 Washington St | Star City, AR 71667 | | | First-Class Mail |
| Plan Class 9 | Star City United Methodist Church | Attn: William H Peppers | 1170 E 800 S | Star City, IN 46985 | | | First-Class Mail |
| Plan Class 9 | Stark Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stark United Methodist Church - Jackson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Starrett Memorial United Methodist Church | Attn: Pastor | 40 Island St | Athol, MA 01331 | | | First-Class Mail |
| Plan Class 9 | State Street United Methodist Church | 300 W Valley Dr | Bristol, VA 24201 | | | | First-Class Mail |
| Plan Class 9 | State Street United Methodist Church, Inc | 1101 State St | Bowling Green, KY 42102 | | | | First-Class Mail |
| Plan Class 9 | Staves Memorial Umc | Attn: Terri Pollard | 1241 E 33rd St | Des Moines, IA 50317 | | | First-Class Mail |
| Plan Class 9 | Staves Memorial Umc | Attn: Finance Chair | 2747 E Madison Ave | Des Moines, IA 50317 | | | First-Class Mail |
| Plan Class 9 | Stealey United Methodist Church | Attn: Treasurer | 521 Milford St | Clarksburg, WV 26301 | | | First-Class Mail |
| Plan Class 9 | Steele Creek Presbyterian Church At Pleasant Hill, Inc | Attn: Jeff Pinkston & William L Harraman | 15000 S Tryon St | Charlotte, NC 28278 | | | First-Class Mail |
| Plan Class 9 | Steele Memorial United Methodist Church | Attn: Trustees, Eddie Smith | 733 Shaw St | P.O. Box 346 | Barboursville, WV 25504 | | First-Class Mail |
| Plan Class 9 | Steffon Arrington, Pastor | Spring Woods United Methodist Church | 1711 Cypress Creek Pkwy | Houston, TX 77090 | | | First-Class Mail |
| Plan Class 9 | Stephen W Owen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Stephens City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stephens City United Methodist Church | Attn: Trustees, Stephens City United Methodist Church | 5291 Main St | P.O. Box 428 | Stephens City, VA 22655 | | First-Class Mail |
| Plan Class 9 | Stephenson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 805 Liberty St | Parkersburg, WV 26101 | | First-Class Mail |
| Plan Class 9 | Sterling Heights First United Methodist Church | Attn: David Lamb | 11333 16 1/2 Mile Rd | Sterling Heights, MI 48312 | | | First-Class Mail |
| Plan Class 9 | Sterling United Methodist Church (79002) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sterling United Methodist Church (79002) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Stetson Memorial United Methodist Church | Attn: Robin O Blevins | P.O. Box 725, 17 Houlton St | Patten, ME 04765 | | | First-Class Mail |
| Plan Class 9 | Stetson Memorial United Methodist Church | Attn: Rev Dan Blevins | P.O. Box 680 | Patten, ME 04765 | | | First-Class Mail |
| Plan Class 9 | Steve Hemsley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Steve P. Mcgowin | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Steven B. Wedan | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Steven Weekes | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Stevens Memorial United Methodist Church | Attn: Nikki Edmeston | 8 Shady Ln | South Salem, NY 10590 | | | First-Class Mail |
| Plan Class 9 | Stevenson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stevensville United Methodist Church | Attn: Leonard R Johnson, Treasurer | 216 College St | Stevensville, MT 59870 | | | First-Class Mail |
| Plan Class 9 | Stevensville United Methodist Church | Attn: Trustees | 5506 Cedar Church Rd | Stevensville, MI 49127 | | | First-Class Mail |
| Plan Class 9 | Steward Umc | 507 Main St | Steward, IL 60553 | | | | First-Class Mail |
| Plan Class 9 | Stewart Memorial - Daytona Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stewart Memorial - Daytona Beach | 317 N Dr Martin Luther King Jr Blvd | Daytona Beach, FL 32114 | | | | First-Class Mail |
| Plan Class 9 | Stewartstown United Methodist (09470) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Stewartstown United Methodist (09470) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Stewartsville Presbyterian Church | Attn: Charles Nowak | 50 N Main St | Stewartsville, NJ 08886 | | | First-Class Mail |
| Plan Class 9 | Stewartsville Presbyterian Church | Attn: Charles Nowak | 50 N Main St | Stewartsville, NJ 08886-2036 | | | First-Class Mail |
| Plan Class 9 | Stidham United Methodist Church | Attn: Darin Hensley | 1300 S 175 W | Lafayette, IN 47909 | | | First-Class Mail |
| Plan Class 9 | Stillwater Highland Park United Methodist Church | Attn: Treasurer Dennis Sarver | 524 W Frank St | Stillwater, OK 74075 | | | First-Class Mail |
| Plan Class 9 | Stilwell Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stockton: Wesley | Attn: Sheila Ferrell | 127 E Baker | Stockton, IL 61085 | | | First-Class Mail |
| Plan Class 9 | Attn: Ward Lamson Triche | 1070 Wildwood Rd | Walnut Cove, NC 27052 | | | | First-Class Mail |
| Plan Class 9 | Stokesburg Umc | Attn: Ward Triche (Cheryl) | 1070 Wildwood Rd | Walnut Cove, NC 27052 | | | First-Class Mail |
| Plan Class 9 | Stoncside Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stone Umc | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Stone Chapel Umc | Attn: Treasurer Diana Chapel | 1448 County Rd 63 | Riceville, TN 37370 | | | First-Class Mail |
| Plan Class 9 | Stone United Methodist Church (89626) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Stone United Methodist Church (89626) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Stonebridge United Methodist Church | Attn: James Christopher Wilson | 1800 S Stonebridge Dr | Mckinney, TX 75072-5616 | | | First-Class Mail |
| Plan Class 9 | Stonington United Methodist Church | Attn: Susan M Davidson | 459 Newbury St | Peabody, MA 01960 | | | First-Class Mail |
| Plan Class 9 | Stony Brook Community Church | c/o Stony Brook Community Church | Gerald Meyer - Trustee | 216 Christian Ave | Stony Brook, NY 11790 | | First-Class Mail |
| Plan Class 9 | Stony Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stony Point Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stoughton United Methodist Church | Attn: Pastor | 525 Lincoln Ave | Stoughton, WI 53589 | | | First-Class Mail |
| Plan Class 9 | Stout Memorial Umc | Attn: Sam Wigal & Greg Bolton | 3329 Broad St | Parkersburg, WV 26104 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Strasburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stratford Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stratford Umc - Stratford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stratmoor Hills United Methodist Church | 1705 Cheyenne Meadows Rd | | Colorado Springs, CO 80906 | | | First-Class Mail |
| Plan Class 9 | Strawbridge United Methodist Church | Attn: Sr Pastor Todd Jordan | 5629 Kingwood Dr | Kingwood, TX 77345 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Pamela Bruns | 96 Cr 17 | Stringer, MS 39481 | | | First-Class Mail |
| Plan Class 9 | Stringer United Methodist Church | Attn: Tommy Or Becky Grant | 96 County Rd 17 | Stringer, MS 39481 | | | First-Class Mail |
| Plan Class 9 | Striplin Terrace United Methodist Church | Attn: Rick Jones | 4170 Striplin Terrace Dr | Columbus, GA 31909 | | | First-Class Mail |
| Plan Class 9 | Strong United Methodist Church | Attn: Trustees | P.O. Box 33 | 8 Church Hill Rd | Strong, ME 04983 | | First-Class Mail |
| Plan Class 9 | Strongsville Historical Society | Attn: Ruth Brickley | 13305 Pearl Rd | Strongsville, OH 44136 | | | First-Class Mail |
| Plan Class 9 | Strongsville Rotary Foundation/ Rotary Club Of Strongsville | Attn: David Boyce | 7379 Pearl Rd | Middleburg Heights, OH 44130 | | | First-Class Mail |
| Plan Class 9 | Strongsville United Methodist Church | Attn: Dave Scavuzzo | 13500 Royalton Rd | Strongsville, OH 44136-4646 | | | First-Class Mail |
| Plan Class 9 | Stroud First United Methodist Church | Attn: Arthur Thompson, Treasurer | 324 N 2nd Ave | Stroud, OK 74079 | | | First-Class Mail |
| Plan Class 9 | Stroudburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stroudsburg Umc | 547 Main St | | Stroudsburg, PA 18360 | | | First-Class Mail |
| Plan Class 9 | Stroudsburg Umc 547 Main St, Stroudsburg Pa | 547 Main St | | Stroudsburg, PA 18360 | | | First-Class Mail |
| Plan Class 9 | Stroudsburg Umc 547 Main St, Stroudsburg Pa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stroudsburg: Faith | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Stroudsburg: Faith | 1160 Clause Dr | | Stroudsburg, PA 18360 | | | First-Class Mail |
| Plan Class 9 | Sts Matthew And Mark Episcopal Church (Barrington) | c/o The Tampaio Law Group, PC | Attn: Peter N Tampaio | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Sts Philip And James RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Sts Philip And James School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Sts. Peter And John Episcopal Church, Auburn | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | Sts. Peter And Paul R.C. Church | 783 Wading River Rd | Manorville, NY 11949 | | | | First-Class Mail |
| Plan Class 9 | Sts. Peter And Paul R.C. Church | c/o Montfort Healy & Hamroff LLP | Attn: Theresa A. Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | First-Class Mail |
| Plan Class 9 | Stuart Mt Vernon United Methodist Church | c/o Varley Law Office Plc | Attn: Karen K Varley | 201 NE 2nd St | P.O. Box 235 | Stuart, IA 50250 | First-Class Mail |
| Plan Class 9 | Stuart Mt Vernon United Methodist Church | Attn: Bruce Miller | 219 NW 2nd St | P.O. Box 127 | Stuart, IA 50250 | | First-Class Mail |
| Plan Class 9 | Stuart Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sturgis First Umc | Attn: John Blanchard | 200 Pleasant St | Sturgis, MI 49091 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Stuttgart First United Methodist Church | Attn: Lee Bradley | 307 E 4th St | Stuttgart, AR 72160 | | | First-Class Mail |
| Plan Class 9 | Succasunna United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sudbury United Methodist Church | Attn: Finance Committee Chairperson | 251 Old Sudbury Rd | Sudbury, MA 01776-1842 | | | First-Class Mail |
| Plan Class 9 | Suffern Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | Address Redacted | | | First-Class Mail |
| Plan Class 9 | Suffield Ucc | Attn: Karin Wright | 1115 State Rte 43 | Suffield, OH 44260 | | | First-Class Mail |
| Plan Class 9 | Sugar Creek United Methodist Church | Attn: Kevin R Jones | 1022 New City Rd | Chatham, IL 62629 | | | First-Class Mail |
| Plan Class 9 | Sugar Creek Umc Trustee Chair | Attn: Kevin Richard Jones | 11712 Catholic Cemetery Rd | Glenarm, IL 62536 | | | First-Class Mail |
| Plan Class 9 | Sugar Grove Umc | 176 Main St | | Sugar Grove, IL 60554 | | | First-Class Mail |
| Plan Class 9 | Bentz Law Firm, P.C. | Daniel Maier | Bentz Law Firm, P.C. | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sugar Grove United Methodist Church (88688) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sugar Grove United Methodist Church (88688) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sugar Hill United Methodist Church | Attn: Virginia Kesterson | 1621 Sugar Hill Rd | Texarkana, AR 71854 | | | First-Class Mail |
| Plan Class 9 | Sugar Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sugar Hill United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Sugar Land First United Methodist Church | Attn: Executive Dir, Linda Haskew | 431 Eldridge Rd | Sugar Land, TX 77478 | | | First-Class Mail |
| Plan Class 9 | Sugar Land First United Methodist Church | Attn: Rev Michael H Barry, Jr | 1387 Kings Hwy | Sugar Loaf, NY 10981 | | | First-Class Mail |
| Plan Class 9 | Sugarloaf United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sugarloaf United Methodist Church | 1795 Old Peachtree Rd | | Duluth, GA 30097-3417 | | | First-Class Mail |
| Plan Class 9 | Attn: Julia L Molteni | P.O. Box 85 | | Sulphur Bluff, TX 75481 | | | First-Class Mail |
| Plan Class 9 | Sulphur Bluff United Methodist Church | Attn: Treasurer | P.O. Box 33 | Sulphur Bluff, TX 75481 | | | First-Class Mail |
| Plan Class 9 | Sulphur Springs Umc | Attn: David Mongold | 1432 Gray-Sulphur Springs Rd | Jonesborough, TN 37659 | | | First-Class Mail |
| Plan Class 9 | Sulphur Springs United Methodist Church | Attn: Marianne Melatino | 16072 Cr 62 | Watertown, NY 13605 | | | First-Class Mail |
| Plan Class 9 | Adams United Methodist Church | Attn: Melissa Mccarthy | 17502 Mason Ln | Watertown, NY 13605 | | | First-Class Mail |
| Plan Class 9 | Sulphur Springs United Methodist Church | Attn: Treasurer | 17151 Cr 62 | Watertown, NY 13605 | | | First-Class Mail |
| Plan Class 9 | Summer Grove United Methodist Church | Attn: Jerry Waters | 9119 Dean Rd | Shreveport, LA 71118-2859 | | | First-Class Mail |
| Plan Class 9 | Summer United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bentz Law Firm, P.C. | Daniel Maier | Bentz Law Firm, P.C. | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Summerdale United Methodist Church (178847) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Summerdale United Methodist Church (178847) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Summerfield United Methodist Church | Attn: Barbara Harris | 110 Clermont Ave | Bridgeport, CT 06610 | | | First-Class Mail |
| Plan Class 9 | Summerhill Eumc (183035) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Summerhill Eumc (183035) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Summerville First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Summerville First United Methodist Church 220 W Washington S | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Summit Chapel United Methodist Church (97502) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Summit Chapel United Methodist Church (97502) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Summit Heights United Methodist Church | Attn: Chris Howlett | 7400 Outer Loop | Louisville, KY 40228 | | | First-Class Mail |
| Plan Class 9 | Summit Hills Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R. Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | First-Class Mail |
| Plan Class 9 | Summit Hills Baptist Church | 4507 Summers Dr | | Louisville, KY 40229 | | | First-Class Mail |
| Plan Class 9 | Kaplan Johnson Abate & Bird, LLP | Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | First-Class Mail |
| Plan Class 9 | Summit United Methodist Church | Attn: Jan Benson | 2870 State Rte 10 | Summit, NY 12175 | | | First-Class Mail |
| Plan Class 9 | Summit United Methodist Church | Attn: Dick Dobbins | P.O. Box 1942 | Marshall, TX 75671 | | | First-Class Mail |
| Plan Class 9 | Summit United Methodist Church (89821) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Summit United Methodist Church (89821) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Summit United Methodist Church - Middletown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sumption Prairie United Methodist Church | Attn: Mary Houck | 24535 Roosevelt Rd | South Bend, IN 46614 | | | First-Class Mail |
| Plan Class 9 | Sun City Center United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sun United Methodist Church | Pastor Paul Corse Jr | P.O. Box 928 | Sun, LA 70463 | | | First-Class Mail |
| Plan Class 9 | Sun United Methodist Church | Attn: Pastor Paul Corse Jr | 30487 Driftwood Ln | Bush, LA 70431 | | | First-Class Mail |
| Plan Class 9 | Sunbury United Methodist Church | Attn: Chris Sharblke | 100 W Cherry St | Sunbury, OH 43074 | | | First-Class Mail |
| Plan Class 9 | Suncook Umc | Attn: Dongmyung Shim | 160 Main St | Pembroke, NH 03275 | | | First-Class Mail |
| Plan Class 9 | Suncreek United Methodist Church | Attn: Church Administrator | 1517 W Mcdermott Dr | Allen, TX 75013 | | | First-Class Mail |
| Plan Class 9 | Suncrest United Methodist Church | 479 Van Voorhis Rd | | Morgantown, WV 26505 | | | First-Class Mail |
| Plan Class 9 | Sundown United Methodist Church | Attn: Seung Jin Hong | P.O. Box 86 | Grahamsville, NY 12740 | | | First-Class Mail |
| Plan Class 9 | Sunny Lane United Methodist Church, Inc | Attn: Donna Alexander Treasurer | 2020 S Sunnylane Rd | Del City, OK 73115 | | | First-Class Mail |
| Plan Class 9 | Sunny Side Umc - Sunny Side | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sunnycrest Um Church | Attn: Rev Mark Helm | 1921 W Bradford St | Marion, IN 46952 | | | First-Class Mail |
| Plan Class 9 | Sunnycrest United Methodist Church | Attn: Eddie Fischer | 4801 W 41 St | Sioux Falls, SD 57106 | | | First-Class Mail |
| Plan Class 9 | Sunrise Presbyterian Church, C/O Administrator | 821 E Beloit | Salina, KS 67401 | | | | First-Class Mail |
| Plan Class 9 | Sunrise Presbyterian Church Of Salina | Attn: Todd Davidson | P.O. Box 1247 | Salina, KS 67402 | | | First-Class Mail |
| Plan Class 9 | Sunrise United Methodist Church | 2655 Briargate Blvd | | Colorado Springs, CO 80920 | | | First-Class Mail |
| Plan Class 9 | Sunrise United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Sunrise United Methodist Church Nc | Attn: Fred Haggard, Treasurer | 105 Mint Julep Way | Holly Springs, NC 27540 | | | First-Class Mail |
| Plan Class 9 | Sunset Canyon Baptist Church | Attn: Peggy Johnson | 4000 E Hwy 290 | Dripping Springs, TX 78620 | | | First-Class Mail |
| Plan Class 9 | Sunset Canyon Baptist Church | Attn: Missy Kroll Atwood | 301 Country Ln | Dripping Springs, TX 78620 | | | First-Class Mail |
| Plan Class 9 | Sunset Drive Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sunset Drive Umc | Attn: Beverly H Thompson | 161 N Sunset Dr | Broadway, VA 22815 | | | First-Class Mail |
| Plan Class 9 | Sunset Drive United Methodist Church | Attn: Dale Cupp, Head Trustee | P.O. Box 381 | Broadway, VA 22815 | | | First-Class Mail |
| Plan Class 9 | Sunshine United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Surf City Baptist Church, Inc | Attn: Reverend Robert E Owings, Jr | 304 Wilmington Ave | Surf City, NC 28445 | | | First-Class Mail |
| Plan Class 9 | Surf City Baptist Church, Inc | Attn: Rev Robert Owings Jr | 304 Wilmington Ave | Surf City, NC 28445 | | | First-Class Mail |
| Plan Class 9 | Surfside United Methodist Church | Attn: Rev Mary V Teasley | 800 13th Ave N | Surfside Beach, SC 29575-4163 | | | First-Class Mail |
| Plan Class 9 | Surgoinsville United Methodist Church | Attn: Gregory P Pierce | P.O. Box 334 | Surgoinsville, TN 37873 | | | First-Class Mail |
| Plan Class 9 | Susanna Wesley United Methodist Church | 7433 SW 29th St | | Topeka, KS 66614 | | | First-Class Mail |
| Plan Class 9 | Susanna Wesley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Susquehanna Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Susquehanna Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Bentz Law Firm, P.C. | Len Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | First-Class Mail |
| Plan Class 9 | Susquehanna Umc (077685) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Susquehanna Umc (077685) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sussex United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Swain United Methodist Church | Attn: Rev Marion Luce | 4583 Lima Rd | Geneseo, NY 14454 | | | First-Class Mail |
| Plan Class 9 | Swainsboro First United Methodist Church | Attn: David W Umbles | 319 West Main St | Swainsboro, GA 30401 | | | First-Class Mail |
| Plan Class 9 | Swansea United Methodist Church | Attn: Christopher M Lollis | 305 N Church St | Swansea, SC 29160 | | | First-Class Mail |
| Plan Class 9 | Swansea United Methodist Church | Attn: Rev Christopher M Lollis | 117 Cotton Cordell Rd | Lexington, SC 29072 | | | First-Class Mail |
| Plan Class 9 | Swedish Evangelical Lutheran St. Johns Church Of Southside | Attn: Sheldon R Brown | 38 Oak Ave, Fl 1st | Oak Harbor, WA 98277 | | | First-Class Mail |
| Plan Class 9 | David E Nelson | P.O. Box 859 | | Annandale, MN 55302 | | | First-Class Mail |
| Plan Class 9 | Sweeney First United Methodist Church Of Sweeny | Attn: Dr Arthur W Richardson | 207 E 1st St | Sweeny, TX 77480 | | | First-Class Mail |
| Plan Class 9 | Swift Memorial United Methodist Church | P.O. Box 270 | | 10 Williston Rd | Sagamore Beach, MA 02562 | | First-Class Mail |
| Plan Class 9 | Swift Memorial United Methodist Church | P.O. Box 270 | | Sagamore Beach, MA 02562 | | | First-Class Mail |
| Plan Class 9 | Sycamore Creek Church | Attn: Mark Aupperlee | 105 N Church St | P.O. Box 458 | Potterville, MI 48823 | | First-Class Mail |
| Plan Class 9 | Sycamore Creek Umc | Attn: Mark Aupperlee | 1919 Pennsylvania | Lansing, MI 48910 | | | First-Class Mail |
| Plan Class 9 | Sycamore Tree United Methodist Church | 1830 Clydesdale St | | Maryville, TN 37804 | | | First-Class Mail |
| Plan Class 9 | Sycamore United Methodist Church | 160 Johnson Ave | | Sycamore, IL 60178 | | | First-Class Mail |
| Plan Class 9 | Sycenstricker Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sylva First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Sylvan Abbey United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Sylvan Hills United Methodist Church | Attn: Pastor Sara Bayles Charlton | 9921 Hwy 107 | Sherwood, AR 72120 | | | First-Class Mail |
| Plan Class 9 | Sylvan Ruritan Club | Attn: Jack Patterson | 722 E Greensboro Chapel Hill Rd | Snow Camp, NC 27349-9774 | | | First-Class Mail |
| Plan Class 9 | Tabernacle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tabernacle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tabernacle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tabernacle Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tabernacle United Methodist Church | 4205 S Branson Stand Rd | | Dothan, AL 36305 | | | First-Class Mail |
| Plan Class 9 | Tabernacle United Methodist Church | Attn: Randall J Calcutt | 6758 Francis Marion Rd | Pamplico, SC 29583 | | | First-Class Mail |
| Plan Class 9 | Tabernacle United Methodist Church | Attn: Terry M Carey | P.O. Box 7111 | Dothan, AL 36302 | | | First-Class Mail |
| Plan Class 9 | Tabernacle United Methodist Church | Attn: Timothy Barnhart, Trustee Chair | 110 Trinity Ln | Binghamton, NY 13905 | | | First-Class Mail |
| Plan Class 9 | Tabernacle United Methodist Church | Attn: Rev Randall J Calcutt | 1307 Yellowberry Dr | Florence, SC 29505 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Tabor Heights United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tabor Lutheran Evangelical Lutheran Church | Attn: Peter Harding | 45 Tabor Dr | Branford, CT 06405 | | | First-Class Mail |
| Plan Class 9 | Tabor: Woxall | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Taft United Methodist Church | Attn: Roberta Devine | 630 N St | Taft, CA 93268 | | | First-Class Mail |
| Plan Class 9 | Tahlequah First United Methodist Church | Attn: Matthew D Franks | 300 W Delaware | Tahlequah, OK 74464 | | | First-Class Mail |
| Plan Class 9 | Tahoka United Methodist Church | Attn: Secretary / Treasurer and / Or Pastor | P.O. Box 500 | Tahoka, TX 79373 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, Pc | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Talladega First United Methodist Church | First United Methodist Church | 400 East St S | Talladega, AL 35160 | | | First-Class Mail |
| Plan Class 9 | Tallapoosa First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tanya Acker | c/o Bey Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Tapp Umc | Attn: Rev Tommy Earl Burton | 715 S Mccoy Blvd | New Boston, TX 75570 | | | First-Class Mail |
| Plan Class 9 | Tarpon Springs First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tarrytown United Methodist Church | Attn: Business Administrator - Vicki L Aycock | 2601 Exposition Blvd | Austin, TX 78703 | | | First-Class Mail |
| Plan Class 9 | Taylor Chapel United Methodist Church | Attn: Trustee Chairman, Taylor Chapel Umc | 10145 Maysville Rd | Fort Wayne, IN 46835 | | | First-Class Mail |
| Plan Class 9 | Taylor Chapel United Methodist Church | Attn: Lawrence Bennett Ewing | 10145 Maysville Rd | Fort Wayne, IN 46835 | | | First-Class Mail |
| Plan Class 9 | Taylor Memorial United Methodist Church | Attn: Anthony Jenkins | 1188 12th St | Oakland, CA 94607 | | | First-Class Mail |
| Plan Class 9 | Taylor United Methodist Church (103901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Taylor United Methodist Church (103901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Taylorsville Presbyterian Church, Taylorsville, North Caroli | Attn: Paul Irving Sink | P.O. Box 507 | Taylorsville, NC 28681-0507 | | | First-Class Mail |
| Plan Class 9 | Taylorsville Presbyterian Church, Taylorsville, North Caroli | P O Box 507 | Taylorsville, NC 28681-0507 | | | | First-Class Mail |
| Plan Class 9 | Tbd | Tbd | Tbd | | | | First-Class Mail |
| Plan Class 9 | Tbd | Trinity Episcopal Church | 220 Prospect St | Torrington, CT 06790 | | | First-Class Mail |
| Plan Class 9 | Teaneck United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tecumseh United Methodist Church | Attn: Duane Koppelman, Treasurer | 605 Bishop Reed Dr | Tecumseh, MI 49286 | | | First-Class Mail |
| Plan Class 9 | Telferner United Methodist Church | Attn: Alex Alvarez | 302 Grosvenor St | San Antonio, TX 78221 | | | First-Class Mail |
| Plan Class 9 | Telferner United Methodist Church | Attn: Betty Parks | 1355 Hiller Rd | Inez, TX 77968 | | | First-Class Mail |
| Plan Class 9 | Temple City First United Methodist Church | Attn: Connie Deckon | 5957 Golden West Ave | Temple City, CA 91780 | | | First-Class Mail |
| Plan Class 9 | Temple Terrace United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Ten Sleep United Methodist Church | Attn: Donald Dwight Morrison | 425 N Cottonwood St | Ten Sleep, WY 82442 | | | First-Class Mail |
| Plan Class 9 | Tenafly United Methodist Church - Tenafly | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tenth Legion/Mountain Valley Rurian | Attn: Terry Armentrout | P.O. Box 348 | Lacey Spring, VA 22833 | | | First-Class Mail |
| Plan Class 9 | Texas Annual Conference, United Methodist Church | Attn: Carol Bruse | 5215 Main St | Houston, TX 77002 | | | First-Class Mail |
| Plan Class 9 | Texas Southwest Council | Attn: Devin Koehler | P.O. Box 1584 | San Angelo, TX 76902 | | | First-Class Mail |
| Plan Class 9 | The American Lutheran Church Of Windom | c/o The American Lutheran Church | P.O. Box 188 | Windom, MN 56101 | | | First-Class Mail |
| Plan Class 9 | The Atonement Lutheran Church | 1801 Park Court Pt Bldg C | Santa Ana, CA 92701 | | | | First-Class Mail |
| Plan Class 9 | The Bayou Church, Inc | c/o Davidson, Meaux, Sonnier, McelliIgott, Fonten | Attn: James J Davidson, III | 810 S Buchanan St | Lafayette, LA 70501 | | First-Class Mail |
| Plan Class 9 | The Beacon: A United Methodist Church (179784) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | The Beacon: A United Methodist Church (179784) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | The Bishop And Diocese Of Colorado, A Colorado Nonprofit Corporation | 1300 Washington St | Denver, CO 80203 | | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | The Bridge United Methodist Church (AL) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | The Cathedral Church Of St Paul | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | The Cathedral Church Of St Paul | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Cathedral Church Of St Paul | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Cathedral Church Of St. James, Chicago | Attn: Robert Black | 65 E Huron St | Chicago, IL 60611 | | | First-Class Mail |
| Plan Class 9 | Pfeifer Morgan & Stesiak | Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | First-Class Mail |
| Plan Class 9 | The Cathedral Church Of St. James, Inc | Attn: Rev Brian G Grantz | 117 N Lafayette | South Bend, IN 46601 | | | First-Class Mail |
| Plan Class 9 | The Cathedral Church Of St. Mark, A Utah Nonprofit Corp | Attn: Chancellor, Episcopal Diocese of Utah | 75 S 200 E | Salt Lake City, UT 84111 | | | First-Class Mail |
| Plan Class 9 | The Cathedral Church Of St. Paul | Attn: S Scott Hunter | 4800 Woodward Ave | Detroit, MI 48201 | | | First-Class Mail |
| Plan Class 9 | The Cathedral Of Mary Our Queen R C Congregation, | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The Cathedral Of Mary Our Queen R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The Cathedral Of St John The Evangelist | Attn: Rev Heather Vandervelter | 127 E 12th Ave | Spokane, WA 99202 | | | First-Class Mail |
| Plan Class 9 | The Cathedral Of St. Philip | Attn: George Maxwell | 2744 Peachtree Rd Nw | Atlanta, GA 30305 | | | First-Class Mail |
| Plan Class 9 | The Cathedral Of The, Incarnation In The Diocese Of Long Island | Attn: Charles Janoff, Esq | 36 Cathedral Ave | Garden City, NY 11530 | | | First-Class Mail |
| Plan Class 9 | The Catholic Community Of St. Francis Xavier Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The Catholic Community Of St. Francis Xavier Roman Catholic Congregation, Incorporated | | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The Center Of Itasca | Attn: Robert P Butler | 400 N Walnut St | Itasca, IL 60143 | | | First-Class Mail |
| Plan Class 9 | The Centerburg United Methodist Church | Attn: Jim Norris | 4281 White Rd | Centerburg, OH 43011 | | | First-Class Mail |
| Plan Class 9 | The Chapel Of The Cross | Attn: Dick Taylor | 304 E Franklin St | Chapel Hill, NC 27514 | | | First-Class Mail |
| Plan Class 9 | The Cheney United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The Church At Stone River | Attn: Lana Avera | 3014 Danville Rd Sw | Decatur, AL 35603 | | | First-Class Mail |
| Plan Class 9 | The Church At The Cross Of Grapevine, Inc | c/o Thompson Coe Cousins & Irons LLP | Attn: Aaron B Michelsohn | 700 N Pearl St, 25th Fl | Dallas, TX 75201 | | First-Class Mail |
| Plan Class 9 | The Church Insurance Company | 210 South St | Bennington, VT 05201 | | | | First-Class Mail |
| Plan Class 9 | The Church Insurance Company | c/o The Church Insurance Co of Vermont | 210 South St | Bennington, VT 05201 | | | First-Class Mail |
| Plan Class 9 | The Church Insurance Company of Vermont | 210 South St | Bennington, VT 05201 | | | | First-Class Mail |
| Plan Class 9 | The Church Of Ascension | Attn: Kevin Morris | 71 N Village Ave | Rockville Centre, NY 11570 | | | First-Class Mail |
| Plan Class 9 | C/O Messner Reeves, Llp | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | The Church Of Christ The King (Episcopal) | 6490 Carr St | Arvada, CO 80004 | | | | First-Class Mail |
| Plan Class 9 | The Church Of Our Lady Of Peace, Minneapolis, Minnesota | c/o Meier, Kennedy & Quinn, Chtd | 445 Minnesota St, Ste 2200 | St Paul, MN 55101 | | | First-Class Mail |
| Plan Class 9 | The Church Of Our Lady Of The Sacred Heart | Attn: Keith B Coughlin, Esq | 220 Sterling St | Watertown, NY 13601 | | | First-Class Mail |
| Plan Class 9 | The Church Of Our Redeemer | Attn: Irene H Labrasche | 39518 John Mosby Hwy | Aldie, VA 20105 | | | First-Class Mail |
| Plan Class 9 | The Church Of Our Redeemer | P O Box 217 | Aldie, VA 20105 | | | | First-Class Mail |
| Plan Class 9 | The Church Of Our Saviour | Attn: Debra Bennett | 471 Crosby St | Akron, OH 44302 | | | First-Class Mail |
| Plan Class 9 | The Church Of Our Saviour | Attn: Debra Bennett | 471 Crosby St | Akron, OH 44302 | | | First-Class Mail |
| Plan Class 9 | The Church Of St Alban The Martyr | Attn: Keith Voets | 116-42 Farmers Blvd | St Albans, NY 11412 | | | First-Class Mail |
| Plan Class 9 | The Church Of St John The Baptist | Attn: Treasurer | 2018 De Witt Ter | Linden, NJ 07036 | | | First-Class Mail |
| Plan Class 9 | The Church Of St John The Divine | Attn: Reagan Cocke | 2450 River Oaks Blvd | Houston, TX 77019 | | | First-Class Mail |
| Plan Class 9 | The Church Of St Luke & St Matthew | 520 Clinton Ave | Brooklyn, NY 11238 | | | | First-Class Mail |
| Plan Class 9 | The Church Of St Luke Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | The Church Of St Mark | 1417 Union St | Brooklyn, NY 11213 | | | | First-Class Mail |
| Plan Class 9 | The Church Of St. Andrew | Attn: Jay Meyers, Esq | 10055 Yamato Rd, Ste 110 | Boca Raton, FL 33498 | | | First-Class Mail |
| Plan Class 9 | The Church Of St. Andrew | 40 Old Mill Rd | Staten Island, NY 10306 | | | | First-Class Mail |
| Plan Class 9 | The Church Of St. John The Evangelist, Chico, CA | Attn: Richard B Yale | 2341 Floral Ave | Chico, CA 95926 | | | First-Class Mail |
| Plan Class 9 | The Church Of St. Martin | Attn: Julie Diane Knudsen | 640 Hawthorn Ln | Davis, CA 95616 | | | First-Class Mail |
| Plan Class 9 | The Church Of St. Martin | Attn: Julie Diane Knudsen | 1324 Estaban Ct | Davis, CA 95618 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Ascension | Attn: Andrea S Morse Esq | 391 Forest Ave | Staten Island, NY 10301 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Ascension | Attn: Andrea S Morse Esq | 391 Forest Ave | Staten Island, NY 10301 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Ascension In The City Of New York | 12 W 11th St | New York, NY 10011 | | | | First-Class Mail |
| Plan Class 9 | The Church Of The Epiphany | Attn: Timothy D Blackburn | 800 Hermitage Rd | Richmond, VA 23228 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Epiphany | Attn: Jimmie S Deppe | 1285 Buffalo Rd | Rochester, NY 14624 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Good Samaritan | c/o Bowman Argwani LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | First-Class Mail |
| Plan Class 9 | The Church Of The Good Samaritan | Carol Anne Long | 425 N Cedar Bluff Rd | Knoxville, TN 37923-3699 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Good Shepherd | Attn: Mary Bryant & Andrea Smith | 732 Donlon Pl | West Hempstead, NY 11552 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Good Shepherd, Inc | 533 E Main St | Lexington, KY 40508 | | | | First-Class Mail |
| Plan Class 9 | The Church Of The Good Shepherd, Lancaster, Sc, Umc | Attn: Timothy Esper | P.O. Box 1082 | Lancaster, SC 29721 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Holy Faith | Attn: Robin Dennis Dodge | 311 E Palace Ave | Santa Fe, NM 87501 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Holy Trinity | Attn: Rector | 316 E 88th St | New York, NY 10128 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Holy Trinity | Attn: Rector | 316 E 88th St | New York, NY 10128 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Nativity, Greenwood | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Nativity, Greenwood | Attn: Perry Whites | P.O. Box 1006 | Greenwood, MS 38930 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Nativity, Inc | Attn: Laura Wood | P.O. Box 2356 | Fort Oglethorpe, GA 30742 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Nativity, Inc | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Redeemer | Attn: Charlotte Wells | 241 SE 2nd St | Pendleton, OR 97801 | | | First-Class Mail |
| Plan Class 9 | The Church Of The Resurrection, Copley Parish | P O Box 222 | Joppa, MD 21085 | | | | First-Class Mail |
| Plan Class 9 | The Church Of The Sacred Heart Of Jesus | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | The Church Of The Straits | Attn: David Wallis | 307 N Huron Ave | P.O. Box 718 | Mackinaw City, MI 49701 | | First-Class Mail |
| Plan Class 9 | The Church Of The Transfiguration | 27640 Hwy 74 | Evergreen, CO 80439 | | | | First-Class Mail |
| Plan Class 9 | C/O Messner Reeves, Llp | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | The Church Wardens & Vestrymen Of Christs Church Pensacola | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | The Church Wardens & Vestrymen Of Christs Church Pensacola | Attn: Sr Warden Robert Stumph | P.O. Box 12683 | Pensacola, FL 32591 | | | First-Class Mail |
| Plan Class 9 | The Church Wardens And Vestrymen Of Christs Church In Pensacola | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | The Church Wardens And Vestrymen Of Christs Church In Pensacola | Attn: Sr Warden Jt Stumph | P.O. Box 12683 | Pensacola, FL 32591 | | | First-Class Mail |
| Plan Class 9 | The Coffee-Klatsch Patrol, Inc | Attn: Dennis O'Connell | 25 Laurel St | Corning, NY 14830-1937 | | | First-Class Mail |
| Plan Class 9 | The Community Church Of Mountain Lakes | Attn: George Jackson | 48 Briarcliff Rd | Mountain Lakes, NJ 07046 | | | First-Class Mail |
| Plan Class 9 | Law Office Of Robert Rimmer | Attn: Robert T Rimmer | 191 Main St | Old Saybrook, CT 06475 | | | First-Class Mail |
| Plan Class 9 | The Congregational Church In Killingworth | 273 Route 81 | Killingworth, CT 06419 | | | | First-Class Mail |
| Plan Class 9 | The Congregational Church Of Naugatuck Ucc | 9 Division St | Naugatuck, CT 06770 | | | | First-Class Mail |
| Plan Class 9 | The Corporation Of The Episcopal Church In The Diocese Of Tn | Attn: Rev Canon Joseph B Howard | 370 Woodmont Blvd | Nashville, TN 37215 | | | First-Class Mail |
| Plan Class 9 | The Corporation Of The Brick Presbyterian Church In The City | Attn: Donald L Nagle | 62 E 92nd St | New York, NY 10128 | | | First-Class Mail |
| Plan Class 9 | The Corporation Of The Brick Presbyterian Church In The City | Attn: Don Nagle | 62 E 92nd St | New York, NY 10128 | | | First-Class Mail |
| Plan Class 9 | The Corporation Of The Episcopal Church In Utah | A Utah Nonprofit Corp | Attn: Chancellor, Episcopal Diocese of Utah | 75 S 200 E | Salt Lake City, UT 84111 | | First-Class Mail |
| Plan Class 9 | The Dallas First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The Diocese Of Bethlehem, Inc | Attn: Clayton Davenport | 100 W 4th St | Bethlehem, PA 18018 | | | First-Class Mail |
| Plan Class 9 | The Diocese Of Buffalo, N.Y | Attn: Randall D White, Esq, Connors LLP | 1000 Liberty Bldg | Buffalo, NY 14202 | | | First-Class Mail |
| Plan Class 9 | Connors Llp | Randall D. White | 1000 Liberty Bldg | Buffalo, NY 14202 | | | First-Class Mail |
| Plan Class 9 | The Diocese Of Camden, New Jersey | Attn: Robert Hughes | 631 Market St | Camden, NJ 08102 | | | First-Class Mail |
| Plan Class 9 | The Diocese Of Camden, New Jersey | Attn: Richard D Trenk | 75 Livingston Ave 2nd Fl | Roseland, NJ 07068 | | | First-Class Mail |
| Plan Class 9 | The Diocese Of Los Angeles, The Episcopal Church | Attn: John Harvey Taylor | 840 Echo Park Ave | Los Angeles, CA 90026 | | | First-Class Mail |
| Plan Class 9 | The Diocese Of Los Angeles, The Episcopal Church | Attn: Mark a Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | The Diocese Of Northern Indiana Of Episcopal Church, Inc | Attn: Dr Douglas Sparks | 117 N Lafayette Blvd | South Bend, IN 46601 | | | First-Class Mail |
| Plan Class 9 | C/O Pfeifer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | First-Class Mail |
| Plan Class 9 | The Diocese Of Olympia, Inc | Attn: Judy Clark Martin & Peterson P S | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | First-Class Mail |
| Plan Class 9 | The Diocese Of Olympia, Inc | c/o Miller Clark Martin & Peterson P S | Attn: Brian C Free | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | First-Class Mail |
| Plan Class 9 | The Diocese Of Rochester, New York | c/o Harris Beach PIlc | Attn: Philip G Spellane, Esq | 99 Garnsey Rd | Pittsford, NY 14534 | | First-Class Mail |
| Plan Class 9 | The Diocese Of South Dakota | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | First-Class Mail |
| Plan Class 9 | The Diocese Of Southeast Florida, Inc | 525 NE 15th St | Miami, FL 33132 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | The Diocese Of Southeast Florida, Inc | c/o Shutts & Bowen LLP | Attn: J. Thomas Cookson | 200 S Biscayne Blvd, Ste 4100 | Miami, FL 33131 | | First-Class Mail |
| Plan Class 9 | C/O Frost Brown Todd, LLC | Attn: Benjamin Katz | 150 3rd Ave S, Ste 1900 | Nashville, TN 37201 | | | First-Class Mail |
| Plan Class 9 | The Diocese Of Southern Ohio | Attn: Rev Canon John Johansson | 412 Sycamore St | Cincinnati, OH 45202 | | | First-Class Mail |
| Plan Class 9 | The Diocese Of The Episcopal Church Of Louisiana | Attn: Covert Geary | 201 St Charles Ave | New Orleans, LA 70170 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Louisiana | Attn: Morris Thompson Jr | 1623 7th St | New Orleans, LA 70115 | | | First-Class Mail |
| Plan Class 9 | The Diocese Of Trenton | Attn: Steven F Goodell Esq | 3840 Quakerbridge Rd, Ste 200 | Hamilton, NJ 08619 | | | First-Class Mail |
| Plan Class 9 | The Dryden United Methodist Church | Attn: Rev Pamela Carey Pastor | 9 E Main St | P.O. Box 193 | Dryden, NY 13053 | | First-Class Mail |
| Plan Class 9 | The Duncan M Gray Episcopal Camp And Conference Center | Attn: James B Ponder | 1530 Way Rd | Canton, MS 39046 | | | First-Class Mail |
| Plan Class 9 | The Duncan M Gray Episcopal Camp And Conference Center | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | The Emmanuel Baptist Church Of Overland Park, Kansas | P O Box 75037 | Wichita, KS 67275 | | | | First-Class Mail |
| Plan Class 9 | The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpenter Pc | 1 Pleasant Ave | P.O. Box 1424 | Port Washington, NY 11050 | | First-Class Mail |
| Plan Class 9 | The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpenter | 1 Pleasant Ave | Port Washington, NY 11050 | | | First-Class Mail |
| Plan Class 9 | The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpenter | 12 Franklin Ave | Port Washington, NY 11050 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Bishop Of CA, A Corporation Sole | Attn: James Forsyth | 1055 Taylor St | San Francisco, CA 94108 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Cathedral Of The, Incarnation | Attn: Rob Boulter | 4 E University Pkwy | Baltimore, MD 21218 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church | Norman Kurt Barnes | 815 2nd Ave | New York, NY 10017 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | The Episcopal Church in Hawai'i | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church in Hawai'i | Attn: Robert L Fitzpatrick | 229 Queen Emma Sq | Honolulu, HI 96813 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church In The Diocese Of CA | Attn: James Forsyth | 1055 Taylor St | San Francisco, CA 94108 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church In The Diocese of El Camino Real | Diocese of El Camino Real, Attn: Chancellor | P.O. Box 689 | Salinas, CA 93902 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church In The Diocese Of Florida, Inc | Attn: Samuel Johnson Howard | 325 N Market St | Jacksonville, FL 32202 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church In The Diocese Of Florida, Inc | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | The Episcopal Church In The Diocese Of Lexington, Inc | P O Box 610 | Lexington, KY 40588 | | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church In The Diocese Of N CA | Attn: Barbara Jewell | 350 University Ave, Ste 280 | Sacramento, CA 95825 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church In The Diocese Of N CA | Attn: Barbara Jewell | 438 Lori Dr | Benicia, CA 94510 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of Christ The King | 1930 Brookdale Rd | Windsor Mill, MD 21244 | | | | First-Class Mail |
| Plan Class 9 | Pfeifer Morgan & Stesiak | Ryan G. Milligan | 53600 N Ironwood Rd | Novoto, CA 94945 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of St. Andrew, Inc | Attn: Rev Richard Lightsey | 602 W Superior St | Kokomo, IN 46901 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of St. Andrew-The-Apostle | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of St. Andrew-The-Apostle | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of St. Andrew-The-Apostle | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of St. James The Less | Attn: Astrid Joy Storm | 10 Church Ln | Scarsdale, NY 10583 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of St. Michael The Archangel | 2025 Bellefonte Dr | Lexington, KY 40503 | | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of St. Simon & St. Jude, Irmo, Sc | Attn: The Rev Mark Abdelnour | 1110 Kinley Rd | Irmo, SC 29063-9633 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Advent | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Advent | 3629 Norfolk Ave | Norfolk, VA 23502 | | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Ascension | Attn: Rick Effinger | 815 Piedmont Dr | Tallahassee, FL 32312 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Ascension | Attn: Barbara Hammer | 3600 Arlington Loop | Hattiesburg, MS 39402 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Ascension | The Episcopal Diocese of Western North Carolina | 900B Centre Park Dr | Asheville, NC 28805 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Ascension | c/o Ghina Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Ascension | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Ascension | Attn: Matthew Martin Gorman | 25 E Laurel Ave | Sierra Madre, CA 91024 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Ascension | c/o Hildebran Hitchcock, PA | Attn: Gregory Hilderbran | 301 College St, Ste 110 | Asheville, NC 28801 | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Ascension, Birmingham, Al | Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Ascension, Birmingham, Al | Attn: The Rev Jack Alvey | 1912 Canyon Rd | Vestavia Hills, AL 35216 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Ascension, Montgomery, Al | Attn: Andrew M Akin | 315 Clanton Rd | Montgomery, AL 36104-5598 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Ascension, Montgomery, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Creator | Attn: Robert Blanton | 1445 Clinton-Raymond Rd | Clinton, MS 39056 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Creator | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Epiphany | Attn: James Burton Palmer | 115 Jefferson Ave | Danville, VA 24541-1934 | | | First-Class Mail |
| Plan Class 9 | Kingwood United Methodist Church | Attn: James Burton Palmer | 1799 Woodland Hills Dr | Kingwood, TX 77339 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Epiphany | Attn: Senior Warden | 3301 Hidden Meadow Dr | Oak Hill, VA 20171 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Epiphany, Guntersville, Al | Attn: Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Epiphany | Attn: the Rev Aaron D Raulerson | P.O. Box 116 | Guntersville, AL 35976-0116 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Good Shepherd | Channing Robinson Smith | 3201 Windsor Rd | Austin, TX 78703 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Good Shepherd | Attn: Stephen Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Good Shepherd | Attn: Stephen Hutchinson | 4206 Springhill Ave | Richmond, VA 23225 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Good Shepherd | P O Box 5176 | Austin, TX 78763 | | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Good Shepherd Of Lake Wales Florida | 221 S 4th St | Lake Wales, FL 33853 | | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Good Shepherd, A Utah Nonprofit Corporation | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Good Shepherd, Sioux Falls, Sd | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Heavenly Rest | Attn: Tapua D Tundovani | 1085 5th Ave | New York, NY 10128 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Holy Comforter, Charlotte, Nc | Attn: Holy Comforter Parish Administrator | 2701 Park Rd | Charlotte, NC 28209 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Holy Comforter, Charlotte, Nc | Attn: Mary Lindsey Evans | 2919 Wheelock Rd | Charlotte, NC 28211 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Redeemer | Attn: David James Ware | 5603 N Charles St | Baltimore, MD 21210 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Resurrection | 251 E Lake Brantley Dr | Longwood, FL 32779 | | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Resurrection | Attn: Harry Carling Fogler III | 3220 Lexington Rd | Nicholasville, KY 40356 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Resurrection In Pleasant Hill, C | Attn: The Rev Liz Tichenor | 399 Gregory Ln | Pleasant Hill, CA 94523 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Church Of The Resurrection In White County | 1755 Duncan Bridge Rd | Sautee, GA 30571 | | | | First-Class Mail |
| Plan Class 9 | The Episcopal Collegiate School | Attn: John R Tisdale | 1701 Cantrell Rd | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Collegiate School | Attn: Wright Lindsey Jennings | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Arizona Et Al | Attn: Jennifer A Reddall | 114 W Roosevelt St | Phoenix, AZ 85003 | | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Arizona | Attn: Jennifer A. Reddall | 114 W Roosevelt St | Phoenix, AZ 85003 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Arizona, Et Al. | c/o Snell & Wilmer LLP | Attn: Jennifer A. Reddall | 400 E Van Buren St | Phoenix, AZ 85004 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Arizona, Et Al. | c/o Snell & Wilmer LLP | 400 E Van Buren St | Phoenix, AZ 85004 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Arkansas | Attn: John Tisdale | P.O. Box 164688 | Little Rock, AR 72216 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Arkansas | Attn: Wright Lindsey Jennings | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Episcopal Diocese Of Atlanta Inc | Alicia Schuster-Weltner | 2744 Peachtree Rd NW | Atlanta, GA 30342 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Atlanta, Inc | Attn: Richard P Perry, Esq | 1173 Canton St | Roswell, GA 30076 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Central Pennsylvania | Attn: Clayton Davidson | 100 Pine St Fl 2 | Harrisburg, PA 17108 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Connecticut & Affiliated Parishes | c/o The Episcopal Church In Connecticut | Attn: Rev Matt Handi | 290 Pratt St, Ste 52 Fl 2 | Meriden, CT 06450 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Kansas | Attn: Patrick Funston | 835 SW Polk St | Topeka, KS 66612 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Maine | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Maryland | Attn: Neal C Baroody | 201 N Charles St, Ste 2102 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Mississippi | Attn: James B Ponder | P.O. Box 23107 | Jackson, MS 39225-3107 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Mississippi | Attn: James B Ponder | P.O. Box 23107 | Jackson, MS 39225-3107 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of New York | c/o Mcgivney, Kluger, Clark & Intoccia, P C | Attn: Kevin D. Torge, Esq. | 80 Broad St, 23rd Fl | New York, NY 10004 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of New York | Attn: Esslie Hughes | 1047 Amsterdam Ave | New York, NY 10025 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of New York | Attn: Esslie Hughes | 1047 Amsterdam Ave | New York, NY 10025 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Oklahoma, Inc | Attn: Rt Rev Poulson Reed | 924 N Robinson St | Oklahoma City, OK 73102 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Oregon | Michael C Osten | 568 9th St | Lake Oswego, OR 97034 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | c/o Sullivan Hill Rez & Engel | Attn: James Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Spokane, Inc | Attn: Bishop Gretchen Rehberg | 245 E 13th Ave | Spokane, WA 99202 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Upper South Carolina | Attn: The Rt Rev W Andrew Waldo | 1115 Marion St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Vermont | c/o The Tampoci Law Group, PC | Attn: Peter N Tampoci | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of West Tennessee | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Western North Carolina | 900B Centrepark Dr | Asheville, NC 28805 | | | | First-Class Mail |
| Plan Class 9 | C/O Ghina Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Western North Carolina | Attn: Hilderbran Hitchcock, Pa | 301 College St, Ste 110 | Asheville, NC 28801 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Society Of St. Mary's | Attn: Cecile Tucker | 258 Concord St | Newton, MA 02462 | | | First-Class Mail |
| Plan Class 9 | The Evangelical Lutheran Church | c/o Capell Barnett Matalon & Schoenfeld LLP | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | First-Class Mail |
| Plan Class 9 | The Evangelical Lutheran Church In The Foothills | Attn: David Haxton | 1700 Foothill Blvd | La Canada Flintridge, CA 91011 | | | First-Class Mail |
| Plan Class 9 | The Evangelical Lutheran Church In The Foothills | Attn: David Haxton | 1700 Foothill Blvd | La Canada Flintridge, CA 91011 | | | First-Class Mail |
| Plan Class 9 | The Evangelical Lutheran Church Of The Prince Of Peace | 8212 Philadelphia Rd | Baltimore, MD 21237 | | | | First-Class Mail |
| Plan Class 9 | The Evangelical Lutheran Church Of The, Incarnation | Attn: Pastor Emily Wilkhfe | 3005 Devine St | Columbia, SC 29290 | | | First-Class Mail |
| Plan Class 9 | The Falls Church Episcopal | Attn: The Rev E Lucius Anderson III | 115 E Fairfax St | Falls Church, VA 22046-2903 | | | First-Class Mail |
| Plan Class 9 | The Federated Church Of Columbus, Nebraska | Attn: Clark Grant | P.O. Box 455 | 1464 27th Ave | Columbus, NE 68602 | | First-Class Mail |
| Plan Class 9 | The Federated Church Of Massasville | c/o Coughlin & Gerhart LLP | Attn: Keith A Gorgos, Esq | 99 Corporate Dr | Binghamton, NY 13904 | | First-Class Mail |
| Plan Class 9 | The Federated Church Of Massasville | c/o Coughlin & Gerhart LLP | Attn: Keith A Gorgos, Esq | 99 Corporate Dr | Binghamton, NY 13904 | | First-Class Mail |
| Plan Class 9 | The Federated Church Of Stillwater | Attn: Tracy Anna Reeves | P.O. Box 386 | Stillwater, MN 56468 | | | First-Class Mail |
| Plan Class 9 | The First Baptist Church Of Lafayette, LA, Inc | Attn: James J Davidson III | 810 S Buchanan St | Lafayette, LA 70501 | | | First-Class Mail |
| Plan Class 9 | The First Baptist Church Of Monroe, Ga, Inc | Attn: Rev Gordon Davidson | 202 Mcdaniel St | Monroe, GA 30655 | | | First-Class Mail |
| Plan Class 9 | First Baptist Church | Gordon W Davidson | 202 Mcdaniel St | Monroe, GA 30655 | | | First-Class Mail |
| Plan Class 9 | Aben, Vernon & Hoskins, P.L.C. | Attn: J K Robison | 1317 7th Ave, Ste 210 | Marion, IA 52302 | | | First-Class Mail |
| Plan Class 9 | The First Christian Church Of Iowa City, Iowa | Attn: J K Robison | 900 Morrison Dr | Des Moines, IA 50312 | | | First-Class Mail |
| Plan Class 9 | The First Congregational United Church Of Christ Of Sarasota | Attn: Rev Dr Wes Bixby | 1031 S Euclid Ave | Sarasota, FL 34237 | | | First-Class Mail |
| Plan Class 9 | The First English Lutheran Church Of Richmond, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: John Torrance | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | The First Federated Church Of Peoria | Attn: Robert H Shultz, Jr | 3601 N Sheridan Rd | Peoria, IL 61604 | | | First-Class Mail |
| Plan Class 9 | The First Federated Church Of Peoria | Attn: Senior Pastor | 3601 N Sheridan Rd | Peoria, IL 61614 | | | First-Class Mail |
| Plan Class 9 | Robert H Shultz, Jr | 6926 N Upper Skyline Dr | Peoria, IL 61614 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Robert H Shultz, Jr | 6926 N Upper Skyline Dr | Peoria, IL 61614 | | | | First-Class Mail |
| Plan Class 9 | The First Presbyterian Church | Attn: Michael Talbert | 700 Chimeketa St Ne | Salem, OR 97301 | | | First-Class Mail |
| Plan Class 9 | The First Presbyterian Church Of Dutch Neck | Attn: Pastor Jan Willem Van Der Werff | 154 S Mill Rd | West Windsor, NJ 08550 | | | First-Class Mail |
| Plan Class 9 | The First Presbyterian Church Of Dutch Neck | Attn: Pastor Jan Willem Van Der Werff | 154 S Mill Rd | West Windsor, NJ 08550 | | | First-Class Mail |
| Plan Class 9 | The First Presbyterian Church Of Marietta, Inc | c/o Roderick H Martin Law, PC | Attn: Roderick H Martin | 279 Washington Ave Ne | Marietta, GA 30060 | | First-Class Mail |
| Plan Class 9 | The First Presbyterian Church Of Marietta, Inc | Attn: Roderick H Martin | 279 Washington Ave Ne | Marietta, GA 30060-1980 | | | First-Class Mail |
| Plan Class 9 | The First Presbyterian Church Of Marietta, Inc | Attn: Andy Workman | 189 Church St Ne | Marietta, GA 30060 | | | First-Class Mail |
| Plan Class 9 | Andy Workman | 189 Church St Ne | Marietta, GA 30060 | | | | First-Class Mail |
| Plan Class 9 | The First Presbyterian Church Of Pleasant Valley | Attn: Gary L Murphy | 453 Bangall Amenia Rd | Stanfordville, NY 12581 | | | First-Class Mail |
| Plan Class 9 | The First Presbyterian Church Of Pleasant Valley | Attn: Gary Murphy | 453 Bangall Amenia Rd | Stanfordville, NY 12581 | | | First-Class Mail |
| Plan Class 9 | The First Presbyterian Church Of Urbana, Ohio | Attn: Ed Evans | 116 W Court St | Urbana, OH 43078 | | | First-Class Mail |
| Plan Class 9 | The First Southern Baptist Church Of Coffeyville | P O Box 75037 | Wichita, KS 67275 | | | | First-Class Mail |
| Plan Class 9 | The First Umc Of Richmond Hill | 112-14 107th Ave | South Richmond Hill, NY 11419 | | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Canon City, Co | Attn: Susan Campton, Financial Secretary | 801 Main St | Canon City, CO 81212 | | | First-Class Mail |
| Plan Class 9 | Law Office Of John R Green | John Roy Green | 1106 W Maple | Duncan, OK 73533 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Duncan, Oklahoma | Attn: Church Business Administrator | 2300 N Country Club Rd | Duncan, OK 73533 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Franklin, Inc | Attn: Julie Marie Fuller | 120 Aldersgate Way | Franklin, TN 37064 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Iowa City, Iowa | Attn: Hilary Bianuzzo, Treasurer | 214 E Jefferson St | Iowa City, IA 52245 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Jacksboro, Texas | Attn: Judy Craft | 406 N Main St | Jacksboro, TX 76458 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Lowell | Attn: Treasurer, 1st United Methodist Church Of Lowell | 621 E Main St | Lowell, MI 49331 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Marionville | Attn: Esther Clark | 1743 State Hwy 413 | Billings, MO 65610 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Marionville | Attn: Treasurer | P.O. Box 519 | Marionville, MO 65705 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Mineola, Texas | Attn: Paul Thomasson | 612 N Newsom | Mineola, TX 75773 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Plymouth | Attn: Richard Anderson, Trustee | 45201 N Territorial Rd | Plymouth, MI 48170 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Plymouth | c/o Dillon & Dillon, Plc | Attn: Paul J. Dillon | 8429 S Main St | Plymouth, MI 48170 | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Sallisaw Oklahoma, Inc | c/o Sallisaw First United Methodist Church | Attn: Lisa Lessley | P.O. Box 887 | Sallisaw, OK 74955 | | First-Class Mail |
| Plan Class 9 | Sallisaw First Umc | Lisa E Lessley | P.O. Box 887 | Sallisaw, OK 74955 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Sallisaw, Oklahoma Inc.l | P.O. Box 887 | Sallisaw, OK 74955 | | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Troy Ohio | Attn: Ed Butcher | 110 Franklin St | Troy, OH 45373 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Warrensburg | 3890 Main St | Warrensburg, NY 12885 | | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Of Warrensburg | Attn: Stephen J Andrews | 42 King St | Warrensburg, NY 12885 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church Roscoe Texas | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 489 | Roscoe, TX 79545 | | | First-Class Mail |
| Plan Class 9 | Weary Davis, Lc | Attn: Victor A Davis, Jr | 819 N Washington St | Junction City, KS 66441 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church, Inc | Attn: Dirk Weiss | 804 N Jefferson St | Junction City, KS 66441 | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church, Stockton | 204 N Elm St | Stockton, KS 67669 | | | | First-Class Mail |
| Plan Class 9 | The First United Methodist Church, Stockton | Attn: Edwin Boult Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The First United Presbyterian Congregation Of Oneonta, N.Y. | Attn: Coughlin & Gerhart LLP,Attn: - Keith A Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | | First-Class Mail |
| Plan Class 9 | The First United Presbyterian Congregation Of Oneonta, N.Y. | c/o Coughlin & Gerhart LLP | Attn: Keith A Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | First-Class Mail |
| Plan Class 9 | The Garden At Gethsemane Umc | Attn: Treasurer | 1201 W Mcgalliard Rd | Muncie, IN 47303 | | | First-Class Mail |
| Plan Class 9 | The Gathering At Scott Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The Good Shepherd United Church Of Christ | 17750 S La Canada Dr | Sahuarita, AZ 85629 | | | | First-Class Mail |
| Plan Class 9 | The Greenville First United Methodist Church | Attn: Jeffrey C Williams, Pastor | 204 W Cass St | Greenville, MI 48838 | | | First-Class Mail |
| Plan Class 9 | The Harvest United Methodist Church | Attn: Pastor Jeff Mcdowell | 8029 Senna Ranch Rd | Missouri City, TX 77459 | | | First-Class Mail |
| Plan Class 9 | The Hope United Methodist Church | 4069 W Sylvania Ave | Toledo, OH 43623 | | | | First-Class Mail |
| Plan Class 9 | Spengler Nathanson Pll | Richard Ernest Wolff | 900 Adams St | Toledo, OH 43604 | | | First-Class Mail |
| Plan Class 9 | The Huntsville United Methodist Church | Attn: Tonya Thomas | 6611 Fruit St P.O. Box 235 | Huntsville, OH 43324 | | | First-Class Mail |
| Plan Class 9 | The Island School | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | First-Class Mail |
| Plan Class 9 | Island School | Attn: Katherine Ann Conway | 3-1875 Kaumualii Hwy | Lihue, HI 96766 | | | First-Class Mail |
| Plan Class 9 | The John Carroll School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The John Carroll School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The John Wesley United Methodist Church | Attn: John Wesley Umc | 1927 W Kemper | Cincinnati, OH 45240 | | | First-Class Mail |
| Plan Class 9 | The Journey (3400) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | The Journey (3400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | The Journey (3400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | The Journey United Methodist Church | Attn: Jeff Warrick | 15361 Hwy 5, Ste B | Cabot, AR 72023 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | The Kirkersville United Methodist Church | Attn: Treasurer | 180 E Main St, Box 7 | Kirkersville, OH 43033 | | | First-Class Mail |
| Plan Class 9 | The Lenexa United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The Liberty Christian Church (Disciples Of Christ)Of Liberty | Attn: Treasurer - L Keith | 427 E Kansas St | Liberty, MO 64068 | | | First-Class Mail |
| Plan Class 9 | The Lions Club Of Annandale, Minnesota | Attn: Sheldon R Brown | 63 Oak Ave S | P.O. Box 859 | Annandale, MN 55302 | | First-Class Mail |
| Plan Class 9 | The Loris First United Methodist Church | Attn: Spencer Baxter | P.O. Box 642 | Tabor City, NC 29463 | | | First-Class Mail |
| Plan Class 9 | The Loris First United Methodist Church | Attn: Spencer Baxter | 3507 Broad St | Loris, SC 29569 | | | First-Class Mail |
| Plan Class 9 | The Lutheran Church & School Of Our Saviour - The Bronx, Ny | Attn: Matthew Ryan Gonzalez | 1734 Williamsbridge Rd | The Bronx, NY 10461 | | | First-Class Mail |
| Plan Class 9 | The Lutheran Church Of Our Saviours Atonement | 178 Bennett Ave | New York, NY 10040 | | | | First-Class Mail |
| Plan Class 9 | The Lutheran Church Of St Andrew | Attn: Greg Twombley | 15300 New Hampshire Ave | Silver Spring, MD 20905 | | | First-Class Mail |
| Plan Class 9 | The Lutheran Church Of The Good Shepherd | Attn: Lindsay Gockert Treasurer | 1515 Emmorton Rd | Bel Air, MD 21014 | | | First-Class Mail |
| Plan Class 9 | The Lutheran Church Of The Good Shepherd | Attn: Jim Howeth | 1601 N St Se | Olympia, WA 98501 | | | First-Class Mail |
| Plan Class 9 | The Marshfield Rod & Gun Club, Inc | 300 School St, P O Box 831 | Marshfield, MA 02050 | | | | First-Class Mail |
| Plan Class 9 | The Methodist Church Of Cape St. Claire | Attn: Dorothy Ballard, Treasurer | 855 Chestnut Tree Dr | Annapolis, MD 21409 | | | First-Class Mail |
| Plan Class 9 | The Methodist Church Of Cape St. Claire | Attn: Dorothy Ballard, Treasurer | 855 Chestnut Tree Dr | Annapolis, MD 21409 | | | First-Class Mail |
| Plan Class 9 | The Methodist Episcopal Church Of Bellport | Attn: Bev Suhee Kim Or Mr Michael Bilecki | 185 S Country Rd | Bellport, NY 11713 | | | First-Class Mail |
| Plan Class 9 | The Most Precious Blood R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The Most Precious Blood R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The Nehemiah Mission | Attn: James Szakacs | 6515 Bridge Ave | Cleveland, OH 44102 | | | First-Class Mail |
| Plan Class 9 | The Nett Church- Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The Nett Church- Lawrenceville | 444 Bethesda Church Rd | Lawrenceville, GA 30044 | | | | First-Class Mail |
| Plan Class 9 | The Nor'Kirk-Presbyterian Of Carrollton Texas | Attn: Susan G Morris | 2816 Quail Ridge Dr | Carrollton, TX 75006 | | | First-Class Mail |
| Plan Class 9 | The Nor'Kirk-Presbyterian Of Carrollton, Texas | Attn: Susan G Morris | 2816 Quail Ridge Dr | Carrollton, TX 75006 | | | First-Class Mail |
| Plan Class 9 | Eldon J Simpson | 76 Rowell Rd | Newport, NH 03773 | | | | First-Class Mail |
| Plan Class 9 | The North Charlestown United Methodist Church | Attn: Caryl Mcpherson | 397 River Rd | Charlestown, NH 03603 | | | First-Class Mail |
| Plan Class 9 | The Parents Of Troop 444 | Attn: Alison K Schuler | 632 Cougar Loop Ne | Albuquerque, NM 87122 | | | First-Class Mail |
| Plan Class 9 | The Parish Church Of St Charles The Martyr | 505 E 8th Ave | Fort Morgan, CO 80701 | | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, Llp | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | The Parish Of All Saints | Attn: Rev Jane Schmoetzer | 1322 Kimball Ave | Richland, WA 99354 | | | First-Class Mail |
| Plan Class 9 | The Parish Of Calvary Episcopal Church Of Ashland, Inc | P.O. Box 109 | Ashland, KY 41105 | | | | First-Class Mail |
| Plan Class 9 | The Parish Of Calvary Episcopal Church | Attn: Elizabeth Ann Alexander | P.O. Box 109 | Ashland, KY 41105 | | | First-Class Mail |
| Plan Class 9 | The Parish Of Christ Church In The Town Of Greenwich | Attn: Craig Cecere Exec Dir | 254 E Putnam Ave | Greenwich, CT 06830 | | | First-Class Mail |
| Plan Class 9 | Attn: Andrew Des Rault | 25 Aberfoyle Rd | New Rochelle, NY 10804 | | | | First-Class Mail |
| Plan Class 9 | Andrew Des Rault | 25 Aberfoyle Rd | New Rochelle, NY 10804 | | | | First-Class Mail |
| Plan Class 9 | The Parish Of Christ The Redeemer | Attn: Marie Main, Parish Administrator | 1415 Pelhamdale Ave | Pelham, NY 10803 | | | First-Class Mail |
| Plan Class 9 | The Parish Of Christ The Redeemer | Attn: Andrew Des Rault | 1415 Pelhamdale Ave | Pelham, NY 10803 | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, Llp | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | The Parish Of St Gregory (Episcopal) | 6653 W Chatfield Ave | Littleton, CO 80128 | | | | First-Class Mail |
| Plan Class 9 | The Parish Of St James | Attn: John Anthony Satula | 120 Main St Box 25 | Amesbury, MA 01913 | | | First-Class Mail |
| Plan Class 9 | The Parish Of St Matthew | 1031 Bienveneda Ave | Pacific Palisades, CA 90272 | | | | First-Class Mail |
| Plan Class 9 | The Parish Of St Paul In The Desert | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | The Parish Of St Paul In The Desert | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Parish Of St Pauls On The Green, Norwalk, Ct | Attn: Anne M Watkins | 60 East Ave | Norwalk, CT 06851 | | | First-Class Mail |
| Plan Class 9 | The Parish Of St. Christopher By The River | Attn: Charles Marston | 7601 Old Mill Rd | Gates Mills, OH 44040 | | | First-Class Mail |
| Plan Class 9 | The Parish Of St. Christopher By The River | Attn: Charles Marston | 7601 Old Mill Rd | Gates Mills, OH 44040 | | | First-Class Mail |
| Plan Class 9 | The Parish Of St. Luke The Physician | Attn: Sara Nichole Cosca-Warfield | 120 SW Towle Ave | Gresham, OR 97080 | | | First-Class Mail |
| Plan Class 9 | The Parish Of St. Michael's By-The-Sea Episcopal | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | The Parish Of St. Michael's By-The-Sea Episcopal | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Parish Of St. Michael's-By-The-Sea Episcopal Church In Carlsbad, Ca | c/o Sullivan Hill Rez & Engel | Attn: James P. Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | The Parish Of St. Paul In The Desert | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Parish Of St. Stephens Episcopal Church Of Spokane, | Attn: The Rev Bill Osborne | 5720 S Perry St | Spokane, WA 99223 | | | First-Class Mail |
| Plan Class 9 | The Parish Of The Good Shepherd | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Parish Of The Good Shepherd | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Plan Class 9 | The Parish Of The Good Shepherd | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | First-Class Mail |
| Plan Class 9 | The Parish Of The Good Shepherd | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Plan Class 9 | The Parish Of The Mediator-Redeemer, Pike County, Mississippi | Attn: George H Leggett III | P.O. Box 1001 | McComb, MS 39649-1001 | | | First-Class Mail |
| Plan Class 9 | The Parish Of The Mediator-Redeemer, Pike County, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | The Parishes, Schools & Affiliates Of The Diocese Of Trenton | Attn: Steven P Goodell Esq | 3840 Quakerbridge Rd, Ste 200 | Hamilton, NJ 08619 | | | First-Class Mail |
| Plan Class 9 | The Peoples Church Of East Lansing, Michigan | Attn: George Brookover, P C | 1005 Abbot Rd | East Lansing, MI 48823 | | | First-Class Mail |
| Plan Class 9 | The Pine Shores Presbyterian Church, Inc | c/o Law Offices Of Melody Genson | 2750 Ringling Blvd, Ste 3 | Sarasota, FL 34237 | | | First-Class Mail |
| Plan Class 9 | The Pine Shores Presbyterian Church, Inc | 6135 Beechwood Ave | Sarasota, FL 34231 | | | | First-Class Mail |
| Plan Class 9 | Law Office Of Melody D Genson | Melody D Genson | 2750 Ringling Blvd, Ste 3 | Sarasota, FL 34237 | | | First-Class Mail |
| Plan Class 9 | The Platt Springs United Methodist Church | Attn: Mary Ann Nelson | 3215 Platt Springs Rd | West Columbia, SC 29170 | | | First-Class Mail |
| Plan Class 9 | The Platt Springs United Methodist Church | Attn: Mary Ann Nelson | 900 Woodfield Rd | West Columbia, SC 29169 | | | First-Class Mail |
| Plan Class 9 | The Porch Church | 19401 E Chenango Dr | Centennial, CO 80015 | | | | First-Class Mail |
| Plan Class 9 | The Porch Church | Attn: William Wyman Kohloff | 19401 E Chenango Dr | Centennial, CO 80015 | | | First-Class Mail |
| Plan Class 9 | James R Anderson Law Office | James R Anderson | 600 Mamaroneck Ave, Ste 400 | Harrison, NY 10528 | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church In Westfield | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church In Westfield | Attn: Lou Ann Kaplonski | 140 Mountain Ave | Westfield, NJ 07090 | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church In Westfield | Attn: Lou Ann Kaplonski | 140 Mountain Ave | Westfield, NJ 07090 | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church In Westfield | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church In Westfield | 140 Mountain Ave | Westfield, NJ 07090 | | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church In Westfield | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church In Westfield | Attn: Lou Ann Kaplonski | 140 Mountain Ave | Westfield, NJ 07090 | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church Of Kane | Attn: Lori Fiscus | 103 Greeves St | Kane, PA 16735 | | | First-Class Mail |
| Plan Class 9 | Keisher, Van Dyke & Moriarty | Attn: Peter Jon Van Dyke | 680 Hooper Ave, Bldg C, Ste 302 | Toms River, NJ 08753 | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church Of Toms River, New Jersey | 1070 Hooper Ave | Toms River, NJ 08753-8321 | | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church Of Upper Montclair | Attn: Denise Silecchia | 53 Norwood Ave | Upper Montclair, NJ 07043 | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church Of Upper Montclair | Attn: Denise Silecchia | 53 Norwood Ave | Upper Montclair, NJ 07043 | | | First-Class Mail |
| Plan Class 9 | The Presbyterian Church Of Willingboro | 494 Beverly Rancocas Rd | Willingboro, NJ 08046 | | | | First-Class Mail |
| Plan Class 9 | The Presbytery Of Western North Carolina, Inc | 114 Silver Creek Rd | Morganton, NC 28655 | | | | First-Class Mail |
| Plan Class 9 | The Presbytery Of Western North Carolina, Inc | c/s Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | Hickory, NC 28603 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | The Protestant Episcopal Church Of The Nativity | Attn: Rev Beverly Hosea | 731 8th St | Lewiston, ID 83501 | | | First-Class Mail |
| Plan Class 9 | The Protestant Episcopal Diocese Of Kentucky | 425 S 2nd St | Louisville, KY 40202 | | | | First-Class Mail |
| Plan Class 9 | The Protestant Episcopal Diocese Of Kentucky | c/o Cole & Moore, Psc | 921 College St | P.O. Box 10240 | Bowling Green, KY 42102-7240 | | First-Class Mail |
| Plan Class 9 | The Protestant Episcopal Society Of Christs Church, Quincy | 12 Quincy Ave | Quincy, MA 02169 | | | | First-Class Mail |
| Plan Class 9 | The Queen Of Peace R C Church Society Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | The R C Church Of The Archdiocese Of New Orleans | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | The R C Church Of The Archdiocese Of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | The R C Diocese Of Brooklyn, New York | Attn: Vy Rev Patrick J Keating Esq | 310 Prospect Park W | Brooklyn, NY 11201 | | | First-Class Mail |
| Plan Class 9 | The R C Diocese Of Syracuse, New York | c/o Mackenzie Hughes LLP | Attn: Neil J Smith, Esq | 440 S Warren St, Ste 400 | Syracuse, NY 13202 | | First-Class Mail |
| Plan Class 9 | The R C Diocese Of Toledo In America | Attn: Thomas J Antonini | 1933 Spielbusch Ave | Toledo, OH 43604 | | | First-Class Mail |
| Plan Class 9 | The Rector Wardens And Vestry Of St. Lukes Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | The Rector Wardens And Vestrymen Christ Protestant | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | The Rector Wardens And Vestrymen Of Epiphany Parish In Vacaville | c/o Church of the Epiphany | 300 West St | Vacaville, CA 95688 | | | First-Class Mail |
| Plan Class 9 | The Rector Wardens And Vestrymen Of Holy Trinity Church | Attn: Parish Treasurer | 90 Leonardine Ave | South River, NJ 08882 | | | First-Class Mail |
| Plan Class 9 | Paul A. De Sarno, Esp Attorney At Law | Attn: Paul A De Sarno | 207 Washington Rd | Sayreville, NJ 08872 | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | P.O. Box 570 | Sag Harbor, NY 11963 | | | | First-Class Mail |
| Plan Class 9 | The Rector Wardens & Vestry | Attn: Karen Ann Campbell | 5 Hampton St | Sav Harbor, NY 11963 | | | First-Class Mail |
| Plan Class 9 | The Rector, Church Wardens & Vestrymen Of St; Mark's, Geneva | Attn: Rev Dr Mark A Tusken | 520 Franklin St | Geneva, IL 60134 | | | First-Class Mail |
| Plan Class 9 | The Rector, Church Wardens And Vestrymen Of Grace Episcopal | Grace Episcopal Church of Gainesville, Georgia | c/o Hulsey, Oliver, & Mahar LLP | Attn: Jason Voyles | P.O. Box 1457 | Gainesville, GA 30503 | First-Class Mail |
| Plan Class 9 | Kelley & Clements, LLP | Attn: Charles N Kelley, Jr | P.O. Box 2758 | Gainesville, GA 30503 | | | First-Class Mail |
| Plan Class 9 | The Rector, Church Wardens, And Vestrymen Of Trinity Church | Attn: Shari Patrick | Trinity Church Wall St | 76 Trinity Pl | New York, NY 10006 | | First-Class Mail |
| Plan Class 9 | The Rector, Churchwardens & Vestrymen St Matthews Episcopal | Attn: The Rev Charles A De Kay, Rector | 901 Forest Ave, 1F | Evanston, IL 60201 | | | First-Class Mail |
| Plan Class 9 | The Rector, Warden And Vestry Of St Marks Parish, In Glendale | 1020 N Brand Blvd | Glendale, CA 91202 | | | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens & Vestry Of St. Pauls Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens And Vestry Of St Davids Church | St Pauls Episcopal Church | 414 E Broad St | Westfield, NJ 07090 | | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens And Vestry Of St. Davids Church | Attn: David Thomason Finance Chair | 90 S Main St | Cranbury, NJ 08512 | | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens And Vestry Of St. Pauls Parish, Benicia | Attn: Yann Jouvenot, Senior Warde | 120 East J St | Benicia, CA 94510 | | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens And Vestrymen | Of The Parish Of The Church Of The Mediator, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens And Vestrymen Of The Parish Of The Churc | Attn: Glatar | P.O. Box 3400 | Meridian, MS 39303 | | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens And Vestrymen Of Grace Parish in Suisun | Attn: Kim Worthen | 1405 Kentucky St | Fairfield, CA 94533 | | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens And Vestrymen Of St Johns Episcopal Pa | Attn: The Rev Chris Rankin-Williams | P.O. Box 217 | Ross, CA 94957 | | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens And Vestrymen Of St. Stephens Church, Whiting | Attn: Geranne Murphy (Treasurer) | 180 Route 539 | Whiting, NJ 08759-1248 | | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens, & Vestrymen Of Trinity Parish Folsom Ca | Attn: Trinity Episcopal Church | 801 Figueroa St | Folsom, CA 95630 | | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens, And Vestry Of Christ Church Parish | Attn: Margaret Gardner, Christ Episcopal Church | P.O. Box 861 | Eureka, CA 95502-0861 | | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens, And Vestry Of St. Pauls Parish | c/o Ragghianti Freitas LLP | Attn: Michael O Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens, And Vestry Of St. Pauls Parish | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens, And Vestrymen Of Grace Episcopal Church | Attn: Rev Amy Denney Zuniga | 1314 Spring St | St. Helena, CA 94574 | | | First-Class Mail |
| Plan Class 9 | The Rector, Wardens And Vestry Of Trinity (Sutter Creek) | Attn: Paul Arthur Colbert | 430 State Hwy 49 | Sutter Creek, CA 95685 | | | First-Class Mail |
| Plan Class 9 | The Resurrection Of Our Lord R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The Resurrection Of Our Lord R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The Retreat House At Hillsboro | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esp | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | The Rev Mark D Wilkinson | St Pauls Episcopal Church | 5373 Franz Rd | Katy, TX 77493 | | | First-Class Mail |
| Plan Class 9 | The Reverend Patricia Downing | Attn: Patricia Stienecke Downing | 1108 N Adams St | Wilmington, DE 19801 | | | First-Class Mail |
| Plan Class 9 | The Romand Catholic Diocese Of Ogdensburg | c/o Schwerzmann & Wise Pc | Attn: Keith B Caughlin, Esq | 220 Sterling St | Watertown, NY 13601 | | First-Class Mail |
| Plan Class 9 | The School of the Incarnation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The School of the Incarnation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The Shrine Of The Sacred Heart Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | The Shrine Of The Sacred Heart Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The St. Timothy United Methodist Church | Attn: E C Ottilio, Jr, Lay Leader | 335 Asbury Dr | Mandeville, LA 70471 | | | First-Class Mail |
| Plan Class 9 | The Summit Church | Attn: Robin Dawson | 3381 NW Chipman Rd | Lees Summit, MO 64081 | | | First-Class Mail |
| Plan Class 9 | The Sutherland Burton Club, Inc | Attn: John Bailey | 3028 Oxford Dr | Sutherland, VA 23885 | | | First-Class Mail |
| Plan Class 9 | Sutherland Burton Club | P O Box 57 | Sutherland, VA 23885-0057 | | | | First-Class Mail |
| Plan Class 9 | The Towson Presbyterian Church | c/o Pike & Gilliss LLC | Attn: David Gilliss | 600 Washington Ave, Ste 303 | Towson, MD 21204 | | First-Class Mail |
| Plan Class 9 | The Towson Presbyterian Church | c/o Pike & Gilliss LLC | Attn: David Gilliss | 600 Washington Ave, Ste 303 | Towson, MD 21204 | | First-Class Mail |
| Plan Class 9 | The Trustees Of Church Property Of The Diocese of New Jersey | Attn: Canon Jones | 808 W State St | Trenton, NJ 08618 | | | First-Class Mail |
| Plan Class 9 | The Trustees Of Jackson United Methodist Church | c/o Jackson United Methodist Church | P.O. Box 1880 | 409 E 3rd St | Jackson, GA 30233 | | First-Class Mail |
| Plan Class 9 | The Trustees Of St. Pauls Church In Troy, New York | Attn: Michael Gorchov | 58 3rd St, P.O. Box 868 | Troy, NY 12181 | | | First-Class Mail |
| Plan Class 9 | The Trustees Of The Diocese Of Albany | 580 Burton Rd | Greenwich, NY 12834 | | | | First-Class Mail |
| Plan Class 9 | The Trustees Of The Episcopal Church In The Diocese Of Eau Claire | c/o Ruder Ware Lisc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | First-Class Mail |
| Plan Class 9 | The Trustees Of The Episcopal Church | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | First-Class Mail |
| Plan Class 9 | The Trustees Of The Protestant Episcopal Church, Diocese De | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | First-Class Mail |
| Plan Class 9 | The Umc Of New City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The Umc Of St. Thomas (182155) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | The Umc Of St. Thomas (182155) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | The Union Church | 44 Balmville Rd | Newburgh, NY 12550 | | | | First-Class Mail |
| Plan Class 9 | The Union Church | Attn: Paul Edward Hill | 44 Balmville Rd | Newburgh, NY 12550 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church | 102 E Harper | Tribune, KS 67879 | | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Alliance 704 Vox Butte Ave, N | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Berea | Attn: Mark P Williams | 170 Seminary St | Berea, OH 44017-1954 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Big Bear Lake | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of De Soto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Dexter | Dexter United Methodist Church | 7643 Huron River Dr | Dexter, MI 48169 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Edgerton | Attn: Trustees - Edgerton Umc | P.O. Box 699 | Edgerton, OH 43517 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Enfield | United Methodist Church of Enfield | 41 Brainard Rd | Enfield, CT 06082 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Frankston | P O Box 355 | Frankston, TX 75763 | | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Holyoke, S Hadley And Granby | Attn: Peter F Milloy | 74 Pine Grove Dr | South Hadley, MA 01075 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Holyoke, S Hadley And Granb | Peter Francis Milloy | 30 Carew St | South Hadley, MA 01075 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Hyde Park | Attn: Kragg Gabor | 1 Church St | Hyde Park, NY 12538-1601 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Mantua | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Marthas Vineyard | Attn: John B Freeman | 35 Clinton Ave | P.O. Box 28 | Oaks Bluff, MA 02557 | | First-Class Mail |
| Plan Class 9 | The Umc Of Mt. Vernon | Terra Lynne Amondson | 304 1st St Sw | Mt Vernon, IA 52314 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Mt. Vernon | Attn: Mike Kragenbrink | 707 5th Ave Nw | Mt. Vernon, IA 52314-1110 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of New Lenox | 339 W Haven Ave | New Lenox, IL 60451 | | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Peekskill | Attn: Trustees of United Methodist Church of Peekskill | 1040 Main St | Peekskill, NY 10566 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Peterborough | Attn: Greg Robidoux | 43 Concord St | Peterborough, NH 03458 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Savage | Attn: Patricia Riley | 9050 Baltimore St | Savage, MD 20763-9647 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Summit | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of The Abundant Harvest | Attn: President of Trustees | 12373 Maple Ridge Rd | Medina, NY 14103 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of The Covenant | Attn: Matthew Conn Treasurer | 10001 Coldwater Rd | Fort Wayne, IN 46825 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Waterbury | Attn: Rev Sandra B Mantz | 250 Country Club Rd | Waterbury, CT 06708 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of West Sand Lake | Attn: Christina Desmond | 201 Shaver Rd | W Sand Lake, NY 12196 | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of West Sand Lake | c/o Salem United Methodist Church | Attn: Carl Markussen | P.O. Box 475 | W Sand Lake, NY 12196 | | First-Class Mail |
| Plan Class 9 | The United Methodist Church, Anthony, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The United Methodist Church, Anthony, Kansas | 225 N Bluff Ave | Anthony, KS 67003 | | | | First-Class Mail |
| Plan Class 9 | The United Methodist Foundation Of Chagrin Falls | Attn: Dan Spisak, Chair, Trustees | 20 S Franklin St | Chagrin Falls, OH 44022 | | | First-Class Mail |
| Plan Class 9 | The United Ministry Of Delhi | Attn: Laura Clark, Treasurer | 1 Church St | Delhi, NY 13753 | | | First-Class Mail |
| Plan Class 9 | The United Presbyterian Church Of Walton | Carl Joseph Mugglin | 58 East St | Walton, NY 13856 | | | First-Class Mail |
| Plan Class 9 | The United Presbyterian Church Of Walton | 58 E St | Walton, NY 13856 | | | | First-Class Mail |
| Plan Class 9 | The United Methodist Church Of Dwight | Attn: Mary Arnold | 701 S Columbia St | Dwight, IL 60420 | | | First-Class Mail |
| Plan Class 9 | The Versailles United Methodist Church | Attn: William Kling | 210 N Monroe St | Versailles, MO 65084 | | | First-Class Mail |
| Plan Class 9 | William Kling | 15998 Little Marvin Dr | Barnett, MO 65011 | | | | First-Class Mail |
| Plan Class 9 | Christ Episcopal Church | 1521 N Patterson St | Valdosta, GA 31602 | | | | First-Class Mail |
| Plan Class 9 | The Vestry Of Christ Episcopal Church Of Valdosta, Inc | c/o Law Offices of Skip Jennings, P.C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | First-Class Mail |
| Plan Class 9 | The Vestry Of Deer Creek Parish, Grace Memorial Episcopal Church | Attn: Emily Bardwell | P.O. Box 35 | Darlington, MD 21034 | | | First-Class Mail |
| Plan Class 9 | The Vestry Of The Trinity Episcopal Parish, Upper Marlboro, Md | Attn: Rev F Antosri | 14300 St Thomas Church Rd | Upper Marlboro, MD 20772 | | | First-Class Mail |
| Plan Class 9 | The Vestry Of St. David's | Attn: Rev Scott P Bellows | 4700 Roland Ave | Baltimore, MD 21210 | | | First-Class Mail |
| Plan Class 9 | The Vestry Of The Church Of The Nativity, Cedarcroft | Attn: Neal C Baroody | 201 N Charles St, Ste 2102 | Baltimore, MD 21201 | | | First-Class Mail |
| Plan Class 9 | The Village Church Of Bayville | Attn: Trustees | 9 Mountain Ave | Bayville, NY 11709 | | | First-Class Mail |
| Plan Class 9 | The Vine United Methodist Church - Hoschton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | St. John's, Savannah | 1 West Macon St | Savannah, GA 31401 | | | | First-Class Mail |
| Plan Class 9 | The Wardens And Vestry Of St. Johns Church In Savannah, Geo | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | First-Class Mail |
| Plan Class 9 | The Wardens Vestry Of Trinity Episcopal Church - Saugerties | Attn: Stephen Shaffer | 32 Church St | Saugerties, NY 12477 | | | First-Class Mail |
| Plan Class 9 | The Wardens Vestrys Of Trinity Episcopal Church - Saugerties | Attn: Stephen Shafer | 12 Church St | Saugerties, NY 12477 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | The Way Woodstock Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | The Woodlands United Methodist Church | Attn: Danielle Johnson | 2200 Lake Woodlands Dr | The Woodlands, TX 77380 | | | First-Class Mail |
| Plan Class 9 | The Woods United Methodist Church | Attn: Charles Lamb | 1350 Bardin Rd | Grand Prairie, TX 75052-1416 | | | First-Class Mail |
| Plan Class 9 | The, Inc Trustees Of The Diocese Of Bethlehem, Inc | Attn: Clarence Raymond Darrohn, Jr | 333 Wyandotte St | Bethlehem, PA 18015 | | | First-Class Mail |
| Plan Class 9 | Thein United Methodist Church | Attn: Clayton Davidson | 100 Pine St Fl 5 | Harrisburg, PA 17108 | | | First-Class Mail |
| Plan Class 9 | Thear Susan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Theodore Roosevelt Council, Inc | Attn: Christopher Marks, Scout Executive | 544 Broadway | Massapequa, NY 11758 | | | First-Class Mail |
| Plan Class 9 | Theodore Roosevelt Elementary Pto | 1001 S Fairview Ave | Park Ridge, IL 60068 | | | | First-Class Mail |
| Plan Class 9 | Theresa Hoover Memorial United Methodist Church | Attn: Corliss M Hood, Chair | 4000 W Capitol Ave | Little Rock, AR 72204 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Christopher Jerome Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Thetford Center United Methodist Church | Attn: Dr Keith Chase, Trustees | P.O. Box 190 | Genie, GA 16436 | | | First-Class Mail |
| Plan Class 9 | Thies Garnerville Umc - Thiells | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Thomas C Edwards | 104 Oak Creek Dr | Rincon, GA 31326 | | | | First-Class Mail |
| Plan Class 9 | Thomas R Yarboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Chase Koontz | 1819 5th Ave N | Birmingham, AL 35203 | | First-Class Mail |
| Plan Class 9 | Thomas United Methodist Church | Attn: Nancy Wilson | P.O. Box 496 | Davis, WV 26260 | | | First-Class Mail |
| Plan Class 9 | Jay E Bunting | P.O. Box 486 | Davis, WV 26260 | | | | First-Class Mail |
| Plan Class 9 | Thomasville First United Methodist Church | Attn: Floyd White | 2001 S Main St | Thomasville, GA 31799 | | | First-Class Mail |
| Plan Class 9 | Thomasville United Methodist Church | Attn: Phillip Mason | 307 Mosley Ave | Thomasville, AL 36784 | | | First-Class Mail |
| Plan Class 9 | Thomasville United Methodist Church | Attn: Jenny Tyson | 307 Mosley Ave | Thomasville, AL 36784 | | | First-Class Mail |
| Plan Class 9 | Thomson Umc | Attn: Kimberly D Chapman | P.O. Box 517 | Thomson, IL 61285 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Thornhurst United Methodist Church (321 30341) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Thornhurst United Methodist Church (321 30341) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | James Lee Green | 12927 Cherry Way | Thornton, CO 80241 | | | | First-Class Mail |
| Plan Class 9 | Thornton Good Shepherd United Methodist Church | Attn: Treasurer | 3960 E 128th Ave | Thornton, CO 80241 | | | First-Class Mail |
| Plan Class 9 | Attn: John Micah Baker-Slowey | 191 Central Ave | Lewiston, ME 04240 | | | | First-Class Mail |
| Plan Class 9 | Thornton Heights United Methodist Church | Attn: Rich Hughen | 100 Westbrook St | South Portland, ME 04106-5234 | | | First-Class Mail |
| Plan Class 9 | Thrasher Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Three Bells United Methodist Church | Attn: Treasurer | 312 Fugate St | Duffield, VA 24244 | | | First-Class Mail |
| Plan Class 9 | Three Chopt Presbyterian Church Of Richmond, Inc | Attn: Clerk of Session Nick Broughton | 9315 Three Chopt Rd | Richmond, VA 23229 | | | First-Class Mail |
| Plan Class 9 | Three Fives Council | Attn: Clint Scharff | 415 N 2nd St | Charles, IL 60174 | | | First-Class Mail |
| Plan Class 9 | Three Forks United Methodist Church | Dianne Phillips | 120 2nd Ave E | Three Forks, MT 59752 | | | First-Class Mail |
| Plan Class 9 | Three Forks United Methodist Church | Attn: Diane Phillips | P.O. Box 391 | Three Forks, MT 59752 | | | First-Class Mail |
| Plan Class 9 | Three Harbors Council, Bsa | Attn: Andrew Hardin | 330 S 84th St | Milwaukee, WI 53214-1468 | | | First-Class Mail |
| Plan Class 9 | Three Oakes Fellowship Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Three Springs First Umc (177422) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Three Springs First Umc (177422) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ticonderoga First United Methodist Church | Attn: Rev Scott Tyler | 1045 Wicker St | Ticonderoga, NY 12883 | | | First-Class Mail |
| Plan Class 9 | Tidewater Council, Virginia Beach, Va | Attn: Charles R Kubic | 1032 Heatherwood Dr | Virginia Beach, VA 23455 | | | First-Class Mail |
| Plan Class 9 | Tigard United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Minchang Lee | 2 Bean Hill Rd | Northfield, NH 03276 | | | First-Class Mail |
| Plan Class 9 | Tilton-Northfield United Methodist Church | Attn: Minchang Lee | 400 W Main St | Tilton, NH 03276 | | | First-Class Mail |
| Plan Class 9 | Timberlake United Methodist Church | Attn: Ryan Reynolds | 21649 Timberlake Rd | Lynchburg, VA 24502-7401 | | | First-Class Mail |
| Plan Class 9 | Timnath Presbyterian Church | P O Box 99 | Timnath, CO 80547 | | | | First-Class Mail |
| Plan Class 9 | Timonium United Methodist Church | 2300 Pot Spring Rd | Timonium, MD 20393 | | | | First-Class Mail |
| Plan Class 9 | Timmouth Community Church | c/o Bentz Law Firm | Attn: Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | First-Class Mail |
| Plan Class 9 | Tione United Methodist Church (87797) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Tione United Methodist Church (87797) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Tionesta United Methodist Church (86086) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Tionesta United Methodist Church (86086) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Tipp City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 6982 Salon Cir | Huber Heights, OH 45424 | | First-Class Mail |
| Plan Class 9 | Tipton United Methodist Church (1372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Tipton United Methodist Church (1372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Tishomingo First United Methodist Church | Attn: Tara Clary | P.O. Box 26 | Tishomingo, OK 73460 | | | First-Class Mail |
| Plan Class 9 | Toccoa First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Toccoa First United Methodist Church 333 E Tugaloo St Toccoa | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tomball United Methodist Church | Attn: Pam McKinney | 1603 Baker Dr | Tomball, TX 77375 | | | First-Class Mail |
| Plan Class 9 | Tompkinsville Umc (078634) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Tompkinsville Umc (078634) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Toney United Methodist Church | Attn: Ginny Satterfield | 5465 Old Railroad Bed Rd | P.O. Box 1 | Toney, AL 35773 | | First-Class Mail |
| Plan Class 9 | Tonica United Methodist Church | Attn: Secretary Umc | 423 Wisopoms St | Tonica, IL 61370 | | | First-Class Mail |
| Plan Class 9 | Tumc | c/o Bentz Law Firm | Attn: Karen S Steele | P.O. Box 98 | Tonica, IL 61370 | | First-Class Mail |
| Plan Class 9 | T.U.M.C. | P O Box 815 | Tooele, UT 84074 | | | | First-Class Mail |
| Plan Class 9 | Tooele United Methodist Church | Attn: Araceli Berdugo | 78 E Utah Ave | Tooele, UT 84074 | | | First-Class Mail |
| Plan Class 9 | Tooele United Methodist Church | Attn: Treasurer, Araceli Berdugo | 654 W 770 S | Tooele, UT 84074 | | | First-Class Mail |
| Plan Class 9 | Topeka First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Towanda United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Town Hill Umc (180373) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Town Hill Umc (180373) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Town Of Eupeus United Methodist Church | Attn: Donald J Sutherland | P.O. Box 699 | Port Ewen, NY 12466 | | | First-Class Mail |
| Plan Class 9 | Town Of Marion, Mississippi | Attn: Chris Falgout, Attorney | P.O. Box 265 | Meridian, MS 39302 | | | First-Class Mail |
| Plan Class 9 | Town Of Marion, Mississippi | P O Box 310 | Marion, MS 39342 | | | | First-Class Mail |
| Plan Class 9 | Town Point United Methodist Church 61 - Chesapeake City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Township United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Towson United Methodist Church | Attn: Kimberly Ayres | 501 Hampton Ln | Towson, MD 21286 | | | First-Class Mail |
| Plan Class 9 | Trabuco Presbyterian Church | 31802 Las Amigos | Trabuco Canyon, CA 92679 | | | | First-Class Mail |
| Plan Class 9 | Trafalgar Christian Church | Attn: Amy M Spurgeon | 300 W Pearl St | Trafalgar, IN 46181 | | | First-Class Mail |
| Plan Class 9 | Trafalgar Christian Church | Attn: Treasurer | P.O. Box 147 | Trafalgar, IN 46181 | | | First-Class Mail |
| Plan Class 9 | Trafalgar United Methodist Church | Attn: Jeff Wright | 3100 W Stones Crossing Rd | Greenwood, IN 46143 | | | First-Class Mail |
| Plan Class 9 | Tranfiguration Of The Lord Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First-Class Mail |
| Plan Class 9 | Tranquil United Methodist Church | Attn: Rev Dr Shawn G Armstrong | 1702 Mccormick Hwy | Greenwood, SC 29646 | | | First-Class Mail |
| Plan Class 9 | Tranquility Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Transfiguration Of Our Lord Parish | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Transfiguration Parish | Attn: The Rev S Kent Marcoux | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | First-Class Mail |
| Plan Class 9 | Transfiguration Parish | Attn: Stephen Kent Marcoux | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | First-Class Mail |
| Plan Class 9 | Transfiguration R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Transfiguration R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Travelers Rest United Methodist Church | Attn: Jan Paxton | 19 S Main St | Travelers Rest, SC 29690-1830 | | | First-Class Mail |
| Plan Class 9 | Traverse Bay United Methodist Church | Attn: Rebecca Frost | 1200 Ramsdell St | Traverse City, MI 49684 | | | First-Class Mail |
| Plan Class 9 | Travis Park United Methodist Church | c/o Law Offices of Elizabeth G Smith | 6655 First Park Ten Blvd, Ste 240 | San Antonio, TX 78213 | | | First-Class Mail |
| Plan Class 9 | Travis Park United Methodist Church | Attn: Senior Pastor | 230 E Travis | San Antonio, TX 78205 | | | First-Class Mail |
| Plan Class 9 | Treasurer Weston Umc | Attn: Donna Ann Galloway | 4193 Weston Rd Box 96 | Weston, MI 49289 | | | First-Class Mail |
| Plan Class 9 | Treasurer, Van Ordel United Methodist Church | 410 5th Ave | Havre, MT 59501 | | | | First-Class Mail |
| Plan Class 9 | Tremont United Methodist Church | 1951 Washington Ave | Bronx, NY 10457 | | | | First-Class Mail |
| Plan Class 9 | Trenholm Road United Methodist Church | Attn: Joel R Attn: Jones | 3401 Trenholm Rd | Columbia, SC 29204 | | | First-Class Mail |
| Plan Class 9 | Trenholm Road United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Tri-Church Parish | 41 E Main St | Brocton, NY 14716 | | | | First-Class Mail |
| Plan Class 9 | Tri-Lakes United Methodist Church | Attn: Scott Mccreedy | 20256 Hunting Downe Way | Monument, CO 80132 | | | First-Class Mail |
| Plan Class 9 | Triad Native American | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trietsch Memorial United Methodist Church | Attn: Becky Hornback | 6101 Morriss Rd | Flower Mound, TX 75028-3712 | | | First-Class Mail |
| Plan Class 9 | Trinity | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Alliance Ohio | Attn: Ken Baker | 990 Sunset | Alliance, OH 44601 | | | First-Class Mail |
| Plan Class 9 | Trinity Arlington - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Asbury Umc | Attn: Charles David Bergen | 214 Woodside Ln | Berkeley Springs, WV 25411 | | | First-Class Mail |
| Plan Class 9 | Trinity Asbury United Methodist Church | Attn: Edwin G Rice | P.O. Box 672 | Berkeley Springs, WV 25411 | | | First-Class Mail |
| Plan Class 9 | Trinity Baptist Church Sbc Wamego Kansas | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | First-Class Mail |
| Plan Class 9 | Trinity Bellefonte Umc (180748) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Bellefonte Umc (180748) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Boscobel United Methodist Church | 275 Church St | Buchanan, NY 10511 | | | | First-Class Mail |
| Plan Class 9 | Trinity Boscobel United Methodist Church | Attn: Pastor Linda Willey | 277 Church St | Buchanan, NY 10511 | | | First-Class Mail |
| Plan Class 9 | Trinity Boscobel United Methodist Church | Attn: Jean S Otitce | 275 Church St | Buchanan, NY 10511 | | | First-Class Mail |
| Plan Class 9 | Trinity By The Sea Episcopal Church | Sue Miles | P.O. Box 346 | Port Aransas, TX 78373 | | | First-Class Mail |
| Plan Class 9 | Trinity By The Sea Episcopal Church | P O Box 348 | Port Aransas, TX 78373 | | | | First-Class Mail |
| Plan Class 9 | Trinity Cathedral | Attn: Julia Goldsmith | 81 N 2nd St | San Jose, CA 95113 | | | First-Class Mail |
| Plan Class 9 | Trinity Cathedral | 81 N 2nd St | San Jose, CA 95113 | | | | First-Class Mail |
| Plan Class 9 | Glare Jane Chapman | 1 School House Ln | Shelburne Falls, MA 01370 | | | | First-Class Mail |
| Plan Class 9 | Trinity Church | Attn: Nathan H Schwartzberg | 701 S Main St | Athens, PA 18810 | | | First-Class Mail |
| Plan Class 9 | Trinity Church | Attn: The Rev Marguerite Sheehan | 17 Severance St | Shelburne Falls, MA 01370 | | | First-Class Mail |
| Plan Class 9 | Trinity Church | Attn: The Rev Ann Urinoski | 18 Ryers Ln | Matawan, NJ 07747 | | | First-Class Mail |
| Plan Class 9 | Trinity Church | P O Box 9 | Athens, PA 18810 | | | | First-Class Mail |
| Plan Class 9 | Trinity Church (Claremont) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Church (Episcopal), Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | First-Class Mail |
| Plan Class 9 | Trinity Church (Episcopal), Inc | Attn: Jeff Jones | P.O. Box 459 | Collins, MS 39428 | | | First-Class Mail |
| Plan Class 9 | Trinity Church (Hampton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Church (Lenox) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Church (Meredith) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Church (Milford) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Church (Shrewsbury) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Church (Tilton) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Church (Ware) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Church (Whitinsville) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Church Roslyn | Attn: Joanne Izzo | 1579 Northern Blvd | Roslyn, NY 11576 | | | First-Class Mail |
| Plan Class 9 | Trinity Church United Methodist | Attn: Treasurer, Trinity Church United Methodist | 229 S State St | Kendallville, IN 46755 | | | First-Class Mail |
| Plan Class 9 | Trinity Church United Methodist Beaver Dam | Attn: Mark R Cupery, Treasurer | 308 Oneida St | Beaver Dam, WI 53916 | | | First-Class Mail |
| Plan Class 9 | Trinity Church, A Louisiana Nonprofit Corporation | Attn: Andrew J Theard | 1329 Jackson Ave | New Orleans, LA 70130 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Cathedral | 113 N 18th St | Omaha, NE 68102 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Cathedral | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Cathedral | Attn: John R Tisdale | 310 W 17th St | Little Rock, AR 72202 | | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Cathedral (Easton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Cathedral (Easton) | c/o Trinity Episcopal Cathedral | 1100 Sumter St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Cathedral Parish | Attn: Andrew Thomas Grosso | 1100 Sumter St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Portland, Oregon | Attn: Leigh Wilson | 147 NW 19th Ave | Portland, OR 97209 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Portland, Oregon | Attn: Leigh Wilson | 147 NW 19th Ave | Portland, OR 97209 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Rev Eric Zile | P.O. Box 667 | Apalachicola, FL 32329 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | 36 Main St | Newtown, CT 06470 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | P O Box 400 | 651 Pequot Ave | Southport, CT 06890-1366 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | 520 11th St | Huntington, WV 25701 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Peter J Madison | 7 Station Dr | Ossining, NY 10562 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Peter J Madison | 7 Station Dr | Ossining, NY 10562 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | 9325 West St | Manassas, VA 20110 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Bradley W Helmuth | 202 High St Nevada City, CA 95959 | Nevada City, CA 95959 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | 47 East St | P.O. Box 55 | Wrentham, MA 02093-1369 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Rev Sarah Jane Brockmann | 11229 Beall St | Rockland, MA 02370-2035 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Lillian W Hyde | 2216 Ball St | Galveston, TX 77550 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Fr Chris Ruddrod | 2365 Pine Ave | Vero Beach, FL 32960 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Susan Treanor | 137 Trinity Hill Rd | Mt Pleasant, PA 15666-1844 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Kevin Thomas Powell | 211 Walnut St | Muscatine, IA 52761 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Rev Nathaniel Boodie | 3552 Morning Glory Ave | Baton Rouge, LA 70808-2865 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | 3800 W 20th St | Greeley, CO 80631 | | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Trinity Episcopal Church | Attn: Deborah Duguid-May | 3450 West Ridge Rd | Rochester, NY 14626 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | 120 Allegheny Ave | Towson, MD 21204 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Michael Bartolomeo | 130 Main St | Northport, NY 11768-1788 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Shannon Collins | 261 E Main St | Hamburg, NY 14075 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Art Mudge | P.O. Box 3 | Junction, TX 76849 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: The Rev Eric Zile | P.O. Box 667 | Apalachicola, FL 32329 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Tony Powell | P.O. Box 361 | Melrose, FL 32666 | | | First-Class Mail |
| Plan Class 9 | Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | C/O Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Square | Buffalo, NY 14203 | | | First-Class Mail |
| Plan Class 9 | Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | First-Class Mail |
| Plan Class 9 | Diocese Of The Central Gulf Coast - The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | 7 S Highland Ave | Ossining, NY 10562 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | 7 S Highland Ave | Ossining, NY 10562 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | 7474 Washington Blvd | Elkridge, MD 20715 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Sara Anuszkiewicz | 62 W Buffalo St | Warsaw, NY 14569 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: The Rev Dr R William Carrol | 906 Padon St | Longview, TX 75601 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | Attn: Leslie Scholtz | 18 Trinity Pl | Plattsburgh, NY 12901 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church (Cranston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church (Elkton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Plan Class 9 | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church (Newport) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church (North Scituate) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church (Rutland) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church (Shelburne) | c/o the Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church - Fishkill | Attn: David Bishop | 1200 Main St, P.O. Box 484 | Fishkill, NY 12524 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church - Fishkill | 1200 Main St | P.O. Box 484 | Fishkill, NY 12524 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Yorge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Yorge | 80 Broad St, 23rd Fl | New York, NY 10004 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church Mt Airy, Nc | P O Box 1043 | Mt Airy, NC 27030-1043 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church Of Findlay, Ohio | Attn: John Drymon | 519 S Cory St | Findlay, OH 45840 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church Of Janesville | Attn: Rev Kathleen Monson Lutes | 409 E Court St | Janesville, WI 53545 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church Of Long Green | Attn: Jessica Sexton | 12400 Manor Rd | P.O. Box 4001 | Glen Arm, MD 21057 | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church Of Tulsa, Inc | Attn: Fr Lee Domenick Rector Trinity Episcopal Church | 501 S Cincinnati | Tulsa, OK 74103 | | | First-Class Mail |
| Plan Class 9 | William O Nay | 4707 E 112th St S | Tulsa, OK 74137 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church Of Wauwatosa | Attn: Rev Gary Manning | 1717 Church St | Wauwatosa, WI 53213 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church Saco | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | Pfeifer Morgan & Stesiak | Ryan G. Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, A Religious Corporation | Attn: Rev T J Freeman | 611 W Berry | Ft Wayne, IN 46802 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Asbury Park, Nj | Attn: Nicholas Chase Danford | 503 Asbury Ave | Asbury Park, NJ 07712 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Branford, Ct | Attn: Rev Sharon Gracen | 1109 Main St | Branford, CT 06405-3715 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Brooklyn, Ct | Attn: Jane Hale | P.O. Box 276 | Brooklyn, CT 06234 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church | 7 Providence Rd | Brooklyn, CT 06234 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Demopolis, Al | William Arrington | P.O. Box 560 | Demopolis, AL 36732-0560 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Demopolis, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Fayetteville, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Florence, Al | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Florence, Al | The Rev Dr Callie Plunket-Brewton | P.O. Box M | Florence, AL 35630-4655 | | | First-Class Mail |
| Plan Class 9 | Naman, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Halliburton | 400 Austin Ave, Suite 800 | Waco, TX 76701 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Gladstone | 901 Dakota Ave | Gladstone, MI 49837 | | | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Hartford, Ct | Attn: F Thomas Oberholtzer | 120 Sigourney St | Hartford, CT 06105 | | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Houghton | 205 Montezuma | Houghton, MI 49931 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Lewiston | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Mackinac Island | 472 Fort St | Mackinac Island, MI 49757 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Oshkosh, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Portland | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Seneca Falls, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, St. Marys Parish | Attn: Fr John Ball | P.O. Box 207 | 47477 Trinity Church Rd | St. Marys City, MD 20686-0207 | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Statesville Nc | Trinity Episcopal Church | 801 Henkel Rd | Statesville, NC 28677-3215 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, The Woodlands | 3901 S Panther Creek Dr | The Woodlands, TX 77381 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Torrington, Ct | 220 Prospect St | Torrington, CT 06791 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Watertown, New York | P.O Box 3520 | Syracuse, NY 13220-3520 | | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Watervliet, Ny 12189 | Trinity Episcopal Church | 1336 1st Ave | Watervliet, NY 12189 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Wetumpka, Al | Attn: Warren Jones | 5375 U.S. Hwy 231 | Wetumpka, AL 36092-3168 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Wetumpka, Al | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Woodbridge, Nj | Attn: Rector | 650 Rahway Ave | Woodbridge, NJ 07095 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Church, Woodbridge, Nj | Attn: Stephen A Kalista Jr | 573 Linden Ave | Woodbridge, NJ 07095 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Parish | Matt Marino | 215 St George St | St. Augustine, FL 32084 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Parish | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Plan Class 9 | Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Parish In Menlo Park | Attn: Leigh Flesher, Esq | 330 Ravenswood Ave | Menlo Park, CA 94025 | | | First-Class Mail |
| Plan Class 9 | Trinity Episcopal Cathedral | c/o StTheodores Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church | Attn: Grant J Stubbins | 59 N 4th St | Zanesville, OH 43701 | | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church | Attn: Pastor Andrew Wilson | 128 S 7th St | Zanesville, OH 43701 | | | First-Class Mail |
| Plan Class 9 | Thatcher Passarella Pc | Attn: David A Thatcher | 128 Garntown Rd | Turnersville, NJ 08012 | | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church | 200 E Clements Bridge Rd | Runnemede, NJ 08078 | | | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church | Attn: Inga Edwards | 2520 State Rte, Ste 208 | Walden, NY 12586 | | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church | Attn: Cynthia M Weiss | 1000 W Main St | Lansdale, PA 19446-1926 | | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church | Attn: David A Thatcher | 200 E Clements Bridge Rd | Runnemede, NJ 08078 | | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church - The Bronx, Ny | Attn: Matthew Ryan Gonzalez | 2125 Watson Ave | The Bronx, NY 10472 | | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church And School | Attn: Daniel Lorenz | 521 SW Clay St | Portland, OR 97201 | | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church Of Maysville, Kentucky | Attn: Matthew Senning | 224 Main St | Augusta, KY 41002 | | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church Of Maysville | 621 Parker Rd | Maysville, KY 41056 | | | | First-Class Mail |
| Plan Class 9 | Barbara Clarke | 772 Lexington Pike | Maysville, KY 41056 | | | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church Of Tea, Lincoln Co, Sd | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | First-Class Mail |
| Plan Class 9 | Trinity Evangelical Lutheran Church, Inc | Attn: Kenneth C Steel III | 2064 Park St | Jacksonville, FL 32204 | | | First-Class Mail |
| Plan Class 9 | Trinity-Gastonia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Heights United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Trinity-Hill United Methodist Church | Attn: John Sims & Aaron John Mansfield | 3600 Tates Creek Rd | Lexington, KY 40517 | | | First-Class Mail |
| Plan Class 9 | Trinity Lagrangeville Umc | Attn: Craig Grant, Chair of Finance | 6 S Cross Rd | Lagrangeville, NY 12540 | | | First-Class Mail |
| Plan Class 9 | Trinity Lexington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Lexington | 902 South Main | Lexington, NC 27292 | | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran | 1546 N Luther Rd | Fremont, NE 68025 | | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran | Attn: Roy M Hahn | 810 Heatherwood St | Fremont, NE 68025 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | Attn: Michael E Arens | 311 Nassau Ave | Islip, NY 11751 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | Attn: Eric Wooldridge | 1535 Washington Ave | Enumclaw, WA 98022 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | Attn: Peter Bredlau | 1330 13th St | Moline, IL 61265 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | 212 W 12th St | Grand Island, NE 68801 | | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | Attn: Peter Bredlau | 1330 13th Ave | Moline, IL 61265 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | 1108 E 8th St | Duluth, MN 55805 | | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | Attn: Todd Tegethoff | 1400 E 2nd Ave | Mitchell, SD 57301 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | Attn: Jeffrey E Heimsoth | 323 Scott St | Monroe, MI 48161 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | Attn: Joseph Milano | 1385 Broadway - 12th Fl | New York, NY 10018 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | 315 E Mill Ave | Pelican Rapids, MN 56572 | | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | 2194 SE Minter Bridge | Hillsboro, OR 97123 | | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | Attn: Kevin Evensen | 717 Chambers St | Ottawa, IL 61350 | | | First-Class Mail |
| Plan Class 9 | Kluver Law Office & Mediation Ctr, Plc | Attn: Douglas D Kluver | 408 N 1st St | P.O. Box 486 | Montevideo, MN 56265 | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church Montevideo | 220 S 13th St | Montevideo, MN 56265 | | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church Of Jamestown | Attn: Rev Kristina Weber | 523 4th Ave SE | Jamestown, ND 58401-4222 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church Of Midland | Attn: Scot C Pytlig | 3701 Jefferson Ave | Midland, MI 48640 | | | First-Class Mail |
| Plan Class 9 | Christian E. Iverson | 305 13th St | Paso Robles, CA 93446 | | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church Of Paso Robles | Trinity Lutheran Church | 940 Creston Rd | Paso Robles, CA 93446 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church Of Stillwater, Minnesota | Attn: Robert Gisvold | 115 4th St N | Stillwater, MN 55082 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church Of Valparaiso | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church Susquehanna Council 533 | 6 E Specht St | P.O. Box 168 | Mcclure, PA 17841 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church | William Conger | 2762 Vermillion Dr | Cook, MN 55723 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church, Cook, Mn | Attn: William Conger | 231 2nd St Se | Cook, MN 55723 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Church, Tenafly | Attn: Thomas Loman | 30 Knickerbocker Rd | Tenafly, NJ 07670 | | | First-Class Mail |
| Plan Class 9 | Trinity Lutheran Evangelical Church Hicksville Ny | Attn: Wayne Hoeberlein | 44 Florence Ave | Oyster Bay, NY 11771 | | | First-Class Mail |
| Plan Class 9 | Trinity Memorial Episcopal Church, Binghamton, New York | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Memorial Episcopal Church, Binghamton, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | First-Class Mail |
| Plan Class 9 | Trinity Memorial Lutheran Church | 535 W Emaus Ave | Allentown, PA 18103 | | | | First-Class Mail |
| Plan Class 9 | Trinity Methodist Church | Attn: Bridgman United Methodist Church | 98 Algonquin Rd | Algonquin, IL 60102 | | | First-Class Mail |
| Plan Class 9 | Trinity Methodist Church Of Conway, S.C. | Attn: Rev Tresco E Shannon | P.O. Box 1072 | Conway, SC 29528 | | | First-Class Mail |
| Plan Class 9 | Trinity Methodist Church Of Conway, S.C. | Tresco E Shannon | 198 Long Ave | Conway, SC 29526 | | | First-Class Mail |
| Plan Class 9 | Trinity Methodist Church Of Darlington, Inc | Attn: William D Altman, III | P.O. Box 513 | Darlington, SC 29532 | | | First-Class Mail |
| Plan Class 9 | Trinity Methodist Church Of Darlington, Inc | Attn: Rev William D Altman, II | P.O. Box 16 | Darlington, SC 29540 | | | First-Class Mail |
| Plan Class 9 | Trinity Methodist Church, Sunnyvale, Ca | Attn: Dan Keisling | 535 Old San Francisco Rd | Sunnyvale, CA 94086 | | | First-Class Mail |
| Plan Class 9 | Trinity Mifflin United Methodist Church (1835?1) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Mifflin United Methodist Church (1835?1) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Moravian Church | Attn: Treasurer | 7011 Good Luck Rd | New Carrollton, MD 20784 | | | First-Class Mail |
| Plan Class 9 | Trinity Morrisania United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Trinity Muñiz Hill | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity New Albany United Methodist Church | Attn: Rev Chris D Neckin | 2296 Creve Coeur Mill Rd | New Albany, IN 47150 | | | First-Class Mail |
| Plan Class 9 | Trinity On The Hill Episcopal Church | Attn: Rev Christopher Adams | 3900 Trinity Dr | Los Alamos, NM 87544 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Trinity On The Hill United Methodist Church | Attn: Nancy Newbrey Business Administrator | 1330 Monte Sano Ave | Augusta, GA 30904 | | | First-Class Mail |
| Plan Class 9 | Trinity Park United Methodist Church | Attn: Larry Van Camp | 207 W Park Ave | Greenfield, IN 46140 | | | First-Class Mail |
| Plan Class 9 | Trinity Presbyterian Church | Attn: Shelly & Sands | P.O. Box 6471 | Key West, FL 33041 | | | First-Class Mail |
| Plan Class 9 | Trinity Presbyterian Church | Attn: Treasurer | 499 Marlton Pike E | Cherry Hill, NJ 08034 | | | First-Class Mail |
| Plan Class 9 | Trinity Presbyterian Church | Attn: John Sefcik | 5871 Virginia Pkwy | Mckinney, TX 75071 | | | First-Class Mail |
| Plan Class 9 | Trinity Presbyterian Church | Attn: Sue Marie Baskette | 630 Park Ave | Prescott, AZ 86303 | | | First-Class Mail |
| Plan Class 9 | Trinity Presbyterian Church | Attn: Richard George Zielinski | 367 Cranbury Rd | East Brunswick, NJ 08816-3084 | | | First-Class Mail |
| Plan Class 9 | Trinity Presbyterian Church | Attn: Richard George Zielinski | 21 S Woodland Ave | East Brunswick, NJ 08816 | | | First-Class Mail |
| Plan Class 9 | Trinity Protestant Episcopal Church | Trinity Church | 500 Court St | Portsmouth, VA 23704 | | | First-Class Mail |
| Plan Class 9 | Trinity Um Church | Attn: Carolynn B Coleman, Treasurer | 34 James St, P.O. Box 172 | Piedmont, WV 26750 | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | Attn: William Scott Ingleton | P.O. Box 1080 | Fort Ashby, WV 26719-1080 | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | Attn: Eric Stephen Feustel | 28 Bridge St | Colebrook, NH 03576 | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | 201 Cedar St | Smithfield, VA 23430 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | 147 S Main St | Lexington, VA 24450 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | 903 Forest Ave | Richmond, VA 23229 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | 6600 Greenyard Rd | Chester, VA 23831 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | 9425 Kings Hgwy | King George, VA 22485 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | 2911 Cameron Mills Rd | Alexandria, VA 22302 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | 409 Arnett Blvd | Danville, VA 24540 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | 9061 Washington St | Amelia, VA 23002 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | 109 Plum St | Cape Charles, VA 23310 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | Attn: Chair Finance Committee | 375 Broad St | Providence, RI 02907 | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | Attn: Treasurer | 224 S 5th St | Rockport, IN 47635 | | | First-Class Mail |
| Plan Class 9 | Trinity Umc (03510) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (03510) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (04280) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (04280) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (177320) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (177320) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (4560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (4560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (4743) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (4743) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (Lewistown) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (Lewistown) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (Poquoson) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc (Poquoson) | 1294 Poquoson Ave | Poquoson, VA 23662 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc | 237 N Water Ave | Idaho Falls, ID 83402 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc - Idaho Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc - Salem | 590 Elma Ave Se | Salem, OR 97317 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc Arcadia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc | 304 W Oak St | Arcadia, FL 34266 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc Clearfield (180806) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc Clearfield (180806) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity Umc Grand Island | Attn: Charles H Yund | 2100 Whitehaven Rd | Grand Island, NY 14072-2089 | | | First-Class Mail |
| Plan Class 9 | Trinity Umc King | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Umc Of Attica | Attn: Trinity Of Attica | 75 Main St | Attica, NY 14011 | | | First-Class Mail |
| Plan Class 9 | Trinity Umc Of Coram | Attn: Carol E Russell | P.O. Box 92 | Coram, NY 11727 | | | First-Class Mail |
| Plan Class 9 | Trinity UMC Of Coram | Attn: Carol Russell | P.O. Box 92 | Coram, NY 11727 | | | First-Class Mail |
| Plan Class 9 | Trinity Umc Of Elizabethtown, Nc | P O Box 759 | 901 West Broad St (No Mail Received Here) | Elizabethtown, NC 28337 | | | First-Class Mail |
| Plan Class 9 | Trinity Umc Wilmette | 1024 Lake Ave | Wilmette, IL 60091 | | | | First-Class Mail |
| Plan Class 9 | Trinity Umc, Va | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Church Of Christ Of East Petersburg, Pa | Attn: Matthew C Semko Esq | 33 N Duke St | Lancaster, PA 17602 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist | 440 Maxwell Rd | Eugene, OR 97440 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 120 W Park Ave | Tallahassee, FL 32301 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 715 Cornelia Ave | Lakeland, FL 33815 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 112 High St | Salisbury, MD 21801 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 7117 Ventnor Ave | Ventnor City, NJ 08406-1924 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 20 N Shore Rd | Marmora, NJ 08223-1432 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Nancy Ellen Lott | 235 Lark St | Albany, NY 12210 | | | First-Class Mail |
| Plan Class 9 | Charles E Deale | 1300 West St | Annapolis, MD 21401 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 75 S Broadway | Pennsville, NJ 08070-2049 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 100 S 2nd St | Millville, NJ 08332-4204 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Nancy L Mayr | 4307 Keith Ln | Chico, CA 95973 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 821 S Gordon Rd | Austell, GA 30168 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Beverly Robie | 16760 Carter Rd | Bowling Green, OH 43402 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 630 N Cedar St | Ottawa, KS 66067 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Joseph James | 226 W Liberty St | Sumter, SC 29150-5116 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Jolene Powell | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Suegmin Jeon | 20 W School St | Oakland, ME 04963 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Lisa A Bell | 19319 Kenworth Dr | Germantown, MD 20874 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 430 Eunice | El Dorado, KS 67042 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Terry Maloy | 6363 196th St | Attica, IA 52531 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Scott Vanmeter | 107 E Angelica St | Rensselaer, IN 47978 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Rene Perez | 361 Sumner Ave | Springfield, MA 01108-2309 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Mike Potter | 1738 Galloway Ave | Memphis, TN 38112 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Treasurer | 3610 S 4400 W | W Valley City, UT 84120 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Evans Crosby Jackson | 850 Mcallister St | Greenville, MS 38701 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Jennifer Smith | 373 Pocahontas Ave | Ronceverte, WV 24970 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Treasurer | 1000 Woodward Ave | Ruston, LA 71270 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Treasurer Trinity United Methodist Church | 235 Lark St | Albany, NY 12210 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Nancy L Mayr | 285 E 5th St | Chico, CA 95928 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: John R Gerlach | 180 Park Ave | Windsor, CT 06095-3343 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Linda Merry, Treasurer | 209 E Nash St | Southport, NC 28461-3935 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Steven Mulligan/Trustee | 2406 10th Ave | Parkersburg, WV 26101 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Scott Hohn | 403 Racetrack Rd Nw | Fort Walton Beach, FL 32547 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Sr Pastor Trinity Umc | 705 W Patrick St | Frederick, MD 21701-4029 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Cheryl Campbell | 412 W Main St | Madison, IN 47250 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Penny Ford | 729 Paul W Bryant Dr | Tuscaloosa, AL 35401 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Elizabeth Williams, Treasurer | 1300 West St | Annapolis, MD 21401 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Susan Roehrs | 609 W Putnam St | Fort Wayne, IN 46808 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Roger Henry | 1117 Benton Ave E | Albia, IA 52531 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Bill Pike | 903 Forest Ave | Richmond, VA 23229-6633 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Paul Meador Pastor | P.O. Box 8 (1313 State Route 143) | Coeymans Hollow, NY 12046 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Tumc Treasurer | 211 N 2nd Ave | Purcell, OK 73080 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Rev David M Jolly | 113 Bay St | Bronx, NY 10464 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Brenda Hennessee | 607 Airport Rd Sw | Huntsville, AL 35802 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Chris Swisan Registered Agent | 1430 Ellis Blvd Nw | Cedar Rapids, IA 52405 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Susan Garner | 1101 N Mississippi St | Little Rock, AR 72207 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Office Administrator | 6800 Wurzbach Rd | San Antonio, TX 78240 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Bob Brestin | 13700 Schaeffer Rd | Germantown, MD 20874 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 200 N Summit St | Bowling Green, OH 43402 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Treasurer | 2330 Plank Rd | Keokuk, IA 52632 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 512 N Mulberry St | Mt. Carmel, IL 62863 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Business Secretary | 1310 N Main | Lapeer, MI 48446 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Carolyn M Ruble | 401 College Ave | Bluefield, WV 24701-4642 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Pastor Emily Walker | 409 Wilson St | Paris, TN 38242 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Trustee Chairperson, Trinity United Methodist Ch | 1302 S Fort Ave | Springfield, MO 65807 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: John Meckel | 945 Anderson St | Sumter, SC 29153 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Graham Nelson Stanley | 615 Viano St | P.O. Box 228 | Pt Pleasant, WV 25550 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Trinity United Methodist Church | Attn: Treasurer | 424 Smith St | Algonac, MI 48001 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Billeanne Kennedy Trustee Chair Trinity Umc | 1820 Broadway St | Denver, CO 80202 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Pamela Cunningham | 5613 Western Ave | Knoxville, TN 37921 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Treasurer | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | 180 Park Ave | Windsor, CT 06095-3343 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Pastor, Trinity Umc | 137 Main St | Montpelier, VT 05602 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Treasurer, Trinity United Methodist Church | 612 Farmington Falls Rd | Farmington, ME 04938-6440 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church | Attn: Crystal Tibbs | 16069 State Hwy 34 | Piedmont, MO 63957 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (02640) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (02640) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (100463) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (100463) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (100554) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (100554) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Sean Bohman | Authorized Agent | Bentz Law Firm, Pc | N/A | N/A | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (102757) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (102757) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (177205) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (177205) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (181526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (181526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (182452) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (182452) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (188061) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (188061) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (4750) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (85801) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (85801) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (86428) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (86428) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (87888) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (87888) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (89080) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (89080) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (96804) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (96804) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (98745) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (98745) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (Martinsburg, WV) | Attn: Ashley Albright | 220 West Martin St | Martinsburg, WV 25401 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church - Chesapeake City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church - Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church - Gainesville | 8000 NW 53rd Ave | Gainesville, FL 32653 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church - Lighthouse Point | 3901 NE 22nd Ave | Lighthouse Pt, FL 33064 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church - Lighthouse Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church - Palatka | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church - Palatka | 1400 Husson Ave | Palatka, FL 32177 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church - Salina | 901 E Neal | Salina, KS 67401 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church - Salina | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church 606 Turner Mccall Blvd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church An Illinois Religious Corp | Attn: William A Alexander | 114 N Benton Rd | West Frankfort, IL 62896 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church An Illinois Religious Corp | Attn: Joey Dunning, Pastor | 304 N Sunny Slope | West Frankfort, IL 62896 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Denton Texas | Attn: Trustees Chair - Mark Vennerholm | 633 Hobson Ln | Denton, TX 76205 | | | First-Class Mail |
| Plan Class 9 | Mark Edward Vennerholm | | 633 Hobson LN | Denton, TX 76205 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Jacksonville, Nc | Attn: Rev Stephen Smith Pastor | 301 Marine Blvd | Jacksonville, NC 28540-6512 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Lomira | Attn: Ron Pegram | 300 Church St | Lomira, WI 53048 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Merchantville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Merchantville | 36 W Maple Ave | Merchantville, NJ 08109-5142 | | | | First-Class Mail |
| Plan Class 9 | First United Methodist Church | David John Kalas | 501 Howe St | Green Bay, WI 54301 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Andrews, Inc | Attn: Rev Jeff Roper | 207 S Rosemary Ave | Andrews, SC 29510 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Bennettsville, Inc | Attn: Michael Toms | 1050 Hwy 38 S | Bennettsville, SC 29512 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Bennettsville, Inc | Attn: Michael Toms | 1578 Hwy 38 N | Bennettsville, SC 29512 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Blythewood South Carolina | Attn: Ed Farnell | 440 Langford Rd | Blythewood, SC 29016 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Blythewood South Carolina | Attn: Scott W Smoak | 90 Boney Rd | Blythewood, SC 29016 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Christ Of Watsontown, Pa | Attn: Randy Reed | 2122 Main St | Dewart, PA 17730 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Denver Pa | Attn: Mike Roney | 420 Main St | Denver, PA 17517 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Elkhart In, Inc | Attn: Bruce Newlin, Dir of Ministry Operations | 2715 E Jackson Blvd | Elkhart, IN 46516 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Evansville | Attn: Todd Gile | 216 SE 3rd St | Evansville, IN 47713 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Fountain Inn | Attn: Ashley Case | 403 S Weston St | Fountain Inn, SC 29644 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Grand Rapids, Mi | Attn: Ashley Pierce | 1100 Lake Dr Se | Grand Rapids, MI 49506 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Greeneville, Tennessee | Attn: Thomas J Garland Jr | P.O. Box 1060 | Greeneville, TN 37745 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Gulfport, Inc | Attn: Board of Trustees | 5007 Lawson Ave | Gulfport, MS 39507 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Hackettstown | 213 Main St | Hackettstown, NJ 07840-2019 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Hackettstown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Lapel, Inc | Attn: Treasurer | 217 E 7th St | P.O. Box 606 | Lapel, IN 46051 | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Lincoln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Los Osos, CA | Attn: Trustees Chair | 490 Los Osos Valley Rd | Los Osos, CA 93402 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Loveland, Colorado | Attn: Treasurer, Trinity Umc | 801 N Cleveland Ave | Loveland, CO 80537 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church - Loveland, Co | Attn: Bryson Lillie | 363 Morgan Dr | Loveland, CO 80537 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Moberly | Attn: Larry Berneking Or Current Trustee Chair | P.O. Box 9 | Moberly, MO 65270 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Ontario Ca | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Orangeburg South Carolina | Patricia B Lott | 185 Blvd St Ne | Orangeburg, SC 29115 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Orangeburg South Carolina | Attn: Patricia B Lott | 755 Five Chop Rd | Orangeburg, SC 29115 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Palm Beach Gardens | 9625 N Military Trail | Palm Beach Garden, FL 33410 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Palm Beach Gardens | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Pomona | Attn: Nancy A Williams | P.O. Box 2942 | Pomona, CA 91769 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Pooler | Attn: Candace Kosloske | 320 Benton Dr | Pooler, GA 31322 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Portland In | Attn: Trustees, Trinity Umc | P.O. Box 1264 | 323 S Meridian St | Portland, IN 47371 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Portland In | Robert Earl Franks, Jr | 589 W 500 North | Bryant, IN 47326 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Spartanburg, Sc, Inc | Attn: Lewis Cole | 626 Norwood St | Spartanburg, SC 29302-2040 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of Whittier | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Of York, Inc | Attn: Rev Nellie G Cloninger | 22 E Liberty St | York, SC 29745 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Roseville | Attn: Stephen Euper | 18303 Common Rd | Roseville, MI 48066 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Warner Robins | Attn: Treasurer | 129 S Houston Rd | Warner Robins, GA 31088 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church White Plains NY | Attn: Shirley Fields | 130 S Lexington Ave | White Plains, NY 10606 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church Wilton Ny | Attn: Trustee Chair, Trinity Umc Wilton | 155 Ballard Rd | Gansevoort, NY 12831 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Anderson, Inc | Attn: David Ford | 1809 N Main St | Anderson, SC 29621 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Athens, Tn Trustees Chair | Attn: John Dexter Hagaman | 101 E College St | Athens, TN 37303 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Bend Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Bend Ks | 5700 Broadway | Great Bend, KS 67530 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Fairmont, Nc | Attn: Treasurer | 307 Trinity St | Fairmont, NC 28340-1639 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Hartford City, Indiana | Attn: Treasurer, Trinity United Methodist Church | 303 N Walnut St | Hartford City, IN 47348 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Hutchinson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Hutchinson | 1602 N Main St | Hutchinson, KS 67501-4008 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Inc | Attn: Frank Cedarquist, Trustee | 509 North St | Lafayette, IN 47901 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Joliet | Attn: Leona N Tichenor | 303 Fairbanks | Joliet, IL 60432 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Madison | 1123 Vilas Ave | Madison, WI 53715 | | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Mt Prospect | Attn: Wendy Hardin Hermann | 223 N Emerson St | Mt Prospect, IL 60056 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Rose City, Mi 48654 | Trinity United Methodist Church, Treasurer | P.O. Box 130 | 125 W Main St | Rose City, MI 48654 | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church, Waverly | Attn: Business Manager | 1400 W Bremer Ave | Waverly, IA 50677 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church-Hudson, Ny | Attn: Kenneth W Coddington Jr | 555 Joslen Blvd | Hudson, NY 12534 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Parish | Attn: Lisa Bonta | 1 Owens Rd | Newburgh, NY 12550 | | | First-Class Mail |
| Plan Class 9 | Trinity United Methodist Church (4750) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trinity-By-The-Cove Episcopal Church | Attn: Carrie Drew, Parish Admin | 553 Galleon Dr | Naples, FL 34102 | | | First-Class Mail |
| Plan Class 9 | Trinity-First Umc Of El Paso | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Triumph Umc | Attn: Sandi Smith | 759 N 3906th Rd | Triumph, IL 61371 | | | First-Class Mail |
| Plan Class 9 | Triona Umc | Attn: Daniel Greene | 9803 Reseda Blvd 206 | Northridge, CA 91324 | | | First-Class Mail |
| Plan Class 9 | Smith & Choudoor Law, PLLC | Attn: James Daniel Smith | P.O. Box 2024 | Mccomb, MS 39649 | | | First-Class Mail |
| Plan Class 9 | Troop 138, Andrew Jackson Council 303, Bsa | c/o Conrad Mord, Attorney At Law | P.O. Drawer 311 | Tylertown, MS 39667 | | | First-Class Mail |
| Plan Class 9 | Troop United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Troy United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Oak Park - Temple, TX | 2500 FM 935 | Troy, TX 76579 | | | | First-Class Mail |
| Plan Class 9 | Trucksville United Methodist Church (080320) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Trucksville United Methodist Church (080320) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | True Light Lutheran Church | Attn: Leon K May | 195 Worth St | New York, NY 10013-4323 | | | First-Class Mail |
| Plan Class 9 | True Light Lutheran Church | 95 Worth St | New York City, NY 10013 | | | | First-Class Mail |
| Plan Class 9 | Trumansburg United Methodist Church | Attn: Richard A Peterson | 80 E Main St | Trumansburg, NY 14886 | | | First-Class Mail |
| Plan Class 9 | Trustees Of First Methodist Church Of Redlands | Attn: Peter F Mikloy | 74 Pine Grove Dr | South Hadley, MA 01075 | | | First-Class Mail |
| Plan Class 9 | Trustees Of Peninsula Delaware Annual Conference, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Trustees Of The Catholic Cathedral Church Of Baltimore | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Trustees Of The Catholic Cathedral Church Of Baltimore | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Plan Class 9 | Trustees Of The Diocese Of Mississippi | A Mississippi Corporation | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | First-Class Mail |
| Plan Class 9 | Trustees Of The Diocese Of Mississippi | A Mississippi Corporation | Attn: James B Pfortmiller Jr | P.O. Box 23107 | Jackson, MS 39225-3107 | | First-Class Mail |
| Plan Class 9 | Trustees Of The First Presbyterian Church Of Boynton Beach Fl | First Presbyterian Church | 235 SW 6th Ave | Boynton Beach, FL 33435 | | | First-Class Mail |
| Plan Class 9 | Trustees Of The First Presbyterian Episcopal Church, Diocese De | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | First-Class Mail |
| Plan Class 9 | Trustees Presbyterian Church | Attn: Business & Finance Mgr | 30685 NW Scotch Church Rd | Hillsboro, OR 97124 | | | First-Class Mail |
| Plan Class 9 | Tuckahoe United Methodist Church | Attn: Richard Rudolph | 7322 Old Tuckahoe Rd | Henrico, VA 23294 | | | First-Class Mail |
| Plan Class 9 | Tuckston United Methodist Church, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Tujunga United Methodist Church | Attn: Thomas Kendall, Pastor | 9901 Tujunga Canyon Blvd | Tujunga, CA 91042 | | | First-Class Mail |
| Plan Class 9 | Tulare United Methodist Church | Allison Byerley | 228 W Kern | Tulare, CA 93274 | | | First-Class Mail |
| Plan Class 9 | Tumwater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Tunica County Rotary Club, Inc | P O Box 2772 | Tunica, MS 38676 | | | | First-Class Mail |
| Plan Class 9 | Tunica United Methodist Church | Attn: James Erwin | 1043 School St | P.O. Box 1226 | Tunica, MS 38676 | | First-Class Mail |
| Plan Class 9 | Tunkhannock United Methodist Church (40479) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Tunkhannock United Methodist Church (40479) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Tunnel Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tunnel Hill Umc | 121 N Varnell Rd | Tunnel Hill, GA 30755 | | | | First-Class Mail |
| Plan Class 9 | Turin Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Turkey Valley United Methodist Church (18352S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Turkey Valley United Methodist Church (18352S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Turnagain United Methodist Church - Anchorage | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Turning Point United Methodist Church | c/o Bentz Law Firm | 8372 N Valley Rd | Pinson, AL 35126 | | | First-Class Mail |
| Plan Class 9 | Turtle Lake- Parkview United Methodist Church | Attn: Treasurer | P.O. Box 66 | Turtle Lake, WI 54889 | | | First-Class Mail |
| Plan Class 9 | Turtle Lake- Parkview United Methodist Church | Attn: Adam Wayne Woods | 236 Maple St N | Turtle Lake, WI 54889 | | | First-Class Mail |
| Plan Class 9 | Tuscarora Council | Attn: Jason L Smith | 172 Nc Hwy 581 S | Goldsboro, NC 27530 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Tuscola United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 602 7th St | Tuscola, TX 79562 | | | First-Class Mail |
| Plan Class 9 | Tuscumbia First United Methodist | Attn: Kathryn Courtney Woodman | 104 E 3rd St | Tuscumbia, AL 35674 | | | First-Class Mail |
| Plan Class 9 | Tuskawilla Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Tuttle Road United Methodist Church | Attn: Linda Brewster, Pastor | 52 Tuttle Rd | Cumberland, ME 04021 | | | First-Class Mail |
| Plan Class 9 | Twelfth Street Umc (18776Z) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Twelfth Street Umc (18776Z) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Twenty Palms United Methodist Church | Attn: Linda Geddis / Joseph Geddis | 6250 Mesquite Springs Rd | 29 Palms, CA 92277 | | | First-Class Mail |
| Plan Class 9 | Twin Falls First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Twin Falls Umc, Muncie Falls, Oh | Twin Falls Umc | 60 N River Rd | Muncie Falls, OH 44262-1308 | | | First-Class Mail |
| Plan Class 9 | Twin Oaks United Methodist Church | Attn: Treasurer | 201 E Harmon St | P.O. Box 98 | Oakwood, OH 45873 | | First-Class Mail |
| Plan Class 9 | Twin Oaks Umc Trustees | Attn: Marion Woods, Chairman | 8101 Rd 187 | Oakwood, OH 45873 | | | First-Class Mail |
| Plan Class 9 | Twin Rivers Council | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | | First-Class Mail |
| Plan Class 9 | C/O Bond Schoeneck & King | Attn: Andrew S Rivera | One Lincoln Center | Syracuse, NY 13202 | | | First-Class Mail |
| Plan Class 9 | Twin Rivers Council, Inc, Bsa | Attn: Roderick C Mcdonald | One Lincoln Center | Syracuse, NY 13202 | | | First-Class Mail |
| Plan Class 9 | Twin Towers United Methodist Church | Attn: Fred Fielding, Finance Chair | 1411 Oak St | Alameda, CA 94501 | | | First-Class Mail |
| Plan Class 9 | Twin Towers Umc | Attn: Patricia Yamashita | 1713 Grant | Berkeley, CA 94703 | | | First-Class Mail |
| Plan Class 9 | Twin Valley Council, Inc Bsa | Attn: Raymond W Brauer | 810 Madison Ave | Mankato, MN 56001 | | | First-Class Mail |
| Plan Class 9 | Tyler Road Southern Baptist Church | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | First-Class Mail |
| Plan Class 9 | Tyler Street United Methodist Church | Attn: Treasurer, Tyler St Church | 927 W 10th St | Dallas, TX 75208 | | | First-Class Mail |
| Plan Class 9 | Tyner Umc | Attn: Karen Wheeler | 6805 Standifer Gap Rd | Chattanooga, TN 37421 | | | First-Class Mail |
| Plan Class 9 | Tyner United Methodist Church | Attn: Cathy Wesolek | 4503 French St | Tyner, IN 46572 | | | First-Class Mail |
| Plan Class 9 | Tyrone Umc | P O Box 206 | Tyrone, OK 73951 | | | | First-Class Mail |
| Plan Class 9 | Ukiah United Methodist Church | Attn: Trustee Chair | P.O. Box 323 | Ukiah, CA 95482 | | | First-Class Mail |
| Plan Class 9 | Ulster (14156S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ulster (14156S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ulster Heights United Methodist Church | Attn: Sejin Cha | 1264 Ulster Heights Rd | Ellenville, NY 12428 | | | First-Class Mail |
| Plan Class 9 | Ulysses United Methodist Church (07202) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Ulysses United Methodist Church (07202) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Um Church Of The Village | Attn: Samuel C Winfrey | 201 W 13th St | New York, NY 10011 | | | First-Class Mail |
| Plan Class 9 | Um Insurance Co, Inc And Its Affiliates And Predecessors | Primmer Piper Eggleston & Cramer Pc | 500 Main St | Burlington, VT 05402 | | | First-Class Mail |
| Plan Class 9 | Um Insurance Co, Inc And Its Affiliates And Predecessors | Primmer Piper Eggleston & Cramer Pc | 500 Main St | Burlington, VT 05402 | | | First-Class Mail |
| Plan Class 9 | Umc At Milltown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Umc At Mt Tabor | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Umc First Vineland - Vineland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Umc Keansburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Umc Of Burlington | 207 S 6th St | Burlington, KS 66839 | | | | First-Class Mail |
| Plan Class 9 | Umc Of Burlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Umc Of Red Bank | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Underwood Lutheran Church | Attn: Pastor Scott Oaten | P.O. Box 9 | 10 3rd Ave | Underwood, IA 51576 | | First-Class Mail |
| Plan Class 9 | Union & Willow United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Union Avenue United Methodist Church | c/o Tyler Kiser, Treasurer | 1843 S Union Ave | Alliance, OH 44601 | | | First-Class Mail |
| Plan Class 9 | Union Center United Methodist Church | Attn: Rev David Mckinney | 128 Maple Dr | Endicott, NY 13760-6301 | | | First-Class Mail |
| Plan Class 9 | Union Chapel Indy | Attn: Lisa Lorentz | 2720 E 86th St | Indianapolis, IN 46240 | | | First-Class Mail |
| Plan Class 9 | Union Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Union Chapel Umc 2625 Pannell Rd Monroe, Ga 30655 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Union Church (Claremont) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | Union Church Of Hinsdale - United Church Of Christ | Attn: Matthew Klein | 324 W Burlington | Lagrange, IL 60525 | | | First-Class Mail |
| Plan Class 9 | Matthew M Klein And Assoc | Attn: Matthew M Klein | 324 W Burlington | LaGrange, IL 60525 | | | First-Class Mail |
| Plan Class 9 | Union City Presbyterian Church | Attn: Robert Wilbert | 37 W High St | Union City, PA 16438-1236 | | | First-Class Mail |
| Plan Class 9 | Union Congregational United Church Of Christ Of Green Bay Wi | Attn: Gail Hohenstein | 716 S Madison St | Green Bay, WI 54301 | | | First-Class Mail |
| Plan Class 9 | Union Deposit Umc (18753K) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Union Deposit Umc (18753K) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Union Grove United Methodist Church | Attn: Michael Lee Welch | P.O. Box 44 | Spring Garden, AL 36275 | | | First-Class Mail |
| Plan Class 9 | Union Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Union Hill Presbyterian Church Of Denville | Attn: John S Ware Iv | 427 Franklin Rd | Denville, NJ 07834 | | | First-Class Mail |
| Plan Class 9 | Union Hill Presbyterian Church Of Denville | Attn: John S Ware Iv | 427 Franklin Rd | Denville, NJ 07834 | | | First-Class Mail |
| Plan Class 9 | Union Hill Presbyterian Church Of Denville | Attn: John S Ware Iv | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Union Hill Presbyterian Church Of Denville | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | Union Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Union Hill United Methodist Church 2000 Aj Land Rd Canton, G | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Union Japanese Church Of Westchester | Attn: Yoko Ueda | 6 Greenacres Ave | Scarsdale, NY 10583 | | | First-Class Mail |
| Plan Class 9 | Union Memorial United Methodist Church | Carolyn Anderson | 3443 Riva Rd | Davidsonville, MD 21035 | | | First-Class Mail |
| Plan Class 9 | Union Memorial United Methodist Church | Attn: Janice Seay | P.O. Box 53 | Davidsonville, MD 21035 | | | First-Class Mail |
| Plan Class 9 | Union Park Umc | Attn: Treasurer | 2305 E 12th St | Des Moines, IA 50316 | | | First-Class Mail |
| Plan Class 9 | Union Presbyterian Church | Attn: David Blevins | 329 N Bent St | Powell, WY 82435 | | | First-Class Mail |
| Plan Class 9 | Union Presbyterian Church, Inc (Endicott, Ny) | Attn: Rev Patricia J Raube | 200 E Main St | Endicott, NY 13760 | | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church | Attn: Rev Bernadette Logan | 126-22 150th St | P.O. Box 200584 | South Ozone Park, NY 11436 | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church | 1018 Pulaski Rd | East Northport, NY 11731 | | | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church | Attn: Benny L Anderson | P.O. Box 316 | 303 E Jackson | Union, MS 39365 | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church | Attn: Tom Lender, Treasurer | 600 Edith Ave | Noblesville, IN 46060 | | | First-Class Mail |
| Plan Class 9 | Ron (Ronald) Edward Schultz | | 898 Arkadelphia Rd | Birmingham, AL 35204 | | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church | Rev Bernadette Logan | 12615 149th St | South Ozone Park, NY 11436 | | | First-Class Mail |
| Plan Class 9 | Union Umc Joel Musselman | 18244 Promise Rd | Noblesville, IN 46060 | | | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church | Attn: Robert L Mullen | 2312 Nursery Rd | Lilington, NC 27546 | | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church | Attn: Ron Schultz | 4323 Co Rd 32 | Wilsonville, AL 35186 | | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church | Attn: David Jackson | 485 Columbus Ave | Boston, MA 02118 | | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church Brooklyn | Attn: Rev Jacqueline Carter | 121 New York Ave | Brooklyn, NY 11216 | | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church Of Unity, Maine | Attn: Thomas L Blackstone | 61 Pleasant St | Waterville, ME 04901 | | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church, Inc | Attn: Bill Gray | 128 King George Way | Columbia, SC 29210 | | | First-Class Mail |
| Plan Class 9 | Union United Methodist Church, Inc | Attn: Bill Gray | 7582 Woodrow St | Irmo, SC 29063-2831 | | | First-Class Mail |
| Plan Class 9 | Union Village United Methodist Church | Attn: Bertha Brown | P.O. Box 237 | Thornville, NY 14072 | | | First-Class Mail |
| Plan Class 9 | Uniondale United Methodist Church | Attn: Kine Enke | 280 Prince Ave | Freeport, NY 11520 | | | First-Class Mail |
| Plan Class 9 | Uniondale United Methodist Church | Attn: Kine Enke | 720 Linionville Ave | Linionville, NY 11553 | | | First-Class Mail |
| Plan Class 9 | Uniontown Umc | Attn: Treasurer | 3405 Uniontown Rd | Westminster, MD 21158 | | | First-Class Mail |
| Plan Class 9 | Uniontown Umc | Darrell Davis | 4639 Bark Hill Rd | Union Bridge, MD 21791 | | | First-Class Mail |
| Plan Class 9 | Unionville United Methodist Church | Attn: Mara Pace-Uurnc Treasurer | P.O. Box 244 | Unionville, MO 63565 | | | First-Class Mail |
| Plan Class 9 | Unionville United Methodist Church (96861) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Unionville United Methodist Church (96861) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | United Brethren Church On Staten Island | c/o Hall & Hall LLP | 57 Beach St | Staten Island, NY 10304 | | | First-Class Mail |
| Plan Class 9 | United Brethren Church On Staten Island | c/o Hall & Hall LLP | 57 Beach St | Staten Island, NY 10304 | | | First-Class Mail |
| Plan Class 9 | United Brethren Church On Staten Island | Attn: Lawrence Johnson | 2205 Richmond Rd | Staten Island, NY 10306 | | | First-Class Mail |
| Plan Class 9 | United Brethren Church On Staten Island | Attn: Lawrence Johnson | 2205 Richmond Rd | Staten Island, NY 10306 | | | First-Class Mail |
| Plan Class 9 | United Christian Parish - Reston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Church Of Broomfield | Attn: Gary B Mckee | 825 Kohl St | Broomfield, CO 80020 | | | First-Class Mail |
| Plan Class 9 | United Church Of Broomfield | 825 Kohl St | Broomfield, CO 80020 | | | | First-Class Mail |
| Plan Class 9 | United Church Of Canastota | Attn: Gregory J Wright | 2623 Carey Hill Rd | Chittenango, NY 13037 | | | First-Class Mail |
| Plan Class 9 | United Church Of Canastota, Inc | 144 Center St | Canastota, NY 13032 | | | | First-Class Mail |
| Plan Class 9 | United Church Of Christ In Keene | 23 Central Sq | Keene, NH 03431-3707 | | | | First-Class Mail |
| Plan Class 9 | United Church Of Christ, Federated | Attn: Ann Gibert | 4 Church St | Webster, MA 01570 | | | First-Class Mail |
| Plan Class 9 | United Church Of Christ, Federated | Attn: Ann Stoneffier Gilbert | 4 Church St | Webster, MA 01570 | | | First-Class Mail |
| Plan Class 9 | United Church Of Fairlee | 283 River Rd | Fairlee, VT 05454 | | | | First-Class Mail |
| Plan Class 9 | United Church Of Fairlee | Attn: Reverend Katherine Arthaud | P.O. Box 204 | Fairlee, VT 05045 | | | First-Class Mail |
| Plan Class 9 | United Church Of Ferndale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Church Of Idaho Springs | Attn: J Horner | P.O. Box 3070 | Idaho Springs, CO 80452 | | | First-Class Mail |
| Plan Class 9 | United Church Of Lincoln - Vermont | 23 Quaker St | Lincoln, VT 05443 | | | | First-Class Mail |
| Plan Class 9 | United Church Of Monmouth | Attn: Gail G Dibiaso, Treasurer | 778 Main St | P.O. Box 217 | Monmouth, ME 04259 | | First-Class Mail |
| Plan Class 9 | United Church Of Oval | Attn: Karen Densmore, Treasurer | 131 W Front St | Oval, MI 48866 | | | First-Class Mail |
| Plan Class 9 | United Church Of Randolph | Attn: Roberta Brawn, Deacon Chair | P.O. Box 209 | Randolph, VT 05060 | | | First-Class Mail |
| Plan Class 9 | United Church Of Roscoe | Attn: Anna A Tompkins | 2 Church St | Roscoe, NY 12776 | | | First-Class Mail |
| Plan Class 9 | United Church Of Rogers Park | c/o Chicago United Church Of Rogers Park | 1545 W Morse Ave | Chicago, IL 60626 | | | First-Class Mail |
| Plan Class 9 | United Church Of South Royalton, Federated | P O Box 116 | South Royalton, VT 05068 | | | | First-Class Mail |
| Plan Class 9 | United Church Of Thetford | Route 5 | North Thetford, VT 05054 | | | | First-Class Mail |
| Plan Class 9 | United Church Of Underhill | Attn: Rev Jennifer L Mihok | P.O. Box 265 | Underhill, VT 05489 | | | First-Class Mail |
| Plan Class 9 | United Church Of Walsingburg | Attn: Wesley Faye Smith | 108 Kansas Ave | Walsenburg, CO 81089 | | | First-Class Mail |
| Plan Class 9 | United Church Of Warsville | Attn: Rev Young Choi | 34 Harrison St | New Haven, CT 06515 | | | First-Class Mail |
| Plan Class 9 | United Churches Of Durham | Attn: Pam Huntley | 228 Main St | Durham, CT 06422-2129 | | | First-Class Mail |
| Plan Class 9 | United Community Church Of Morrisville Vermont | Attn: Mary Ann Wilson, Treasurer | P.O. Box 475 | Morrisville, VT 05661 | | | First-Class Mail |
| Plan Class 9 | United Disciples Christian Church | Attn: Bonnie Smith | 100 United Disciples Dr | Richardson, TX 75081 | | | First-Class Mail |
| Plan Class 9 | Robinson & Mcalwee PLLC | Joseph Scott Beeson | P.O. Box 1791 | Charleston, WV 25326 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | United Federated Church Of Williamstown | Attn: Nancy Avery | 2426 Rte 14 | P.O. Box 438 | Williamstown, VT 05679 | | First-Class Mail |
| Plan Class 9 | United Japanese Christian Church | Attn: Rev Akiko Miyake-Stoner | 136 N Villa Ave | Clovis, CA 93612 | | | First-Class Mail |
| Plan Class 9 | United Lutheran Church | Attn: Mary Kathryn Sanders | 3806 Tacoma Ave S | Tacoma, WA 98418 | | | First-Class Mail |
| Plan Class 9 | United Lutheran Church | Attn: Carol Wells, Council President | 101 E 38th St | Tacoma, WA 98404 | | | First-Class Mail |
| Plan Class 9 | United Methodist Camp Service | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Heather Ryan Bailes Baker | 57 Pond St | Osterville, MA 02655 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | 845 N 5th St | Spearfish, SD 57783 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Rev Gerry Piper | 2 Hillcrest Rd | Springfield, VT 05156 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church - Highbridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church At Berlin | Attn: Sharon Goodermote | 17 S Main St | P.O. Box 225 | Berlin, NY 12022 | | First-Class Mail |
| Plan Class 9 | United Methodist Church At Demarest | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church At Shrub Oak | Attn: Trustees | 1176 E Main St | Shrub Oak, NY 10588-1409 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church At Shrub Oak | Attn: Trustees | 1176 E Main St | Shrub Oak, NY 10588-1409 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Bear Creek Camp | 59 S Poplar St | Marianna, AR 72360 | | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Dove Creek, Co | Attn: Jackie Nielson | P.O. Box 626 | Dove Creek, CO 81324 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Greensboro Bend, Ut | United Methodist Church | 813 Main | Greensboro Bend, UT 05842 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church In Madison | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church In Wayne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Anacortes | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Antioch | 848 Main St | Antioch, IL 60002 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Atwater | Attn: William Robert Arnold | 2550 Linden St | Atwater, CA 95301 | | | First-Class Mail |
| Plan Class 9 | William Robert Arnold | 8250 Fruitland Ave | Minton, CA 95388 | | | | First-Class Mail |
| Plan Class 9 | Attn: K Alexander Visbaras | 195 Center St | Auburn, ME 04210 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Auburn | Attn: Treasurer | 439 Park Ave | Auburn, ME 04210-8557 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Babylon | Attn: Robert Dunlop | 21 James St | Babylon, NY 11702 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Bay Shore | Attn: Rev Wendy Modeste | 107 E Main St | Bay Shore, NY 11706 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Bolton | Attn: David Martin | 1041 Boston Tpke | Bolton, CT 06043 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Brady | Attn: Pastor Brady | P.O. Box 1030 | Brady, TX 76825 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Cadillac | Attn: Sara Adkin | P.O. Box 37 | Cadillac, MI 49601 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Cadillac | Attn: Bill George | 1020 E Div St | P.O. Box 37 | Cadillac, MI 49601 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Castro Valley | Attn: Steven David Grant | 14732 Pepperdine St | San Leandro, CA 94579 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Castro Valley | Attn: Steven David Grant | 19806 Wisteria St | Castro Valley, CA 94546 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Chagrin Falls | Attn: Dan Spisak, Chair, Trustees | 20 S Franklin St | Chagrin Falls, OH 44022 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Chillicothe,Missouri, Inc | Attn: Pastor Buck Cuen-Smith | 1414 Walnut | Chillicothe, MO 64601 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Christ | 916 Ave F | Wisner, NE 68791 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Christ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Cooperstown | Attn: Dan Evans | 66 Chestnut St | Cooperstown, NY 13326 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Cooperstown | Attn: Dana K Horrell | 41 Ford Ave | Oneonta, NY 13326 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Corona | Rev Elsa Vicioso | 42-15 104 St | Corona, NY 11368 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Corona | Attn: Rev Elsa Vicioso | 42-15 104 St | Corona, NY 11368 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Corona | Attn: President Trustees Cumc | 2880 California Ave | Corona, CA 92881 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Cucamonga | Attn: Finance Chair Umc Cucamonga | 7690 Archibald Ave | Rancho Cucamonga, CA 91730 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Danbury | Attn: Pastor Kimberly Bosley | 5 Clapboard Ridge Rd | Danbury, CT 06811 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Deerfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Eagle Valley | Attn: Louise Carter | P.O. Box 546 | Eagle, CO 81631 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of East Meadow | Attn: Dorett Johnson-Agu | 470 E Meadow Ave | East Meadow, NY 11554 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of East Meadow | Attn: Dorett Johnson-Agu | 470 E Meadow Ave | East Meadow, NY 11554 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Evergreen | Attn: Penn Gildersleeve, Trustee Chair Umce | 3757 Ponderosa Dr | Evergreen, CO 80439 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Fayetteville | 601 E Genesee St | P.O. Box 158 | Fayetteville, NY 13066-0158 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Floral Park | Attn: Benjamin Yoo | 35 Verbena Ave | Floral Park, NY 11001 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Fonda-Fultonville | Attn: Thomas Pullen | 55 Prospect St | Fultonville, NY 12072 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Gales Ferry | Attn: Treasurer | 10 Chapman Ln | Gales Ferry, CT 06335 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Galveston | Attn: David Duke | 515 S Maple St | P.O. Box 639 | Galveston, IN 46932 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Good Fellowship, Naples, Maine | Attn: Seth A Forbe | 1000 Roosevelt Trl | Naples, ME 04055 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Hageman | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Hartford | Attn: Beth Ann Loveland Sennett, Trustees Chair | 571 Farmington Ave | Hartford, CT 06105 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Hygiene | Attn: Andrew W Ernst Trustee | P.O. Box 76 | 7542 Hygiene Rd | Hygiene, CO 80533 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Islip | P.O Box 507 | Islip, NY 11751 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Johnstown | Attn: Treasurer & Richard Bruce Bandy | 108 King Ave | Johnstown, CO 80534 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Kahoka, Inc | Attn: Shirley Anne Neves | P.O. Box 67 | Kahoka, MO 63445 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Kent | P.O Box 646 | Kent, OH 44240 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Kent | Attn: David Arthur Palmer | 1435 E Main St | Kent, OH 44240 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of La Mirada | Attn: Paige Eaves | 15700 Rosecrans Ave | La Mirada, CA 90638 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Lake Ronkonkoma | Attn: Wendy Duffy | 792 Hawkins Ave | Lake Grove, NY 11755 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Lamar | 107 S 6th St | Lamar, CO 81052 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Lemars | 901 3rd Ave Se | Lemars, IA 51031 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Lenox Ma | Attn: John Allen | 6 Holmes Rd | Lenox, MA 01240 | | | First-Class Mail |
| Plan Class 9 | Harold Douglas Upton | 397 W Hill Rd | Lenox, NY 12125 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Libertyville | Libertyville Umc | 429 Brainerd Ave | Libertyville, IL 60048 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Litchfield | 69 West St | P.O. Box 65 | Litchfield, CT 06759 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Los Altos | Attn: Denise Robinson | 655 Magdalena Ave | Los Altos, CA 94024 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Los Banos | Attn: Catherine Wolf-Miyamoto | 1031 Iowa St | Los Banos, CA 93635 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Ludington | Attn: Dawn Mumford Treasurer | 5810 Bryant Rd | Ludington, MI 49431 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Macedonia | Attn: Jill Marlow | 1280 E Aurora Rd | Macedonia, OH 44056 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Madison | Attn: Gloria Vanduyn | 304 N Egan Ave | Madison, SD 57042 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Merced | Attn: Nadine Weisbrod | 899 Yosemite Pkwy | Merced, CA 95340 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Mitchellville | Attn: Scott F Meister | P.O. Box 386 | Mitchellville, IA 50169-0386 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Monroe | Attn: Treasurer, United Methodist Church Of Monroe | 515 Cullers Farm Rd | Monroe, CT 06468 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Moose Lake, Minnesota | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Mt Kisco | Attn: Ross Porter | 300 E Main St | Mt. Kisco, NY 10549 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of New Canaan | Attn: Roy Turner | Umc-Nc 165 S Ave | New Canaan, CT 06840 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Newton, Newton, Ma | Attn: Paulina Andzie - Quainoo, Treasurer | 430 Walnut St | Newton, MA 02460 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of North Manchester | Attn: Natalie Quick-Egner | 306 E 2nd St | North Manchester, IN 46962 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Otsego, Mi | Attn: Administrator/Financial Secretary | 223 E Allegan St | P.O. Box 443 | Otsego, MI 49078 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Palm Springs | Attn: Susan Feasell, Treasurer | P.O. Box 2007 | Palm Springs, CA 92263 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Pine Island | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Port Washington | Attn: David Collins | 35 Middle Neck Rd | Port Washington, NY 11050 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Queensbury | Attn: Treasurer | 460 Aviation Rd | Queensbury, NY 12804-2907 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Randle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Richmond, Missouri, Inc | Attn: James Robert Swafford, President | 212 West Main St | P.O. Box 406 | Richmond, MO 64085 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Rochelle | 709 4th Ave | Rochelle, IL 61068 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Round Pond | Attn: Bethiah Callahan | 1456 State Rt 32 | Round Pond, ME 04564 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Round Pond | R Kelly Harvell | 2625 Bristol Rd | New Harbor, ME 04554 | | | First-Class Mail |
| Plan Class 9 | Treasurer | 50 Franklin St | Rumford, ME 04276 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Rumford | Attn: James Robertson | 724 Forest Ave | Rumford, ME 04276 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Ski Cliff | Attn: Clifford Hetzer, Pres Board of Trustees | 59 Upper Sheep Pasture Rd | East Setauket, NY 11733 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Sea Isle City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Seaford | Attn: Walter Frederick Cook Iv | 2160 Washington Ave | Seaford, NY 11783 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Seaford | Attn: Joan M Langlon | 2160 Washington Ave | Seaford, NY 11783 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Sedan | Attn: Walter Cook | 264 N Maple St | N Massapequa, NY 11758 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Sedan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Sedan | 302 N Chautauqua St | Sedan, KS 67361 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Simi Valley | Attn: Treasurer, Svumc | 2394 Erringer Rd | Simi Valley, CA 93065 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Swartz Creek | Attn: Treasurer | 7400 Miller Rd | Swartz Creek, MI 48473 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of The Covenant - Arlington | 3608 Matlock Rd | Arlington, TX 76015-3605 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of The Covenant - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of The Covenant Of Spartanburg, Inc | Attn: Heather Attn: Humphries | 9020 Asheville Hwy | Spartanburg, SC 29316 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of The Covenant Of Spartanburg, Inc | Attn: Rev Heather Humphries | 723 Gloria Ct | Boiling Springs, SC 29316 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of The Good Shepherd | Attn: Christel Greaves - Head Trustee | 10901 Colonia Rd | P.O. Box 13310 | Philadelphia, PA 19113 | | First-Class Mail |
| Plan Class 9 | Attn: Eldon J Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of The Good Shepherd, Newport, Nh | Attn: Donald Dupont | 62 Cary St | Newport, NH 03773 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of The Redeemer | Attn: Gail Smith | 1901 Iverson St | Temple Hills, MD 20748 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of The Servant | Attn: Randy Shrauner | 14343 N Mcarthur Blvd | Oklahoma City, OK 73142 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Thousand Oaks | Attn: Robert B Garrett | 1000 Janss | Thousand Oaks, CA 91360 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Vista | Attn: Rev Dr Leigh Ann Shaw | 490 S Melrose Ave | Vista, CA 92081 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Watertown | Attn: Mary Woodward | 305 Main St | Watertown, CT 06795-2209 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Webster (Ny) | Attn: Rev Rick Ladue | 169 E Main St | Webster, NY 14580 | | | First-Class Mail |
| Plan Class 9 | Converse Law Offices For Umc Webster | Attn: David Converse | 64 E Main St | Webster, NY 14580 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of West Chester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Westford And Weston | Attn: Trustee, United Methodist Church Of Westford | 10 Church St | Westford, MA 01886 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Westport | Attn: Board of Trustees | 49 Weston Rd | Westport, CT 06880 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Wilton | Attn: Rev Steve Brandt | 1401 Maple Ave | P.O. Box 57 | Wilton, IA 52778 | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Woodbury | Attn: Rev Won Tack Lee | 577 Woodbury Rd | Woodbury, NY 11797 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Worth | 12101 S Harlem Ave | Palos Heights, IL 60463 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Yucaipa | 35177 Beech Ave | Yucaipa, CA 92399 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Of Jeffersonville Ny | Attn: Paul Thompson | 28 Maple Ave | Jeffersonville, NY 12748 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Sheldon Iowa | 506 8th St | Sheldon, IA 51201 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church Westlake Village | 1049 S Westlake Blvd | Westlake Village, CA 91361 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Church, Branford | Attn: Rev Kent F Jackson | 811 E Main St | Branford, CT 06405 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church, Junction Ne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Church, Sayville Ny | Attn: Richard Allen | 164 Greene Ave | Sayville, NY 11782 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church, Sayville NY | UMC Sayville | 164 Greene Ave | Sayville, NY 11782 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church-Dell Rapids | Attn: Gennifer Randolph | 505 E 5th St | Dell Rapids, SD 57022 | | | First-Class Mail |
| Plan Class 9 | United Methodist Community Church (75686) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | United Methodist Community Church (75686) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | United Methodist Korean Church Of Astoria | 3044 Crescent St | Astoria, NY 11102 | | | | First-Class Mail |
| Plan Class 9 | United Methodist Men, St Lukes Umc - Long Branch | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Parish In Bushwick | Attn: Beverley C Kirby | 1139 Bushwick Ave Bushwick Ave | Brooklyn, NY 11221 | | | First-Class Mail |
| Plan Class 9 | United Methodist Parish In Bushwick | Attn: Beverly Kirby | 1139 Bushwick Ave | Brooklyn, NY 11221 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | United Methodist Temple | 395 S Main St | Russellville, KY 42276 | | | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | United Methodist Temple | c/o Bradley Arant Boult Cummings, LLP | Attn: E. Main G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | United Methodist Temple Church | Attn: Treasurer | P.O. Box 990 | Clarksburg, WV 26301 | | | First-Class Mail |
| Plan Class 9 | United Methodist Temple, Inc | Attn: Rebecca L Smith | 5301 S US Hwy 41 | Terre Haute, IN 47802 | | | First-Class Mail |
| Plan Class 9 | United Methodist Temple-Beckley | Attn: Tom Cushman, Chair of Trustees | 201 Templeview Dr | Beckley, WV 25801 | | | First-Class Mail |
| Plan Class 9 | United Parish Of Lunenburg Ma | Attn: Upl Treasurer | 39 Main St | Lunenburg, MA 01468 | | | First-Class Mail |
| Plan Class 9 | United Parish Of Upton | Attn: Administrator | 1 Church St | Upton, MA 01568 | | | First-Class Mail |
| Plan Class 9 | United Presbyterian Church Of Cleburne, Inc | Attn: Kenny Rigsulot | 1510 W Westhill Dr | Cleburne, TX 76033 | | | First-Class Mail |
| Plan Class 9 | Bradley Law Firm | Michael Keith Bradley | 13 East Henderson St | Cleburne, TX 76031 | | | First-Class Mail |
| Plan Class 9 | United Presbyterian Church Of Lyndhurst | 511 Ridge Rd | Lyndhurst, NJ 07071 | | | | First-Class Mail |
| Plan Class 9 | United Presbyterian Church Of Lyndhurst | 511 Ridge Rd | Lyndhurst, NJ 07071 | | | | First-Class Mail |
| Plan Class 9 | United Presbyterian Church Of Plainfield | Attn: Ellen O'Connett Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | United Presbyterian Church Of Plainfield | Attn: Ellen O'Connett, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | United Presbyterian Church Of Plainfield | Attn: Alaric H Tate | 525 E Front St | Plainfield, NJ 07060 | | | First-Class Mail |
| Plan Class 9 | United Presbyterian Church Of Plainfield | Attn: Alaric H Tate | 525 East Front St | Plainfield, NJ 07060 | | | First-Class Mail |
| Plan Class 9 | United Presbyterian Church Of Randolph | Attn: Molly T Golando | 31 Pellman Pl | Lackawanna, NY 14218 | | | First-Class Mail |
| Plan Class 9 | United Presbyterian Church Of Randolph | Attn: Mary Myers Or Clerk of Session | 186 Main St | Randolph, NY 14772 | | | First-Class Mail |
| Plan Class 9 | United Presbyterian Church of Slatington | 6750 PA Rte 873 | Slatington, PA 18088 | | | | First-Class Mail |
| Plan Class 9 | United Presbyterian Of Whitinsville | Attn: Treasurer - Up Church | 7 Spring St | Whitinsville, MA 01588 | | | First-Class Mail |
| Plan Class 9 | United Protestant Church Of Grayslake | Attn: Ryan B Kiblinger | 54 S Whitney St | Grayslake, IL 60030 | | | First-Class Mail |
| Plan Class 9 | United States File Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | United States Fire Insurance Company | c/o Ifrah Plic | Attn: George Calhoun | 1717 Pennsylvania Ave NW, Ste 650 | Washington, DC 20006 | | First-Class Mail |
| Plan Class 9 | United States Fire Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | United States Insurance Company | Attn: Charles Fischette | 250 Commercial St, Ste 5000 | Manchester, NH 03101 | | | First-Class Mail |
| Plan Class 9 | Unity Chapel United Methodist Church | Attn: Mary Carol Smith, Church Secretary | 1760 Lost Creek Rd Nw | Ramsey, IN 47166 | | | First-Class Mail |
| Plan Class 9 | Unity United Methodist Church | 1910 E Broadway | Northwood, OH 43619 | | | | First-Class Mail |
| Plan Class 9 | Unity-Washington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Universal City United Methodist Church, Inc | Attn: Vivian L Wagoner | 90 Winn Ave | Universal City, TX 78148 | | | First-Class Mail |
| Plan Class 9 | University Carillon, 1395 Campus View Ct, Oviedo, Fl 32765 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | University City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | University Heights Presbyterian Church | Attn: Reverend Lynne Anne West | 2167 University Ave | Bronx, NY 10453 | | | First-Class Mail |
| Plan Class 9 | University Heights Presbyterian Church | Attn: Lynne Anne West | 2167 University Ave | Bronx, NY 10453 | | | First-Class Mail |
| Plan Class 9 | University Heights United Methodist Church | Attn: Sharon Cronk, Business Administrator | 4002 Otterbein Ave | Indianapolis, IN 46227 | | | First-Class Mail |
| Plan Class 9 | University Lutheran Church Of Hope | 601 13th Ave S E | Minneapolis, MN 55414 | | | | First-Class Mail |
| Plan Class 9 | University Lutheran Church Of Hope, Minneapolis, Minnesota | Attn: Timothy C Abrahamson | 601 13th Ave Se | Minneapolis, MN 55414 | | | First-Class Mail |
| Plan Class 9 | University Park United Methodist Church | Attn: Rev Joe Stobaugh | 4024 Caruth Blvd | Dallas, TX 75225 | | | First-Class Mail |
| Plan Class 9 | University Park United Methodist Church | Attn: Andy Dunning | 2180 S University Blvd | Denver, CO 80210-4712 | | | First-Class Mail |
| Plan Class 9 | University Presbyterian Church | Attn: Clerk of Session | 4540 15th Ave Ne | Seattle, WA 98105 | | | First-Class Mail |
| Plan Class 9 | University Presbyterian Church | Attn: Matthew L Boyd | 700 E Maple Rd, Second Fl | Birmingham, MI 48009 | | | First-Class Mail |
| Plan Class 9 | University Presbyterian Church Fresno | Attn: Kerry Neal | 1776 E Roberts Ave | Fresno, CA 93710 | | | First-Class Mail |
| Plan Class 9 | University Presbyterian Church Fresno | Attn: Kerry Neal | 1776 E Roberts Ave | Fresno, CA 93710 | | | First-Class Mail |
| Plan Class 9 | University United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | University United Methodist Church | David P Notley, Jr | 3621 Campus Dr | College Park, MD 20740 | | | First-Class Mail |
| Plan Class 9 | University United Methodist Church | Attn: Treasurer | 18422 Culver Dr | Irvine, CA 92612-2745 | | | First-Class Mail |
| Plan Class 9 | University United Methodist Church | Attn: David Notley - Treasurer | 3621 Campus Dr | College Park, MD 20740 | | | First-Class Mail |
| Plan Class 9 | University United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | University United Methodist Church - Fort Worth | 2416 W Berry St | Fort Worth, TX 76110 | | | | First-Class Mail |
| Plan Class 9 | University United Methodist Church - Fort Worth | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | University United Methodist Church Chapel Hill | Attn: Dr Creighton Alexander | 150 E Franklin St | Chapel Hill, NC 27514-3617 | | | First-Class Mail |
| Plan Class 9 | University United Methodist Church Of Austin | Attn: Finance Manager, Uumc Austin | 2409 Guadalupe | Austin, TX 78705 | | | First-Class Mail |
| Plan Class 9 | University United Methodist Church, Redlands | Attn: Pastor | 940 E Colton Ave | Redlands, CA 92374 | | | First-Class Mail |
| Plan Class 9 | University Umc Redlands | Attn: Pastor, Gary Keene | 100 S Lasalle St | Redlands, CA 92374 | | | First-Class Mail |
| Plan Class 9 | Unknown Local Council | Attn: Mayne G Gundersen | 1 Scout Way | Doylestown, PA 18901-4890 | | | First-Class Mail |
| Plan Class 9 | Upper Catskills Larger Parish United Methodist Church | Attn: Donna Leroy | 614 State Rte 10 | Stamford, NY 12167 | | | First-Class Mail |
| Plan Class 9 | Upper N.Y. Annual Conference Of The United Methodist Church | c/o Harter Secrest & Emery LLP | Attn: Peter H. Abdella | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Plan Class 9 | Harter Secrest & Emery, LLP | Attn: Nicholas S Gatto | 100 Chestnut Plz, 10th Fl | Buffalo, NY 14202 | | | First-Class Mail |
| Plan Class 9 | Upton United Methodist Church | Attn: Curtis Rankin | 834 Pine St | Upton, WY 82730 | | | First-Class Mail |
| Plan Class 9 | Upton United Methodist Church | Attn: Carla Kateri | P.O. Box 182 | Upton, WY 82730 | | | First-Class Mail |
| Plan Class 9 | Urbana Friends Church | Attn: Pastor Jacob Hayward | 204 N Rohrer St | Urbana, OH 43078 | | | First-Class Mail |
| Plan Class 9 | Martin, Browne, Hull & Harper PLL | Dina M Cary | 500 N. Fountain Ave | Springfield, OH 45504 | | | First-Class Mail |
| Plan Class 9 | Urbandale United Church Of Christ | 3530 70th St | Urbandale, IA 50322 | | | | First-Class Mail |
| Plan Class 9 | Uriah Umc (Gardners) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Uriah Umc (Gardners) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Utahville United Methodist Church (188620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Utahville United Methodist Church (188620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Utica United Methodist Church | Attn: Donald Dean Gotham | 8650 Canal Rd | Sterling Heights, MI 48314 | | | First-Class Mail |
| Plan Class 9 | Utica United Methodist Church | 626 North St | Utica, OH 43080 | | | | First-Class Mail |
| Plan Class 9 | Vails Gate United Methodist Church | Attn: Carol A Pick | 17 Hill Run Rd | Newburgh, NY 12550 | | | First-Class Mail |
| Plan Class 9 | Vails Gate United Methodist Church | P O Box 37 | Vails Gate, NY 12550 | | | | First-Class Mail |
| Plan Class 9 | Vale Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Valhalla United Methodist Church | Attn: Sal Vaccaro | 200 Columbus Ave | Valhalla, NY 10595 | | | First-Class Mail |
| Plan Class 9 | Ghina Law | Attn: David R Hitter | P.O. Box 3235 | Asheville, NC 28802 | | | First-Class Mail |
| Plan Class 9 | Valle Crucis Conference Center | c/o Hilderman Hitchcock, PA | Attn: Gregory Hilderbran | 301 College St, Ste 100 | Asheville, NC 28801 | | First-Class Mail |
| Plan Class 9 | Valley Chapel United Methodist Church | Attn: Beverly Villers | 1511 Pleasant Valley Rd | Fairmont, WV 26554 | | | First-Class Mail |
| Plan Class 9 | Valley Korean United Methodist Church | Attn: Joon Choi | 10408 Balboa Blvd | Granada Hills, CA 91344 | | | First-Class Mail |
| Plan Class 9 | Valley Of Peace Lutheran Church | Attn: Steve Hoge | 4735 Bassett Creek Dr | Golden Valley, MN 55422 | | | First-Class Mail |
| Plan Class 9 | Valley Presbyterian Church, An Arizona Non-Profit Corp. | Attn: Kris Bahr | 6947 E Mcdonald Dr | Paradise Valley, AZ 85253 | | | First-Class Mail |
| Plan Class 9 | Valley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Valley United Methodist Church | Attn: Pastor | 4201 Ashworth Rd | West Des Moines, IA 50265 | | | First-Class Mail |
| Plan Class 9 | Valley United Methodist Church | Attn: Chuck Pate, Treasurer | 1410 Drake Ave Se | Huntsville, AL 35802 | | | First-Class Mail |
| Plan Class 9 | Valley United Methodist Church | Attn: Treasurer - Valley Umc | 5980 Lake Michigan Dr, Ste B | Allendale, MI 49401 | | | First-Class Mail |
| Plan Class 9 | Valley United Methodist Church (89103) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Valley United Methodist Church (89103) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Van Brocklin-Florence United Methodist Church | Attn: Dawn Barr | 3582 S Bolton Rd | Freeport, IL 61032 | | | First-Class Mail |
| Plan Class 9 | Van Buren United Methodist Church | Attn: Lisa Oestreich | 201 S Main St | P.O. Box 86 | Van Buren, OH 45889 | | First-Class Mail |
| Plan Class 9 | Van Meter United Methodist Church | Attn: John R Armstrong, Trustee | P.O. Box 149 | Van Meter, IA 50261 | | | First-Class Mail |
| Plan Class 9 | Van Meter United Methodist Church | Attn: John R Armstrong | 100 Hazel St, P.O. Box 149 | Van Meter, IA 50261 | | | First-Class Mail |
| Plan Class 9 | Van Nuys United Methodist Church | Attn: Juanita Springer | 6260 Tyrone Ave | Van Nuys, CA 91401 | | | First-Class Mail |
| Plan Class 9 | Van United Methodist Church | Attn: Timothy Spratt | P.O. Box 56 | Van, WV 25206 | | | First-Class Mail |
| Plan Class 9 | Van United Methodist Church | Attn: Timothy Allen Spratt | P.O. Box 263 | Van, WV 25206 | | | First-Class Mail |
| Plan Class 9 | Van United Methodist Church | Attn: Joanne Williams-Elliott | P.O. Box 1919 | Van, TX 75790 | | | First-Class Mail |
| Plan Class 9 | Vance Weekly | 306 W Myles Ave | Pennsboro, WV 26415 | | | | First-Class Mail |
| Plan Class 9 | Vanceboro Umc | 180 Wayne Rd | Vanceboro, NC 28586 | | | | First-Class Mail |
| Plan Class 9 | Vanceboro United Methodist Church | Attn: Nicholas Guay | P.O. Box 18 | Vanceboro, ME 04491 | | | First-Class Mail |
| Plan Class 9 | Vanceboro United Methodist Church | Nicholas G Guay | 86 Summit St | Baileyville, ME 04694 | | | First-Class Mail |
| Plan Class 9 | Vancleave/Mt Pleasant United Methodist Church | P O Box 5341 | Vancleave, MS 39565 | | | | First-Class Mail |
| Plan Class 9 | Vancleave/ Mt Pleasant Umc | Attn: Charles R Frost III | 18620 Hwy 57 | Vancleave, MS 39565 | | | First-Class Mail |
| Plan Class 9 | Vancouver First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Vanderveer Park United Methodist Church | 3114 Glenwood Rd | Brooklyn, NY 11210 | | | | First-Class Mail |
| Plan Class 9 | Vanhornesville Umc | Attn: Rev James E Barnes II | P.O. Box 111 | Vanhornesville, NY 13475 | | | First-Class Mail |
| Plan Class 9 | Vanport United Methodist Church | Attn: Kaaron Kelton Austin | 2385 Mill Rd | Henrico, VA 23231 | | | First-Class Mail |
| Plan Class 9 | Varnell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Vashon Presbyterian Church | P O Box 435 | Vashon, WA 98070 | | | | First-Class Mail |
| Plan Class 9 | Vashon Presbyterian Church | P.O. Box 435 | Vashon, WA 98070 | | | | First-Class Mail |
| Plan Class 9 | Vassalboro United Methodist Church | 614 Main St | Vassalboro, ME 04989-3113 | | | | First-Class Mail |
| Plan Class 9 | Vassalboro United Methodist Church | Lynne W Murray | 116 Main St | Vassalboro, MN 04989 | | | First-Class Mail |
| Plan Class 9 | Vassar First United Methodist Church | Attn: Mary Ann Mossner | 139 N Main St | Vassar, MI 48768 | | | First-Class Mail |
| Plan Class 9 | Ventura First United Methodist Church | Attn: Office Manager, Kathleen Matarazzo | 1338 E Santa Clara St | Ventura, CA 93001 | | | First-Class Mail |
| Plan Class 9 | Verbank Umc | Attn: Kathleen Meyerson | P.O. Box 25 | Verbank, NY 12585 | | | First-Class Mail |
| Plan Class 9 | Verbank United Methodist Church | Attn: Sarah Cross | 8 Dave Rd | Verbank, NY 12585 | | | First-Class Mail |
| Plan Class 9 | Verdid F Viola Clearwater Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Verdigris United Methodist Church | Attn: Treasurer | 8936 E 530 Rd | Claremore, OK 74019 | | | First-Class Mail |
| Plan Class 9 | Verdugo Hills | Attn: Michael Hale | 1325 Grandview Ave | Glendale, CA 91201 | | | First-Class Mail |
| Plan Class 9 | Vergennes United Methodist Church | Attn: Michael Doran | 129 Main St | Vergennes, VT 05491 | | | First-Class Mail |
| Plan Class 9 | Vergennes United Methodist Church | Attn: Michael Doran | 3 Country Commons 3A, Hopkins Rd | Kingsport, TN 37660 | | | First-Class Mail |
| Plan Class 9 | Vermilion United Methodist Church | 1813 Bloomingdale Rd | Kingsport, TN 37660 | | | | First-Class Mail |
| Plan Class 9 | Vermont Umc | Attn: Jeremy Mcmillan | 1817 Bloomingdale Rd | Kingsport, TN 37660 | | | First-Class Mail |
| Plan Class 9 | Vernon First United Methodist Church | Attn: Gene Lankford | P.O. Box 608 | Vernon, AL 35592 | | | First-Class Mail |
| Plan Class 9 | Vernon United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Vernon Umc | Attn: Peter Schilling | 1100 Hartgrad Tpke, Apt 571 | Vernon, CT 06066 | | | First-Class Mail |
| Plan Class 9 | Verona United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Verona United Methodist Church | Attn: Treasurer | 5694 E Main St | Verona, NY 13478 | | | First-Class Mail |
| Plan Class 9 | Versailles United Methodist Church | Attn: Pastor Greaves | P.O. Box 374 | Versailles, CT 06383 | | | First-Class Mail |
| Plan Class 9 | Versailles United Methodist Church, Versailles, Kentucky | Attn: Tim Thompson, Senior Pastor | 230 Paynes Mill Rd | Versailles, KY 40383 | | | First-Class Mail |
| Plan Class 9 | Vestal Center United Methodist Church | Attn: Charlotte Saecker | 150 Dunham Hill Rd | Binghamton, NY 13850 | | | First-Class Mail |
| Plan Class 9 | Vestal United Methodist Church | Attn: Don Weininger | 328 Main St | Vestal, NY 13850-1534 | | | First-Class Mail |
| Plan Class 9 | Hal Ehrhardt | 1748 Terrace Dr | Vestal, NY 13850 | | | | First-Class Mail |
| Plan Class 9 | Vestavia Hills United Methodist Church | Attn: Gary Wyatt | 2061 Kentucky Ave | Birmingham, AL 35216 | | | First-Class Mail |
| Plan Class 9 | Vestry Of Holy Trinity Parish | Attn: Kevin P Hayes | 110 Easton Rd | Willow Grove, PA 19090 | | | First-Class Mail |
| Plan Class 9 | Vestry Of St James Episcopal Church | Attn: Kathleen Brennan | M St Alban, Church Hall | Washington, DC 2016 | | | First-Class Mail |
| Plan Class 9 | Vestry Of St Patricks Parish In The District Of Columbia | c/o St Patricks Episcopal Church | Attn: Kurt Gerhard | 4700 Whitehaven Pkwy NW | Washington, DC 20007 | | First-Class Mail |
| Plan Class 9 | Vicksburg United Methodist Church | Attn: Marshall Limebaugh | 217 S Main St | Vicksburg, MI 49097 | | | First-Class Mail |
| Plan Class 9 | Victory Memorial Umc | Attn: Rev David A Smith | 1501 W 40th St | Baltimore, MD 21211 | | | First-Class Mail |
| Plan Class 9 | Victory Memorial United Methodist Church | Attn: Rev David Allen Smith | 523 Oakleaf Rd | Baltimore, MD 21211 | | | First-Class Mail |
| Plan Class 9 | Vidalia United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Vidalia United Methodist Church | Attn: Stuart Sherman | 411 Georgia St | Vidalia, LA 71373 | | | First-Class Mail |
| Plan Class 9 | Vila Rica First United Methodist Church, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Village Lutheran Church And The Chapel School | Attn: Rev Dr Robert G Hartwell, Pastor and Trustee | 172 White Plains Rd | Bronxville, NY 10708 | | | First-Class Mail |
| Plan Class 9 | Village United Methodist Church | Attn: Chris Hemund | 200 Carmona Rd | Hot Springs Village, AR 71909 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Village United Methodist Church - N Lauderdale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Villsca Umc | Attn: Treasurer | 203 S 3Rd | Villsca, IA 50864 | | | First-Class Mail |
| Plan Class 9 | Vilonia United Methodist Church | Attn: Donna Lewis | P.O. Box 460 | Vilonia, AR 72173 | | | First-Class Mail |
| Plan Class 9 | Vilonia United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Vincent United Methodist - Nutley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Vincent United Methodist Church | 1024 2nd St Se | Minot, ND 58701 | | | | First-Class Mail |
| Plan Class 9 | Vincentown Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Vine Congregational United Church Of Christ, Inc | Attn: John C Hahn | 1800 Twin Ridge Rd | Lincoln, NE 68506-2355 | | | First-Class Mail |
| Plan Class 9 | Vine United Methodist Church | Attn: Jeffrey Cox | 2501 Gallows Rd | Dunn Loring, VA 22027 | | | First-Class Mail |
| Plan Class 9 | Vineland United Methodist Church | Attn: Richard G Calhoun | 1587 36th Ln | Pueblo, CO 81006 | | | First-Class Mail |
| Plan Class 9 | Vineville United Methodist Church | Attn: Church Administrator | 2045 Vineville Ave | Macon, GA 31204 | | | First-Class Mail |
| Plan Class 9 | Steve L. Wilson | 435 2nd St, Ste 500 | Macon, GA 31201 | | | | First-Class Mail |
| Plan Class 9 | Vinita First United Methodist Church | Attn: Joyce Nowlin | 314 W Canadian Ave | Vinita, OK 74301 | | | First-Class Mail |
| Plan Class 9 | Virginia Avenue United Methodist Church | Attn: Pastor | 1127 Virginia Ave | Bristol, TN 37620 | | | First-Class Mail |
| Plan Class 9 | Virginia Beach Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Virginia C Bossley/North Branch United Methodist Church24 | Attn: Virginia C Bossley | 24 Highview Ave | Liberty, NY 12754 | | | First-Class Mail |
| Plan Class 9 | Virginia Point United Methodist Church | Attn: Louis Bothe | 1386 Cr. 1200 | Savoy, TX 75479 | | | First-Class Mail |
| Plan Class 9 | Virginia Wingard Memorial United Methodist Church | Attn: Carolyn M Jackson & Beth Faulk | 1500 Broad River Rd | Columbia, SC 29210 | | | First-Class Mail |
| Plan Class 9 | Visalia United Methodist Church | Attn: Bus Operations Manager | P.O. Box 7360 | Visalia, CA 93290 | | | First-Class Mail |
| Plan Class 9 | Visitation Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Plan Class 9 | Visitation Of Our Lady R C Church, Marrero, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Plan Class 9 | Visitation Of Our Lady R C Church,La | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | First-Class Mail |
| Plan Class 9 | Vista De La Montana United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | Vista Ridge United Methodist Church | Attn: Bill Burden | 2901 Denton Tap Rd | Lewisville, TX 75067 | | | First-Class Mail |
| Plan Class 9 | Voyageurs Area Council | Attn: Michael Jenkins | 3877 Stebner Rd | Hermantown, MN 55811 | | | First-Class Mail |
| Plan Class 9 | Bentz Law Firm, Pc | Len Spagnolo | 112 Simmons Rd | Mcmurray | | | First-Class Mail |
| Plan Class 9 | W. Pa Annual Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | W. Pa Annual Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | W. Tyler Chastain | c/o Bernstein, Starr & McAdams, LLP | 116 Agnes Rd | Knoxville, TN 37919 | | | First-Class Mail |
| Plan Class 9 | Wabash First United Methodist Church | Attn: Melvin Rennaker | 110 N Cass St, P.O. Box 605 | Wabash, IN 46992 | | | First-Class Mail |
| Plan Class 9 | Wacousta Community United Methodist Church | Attn: Alan Cheney | 9180 W Herbison Rd | Eagle, MI 48822-9785 | | | First-Class Mail |
| Plan Class 9 | Attn: Nathan Chris Krupp | 11906 Eden Trl | Eagle, MI 48822 | | | | First-Class Mail |
| Plan Class 9 | Waddy Ritan Club | Attn: Gregory Alan Darst | 1171 Kings Hwy | P.O. Box 85 | Waddy, KY 40076 | | First-Class Mail |
| Plan Class 9 | Waddy Ruritan Club | Attn: Gregory Darst | 3476 Waddy Rd | Waddy, KY 40076 | | | First-Class Mail |
| Plan Class 9 | Wade Chapel United Methodist Church | Attn: Travis Hoffman | 820 Grandview Ridge Rd | Red House, WV 25168 | | | First-Class Mail |
| Plan Class 9 | Wading River North Shore United Methodist Church | Attn: Barbara Yatauro | 360 Route 25A | Wading River, NY 11792 | | | First-Class Mail |
| Plan Class 9 | Waggoners United Methodist Church (178927) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Waggoners United Methodist Church (178927) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wagner United Methodist Church | Attn: Dennis E Permann | P.O. Box 757 | Wagner, SD 57380 | | | First-Class Mail |
| Plan Class 9 | Wagner United Methodist Church | 406 SW 1st St | Wagner, SD 57380 | | | | First-Class Mail |
| Plan Class 9 | Wahiawa United Methodist Church | Attn: James Higa | 1445 California Ave | Wahiawa, HI 96786 | | | First-Class Mail |
| Plan Class 9 | Waitsfield United Church Of Christ | 4355 Main St, Box 16 | Waitsfield, VT 05673 | | | | First-Class Mail |
| Plan Class 9 | Wakarusa United Methodist Church | Wakarusa Umc | P.O. Box 414 | Wakarusa, IN 46573 | | | First-Class Mail |
| Plan Class 9 | Wake Forest United Methodist Church | Attn: Treasurer | 905 S Main St | Wake Forest, NC 27587 | | | First-Class Mail |
| Plan Class 9 | Wakefield Grace United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Wakefield Grace United Methodist Church | Attn: Henderson Brathwaite | 8750 White Plains Rd | Bronx, NY 10470 | | | First-Class Mail |
| Plan Class 9 | Wakefield Lynnfield United Methodist Church | c/o Lucas Law Group LLC | Attn: David R. Lucas, Esq. | One Nelson Terrace, Ste D | Melrose, MA 02176 | | First-Class Mail |
| Plan Class 9 | Wakefield Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wakita United Methodist Church | P O Box 425 | Wakita, OK 73771 | | | | First-Class Mail |
| Plan Class 9 | Walden Umc | Attn: Gail Ambrosetti | 499 Lakeside Rd | Newburgh, NY 12550 | | | First-Class Mail |
| Plan Class 9 | Hyung-Kyu Yi | 36 Central St | St Johnsbury, VT 05819 | | | | First-Class Mail |
| Plan Class 9 | Walden United Methodist Church | Attn: Diane Cochran | 20 Cabot Rd | Hardwick, VT 05834 | | | First-Class Mail |
| Plan Class 9 | Waldron United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Waldron United Methodist | Attn: Roger Rice | P.O. Box 279 | Waldron, AR 72958 | | | First-Class Mail |
| Plan Class 9 | Walkwick United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Waleska Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Waleska United Methodist Church 7340 Reinhardt College Pkwy | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Walker Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Daniel Ryan Guthery | 405 6th Ave SE | Cullman, AL 35055 | | | | First-Class Mail |
| Plan Class 9 | Walker Chapel United Methodist Church | Attn: Farris Mccrary | P.O. Box 986 | Fultondale, AL 35068 | | | First-Class Mail |
| Plan Class 9 | Walkersville United Methodist Church | Attn: Nancy Jones, Treasurer | 22 Main St | Walkersville, MD 21793-8515 | | | First-Class Mail |
| Plan Class 9 | Wall Street United Methodist Church, Inc | Attn: Financial Secretary Wall St Umc | 240 Wall St | Jeffersonville, IN 47130 | | | First-Class Mail |
| Plan Class 9 | Wallace Wesleyan Church | Attn: William M Spencer | 61145 State Rte 415 | Avoca, NY 14809 | | | First-Class Mail |
| Plan Class 9 | Walled Lake Umc | Attn: Pastor Kenny Walkup | 313 E Northport St | Walled Lake, MI 48390 | | | First-Class Mail |
| Plan Class 9 | Waller Umc (179385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Waller Umc (179385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Waller United Methodist Church | Attn: Rev Catherine Beasley | 1206 Smith St | Waller, TX 77484 | | | First-Class Mail |
| Plan Class 9 | Walmsley Boulevard Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Walnut Hill United Methodist Church | 875 Rathmell Rd | Columbus, OH 43207 | | | | First-Class Mail |
| Plan Class 9 | Walnut Hills United Methodist Church | c/o Davis Brown Law Firm | Attn: Julie Johnson Mclean | 215 10th St, Ste 1300 | Des Moines, IA 50309 | | First-Class Mail |
| Plan Class 9 | Walnut Hills United Methodist Church | 12321 Hickman Rd | Urbandale, IA 50323 | | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Walnut Ridge First United Methodist Church | Attn: Sharon Kary | P.O. Box 66 | Walnut Ridge, AR 72476 | | | First-Class Mail |
| Plan Class 9 | Walnut Street Umc (Burnham) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Walnut Street Umc (Burnham) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Walnut Umc | Attn: David Poust | 111 E Liberty | Walnut, IL 61376 | | | First-Class Mail |
| Plan Class 9 | Waples Memorial United Methodist Church | Attn: Justin Miller | 830 W Main St | Denison, TX 75020 | | | First-Class Mail |
| Plan Class 9 | War United Methodist Church | Attn: Sue Powers | 93 Warfcreek Rd | War, WV 24892 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Eddie Ray Todd | 48 Believer Dr | Keystone, WV 24868 | | | First-Class Mail |
| Plan Class 9 | Houghton Bradford Whitted Pc, Llo | Attn: D C Bradford III | 6457 Frances St, Ste 100 | Omaha, NE 68106 | | | First-Class Mail |
| Plan Class 9 | Wardens & Vestrymen Of St. Marks Pro-Cathedral Of Hastings | Attn: St Marks Episcopal Pro-Cathedral | 422 N Burlington St | Hastings, NE 68901 | | | First-Class Mail |
| Plan Class 9 | Wardensville United Methodist Church | Attn: Melanie Walker | 1255 N Mountain Rd | Wardensville, WV 26851 | | | First-Class Mail |
| Plan Class 9 | Wards Chapel United Methodist Church | Attn: William Showman | 11023 Liberty Rd | Randallstown, MD 21133 | | | First-Class Mail |
| Plan Class 9 | Ware Episcopal Church | Attn: Scott Parnell | P.O. Box 616 | Gloucester, VA 23061-0616 | | | First-Class Mail |
| Plan Class 9 | Ware Episcopal Church | P O Box 616 | Gloucester, VA 23061-0616 | | | | First-Class Mail |
| Plan Class 9 | Warnerville United Methodist Church | Attn: Sue Lockwood | P.O. Box 366 | Warnerville, NY 12187 | | | First-Class Mail |
| Plan Class 9 | Cobleskill United Methodist Church | Attn: Anne Marie Cole | 107 Chapel St, Ste 1 | Cobleskill, NY 12043 | | | First-Class Mail |
| Plan Class 9 | Warren United Methodist Church | David Christopher Palmer | 186 Whitefoose Rd | North Sandwich, NH 03259 | | | First-Class Mail |
| Plan Class 9 | Warren United Methodist Church | 101 E Jefferson St | Warren, IL 61087 | | | | First-Class Mail |
| Plan Class 9 | Warren United Methodist Church | Attn: Carole Elliot | P.O. Box 246 | Warren, NH 03279 | | | First-Class Mail |
| Plan Class 9 | Warrenton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Warriors Mark Umc (1672) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Warriors Mark Umc (1672) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Warsaw Trinity United Methodist Church | Attn: Lu Ann Gandsel | 832 E Center St | Warsaw, IN 46580 | | | First-Class Mail |
| Plan Class 9 | Warsaw United Methodist Church | Attn: Arlene Roberts, Chair of Trustees | 130 E Church St | Warsaw, OH 43844 | | | First-Class Mail |
| Plan Class 9 | Warwick Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Warwick United Methodist Church | Attn: Pastor Jennifer Morrow | 135 Forester Ave | Warwick, NY 10990 | | | First-Class Mail |
| Plan Class 9 | Warwood United Methodist | Attn: Sharon Miller | 1458 Warwood Ave | Wheeling, WV 26003 | | | First-Class Mail |
| Plan Class 9 | Washington Farms Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Washington Park United Methodist Church | Attn: Treasurer, Wash Park Umc | 1955 E Arizona Ave | Denver, CO 80210 | | | First-Class Mail |
| Plan Class 9 | Washington Pike United Methodist Church | Attn: Richard L Hayes | 2241 Washington Pike | Knoxville, TN 37917 | | | First-Class Mail |
| Plan Class 9 | Washington Pike United Methodist Church | Attn: Richard L Hayes | 2241 Washington Pike | Knoxville, TN 37917 | | | First-Class Mail |
| Plan Class 9 | Washington Presbyterian Church | Attn: Clerk of Session & William Edward Strawbridge | 105 S Elm St | Washington, IL 61571 | | | First-Class Mail |
| Plan Class 9 | Washington Street Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Washington Street Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Washington United Methodist Church | 10468 Dupont Rd, P O Box 218 | Washington, WV 26181 | | | | First-Class Mail |
| Plan Class 9 | Washington United Methodist Church | Attn: Treasurer | 206 W 2nd St | Washington, IA 52353 | | | First-Class Mail |
| Plan Class 9 | Washington United Methodist Church, Inc | Attn: Gerald Orme | 1214 Wadsworth St | Maysville, KY 41056 | | | First-Class Mail |
| Plan Class 9 | Watchung Ave Presbyterian Church | Attn: Greta Martin-Worthy | 170 Watchung Ave | N Plainfield, NJ 07060 | | | First-Class Mail |
| Plan Class 9 | Watchung Avenue Presbyterian Church | Attn: Greta Martin-Worthy | 170 Watchung Ave | North Plainfield, NJ 07060 | | | First-Class Mail |
| Plan Class 9 | Water Of Life Community Church | 14418 Miller Ave, 6 | Fontana, CA 92336 | | | | First-Class Mail |
| Plan Class 9 | Waterbury Center Community Church | Attn: Treasurer, Waterbury Center Community Church | P.O. Box 216 | Waterbury Center, VT 05677 | | | First-Class Mail |
| Plan Class 9 | Waterford Central United Methodist Church | Attn: Rev Jack Mannschreck | 3882 Highland Rd | Waterford, MI 48328 | | | First-Class Mail |
| Plan Class 9 | Stephen C Albery | 3510 Lakeshore | Waterford, MI 48329 | | | | First-Class Mail |
| Plan Class 9 | Waterloo United Methodist Church | Attn: Kay G Crowe | 1613 Cross St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Waterloo United Methodist Church | Attn: Rev Daniel S Bradley | 122 Alice Page Rd | Waterloo, SC 29384 | | | First-Class Mail |
| Plan Class 9 | Waterman United Methodist Church | Attn: Rebecca Pezzella | 35 E Williams St | Waterloo, NY 13165 | | | First-Class Mail |
| Plan Class 9 | Waterman United Methodist Church | 210 W Garfield St | Waterman, IL 60556 | | | | First-Class Mail |
| Plan Class 9 | Watermark Church | Attn: Steven Deur | 13060 US Hwy 31 | Grand Haven, MI 49417 | | | First-Class Mail |
| Plan Class 9 | Waters Edge United Methodist Church (066001) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Waters Edge United Methodist Church (066001) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Waters Memorial United Methodist Church | Attn: Janice Moore | 5400 Mackall Rd | St Leonard, MD 20685-2307 | | | First-Class Mail |
| Plan Class 9 | Waterville Union Church | Attn: Charles Wetherell | 82 Witherell Rd | Johnson, VT 05656 | | | First-Class Mail |
| Plan Class 9 | Waterville United Methodist Church | Attn: Treasurer | 102 N 5th St | Waterville, OH 43566 | | | First-Class Mail |
| Plan Class 9 | Watkinsville First United Methodist Church | Attn: Treasurer | 9800 Westport Rd | Louisville, KY 40241 | | | First-Class Mail |
| Plan Class 9 | Watkinsville First UMC (1331 New High Shoals, Ga) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Watsontown Umc (180442) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Watsontown Umc (180442) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Watts Flats Umc | P O Box 7 | Ashville, NY 14710 | | | | First-Class Mail |
| Plan Class 9 | Warren Vandewark | 3675 Main Rd | Jamestown, NY 14701 | | | | First-Class Mail |
| Plan Class 9 | Wattsburg United Methodist Church (89945) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wattsburg United Methodist Church (89945) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Waukee United Methodist Church | Attn: Cyndi Cragmile, Financial Controller | P.O. Box 26 | Waukee, IA 50263 | | | First-Class Mail |
| Plan Class 9 | Waurika Umc | Attn: Janice Bryant | 438 E Lowis Ave | P.O. Box 67 | Waurika, OK 73573 | | First-Class Mail |
| Plan Class 9 | Wauwatosa Avenue United Methodist Church | Attn: Tyler Emerson Pease | 1529 Wauwatosa Ave | Wauwatosa, WI 53213 | | | First-Class Mail |
| Plan Class 9 | Waverly First United Methodist Church | Attn: Darcy Stewart | 190 E State St | Waverly, NY 14892 | | | First-Class Mail |
| Plan Class 9 | Waverly First United Methodist Church Waverly Tn | Attn: Paul Holtsinger | 115 W Main St | Waverly, TN 37185 | | | First-Class Mail |
| Plan Class 9 | Waverly Hall Umc | Attn: Jim Christian | P.O. Box 9 | Waverly Hall, GA 31831 | | | First-Class Mail |
| Plan Class 9 | Waverly Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Waverly United Methodist Church | Attn: Lesa Paul,Treasurer | 158 Chemung St | Waverly, NY 14892-1341 | | | First-Class Mail |
| Plan Class 9 | Waverly United Methodist Church | 116 W Kelting | Waverly, MO 64096 | | | | First-Class Mail |
| Plan Class 9 | Waverly United Methodist Church | Attn: Treasurer | 8525 Main St | Martinsville, IN 46151 | | | First-Class Mail |
| Plan Class 9 | Waverly Umc | Attn: Jack C Massey | 4370 Olive Branch Rd | Greenwood, IN 46143 | | | First-Class Mail |
| Plan Class 9 | Waxham United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Waxhaw United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wayland United Methodist Church | Attn: Keith Koontz | 200 Church St | Wayland, MI 49348 | | | First-Class Mail |
| Plan Class 9 | Waymart Calvary United Methodist Church (30386) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Waymart Calvary United Methodist Church (30386) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wayne Brock | C/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Wayne City First United Methodist Church | Attn: Pastor Elton Storey | 106 Race St | Wayne City, IN 62895 | | | First-Class Mail |
| Plan Class 9 | Wayne City First United Methodist Church | Lanny Kirby Smith | 14677 N Wing St | Mt Vernon, IL 62864 | | | First-Class Mail |
| Plan Class 9 | Wayne Community Church, Umc | Attn: Rev Angela Rotherham, Pastor | P.O. Box 300 | Wayne, ME 04284 | | | First-Class Mail |
| Plan Class 9 | Wayne M Perry | C/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Wayne Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wayne United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wayne United Methodist Church | Wayne Umc | P.O. Box 56 | Wayne, OH 43466 | | | First-Class Mail |
| Plan Class 9 | Wayne United Methodist Church | Attn: Darrell Todd Hurley | P.O. Box 246 | Wayne, WV 25570 | | | First-Class Mail |
| Plan Class 9 | Waynesboro First United Methodist Church | Attn: Steven Bruns | P.O. Box 468 | Waynesboro, MS 39367 | | | First-Class Mail |
| Plan Class 9 | Waynesboro First United Methodist Church | Attn: Franklin Lane | P.O. Box 420 | Waynesboro, GA 30830 | | | First-Class Mail |
| Plan Class 9 | United Methodist Church | Attn: Steven Bruns | 701 Turner St | Waynesboro, MS 39367 | | | First-Class Mail |
| Plan Class 9 | Franklin Lane | 707 Wood Valley Rd | Waynesboro, GA 30830 | | | | First-Class Mail |
| Plan Class 9 | Waynesville United Methodist Church | Attn: Michael E Deborde | 297 N St | Waynesville, OH 45068 | | | First-Class Mail |
| Plan Class 9 | Waynesville United Methodist Church | Attn: Cheryl Wood & Patrick J Wadleigh | 301 Hwy Y | Waynesville, MO 65583 | | | First-Class Mail |
| Plan Class 9 | Waynesville United Methodist Church | Attn: Treasurer, Waynesville UMC | 297 North St | Waynesville, OH 45068 | | | First-Class Mail |
| Plan Class 9 | Wayside Presbyterian Church | Attn: Matthew W Mccullough | 100 State St, Ste 700 | Erie, PA 16507 | | | First-Class Mail |
| Plan Class 9 | Wayside Presbyterian Church | Attn: Financial Secretary | 1208 Asbury Rd | Erie, PA 16505-1304 | | | First-Class Mail |
| Plan Class 9 | MacDonald, Illig, Jones & Britton LLP | Attn: Matthew W McCullough | 100 State St, Ste 700 | Erie, PA 16507 | | | First-Class Mail |
| Plan Class 9 | Wayside United Methodist Church | Attn: Terry Jeffers | P.O. Box 371 | Clinton, IN 47842 | | | First-Class Mail |
| Plan Class 9 | Wayside United Methodist Church | Attn: Darlene Philips | 3001 Grand Central Ave | Vienna, WV 26105 | | | First-Class Mail |
| Plan Class 9 | Wayside United Methodist Church - Ocean | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | We Are One United Methodist Church | Attn: Jerrold Mitchell, Treasurer | 1315 West Mcdowell Rd | Jackson, MS 39204 | | | First-Class Mail |
| Plan Class 9 | Webb Memorial United Methodist Church | Attn: Cameron Edwards | 370 Ky 109 | Clay, KY 42404 | | | First-Class Mail |
| Plan Class 9 | Webberville United Methodist Church | Attn: Larry Salstrom, Finance Chair | 4215 E Holt Rd | Webberville, MI 48892 | | | First-Class Mail |
| Plan Class 9 | Webster Hills United Methodist Church | Attn: Kristin Lamprecht | 698 W Lockwood | Webster Groves, MO 63119 | | | First-Class Mail |
| Plan Class 9 | Webster Springs First Methodist Church | Attn: Michael Hall | 120 Church St | Webster Springs, WV 26288 | | | First-Class Mail |
| Plan Class 9 | Webster United Methodist | 600 N Bompart Ave | Webster Groves, MO 63119 | | | | First-Class Mail |
| Plan Class 9 | Weddington | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wedgewood United Methodist Church | Attn: Administrative Council Chairperson | 2350 Wedgewood Dr | Akron, OH 44312 | | | First-Class Mail |
| Plan Class 9 | Wehnwood Umc (176085) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wehnwood Umc (176085) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Weimer United Methodist Church | Attn: Michael Gillis | P.O. Box 6 | Weiner, AR 72479 | | | First-Class Mail |
| Plan Class 9 | Weimer United Methodist Church | C/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Weirs United Methodist Church, Attn: Treasurer | Attn: Julie Fletcher | P.O. D3247 | Laconia, NH 03247 | | | First-Class Mail |
| Plan Class 9 | Welborne Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Weldon United Methodist Church | Attn: Cherene White | 49 Oak St, P.O. Box 86 | Weldon, IL 61882 | | | First-Class Mail |
| Plan Class 9 | Wellfleet United Methodist Church | Attn: Sieglinde Rogers | 246 Main St | Wellfleet, MA 02667 | | | First-Class Mail |
| Plan Class 9 | Wells United Methodist Church | Attn: Susan Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | | First-Class Mail |
| Plan Class 9 | Wellsboro Umc (07430) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wellsboro Umc (07430) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wellsburg United Methodist Church | Attn: William Watson | 800 Main St | Wellsburg, WV 26070 | | | First-Class Mail |
| Plan Class 9 | Wellspring United Methodist Church, Inc - Georgetown | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wellston Hope United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wellsville First United Methodist Church | Attn: Truett Sweeting | 79 Madison St | Wellsville, NY 14895 | | | First-Class Mail |
| Plan Class 9 | Wendell United Methodist Church | P.O Box 1925 | Wendell, NC 27591 | | | | First-Class Mail |
| Plan Class 9 | Wendell United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wentzville United Methodist Church | Attn: Rev Mark Dumas | 725 Wall St | Wentzville, MO 63385 | | | First-Class Mail |
| Plan Class 9 | Wesley Chapel Umc | Attn: Joe Riddle | 11025 County Rd 15 | Florence, AL 35633 | | | First-Class Mail |
| Plan Class 9 | Wesley Chapel Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Chapel Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Chapel Umc (Marietta) | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Chapel United Methodist Church | Attn: Reginald Mann, Trustees Chair Wesley Chapel Umc | 9227 River Rd | South Chesterfield, VA 23803 | | | First-Class Mail |
| Plan Class 9 | Wesley Chapel United Methodist Church | Attn: Richard Abbott | 2100 Hwy 150 | Floyds Knobs, IN 47119 | | | First-Class Mail |
| Plan Class 9 | Wesley Chapel United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Chapel United Methodist Church (32102473) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley Chapel United Methodist Church (32102473) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley Chapel United Methodist Church Of Lake City | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Chapel United Methodist Church Of Lake City | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | First-Class Mail |
| Plan Class 9 | Wesley Coleman | C/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Wesley Freedom United Methodist Church | Attn: Cindy Hinson, Treasurer | 961 Johnsville Rd | Eldersburg, MD 21784 | | | First-Class Mail |
| Plan Class 9 | Wesley Freedom United Methodist Church | lattn: an Christopher Colbie? | 961 Johnsville Rd | Sykesville, MD 21784 | | | First-Class Mail |
| Plan Class 9 | Wesley Grace Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Grove Umc | 23640 Woodfield Rd | Gaithersburg, MD 20882 | | | | First-Class Mail |
| Plan Class 9 | Wesley Grove Umc | Attn: Karen Davis | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | First-Class Mail |
| Plan Class 9 | Wesley Grove Umc | Attn: Karen | 23612 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | First-Class Mail |
| Plan Class 9 | Wesley Grove United Methodist Church | Attn: J Richard Monarch | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | First-Class Mail |
| Plan Class 9 | Wesley Grove United Methodist Church | Attn: Elizabeth A Lemaster | 1320 Dorsey Rd | Hanover, MD 21076-1453 | | | First-Class Mail |
| Plan Class 9 | Wesley J Smith | C/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | Wesley Mechanicsburg (178506) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley Mechanicsburg (178506) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley Memorial | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Memorial | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Memorial | 825 Wesley Dr | Statesville, NC 28677 | | | | First-Class Mail |
| Plan Class 9 | Wesley Memorial | 6100 Memorial Hgwy | Tampa, FL 33615 | | | | First-Class Mail |
| Plan Class 9 | Duane Richard Partin | 3325 Amber Dr | Wilmington, NC 28409 | | | | First-Class Mail |
| Plan Class 9 | Wesley Memorial Umc | 824 Starling Wy | Martinsville, VA 24112 | | | | First-Class Mail |
| Plan Class 9 | Wesley Memorial Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Memorial Umc | Attn: Duane R Partin | 1401 S College Rd | Wilmington, NC 28403-5198 | | | First-Class Mail |
| Plan Class 9 | Wesley Memorial United Methodist | 4141 Deleon St | Ft Myers, FL 33901 | | | | First-Class Mail |
| Plan Class 9 | Wesley Memorial United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Memorial United Methodist Church | Wesley Memorial Umc | 1211 Westmead St | Decatur, AL 35601 | | | First-Class Mail |
| Plan Class 9 | Eric E Burnett | 2419 Corral Trail | Chattanooga, TN 37421 | | | | First-Class Mail |
| Plan Class 9 | Wesley Memorial United Methodist Church | 6314 E Brainerd Rd | Chattanooga, TN 37421 | | | | First-Class Mail |
| Plan Class 9 | Wesley Memorial United Methodist Church | Attn: Ramon D Torres III | 3405 Peerless Rd Nw | Cleveland, TN 37312 | | | First-Class Mail |
| Plan Class 9 | Wesley N Pele | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley Umc | 2075 Meadowlane Ave | W Melbourne, FL 32904 | | | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin Rice | 100N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Bradley Arant Boult Cummings Llp | Edwin Rice | 100N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First-Class Mail |
| Plan Class 9 | Wesley Umc | Attn: William Frederick Bouse | 4201 N Texas Ave | Bryan, TX 77803 | | | First-Class Mail |
| Plan Class 9 | Wesley Umc (03570) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley Umc (03570) | C/o Bentz Law Firm | Attn: Sean Bohman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley Umc - Fresno | C/o Bradley Arant Rorenteau - Treasurer | 1343 E Barstow Ave | Fresno, CA 93710 | | | First-Class Mail |
| Plan Class 9 | Wesley Umc Franklin Sq | Wesley Umc | 619 Pinewood Blvd | Franklin Square, NY 11010-3535 | | | First-Class Mail |
| Plan Class 9 | Wesley Umc Of Sacramento | Attn: Marvel Rials | 5010 13th Ave | Sacramento, CA 95820 | | | First-Class Mail |
| Plan Class 9 | Fritz Heike Qarau | 4577 Cottonwood Way | Sacramento, CA 95823 | | | | First-Class Mail |
| Plan Class 9 | Wesley Umc S Plainfield | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Bentz Law Firm, P.C. | Daniel Mixon | Bentz Law Firm, P.C. | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist (4540) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist (4540) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Virginia A Doran | 485 Main St | Wareham, MA 02571 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | 8 North St | Salem, MA 01970 | | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Tracy Lichliter | 3409 Ajax Rd | St Joseph, MO 64503 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Chairman Trustees, Wesley United Methodist Church | P.O. Box 864 | Greenville, TX 75402 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Treasurer | 922 West Republic Rd | Springfield, MO 65807 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Craig Michael Luttrell | 1405 S Pennsylvania Ave | Mason City, IA 50401 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Zeke Allen | 2200 Phoenix Ave | Fort Smith, AR 72901 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Teresa Woodward | 2310 E Main St | Olney, IL 62450 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Becky Strawhun | 300 N Cumberland Ave | Russellville, AR 72801-2510 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Manuel Laseca | 1700 Mt Vernon Ave | Alexandria, VA 22301 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Larry Burwell | 113 E 9th St | Trenton, MO 64683 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Rev David Mayos (Pastor) | 901 Day Hollow Rd | Endicott, NY 13760 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Linda L Hurd | 3239 Carrollton Rd | Hampstead, MD 21074-1912 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Thomas Kinard, Treasurer of Wesley United Methodist Church | 69 Stanford Ave | Pueblo, CO 81005 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Rev Jeff Lathrop | 1600 4th Ave N | Grand Forks, ND 58203 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Lynn Maggie Blair Trygstad | 21 E Franklin Ave | Naperville, IL 60540 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Gary E Robinson Chair of Trustees | 114 Main St | Worcester, MA 01608 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Daniel Genaro | 55 Woodland St | Lincoln, RI 02865 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Susan Cook | 806 Lincoln Ave | Harlan, IA 51537 | | | First-Class Mail |
| Plan Class 9 | Wesley Umc | Attn: Virginia A Doran | P.O. Box 386 | Wareham, MA 02571 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Wesley United Methodist Church | Attn: Larry Bunnell | 113 E 9th St | Trenton, MO 64683 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | C/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | 500 Leawood Dr | Parsons, KS 67357 | | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Nancy Mix | 4600 60th St | Kenosha, WI 53144 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Rev Heather Kattan | 8 Fairbanks Way | Framingham, MA 01701 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | 14 N 48th Ave | Yakima, WA 98908 | | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | 209 S State St | Dover, DE 19901 | | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Willie Edward Everett | 107 Trailblazer Dr | Bastrop, TX 78602 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | 1385 Oakway Rd | Eugene, OR 97401 | | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Heather Anne Kattan | 80 Beacon St | Framingham, MA 01701 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Sandrake Hitchcock | 34 Pleasant St | E Windsor, CT 06088 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Rev Thomas Corum | 2206 4th St | Charleston, IL 61920-3903 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | 3810 Major Dr | Beaumont, TX 77713 | | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Debra W Gard | 511 Airline Rd | Columbus, MS 39702 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Henrietta D Airlio | 55 N Main St | P.O. Box 286 | E Windsor, CT 06088 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Gerald Willis Krueger | 761 Florida Ave | Oshkosh, WI 54902-6549 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Mark A Larsen | 215 4th St W | P.O. Box 174 | Edgeley, ND 58433 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church | Attn: Reverend Sylvester E Chase | 1164 San Bernard St | Austin, TX 78702 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church (177466) | C/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church (177466) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church (178461) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church (178461) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church (4200) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church (4200) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church (89400) | C/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church (89400) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church (99944) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church (99944) | C/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church (Sikeston, Mo) | Attn: Larry Gregory | 600 Pine St | P.O. Box 472 | Sikeston, MO 63801 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church - Elkton | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church - Marco Island | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church 825 N Belair Rd Evans, Ga 3 | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church At Fredericia | 6520 Fredericia Rd | St Simons Island, GA 31522 | | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Bakersfield | Attn: Nicolas Strobel, Chair of Trustees | 1314 Oswell St | Bakersfield, CA 93306 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Brla | Attn: Melvin Mitchell Sr Administrative Council Wumc | 544 Government St | Baton Rouge, LA 70802-6115 | | | First-Class Mail |
| Plan Class 9 | Depew & Dehn | Russell E Depew, Attorney | 201 W Olive | Bloomington, IL 61701 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Of Bloomington, Inc | 502 E Front | Bloomington, IL 61701 | | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Of Culver | Attn: Thomas Harzula Jr | 511 School St | Culver, IN 46511 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Of El Reno | Attn: Treasurer | 101 S Barker Ave | El Reno, OK 73036 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Of Hartsville, Inc | Attn: Rev Robert A Adams | 145 E College Ave | Hartsville, SC 29550 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Of Hibbing | Attn: Andrew Petter | 303 E 23rd St | Hibbing, MN 55746-1916 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Of Johns Island | Attn: Vernell Brown | 2907 Cane Slash Rd | Johns Island, SC 29457 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Of Johns Island | Attn: Vernell Brown | 2718 River Rd | Johns Island, SC 29455 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Of Medford | Attn: Shinhyung Ahn | 100 Winthrop St | Medford, MA 02155 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Of Muscatine | Attn: Pastor, Wesley Umc | 400 Iowa Av | Muscatine, IA 52761 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Of San Jose | Attn: Dale I Sasaki, Treasurer | 566 N 5th St | San Jose, CA 95112 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church of Shawnee Oklahoma | Attn: Trustee of Wesley UMC | 302 E. Independence | Shawnee, OK 74804 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Oklahoma City | C/o Philips Murrah Pc | Attn: Robert Noel Sheets | 101 Robinson Ave, 13th Fl | Oklahoma City, Ok 73102 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Oklahoma City | Attn: Robert Sheets | 3100 Rosewood Ln | Oklahoma City, OK 73120 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Springfield | Attn: Ishelli Whyte | 741 State St | Springfield, MA 01109 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Springfield | Attn: Silesia Mckenzie | 741 State St | Springfield, MA 01109 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church Waterbury | Attn: Treasurer | P.O. Box 214 | 56 S Main St | Waterbury, VT 05676 | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church, Concord Nh | Attn: Treasurer | 79 Clinton St | Concord, NH 03301-2300 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church, Hadley Ma | Attn: Trustees, Wesley Umc | 98 N Maple St | Hadley, MA 01035 | | | First-Class Mail |
| Plan Class 9 | Wesley Umc Of Hadley | Richard Blatchly | 327 Shutesbury Rd | Amherst, MA 01002 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church, Inc | Attn: W E Yeager | 5405 E Commons Dr | Mooresville, IN 46158 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church, Jefferson City, Missouri | Attn: Thomas Vansant | 2727 Wesley Dr | Jefferson City, MO 65109 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church, Macomb | Attn: Rev Dr Scott Grube | 1212 W Calhoun St | Macomb, IL 61455 | | | First-Class Mail |
| Plan Class 9 | Wesley United Methodist Church, Sulphur Springs, Tx | Attn: Chairman of Board of Trustees | 614 Texas St | Sulphur Springs, TX 75482 | | | First-Class Mail |
| Plan Class 9 | Wesleyan Chapel United Methodist Church (Wilmington Nc) | Attn: Sandra Stephenson | 10255 US Hwy 17 N | Wilmington, NC 28411 | | | First-Class Mail |
| Plan Class 9 | West Addison United Methodist Church | Attn: Michael Doran | 3 Country Commons, Ste 3A | Hopkins Rd | Vergennes, VT 05491 | | First-Class Mail |
| Plan Class 9 | West Addison United Methodist Church | Michael Kenneth Doran | 10 Church St, Route & Jersey St | West Addison, VT 05491 | | | First-Class Mail |
| Plan Class 9 | West Baldwin United Methodist Church | Attn: Patricia T Sunderland | 92 Depot Rd | West Baldwin, ME 04091 | | | First-Class Mail |
| Plan Class 9 | West Belmar United Methodist Church 1000 17Th Ave Wall Town | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Branch Charge (181322) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Branch Charge (181322) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Branch Charge (181958) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Branch Charge (181958) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Branch Charge (189180) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Branch Charge (189180) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Branch Charge (189203) | C/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Branch Charge (189203) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Branch United Methodist Church (60311) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Branch United Methodist Church (60311) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Burke United Methodist Church | Attn: Pastor | P.O. Box 543 | Lyndonville, VT 05851 | | | First-Class Mail |
| Plan Class 9 | West Burlington United Methodist Church | Attn: Pastor Or Treasurer & Rev Elizabeth A Bell | 300-308 Broadway | West Burlington, IA 52655 | | | First-Class Mail |
| Plan Class 9 | West Chelmsford United Methodist Church | Attn: Rev Angus Mack Hagins | 242 Main St | N Chelmsford, MA 01863-2106 | | | First-Class Mail |
| Plan Class 9 | West Chicago First | 643 E Washington St | West Chicago, IL 60186 | | | | First-Class Mail |
| Plan Class 9 | West Congregational Church, Inc Ucc | C/o The Tanguay Law Group, PC | Attn: Peter N Tanguay | 159 Main St | Nashua, NH 03060 | | First-Class Mail |
| Plan Class 9 | West Covina United Methodist Church | Attn: Pastor James E Brooking | 718 S Azusa Ave | West Covina, CA 91791 | | | First-Class Mail |
| Plan Class 9 | West Cumberland United Methodist Church | Attn: Rev Charles Hale | 33 Old Thompson Rd | Buxton, ME 04093 | | | First-Class Mail |
| Plan Class 9 | West Des Moines United Methodist Church | 720 Grand Ave | West Des Moines, IA 50265 | | | | First-Class Mail |
| Plan Class 9 | Lacy K Farms | Attn: Alan Keene | 5572 Pierce St | St Charles, IA 50204 | | | First-Class Mail |
| Plan Class 9 | West Dundee First | 318 W Main St | West Dundee, IL 60118 | | | | First-Class Mail |
| Plan Class 9 | West End Umc | Attn: Duane A Coppedge | P.O. Box 276 | West End, NC 27376 | | | First-Class Mail |
| Plan Class 9 | West End United Methodist | Attn: Spencer Clemons | 906 Turold Rd Sw | Hartselle, AL 35640 | | | First-Class Mail |
| Plan Class 9 | West End United Methodist | Attn: Spencer Clemons | 410 St Claire St | Hartselle, AL 35640 | | | First-Class Mail |
| Plan Class 9 | West End United Methodist Church | Attn: Sandra Durbin, Church Financial Officer | 2200 West End Ave | Nashville, TN 37203 | | | First-Class Mail |
| Plan Class 9 | West End United Methodist Church Roanoke | Attn: Ev Werness, Treasurer, West End Umc | 1221 Campbell Ave Sw | Roanoke, VA 24016 | | | First-Class Mail |
| Plan Class 9 | West Enosburg United Methodist Church | Attn: Darlene Wright | 1811 Horseshoe Cir | Enosburg Falls, VT 05450 | | | First-Class Mail |
| Plan Class 9 | Exeter United Methodist Church | Attn: Sharon Rankins-Burd | 1115 N Winifred Rd | West Winfield, NY 13491 | | | First-Class Mail |
| Plan Class 9 | West Farms Umc 153 Casino Dr Farmingdale, Nj 07727 | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Fort Ann Umc | Attn: Hannah Mudge | 58 Greenmount Cem Ln | Whitehall, NY 12887 | | | First-Class Mail |
| Plan Class 9 | West Fulton United Methodist Church | P.O Box 41 | West Fulton, NY 12194 | | | | First-Class Mail |
| Plan Class 9 | West Grove Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Grove United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Hartford United Methodist Church | Attn: Kenneth H Loveland | 1358 New Britain Ave | West Hartford, CT 06110 | | | First-Class Mail |
| Plan Class 9 | West Heights United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | West Helena United Methodist Church | Attn: Edward Schaffler | 309 N 6th St | W Helena, AR 72390 | | | First-Class Mail |
| Plan Class 9 | West Highlands United Methodist Church - Kennewick | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Hills United Methodist Church | P.O Box 467 | Huntington Station, NY 11746 | | | | First-Class Mail |
| Plan Class 9 | West Jefferson United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Kennebunk United Methodist Church | Attn: Edward Anthony Bove | 160 Alfred St | P.O. Box 532 | W Kennebunk, ME 04094 | | First-Class Mail |
| Plan Class 9 | West Lafayette United Methodist Church | Attn: William Owens | P.O. Box 787 | 413 1/2 Main St | Coshocton, OH 43812 | | First-Class Mail |
| Plan Class 9 | West Lawn Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Liberty United Methodist Church | Attn: Robert Stevenson | 20501 W Liberty Rd | White Hall, MD 21161 | | | First-Class Mail |
| Plan Class 9 | West Liberty United Methodist Church, Inc | Attn: Howard B Elam Jr | 550 Main St | West Liberty, KY 41472 | | | First-Class Mail |
| Plan Class 9 | West Lynn United Methodist Church | Attn: Richard Moore | 201 Main St | Lexington, KY 40507 | | | First-Class Mail |
| Plan Class 9 | West Market Street United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Middleton Lutheran Church | Attn: Pastor Joseph John Meyer | 3763 Pioneer Rd | Verona, WI 53593 | | | First-Class Mail |
| Plan Class 9 | West Middleton United Methodist Church | Attn: Andrew Mullins | 57 W Village Rd | Milan, NH 03588 | | | First-Class Mail |
| Plan Class 9 | West Milford Presbyterian Church | Attn: Secretary / Finance Chair | 1452 Union Valley Rd | West Milford, NJ 07480-1339 | | | First-Class Mail |
| Plan Class 9 | West Milford Presbyterian Church | Attn: Secretary / Finance Chair | 1452 Union Valley Rd | West Milford, NJ 07480-1339 | | | First-Class Mail |
| Plan Class 9 | Attn: Richard Heeps | 13 Alvin Rd | West Milford, NJ 07480 | | | | First-Class Mail |
| Plan Class 9 | West Milford Presbyterian Church | Attn: Richard Hepp | 13 Alvin Rd | West Milford, NJ 07480 | | | First-Class Mail |
| Plan Class 9 | West Milton Umc (4733) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Milton Umc (4733) | C/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Newton Umc | 6843 Mendenhall Rd | Indianapolis, IN 46221 | | | | First-Class Mail |
| Plan Class 9 | West Park | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Plano Presbyterian Church | 2709 Custer Rd | Plano, TX 75075 | | | | First-Class Mail |
| Plan Class 9 | West Plano Presbyterian Church | 2709 Custer Rd | Plano, TX 75075 | | | | First-Class Mail |
| Plan Class 9 | West Point Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Point United Methodist Church | Attn: Pastor / Treasurer | 6910 Main St | Westpoint, IN 47992 | | | First-Class Mail |
| Plan Class 9 | West Portland United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Raleigh Presbyterian Church | C/o Granite District Nd Annual Conference | Attn: Taesung Kang | 19 Norwich St | Concord, NH 03301 | | First-Class Mail |
| Plan Class 9 | West Rindge United Methodist Church | Attn: Rev Taesung Kang | 19 Norwich St | Concord, NH 03301 | | | First-Class Mail |
| Plan Class 9 | West River United Methodist Church | Attn: Christopher Schlieckert | 5100 Chalk Point Rd | West River, MD 20778 | | | First-Class Mail |
| Plan Class 9 | West Salem United Methodist Church | Attn: Larry Mann | 204 E Holmes St | W Salem, OH 44287 | | | First-Class Mail |
| Plan Class 9 | West Side Christian Church | Attn: Treasurer | 432 SW Lindenwood Ave | Topeka, KS 66606 | | | First-Class Mail |
| Plan Class 9 | West Side Moravian Church | Attn: Annie Linda Abimbola | 402 3rd Ave | Bethlehem, PA 18018 | | | First-Class Mail |
| Plan Class 9 | West Side Presbyterian Church | Attn: Charles M Carella | 6 Becker Farm Rd | Roseland, NJ 07068 | | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | West Side Presbyterian Church | Attn: Clerk of Session | West Side Presbyterian Church | 3601 California Ave Sw | Seattle, WA 98116 | | First-Class Mail |
| Plan Class 9 | West Side Presbyterian Church | c/o Carella, Byrne Et Al | Attn: Charles M Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | | First-Class Mail |
| Plan Class 9 | West Side Presbyterian Church | Attn: James C Celia, President | 6 S Monroe St | Ridgewood, NJ 07450 | | | First-Class Mail |
| Plan Class 9 | West Side Presbyterian Church | Attn: James C Celia, President | 6 S Monroe St | Ridgewood, NJ 07450-3722 | | | First-Class Mail |
| Plan Class 9 | West Side Presbyterian Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | West Side United Methodist Church | Attn: Treasurer, West Side United Methodist Church | 900 S 7th St | Ann Arbor, MI 48103 | | | First-Class Mail |
| Plan Class 9 | West Side United Methodist Church (180828) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Side United Methodist Church (180828) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Springfield United Methodist Church (89967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Springfield United Methodist Church (89967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Swanton United Methodist Church | Attn: Linda Barrette | 138 Campbell Bay Rd | Swanton, VT 05488 | | | First-Class Mail |
| Plan Class 9 | Attn: Jill Colley Robinson | 145 Fulp Mill Bridge Rd | Weybridge, VT 05753 | | | | First-Class Mail |
| Plan Class 9 | West Union United Methodist Church | Attn: Rev Frederick Burns, Jr | 301 Hansen Blvd | West Union, IA 52175 | | | First-Class Mail |
| Plan Class 9 | West University United Methodist Church | Attn: Linda M Christians | 3611 University Blvd | Houston, TX 77005 | | | First-Class Mail |
| Plan Class 9 | West View Ruritan | Attn: John M Scott | 2162 Pomeroi Dr | Moore, SC 29369 | | | First-Class Mail |
| Plan Class 9 | West View United Methodist Church (102245) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West View United Methodist Church (102245) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Virginia Wesleyan College, A WV Non-Profit Corporation | Attn: David W McCauley | 10 Meade St | Buckhannon, WV 26201 | | | First-Class Mail |
| Plan Class 9 | West Washington United Methodist Church (104027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | West Washington United Methodist Church (104027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Westark Area Council, Inc Bsa | Attn: Chris L Daughtrey | 1401 Old Greenwood Blvd | Fort Smith, AR 72901 | | | First-Class Mail |
| Plan Class 9 | Kevin J Mulquen | 41 Silo Ln | Middletown, NY 10940 | | | | First-Class Mail |
| Plan Class 9 | Westbrookville Community Chapel | P O Box 242 | Westbrookville, NY 12785 | | | | First-Class Mail |
| Plan Class 9 | Westbury United Methodist Church | Attn: Don Sylvester | 265 Asbury Ave | Westbury, NY 11590 | | | First-Class Mail |
| Plan Class 9 | Westbury United Methodist Church | Attn: Daniel Tang | 5200 Willowbend Blvd | Houston, TX 77096 | | | First-Class Mail |
| Plan Class 9 | Westchester - Putnam | Attn: Richard Stockton | P.O. Box 974 | Mohegan Lake, NY 10547 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Westchester Fire Insurance Company | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | Westchester Fire Insurance Company (Law Attachment) | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | Westchester Surplus Lines Insurance Company | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | C/O Chubb F/K/A Ace | Attn: Collateral Manager | Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | First-Class Mail |
| Plan Class 9 | C/O Chubb F/K/A Ace | Attn: Collateral Manager | Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | First-Class Mail |
| Plan Class 9 | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Westchester Surplus Lines Insurance Company | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | First-Class Mail |
| Plan Class 9 | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | First-Class Mail |
| Plan Class 9 | Westchester United Methodist Church | Attn: Lyle Eddington | Los Angeles, CA 90045 | | | | First-Class Mail |
| Plan Class 9 | Western Avenue Baptist Church, Inc | Attn: James Mallory III | P.O. Box 7 | Statesville, NC 28687 | | | First-Class Mail |
| Plan Class 9 | Western District Of The Moravian Church | A Regional Judicatory Of The Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | First-Class Mail |
| Plan Class 9 | Western Hills United Methodist Church | Attn: Kimberly Kinsey | 524 Thunderbird | El Paso, TX 79912 | | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Western Hills United Methodist Church | Attn: Bobbie Verser | 4601 Western Hills Ave | Little Rock, AR 72204 | | | First-Class Mail |
| Plan Class 9 | Western Massachusetts Council | Attn: Gary Savignano | 1 Arch Rd, Ste 5 | Westfield, MA 01085 | | | First-Class Mail |
| Plan Class 9 | Westfield Christ Umc | Attn: Jennifer Buswell | 318 N Union St | Westfield, IN 46074 | | | First-Class Mail |
| Plan Class 9 | Westfield United Methodist Church (150148) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Westfield United Methodist Church (150148) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Westhampton Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Westhampton United Methodist Church | 116 Montauk Hwy | Westhampton, NY 11977 | | | | First-Class Mail |
| Plan Class 9 | Westlake Hills Presbyterian Church | Attn: Roger J Engemoen, Jr | 7127 Bee Cave Rd | Austin, TX 78746 | | | First-Class Mail |
| Plan Class 9 | Westlake United Methodist Church | Attn: Brian Robinson | P.O. Box 536 | Westlake, LA 70669 | | | First-Class Mail |
| Plan Class 9 | Westlake United Methodist Church | Attn: Tracey Beadle | 1460 Redbud Trail | Austin, TX 78746 | | | First-Class Mail |
| Plan Class 9 | Westland United Methodist Church | Attn: Richard M Smith | 110 Dawson Ln | Lebanon, TN 37087 | | | First-Class Mail |
| Plan Class 9 | Westminster Lutheran Church Of Hope | Attn: Timothy A Martinez | 13841 Milton Dr | Westminster, CA 92683 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church | Attn: Robert Williams | 1709 W Elizabeth St | Ft Collins, CO 80521 | | | First-Class Mail |
| Plan Class 9 | McCormick Barstow et al | Attn: Hagop T Bedoyan | 7647 N Fresno St | Fresno, CA 93720 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church | Attn: Kim Reed | 325 W Ash St | Piqua, OH 45356 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church | Attn: Angela Belmont | 1140 Greenwood Ave | Trenton, NJ 08609 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church | 32111 Watergate Rd | Westlake Village, CA 91361 | | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church | Attn: Jean Severson & Lorne Patrick Bostwick | 3737 Liberty Rd S | Salem, OR 97302 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church | Attn: David Rohde | 32111 Watergate Rd | Westlake Village, CA 91361 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church | Attn: Inge Arington | 1330 S Felder Rd | Arlington, TX 76013 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church | Attn: Mike Hulme Church Treasurer | 308 W Water St | Piqua, OH 45356 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church | 50 E Santa Ana Ave | Fresno, CA 93704 | | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church Corp Of Greensboro, N | Attn: Ernie Thompson | 3906 W Friendly Ave | Greensboro, NC 27410 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church Corp Of Greensboro, N | Attn: Ernie Thompson | 3906 W Friendly Ave | Greensboro, NC 27410 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Corporation | 3321 33rd St | Lubbock, TX 79410 | | | | First-Class Mail |
| Plan Class 9 | Mullin Hoard & Brown, LLP | Attn: David Langston | P.O. Box 2585 | Lubbock, TX 79408 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church D/B/A Westminster Pc Dallas | 8200 Devonshire Dr | Dallas, TX 75209 | | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church D/B/A Westminster Pc Dallas | Attn: Nancy Wayward Morton, Esq | 4195 Lively Ln | Dallas, TX 75220 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church Dba Westminster Pc Dallas | 8200 Devonshire Dr | Dallas, TX 75209 | | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church Dba Westminster Pc Dallas | Attn: Nancy Weyland Morton | 4195 Lively Ln | Dallas, TX 75220 | | | First-Class Mail |
| Plan Class 9 | Goering & Goering, Llc | Attn: Robert Goering | 220 W 3rd St | Cincinnati, OH 45202 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church Of Portland Oregon | Attn: Robert Goering | 1624 NE Hancock St | Cincinnati, OR 97212 | | | First-Class Mail |
| Plan Class 9 | Westminster Presbyterian Church, Inc | 101 E Midland St | Bay City, MI 48706 | | | | First-Class Mail |
| Plan Class 9 | Westminster United Methodist Church | Attn: Barbara Gross | 3585 W 76th Ave | Westminster, CO 80030 | | | First-Class Mail |
| Plan Class 9 | Westminster United Methodist Church | Attn: Treasurer | 162 E Main St | Westminster, MD 21157 | | | First-Class Mail |
| Plan Class 9 | Westmister United Methodist Church - Troop 392/Pack 392 | Attn: Westminster Umc - Troop/Pack 392 | 1001 Westminster Lane | Kinston, NC 28501 | | | First-Class Mail |
| Plan Class 9 | Minty Law Firm | Attn: Rudolph Mintz | 112 E. Gordon St, | Kinston, NC 28501 | | | First-Class Mail |
| Plan Class 9 | Westmont Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Westmont United Methodist Church | Attn: Pastor | 1781 W 9th St | Pomona, CA 91766 | | | First-Class Mail |
| Plan Class 9 | Westmoorland | Attn: David Colecchia | 324 S Maple Ave | Greensburg, PA 15601 | | | First-Class Mail |
| Plan Class 9 | Attn: Ellenda Meadows Ward | 3816 Piedmont Rd | Huntington, WV 25704 | | | | First-Class Mail |
| Plan Class 9 | Westmoreland United Methodist Church | Attn: Treasurer | 3602 Auburn Rd | Huntington, WV 25704 | | | First-Class Mail |
| Plan Class 9 | Weston United Methodist Church | Attn: Gordon Townsend, Treasurer | 377 North Ave | Weston, MA 02493 | | | First-Class Mail |
| Plan Class 9 | Westover Hills Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Westover Umc | Attn: Stacy Tritt | 28 North St | Westover, WV 26505 | | | First-Class Mail |
| Plan Class 9 | Westover United Methodist Church | Attn: Phillip R Epley | 300 Powell Dr | Raleigh, NC 27606 | | | First-Class Mail |
| Plan Class 9 | Westport Front United Methodist Church | Attn: Treasurer | P.O. Box 2 | Westport Point, MA 02791 | | | First-Class Mail |
| Plan Class 9 | Westport United Methodist Church | Attn: Jo Ann A Smith | 808 N Sr 3 | Westport, IN 47283 | | | First-Class Mail |
| Plan Class 9 | Westport United Methodist Church | Attn: Jo Ann A Smith | 808 N Sr 3 | Westport, IN 47283 | | | First-Class Mail |
| Plan Class 9 | Westridge United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Westside Community United Methodist Church | Attn: Brenda Ellis, Treasurer of Westside Community Un | 2875 Hwy 127 | Hustonville, KY 40444 | | | First-Class Mail |
| Plan Class 9 | Westside United Methodist Church | Attn: Bruce Williams, Treasurer | P.O. Box 3494 | Elmira, NY 14905 | | | First-Class Mail |
| Plan Class 9 | Westside United Methodist Church | Attn: Bruce Williams | P.O. Box 588 | Elmira, NY 14905 | | | First-Class Mail |
| Plan Class 9 | Westside United Methodist Church, Geneva, Al | Westside Umc | 1010 W Maple Ave | Gevara, AL 36340 | | | First-Class Mail |
| Plan Class 9 | Westview Presbyterian Church | 1500 Hoover St | Longmont, CO 80501 | | | | First-Class Mail |
| Plan Class 9 | Westwood United Methodist Church | Attn: Mark M Reed | 1030 Cadet Ln | Kalamazoo, MI 49009 | | | First-Class Mail |
| Plan Class 9 | Westwood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Westwood United Methodist Church | c/o Bhink Law | Attn: Robert G Hyland | 221 E 4th St, Ste 2300 | Cincinnati, OH 45202 | | First-Class Mail |
| Plan Class 9 | Westwood United Methodist Church | Attn: Thomas Woody | 250 Acr Rd | Rexford, TX 78754 | | | First-Class Mail |
| Plan Class 9 | Westwood United Methodist Church | 3460 Epworth Ave | Cincinnati, OH 45211 | | | | First-Class Mail |
| Plan Class 9 | Westwood United Methodist Church | 110 Ridgewood Dr | Palestine, TX 75801 | | | | First-Class Mail |
| Plan Class 9 | Westwood United Methodist Church | 538 Nichols Rd | Kalamazoo, MI 49006 | | | | First-Class Mail |
| Plan Class 9 | Wethersfield United Methodist Church | Attn: Bruce Attn: Bockstael | 150 Prospect St | Wethersfield, CT 06109 | | | First-Class Mail |
| Plan Class 9 | Whaley United Methodist Church | 701 Rosedale | Gainesville, TX 76240 | | | | First-Class Mail |
| Plan Class 9 | Wharton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wharton-Wesley United Methodist Church | 5341 Catharine St | Philadelphia, PA 19143 | | | | First-Class Mail |
| Plan Class 9 | Whatcoat Church Camden | Attn: Lorraine Keller | 16 N Main St | Camden, DE 19934 | | | First-Class Mail |
| Plan Class 9 | Wheat Ridge United Methodist Church | Attn: Treasurer | 7530 W 38th Ave | Wheat Ridge, CO 80033 | | | First-Class Mail |
| Plan Class 9 | Wheatland Salem United Methodist Church | Attn: Jennifer Wilson | 1852 95th St | Naperville, IL 60564-8992 | | | First-Class Mail |
| Plan Class 9 | Wheatland Salem United Methodist Church-Oswego | Wheatland Salem United Methodist Church | 1852 95th St | Naperville, IL 60564 | | | First-Class Mail |
| Plan Class 9 | Wheatland Salem United Methodist Men | Wheatland Salem United Methodist Church | 1852 95th St | Naperville, IL 60564 | | | First-Class Mail |
| Plan Class 9 | Wheatland United Methodist Church | Attn: Karen Thayer | 907 9th St | Naperville, WY 82201 | | | First-Class Mail |
| Plan Class 9 | Wheaton, Gary | 224 N Main St | Wheaton, IL 60187 | | | | First-Class Mail |
| Plan Class 9 | Wheeler United Methodist Church | Attn: Treasurer | 307 North St | P.O. Box 113 | Wheeler, TX 79096 | | First-Class Mail |
| Plan Class 9 | Wheeler United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 89 | Wheeler, TX 79096 | | | First-Class Mail |
| Plan Class 9 | Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A Joyce 02 | 2112 Indiana Ave | Lubbock, TX 79410 | | | First-Class Mail |
| Plan Class 9 | Wheelersburg United Methodist Church | Attn: Perry Prosch | 11605 Gallia Pike Rd | Wheelersburg, OH 45694 | | | First-Class Mail |
| Plan Class 9 | Whf Ruritan Club | Attn: James L Robertson | 2303 Exeter Mill Rd | Church Rd, VA 23833 | | | First-Class Mail |
| Plan Class 9 | White United Methodist Church | Attn: Chas Anderson | 4549 Hwy 70 E | White Bluff, TN 37187 | | | First-Class Mail |
| Plan Class 9 | White City Umc - Fort Pierce | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | White City Umc 810 W Midway Rd, Fort Pierce, Fl 34982 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | White Hall Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | White Hall United Methodist Church | Attn: Lisa Bly | 3265 Apple Pie Ridge Rd | Winchester, VA 22603 | | | First-Class Mail |
| Plan Class 9 | White Hall United Methodist Church | Attn: Matthew Lyman | 755 Cedar Grove Rd | Winchester, VA 22603 | | | First-Class Mail |
| Plan Class 9 | White Hall United Methodist Church | Attn: Kathryn Spencer | P.O. Box 20880 | White Hall, AR 71612 | | | First-Class Mail |
| Plan Class 9 | White House-First United Methodist Church | Attn: Richard Davis | 3403 Hwy 31 W | White House, TN 37188 | | | First-Class Mail |
| Plan Class 9 | White Marsh United Methodist Church | Attn: Andrew Amason | 1704 Oberlin Rd | Raleigh, NC 27608-2042 | | | First-Class Mail |
| Plan Class 9 | White Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | White Mountain United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | First-Class Mail |
| Plan Class 9 | White Pine United Methodist Church (08494) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | White Pine United Methodist Church (08494) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | White Plains Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | White Plains Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Plan Class 9 | White Plains Presbyterian Church | Valerie M Daniele | 39 N Broadway | White Plains, NY 10601-1602 | | | First-Class Mail |
| Plan Class 9 | White Plains Presbyterian Church | Attn: Valerie M Daniele | 39 N Broadway | White Plains, NY 10601-1602 | | | First-Class Mail |
| Plan Class 9 | White Plains United Methodist Church | Attn: Nancy Plath | 313 SE Maynard Rd | Cary, NC 27511 | | | First-Class Mail |
| Plan Class 9 | White River Junction United Methodist Church | Attn: Pat Stark | 106 Gates St | White River Junction, VT 05001 | | | First-Class Mail |
| Plan Class 9 | White Salmon United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | White Sulphur Springs Umc | c/o Brian Bc Bridgette Leconey | Box 308 | White Sulphur Springs, NY 12787 | | | First-Class Mail |
| Plan Class 9 | Whitehall Umc | Attn: Marilyn Morgan | 1862 Hwy 521 | Haynesville, LA 71038 | | | First-Class Mail |
| Plan Class 9 | Whitehouse United Methodist Church | Attn: Jessica Sorrels, Financial Administrator | 405 W Main St | Whitehouse, TX 75791 | | | First-Class Mail |
| Plan Class 9 | Whitehouse Zion United Methodist Church | Attn: Treasurer | P.O. Box 2457 | Whitehouse, OH 43571 | | | First-Class Mail |
| Plan Class 9 | Whitehouse-Hope United Methodist Church | 10610 Waterville St | Whitehouse, OH 43571 | | | | First-Class Mail |
| Plan Class 9 | Whites Chapel Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Whitestown United Methodist Church | Attn: Susan Quin | 206 Main St | P.O. Box 154 | Whitestown, IN 46075 | | First-Class Mail |
| Plan Class 9 | Whiteville United Methodist Church, Inc | 902 Pinckney St | Whiteville, NC 28472 | | | | First-Class Mail |
| Plan Class 9 | Whitfield Memorial United Methodist Church | Attn: James Solomon, Jr | 2673 Fisk Rd | Montgomery, AL 36111 | | | First-Class Mail |
| Plan Class 9 | Whitman United Methodist Church | Attn: Peter Sward | 503 S Ave | Whitman, MA 02382 | | | First-Class Mail |
| Plan Class 9 | Whitnel United Methodist Church 1373 Delwood Dr Lenoir, Nc 2 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Whitney Point United Methodist Church | Attn: Treasurer Whitney Point United Methodist Church | 7311 Collins St | Whitney Point, NY 13862 | | | First-Class Mail |
| Plan Class 9 | Whitney United Methodist Church - Boise | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Whitneyville United Methodist Church (7455) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Whitneyville United Methodist Church (7455) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wibaux United Methodist Church | Attn: Sandra Patrick Garman | 206 W Towne St | Glendive, MT 59330 | | | First-Class Mail |
| Plan Class 9 | Wiccopee Community United Methodist Church | Attn: Catherine Ann Snook | 7 Old Grange Rd | Hopewell Junction, NY 12533 | | | First-Class Mail |
| Plan Class 9 | Wiccopee Community United Methodist Church | Attn: Catherine A Snook | 3306 Route 52 | Stormville, NY 12582 | | | First-Class Mail |
| Plan Class 9 | Wickes United Methodist Church | Attn: Lorraine Timmerman | P.O. Box 75 | Wickes, AR 71973 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Wicomico Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wilbraham United Church | Attn: Rev Wallace A Hurd Iv | P.O. Box 58 | Wilbraham, MA 01095-1658 | | | First-Class Mail |
| Plan Class 9 | Wilburton First United Methodist Church | Attn: Treasurer | P.O. Box 6 | Wilburton, OK 74578 | | | First-Class Mail |
| Plan Class 9 | Wilde Lake Interfaith Religious Center, Inc | Attn: Michael Shaw | 10431 Twin River Rd | Columbia, MD 21044 | | | First-Class Mail |
| Plan Class 9 | Wilderness Community Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wildwood United Methodist Church | Attn: Rev Rhett Ansley | 6606 Fm 1488 Rd, Ste 148-505 | Magnolia, TX 77354 | | | First-Class Mail |
| Plan Class 9 | Wilkesboro Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | William B Reily Memorial University United Methodist Church | Attn: Ruthie Fahey, Financial Secretary | 3350 Dalrymple Dr | Baton Rouge, LA 70802 | | | First-Class Mail |
| Plan Class 9 | William E. Rosner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | William F. Cronk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | William M Whayland | c/o Bellegrove United Methodist Church | 164 Black Oak Rd | Lebanon, PA 17046 | | | First-Class Mail |
| Plan Class 9 | William M Whayland | c/o Bellegrove United Methodist Church | 1530 N Route 934 | Annville, PA 17003 | | | First-Class Mail |
| Plan Class 9 | William S.Sorrels | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | William Street United Methodist Church | Attn: Douglas Warnock | 20 E Central Ave | Delaware, OH 43015 | | | First-Class Mail |
| Plan Class 9 | William Street United Methodist Church | Attn: Archie Ristau, Treasurer | 28 W William St | Delaware, OH 43015 | | | First-Class Mail |
| Plan Class 9 | William Street United Methodist Church | c/o Lucas Ruffing Law | Attn: Lucas Ruffing | 82 N Franklin St | Delaware, OH 43015 | | First-Class Mail |
| Plan Class 9 | William W Stark Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First-Class Mail |
| Plan Class 9 | William Walters Memorial United Methodist Church | Attn: Lori Vanvalkenburg | 1452 Jarrettsville Rd | Jarrettsville, MD 21084-1628 | | | First-Class Mail |
| Plan Class 9 | William Wysocke | Address Redacted | | | | | First-Class Mail |
| Plan Class 9 | Williams Memorial United Methodist Church | Attn: Chair of Staff-Parish Relations, John Mercy | 4000 Moores Ln | Texarkana, TX 75503 | | | First-Class Mail |
| Plan Class 9 | Williamsburg Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Williamsburg United Methodist Church (177502) | Attn: Treasurer, Williamsburg Umc | 330 Gay St | Williamsburg, OH 45176 | | | First-Class Mail |
| Plan Class 9 | Williamsburg United Methodist Church (177502) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Williamsburg United Methodist Church (177502) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Williamson Chapel | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Williamsport United Methodist Church, Inc | 25 E Church St | Williamsport, MD 21795 | | | | First-Class Mail |
| Plan Class 9 | Williamsville Umc | Attn: Brenda J Barton | 5681 Main St | Williamsville, NY 14221 | | | First-Class Mail |
| Plan Class 9 | Willis Avenue United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First-Class Mail |
| Plan Class 9 | Williston Federated Church | Attn: Anthony B Lamb | 44 N Williston Rd | Williston, VT 05495-8601 | | | First-Class Mail |
| Plan Class 9 | Willistown United Methodist Church | Attn: Ana Southern, Treasurer | 6051 West Chester Pike | Newtown Square, PA 19073 | | | First-Class Mail |
| Plan Class 9 | Willow Creek United Methodist Church | Attn: Ruth A Cenova-Wotring | 14010 Jefferson Blvd | Mishawaka, IN 46545 | | | First-Class Mail |
| Plan Class 9 | Willow Glen United Methodist Church | Attn: Susan Smith | 1420 Newport Ave | San Jose, CA 95125 | | | First-Class Mail |
| Plan Class 9 | Willow Grove Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Willow Grove Umc - Pittsgrove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Willow Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Willow Hill United Methodist Church | Attn: Kari L Moses | 411 Hannah Dr | Germantown Hills, IL 61548 | | | First-Class Mail |
| Plan Class 9 | Willow Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Willow United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Willow View United Methodist Church | Attn: Penny Landers | 3525 W Purdue | Enid, OK 73703 | | | First-Class Mail |
| Plan Class 9 | Attn: Wayne Feeley | 1290 Middle Rd P.O. Box 7 | Willsboro, NY 12996 | | | | First-Class Mail |
| Plan Class 9 | Willsboro United Methodist Church | Attn: Wayne Feeley | 3731 Main St P.O. Box 369 | Willsboro, NY 12996 | | | First-Class Mail |
| Plan Class 9 | Wilmington United Methodist Church | Attn: Melody Joy Treasurer | 50 E Locust St | Wilmington, OH 45177 | | | First-Class Mail |
| Plan Class 9 | Wilmington United Methodist Church | Attn: Rev Peter Hey | 87 Church St | Wilmington, MA 01887-2726 | | | First-Class Mail |
| Plan Class 9 | Wilmington United Methodist Church | Attn: Rev Peter Hey | 87 Church St | Wilmington, MA 01887-2726 | | | First-Class Mail |
| Plan Class 9 | Law Office Of Daniel K Usiak, Pc | Attn: Daniel K Usiak Jr | 18 E Willamette Ave | Colorado Springs, CO 80903 | | | First-Class Mail |
| Plan Class 9 | Wilson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wilson United Methodist Church | Attn: Trustee Chair, Chris Hagan | 6460 Flying W Ranch Rd | Colorado Springs, CO 80919 | | | First-Class Mail |
| Plan Class 9 | Wilsonville United Methodist Church | Attn: Joy L Greene | P.O. Box 530 | Wilsonville, AL 35186 | | | First-Class Mail |
| Plan Class 9 | Wilsonville United Methodist Church | Attn: Joy L Greene | 138 Cove Ct | Wilsonville, AL 35186 | | | First-Class Mail |
| Plan Class 9 | Wilton Umc | Attn: Pastor | 600 Main St | Wilton, ME 04294 | | | First-Class Mail |
| Plan Class 9 | Wimberley United Methodist Church | Attn: Treasurer | 12 Cr 1492 | Wimberley, TX 78676 | | | First-Class Mail |
| Plan Class 9 | Wimberley Umc | 1200 Cr 1492 | Wimberley, TX 78676 | | | | First-Class Mail |
| Plan Class 9 | Wimberley United Methodist Church | Carol Reynolds | 22 Old Shawnee Trl | Wimberley, TX 78676 | | | First-Class Mail |
| Plan Class 9 | Winamac United Methodist Church | Attn: Treasurer | 201 E Spring St | P.O. Box 343 | Winamac, IN 46996 | | First-Class Mail |
| Plan Class 9 | Winchester First United Methodist Church | Attn: Sam Otte, Treasurer | 204 S Main St | Winchester, KY 40391 | | | First-Class Mail |
| Plan Class 9 | Winchester United Methodist Church | 8933 Fm 153 | La Grange, TX 78945 | | | | First-Class Mail |
| Plan Class 9 | Winchester United Methodist Church | Attn: Patricia Zaiontz-Newcomer | P.O. Box 884 | La Grange, TX 78945 | | | First-Class Mail |
| Plan Class 9 | Winchester United Methodist Church | Attn: Rev James C Mcclain | 8101 Midtown Dr | Windcrest, TX 78239 | | | First-Class Mail |
| Plan Class 9 | Windham-Hensonville United Methodist Church | P O Box 274 | Windham, NY 12496 | | | | First-Class Mail |
| Plan Class 9 | Windham-Hensonville United Methodist Church | Attn: Josephine Louise Tompkins | 5296 St Rt 23 | Windham, NY 12496 | | | First-Class Mail |
| Plan Class 9 | Windom United Methodist Church | Attn: Michael Evans | 308 N Center St | Bonham, TX 75418 | | | First-Class Mail |
| Plan Class 9 | Windover Hills United Methodist Church (102336) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Windover Hills United Methodist Church (102336) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Windsor First United Methodist Church | Attn: Lisa Henley (Treasurer) | P.O. Box 36 | Windsor, NY 13865 | | | First-Class Mail |
| Plan Class 9 | Windsor First Umc | Leon Jicha | 56 Chapel St | Windsor, NY 13865 | | | First-Class Mail |
| Plan Class 9 | Windsor Hills Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Windsor United Methodist Church | Attn: Isaac Byrd | 9500 Windsor Lake Blvd | Columbia, SC 29223-2022 | | | First-Class Mail |
| Plan Class 9 | Windsor United Methodist Church | Michael Nichols | 16 Francis Dr | Riverton, IL 62561 | | | First-Class Mail |
| Plan Class 9 | Windsor United Methodist Church | Attn: Board of Trustees - Scott Davis | 6222 University Ave | Des Moines, IA 50311-1936 | | | First-Class Mail |
| Plan Class 9 | Windsor United Methodist Church | Attn: Rose Coleman | 1200 Ohio Ave | Windsor, IL 61957 | | | First-Class Mail |
| Plan Class 9 | Windsorville United Methodist Church | Attn: Henrietta D Aiello | 178 Windsorville Rd | Broad Brook, CT 06016 | | | First-Class Mail |
| Plan Class 9 | C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | First-Class Mail |
| Plan Class 9 | Winfield United Methodist Church | Attn: Vicki Tanner | 20100 Cantrell Rd | Little Rock, AR 72223 | | | First-Class Mail |
| Plan Class 9 | Winfield United Methodist Church | Attn: William H Davis | P.O. Box 391 | Winfield, WV 25213 | | | First-Class Mail |
| Plan Class 9 | Winfield Community United Methodist Church | Attn: Julie Scott | 0S347 Jefferson St | Winfield, IL 60190 | | | First-Class Mail |
| Plan Class 9 | Wingate United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Winlock United Methodist Church | Attn: James R Madison, Jr | 2929 Airport Blvd | Waterloo, IA 50703 | | | First-Class Mail |
| Plan Class 9 | Winnebago United Methodist Church | Attn: Financial Secretary, Winstead Umc | 1407 Tarboro St W | Wilson, NC 27893 | | | First-Class Mail |
| Plan Class 9 | Winnetka United Methodist Church | Attn: Adriene Hazzard | 630 Main St | Winsted, CT 06098 | | | First-Class Mail |
| Plan Class 9 | Winsted United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Winters Chapel Umc 5105 Winters Chapel Rd Atlanta, Ga 30360 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wintersteen United Methodist Church (184937) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wintersteen United Methodist Church (184937) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Winthrop United Methodist Church | Attn: Ned S Crockett, Pastor | P.O. Box 136 | Winthrop, ME 04364 | | | First-Class Mail |
| Plan Class 9 | Wisconsin Rapids Umc | Attn: Tomi Drew-Hunas | 441 Garfield St | Wisconsin Rapids, WI 54494 | | | First-Class Mail |
| Plan Class 9 | Wisconsin Rapids Umc | Attn: Joshua Douglas Pegram | 441 Garfield St | Wisconsin Rapids, WI 54494 | | | First-Class Mail |
| Plan Class 9 | Wisconsin Street Presbyterian Church | Attn: Sharon N Campbell | 112 Witherspoon St | Princeton, NJ 08542 | | | First-Class Mail |
| Plan Class 9 | Witherspoon Street Presbyterian Church | Attn: Sharon N Campbell | 112 Witherspoon St | Princeton, NJ 08542 | | | First-Class Mail |
| Plan Class 9 | Wittenberg Lutheran Church | Attn: Brian M Shealy | P.O. Box 3447 | Leesville, SC 29070 | | | First-Class Mail |
| Plan Class 9 | Wm C Martin United Methodist Church | 2621 Bedford Euless Rd | Bedford, TX 76021 | | | | First-Class Mail |
| Plan Class 9 | Wm C Martin United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Woburn United Methodist Church | 523 Main St | Woburn, MA 01801 | | | | First-Class Mail |
| Plan Class 9 | Wolcott Faith United Methodist Church | Attn: Darrell Brown | 12223 Oswego St | Wolcott, NY 14590 | | | First-Class Mail |
| Plan Class 9 | Wolcott United Methodist Church | Attn: John Plank | P.O. Box 204 | Wolcott, IN 47995 | | | First-Class Mail |
| Plan Class 9 | Wolcott United Methodist Church, Wolcott, Vt | Attn: Rev Patrica J Thompson, Coordinating Pastor | P.O. Box 538 | Morrisville, VT 05661 | | | First-Class Mail |
| Plan Class 9 | Wolf Lake United Methodist Church | Attn: Ryan Heck | 7560 N State Rd 13 | North Webster, IN 46555 | | | First-Class Mail |
| Plan Class 9 | Wolfe City First United Methodist Church | Attn: Jason Lee / Trustee | 301 S Preston | Wolfe City, TX 75496 | | | First-Class Mail |
| Plan Class 9 | Wood River United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wood River United Methodist Church | 1105 Main St | Wood River, NE 68883 | | | | First-Class Mail |
| Plan Class 9 | Woodbine First United Methodist Church | Attn: Debbie Harris | P.O. Box 137 | Woodbine, GA 31569 | | | First-Class Mail |
| Plan Class 9 | Woodbine United Methodist Church | Attn: Trustee Chairperson & Nancy Carol Exell | 2621 Nolensville Pike | Nashville, TN 37211 | | | First-Class Mail |
| Plan Class 9 | Woodbridge United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Woodbridge United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Woodbury Umc | c/o Randolph Richardson Munns | 4 Church St | Woodbury, CT 06798 | | | First-Class Mail |
| Plan Class 9 | Woodbury Union Church Presbyterian, Cornwall, Ri | Attn: Carol Christensen, Treasurer | 58 Beach Ave | P.O. Box 9484 | Warwick, RI 02889 | | First-Class Mail |
| Plan Class 9 | Woodbury Union Church Presbyterian, Cornwall, Ri | Attn: Carol Christensen, Treasurer | 58 Beach Ave | P.O. Box 9484 | Warwick, RI 02889 | | First-Class Mail |
| Plan Class 9 | Woodcrest Presbyterian Church | Attn: Susan Maxwell | 15330 Wallisville Rd | Houston, TX 77049 | | | First-Class Mail |
| Plan Class 9 | Woodland Avenue United Methodist Church (189054) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Woodland Avenue United Methodist Church (189054) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Woodland Pleasant Valley Umc (189407) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Woodland Pleasant Valley Umc (189407) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Woodland United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Woodland United Methodist Church | 1100 W 15th St | Wichita, KS 67203 | | | | First-Class Mail |
| Plan Class 9 | Woodland United Methodist Church | Attn: Tim Miller | 1846 Mileground Rd | Morgantown, WV 26505 | | | First-Class Mail |
| Plan Class 9 | Woodland United Methodist Church Of Rock Hill, Inc | Attn: Michael Leonhardt | 804 N Cherry Rd | Rock Hill, SC 29732 | | | First-Class Mail |
| Plan Class 9 | Woodland United Methodist Church Of Rock Hill, Inc | Attn: Gary Whitley | 3311 Linda Ct | Rock Hill, SC 29732 | | | First-Class Mail |
| Plan Class 9 | Woodlawn Faith Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Woodlawn Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Woodlawn United Methodist Church | Attn: Sherry Hersh | 3829 Lake Rd | Woodlawn, TN 37191 | | | First-Class Mail |
| Plan Class 9 | Woodlawn United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Woodlawn United Methodist Church | Attn: Emily Freeman Penfield | 139 54th St N | Birmingham, AL 35212 | | | First-Class Mail |
| Plan Class 9 | Woodmar United Methodist Church | Attn: Deb Mangerson | 7320 Northcote Ave | Hammond, IN 46324 | | | First-Class Mail |
| Plan Class 9 | Woodmont | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Woodridge United Methodist Church | Attn: Danita Ruth Anderson | 2700 75th St | Woodridge, IL 60517-2860 | | | First-Class Mail |
| Plan Class 9 | Woodridge United Methodist Church | Attn: Danita Ruth Anderson | 2700 75th St | Woodridge, IL 60517-2860 | | | First-Class Mail |
| Plan Class 9 | Woodridge United Methodist Church | Attn: Kathleen Whiteman | P.O. Box 92 | Woodridge, NY 12789 | | | First-Class Mail |
| Plan Class 9 | Woods Chapel United Methodist Church | Attn: Sherri Swanson | 4725 NE Lakewood Way | Lees Summit, MO 64064 | | | First-Class Mail |
| Plan Class 9 | Woods Memorial Presbyterian Church | Attn: Dir of Finance | 611 Baltimore Annapolis Blvd | Severna Park, MD 21146 | | | First-Class Mail |
| Plan Class 9 | Woodside United Methodist Church | Charles Frederic Kersey | 8681 Jaffa Ct E Dr, Ste34 | Indianapolis, IN 46260 | | | First-Class Mail |
| Plan Class 9 | Woodside United Methodist Church | Attn: Jess Ray, Lay Leader | 639 Memorial Dr | Beech Grove, IN 46107 | | | First-Class Mail |
| Plan Class 9 | Woodstock First United Methodist Church | Woodstock First | 301 W South St | Woodstock, IL 60098 | | | First-Class Mail |
| Plan Class 9 | Woodstock Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | David Christopher Palmer | 186 Whiteface Rd | North Sandwich, NH 03259 | | | | First-Class Mail |
| Plan Class 9 | Woodsville United Methodist Church | Attn: Paula House | P.O. Box 282 | Woodsville, NH 03785 | | | First-Class Mail |
| Plan Class 9 | Woodville United Methodist Church | Attn: Gordon Mccluskey, Treasurer & John H Gazzaway | 200 N Nellius St | Woodville, TX 75979 | | | First-Class Mail |
| Plan Class 9 | Woodway First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Woodycrest United Methodist Church | Attn: Tana Smith Joseph | P.O. Box 60 | Bronx, NY 10452 | | | First-Class Mail |
| Plan Class 9 | Woolrich Community Umc (181960) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Woolrich Community Umc (181960) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Worcester United Methodist Church | Attn: Jon Thompson | 10651 St Hwy 7 | Richmondville, NY 12149 | | | First-Class Mail |
| Plan Class 9 | Worcester United Methodist Church | Attn: Jackie Polchies | P.O. Box 125 | Worcester, VT 05682 | | | First-Class Mail |
| Plan Class 9 | Worcester United Methodist Church | Attn: Daniel Martin | 111 Main St | Worcester, NY 12197 | | | First-Class Mail |
| Plan Class 9 | Worthington United Methodist Church | Attn: Diane Meadows | 600 High St | Worthington, OH 43085-4116 | | | First-Class Mail |
| Plan Class 9 | Wrightsboro United Methodist Church, Inc | Attn: Pastor, Wrightsboro Umc | 3300 N Kerr Ave | Wilmington, NC 28405 | | | First-Class Mail |
| Plan Class 9 | Wrightsville Hope Umc (178962) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wrightsville Hope Umc (178962) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wrightsville United Methodist Church, Inc | Attn: Carla Whitlow | 4 Live Oak Dr | P.O. Box 748 | Wrightsville Beach, NC 28480 | | First-Class Mail |
| Plan Class 9 | Wyandotte United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Wyandotte United Methodist Church | 7901 Oakland Ave | Kansas City, KS 66112 | | | | First-Class Mail |
| Plan Class 9 | Wyanet United Methodist Church | Attn: Curtis L Thompson | 112 W Main St | Wyanet, IL 61379 | | | First-Class Mail |
| Plan Class 9 | Wycliffe Presbyterian Church | Attn: William R Wahab | 3132 Lynnhaven Dr | Virginia Beach, VA 23451 | | | First-Class Mail |
| Plan Class 9 | Wycliffe Presbyterian Church | 1445 N Great Neck Rd | Virginia Beach, VA 23454-1316 | | | | First-Class Mail |
| Plan Class 9 | Wycliffe Presbyterian Church (Fn 6010) | 1445 N Great Neck Rd | Virginia Beach, VA 23454 | | | | First-Class Mail |
| Plan Class 9 | Wycliffe Presbyterian Church (Fn 6010) | Attn: William Wahab | 3132 Lynnhaven Dr | Virginia Beach, VA 23451 | | | First-Class Mail |
| Plan Class 9 | Wylie United Methodist Church | Attn: Victoria M Jones | 1401 Country Club Rd | Wylie, TX 75098 | | | First-Class Mail |
| Plan Class 9 | Wyoming Park United Methodist Church | Attn: Joe Kohley | 2244 Porter St Sw | Wyoming, MI 49519 | | | First-Class Mail |
| Plan Class 9 | Wyoming Umc (80581) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Wyoming Umc (80581) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Yadkinville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Yalesville United Methodist Church | Attn: Michele Bloom | 8 New Place St | Yalesville, CT 06492 | | | First-Class Mail |
| Plan Class 9 | Yarnell United Methodist Church (183970) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Yarnell United Methodist Church (183970) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Yeagertown Umc (32106712) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Yeagertown Umc (32106712) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Yocla Area Council 748 | Attn: Owen Mccutloch | 505 Air Park Rd | Tupelo, MS 38801 | | | First-Class Mail |
| Plan Class 9 | Yorba Linda United Methodist Church | Attn: Rev Brian Long | 19002 Yorba Linda Blvd | Yorba Linda, CA 92886 | | | First-Class Mail |
| Plan Class 9 | York First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | York First United Methodist Church | 309 E 7th St | York, NE 68467 | | | | First-Class Mail |
| Plan Class 9 | York Grace (09620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | York Grace (09620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | York Springs United Methodist Church (5682) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | York Springs United Methodist Church (5682) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | York United Methodist Church | Attn: Treasurer | 6566 Norwalk Rd | Medina, OH 44256 | | | First-Class Mail |
| Plan Class 9 | York-Ogunquit United Methodist Church | Attn: Melissa Schott | P.O. Box 521 | York, ME 03909 | | | First-Class Mail |
| Plan Class 9 | Yorkshire United Methodist Church (9720) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Yorkshire United Methodist Church (9720) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Yorktown United Methodist Church | 2301 S Broadway St | Yorktown, IN 47396 | | | | First-Class Mail |
| Plan Class 9 | Yorktown United Methodist Church | Attn: Marie Regan- Treasurer | 2300 Crompond Rd | Yorktown Heights, NY 10598 | | | First-Class Mail |
| Plan Class 9 | Yorktown United Methodist Church | Attn: Matthew Querns | 2992 Manor St | Yorktown Heights, NY 10598 | | | First-Class Mail |
| Plan Class 9 | Yorktown United Methodist Church | Attn: Kathryn Ann Eames Muhlbaier | 604 Wintergreen Dr | Yorktown, IN 47396 | | | First-Class Mail |
| Plan Class 9 | Yorkville United Methodist Church | Attn: Susan I Lein | 17645 Old Yorkville Rd | Union Grove, WI 53182-9556 | | | First-Class Mail |
| Plan Class 9 | Young Memorial Umc - Thomson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Yucca Valley United Methodist Church | Attn: Pastor Akaneo Tupou | 57273 Omega Tr | Yuca Valley, CA 92284 | | | First-Class Mail |
| Plan Class 9 | Jennifer Dahlberg | 55730 Free Gold Dr | Yuca Valley, CA 92284 | | | | First-Class Mail |
| Plan Class 9 | Yulee United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Steven W. Browning Sr | 3285 Ramey Dr | Zachary, LA 70791 | | | | First-Class Mail |
| Plan Class 9 | Zachary United Methodist Church | Attn: Secretary, Zachary Umc | 4205 Church St | Zachary, LA 70791 | | | First-Class Mail |
| Plan Class 9 | Zanesville United Methodist Church | Attn: Bonnie Blasing | 11811 N Wayne St | Zanesville, IN 46799 | | | First-Class Mail |
| Plan Class 9 | Zapata United Methodist Church | Attn: Patricia Oetinger | 258 Boles Aero Dr | Zapata, TX 78076 | | | First-Class Mail |
| Plan Class 9 | Zapata United Methodist Church | Attn: Patricia Oetinger | 1509 2nd St | Zapata, TX 78076 | | | First-Class Mail |
| Plan Class 9 | Zebulon United Methodist Church | Attn: J Michael Weeks | P.O. Box 1097 | Zebulon, NC 27597 | | | First-Class Mail |
| Plan Class 9 | Zebulon United Methodist Church | Attn: J Michael Weeks | P.O. Box 1097 | Zebulon, NC 27597 | | | First-Class Mail |
| Plan Class 9 | Zebulon United Methodist Church | 121 W Gannon Ave | Zebulon, NC 27597 | | | | First-Class Mail |
| Plan Class 9 | Zebulon United Methodist Church | 121 W Gannon Ave | Zebulon, NC 27597 | | | | First-Class Mail |
| Plan Class 9 | Zellwood United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Zephyr United Methodist - Zephyr | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Zion - Ocala | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Zion Episcopal Church | 120 E Main St | Palmyra, NY 14522 | | | | First-Class Mail |
| Plan Class 9 | Zion Episcopal Church | 10 Park Pl | Avon, NY 14414 | | | | First-Class Mail |
| Plan Class 9 | Zion Episcopal Church | 243-01 Northern Blvd | Douglaston, NY 11363 | | | | First-Class Mail |
| Plan Class 9 | Zion Episcopal Church | 326 Notch Hill Rd | North Branford, CT 06471 | | | | First-Class Mail |
| Plan Class 9 | Zion Episcopal Church (Manchester) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, CH 03060 | | First-Class Mail |
| Plan Class 9 | Zion Episcopal Church, Charles Town, Wv | 12 Satterlee Pl | Wappingers Falls, NY 12590 | | | | First-Class Mail |
| Plan Class 9 | Zion Episcopal Church, Charles Town, Wv | 221 E Washington St | Charles Town, WV 25414 | | | | First-Class Mail |
| Plan Class 9 | Zion Episcopal Church, Greene, New York | P O Box 39 | Syracuse, NY 13220-3520 | | | | First-Class Mail |
| Plan Class 9 | Zion Episcopal Church, Windsor, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | First-Class Mail |
| Plan Class 9 | Zion Evangelical Lutheran | Attn: Charles Jeffery Boettcher | 1000 Washington Ave | Cloquet, MN 55720 | | | First-Class Mail |
| Plan Class 9 | Zion Evangelical Lutheran Church | Attn: Pastor Robert Hass | 235 Pond Hill Rd | Wallingford, CT 06492 | | | First-Class Mail |
| Plan Class 9 | Zion Evangelical Lutheran Church | P O Box 81 | Dortch, PA 18981-0081 | | | | First-Class Mail |
| Plan Class 9 | Zion Evangelical Lutheran Church | Attn: Leah K Wintemute | P.O. Box 41 | Hampton, NJ 08827 | | | First-Class Mail |
| Plan Class 9 | Zion Evangelical Lutheran Church | Attn: David Thomas Drysdale II | 1911 Zion Church Rd | Pennsburg, PA 18073 | | | First-Class Mail |
| Plan Class 9 | Zion Evangelical Lutheran Church | Attn: Andrew Hathaway Borden | 41 Whitmarsh Ave | Worcester, MA 01606 | | | First-Class Mail |
| Plan Class 9 | C/O Grim, Biehn & Thatcher | Attn: Kelly L Eberle | P.O. Box 215 | Perkasie, PA 18944 | | | First-Class Mail |
| Plan Class 9 | Law Office Of Leah K Wintemute | Attn: Leah K Wintemute | 13 Woods Brook Dr | Doylestown, PA 18901 | | | First-Class Mail |
| Plan Class 9 | Zion Korean Umc | 35 Kilvert St | Warwick, RI 02886 | | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church | Attn: Mindy Roll | 3606 Beauchamp | Houston, TX 77009 | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church | Attn: Michelle A Funderburg | 306 W Church St | Champaign, IL 61820 | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church | c/o Meyer Capel, PC | Attn: Rochelle Funderburg | 306 W Church St | Champaign, IL 61820 | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church | Attn: Patricia R Hagensen | 824 NE 4th Ave | Camas, WA 98607 | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church | Attn: Reed Rasmussen | 415 S Main St | Aberdeen, SD 57401 | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church | Attn: Matthew Duerr | 105 S Ham Ln | Lodi, CA 95242 | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church | Attn: Marion Decker | 120 E Pleasant Ave | Maywood, NY 07607 | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church And Scool | 155 2nd Ave | Westwood, NJ 07675 | | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church And Scool | 155 2nd Ave | Westwood, NJ 07675 | | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church Kent Wa | Attn: Pastor Barry Fritts | 25105 132nd Ave Se | Kent, WA 98042 | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church Of Harwood | Attn: Patrick J Sinner | 3429 Interstate Blvd S | P.O. Box 9151 | Fargo, ND 58106 | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church Of Harwood | 2933 171st Ave Se | Horwood, ND 58042 | | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Church, Long Valley, NJ | 11 Schooley's Mountain Rd | Long Valley, NJ 07853-3198 | | | | First-Class Mail |
| Plan Class 9 | Zion Lutheran Gurch | Attn: Catherine Hales | 299 Garden St | Harbor Beach, MI 48441 | | | First-Class Mail |
| Plan Class 9 | Zion Methodist United Methodist Church | Attn: Lynn Tricker | 3601 Tannery Rd | Two Rivers, WI 54241 | | | First-Class Mail |
| Plan Class 9 | Zion Stone Umc (03625) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Zion Stone Umc (03625) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Zion Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Zion Umc (32109690) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Zion Umc (32109690) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Zion Umc - Egg Harbor Township | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Zion United Methodist Church | Attn: Barry Blakley | 8700 Courthouse Rd | Spotsylvania, VA 22553 | | | First-Class Mail |
| Plan Class 9 | Zion United Methodist Church | Attn: Mike Kleman | 370 Grubb Rd | Findlay, OH 45840 | | | First-Class Mail |
| Plan Class 9 | Zion United Methodist Church | Attn: Pastor Hyuk Won Kwon | 2106 N Hoch Ave | Marshfield, WI 54449 | | | First-Class Mail |
| Plan Class 9 | Zion United Methodist Church (189852) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Zion United Methodist Church (189852) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Plan Class 9 | Zion United Methodist Church Of Anderson, Inc | Attn: Wayne Coats | 402 Meadow Park Dr | Anderson, SC 29625 | | | First-Class Mail |
| Plan Class 9 | Zion United Methodist Church Of Anderson, Inc | Attn: Beverly Crowe Tipton | 604 W Whitner St | Anderson, SC 29625 | | | First-Class Mail |
| Plan Class 9 | Zion United Methodist Church Of Shipley | Attn: Beth Trone, Pastor | 1920 S 5th Ave | Lebanon, PA 17042 | | | First-Class Mail |
| Plan Class 9 | Zion United Methodist Church Of Shipley | Attn: Chris Harris | 2714 16th Washington Rd | Westminster, MD 21157 | | | First-Class Mail |
| Plan Class 9 | Zions Hill United Methodist Church | Attn: Holly Beth Gorenbergh | 470 Danbury Rd | Wilton, CT 06897 | | | First-Class Mail |
| Plan Class 9 | Zionsville Christian Church | Attn: Senior Minister | 120 N 9th St | Zionsville, IN 46077 | | | First-Class Mail |
| Plan Class 9 | Zoar Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |

**Exhibit I**
**Class 9 Ballot Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Plan Class 9 | Zoar Umc 3895 Zoar Church Rd Snellville, Ga 30039 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Plan Class 9 | Zoar United Methodist Church Of Greer | Attn: Alton Free | 327 Laura Faye Ln | Lyman, SC 29365 | | | First-Class Mail |

**EXHIBIT J**

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | 0220 Parents Group | Verdugo Hills Council 058 | 6724 Ruffner Ave | Lake Balboa, CA 91406-5641 | | | First-Class Mail |
| Charter Organizations | 100 Black Men Macon Mid Georgia, Inc | Central Georgia Council 096 | P.O. Box 26152 | Macon, GA 31221-6152 | | | First-Class Mail |
| Charter Organizations | 100 Black Men Of West Georgia | Chattahoochee Council 091 | P.O. Box 3106 | Lagrange, GA 30241-0026 | | | First-Class Mail |
| Charter Organizations | 100 Blackmen Of Greater Lafayette | Evangeline Area 212 | 102 Pintail Dr | Lafayette, LA 70507-4948 | | | First-Class Mail |
| Charter Organizations | 10Th Police District | Pathway To Adventure 456 | 3315 W Ogden Ave | Chicago, IL 60623-2650 | | | First-Class Mail |
| Charter Organizations | 11Th Armored Cavalry Regiment | California Inland Empire Council 045 | P.O. Box 10568 | Fort Irwin, CA 92310-0568 | | | First-Class Mail |
| Charter Organizations | 11Th Police District Chicago | Pathway To Adventure 456 | 3151 W Harrison St | Chicago, IL 60612-3344 | | | First-Class Mail |
| Charter Organizations | 11Th Street Christian Church | South Texas Council 577 | 1157 W Nelson Ave | Aransas Pass, TX 78336 | | | First-Class Mail |
| Charter Organizations | 127 Hiyer | Verdugo Hills Council 058 | 1446 Raymond Ave | Glendale, CA 91201 | | | First-Class Mail |
| Charter Organizations | 12Th District Chicago Police | Pathway To Adventure 456 | 1412 S Blue Island Ave | Chicago, IL 60608-2112 | | | First-Class Mail |
| Charter Organizations | 12Th Missouri Cavalry Csa | Heart of America Council 307 | 17311 E 40 Hwy | Independence, MO 64055-3903 | | | First-Class Mail |
| Charter Organizations | 1453 Int'l Org Of Istanbul | Transatlantic Council, Bsa 802 | Adnan Saygun Cad. Kelaynak Sok. | Istanbul | Turkey | | First-Class Mail |
| Charter Organizations | 14Th Chicago Police District | Pathway To Adventure 456 | 2150 N California Ave | Chicago, IL 60647-3925 | | | First-Class Mail |
| Charter Organizations | 15Th Ave Baptist Church | Middle Tennessee Council 560 | 1203 9th Ave N | Nashville, TN 37208-2525 | | | First-Class Mail |
| Charter Organizations | 16Th And Haak Pta | Hawk Mountain Council 528 | 1601 Haak St | Reading, PA 19602-2214 | | | First-Class Mail |
| Charter Organizations | 16Th District Explorers | Pathway To Adventure 456 | 5151 N Milwaukee Ave | Chicago, IL 60630-4421 | | | First-Class Mail |
| Charter Organizations | 174 Campus | Greater New York Councils, Bsa 640 | 456 White Plains Rd | Bronx, NY 10473-2436 | | | First-Class Mail |
| Charter Organizations | 17Th District Chicago Police | Pathway To Adventure 456 | 4650 N Pulaski Rd | Chicago, IL 60630-4356 | | | First-Class Mail |
| Charter Organizations | 18 Muns Top Four | Unit 5144 Far E Council 803 | Apo, AP 96368-5144 | | | | First-Class Mail |
| Charter Organizations | 18Th District Chicago Police Dept | Pathway To Adventure 456 | 1160 N Lorrance Ave | Chicago, IL 60619 | | | First-Class Mail |
| Charter Organizations | 19Th District Chicago Police Dept | Pathway To Adventure 456 | 850 W Addison St | Chicago, IL 60613-4314 | | | First-Class Mail |
| Charter Organizations | 19Th Street Church Of God | Buckskin 617 | 505 19th St | Parkersburg, WV 26101-2520 | | | First-Class Mail |
| Charter Organizations | 1St Associate Reformed Presbyterian Ch | Piedmont Council 420 | 123 E Broad St | Statesville, NC 28677-5853 | | | First-Class Mail |
| Charter Organizations | 1St Baptist Ch / Robert Harris Memorial | Flint River Council 095 | First Baptist Church | Griffin, GA 30223 | | | First-Class Mail |
| Charter Organizations | 1St Baptist Ch-Hines Kids Corner Camp | W D Boyce 138 | 411 E Lake Ave | Peoria, IL 61614-6251 | | | First-Class Mail |
| Charter Organizations | 1St Baptist Church | Pony Express Council 311 | 407 S 3rd St | Wathena, KS 66090-1242 | | | First-Class Mail |
| Charter Organizations | 1St Baptist Church Of Winona | East Texas Area Council 585 | 212 Dallas St | Winona, TX 75792-5104 | | | First-Class Mail |
| Charter Organizations | 1St Baptist Old Stone Ch In Tiverton | Narragansett 546 | 7 Old Stone Church Rd | Tiverton, RI 02878-2820 | | | First-Class Mail |
| Charter Organizations | 1St Ch Christ Clinton Connecticut | Connecticut Rivers Council, Bsa 066 | 55 Church Rd | Clinton, CT 06413-2047 | | | First-Class Mail |
| Charter Organizations | 1St Ch In Marlborough Congregal | Mayflower Council 251 | 37 High St | Marlborough, MA 01752-2385 | | | First-Class Mail |
| Charter Organizations | 1St Christian Ch (Disciples Christ) | Blackhawk Area 660 | 3400 6th Ave | Sterling, IL 61081-4053 | | | First-Class Mail |
| Charter Organizations | 1St Christian Ch Disciple Christ | Lincoln Heritage Council 205 | 2515 Main St | Benton, KY 42025-1818 | | | First-Class Mail |
| Charter Organizations | 1St Christian Ch Disciples Christ | Calcasieu Area Council 209 | 1401 Argin Dr | Sulphur, LA 70663-5904 | | | First-Class Mail |
| Charter Organizations | 1St Christian Ch Disciples Christ | Circle Ten Council 571 | 203 S Main St | Duncanville, TX 75116-4705 | | | First-Class Mail |
| Charter Organizations | 1St Christian Ch Disciples Christ | Great Rivers Council 653 | 517 S Carolina St | Louisiana, MO 63353-1957 | | | First-Class Mail |
| Charter Organizations | 1St Christian Ch Disciples Christ | Lincoln Heritage Council 205 | 175 E John Rowan Blvd | Bardstown, KY 40004-1770 | | | First-Class Mail |
| Charter Organizations | 1St Christian Ch Disiples Christ | W D Boyce 138 | 604 Groveland St | Creve Coeur, IL 61610-4251 | | | First-Class Mail |
| Charter Organizations | 1St Christian Ch Scouting Frein | East Carolina Council 426 | 619 Koonce Fork Rd | Richlands, NC 28574-7253 | | | First-Class Mail |
| Charter Organizations | 1St Christian Church & Mt Vernon Arc | National Capital Area Council 082 | 2723 King St | Alexandria, VA 22302-4008 | | | First-Class Mail |
| Charter Organizations | 1St Church Of The Nazarene | Alamo Area Council 583 | 10715 West Ave | San Antonio, TX 78213-1535 | | | First-Class Mail |
| Charter Organizations | 1St Congo Church Of Lincoln-Mens Club | Katahdin Area Council 216 | 19 School St | Lincoln, ME 04457-1430 | | | First-Class Mail |
| Charter Organizations | 1St Congregal Ch | Bd of Christian Education | 461 Pierson St | Crystal Lake, IL 60014-5772 | | | First-Class Mail |
| Charter Organizations | 1St Congregal Ch Chesterfield | Western Massachusetts Council 234 | P.O. Box 87 | Chesterfield, MA 01012-0087 | | | First-Class Mail |
| Charter Organizations | 1St Congregal Ch Des Plaines | Pathway To Adventure 456 | 766 Graceland Ave | Des Plaines, IL 60016-6441 | | | First-Class Mail |
| Charter Organizations | 1St Congregal Ch Hinsdale, Ucc | Western Massachusetts Council 234 | 129 Maple St | Hinsdale, MA 01235 | | | First-Class Mail |
| Charter Organizations | 1St Congregal Ch N Adams | Western Massachusetts Council 234 | 134 Main St | North Adams, MA 01247-3423 | | | First-Class Mail |
| Charter Organizations | 1St Congregal Ch Sampton | Western Massachusetts Council 234 | P.O. Box 145 | Southampton, MA 01073-0145 | | | First-Class Mail |
| Charter Organizations | 1St Congregal Ch Webster Groves | Greater St Louis Area Council 312 | 10 W Lockwood Ave | Saint Louis, MO 63119-2932 | | | First-Class Mail |
| Charter Organizations | 1St Congregal Utd Ch Christ | Bay-Lakes Council 635 | 310 Bluff Ave | Sheboygan, WI 53081-2872 | | | First-Class Mail |
| Charter Organizations | 1St Congregal Utd Ch Christ | Bay-Lakes Council 635 | 724 E South River St | Appleton, WI 54915-2257 | | | First-Class Mail |
| Charter Organizations | 1St Congregal Utd Ch Christ | Water and Woods Council 782 | 6494 Belsay Rd | Grand Blanc, MI 48439-9757 | | | First-Class Mail |
| Charter Organizations | 1St Congregal Utd Ch Christ | Seneca Waterways 397 | 26 E Church St | Fairport, NY 14450-1504 | | | First-Class Mail |
| Charter Organizations | 1St Congregational Church Of Ramona | San Diego Imperial Council 049 | 8th & D Sts | Ramona, CA 92065 | | | First-Class Mail |
| Charter Organizations | 1St Congregational Ucc | Black Hills Area Council 695 695 | 717 Jackson St | Belle Fourche, SD 57717-1718 | | | First-Class Mail |
| Charter Organizations | 1St English Evangelical Lutheran Ch | Baltimore Area Council 220 | 3807 N Charles St | Baltimore, MD 21218-1806 | | | First-Class Mail |
| Charter Organizations | 1St English Evangelical Lutheran Ch | Great Lakes Fsc 272 | 800 Vernier Rd | Grosse Pointe Woods, MI 48236-1530 | | | First-Class Mail |
| Charter Organizations | 1St English Lutheran Ch (Downtown Site) | Bay-Lakes Council 635 | 326 E North St | Appleton, WI 54911-5460 | | | First-Class Mail |
| Charter Organizations | 1St English Lutheran Ch (N Site) | Bay-Lakes Council 635 | 6331 N Ballard Rd | Appleton, WI 54913 | | | First-Class Mail |
| Charter Organizations | 1St Evangelical Lutheran Church | Baltimore Area Council 220 | 8937 Piney Orchard Pkwy | Odenton, MD 21113 | | | First-Class Mail |
| Charter Organizations | 1St Henderson Utd Methodist Church | Las Vegas Area Council 328 | 609 E Horizon Dr | Henderson, NV 89015-8401 | | | First-Class Mail |
| Charter Organizations | 1St Meridian Heights Presbyterian Ch | Crossroads of America 160 | 4701 Central Ave | Indianapolis, IN 46205-1828 | | | First-Class Mail |
| Charter Organizations | 1St Methodist Church Fellowship Class | Greater Alabama Council 001 | 119 Lakeview Dr | Pell City, AL 35128-6616 | | | First-Class Mail |
| Charter Organizations | 1St Methodist Church Of Alma | Westark Area Council 016 | P.O. Box 1913 | Alma, AR 72921-1913 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Alabaster Cumberland | Greater Alabama Council 001 | 8828 Elliotsville Ln | Alabaster, AL 35007-6201 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Austin (Pruyn) | Capitol Area Council 564 | 8001 Mesa Dr | Austin, TX 78731-1318 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Birmingham Michigan | Great Lakes Fsc 272 | 1669 W Maple Rd | Birmingham, MI 48009-1230 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Ft Lauderdale | South Florida Council 084 | 401 SE 15th Ave | Fort Lauderdale, FL 33301-2364 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Gibsonia Pc Usa | Laurel Highlands Council 527 | 4003 Gibsonia Rd | Gibsonia, PA 15044-9312 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Granada Hills | W.L.A.C.C. 051 | 10400 Zelzah Ave | Northridge, CA 91326-3510 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Green Cove Spgs | North Florida Council 087 | P.O. Box 277 | Green Cove Springs, FL 32043-0277 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Hackettstown | Minsi Trails Council 502 | 298 Main St | Hackettstown, NJ 07840-2033 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Heber Spgs | Quapaw Area Council 018 | 1313 W Pine St | Heber Springs, AR 72543-2726 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Lambertville | Washington Crossing Council 777 | 31 N Union St | Lambertville, NJ 08530-2108 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Sand Spgs | Indian Nations Council 488 | 222 N Adams Rd | Sand Springs, OK 74063-7932 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Three Rivers | Michigan Crossroads Council 780 | 320 N Main St | Three Rivers, MI 49093-1423 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Winter Haven | Greater Tampa Bay Area 089 | 637 6th St Nw | Winter Haven, FL 33881-4010 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Ch Youth Ministries | Great Lakes Fsc 272 | 1669 W Maple Rd | Birmingham, MI 48009-1230 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Church | Middle Tennessee Council 560 | 600 N Brittain St | Shelbyville, TN 37160-3402 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Church - Brazoria | Bay Area Council 574 | P.O. Box 30 | Brazoria, TX 77422-0070 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Church Of Allen | Circle Ten Council 571 | 605 S Greenville Ave | Allen, TX 75002-3011 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Church Of Chili | Seneca Waterways 397 | 3600 Chili Ave | Rochester, NY 14624-5335 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Church Parish Life Comm | Montana Council 315 | 26 W Babcock St | Bozeman, MT 59715-4663 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian Church Red Bank | Monmouth Council, Bsa 347 | 255 Harding Rd | Red Bank, NJ 07701-2610 | | | First-Class Mail |
| Charter Organizations | 1St Presbyterian, Somerville Rotary Club | West Tennessee Area Council 559 | 12940 S Main St | Somerville, TN 38068-1677 | | | First-Class Mail |
| Charter Organizations | 1St Trinitarian Congregal Ch Scituate | Mayflower Council 251 | 381 Country Way | Scituate, MA 02066-2511 | | | First-Class Mail |
| Charter Organizations | 1St Utd Meth, 1St Baptist And St Francis | Piedmont Council 420 | P.O. Box 905 | Rutherfordton, NC 28139-0905 | | | First-Class Mail |
| Charter Organizations | 1St Utd Meth Ch Mens Club-Nville | Great Lakes Fsc 272 | 777 W 8 Mile Rd | Northville, MI 48167-2730 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist | Greater Yosemite Council 059 | 645 Charity Way | Modesto, CA 95356-9283 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Alabaster | Greater Alabama Council 001 | 10903 Hwy 119 | Alabaster, AL 35007-9701 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Bentonville | Westark Area Council 016 | 201 NW 2nd St | Bentonville, AR 72712-5234 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Blairstown | Minsi Trails Council 502 | P.O. Box 153 | Blairstown, NJ 07825-0153 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Bloomington | Hoosier Trails Council 145 145 | 219 E 4th St | Bloomington, IN 47408-3503 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Brooksville | Greater Tampa Bay Area 089 | 109 S Broad St | Brooksville, FL 34601-2831 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Buro Troop 447 | Cape Fear Council 425 | 101 W Church St | Laurinburg, NC 28352-3744 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Bushnell | Greater Tampa Bay Area 089 | 321 W Noble Ave | Bushnell, FL 33513-5417 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Caldwell | Sam Houston Area Council 576 | 306 W Fox St | Caldwell, TX 77836-1537 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Callahan | North Florida Council 087 | 44968 US Hwy 301 | Callahan, FL 32011-6990 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Canoga Park | W.L.A.C.C. 051 | 22700 Sherman Way | West Hills, CA 91307-2332 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Carnegie | Laet Frontier Council 480 | P.O. Box A | Carnegie, OK 73015-0690 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Carterville | Greater St Louis Area Council 312 | 301 Pine St | Carterville, IL 62918-1258 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Central City | Lincoln Heritage Council 205 | 208 W Ohio Ave | Central City, KY 42330-1226 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Century Billie Cl | Caddo Area Council 584 | 2300 S Main St | Hope, AR 71801-8983 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Century Bible Cl | Caddo Area Council 584 | Hwy 29 S | Hope, AR 71801 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Century Bible Club | Caddo Area Council 584 | 3502 Main St | Hope, AR 71801 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Clermont | Central Florida Council 083 | 1035 7th St | Clermont, FL 34711-2152 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Coffeyville | Quivira Council, Bsa 198 | 10 & Elm | Coffeyville, KS 67337 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Colleyville | Longhorn Council 662 | 1000 Church St | Colleyville, TX 76034-5837 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Convthn Ldg404 | Iroquois Trail Council 376 | 21 Main St N | Perry, NY 14530-1312 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Crockett | East Texas Area Council 585 | P.O. Box 984 | Crockett, TX 75835-0984 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Crpoint | Greater Alabama Council 001 | 2129 Center Point Pkwy | Center Point, AL 35215-4621 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Dandridge | Great Smoky Mountain Council 557 | 121 E Meeting St | Dandridge, TN 37725-4826 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Douglasville | Atlanta Area Council 092 | 6167 Prestley Mill Rd | Douglasville, GA 30134-2233 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Farmersville | Circle Ten Council 571 | 206 N Main St | Farmersville, TX 75442-1635 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Fountain | Pikes Peak Council 060 | 1003 N Santa Fe Ave | Fountain, CO 80817-2106 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Fremont Umm | San Francisco Bay Area Council 028 | 2950 Washington Blvd | Fremont, CA 94539-5036 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Frostproof | Greater Tampa Bay Area 089 | 150 Devane St | Frostproof, FL 33843-2030 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Ft Gibson | Indian Nations Council 488 | P.O. Box 370 | Fort Gibson, OK 74434-0370 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Gainesville | Northeast Georgia Council 101 | 2780 Thompson Bridge Rd | Gainesville, FL 32601-5384 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch George W | South Texas Council 577 | P.O. Box 266 | George West, TX 78022-0266 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Georgetown | Capitol Area Council 564 | 410 E University Ave | Georgetown, TX 78626-6825 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Gladewater | East Texas Area Council 585 | P.O. Box 532 | Gladewater, TX 75647-0532 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Gonzales | Capitol Area Council 564 | 426 Saint Paul St | Gonzales, TX 78629-4057 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Grapevine | Longhorn Council 662 | 422 Church St | Grapevine, TX 76051-5239 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Greenbrier | Quapaw Area Council 018 | 2 Tyler St | Greenbrier, AR 72058-9610 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Haddon Heights | Garden State Council 690 | 704 Garden St | Haddon Heights, NJ 08035-1840 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Hamilton | The Spirit of Adventure 227 | 391 Ray Rd | Dudley, MA 01571-6000 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Hendersonville | Daniel Boone Council 414 | 204 6th Ave W | Hendersonville, NC 28739-4306 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Highland | California Inland Empire Council 045 | 27553 Baseline St | Highland, CA 92346-3426 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Hobe Sound | Gulf Stream Council 085 | P.O. Box 8601 | Hobe Sound, FL 33475-8601 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Hobgts | Greater Alabama Council 001 | 3001 Altord Bend Rd | Gardendale, AL 35071-3320 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Horseheads | Five Rivers Council, Inc 375 | 1034 W Broad St | Horseheads, NY 14845-2205 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Humboldt | West Tennessee Area Council 559 | 800 N 22nd Ave | Humboldt, TN 38343 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Jacksonville | Greater Alabama Council 001 | 109 Gayle Ave Sw | Jacksonville, AL 36265-2122 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Jacksonville | Quapaw Area Council 018 | 220 W Main St | Jacksonville, AR 72076-4505 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Kennedale | Longhorn Council 662 | 229 W 4th St | Kennedale, TX 76060-2212 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Kingsville | South Texas Council 577 | 130 W Kleberg Ave | Kingsville, TX 78363-4428 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Land O Lakes | Greater Tampa Bay Area 089 | 6209 Land O Lakes Blvd | Land O Lakes, FL 34638-3215 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Lawrenceville | Northeast Georgia Council 101 | 395 W Crogan St 29 | Lawrenceville, GA 30046-4921 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Lewisville | Longhorn Council 662 | 907 W Main St | Lewisville, TX 75067-3515 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | 1St Utd Methodist Ch Lincolnton | Piedmont Council 420 | 201 E Main St | Lincolnton, NC 28092-3332 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Lockhart | Great Alla Council 564 | 313 W San Antonio St | Lockhart, TX 78644-2655 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Los Alamos | Great Southwest Council 412 | 715 Diamond Dr | Los Alamos, NM 87544-2230 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Lucedale | Pine Burr Area Council 304 | 5101 Main St | Lucedale, MS 39452-6561 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Mansfield | Longhorn Council 662 | 601 Pleasant Ridge Dr | Mansfield, TX 76063-1555 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Mcalester | Indian Nations Council 488 | 1501 S 13th St | Mcalester, OK 74501-7158 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Mcminnville | Middle Tennessee Council 560 | 200 W Main St | Mcminnville, TN 37110-2518 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Midfield | Lake Erie Council 440 | P.O. Box 207 | Middlefield, OH 44062-0207 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Milledgeville | Central Georgia Council 096 | 366 Log Cabin Rd Ne | Milledgeville, GA 31061-7726 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Mineral Wells | Longhorn Council 662 | 305 NE 1st St | Mineral Wells, TX 76067-4405 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Mont Belvieu | Sam Houston Area Council 576 | 10629 Eagle Dr | Mont Belvieu, TX 77523-7601 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Morristown | Great Smoky Mountain Council 557 | 101 E 1st North St | Morristown, TN 37814-4707 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Mount Dora | Central Florida Council 083 | 440 E 6th Ave | Mount Dora, FL 32757-5630 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Munfordville | Lincoln Heritage Council 205 | 421 Hardyville Rd | Munfordville, KY 42765-9241 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Muskogee | Indian Nations Council 488 | 600 E Okmulgee St | Muskogee, OK 74403-5528 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Myrtle Beach | Pee Dee Area Council 552 | 901 N Kings Hwy | Myrtle Beach, SC 29577-3722 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch N Hollywood | W.L.A.C.C. 051 | 4832 Tujunga Ave | North Hollywood, CA 91601-4520 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Ormond Beach | Central Florida Council 083 | 336 S Halifax Dr | Ormond Beach, FL 32176-8111 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Palo Alto | Pacific Skyline Council 031 | 625 Hamilton Ave | Palo Alto, CA 94301-2016 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Park Hills | Greater St Louis Area Council 312 | 403 Taylor Ave | Park Hills, MO 63601 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Pawhuska, Ok | Cherokee Area Council 469 469 | 621 Leahy Ave | Pawhuska, OK 74056-4226 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Plainwell | President Gerald R Ford 781 | 200 Park St N | Plainwell, MI 49080-1654 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Plant City | Greater Tampa Bay Area 089 | P.O. Box 1809 | Plant City, FL 33564 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Port Byron | Illowa Council 133 | 9412 228th St N | Port Byron, IL 61275-9205 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Port Orange | Central Florida Council 083 | 405 Dunlawton Ave | Port Orange, FL 32127-6453 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Port St John | Central Florida Council 083 | 1165 Fay Blvd | Cocoa, FL 32927-8740 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Portageville | Greater St Louis Area Council 312 | 110 E 5th St | Portageville, MO 63873-1467 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Randleman | Old N State Council 070 | 303 S Main St | Randleman, NC 27317-1815 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Richardson | Circle Ten Council 571 | P.O. Box 830877 | Richardson, TX 75083-0877 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Round Rock | Capitol Area Council 564 | 1004 N Mays St | Round Rock, TX 78664-4332 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Saltllaw | Indian Nations Council 488 | 2100 E Mcgee Ave | Sallisaw, OK 74955-5468 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Santa Monica | W.L.A.C.C. 051 | 1008 11th St | Santa Monica, CA 90403-4107 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Santa Rosa | Redwood Empire Council 041 | 1551 Montgomery Dr | Santa Rosa, CA 95405-4507 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Saranac Lake | Twin Rivers Council 364 | 19 Church St | Saranac Lake, NY 12983-1801 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Scotch Plains | Patriots Path Council 358 | 1171 Terrill Rd | Scotch Plains, NJ 07076-2227 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Sneads Ferry | East Carolina Council 426 | 305 Lakeside Dr | Sneads Ferry, NC 28460-9418 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Sigfield | Middle Tennessee Council 560 | 511 S Oak St | Springfield, TN 37172-2737 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch St Charles | Greater St Louis Area Council 312 | 801 1st Capitol Dr | Saint Charles, MO 63301-2731 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Stillwater | Northern Star Council 250 | 813 Myrtle St W | Stillwater, MN 55082-4765 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Union City | Northeast Georgia Council 101 | 859 Hwy 515 | Blairsville, GA 30512 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Verdigris | Indian Nations Council 488 | 8936 E 530 Rd | Claremore, OK 74019-4305 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Warrensburg | Twin Rivers Council 364 | 3890 Main St | Warrensburg, NY 12885-1336 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Wartrace | Middle Tennessee Council 560 | 305 Main St E | Wartrace, TN 37183 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Watkinsville | Northeast Georgia Council 101 | 123 New High Shoals Rd | Watkinsville, GA 30677-2459 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Webster Groves | Greater St Louis Area Council 312 | 600 N Bompart Ave | Saint Louis, MO 63119-1904 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch Winter Park | Central Florida Council 083 | 125 N Interlachen Ave | Winter Park, FL 32789-3806 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch, Blytheville | Quapaw Area Council 018 | 701 Main St | Blytheville, AR 72315 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch, Carson City | Nevada Area Council 329 | 412 W Musser St | Carson City, NV 89703-4930 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch-Board Trustees | W D Boyce 138 | 231 N School St | Normal, IL 61761-2503 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Ch-New Braunfels | Alamo Area Council 583 | 572 W San Antonio St | New Braunfels, TX 78130-7904 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Bay Area Council 574 | 200 Hwy 517 W | Dickinson, TX 77539 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Bay Area Council 574 | 207 E 1st St | Sweeny, TX 77480-3003 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Bay Area Council 574 | 404 Azalea St | Lake Jackson, TX 77566-5872 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Bay Area Council 574 | P.O. Box 487 | Dickinson, TX 77539-0487 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Blackhawk Area 660 | 3717 Main St | Mchenry, IL 60050-5252 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Circle Ten Council 571 | P.O. Box 125 | Van Alstyne, TX 75495-0125 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Conquistador Council Bsa 413 | 200 N Pennsylvania Ave | Roswell, NM 88201-4666 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | East Texas Area Council 585 | 7638 Park Dr | Ore City, TX 75683-5711 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Indian Nations Council 488 | 1615 N Hwy 88 | Claremore, OK 74017-2226 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Louisiana Purchase Council 213 | 222 S Washington St | Bastrop, LA 71220-4526 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Monmouth Council, Bsa 347 | 8 Main St | Farmingdale, NJ 07727-1207 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Northwest Georgia Council 100 | 500 S Thornton Ave | Dalton, GA 30720-8270 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church | Simon Kenton Council 441 | 18 S Fulton St | Richwood, OH 43344-1117 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church Bartlett | Capitol Area Council 564 | 645 W Clark St | Bartlett, TX 76511-4519 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church Council | Mid-America Council 326 | 127 N 10th St | Fort Dodge, IA 50501-3914 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church Mens Club | W D Boyce 138 | 154 E Washington St | East Peoria, IL 61611-2529 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church Mtn View | Quapaw Area Council 018 | P.O. Box 74 | Mountain View, AR 72560-0074 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church Oakhurst | Monmouth Council, Bsa 347 | 103 Monmouth Rd | Oakhurst, NJ 07755-1632 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church Of Escondido | San Diego Imperial Council 049 | 341 S Kalmia St | Escondido, CA 92025-4208 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church Of Hale | Water and Woods Council 782 | P.O. Box 46 | Hale, MI 48739-0046 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church Of Mesquite | Circle Ten Council 571 | 300 N Galloway Ave | Mesquite, TX 75149-4326 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church Of Millbrook | Tukabatchee Area Council 005 | P.O. Box 609 | Millbrook, AL 36054-0012 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church Of Palmetto | Southwest Florida Council 088 | 330 11th Ave W | Palmetto, FL 34221-5006 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Church-Kerrville | Alamo Area Council 583 | 321 Thompson Dr | Kerrville, TX 78028-5805 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Mens Club | Kiwanis Dexter | P.O. Box 15 | Dexter, MO 63841-0015 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Mens Group | Northeast Georgia Council 101 | P.O. Box 472 | Ellijay, GA 30540-0007 | | | First-Class Mail |
| Charter Organizations | 1St Utd Methodist Of Lindale | East Texas Area Council 585 | P.O. Box 367 | Lindale, TX 75771-0367 | | | First-Class Mail |
| Charter Organizations | 1St Utd Presbyterian Ch Brownstown, Inc | Hoosier Trails Council 145 145 | 417 N Elm St | Brownstown, IN 47220-1309 | | | First-Class Mail |
| Charter Organizations | 1St Utd Presbyterian Ch Dale City | National Capital Area Council 082 | 14391 Minnieville Rd | Woodbridge, VA 22193-3042 | | | First-Class Mail |
| Charter Organizations | 1St Utd Presbyterian Ch Harrisburg | Greater St Louis Area Council 312 | 34 W Poplar St | Harrisburg, IL 62946-1445 | | | First-Class Mail |
| Charter Organizations | 1St Utd Presbyterian Ch Houston | Laurel Highlands Council 527 | 102 N Main St | Houston, PA 15342-1534 | | | First-Class Mail |
| Charter Organizations | 1St Utd Presbyterian Ch Tarentum | Laurel Highlands Council 527 | 913 Lock St | Tarentum, PA 15084-1041 | | | First-Class Mail |
| Charter Organizations | 1St Utd Presbyterian Chr Of Dale City | National Capital Area Council 082 | 14391 Minnieville Rd | Woodbridge, VA 22193-3042 | | | First-Class Mail |
| Charter Organizations | 1St Ward - Lds Sierra Vista Stake | Catalina Council 011 | 1000 Taylor Dr | Sierra Vista, AZ 85635-1080 | | | First-Class Mail |
| Charter Organizations | 2 Sound Productions | Middle Tennessee Council 560 | 433 Brinkley Rd | Murfreesboro, TN 37128-3817 | | | First-Class Mail |
| Charter Organizations | 20 Communication Booster Club | Pee Dee Area Council 552 | 20 Comm Bldg | Shaw A F B, Sc 29152 | | | First-Class Mail |
| Charter Organizations | 204 Alumni Assoc | Longhouse Council 373 | 4770 Black Lake Dr | Liverpool, NY 13088-4108 | | | First-Class Mail |
| Charter Organizations | 20Th Century Club | Yocona Area Council 748 | 204 N Main St | Iuka, MS 38852-2311 | | | First-Class Mail |
| Charter Organizations | 20Th Civil Engineer Booster Club | Pee Dee Area Council 552 | 3645 Enmden Hwy | Shaw Afb, SC 29152 | | | First-Class Mail |
| Charter Organizations | 21St Ccc Impact | President Gerald R Ford 781 | 1826 Hoyt St | Muskegon, MI 49442-5640 | | | First-Class Mail |
| Charter Organizations | 21St Century - Cahokia High School | Greater St Louis Area Council 312 | 800 Range Ln | Cahokia, IL 62206-2022 | | | First-Class Mail |
| Charter Organizations | 21St Century Anchor Program | Ohio River Valley Council 619 | 91 Zane St | Wheeling, WV 26003-2292 | | | First-Class Mail |
| Charter Organizations | 21St Century At Belle Stone Elem Sch | Buckeye Council 436 | 2100 Rowland Ave Ne | Canton, OH 44714-2148 | | | First-Class Mail |
| Charter Organizations | 21St Century Clc | Coastal Georgia Council 099 | 208 Bull St | Savannah, GA 31401-3843 | | | First-Class Mail |
| Charter Organizations | 21St Century Community Learning Center | Great Trail 433 | 105 High St Ne | Warren, OH 44481-1219 | | | First-Class Mail |
| Charter Organizations | 21St Century Community Learning Center | Tukabatchee Area Council 005 | 901 Pegues Crr | Marion, AL 36756-2115 | | | First-Class Mail |
| Charter Organizations | 21St Century Community Learning Centers | President Gerald R Ford 781 | 1420 Madison St | Muskegon, MI 49442-5251 | | | First-Class Mail |
| Charter Organizations | 21St Century Jacobs | Narragansett 546 | 47 Emery St | New Bedford, MA 02744-1522 | | | First-Class Mail |
| Charter Organizations | 21St Century Pennimans | Greater St Louis Area Council 312 | 1820 Jerome Ln | Cahokia, IL 62206-2101 | | | First-Class Mail |
| Charter Organizations | 21St Century Rosa Parks | Erie Shores Council 460 | 1500 N Superior St | Toledo, OH 43604-2157 | | | First-Class Mail |
| Charter Organizations | 21St Century Wirth | Greater St Louis Area Council 312 | 1500 Camelia Ln | Cahokia, IL 62206-2922 | | | First-Class Mail |
| Charter Organizations | 21St Ows Top Iv | Transatlantic Council, Bsa 802 | Unit 3124 21 Ows Bldg 2783 | Apo, AE 09094-3124 | | | First-Class Mail |
| Charter Organizations | 24 Church | Middle Tennessee Council 560 | P.O. Box 308 | Pleasant View, TN 37146-0230 | | | First-Class Mail |
| Charter Organizations | 24Th Iowa Volunteer Infantry | Hawkeye Area Council 172 | 2406 18th St Sw | Cedar Rapids, IA 52404-3329 | | | First-Class Mail |
| Charter Organizations | 25Th District Chicago Police | Pathway To Adventure 456 | 5555 W Grand Ave | Chicago, IL 60639-2909 | | | First-Class Mail |
| Charter Organizations | 2Nd District Chicago Police Explorers | Pathway To Adventure 456 | 5101 S Wentworth Ave | Chicago, IL 60609-5323 | | | First-Class Mail |
| Charter Organizations | 2Nd District Volunteer Fire Dept | National Capital Area Council 082 | 45245 Dradon Rd | Valley Lee, MD 20692 | | | First-Class Mail |
| Charter Organizations | 2Nd Ward - Lds Sierra Vista Stake | Catalina Council 011 | 2100 E Yaqui St | Sierra Vista, AZ 85650 | | | First-Class Mail |
| Charter Organizations | 3 Degrees Tactical | Las Vegas Area Council 328 | 5733 Oasis Ridge St | N Las Vegas, NV 89031-1319 | | | First-Class Mail |
| Charter Organizations | 3 Mins Distillation Real America, Inc | Prairielands 117 | 3168 E 640 N | Wingate, IN 47994-8000 | | | First-Class Mail |
| Charter Organizations | 300 Degree | Circle Ten Council 571 | 965 Rolling Meadow Dr | Lavon, TX 75166-1261 | | | First-Class Mail |
| Charter Organizations | 315Th Street Baptist(456 Baptist Church | Greater Niagara Frontier Council 380 | 715 E 315th St | Willowick, OH 44095-4213 | | | First-Class Mail |
| Charter Organizations | 346 Parents Assoc, Inc | South Florida Council 084 | 5041 SW 10th St | Plantation, FL 33317-4406 | | | First-Class Mail |
| Charter Organizations | 372 - Lds Pioneer Ward | Grand Canyon Council 010 | 3000 S Pheasant Run | Gilbert, AZ 85297-7726 | | | First-Class Mail |
| Charter Organizations | 372 Lds Pioneer Ward | Grand Teton Council 107 | 3000 Cimmeron Ct | Pocatello, ID 83204-5618 | | | First-Class Mail |
| Charter Organizations | 374 Lds (Trusko Club) | Far E Council 803 | Psc 78 Box 728 | Apo, AP 96326-0008 | | | First-Class Mail |
| Charter Organizations | 37Th Airlift Squadron Booster Club | Transatlantic Council, Bsa 802 | Unit 3108 | Apo, AE 09094-3108 | | | First-Class Mail |
| Charter Organizations | 3Mb-Men Mentoring Men And Boys | Lake Erie Council 440 | 2650 E 125th St | Cleveland, OH 44120-1330 | | | First-Class Mail |
| Charter Organizations | 3Rd District Juvenile Court | Lfl Explorer Posts | 3636 S Constitution Blvd | West Valley City, UT 84119-3720 | | | First-Class Mail |
| Charter Organizations | 3Rd Ward - Lds Sierra Vista Stake | Catalina Council 011 | 1655 Avenida Del Sol | Sierra Vista, AZ 85635-4419 | | | First-Class Mail |
| Charter Organizations | 4 Communities Volunteer Fire Dept | Central Florida Council 083 | 6870 N US Hwy 1 | Cocoa, FL 32927-6070 | | | First-Class Mail |
| Charter Organizations | 4 H Shooting Sports | De Soto Area Council 013 | 307 American Rd Ste 101 | El Dorado, AR 71730-6562 | | | First-Class Mail |
| Charter Organizations | 4 Hills Private Community | Great Southwest Council 412 | 12300 Singing Arrow Ave Se | Albuquerque, NM 87123-3704 | | | First-Class Mail |
| Charter Organizations | 4 Seasons, Inc | Southwest Florida Council 088 | 2315 SW 22nd Ter | Cape Coral, FL 33991-3435 | | | First-Class Mail |
| Charter Organizations | 4Seasons Athletics | Twin Valley Council Bsa 283 | 114 Garcia St | Waseca, MN 56093-2929 | | | First-Class Mail |
| Charter Organizations | 4-H Explorer Post | Andrew Jackson Council 303 | 29800 Poplar Ave | Covington, KY 41019-8200 | | | First-Class Mail |
| Charter Organizations | 457Th Street Baptist Church | Greater Niagara Frontier Council 380 | 7600 Div Ave | Birmingham, AL 35206-4211 | | | First-Class Mail |
| Charter Organizations | 4B's Alumni, Inc | Northern New Jersey Council 333 | 80 W Century Rd | Paramus, NJ 07652-1473 | | | First-Class Mail |
| Charter Organizations | 4B Pw/Hc Catholic Men Of The Chapel | Transatlantic Council, Bsa 802 | Unit 5210 | Apo, AE 09461-5210 | | | First-Class Mail |
| Charter Organizations | 496th Rotary Club Of Nevada City | Golden Empire Council 047 | 101 Providence Mine Rd | Nevada City, CA 95959-2723 | | | First-Class Mail |
| Charter Organizations | 4And20 Bakers | Coastal Georgia Council 099 | 115 N Broad St | Sylvania, GA 30467-1958 | | | First-Class Mail |
| Charter Organizations | 4Th District Chicago Police Dept | Pathway To Adventure 456 | 2255 E 103rd St | Chicago, IL 60617-5422 | | | First-Class Mail |
| Charter Organizations | 4Th Unitarian Society Of Westchester | Westchester-Putnam 388 | 1085 Mamaroneck Ave | Mamaroneck, NY 10543-4315 | | | First-Class Mail |
| Charter Organizations | 4Th Ward - Lds Sierra Vista Stake | Catalina Council 011 | 2100 E Yaqui St | Sierra Vista, AZ 85650 | | | First-Class Mail |
| Charter Organizations | 5 Cities Mens Club | Los Padres Council 053 | P.O. Box 423 | Grover Beach, CA 93483 | | | First-Class Mail |
| Charter Organizations | 5 Star Fire Explorers | Bay-Lakes Council 635 | W5450 Cheery St | Plymouth, WI 53073 | | | First-Class Mail |
| Charter Organizations | 5Th Ward - Lds Sierra Vista Stake | Catalina Council 011 | 1655 Avenida Del Sol | Sierra Vista, AZ 85635-4419 | | | First-Class Mail |
| Charter Organizations | 628 Communications Squadron Booster Club | Coastal Carolina Council 550 | 103 W Rhin St | Charleston Afb, SC 29404 | | | First-Class Mail |
| Charter Organizations | 672 - Lds Holmes Lake Ward | Cornhusker Council 324 | 3000 Old Cheney Rd | Lincoln, NE 68516 | | | First-Class Mail |
| Charter Organizations | 6Th District Explorers | Pathway To Adventure 456 | 7808 S Halsted St | Chicago, IL 60620-2414 | | | First-Class Mail |
| Charter Organizations | 7 Rivers Community High School | Gateway Area 624 | 807 E Ave S | La Crosse, WI 54601-4982 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | 72 - Lds Yankee Hill Ward | Cornhusker Council 324 | 3000 Old Cheney Rd | Lincoln, NE 68516 | | | First-Class Mail |
| Charter Organizations | 7456Th Mbb Family Readiness Suppgrp Fmg | Mid Iowa Council 177 | 225 E Army Post Rd | Des Moines, IA 50315-5824 | | | First-Class Mail |
| Charter Organizations | 772 - Lds Seward Branch | Cornhusker Council 324 | 1055 E Seward St | Seward, NE 68434 | | | First-Class Mail |
| Charter Organizations | 773 Scouters Assoc | Atlanta Area Council 092 | P.O. Box 1572 | Dallas, GA 30132-0027 | | | First-Class Mail |
| Charter Organizations | 786 Ces Booster Club | Transatlantic Council, Bsa 802 | Ramstein Air Base | Apo, AE 09136 | | | First-Class Mail |
| Charter Organizations | 7Th District Caps | Pathway To Adventure 456 | 1438 W 63rd St | Chicago, IL 60636-2354 | | | First-Class Mail |
| Charter Organizations | 7Th Masonic District Mwphgl Va | Colonial Virginia Council 595 | 2505 Chestnut Ave | Newport News, VA 23607-4722 | | | First-Class Mail |
| Charter Organizations | 82Nd Airborne Assoc | Yucca Council 573 | 2608 Fort Blvd | El Paso, TX 79930-2116 | | | First-Class Mail |
| Charter Organizations | 838 Youth Ministries, Inc | Circle Ten Council 571 | 3556 Golfing Green Dr | Dallas, TX 75234-5153 | | | First-Class Mail |
| Charter Organizations | 86 Ceg Top Iii | Transatlantic Council, Bsa 802 | Bldg 2693, Ramstein Ab | Apo, AE 09094 | | | First-Class Mail |
| Charter Organizations | 8Th District Chicago Police | Pathway To Adventure 456 | 3420 W 63rd St | Chicago, IL 60629-3710 | | | First-Class Mail |
| Charter Organizations | 9161 Scouters Assoc | Atlanta Area Council 092 | 15 Farm Brook Ln | Dallas, GA 30157-4497 | | | First-Class Mail |
| Charter Organizations | 9644 Vfw Auxiliary | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110-1906 | | | First-Class Mail |
| Charter Organizations | 9644 Vfw Auxiliary | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110-1906 | | | First-Class Mail |
| Charter Organizations | A & B Process Systems | Samoset Council, Bsa 627 | 212700 Stainless Ave | Stratford, WI 54484-4324 | | | First-Class Mail |
| Charter Organizations | A & J Scuba Diving Instruction | Glaciers Edge Council 620 | 7517 S 74th St | Franklin, WI 53132-9000 | | | First-Class Mail |
| Charter Organizations | A Bright Tomorrow Counseling Service, Inc | Last Frontier Council 480 | 13524 Railway Dr, Ste G | Oklahoma City, OK 73114-2258 | | | First-Class Mail |
| Charter Organizations | A Ch Jesus Christ Lds | Jefferson Ward | 5025 Cleveland Pl | Metairie, LA 70003-1019 | | | First-Class Mail |
| Charter Organizations | A D Lewis Community Center | Buckskin 617 | 1450 A D Lewis Ave | Huntington, WV 25701-3500 | | | First-Class Mail |
| Charter Organizations | A E Phelps Engine Co 1 | Twin Rivers Council 364 | P.O. Box 183 | Crown Point, NY 12928-0183 | | | First-Class Mail |
| Charter Organizations | A Group Of Businessmen Of Gallipolis | Buckskin 617 | 81 State | Gallipolis, OH 45631-1147 | | | First-Class Mail |
| Charter Organizations | A Group Of Citizens | Westchester Putnam 388 | 168 Read Ave | Tuckahoe, NY 10707-2316 | | | First-Class Mail |
| Charter Organizations | A Group Of Citizens | Westchester Putnam 388 | 19 Hillcrest Rd | Bronxville, NY 10708-4518 | | | First-Class Mail |
| Charter Organizations | A Group Of Citizens | Westchester Putnam 388 | 39 7th St | New Rochelle, NY 10801-5813 | | | First-Class Mail |
| Charter Organizations | A Group Of Citizens | Westchester Putnam 388 | 58 Bradford Blvd | Yonkers, NY 10710-3638 | | | First-Class Mail |
| Charter Organizations | A Group Of Citizens | Westchester Putnam 388 | P.O. Box 630 | Bronxville, NY 10708-0630 | | | First-Class Mail |
| Charter Organizations | A Group Of Citizens Of New Rochelle, Bsa 640 | Greater New York Councils, Bsa 640 | 19 4th St | Staten Island, NY 10306-2231 | | | First-Class Mail |
| Charter Organizations | A Novel Idea Book Parlor | Trapper Trails 589 | 2465 N Main St | Sunset, UT 84015-2450 | | | First-Class Mail |
| Charter Organizations | A O Mattson Post 25 American Legion | Northern Lights Council 429 | 410 Lake St Ne | Warroad, MN 56763 | | | First-Class Mail |
| Charter Organizations | A P Beutel Elementary Ranch | Bay Area Council 574 | 300 Ligustrum St | Lake Jackson, TX 77566-5878 | | | First-Class Mail |
| Charter Organizations | A R Presbyterian Church | Palmetto Council 549 | P.O. Box 174 | Chester, SC 29706-0174 | | | First-Class Mail |
| Charter Organizations | A Step Ahead Learning Center | Atlanta Area Council 092 | 340 Wilkerson Rd | Rex, GA 30273-1409 | | | First-Class Mail |
| Charter Organizations | A Stitch Or Two, LLC | Itowa Council 133 | 2549 34th St | Moline, IL 61265-4925 | | | First-Class Mail |
| Charter Organizations | A W Brown Fellowship Academy Parents | Circle Ten Council 571 | 804 Ember Ln | Mesquite, TX 75149-8602 | | | First-Class Mail |
| Charter Organizations | A. L. Holmes Elementary Pta Group | Great Lakes Fsc 272 | 8950 Crane St | Detroit, MI 48213-2273 | | | First-Class Mail |
| Charter Organizations | A.E. Beach High School | Coastal Georgia Council 099 | 3001 Hopkins St | Savannah, GA 31405-1613 | | | First-Class Mail |
| Charter Organizations | A+ Academy Elementary | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217-1903 | | | First-Class Mail |
| Charter Organizations | A+ Academy Secondary | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217-1903 | | | First-Class Mail |
| Charter Organizations | A+ Arts Academy | Simon Kenton Council 441 | 1395 Fair Ave | Columbus, OH 43205-1543 | | | First-Class Mail |
| Charter Organizations | Aaaa | Alabama-Florida Council 003 | P.O. Box 620643 | Fort Rucker, AL 36362-0643 | | | First-Class Mail |
| Charter Organizations | Aaaa-Zama | Unit 45007 Far E Council 803 | Apo, AP 96343-5007 | | | | First-Class Mail |
| Charter Organizations | Aacel Animal Science | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | First-Class Mail |
| Charter Organizations | Aacel Autotechnology | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | First-Class Mail |
| Charter Organizations | Aacel Computer Technology | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | First-Class Mail |
| Charter Organizations | Aacel Health Science | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | First-Class Mail |
| Charter Organizations | Aacel Preengineering | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | First-Class Mail |
| Charter Organizations | Aaron Baptist Church | Daniel Boone Council 414 | P.O. Box 266 | Montezuma, NC 28653-0266 | | | First-Class Mail |
| Charter Organizations | Aaron Rondon Ods Ms | Greater Yosemite Council 059 | 1002 W Robinhood Dr | Stockton, CA 95207-5604 | | | First-Class Mail |
| Charter Organizations | Abake Mi Sa Na Ki Lodge | Cape Cod and Islands Cncl 224 | 247 Willow St | Yarmouth Port, MA 02675-1744 | | | First-Class Mail |
| Charter Organizations | Abbett Elementary School Pta | Circle Ten Council 571 | 730 W Muirfield Rd | Garland, TX 75044-4102 | | | First-Class Mail |
| Charter Organizations | Abbeville County Public Safety | Blue Ridge Council 551 | 102 S Main St | Abbeville, SC 29620-2428 | | | First-Class Mail |
| Charter Organizations | Abbotsford Lions Club | Samoset Council, Bsa 627 | P.O. Box 22 | Abbotsford, WI 54405-0022 | | | First-Class Mail |
| Charter Organizations | Abbotsford Pto | Samoset Council, Bsa 627 | 510 W Hemlock St | Abbotsford, WI 54405-9730 | | | First-Class Mail |
| Charter Organizations | Abbott Laboratories | Northeast Illinois 129 | 100 Abbott Park Rd | Abbott Park, IL 60064-3502 | | | First-Class Mail |
| Charter Organizations | Abc Of The Carolinas | Old Hickory Council 427 | 610 Minuet Ln | Charlotte, NC 28217-2713 | | | First-Class Mail |
| Charter Organizations | Aberdeem Osmentary Loop Program | President Gerald R Ford 781 | 5500 Burton St Se | Grand Rapids, MI 49546-6711 | | | First-Class Mail |
| Charter Organizations | Aberdeen Fire & Rescue | Sioux Council 733 | 111 2nd Ave Se | Aberdeen, SD 57401-4209 | | | First-Class Mail |
| Charter Organizations | Aberdeen Group Of Concerned Citizens | North Florida Council 087 | 1365 Shetland Dr | Saint Johns, FL 32259-6679 | | | First-Class Mail |
| Charter Organizations | Aberdeen Police Dept | Pacific Harbors Council, Bsa 612 | 210 E Market St | Aberdeen, WA 98520-5210 | | | First-Class Mail |
| Charter Organizations | Aberdeen Police Dept | Sioux Council 733 | 114 2nd Ave Se | Aberdeen, SD 57401-4201 | | | First-Class Mail |
| Charter Organizations | Abernethy Utd Methodist Church | Daniel Boone Council 414 | 1418 Patton Ave | Asheville, NC 28806-1722 | | | First-Class Mail |
| Charter Organizations | Abide Idea Co | Northern Star Council 250 | 2155 Kelly Dr | Minneapolis, MN 55427-3517 | | | First-Class Mail |
| Charter Organizations | Abiding Christ Lutheran Church | Tecumseh 439 | 326 E Dayton Yellow Springs Rd | Fairborn, OH 45324-3908 | | | First-Class Mail |
| Charter Organizations | Abiding Faith Baptist Church | Sam Houston Area Council 576 | 15376 Foristem Rd | Missouri City, TX 77489-1707 | | | First-Class Mail |
| Charter Organizations | Abiding Faith Bible Church | Lake Erie Council 440 | 14161 W River Rd, Ste 2 | Columbia Station, OH 44028-8953 | | | First-Class Mail |
| Charter Organizations | Abiding Hope Lutheran Church | Denver Area Council 061 | 6337 S Robb Way | Littleton, CO 80127-2898 | | | First-Class Mail |
| Charter Organizations | Abiding Presence Lutheran Church | Alamo Area Council 583 | 14700 San Pedro Ave | San Antonio, TX 78232-4352 | | | First-Class Mail |
| Charter Organizations | Abiding Presence Lutheran Church | Suffolk County Council Inc 404 | 4 Trescott Path | Fort Salonga, NY 11768-2516 | | | First-Class Mail |
| Charter Organizations | Abiding Savior Lutheran Church | Baltimore Area Council 220 | 10689 Owen Brown Rd | Columbia, MD 21044-3838 | | | First-Class Mail |
| Charter Organizations | Abiding Savior Lutheran Church | Orange County Council 039 | 23262 El Toro Rd | Lake Forest, CA 92630-6805 | | | First-Class Mail |
| Charter Organizations | Abiding Savior Lutheran Church | Three Harbors Council 636 | 5214 W Luebbe Ln | Milwaukee, WI 53223-4331 | | | First-Class Mail |
| Charter Organizations | Abiding Savior Lutheran School | Greater St Louis Area Council 312 | 4353 Butler Hill Rd | Saint Louis, MO 63128-2717 | | | First-Class Mail |
| Charter Organizations | Abilene Christian Schools | Texas Trails Council 561 | 1550 N Judge Ely Blvd | Abilene, TX 79601-2111 | | | First-Class Mail |
| Charter Organizations | Abilene Sailing Assoc | Texas Trails Council 561 | P.O. Box 2641 | Abilene, TX 79604-2641 | | | First-Class Mail |
| Charter Organizations | Abilities Resource Center | Of Indian River County Ins | 1375 16th Ave | Vero Beach, FL 32960-3768 | | | First-Class Mail |
| Charter Organizations | Abingdon Episcopal Church | Colonial Virginia Council 595 | 4645 George Washington Hwy | White Marsh, VA 23183 | | | First-Class Mail |
| Charter Organizations | Abingdon Fire Co | Baltimore Area Council 220 | 3306 Abingdon Rd | Abingdon, MD 21009-1014 | | | First-Class Mail |
| Charter Organizations | Abingdon Presbyterian Church | Cradle of Liberty Council 525 | 1082 Old York Rd | Abington, PA 19001-4530 | | | First-Class Mail |
| Charter Organizations | Abington Twp Police Dept | Cradle of Liberty Council 525 | 1166 Old York Rd | Abington, PA 19001-3713 | | | First-Class Mail |
| Charter Organizations | Abiqua Academy | Cascade Pacific Council 492 | 6974 Bates Rd S | Salem, OR 97306-9400 | | | First-Class Mail |
| Charter Organizations | Abounding Grace | Catalina Council 011 | 2450 S Kolb Rd | Tucson, AZ 85710-8425 | | | First-Class Mail |
| Charter Organizations | Above And Beyond Students Seigle Street | Mecklenburg County Council 415 | 110 Winding Path Way | Charlotte, NC 28204-2073 | | | First-Class Mail |
| Charter Organizations | Abraham Lincoln Council | Abraham Lincoln Council 144 | 5231 S 6th St Rd | Springfield, IL 62703-5143 | | | First-Class Mail |
| Charter Organizations | Abraham Lincoln Elem #04 Special | Crossroads of America 160 | 5241 Brehob Rd | Indianapolis, IN 46217-3503 | | | First-Class Mail |
| Charter Organizations | Abraham Lincoln High School | Denver Area Council 061 | 2285 S Federal Blvd | Denver, CO 80219-5433 | | | First-Class Mail |
| Charter Organizations | Abrams Cpto | Bay-Lakes Council 635 | 3000 Elm St | Abrams, WI 54101-9463 | | | First-Class Mail |
| Charter Organizations | Abundant Hope Baptist Church | Tidewater Council 596 | 700 Willoyton Rd | Gates, NC 27937-9761 | | | First-Class Mail |
| Charter Organizations | Abundant Life Assembly Of God | Golden Spread Council 562 | 310 Birch St | Canadian, TX 79014-3064 | | | First-Class Mail |
| Charter Organizations | Abundant Life Church | Alamo Area Council 583 | 7431 S Presa St | San Antonio, TX 78223-3535 | | | First-Class Mail |
| Charter Organizations | Abundant Life Church | Norwela Council 215 | 618 Ben Dr | Natchitoches, LA 71457-6048 | | | First-Class Mail |
| Charter Organizations | Ac Hansen Post 185 | Sioux Council 733 | P.O. Box 701 | Tyler, MN 56178-0701 | | | First-Class Mail |
| Charter Organizations | Ac Steere Elementary School Pta | Norwela Council 215 | 4009 Youree Dr | Shreveport, LA 71105-2935 | | | First-Class Mail |
| Charter Organizations | Academia Antonia Alonzo Elementary | Del Mar Va 081 | 4403 Lancaster Pike | Wilmington, DE 19805-1523 | | | First-Class Mail |
| Charter Organizations | Academia Cristo De Los Milagros | Puerto Rico Council 661 | P.O. Box 7618 | Caguas, PR 00726-7618 | | | First-Class Mail |
| Charter Organizations | Academia Interamericana Metro | Puerto Rico Council 661 | Ave Ponce De Leon | Pda 19 | San Juan, PR 00910 | | First-Class Mail |
| Charter Organizations | Academia Perpetuo Socorro | Puerto Rico Council 661 | 704 Calle Jose Marti | San Juan, PR 00907-3227 | | | First-Class Mail |
| Charter Organizations | Academia San Ignacio | Puerto Rico Council 661 | 1908 Calle Narcisa | Rio Piedras, PR 00927-6729 | | | First-Class Mail |
| Charter Organizations | Academia Santa Teresita | Puerto Rico Council 661 | 18 Seci Santa Teresita | Naranjito, PR 00719-8759 | | | First-Class Mail |
| Charter Organizations | Academy At High Point Pto | Denver Area Council 061 | 6750 N Dunkirk St | Aurora, CO 80019-2107 | | | First-Class Mail |
| Charter Organizations | Academy Charter School | Theodore Roosevelt Council 386 | 100 Charles Lindbergh Blvd | Uniondale, NY 11553-3631 | | | First-Class Mail |
| Charter Organizations | Academy Endeavor Elementary Pta | Pikes Peak Council 060 | 3475 Hampton Park Dr | Colorado Springs, CO 80920-4611 | | | First-Class Mail |
| Charter Organizations | Academy Multilingual Immersion Studies | (Amis) | 1908 Seymour Ave | Cincinnati, OH 45237-4007 | | | First-Class Mail |
| Charter Organizations | Academy Of Advanced Learning | Denver Area Council 061 | 431 Sable Blvd | Aurora, CO 80011-6800 | | | First-Class Mail |
| Charter Organizations | Academy Of Junior Scholars | Dan Beard Council, Bsa 438 | 608 E Mcmillan St | Cincinnati, OH 45206-1926 | | | First-Class Mail |
| Charter Organizations | Academy Of Our Lady Hca | Northern New Jersey Council, Bsa 333 | 180 Rodney St | Glen Rock, NJ 07452-2826 | | | First-Class Mail |
| Charter Organizations | Academy Of The Holy Names | Greater Tampa Bay Area 089 | 3319 Bayshore Blvd | Tampa, FL 33629-8801 | | | First-Class Mail |
| Charter Organizations | Academy Of Tucson Pac | Catalina Council 011 | 9209 E Wrightstown Rd | Tucson, AZ 85715-5514 | | | First-Class Mail |
| Charter Organizations | Acadian Ambulance | Circle Ten Council 571 | 2124 E Division St | Arlington, TX 76011 | | | First-Class Mail |
| Charter Organizations | Acadian Ambulance | Louisiana Purchase Council 213 | 105 N 3rd St | Alexandria, LA 71301-8582 | | | First-Class Mail |
| Charter Organizations | Acadian Ambulance Of Texas, LLC | Sam Houston Area Council 576 | 2154 Nw Stallings Dr | Nacogdoches, TX 75964-1440 | | | First-Class Mail |
| Charter Organizations | Acadian Ambulance Service | Evangeline Area 212 | P.O. Box 98000 | Lafayette, LA 70509-8000 | | | First-Class Mail |
| Charter Organizations | Acadian Ambulance Service | Istrouma Area Council 211 | 4911 Interline Ave | Baton Rouge, LA 70809-1984 | | | First-Class Mail |
| Charter Organizations | Acadian Ambulance Service | Louisiana Purchase Council 213 | 607 N 3rd St | Monroe, LA 71201-6239 | | | First-Class Mail |
| Charter Organizations | Acadian Ambulance Service Northshore | Istrouma Area Council 211 | 19432 Interline Blvd | Covington, LA 70433-8741 | | | First-Class Mail |
| Charter Organizations | Acadiana Renaissance Charter Academy | Evangeline Area 212 | 600 Savoy Rd | Youngsville, LA 70592-6384 | | | First-Class Mail |
| Charter Organizations | Accenture 4Th Innovation Hub | San Francisco Bay Area Council 028 | 415 Mission St | San Francisco, CA 94105-2533 | | | First-Class Mail |
| Charter Organizations | Access Ventures, Inc | Lincoln Heritage Council 205 | 1229 S Shelby St | Louisville, KY 40203-2626 | | | First-Class Mail |
| Charter Organizations | Ace Adventure Resort | Buckskin 617 | 359 Pea Ridge Rd | Oak Hill, WV 25901-9433 | | | First-Class Mail |
| Charter Organizations | Ace Hardware | Montana Council 315 | 415 SE 4th St | Laurel, MT 59044-3314 | | | First-Class Mail |
| Charter Organizations | Acequia 2Nd Ward - Rupert Stake | Snake River Council 111 | 20403 5th St | Acequia, ID 83350 | | | First-Class Mail |
| Charter Organizations | Acequia Ward - Rupert Stake | Snake River Council 111 | 20403 5th St | Rupert, ID 83350 | | | First-Class Mail |
| Charter Organizations | Achieva West Mifflin | Laurel Highlands Council 527 | 400 Regis Ave | Pittsburgh, PA 15236-1419 | | | First-Class Mail |
| Charter Organizations | Acme Computer | Crater Lake Council 491 | 33 W Central | Medford, OR 97501 | | | First-Class Mail |
| Charter Organizations | Acme Presbyterian Church | Mount Baker Council, Bsa 606 | P.O. Box 169 | Acme, WA 98220-0169 | | | First-Class Mail |
| Charter Organizations | Acoustic Audio Services | Lasalle Council 165 | 808 S Michigan St | South Bend, IN 46601-3123 | | | First-Class Mail |
| Charter Organizations | Acreage Athletic League | Gulf Stream Council 085 | 7040 Seminole Pratt Whitney Rd | Loxahatchee, FL 33470-5714 | | | First-Class Mail |
| Charter Organizations | Acrofight International, LLC | Northshore Aircraft Leasing Co. | 66-888 Waianto St | Waialua, HI 96791-9758 | | | First-Class Mail |
| Charter Organizations | Acs International School Of Cobham | Heart of America Council 307 | Portsmouth Rd | Heywood | Cobham, Surrey | United Kingdom | First-Class Mail |
| Charter Organizations | Action Aviation | Grand Teton Council 107 | 1355 E Lincoln Rd | Idaho Falls, ID 83401-2126 | | | First-Class Mail |
| Charter Organizations | Action Aviation West | Grand Teton Council 107 | 1355 E Lincoln Rd | Idaho Falls, ID 83401-2126 | | | First-Class Mail |
| Charter Organizations | Active Care Chiropractic | Longs Peak Council 062 | 1410 E Riding Club Rd | Cheyenne, WY 82009-9000 | | | First-Class Mail |
| Charter Organizations | Acton Community Chdevelopmenth | W.M.A.C. 274 | 537 Massachusetts Ave | Acton, CA 91720 | | | First-Class Mail |
| Charter Organizations | Acton Umc & Kitley Plc | Crossroads of America 160 | 3738 Nickel Creek Rd S | Indianapolis, IN 46259-1330 | | | First-Class Mail |
| Charter Organizations | Acton Utd Methodist Church | Longhorn Council 662 | 3433 Fall Creek Hwy | Granbury, TX 76049-7984 | | | First-Class Mail |
| Charter Organizations | Acton-Boxborough Rotary Club | Heart of New England Council 230 | P.O. Box 2161 | Acton, MA 01720-6161 | | | First-Class Mail |
| Charter Organizations | Acton-Congregational Church | Heart of New England Council 230 | 12 Concord Rd | Acton, MA 01720-4628 | | | First-Class Mail |
| Charter Organizations | Acton-Group Of Citizens, Inc | Heart of New England Council 230 | 80 Parkway Rd | Acton, MA 01720-4209 | | | First-Class Mail |
| Charter Organizations | Acton-Ldb Church Ward 1 | Heart of New England Council 230 | 21 Grist Mill Rd | Acton, MA 01720-2007 | | | First-Class Mail |
| Charter Organizations | Acton-Ldb Church Ward 2 | Heart of New England Council 230 | 21 Grist Mill Rd | Acton, MA 01720-2007 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Acton-St Elizabeth Of Hungary Parish | Heart of New England Council 230 | 89 Arlington St | Acton, MA 01720-2503 | | | First-Class Mail |
| Charter Organizations | Acton-The Church Of The Good Shepherd | Heart of New England Council 230 | 164 Newtown Rd | Acton, MA 01720-3114 | | | First-Class Mail |
| Charter Organizations | Actors Ames Community Theatre | Mid Iowa Council 177 | 120 Abraham Dr | Ames, IA 50014-7626 | | | First-Class Mail |
| Charter Organizations | Acts Church Leander | Capitol Area Council 564 | P.O. Box 1596 | Leander, TX 78646-1596 | | | First-Class Mail |
| Charter Organizations | Acushnet Firefighters Assoc, Inc | Narragansett 546 | 24 Russell St | Acushnet, MA 02743-2224 | | | First-Class Mail |
| Charter Organizations | Acworth Police Dept | Atlanta Area Council 092 | 4400 Acworth Industrial Dr Nw | Acworth, GA 30101-5655 | | | First-Class Mail |
| Charter Organizations | Acworth Utd Methodist Church | Atlanta Area Council 092 | 4340 Collins Cir | Acworth, GA 30101-5222 | | | First-Class Mail |
| Charter Organizations | Ada Citizen Scouting Committee | c/o Sean Beck | 608 S Johnson St | Ada, OH 45810-1517 | | | First-Class Mail |
| Charter Organizations | Ada Congregational Church | President Gerald R Ford 781 | 6330 Ada Dr Se | Ada, MI 49301-7891 | | | First-Class Mail |
| Charter Organizations | Ada Elks Lodge 1640 | Arbuckle Area Council 468 | 3850 Arlington St | Ada, OK 74820-3031 | | | First-Class Mail |
| Charter Organizations | Ada Lodge 444 | Heart of America Council 307 | 325 Floyd Rd | Orrick, MO 64077-9201 | | | First-Class Mail |
| Charter Organizations | Adair Masonic Lodge 99 | Indian Nations Council 488 | P.O. Box 101 | Adair, OK 74330-0101 | | | First-Class Mail |
| Charter Organizations | Adairsville Lions Club | Northwest Georgia Council 100 | P.O. Box 96 | Adairsville, GA 30103-0096 | | | First-Class Mail |
| Charter Organizations | Adam Elementary Pto | Sam Houston Area Council 576 | 11303 Honey Grove Ln | Houston, TX 77065-2413 | | | First-Class Mail |
| Charter Organizations | Adams American Legion Post 146 | Twin Valley Council Bsa 283 | P.O. Box 181 | Adams, MN 55909-0181 | | | First-Class Mail |
| Charter Organizations | Adams Center | National Capital Area Council 082 | 46903 Sugarland Rd | Sterling, VA 20164-8520 | | | First-Class Mail |
| Charter Organizations | Adams Elementary Pta | Illowa Council 133 | 3029 N Div St | Davenport, IA 52804-1636 | | | First-Class Mail |
| Charter Organizations | Adams Elementary Pto | Mid-America Council 326 | 3420 N 78th St | Omaha, NE 68134-5038 | | | First-Class Mail |
| Charter Organizations | Adams Fire Co, Inc | Greater Niagara Frontier Council 380 | 7113 Nash Rd | North Tonawanda, NY 14120-1207 | | | First-Class Mail |
| Charter Organizations | Adams Fire Dept, Inc | Longhouse Council 373 | 6 S Main St | Adams, NY 13605 | | | First-Class Mail |
| Charter Organizations | Adams Lawn Service | Northeast Georgia Council 101 | 402 Musket Rdg | Hull, GA 30646-4524 | | | First-Class Mail |
| Charter Organizations | Adams Parents For Scouting | Inland Northwest Council 611 | 14707 E 8th Ave | Spokane Valley, WA 99037-9670 | | | First-Class Mail |
| Charter Organizations | Adams Park Community Center | Mid-America Council 326 | 3230 John A Creighton Blvd | Omaha, NE 68111-3100 | | | First-Class Mail |
| Charter Organizations | Adams School Pto | Water and Woods Council 782 | Adams St | Midland, MI 48640 | | | First-Class Mail |
| Charter Organizations | Adams Traditional Academy | Grand Canyon Council 010 | 2323 W Parkside Ln | Phoenix, AZ 85027-1256 | | | First-Class Mail |
| Charter Organizations | Adamstown Area Library | Pennsylvania Dutch Council 524 | 3000 N Reading Rd 356 | Adamstown, PA 19501-7001 | | | First-Class Mail |
| Charter Organizations | Adamsville Elementary Pto | Patriots Path Council 358 | 400 Union Ave | Bridgewater, NJ 08807-3109 | | | First-Class Mail |
| Charter Organizations | Adaptive Networks | Southern Sierra Council 030 | 1400 Eton Dr, Ste 113 | Bakersfield, CA 93309 | | | First-Class Mail |
| Charter Organizations | Adat Ari El Youth Dept | W.L.A.C.C. 051 | 12020 Burbank Blvd | North Hollywood, CA 91607-1811 | | | First-Class Mail |
| Charter Organizations | Addison Elementary School | Atlanta Area Council 092 | 3055 Ebenezer Rd | Marietta, GA 30066-4542 | | | First-Class Mail |
| Charter Organizations | Addison Fire Protection District | Three Fires Council 127 | 10 S Addison Rd | Addison, IL 60101-3870 | | | First-Class Mail |
| Charter Organizations | Addison Police Dept | Three Fires Council 127 | 3 Friendship Plz | Addison, IL 60101-2787 | | | First-Class Mail |
| Charter Organizations | Addisville Reformed Church | Washington Crossing Council 777 | 945 2nd St Pike | Richboro, PA 18954-1526 | | | First-Class Mail |
| Charter Organizations | Adel Utd Methodist Church | South Georgia Council 098 | 214 S Hutchinson Ave | Adel, GA 31620-3234 | | | First-Class Mail |
| Charter Organizations | Adelante Of Suffolk County | Suffolk County Council Inc 404 | 10 3rd Ave | Brentwood, NY 11717-4640 | | | First-Class Mail |
| Charter Organizations | Adelle Turner Elementary - Pta | Circle Ten Council 571 | 5505 S Polk St | Dallas, TX 75232-2062 | | | First-Class Mail |
| Charter Organizations | Adena Primary Pto | Simon Kenton Council 441 | 3367 County Rd 550 | Frankfort, OH 45628-9503 | | | First-Class Mail |
| Charter Organizations | Adirondack Community Church | Twin Rivers Council 364 | P.O. Box 511 | Lake Placid, NY 12946-0511 | | | First-Class Mail |
| Charter Organizations | Adirondack Foothills Rotary | Leatherstocking 400 | Rt 12 Barnveld | Remsen, NY 13438 | | | First-Class Mail |
| Charter Organizations | Adirondack Post 70 | Twin Rivers Council 364 | 34 West Ave | Saratoga Springs, NY 12866-6001 | | | First-Class Mail |
| Charter Organizations | Adlai Stevenson High School Campus | Greater New York Councils, Bsa 640 | 1980 Lafayette Ave | Bronx, NY 10473-2525 | | | First-Class Mail |
| Charter Organizations | Adlai Stevenson School | Lake Erie Council 440 | 3938 Jo Ann Dr | Cleveland, OH 44122-6441 | | | First-Class Mail |
| Charter Organizations | Admin Brd Of The Utd Methodist Church | Prairielands 117 | 403 E Main St | Hoopeston, IL 60942-1520 | | | First-Class Mail |
| Charter Organizations | Admin Utd Methodist Church | Palmetto Council 549 | 1 Adriah Dr | Rock Hill, SC 29732-9500 | | | First-Class Mail |
| Charter Organizations | Adonram Lodge 42 F&Am | Green Mountain 592 | 825 South St | East Dorset, VT 05253-9732 | | | First-Class Mail |
| Charter Organizations | Adoration Lutheran Church | Three Harbors Council 636 | 3840 W Edgerton Ave | Greenfield, WI 53221-3010 | | | First-Class Mail |
| Charter Organizations | Adrian First Utd Methodist | Heart of America Council 307 | P.O. Box 126 | Adrian, MO 64720-0126 | | | First-Class Mail |
| Charter Organizations | Adrian Rotary Club | Southern Shores Fsc 783 | P.O. Box 1139 | Adrian, MI 49221-6119 | | | First-Class Mail |
| Charter Organizations | Adriana & Co, LLC | Las Vegas Area Council 328 | 1180 N Town Center Dr | Las Vegas, NV 89144-6306 | | | First-Class Mail |
| Charter Organizations | Ads, Inc | Tidewater Council 596 | 621 Lynnhaven Pkwy, Ste 400 | Virginia Beach, VA 23452-7448 | | | First-Class Mail |
| Charter Organizations | Adult Fellowship Council-Concord M C | Mt Diablo-Silverado Council 023 | 1645 West St | Concord, CA 94521-1001 | | | First-Class Mail |
| Charter Organizations | Adv Tech Ctr & Denton Police Dept | Longhorn Council 662 | 1504 Long Rd | Denton, TX 76207-4234 | | | First-Class Mail |
| Charter Organizations | Advance And Glennon Club | Greater St Louis Area Council 312 | P.O. Box 181 | Advance, MO 63730-0181 | | | First-Class Mail |
| Charter Organizations | Advance Camp | Mt Diablo-Silverado Council 023 | 640 Bailey Rd 142 | Bay Point, CA 94565-4306 | | | First-Class Mail |
| Charter Organizations | Advance Community Christian Church | Crossroads of America 160 | P.O. Box 6 | Advance, IN 46102-0006 | | | First-Class Mail |
| Charter Organizations | Advance Electric Motor & Pump | Lincoln Heritage Council 205 | 292 Arnold Dr | Shepherdsville, KY 40165-6985 | | | First-Class Mail |
| Charter Organizations | Advanced Business Solutions | Orange County Council 039 | 8302 Snowbird Dr | Huntington Beach, CA 92646-6121 | | | First-Class Mail |
| Charter Organizations | Advanced Disposal Wolf Creek | Central Georgia Council 096 | 911 Landfill Rd | Dry Branch, GA 31020-2551 | | | First-Class Mail |
| Charter Organizations | Advent Lutheran Church | Middle Tennessee Council 560 | 1700 Irby Ln | Murfreesboro, TN 37127-7610 | | | First-Class Mail |
| Charter Organizations | Advent Assoc, Ltd | Southern Shores Fsc 783 | 7545 W Liberty Rd | Ann Arbor, MI 48103-9365 | | | First-Class Mail |
| Charter Organizations | Advent Lutheran Church | Central Florida Council 083 | 7550 N Wickham Rd | Melbourne, FL 32940-7909 | | | First-Class Mail |
| Charter Organizations | Advent Lutheran Church | Daniel Webster Council, Bsa 330 | 554 US Route 202 | Rindge, NH 03461 | | | First-Class Mail |
| Charter Organizations | Advent Lutheran Church | Gulf Stream Council 085 | 300 NE 51st St | Boca Raton, FL 33431-4900 | | | First-Class Mail |
| Charter Organizations | Advent Lutheran Church | Inland Northwest Council 611 | 13009 E Broadway Ave | Spokane Valley, WA 99216-0916 | | | First-Class Mail |
| Charter Organizations | Advent Lutheran Church | Lake Erie Council 440 | 5525 Harper Rd | Solon, OH 44139-1828 | | | First-Class Mail |
| Charter Organizations | Advent Lutheran Church | Lake Erie Council 440 | 7985 Munson Rd | Mentor, OH 44060-3703 | | | First-Class Mail |
| Charter Organizations | Advent Lutheran Church | Mount Baker Council, Bsa 606 | 4306 132nd St Se | Mill Creek, WA 98012-8940 | | | First-Class Mail |
| Charter Organizations | Advent Lutheran Church | Northern Star Council 250 | 9475 Jefferson Hwy | Maple Grove, MN 55369-4242 | | | First-Class Mail |
| Charter Organizations | Advent Moravian Church | Minsi Trails Council 502 | 3730 Jacksonville Rd | Bethlehem, PA 18017-9304 | | | First-Class Mail |
| Charter Organizations | Advent Presbyterian Church (Usa) | Chickasaw Council 558 | 1879 N Germantown Pkwy | Cordova, TN 38016-3300 | | | First-Class Mail |
| Charter Organizations | Advent Utd Methodist | Blue Ridge Council 551 | 2258 Woodruff Rd | Simpsonville, SC 29681-5438 | | | First-Class Mail |
| Charter Organizations | Advent Utd Methodist Church | Northern Star Council 250 | 3965 Lexington Ave S | Eagan, MN 55123-1509 | | | First-Class Mail |
| Charter Organizations | Adventure 16 | San Diego Imperial Council 049 | 4620 Alvarado Canyon Rd | San Diego, CA 92120-4320 | | | First-Class Mail |
| Charter Organizations | Adventure Camp Staff | Crossroads of America 160 | 7125 Fall Creek Rd | Indianapolis, IN 46256-3167 | | | First-Class Mail |
| Charter Organizations | Adventure Christian Church | Cascade Pacific Council 492 | 2831 NE Newby St | Mcminnville, OR 97128-9164 | | | First-Class Mail |
| Charter Organizations | Adventure Club So | Los Padres Council 053 | 395 Zanzibar St | Morro Bay, CA 93442-2977 | | | First-Class Mail |
| Charter Organizations | Adventure Cub Scouts Of Beloit Turner | Glaciers Edge Council 620 | P.O. Box 442 | Beloit, WI 53512-0442 | | | First-Class Mail |
| Charter Organizations | Adventure In Adventure Out | Western Massachusetts Council 234 | 33 Harkness Rd | Pelham, MA 01002-9702 | | | First-Class Mail |
| Charter Organizations | Adventure Of Faith | Chief Seattle Council 609 | 4705 Jackson Ave Se | Port Orchard, WA 98366-1019 | | | First-Class Mail |
| Charter Organizations | Adventure Outdoors | Wallace & Wallace Inc | 630 Windy Hill Rd Se | Smyrna, GA 30080-1857 | | | First-Class Mail |
| Charter Organizations | Adventurers Club Of Orem | Utah National Parks 591 | 87 W 500 S | Orem, UT 84058-3141 | | | First-Class Mail |
| Charter Organizations | Adventures Without Limits | Cascade Pacific Council 492 | 1341 Pacific Ave | Forest Grove, OR 97116-2314 | | | First-Class Mail |
| Charter Organizations | Advocates For Aviation Safety Fndn, Inc | Mt Diablo-Silverado Council 023 | 301 Waterview Ter | Vallejo, CA 94591-7158 | | | First-Class Mail |
| Charter Organizations | Aes Huntington Beach, LLC | Orange County Council 039 | 21730 Newland St | Huntington Beach, CA 92646-7612 | | | First-Class Mail |
| Charter Organizations | Aesa Prep Academy | Capitol Area Council 564 | 14101 Canonade | Austin, TX 78717-2643 | | | First-Class Mail |
| Charter Organizations | Aetna Hose Hook & Ladder | Del Mar Va 081 | P.O. Box 148 | Newark, DE 19715-0148 | | | First-Class Mail |
| Charter Organizations | Affect | Blue Grass Council 204 | 1460 Leestown Ln | Lexington, KY 40510-4131 | | | First-Class Mail |
| Charter Organizations | Affected Interiors, LLC | Mid Iowa Council 177 | 121 N Locust St | Colfax, IA 50054-1216 | | | First-Class Mail |
| Charter Organizations | Affinity Coaching & Consulting | Quapaw Area Council 018 | 1528 County Rd 453 | Pollard, AR 72456-8029 | | | First-Class Mail |
| Charter Organizations | Affton Parent'S Club | Greater St Louis Area Council 312 | 8348 S Laclede Station Rd | Saint Louis, MO 63123-2147 | | | First-Class Mail |
| Charter Organizations | Affton Parent'S Club | Greater St Louis Area Council 312 | 8701 Mackenzie Rd | Affton, MO 63123-3436 | | | First-Class Mail |
| Charter Organizations | African American Club Of Pasco, Inc | Greater Tampa Bay Area 089 | 6105 Pine Hill Rd | Port Richey, FL 34668-6735 | | | First-Class Mail |
| Charter Organizations | African Cmd College Preparitory Academy | Heart of America Council 307 | 6410 Swope Pkwy | Kansas City, MO 64132-1266 | | | First-Class Mail |
| Charter Organizations | African Episcopal Church Of St Thomas | Cradle of Liberty Council 525 | 6361 Lancaster Ave | Philadelphia, PA 19151-2619 | | | First-Class Mail |
| Charter Organizations | Africentric Early College K-12 | Simon Kenton Council 441 | 3223 Allegheny Ave | Columbus, OH 43209-1376 | | | First-Class Mail |
| Charter Organizations | Afse - Air Force Sergeants Assoc | Great Southwest Council 412 | 9500 Osuna Rd NE, Apt 828 | Albuquerque, NM 87111-2290 | | | First-Class Mail |
| Charter Organizations | Afsa Cowboy Chapter 1178 | Longs Peak Council 062 | 1413 W Gopp Ct | Cheyenne, WY 82007-2743 | | | First-Class Mail |
| Charter Organizations | After 3 | Greater New York Councils, Bsa 640 | 111 Columbia St | New York, NY 10002-1947 | | | First-Class Mail |
| Charter Organizations | After School Activities Program | Alamo Area Council 583 | 314 N Hwy 123 | Karnes City, TX 78118-1900 | | | First-Class Mail |
| Charter Organizations | After School All Stars Birmingham | Erie Shores Council 460 | 1500 N Superior St | Toledo, OH 43604-2157 | | | First-Class Mail |
| Charter Organizations | After School Discovery | Lake Erie Council 440 | 70 Ross Rd | Ashtabula, OH 44004-7240 | | | First-Class Mail |
| Charter Organizations | Afton Utd Methodist Church | Baden-Powell Council 368 | 34 Spring St | Afton, NY 13730-3157 | | | First-Class Mail |
| Charter Organizations | Afton Utd Methodist Church | Mid-America Council 326 | 111 S Douglas St | Afton, IA 50830-1086 | | | First-Class Mail |
| Charter Organizations | Afya Public Charter School | Baltimore Area Council 220 | 2800 Brendan Ave | Baltimore, MD 21213-1213 | | | First-Class Mail |
| Charter Organizations | Aga Khan Ismaili Council | Alamo Area Council 583 | 3559 E Evans Rd | San Antonio, TX 78259-1700 | | | First-Class Mail |
| Charter Organizations | Agape Memorial Umc | Circle Ten Council 571 | 5111 Lake June Rd | Balch Springs, TX 75180-3104 | | | First-Class Mail |
| Charter Organizations | Agape Theapeutic Riding Resources, Inc | Crossroads of America 160 | 531 W 100 S | Greenfield, IN 46140-8502 | | | First-Class Mail |
| Charter Organizations | Agape Youth And Family Center | Atlanta Area Council 092 | 2210 Marietta Blvd Nw | Atlanta, GA 30318-2020 | | | First-Class Mail |
| Charter Organizations | Agassiz Rod & Gun Club | Northern Lights Council 429 | P.O. Box 311 | Newfolden, MN 56738-0311 | | | First-Class Mail |
| Charter Organizations | Agawam Congregational Church | Western Massachusetts Council 234 | 745 Main St | Agawam, MA 01001-2573 | | | First-Class Mail |
| Charter Organizations | Agm Container Controls | Catalina Council 011 | 3526 E Fort Lowell Rd | Tucson, AZ 85716-1705 | | | First-Class Mail |
| Charter Organizations | Agnor-Hurt Parent Teachers Org | Stonewall Jackson Council 763 | 3201 Berkmar Dr | Charlottesville, VA 22901-1475 | | | First-Class Mail |
| Charter Organizations | Agra American Legion | Coronado Area Council 192 | 951 E 1100 Rd | Agra, KS 67621-2520 | | | First-Class Mail |
| Charter Organizations | Ahavat Achim | Northern New Jersey Council, Bsa 333 | 18-25 Saddle River Rd | Fair Lawn, NJ 07410-5909 | | | First-Class Mail |
| Charter Organizations | Ahoskie Rotary Club | East Carolina Council 426 | P.O. Box 325 | Ahoskie, NC 27910-0325 | | | First-Class Mail |
| Charter Organizations | Ahrc | Suffolk County Council Inc 404 | 2900 Veterans Memorial Hwy | Bohemia, NY 11716-1027 | | | First-Class Mail |
| Charter Organizations | Ahrc Suffolk | Suffolk County Council Inc 404 | 214 Riverhead Rd | Westhampton Beach, NY 11978-1201 | | | First-Class Mail |
| Charter Organizations | Ahrc Suffolk | Suffolk County Council Inc 404 | 330 Knickerbocker Ave | Bohemia, NY 11716-3130 | | | First-Class Mail |
| Charter Organizations | Aia Cleveland | Lake Erie Council 440 | 1001 Huron Rd E | Cleveland, OH 44115-1710 | | | First-Class Mail |
| Charter Organizations | Aikido Club | Aloha Council 104 | 3055 Puowa Ln | Honolulu, HI 96817-1126 | | | First-Class Mail |
| Charter Organizations | Aiken County Career Center | Georgia-Carolina 093 | 2455 Jefferson Davis Hwy | Warrenville, SC 29851-3054 | | | First-Class Mail |
| Charter Organizations | Aimwell Baptist Church | Mobile Area Council-Bsa 004 | 500 Earle St | Mobile, AL 36603-6681 | | | First-Class Mail |
| Charter Organizations | Ainsworth Utd Church Of Christ | Cascade Pacific Council 492 | 2941 NE Ainsworth St | Portland, OR 97211-6749 | | | First-Class Mail |
| Charter Organizations | Air Assoc Of Kansas | Heart of America Council 307 | 12901 W 151st St, Ste B | Olathe, KS 66062-7219 | | | First-Class Mail |
| Charter Organizations | Air Force Academy Athletic Corp | Pikes Peak Council 060 | 2168 Field House Dr | Usaf Academy, CO 80840-9500 | | | First-Class Mail |
| Charter Organizations | Air Force Sergeants Assoc F1552 | Far E Council 803 | Psc 78 Box 6385 | Apo, AP 96319-0064 | | | First-Class Mail |
| Charter Organizations | Air Force Sergeants Assoc | Cimarron Council 474 | 246 Brown Pkwy | Enid, OK 73705-5003 | | | First-Class Mail |
| Charter Organizations | Air Force Sergeants Assoc | WLACC 051 | P.O. Box 427 | Edwards, CA 93523-0427 | | | First-Class Mail |
| Charter Organizations | Air Force Sergeants Assoc-Chapter | Golden Empire Council 047 | P.O. Box 560 | Stockton, CA 95208-0560 | | | First-Class Mail |
| Charter Organizations | Air Ops Drone Technology | Northwest Texas Council 587 | 711 Martin Loop | Fort Myers, FL 33967-3253 | | | First-Class Mail |
| Charter Organizations | Air Products | Minsi Trails Council 502 | 7201 Hamilton Blvd | Allentown, PA 18195-1501 | | | First-Class Mail |
| Charter Organizations | Air Serv Of Fort Bend | Sam Houston Area Council 576 | 13003 Murphy Rd, Ste M3 | Stafford, TX 77477-3936 | | | First-Class Mail |
| Charter Organizations | Aircraft Owners & Pilots Assoc | National Capital Area Council 082 | 421 Aviation Way | Frederick, MD 21701-4756 | | | First-Class Mail |
| Charter Organizations | Airline Park Elementary Cub Scouts | Southeast Louisiana Council 214 | 6201 Camphor St | Metairie, LA 70003-3638 | | | First-Class Mail |
| Charter Organizations | Airlink Lee American Legion Post 86 | Central Minnesota 296 | 20 1st Ave N | Aitkin, MN 56431-1508 | | | First-Class Mail |
| Charter Organizations | Aitkin Lions | Central Minnesota 296 | 40 2nd Ave Se | Aitkin, MN 56431-1529 | | | First-Class Mail |
| Charter Organizations | Ajogwu Ita Nigwori | Stonewall Jackson Council 763 | | | | | First-Class Mail |
| Charter Organizations | Ajppu Lodge 33 | Washington Crossing Council 777 | 1 Penn Center W | Pittsburgh, PA 15276 | | | First-Class Mail |
| Charter Organizations | Aketa Wahnapay Lodge Camp Pioneer | Caddo Area Council 584 | 971 Polk 67 | Mena, AR 71953 | | | First-Class Mail |
| Charter Organizations | Akima, LLC | Silicon Valley Monterey Bay 055 | Bldng 204, Ste 112 | Moffett Field, CA 94035 | | | First-Class Mail |
| Charter Organizations | Akin Road Parent School Partnership | Northern Star Council 250 | 5221 195th St W | Farmington, MN 55024-8802 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Akron Fire Dept | Great Trail 433 | 146 S High St | | Akron, OH 44308-1421 | | First-Class Mail |
| Charter Organizations | Akron Lions Club | Pennsylvania Dutch Council 524 | P.O. Box 64 | | Akron, PA 17501-0064 | | First-Class Mail |
| Charter Organizations | Akron Lions Club, Inc | Greater Niagara Frontier Council 380 | P.O. Box 102 | | Akron, NY 14001-0102 | | First-Class Mail |
| Charter Organizations | Akron Police Law Enforcement - Explorers | Great Trail 433 | 217 S High St | | Akron, OH 44308-1611 | | First-Class Mail |
| Charter Organizations | Akron Urban League Summer Day Camp | Great Trail 433 | 440 Vernon Odom Blvd | | Akron, OH 44307-2108 | | First-Class Mail |
| Charter Organizations | Al Auxillary Unit 165 Billy Peterson | Connecticut Rivers Council, Bsa 066 | 1253 Wolcott Rd | | Wolcott, CT 06716-1533 | | First-Class Mail |
| Charter Organizations | Al Bronzled-Searl-Ingman Post 93 | C/o Gordon Loveletten, CC | Samoset Council, Bsa 627 | N8906 N Beltveau Rd | Tomahawk, WI 54487 | | First-Class Mail |
| Charter Organizations | Al Brown High School | Central N Carolina Council 416 | 415 E 1st St | | Kannapolis, NC 28083-4501 | | First-Class Mail |
| Charter Organizations | Al Charles A Conklin Post 28 | President Gerald R Ford 781 | 700 S Harbor Dr | | Grand Haven, MI 49417-1743 | | First-Class Mail |
| Charter Organizations | Al Cotal Brodie Post 1437 | Pathway To Adventure 456 | 11123 Regency Dr | | Westchester, IL 60154-5638 | | First-Class Mail |
| Charter Organizations | Al David-Darrow-Meyer Post 112 | Central Minnesota 296 | 525 Railroad Dr Nw | | Elk River, MN 55330-1605 | | First-Class Mail |
| Charter Organizations | Al Detrich-Brechbill Post 612 | New Birth of Freedom 544 | P.O. Box 303 | | Saint Thomas, PA 17252-0303 | | First-Class Mail |
| Charter Organizations | Al Falah Academy | Northeast Georgia Council 101 | 4805 Lawrenceville Hwy Nw, Ste 220 | | Lilburn, GA 30047-3800 | | First-Class Mail |
| Charter Organizations | Al Gillespey-Moodie Post 474 | Mississippi Valley Council 141 141 | P.O. Box 92 | | Donnellson, IA 52625-0092 | | First-Class Mail |
| Charter Organizations | Al Hayward Vets Post 870 | San Francisco Bay Area Council 028 | 27081 Fielding Dr | | Hayward, CA 94542-2446 | | First-Class Mail |
| Charter Organizations | Al Huda Society | The Spirit of Adventure 227 | 60 Willow St | | Chelsea, MA 02150-3512 | | First-Class Mail |
| Charter Organizations | Al James Ely Miller Post 833 | Suffolk County Council Inc 404 | 51 Juniper Ave | | Smithtown, NY 11787-3441 | | First-Class Mail |
| Charter Organizations | Al Leyden-Chiles Wickersham Post 1 | Denver Area Council 061 | 5400 E Yale Ave | | Denver, CO 80222-6905 | | First-Class Mail |
| Charter Organizations | Al Libby, Austin Reedy Post 97 | Montana Council 315 | 319 California Ave | | Libby, MT 59923-1937 | | First-Class Mail |
| Charter Organizations | Al Otto Hendrickson Post 212 | Central Minnesota 296 | 900 1st St E | | Park Rapids, MN 56470-1711 | | First-Class Mail |
| Charter Organizations | Al Pickett Post 21 Jonesboro | Quapaw Area Council 018 | P.O. Box 585 | | Jonesboro, AR 72403-0585 | | First-Class Mail |
| Charter Organizations | Al Post 112 Jay Wilson Post | Lake Erie Council 440 | 6825 Middle Ridge Rd | | Madison, OH 44057-2901 | | First-Class Mail |
| Charter Organizations | Al Post 136 Arroyo Grande Ca | Los Padres Council 053 | 417 Orchard Ave | | Arroyo Grande, CA 93420-4007 | | First-Class Mail |
| Charter Organizations | Al Post 187 John M Siedlicki | Connecticut Yankee Council Bsa 072 | 190 Ward St | | Wallingford, CT 06492-4039 | | First-Class Mail |
| Charter Organizations | Al Post 256 & 1St Baptist Ch | Old Hickory Council 427 | P.O. Box 968 | | Blowing Rock, NC 28605-0968 | | First-Class Mail |
| Charter Organizations | Al Post 266 Mayhew Vincent White Lane | Orange County Council 039 | P.O. Box 606 | | Westminster, CA 92684-0606 | | First-Class Mail |
| Charter Organizations | Al Post 276 & Cary-Grove Jaycees | Blackhawk Area 660 | 208 W Main St | | Cary, IL 60013-2786 | | First-Class Mail |
| Charter Organizations | Al Post 405 Lt Chester A Bearse | Narragansett 546 | P.O. Box 36 | | Raynham, MA 02767-0096 | | First-Class Mail |
| Charter Organizations | Al Post 42 Jh Wellington 1919 | Cascade Pacific Council 492 | P.O. Box 16 | | Saint Helens, OR 97051-0016 | | First-Class Mail |
| Charter Organizations | Al Post 584-Utd Methodist Ch | Illowa Council 133 | 201 E Railroad | | Wilton, IA 52778-7785 | | First-Class Mail |
| Charter Organizations | Al Post 649 Castro Vly | San Francisco Bay Area Council 028 | P.O. Box 2062 | | Castro Valley, CA 94546-0062 | | First-Class Mail |
| Charter Organizations | Al Post 699 | Elmer Dade Memorial Post | 205 S Leavitt Rd | | Leavittsburg, OH 44430 | | First-Class Mail |
| Charter Organizations | Al Post 78 Everett Ray Seymour | Connecticut Yankee Council Bsa 072 | 71 N Salem Rd | | Ridgefield, CT 06877-3823 | | First-Class Mail |
| Charter Organizations | Al Post Manchester Post 113 | The Spirit of Adventure 227 | 84 Charter St | | Manchester, MA 01944 | | First-Class Mail |
| Charter Organizations | Al Quentin Roosevelt Post 4 | Theodore Roosevelt Council 386 | 120 South St | | Oyster Bay, NY 11771-2221 | | First-Class Mail |
| Charter Organizations | Al Rancho Cordova Post 709 | Golden Empire Council 047 | 10636 Schirra Ave | | Mather, CA 95655-4121 | | First-Class Mail |
| Charter Organizations | Al. Vernon J Baker Post 241 | Inland Northwest Council 611 | 12912 E 12th Ave | | Spokane Valley, WA 99216-0580 | | First-Class Mail |
| Charter Organizations | Al W Vly Memory Post 99 | P.O. Box 110636 | | | Campbell, CA 95011 | | First-Class Mail |
| Charter Organizations | Al West Boat Service, LLC | Pikes Peak Council 060 | 215 W Van Buren St | | Colorado Springs, CO 80907-6754 | | First-Class Mail |
| Charter Organizations | Al Wilmore-Richter Post 161 | Denver Area Council 061 | 6230 W 60th Ave | | Arvada, CO 80003-5606 | | First-Class Mail |
| Charter Organizations | Al Wojciak Talberg Post 602 | Central Minnesota 296 | 37285 167th St | | Hillman, MN 56338-6112 | | First-Class Mail |
| Charter Organizations | Alabama Power Co | Tukabatchee Area Council 005 | 244 Dexter Ave | | Montgomery, AL 36104-3739 | | First-Class Mail |
| Charter Organizations | Alabaster City Schools | Greater Alabama Council 001 | 10111 Hwy 119 | | Alabaster, AL 35007-9796 | | First-Class Mail |
| Charter Organizations | Alachua Lions Club | North Florida Council 087 | P.O. Box 20 | | Alachua, FL 32616-0020 | | First-Class Mail |
| Charter Organizations | Alachua Police Dept | North Florida Council 087 | 15000 NW 142 Terrace | | Alachua, FL 32615 | | First-Class Mail |
| Charter Organizations | Alaedon Elementary School Pto | Water and Woods Council 782 | 1723 Okemos Rd | | Mason, MI 48854-9401 | | First-Class Mail |
| Charter Organizations | Alamance Presbyterian Church | Old N State Council 070 | 4000 Presbyterian Rd | | Greensboro, NC 27406-9003 | | First-Class Mail |
| Charter Organizations | Alameda Boys & Girls Club | Alameda Council Bsa 022 | 1900 3rd St | | Alameda, CA 94501-1851 | | First-Class Mail |
| Charter Organizations | Alameda County Sheriff Eden Township | San Francisco Bay Area Council 028 | 15001 Foothill Blvd | | San Leandro, CA 94578-1008 | | First-Class Mail |
| Charter Organizations | Alameda County Sheriff'S Office | San Francisco Bay Area Council 028 | 1401 Lakeside Dr | | Oakland, CA 94612-4305 | | First-Class Mail |
| Charter Organizations | Alameda Elks Lodge Bpoe 1015 | Alameda Council Bsa 022 | 2255 Santa Clara Ave | | Alameda, CA 94501-4416 | | First-Class Mail |
| Charter Organizations | Alamitos Sail And Power Squadron | Long Beach Area Council 032 | 2535 Poinsettia St | | Santa Ana, CA 92706-1725 | | First-Class Mail |
| Charter Organizations | Alamo Area Search And Rescue | Alamo Area Council 583 | P.O. Box 1398 | | Helotes, TX 78023-1398 | | First-Class Mail |
| Charter Organizations | Alamo Chapter Assoc Of The Us Army | Alamo Area Council 583 | 1 University Way | | San Antonio, TX 78224-3134 | | First-Class Mail |
| Charter Organizations | Alamo Community Congregational Church | Southern Shores Fsc 783 | 7925 N 6th St | | Kalamazoo, MI 49009-8807 | | First-Class Mail |
| Charter Organizations | Alamo Heights Presbyterian Church | Alamo Area Council 583 | 6201 Broadway St | | San Antonio, TX 78209-4562 | | First-Class Mail |
| Charter Organizations | Alamogordo Elks Lodge 1897 Bpoe | Yucca Council 573 | 2290 Hamilton Rd | | Alamogordo, NM 88310-9521 | | First-Class Mail |
| Charter Organizations | Alanson Methodist Church | President Gerald R Ford 781 | P.O. Box 424 | | Alanson, MI 49706-0424 | | First-Class Mail |
| Charter Organizations | Albany County Sheriffs Office | Twin Rivers Council 364 | 390 New Salem Rd | | Voorheesville, NY 12186-4820 | | First-Class Mail |
| Charter Organizations | Albany Optimist Club | Cascade Pacific Council 492 | P.O. Box 61 | | Albany, OR 97321-0017 | | First-Class Mail |
| Charter Organizations | Albany Police Athletic League | Twin Rivers Council 364 | 844 Madison Ave | | Albany, NY 12208-3320 | | First-Class Mail |
| Charter Organizations | Albee Township Fire Dept | Water and Woods Council 782 | 10755 East Rd | | Burt, MI 48417-2077 | | First-Class Mail |
| Charter Organizations | Albemarle Fire Dept | Central N Carolina Council 416 | 1610 E Main St | | Albemarle, NC 28001-5328 | | First-Class Mail |
| Charter Organizations | Albert Lea Utd Methodist Church | Twin Valley Council Bsa 283 | 702 S Hwy 69 | | Albert Lea, MN 56007-1813 | | First-Class Mail |
| Charter Organizations | Albert W Sisk & Son, Inc | Del Mar Va 081 | 3601 Choptank Rd | | Preston, MD 21655-1220 | | First-Class Mail |
| Charter Organizations | Alberta Smith Concerned Citizens | Heart of Virginia Council 602 | 13133 Donegal Dr | | Chesterfield, VA 23832-3767 | | First-Class Mail |
| Charter Organizations | Albertina Kerr Centers Washington County | Cascade Pacific Council 492 | 247 SE Washington St, Ste 200 | | Hillsboro, OR 97123-4169 | | First-Class Mail |
| Charter Organizations | Albertville Civitans | Greater Alabama Council 001 | 6271 US Hwy 431 | | Albertville, AL 35950-2004 | | First-Class Mail |
| Charter Organizations | Albertville Lions Club | Northern Star Council 250 | P.O. Box 82 | | Albertville, MN 55301-0082 | | First-Class Mail |
| Charter Organizations | Albion Lions | Anthony Wayne Area 157 | 757 W Albion Rd | | Albion, IN 46701-9221 | | First-Class Mail |
| Charter Organizations | Albion Ptp | Pine Tree Council 218 | 20 School St | | Albion, ME 04910-6500 | | First-Class Mail |
| Charter Organizations | Albion Ward - Declo Stake | Snake River Council 111 | P.O. Box 65 | | Albion, ID 83311-0065 | | First-Class Mail |
| Charter Organizations | Albuquerque Breakfast Civitan Club | Great Southwest Council 412 | 503 Niagara Rd Ne | | Albuquerque, NM 87113-1013 | | First-Class Mail |
| Charter Organizations | Albuquerque Breakfast Lions Club | Great Southwest Council 412 | P.O. Box 27273 | | Albuquerque, NM 87125-7273 | | First-Class Mail |
| Charter Organizations | Albuquerque Christian School | Great Southwest Council 412 | 7201B Montgomery Blvd Ne | | Albuquerque, NM 87109 | | First-Class Mail |
| Charter Organizations | Albumett Community Diamond Club | Hawkeye Area Council 172 | P.O. Box 323 | | Alburnett, IA 52202-0323 | | First-Class Mail |
| Charter Organizations | Alcott Elementary Pto | Sam Houston Area Council 576 | 5859 Bellfort St | | Houston, TX 77033-2143 | | First-Class Mail |
| Charter Organizations | Alcott School Parent Teachers | Overland Trails 322 | 313 N Cedar Ave | | Hastings, NE 68901-5349 | | First-Class Mail |
| Charter Organizations | Alcova Elementary Pta | Northeast Georgia Council 101 | 770 Ewing Chapel Rd | | Dacula, GA 30019-2596 | | First-Class Mail |
| Charter Organizations | Alcuin School | Circle Ten Council 571 | 6144 Churchill Way | | Dallas, TX 75230-1804 | | First-Class Mail |
| Charter Organizations | Aldan American Legion Post 1000 | Cradle of Liberty Council 525 | 106 Bonsall Ave | | Aldan, PA 19018-3002 | | First-Class Mail |
| Charter Organizations | Alden Road Exceptional Center Dni | North Florida Council 087 | 11780 Alden Rd | | Jacksonville, FL 32246-2402 | | First-Class Mail |
| Charter Organizations | Alder Energy Systems, LLC | Coastal Carolina Council 550 | 495 Jessen Ln | | Charleston, SC 29492-7906 | | First-Class Mail |
| Charter Organizations | Aldergate Campus Of New Creation Umc | Tidewater Council 596 | 4320 Bruce Rd | | Chesapeake, VA 23321-4205 | | First-Class Mail |
| Charter Organizations | Aldergate Methodist Church | National Capital Area Council 082 | 1301 Collingwood Rd | | Alexandria, VA 22308-1602 | | First-Class Mail |
| Charter Organizations | Aldergate Mission Main Street Umc | Pine Burr Area Council 304 | 402 E 2nd St | | Hattiesburg, MS 39401-2155 | | First-Class Mail |
| Charter Organizations | Aldergate Sun Sch Cl 150 Umc | South Georgia Council 098 | 311 Madison Ave N | | Douglas, GA 31533-4613 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Meth | Juniata Valley Council 497 | 109 N 3rd St | | Mifflintown, PA 17059-1204 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist | Northern Star Council 250 | 3801 Wooddale Ave S | | St Louis Park, MN 55416-5128 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Ch-Redford | Great Lakes Fsc 272 | 10000 Beech Daly Rd | | Redford, MI 48239-2117 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Andrew Jackson Council 303 | 655 Beasley Rd | | Jackson, MS 39206-2826 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Anthony Wayne Area 157 | 2417 Getz Rd | | Fort Wayne, IN 46804-1631 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Black Warrior Council 006 | 1975 Hwy 78 | | Dora, AL 35062-4456 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Blue Ridge Mtns Council 599 | 1946 Medallion Dr | | Pulaski, VA 24301-4402 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Buckskin 617 | 6823 Sissonville Dr | | Charleston, WV 25320 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Buffalo Trace 156 | 5130 Lincoln Ave | | Evansville, IN 47715-4116 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Chief Seattle Council 609 | 14230 SE Newport Way | | Bellevue, WA 98006-1582 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Del Mar Va 081 | 2313 Concord Pike | | Wilmington, DE 19803-2911 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Erie Shores Council 460 | 4030 Douglas Rd | | Toledo, OH 43613-3833 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Georgia-Carolina 093 | 3185 Wheeler Rd | | Augusta, GA 30909-3335 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Greater Alabama Council 001 | 12901 Bailey Cove Rd Se | | Huntsville, AL 35803-2618 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Greater St Louis Area Council 312 | 1201 N Fair St | | Marion, IL 62959-1705 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Greater Tampa Bay Area 089 | 95360 Starkey Rd | | Largo, FL 33777-2203 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Gulf Coast Council 773 | 11 Gulf Breeze Pkwy | | Gulf Breeze, FL 32561 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Heart of America Council 307 | 15315 W 151st St | | Olathe, KS 66062-3866 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Heart of America Council 307 | 350 SW State Route 150 | | Lees Summit, MO 64082-4407 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Monmouth Council, Bsa 347 | 568 Ryders Ln | | East Brunswick, NJ 08816-3539 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | National Capital Area Council 082 | 1301 Collingwood Rd | | Alexandria, VA 22308-1602 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | New Birth of Freedom 544 | 397 Tyler Run Rd | | York, PA 17403-4919 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Orange County Council 039 | 1201 Irvine Blvd | | Tustin, CA 92780-3530 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Ozark Trails Council 306 | 660 W Aldersgate Dr | | Nixa, MO 65714-7606 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Palmetto Council 549 | 2115 Celanese Rd | | Rock Hill, SC 29732-1305 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Piedmont Council 420 | 1207 W Dixon Blvd | | Shelby, NC 28152-5133 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Quivira Council, Bsa 198 | 7901 E 21st St N | | Wichita, KS 67206-1741 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Sequoyah Council 713 | 136 Highridge St | | Bristol, TN 37620-7207 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Southeast Louisiana Council 214 | 500 Robert Blvd | | Slidell, LA 70458-1343 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | Stonewall Jackson Council 763 | 1500 Rio Rd E | | Charlottesville, VA 22901-1603 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church | The Spirit of Adventure 227 | 242 Boston Rd | | Chelmsford, MA 01824-4804 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church - Oa | Rio Grande Council 775 | 4501 Kostoryz Rd | | Corpus Christi, TX 78415-2708 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church Mens | Piedmont Council 420 | 1207 W Dixon Blvd | | Shelby, NC 28152-5133 | | First-Class Mail |
| Charter Organizations | Aldergate Utd Methodist Church Mens | Tukabatchee Area Council 005 | 6610 Vaughn Rd | | Montgomery, AL 36116-1203 | | First-Class Mail |
| Charter Organizations | Alderwood Boys And Girls Club | Mount Baker Council, Bsa 606 | 19319 24th Ave W, Ste 10 | | Lynnwood, WA 98036-3810 | | First-Class Mail |
| Charter Organizations | Aldersgate United Methodist Church | Flint River Council 095 | 3 Jones Rd | | Hampton, GA 30228-4202 | | First-Class Mail |
| Charter Organizations | Aldie Elementary Pto | Ohio River Valley Council 094 | 328 Old 41 Hwy | | Barnesville, GA 30208-2203 | | First-Class Mail |
| Charter Organizations | Aldridge Early Learning Center | Illowa Council 133 | 1200 E Locust St | | Davenport, IA 52803-5536 | | First-Class Mail |
| Charter Organizations | Aledo American Legion Post 121 | Illowa Council 133 | 305 NW 7th St | | Aledo, IL 61231-1072 | | First-Class Mail |
| Charter Organizations | Aledo Utd Methodist Church | Longhorn Council 662 | P.O. Box 126 | | Aledo, TX 76008-0126 | | First-Class Mail |
| Charter Organizations | Alemany High School | W.L.A.C.C. 051 | 11111 Alemany Dr | | Mission Hills, CA 91345-1105 | | First-Class Mail |
| Charter Organizations | Alethea Church | Chattahoochee Council 091 | 3378 Blackmon Rd | | Columbus, GA 31909-4114 | | First-Class Mail |
| Charter Organizations | Alexander Burns American Legion Post 80 | Pathway To Adventure 456 | 4000 Saratoga Ave | | Downers Grove, IL 60515-2003 | | First-Class Mail |
| Charter Organizations | Alexander County Sheriffs Dept | Piedmont Council 420 | County Courthouse | | Taylorsville, NC 28681 | | First-Class Mail |
| Charter Organizations | Alexander Elementary School | West Tennessee Area Council 559 | 300 N Highland Ave | | Jackson, TN 38301-4456 | | First-Class Mail |
| Charter Organizations | Alexander Hamilton Academy | Patriots Path Council 358 | 11 Erwin Pl | | Paterson, NJ 07501-1602 | | First-Class Mail |
| Charter Organizations | Alexander Hamilton Elementary | Baltimore Area Council 220 | 800 Poplar Grove St | | Baltimore, MD 21216-4347 | | First-Class Mail |
| Charter Organizations | Alexander Hose Company 1 | Leatherstocking 400 | 28 Columbia St | | Mohawk, NY 13407-1337 | | First-Class Mail |
| Charter Organizations | Alexander Volunteer Fire Co | Iroquois Trail Council 376 | Rte 98 | | Alexander, NY 14005 | | First-Class Mail |
| Charter Organizations | Alexander Wilson Elementary School | Old North State Council 070 | 28 Alexander Wilson School Rd | | Graham, NC 27253-8725 | | First-Class Mail |
| Charter Organizations | Alexandria Country Day School | National Capital Area Council 082 | 2400 Russell Rd | | Alexandria, VA 22301-1516 | | First-Class Mail |
| Charter Organizations | Alexandria Fire Dept | Northern Lights Council 429 | 302 5th Ave W | | Alexandria, MN 56308-1715 | | First-Class Mail |
| Charter Organizations | Alexandria Monroe High School | Crossroads of America 160 | 1 Tiger Trl | | Alexandria, IN 46001-2632 | | First-Class Mail |
| Charter Organizations | Alexandria Zoo | Louisiana Purchase Council 213 | 3016 Masonic Dr | | Alexandria, LA 71301-4240 | | First-Class Mail |
| Charter Organizations | Alex's Lemonade Stand Foundation | Cradle of Liberty Council 525 | 111 Presidential Blvd, Ste 203 | | Bala Cynwyd, PA 19004-1013 | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Airy Utd Methodist Church | Tecumseh 439 | 4143 Kemp Rd | Beavercreek, OH 45431-2312 | | | First-Class Mail |
| Charter Organizations | Alford Elementary Stem | Northeast Georgia Council 101 | 2625 Lawrenceville Hwy | Lawrenceville, GA 30044-4429 | | | First-Class Mail |
| Charter Organizations | Alfred Lima School P T A | Narragansett 546 | 222 Daboll St | Providence, RI 02907-2572 | | | First-Class Mail |
| Charter Organizations | Alfred Sta Vol Fire Co Asn, Inc | Five Rivers Council, Inc 375 | P.O. Box 282 | Alfred Station, NY 14803-0282 | | | First-Class Mail |
| Charter Organizations | Alfred Street Baptist Church | National Capital Area Council 082 | 301 S Alfred St | Alexandria, VA 22314-3640 | | | First-Class Mail |
| Charter Organizations | Alfred W Maxwell Jr Post 40 Al | Pine Tree Council 218 | P.O. Box 342 | Winthrop, ME 04364-0342 | | | First-Class Mail |
| Charter Organizations | Algoma Blvd Utd Methodist Church | Bay-Lakes Council 635 | 1174 Algoma Blvd | Oshkosh, WI 54901-3516 | | | First-Class Mail |
| Charter Organizations | Algona Noon Kiwanis Club | Mid-America Council 326 | 318 N Roan St | Algona, IA 50511-2145 | | | First-Class Mail |
| Charter Organizations | Algonquin Heights Tenant'S Assoc | Mayflower Council 251 | 1 Algonquin Ter | Plymouth, MA 02360-5499 | | | First-Class Mail |
| Charter Organizations | Algonquin Lions Club | Blackhawk Area 660 | P.O. Box 51 | Algonquin, IL 60102-0051 | | | First-Class Mail |
| Charter Organizations | Algonquin Police Dept | Blackhawk Area 660 | 2200 Harnish Dr | Algonquin, IL 60102-5995 | | | First-Class Mail |
| Charter Organizations | Algonquin-Lfth Rotary Club | Blackhawk Area 660 | 1304 E Algonquin Rd | Algonquin, IL 60102-4227 | | | First-Class Mail |
| Charter Organizations | Algood Cumberland Presbyterian Church | Middle Tennessee Council 560 | 121 E Main St | Cookeville, TN 38506-5222 | | | First-Class Mail |
| Charter Organizations | Algood Utd Methodist Church | Middle Tennessee Council 560 | 135 W Main St | Cookeville, TN 38506-5361 | | | First-Class Mail |
| Charter Organizations | Alhambra Police Dept | Greater Los Angeles Area 033 | 211 S 1st St | Alhambra, CA 91801-3706 | | | First-Class Mail |
| Charter Organizations | Alice Contreras Elementary - Gfwar | Longhorn Council 662 | 4100 Lubbock Ave | Fort Worth, TX 76115-1029 | | | First-Class Mail |
| Charter Organizations | Alice Gustafson School Pto | Three Fires Council 127 | 905 Carlisle Rd | Batavia, IL 60510-3024 | | | First-Class Mail |
| Charter Organizations | Alice M Harte Charter School | Southeast Louisiana Council 214 | 5300 Berkley Dr | New Orleans, LA 70131-7204 | | | First-Class Mail |
| Charter Organizations | Alice Optimist Club | South Texas Council 577 | P.O. Box 1074 | Alice, TX 78333-1074 | | | First-Class Mail |
| Charter Organizations | Alices Cedar Inn | Mid-America Council 326 | 219 Pine St | Creston, NE 68631-4079 | | | First-Class Mail |
| Charter Organizations | Aliceville First Baptist Church | Black Warrior Council 006 | 319 Broad St Nw | Aliceville, AL 35442-2145 | | | First-Class Mail |
| Charter Organizations | Alief Family Ymca | Sam Houston Area Council 576 | 7850 Howell Sugar Land Rd | Houston, TX 77083-3345 | | | First-Class Mail |
| Charter Organizations | Aliquippa Elementary | Laurel Highlands Council 527 | 800 21st St | Aliquippa, PA 15001-2763 | | | First-Class Mail |
| Charter Organizations | All About Therapy, LLC | Pee Dee Area Council 552 | 5046 Hwy 17 Byp S, Ste 205 | Myrtle Beach, SC 29588-4503 | | | First-Class Mail |
| Charter Organizations | All American Van & Storage | Las Vegas Area Council 328 | 600 E Cheyenne Ave | North Las Vegas, NV 89030-8038 | | | First-Class Mail |
| Charter Organizations | All Brothers Truck Repair | Middle Tennessee Council 560 | 845 Visco Dr | Nashville, TN 37210-2149 | | | First-Class Mail |
| Charter Organizations | All Dulles Area Muslim Society | National Capital Area Council 082 | 46903 Sugarland Rd | Sterling, VA 20164-8520 | | | First-Class Mail |
| Charter Organizations | All Hallows Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 130 Prospect St | Moosup, CT 06354-1455 | | | First-Class Mail |
| Charter Organizations | All Saints Academy | President Gerald R Ford 781 | 3233 Diamond Ave Ne | Grand Rapids, MI 49505-4313 | | | First-Class Mail |
| Charter Organizations | All Saints Anglican Catholic Church | Glaciers Edge Council 620 | 169 S Academy St | Janesville, WI 53548-3742 | | | First-Class Mail |
| Charter Organizations | All Saints Anglican Church | Flint River Council 095 | 149 Ebenezer Rd | Fayetteville, GA 30215-4816 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | Atlanta Area Council 092 | 2443 Mount Vernon Rd | Dunwoody, GA 30338-3003 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | Central Minnesota 296 | 311 River St W | Holdingford, MN 56340-9517 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | Circle Ten Council 571 | 5231 Meadowcreek Dr | Dallas, TX 75248-4046 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | Great Smoky Mountain Council 557 | 620 N Cedar Bluff Rd | Knoxville, TN 37923-2229 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | Hawkeye Area Council 172 | 720 29th St Se | Cedar Rapids, IA 52403-3007 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | Lincoln Heritage Council 205 | P.O. Box 531 | Taylorsville, KY 40071-0531 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | Northern Star Council 250 | 19795 Holyoke Ave | Lakeville, MN 55044-8816 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | Palmetto Council 549 | 530 Hwy 274 | Clover, SC 29710-6030 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | Quivira Council, Bsa 198 | 3205 Grand St | Wichita, KS 67218-2922 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | Sam Houston Area Council 576 | 215 E 10th St | Houston, TX 77008-7025 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | San Francisco Bay Area Council 028 | 22824 2nd St | Hayward, CA 94541-5217 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic Church | South Florida Council 084 | 10900 W Oakland Park Blvd | Sunrise, FL 33351-6812 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic School | Great Lakes Fsc 272 | 48735 Warren Rd | Canton, MI 48187-1216 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic School | Illowa Council 133 | 1926 N Marquette St | Davenport, IA 52804-2160 | | | First-Class Mail |
| Charter Organizations | All Saints Catholic School | Last Frontier Council 480 | 4001 36th Ave Nw | Norman, OK 73072-1802 | | | First-Class Mail |
| Charter Organizations | All Saints Church | National Capital Area Council 082 | 9300 Stonewall Rd | Manassas, VA 20110-2566 | | | First-Class Mail |
| Charter Organizations | All Saints Church | The Spirit of Adventure 227 | 120 Bellevue Ave | Haverhill, MA 01832-4798 | | | First-Class Mail |
| Charter Organizations | All Saints Church | Theodore Roosevelt Council 386 | 855 Middle Neck Rd | Great Neck, NY 11024-1441 | | | First-Class Mail |
| Charter Organizations | All Saints Church & School | Dan Beard Council, Bsa 438 | 8939 Montgomery Rd | Cincinnati, OH 45236-2154 | | | First-Class Mail |
| Charter Organizations | All Saints Church Chevy Chase Parish | National Capital Area Council 082 | 3 Chevy Chase Cir | Chevy Chase, MD 20815-3408 | | | First-Class Mail |
| Charter Organizations | All Saints Diocesan School | Indian Nations Council 488 | 2901 S 9th St | Broken Arrow, OK 74012-4221 | | | First-Class Mail |
| Charter Organizations | All Saints Elementary School | Water and Woods Council 782 | 715 14th St | Bay City, MI 48708-7204 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal | Greater Alabama Council 001 | 110 W Hawthorne Rd | Birmingham, AL 35209-3922 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal | North Florida Council 087 | 4171 Hendricks Ave | Jacksonville, FL 32207-6323 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Baden-Powell Council 368 | 475 Main St | Johnson City, NY 13790-1906 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | California Inland Empire Council 045 | 3847 Terracina Dr | Riverside, CA 92506-0149 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Coastal Carolina Council 550 | 3001 Meeting St | Hilton Head Island, SC 29926-1673 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Cradle of Liberty Council 525 | 9601 Frankford Ave | Philadelphia, PA 19114-2813 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Grand Canyon Council 010 | 6300 N Central Ave | Phoenix, AZ 85012-1109 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Great Smoky Mountain Council 557 | 601 W Main St | Morristown, TN 37814-4508 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Narragansett 546 | 121 N Main St | Attleboro, MA 02703-2221 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | National Capital Area Council 082 | 100 Lower Marlboro Rd | Sunderland, MD 20689-3106 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | National Capital Area Council 082 | 106 W Church St | Frederick, MD 21701-5411 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | National Capital Area Council 082 | P.O. Box 1692 | Sunderland, MD 20689-1692 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Ore-Ida Council 106 - Bsa 106 | 704 S Latah St | Boise, ID 83705-1547 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Pacific Harbors Council, Bsa 612 | 205 E 96th St | Tacoma, WA 98445-2003 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Pathway To Adventure 456 | 4370 Woodland Ave | Western Springs, IL 60558-1458 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Rio Grande Council 775 | 465 N Reagan St | San Benito, TX 78586-4647 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Simon Kenton Council 441 | 5101 Johnstown Rd | New Albany, OH 43054-8964 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Yocona Area Council 748 | 608 W Jefferson St | Tupelo, MS 38804-3736 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church | Scotch Plains | 559 Park Ave | Scotch Plains, NJ 07076-1705 | | | First-Class Mail |
| Charter Organizations | All Saints' Episcopal Church | Cherokee Area Council 469 469 | 225 N St Nw | Miami, OK 74354-5806 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church Kapaa | Aloha Council, Bsa 104 | 4-1065 Kuhio Hwy | Kapaa, HI 96746 | | | First-Class Mail |
| Charter Organizations | All Saints Episcopal Church-Millington | Patriots Path Council 358 | 15 Basking Ridge Rd | Millington, NJ 07946-1407 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Bay-Lakes Council 635 | 1072 Honey Creek Rd | Oshkosh, WI 54906-9399 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Central Florida Council 083 | 12601 Balcombe Rd | Orlando, FL 32837-6219 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Central Florida Council 083 | 751 Dunlawton Ave | Port Orange, FL 32127-9224 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Coastal Carolina Council 550 | 2107 N Hwy 17 | Mount Pleasant, SC 29466-8806 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Denver Area Council 061 | 15625 E Iliff Ave | Aurora, CO 80013-1110 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Grand Canyon Council 010 | 15649 N 7th St | Phoenix, AZ 85022-3518 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Longhorn Council 662 | 4325 SW Green Oaks Blvd | Arlington, TX 76017-2227 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Northeast Georgia Council 101 | 722 Rockbridge Rd Sw | Lilburn, GA 30047-6541 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Northern Star Council 250 | 15915 Excelsior Blvd | Minnetonka, MN 55345-5628 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Northern Star Council 250 | 8100 Belden Blvd | Cottage Grove, MN 55016-2660 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Pathway To Adventure 456 | 630 S Quentin Rd | Palatine, IL 60067-6759 | | | First-Class Mail |
| Charter Organizations | All Saints Lutheran Church | Denver Area Council 061 | 15625 E Iliff Ave | Aurora, CO 80013-1110 | | | First-Class Mail |
| Charter Organizations | All Saints Parish | Catholic Council 442 | 3847 NE Glisan St | Portland, OR 97232-3349 | | | First-Class Mail |
| Charter Organizations | All Saints Roman Catholic Church | Greater Niagara Frontier Council 380 | 127 Chadduck Ave | Buffalo, NY 14207-1531 | | | First-Class Mail |
| Charter Organizations | All Saints School - St Stephen'S Church | Three Rivers Council 578 | P.O. Box 7188 | Beaumont, TX 77726-7188 | | | First-Class Mail |
| Charter Organizations | All Shepherds Lutheran Church | Simon Kenton Council 441 | 6580 Columbus Pike | Lewis Center, OH 43035-9009 | | | First-Class Mail |
| Charter Organizations | All Souls Catholic Church | Denver Area Council 061 | 4950 S Logan St | Englewood, CO 80113-6847 | | | First-Class Mail |
| Charter Organizations | All Souls Community Church | Hudson Valley Council 374 | 81 Washington Ave | Suffern, NY 10901-6020 | | | First-Class Mail |
| Charter Organizations | All Souls Episcopal Church | Last Frontier Council 480 | 6400 N Pennsylvania Ave | Nichols Hills, OK 73116-5626 | | | First-Class Mail |
| Charter Organizations | All Souls Episcopal Church | National Capital Area Council 082 | 2300 Cathedral Ave NW | Washington, DC 20008-1505 | | | First-Class Mail |
| Charter Organizations | All Souls Episcopal Church | San Diego Imperial Council 049 | 1475 Catalina Blvd | San Diego, CA 92107-3763 | | | First-Class Mail |
| Charter Organizations | All Souls Holy Name Society | Greater St Louis Area Council 312 | 9550 Tennyson Ave | Saint Louis, MO 63114-3326 | | | First-Class Mail |
| Charter Organizations | All Souls Interdenominational Church | Quapaw Area Council 018 | 4607 Walkers Corner Rd | Scott, AR 72142-9405 | | | First-Class Mail |
| Charter Organizations | All Star Premium Beef | Yucca Council 573 | P.O. Box 491 | Sierra Blanca, TX 79851-0491 | | | First-Class Mail |
| Charter Organizations | All Student Are Prepared | Pine Burr Area Council 304 | 9899 Hwy 98 | New Augusta, MS 39462-6073 | | | First-Class Mail |
| Charter Organizations | All Veterans Memorial Assoc | Illowa Council 133 | 1022 E 39th St | Davenport, IA 52807-1704 | | | First-Class Mail |
| Charter Organizations | All Villages Presbyterian Church | Gulf Stream Council 085 | 1550 SW Heatherwood Blvd | Port Saint Lucie, FL 34986-2078 | | | First-Class Mail |
| Charter Organizations | Allardt Presbyterian Church | Great Smoky Mountain Council 557 | 1715 Pennsylvania St | Allardt, TN 38504 | | | First-Class Mail |
| Charter Organizations | Allegan Branch - Kalamazoo State | President Gerald R Ford 781 | 687 Linn St | Allegan, MI 49010 | | | First-Class Mail |
| Charter Organizations | Allegheny Highlands Regional Assoc | Chief Cornplanter Council, Bsa 538 | 218 Pennsylvania Ave W | Warren, PA 16365-2413 | | | First-Class Mail |
| Charter Organizations | Allegheny Lutheran Church | Hawk Mountain Council 528 | 1327 Allegheny St | Hollidaysburg, PA 16648-2142 | | | First-Class Mail |
| Charter Organizations | Allegiance Color Guard | National Capital Area Council 082 | 409 Jackson St | East Dundee, IL 60118-1403 | | | First-Class Mail |
| Charter Organizations | Allegra Print & Imaging | Georgia-Carolina 093 | 128 Commercial Blvd | Martinez, GA 30907-2656 | | | First-Class Mail |
| Charter Organizations | Allegro School | Patriots Path Council 358 | 125 Ridgedale Ave | Cedar Knolls, NJ 07927-1803 | | | First-Class Mail |
| Charter Organizations | Allen Post 3 American Legion | Andrew Jackson Council 303 | P.O. Box 1564 | Vicksburg, MS 39181-1564 | | | First-Class Mail |
| Charter Organizations | Alleluia Lutheran Church | Grand Canyon Council 010 | 8444 W Encanto Blvd | Phoenix, AZ 85037-3662 | | | First-Class Mail |
| Charter Organizations | Allen Academy | Sam Houston Area Council 576 | 3201 Boonville Rd | Bryan, TX 77802-2244 | | | First-Class Mail |
| Charter Organizations | Allen Chapel Ame Church | Blackhawk Area 660 | 206 S Winnebago St | Rockford, IL 61102 | | | First-Class Mail |
| Charter Organizations | Allen Chapel Ame Church | Central Florida Council 083 | 580 George W Engram Blvd | Daytona Beach, FL 32114-2640 | | | First-Class Mail |
| Charter Organizations | Allen Chapel Ame Church | Southern Shores Fsc 783 | 804 W North St | Kalamazoo, MI 49007-2436 | | | First-Class Mail |
| Charter Organizations | Allen Construction | Bucktail Council 509 | 64 Power Rd | Morrisdale, PA 16858-8733 | | | First-Class Mail |
| Charter Organizations | Allen Eagles | Southern Shores Fsc 783 | 3450 Woodslake Ct | Ann Arbor, MI 48104-6274 | | | First-Class Mail |
| Charter Organizations | Allen Elementary | Buckeye Council 436 | 1326 Shenick Rd Se | Canton, OH 44707-3531 | | | First-Class Mail |
| Charter Organizations | Allen Elementary Pta | Simon Kenton Council 441 | 174 Flynn Ln | Chillicothe, OH 45601 | | | First-Class Mail |
| Charter Organizations | Allen High School | Circle Ten Council 571 | 300 Rivercrest Blvd | Allen, TX 75002-2174 | | | First-Class Mail |
| Charter Organizations | Allen Memorial Baptist Church | Baden-Powell Council 368 | 12 Church St | Candor, NY 13743-1627 | | | First-Class Mail |
| Charter Organizations | Allen O Deke American Legion Post 16 | Minsi Trails Council 502 | P.O. Box 75 | Slatington, PA 18080-0075 | | | First-Class Mail |
| Charter Organizations | Allen Park Presbyterian Church | Great Lakes Fsc 272 | 7101 Park Ave | Allen Park, MI 48101-2037 | | | First-Class Mail |
| Charter Organizations | Allen Pond Post 8 American Legion | Pine Tree Council 218 | P.O. Box 305 | Bethel, ME 04217-0305 | | | First-Class Mail |
| Charter Organizations | Allen Temple Ame Church | Atlanta Area Council 092 | 1625 Joseph E Boone Blvd Nw | Atlanta, GA 30314-1853 | | | First-Class Mail |
| Charter Organizations | Allen Temple Ame Church | Greater Tampa Bay Area 089 | 2101 Lowe St | Tampa, FL 33605-3517 | | | First-Class Mail |
| Charter Organizations | Allen Temple Baptist Church | San Francisco Bay Area Council 028 | 8501 International Blvd | Oakland, CA 94621-1549 | | | First-Class Mail |
| Charter Organizations | Allendale Baptist Church | Sam Houston Area Council 576 | 1815 Allendale Ln | Conroe, TX 77302-4707 | | | First-Class Mail |
| Charter Organizations | Allendale Lions | President Gerald R Ford 781 | 5875 76th Ave | Allendale, MI 49401-9721 | | | First-Class Mail |
| Charter Organizations | Allendale Utd Methodist Church | Greater Tampa Bay Area 089 | 3803 Haines Rd N | Saint Petersburg, FL 33703-5625 | | | First-Class Mail |
| Charter Organizations | Allentown Fire Dept | Daniel Webster Council, Bsa 330 | 1 Ferry St | Allenstown, NH 03275-1603 | | | First-Class Mail |
| Charter Organizations | Allenton Fire Dept | Bay-Lakes Council 635 | P.O. Box 107 | Allenton, WI 53002-0107 | | | First-Class Mail |
| Charter Organizations | Allentown Presbyterian Church | Monmouth Council, Bsa 347 | 20 High St | Allentown, NJ 08501-1965 | | | First-Class Mail |
| Charter Organizations | Allentown Utd Methodist Church | Monmouth Council, Bsa 347 | 23 Church St | Allentown, NJ 08501-1508 | | | First-Class Mail |
| Charter Organizations | Allenwood Parent Teacher Group, Inc | Monmouth Council, Bsa 347 | 3301 Allenwood Lakewood Rd | Allenwood, NJ 08720-7004 | | | First-Class Mail |
| Charter Organizations | Alliance Academy | Dan Beard Council, Bsa 438 | 1712 Duck Creek Rd | Cincinnati, OH 45237-1664 | | | First-Class Mail |
| Charter Organizations | Alliance Environmental, Inc | Crossroads of America 160 | 5707 Churchman Ave | Indianapolis, IN 46203-6212 | | | First-Class Mail |
| Charter Organizations | Alliance Utd Methodist Church | Longhorn Council 662 | 7904 Park Vista Blvd | Fort Worth, TX 76137-4368 | | | First-Class Mail |
| Charter Organizations | Allin Congregational Church, Ucc | The Spirit of Adventure 227 | 683 High St | Dedham, MA 02026-4111 | | | First-Class Mail |
| Charter Organizations | Allison Creek Presbyterian Church | Palmetto Council 549 | 5780 Allison Creek Rd | York, SC 29745-7638 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Allison Elementary Pta | Capitol Area Council 564 | 515 Vargas Rd | Austin, TX 78741-2455 | | | First-Class Mail |
| Charter Organizations | Allisonville Parent Teacher Group | Crossroads of America 160 | 4900 E 79th St | Indianapolis, IN 46250-1615 | | | First-Class Mail |
| Charter Organizations | Alloway Township Fire Co | Garden State Council 690 | 17 E Main St | Alloway, NJ 08001-2060 | | | First-Class Mail |
| Charter Organizations | All-Star Brass Band | Simon Kenton Council 441 | 25 E Mound St | Canal Winchester, OH 43110-1124 | | | First-Class Mail |
| Charter Organizations | All-Stars Sports And Fitness, LLC | Abraham Lincoln Council 144 | 629 Hardin Ave | Jacksonville, IL 62650-2067 | | | First-Class Mail |
| Charter Organizations | Allwood Community Church | Northern New Jersey Council, Bsa 333 | 100 Chelsea Rd | Clifton, NJ 07012-1633 | | | First-Class Mail |
| Charter Organizations | Alma E Pagels Pta | Connecticut Yankee Council Bsa 072 | 26 Benham Hill Rd | West Haven, CT 06516-6501 | | | First-Class Mail |
| Charter Organizations | Alma Rod & Gun Club | Gateway Area 624 | 51562 County Rd I | Alma, WI 54610 | | | First-Class Mail |
| Charter Organizations | Alma Utd Methodist Church | Westark Area Council 016 | 416 Short St | Alma, AR 72921-3416 | | | First-Class Mail |
| Charter Organizations | Almaden Super Lions Charitable Fndn | Silicon Valley Monterey Bay 055 | P.O. Box 18511 | San Jose, CA 95158-8511 | | | First-Class Mail |
| Charter Organizations | Almaden Valley Rotary Club | Silicon Valley Monterey Bay 055 | P.O. Box 7001 | San Jose, CA 95150-7001 | | | First-Class Mail |
| Charter Organizations | Al-Medina Education Center | San Francisco Bay Area Council 028 | 37500 Central Ct | Newark, CA 94560-3454 | | | First-Class Mail |
| Charter Organizations | Almonesson Utd Methodist Church | Garden State Council 690 | 1680 Almonesson Rd | Woodbury, NJ 08096-3747 | | | First-Class Mail |
| Charter Organizations | Almont Volunteer Fire Auxiliaries | Water and Woods Council 782 | 113 Branch St | Almont, MI 48003-1002 | | | First-Class Mail |
| Charter Organizations | Al-Mustaoha Assoc | Great Lakes Fsc 272 | 4862 Greenfield Rd | Dearborn, MI 48126-2849 | | | First-Class Mail |
| Charter Organizations | Aloha Church Of God | Cascade Pacific Council 492 | 18380 SW Kinnaman Rd | Beaverton, OR 97078-1614 | | | First-Class Mail |
| Charter Organizations | Alpha Omega | Santa Fe Trail Council 194 | 404 Downing Rd | Scott City, KS 67871-1225 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Alpha | Denver Area Council 061 | 7324 E Mineral Pl | Centennial, CO 80112-3241 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Alpha Fraternity | Old N State Council 070 | 2802 Potss Pl | Greensboro, NC 27405-5472 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Alpha Fraternity | Tukabatchee Area Council 005 | 418 Union St | Selma, AL 36701-5577 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Alpha Fraternity, Inc | Atlanta Area Council 092 | P.O. Box 91393 | Atlanta, GA 30364-1393 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Alpha-Epsilon Tau Lambda | Sam Houston Area Council 576 | Prairie View, TX 77446-2497 | | | | First-Class Mail |
| Charter Organizations | Alpha Phi Omega | South Plains Council 694 | P.O. Box 6510 | Lubbock, TX 79409-0007 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Omega Alpha Alpha Omicron Ch | Heart of Virginia Council 602 | P.O. Box 2923 | Farmville, VA 23909-0001 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Omega Fraternity | Longs Peak Council 062 | 207 Ucb | Boulder, CO 80309-5002 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Omega Natl Service Fraternity | East Texas Area Council 585 | P.O. Box 65 Sfasu | Nacogdoches, TX 75962-0001 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Omega- Rho Phi | San Diego Imperial Council 049 | 9500 Gilman Dr | La Jolla, CA 92093-5004 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Omega Xi Zeta Chapter At Rit | Seneca Waterways 397 | 35 Lomb Memorial Dr | Rochester, NY 14623-5602 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Omega-Alpha Beta-Chapter | Juniata Valley Council 497 | 204 Hub | University Park, PA 16802-6601 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Omega-Beta Psi Chapter | Greater St Louis Area Council 312 | 1 University Plz | Cape Girardeau, MO 63701-4710 | | | First-Class Mail |
| Charter Organizations | Alpha Phi Omega-Las Vegas Alumni Assoc | Las Vegas Area Council 328 | 5737 Spoon Cir | Las Vegas, NV 89142-2697 | | | First-Class Mail |
| Charter Organizations | Alpha Umc Men In Mission | Illowa Council 133 | 211 N Scandia | Alpha, IL 61413-5098 | | | First-Class Mail |
| Charter Organizations | Alpha Utd Methodist Church | Illowa Council 133 | P.O. Box 607 | Alpha, IL 61413-0607 | | | First-Class Mail |
| Charter Organizations | Alpha Xi Sigma Phi Beta Sigma | Norwela Council 215 | 3444 Galaxy Ln | Shreveport, LA 71119-5002 | | | First-Class Mail |
| Charter Organizations | Alpharetta Fire Dept | Atlanta Area Council 092 | 2970 Old Milton Pkwy | Alpharetta, GA 30004 | | | First-Class Mail |
| Charter Organizations | Alpharetta First Utd Methodist Church | Atlanta Area Council 092 | 69 N Main St | Alpharetta, GA 30009-3620 | | | First-Class Mail |
| Charter Organizations | Alpharetta Police Dept | Atlanta Area Council 092 | 2565 Old Milton Pkwy | Alpharetta, GA 30009-2100 | | | First-Class Mail |
| Charter Organizations | Alpharetta Presbyterian Church | Atlanta Area Council 092 | 180 Academy St | Alpharetta, GA 30009-3704 | | | First-Class Mail |
| Charter Organizations | Alpine Church Of Christ | East Texas Area Council 585 | 610 E Loop 281 | Longview, TX 75605-5003 | | | First-Class Mail |
| Charter Organizations | Alpine Community Church | San Diego Imperial Council 049 | 2225 N Victoria Dr | Alpine, CA 91901 | | | First-Class Mail |
| Charter Organizations | Alpine Historical Society | Great Alaska Council 610 | P.O. Box 266 | Sutton, AK 99674-0266 | | | First-Class Mail |
| Charter Organizations | Alpine Luth Church/Alpine Scouters Assoc | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108-6553 | | | First-Class Mail |
| Charter Organizations | Alpine Lutheran Ch/A C Thompson Pto | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108-6553 | | | First-Class Mail |
| Charter Organizations | Alpine Lutheran Ch/Alpine Scouters Assoc | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108-6553 | | | First-Class Mail |
| Charter Organizations | Alpine Meadows Family Dental | Utah National Parks 591 | 325 E 100 N | Lehi, UT 84043-1903 | | | First-Class Mail |
| Charter Organizations | Alpine Springs Bottled Water, LLC | Las Vegas Area Council 328 | 6575 Arville St, Ste A | Las Vegas, NV 89118-4386 | | | First-Class Mail |
| Charter Organizations | Alplaus Fire Dept | Twin Rivers Council 364 | P.O. Box 101 | Alplaus, NY 12008 | | | First-Class Mail |
| Charter Organizations | Alplaus Utd Methodist Church | Twin Rivers Council 364 | Brookside Ave & Riverside Pl | Alplaus, NY 12008 | | | First-Class Mail |
| Charter Organizations | Al-Schaumburg & Hoffman Estates | Pathway To Adventure 456 | P.O. Box 68213 | Schaumburg, IL 60168-0213 | | | First-Class Mail |
| Charter Organizations | Alta Vista Presbyterian Church | Blue Ridge Mtns Council 599 | 701 Broad St | Altavista, VA 24517-1831 | | | First-Class Mail |
| Charter Organizations | Altamahaw-Ossipee Fire Dept | Old N State Council 070 | 2806 Old Nc 87 Hwy | Elon, NC 27244-9740 | | | First-Class Mail |
| Charter Organizations | Altamonte Chapel Ucc | Central Florida Council 083 | 825 E Altamonte Dr | Altamonte Springs, FL 32701-5056 | | | First-Class Mail |
| Charter Organizations | Altamonte Springs Police Dept | Central Florida Council 083 | 175 Newburyport Ave | Altamonte Springs, FL 32701-3640 | | | First-Class Mail |
| Charter Organizations | Alto Lions Club | President Gerald R Ford 781 | P.O. Box 133 | Alto, MI 49302-0133 | | | First-Class Mail |
| Charter Organizations | Alton Darby Pto | Simon Kenton Council 441 | 2730 Alton Darby Creek Rd | Hilliard, OH 43026-9770 | | | First-Class Mail |
| Charter Organizations | Alton Housing Authority | Attn: Greg Denton | 2406 Crawford St | Alton, IL 62002-4612 | | | First-Class Mail |
| Charter Organizations | Alton Housing Authority | Greater St Louis Area Council 312 | 2406 Crawford St | Alton, IL 62002-4612 | | | First-Class Mail |
| Charter Organizations | Alton Methodist Church | Ozark Trails Council 306 | P.O. Box 383 | Alton, MO 65606-0383 | | | First-Class Mail |
| Charter Organizations | Alton Police Dept | Rio Grande Council 775 | 509 S Alton Blvd | Alton, TX 78573-6914 | | | First-Class Mail |
| Charter Organizations | Alton Police Dept | Greater St Louis Area Council 312 | 1700 E Broadway | Alton, IL 62002-6663 | | | First-Class Mail |
| Charter Organizations | Alton Sch Dstr 21St Century Program | Greater St Louis Area Council 312 | 1043 Tremont St | Alton, IL 62002-6749 | | | First-Class Mail |
| Charter Organizations | Alton Utd Methodist Church | Ozark Trails Council 306 | P.O. Box 383 | Alton, MO 65606-0383 | | | First-Class Mail |
| Charter Organizations | Altoona Christian Church | Mid Iowa Council 177 | 3620 NE 72nd St | Altoona, IA 50009 | | | First-Class Mail |
| Charter Organizations | Altoona Fire Dept | Chippewa Valley Council 637 | 1904 Spooner Ave | Altoona, WI 54720-1448 | | | First-Class Mail |
| Charter Organizations | Altoona Vfw Post 10405 | Chippewa Valley Council 637 | 1419 Lynn Ave | Altoona, WI 54720-1626 | | | First-Class Mail |
| Charter Organizations | Altus Security Forces Assoc | Last Frontier Council 480 | 110 N 6th St | Altus Afb, OK 73523-5006 | | | First-Class Mail |
| Charter Organizations | Altus Security Forces Assoc | Last Frontier Council 480 | 110 N 6th St | Altus, OK 73523-5006 | | | First-Class Mail |
| Charter Organizations | Alum Creek Church Of Christ | Simon Kenton Council 441 | 6256 S Old State Rd | Lewis Center, OH 43035-9706 | | | First-Class Mail |
| Charter Organizations | Alum Creek Sailing Assoc | Simon Kenton Council 441 | 3241 Lewis Center Rd | Lewis Center, OH 43035 | | | First-Class Mail |
| Charter Organizations | Alumni Of Camp Buffalo Bill | Greater Wyoming Council 638 | 870 N Fork Hwy | Cody, WY 82414-7877 | | | First-Class Mail |
| Charter Organizations | Alva School | Southwest Florida Council 088 | 17500 Church Ave | Alva, FL 33920-3396 | | | First-Class Mail |
| Charter Organizations | Alvah Scott Elementary School Scc | Aloha Council, Bsa 104 | 98-1230 Moanalua Rd | Aiea, HI 96701 | | | First-Class Mail |
| Charter Organizations | Alvaro E Vieira Post 5390 Vfw | Narragansett 546 | 822 Anthony Rd | Portsmouth, RI 02871-5604 | | | First-Class Mail |
| Charter Organizations | Alverta B. Gray Schultz School P.T.S.A | Theodore Roosevelt Council 386 | 70 Greenwich St | Hempstead, NY 11550-5625 | | | First-Class Mail |
| Charter Organizations | Alvin Lutheran Church | Bay Area Council 574 | 1800 Fm 1462 Rd | Alvin, TX 77511-0110 | | | First-Class Mail |
| Charter Organizations | Alyn Butler America Legion Post 169 | Golden Empire Council 047 | 110 Park Dr | Roseville, CA 95678-2749 | | | First-Class Mail |
| Charter Organizations | Am Legion Post 48 St Stephens Jrotc | Piedmont Council 420 | P.O. Box 505 | Hickory, NC 28603-0505 | | | First-Class Mail |
| Charter Organizations | Am Pate Elementary - Gilw | Longhorn Council 662 | 3218 E Belknap St | Fort Worth, TX 76111-4739 | | | First-Class Mail |
| Charter Organizations | Amana Christian Fellowship | Evangeline Area 212 | 310 Milton Rd | Maurice, LA 70555-4443 | | | First-Class Mail |
| Charter Organizations | Amana Community Church | Hawkeye Area Council 172 | P.O. Box 175 | Amana, IA 52334-0175 | | | First-Class Mail |
| Charter Organizations | Amanda Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 368 | Amanda, OH 43102-0368 | | | First-Class Mail |
| Charter Organizations | Amarillo American Legion Hanson Post 54 | Golden Spread Council 562 | 617 SW 7th Ave | Amarillo, TX 79101-2107 | | | First-Class Mail |
| Charter Organizations | Amarillo Downtown Kiwanis | Golden Spread Council 562 | P.O. Box 9485 | Amarillo, TX 79105-9485 | | | First-Class Mail |
| Charter Organizations | Amarillo First Presbyterian Church | Golden Spread Council 562 | 1100 S Harrison St | Amarillo, TX 79101-4214 | | | First-Class Mail |
| Charter Organizations | Amarillo Police Dept | Golden Spread Council 562 | 200 SE 3rd Ave | Amarillo, TX 79101-1514 | | | First-Class Mail |
| Charter Organizations | Amarillo Wesley Community Center | Golden Spread Council 562 | 1615 S Roberts St | Amarillo, TX 79102-4330 | | | First-Class Mail |
| Charter Organizations | Amazing Grace Lutheran Church | Alamo Area Council 583 | 12525 Fm 1957 | San Antonio, TX 78253-9274 | | | First-Class Mail |
| Charter Organizations | Amazing Grace Lutheran Church | Alamo Area Council 583 | 12525 Potranco Rd | San Antonio, TX 78253 | | | First-Class Mail |
| Charter Organizations | Amazing Grace Lutheran Church | Great Alaska Council 610 | 10955 Elmore Rd | Anchorage, AK 99516-1518 | | | First-Class Mail |
| Charter Organizations | Amazing Grace Lutheran Church | Great Lakes Fsc 272 | 29860 Dequindre Rd | Warren, MI 48092-5437 | | | First-Class Mail |
| Charter Organizations | Ambassador Bible Class-1St Presb Church | Pikes Peak Council, Bsa 060 | 219 E Bijou St | Colorado Springs, CO 80903-1303 | | | First-Class Mail |
| Charter Organizations | Ambient It Solutions | Oregon Trail Council 697 | 900 S 32nd St | Springfield, OR 97478-6527 | | | First-Class Mail |
| Charter Organizations | Amboy Friends Church | Sagamore Council 162 | 110 E Pennsylvania St | Amboy, IN 46911-9720 | | | First-Class Mail |
| Charter Organizations | Amelia County Veterans Center | Heart of Virginia Council 602 | P.O. Box 407 | Amelia Court House, VA 23002-0407 | | | First-Class Mail |
| Charter Organizations | Amelia Utd Methodist Church | Dan Beard Council, Bsa 438 | 19 E Main St | Amelia, OH 45102-1943 | | | First-Class Mail |
| Charter Organizations | Amenia Fish & Game | Attn: Mr Anthony Robert | P.O. Box 262 | Amenia, NY 12501-0262 | | | First-Class Mail |
| Charter Organizations | Ameri Corps Public Allies | Dan Beard Council, Bsa 438 | 2030 Fairfax Ave | Cincinnati, OH 45207-1963 | | | First-Class Mail |
| Charter Organizations | American | Ore-Ida Council 106 - Bsa 106 | 2888 W Excursion Ln | Meridian, ID 83642-5308 | | | First-Class Mail |
| Charter Organizations | American Legion Post 373 | Mason Dixon Council 221 | 254 S Carlisle St | Greencastle, PA 17225-1570 | | | First-Class Mail |
| Charter Organizations | American Legion Post 44 | Denver Area Council 061 | P.O. Box 772797 | Steamboat Springs, CO 80477-2797 | | | First-Class Mail |
| Charter Organizations | American Legion Post 572 | Lake Erie Council 440 | 6483 State Rd | Cleveland, OH 44134-4177 | | | First-Class Mail |
| Charter Organizations | American Assoc | Attn: David D Bell | 15 Scotts Rd | 03-02 Thong Teck Building | | Singapore | First-Class Mail |
| Charter Organizations | American Ace & Mfg, Inc | Great Lakes Fsc 272 | 1 Detroit Ave | Detroit, MI 48211-1155 | | | First-Class Mail |
| Charter Organizations | American Baptist Church Of The Valley | Mt Diablo-Silverado Council 023 | 19001 San Ramon Valley Blvd | San Ramon, CA 94583-2414 | | | First-Class Mail |
| Charter Organizations | American Baptist Community Church | Five Rivers Council, Inc 375 | P.O. Box 175 | Big Flats, NY 14814-0175 | | | First-Class Mail |
| Charter Organizations | American Baptist East | Buffalo Trace 156 | 6300 Washington Ave | Evansville, IN 47715-4270 | | | First-Class Mail |
| Charter Organizations | American Basics Childcare | Pine Tree Council 218 | 2254 W River Rd | Sidney, ME 04330-2725 | | | First-Class Mail |
| Charter Organizations | American Canyon Fire Dept | Mt Diablo-Silverado Council 023 | 911 Donaldson Way E | American Canyon, CA 94503-3191 | | | First-Class Mail |
| Charter Organizations | American Canyon Lions Club | Mt Diablo-Silverado Council 023 | 101 W American Canyon Rd Pmb 181, Ste 508 | American Canyon, CA 94503-1162 | | | First-Class Mail |
| Charter Organizations | American Community School Cobham Pto | Transatlantic Council, Bsa 802 | Heywood Portsmouth Rd | Cobham, Surrey | United Kingdom | | First-Class Mail |
| Charter Organizations | American Community School Of Abu Dhabi | Transatlantic Council, Bsa 802 | P.O. Box 42114 | Abu Dhabi | United Arab Emirates | | First-Class Mail |
| Charter Organizations | American Embassy School | Far E Council 803 | Boy Scouts of America, Troop 60 | Chandragupta Marg | India | | First-Class Mail |
| Charter Organizations | American Embassy School New Delhi | Far E Council 803 | Dept. of State | New Delhi | India | | First-Class Mail |
| Charter Organizations | American Evangelical Lutheran Church | Grand Canyon Council 010 | 1085 W Scott Ave | Prescott, AZ 86301-1731 | | | First-Class Mail |
| Charter Organizations | American Gi Forum At Mile Hi | Denver Area Council 061 | 1717 Federal Blvd | Denver, CO 80204-1722 | | | First-Class Mail |
| Charter Organizations | American Gothic Trail | Mid Iowa Council 177 | 605 Church St | Colo, IA 50056 | | | First-Class Mail |
| Charter Organizations | American Heritage Academy | Grand Canyon Council 010 | 2100 Olympic Ave | Henderson, NV 89014-2242 | | | First-Class Mail |
| Charter Organizations | American Heritage Academy | Grand Canyon Council 010 | 2100 Olympic Ave | Henderson, NV 89014-2242 | | | First-Class Mail |
| Charter Organizations | American Heritage Of South Jordan | Great Salt Lake Council 590 | 11100 S Redwood Rd | South Jordan, UT 84095-8207 | | | First-Class Mail |
| Charter Organizations | American Heritage School | South Florida Council 084 | 12200 W Broward Blvd | Plantation, FL 33325-2401 | | | First-Class Mail |
| Charter Organizations | American Heritage Veterinary Clinic | Northeast Georgia Council 101 | 3475 Stone Mountain Hwy | Snellville, GA 30078-4100 | | | First-Class Mail |
| Charter Organizations | American Hungarian Friends Of Scouting | Lake Erie Council 440 | P.O. Box 6787 | Cleveland, OH 44101-1787 | | | First-Class Mail |
| Charter Organizations | American Institute Of Architects | Seneca Waterways 397 | P.O. Box 92336 | Rochester, NY 14692-0336 | | | First-Class Mail |
| Charter Organizations | American International School Bucharest | Transatlantic Council, Bsa 802 | 196 Erou Iancu Nicolae St | Voluntari | Romania | | First-Class Mail |
| Charter Organizations | American International School Bucharest | Transatlantic Council, Bsa 802 | Sos. Pipera-Tunari 196 | Voluntari, Ilfov 5209 | Romania | | First-Class Mail |
| Charter Organizations | American International School Dhaka | Far E Council 803, Unit 6220 Box 5211 | Apo, AP 96605-6220 | | | | First-Class Mail |
| Charter Organizations | American International School Guangzhou | Far E Council 803 | 3, Yanyu St S, Ersha Island | Yexiu District, Guangzhou 510105 | China | | First-Class Mail |
| Charter Organizations | American International School Guangzhou | Far E Council 803 | Yue Xiu District, Guangzhou | China | | | First-Class Mail |
| Charter Organizations | American International School Jeddah | Transatlantic Council, Bsa 802 | P.O. Box 6, Jeddah 21411 | Jeddah | Saudi Arabia | | First-Class Mail |
| Charter Organizations | American International School Of Vienna | Transatlantic Council, Bsa 802 | Salmannsdorfer Strasse 47 | Vienna 1190 | Austria | | First-Class Mail |
| Charter Organizations | American International School Of Zagreb | Transatlantic Council, Bsa 802 | Damira Tomljanovica, Gavrana 3 | Zagreb 10000 | Croatia | | First-Class Mail |
| Charter Organizations | American International School Vienna | Transatlantic Council, Bsa 802 | Salmannsdorfer Strasse 47 | Vienna, 1190 | Austria | | First-Class Mail |
| Charter Organizations | American Intl Sch. (Lagos-Nigeria) | Transatlantic Council, Bsa 802 | 1004 Estate | Victoria Island | Nigeria | | First-Class Mail |
| Charter Organizations | American Leader Ship Academy | Utah National Parks 591 | 898 W 1100 S | Spanish Fork, UT 84660-3454 | | | First-Class Mail |
| Charter Organizations | American Legion | Abraham Lincoln Council 144 | 1055 Fredrick St | Aroma Park, IL 60910-9762 | | | First-Class Mail |
| Charter Organizations | American Legion | Attn: MC Mcquiston | 201 State St | Rossford, OH 45330 | | | First-Class Mail |
| Charter Organizations | American Legion | Conquistador Council Bsa 413 | 3140 Mercantile Rd | Corona, CA 92882-1832 | | | First-Class Mail |
| Charter Organizations | American Legion | Coronado Area Council 192 | 114 S Notheast Ave | Oberlin, KS 67749-2247 | | | First-Class Mail |
| Charter Organizations | American Legion | French Creek Council 532 | 1460 Scioto Rd | Corry, PA 16407-8535 | | | First-Class Mail |
| Charter Organizations | American Legion | Glaciers Edge Council 620 | 5011 Rota Rd | Blanchardville, WI 53516-9647 | | | First-Class Mail |
| Charter Organizations | American Legion | Attn: David E Bell | 608 N Level St | Dodgeville, WI 53533-1030 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | American Legion | Mid-America Council 326 | P.O. Box 114 | Coleridge, NE 68727-0114 | | | First-Class Mail |
| Charter Organizations | American Legion | Montana Council 315 | 4 1/2 Mile Rd | Butte, MT 59701 | | | First-Class Mail |
| Charter Organizations | American Legion | Pennsylvania Dutch Council 524 | 335 N Lancaster St | Jonestown, PA 17038-9630 | | | First-Class Mail |
| Charter Organizations | American Legion | West Tennessee Area Council 559 | 1114 Eastwood Dr | Trimble, TN 38259-3242 | | | First-Class Mail |
| Charter Organizations | American Legion | Ankeny Albaugh Mcgovern Post 42 | P.O. Box 1331 | Ankeny, IA 50021-0978 | | | First-Class Mail |
| Charter Organizations | American Legion | Beach City 549 (Weiner Widdel) | P.O. Box 205 | Beach City, OH 44608-0205 | | | First-Class Mail |
| Charter Organizations | American Legion | Columbiana 290 (Benjamin Firestone) | 44403 State Route 14 | Columbiana, OH 44408-9551 | | | First-Class Mail |
| Charter Organizations | American Legion | Des Moines Baldwin Patterson Post 274 | 2211 E 42nd St | Des Moines, IA 50317-2826 | | | First-Class Mail |
| Charter Organizations | American Legion | East Canton 667 (Lowell D. Oberly) | 224 Wood St N | East Canton, OH 44730-1230 | | | First-Class Mail |
| Charter Organizations | American Legion | Galion 243 (Scarbrough) | 118 S Market St | Galion, OH 44833-2626 | | | First-Class Mail |
| Charter Organizations | American Legion | Marengo 710 (Memorial Post) | 1405 County Rd 26 | Marengo, OH 43334 | | | First-Class Mail |
| Charter Organizations | American Legion - Apple Creek 147 | Buckeye Council 436 | 8493 Hackett Rd | Apple Creek, OH 44606-9712 | | | First-Class Mail |
| Charter Organizations | American Legion - Baty Tucker Post 168 | c/o Jack Spaur | 1498 East St | Knoxville, IA 50138-8851 | | | First-Class Mail |
| Charter Organizations | American Legion - Bellville 535 | Buckeye Council 436 | 77 Bell St | Bellville, OH 44813-1047 | | | First-Class Mail |
| Charter Organizations | American Legion - Bondurant Post 396 | c/o Allen Ihde | 200 5th St Se | Bondurant, IA 50035-1001 | | | First-Class Mail |
| Charter Organizations | American Legion - Boone Post 56 | Mid Iowa Council 177 | 2115 Boone St | Boone, IA 50036-1254 | | | First-Class Mail |
| Charter Organizations | American Legion - Caledonia 401 | Buckeye Council 436 | P.O. Box 415 | Caledonia, OH 43314-0415 | | | First-Class Mail |
| Charter Organizations | American Legion - Canton 44 | Buckeye Council 436 | 1633 Cleveland Ave Nw | Canton, OH 44703-1211 | | | First-Class Mail |
| Charter Organizations | American Legion - Clay City | Crossroads of America 160 | 400 Washington St | Clay City, IN 47841-1129 | | | First-Class Mail |
| Charter Organizations | American Legion - Cumming/Norwalk | Mid Iowa Council 177 | P.O. Box 31 | Cumming, IA 50061-0031 | | | First-Class Mail |
| Charter Organizations | American Legion - Dallas Center Post 49 | c/o Matthew York | 1502 Walnut St | Dallas Center, IA 50063-7729 | | | First-Class Mail |
| Charter Organizations | American Legion - Earlham Post 158 | Mid Iowa Council 177 | 720 NW Buckeye Ave | Earlham, IA 50072-1058 | | | First-Class Mail |
| Charter Organizations | American Legion - Fredericksburg | Buckeye Council 436 | P.O. Box 185 | Fredericksburg, OH 44627-0185 | | | First-Class Mail |
| Charter Organizations | American Legion - Granger Post 717 | Mid Iowa Council 177 | 1804 Main St | Granger, IA 50109-7719 | | | First-Class Mail |
| Charter Organizations | American Legion - Hartmann/Lammers | Bay-Lakes Council 635 | 407 New York Ave | Oostburg, WI 53070-1200 | | | First-Class Mail |
| Charter Organizations | American Legion - Howard A Bair Post 423 | Great Trail 433 | 220 E Sunset Dr | Rittman, OH 44270 | | | First-Class Mail |
| Charter Organizations | American Legion - J L Shryer Post 430 | Iowa Council 133 | P.O. Box 511 | Durant, IA 52747-0511 | | | First-Class Mail |
| Charter Organizations | American Legion - Mansfield 16 | Buckeye Council 436 | P.O. Box 2098 | Mansfield, OH 44905-0098 | | | First-Class Mail |
| Charter Organizations | American Legion - Marion 162 | Buckeye Council 436 | 531 Bellefontaine Ave | Marion, OH 43302-4861 | | | First-Class Mail |
| Charter Organizations | American Legion - Post 159 | Grand Teton Council 107 | P.O. Box 163 | Aberdeen, ID 83210-0162 | | | First-Class Mail |
| Charter Organizations | American Legion - Post 179 | Five Rivers Council, Inc 375 | 13 Liberty St | Bath, NY 14810-1567 | | | First-Class Mail |
| Charter Organizations | American Legion - Post 35 | Daniel Webster Council, Bux 330 | 69 High St | Hampton, NH 03842-2291 | | | First-Class Mail |
| Charter Organizations | American Legion - Post 710 (Marengo) | Buckeye Council 436 | 1549 County Rd 26 | Marengo, OH 43334-9705 | | | First-Class Mail |
| Charter Organizations | American Legion - Runnells Post 689 | Mid Iowa Council 177 | P.O. Box 131 | Runnells, IA 50237-0131 | | | First-Class Mail |
| Charter Organizations | American Legion - Stewart Hoover 23 | Grand Teton Council 107 | P.O. Box 753 | Blackfoot, ID 83221-0753 | | | First-Class Mail |
| Charter Organizations | American Legion - Story City Post 59 | Mid Iowa Council 177 | 301 Washington St | Story City, IA 50248-1055 | | | First-Class Mail |
| Charter Organizations | American Legion - Stuart Post 146 | Mid Iowa Council 177 | 1503 S 2nd St | Stuart, IA 50250 | | | First-Class Mail |
| Charter Organizations | American Legion - Traer | Mid Iowa Council 177 | 508 9th St | Traer, IA 50675-1404 | | | First-Class Mail |
| Charter Organizations | American Legion - Webster City Post 191 | Mid Iowa Council 177 | 726 2nd St | Webster City, IA 50595-1437 | | | First-Class Mail |
| Charter Organizations | American Legion & Vfw-Plano | Circle Ten Council 571 | 1236 Ave J | Plano, TX 75074 | | | First-Class Mail |
| Charter Organizations | American Legion 1279 - Robert N Austin | Five Rivers Council, Inc 375 | P.O. Box 251 | Campbell, NY 14821-0251 | | | First-Class Mail |
| Charter Organizations | American Legion 154 - Elmira Heights | Five Rivers Council, Inc 375 | 236 Scottwood Ave | Elmira Heights, NY 14903-1323 | | | First-Class Mail |
| Charter Organizations | American Legion 1612 - Big Flats | Five Rivers Council, Inc 375 | P.O. Box 366 | Big Flats, NY 14814-0166 | | | First-Class Mail |
| Charter Organizations | American Legion 1618 | Twin Rivers Council 364 | 275 Wilson Rd | Saranac, NY 12981-3940 | | | First-Class Mail |
| Charter Organizations | American Legion 169 Winner | Sioux Council 733 | 311 Jefferson St | Winner, SD 57580-1820 | | | First-Class Mail |
| Charter Organizations | American Legion 174 Bret. | Burna Lennox | P.O. Box 447 | Lennox, SD 57039-0447 | | | First-Class Mail |
| Charter Organizations | American Legion 186 Eureka | Sioux Council 733 | 32525 112th St | Eureka, SD 57437-5810 | | | First-Class Mail |
| Charter Organizations | American Legion 192 | Mississippi Valley Council 141 141 | Rr 3 Box 3 | Kahoka, MO 63445 | | | First-Class Mail |
| Charter Organizations | American Legion 21 | Green Mountain 592 | P.O. Box 309 | Newport, VT 05855 | | | First-Class Mail |
| Charter Organizations | American Legion 216 | Great Lakes Fsc 272 | 510 W Commerce St | Milford, MI 48381-1884 | | | First-Class Mail |
| Charter Organizations | American Legion 243 | Anthony Wayne Area 157 | 100 S Main St | Ligonier, IN 46767-1924 | | | First-Class Mail |
| Charter Organizations | American Legion 257 | Twin Valley Council Bsa 283 | S N O Connell Ave | Springfield, MN 56087-1307 | | | First-Class Mail |
| Charter Organizations | American Legion 266 Blau Debore - Tea | Sioux Council 733 | 245 S Main Ave | Tea, SD 57064 | | | First-Class Mail |
| Charter Organizations | American Legion 288 | Verdugo Hills Council 058 | 4011 La Crescenta Ave | La Crescenta, CA 91214-3830 | | | First-Class Mail |
| Charter Organizations | American Legion 29 | Southern Shores Fsc 783 | 3737 Lansing Ave | Jackson, MI 49202 | | | First-Class Mail |
| Charter Organizations | American Legion 318 | W D Boyce 138 | 24 E Adams St | Morton, IL 61550-2055 | | | First-Class Mail |
| Charter Organizations | American Legion 323 | W D Boyce 138 | Henry | Henry, IL 61537 | | | First-Class Mail |
| Charter Organizations | American Legion 325 | Southern Shores Fsc 783 | 451 High St | Blissfield, MI 49228-1014 | | | First-Class Mail |
| Charter Organizations | American Legion 371 | Cornhusker Council 324 | 430 W 2nd St | Valparaiso, NE 68065-5025 | | | First-Class Mail |
| Charter Organizations | American Legion 50 Sicseton | Sioux Council 733 | P.O. Box 131 | Sisseton, SD 57262-0131 | | | First-Class Mail |
| Charter Organizations | American Legion 505 C19 | Crossroads of America 160 | 4812 E Main St | Avon, IN 46123-9194 | | | First-Class Mail |
| Charter Organizations | American Legion 503 | Winnebago Council, Bsa 173 | 102 Klein St | Ossian, IA 52161-8127 | | | First-Class Mail |
| Charter Organizations | American Legion 77 & K Of C Council 5524 | 3 Fleming St | Lincoln, ME 04457 | | | | First-Class Mail |
| Charter Organizations | American Legion 8 | Las Vegas Area Council 328 | 733 Veterans Memorial Dr | Las Vegas, NV 89101-1945 | | | First-Class Mail |
| Charter Organizations | American Legion 938 | W D Boyce 138 | 111 S Main Ave | Ladd, IL 61329-9652 | | | First-Class Mail |
| Charter Organizations | American Legion Acker-Matthias Post 653 | Winnebago Council, Bsa 173 | 161 E Main St | Denver, IA 50622-9612 | | | First-Class Mail |
| Charter Organizations | American Legion Adam Grechman Post 109 | Istrouma Area Council 211 | 408 W 7th St | Independence, LA 70443-2380 | | | First-Class Mail |
| Charter Organizations | American Legion Albany Post 292 | Mt Diablo-Silverado Council 023 | 1325 Portland Ave | Albany, CA 94706-1445 | | | First-Class Mail |
| Charter Organizations | American Legion Aledo | Illowa Council 133 | P.O. Box 215 | Aledo, IL 61231-0215 | | | First-Class Mail |
| Charter Organizations | American Legion Anderson-Good Post 40 | Gateway Area 624 | 401 15th Ave S | Bangor, WI 54614-8773 | | | First-Class Mail |
| Charter Organizations | American Legion Arthur Mack Post 70 | Mid-America Council 326 | 246 S Main St | West Point, NE 68788-1835 | | | First-Class Mail |
| Charter Organizations | American Legion Asheboro Post 45 | Old N State Council 070 | P.O. Box 973 | Asheboro, NC 27204-0973 | | | First-Class Mail |
| Charter Organizations | American Legion Austin L. Grove Post 403 | New Birth of Freedom 544 | 4035 Manchester St | Glen Rock, PA 17327-8945 | | | First-Class Mail |
| Charter Organizations | American Legion Aux Unit 21 Mcminnville | Cascade Pacific Council 492 | 206 NE Atlantic St | Mcminnville, OR 97128 | | | First-Class Mail |
| Charter Organizations | American Legion Auxiliary | Powder River, Unit 13 | P.O. Box 236 | Buffalo, WY 82834-0236 | | | First-Class Mail |
| Charter Organizations | American Legion Auxiliary 1425 | Greenwood | P.O. Box 734 | Greenwood, NY 14839-0734 | | | First-Class Mail |
| Charter Organizations | American Legion Auxiliary 2 | Northern Star Council 250 | 1266 1st Ave E | Shakopee, MN 55379-1611 | | | First-Class Mail |
| Charter Organizations | American Legion Auxiliary Post 294 | Rainbow Council 702 | 212 W Washington St | Morris, IL 60450-2147 | | | First-Class Mail |
| Charter Organizations | American Legion Auxiliary Unit 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | Colorado Springs, CO 80917-8002 | | | First-Class Mail |
| Charter Organizations | American Legion Auxiliary Unit 331 | Crossroads of America 160 | 636 E Main St | Brownsburg, IN 46112-1423 | | | First-Class Mail |
| Charter Organizations | American Legion Auxiliary Unit 38 | Pikes Peak Council 060 | 6685 Southmoor Dr | Fountain, CO 80817-1000 | | | First-Class Mail |
| Charter Organizations | American Legion Auxiliary Unit 407 | Northern Star Council 250 | 161 1st St N | Winsted, MN 55395-7702 | | | First-Class Mail |
| Charter Organizations | American Legion Auxiliary Unit 544 | Three Harbors Council 636 | P.O. Box 322 | Twin Lakes, WI 53181-0322 | | | First-Class Mail |
| Charter Organizations | American Legion Auxiliary Post 382 | Gulf Coast Council 773 | 1850 Lunetta St | Niceville, FL 32566 | | | First-Class Mail |
| Charter Organizations | American Legion Balfour Cole Post 64 | Narragansett 546 | P.O. Box 17055 | Smithfield, RI 02917-0701 | | | First-Class Mail |
| Charter Organizations | American Legion Beckwith Post 110 | Mayflower Council 251 | Peter Kristoff Way | Medfield, MA 02052 | | | First-Class Mail |
| Charter Organizations | American Legion Bennett-Barnett Post 27 | Cascade Pacific Council 492 | 2502 SE 342nd Ave | Washougal, WA 98671-6631 | | | First-Class Mail |
| Charter Organizations | American Legion Bert Hodge Post 45 | North Florida Council 087 | 316 Osceola St | Palatka, FL 32177-5159 | | | First-Class Mail |
| Charter Organizations | American Legion Bill Brinlee Post 102 | Greater Yosemite Council 059 | P.O. Box 674 | Valley Springs, CA 95252-0674 | | | First-Class Mail |
| Charter Organizations | American Legion Bmi Post 40 | Las Vegas Area Council 328 | 425 E Van Wagenen St | Henderson, NV 89015-7380 | | | First-Class Mail |
| Charter Organizations | American Legion Burroughs Young - Volga | Sioux Council 733 | 101 Washington Rd | Volga, SD 57071-0087 | | | First-Class Mail |
| Charter Organizations | American Legion Burroughs Young - Volga | Sioux Council 733 | P.O. Box 247 | Volga, SD 57071-0247 | | | First-Class Mail |
| Charter Organizations | American Legion Byron Cox Post 72 | Crossroads of America 160 | 101 Walter Remley Dr | Crawfordsville, IN 47933-1900 | | | First-Class Mail |
| Charter Organizations | American Legion Cave-Dahl Post 240 | Northern Star Council 250 | 810 Maple St | Baldwin, WI 54002 | | | First-Class Mail |
| Charter Organizations | American Legion Charles City | Winnebago Council, Bsa 173 | 1108 5th St | Charles City, IA 50616-3302 | | | First-Class Mail |
| Charter Organizations | American Legion Charles Faust Post 281 | Great Trail 433 | 1601 Front St | Cuyahoga Falls, OH 44221-4709 | | | First-Class Mail |
| Charter Organizations | American Legion Charles Miller Post 140 | Leatherstocking 400 | 325 S Peterboro St | Canastota, NY 13032-1413 | | | First-Class Mail |
| Charter Organizations | American Legion Chief Pontiac Post 377 | Great Lakes Fsc 272 | P.O. Box 301002 | Waterford, MI 48330-1002 | | | First-Class Mail |
| Charter Organizations | American Legion Colin Hyde Post 172 | Chief Seattle Council 609 | P.O. Box 10372 | Bainbridge Island, WA 98110-0372 | | | First-Class Mail |
| Charter Organizations | American Legion Columbia Post 300 | Baltimore Area Council 220 | 5456 Hound Hill Ct | Columbia, MD 21045-2238 | | | First-Class Mail |
| Charter Organizations | American Legion Con Miller Post 30 | Midnight Sun Council 696 | P.O. Box 56615 | North Pole, AK 99705-1615 | | | First-Class Mail |
| Charter Organizations | American Legion Concord Post 431 | Greater Niagara Frontier Council 380 | 109 Legion Dr | Springville, NY 14141 | | | First-Class Mail |
| Charter Organizations | American Legion Continental Post 1424 | Greater New York Councils, Bsa 640 | 10715 Metropolitan Ave | Forest Hills, NY 11375-6820 | | | First-Class Mail |
| Charter Organizations | American Legion D N Mcqueen Post 103 | Southwest Florida Council 088 | P.O. Box 492 | Palmetto, FL 33572-0492 | | | First-Class Mail |
| Charter Organizations | American Legion Damato Post 792 | Hawk Mountain Council 528 | 116 N Main St | Shenandoah, PA 17976-1783 | | | First-Class Mail |
| Charter Organizations | American Legion Dan River Post 1007 | Blue Ridge Mtns Council 599 | 17 Fairfield Ave | Danville, VA 24541-2513 | | | First-Class Mail |
| Charter Organizations | American Legion -Darrell Dunkle Post 1 | Nevada Area Council 329 | 877 Ralston St | Reno, NV 89503-3635 | | | First-Class Mail |
| Charter Organizations | American Legion Dept Of Maryland | Baltimore Area Council 220 | 2 Sycamore Ct | Westminster, MD 21157-5216 | | | First-Class Mail |
| Charter Organizations | American Legion Dept Of Virginia | National Capital Area Council 082 | P.O. Box 122 | Culpeper, VA 22701-0102 | | | First-Class Mail |
| Charter Organizations | American Legion Devereaux Post 141 | Southern Shores Fsc 783 | 3265 W Grand River Ave | Howell, MI 48855-7815 | | | First-Class Mail |
| Charter Organizations | American Legion Disney-Bell Post 66 | National Capital Area Council 082 | 9605 Old Laurel Bowie Rd | Bowie, MD 20720-3255 | | | First-Class Mail |
| Charter Organizations | American Legion Donald C Munro Post 944 | Suffolk County Council 404 | 20 Thompson St | Kings Park, NY 11754-2825 | | | First-Class Mail |
| Charter Organizations | American Legion Dorman H Baker Post 11 | Midnight Sun Council 696 | 129 1st Ave | Fairbanks, AK 99701-4802 | | | First-Class Mail |
| Charter Organizations | American Legion Doss Noland Post 1200 | Pathway To Adventure 456 | 25665 S Governers Hwy | Monee, IL 60449-9265 | | | First-Class Mail |
| Charter Organizations | American Legion Dudley Loomis Post 6 | Inland Northwest Council 611 | P.O. Box 8195 | Moscow, ID 83843-0695 | | | First-Class Mail |
| Charter Organizations | American Legion Earl Collier Post 153 | Heart of America Council 307 | 410 E Dennis Ave | Olathe, KS 66061-4603 | | | First-Class Mail |
| Charter Organizations | American Legion Edward G Bond Post 40 | Tidewater Council 596 | P.O. Box 390 | Edenton, NC 27932-0390 | | | First-Class Mail |
| Charter Organizations | American Legion Eisman-Schroeder Post 20 | Three Harbors Council 636 | P.O. Box 66 | Waterford, WI 53185-0065 | | | First-Class Mail |
| Charter Organizations | American Legion Eufaula Post 82 | Indian Nations Council 488 | P.O. Box 385 | Eufaula, OK 74432-0691 | | | First-Class Mail |
| Charter Organizations | American Legion Fallon Post 35 | Montana Council 315 | P.O. Box 86 | Baker, MT 59313-0036 | | | First-Class Mail |
| Charter Organizations | American Legion Flanders Field Post Bt02 | Transatlantic Council, Bsa 802 | American Legion Flanders Field Post Bt02 | Unit 28100 Box 057 | Belgium | | First-Class Mail |
| Charter Organizations | American Legion Fox Post 511 | Bucktail Council 509 | P.O. Box 65 | Dagus Mines, PA 15831-0065 | | | First-Class Mail |
| Charter Organizations | American Legion Frank Hollway Post 391 | Central Minnesota 296 | 209 Main St | Cold Spring, MN 56320-2532 | | | First-Class Mail |
| Charter Organizations | American Legion Frank Perkins Post 15 | Grand Canyon Council 010 | 1015 N Kinsley Ave | Winslow, AZ 86047-3633 | | | First-Class Mail |
| Charter Organizations | American Legion Fred Cleveland Post 27 | Mid-America Council 326 | 419 E 9th St | Avoca, IA 51521 | | | First-Class Mail |
| Charter Organizations | American Legion Fred Hancock Post 19 | Chief Seattle Council 609 | P.O. Box 503 | Renton, WA 98057-0503 | | | First-Class Mail |
| Charter Organizations | American Legion Frank-hausen Post 11 | National Capital Area Council 082 | 1450 Taney Ave | Frederick, MD 21702-4336 | | | First-Class Mail |
| Charter Organizations | American Legion Fuedo-Kurth Post 113 | Cradle of Liberty Council 525 | 80 Herbert Ave | Lindenhurst, NY 11757-5318 | | | First-Class Mail |
| Charter Organizations | American Legion Fuqua-Clem Post 142 | Buckeye Council 436 | P.O. Box 6736 | Fresno, CA 93650 | | | First-Class Mail |
| Charter Organizations | American Legion George Morris Post 129 | Mount Baker Council, Bsa 606 | 690 SE Barrington Dr | Oak Harbor, WA 98277-3274 | | | First-Class Mail |
| Charter Organizations | American Legion Gillman Post 371 | Dan Beard Council, Bsa 438 | 1001 Union Rd | Gregler, KY 41018-1225 | | | First-Class Mail |
| Charter Organizations | American Legion Gilgoy-Moody Post 291 | Chester County Council 539 | 2407 221st Ave | Donnelson, IA 52625-7162 | | | First-Class Mail |
| Charter Organizations | American Legion Gold Star Post 191 | National Capital Area Council 082 | P.O. Box 24 | Mount Airy, MD 21771-0024 | | | First-Class Mail |
| Charter Organizations | American Legion Goozen Reed | Gooctadt Kay Council 007 | 2209 Highland Ave | Glendale, CA 91234 | | | First-Class Mail |
| Charter Organizations | American Legion Grundy Center Post 62 | Winnebago Council, Bsa 173 | 703 G Ave | Grundy Center, IA 50638-1405 | | | First-Class Mail |
| Charter Organizations | American Legion Grundy Post 349 | Winnebago Council, Bsa 173 | 20749 215th St | Holland, IA 50642-8003 | | | First-Class Mail |
| Charter Organizations | American Legion H Berglund Post 771 | Northeast Illinois 129 | P.O. Box 73 | Gurnee, IL 60031-0073 | | | First-Class Mail |
| Charter Organizations | American Legion Hall 97 | Mid-America Council 326 | P.O. Box 1 | Hornick, NE 68056-0001 | | | First-Class Mail |
| Charter Organizations | American Legion Hall Post 453 | Circle Ten Council 571 | 2755 Bachman Dr | Dallas, TX 75220-5852 | | | First-Class Mail |
| Charter Organizations | American Legion Hanford Post 3 | Sequoia Council 027 | P.O. Box 715 | Hanford, CA 93230-4425 | | | First-Class Mail |
| Charter Organizations | American Legion Hansen-Hays Post 178 | Central Minnesota 296 | 160 2nd St Se | Milaca, MN 56353-1207 | | | First-Class Mail |
| Charter Organizations | American Legion Harding Nola Post 161 | Mt Diablo-Silverado Council 023 | 403 W 6th St | Antioch, CA 94509 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | American Legion Harter Post 42 | Overland Trails 322 | 1210 12th St | Aurora, NE 68818-1601 | | | First-Class Mail |
| Charter Organizations | American Legion Hubert L Jones Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010-3216 | | | First-Class Mail |
| Charter Organizations | American Legion Idlett Click Post 9 | Last Frontier Council 480 | 2514 Legion Dr | Marlow, OK 73055 | | | First-Class Mail |
| Charter Organizations | American Legion James C Wade Post 129 | Abraham Lincoln Council 144 | 127 W Jefferson St | Athens, IL 62613 | | | First-Class Mail |
| Charter Organizations | American Legion John A Stacker 775 | Golden Empire Council 047 | P.O. Box 163 | Loomis, CA 95650-0163 | | | First-Class Mail |
| Charter Organizations | American Legion John G Salley Post 43 | South Florida Council 084 | 399 S Krome Ave | Homestead, FL 33030-7203 | | | First-Class Mail |
| Charter Organizations | American Legion John Ivens Post 42 | Grand Canyon Council 010 | P.O. Box 867 | Grand Canyon, AZ 86023-0867 | | | First-Class Mail |
| Charter Organizations | American Legion Joseph H Murray Post 18 | Ore-Ida Council 106 - Bsa 106 | P.O. Box 848 | Nampa, ID 83653-0848 | | | First-Class Mail |
| Charter Organizations | American Legion Kanikau Post 144 | Inland Northwest Council 611 | 220 E 4th Ave | Metaline Falls, WA 99153-5141 | | | First-Class Mail |
| Charter Organizations | American Legion Karl Ross Post 16 | Greater Yosemite Council 059 | 2020 Plymouth Rd | Stockton, CA 95204-4720 | | | First-Class Mail |
| Charter Organizations | American Legion King Hagen Post 51 | Cimarron Council 474 | P.O. Box 42 | Fairview, OK 73737-0042 | | | First-Class Mail |
| Charter Organizations | American Legion Kings Mountain Post 24 | Sequoiah Council 713 | 409 E Market St | Johnson City, TN 37601-4829 | | | First-Class Mail |
| Charter Organizations | American Legion Lakeview Post | Black Warrior Council 006 | P.O. Box 752 | Mc Calla, AL 35111-0752 | | | First-Class Mail |
| Charter Organizations | American Legion Lawrence W Foster | Mayflower Council 251 | 69 Lakeview Rd | Foxborough, MA 02035-1732 | | | First-Class Mail |
| Charter Organizations | American Legion Limestone Post 979 | W D Boyce 138 | 4501 Airport Rd | Bartonville, IL 61607-2196 | | | First-Class Mail |
| Charter Organizations | American Legion Lincoln Post 331 | Crossroads of America 160 | 636 E Main St | Brownsburg, IN 46112-1423 | | | First-Class Mail |
| Charter Organizations | American Legion Livesay-Chavez Post 122 | Yucca Council 573 | P.O. Box 266 | Anthony, TX 79821-0266 | | | First-Class Mail |
| Charter Organizations | American Legion Lloyd Post 193 | Rip Van Winkle Council 405 | P.O. Box 689 | Highland, NY 12528 | | | First-Class Mail |
| Charter Organizations | American Legion Luther Giffin Post 14 | Simon Kenton Council 441 | 105 W 3rd St | Bainbridge, OH 45612-1107 | | | First-Class Mail |
| Charter Organizations | American Legion Magnus Anderson Post 399 | Potawatomi Area Council 651 | P.O. Box 76 | Okauchee, WI 53069-0096 | | | First-Class Mail |
| Charter Organizations | American Legion Manchester Post 45 | Northeast Iowa Council 178 | 206 N Franklin St | Manchester, IA 52057-1539 | | | First-Class Mail |
| Charter Organizations | American Legion Manny Bacon Post 1758 | Hudson Valley Council 374 | P.O. Box 92 | Hopewell Junction, NY 12533-0092 | | | First-Class Mail |
| Charter Organizations | American Legion Manoa Post 667 | Cradle of Liberty Council 525 | 1112 Steel Rd | Havertown, PA 19083-3211 | | | First-Class Mail |
| Charter Organizations | American Legion Marina Post 694 | Silicon Valley Monterey Bay 055 | P.O. Box 565 | Marina, CA 93933-0565 | | | First-Class Mail |
| Charter Organizations | American Legion Marter Post 113 | Rainbow Council 702 | 24741 W Renwick Rd | Plainfield, IL 60544-5256 | | | First-Class Mail |
| Charter Organizations | American Legion Matt Gentry Post 16 | Blue Grass Council 204 | 1785 Barbourville St | London, KY 40741-2915 | | | First-Class Mail |
| Charter Organizations | American Legion Matthew Brew Post 3 | Northern Lights Council 429 | P.O. Box 709 | Dickinson, ND 58602-0709 | | | First-Class Mail |
| Charter Organizations | American Legion Mccann Frederick Post | Simon Kenton Council 441 | 21 Main St | Glouster, OH 45732-1168 | | | First-Class Mail |
| Charter Organizations | American Legion Middletown Post 594 | New Brth of Freedom 544 | 137 E High St | Middletown, PA 17057-1905 | | | First-Class Mail |
| Charter Organizations | American Legion Missouri 10Th District | Greater St Louis Area Council 312 | 2 Gravois Rd | Fenton, MO 63026-4125 | | | First-Class Mail |
| Charter Organizations | American Legion Moon Brothers Post 275 | Dan Beard Council, Bsa 438 | P.O. Box 36 | Independence, KY 41051-0036 | | | First-Class Mail |
| Charter Organizations | American Legion Morrison Mead Post 181 | Water and Woods Council 782 | P.O. Box 139 | Mayville, MI 48744-0139 | | | First-Class Mail |
| Charter Organizations | American Legion North Cobb Post 304 | Atlanta Area Council 092 | 4220 S Main St | Acworth, GA 30101-5632 | | | First-Class Mail |
| Charter Organizations | American Legion Northeastern Post 459 | President Gerald R Ford 781 | 658 Michigan St Ne | Grand Rapids, MI 49503-3000 | | | First-Class Mail |
| Charter Organizations | American Legion Of Choteau | Montana Council 315 | P.O. Box 151 | Choteau, MT 59422-0151 | | | First-Class Mail |
| Charter Organizations | American Legion Of Illinois Post 094 | Abraham Lincoln Council 144 | 215 S Spruce St | Nokomis, IL 62075-1654 | | | First-Class Mail |
| Charter Organizations | American Legion Of New Holland | Pennsylvania Dutch Council 524 | 35 S Hoover Ave | New Holland, PA 17557-1653 | | | First-Class Mail |
| Charter Organizations | American Legion Of Statham | Northeast Georgia Council 101 | P.O. Box 438 | Statham, GA 30666-0008 | | | First-Class Mail |
| Charter Organizations | American Legion Of Sw Florida Post 90 | Southwest Florida Council 088 | 1401 SE 47th Ter | Cape Coral, FL 33904-9638 | | | First-Class Mail |
| Charter Organizations | American Legion Paradise Post 149 | Las Vegas Area Council 328 | P.O. Box 70184 | Las Vegas, NV 89170-0184 | | | First-Class Mail |
| Charter Organizations | American Legion Paradise Post 79 | Greater Tampa Bay Area 089 | P.O. Box 113 | New Port Richey, FL 34656-0113 | | | First-Class Mail |
| Charter Organizations | American Legion Parksley Post 100 | Del Mar Va 081 | 18475 Dunne Ave | Parksley, VA 23421 | | | First-Class Mail |
| Charter Organizations | American Legion Pat Carrigan Post 120 | Northwest Texas Council 587 | P.O. Box 936 | Wichita Falls, TX 76307-0936 | | | First-Class Mail |
| Charter Organizations | American Legion Paul C Beck Post 23 | Denver Area Council 061 | 3067 S Emporia Ct | Denver, CO 80231-6760 | | | First-Class Mail |
| Charter Organizations | American Legion Peter J Courcy Post 178 | Circle Ten Council 571 | 6670 Moore St | Frisco, TX 75034-4946 | | | First-Class Mail |
| Charter Organizations | American Legion Pleasanton Post 237 | San Francisco Bay Area Council 028 | 301 Main St | Pleasanton, CA 94566-7324 | | | First-Class Mail |
| Charter Organizations | American Legion Pocket City Post 267 | Northeast Iowa Council 178 | 427 Ann St | Mc Gregor, IA 52157-8501 | | | First-Class Mail |
| Charter Organizations | American Legion Post | Great Trail 433 | E Marion St | Doylestown, OH 44230 | | | First-Class Mail |
| Charter Organizations | American Legion Post | Seneca Waterways 397 | 4141 Witherden Rd | Marion, NY 14505-9548 | | | First-Class Mail |
| Charter Organizations | American Legion Post 100 | Gateway Area 624 | 1116 Angelo Rd | Sparta, WI 54656-1410 | | | First-Class Mail |
| Charter Organizations | American Legion Post 109 | Baltimore Area Council 220 | 1610 Sulphur Spring Rd | Halethorpe, MD 21227-2539 | | | First-Class Mail |
| Charter Organizations | American Legion Post 166 | Del Mar Va 081 | 24th St & Philadelphia Ave | Ocean City, MD 21842 | | | First-Class Mail |
| Charter Organizations | American Legion Post - 178 | Denver Area Council 061 | 1655 Simms St | Lakewood, CO 80215-2611 | | | First-Class Mail |
| Charter Organizations | American Legion Post 195 | Cherokee Area Council 469 469 | P.O. Box 414 | Jay, OK 74346-0414 | | | First-Class Mail |
| Charter Organizations | American Legion Post 2 Walter L Fox | Del Mar Va 081 | 835 S Bay Rd | Dover, DE 19901-4632 | | | First-Class Mail |
| Charter Organizations | American Legion Post 247 | President Gerald R Ford 781 | P.O. Box 425 | Bellaire, MI 49615-0425 | | | First-Class Mail |
| Charter Organizations | American Legion Post 278 Kent Island | Del Mar Va 081 | 800 Romancoke Rd | Stevensville, MD 21666-2790 | | | First-Class Mail |
| Charter Organizations | American Legion Post 380 | Southeast Louisiana Council 214 | P.O. Box 10 | Chauvin, LA 70344-0010 | | | First-Class Mail |
| Charter Organizations | American Legion Post 7 | Del Mar Va 081 | 16680 S Dupont Hwy | Harrington, DE 19952-2400 | | | First-Class Mail |
| Charter Organizations | American Legion Post 7 | Highland Christian Church | 164 Versailles Rd | Frankfort, KY 40601-3208 | | | First-Class Mail |
| Charter Organizations | American Legion Post 738 Deerfield II | Northeast Illinois 129 | 848 Waukegan Rd | Deerfield, IL 60015-3216 | | | First-Class Mail |
| Charter Organizations | American Legion Post 76 | Coronado Area Council 192 | 506 Washington St | Concordia, KS 66901-2117 | | | First-Class Mail |
| Charter Organizations | American Legion Post 0233 | Northeast Georgia Council 101 | P.O. Box 127 | Loganville, GA 30052-0127 | | | First-Class Mail |
| Charter Organizations | American Legion Post 0266 | Longhorn Council 662 | P.O. Box 110 | Franklin, TX 77856-0110 | | | First-Class Mail |
| Charter Organizations | American Legion Post 0584 | Iliowa Council 133 | 201 E Railroad | Wilton, IA 52778-7785 | | | First-Class Mail |
| Charter Organizations | American Legion Post 08 | Greater Tampa Bay Area 089 | 300 Ave M Nw | Winter Haven, FL 33881-2406 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1 | Potawatomi Area Council 651 | N120W15932 Freistadt Rd | Germantown, WI 53022 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1 | Transatlantic Council, Bsa 802 | Unit 23153 | Apo, AE 09054 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1 Leonia | Northern New Jersey Council, Bsa 333 | 399 Broad Ave | Leonia, NJ 07605-1714 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1 Portland | Cascade Pacific Council 492 | P.O. Box 33165 | Portland, OR 97292-3165 | | | First-Class Mail |
| Charter Organizations | American Legion Post 10 | National Capital Area Council 082 | 9950 Cockrell Rd | Manassas, VA 20110-4113 | | | First-Class Mail |
| Charter Organizations | American Legion Post 10 | Samoset Council, Bsa 627 | 1000 Golf Club Rd | Wausau, WI 54403-2272 | | | First-Class Mail |
| Charter Organizations | American Legion Post 10 | Yucca Council 573 | P.O. Box 7 | Las Cruces, NM 88004-0007 | | | First-Class Mail |
| Charter Organizations | American Legion Post 10 | Grand Columbia Council 614 | P.O. Box 22 | Wenatchee, WA 98807-2242 | | | First-Class Mail |
| Charter Organizations | American Legion Post 10 Albany | Cascade Pacific Council 492 | 1215 Pacific Blvd Se | Albany, OR 97321-4824 | | | First-Class Mail |
| Charter Organizations | American Legion Post 100 | Pathway To Adventure 456 | 1899 Central Ave | Lake Station, IN 46405-1643 | | | First-Class Mail |
| Charter Organizations | American Legion Post 100 | Utah National Parks 591 | 730 N 200 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | American Legion Post 100 - Syracuse | Cornhusker Council 324 | 527 5th St | Syracuse, NE 68446 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1009 | Westchester-Putnam 388 | 235 Veterans Rd | Yorktown Heights, NY 10598-4427 | | | First-Class Mail |
| Charter Organizations | American Legion Post 100-Veterans Hall | Sequoia Council 027 | 411 W D St | Lemoore, CA 93245-2611 | | | First-Class Mail |
| Charter Organizations | American Legion Post 101 | Central Minnesota 296 | 265 County Rd 173 Se | Melrose, MN 56352-1603 | | | First-Class Mail |
| Charter Organizations | American Legion Post 101 | Pathway To Adventure 456 | 108 E Commercial Ave | Lowell, IN 46356-2202 | | | First-Class Mail |
| Charter Organizations | American Legion Post 101 | Buford Rockafellow | P.O. Box 160 | Winlock, WA 98596-0160 | | | First-Class Mail |
| Charter Organizations | American Legion Post 101 | Black Warrior Council 006 | P.O. Box 992 | Carbon Hill, AL 35549-0992 | | | First-Class Mail |
| Charter Organizations | American Legion Post 101 | Mt Diablo-Silverado Council 023 | 1150 1st St | Benicia, CA 94510-3221 | | | First-Class Mail |
| Charter Organizations | American Legion Post 101 | Ore-Ida Council 106 - Bsa 106 | 715 S 3rd W | Mountain Home, ID 83647-3409 | | | First-Class Mail |
| Charter Organizations | American Legion Post 102 | Crossroads of America 160 | 339 W Main St | Morristown, IN 46161 | | | First-Class Mail |
| Charter Organizations | American Legion Post 103 | Hoosier Trails Council 145 145 | P.O. Box 669 | Mooresville, IN 46158-0669 | | | First-Class Mail |
| Charter Organizations | American Legion Post 103 | Quivira Council, Bsa 198 | 712 E Grant Ave | Greensburg, KS 67054-2709 | | | First-Class Mail |
| Charter Organizations | American Legion Post 103B | Westchester-Putnam 388 | 27 Legion Dr | Valhalla, NY 10595-2013 | | | First-Class Mail |
| Charter Organizations | American Legion Post 104 | Quivira Council, Bsa 198 | 201 E Main St | Harper, KS 67058 | | | First-Class Mail |
| Charter Organizations | American Legion Post 104 | Crossroads of America 160 | 2690 Fort Harrison Rd | Terre Haute, IN 47804-1616 | | | First-Class Mail |
| Charter Organizations | American Legion Post 104 Aloha | Cascade Pacific Council 492 | 20325 SW Alexander St | Aloha, OR 97003-2207 | | | First-Class Mail |
| Charter Organizations | American Legion Post 105 | Flint River Council 095 | P.O. Box 441 | Fayetteville, GA 30214-0441 | | | First-Class Mail |
| Charter Organizations | American Legion Post 105 | Katahdin Area Council 216 | 82 North St | Newport, ME 04953-3021 | | | First-Class Mail |
| Charter Organizations | American Legion Post 105 | Pacific Skyline Council 031 | 651 El Camino Real | Redwood City, CA 94063-1317 | | | First-Class Mail |
| Charter Organizations | American Legion Post 105 | Twin Valley Council Bsa 283 | P.O. Box 152 | Lyle, MN 55953-0152 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1054 | Westchester-Putnam 388 | P.O. Box 239 | Briarcliff Manor, NY 10510-0239 | | | First-Class Mail |
| Charter Organizations | American Legion Post 106 | Hoosier Trails Council 145 145 | 109 S Commercial St | Worthington, IN 47471-1705 | | | First-Class Mail |
| Charter Organizations | American Legion Post 106 - Krause/Kraft | C/o Louis Rynish | Bay-Lakes Council 635 | N9423 State Road 55 | Seymour, WI 54165 | | First-Class Mail |
| Charter Organizations | American Legion Post 107 | North Florida Council 087 | 10726 142nd St | Mc Alpin, FL 32062-2224 | | | First-Class Mail |
| Charter Organizations | American Legion Post 108 | Allegheny Highlands Council 382 | 210 W Washington St | Bradford, PA 16701-1026 | | | First-Class Mail |
| Charter Organizations | American Legion Post 108 | Great Lakes Fsc 272 | 130 E Drahner Rd | Oxford, MI 48371-5302 | | | First-Class Mail |
| Charter Organizations | American Legion Post 108 | National Capital Area Council 082 | 1608 Legion Dr | Cheverly, MD 20785-1257 | | | First-Class Mail |
| Charter Organizations | American Legion Post 108 | Daniel Webster Council, Bsa 330 | 25 Raymond Rd | Chester, NH 03036 | | | First-Class Mail |
| Charter Organizations | American Legion Post 108 | Golden Empire Council 047 | P.O. Box 964 | Sutter Creek, CA 95685-0964 | | | First-Class Mail |
| Charter Organizations | American Legion Post 109 | Baltimore Area Council 220 | 1610 Sulphur Spring Rd | Baltimore, MD 21227-2539 | | | First-Class Mail |
| Charter Organizations | American Legion Post 109 | Catawba Council 011 | 1932 S Houghton Rd | Hayesville, NC 28904-6130 | | | First-Class Mail |
| Charter Organizations | American Legion Post 109 | Daniel Webster Council, Bsa 330 | 33 Cobbetts Pond Rd | Windham, NH 03087-1928 | | | First-Class Mail |
| Charter Organizations | American Legion Post 109 | Hawkeye Area Council 172 | P.O. Box 592 | Dysart, IA 52224-0592 | | | First-Class Mail |
| Charter Organizations | American Legion Post 109 | Greater St Louis Area Council 312 | P.O. Box 104 | Campbell Hill, IL 62916-0104 | | | First-Class Mail |
| Charter Organizations | American Legion Post 11 | Twin Valley Council Bsa 283 | P.O. Box 3246 | Mankato, MN 56002-3246 | | | First-Class Mail |
| Charter Organizations | American Legion Post 11 | Northern Lights Council 429 | 201 E 2nd Ave S | Cavalier, ND 58220-4039 | | | First-Class Mail |
| Charter Organizations | American Legion Post 11 Madera | Sequoia Council 027 | 17608 Rd 26 | Madera, CA 93638 | | | First-Class Mail |
| Charter Organizations | American Legion Post 110 | Southwest Florida Council 088 | 3152 Harbor Blvd | Port Charlotte, FL 33952-6702 | | | First-Class Mail |
| Charter Organizations | American Legion Post 110 | Gateway Area 624 | 110 Welch Prairie Rd | New Lisbon, WI 53950-1504 | | | First-Class Mail |
| Charter Organizations | American Legion Post 111 | Connecticut Rivers Council, Bsa 066 | P.O. Box 111 | Woodstock, CT 06281-0111 | | | First-Class Mail |
| Charter Organizations | American Legion Post 111 | Redwood Empire Council 041 | P.O. Box 281 | Healdsburg, CA 95448-0281 | | | First-Class Mail |
| Charter Organizations | American Legion Post 111 | Utah National Parks 591 | 63 N Main St | Eagle Mountain, UT 84005-5293 | | | First-Class Mail |
| Charter Organizations | American Legion Post 11-11 | Denver Area Council 061 | 9959 Wadsworth Blvd | Broomfield, CO 80021-4028 | | | First-Class Mail |
| Charter Organizations | American Legion Post 112 | Northwest Georgia Council 100 | 1118 N Glenwood Ave | Dalton, GA 30721-3422 | | | First-Class Mail |
| Charter Organizations | American Legion Post 112 | Northeast Georgia Council 101 | P.O. Box 932 | Dalton, GA 30722-0932 | | | First-Class Mail |
| Charter Organizations | American Legion Post 112 | Westchester-Putnam 388 | P.O. Box 147 | Hawthorne, NY 10532-0147 | | | First-Class Mail |
| Charter Organizations | American Legion Post 112 | Central Minnesota 296 | 325 Railroad Dr Nw | Elk River, MN 55330-1405 | | | First-Class Mail |
| Charter Organizations | American Legion Post 112 - Abington | Mayflower Council 251 | 1027 Washington St | Abington, MA 02351-2025 | | | First-Class Mail |
| Charter Organizations | American Legion Post 113 | Laurel Highlands Council 527 | 1715 Leechburg Rd | Lower Burrell, PA 15068-3561 | | | First-Class Mail |
| Charter Organizations | American Legion Post 113 | Washington Crossing Council 777 | 510 Harrison Ave | Frenchtown, NJ 08825-1117 | | | First-Class Mail |
| Charter Organizations | American Legion Post 113 | Crossroads of America 160 | 1020 Hendricks Dr | Lebanon, IN 46052-2993 | | | First-Class Mail |
| Charter Organizations | American Legion Post 113 | Ore-Ida Council 106 - Bsa 106 | 22 W Idaho Ave | Meridian, ID 83642-2521 | | | First-Class Mail |
| Charter Organizations | American Legion Post 114 | Connecticut Rivers Council, Bsa 066 | P.O. Box 684 | Groton, CT 06340-0684 | | | First-Class Mail |
| Charter Organizations | American Legion Post 115 | Northern Lights Council 429 | 11018 159th Ave | Bottineau, ND 58318-9561 | | | First-Class Mail |
| Charter Organizations | American Legion Post 115 | Twin Valley Council Bsa 283 | General Delivery | Truman, MN 56088 | | | First-Class Mail |
| Charter Organizations | American Legion Post 116 | Ozark Trails Council 306 | 424 W Pine Ave | Fredericktown, MO 63645-1438 | | | First-Class Mail |
| Charter Organizations | American Legion Post 117 | Central North Carolina 416 | 189 Veterans Dr Se | Palm Bay, FL 32909-3802 | | | First-Class Mail |
| Charter Organizations | American Legion Post 117 | Baltimore Area Council 220 | 611 S State St | Pendleton, IN 46064-1043 | | | First-Class Mail |
| Charter Organizations | American Legion Post 117 | Prairielands 117 | P.O. Box 495 | Cerro Gordo, IL 61818-0495 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1176 | Suffolk County Council 404 | P.O. Box 51 | Biggsville, IL 61418-0051 | | | First-Class Mail |
| Charter Organizations | American Legion Post 118 | Green Mountain 592 | P.O. Box 112 | Cassville, MO 65625 | | | First-Class Mail |
| Charter Organizations | American Legion Post 118 | Ozark Trails Council 306 | Hwy 112 S | Cassville, MO 65625 | | | First-Class Mail |
| Charter Organizations | American Legion Post 118 | Crossroads of America 160 | 846 S State Rd 39 | Danville, IN 46122-8192 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1187 | Denver Area Council 061 | P.O. Box 982 | Castle Rock, CO 80104-0982 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | American Legion Post 1188 | Rainbow Council 702 | P.O. Box 278 | Minooka, IL 60447-0278 | | | First-Class Mail |
| Charter Organizations | American Legion Post 119 | Great Smoky Mountain Council 557 | 7120 Rutledge Pike | Rutledge, TN 37861-3627 | | | First-Class Mail |
| Charter Organizations | American Legion Post 119 | Patriots Path Council 358 | 137 New Market Rd | Dunellen, NJ 08812-1413 | | | First-Class Mail |
| Charter Organizations | American Legion Post 119 | Longs Peak Council 062 | 850 N Saint Vrain Ave | Estes Park, CO 80517-6345 | | | First-Class Mail |
| Charter Organizations | American Legion Post 12 | First United Methodist Church | 1120 W 1st St | Dixon, IL 61021-2704 | | | First-Class Mail |
| Charter Organizations | American Legion Post 12 | Blackhawk Area 660 | 1120 W 1st St | Dixon, IL 61021-2704 | | | First-Class Mail |
| Charter Organizations | American Legion Post 12 | Grand Canyon Council 010 | 176 N Frontier St | Wickenburg, AZ 85390-4411 | | | First-Class Mail |
| Charter Organizations | American Legion Post 12 - Elyria | Lake Erie Council 440 | 393 Ohio St | Elyria, OH 44035-5146 | | | First-Class Mail |
| Charter Organizations | American Legion Post 120 | Central Florida Council 083 | 355 Walker St | Holly Hill, FL 32117 | | | First-Class Mail |
| Charter Organizations | American Legion Post 120 | Great Smoky Mountain Council 557 | P.O. Box 582 | Loudon, TN 37774-0582 | | | First-Class Mail |
| Charter Organizations | American Legion Post 120 Hesson-Snider | Baltimore Area Council 220 | 12 Broad St | Taneytown, MD 21787 | | | First-Class Mail |
| Charter Organizations | American Legion Post 121 | Northern Star Council 250 | 701 N Main St | River Falls, WI 54022 | | | First-Class Mail |
| Charter Organizations | American Legion Post 122 | Crossroads of America 160 | 4 W High St | Liberty, IN 47353-1120 | | | First-Class Mail |
| Charter Organizations | American Legion Post 123 | Black Warrior Council 006 | 301 44th Ct Ne | Tuscaloosa, AL 35404-2208 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1231 | Blackhawk Area 660 | 1101 W Algonquin Rd | Lake in the Hills, IL 60156-3558 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1239 | Greater St Louis Area Council 312 | 601 S Clinton St | Aviston, IL 62216-1418 | | | First-Class Mail |
| Charter Organizations | American Legion Post 124 | Western Massachusetts Council 234 | P.O. Box 236 | Westfield, MA 01086-0236 | | | First-Class Mail |
| Charter Organizations | American Legion Post 124 Beaverton | Cascade Pacific Council 492 | 5550 SW Hall Blvd | Beaverton, OR 97005-3919 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1246 | Theodore Roosevelt Council 386 | 3078 Lawson Blvd | Oceanside, NY 11572-2711 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1248 Airport | Five Rivers Council, Inc 375 | P.O. Box 475 | Arkport, NY 14807-0475 | | | First-Class Mail |
| Charter Organizations | American Legion Post 125 | Los Padres Council 053 | 100 E Locust Ave | Lompoc, CA 93436-7845 | | | First-Class Mail |
| Charter Organizations | American Legion Post 125 | Hudson Valley Council 374 | Cohen Cir | Florida, NY 10921 | | | First-Class Mail |
| Charter Organizations | American Legion Post 125 David City | Cornhusker Council 324 | P.O. Box 125 | David City, NE 68632-0125 | | | First-Class Mail |
| Charter Organizations | American Legion Post 126 | Gulf Stream Council 085 | 2555 NE Savannah Rd | Jensen Beach, FL 34957-7315 | | | First-Class Mail |
| Charter Organizations | American Legion Post 126 | National Capital Area Council 082 | 1725 Berry Ln | Forestville, MD 20747-1825 | | | First-Class Mail |
| Charter Organizations | American Legion Post 126 | Tidewater Council 596 | P.O. Box 351 | Hertford, NC 27944-0351 | | | First-Class Mail |
| Charter Organizations | American Legion Post 127 | Middle Tennessee Council 560 | P.O. Box 31 | Hohenwald, TN 38462-0031 | | | First-Class Mail |
| Charter Organizations | American Legion Post 127 | Mount Baker Council, Bsa 606 | 21920 State Route 9 Se | Woodinville, WA 98072-9798 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1271 | Three Fires Council 127 | P.O. Box 68 | Sugar Grove, IL 60554-0068 | | | First-Class Mail |
| Charter Organizations | American Legion Post 128 | Connecticut Rivers Council, Bsa 066 | 16 York Ave | Niantic, CT 06357-3216 | | | First-Class Mail |
| Charter Organizations | American Legion Post 128 | Baltimore Area Council 220 | 44 N Parke St | Aberdeen, MD 21001-2436 | | | First-Class Mail |
| Charter Organizations | American Legion Post 128 | Northern New Jersey Council, Bsa 333 | 650 American Legion Dr | Teaneck, NJ 07666-2406 | | | First-Class Mail |
| Charter Organizations | American Legion Post 128 | Stonewall Jackson Council 763 | P.O. Box 424 | Ruckersville, VA 22968-0424 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1280 | Allegheny Highlands Council 382 | 228 Maple Ave | Cassadaga, NY 14718-9725 | | | First-Class Mail |
| Charter Organizations | American Legion Post 129 | Jersey Shore Council 341 | 2025 Church Rd | Toms River, NJ 08753-1410 | | | First-Class Mail |
| Charter Organizations | American Legion Post 129 Ogden Valley | Trapper Trails 589 | P.O. Box 317 | Huntsville, UT 84317-0317 | | | First-Class Mail |
| Charter Organizations | American Legion Post 13 | Greater Los Angeles Area 033 | 131 N Marengo Ave | Pasadena, CA 91101-1703 | | | First-Class Mail |
| Charter Organizations | American Legion Post 13 | Green Mountain 592 | 225 Northside Dr | Bennington, VT 05201-1724 | | | First-Class Mail |
| Charter Organizations | American Legion Post 13 | Rocky Mountain Council 063 | P.O. Box 1114 | Canon City, CO 81215-1114 | | | First-Class Mail |
| Charter Organizations | American Legion Post 13 | Inland Northwest Council 611 | 1127 8th Ave | Lewiston, ID 83501-2640 | | | First-Class Mail |
| Charter Organizations | American Legion Post 130 | Baltimore Area Council 220 | 8666 Silver Lake Dr | Perry Hall, MD 21128-9636 | | | First-Class Mail |
| Charter Organizations | American Legion Post 130 | Middle Tennessee Council 560 | 114 N Main St | Waynesboro, TN 38485 | | | First-Class Mail |
| Charter Organizations | American Legion Post 130 | National Capital Area Council 082 | 400 N Oak St | Falls Church, VA 22046-2513 | | | First-Class Mail |
| Charter Organizations | American Legion Post 130 | Twin Valley Council Bsa 283 | P.O. Box 71 | Jackson, MN 56143-0071 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1302 | Red Oaks Mills Firehouse | 213 Vassar Rd | Poughkeepsie, NY 12603-5447 | | | First-Class Mail |
| Charter Organizations | American Legion Post 131 | Heart of America Council 307 | 733 E Young Ave | Warrensburg, MO 64093-9607 | | | First-Class Mail |
| Charter Organizations | American Legion Post 131 | Minsi Trails Council 502 | 122 Greenwich St | Belvidere, NJ 07823-1423 | | | First-Class Mail |
| Charter Organizations | American Legion Post 131 | Northern Star Council 250 | 220 1st St W | Maple Lake, MN 55358-4561 | | | First-Class Mail |
| Charter Organizations | American Legion Post 132 | Mayflower Council 251 | 88 Maple St | Marlborough, MA 01752 | | | First-Class Mail |
| Charter Organizations | American Legion Post 132 | Orange County Council 039 | 143 S Lemon St | Orange, CA 92866-1319 | | | First-Class Mail |
| Charter Organizations | American Legion Post 132 | Pine Tree Council 218 | P.O. Box 132 | Richmond, ME 04357-0132 | | | First-Class Mail |
| Charter Organizations | American Legion Post 133 | Greater St Louis Area Council 312 | 98 Grand Ave | Perryville, MO 63775-1365 | | | First-Class Mail |
| Charter Organizations | American Legion Post 133 | Orange County Council 039 | 16791 Tin Mountain Cir | Fountain Valley, CA 92708-2524 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1339 | Leatherstocking 400 | Main St | Gilbertsville, NY 13776 | | | First-Class Mail |
| Charter Organizations | American Legion Post 135 | Winnebago Council, Bsa 173 | 113 S Park Pl | Cresco, IA 52136-1632 | | | First-Class Mail |
| Charter Organizations | American Legion Post 135 | Pine Tree Council 218 | P.O. Box 392 | Sabattus, ME 04280-0392 | | | First-Class Mail |
| Charter Organizations | American Legion Post 136 | Great Smoky Mountain Council 557 | 146 John J Smith Rd | Oneida, TN 37841-5524 | | | First-Class Mail |
| Charter Organizations | American Legion Post 136 | The Spirit of Adventure 227 | 5 Bay St | Wilmington, MA 01887 | | | First-Class Mail |
| Charter Organizations | American Legion Post 137 | Longs Peak Council 062 | 105 Westridge Ave | Haxtun, CO 80731-2583 | | | First-Class Mail |
| Charter Organizations | American Legion Post 137 | Northeast Iowa Council 178 | Dyersville, IA 52040 | | | | First-Class Mail |
| Charter Organizations | American Legion Post 137 | North Florida Council 087 | 5443 San Juan Ave | Jacksonville, FL 32210-3143 | | | First-Class Mail |
| Charter Organizations | American Legion Post 137 | Westark Area Council 016 | P.O. Box 481 | Huntsville, AR 72740-0481 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1376 | Leatherstocking 400 | 8616 Clinton St | New Hartford, NY 13413-3400 | | | First-Class Mail |
| Charter Organizations | American Legion Post 138 | Allegheny Highlands Council 382 | P.O. Box 402 | Smethport, PA 16749-0402 | | | First-Class Mail |
| Charter Organizations | American Legion Post 138 | Attn: Timothy M. Burton | 245 E Tom T. Hall Blvd | Olive Hill, KY 41164 | | | First-Class Mail |
| Charter Organizations | American Legion Post 139 | Crossroads of America 160 | 1631 N Section St | Sullivan, IN 47882-9235 | | | First-Class Mail |
| Charter Organizations | American Legion Post 14 | Green Mountain 592 | 100 Armory Ln | Vergennes, VT 05491-1365 | | | First-Class Mail |
| Charter Organizations | American Legion Post 14 | Greater St Louis Area Council 312 | 143 Van Ave | Flora, IL 62839-2720 | | | First-Class Mail |
| Charter Organizations | American Legion Post 14 Vancouver | Cascade Pacific Council 492 | 225 E Oak St | Kingman, AZ 86401-5837 | | | First-Class Mail |
| Charter Organizations | American Legion Post 140 | Twin Valley Council Bsa 283 | 4607 NE St James Rd | Vancouver, WA 98663-2166 | | | First-Class Mail |
| Charter Organizations | American Legion Post 141 | Indian Nations Council 488 | P.O. Box 336 | Grand Meadow, MN 55936-0592 | | | First-Class Mail |
| Charter Organizations | American Legion Post 142 | Jayhawk Area Council 197 | 2978 Ferguson Rd | Claremore, OK 74018-0336 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1420 | Hudson Valley Council 374 | P.O. Box 7401 | Perry, KS 66073-5078 | | | First-Class Mail |
| Charter Organizations | American Legion Post 143 | Black Swamp Area Council 449 | 422 S Fayette St | Newburgh, NY 12550 | | | First-Class Mail |
| Charter Organizations | American Legion Post 143 | Mid-America Council 326 | 166 S 2nd St | Fayette, OH 43521-9785 | | | First-Class Mail |
| Charter Organizations | American Legion Post 143 | Northern Star Council 250 | 807 Pine St | Springfield, NE 68059 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1430 | Seneca Waterways 397 | 4141 Wittenbern Rd | Saint Croix Falls, WI 54024 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1434 | Allegheny Highlands Council 382 | 3727 Route 16 | Marion, NY 14505-9348 | | | First-Class Mail |
| Charter Organizations | American Legion Post 144 | Heart of Virginia Council 602 | P.O. Box 2 | Hinsdale, NY 14743-9647 | | | First-Class Mail |
| Charter Organizations | American Legion Post 144 | Theodore Roosevelt Council 386 | 134 I U Willets Rd | Highland Springs, VA 23075-0002 | | | First-Class Mail |
| Charter Organizations | American Legion Post 145 | Northeast Illinois 129 | P.O. Box 145 | Albertson, NY 11507-1346 | | | First-Class Mail |
| Charter Organizations | American Legion Post 146 | San Diego Imperial Council 049 | P.O. Box 1085 | Highland Park, IL 60035-0145 | | | First-Class Mail |
| Charter Organizations | American Legion Post 146 | Westark Area Council 016 | P.O. Box 358 | Oceanside, CA 92051-1085 | | | First-Class Mail |
| Charter Organizations | American Legion Post 146 - Menominee | Bay-Lakes Council 635 | 818 1st St | Prairie Grove, AR 72753-0358 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1460 | Allegheny Highlands Council 382 | P.O. Box 274 | Menominee, MI 49858-3232 | | | First-Class Mail |
| Charter Organizations | American Legion Post 147 | Greater Tampa Bay Area 089 | 17383 Gunn Hwy | Machias, NY 14101-0274 | | | First-Class Mail |
| Charter Organizations | American Legion Post 149 | Buckskin 617 | General Delivery | Odessa, FL 33556-1951 | | | First-Class Mail |
| Charter Organizations | American Legion Post 149 | Hoosier Trails Council 145 145 | P.O. Box 115 | Fayetteville, WV 25840 | | | First-Class Mail |
| Charter Organizations | American Legion Post 149 | Las Vegas Area Council 328 | P.O. Box 70384 | West Baden Springs, IN 47469-0115 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1493 | Twin Rivers Council 364 | 31 Voorheesville Ave | Las Vegas, NV 89170-0184 | | | First-Class Mail |
| Charter Organizations | American Legion Post 15 | Great Alaska Council 610 | 1500 S Mystic Cir | Voorheesville, NY 12186-9311 | | | First-Class Mail |
| Charter Organizations | American Legion Post 15 | Mason Dixon Council 221 | 335 S Potomac St | Palmer, AK 99645-9060 | | | First-Class Mail |
| Charter Organizations | American Legion Post 15 | Mason Dixon Council 221 | 801 Park St | Waynesboro, PA 17268-2148 | | | First-Class Mail |
| Charter Organizations | American Legion Post 15 | Yocona Area Council 748 | P.O. Box 813 | Iuka, MS 38852-0813 | | | First-Class Mail |
| Charter Organizations | American Legion Post 15 | Pee Dee Area Council 552 | P.O. Box 1193 | Sumter, SC 29151-1193 | | | First-Class Mail |
| Charter Organizations | American Legion Post 15 | Winnebago Council, Bsa 173 | P.O. Box 82 | West Union, IA 52175-0082 | | | First-Class Mail |
| Charter Organizations | American Legion Post 150 | Greater St Louis Area Council 312 | P.O. Box 389 | Sainte Genevieve, MO 63670-0389 | | | First-Class Mail |
| Charter Organizations | American Legion Post 150 | National Capital Area Council 082 | P.O. Box 511 | Sterling, VA 20167-0111 | | | First-Class Mail |
| Charter Organizations | American Legion Post 150 | Pine Tree Council 218 | 61 Elm St | Mechanic Falls, ME 04256-5521 | | | First-Class Mail |
| Charter Organizations | American Legion Post 152 | Greater Tampa Bay Area 089 | 11211 Sheldon Rd | Tampa, FL 33626-4708 | | | First-Class Mail |
| Charter Organizations | American Legion Post 152 | Mississippi Valley Council 141 141 | 1302 W Washington St | Pittsfield, IL 62363-1835 | | | First-Class Mail |
| Charter Organizations | American Legion Post 153 | Twin Rivers Council 364 | 4 Everett Rd Ext | Albany, NY 12205-3342 | | | First-Class Mail |
| Charter Organizations | American Legion Post 153 | Northern New Jersey Council, Bsa 333 | P.O. Box 153 | Park Ridge, NJ 07656-0153 | | | First-Class Mail |
| Charter Organizations | American Legion Post 153 | Samoset Council, Bsa 627 | 4326 Koppen Rd | Pittsville, WI 54466-9667 | | | First-Class Mail |
| Charter Organizations | American Legion Post 154 | Baden-Powell Council 368 | 14515 State Route 3001 | Montrose, PA 18801-7066 | | | First-Class Mail |
| Charter Organizations | American Legion Post 154 | East Carolina Council 426 | 663 Old New Bern Rd | Trenton, NC 28585-5846 | | | First-Class Mail |
| Charter Organizations | American Legion Post 154 | Patriots Path Council 358 | P.O. Box 267 | Butler, NJ 07405-0267 | | | First-Class Mail |
| Charter Organizations | American Legion Post 155 | Suffolk County Council Inc 404 | 115 Church St | Lake Ronkonkoma, NY 11779-4241 | | | First-Class Mail |
| Charter Organizations | American Legion Post 155 | Crossroads of America 160 | 852 W Main St | Carmel, IN 46032-1430 | | | First-Class Mail |
| Charter Organizations | American Legion Post 155 | Patriots Path Council 358 | 13 Legion Pl | Whippany, NJ 07981 | | | First-Class Mail |
| Charter Organizations | American Legion Post 156 | Baltimore Area Council 220 | P.O. Box 2416 | Ellicott City, MD 21041-2416 | | | First-Class Mail |
| Charter Organizations | American Legion Post 156 | Middle Tennessee Council 560 | 8011 Concord Rd | Brentwood, TN 37027-6727 | | | First-Class Mail |
| Charter Organizations | American Legion Post 157 | Grand Columbia Council 614 | 31 W Oaulee Blvd | Electric City, WA 99123 | | | First-Class Mail |
| Charter Organizations | American Legion Post 157 | South Florida Council 084 | 1791 Mears Pkwy | Margate, FL 33063-3748 | | | First-Class Mail |
| Charter Organizations | American Legion Post 157 - Horicon | Bay-Lakes Council 635 | P.O. Box 22 | Horicon, WI 53032-0022 | | | First-Class Mail |
| Charter Organizations | American Legion Post 158 Tigard Oregon | Cascade Pacific Council 492 | 8635 SW Scoffins St | Tigard, OR 97223-6224 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1593 | Allegheny Highlands Council 382 | P.O. Box 61 | Youth Jayton, NY 14138-0041 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1596 | Allegheny Highlands Council 382 | 1 Legion Dr | Bolivar, NY 14715 | | | First-Class Mail |
| Charter Organizations | American Legion Post 16 | Baden-Powell Council 368 | 204 Main St | Harpursville, NY 13787-1925 | | | First-Class Mail |
| Charter Organizations | American Legion Post 16 | Blue Ridge Mtns Council 599 | 1301 Greenview Dr | Lynchburg, VA 24502-2707 | | | First-Class Mail |
| Charter Organizations | American Legion Post 16 | Mid-America Council 326 | 1305 Riverside Blvd | Norfolk, NE 68701-2848 | | | First-Class Mail |
| Charter Organizations | American Legion Post 16 | Northeast Georgia Council 101 | Hwy 75 S | Cleveland, GA 30528 | | | First-Class Mail |
| Charter Organizations | American Legion Post 16 | Robert H Burke | P.O. Box 1137 | Homewood, IL 60430-0137 | | | First-Class Mail |
| Charter Organizations | American Legion Post 160 | Atlanta Area Council 092 | 160 Legion Dr Sw | Smyrna, GA 30080-4353 | | | First-Class Mail |
| Charter Organizations | American Legion Post 161 | Garden State Council 690 | 306 W Main St | Wyalusing, PA 18853-7720 | | | First-Class Mail |
| Charter Organizations | American Legion Post 161 | Twin Valley Council Bsa 283 | Le Roy, MN 55951-1287 | | | | First-Class Mail |
| Charter Organizations | American Legion Post 162 | French Creek Council 532 | 637 W Main St | Sharpsville, PA 16150-2057 | | | First-Class Mail |
| Charter Organizations | American Legion Post 162 | National Capital Area Council 082 | 8210 Legion Dr | Lorton, VA 22079-2715 | | | First-Class Mail |
| Charter Organizations | American Legion Post 163 | Baltimore Area Council 220 | 2023 Pulaski Hwy | Nottingham, MD 21236-2220 | | | First-Class Mail |
| Charter Organizations | American Legion Post 163 Hackensack | Northern New Jersey Council, Bsa 333 | 318 Dye Creek Cir | Hackensack, NJ 07601-5402 | | | First-Class Mail |
| Charter Organizations | American Legion Post 163 | Cornhusker Council 324 | 310 Veterans Memorial Dr N | Marysville, KS 66508-9401 | | | First-Class Mail |
| Charter Organizations | American Legion Post 164 | Mount Baker Council, Bsa 606 | P.O. Box 163 | Silvana, WA 98287 | | | First-Class Mail |
| Charter Organizations | American Legion Post 164 | Suffolk County Council Inc 404 | 10 Bruce St | West Babylon, NY 11704-7711 | | | First-Class Mail |
| Charter Organizations | American Legion Post 164 | Black Hills Area Council 695 | 301 2nd St Sw | Spearfish, SD 57783-0583 | | | First-Class Mail |
| Charter Organizations | American Legion Post 164 | Gamehaven 299 | P.O. Box 67 | Stewartville, MN 55976-0067 | | | First-Class Mail |
| Charter Organizations | American Legion Post 164 | Gulf Stream Council 085 | 2030 Lake Worth Rd | Lake Worth, FL 33460-3810 | | | First-Class Mail |
| Charter Organizations | American Legion Post 164 | Mid-America Council 326 | 305 Main St | Lantana, FL 33462-2410 | | | First-Class Mail |
| Charter Organizations | American Legion Post 164 | Pacific Harbors Council, Bsa 612 | 16733 103rd Av Se | Yelm, WA 98597-9487 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1640 | Greater Niagara Frontier Council 380 | 10571 Main St | Clarence, NY 14031-1932 | | | First-Class Mail |
| Charter Organizations | American Legion Post 165 | Water and Woods Council 782 | 5111 E M 21 | North Collins, NY 14111-9633 | | | First-Class Mail |
| Charter Organizations | American Legion Post 166 | Golden Empire Council 047 | 548 Merchant St | Vacaville, CA 95688-4511 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | American Legion Post 165 | South Florida Council 084 | 39 NW 64th Ter | | Miami, FL 33150-4513 | | | First-Class Mail |
| Charter Organizations | American Legion Post 166 | Glaciers Edge Council 620 | 201 S Water St E | | Fort Atkinson, WI 53538-2056 | | | First-Class Mail |
| Charter Organizations | American Legion Post 167 | Cape Fear Council 425 | 16660 US Hwy 17 | | Hampstead, NC 28443-7328 | | | First-Class Mail |
| Charter Organizations | American Legion Post 168 | Northern Star Council 250 | 2210 3rd St | | White Bear Lake, MN 55110-3211 | | | First-Class Mail |
| Charter Organizations | American Legion Post 168 | Northern Star Council 250 | 6651 127th Ave | | Glenwood City, WI 54013 | | | First-Class Mail |
| Charter Organizations | American Legion Post 169 | Golden Empire Council 047 | 514 Darling Way | | Roseville, CA 95678-4349 | | | First-Class Mail |
| Charter Organizations | American Legion Post 17 | Central Florida Council 083 | 619 Canal St | | New Smyrna Beach, FL 32168-6982 | | | First-Class Mail |
| Charter Organizations | American Legion Post 17 | Daniel Webster Council, Bsa 330 | Rr 3 | | Groveton, NH 03582 | | | First-Class Mail |
| Charter Organizations | American Legion Post 17 | Longs Peak Council 062 | P.O. Box 271 | | Sidney, NE 69162-0271 | | | First-Class Mail |
| Charter Organizations | American Legion Post 170 | Northern New Jersey Council, Bsa 333 | 33 W Passaic St | | Rochelle Park, NJ 07662-3213 | | | First-Class Mail |
| Charter Organizations | American Legion Post 170 | Hawkeye Area Council 172 | P.O. Box 315 | | Blairstown, IA 52209-0315 | | | First-Class Mail |
| Charter Organizations | American Legion Post 170 | Rocky Mountain Council 063 | P.O. Box 424 | | Westcliffe, CO 81252-0424 | | | First-Class Mail |
| Charter Organizations | American Legion Post 171 | c/o Tom Aelig | 287 Midlane Dr | | Crystal Lake, IL 60012-3356 | | | First-Class Mail |
| Charter Organizations | American Legion Post 171 | Gulf Stream Council 085 | 1814 N 21st St | | Fort Pierce, FL 34950-2001 | | | First-Class Mail |
| Charter Organizations | American Legion Post 171 | National Capital Area Council 082 | 10201 Lewis Dr | | Damascus, MD 20872-1711 | | | First-Class Mail |
| Charter Organizations | American Legion Post 171 | Water and Woods Council 782 | P.O. Box 15 | | Gladwin, MI 48624-0015 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1711, Inc | Theodore Roosevelt Council 386 | 3123 N Jerusalem Rd | | Levittown, NY 11756-3511 | | | First-Class Mail |
| Charter Organizations | American Legion Post 172 | Great Lakes Fsc 272 | 234 Walnut Blvd | | Rochester, MI 48307-2051 | | | First-Class Mail |
| Charter Organizations | American Legion Post 172 | Greater Yosemite Council 059 | 1960 N Tracy Blvd | | Tracy, CA 95376-2423 | | | First-Class Mail |
| Charter Organizations | American Legion Post 172 | Northern Star Council 250 | 260 4th Ave Se | | Osseo, MN 55369-1521 | | | First-Class Mail |
| Charter Organizations | American Legion Post 172 | Mid-America Council 326 | 1302 S Cleveland St | | Mount Ayr, IA 50854-2173 | | | First-Class Mail |
| Charter Organizations | American Legion Post 173 | Glaciers Edge Council 620 | 292 S Wisconsin St | | Whitewater, WI 53190-2060 | | | First-Class Mail |
| Charter Organizations | American Legion Post 173 | Tecumseh 439 | 120 Cotton Ave | | Bellefontaine, OH 43311-1820 | | | First-Class Mail |
| Charter Organizations | American Legion Post 173 | Suffolk County Council Inc 404 | 340 Union Blvd | | West Islip, NY 11795-3102 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1743/Vfw Post 6485 | Coronado Area Council 192 | P.O. Box 111 | | Ellsworth, KS 67439-0111 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1749 | Theodore Roosevelt Council 386 | P.O. Box 559 | | North Bellmore, NY 11710-0559 | | | First-Class Mail |
| Charter Organizations | American Legion Post 175 | Great Trail 433 | 3733 Fishcreek Rd | | Stow, OH 44224-4303 | | | First-Class Mail |
| Charter Organizations | American Legion Post 175 | Heart of Virginia Council 602 | 8700 Bell Creek Rd | | Mechanicsville, VA 23116-3867 | | | First-Class Mail |
| Charter Organizations | American Legion Post 175 | Chippewa Valley Council 637 | 302 N Union St | | Loyal, WI 54446-9409 | | | First-Class Mail |
| Charter Organizations | American Legion Post 176 | National Capital Area Council 082 | 9500 Wooden Spoke Ct | | Burke, VA 22015-4186 | | | First-Class Mail |
| Charter Organizations | American Legion Post 176 | National Capital Area Council 082 | P.O. Box 689 | | Springfield, VA 22150-0689 | | | First-Class Mail |
| Charter Organizations | American Legion Post 176 | Southern Shores Fsc 783 | 115 N Jackson St | | Clinton, MI 49236 | | | First-Class Mail |
| Charter Organizations | American Legion Post 177 | c/o Robert Stine | 3939 Oak St | | Fairfax, VA 22030-3725 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1776 | Northern Star Council 250 | 14521 Granada Dr | | Apple Valley, MN 55124-7418 | | | First-Class Mail |
| Charter Organizations | American Legion Post 18 | Anthony Wayne Area 157 | 515 W 5th Ave | | Garrett, IN 46738-1941 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1788 | Longhouse Council 373 | P.O. Box 359 | | La Fargeville, NY 13656-0159 | | | First-Class Mail |
| Charter Organizations | American Legion Post 179 | Marin Council 035 | P.O. Box 125 | | San Anselmo, CA 94979-0125 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1799 | National Capital Area Council 082 | P.O. Box 1799 | | Haymarket, VA 20168-1799 | | | First-Class Mail |
| Charter Organizations | American Legion Post 18 | Mid-America Council 326 | P.O. Box 125 | | Hooper, NE 68031-0125 | | | First-Class Mail |
| Charter Organizations | American Legion Post 18 | Ohio River Valley Council 619 | P.O. Box 235 | | Cameron, WV 26033-0235 | | | First-Class Mail |
| Charter Organizations | American Legion Post 18 Grace Umc | Water and Woods Council 782 | 700 Adams St | | Bay City, MI 48708-5854 | | | First-Class Mail |
| Charter Organizations | American Legion Post 180 | National Capital Area Council 082 | 330 Center St N | | Vienna, VA 22180-4517 | | | First-Class Mail |
| Charter Organizations | American Legion Post 180 | South Florida Council 084 | 1280 SW 44th Ter | | Fort Lauderdale, FL 33317-5729 | | | First-Class Mail |
| Charter Organizations | American Legion Post 180 | Three Harbors Council 636 | 2860 S Kinnickinnic Ave | | Milwaukee, WI 53207-2252 | | | First-Class Mail |
| Charter Organizations | American Legion Post 180 | Connecticut Rivers Council, Bsa 066 | 567 Exeter Rd | | Lebanon, CT 06249 | | | First-Class Mail |
| Charter Organizations | American Legion Post 180 Milwaukee | Cascade Pacific Council 492 | 2146 SE Monroe St | | Milwaukie, OR 97222-7609 | | | First-Class Mail |
| Charter Organizations | American Legion Post 181 | Allegheny Highlands Council 382 | 62 Lamestown St | | Randolph, NY 14772-1119 | | | First-Class Mail |
| Charter Organizations | American Legion Post 181 | Jayhawk Area Council 197 | 610 Chestnut St | | Frankfort, KS 66427-1244 | | | First-Class Mail |
| Charter Organizations | American Legion Post 181 | Northern Lights Council 429 | 314 4th St | | Thompson, ND 58278 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1812 | Theodore Roosevelt Council 386 | P.O. Box 62 | | Plainview, NY 11803-0062 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1817 | Twin Rivers Council 364 | P.O. Box 313 | | Burnt Hills, NY 12027-0313 | | | First-Class Mail |
| Charter Organizations | American Legion Post 182 | East Carolina Council 426 | P.O. Box 346 | | Columbia, NC 27925-0346 | | | First-Class Mail |
| Charter Organizations | American Legion Post 182 | Norwela Council 215 | P.O. Box 1051 | | Ringgold, LA 71068-1051 | | | First-Class Mail |
| Charter Organizations | American Legion Post 182 | Samoset Council, Bsa 627 | General Delivery | | Park Falls, WI 54552 | | | First-Class Mail |
| Charter Organizations | American Legion Post 182 | W D Boyce 138 | 31460 US Hwy 6 | | Spring Valley, IL 61362-9268 | | | First-Class Mail |
| Charter Organizations | American Legion Post 183 | Denver Area Council 061 | P.O. Box 518 | | Strasburg, CO 80136-0518 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1830 Of Chili | Seneca Waterways 397 | 450 Scottsville Chili Rd | | Scottsville, NY 14546-9603 | | | First-Class Mail |
| Charter Organizations | American Legion Post 184 | Black Warrior Council 006 | 20149 Hwy 278 | | Double Springs, AL 35553-3449 | | | First-Class Mail |
| Charter Organizations | American Legion Post 184 | Black Warrior Council 006 | P.O. Box 343 | | Double Springs, AL 35553-0343 | | | First-Class Mail |
| Charter Organizations | American Legion Post 184 | Twin Rivers Council 364 | P.O. Box 715 | | Hudson, NY 12534-0715 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1864 | Denver Area Council 061 | 11832 Trail Sky Ct | | Parker, CO 80134-3039 | | | First-Class Mail |
| Charter Organizations | American Legion Post 185/Vfw | Gulf Stream Council 085 | 807 Louisiana Ave | | Sebastian, FL 32958-4111 | | | First-Class Mail |
| Charter Organizations | American Legion Post 19 | Green Mountain 592 | P.O. Box 292 | | Bristol, VT 05443-0292 | | | First-Class Mail |
| Charter Organizations | American Legion Post 19 | Chief Seattle Council 609 | P.O. Box 503 | | Renton, WA 98057-0503 | | | First-Class Mail |
| Charter Organizations | American Legion Post 19 | Greater Alabama Council 001 | 960 Ross St | | Heflin, AL 36264-1164 | | | First-Class Mail |
| Charter Organizations | American Legion Post 19 | Middle Tennessee Council 560 | 812 Nashville Hwy | | Columbia, TN 38401-2431 | | | First-Class Mail |
| Charter Organizations | American Legion Post 191 | Norwela Council 215 | P.O. Box 8128 | | Bossier City, LA 71113-8128 | | | First-Class Mail |
| Charter Organizations | American Legion Post 191 | Gateway Area 624 | 129 S Marshall St | | Caledonia, MN 55921-1326 | | | First-Class Mail |
| Charter Organizations | American Legion Post 192 | Allegheny Highlands Council 382 | 2 Buffalo St | | Coudersport, PA 16915-9406 | | | First-Class Mail |
| Charter Organizations | American Legion Post 192 | Blackhawk Area 660 | P.O. Box 192 | | Marengo, IL 60152-0192 | | | First-Class Mail |
| Charter Organizations | American Legion Post 192 | Georgia-Carolina 093 | 275 Legion Dr | | Evans, GA 30809-3061 | | | First-Class Mail |
| Charter Organizations | American Legion Post 192 | Mayflower Council 251 | P.O. Box 892 | | Norwell, MA 02061-0892 | | | First-Class Mail |
| Charter Organizations | American Legion Post 193 | Denver Area Council 061 | 5110 Morrison Rd | | Denver, CO 80219-2241 | | | First-Class Mail |
| Charter Organizations | American Legion Post 193 | Central Minnesota 296 | P.O. Box 322 | | Becker, MN 55308-0322 | | | First-Class Mail |
| Charter Organizations | American Legion Post 194 | Chester County Council 539 | 338 E Main St | | Rising Sun, MD 21911-1814 | | | First-Class Mail |
| Charter Organizations | American Legion Post 195 | Ozark Trails Council 306 | P.O. Box 407 | | Crocker, MO 65452-0407 | | | First-Class Mail |
| Charter Organizations | American Legion Post 196 | Connecticut Yankee Council Bsa 072 | 25 Merwin Ave | | Milford, CT 06460-7902 | | | First-Class Mail |
| Charter Organizations | American Legion Post 197 | North Florida Council 087 | 2179 Benedict Rd | | Jacksonville, FL 32209-2503 | | | First-Class Mail |
| Charter Organizations | American Legion Post 197 | Quapaw Area Council 018 | 401 W Lake St | | Manila, AR 72442 | | | First-Class Mail |
| Charter Organizations | American Legion Post 197 & Vfw 6858 | Blackhawk Area 660 | 807 E Exchange St | | Brodhead, WI 53520 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1976 | Hawkeye Area Council 172 | P.O. Box 277 | | North Liberty, IA 52317-0277 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1977 | Rainbow Council 702 | 14414 Ford Dr | | New Lenox, IL 60451-8558 | | | First-Class Mail |
| Charter Organizations | American Legion Post 198 | Northwest Texas Council 587 | P.O. Box 1001 | | Archer City, TX 76351-1001 | | | First-Class Mail |
| Charter Organizations | American Legion Post 198 | President Gerald R Ford 781 | 3060 Mantz St | | Lewiston, MI 49756-8860 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1982 | Transatlantic Council, Bsa 802 | Cmr 454 Box N | | Apo, AE 09250 | | | First-Class Mail |
| Charter Organizations | American Legion Post 199 | Chief Seattle Council 609 | Snoqualmie Vly Cntr | | Carnation, WA 98014 | | | First-Class Mail |
| Charter Organizations | American Legion Post 199 | Mobile Area Council-Bsa 004 | P.O. Box 473 | | Fairhope, AL 36533-0473 | | | First-Class Mail |
| Charter Organizations | American Legion Post 1992 | Denver Area Council 061 | 16070 E Dartmouth Ave | | Aurora, CO 80013-1993 | | | First-Class Mail |
| Charter Organizations | American Legion Post 2 | Connecticut Rivers Council, Bsa 066 | 22 Hooker Ct | | Bristol, CT 06010-6305 | | | First-Class Mail |
| Charter Organizations | American Legion Post 2 | Montana Council 315 | 3095 Villard Ave | | Helena, MT 59601-0620 | | | First-Class Mail |
| Charter Organizations | American Legion Post 2 | Montana Council 315 | P.O. Box 553 | | Helena, MT 59624-0553 | | | First-Class Mail |
| Charter Organizations | American Legion Post 2 | Northern Star Council 250 | 1266 1st Ave E | | Shakopee, MN 55379-1611 | | | First-Class Mail |
| Charter Organizations | American Legion Post 2 | Rocky Mountain Council 063 | 701 W 9th St | | Pueblo, CO 81003-2204 | | | First-Class Mail |
| Charter Organizations | American Legion Post 2 Secheprey | Connecticut Rivers Council, Bsa 066 | 22 Hooker Ct | | Bristol, CT 06010-6305 | | | First-Class Mail |
| Charter Organizations | American Legion Post 20 | Greater St Louis Area Council 312 | 108 E Jourdan St | | Newton, IL 62448-1502 | | | First-Class Mail |
| Charter Organizations | American Legion Post 20 | Longs Peak Council 062 | 1602 US Hwy 6 | | Sterling, CO 80751-4814 | | | First-Class Mail |
| Charter Organizations | American Legion Post 200 | Longs Peak Council 062 | 418 Main St | | Bayard, NE 69334-1414 | | | First-Class Mail |
| Charter Organizations | American Legion Post 200 | Sam Houston Area Council 576 | P.O. Box 730 | | Waller, TX 77484-0730 | | | First-Class Mail |
| Charter Organizations | American Legion Post 200, Lincoln | Longs Peak Council 062 | General Delivery | | Bayard, NE 69334 | | | First-Class Mail |
| Charter Organizations | American Legion Post 2008 | Pikes Peak Council 060 | 11605 Meridian Market Vw PMB 221, Ste 124 | | Falcon, CO 80831-8237 | | | First-Class Mail |
| Charter Organizations | American Legion Post 201 | Atlanta Area Council 092 | 201 Willis Rd | | Alpharetta, GA 30009-6710 | | | First-Class Mail |
| Charter Organizations | American Legion Post 201 | Northern Lights Council 429 | 325 Hamson Ave | | Minto, ND 58261 | | | First-Class Mail |
| Charter Organizations | American Legion Post 201 | Northern New Jersey Council, Bsa 333 | P.O. Box 201 | | Livingston, NJ 07039-0201 | | | First-Class Mail |
| Charter Organizations | American Legion Post 201 | Central Minnesota 296 | 187 1st St Se | | Mora, MN 55051-1602 | | | First-Class Mail |
| Charter Organizations | American Legion Post 202 | Pine Tree Council 218 | 79 Foreside Rd | | Topsham, ME 04086-5100 | | | First-Class Mail |
| Charter Organizations | American Legion Post 202 Brentwood | Mt Diablo-Silverado Council 023 | P.O. Box 575 | | Brentwood, CA 94513-0575 | | | First-Class Mail |
| Charter Organizations | American Legion Post 203 | Rocky Mountain Council 063 | 2420 Santa Fe Dr | | Pueblo, CO 81006-1444 | | | First-Class Mail |
| Charter Organizations | American Legion Post 204 | Chief Seattle Council 609 | 8456 41st Ave Sw | | Seattle, WA 98136-2357 | | | First-Class Mail |
| Charter Organizations | American Legion Post 204 | Lincoln Heritage Council 205 | 432 N New Albany St | | Sellersburg, IN 47172-1233 | | | First-Class Mail |
| Charter Organizations | American Legion Post 204 | Ellsworth Fire Dept | 139 S Oak St | | Ellsworth, WI 54011 | | | First-Class Mail |
| Charter Organizations | American Legion Post 205 | Pine Tree Council 218 | 400 Fern Ave | | Augusta, ME 04330 | | | First-Class Mail |
| Charter Organizations | American Legion Post 206 | Middle Tennessee Council 560 | 2912 Hwy 31 W | | White House, TN 37188 | | | First-Class Mail |
| Charter Organizations | American Legion Post 206 | National Capital Area Council 082 | 3330 Chesapeake Beach Rd | | Chesapeake Beach, MD 20732-4518 | | | First-Class Mail |
| Charter Organizations | American Legion Post 206 | National Capital Area Council 082 | P.O. Box 428 | | Chesapeake Beach, MD 20732-0428 | | | First-Class Mail |
| Charter Organizations | American Legion Post 207 | Twin Valley Council Bsa 283 | 319 Broadway St | | Cleveland, MN 56017-2022 | | | First-Class Mail |
| Charter Organizations | American Legion Post 207 Uss San Diego | Winnebago Council, Bsa 173 | 302 Cottage St | | La Porte City, IA 50651-1720 | | | First-Class Mail |
| Charter Organizations | American Legion Post 208 | Calcasieu Area Council 209 | 5500 Joe Davis Rd | | Vinton, LA 70668-3604 | | | First-Class Mail |
| Charter Organizations | American Legion Post 208 | Northern New Jersey Council, Bsa 333 | P.O. Box 371 | | Sayreville, NJ 08872-0371 | | | First-Class Mail |
| Charter Organizations | American Legion Post 208 | Bucktail Council 509 | 330 Main St | | Ridgway, PA 15853-1039 | | | First-Class Mail |
| Charter Organizations | American Legion Post 208 | Glaciers Edge Council 620 | 120 W Harvey St | | Rio, WI 53960 | | | First-Class Mail |
| Charter Organizations | American Legion Post 208 MiRls | Mid-America Council 326 | 136 Curve St | | Mills, MA 02054 | | | First-Class Mail |
| Charter Organizations | American Legion Post 209 | Grand Columbia Council 614 | 538 W Broadway Ave | | Moses Lake, WA 98837-1926 | | | First-Class Mail |
| Charter Organizations | American Legion Post 209 | Leatherstocking 400 | 3315 State Highway 28 | | Cooperstown, NY 13326-4108 | | | First-Class Mail |
| Charter Organizations | American Legion Post 209 | Northern Star Council 250 | P.O. Box 806 | | Cokato, MN 55321-0806 | | | First-Class Mail |
| Charter Organizations | American Legion Post 209 | Patriots Path Council 358 | 237 Park Ave | | Scotch Plains, NJ 07076-1056 | | | First-Class Mail |
| Charter Organizations | American Legion Post 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | | Colorado Springs, CO 80917-8002 | | | First-Class Mail |
| Charter Organizations | American Legion Post 209 Orfordville | Glaciers Edge Council 620 | 303 E State St | | Orfordville, WI 53576 | | | First-Class Mail |
| Charter Organizations | American Legion Post 21 | Jayhawk Area Council 197 | 812 Main St | | Seneca, KS 66538-1934 | | | First-Class Mail |
| Charter Organizations | American Legion Post 21 | Winnebago Council, Bsa 173 | 314 2nd Ave Sw | | Buffalo Center, IA 50424-1181 | | | First-Class Mail |
| Charter Organizations | American Legion Post 21 | Pine Tree Council 218 | 200 Congress Ave | | Bath, ME 04530-1539 | | | First-Class Mail |
| Charter Organizations | American Legion Post 210 | Montana Council 315 | 130 N State St | | Waitburg, WA 59082 | | | First-Class Mail |
| Charter Organizations | American Legion Post 210 | Lasalle Council 165 | 103 York Dr | | Middlebury, IN 46540-9116 | | | First-Class Mail |
| Charter Organizations | American Legion Post 210 | Mid-America Council 326 | P.O. Box 17 | | Madrid, IA 50020-0017 | | | First-Class Mail |
| Charter Organizations | American Legion Post 210 | Prairielands 117 | 201 Main St | | Danville, IL 61832-1818 | | | First-Class Mail |
| Charter Organizations | American Legion Post 210 | Washington Crossing Council 777 | 510 North St | | Doylestown, PA 18901-3811 | | | First-Class Mail |
| Charter Organizations | American Legion Post 210 & Vfw | Twin Valley Council Bsa 283 | P.O. Box 83 | | Wells, MN 56097-0083 | | | First-Class Mail |
| Charter Organizations | American Legion Post 211 | Lake Erie Council 440 | 11972 Walker Rd | | Burton, OH 44021-9519 | | | First-Class Mail |
| Charter Organizations | American Legion Post 211 - Avon | Northern Star Council 250 | P.O. Box 452 | | Avon, MN 56310-0452 | | | First-Class Mail |
| Charter Organizations | American Legion Post 214 | Blackhawk Area 660 | 1400 Keep St | | Darlington, WI 53530-1330 | | | First-Class Mail |
| Charter Organizations | American Legion Post 214 | Blackhawk Area 660 | P.O. Box 563 | | Darlington, WI 53530-0563 | | | First-Class Mail |
| Charter Organizations | American Legion Post 214 | Pine Tree Council 218 | P.O. Box 376 | | York, ME 03909-0376 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | American Legion Post 214 | Hudson Valley Council 374 | P.O. Box 491 | Warwick, NY 10990-0491 | | | First-Class Mail |
| Charter Organizations | American Legion Post 215 | Heart of Virginia Council 602 | P.O. Box 17 | Goochland, VA 23063-0017 | | | First-Class Mail |
| Charter Organizations | American Legion Post 216 | Mid-America Council 326 | 11690 S 216th St | Gretna, NE 68028-4700 | | | First-Class Mail |
| Charter Organizations | American Legion Post 217 | Great Lakes Fsc 272 | 2817 Van Alstyne St | Wyandotte, MI 48192-5219 | | | First-Class Mail |
| Charter Organizations | American Legion Post 217-Baudette | Voyageurs Area 286 | 115 N Main Ave | Baudette, MN 56623 | | | First-Class Mail |
| Charter Organizations | American Legion Post 218 | Cornhusker Council 324 | P.O. Box 213 | Exeter, NE 68351-0213 | | | First-Class Mail |
| Charter Organizations | American Legion Post 219 | Great Rivers Council 653 | 204 W Mbry Ave | Memphis, MO 63555-1652 | | | First-Class Mail |
| Charter Organizations | American Legion Post 22 | Greater Yosemite Council 059 | P.O. Box 521 | Lodi, CA 95241-0521 | | | First-Class Mail |
| Charter Organizations | American Legion Post 22 | Las Vegas Area Council 328 | 3435 N Verde Rd | Golden Valley, AZ 86413-8628 | | | First-Class Mail |
| Charter Organizations | American Legion Post 22 | Denver Area Council 061 | 11081 Irma Dr | Northglenn, CO 80233-3618 | | | First-Class Mail |
| Charter Organizations | American Legion Post 220 | Northeast Georgia Council 101 | P.O. Box 403 | Clayton, GA 30525-0011 | | | First-Class Mail |
| Charter Organizations | American Legion Post 221 | Gulf Coast Council 773 | 444 John Sims Pkwy E | Niceville, FL 32578-2026 | | | First-Class Mail |
| Charter Organizations | American Legion Post 22 | Water and Woods Council 782 | 194 1/2 S Main St | Vermontville, MI 49096 | | | First-Class Mail |
| Charter Organizations | American Legion Post 222 | Muskingum Valley Council, Bsa 467 | P.O. Box 231 | Crooksville, OH 43731-0321 | | | First-Class Mail |
| Charter Organizations | American Legion Post 223 | Gateway Area 624 | 928 Mitscher Ave | Hillsboro, WI 54634-4230 | | | First-Class Mail |
| Charter Organizations | American Legion Post 223 | Mayflower Council 251 | P.O. Box 1113 | Duxbury, MA 02331-1113 | | | First-Class Mail |
| Charter Organizations | American Legion Post 223 | Southern Shores Fsc 783 | 65079 US Hwy 131 N | Constantine, MI 49042-9670 | | | First-Class Mail |
| Charter Organizations | American Legion Post 223 | Winnebago Council, Bsa 173 | 113 E 1st St | Sumner, IA 50674-1429 | | | First-Class Mail |
| Charter Organizations | American Legion Post 223 Sykesville | Baltimore Area Council 220 | 7327 Slacks Rd | Sykesville, MD 21784-5982 | | | First-Class Mail |
| Charter Organizations | American Legion Post 224 | Gateway Area 624 | 501 N Main St | Alma, WI 54610-7711 | | | First-Class Mail |
| Charter Organizations | American Legion Post 224 | Western Massachusetts Council 234 | 190 Pleasant St | Easthampton, MA 01027-8500 | | | First-Class Mail |
| Charter Organizations | American Legion Post 226 | Indian Nations Council 488 | 14083 S State Hwy 51 200 | Coweta, OK 74429-7100 | | | First-Class Mail |
| Charter Organizations | American Legion Post 226 | Indian Nations Council 488 | P.O. Box 112 | Coweta, OK 74429-0112 | | | First-Class Mail |
| Charter Organizations | American Legion Post 226 | Sam Houston Area Council 576 | P.O. Box 53 | East Bernard, TX 77435-0053 | | | First-Class Mail |
| Charter Organizations | American Legion Post 226 | Baltimore Area Council 220 | 830 Mayo Rd | Edgewater, MD 21037-3839 | | | First-Class Mail |
| Charter Organizations | American Legion Post 227 | President Gerald R Ford 781 | 305 Main St | East Jordan, MI 49727-5127 | | | First-Class Mail |
| Charter Organizations | American Legion Post 227 | The Spirit of Adventure 227 | P.O. Box 227 | Middleton, MA 01949-0327 | | | First-Class Mail |
| Charter Organizations | American Legion Post 227 | National Capital Area Council 082 | 13505 Cherry Tree Crossing Rd | Brandywine, MD 20613-7771 | | | First-Class Mail |
| Charter Organizations | American Legion Post 227 | Northern Star Council 250 | W230 1st St | Spring Valley, WI 54767 | | | First-Class Mail |
| Charter Organizations | American Legion Post 229 | Greater Alabama Council 001 | P.O. Box 394 | Madison, AL 35758-0394 | | | First-Class Mail |
| Charter Organizations | American Legion Post 23 | Middle Tennessee Council 560 | P.O. Box 411 | Shelbyville, TN 37162-0411 | | | First-Class Mail |
| Charter Organizations | American Legion Post 23 | Montana Council 315 | American Legion Post 23 | Livingston, MT 59047 | | | First-Class Mail |
| Charter Organizations | American Legion Post 23 | Daniel Webster Council, Bsa 330 | 15 Cottage St | Milford, NH 03055-4806 | | | First-Class Mail |
| Charter Organizations | American Legion Post 231 | Hoosier Trails Council 145 145 | 119 Bridgeway St | Aurora, IN 47001-1331 | | | First-Class Mail |
| Charter Organizations | American Legion Post 23 | Erie Shores Council 460 | 12580 US Route 24 | Grand Rapids, OH 43522-9685 | | | First-Class Mail |
| Charter Organizations | American Legion Post 232 | Northeast Georgia Council 101 | 3163 Main St W | Snellville, GA 30078-7413 | | | First-Class Mail |
| Charter Organizations | American Legion Post 232 | Northeast Georgia Council 101 | P.O. Box 232 | Snellville, GA 30078-0232 | | | First-Class Mail |
| Charter Organizations | American Legion Post 23 | Northeast Georgia Council 101 | P.O. Box 511 | Loganville, GA 30052-0511 | | | First-Class Mail |
| Charter Organizations | American Legion Post 233 Charlton Polan | Great Lakes Fsc 272 | 164 S Broadway St | Lake Orion, MI 48362-3110 | | | First-Class Mail |
| Charter Organizations | American Legion Post 233 Elk Grove | Golden Empire Council 047 | P.O. Box 161 | Elk Grove, CA 95759-0161 | | | First-Class Mail |
| Charter Organizations | American Legion Post 234 | Mount Baker Council, Bsa 606 | 22909 56th Ave W | Mountlake Terrace, WA 98043-3923 | | | First-Class Mail |
| Charter Organizations | American Legion Post 234 | Daugherty-Hamilton | P.O. Box 234 | Omro, WI 54963-0234 | | | First-Class Mail |
| Charter Organizations | American Legion Post 236 - Ernest Haucke | J/o Maynard Zima | 201 Lakeview Dr | Algoma, WI 54201-1053 | | | First-Class Mail |
| Charter Organizations | American Legion Post 237 | Cornhusker Council 324 | 301 W Eldora Ave | Weeping Water, NE 68463-4251 | | | First-Class Mail |
| Charter Organizations | American Legion Post 237 | San Francisco Bay Area Council 028 | P.O. Box 823 | Pleasanton, CA 94566-0082 | | | First-Class Mail |
| Charter Organizations | American Legion Post 237 | W D Boyce 138 | 410 Clark St | Oglesby, IL 61348-1106 | | | First-Class Mail |
| Charter Organizations | American Legion Post 238 | National Capital Area Council 082 | P.O. Box 527 | Hughesville, MD 20637-0527 | | | First-Class Mail |
| Charter Organizations | American Legion Post 238 | Pacific Skyline Council 031 | 555 Buel Ave | Pacifica, CA 94044-3204 | | | First-Class Mail |
| Charter Organizations | American Legion Post 238 Dewitt Lions | Illowa Council 133 | 704 9th St | De Witt, IA 52742-1316 | | | First-Class Mail |
| Charter Organizations | American Legion Post 24 | Blue Mountain Council 604 | P.O. Box 261 | Milton Freewater, OR 97862-0261 | | | First-Class Mail |
| Charter Organizations | American Legion Post 24 | Daniel Webster Council, Bsa 330 | 644 Dublin Rd | Marlborough, NH 03455 | | | First-Class Mail |
| Charter Organizations | American Legion Post 24 | Northern Lights Council 429 | 321 Main Ave N | Roseau, MN 56751-1703 | | | First-Class Mail |
| Charter Organizations | American Legion Post 24 | Trapper Trails 589 | 551 Broadway St | Rock Springs, WY 82901-6345 | | | First-Class Mail |
| Charter Organizations | American Legion Post 240 | Erie Shores Council 460 | 335 Park Dr | Luckey, OH 43443-9642 | | | First-Class Mail |
| Charter Organizations | American Legion Post 240 | Texas Trails Council 561 | 801 E Washington St | Stephenville, TX 76401-4553 | | | First-Class Mail |
| Charter Organizations | American Legion Post 242 | Central Florida Council 083 | 17142 E Colonial Dr | Orlando, FL 32820-2203 | | | First-Class Mail |
| Charter Organizations | American Legion Post 242 | Evangeline Area 212 | P.O. Box 730 | Patterson, LA 70392-0730 | | | First-Class Mail |
| Charter Organizations | American Legion Post 243008 | Mississippi Valley Council 141 141 | P.O. Box 112 | Mediapolis, IA 52637-0112 | | | First-Class Mail |
| Charter Organizations | American Legion Post 245 | Patriots Path Council 358 | 210 Espanong Rd | Lake Hopatcong, NJ 07849 | | | First-Class Mail |
| Charter Organizations | American Legion Post 246 | Northern Lights Council 429 | P.O. Box 62 | Elgin, ND 58533-0062 | | | First-Class Mail |
| Charter Organizations | American Legion Post 246 | Anthony Wayne Area 157 | 410 E Park Dr | Albion, IN 46701-1702 | | | First-Class Mail |
| Charter Organizations | American Legion Post 246 | Mt Diablo-Silverado Council 023 | P.O. Box 133 | Danville, CA 94526-0133 | | | First-Class Mail |
| Charter Organizations | American Legion Post 248 | Sagamore Council 162 | 800 Washington St | Lapro, IN 46941-5420 | | | First-Class Mail |
| Charter Organizations | American Legion Post 248 | Sagamore Council 162 | P.O. Box 66 | Lapro, IN 46941-0066 | | | First-Class Mail |
| Charter Organizations | American Legion Post 249 | Patriots Path Council 358 | 33 Phillip Dr | Parsippany, NJ 07054-4370 | | | First-Class Mail |
| Charter Organizations | American Legion Post 25 | Conquistador Council Bsa 413 | 2400 W 7th St | Clovis, NM 88101-2222 | | | First-Class Mail |
| Charter Organizations | American Legion Post 25 | Greater Tampa Bay Area 089 | 1490 US 27 N | Lake Placid, FL 33852-7952 | | | First-Class Mail |
| Charter Organizations | American Legion Post 25 | San Diego Imperial Council 049 | 569 Broadway Ave | El Centro, CA 92243-2417 | | | First-Class Mail |
| Charter Organizations | American Legion Post 250 | North Florida Council 087 | 2608 Black Creek Dr | Middleburg, FL 32068-5710 | | | First-Class Mail |
| Charter Organizations | American Legion Post 250 | Hoosier Trails Council 145 145 | P.O. Box 154 | Mitchell, IN 47446-0154 | | | First-Class Mail |
| Charter Organizations | American Legion Post 252 | Crossroads of America 160 | 334 US Hwy 31 S | Greenwood, IN 46142-3120 | | | First-Class Mail |
| Charter Organizations | American Legion Post 252 | Heart of Virginia Council 602 | 14576 Kings Hwy | Montross, VA 22520 | | | First-Class Mail |
| Charter Organizations | American Legion Post 252 | Garden State Council 690 | 20 Sicklerville Rd | Williamstown, NJ 08094-1428 | | | First-Class Mail |
| Charter Organizations | American Legion Post 253 | Great Lakes Fsc 272 | 1505 N Main St | Royal Oak, MI 48067-1319 | | | First-Class Mail |
| Charter Organizations | American Legion Post 254 | Northern Star Council 250 | 301 2nd Ave Sw | Milltown, WI 54858-9077 | | | First-Class Mail |
| Charter Organizations | American Legion Post 254 | Southwest Florida Council 088 | 6648 Taneytown St | North Port, FL 34291-4709 | | | First-Class Mail |
| Charter Organizations | American Legion Post 256 | Seneca Waterways 397 | 454 N Main St | Canandaigua, NY 14424-1049 | | | First-Class Mail |
| Charter Organizations | American Legion Post 258 | Anthony Wayne Area 157 | P.O. Box 535 | Pierceton, IN 46562-0535 | | | First-Class Mail |
| Charter Organizations | American Legion Post 258 | Bay-Lakes Council 635 | 402 W Mckinley Ave | Little Chute, WI 54140-1642 | | | First-Class Mail |
| Charter Organizations | American Legion Post 259 | Istrouma Area Council 211 | P.O. Box 252 | Springfield, LA 70462-0252 | | | First-Class Mail |
| Charter Organizations | American Legion Post 259 | National Capital Area Council 082 | 9122 Piscataway Rd | Clinton, MD 20735-2530 | | | First-Class Mail |
| Charter Organizations | American Legion Post 26 | Greater Wyoming Council 638 | 143 S Clark St | Powell, WY 82435-2717 | | | First-Class Mail |
| Charter Organizations | American Legion Post 26 | Green Mountain 592 | 129 S Main St | White River Junction, VT 05001-7400 | | | First-Class Mail |
| Charter Organizations | American Legion Post 26 | Illowa Council 133 | 702 W 35th St | Davenport, IA 52806-5805 | | | First-Class Mail |
| Charter Organizations | American Legion Post 26 | Leatherstocking 400 | Main St | Clark Mills, NY 13321 | | | First-Class Mail |
| Charter Organizations | American Legion Post 26 | Northern Lights Council 429 | 9 27th St Nw | Minot, ND 58703-2868 | | | First-Class Mail |
| Charter Organizations | American Legion Post 26 | Southern Sierra Council 030 | 2020 H St | Bakersfield, CA 93301-3920 | | | First-Class Mail |
| Charter Organizations | American Legion Post 26 | W D Boyce 138 | 213 N Main | Vermont, IL 61484 | | | First-Class Mail |
| Charter Organizations | American Legion Post 260 | Northern Star Council 250 | 304 Elm St | Monticello, MN 55362-8713 | | | First-Class Mail |
| Charter Organizations | American Legion Post 261 | Great Lakes Fsc 272 | P.O. Box 143 | Eastpointe, MI 48021-0143 | | | First-Class Mail |
| Charter Organizations | American Legion Post 261 | Greater Los Angeles Area 033 | 4542 Peck Rd | El Monte, CA 91732-1959 | | | First-Class Mail |
| Charter Organizations | American Legion Post 261 | Patriots Path Council 358 | 840 S Washington Ave | Piscataway, NJ 08854-3035 | | | First-Class Mail |
| Charter Organizations | American Legion Post 262 | Black Swamp Area Council 449 | 350 Randolph St | Hamler, OH 43524-7019 | | | First-Class Mail |
| Charter Organizations | American Legion Post 263 | Patriots Path Council 358 | 1155 Roosevelt Ave | Carteret, NJ 07008-1937 | | | First-Class Mail |
| Charter Organizations | American Legion Post 263 - New London | Bay-Lakes Council 635 | 840 E N Water St | New London, WI 54961 | | | First-Class Mail |
| Charter Organizations | American Legion Post 265 | Black Swamp Area Council 449 | 1105 N Shoop Ave | Wauseon, OH 43567-1829 | | | First-Class Mail |
| Charter Organizations | American Legion Post 268 | Western Massachusetts Council 234 | 74 Pleasant St | Granby, MA 01033-3319 | | | First-Class Mail |
| Charter Organizations | American Legion Post 268 | National Capital Area Council 082 | 11225 Fern St | Wheaton, MD 20902-4626 | | | First-Class Mail |
| Charter Organizations | American Legion Post 268 | Winnebago Council, Bsa 173 | 10068 Sandhill Rd | Greene, IA 50636-9269 | | | First-Class Mail |
| Charter Organizations | American Legion Post 27 | Great Salt Lake Council 590 | 2038 Chapman Pl | Farmington, UT 84025-2873 | | | First-Class Mail |
| Charter Organizations | American Legion Post 27 | Green Mountain 592 | P.O. Box 28 | Middlebury, VT 05753-0028 | | | First-Class Mail |
| Charter Organizations | American Legion Post 27 | Daniel Webster Council, Bsa 330 | 6 Sargent St | Londonderry, NH 03053 | | | First-Class Mail |
| Charter Organizations | American Legion Post 270 | Pathway To Adventure 456 | 1113 Taft St | Gary, IN 46404-2225 | | | First-Class Mail |
| Charter Organizations | American Legion Post 271 | Evangeline Area 212 | P.O. Box 303 | Kaplan, LA 70548-0303 | | | First-Class Mail |
| Charter Organizations | American Legion Post 271 | Gulf Stream Council 085 | 775 N US Hwy 1 | Tequesta, FL 33469-2741 | | | First-Class Mail |
| Charter Organizations | American Legion Post 271 | Western Massachusetts Council 234 | 162 Russell St | Hadley, MA 01035-9580 | | | First-Class Mail |
| Charter Organizations | American Legion Post 273 | Northeast Iowa Council 178 | 101 N Canal St | Bellevue, IA 52031-1215 | | | First-Class Mail |
| Charter Organizations | American Legion Post 274 | National Capital Area Council 082 | 11820 Hg Trueman Rd | Lusby, MD 20657-2999 | | | First-Class Mail |
| Charter Organizations | American Legion Post 274 | Water and Woods Council 782 | 849 S State St | Oscoda, MI 48750-1683 | | | First-Class Mail |
| Charter Organizations | American Legion Post 276 | Crossroads of America 160 | 327 Main St | Beech Grove, IN 46107-1835 | | | First-Class Mail |
| Charter Organizations | American Legion Post 277 | Central Minnesota 296 | P.O. Box 6 | Sartell, MN 56377-0006 | | | First-Class Mail |
| Charter Organizations | American Legion Post 277 | Gateway Area 624 | P.O. Box 322 | Melrose, MN 56352-0322 | | | First-Class Mail |
| Charter Organizations | American Legion Post 277 | Orange County Council 039 | 230 S Bradford Ave | Placentia, CA 92870-5615 | | | First-Class Mail |
| Charter Organizations | American Legion Post 278 | Westmoreland Fayette 512 | 86 N Pennsylvania Ave | Greensburg, PA 15601-2245 | | | First-Class Mail |
| Charter Organizations | American Legion Post 278 | Winnebago Council, Bsa 173 | 504 Main St | Osage, IA 50461-1217 | | | First-Class Mail |
| Charter Organizations | American Legion Post 279 | Erie Shores Council 460 | P.O. Box 612 | Elmore, OH 43416-0612 | | | First-Class Mail |
| Charter Organizations | American Legion Post 279 | Great Rivers Council 653 | 103 E Grundy | Sweet Springs, MO 65351-1201 | | | First-Class Mail |
| Charter Organizations | American Legion Post 279 | Middle Tennessee Council 560 | 903 N Miller St | Sweet Springs, MO 65351-9400 | | | First-Class Mail |
| Charter Organizations | American Legion Post 279 | Middle Tennessee Council 560 | P.O. Box 141 | Woodbury, TN 37190-0141 | | | First-Class Mail |
| Charter Organizations | American Legion Post 279 | Patriots Path Council 358 | 133 Main St | Lincoln Park, NJ 07035-1737 | | | First-Class Mail |
| Charter Organizations | American Legion Post 28 | Crater Lake Council 491 | 206 NW F St | Grants Pass, OR 97526-2050 | | | First-Class Mail |
| Charter Organizations | American Legion Post 28 | Far E Council 803 | Psc 557 Box 1060 | Fpo, AP 96379-0011 | | | First-Class Mail |
| Charter Organizations | American Legion Post 28 | Great Alaska Council 610 | 7001 Brayton Dr | Anchorage, AK 99507-2488 | | | First-Class Mail |
| Charter Organizations | American Legion Post 28 | Lincoln Heritage Council 205 | 1930 Mcdonald Ln | New Albany, IN 47150-2404 | | | First-Class Mail |
| Charter Organizations | American Legion Post 280 | National Capital Area Council 082 | 17934 Liming Ln | Triangle, VA 22172-1622 | | | First-Class Mail |
| Charter Organizations | American Legion Post 281 | Greater Los Angeles Area 033 | 176 N Vinedo Ave | Pasadena, CA 91107-3462 | | | First-Class Mail |
| Charter Organizations | American Legion Post 281 | Twin Valley Council Bsa 283 | P.O. Box 67 | Mountain Lake, MN 56159-0067 | | | First-Class Mail |
| Charter Organizations | American Legion Post 281 | Twin Valley Council Bsa 283 | 317 E South St | Janesville, MN 56048-3058 | | | First-Class Mail |
| Charter Organizations | American Legion Post 282 | Twin Valley Council Bsa 283 | P.O. Box 335 | Janesville, MN 56048-0335 | | | First-Class Mail |
| Charter Organizations | American Legion Post 283 | National Capital Area Council 082 | 101 W Elizabeth St | Woodstock, MD 21798 | | | First-Class Mail |
| Charter Organizations | American Legion Post 283 | North Florida Council 087 | 9459 Normandy Blvd | Jacksonville, FL 32221-8700 | | | First-Class Mail |
| Charter Organizations | American Legion Post 283 | Simon Kenton Council 441 | 7725 Refugee Rd | Pickerington, OH 43147-7986 | | | First-Class Mail |
| Charter Organizations | American Legion Post 284 | Gateway Area 624 | 613 N Blackhawk Ave | Holmen, WI 54636-9624 | | | First-Class Mail |
| Charter Organizations | American Legion Post 285 | French Creek Council 532 | 120 W 4th St | Oil City, PA 16301-2815 | | | First-Class Mail |
| Charter Organizations | American Legion Post 285 | Pony Express Council 311 | P.O. Box 338 | Hamilton, MO 64644-0333 | | | First-Class Mail |
| Charter Organizations | American Legion Post 287 | Pony Express Council 311 | P.O. Box 145 | Savannah, MO 64485-0186 | | | First-Class Mail |
| Charter Organizations | American Legion Post 287 | Longs Peak Council 062 | 223 Stanley St | Keenesburg, CO 80643-8213 | | | First-Class Mail |
| Charter Organizations | American Legion Post 288 | Verdugo Hills Council 058 | 4011 La Crescenta Ave | La Crescenta, CA 91214-3830 | | | First-Class Mail |
| Charter Organizations | American Legion Post 288 - Cedarburg | Bay-Lakes Council 635 | W57 N481 Hilbert Ave | Cedarburg, WI 53012 | | | First-Class Mail |
| Charter Organizations | American Legion Post 289 | Evangeline Area 212 | 1080 Main St | Parks, LA 70582-5639 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | American Legion Post 289 | Leatherstocking 400 | 210 Pennsylvania Ave | Hancock, NY 13783-1061 | | | First-Class Mail |
| Charter Organizations | American Legion Post 289 | Middle Tennessee Council 560 | P.O. Box 2641 | Clarksville, TN 37042-2641 | | | First-Class Mail |
| Charter Organizations | American Legion Post 289 | Middle Tennessee Council 560 | P.O. Box 289 | Clarksville, TN 37043-0289 | | | First-Class Mail |
| Charter Organizations | American Legion Post 289 | Northern New Jersey Council, Bsa 333 | 177 Lincoln Ave | West Milford, NJ 07480-4726 | | | First-Class Mail |
| Charter Organizations | American Legion Post 29 | Atlanta Area Council 092 | 921 Gresham Ave Ne | Marietta, GA 30060-2121 | | | First-Class Mail |
| Charter Organizations | American Legion Post 29 | Great Alaska Council 610 | 1467 Muldoon Rd | Anchorage, AK 99504-2801 | | | First-Class Mail |
| Charter Organizations | American Legion Post 290 | National Capital Area Council 082 | P.O. Box 125 | Stafford, VA 22555-0125 | | | First-Class Mail |
| Charter Organizations | American Legion Post 291 | Orange County Council 039 | 215 15th St | Newport Beach, CA 92663-4556 | | | First-Class Mail |
| Charter Organizations | American Legion Post 291 | Rip Van Winkle Council 405 | P.O. Box 132 | Greenville, NY 12083-0132 | | | First-Class Mail |
| Charter Organizations | American Legion Post 293 | North Florida Council 087 | P.O. Box 592 | Interlachen, FL 32148-0592 | | | First-Class Mail |
| Charter Organizations | American Legion Post 294 | Atlanta Area Council 092 | 3282 Florence Rd | Powder Springs, GA 30127-3854 | | | First-Class Mail |
| Charter Organizations | American Legion Post 294 | Garden State Council 690 | 39 Fort Dix Rd | Pemberton, NJ 08068-1439 | | | First-Class Mail |
| Charter Organizations | American Legion Post 294 | Rainbow Council 702 | 212 W Washington St | Morris, IL 60450-2147 | | | First-Class Mail |
| Charter Organizations | American Legion Post 295 | East Carolina Council 426 | 585 US Hwy 70 Davis | Davis, NC 28524-7031 | | | First-Class Mail |
| Charter Organizations | American Legion Post 295 | National Capital Area Council 082 | 19601 Walter Johnson Rd | Germantown, MD 20874-2601 | | | First-Class Mail |
| Charter Organizations | American Legion Post 295 | National Capital Area Council 082 | P.O. Box 1529 | Middleburg, VA 20118-1529 | | | First-Class Mail |
| Charter Organizations | American Legion Post 295 | National Capital Area Council 082 | P.O. Box 690 | Germantown, MD 20875-0690 | | | First-Class Mail |
| Charter Organizations | American Legion Post 295 | Chippewa Valley Council 637 | P.O. Box 71 | Bloomer, WI 54724-0071 | | | First-Class Mail |
| Charter Organizations | American Legion Post 295 | Orange County Council 039 | 5646 Corporate Ave | Cypress, CA 90630-4728 | | | First-Class Mail |
| Charter Organizations | American Legion Post 297 | Lasalle Council 165 | 486 E Michigan St | New Carlisle, IN 46552 | | | First-Class Mail |
| Charter Organizations | American Legion Post 297 | Longhorn Council 662 | 8201 Old Benbrook Rd | Fort Worth, TX 76126-2001 | | | First-Class Mail |
| Charter Organizations | American Legion Post 297 | Northern Lights Council 429 | 101 Benefit Ln | Harwood, ND 58042-4215 | | | First-Class Mail |
| Charter Organizations | American Legion Post 297 Union | Greater St Louis Area Council 312 | 205 N Washington Ave | Union, MO 63084-1677 | | | First-Class Mail |
| Charter Organizations | American Legion Post 298 | Hawkeye Area Council 172 | 625 31st St | Marion, IA 52302-3782 | | | First-Class Mail |
| Charter Organizations | American Legion Post 299 | Bay-Lakes Council 635 | P.O. Box 1518 | Mackinac Island, MI 49757-1518 | | | First-Class Mail |
| Charter Organizations | American Legion Post 303 | California Inland Empire Council 045 | 13706 Central Ave | Chino, CA 91710-5526 | | | First-Class Mail |
| Charter Organizations | American Legion Post 3 | Samoset Council, Bsa 627 | 1216 Elm St | Antigo, WI 54409-1531 | | | First-Class Mail |
| Charter Organizations | American Legion Post 3 | Crossroads of America 160 | 6379 N College Ave | Indianapolis, IN 46220-1705 | | | First-Class Mail |
| Charter Organizations | American Legion Post 3 | Grand Canyon Council 010 | 204 W Birch Ave | Flagstaff, AZ 86001-4410 | | | First-Class Mail |
| Charter Organizations | American Legion Post 3 Hanford | Sequoia Council 027 | 401 N Irwin St | Hanford, CA 93230-4425 | | | First-Class Mail |
| Charter Organizations | American Legion Post 30 | Nevada Area Council 329 | 1200 Locust St | Sparks, NV 89432 | | | First-Class Mail |
| Charter Organizations | American Legion Post 30 | Chief Seattle Council 609 | 615 Kendall St | Port Orchard, WA 98366-4331 | | | First-Class Mail |
| Charter Organizations | American Legion Post 30 | Nevada Area Council 329 | 664 Sheffield Ct | Sparks, NV 89431-2463 | | | First-Class Mail |
| Charter Organizations | American Legion Post 30 Bainbridge | Nevada Area Council 329 | 664 Sheffield Ct | Sparks, NV 89431-2463 | | | First-Class Mail |
| Charter Organizations | American Legion Post 300 | Alamo Area Council 583 | 3290 Groomeacher Rd | San Antonio, TX 78245-3672 | | | First-Class Mail |
| Charter Organizations | American Legion Post 300 | Baltimore Area Council 220 | 5456 Hound Hill Ct | Columbia, MO 21065-2238 | | | First-Class Mail |
| Charter Organizations | American Legion Post 302 | Narragansett 546 | P.O. Box 1 | Rehoboth, MA 02769-0001 | | | First-Class Mail |
| Charter Organizations | American Legion Post 303 | Narragansett 546 | 73 Ocean Grove Ave | Swansea, MA 02777-2520 | | | First-Class Mail |
| Charter Organizations | American Legion Post 304 | Theodore Roosevelt Council 386 | 27 Bayview Ave | Manhasset, NY 11030-1803 | | | First-Class Mail |
| Charter Organizations | American Legion Post 305 | President Gerald R Ford 781 | 9548 Cherry Valley Ave Se | Caledonia, MI 49316-9564 | | | First-Class Mail |
| Charter Organizations | American Legion Post 305 - Green Lake | Bay-Lakes Council 635 | 550 Highhocker Trl | Green Lake, WI 54941-9634 | | | First-Class Mail |
| Charter Organizations | American Legion Post 307 | Black Swamp Area Council 449 | 107 W 1st St | Pioneer, OH 43554 | | | First-Class Mail |
| Charter Organizations | American Legion Post 307 | Ozark Trails Council 306 | 108 N Calhoun Ave | Ash Grove, MO 65604-8842 | | | First-Class Mail |
| Charter Organizations | American Legion Post 307, Inc | Northeast Georgia Council 101 | P.O. Box 2624 | Cumming, GA 30028-6507 | | | First-Class Mail |
| Charter Organizations | American Legion Post 309 | Hawkeye Area Council 172 | 505 E 1st St | Mechanicsville, IA 52306-9531 | | | First-Class Mail |
| Charter Organizations | American Legion Post 31 | Connecticut Rivers Council, Bsa 066 | Kent Rd | New Milford, CT 06776 | | | First-Class Mail |
| Charter Organizations | American Legion Post 31 | Southern Shores Fsc 783 | 557 1/2 Chandler St | Chelsea, MI 48118-1528 | | | First-Class Mail |
| Charter Organizations | American Legion Post 311 | Abraham Lincoln Council 144 | 101 Main St | Murrayville, IL 62668-6118 | | | First-Class Mail |
| Charter Organizations | American Legion Post 311 | Narragansett 546 | 351 Fall River Ave | Seekonk, MA 02771-5508 | | | First-Class Mail |
| Charter Organizations | American Legion Post 31 | W-LACC 051 | 44355 40th St E | Lancaster, CA 93535-8101 | | | First-Class Mail |
| Charter Organizations | American Legion Post 313 | Greater St Louis Area Council 312 | 200 Main St | Saint Peters, MO 63376-3914 | | | First-Class Mail |
| Charter Organizations | American Legion Post 313 | Marin Council 035 | P.O. Box 313 | Larkspur, CA 94977-0313 | | | First-Class Mail |
| Charter Organizations | American Legion Post 314 | Twin Valley Council Bsa 283 | P.O. Box 456 | Winthrop, MN 55396-0456 | | | First-Class Mail |
| Charter Organizations | American Legion Post 316 | North Florida Council 087 | 1127 Atlantic Blvd | Atlantic Beach, FL 32233-2516 | | | First-Class Mail |
| Charter Organizations | American Legion Post 317 | Greater St Louis Area Council 312 | Rr 1 Box 161 | Oconee, IL 62553 | | | First-Class Mail |
| Charter Organizations | American Legion Post 32 | Great Lakes Fsc 272 | 9318 Newburgh Rd | Livonia, MI 48150-3429 | | | First-Class Mail |
| Charter Organizations | American Legion Post 32 | Longs Peak Council 062 | 315 S Bowen St | Longmont, CO 80501-6157 | | | First-Class Mail |
| Charter Organizations | American Legion Post 32 | Mid-America Council 326 | 230 W Lincoln St | Papillion, NE 68046-2403 | | | First-Class Mail |
| Charter Organizations | American Legion Post 32 | Oregon Trail Council 697 | P.O. Box 4 | Cottage Grove, OR 97424-0001 | | | First-Class Mail |
| Charter Organizations | American Legion Post 32 | Pee Dee Area Council 552 | P.O. Box 11 | Dillon, SC 29536-0011 | | | First-Class Mail |
| Charter Organizations | American Legion Post 32 | West Tennessee Area Council 559 | 235 E Church St | Alamo, TN 38001-1106 | | | First-Class Mail |
| Charter Organizations | American Legion Post 32 | Texas Southwest Council 741 | P.O. Box 1171 | San Angelo, TX 76902-1171 | | | First-Class Mail |
| Charter Organizations | American Legion Post 32 Hair-Matthews | Occoneechee 421 | 3814 Legion Rd | Hope Mills, NC 28348-8874 | | | First-Class Mail |
| Charter Organizations | American Legion Post 32, John H Buckley | Longs Peak Council 062 | 315 S Bowen St | Longmont, CO 80501-6157 | | | First-Class Mail |
| Charter Organizations | American Legion Post 320 | Black Hills Area Council 695 695 | P.O. Box 3645 | Rapid City, SD 57709-3645 | | | First-Class Mail |
| Charter Organizations | American Legion Post 320 | National Capital Area Council 082 | P.O. Box 51 | Spotsylvania, VA 22553-0051 | | | First-Class Mail |
| Charter Organizations | American Legion Post 321 | South Florida Council 084 | 9081 SW 51st St | Cooper City, FL 33328-4201 | | | First-Class Mail |
| Charter Organizations | American Legion Post 321(St Clair) | Greater St Louis Area Council 312 | 105 E Illinois St | New Baden, IL 62265-1817 | | | First-Class Mail |
| Charter Organizations | American Legion Post 322 | Miami Valley Council, Bsa 444 | P.O. Box 2 | West Alexandria, OH 45381-0002 | | | First-Class Mail |
| Charter Organizations | American Legion Post 322 | Twin Rivers Council 364 | P.O. Box 22 | Saint Regis Falls, NY 12980-0022 | | | First-Class Mail |
| Charter Organizations | American Legion Post 323 | Greater St Louis Area Council 312 | 504 Luetkenhaus Blvd | Wentzville, MO 63385-1214 | | | First-Class Mail |
| Charter Organizations | American Legion Post 325 | W D Boyce 138 | Henry Il | Henry, IL 61537 | | | First-Class Mail |
| Charter Organizations | American Legion Post 327 | Patriots Path Council 358 | 77 Old York Rd | Bridgewater, NJ 08807-2732 | | | First-Class Mail |
| Charter Organizations | American Legion Post 329 | Southeast Louisiana Council 214 | 104 Hunt St | Belle Chasse, LA 70037-2616 | | | First-Class Mail |
| Charter Organizations | American Legion Post 33 | Black Hills Area Council 695 695 | 868 Main St | Sturgis, SD 57785-1619 | | | First-Class Mail |
| Charter Organizations | American Legion Post 33 | Cornhusker Council 324 | 184 E Roberts St | Seward, NE 68434-1644 | | | First-Class Mail |
| Charter Organizations | American Legion Post 33 | Great Alaska Council 610 | P.O. Box 672175 | Chugiak, AK 99567-2175 | | | First-Class Mail |
| Charter Organizations | American Legion Post 33 | W D Boyce 138 | 901 La Salle St | Ottawa, IL 61350-2017 | | | First-Class Mail |
| Charter Organizations | American Legion Post 331 | Crossroads of America 160 | 636 E Main St | Brownsburg, IN 46112-1423 | | | First-Class Mail |
| Charter Organizations | American Legion Post 331 | Lasalle Council 165 | 4241 Legion St | Bridgman, MI 49106 | | | First-Class Mail |
| Charter Organizations | American Legion Post 331 | Ozark Trails Council 306 | 484 N Outer Rd | Saint Robert, MO 65584 | | | First-Class Mail |
| Charter Organizations | American Legion Post 333 | Glaciers Edge Council 620 | P.O. Box 21 | Sun Prairie, WI 53590-0021 | | | First-Class Mail |
| Charter Organizations | American Legion Post 333 Of Kasson | Gamehaven 299 | 212 W Main St | Kasson, MN 55944-1459 | | | First-Class Mail |
| Charter Organizations | American Legion Post 334 | Cherokee Area Council 469 469 | P.O. Box 116 | Ramona, OK 74061-0116 | | | First-Class Mail |
| Charter Organizations | American Legion Post 334 | Northern Star Council 250 | 11640 Crooked Lake Blvd NW B | Coon Rapids, MN 55433-2828 | | | First-Class Mail |
| Charter Organizations | American Legion Post 334 | Theodore Roosevelt Council 386 | 15 Elizabeth St | Floral Park, NY 11001-2014 | | | First-Class Mail |
| Charter Organizations | American Legion Post 334 Of Ramona | Cherokee Area Council 469 469 | P.O. Box 116 | Ramona, OK 74061-0116 | | | First-Class Mail |
| Charter Organizations | American Legion Post 335 - Hudson | Greater Tampa Bay Area 089 | 11421 Osceola Dr | New Port Richey, FL 34654-1330 | | | First-Class Mail |
| Charter Organizations | American Legion Post 336 | Alamo Area Council 583 | P.O. Box 682025 | San Antonio, TX 78268-2025 | | | First-Class Mail |
| Charter Organizations | American Legion Post 337 - Pulaski | Bay-Lakes Council 635 | P.O. Box 746 | Pulaski, WI 54162-0746 | | | First-Class Mail |
| Charter Organizations | American Legion Post 338 | Pathway To Adventure 456 | 55 E Richmond St | Westmont, IL 60559-1849 | | | First-Class Mail |
| Charter Organizations | American Legion Post 338 | Western Massachusetts Council 234 | 46 Powder Mill Rd | Southwick, MA 01077-9326 | | | First-Class Mail |
| Charter Organizations | American Legion Post 338 Charities | L/o 346 N Main St | Vander Jagt De Brulne | Bay-Lakes Council 635 | Post 338 | Cedar Grove, WI 53013 | First-Class Mail |
| Charter Organizations | American Legion Post 34 | Erie Shores Council 460 | P.O. Box 351 | Ottawa, OH 45875-0351 | | | First-Class Mail |
| Charter Organizations | American Legion Post 34 | Black Warrior Council 006 | 11121 Maxwell Loop Rd | Tuscaloosa, AL 35405-9963 | | | First-Class Mail |
| Charter Organizations | American Legion Post 34 | National Capital Area Council 082 | 401 Old Waterford Rd Nw | Leesburg, VA 20176-2120 | | | First-Class Mail |
| Charter Organizations | American Legion Post 340 | Western Massachusetts Council 234 | Rr 7 | Sheffield, MA 01257 | | | First-Class Mail |
| Charter Organizations | American Legion Post 340 | Gulf Coast Council 773 | 8890 Ashland Ave | Pensacola, FL 32534-9306 | | | First-Class Mail |
| Charter Organizations | American Legion Post 341 | Laurel Highlands Council 527 | 400 Duss Ave | Ambridge, PA 15003-2182 | | | First-Class Mail |
| Charter Organizations | American Legion Post 341 | Samoset Council, Bsa 627 | P.O. Box 131 | Birnamwood, WI 54414-0131 | | | First-Class Mail |
| Charter Organizations | American Legion Post 343 | Northern Star Council 250 | P.O. Box 527 | Norwood, MN 55368 | | | First-Class Mail |
| Charter Organizations | American Legion Post 343 | Black Swamp Area Council 449 | 2490 State Route 49 | Fort Recovery, OH 45846 | | | First-Class Mail |
| Charter Organizations | American Legion Post 345 | South Florida Council 084 | 2700 SW 99th Ave | Miami, FL 33165-2623 | | | First-Class Mail |
| Charter Organizations | American Legion Post 347 | Central Florida Council 083 | P.O. Box 1514 | Lady Lake, FL 32158-1534 | | | First-Class Mail |
| Charter Organizations | American Legion Post 347 | Greater Alabama Council 001 | 5021 Gary Ave | Fairfield, AL 35064-1350 | | | First-Class Mail |
| Charter Organizations | American Legion Post 348 | Mid-America Council 326 | 1311 Court | Nebraska City, NE 68410 | | | First-Class Mail |
| Charter Organizations | American Legion Post 348 | Bay-Lakes Council 635 | P.O. Box 335 | Little Lake, WI 49833-0335 | | | First-Class Mail |
| Charter Organizations | American Legion Post 35 | Grand Canyon Council 010 | 2240 W Chandler Blvd | Chandler, AZ 85224-6156 | | | First-Class Mail |
| Charter Organizations | American Legion Post 350 | Northeastern Pennsylvania Council 501 | 34 W Broad St | Nanticoke, PA 18634-2203 | | | First-Class Mail |
| Charter Organizations | American Legion Post 351 | Great Lakes Fsc 272 | 46146 Cass Ave | Utica, MI 48317-5245 | | | First-Class Mail |
| Charter Organizations | American Legion Post 352 | Jersey Shore Council 341 | P.O. Box 555 | Somers Point, NJ 08244-0555 | | | First-Class Mail |
| Charter Organizations | American Legion Post 353 | Chippewa Valley Council 637 | P.O. Box 71 | Cornell, WI 54732-0071 | | | First-Class Mail |
| Charter Organizations | American Legion Post 353 | Central Minnesota 296 | Hwy 10 | Clear Lake, MN 55319 | | | First-Class Mail |
| Charter Organizations | American Legion Post 355 | Miami Valley Council, Bsa 444 | 31 N Main St | Germantown, OH 45327 | | | First-Class Mail |
| Charter Organizations | American Legion Post 355 - Roger J. Wood | Mayflower Council 251 | 22 Carpenter Hill Rd | Mendon, MA 01756-1341 | | | First-Class Mail |
| Charter Organizations | American Legion Post 355 - Rose Herma | Bay-Lakes Council 635 | 1540 13th Ave | Grafton, WI 53024-1962 | | | First-Class Mail |
| Charter Organizations | American Legion Post 356 | Gulf Coast Council 773 | 400 Aberdeen Pkwy | Panama City, FL 32405-6456 | | | First-Class Mail |
| Charter Organizations | American Legion Post 356 | Twin Valley Council Bsa 283 | 18 N Osborne St | Sherburn, MN 56171-1267 | | | First-Class Mail |
| Charter Organizations | American Legion Post 357 | Baden-Powell Council 368 | P.O. Box 429 | Halstead, PA 18822-0429 | | | First-Class Mail |
| Charter Organizations | American Legion Post 357 | Northern Star Council 250 | W6698 Maple | Bay City, WI 54723 | | | First-Class Mail |
| Charter Organizations | American Legion Post 359 | Central Florida Council 083 | 7260 S US Hwy 1 | Titusville, FL 32780-8104 | | | First-Class Mail |
| Charter Organizations | American Legion Post 36 | Pine Tree Council 218 | P.O. Box 874 | Boothbay Harbor, ME 04538-0874 | | | First-Class Mail |
| Charter Organizations | American Legion Post 36 | Connecticut Rivers Council, Bsa 066 | 1 S Main St | Windsor Locks, CT 06096 | | | First-Class Mail |
| Charter Organizations | American Legion Post 36 | Inland Northwest Council 611 | P.O. Box 428 | Kellogg, ID 83837-0428 | | | First-Class Mail |
| Charter Organizations | American Legion Post 360 | Suffolk County Council Inc 404 | Route 25 | Cutchogue, NY 11935 | | | First-Class Mail |
| Charter Organizations | American Legion Post 364 | National Capital Area Council 082 | 1 Mildred Pl | Grafton, VA 23692 | | | First-Class Mail |
| Charter Organizations | American Legion Post 364 - Gulfcf/Luce | Cradle of Liberty Council 525 | P.O. Box 327 | Woodbridge, VA 22195-2321 | | | First-Class Mail |
| Charter Organizations | American Legion Post 365 | Greater St Louis Area Council 312 | 1023 Vandalia St | Collinsville, IL 62234-4055 | | | First-Class Mail |
| Charter Organizations | American Legion Post 365 | National Capital Area Council 082 | 1022 Vandalia St | Collinsville, IL 62234-4055 | | | First-Class Mail |
| Charter Organizations | American Legion Post 366 | Northern Star Council 250 | 904 Main St | Cold Spring, MN 56320 | | | First-Class Mail |
| Charter Organizations | American Legion Post 366 | Central Minnesota 296 | P.O. Box 61 | Bertha, MN 56437-0061 | | | First-Class Mail |
| Charter Organizations | American Legion Post 366 | Quapaw Area Council 018 | 405 Davis Dr | Hillsboro, MO 63050-1425 | | | First-Class Mail |
| Charter Organizations | American Legion Post 367 | Southeast Louisiana Council 214 | P.O. Box 372 | Destrehan, LA 70047-0372 | | | First-Class Mail |
| Charter Organizations | American Legion Post 367 - Medway | Mayflower Council 251 | 0 Cutler St | Medway, MA 02053-1512 | | | First-Class Mail |
| Charter Organizations | American Legion Post 368 | Colonial Virginia Council 595 | 368 American Legion Dr | Newport News, VA 23608-2313 | | | First-Class Mail |
| Charter Organizations | American Legion Post 369 | Greater St Louis Area Council 312 | 510 Saint Louis Ave | Hamel, IL 62046 | | | First-Class Mail |
| Charter Organizations | American Legion Post 369 | Greater St Louis Area Council 312 | P.O. Box 417 | Hamel, IL 62046-0417 | | | First-Class Mail |
| Charter Organizations | American Legion Post 37 | Calcasieu Area Council 209 | 2540 Miller Rd | Westlake, LA 70669 | | | First-Class Mail |
| Charter Organizations | American Legion Post 371 | Iowa Council 213 | P.O. Box 182 | Williamsfield, IL 61489-0182 | | | First-Class Mail |
| Charter Organizations | American Legion Post 372 | Mid-America Council 326 | P.O. Box 121 | Malvern, IA 51551-0121 | | | First-Class Mail |
| Charter Organizations | American Legion Post 373 | Black Swamp Area Council 449 | 9399 State Route 109 | Delta, OH 43515-9344 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | American Legion Post 374 | Mid-America Council 326 | 13913 S Fitz | | Omaha, NE 68137-2916 | | | First-Class Mail |
| Charter Organizations | American Legion Post 375 | Northern Star Council 250 | P.O. Box 47 | | Atwater, MN 56209-0047 | | | First-Class Mail |
| Charter Organizations | American Legion Post 375 | Potawatomi Area Council 651 | 627 County Rd Nn E | | Mukwonago, WI 53149-1009 | | | First-Class Mail |
| Charter Organizations | American Legion Post 375 | Potawatomi Area Council 651 | 627 E Veterans Way | | Mukwonago, WI 53149-1009 | | | First-Class Mail |
| Charter Organizations | American Legion Post 376 | Chippewa Valley Council 637 | General Delivery | | Fall Creek, WI 54742 | | | First-Class Mail |
| Charter Organizations | American Legion Post 376 | Hawkeye Area Council 172 | P.O. Box 248 | | Walker, IA 52352-0248 | | | First-Class Mail |
| Charter Organizations | American Legion Post 377 | Attn: Cmdr Jack Lynch | P.O. Box 240 | | Delano, MN 55328-0240 | | | First-Class Mail |
| Charter Organizations | American Legion Post 379 | Longhorn Council 662 | 1245 N Industrial Blvd | | Bedford, TX 76021-6137 | | | First-Class Mail |
| Charter Organizations | American Legion Post 38 | Bay-Lakes Council 635 | 3220 W College Ave | | Appleton, WI 54914-2901 | | | First-Class Mail |
| Charter Organizations | American Legion Post 38 | Twin Valley Council Bsa 283 | 100 Industrial Dr | | Redwood Falls, MN 56283-1426 | | | First-Class Mail |
| Charter Organizations | American Legion Post 382 | Black Swamp Area Council 449 | 154 N Main St | | Bluffton, OH 45817-1246 | | | First-Class Mail |
| Charter Organizations | American Legion Post 382 | Gulf Coast Council 773 | 1850 Lureta St | | Navarre, FL 32566-1050 | | | First-Class Mail |
| Charter Organizations | American Legion Post 382 | W D Boyce 138 | 118 E 3rd St | | Delavan, IL 61734-7400 | | | First-Class Mail |
| Charter Organizations | American Legion Post 383 | Golden Empire Council 047 | P.O. Box 2373 | | Fair Oaks, CA 95628-2373 | | | First-Class Mail |
| Charter Organizations | American Legion Post 384 | Mid-America Council 326 | 1608 N Ave | | Milford, IA 51351-1230 | | | First-Class Mail |
| Charter Organizations | American Legion Post 387 | Black Swamp Area Council 449 | 46 S Cleveland St | | Minster, OH 45865 | | | First-Class Mail |
| Charter Organizations | American Legion Post 387 | Calcasieu Area Council 209 | 500 Vernon St | | New Llano, LA 71461 | | | First-Class Mail |
| Charter Organizations | American Legion Post 389 | Greater Tampa Bay Area 089 | P.O. Box 944 | | Ruskin, FL 33575-0944 | | | First-Class Mail |
| Charter Organizations | American Legion Post 39 | Garden State Council 690 | 112 4th Ave | | Roebling, NJ 08554-1010 | | | First-Class Mail |
| Charter Organizations | American Legion Post 39 | Hawkeye Area Council 172 | 1008 12th St | | Belle Plaine, IA 52208-1713 | | | First-Class Mail |
| Charter Organizations | American Legion Post 39 | Northern Lights Council 429 | 201 Main St N | | Velva, ND 58790 | | | First-Class Mail |
| Charter Organizations | American Legion Post 39 | Baltimore Area Council 220 | 500 N Hickory Ave | | Bel Air, MD 21014-3229 | | | First-Class Mail |
| Charter Organizations | American Legion Post 390 | Patriots Path Council 358 | Legion Pl | | Denville Township, NJ 07834 | | | First-Class Mail |
| Charter Organizations | American Legion Post 390 | Mid-America Council 326 | Main St | | Aurelia, IA 51005 | | | First-Class Mail |
| Charter Organizations | American Legion Post 392 | Rainbow Council 702 | 109 E North St | | Peotone, IL 60468-8200 | | | First-Class Mail |
| Charter Organizations | American Legion Post 393 | Pony Express Council 311 | 91 N 3rd St | | Gower, MO 64454-9184 | | | First-Class Mail |
| Charter Organizations | American Legion Post 393 | Three Rivers Council 578 | 25774 Hwy 321 | | Cleveland, TX 77327-6808 | | | First-Class Mail |
| Charter Organizations | American Legion Post 394 | Central Florida Council 083 | 296 Copper De Se | | Palm Bay, FL 32909-6869 | | | First-Class Mail |
| Charter Organizations | American Legion Post 394 | Seneca Waterways 397 | 6206 State Route 21 | | Williamson, NY 14589 | | | First-Class Mail |
| Charter Organizations | American Legion Post 395 | Three Fires Council 127 | 510 E Dearborn St | | Plano, IL 60545-1647 | | | First-Class Mail |
| Charter Organizations | American Legion Post 396 | Great Lakes Fsc 272 | 6860 Middlebelt Rd | | Garden City, MI 48135-2131 | | | First-Class Mail |
| Charter Organizations | American Legion Post 396 | Greater St Louis Area Council 312 | P.O. Box 432 | | Sparta, IL 62286-0432 | | | First-Class Mail |
| Charter Organizations | American Legion Post 399 | Collins Fasch | P.O. Box 133 | | Monterey, IN 46960-0133 | | | First-Class Mail |
| Charter Organizations | American Legion Post 40 | Gulf Stream Council 085 | 10 Tosca | | Fort Pierce, FL 34951-2819 | | | First-Class Mail |
| Charter Organizations | American Legion Post 40 | Mayflower Council 251 | 199 Federal Furnace Rd | | Plymouth, MA 02360-4759 | | | First-Class Mail |
| Charter Organizations | American Legion Post 40 | Twin Rivers Council 364 | 150 Main St | | Hoosick Falls, NY 12090-2010 | | | First-Class Mail |
| Charter Organizations | American Legion Post 40 Of Lanesboro | Gamehaven 299 | P.O. Box 285 | | Lanesboro, MN 55949-0285 | | | First-Class Mail |
| Charter Organizations | American Legion Post 400 | Greater Alabama Council 001 | 1525 9th St | | Leeds, AL 35094-2256 | | | First-Class Mail |
| Charter Organizations | American Legion Post 400 | Jayhawk Area Council 197 | 3029 NW US Hwy 24 | | Topeka, KS 66618-2710 | | | First-Class Mail |
| Charter Organizations | American Legion Post 401 | Monmouth Council, Bsa 347 | P.O. Box 82 | | Monmouth Jct, NJ 08852-0082 | | | First-Class Mail |
| Charter Organizations | American Legion Post 404 | Black Swamp Area Council 449 | 112 Washington St | | Republic, OH 44867 | | | First-Class Mail |
| Charter Organizations | American Legion Post 404 | New Birth of Freedom 544 | P.O. Box 503 | | Elizabethville, PA 17023-0503 | | | First-Class Mail |
| Charter Organizations | American Legion Post 406 | Twin Valley Council Bsa 283 | 151 N Broadway | | Alden, MN 56009-9700 | | | First-Class Mail |
| Charter Organizations | American Legion Post 406 | Dan Beard Council, Bsa 438 | P.O. Box 42 | | Bethel, OH 45106-0042 | | | First-Class Mail |
| Charter Organizations | American Legion Post 409 | Allegheny Highlands Council 382 | 100 Legion Dr | | Gowanda, NY 14070-1200 | | | First-Class Mail |
| Charter Organizations | American Legion Post 41 | c/o Mr. Robert Cappello | 263 Garden Pl | | Oradell, NJ 07649-2217 | | | First-Class Mail |
| Charter Organizations | American Legion Post 411 | President Gerald R Ford 781 | M-20 | | Hesperia, MI 49421 | | | First-Class Mail |
| Charter Organizations | American Legion Post 416 | Greater St Louis Area Council 312 | P.O. Box 1074 | | Farmington, MO 63640-4049 | | | First-Class Mail |
| Charter Organizations | American Legion Post 416 | San Diego Imperial Council 049 | P.O. Box 920416 | | Encinitas, CA 92023 | | | First-Class Mail |
| Charter Organizations | American Legion Post 416 | Laurel Highlands Council 527 | P.O. Box 83 | | Wind Ridge, PA 15380-0083 | | | First-Class Mail |
| Charter Organizations | American Legion Post 419 | Southern Shores Fsc 783 | P.O. Box 468 | | Pinckney, MI 48169-0468 | | | First-Class Mail |
| Charter Organizations | American Legion Post 419 | Silicon Valley Monterey Bay 055 | P.O. Box 113 | | Santa Clara, CA 95052-0113 | | | First-Class Mail |
| Charter Organizations | American Legion Post 42 | Montana Council 315 | 211 Broadway St | | Townsend, MT 59644-2221 | | | First-Class Mail |
| Charter Organizations | American Legion Post 42 | Northeast Illinois 129 | P.O. Box 42 | | Evanston, IL 60204-0042 | | | First-Class Mail |
| Charter Organizations | American Legion Post 42 | Overland Trails 322 | P.O. Box 144 | | Aurora, NE 68818-0144 | | | First-Class Mail |
| Charter Organizations | American Legion Post 42 | Twin Rivers Council 364 | 32 Woodbridge Ave | | Chatham, NY 12037-1317 | | | First-Class Mail |
| Charter Organizations | American Legion Post 42 | Northwest Georgia Council 100 | Cartersville, GA 30120 | | | | | First-Class Mail |
| Charter Organizations | American Legion Post 42 | Pine Tree Council 218 | P.O. Box 268 | | Damariscotta, ME 04543-0268 | | | First-Class Mail |
| Charter Organizations | American Legion Post 420 | Longhouse Council 373 | P.O. Box 373 | | Waddington, NY 13694-0464 | | | First-Class Mail |
| Charter Organizations | American Legion Post 421 | Hawkeye Area Council 172 | 6 Central City Rd | | Central City, IA 52214 | | | First-Class Mail |
| Charter Organizations | American Legion Post 421 | Lake Erie Council 440 | 22001 Brookpark Rd | | Fairview Park, OH 44126-3119 | | | First-Class Mail |
| Charter Organizations | American Legion Post 423 | Anthony Wayne Area 157 | 6215 N State Rd 327 | | Orland, IN 46776-5435 | | | First-Class Mail |
| Charter Organizations | American Legion Post 423 | Gateway Area 624 | 121 S Grant St | | Houston, MN 55943-8443 | | | First-Class Mail |
| Charter Organizations | American Legion Post 423 | Patriots Path Council 358 | 28 Legion Rd | | Oak Ridge, NJ 07438-9329 | | | First-Class Mail |
| Charter Organizations | American Legion Post 426 | California Inland Empire Council 045 | 12167 California St | | Yucaipa, CA 92399-4332 | | | First-Class Mail |
| Charter Organizations | American Legion Post 428 | Central Minnesota 296 | 17 2nd Ave N | | Waite Park, MN 56387-1112 | | | First-Class Mail |
| Charter Organizations | American Legion Post 43 | Grand Canyon Council 010 | 7807 S 1st Dr | | Phoenix, AZ 85041-8002 | | | First-Class Mail |
| Charter Organizations | American Legion Post 43 | Three Fires Council 127 | 10 W Chicago Ave | | Naperville, IL 60540-5302 | | | First-Class Mail |
| Charter Organizations | American Legion Post 43 | Heart of Virginia Council 602 | 231 S Main St | | Chase City, VA 23924-1911 | | | First-Class Mail |
| Charter Organizations | American Legion Post 43 | Mount Baker Council, Bsa 606 | P.O. Box 283 | | Sedro Woolley, WA 98284-0269 | | | First-Class Mail |
| Charter Organizations | American Legion Post 43 Mtn View | Quapaw Area Council 018 | P.O. Box 602 | | Mountain View, AR 72560-0602 | | | First-Class Mail |
| Charter Organizations | American Legion Post 430 | Pathway To Adventure 456 | 7430 Broadway | | Merrillville, IN 46410-4719 | | | First-Class Mail |
| Charter Organizations | American Legion Post 430 | Jersey Shore Council 341 | P.O. Box 102 | | Cologne, NJ 08213-0102 | | | First-Class Mail |
| Charter Organizations | American Legion Post 431 | Mid-America Council 326 | P.O. Box 81 | | Gowrie, IA 50543-0081 | | | First-Class Mail |
| Charter Organizations | American Legion Post 431 | Muskingum Valley Council, Bsa 467 | 1 W Canal St | | Newcomerstown, OH 43832 | | | First-Class Mail |
| Charter Organizations | American Legion Post 434 | Monmouth Council, Bsa 347 | 11 Sanford St | | Manalapan, NJ 07726-3807 | | | First-Class Mail |
| Charter Organizations | American Legion Post 435 | Attn: Commander | 6001 Portland Ave | | Richfield, MN 55423-1661 | | | First-Class Mail |
| Charter Organizations | American Legion Post 437 | The Spirit of Adventure 227 | 114 Dunstable Rd | | Westford, MA 01886-1054 | | | First-Class Mail |
| Charter Organizations | American Legion Post 44 | Aloha Council, Bsa 104 | P.O. Box 359 | | Apo, AP 96555 | | | First-Class Mail |
| Charter Organizations | American Legion Post 44 | Mountaineer Area 615 | P.O. Box 365 | | Philippi, WV 26416-0365 | | | First-Class Mail |
| Charter Organizations | American Legion Post 44 - Monrovia | Greater Los Angeles Area 033 | 119 W Palm Ave | | Monrovia, CA 91016-2853 | | | First-Class Mail |
| Charter Organizations | American Legion Post 440 | Washington Crossing Council 777 | 41 Linden Ave | | Newtown, PA 18940-1587 | | | First-Class Mail |
| Charter Organizations | American Legion Post 446 | Greater St Louis Area Council 312 | 117 S Poplar St | | Centralia, IL 62801-3521 | | | First-Class Mail |
| Charter Organizations | American Legion Post 447 | Capitol Area Council 564 | 1000 N Georgetown St | | Round Rock, TX 78664-4462 | | | First-Class Mail |
| Charter Organizations | American Legion Post 449 | Blackhawk Area 660 | 128 E Front Ave | | Stockton, IL 61085-1316 | | | First-Class Mail |
| Charter Organizations | American Legion Post 449 | Winnebago Council, Bsa 173 | 216 3rd St Nw | | Nora Springs, IA 50458-8822 | | | First-Class Mail |
| Charter Organizations | American Legion Post 45 | Coronado Area Council 192 | 201 E 4th St | | Junction City, KS 66441-2840 | | | First-Class Mail |
| Charter Organizations | American Legion Post 45 | Northern Star Council 250 | 300 Lexington Ave S | | New Prague, MN 56071-2426 | | | First-Class Mail |
| Charter Organizations | American Legion Post 45 | President Gerald R Ford 781 | 1014 David Dr | | Hastings, MI 49058-2066 | | | First-Class Mail |
| Charter Organizations | American Legion Post 45 | Sioux Council 733 | P.O. Box 442 | | Harrisburg, SD 57032-0442 | | | First-Class Mail |
| Charter Organizations | American Legion Post 451 | President Gerald R Ford 781 | 6168 Dunbarton Sn Se | | Ada, MI 49301-7802 | | | First-Class Mail |
| Charter Organizations | American Legion Post 453 | Circle Ten Council 571 | 2755 Bachman Dr | | Dallas, TX 75220-5852 | | | First-Class Mail |
| Charter Organizations | American Legion Post 454 | Twin Valley Council Bsa 283 | P.O. Box 327 | | Kester, MN 56051-0327 | | | First-Class Mail |
| Charter Organizations | American Legion Post 455 | Jersey Shore Council 341 | 2 Meadowbrook Ln | | New Egypt, NJ 08533-1406 | | | First-Class Mail |
| Charter Organizations | American Legion Post 456 | Central Minnesota 296 | P.O. Box 127 | | Sebeka, MN 56477-0127 | | | First-Class Mail |
| Charter Organizations | American Legion Post 457 | Water and Woods Council 782 | 4075 Huron St | | North Branch, MI 48461-8664 | | | First-Class Mail |
| Charter Organizations | American Legion Post 46 | Green Mountain 592 | P.O. Box 212 | | Johnson, VT 05656-0212 | | | First-Class Mail |
| Charter Organizations | American Legion Post 46 - Bellevue | Lake Erie Council 440 | 208 W Main St | | Bellevue, OH 44811-1330 | | | First-Class Mail |
| Charter Organizations | American Legion Post 46 Woodburn | Cascade Pacific Council 492 | P.O. Box 371 | | Woodburn, OR 97071-0371 | | | First-Class Mail |
| Charter Organizations | American Legion Post 460 | Hawkeye Area Council 172 | 222 E Main St | | Solon, IA 52333-9511 | | | First-Class Mail |
| Charter Organizations | American Legion Post 468 | San Diego Imperial Council 049 | P.O. Box 205 | | Julian, CA 92036-0205 | | | First-Class Mail |
| Charter Organizations | American Legion Post 468 (Greece) | Seneca Waterways 397 | 344 Dorsey Rd | | Rochester, NY 14616-3429 | | | First-Class Mail |
| Charter Organizations | American Legion Post 469 | Samoset Council, Bsa 627 | P.O. Box 516 | | Marathon, WI 54448-0516 | | | First-Class Mail |
| Charter Organizations | American Legion Post 47 | President Gerald R Ford 781 | 3811 W River Dr Ne | | Comstock Park, MI 49321-8963 | | | First-Class Mail |
| Charter Organizations | American Legion Post 47 | Trapper Trails 589 | 601 Anderson Ave | | Hyrum, UT 84319-1101 | | | First-Class Mail |
| Charter Organizations | American Legion Post 470 | Black Swamp Area Council 449 | 415 W Walnut St | | Coldwater, OH 45828-1642 | | | First-Class Mail |
| Charter Organizations | American Legion Post 470 | Crossroads of America 160 | 9091 E 126th St | | Fishers, IN 46038-2859 | | | First-Class Mail |
| Charter Organizations | American Legion Post 471 | Patriots Path Council 358 | 25 Brown Ave | | Iselin, NJ 08830 | | | First-Class Mail |
| Charter Organizations | American Legion Post 471 | Winnebago Council, Bsa 173 | P.O. Box 83 | | Dike, IA 50624-0083 | | | First-Class Mail |
| Charter Organizations | American Legion Post 473 | Central Minnesota 296 | P.O. Box 277 | | Kimball, MN 55353-0277 | | | First-Class Mail |
| Charter Organizations | American Legion Post 475 | Twin Valley Council Bsa 283 | 117 Main St W | | Saint Clair, MN 56080 | | | First-Class Mail |
| Charter Organizations | American Legion Post 479 | Erie Shores Council 460 | 200 S Hallett Ave | | Swanton, OH 43558-1353 | | | First-Class Mail |
| Charter Organizations | American Legion Post 479 Tomas Valle | Texas Southwest Council 741 | P.O. Box 936 | | Uvalde, TX 78802-0936 | | | First-Class Mail |
| Charter Organizations | American Legion Post 48 | Green Mountain 592 | P.O. Box 122 | | Hartland, VT 05048-0122 | | | First-Class Mail |
| Charter Organizations | American Legion Post 48 | Northern Star Council 250 | 107 Chestnut St E | | Stillwater, MN 55082-5115 | | | First-Class Mail |
| Charter Organizations | American Legion Post 48 | Palmetto Council 549 | P.O. Box 323 | | Chesnee, SC 29323-0323 | | | First-Class Mail |
| Charter Organizations | American Legion Post 48 | Utah National Parks 591 | P.O. Box 61 | | Payson, UT 84651-0061 | | | First-Class Mail |
| Charter Organizations | American Legion Post 480 | Daniel Webster Council, Bsa 330 | 1 Fulton St | | Hudson, NH 03051 | | | First-Class Mail |
| Charter Organizations | American Legion Post 480 | Greater St Louis Area Council 312 | 303 S Chester St | | Steeleville, IL 62288-1912 | | | First-Class Mail |
| Charter Organizations | American Legion Post 482 | Central Minnesota 296 | P.O. Box 507 | | Albany, MN 56307-0507 | | | First-Class Mail |
| Charter Organizations | American Legion Post 485 (St Clair) | Greater St Louis Area Council 312 | 200 S 5th St | | Dupo, IL 62239-1318 | | | First-Class Mail |
| Charter Organizations | American Legion Post 487 | Bay-Lakes Council 635 | P.O. Box 130 | | Carney, MI 49812-0130 | | | First-Class Mail |
| Charter Organizations | American Legion Post 488 | Hudson Valley Council 374 | 532 Lakes Rd | | Monroe, NY 10950-1070 | | | First-Class Mail |
| Charter Organizations | American Legion Post 489 | Greater St Louis Area Council 312 | 512 Franklin Ave | | Millstadt, IL 62260-1526 | | | First-Class Mail |
| Charter Organizations | American Legion Post 49 | Cornhusker Council 324 | 72 S Main St | | Ceresco, NE 68017-4020 | | | First-Class Mail |
| Charter Organizations | American Legion Post 49 | Northern Lights Council 429 | 35 2nd St Ne | | Garrison, ND 58540-7131 | | | First-Class Mail |
| Charter Organizations | American Legion Post 49 | Central Minnesota 296 | 47700 181st St | | Clarissa, MN 56440-1802 | | | First-Class Mail |
| Charter Organizations | American Legion Post 49 | Pacific Harbors Council, Bsa 612 | P.O. Box 984 | | Pequot Lakes, MN 56472-0238 | | | First-Class Mail |
| Charter Organizations | American Legion Post 490 | W.L.A.C.C. 051 | P.O. Box 214 | | Rosamond, CA 93560-0814 | | | First-Class Mail |
| Charter Organizations | American Legion Post 491 | Chester County Council 539 | 208 E State St | | Kennett Square, PA 19348-3112 | | | First-Class Mail |
| Charter Organizations | American Legion Post 491 | Bethlehem Lutheran Church | 3543 W Main St Rd | | Bayport, MN 55003-1028 | | | First-Class Mail |
| Charter Organizations | American Legion Post 492 | Rip Van Winkle Council 405 | P.O. Box 312 | | Kingston, NY 12402-0312 | | | First-Class Mail |
| Charter Organizations | American Legion Post 493 | Greater St Louis Area Council 312 | 300 Veterans Memorial Pkwy | | Jerseyville, IL 62052-1902 | | | First-Class Mail |
| Charter Organizations | American Legion Post 493 | Jersey Shore Council 341 | 420 Radio Rd | | Little Egg Harbor Twp, NJ 08087-1882 | | | First-Class Mail |
| Charter Organizations | American Legion Post 493 | Miami Valley Council, Bsa 444 | P.O. Box 175 | | Jackson Center, OH 45334-0575 | | | First-Class Mail |
| Charter Organizations | American Legion Post 494 | French Creek Council 532 | 42 State St | | Girard, PA 16417-1444 | | | First-Class Mail |
| Charter Organizations | American Legion Post 494 | Seneca Waterways 397 | 76 W Main St | | Macedon, NY 14502-8993 | | | First-Class Mail |
| Charter Organizations | American Legion Post 499 | Heart of America Council 307 | 499 SW State Route 7 | | Blue Springs, MO 64014-3054 | | | First-Class Mail |
| Charter Organizations | American Legion Post 5 | Green Mountain 592 | 32 Linden St | | Brattleboro, VT 05301-2963 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | American Legion Post 50 | Pathway To Adventure 456 | 3427 Grove St | Blue Island, IL 60406-2325 | | | First-Class Mail |
| Charter Organizations | American Legion Post 50 Of Wabasha | Gamehaven 299 | 155 Pembroke Ave S | Wabasha, MN 55981-1242 | | | First-Class Mail |
| Charter Organizations | American Legion Post 505 | Northern Lights Council 429 | 102 1st Ave N | Gary, MN 56545-4528 | | | First-Class Mail |
| Charter Organizations | American Legion Post 506 | Laurel Highlands Council 527 | 107 N Main St | Carrolltown, PA 15722-9702 | | | First-Class Mail |
| Charter Organizations | American Legion Post 507 | W.L.A.C.C. 051 | 24527 Spruce St | Newhall, CA 91321-1700 | | | First-Class Mail |
| Charter Organizations | American Legion Post 509 | Illowa Council 133 | 307 N Calhoun St | Sibley, IA 51276-1423 | | | First-Class Mail |
| Charter Organizations | American Legion Post 509 | Samoset Council, Bsa 627 | 290 E Grand Ave | Rosholt, WI 54473 | | | First-Class Mail |
| Charter Organizations | American Legion Post 509 | Sequoia Council 027 | 3509 N 1st St | Fresno, CA 93726-6808 | | | First-Class Mail |
| Charter Organizations | American Legion Post 51 | Las Vegas Area Council 328 | P.O. Box 335255 | North Las Vegas, NV 89033-5255 | | | First-Class Mail |
| Charter Organizations | American Legion Post 51 Lebanon | Cascade Pacific Council 492 | 480 S Main St | Lebanon, OR 97355-3309 | | | First-Class Mail |
| Charter Organizations | American Legion Post 512 - Shiocton | Bay-Lakes Council 635 | P.O. Box 159 | Shiocton, WI 54170-0159 | | | First-Class Mail |
| Charter Organizations | American Legion Post 514 | Southern Shores Fsc 783 | 11601 Lewis Ave | Ida, MI 48140-9589 | | | First-Class Mail |
| Charter Organizations | American Legion Post 515 | Greater St Louis Area Council 312 | P.O. Box 273 | Martinsville, IL 62442-0273 | | | First-Class Mail |
| Charter Organizations | American Legion Post 518 | Simon Kenton Council 441 | 104 E High St | Ashley, OH 43003 | | | First-Class Mail |
| Charter Organizations | American Legion Post 52 | Chickasaw Council 558 | 636 Middleton Rd | Winona, MS 38967-2022 | | | First-Class Mail |
| Charter Organizations | American Legion Post 520 | Juniata Valley Council 497 | P.O. Box 304 | Alexandria, PA 16611-0104 | | | First-Class Mail |
| Charter Organizations | American Legion Post 521 | Garden State Council 690 | 107 Salem Ave | Blackwood, NJ 08012 | | | First-Class Mail |
| Charter Organizations | American Legion Post 521 | Golden Empire Council 047 | 6700 8th St | Rio Linda, CA 95673-2364 | | | First-Class Mail |
| Charter Organizations | American Legion Post 522 | Blackhawk Area 660 | P.O. Box 34 | Prophetstown, IL 61277-0034 | | | First-Class Mail |
| Charter Organizations | American Legion Post 525 | Pathway To Adventure 456 | 1819 W Willow Ln | Mt Prospect, IL 60056-4412 | | | First-Class Mail |
| Charter Organizations | American Legion Post 525 | Pathway To Adventure 456 | P.O. Box 173 | Mount Prospect, IL 60056-0173 | | | First-Class Mail |
| Charter Organizations | American Legion Post 528 | Minsi Trails Council 502 | 322 Market St | Belvidere, NJ 07823-1221 | | | First-Class Mail |
| Charter Organizations | American Legion Post 528 | C/o Philip Auffert | 36729 State Hwy Nn | Parnell, MO 64475-9138 | | | First-Class Mail |
| Charter Organizations | American Legion Post 53 | Chippewa Valley Council 637 | 634 Water St | Eau Claire, WI 54703-5633 | | | First-Class Mail |
| Charter Organizations | American Legion Post 53 | California Inland Empire Council 045 | 124 N Ramona St | Hemet, CA 92543-4030 | | | First-Class Mail |
| Charter Organizations | American Legion Post 53 | Pacific Harbors Council, Bsa 612 | P.O. Box 854 | Dupont, WA 98327-0854 | | | First-Class Mail |
| Charter Organizations | American Legion Post 530 | Washington Crossing Council 777 | 3 Eisenhower Dr | Trenton, NJ 08691-3088 | | | First-Class Mail |
| Charter Organizations | American Legion Post 531 | Allegheny Highlands Council 382 | Cattaraugus Rd | Little Valley, NY 14755 | | | First-Class Mail |
| Charter Organizations | American Legion Post 533 | Capitol Area Council 564 | 1224 State Hwy 71 | Bastrop, TX 78602 | | | First-Class Mail |
| Charter Organizations | American Legion Post 534 | Los Padres Council 053 | 145 W Clark Ave | Santa Maria, CA 93455-4624 | | | First-Class Mail |
| Charter Organizations | American Legion Post 534 - Wyalusing | Five Rivers Council, Inc 375 | P.O. Box 71 | Wyalusing, PA 18853-0071 | | | First-Class Mail |
| Charter Organizations | American Legion Post 535 | Central N Carolina Council 416 | 109 E Lawyers Rd | Monroe, NC 28110-9444 | | | First-Class Mail |
| Charter Organizations | American Legion Post 537 | Attn: Don Anderson | P.O. Box 154 | New London, MN 56273-0154 | | | First-Class Mail |
| Charter Organizations | American Legion Post 539 | Erie Shores Council 460 | P.O. Box 243 | N Baltimore, OH 45872-0243 | | | First-Class Mail |
| Charter Organizations | American Legion Post 54 | Leatherstocking 400 | 6211 E Hill Rd | Munnsville, NY 13409-2211 | | | First-Class Mail |
| Charter Organizations | American Legion Post 54 | North Florida Council 087 | 626 S 3rd St | Fernandina Beach, FL 32034-0602 | | | First-Class Mail |
| Charter Organizations | American Legion Post 547 | Lake Erie Council 440 | 8 S Main St 10 | Monroeville, OH 44847-9456 | | | First-Class Mail |
| Charter Organizations | American Legion Post 55 | Central Florida Council 083 | 1063 W Desoto St | Clermont, FL 34711-2037 | | | First-Class Mail |
| Charter Organizations | American Legion Post 55 | Old Hickory Council 427 | 111 Miller St | Winston Salem, NC 27105-2508 | | | First-Class Mail |
| Charter Organizations | American Legion Post 55 | Rocky Mountain Council 063 | P.O. Box 848 | Buena Vista, CO 81211-0848 | | | First-Class Mail |
| Charter Organizations | American Legion Post 55 | Southern Shores Fsc 783 | 1230 Edwards St | Albion, MI 49224-2114 | | | First-Class Mail |
| Charter Organizations | American Legion Post 55 | West Tennessee Area Council 559 | P.O. Box 655 | Martin, TN 38237-0655 | | | First-Class Mail |
| Charter Organizations | American Legion Post 55 - Hortonville | Bay-Lakes Council 635 | N3061 State Hwy 15 | Hortonville, WI 54944 | | | First-Class Mail |
| Charter Organizations | American Legion Post 550 | Dan Beard Council, Bsa 438 | 311 Caroline St | New Richmond, OH 45157-1211 | | | First-Class Mail |
| Charter Organizations | American Legion Post 550 | Mt Diablo-Silverado Council 023 | 420 Admiral Callaghan Ln | Vallejo, CA 94591-3605 | | | First-Class Mail |
| Charter Organizations | American Legion Post 550 | Northern Star Council 250 | 311 W 34th St | Bloomington, MN 55420-2276 | | | First-Class Mail |
| Charter Organizations | American Legion Post 554 | Bay Area Council 574 | 1650 Hwy 3 S | League City, TX 77573-7308 | | | First-Class Mail |
| Charter Organizations | American Legion Post 555 | Orange County Council 039 | 14582 Beach Blvd | Midway City, CA 92655-1007 | | | First-Class Mail |
| Charter Organizations | American Legion Post 556 | Allegheny Highlands Council 382 | 9 Meadow Ln | Frewsburg, NY 14738-9550 | | | First-Class Mail |
| Charter Organizations | American Legion Post 556 Aux | Mid-America Council 326 | P.O. Box 372 | Carson, IA 51525-0372 | | | First-Class Mail |
| Charter Organizations | American Legion Post 558 | Pacific Skyline Council 031 | 449 Whisman Park Dr | Mountain View, CA 94043-5268 | | | First-Class Mail |
| Charter Organizations | American Legion Post 56 | Northern Lights Council 429 | P.O. Box 428 | Scobey, MT 59263-0428 | | | First-Class Mail |
| Charter Organizations | American Legion Post 56 Sherwood | Cascade Pacific Council 492 | 22548 SW Pine St | Sherwood, OR 97140-9335 | | | First-Class Mail |
| Charter Organizations | American Legion Post 560 | Northern Lights Council 429 | P.O. Box 412 | Oakes, ND 58474-0412 | | | First-Class Mail |
| Charter Organizations | American Legion Post 560 | Central Minnesota 296 | P.O. Box 323 | Zimmerman, MN 55398-0323 | | | First-Class Mail |
| Charter Organizations | American Legion Post 562 | Mid Iowa Council 177 | 113 44th St | Cumming, IA 50061-7711 | | | First-Class Mail |
| Charter Organizations | American Legion Post 566 | Northern Star Council 250 | 7731 Lake Dr | Lino Lakes, MN 55014-1109 | | | First-Class Mail |
| Charter Organizations | American Legion Post 567 | Northern Star Council 250 | 14 Main St S | Saint Michael, MN 55376 | | | First-Class Mail |
| Charter Organizations | American Legion Post 57 | Flint River Council 095 | P.O. Box 544 | Newnan, GA 30264-0544 | | | First-Class Mail |
| Charter Organizations | American Legion Post 571 | Black Swamp Area Council 449 | 8140 State Route 119 | Maria Stein, OH 45860-8710 | | | First-Class Mail |
| Charter Organizations | American Legion Post 571 | Hawkeye Area Council 172 | 216 Main St | Fairfax, IA 52228-4714 | | | First-Class Mail |
| Charter Organizations | American Legion Post 572 | William B Wilson | 50 S Williamson Rd | Blossburg, PA 16912 | | | First-Class Mail |
| Charter Organizations | American Legion Post 579 | Alamo Area Council 583 | 3002 Gunsmoke | San Antonio, TX 78227-4034 | | | First-Class Mail |
| Charter Organizations | American Legion Post 58 | Cascade Pacific Council 492 | P.O. Box 602 | Sublimity, OR 97385-0602 | | | First-Class Mail |
| Charter Organizations | American Legion Post 58 | Grand Canyon Council 010 | 16837 E Parkview Ave | Fountain Hills, AZ 85268-3827 | | | First-Class Mail |
| Charter Organizations | American Legion Post 58 | Mid-America Council 326 | 111 E Front St | Valley, NE 68064-1547 | | | First-Class Mail |
| Charter Organizations | American Legion Post 58 | Yucca Council 573 | 4724 Vulcan Ave | El Paso, TX 79904-3716 | | | First-Class Mail |
| Charter Organizations | American Legion Post 58 | Northern Lights Council 429 | P.O. Box 381 | Plentywood, MT 59254-0381 | | | First-Class Mail |
| Charter Organizations | American Legion Post 580 | Northern Star Council 250 | 290 Lake Dr E | Chanhassen, MN 55317-9364 | | | First-Class Mail |
| Charter Organizations | American Legion Post 581 | Greater St Louis Area Council 312 | 375 E Locust St | Columbia, IL 62236-2213 | | | First-Class Mail |
| Charter Organizations | American Legion Post 583 | Central Georgia Council 096 | P.O. Box 3035 | Eatonton, GA 31024-3035 | | | First-Class Mail |
| Charter Organizations | American Legion Post 583 | Longhouse Council 373 | 319 E Bronson St | Dexter, NY 13634-7721 | | | First-Class Mail |
| Charter Organizations | American Legion Post 586 | Longhouse Council 373 | 10 S Main St | Adams, NY 13605-1208 | | | First-Class Mail |
| Charter Organizations | American Legion Post 586 | Miami Valley Council, Bsa 444 | 377 N 3rd St | Tipp City, OH 45371-1919 | | | First-Class Mail |
| Charter Organizations | American Legion Post 587 | Golden Empire Council 047 | P.O. Box 433 | Foresthill, CA 95631-0433 | | | First-Class Mail |
| Charter Organizations | American Legion Post 58-Hurley | Voyageurs Area 286 | 201 Iron St | Hurley, WI 54534-1354 | | | First-Class Mail |
| Charter Organizations | American Legion Post 59 | Glaciers Edge Council 620 | 803 N Page St | Stoughton, WI 53589-1309 | | | First-Class Mail |
| Charter Organizations | American Legion Post 59 | Hoosier Trails Council 145 145 | 110 Main St | Rising Sun, IN 47040-1288 | | | First-Class Mail |
| Charter Organizations | American Legion Post 59 | Patriots Path Council 358 | P.O. Box 2013 | Morristown, NJ 07962-2013 | | | First-Class Mail |
| Charter Organizations | American Legion Post 59 | Allegheny Highlands Council 382 | 156 E Main St | Fredonia, NY 14063-1408 | | | First-Class Mail |
| Charter Organizations | American Legion Post 59 | Green Mountain 592 | 16 Stowe St | Waterbury, VT 05676-1819 | | | First-Class Mail |
| Charter Organizations | American Legion Post 59 | Mid Iowa Council 177 | 301 Washington St | Story City, IA 50248-1055 | | | First-Class Mail |
| Charter Organizations | American Legion Post 591 | Circle Ten Council 571 | P.O. Box 95 | Forney, TX 75126-0095 | | | First-Class Mail |
| Charter Organizations | American Legion Post 593 | Alamo Area Council 583 | 326 Legion Dr W | Converse, TX 78109-1423 | | | First-Class Mail |
| Charter Organizations | American Legion Post 595 | Gateway Area 624 | 414 Red Apple Dr | La Crescent, MN 55947-8604 | | | First-Class Mail |
| Charter Organizations | American Legion Post 596 | Northern Lights Council 429 | P.O. Box 63 | Erskine, MN 56535-0063 | | | First-Class Mail |
| Charter Organizations | American Legion Post 597 | Winnebago Council, Bsa 173 | P.O. Box 263 | Elma, IA 50628-0263 | | | First-Class Mail |
| Charter Organizations | American Legion Post 598 | Yucca Council 573 | 141 Ellsworth Dr | Horizon City, TX 79928 | | | First-Class Mail |
| Charter Organizations | American Legion Post 6 | Occoneechee 421 | 1714 Legion Rd | Chapel Hill, NC 27517-2360 | | | First-Class Mail |
| Charter Organizations | American Legion Post 6 | Pine Tree Council 218 | 114 2nd St | Hallowell, ME 04347-1331 | | | First-Class Mail |
| Charter Organizations | American Legion Post 6 | Transatlantic Council, Bsa 802 | P.O. Box 3502 | Apo, AE 09751 | | | First-Class Mail |
| Charter Organizations | American Legion Post 6 Hillsboro | Cascade Pacific Council 492 | 285 W Main St | Hillsboro, OR 97123-3962 | | | First-Class Mail |
| Charter Organizations | American Legion Post 60 | Las Vegas Area Council 328 | P.O. Box 648 | Laughlin, NV 89029 | | | First-Class Mail |
| Charter Organizations | American Legion Post 60 | Sagamore Council 162 | 828 Burlington Ave | Logansport, IN 46947-4701 | | | First-Class Mail |
| Charter Organizations | American Legion Post 60 | Sioux Council 733 | 103 N Commercial St | Clark, SD 57225-1523 | | | First-Class Mail |
| Charter Organizations | American Legion Post 60 | Shenandoah Area Council 598 | 527 N Washington St | Berkeley Springs, WV 25411-4557 | | | First-Class Mail |
| Charter Organizations | American Legion Post 60 - Kimberly | Bay-Lakes Council 635 | 122 W 1st St | Kimberly, WI 54136-1907 | | | First-Class Mail |
| Charter Organizations | American Legion Post 600 | Northern Star Council 250 | P.O. Box 55 | Champlin, MN 55316-0055 | | | First-Class Mail |
| Charter Organizations | American Legion Post 609 | Northeastern Pennsylvania Council 501 | 320 Lee Park Ave | Hanover Township, PA 18706-3260 | | | First-Class Mail |
| Charter Organizations | American Legion Post 61 | Hoosier Trails Council 145 145 | P.O. Box 773 | Shoals, IN 47581-0773 | | | First-Class Mail |
| Charter Organizations | American Legion Post 61 | The Spirit of Adventure 227 | P.O. Box 61 | Revere, MA 02151-0006 | | | First-Class Mail |
| Charter Organizations | American Legion Post 610 | Lake Erie Council 440 | 19944 Sheldon Rd | Brook Park, OH 44142-3428 | | | First-Class Mail |
| Charter Organizations | American Legion Post 610 | Northeastern Pennsylvania Council 501 | 600 Lackawanna Ave | Mayfield, PA 18433-1804 | | | First-Class Mail |
| Charter Organizations | American Legion Post 613 | Central Minnesota 296 | 400 Front St | Pine River, MN 56474 | | | First-Class Mail |
| Charter Organizations | American Legion Post 615 | Dan Beard Council, Bsa 438 | 174 S 4th St | Waynesville, OH 45068 | | | First-Class Mail |
| Charter Organizations | American Legion Post 615 | Attn: Fred Fleischmann | Tinley Park Crime Prevention Comm. | Pathway To Adventure 456 | 6625 Glenview Dr | Tinley Park, IL 60477 | First-Class Mail |
| Charter Organizations | American Legion Post 616 | Leatherstocking 400 | P.O. Box 1462 | Richfield Springs, NY 13439-1462 | | | First-Class Mail |
| Charter Organizations | American Legion Post 618 | Sam Houston Area Council 576 | P.O. Box 554 | Willis, TX 77378-0554 | | | First-Class Mail |
| Charter Organizations | American Legion Post 620 | Northern Star Council 250 | 5383 140th St N | Hugo, MN 55038-9503 | | | First-Class Mail |
| Charter Organizations | American Legion Post 623 | Georgia-Carolina 093 | 90 Milledge Rd | Augusta, GA 30904-3023 | | | First-Class Mail |
| Charter Organizations | American Legion Post 63 | Green Mountain 592 | 48 Depot Sq | Northfield, VT 05663-6721 | | | First-Class Mail |
| Charter Organizations | American Legion Post 633 | Anthony Wayne Area 157 | P.O. Box 127 | Montpelier, IN 47359-0127 | | | First-Class Mail |
| Charter Organizations | American Legion Post 634 | Twin Rivers Council 364 | 2106 State Route 22 | Cambridge, NY 12816 | | | First-Class Mail |
| Charter Organizations | American Legion Post 638 | Allegheny Highlands Council 382 | P.O. Box 474 | Falconer, NY 14733-0474 | | | First-Class Mail |
| Charter Organizations | American Legion Post 639 | Illowa Council 133 | P.O. Box 341 | Eldridge, IA 52748-0341 | | | First-Class Mail |
| Charter Organizations | American Legion Post 64 | Grand Columbia Council 614 | 401 Sunset Hwy | Cashmere, WA 98815 | | | First-Class Mail |
| Charter Organizations | American Legion Post 64 | Muskingum Valley Council, Bsa 467 | 812 Beverly Pl | Marietta, OH 45750-1982 | | | First-Class Mail |
| Charter Organizations | American Legion Post 643 | Northern Star Council 250 | 2147 150th St | Winfield, IA 52659-9325 | | | First-Class Mail |
| Charter Organizations | American Legion Post 648 | Black Swamp Area Council 449 | 341 W Main St | Saint Henry, OH 45883-9661 | | | First-Class Mail |
| Charter Organizations | American Legion Post 65 | Montana Council 315 | P.O. Box 584 | Ennis, MT 59729-0584 | | | First-Class Mail |
| Charter Organizations | American Legion Post 65 | Northern Star Council 250 | 14590 Burma Ave W | Rosemount, MN 55068-3119 | | | First-Class Mail |
| Charter Organizations | American Legion Post 65 | Patriots Path Council 358 | P.O. Box 365 | Metuchen, NJ 08840-0365 | | | First-Class Mail |
| Charter Organizations | American Legion Post 65 | Quivira Council, Bsa 198 | P.O. Box 194 | Whitewater, KS 67154-0194 | | | First-Class Mail |
| Charter Organizations | American Legion Post 65 Wilsonville | Cascade Pacific Council 492 | 11035 SW Surrey St | Wilsonville, OR 97070-7379 | | | First-Class Mail |
| Charter Organizations | American Legion Post 650 | California Inland Empire Council 045 | 1532 Church St | Redlands, CA 92374-2507 | | | First-Class Mail |
| Charter Organizations | American Legion Post 650 | Northeast Iowa Council 178 | 206 E Main St | Epworth, IA 52045-9753 | | | First-Class Mail |
| Charter Organizations | American Legion Post 654 | Sam Houston Area Council 576 | 12103 Campbell Rd | Houston, TX 77080-3925 | | | First-Class Mail |
| Charter Organizations | American Legion Post 655 | Allegheny Highlands Council 382 | 5 E Main St | Cuba, NY 14727-1205 | | | First-Class Mail |
| Charter Organizations | American Legion Post 66 | Northern Lights Council 429 | P.O. Box 285 | New England, ND 58647-0285 | | | First-Class Mail |
| Charter Organizations | American Legion Post 66 | Central Minnesota 296 | 128 Main St S | Sauk Centre, MN 56378-1345 | | | First-Class Mail |
| Charter Organizations | American Legion Post 67 | Glaciers Edge Council 620 | 129 S Main St | Lake Mills, WI 53551-1613 | | | First-Class Mail |
| Charter Organizations | American Legion Post 67 | Pacific Harbors Council, Bsa 612 | 10164 Woodland Ave E | Puyallup, WA 98373-1182 | | | First-Class Mail |
| Charter Organizations | American Legion Post 67 | Blackhawk Area 660 | 15235 US Hwy 20 | Mount Carroll, IL 61053 | | | First-Class Mail |
| Charter Organizations | American Legion Post 67 | Daniel Webster Council, Bsa 330 | P.O. Box 375 | Newmarket, NH 03857-0375 | | | First-Class Mail |
| Charter Organizations | American Legion Post 67 | Green Mountain 592 | 141 S Main St | Chester, VT 05143-9630 | | | First-Class Mail |
| Charter Organizations | American Legion Post 67 | Ore-Ida Council 106 - Bsa 106 | 25 NW 8th St | Ontario, OR 97914-2338 | | | First-Class Mail |
| Charter Organizations | American Legion Post 67, Inc | South Florida Council 084 | 14900 SW Ixth Hwy | Miami, FL 33176-6844 | | | First-Class Mail |
| Charter Organizations | American Legion Post 674 | Hawkeye Area Council 172 | 3275 Otter Rd | Toddville, IA 52341-9760 | | | First-Class Mail |
| Charter Organizations | American Legion Post 675 | Three Fires Council 127 | 1F W Washington St | Oswego, IL 60543-8621 | | | First-Class Mail |
| Charter Organizations | American Legion Post 679 | Hawkeye Area Council 172 | P.O. Box 323 | Palo, IA 52324-0323 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | American Legion Post 68 | Blue Ridge Mtns Council 599 | 205 Main St | Narrows, VA 24124-1314 | | | First-Class Mail |
| Charter Organizations | American Legion Post 68 | Buckskin 617 | 205 Main St | Narrows, VA 24124-1314 | | | First-Class Mail |
| Charter Organizations | American Legion Post 68 | Conquistador Council Bsa 413 | Box 720 W Star Rt | Lovington, NM 88260 | | | First-Class Mail |
| Charter Organizations | American Legion Post 68 | Greater St Louis Area Council 312 | 17 Roley Ests | Sullivan, IL 61951-6915 | | | First-Class Mail |
| Charter Organizations | American Legion Post 685 | Great Trail 433 | 10001 Aurora Hudson Rd | Hudson, OH 44236-2506 | | | First-Class Mail |
| Charter Organizations | American Legion Post 69 | Green Mountain 592 | P.O. Box 339 | Arlington, VT 05250-0339 | | | First-Class Mail |
| Charter Organizations | American Legion Post 69 | Northern New Jersey Council, Bsa 333 | 412 3rd St | Carlstadt, NJ 07072-1422 | | | First-Class Mail |
| Charter Organizations | American Legion Post 69 | Pushmataha Area Council 691 | P.O. Box 2884 | Columbus, MS 39704-2884 | | | First-Class Mail |
| Charter Organizations | American Legion Post 694 | Suffolk County Council Inc 404 | 7 Woodside Ave | Northport, NY 11768-1732 | | | First-Class Mail |
| Charter Organizations | American Legion Post 7 | Pony Express Council 311 | 749 9th Ave E | Horton, KS 66439-8741 | | | First-Class Mail |
| Charter Organizations | American Legion Post 7 | Mid-America Council 326 | 1124 Heires Ave | Carroll, IA 51401-3326 | | | First-Class Mail |
| Charter Organizations | American Legion Post 70 | Twin Rivers Council 364 | 34 West Ave | Saratoga Springs, NY 12866-6001 | | | First-Class Mail |
| Charter Organizations | American Legion Post 70 - Oshkosh | Bay-Lakes Council 635 | 1393 Washington Ave | Oshkosh, WI 54901-5379 | | | First-Class Mail |
| Charter Organizations | American Legion Post 703 | Northeast Illinois 129 | 703 N US Hwy 12 | Fox Lake, IL 60020-1285 | | | First-Class Mail |
| Charter Organizations | American Legion Post 705 | Laurel Highlands Council 527 | 1101 Old National Pike | Fredericktown, PA 15333-2112 | | | First-Class Mail |
| Charter Organizations | American Legion Post 705 | Golden Empire Council 047 | P.O. Box 744 | Yuba City, CA 95992-0744 | | | First-Class Mail |
| Charter Organizations | American Legion Post 71 | Northern Lights Council 429 | P.O. Box 96 | Mott, ND 58646-0096 | | | First-Class Mail |
| Charter Organizations | American Legion Post 71 | Bay-Lakes Council 635 | 820 Delta Ave | Gladstone, MI 49837-1647 | | | First-Class Mail |
| Charter Organizations | American Legion Post 71 | Black Hills Area Council 695 695 | 1045 Jennings Ave | Hot Springs, SD 57747-1328 | | | First-Class Mail |
| Charter Organizations | American Legion Post 71 | Greater Tampa Bay Area 089 | P.O. Box 668 | Lake Wales, FL 33859-0668 | | | First-Class Mail |
| Charter Organizations | American Legion Post 711 | Quapaw Area Council 018 | P.O. Box 951 | Cabot, AR 72023-0951 | | | First-Class Mail |
| Charter Organizations | American Legion Post 711 | Southern Sierra Council 030 | P.O. Box 2892 | Lake Isabella, CA 93240-2892 | | | First-Class Mail |
| Charter Organizations | American Legion Post 719 | Lake Erie Council 440 | 215 N Maple St | Orwell, OH 44076-9567 | | | First-Class Mail |
| Charter Organizations | American Legion Post 72 | Connecticut Yankee Council Bsa 072 | P.O. Box 217 | Southington, CT 06489-0217 | | | First-Class Mail |
| Charter Organizations | American Legion Post 72 | Inland Northwest Council 611 | 116 College Ave | Cheney, WA 99004-1621 | | | First-Class Mail |
| Charter Organizations | American Legion Post 72 | Mid-America Council 326 | P.O. Box 71 | Pierce, NE 68767-0071 | | | First-Class Mail |
| Charter Organizations | American Legion Post 72 | National Capital Area Council 082 | 345 Legion Dr | Warrenton, VA 20186-3536 | | | First-Class Mail |
| Charter Organizations | American Legion Post 72 | Utah National Parks 591 | 1636 S 100 E | Orem, UT 84058-7810 | | | First-Class Mail |
| Charter Organizations | American Legion Post 721 | Abraham Lincoln Council 144 | P.O. Box 234 | Morrisonville, IL 62546-0234 | | | First-Class Mail |
| Charter Organizations | American Legion Post 721 | Hawkeye Area Council 172 | 901 2nd St | Coralville, IA 52241-2621 | | | First-Class Mail |
| Charter Organizations | American Legion Post 73 | Buffalo Trace 156 | 222 N 4th St | Vincennes, IN 47591-1315 | | | First-Class Mail |
| Charter Organizations | American Legion Post 74 | Stonewall Jackson Council 763 | P.O. Box 6566 | Charlottesville, VA 22906-6566 | | | First-Class Mail |
| Charter Organizations | American Legion Post 74 | Mid-America Council 326 | P.O. Box 474 | Creighton, NE 68729-0474 | | | First-Class Mail |
| Charter Organizations | American Legion Post 74 Carl Douglas | Cascade Pacific Council 492 | P.O. Box 1162 | Estacada, OR 97023-1162 | | | First-Class Mail |
| Charter Organizations | American Legion Post 74 Wiley Pevy | Norwela Council 215 | 119 Pine St | Minden, LA 71055-3337 | | | First-Class Mail |
| Charter Organizations | American Legion Post 75 | Gulf Coast Council 773 | 898 E James Lee Blvd | Crestview, FL 32539-3118 | | | First-Class Mail |
| Charter Organizations | American Legion Post 75 | Northern Lights Council 429 | P.O. Box 572 | Crosby, ND 58730-0572 | | | First-Class Mail |
| Charter Organizations | American Legion Post 75 | Three Fires Council 127 | 22 S 2nd St | Geneva, IL 60134-2205 | | | First-Class Mail |
| Charter Organizations | American Legion Post 75 | Twin Valley Council Bsa 283 | 202 Broadway Ave S | New Richland, MN 56072 | | | First-Class Mail |
| Charter Organizations | American Legion Post 759 | Abraham Lincoln Council 144 | 206 W Chestnut St | Chatham, IL 62629-1303 | | | First-Class Mail |
| Charter Organizations | American Legion Post 76 | Capitol Area Council 564 | 404 Atlanta St | Austin, TX 78703-4615 | | | First-Class Mail |
| Charter Organizations | American Legion Post 76 | Central N Carolina Council 416 | 24302 US 52 Business S | Albemarle, NC 28001 | | | First-Class Mail |
| Charter Organizations | American Legion Post 76 | Las Vegas Area Council 328 | P.O. Box 34012 | Las Vegas, NV 89133-4012 | | | First-Class Mail |
| Charter Organizations | American Legion Post 76 | Mount Baker Council, Bsa 606 | 115 N Olympic Ave | Arlington, WA 98223-1335 | | | First-Class Mail |
| Charter Organizations | American Legion Post 76 | Three Fires Council 127 | 570 S Gary Ave | Carol Stream, IL 60188-2061 | | | First-Class Mail |
| Charter Organizations | American Legion Post 76 | Green Mountain 592 | Hc 63 Box 60 | Barton, VT 05822 | | | First-Class Mail |
| Charter Organizations | American Legion Post 762 | Miami Valley Council, Bsa 444 | 10 W Main St | New Lebanon, OH 45345 | | | First-Class Mail |
| Charter Organizations | American Legion Post 765 | c/o Lloyd Hubler | Mississippi Valley Council 141 141 | Rr 1 Box 96A | Smithshire, IL 61478 | | First-Class Mail |
| Charter Organizations | American Legion Post 77 | Blackhawk Area 660 | 900 W Chrysler Dr | Belvidere, IL 61008-6036 | | | First-Class Mail |
| Charter Organizations | American Legion Post 77 | Golden Empire Council 047 | 523 Bush St | Woodland, CA 95695-3938 | | | First-Class Mail |
| Charter Organizations | American Legion Post 77 | Mayflower Council 251 | P.O. Box 428 | Ashland, MA 01721-0428 | | | First-Class Mail |
| Charter Organizations | American Legion Post 77 | Pikes Peak Council 060 | 2257 Sioux Ave | Simla, CO 80835 | | | First-Class Mail |
| Charter Organizations | American Legion Post 77 | Winnebago Council, Bsa 173 | 1615 Maple Ave | Kanawha, IA 50447-8046 | | | First-Class Mail |
| Charter Organizations | American Legion Post 77 | Chippewa Valley Council 637 | P.O. Box 241 | Chippewa Falls, WI 54729-0241 | | | First-Class Mail |
| Charter Organizations | American Legion Post 77 Of Owatonna | Gamehaven 299 | 137 W Broadway St | Owatonna, MN 55060-2301 | | | First-Class Mail |
| Charter Organizations | American Legion Post 78 | Gulf Coast Council 773 | 6025 Spikes Way | Milton, FL 32583-2887 | | | First-Class Mail |
| Charter Organizations | American Legion Post 78 Keith Powell | Greater Los Angeles Area 033 | P.O. Box 128 | Claremont, CA 91711-0128 | | | First-Class Mail |
| Charter Organizations | American Legion Post 781 | Northeastern Pennsylvania Council 501 | 1550 Henry Dr | Mountain Top, PA 18707-9019 | | | First-Class Mail |
| Charter Organizations | American Legion Post 79 | Buffalo Trail Council 567 | P.O. Box 695 | Alpine, TX 79831-0695 | | | First-Class Mail |
| Charter Organizations | American Legion Post 79 | California Inland Empire Council 045 | 2979 Dexter Dr | Riverside, CA 92501-2049 | | | First-Class Mail |
| Charter Organizations | American Legion Post 79 | Connecticut Yankee Council Bsa 072 | 43 Bradley Rd | Madison, CT 06443-2605 | | | First-Class Mail |
| Charter Organizations | American Legion Post 79 | Northern Star Council 250 | 102 Elm Ave Sw | Montgomery, MN 56069-1230 | | | First-Class Mail |
| Charter Organizations | American Legion Post 79 | Washington Crossing Council 777 | 1205 Reins Cir | New Hope, PA 18938-5814 | | | First-Class Mail |
| Charter Organizations | American Legion Post 79 - Ross Wilcox | Three Harbors Council 636 | P.O. Box 2 | Burlington, WI 53105-0002 | | | First-Class Mail |
| Charter Organizations | American Legion Post 790 | Westmoreland Fayette 512 | P.O. Box 424 | Smithton, PA 15479-0424 | | | First-Class Mail |
| Charter Organizations | American Legion Post 8 | National Capital Area Council 082 | 224 D St Se | Washington, DC 20003-1991 | | | First-Class Mail |
| Charter Organizations | American Legion Post 8 | Sioux Council 733 | P.O. Box 784 | Pierre, SD 57501-0784 | | | First-Class Mail |
| Charter Organizations | American Legion Post 80 | Northern Lights Council 429 | General Delivery | Wheaton, MN 56296 | | | First-Class Mail |
| Charter Organizations | American Legion Post 800 | California Inland Empire Council 045 | P.O. Box 800 | Idyllwild, CA 92549-0800 | | | First-Class Mail |
| Charter Organizations | American Legion Post 806 | Baden-Powell Council 368 | 307 Main St | Groton, NY 13073-1317 | | | First-Class Mail |
| Charter Organizations | American Legion Post 806 | Baden-Powell Council 368 | 25 Bixby St | Bainbridge, NY 13733-1106 | | | First-Class Mail |
| Charter Organizations | American Legion Post 81 | Mid-America Council 326 | P.O. Box 634 | Wakefield, NE 68784-0634 | | | First-Class Mail |
| Charter Organizations | American Legion Post 81 | Sioux Council 733 | P.O. Box 354 | Toronto, SD 57268-0354 | | | First-Class Mail |
| Charter Organizations | American Legion Post 82 | Istrouma Area Council 211 | 421 E City Park St | Gonzales, LA 70737-3546 | | | First-Class Mail |
| Charter Organizations | American Legion Post 82 | Denver Area Council 061 | P.O. Box 865 | Elizabeth, CO 80107-0865 | | | First-Class Mail |
| Charter Organizations | American Legion Post 82 | Pushmataha Area Council 691 | P.O. Box 903 | Ackerman, MS 39735-0903 | | | First-Class Mail |
| Charter Organizations | American Legion Post 826 | W.L.A.C.C. 051 | 5380 Fallbrook Ave | Woodland Hills, CA 91367 | | | First-Class Mail |
| Charter Organizations | American Legion Post 83 | Twin Rivers Council 364 | 148 Main St | Whitehall, NY 12887-1113 | | | First-Class Mail |
| Charter Organizations | American Legion Post 838 Irvine | Orange County Council 039 | 51 Bridgeport | Irvine, CA 92620-3210 | | | First-Class Mail |
| Charter Organizations | American Legion Post 85 | Northern Star Council 250 | P.O. Box 57 | North Branch, MN 55056-0057 | | | First-Class Mail |
| Charter Organizations | American Legion Post 859 | 17 Pavilion Rd | Suffern, NY 10901 | | | | First-Class Mail |
| Charter Organizations | American Legion Post 86 | Mount Baker Council, Bsa 606 | 4580 Legion Dr | Blaine, WA 98230-9172 | | | First-Class Mail |
| Charter Organizations | American Legion Post 86 | Ohio River Valley Council 619 | 415 Market St | Toronto, OH 43964-1407 | | | First-Class Mail |
| Charter Organizations | American Legion Post 861 | Pine Tree Council 218 | 160 Lyons Point Rd | Raymond, ME 04071-5515 | | | First-Class Mail |
| Charter Organizations | American Legion Post 862 | Orange County Council 039 | P.O. Box 2831 | Mission Viejo, CA 92690-0831 | | | First-Class Mail |
| Charter Organizations | American Legion Post 87 | Cascade Pacific Council 492 | P.O. Box 539 | White Salmon, WA 98672-0539 | | | First-Class Mail |
| Charter Organizations | American Legion Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010-3216 | | | First-Class Mail |
| Charter Organizations | American Legion Post 87 | Heart of Virginia Council 602 | 16440 Five Forks Rd | Amelia Court House, VA 23002 | | | First-Class Mail |
| Charter Organizations | American Legion Post 876 | Baden-Powell Council 368 | P.O. Box 286 | Sherburne, NY 13460-0286 | | | First-Class Mail |
| Charter Organizations | American Legion Post 878 | Hawk Mountain Council 528 | P.O. Box 200 | Oley, PA 19547-0200 | | | First-Class Mail |
| Charter Organizations | American Legion Post 88 | Greater Yosemite Council 059 | P.O. Box 128 | Turlock, CA 95381-0128 | | | First-Class Mail |
| Charter Organizations | American Legion Post 88 | Daniel Webster Council, Bsa 330 | P.O. Box 7052 | Loudon, NH 03307-7052 | | | First-Class Mail |
| Charter Organizations | American Legion Post 88 | Northern Lights Council 429 | P.O. Box 88 | Hankinson, ND 58041-0088 | | | First-Class Mail |
| Charter Organizations | American Legion Post 88 - Denton Drake | Mobile Area Council Bsa 004 | 2263 Halls Mill Rd | Mobile, AL 36606 | | | First-Class Mail |
| Charter Organizations | American Legion Post 88 Marsh Valley | Grand Teton Council 107 | P.O. Box 831 | Lava Hot Springs, ID 83246-0831 | | | First-Class Mail |
| Charter Organizations | American Legion Post 889 | Northeastern Pennsylvania Council 501 | P.O. Box 395 | Waymart, PA 18472-0395 | | | First-Class Mail |
| Charter Organizations | American Legion Post 89 | W D Boyce 138 | 205 E Partridge St | Metamora, IL 61548 | | | First-Class Mail |
| Charter Organizations | American Legion Post 892 | Allegheny Highlands Council 382 | 4350 Route 417 | Allegany, NY 14706-9789 | | | First-Class Mail |
| Charter Organizations | American Legion Post 9 | Black Warrior Council 006 | P.O. Box 1204 | Jasper, AL 35502-1204 | | | First-Class Mail |
| Charter Organizations | American Legion Post 90 | Gamehaven 299 | 100 Main St | Lewiston, MN 55952 | | | First-Class Mail |
| Charter Organizations | American Legion Post 90 | Greater St Louis Area Council 312 | 302 S 8th St | Marshall, IL 62441-1606 | | | First-Class Mail |
| Charter Organizations | American Legion Post 90 | Pine Burr Area Council 304 | 32 Country Club Dr | Columbia, MS 39429-9002 | | | First-Class Mail |
| Charter Organizations | American Legion Post 90 Banks | Cascade Pacific Council 492 | 13970 NW Main St | Banks, OR 97106-9030 | | | First-Class Mail |
| Charter Organizations | American Legion Post 91 | Green Mountain 592 | 3650 Roosevelt Hwy | Colchester, VT 05446-7091 | | | First-Class Mail |
| Charter Organizations | American Legion Post 91 | Illowa Council 133 | 105 N Main Ave | Wyoming, IL 61491 | | | First-Class Mail |
| Charter Organizations | American Legion Post 91 | Laurel Highlands Council 527 | 154 Main St | Romney, WV 26757-1819 | | | First-Class Mail |
| Charter Organizations | American Legion Post 91 | Twin Valley Council Bsa 283 | 305 1st St Se | Austin, MN 55912-1648 | | | First-Class Mail |
| Charter Organizations | American Legion Post 91 | East Bridgewater | P.O. Box 291 | East Bridgewater, MA 02333-0291 | | | First-Class Mail |
| Charter Organizations | American Legion Post 911 | Connecticut Rivers Council, Bsa 066 | 66 Prospect St | Moosup, CT 06354-1437 | | | First-Class Mail |
| Charter Organizations | American Legion Post 911 | North Florida Council 087 | P.O. Box 729 | Trenton, FL 32693-0559 | | | First-Class Mail |
| Charter Organizations | American Legion Post 911 | Northern Star Council 250 | P.O. Box 146 | Wauconda, IL 60084-0146 | | | First-Class Mail |
| Charter Organizations | American Legion Post 912 | Twin Rivers Council 364 | 29 Pierson St | Rouses Point, NY 12979-1328 | | | First-Class Mail |
| Charter Organizations | American Legion Post 92 | Gamehaven 299 | 403 E Center St | Rochester, MN 55904-4650 | | | First-Class Mail |
| Charter Organizations | American Legion Post 92 | South Florida Council 084 | 211 N 21st Ave | Hollywood, FL 33020-4506 | | | First-Class Mail |
| Charter Organizations | American Legion Post 92 | Minsi Trails Council 502 | 646 Fairgrounds Rd | Gilbert, PA 18331 | | | First-Class Mail |
| Charter Organizations | American Legion Post 93 | Buckskin 617 | 302 8th St | Kenova, WV 25530-1505 | | | First-Class Mail |
| Charter Organizations | American Legion Post 93 | Rio Grande Council 775 | 910 W Expressway 83 | Mission, TX 78572 | | | First-Class Mail |
| Charter Organizations | American Legion Post 93 | Westark Area Council 016 | P.O. Box 241 | Jasper, AR 72641-0241 | | | First-Class Mail |
| Charter Organizations | American Legion Post 94 | Pacific Harbors Council, Bsa 612 | 2602 Marvin Rd Se | Lacey, WA 98503 | | | First-Class Mail |
| Charter Organizations | American Legion Post 94 Babylon | Suffolk County Council Inc 404 | 22 Grove Pl | Babylon, NY 11702-2706 | | | First-Class Mail |
| Charter Organizations | American Legion Post 942 | Seneca Waterways 397 | 818 Ridge Rd | Webster, NY 14580-2411 | | | First-Class Mail |
| Charter Organizations | American Legion Post 95 | Coastal Georgia Council 099 | 706 E Barnard St | Glennville, GA 30427-1618 | | | First-Class Mail |
| Charter Organizations | American Legion Post 95 | Daniel Webster Council, Bsa 330 | Main St | North Conway, NH 03860 | | | First-Class Mail |
| Charter Organizations | American Legion Post 95 | Golden Empire Council 047 | P.O. Box 1506 | Oroville, CA 95965-1506 | | | First-Class Mail |
| Charter Organizations | American Legion Post 95 | Sagamore Council 162 | 324 S Main St | Jonesboro, IN 46938-1115 | | | First-Class Mail |
| Charter Organizations | American Legion Post 96 | Sagamore Council 162 | P.O. Box 353 | Medaryville, IN 47957-0353 | | | First-Class Mail |
| Charter Organizations | American Legion Post 96 | Northern Star Council 250 | 210 Main St E | Hutchinson, MN 55350-2551 | | | First-Class Mail |
| Charter Organizations | American Legion Post 96 | Overland Trails 322 | 1003 Nebraska Ave | Arapahoe, NE 68922-2765 | | | First-Class Mail |
| Charter Organizations | American Legion Post 960 | Washington Crossing Council 777 | 1537 Woodborne Rd | Levittown, PA 19057-1506 | | | First-Class Mail |
| Charter Organizations | American Legion Post 964 | Pathway To Adventure 456 | 51 Lions Dr | Lake Zurich, IL 60047-1316 | | | First-Class Mail |
| Charter Organizations | American Legion Post 964 | Northern Star Council 250 | P.O. Box 521 | Chestertown, NY 12817-0521 | | | First-Class Mail |
| Charter Organizations | American Legion Post 97 | Anthony Wayne Area 157 | 1729 Sprott St | Auburn, IN 46706-3426 | | | First-Class Mail |
| Charter Organizations | American Legion Post 97 | Katahdin Area Council 216 | 1346 Mount Rd | Enfield, ME 04493-4453 | | | First-Class Mail |
| Charter Organizations | American Legion Post 97 | Westark Area Council 016 | P.O. Box 732 | Larimore, ND 58251-0732 | | | First-Class Mail |
| Charter Organizations | American Legion Post 977 | Twin Rivers Council 364 | P.O. Box 461 | Altamont, NY 12009-0461 | | | First-Class Mail |
| Charter Organizations | American Legion Post 978 | Bucktail Council 509 | 19612 Bennetts Valley Hwy | Weedville, PA 15868-3416 | | | First-Class Mail |
| Charter Organizations | American Legion Post 98 | Chippewa Valley Council 637 | 1225 Veterans St | Cadott, WI 54727-7301 | | | First-Class Mail |
| Charter Organizations | American Legion Post 98 | Northern Lights Council 429 | P.O. Box 483 | Langdon, ND 58249-0483 | | | First-Class Mail |
| Charter Organizations | American Legion Post 98 | The Spirit of Adventure 227 | P.O. Box 317 | Rockport, MA 01966-0117 | | | First-Class Mail |
| Charter Organizations | American Legion Post 983 | Rip Van Winkle Council 405 | P.O. Box 329 | Cairo, NY 12413-0329 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | American Legion Post 998 | New Berth of Freedom 564 | 4700 Derry St | Harrisburg, PA 17111-2661 | | | First-Class Mail |
| Charter Organizations | American Legion Post No 111 | Blue Ridge Mtns Council 599 | P.O. Box 192 | Rocky Mount, VA 24151-0192 | | | First-Class Mail |
| Charter Organizations | American Legion Post No 49 | Cornhusker Council 324 | | Utica, NE 68456-8358 | | | First-Class Mail |
| Charter Organizations | American Legion Post Number 81 | Lincoln Heritage Council 205 | 415 Lee Ave | Leitchfield, KY 42754-1568 | | | First-Class Mail |
| Charter Organizations | American Legion Post-South Plainfield | Patriots Path Council 358 | 243 Oak Tree Ave | South Plainfield, NJ 07080-6408 | | | First-Class Mail |
| Charter Organizations | American Legion Post Thb 187 | Three Fires Council 127 | 815 S Finley Rd | Lombard, IL 60148-3235 | | | First-Class Mail |
| Charter Organizations | American Legion Post William Allen | Gamehaven 299 | 215 3rd St Sw | Plainview, MN 55964-1325 | | | First-Class Mail |
| Charter Organizations | American Legion Post-Leander J Kirchen | Istrouma Area Council 211 | P.O. Box 276 | Poinchatoula, LA 70454-0276 | | | First-Class Mail |
| Charter Organizations | American Legion Post-Loomis-Martin 188 | Potawatomi Area Council 651 | 2870 School St | East Troy, WI 53120 | | | First-Class Mail |
| Charter Organizations | American Legion Pt 268 & Commercial Club | Winnebago Council, Bsa 173 | 10068 Sandhill Rd | Greene, IA 50636-9269 | | | First-Class Mail |
| Charter Organizations | American Legion Rainbow Post 2 | Mid-America Council 326 | 716 S 4th St | Council Bluffs, IA 51503-0537 | | | First-Class Mail |
| Charter Organizations | American Legion Ravalli Post 47 | Montana Council 315 | P.O. Box 641 | Hamilton, MT 59840-0641 | | | First-Class Mail |
| Charter Organizations | American Legion Reams Post 182 | Mt Diablo-Silverado Council 023 | P.O. Box 447 | Suisun City, CA 94585-0447 | | | First-Class Mail |
| Charter Organizations | American Legion Rex-Uh Post 88 | Greater Yosemite Council 059 | P.O. Box 128 | Turlock, CA 95381-0128 | | | First-Class Mail |
| Charter Organizations | American Legion Riders Post 54 | Inland Northwest Council 611 | P.O. Box 84 | Chewelah, WA 99109-0084 | | | First-Class Mail |
| Charter Organizations | American Legion Ridgefield Post 44 | Cascade Pacific Council 492 | P.O. Box 1566 | Ridgefield, WA 98642-0020 | | | First-Class Mail |
| Charter Organizations | American Legion Rolla Dicks Post 315 | Pony Express Council 311 | 15778 Glacier Rd | Clearmont, MO 64431-8112 | | | First-Class Mail |
| Charter Organizations | American Legion Ronald L Mcelroy Post 81 | Circle Ten Council 571 | 418 E Red Bird Ln | Duncanville, TX 75116-2422 | | | First-Class Mail |
| Charter Organizations | American Legion Ronan Post 0138 | Montana Council 315 | P.O. Box 678 | Ronan, MT 59864-0678 | | | First-Class Mail |
| Charter Organizations | American Legion Rothie Post 330 | Gamehaven 299 | P.O. Box 448 | Hayfield, MN 55940-0448 | | | First-Class Mail |
| Charter Organizations | American Legion Rowe-Jones Post 145 | Buckskin 617 | Hc 77 Box 31-A | Peterstown, WV 24963 | | | First-Class Mail |
| Charter Organizations | American Legion Rusy Bohm Post 411 | Suffolk County Council Inc 404 | 39 Nassau Ave | Islip, NY 11751-3605 | | | First-Class Mail |
| Charter Organizations | American Legion Sagebrush Post 68 | Longs Peak Council 062 | P.O. Box 56 | Brush, CO 80723-0056 | | | First-Class Mail |
| Charter Organizations | American Legion Salinas Post 31 | Silicon Valley Monterey Bay 055 | 14 W Laurel Dr | Salinas, CA 93906-3402 | | | First-Class Mail |
| Charter Organizations | American Legion Scherer Post 493 | Miami Valley Council, Bsa 444 | 627 E College St | Jackson Center, OH 45334-5100 | | | First-Class Mail |
| Charter Organizations | American Legion Seaside Post 591 | Silicon Valley Monterey Bay 055 | P.O. Box 591 | Seaside, CA 93955-0591 | | | First-Class Mail |
| Charter Organizations | American Legion Sergy Post 98 | Mid-America Council 326 | 107 W Washington St | Clarinda, IA 51632-1504 | | | First-Class Mail |
| Charter Organizations | American Legion Shore Bonzo Post 351 | Jersey Shore Council 341 | 1400 Bay Blvd | Seaside Heights, NJ 08751-1841 | | | First-Class Mail |
| Charter Organizations | American Legion Sipe-Peterson Post 44 | Grand Canyon Council 010 | 7145 E 2nd St | Scottsdale, AZ 85251-5575 | | | First-Class Mail |
| Charter Organizations | American Legion Slyvester Post 335 | South Georgia Council 098 | 205 E Pope St | Sylvester, GA 31791-2118 | | | First-Class Mail |
| Charter Organizations | American Legion Smith-Spence Post 144 | South Georgia Council 098 | P.O. Box 309 | Pelham, GA 31779-0309 | | | First-Class Mail |
| Charter Organizations | American Legion Squadron 62 | Grand Canyon Council 010 | 9847 W Desert Cove Ave | Peoria, AZ 85345-5408 | | | First-Class Mail |
| Charter Organizations | American Legion Star Post 309 | W.L.A.C.C. 051 | 29300 the Old Rd | Castaic, CA 91384-2905 | | | First-Class Mail |
| Charter Organizations | American Legion Steve Youngbber Post 143 | Daniel Boone Council 414 | P.O. Box 1181 | Cherokee, NC 28719-1181 | | | First-Class Mail |
| Charter Organizations | American Legion Steven H Nipp Post 143 | Inland Northwest Council 611 | Post Falls Id | Post Falls, ID 83854 | | | First-Class Mail |
| Charter Organizations | American Legion Sudina Valley Post 35 | Great Alaska Council 610 | 4180 W Tweed Ct | Wasilla, AK 99623-6866 | | | First-Class Mail |
| Charter Organizations | American Legion Sylvan Beach Post 1153 | Leatherstocking 400 | 703 Clifford Ave | Sylvan Beach, NY 13157-7763 | | | First-Class Mail |
| Charter Organizations | American Legion Synejueent Post 166 | Del Mar Va 081 | P.O. Box 63 | Ocean City, MD 21843-0063 | | | First-Class Mail |
| Charter Organizations | American Legion Thb Post 187 | Three Fires Council 127 | 310 W Butterfield Rd | Elmhurst, IL 60126-5017 | | | First-Class Mail |
| Charter Organizations | American Legion Tibbetts Post 55 | Pine Tree Council 218 | 224 Chellis Rd | West Newfield, ME 04095-3005 | | | First-Class Mail |
| Charter Organizations | American Legion Tibbitts Post 55 | Pine Tree Council 218 | 24 Emery Corner Rd | Limerick, ME 04048-3230 | | | First-Class Mail |
| Charter Organizations | American Legion Tobey-Smith 21 | Pine Tree Council 218 | 200 Congress Ave | Bath, ME 04530-1539 | | | First-Class Mail |
| Charter Organizations | American Legion Turner Schrader Post 34 | Seneca Waterways 397 | P.O. Box 234 | Shortsville, NY 14548-0234 | | | First-Class Mail |
| Charter Organizations | American Legion Vermilion Post 29 | Evangeline Area 212 | 500 E Lafayette St | Abbeville, LA 70510-5245 | | | First-Class Mail |
| Charter Organizations | American Legion Victor Candlin Post 18 | Longs Peak Council 062 | P.O. Box 137 | Greeley, CO 80633-0620 | | | First-Class Mail |
| Charter Organizations | American Legion Virginia Post 364 | National Capital Area Council 082 | 3640 Friendly Post Ln | Woodbridge, VA 22192 | | | First-Class Mail |
| Charter Organizations | American Legion Warren Mckeon Post 587 | Golden Empire Council 047 | P.O. Box 433 | Foresthill, CA 95631-0433 | | | First-Class Mail |
| Charter Organizations | American Legion Washington Post No 2 | Cascade Pacific Council 492 | 2033 21st Ave | Forest Grove, OR 97116 | | | First-Class Mail |
| Charter Organizations | American Legion Waxhaw Post 208 | Central N Carolina Council 416 | 801 E S Main St | Waxhaw, NC 28173 | | | First-Class Mail |
| Charter Organizations | American Legion Wilson Ritch Post 432 | Suffolk County Council Inc 404 | P.O. Box 92 | Port Jefferson Station, NY 11776-0092 | | | First-Class Mail |
| Charter Organizations | American Legion Wm H Lansing Post 360 | Glaciers Edge Council 620 | 417 E Main St | Waunakee, WI 53597-1433 | | | First-Class Mail |
| Charter Organizations | American Legion Wm Phillips Post 65 | Quivira Council, Bsa 198 | 108 E Topeka St | Whitewater, KS 67154-8700 | | | First-Class Mail |
| Charter Organizations | American Legion Womens Auxiliary | Evangeline Area 212 | P.O. Box 730 | Patterson, LA 70392-0730 | | | First-Class Mail |
| Charter Organizations | American Legion Woodland Hills Post 826 | W.L.A.C.C. 051 | 5320 Fallbrook Ave | Woodland Hills, CA 91367-6109 | | | First-Class Mail |
| Charter Organizations | American Legion Wwi Mannng Post 32 | Nevada Area Council 329 | P.O. Box 623 | Carlin, NV 89822-0623 | | | First-Class Mail |
| Charter Organizations | American Legion, Hartman Post 84 | Mid-America Council 326 | 2263 3rd St | Columbus, NE 68601-7527 | | | First-Class Mail |
| Charter Organizations | American Legion, Post 163, Pembroke | Mayflower Council 251 | P.O. Box 182 | Pembroke, MA 02359-0182 | | | First-Class Mail |
| Charter Organizations | American Legion-Austin Reedy Post 97 | Montana Council 315 | 319 California Ave | Libby, MT 59923-1937 | | | First-Class Mail |
| Charter Organizations | American Legionauxiliary Canal Post 25 | Del Mar Va 081 | P.O. Box 70 | Middletown, DE 19709-0070 | | | First-Class Mail |
| Charter Organizations | American Legion-Daniel Matson Post 243 | Mississippi Valley Council 141 141 | 1305 Middle St | Mediapolis, IA 52637-9498 | | | First-Class Mail |
| Charter Organizations | American Legion-Floresville Post 38 | Alamo Area Council 583 | 1412 4th St | Floresville, TX 78114-2372 | | | First-Class Mail |
| Charter Organizations | American Legion-Harry Reynolds Post 191 | Black Swamp Area Council 449 | 200 S Broadway St | Spencerville, OH 45887-1325 | | | First-Class Mail |
| Charter Organizations | American Legionpost 1288 | Rainbow Council 702 | 201 Canterbury Ln | Bolingbrook, IL 60440-2941 | | | First-Class Mail |
| Charter Organizations | American Legion-Post 149 | Buckskin 617 | P.O. Box 149 | Fayetteville, WV 25840-0149 | | | First-Class Mail |
| Charter Organizations | American Lutheran Church | Grand Canyon Council 010 | 1085 Scott Dr | Prescott, AZ 86301-1731 | | | First-Class Mail |
| Charter Organizations | American Lutheran Church | Northern Lights Council 429 | P.O. Box 310 | Stanley, ND 58784-0310 | | | First-Class Mail |
| Charter Organizations | American Lutheran Church | Prairielands 117 | 905 E 1st St | Gibson City, IL 60936-2102 | | | First-Class Mail |
| Charter Organizations | American Lutheran Church | Twin Valley Council Bsa 283 | 968 Prospect Ave | Windom, MN 56101-1754 | | | First-Class Mail |
| Charter Organizations | American Lutheran Church - Milbank | Sioux Council 733 | 401 Flynn Dr | Milbank, SD 57252-1522 | | | First-Class Mail |
| Charter Organizations | American Lutheran Church: Billings | Montana Council 315 | 5 Lewis Ave | Billings, MT 59101-6032 | | | First-Class Mail |
| Charter Organizations | American Lutheran Church Desmet | Sioux Council 733 | 411 4th St Sw | De Smet, SD 57231-2251 | | | First-Class Mail |
| Charter Organizations | American Management Administration Corp | Puerto Rico Council 661 | P.O. Box 661 | San Juan, PR 00928-1487 | | | First-Class Mail |
| Charter Organizations | American Management Assoc | Greater New York Councils, Bsa 640 | 1601 Broadway Fl 12 | New York, NY 10019-7434 | | | First-Class Mail |
| Charter Organizations | American Martyrs Church | Greater Los Angeles Area 033 | 624 15th St | Manhattan Beach, CA 90266-4805 | | | First-Class Mail |
| Charter Organizations | American Medical Response Of Evansville | Buffalo Trace 156 | 8017 Larch Ln | Evansville, IN 47710-8921 | | | First-Class Mail |
| Charter Organizations | American Military Academy | Puerto Rico Council 661 | P.O. Box 7884 | Guaynabo, PR 00970-7884 | | | First-Class Mail |
| Charter Organizations | American Protestant Church | Transatlantic Council, Bsa 802 | Kennedyallee 150 | Bonn, 53175 | | Germany | First-Class Mail |
| Charter Organizations | American Red Cross | Lincoln Heritage Council 205 | 1131 5th Ave | Fort Knox, KY 40121 | | | First-Class Mail |
| Charter Organizations | American Red Cross Nh/Vt | Daniel Webster Council, Bsa 330 | 2 Maitland St | Concord, NH 03301-3534 | | | First-Class Mail |
| Charter Organizations | American Red Cross Of Northeast Indiana | Anthony Wayne Area 157 | 1212 E California Rd | Fort Wayne, IN 46825-5812 | | | First-Class Mail |
| Charter Organizations | American School Foundation A.C. | National Capital Area Council 082 | Bondojito 215 | Mexico City, 01120 | Mexico | | First-Class Mail |
| Charter Organizations | American School In Japan | Far E Council 803 | 1-1-1 Nomizu Chofu-Shi | Tokyo, 182-0031 | Japan | | First-Class Mail |
| Charter Organizations | American School Of Doha | c/o American School of Doha | Transatlantic Council, Bsa 802 | P.O. Box 22090 | Doha | Qatar | First-Class Mail |
| Charter Organizations | American School Of Dubai | c/o American School of Dubai | Transatlantic Council, Bsa 802 | American School of Dubai | United Arab Emirates | | First-Class Mail |
| Charter Organizations | American School Of Dubai | Transatlantic Council, Bsa 802 | P.O. Box 71188 | Dubai | United Arab Emirates | | First-Class Mail |
| Charter Organizations | American School Of London Pto | Transatlantic Council, Bsa 802 | 1 Waverley Pl | London, 80 | United Kingdom | | First-Class Mail |
| Charter Organizations | American School Of Madrid | Transatlantic Council, Bsa 802 | Calle America 3 | Pozuelo De Alarcon | Spain | | First-Class Mail |
| Charter Organizations | American School Of Taxis-England | Transatlantic Council, Bsa 802 | Coldharbour Ln | Thorpe, Surrey TW20 8TE | United Kingdom | | First-Class Mail |
| Charter Organizations | American Tool Grinding & Mfg, Inc | Northern Star Council 250 | 23770 Johnson St Ne | East Bethel, MN 55005-9882 | | | First-Class Mail |
| Charter Organizations | American Veterans | President Gerald R Ford 781 | 1315 M 32 W | Alpena, MI 49707 | | | First-Class Mail |
| Charter Organizations | American Veterans Post 112 | Great Trail 433 | 37 W Broad St | Newton Falls, OH 44444-1643 | | | First-Class Mail |
| Charter Organizations | American Veterans Post 32 | The Spirit of Adventure 227 | 14 Prospect St | Gloucester, MA 01930-3525 | | | First-Class Mail |
| Charter Organizations | American Veterans Post 57 | Great Lakes Fsc 272 | 19730 Harper Ave | Harper Woods, MI 48225-1802 | | | First-Class Mail |
| Charter Organizations | American Wealth Management | Nevada Area Council 329 | 570 Hammill Ln | Reno, NV 89511-2045 | | | First-Class Mail |
| Charter Organizations | American Womens Club Of Angola | Transatlantic Council, Bsa 802 | P.O. Box 4490 | Houston, TX 77210-4490 | | | First-Class Mail |
| Charter Organizations | American Youth Movement | Rainbow Council 702 | 4104 Champion Rd | Naperville, IL 60564-5065 | | | First-Class Mail |
| Charter Organizations | Americas911 Foundation, Inc | National Capital Area Council 082 | 13630 Barnhouse Pl | Leesburg, VA 20176-5460 | | | First-Class Mail |
| Charter Organizations | Americfas Compass | National Capital Area Council 082 | 20444 Cool Fern Sq | Ashburn, VA 20147-3356 | | | First-Class Mail |
| Charter Organizations | America'S Little Leaders Junior Academy | North Florida Council 087 | 1527 Gandy St | Jacksonville, FL 32208-3156 | | | First-Class Mail |
| Charter Organizations | Americorps Cte | Greater St Louis Area Council 312 | 1005 State St | East St Louis, IL 62201-2907 | | | First-Class Mail |
| Charter Organizations | Americus Kiwanis Club | South Georgia Council 098 | P.O. Box 992 | Americus, GA 31709-0992 | | | First-Class Mail |
| Charter Organizations | Amery Iengacci Loci Lodge No. 160 | Connecticut Yankee Council Bsa 072 | 1 Christopher Columbus Ave | Danbury, CT 06810-7916 | | | First-Class Mail |
| Charter Organizations | Amery Community Club | Northern Star Council 250 | Northern Star Council 250 | Amery, WI 54001-0211 | | | First-Class Mail |
| Charter Organizations | Amery Fire Dept | Northern Star Council 250 | 101 Center St E | Amery, WI 54001 | | | First-Class Mail |
| Charter Organizations | Ames Elementary School Pto | Greater St Louis Area Council 312 | 2900 Hadley St | Saint Louis, MO 63107-3911 | | | First-Class Mail |
| Charter Organizations | Ames Home Center | Pine Tree Council 218 | 131 Hinckley Rd | Clinton, ME 04927-3431 | | | First-Class Mail |
| Charter Organizations | Ames Methodist Church Mens Club | Water and Woods Council 782 | 801 State St | Saginaw, MI 48602-5660 | | | First-Class Mail |
| Charter Organizations | Amherst Lions Club | Daniel Webster Council, Bsa 330 | 317 Boston Post Rd | Amherst, NH 03031-3045 | | | First-Class Mail |
| Charter Organizations | Amherst Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 1105 | Amherst, NH 03031-1105 | | | First-Class Mail |
| Charter Organizations | Amherst Middle School & Pto Ptsa | Greater Niagara Frontier Council 380 | 55 Kings Hwy | Amherst, NY 14226-4330 | | | First-Class Mail |
| Charter Organizations | Amherst Middle School & Pto | Greater Niagara Frontier Council 380 | 55 Kings Hwy | Amherst, NY 14226-4330 | | | First-Class Mail |
| Charter Organizations | Amherst Ward Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 1424 Maple Rd | Williamsville, NY 14221-3563 | | | First-Class Mail |
| Charter Organizations | Ami Kids, Inc. | Gulf Coast Council 773 | 3685 Muldoon Rd | Pensacola, FL 32526-2553 | | | First-Class Mail |
| Charter Organizations | Amigos Center | Southwest Florida Council 088 | 106 S 2nd St | Immokalee, FL 34142-3951 | | | First-Class Mail |
| Charter Organizations | Amigos De Cristo Iglesia Luterana | Great Rivers Council 653 | 3003 W 11th St | Sedalia, MO 65301-2715 | | | First-Class Mail |
| Charter Organizations | Amistad Energy Partners, LLC | Sam Houston Area Council 576 | 21555 Provincial Blvd, Ste 8 | Katy, TX 77450-7558 | | | First-Class Mail |
| Charter Organizations | Amite Baptist Church | Istrouma Area Council 211 | 7100 Amite Church Rd | Denham Springs, LA 70706-0903 | | | First-Class Mail |
| Charter Organizations | Amite Rotary Club | Istrouma Area Council 211 | P.O. Box 721 | Amite, LA 70422-0721 | | | First-Class Mail |
| Charter Organizations | Amity Methodist Church | Occoneechee 421 | 825 N Estes Dr | Chapel Hill, NC 27514-2403 | | | First-Class Mail |
| Charter Organizations | Amity Reformed Church | Twin Rivers Council 364 | 335 Riverview Rd | Rexford, NY 12148-1648 | | | First-Class Mail |
| Charter Organizations | Amity-Mosaic Lodge Af & Am | The Spirit of Adventure 227 | 30 High St | Danvers, MA 01923-3068 | | | First-Class Mail |
| Charter Organizations | Amlin Utd Methodist Church | Simon Kenton Council 441 | 5441 Cosgray Rd | Dublin, OH 43016-9654 | | | First-Class Mail |
| Charter Organizations | Amoe Men'S Club | Great Rivers Council 653 | 8301 W South Trails Dr | Columbia, MO 65202-8766 | | | First-Class Mail |
| Charter Organizations | Amtek Police Dept | Greater New York Councils, Bsa 640 | 234 W 33rd St | New York, NY 10001-2805 | | | First-Class Mail |
| Charter Organizations | Amvet Post 30 Clarksville | Winnebago Council, Bsa 173 | General Delivery | Clarksville, IA 50619 | | | First-Class Mail |
| Charter Organizations | Amvets | Greater Yosemite Council 059 | 816 Hampshire Ct | Modesto, CA 95350-2431 | | | First-Class Mail |
| Charter Organizations | Amvets - Polk 149 | Cascade Pacific Council 492 | 434 Township Rd 1150 | Polk, OH 44866-9749 | | | First-Class Mail |
| Charter Organizations | Amvets Clarksville | Winnebago Council, Bsa 173 | 102 E Greene St | Clarksville, IA 50619-7848 | | | First-Class Mail |
| Charter Organizations | Amvets Post 102 | Sagamore Council 162 | 5306 S Us Highway 421 | Delphi, IN 46923 | | | First-Class Mail |
| Charter Organizations | Amvets Post 103 | Westmoreland Fayette 512 | P.O. Box 423 | Hopwood, PA 15445-0423 | | | First-Class Mail |
| Charter Organizations | Amvets Post 112 | Northern Lights Council 429 | P.O. Box 204 | Holdingford, MN 56340 | | | First-Class Mail |
| Charter Organizations | Amvets Post 1174 | Suffolk County Council Inc 404 | 6 Storm Dr | Holtsville, NY 11742-1904 | | | First-Class Mail |
| Charter Organizations | Amvets Post 18 | Suffolk County Council Inc 404 | 141 Carleton Ave | East Islip, NY 11730-1801 | | | First-Class Mail |
| Charter Organizations | Amvets Post 1986 | Miami Valley Council, Bsa 444 | 960 E Franklin St | Troy, OH 45373-3356 | | | First-Class Mail |
| Charter Organizations | Amvets Post 2 Of Ocean County | Jersey Shore Council 341 | 1290 Toms River Rd | Jackson, NJ 08527-5205 | | | First-Class Mail |
| Charter Organizations | Amvets Post 21 | Black Swamp Area Council 449 | 423 W Trenton Ave | Findlay, OH 45840-3747 | | | First-Class Mail |
| Charter Organizations | Amvets Post 31 | Winnebago Council, Bsa 173 | 706 Colleen Ave | Evansdale, IA 50707-1732 | | | First-Class Mail |
| Charter Organizations | Amvets Post 320 | East Carolina Council 426 | P.O. Box 838 | Roanoke Rapids, NC 27870-0838 | | | First-Class Mail |
| Charter Organizations | Amvets Post 35 | Gulf Coast Council 773 | 105 Kelly Rd | Crestview, FL 32539-8307 | | | First-Class Mail |
| Charter Organizations | Amvets Post 40 | Lake Erie Council 440 | 9141 Jackman Dr | Mentor, OH 44060-2018 | | | First-Class Mail |
| Charter Organizations | Amvets Post 48 | Greater St Louis Area Council 312 | 1075 Vineland Dr | Desoto, MO 63020 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Amvets Post 48 | Suffolk County Council Inc 404 | 115 Church St | Ronkonkoma, NY 11779-6161 | | | First-Class Mail |
| Charter Organizations | Amvets Post 53 | Pacific Skyline Council 031 | 2709 Mariposa Dr | Burlingame, CA 94010-5732 | | | First-Class Mail |
| Charter Organizations | Amvets Post 56 | Sequoia Council 027 | 240 E King Ave | Tulare, CA 93274-4110 | | | First-Class Mail |
| Charter Organizations | Amvets Post 61 | Lincoln Heritage Council 205 | 9405 Smyrna Pkwy | Louisville, KY 40229-1419 | | | First-Class Mail |
| Charter Organizations | Amvets Post 61 | Simon Kenton Council 441 | 11541 N Shore Dr | Hillsboro, OH 45133-9390 | | | First-Class Mail |
| Charter Organizations | Amvets Post 612 | Northern Lights Council 429 | P.O. Box 501 | Frazee, MN 56544-0501 | | | First-Class Mail |
| Charter Organizations | Amvets Post 66 | Pathway To Adventure 456 | 700 McHenry Rd | Wheeling, IL 60090-3861 | | | First-Class Mail |
| Charter Organizations | Amvets Post 7 | Bay-Lakes Council 635 | 945 Adams Ave | Oshkosh, WI 54902-3413 | | | First-Class Mail |
| Charter Organizations | Amvets Post 72 | Great Lakes Fsc 272 | 57581 Amvets Dr | New Haven, MI 48048-2908 | | | First-Class Mail |
| Charter Organizations | Amvets Post 76 | Suffolk County Council Inc 404 | 44 W Main St | Bay Shore, NY 11706-8308 | | | First-Class Mail |
| Charter Organizations | Amvets Post 78 | Gulf Coast Council 773 | 910 Valiactics Ave | Valparaiso, FL 32580-1141 | | | First-Class Mail |
| Charter Organizations | Amvets Post 79 | Mayflower Council 251 | 1 Superior Dr | Natick, MA 01760-1508 | | | First-Class Mail |
| Charter Organizations | Am-Vets Post 94 | Greater St Louis Area Council 312 | 1203 W. Ste Joseph St | Perryville, MO 63775 | | | First-Class Mail |
| Charter Organizations | Amy Belle School Pta | Potawatomi Area Council 651 | 3294 Willow Creek Rd | Colgate, WI 53017-9534 | | | First-Class Mail |
| Charter Organizations | Anacaco Lions Club | Calcasieu Area Council 209 | P.O. Box 607 | Anacoco, LA 71403-0607 | | | First-Class Mail |
| Charter Organizations | Anaheim Chiropractic Health Care | Long Beach Area Council 032 | 135 S Knott Ave | Anaheim, CA 92804-3406 | | | First-Class Mail |
| Charter Organizations | Anaheim Police Dept & Oddfellow Ldg 199 | Orange County Council 039 | 425 S Harbor Blvd | Anaheim, CA 92805-3704 | | | First-Class Mail |
| Charter Organizations | Anaheim Union High School District | Orange County Council 039 | 501 N Crescent Way | Anaheim, CA 92801-5401 | | | First-Class Mail |
| Charter Organizations | Anamas Ward - Lds Sahucarta Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | | First-Class Mail |
| Charter Organizations | Anasazi Elementary School Pto | Grand Canyon Council 010 | 12121 N 124th St | Scottsdale, AZ 85259-3473 | | | First-Class Mail |
| Charter Organizations | Anastasia Baptist Church | North Florida Council 087 | 1650 A1A S | St Augustine, FL 32080-5464 | | | First-Class Mail |
| Charter Organizations | Anchor Church | Northeast Georgia Council 101 | 455 Granade Dr | Loganville, GA 30052-2183 | | | First-Class Mail |
| Charter Organizations | Anchor Park Utd Methodist Church | Great Alaska Council 610 | 2300 Oak Dr | Anchorage, AK 99508-3266 | | | First-Class Mail |
| Charter Organizations | Anchorage Fire Dept | Great Alaska Council 610 | 1140 Airport Heights Dr | Anchorage, AK 99508-2942 | | | First-Class Mail |
| Charter Organizations | Anchorage Midtown Rotary Club | Great Alaska Council 610 | P.O. Box 90335 | Anchorage, AK 99509-0335 | | | First-Class Mail |
| Charter Organizations | Anchorage Presbyterian Church | Lincoln Heritage Council 205 | 11505 Park Rd | Anchorage, KY 40223-2428 | | | First-Class Mail |
| Charter Organizations | Anchorage School District | Great Alaska Council 610 | 5530 E Nern Lights Blvd | Anchorage, AK 99504 | | | First-Class Mail |
| Charter Organizations | Anderlind | Chief Seattle Council 609 | 62 Shader Tree Ln | Port Angeles, WA 98362-9292 | | | First-Class Mail |
| Charter Organizations | Anderson American Legion Post 318 | Dan Beard Council, Bsa 438 | P.O. Box 54390 | Cincinnati, OH 45254-0390 | | | First-Class Mail |
| Charter Organizations | Anderson Area Ymca 3 | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621-2095 | | | First-Class Mail |
| Charter Organizations | Anderson City Fire Dept | Blue Ridge Council 551 | 400 S Mcduffie St | Anderson, SC 29624-2362 | | | First-Class Mail |
| Charter Organizations | Anderson County Fire District | Blue Grass Council 204 | 1009 Wildcat Rd | Lawrenceburg, KY 40342-9629 | | | First-Class Mail |
| Charter Organizations | Anderson County Nprotc Boosters Club | Great Smoky Mountain Council 557 | 130 Maverick Cir | Clinton, TN 37716-6701 | | | First-Class Mail |
| Charter Organizations | Anderson County Sheriffs Office | Heart of America Council 307 | 135 E 5th Ave | Garnett, KS 66032-1513 | | | First-Class Mail |
| Charter Organizations | Anderson County Sheriffs Office | Blue Ridge Council 551 | 305 Camson Rd | Anderson, SC 29625-1626 | | | First-Class Mail |
| Charter Organizations | Anderson Creek Club Pta | Occoneechee 421 | 125 Whispering Pines Dr | Spring Lake, NC 28390-9121 | | | First-Class Mail |
| Charter Organizations | Anderson Elementary Pto | Sam Houston Area Council 576 | 6218 Lymgate Dr | Spring, TX 77373-7356 | | | First-Class Mail |
| Charter Organizations | Anderson Elementary School | Crossroads of America 160 | 2035 Raible Ave | Anderson, IN 46011-4139 | | | First-Class Mail |
| Charter Organizations | Anderson Engineering Co, Inc | Utah National Parks 591 | 2053 N Hillcrest Rd | Saratoga Springs, UT 84045-5502 | | | First-Class Mail |
| Charter Organizations | Anderson Friends & Family | Indian Nations Council 488 | 1921 E 29th St N | Tulsa, OK 74110-1728 | | | First-Class Mail |
| Charter Organizations | Anderson Grove Pto | Mid-America Council 326 | 11820 S 37th St | Bellevue, NE 68123-1233 | | | First-Class Mail |
| Charter Organizations | Anderson High School | Crossroads of America 160 | 4610 S Madison Ave | Anderson, IN 46013-1316 | | | First-Class Mail |
| Charter Organizations | Anderson Hills Christian Church | Dan Beard Council, Bsa 438 | 8119 Clough Pike | Cincinnati, OH 45244-2744 | | | First-Class Mail |
| Charter Organizations | Anderson Hills Utd Methodist Church | Dan Beard Council, Bsa 438 | 7515 Forest Rd | Cincinnati, OH 45255-4306 | | | First-Class Mail |
| Charter Organizations | Anderson Hospital | Greater St Louis Area Council 312 | 6800 State Route 162 | Maryville, IL 62062-8500 | | | First-Class Mail |
| Charter Organizations | Anderson Intermediate School | Crossroads of America 160 | 2300 Lindberg Rd | Anderson, IN 46012-3148 | | | First-Class Mail |
| Charter Organizations | Anderson Memorial Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 630 | Gretna, VA 24557-0630 | | | First-Class Mail |
| Charter Organizations | Anderson Parent Teachers Organization | Three Fires Council 127 | 15W071 Villa Maria Rd | Saint Charles, IL 60174 | | | First-Class Mail |
| Charter Organizations | Anderson Robotics | Capitol Area Council 564 | 8403 Mesa Dr | Austin, TX 78759-8317 | | | First-Class Mail |
| Charter Organizations | Anderson Rotary Club | Golden Empire Council 047 | P.O. Box 209 | Anderson, CA 96007-0209 | | | First-Class Mail |
| Charter Organizations | Anderson Township Trustee Youth Center | P.O. Box 2412 | Anderson, IN 46016 | | | | First-Class Mail |
| Charter Organizations | Anderson University | Blue Ridge Council 551 | 316 Blvd | Anderson, SC 29621-4002 | | | First-Class Mail |
| Charter Organizations | Anderson Utd Methodist | Ozark Trails Council 306 | 703 Mo- 76 | Anderson, MO 64831 | | | First-Class Mail |
| Charter Organizations | Anderson Utd Methodist Church | Andrew Jackson Council 303 | Hanging Moss Rd | Jackson, MS 39213 | | | First-Class Mail |
| Charter Organizations | Anderson Utd Methodist Church | Ozark Trails Council 306 | 702 Patterson St | Anderson, MO 64831 | | | First-Class Mail |
| Charter Organizations | Anderson Ymca Calhoun New Prospect | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621-2095 | | | First-Class Mail |
| Charter Organizations | Andersonville School Pto | Great Lakes Fsc 272 | 10350 Andersonville Rd | Davisburg, MI 48350-3100 | | | First-Class Mail |
| Charter Organizations | Andes Fire Dept | Leatherstocking 400 | 5259 County Rd 1 | Andes, NY 13731 | | | First-Class Mail |
| Charter Organizations | Andover Fire Dept | Allegheny Highlands Council 382 | Main St | Andover, NY 14806 | | | First-Class Mail |
| Charter Organizations | Andover Lions Club | Northern Star Council 250 | 8519 Grove Cir | Shakopee, MN 55379-8096 | | | First-Class Mail |
| Charter Organizations | Andover Sportsmens Club | The Spirit of Adventure 227 | P.O. Box 255 | Andover, MA 01810-0005 | | | First-Class Mail |
| Charter Organizations | Andover Twp Fire Dept | Patriots Path Council 358 | 463 Limecrest Rd | Newton, NJ 07860 | | | First-Class Mail |
| Charter Organizations | Andover Utd Methodist Church | Blue Grass Council 204 | 3801 Polo Club Blvd | Lexington, KY 40509-8676 | | | First-Class Mail |
| Charter Organizations | Andover Utd Methodist Church | Patriots Path Council 358 | 207 Andover Sparta Rd | Newton, NJ 07860-9766 | | | First-Class Mail |
| Charter Organizations | Andover Utd Methodist Church | Quivira Council, Bsa 198 | 1429 N Andover Rd | Andover, KS 67002-9463 | | | First-Class Mail |
| Charter Organizations | Andover Volunteer Fire Dept | Lake Erie Council 440 | 153 Station St | Andover, OH 44003 | | | First-Class Mail |
| Charter Organizations | Andreas Sporting Club | Hawk Mountain Council 528 | P.O. Box 86 | Andreas, PA 18211-0086 | | | First-Class Mail |
| Charter Organizations | Andreasen Chiropractic | Grand Canyon Council 010 | 21792 E Estrella Rd | Queen Creek, AZ 85142-4106 | | | First-Class Mail |
| Charter Organizations | Andrew Carnegie Elementary School Pta | Indian Nations Council 488 | 4309 E 56th St | Tulsa, OK 74135-4836 | | | First-Class Mail |
| Charter Organizations | Andrew Chapel Methodist Church | National Capital Area Council 082 | 1301 Trap Rd | Vienna, VA 22182-1640 | | | First-Class Mail |
| Charter Organizations | Andrew Chapel Utd Methodist Church | Atlanta Area Council 092 | 122 Watterson St | Jonesboro, GA 30236-3633 | | | First-Class Mail |
| Charter Organizations | Andrew Chapel Utd Methodist Church | Heart of Virginia Council 602 | 16340 Kings Hwy | Montross, VA 22520 | | | First-Class Mail |
| Charter Organizations | Andrew Chapel Utd Methodist Church | National Capital Area Council 082 | 1301 Trap Rd | Vienna, VA 22182-1640 | | | First-Class Mail |
| Charter Organizations | Andrew Chapel Utd Methodist Church | National Capital Area Council 082 | 1732 Brooke Rd | Stafford, VA 22554-5524 | | | First-Class Mail |
| Charter Organizations | Andrew Cooke Magnet School Pso | Northeast Illinois 129 | 522 Belvidere Rd | Waukegan, IL 60085-6305 | | | First-Class Mail |
| Charter Organizations | Andrew Fatcher American Legion Post 854 | Theodore Roosevelt Council 386 | 51 Roosevelt Ave | Valley Stream, NY 11581-1115 | | | First-Class Mail |
| Charter Organizations | Andrew Jackson School Pta | Bay-Lakes Council 635 | 1201 N 18th St | Manitowoc, WI 54220-3623 | | | First-Class Mail |
| Charter Organizations | Andrew Price Memorial Utd Methodist Ch | Middle Tennessee Council 560 | 2846 Lebanon Pike | Nashville, TN 37214-2519 | | | First-Class Mail |
| Charter Organizations | Andrew Shaw Memorial Trust, The | Connecticut Yankee Council Bsa 072 | 140 West Ave | Darien, CT 06820-4308 | | | First-Class Mail |
| Charter Organizations | Andrew Utd Methodist Church | Central Georgia Council 096 | 2430 Ga Hwy 127 | Kathleen, GA 31047-2800 | | | First-Class Mail |
| Charter Organizations | Andrews Academy | Greater St Louis Area Council 312 | 1701 Feise Rd | Lake St Louis, MO 63367-1818 | | | First-Class Mail |
| Charter Organizations | Andrews Chapel Baptist Church | Tuscarora Council 424 | 2541 Reedsford Rd | Clinton, NC 28328-0674 | | | First-Class Mail |
| Charter Organizations | Andrews Chapel Umc | Cape Fear Council 425 | 1091 Hickman Rd Nw | Calabash, NC 28467-1909 | | | First-Class Mail |
| Charter Organizations | Andrews Lions Club | Coastal Carolina Council 550 | 926 Hamlin Rd | Andrews, SC 29510-6598 | | | First-Class Mail |
| Charter Organizations | Andrews Presbyterian Church | Buffalo Trail Council 567 | 305 NW 7th St | Andrews, TX 79714 | | | First-Class Mail |
| Charter Organizations | Andrews Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 1310 | Andrews, NC 28901-1310 | | | First-Class Mail |
| Charter Organizations | Anesthesia Group | Denver Area Council 061 | 890 County Rd 312 | Craig, CO 81625-9702 | | | First-Class Mail |
| Charter Organizations | Anew Bam | Northern Star Council 250 | 1105 Greenbrier St | Saint Paul, MN 55106-2501 | | | First-Class Mail |
| Charter Organizations | Angelica Lutheran Church | Great Lakes Fsc 272 | 8400 Park Ave | Allen Park, MI 48101-1544 | | | First-Class Mail |
| Charter Organizations | Angelica Utd Methodist Church | Allegheny Highlands Council 382 | P.O. Box 6 | Angelica, NY 14709-0006 | | | First-Class Mail |
| Charter Organizations | Angels-Murphys Rotary Club | Greater Yosemite Council 059 | P.O. Box 185 | Murphys, CA 95247-0185 | | | First-Class Mail |
| Charter Organizations | Anger Management Educational Services | Last Frontier Council 480 | 330 W Gray St | Norman, OK 73069-7129 | | | First-Class Mail |
| Charter Organizations | Angier Methodist Men | Occoneechee 421 | 278 S Wilma St | Angier, NC 27501-7665 | | | First-Class Mail |
| Charter Organizations | Angleton Fumc-Methodist Men | Bay Area Council 574 | 219 N Arcola St | Angleton, TX 77515-4726 | | | First-Class Mail |
| Charter Organizations | Angleton High School | Bay Area Council 574 | 1 Campus Dr | Angleton, TX 77515-2538 | | | First-Class Mail |
| Charter Organizations | Angling Road Pto | Southern Shores Fsc 783 | 5340 Angling Rd | Portage, MI 49024-5603 | | | First-Class Mail |
| Charter Organizations | Anglo-American School Of Moscow | C/o American Embassy | Moscow Consulate, Bsa 802 | 5430 Moscow Pl, Box M | Dulles, VA 20189 | | First-Class Mail |
| Charter Organizations | Angola American Legion Post 31 | Anthony Wayne Area 157 | 204 N Elizabeth St | Angola, IN 46703-1734 | | | First-Class Mail |
| Charter Organizations | Angus Acres Baptist Church | Indian Nations Council 488 | 4401 S 129th West Ave | Sand Springs, OK 74063-2230 | | | First-Class Mail |
| Charter Organizations | Animal Care Services Bureau | Long Beach Area Council 032 | 7700 E Spring St | Long Beach, CA 90815-1619 | | | First-Class Mail |
| Charter Organizations | Animal Hospital Of Towne Lake | Atlanta Area Council 092 | 2990 Eagle Dr 11 | Woodstock, GA 30189-5575 | | | First-Class Mail |
| Charter Organizations | Ankeny 2Nd Ward Lds Church | Mid Iowa Council 177 | 721 E 1st St | Ankeny, IA 50021 | | | First-Class Mail |
| Charter Organizations | Ankeny Be Prepared | Mid Iowa Council 177 | 210 NE Delaware Ave, Ste 200 | Ankeny, IA 50021-6714 | | | First-Class Mail |
| Charter Organizations | Ankeny Christian Church | Mid Iowa Council 177 | 2506 SW 3rd St | Ankeny, IA 50023-2471 | | | First-Class Mail |
| Charter Organizations | Ankeny Church Of Christ | Mid Iowa Council 177 | 224 SW 3rd St | Ankeny, IA 50023-3035 | | | First-Class Mail |
| Charter Organizations | Ankeny Presbyterian Church | Mid Iowa Council 177 | 317 SE Trilein Dr | Ankeny, IA 50021-3232 | | | First-Class Mail |
| Charter Organizations | Ankeny Utd Church Of Christ | Mid Iowa Council 177 | 602 SE Delaware Ave | Ankeny, IA 50021-9364 | | | First-Class Mail |
| Charter Organizations | Anker Inc | Mid Iowa Council 177 | 300 N Hazel St | Danville, IL 61832-4610 | | | First-Class Mail |
| Charter Organizations | Anmed Health | Blue Ridge Council 551 | 800 N Fant St | Anderson, SC 29621-5708 | | | First-Class Mail |
| Charter Organizations | Ann And Nate Levine Academy | Circle Ten Council 571 | 18011 Hillcrest Rd | Dallas, TX 75252-5863 | | | First-Class Mail |
| Charter Organizations | Ann Arbor Township Fire Dept | Southern Shores Fsc 783 | 4319 Goss Rd | Ann Arbor, MI 48105-2701 | | | First-Class Mail |
| Charter Organizations | Ann Arbor Trail | Great Lakes Fsc 272 | 7635 Chatman Dr | Detroit, MI 48239 | | | First-Class Mail |
| Charter Organizations | Anna Julia Cooper Episcopal School | Heart of Virginia Council 602 | 2124 N 29th St | Richmond, VA 23223-4539 | | | First-Class Mail |
| Charter Organizations | Anna Kresge Memorial Umc | Northwest Georgia Council 100 | 15 Booger Hollow Rd | Cedartown, GA 30125-4341 | | | First-Class Mail |
| Charter Organizations | Anna Marie'S Alliance | Central Minnesota 296 | P.O. Box 367 | Saint Cloud, MN 56302-0367 | | | First-Class Mail |
| Charter Organizations | Anna P Mote Pta | Del Mar Va 081 | 210 Clements Ave | Wilmington, DE 19808-4714 | | | First-Class Mail |
| Charter Organizations | Anna Police Dept | Circle Ten Council 571 | 101 S Powell Pkwy | Anna, TX 75409-2604 | | | First-Class Mail |
| Charter Organizations | Annandale Lions Club | Northern Star Council 250 | P.O. Box 285 | Annandale, MN 55302-0285 | | | First-Class Mail |
| Charter Organizations | Annandale Methodist Mens Fellowship | National Capital Area Council 082 | 6935 Columbia Pike | Annandale, VA 22003-3458 | | | First-Class Mail |
| Charter Organizations | Annandale Reformed Church | Washington Crossing Council 777 | P.O. Box 338 | Annandale, NJ 08801-0376 | | | First-Class Mail |
| Charter Organizations | Annandale Utd Methodist Men'S Fellowship | National Capital Area Council 082 | 6935 Columbia Pike | Annandale, VA 22003-3458 | | | First-Class Mail |
| Charter Organizations | Annapolis Moose 296 | Baltimore Area Council 220 | 1890 Crownsville Rd | Crownsville, MD 21032 | | | First-Class Mail |
| Charter Organizations | Annapolis Police Dept | Baltimore Area Council 220 | 199 Taylor Ave | Annapolis, MD 21401-3421 | | | First-Class Mail |
| Charter Organizations | Annawan Kiwanis Club | Illowa Council 133 | 207 W Front St | Annawan, IL 61234 | | | First-Class Mail |
| Charter Organizations | Anne Arundel County Police Dept | Baltimore Area Council 220 | 8495 Veterans Hwy | Millersville, MD 21108-2570 | | | First-Class Mail |
| Charter Organizations | Anne Frank Inspire Academy | Alamo Area Council 583 | 11216 Bandera Rd | San Antonio, TX 78250-6800 | | | First-Class Mail |
| Charter Organizations | Anne Quatigny Jones Pto | Crossroads of America 160 | P.O. Box 6 | Fishers, IN 46038 | | | First-Class Mail |
| Charter Organizations | Anne Street Elementary School Pto | Flint River Council 093 | 802 Anne St | Griffin, GA 30224-4704 | | | First-Class Mail |
| Charter Organizations | Anne Wilson Marshall | Atlanta Area Council 092 | 4640 Canton Rd | Marietta, GA 30066-1716 | | | First-Class Mail |
| Charter Organizations | Annie Jackson School | Bay-Lakes Council 635 | 1306 S Ridge Rd | Green Bay, WI 54304-2602 | | | First-Class Mail |
| Charter Organizations | Annie Purl Elementary Pta | Capitol Area Council 564 | 1953 Maple St | Georgetown, TX 78626-8224 | | | First-Class Mail |
| Charter Organizations | Anniston Fire Dept | Greater Alabama Council 001 | 5304 McClellan Blvd | Anniston, AL 36206 | | | First-Class Mail |
| Charter Organizations | Anniston High Jrotc | Greater Alabama Council 001 | 1301 Woodstock Ave | Anniston, AL 36207-4729 | | | First-Class Mail |
| Charter Organizations | Anniston Utd Methodist Church | Northeast Georgia Council 101 | 1365 Tom Bell Rd | Sneads, AL 36265 | | | First-Class Mail |
| Charter Organizations | Annual Blessed Virgin Mary | Catholic Diocese 013 | 26 N 3rd St | Minersville, PA 17954-1716 | | | First-Class Mail |
| Charter Organizations | Annunciation Catholic Church | Central Florida Council 083 | 1020 Montgomery Rd | Altamonte Springs, FL 32714-2818 | | | First-Class Mail |
| Charter Organizations | Annunciation Catholic Church | East Carolina Council 426 | Drawer B | Havelock, NC 28532 | | | First-Class Mail |
| Charter Organizations | Annunciation Catholic Church | Greater Los Angeles Area 033 | 1307 E Longden Ave | Arcadia, CA 91006-5004 | | | First-Class Mail |
| Charter Organizations | Annunciation Catholic Church | Northern Star Council 250 | 509 W 54th St | Minneapolis, MN 55419-1818 | | | First-Class Mail |
| Charter Organizations | Annunciation Catholic Church | Marine Corps League Detachment | 109 1st St N | Ilion, NY 13357-2203 | | | First-Class Mail |
| Charter Organizations | Annunciation Of The Blessed Virgin Mary | Greater Niagara Frontier Council 380 | 7580 Clinton St | Elma, NY 14059-9731 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Annunciation Of The Lord | Narragansett 546 | 31 1st St | Taunton, MA 02780 | | | First-Class Mail |
| Charter Organizations | Annunciation Of The Lord Catholic Church | Greater Alabama Council 001 | 3910 Spring Ave Sw | Decatur, AL 35603-1294 | | | First-Class Mail |
| Charter Organizations | Annunciation Our Lady Eploc Ch | Northeast Illinois 129 | 5725 Stearns School Rd | Gurnee, IL 60031-4520 | | | First-Class Mail |
| Charter Organizations | Annunciation Parish | Buffalo Trace 156 | 3010 E Chandler Ave | Evansville, IN 47714-2612 | | | First-Class Mail |
| Charter Organizations | Annunciation Parish | Three Fires Council 127 | 1820 Church Rd | Aurora, IL 60505-8730 | | | First-Class Mail |
| Charter Organizations | Annunciation Parish Scouting Committee | Great Southwest Council 412 | 3510 Vermont St Ne | Albuquerque, NM 87110-4638 | | | First-Class Mail |
| Charter Organizations | Annunciation Parish Scouting Committee | Great Southwest Council 412 | 2610 Utah St Ne | Albuquerque, NM 87110-4636 | | | First-Class Mail |
| Charter Organizations | Annunciation Blessed Virgin Mary | Catholic Ch | 26 N 3rd St | Mcsherrystown, PA 17344-1716 | | | First-Class Mail |
| Charter Organizations | Annunciata Catholic Church | Southeast Louisiana Council 214 | 2011 Acadian Dr | Houma, LA 70363-7011 | | | First-Class Mail |
| Charter Organizations | Anoka County Sheriff'S Office | Northern Star Council 250 | 13301 Hanson Blvd Nw | Andover, MN 55304-4009 | | | First-Class Mail |
| Charter Organizations | Anoka Home Assoc | Northern Star Council 250 | 16950 Tulip St Nw | Andover, MN 55304-1853 | | | First-Class Mail |
| Charter Organizations | Anoka Mason Lodge 30 | Northern Star Council 250 | 1900 3rd Ave | Anoka, MN 55303-2421 | | | First-Class Mail |
| Charter Organizations | Anoka Police Dept | Northern Star Council 250 | 275 Harrison St | Anoka, MN 55303-2999 | | | First-Class Mail |
| Charter Organizations | Anoka Rotary Club | Northern Star Council 250 | 12 Bridge Sq, Ste 101 | Anoka, MN 55303-2443 | | | First-Class Mail |
| Charter Organizations | Anson Jones Elementary School | Circle Ten Council 571 | 3048 Mount Ranier | Dallas, TX 75211 | | | First-Class Mail |
| Charter Organizations | Anson Lions Club | Texas Trails Council 561 | P.O. Box 88 | Anson, TX 79501-0068 | | | First-Class Mail |
| Charter Organizations | Anson Middle School | Central N Carolina Council 416 | 832 US Hwy 52 N | Wadesboro, NC 28170-9110 | | | First-Class Mail |
| Charter Organizations | Ansonia Utd Methodist | Miami Valley Council, Bsa 444 | P.O. Box 457 | Ansonia, OH 45303-0457 | | | First-Class Mail |
| Charter Organizations | Ansonia Utd Methodist Church | Miami Valley Council, Bsa 444 | P.O. Box 457 | Ansonia, OH 45303-0457 | | | First-Class Mail |
| Charter Organizations | Antelope Lions Club | Golden Empire Council 047 | 7909 Walerga Rd | Antelope, CA 95843-5727 | | | First-Class Mail |
| Charter Organizations | Antelope Post 172 American Legion | Mid-America Council 326 | P.O. Box 172 | Neligh, NE 68756-0172 | | | First-Class Mail |
| Charter Organizations | Antelope Trails Pto | Pikes Peak Council 060 | 15280 Jessie Dr | Colorado Springs, CO 80921-2550 | | | First-Class Mail |
| Charter Organizations | Antelope Valley Church | W.L.A.C.C. 051 | 3830 W Ave L8 | Lancaster, CA 93536-3422 | | | First-Class Mail |
| Charter Organizations | Antelope Valley Emblem Club 76 | W.L.A.C.C. 051 | P.O. Box 2203 | Lancaster, CA 93539-2203 | | | First-Class Mail |
| Charter Organizations | Anthony Christian Church | Quivira Council, Bsa 198 | 817 W Wheatridge Dr | Anthony, KS 67003-2823 | | | First-Class Mail |
| Charter Organizations | Anthony Hunt Hamilton A L Post 221 | The Spirit of Adventure 227 | 357 Great Rd | Bedford, MA 01730-2802 | | | First-Class Mail |
| Charter Organizations | Antilles School | National Capital Area Council 082 | 7280 Frenchman Bay | St Thomas, VI 00802-2809 | | | First-Class Mail |
| Charter Organizations | Antioch Baptist Church | East Texas Area Council 585 | P.O. Box 137 | Gary, TX 75643-0137 | | | First-Class Mail |
| Charter Organizations | Antioch Baptist Church | Greater Alabama Council 001 | 2103 E Broad St | Gadsden, AL 35903-3335 | | | First-Class Mail |
| Charter Organizations | Antioch Baptist Church | Three Rivers Council 578 | 3920 W Cardinal Dr | Beaumont, TX 77705-2933 | | | First-Class Mail |
| Charter Organizations | Antioch Baptist Church Of Summit | Pathway To Adventure 456 | 7513 W 64th St | Summit Argo, IL 60501-1925 | | | First-Class Mail |
| Charter Organizations | Antioch Christian Church | Hoosier Trails Council 145 145 | 3007 E US Hwy 50 | Washington, IN 47501-7763 | | | First-Class Mail |
| Charter Organizations | Antioch Church | Pikes Peak Council 060 | 3958 N Academy Blvd, Ste 103 | Colorado Springs, CO 80917-5911 | | | First-Class Mail |
| Charter Organizations | Antioch Evangelical Lutheran Church | Great Lakes Fsc 272 | 33360 W 13 Mile Rd | Farmington Hills, MI 48334-1912 | | | First-Class Mail |
| Charter Organizations | Antioch Lutheran Church | Piedmont Council 420 | 330 Old Nc 277 Loop Rd | Dallas, NC 28034-9795 | | | First-Class Mail |
| Charter Organizations | Antioch Police Dept | Northeast Illinois 129 | 433 Orchard St | Antioch, IL 60002-1236 | | | First-Class Mail |
| Charter Organizations | Antioch Presbyterian Church | Cape Fear Council 425 | 6583 Red Springs Rd | Red Springs, NC 28377-8315 | | | First-Class Mail |
| Charter Organizations | Antioch Utd Methodist Church | Laurel Highlands Council 527 | 19504 Knobley Rd | Burlington, WV 26710-7469 | | | First-Class Mail |
| Charter Organizations | Antioch Utd Methodist | Central N Carolina Council 416 | 3205 Antioch Church Rd | Matthews, NC 28104-5483 | | | First-Class Mail |
| Charter Organizations | Antioch Utd Methodist Church | Laurel Highlands Council 527 | 20121 Knobley Rd | New Creek, WV 26743-4656 | | | First-Class Mail |
| Charter Organizations | Antioch Utd Methodist Church | Lincoln Heritage Council 205 | 3422 Wheeler Hill Rd | Columbia, KY 42728-5577 | | | First-Class Mail |
| Charter Organizations | Antioch Utd Methodist Church | Middle Tennessee Council 560 | 2575 Antioch Church Rd | Clarksville, TN 37040-7328 | | | First-Class Mail |
| Charter Organizations | Antonia Pantoja Charter School | Cradle of Liberty Council 525 | 4101 N American St | Philadelphia, PA 19140-2606 | | | First-Class Mail |
| Charter Organizations | Antram Fire Equipment | Buckeye Council 436 | P.O. Box 25 | North Georgetown, OH 44665-0025 | | | First-Class Mail |
| Charter Organizations | Anza Elementary | Greater Los Angeles Area 033 | 21400 Ellinwood Dr | Torrance, CA 90503-5410 | | | First-Class Mail |
| Charter Organizations | Apache Junction Police Dept | Grand Canyon Council 010 | 300 E Superstition Blvd | Apache Junction, AZ 85119-2825 | | | First-Class Mail |
| Charter Organizations | Apalachin Methodist Church | Baden-Powell Council 368 | 303 Pennsylvania Ave | Apalachin, NY 13732-2409 | | | First-Class Mail |
| Charter Organizations | Apalachin Volunteer Fire Dept | Baden-Powell Council 368 | 230 Pennsylvania Ave | Apalachin, NY 13732-2406 | | | First-Class Mail |
| Charter Organizations | Apapa Texas Youth Chapter | Capitol Area Council 564 | 6200 Brodie Ln | Austin, TX 78745-2524 | | | First-Class Mail |
| Charter Organizations | Apco, Inc | Water and Woods Council 782 | 5511 Enterprise Dr | Lansing, MI 48911-4131 | | | First-Class Mail |
| Charter Organizations | Apex Fire Dept | Occoneechee 421 | 736 Hunter St | Apex, NC 27502-1326 | | | First-Class Mail |
| Charter Organizations | Apex Lions Club | Occoneechee 421 | 100 S Hughes St | Apex, NC 27502-1910 | | | First-Class Mail |
| Charter Organizations | Apex Police Dept | Occoneechee 421 | 205 Saunders St | Apex, NC 27502-1447 | | | First-Class Mail |
| Charter Organizations | Apex Utd Methodist Church | Occoneechee 421 | 100 S Hughes St | Apex, NC 27502-1910 | | | First-Class Mail |
| Charter Organizations | Apison Utd Methodist Church | Cherokee Area Council 556 | 4412 Bill Jones Rd | Apison, TN 37302-9585 | | | First-Class Mail |
| Charter Organizations | Apollo Spring Church Sportsmen, Inc | Moraine Trails Council 500 | 1921 State Route 56 | Spring Church, PA 15686-9737 | | | First-Class Mail |
| Charter Organizations | Apollo-Spring Church Sportsmen, Inc | Moraine Trails Council 500 | P.O. Box 81 | Apollo, PA 15613-0081 | | | First-Class Mail |
| Charter Organizations | Apopka Elks 2422 | Central Florida Council 083 | 201 W Orange St | Apopka, FL 32703-4213 | | | First-Class Mail |
| Charter Organizations | Apostle Presbyterian | Three Harbors Council 636 | 1509 S 76th St | Milwaukee, WI 53214-4627 | | | First-Class Mail |
| Charter Organizations | Apostles Lutheran Church | Greater Tampa Bay Area 089 | 200 Kingsway Rd | Brandon, FL 33510-4604 | | | First-Class Mail |
| Charter Organizations | Apostolic Lighthouse | Three Rivers Council 578 | P.O. Box 370 | Sour Lake, TX 77659-0370 | | | First-Class Mail |
| Charter Organizations | Apostolic Tabernacle Upc | Caddo Area Council 584 | 2800 Jefferson Ave | Texarkana, AR 71854-2854 | | | First-Class Mail |
| Charter Organizations | Apple Pie Ridge Elementary School Pto | Shenandoah Area Council 598 | 349 Apple Pie Ridge Rd | Winchester, VA 22603-4311 | | | First-Class Mail |
| Charter Organizations | Apple Valley Fire Dept | Northern Star Council 250 | 7100 147th St W | Apple Valley, MN 55124-7519 | | | First-Class Mail |
| Charter Organizations | Apple Valley Fire Protection District | California Inland Empire Council 045 | 22400 Headquarters Ave | Apple Valley, CA 92307-4304 | | | First-Class Mail |
| Charter Organizations | Apple Valley Police Dept | Northern Star Council 250 | 7100 147th St W | Apple Valley, MN 55124-7519 | | | First-Class Mail |
| Charter Organizations | Apple Valley Properties Owners Assoc | Muskingum Valley Council, Bsa 467 | 113 Hasbrouck Cir | Howard, OH 43028-9410 | | | First-Class Mail |
| Charter Organizations | Apple Valley Property Owners Assoc | Muskingum Valley Council, Bsa 467 | 113 Hasbrouck Cir | Howard, OH 43028-9410 | | | First-Class Mail |
| Charter Organizations | Appleby Manor Utd Presbyterian Church | Moraine Trails Council 500 | 810 Main St | Ford City, PA 16226-9344 | | | First-Class Mail |
| Charter Organizations | Applegarth Volunteer Engine Co 1 | Monmouth Council, Bsa 347 | 130 Applegarth Rd | Monroe Twp, NJ 08831-5901 | | | First-Class Mail |
| Charter Organizations | Applegate Fire Dept | Water and Woods Council 782 | 2457 S Sherman Rd | Applegate, MI 48401-7712 | | | First-Class Mail |
| Charter Organizations | Appleton Area Jaycees, Inc | Bay-Lakes Council 635 | P.O. Box 483 | Appleton, WI 54912-0483 | | | First-Class Mail |
| Charter Organizations | Appleton International Airport | Bay-Lakes Council 635 | W6390 Challenger Dr, Ste 201 | Appleton, WI 54914 | | | First-Class Mail |
| Charter Organizations | Appleton Police Dept | Bay-Lakes Council 635 | 222 S Walnut St | Appleton, WI 54911-5825 | | | First-Class Mail |
| Charter Organizations | Appling County Sheriff Office | Coastal Georgia Council 099 | 560 Barnes St, Ste B | Baxley, GA 31513-0682 | | | First-Class Mail |
| Charter Organizations | Appling Middle School Jrc | Central Georgia Council 096 | 1210 Shurling Dr | Macon, GA 31211-2035 | | | First-Class Mail |
| Charter Organizations | Apprentice Coordinators Assoc Minnesota | Northern Star Council 250 | 5420 International Pkwy | New Hope, MN 55428-3604 | | | First-Class Mail |
| Charter Organizations | Apshawa Parent Teacher Assoc | Northern New Jersey Council, Bsa 333 | High Crest Dr | West Milford, NJ 07480 | | | First-Class Mail |
| Charter Organizations | Aptos Grange | Silicon Valley Monterey Bay 055 | 2555 Mar Vista Dr | Aptos, CA 95003-3613 | | | First-Class Mail |
| Charter Organizations | Aqua City Scuba | Pine Tree Council 218 | 11 Water St | Waterville, ME 04901-6582 | | | First-Class Mail |
| Charter Organizations | Aquia Episcopal Church | National Capital Area Council 082 | 2938 Jefferson Davis Hwy | Stafford, VA 22554-1730 | | | First-Class Mail |
| Charter Organizations | Aquia Harbour Property Owners Assoc | National Capital Area Council 082 | 1221 Washington Dr | Stafford, VA 22554-1901 | | | First-Class Mail |
| Charter Organizations | Aquinas Academy | Laurel Highlands Council 527 | 2308 W Hardies Rd | Gibsonia, PA 15044-8328 | | | First-Class Mail |
| Charter Organizations | Arab Frst Utd Methodist | Greater Alabama Council 001 | 1058 N Main St | Arab, AL 35016-7000 | | | First-Class Mail |
| Charter Organizations | Aragon Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 183 | Aragon, GA 30104-0183 | | | First-Class Mail |
| Charter Organizations | Aramco Recreation | Transatlantic Council, Bsa 802 | P.O. Box 5000 | Dhahran, | Saudi Arabia | | First-Class Mail |
| Charter Organizations | Aramco Recreation Dept | Transatlantic Council, Bsa 802 | P.O. Box 117 | | Saudi Arabia | | First-Class Mail |
| Charter Organizations | Aransas Pass Police Dept | South Texas Council 577 | 600 W Cleveland Blvd | Aransas Pass, TX 78336-3638 | | | First-Class Mail |
| Charter Organizations | Arapahoe County Sheriffs Dept | Denver Area Council 061 | 13101 Broncos Pkwy | Centennial, CO 80112-4558 | | | First-Class Mail |
| Charter Organizations | Arbor Aesthetics Tree Service | Mid-America Council 326 | 6724 Irvington Rd | Omaha, NE 68122-1219 | | | First-Class Mail |
| Charter Organizations | Arbor Creek Elementary Boosters | Heart of America Council 307 | 16150 S Brougham Dr | Olathe, KS 66062-7053 | | | First-Class Mail |
| Charter Organizations | Arbor Heights Pta | Chief Seattle Council 609 | 3701 SW 104th St | Seattle, WA 98146-1151 | | | First-Class Mail |
| Charter Organizations | Arbor Ridge Pta | Central Florida Council 083 | 2900 Loganside Dr | Orlando, FL 32817-1839 | | | First-Class Mail |
| Charter Organizations | Arbor View Parent Teachers Club | Three Fires Council 127 | 2W500 Thornwood Dr | Glen Ellyn, IL 60137 | | | First-Class Mail |
| Charter Organizations | Arbortawn Umc Mens Group | Longhorn Council 662 | 5001 Briarhaven Rd | Fort Worth, TX 76109-4406 | | | First-Class Mail |
| Charter Organizations | Arbortawn Utd Methodist Church | Longhorn Council 662 | 5001 Briarhaven Rd | Fort Worth, TX 76109-4406 | | | First-Class Mail |
| Charter Organizations | Arcadia Elem 21St Century | Afterschool Program | 37430 Arcadia Dr | Tuscaloosa, AL 35404 | | | First-Class Mail |
| Charter Organizations | Arcadia Firefighters Assoc | Greater Los Angeles Area 033 | 710 S Santa Anita Ave | Arcadia, CA 91006-3535 | | | First-Class Mail |
| Charter Organizations | Arcadia Garden Club | Southwest Florida Council 088 | 1005 W Magnolia St | Arcadia, FL 34266-3498 | | | First-Class Mail |
| Charter Organizations | Arcadia Lions Club | Gateway Area 624 | P.O. Box 143 | Arcadia, WI 54612-0143 | | | First-Class Mail |
| Charter Organizations | Arcadia Masonic Lodge 278 | Greater Los Angeles Area 033 | 50 W Duarte Rd | Arcadia, CA 91007-6918 | | | First-Class Mail |
| Charter Organizations | Arcadia Masonic Lodge 278 Troop 2131 | Greater Los Angeles Area 033 | 50 W Duarte Rd | Arcadia, CA 91007-6918 | | | First-Class Mail |
| Charter Organizations | Arcadia Police Dept | Greater Los Angeles Area 033 | 250 W Huntington Dr | Arcadia, CA 91007-3401 | | | First-Class Mail |
| Charter Organizations | Arcadia Police Dept | Southwest Florida Council 088 | 725 N Brevard Ave | Arcadia, FL 34266-8706 | | | First-Class Mail |
| Charter Organizations | Arcadia Utd Methodist Church | Palmetto Council 549 | P.O. Box 143 | Arcadia, SC 29320-0143 | | | First-Class Mail |
| Charter Organizations | Arcadia Valley Elks Lodge 2330 | Greater St Louis Area Council 312 | P.O. Box 330 | Pilot Knob, MO 63663-0330 | | | First-Class Mail |
| Charter Organizations | Archangel Raphael Coptic Church | Sam Houston Area Council 576 | 14220 Crescent Landing Dr | Houston, TX 77062-2546 | | | First-Class Mail |
| Charter Organizations | Archbishop Neale School | National Capital Area Council 082 | 104 Port Tobacco Rd | La Plata, MD 20646-4300 | | | First-Class Mail |
| Charter Organizations | Archbold Lions Club | Black Swamp Area Council 449 | 24657 County Rd O | Archbold, OH 43502-9201 | | | First-Class Mail |
| Charter Organizations | Archdale Friends Meeting | Old N State Council 070 | 114 Trindale Rd | Archdale, NC 27263-2748 | | | First-Class Mail |
| Charter Organizations | Archdale Utd Methodist | Old N State Council 070 | 11542 N Main St | Archdale, NC 27263 | | | First-Class Mail |
| Charter Organizations | Archdale Utd Methodist | Old N State Council 070 | 11543 N Main St | Archdale, NC 27263-2898 | | | First-Class Mail |
| Charter Organizations | Archer Lodge Community Center | Tuscarora Council 424 | 14009 Buffalo Rd | Archer Lodge, NC 27527 | | | First-Class Mail |
| Charter Organizations | Archer Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 37 E Allendale Ave | Allendale, NJ 07401-2042 | | | First-Class Mail |
| Charter Organizations | Archie Utd Methodist Church | Heart of America Council 307 | 19 H-View Ridge Dr | Archie, MO 64725-9520 | | | First-Class Mail |
| Charter Organizations | Architecture Demarest | Circle Ten Council 571 | 2320 Valdina St Studio B | Dallas, TX 75207 | | | First-Class Mail |
| Charter Organizations | Archway Classical Academy Scottsdale | Grand Canyon Council 010 | 7496 E Tierra Buena Ln | Scottsdale, AZ 85260-2613 | | | First-Class Mail |
| Charter Organizations | Archway Housing | Denver Area Council 061 | P.O. Box 9189 | Denver, CO 80209-0189 | | | First-Class Mail |
| Charter Organizations | Archway Housing | Fountain Ridge Youth Committty Ctr | 2460 Village Dr | Denver, CO 80229-0189 | | | First-Class Mail |
| Charter Organizations | Archway Housing And Services, Inc | Denver Area Council 061 | 8585 W 14th Ave | Lakewood, CO 80215-4957 | | | First-Class Mail |
| Charter Organizations | Arco Community Church | Grand Teton Council 107 | P.O. Box 50 | Arco, ID 83213-0050 | | | First-Class Mail |
| Charter Organizations | Arcola Fire Dept | Stonewall Jackson Area Council 763 | 23675 Belmont Ridge Rd | Ashburn, VA 20148-1700 | | | First-Class Mail |
| Charter Organizations | Arcola Lions Club | Prairielands 117 | P.O. Box 134 | Arcola, IL 61910-0134 | | | First-Class Mail |
| Charter Organizations | Arcola Pleasant Vly Vol Fire Dept | National Capital Area Council 082 | 23675 Belmont Ridge Rd | Ashburn, VA 20148-1700 | | | First-Class Mail |
| Charter Organizations | Arcola Utd Methodist Church | National Capital Area Council 082 | 24757 Arcola Mills Dr | Sterling, VA 20166-3402 | | | First-Class Mail |
| Charter Organizations | Arcola-Pleasant Vly Vol Fire Dept | National Capital Area Council 082 | 24300 Stone Springs Blvd | Sterling, VA 20166-2256 | | | First-Class Mail |
| Charter Organizations | Ardenwald Elementary Pto | Cascade Pacific Council 492 | 8950 SE 36th Ave | Portland, OR 97222-5678 | | | First-Class Mail |
| Charter Organizations | Ardmore City Schools | Arbuckle Area Council 468 | P.O. Box 1709 | Ardmore, OK 73402-1709 | | | First-Class Mail |
| Charter Organizations | Ardmore Pto | Great Lakes Fsc 272 | 27551 Greater Mack Ave | Saint Clair Shores, MI 48081-1952 | | | First-Class Mail |
| Charter Organizations | Ardmore Utd Methodist Church | Old Hickory Council 427 | 630 S Hawthorne Rd | Winston Salem, NC 27103-3718 | | | First-Class Mail |
| Charter Organizations | Arecibo Power Squadron | Puerto Rico Council 661 | P.O. Box 3062 | Arecibo, PR 00613-3062 | | | First-Class Mail |
| Charter Organizations | Argenta-Oreana Volunteer Fire Dept | Greater St Louis Area Council 312 | 303 S North St | Argenta, IL 62501-8575 | | | First-Class Mail |
| Charter Organizations | Argentine Church Of The Nazarene | Heart of America Council 307 | 1410 S 22nd St | Kansas City, KS 66106-1421 | | | First-Class Mail |
| Charter Organizations | Argonia Cornerstone Church | Quivira Council, Bsa 198 | P.O. Box 147 | Argonia, KS 67004-0147 | | | First-Class Mail |
| Charter Organizations | Argonne Post 32 American Legion | Ozark Trails Council 306 | P.O. Box 123 | Argyle, TX 76226-5567 | | | First-Class Mail |
| Charter Organizations | Argos Lions Club | Lasalle Council 165 | 10861 State Rd 10 | Argos, IN 46501-9225 | | | First-Class Mail |
| Charter Organizations | Argus Dermatology | Glaciers Edge Council 620 | P.O. Box 910 | Madison, WI 53701-0910 | | | First-Class Mail |
| Charter Organizations | Argyle Elementary School | Atlanta Area Council 092 | 3220 Spring Rd Se | Smyrna, GA 30080-3828 | | | First-Class Mail |
| Charter Organizations | Argyle Utd Methodist Church | Longhorn Council 662 | 9033 Fm 1173 | Krum, TX 76249-2203 | | | First-Class Mail |
| Charter Organizations | Argyle Utd Presbyterian Church | Twin Rivers Council 364 | 48 Main St | Argyle, NY 12809-7707 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Arick-L-Lore American Legion Post 274 | National Capital Area Council 082 | 11820 Hg Trueman Rd | Lusby, MD 20657-2999 | | | First-Class Mail |
| Charter Organizations | Arise In Christ Evangelical Lutheran Ch | Tecumseh 439 | 116 E Main St | Donnelsville, OH 45319-5033 | | | First-Class Mail |
| Charter Organizations | Aristol Classical Academy | Sam Houston Area Council 576 | 5618 11th St | Katy, TX 77493-1971 | | | First-Class Mail |
| Charter Organizations | Arizona Freedom Sports, Inc | 40914 N Wild West T | Anthem, AZ 85086 | | | | First-Class Mail |
| Charter Organizations | Ark And Dove Presbyterian Church | Baltimore Area Council 220 | 8424 Piney Orchard Pkwy | Odenton, MD 21113-1524 | | | First-Class Mail |
| Charter Organizations | Ark Restoration Church International | South Florida Council 084 | P.O. Box 36687 | Tamarac, FL 33320-6687 | | | First-Class Mail |
| Charter Organizations | Arkansas Assoc Of The Deaf | Quapaw Area Council 018 | 2400 W Markham St | Little Rock, AR 72205-6129 | | | First-Class Mail |
| Charter Organizations | Arkansas Canoe Club | Westark Area Council 016 | 2509 Interstate 30 S | Bryant, AR 72022 | | | First-Class Mail |
| Charter Organizations | Arkansas Outrigger Canoe Team | Westark Area Council 016 | P.O. Box 9282 | Russellville, AR 72811-9282 | | | First-Class Mail |
| Charter Organizations | Arkport Utd Methodist Church | Five Rivers Council, Inc 375 | Corner W Ave & Main | Arkport, NY 14807 | | | First-Class Mail |
| Charter Organizations | Arlene And Louise Wesseck Foundation | Trapper Trails 589 | 1624 Collins St | Rock Springs, WY 82901-6612 | | | First-Class Mail |
| Charter Organizations | Arlington Christian Church | Crossroads of America 160 | P.O. Box 74 | Arlington, IN 46104-0074 | | | First-Class Mail |
| Charter Organizations | Arlington Ch Of The Brethren | National Capital Area Council 082 | 300 N Montague St | Arlington, VA 22203-1041 | | | First-Class Mail |
| Charter Organizations | Arlington Community Church | Mid-America Council 326 | P.O. Box 187 | Arlington, NE 68002-0187 | | | First-Class Mail |
| Charter Organizations | Arlington Elementary School | Laurel Highlands Council 527 | 800 Pectenwald St | Pittsburgh, PA 15210 | | | First-Class Mail |
| Charter Organizations | Arlington Elementary School | West Tennessee Area Council 559 | 701 Arlington Ave | Jackson, TN 38301-4752 | | | First-Class Mail |
| Charter Organizations | Arlington Fairfax Chapter Iwla | National Capital Area Council 082 | P.O. Box 366 | Centreville, VA 20122-0366 | | | First-Class Mail |
| Charter Organizations | Arlington Forest Utd Methodist Church | National Capital Area Council 082 | 4701 Arlington Blvd | Arlington, VA 22203-2706 | | | First-Class Mail |
| Charter Organizations | Arlington Heights Methodist Church | Longhorn Council 662 | 4200 Camp Bowie Blvd | Fort Worth, TX 76107-3929 | | | First-Class Mail |
| Charter Organizations | Arlington Lions Club | Mount Baker Council, Bsa 606 | 19509 Burn Rd | Arlington, WA 98223-5931 | | | First-Class Mail |
| Charter Organizations | Arlington Middle School | Crossroads of America 160 | 4825 N Arlington Ave | Indianapolis, IN 46226-2401 | | | First-Class Mail |
| Charter Organizations | Arlington Nazarene Church | Blue Mountain Council 604 | P.O. Box 687 | Arlington, OR 97812-0687 | | | First-Class Mail |
| Charter Organizations | Arlington Police Dept | Longhorn Council 662 | P.O. Box 1065 | Arlington, TX 76004-1065 | | | First-Class Mail |
| Charter Organizations | Arlington Presbyterian Ch, Covenant, Inc | National Capital Area Council 082 | 2666 Military Rd | Arlington, VA 22207-5318 | | | First-Class Mail |
| Charter Organizations | Arlington Reformed Church | Hudson Valley Council 374 | 22 Raymond Ave | Poughkeepsie, NY 12603-2318 | | | First-Class Mail |
| Charter Organizations | Arlington Rescue Squad | Green Mountain 592 | P.O. Box 295 | Arlington, VT 05250-0295 | | | First-Class Mail |
| Charter Organizations | Arlington Unc | Middle Tennessee Council 560 | 1360 Murfreesboro Pike | Nashville, TN 37217-2619 | | | First-Class Mail |
| Charter Organizations | Arlington Utd Methodist Ch | Middle Tennessee Council 560 | 3105 Hamilton Church Rd | Antioch, TN 37013-1442 | | | First-Class Mail |
| Charter Organizations | Arlington Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 380 | Arlington, OH 45814-0380 | | | First-Class Mail |
| Charter Organizations | Arlington Utd Methodist Church | Chickasaw Council 558 | 6145 Quintard St | Arlington, TN 38002-5312 | | | First-Class Mail |
| Charter Organizations | Arlington Utd Methodist Church | Hoosier Trails Council 145 145 | 1820 W Arlington Rd | Bloomington, IN 47404-2118 | | | First-Class Mail |
| Charter Organizations | Arlington Utd Methodist Church | Middle Tennessee Council 560 | 1360 Murfreesboro Pike | Nashville, TN 37217-2619 | | | First-Class Mail |
| Charter Organizations | Arlington Utd Methodist Mens Club | Greater St Louis Area Council 312 | 3770 McKelvey Rd | Bridgeton, MO 63044-2001 | | | First-Class Mail |
| Charter Organizations | Arlington Woods 99 (RR) | Crossroads of America 160 | 5801 E 30th St | Indianapolis, IN 46218-3315 | | | First-Class Mail |
| Charter Organizations | Arlington Woods School 99 Ks | Crossroads of America 160 | 5801 E 30th St | Indianapolis, IN 46218-3315 | | | First-Class Mail |
| Charter Organizations | Arm Bible Class At Immanuel Lutheran | Potawatomi Area Council 651 | 13445 Hampton Rd | Brookfield, WI 53005-7528 | | | First-Class Mail |
| Charter Organizations | Armenia Utd Methodist Church | Palmetto Council 549 | 2940 Armenia Rd | Chester, SC 29706-6818 | | | First-Class Mail |
| Charter Organizations | Armenian All Saints Apostolic Church | Northeast Illinois 129 | 1701 Greenwood Rd | Glenview, IL 60026-1517 | | | First-Class Mail |
| Charter Organizations | Armenian General Benevolent Union | Greater Los Angeles Area 033 | 2495 E Mountain St | Pasadena, CA 91104-3424 | | | First-Class Mail |
| Charter Organizations | Armenian General Benevolent Union | W.L.A.C.C. 051 | 6844 Oakdale Ave | Canoga Park, CA 91306-3913 | | | First-Class Mail |
| Charter Organizations | Armistice Memorial Post 2195 Vfw | Circle Ten Council 571 | P.O. Box 284 | Allen, TX 75013-0005 | | | First-Class Mail |
| Charter Organizations | Armstrong Chapel Utd Methodist Church | Dan Beard Council, Bsa 438 | 5125 Drake Rd | Cincinnati, OH 45243-3925 | | | First-Class Mail |
| Charter Organizations | Armstrong Elementary School Pta | National Capital Area Council 082 | 11900 Lake Newport Rd | Reston, VA 20194-1542 | | | First-Class Mail |
| Charter Organizations | Armstrong School Pto | Northern Star Council 250 | 8855 Inwood Ave S | Cottage Grove, MN 55016-3300 | | | First-Class Mail |
| Charter Organizations | Army Aviation Assoc America | Middle Tennessee Council 560 | P.O. Box 356 | Fort Campbell, KY 42223-0356 | | | First-Class Mail |
| Charter Organizations | Army Cadet Explorers Post 3 | California Inland Empire Council 045 | P.O. Box 1951 | San Jacinto, CA 92581-1951 | | | First-Class Mail |
| Charter Organizations | Army Cadets Of Bakersfield | Southern Sierra Council 030 | 283 Bighorn Meadow Dr | Bakersfield, CA 93308-7844 | | | First-Class Mail |
| Charter Organizations | Army Transportation Museum Foundation | Colonial Virginia Council 595 | P.O. Box 4730 | Fort Eustis, VA 23604-0730 | | | First-Class Mail |
| Charter Organizations | Arnett Public School | Cimarron Council 474 | P.O. Box 317 | Arnett, OK 73832-0317 | | | First-Class Mail |
| Charter Organizations | Arnold School Pto | Cornhusker Council 324 | 5000 Mike Scholl St | Lincoln, NE 68524-2305 | | | First-Class Mail |
| Charter Organizations | Arnoldsburg Pto | Buckskin 617 | 90 Spring Run Rd | Arnoldsburg, WV 25234-7096 | | | First-Class Mail |
| Charter Organizations | Aromas Eagles 72 | Silicon Valley Monterey Bay 055 | 225 Aromas Rd | Aromas, CA 95004-9722 | | | First-Class Mail |
| Charter Organizations | Aros Del Norte | Puerto Rico Council 661 | 393 Calle Las Cuevitas | Quebradillas, PR 00678-2503 | | | First-Class Mail |
| Charter Organizations | Arrow Heights Baptist Church | Indian Nations Council 488 | 3201 S Elm Pl | Broken Arrow, OK 74012-7922 | | | First-Class Mail |
| Charter Organizations | Arroyo Del Oso Elementary School Pta | Great Southwest Council 412 | 6504 Harper Dr Ne | Albuquerque, NM 87109-3604 | | | First-Class Mail |
| Charter Organizations | Arroyo Grande Optimist Club | Los Padres Council 053 | P.O. Box 344 | Arroyo Grande, CA 93421-0344 | | | First-Class Mail |
| Charter Organizations | Arroyo Grande Police Dept | Los Padres Council 053 | 200 N Halcyon Rd | Arroyo Grande, CA 93420-2525 | | | First-Class Mail |
| Charter Organizations | Arsenal Tech High School | Crossroads of America 160 | 1500 E Michigan St | Indianapolis, IN 46201-3079 | | | First-Class Mail |
| Charter Organizations | Art Semro Post 28 The American Legion | Grand Columbia Council 614 | P.O. Box 904 | Ephrata, WA 98823-0904 | | | First-Class Mail |
| Charter Organizations | Artemus Ward School | Lake Erie Council 440 | 6315 W 140th St | Cleveland, OH 44135-2128 | | | First-Class Mail |
| Charter Organizations | Arthur & Polly Mays High School | Southeast Louisiana Council 214 | 11700 SW 216th St | Goulds, FL 33170-2935 | | | First-Class Mail |
| Charter Organizations | Arthur Ashe Charter School | Southeast Louisiana Council 214 | 1456 Gardena Dr | New Orleans, LA 70122-1914 | | | First-Class Mail |
| Charter Organizations | Arthur Ashe Charter Schools Girls | Southeast Louisiana Council 214 | 1456 Gardena Dr | New Orleans, LA 70122-1914 | | | First-Class Mail |
| Charter Organizations | Arthur E Bouton Post 770 Al | Baden-Powell Council 368 | 4431 Seneca Rd | Trumansburg, NY 14886 | | | First-Class Mail |
| Charter Organizations | Arthur Eddy Academy | Water and Woods Council 782 | 1000 Cathay St | Saginaw, MI 48601-1321 | | | First-Class Mail |
| Charter Organizations | Arthur Elementary School Pta | Hawkeye Area Council 172 | 2630 B Ave Ne | Cedar Rapids, IA 52402-4958 | | | First-Class Mail |
| Charter Organizations | Arthur Leslow Community Center | Southern Shores Fsc 783 | 120 Eastchester St | Monroe, MI 48161-1922 | | | First-Class Mail |
| Charter Organizations | Arthur Lions Club | Prairielands 117 | 106 W 3rd St | Arthur, IL 61911-1064 | | | First-Class Mail |
| Charter Organizations | Arthur Mowad Cpa | Sam Houston Area Council 576 | 135 Towering Pines Dr | The Woodlands, TX 77381-2598 | | | First-Class Mail |
| Charter Organizations | Arthur Murray Dance Studio | Northern Star Council 250 | 5041 France Ave S | Edina, MN 55410-2049 | | | First-Class Mail |
| Charter Organizations | Arthur Utd Methodist | Prairielands 117 | 128 E Illinois St | Arthur, IL 61911-1330 | | | First-Class Mail |
| Charter Organizations | Artificial Intelligence In Action | Indian Waters Council 553 | 396 Saint Paul St | Orangeburg, SC 29115-5465 | | | First-Class Mail |
| Charter Organizations | Artisans Order Of Mutual Protection | Cradle of Liberty Council 525 | 8100 Roosevelt Blvd | Philadelphia, PA 19152-2900 | | | First-Class Mail |
| Charter Organizations | Artist Corner | Utah National Parks 591 | 380 S Orem Blvd | Orem, UT 84058-3010 | | | First-Class Mail |
| Charter Organizations | Artist Quarter Mknyan | Transatlantic Council, Bsa 802 | 35 Yud Chet St | Tsfat | Israel | | First-Class Mail |
| Charter Organizations | Arts Academy After School | Buckeye Council 436 | 1200 30th St Se | Canton, OH 44705 | | | First-Class Mail |
| Charter Organizations | Arts Academy Elementary Charter School | Minsi Trails Council 502 | 601 W Union St | Allentown, PA 18101-2308 | | | First-Class Mail |
| Charter Organizations | Arts N Autism | Black Warrior Council 006 | P.O. Box 20111 | Tuscaloosa, AL 35402-0111 | | | First-Class Mail |
| Charter Organizations | Arundel Elementary School | Baltimore Area Council 220 | 2400 Round Rd | Baltimore, MD 21225-1001 | | | First-Class Mail |
| Charter Organizations | Arundel Historical Society | Pine Tree Council 218 | 3 Talbot Dr | Arundel, ME 04046-6316 | | | First-Class Mail |
| Charter Organizations | Arvada Covenant Church | Denver Area Council 061 | 5555 Ward Rd | Arvada, CO 80002-1307 | | | First-Class Mail |
| Charter Organizations | Arvada Rifle And Pistol Club, Inc | Denver Area Council 061 | P.O. Box 3 | Arvada, CO 80001-0003 | | | First-Class Mail |
| Charter Organizations | Arvin Police Dept | Southern Sierra Council 030 | 200 Campus Dr | Arvin, CA 93203-1008 | | | First-Class Mail |
| Charter Organizations | Asa Messer Elementary School P T O | Narragansett 546 | 158 Messer St | Providence, RI 02909-1741 | | | First-Class Mail |
| Charter Organizations | Asamblea Apostolica | East Texas Area Council 585 | 310 S Fleishel Ave | Tyler, TX 75702-7519 | | | First-Class Mail |
| Charter Organizations | Asap Sanitary | Lake Erie Council 440 | P.O. Box 245 | Chardon, OH 44024-0245 | | | First-Class Mail |
| Charter Organizations | Asbury Eagles Club Aerie 4458 | Northeast Iowa Council 178 | 5900 Saratoga Rd, Ste 10 | Asbury, IA 52002-2124 | | | First-Class Mail |
| Charter Organizations | Asbury Methodist Church | Bethlehem Area Council 220 | 78 Church Rd | Arnold, MD 21012-2345 | | | First-Class Mail |
| Charter Organizations | Asbury Methodist Church | Heart of America Council 307 | 5400 W 75th St | Prairie Village, KS 66208-4711 | | | First-Class Mail |
| Charter Organizations | Asbury Methodist Church | Narragansett 546 | 143 Ann Mary Brown Dr | Warwick, RI 02888-4456 | | | First-Class Mail |
| Charter Organizations | Asbury Methodist Church | Sequoyah Council 713 | 201 S Main St | Greeneville, TN 37743-4940 | | | First-Class Mail |
| Charter Organizations | Asbury South Utd Methodist Church | Simon Kenton Council 441 | 4760 Winchester Pike | Columbus, OH 43232-6201 | | | First-Class Mail |
| Charter Organizations | Asbury U M C Of Orange Park | North Florida Council 087 | 16 College Dr | Orange Park, FL 32065-6311 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist | Greater Alabama Council 001 | 980 Hughes Rd | Madison, AL 35758-8973 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Ch Charles Town | Shenandoah Area Council 598 | 110 W North St | Charles Town, WV 25414-1524 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 1700 Napa Valley Dr | Little Rock, AR 72212-3910 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Sam Houston Area Council 576 | 5354 Space Center Blvd | Pasadena, TX 77505-3933 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Anthony Wayne Area 157 | 204 E Arch St | Portland, IN 47371-1904 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Anthony Wayne Area 157 | 605 E Main St | Albion, IN 46701-1303 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Chattahoochee Council 091 | 2312 Ellen Ave | Columbus, GA 31903-3425 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 90 Church Ave | Bristol, CT 06010-6750 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Del Mar Va 081 | 1401 Camden Ave | Salisbury, MD 21801-7116 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Del Mar Va 081 | 22 E Mount Vernon St | Smyrna, DE 19977-1439 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Del Mar Va 081 | 300 S Baker St | New Castle, DE 19720 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Evangeline Area 212 | 101 Live Oak Blvd | Lafayette, LA 70503-3849 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Greater Tampa Bay Area 089 | 4204 Thys Rd | New Port Richey, FL 34653-5837 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Heart of Virginia Council 602 | 324 N 29th St | Richmond, VA 23223-7336 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Hoosier Trails Council 145 145 | 1751 27th St | Columbus, IN 47201-3112 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Illowa Council 133 | 1809 Mississippi Blvd | Bettendorf, IA 52722-4956 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Louisiana Purchase Council 213 | 2100 New Natchitoches Rd | West Monroe, LA 71292-2180 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Minsi Trails Council 502 | 1533 Springhouse Rd | Allentown, PA 18104-2242 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Occoneechee 421 | 3200 Airport Rd | Bossier City, LA 71111-6128 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Piedmont Council 420 | 3097 Asbury Church Rd | Lincolnton, NC 28092-9485 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Quapaw Area Council 018 | 2801 W 15th St N | Wichita, KS 67203-1833 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | San Francisco Bay Area Council 028 | 4743 East Ave | Livermore, CA 94550-9683 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Shenandoah Area Council 598 | 110 W North St | Charles Town, WV 25414-1524 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | South Texas Council 577 | 7501 S Staples St | Corpus Christi, TX 78413-5352 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Stonewall Jackson Council 763 | 205 S Main St | Harrisonburg, VA 22801-3604 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Tidewater Council 596 | 6822 Grimstead Ave | Duke, MD 24872-3167 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | Water and Woods Council 782 | 1653 Davison Rd | Flint, MI 48506-3550 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church | West Tennessee Area Council 559 | 4173 Lakeland | Lakeland, TN 38002-4611 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Church Men'S Cub | Ozark Trails Council 306 | 1500 S Campbell Ave | Springfield, MO 65807-1804 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Men | Abraham Lincoln Council 144 | 1229 S Grand Ave E | Springfield, IL 62703-2617 | | | First-Class Mail |
| Charter Organizations | Asbury Utd Methodist Men | Indian Nations Council 488 | 6767 S Mingo Rd | Tulsa, OK 74133-3309 | | | First-Class Mail |
| Charter Organizations | Asbury Woods | French Creek Council 532 | 4105 Asbury Rd | Erie, PA 16506-3642 | | | First-Class Mail |
| Charter Organizations | Ascension Catholic Church | Greater St Louis Area Council 312 | 2950 N Harbor City Blvd | Melbourne, FL 32935-6227 | | | First-Class Mail |
| Charter Organizations | Ascension Catholic Church | Greater St Louis Area Council 312 | 230 Santa Maria Dr | Chesterfield, MO 63005-1631 | | | First-Class Mail |
| Charter Organizations | Ascension Church | Cascade Pacific Council 492 | 1823 SW Spring St | Portland, OR 97201-2345 | | | First-Class Mail |
| Charter Organizations | Ascension Day School | Southeast Louisiana Council 214 | 1030 Johnston St | Lafayette, LA 70501-7714 | | | First-Class Mail |
| Charter Organizations | Ascension Health At Nolan | Great Lakes Fsc 272 | 1150 E Lantz St | Detroit, MI 48203-1376 | | | First-Class Mail |
| Charter Organizations | Ascension Lutheran | Greater St Louis Area Council 312 | 5945 Hampton Rd | Oak Park, IL 60302-1234 | | | First-Class Mail |
| Charter Organizations | Ascension Lutheran Ch Fellowship Brd | Three Harbors Council 636 | 1236 S Layton Blvd | Milwaukee, WI 53215-1653 | | | First-Class Mail |
| Charter Organizations | Ascension Lutheran Church | Bay-Lakes Council 635 | 2911 55th St | Kenosha, WI 53140-3211 | | | First-Class Mail |
| Charter Organizations | Ascension Lutheran Church | Denver Area Council 061 | 1701 W Caley Ave | Littleton, CO 80120-3109 | | | First-Class Mail |
| Charter Organizations | Ascension Lutheran Church | Georgia-Carolina 093 | 2860 Wells St | Augusta, GA 30906-3350 | | | First-Class Mail |
| Charter Organizations | Ascension Lutheran Church | Greater St Louis Area Council 312 | 5347 Donovan Ave | Saint Louis, MO 63109-2636 | | | First-Class Mail |
| Charter Organizations | Ascension Lutheran Church | Longhouse Council 373 | 712 Stafford St | Cicero, NY 13039-3518 | | | First-Class Mail |
| Charter Organizations | Ascension Lutheran Church | Mid-America Council 326 | 1801 4th Ave S | Coon Rapids, IA 50058-1805 | | | First-Class Mail |
| Charter Organizations | Ascension Lutheran Church | Pennsylvania Dutch Council 524 | P.O. Box 335 | Willow Street, PA 17584-0335 | | | First-Class Mail |
| Charter Organizations | Ascension Lutheran Church | Simon Kenton Council 441 | 1479 Morse Rd | Columbus, OH 43229-6423 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Ascension Lutheran Church | Yucca Council 573 | 6520 Loma De Cristo Dr | El Paso, TX 79912-7301 | | | First-Class Mail |
| Charter Organizations | Ascension Lutheran Day School | Ventura County Council 057 | 1600 E Hillcrest Dr | Thousand Oaks, CA 91362-2612 | | | First-Class Mail |
| Charter Organizations | Ascension Parish | Northeastern Pennsylvania Council 501 | 612 Hudson St | Forest City, PA 18421-1428 | | | First-Class Mail |
| Charter Organizations | Ash Township Firefighters Assoc | Southern Shores Fsc 783 | 2311 Ready Rd | Carleton, MI 48117-9778 | | | First-Class Mail |
| Charter Organizations | Ashaway Sportsmans Club | Narragansett 546 | 1 Gun Club Path | Hopkinton, RI 02833 | | | First-Class Mail |
| Charter Organizations | Ashaway Volunteer Fire Assoc | Narragansett 546 | 213 Main St | Ashaway, RI 02804-2011 | | | First-Class Mail |
| Charter Organizations | Ashburn Volunteer Fire & Rescue Dept | National Capital Area Council 082 | 20688 Ashburn Rd | Ashburn, VA 20147-2364 | | | First-Class Mail |
| Charter Organizations | Ashburnham-American Legion Post 142 | Heart of New England Council 230 | 132 Williams Rd | Ashburnham, MA 01430-1663 | | | First-Class Mail |
| Charter Organizations | Ashburnham-Fire Rescue Dept | Heart of New England Council 230 | 99 Central St | Ashburnham, MA 01430-1265 | | | First-Class Mail |
| Charter Organizations | Ashbury Utd Methodist Church | San Francisco Bay Area Council 028 | 4743 East Ave | Livermore, CA 94550-9683 | | | First-Class Mail |
| Charter Organizations | Ashby Lions Club | Northern Lights Council 429 | P.O. Box 81 | Ashby, MN 56309-0081 | | | First-Class Mail |
| Charter Organizations | Ashby-American Legion Post 361 | Heart of New England Council 230 | 536 New Ipswich Rd | Ashby, MA 01431-1825 | | | First-Class Mail |
| Charter Organizations | Ashby-Fire Dept | Heart of New England Council 230 | 1093 Main St | Ashby, MA 01431-2312 | | | First-Class Mail |
| Charter Organizations | Ashdown Jr. High School | Caddo Area Council 584 | 600 S Elkin Dr | Ashdown, AR 71822-4326 | | | First-Class Mail |
| Charter Organizations | Ashdown Police Dept | Caddo Area Council 584 | P.O. Box 703 | Ashdown, AR 71822-0703 | | | First-Class Mail |
| Charter Organizations | Asheboro Police Dept | Old N State Council 070 | 205 E Academy St | Asheboro, NC 27203-5708 | | | First-Class Mail |
| Charter Organizations | Asheville Fire & Rescue | Daniel Boone Council 414 | P.O. Box 7148 | Asheville, NC 28802-7148 | | | First-Class Mail |
| Charter Organizations | Ashfield Lions Club | Western Massachusetts Council 234 | District 33Y | Ashfield, MA 01330 | | | First-Class Mail |
| Charter Organizations | Ashford Utd Methodist | Sam Houston Area Council 576 | 2201 S Dairy Ashford Rd | Houston, TX 77077-5705 | | | First-Class Mail |
| Charter Organizations | Ashland 1St Utd Methodist Church | Greater Alabama Council 001 | P.O. Box 305 | Ashland, AL 36251-0305 | | | First-Class Mail |
| Charter Organizations | Ashland Church Of Christ | Abraham Lincoln Council 144 | 320 W Washington St | Ashland, IL 62612-7666 | | | First-Class Mail |
| Charter Organizations | Ashland City Police Dept | Middle Tennessee Council 560 | 233 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | First-Class Mail |
| Charter Organizations | Ashland City Utd Methodist Church | Middle Tennessee Council 560 | 2226 Oak St | Ashland City, TN 37015-1802 | | | First-Class Mail |
| Charter Organizations | Ashland Elementary School | National Capital Area Council 082 | 15300 Bowmans Folly Dr | Manassas, VA 20112-5450 | | | First-Class Mail |
| Charter Organizations | Ashland Elementary School Pto | Greater St Louis Area Council 312 | 3921 N Newstead Ave | Saint Louis, MO 63115-2748 | | | First-Class Mail |
| Charter Organizations | Ashland Evangelical Presbyterian Church | Garden State Council 690 | 33 E Evesham Rd | Voorhees, NJ 08043-1168 | | | First-Class Mail |
| Charter Organizations | Ashland Fire Dept | Daniel Webster Council, Bsa 330 | 9 Main St | Ashland, NH 03217 | | | First-Class Mail |
| Charter Organizations | Ashland First Christian Church | Cornhusker Council 324 | 1702 Boyd St | Ashland, NE 68003-1749 | | | First-Class Mail |
| Charter Organizations | Ashland Lake Gun Club | Great Trail 433 | 1193 Brandywine Dr | Medina, OH 44256-4104 | | | First-Class Mail |
| Charter Organizations | Ashland Lions Club | Crater Lake Council 491 | P.O. Box 3472 | Ashland, OR 97520-0316 | | | First-Class Mail |
| Charter Organizations | Ashland Ridge Pto | Mid Iowa Council 177 | 2600 NW Ash Dr | Ankeny, IA 50023-1567 | | | First-Class Mail |
| Charter Organizations | Ashland Ski Team, Inc | Crater Lake Council 491 | 590 Glenview Dr | Ashland, OR 97520-2721 | | | First-Class Mail |
| Charter Organizations | Ashlar Lodge 29 | Montana Council 315 | 1101 Broadwater Ave | Billings, MT 59102-5412 | | | First-Class Mail |
| Charter Organizations | Ashley Academy Pta | Old Hickory Council 427 | 1647 NE Ashley School Cir | Winston Salem, NC 27105-5444 | | | First-Class Mail |
| Charter Organizations | Ashley Chapel Educational Center | Central N Carolina Council 416 | 377 Mizpah Rd | Rockingham, NC 28379-9081 | | | First-Class Mail |
| Charter Organizations | Ashtabula Rod And Gun Club | Lake Erie Council 440 | 6739 Ninevah Rd | Ashtabula, OH 44004-8653 | | | First-Class Mail |
| Charter Organizations | Ashtabula Ymca | Lake Erie Council 440 | 263 W Prospect Rd | Ashtabula, OH 44004-5841 | | | First-Class Mail |
| Charter Organizations | Ashton Business Boosters Assoc | Blackhawk Area 660 | P.O. Box 362 | Ashton, IL 61006-0362 | | | First-Class Mail |
| Charter Organizations | Ashville Kiwanis | Simon Kenton Council 441 | 585 Clark Ave | Ashville, OH 43103-2515 | | | First-Class Mail |
| Charter Organizations | Ashville Kiwanis Club | Simon Kenton Council 441 | P.O. Box 55 | Ashville, OH 43103-0055 | | | First-Class Mail |
| Charter Organizations | Ashworth Road Baptist Church | Mid Iowa Council 177 | 5300 Ashworth Rd | West Des Moines, IA 50266-6334 | | | First-Class Mail |
| Charter Organizations | Asian Pacific American Cultural Art Fndn | National Capital Area Council 082 | 7202 Poplar St, Ste C | Annandale, VA 22003-3025 | | | First-Class Mail |
| Charter Organizations | Ask-Parent | Teacher Organization of King Elementary | 1601 Dancing Dunes Dr | Green Bay, WI 54313-4310 | | | First-Class Mail |
| Charter Organizations | Asoc Lideres Escutistas, Inc | Puerto Rico Council 661 | P.O. Box 3582 | Guaynabo, PR 00970-3582 | | | First-Class Mail |
| Charter Organizations | Asociacion Catolica De Scouters | Puerto Rico Council 661 | P.O. Box 1120 | Mayaguez, PR 00681-1120 | | | First-Class Mail |
| Charter Organizations | Asociacion De Casadoresdeportivos Delsur | Puerto Rico Council 661 | 31 Parcelas Niagara | Coamo, PR 00769 | | | First-Class Mail |
| Charter Organizations | Asociacion De Cazadoresdeportivos Delsur | Puerto Rico Council 661 | Parcelas Niagara | No 31 | Coamo, PR 00769 | San Juan, PR 00924 | First-Class Mail |
| Charter Organizations | Asociacion Recreativa Angel Ramos | Puerto Rico Council 661 | Codomiz Esq | Esq Sinsonte | | San Juan, PR 00924 | First-Class Mail |
| Charter Organizations | Asp/Olinda Elementary School | South Florida Council 084 | 5536 NW 21st Ave | Miami, FL 33142-3030 | | | First-Class Mail |
| Charter Organizations | Aspen Elks Lodge 224 (Bpoe) | Denver Area Council 061 | 510 E Hyman Ave, Ste 300 | Aspen, CO 81611-1955 | | | First-Class Mail |
| Charter Organizations | Aspen Higher Learning Academy | Denver Area Council 061 | P.O. Box 4628 | Aspen, CO 81612-4628 | | | First-Class Mail |
| Charter Organizations | Aspen Knolls Estates | Greater New York Councils, Bsa 640 | 151 Hyssa Way | Staten Island, NY 10312-1371 | | | First-Class Mail |
| Charter Organizations | Aspen Ridge Church | Denver Area Council 061 | 27154 N Turkey Creek Rd | Evergreen, CO 80439-5207 | | | First-Class Mail |
| Charter Organizations | Aspen View Academy Foundation | Denver Area Council 061 | 2111 Low Meadow Blvd | Castle Rock, CO 80109-8032 | | | First-Class Mail |
| Charter Organizations | Aspira, Inc Of Pennsylvania | Cradle of Liberty Council 525 | 526 W Girard Ave | Philadelphia, PA 19123-1429 | | | First-Class Mail |
| Charter Organizations | Aspire Academy Parent Teacher Org | Greater St Louis Area Council 312 | 5421 Thekla Ave | Saint Louis, MO 63120-2513 | | | First-Class Mail |
| Charter Organizations | Aspire Capitol Heights Academy | Golden Empire Council 047 | 2520 33rd St | Sacramento, CA 95817-1943 | | | First-Class Mail |
| Charter Organizations | Assoc Of Katy Christian Homeschoolers | Sam Houston Area Council 576 | 2510 Landover Ln | Katy, TX 77493-3462 | | | First-Class Mail |
| Charter Organizations | Assoc Old Crows Patriots Roost Ch | The Spirit of Adventure 227 | 770 Adams Way | Methuen, MA 01844-4154 | | | First-Class Mail |
| Charter Organizations | Assoc Vols Of Cv Public Shooting Range | Trapper Trails 589 | 2851 W 200 N | Logan, UT 84321-6296 | | | First-Class Mail |
| Charter Organizations | Associacao The Haven Portugal | Transatlantic Council, Bsa 802 | Empreendimento Casas De Vale 11 | Vale Covo, 02540-0702 | Portugal | | First-Class Mail |
| Charter Organizations | Associates Of Graduates Usma | Hudson Valley Council 374 | P.O. Box 184 | Fort Montgomery, NY 10922-0184 | | | First-Class Mail |
| Charter Organizations | Association Of Deaf Scouts | Great Salt Lake Council 590 | 3898 S 4220 W | West Valley City, UT 84120-4045 | | | First-Class Mail |
| Charter Organizations | Association Of Graduates | Pikes Peak Council 060 | 3116 Academy Dr | Usaf Academy, CO 80840-4402 | | | First-Class Mail |
| Charter Organizations | Association Of Troop 684 | Greater Los Angeles Area 033 | 2100 S Stimson Ave | Hacienda Heights, CA 91745-4625 | | | First-Class Mail |
| Charter Organizations | Association Of Us Army-Japan Chapter | Far E Council 803 | Psc 704 Box 33 | Apo, AP 96338 | | | First-Class Mail |
| Charter Organizations | Assumption Bvm Catholic Church | Washington Crossing Council 777 | Meadowbrook Rd | Feasterville, PA 19053 | | | First-Class Mail |
| Charter Organizations | Assumption Bvm Parish | Chester County Council 539 | 300 State Rd | West Grove, PA 19390-8952 | | | First-Class Mail |
| Charter Organizations | Assumption Catholic Church | Conquistador Council Bsa 413 | 2808 N Kentucky Ave | Roswell, NM 88201-5814 | | | First-Class Mail |
| Charter Organizations | Assumption Catholic Church | Inland Northwest Council 611 | 3624 W Indian Trail Rd | Spokane, WA 99208-4734 | | | First-Class Mail |
| Charter Organizations | Assumption Catholic Church | North Florida Council 087 | 2403 Atlantic Blvd | Jacksonville, FL 32207-3563 | | | First-Class Mail |
| Charter Organizations | Assumption Catholic Church | Northern Lights Council 429 | P.O. Box 339 | Barnesville, MN 56514-0339 | | | First-Class Mail |
| Charter Organizations | Assumption Catholic Church | President Gerald R Ford 781 | 6393 Belmont Ave Ne | Belmont, MI 49306-9701 | | | First-Class Mail |
| Charter Organizations | Assumption Catholic Church | Sam Houston Area Council 576 | 901 Rosetane St | Houston, TX 77007-4611 | | | First-Class Mail |
| Charter Organizations | Assumption Church Mens Group | Dan Beard Council, Bsa 438 | 7711 Joseph St | Cincinnati, OH 45231-3406 | | | First-Class Mail |
| Charter Organizations | Assumption Greek Orthodox Church | Rainbow Council 702 | 15625 S Bell Rd | Homer Glen, IL 60491-9088 | | | First-Class Mail |
| Charter Organizations | Assumption Of The Blessed Virgin Mary | Blue Mountain Council 604 | 2098 E Alder St | Walla Walla, WA 99362-2606 | | | First-Class Mail |
| Charter Organizations | Assumption Of The Blessed Virgin Mary | Greater Los Angeles Area 033 | 2640 E Orange Grove Blvd | Pasadena, CA 91107-2632 | | | First-Class Mail |
| Charter Organizations | Assumption Of The Blessed Virgin Mary | Catholic Church | 6369 Belmont Ave Ne | Belmont, MI 49306-9701 | | | First-Class Mail |
| Charter Organizations | Assumption Parish | Chief Seattle Council 609 | 6201 33rd Ave Sw | Seattle, WA 98115-7306 | | | First-Class Mail |
| Charter Organizations | Assumption Parish | Greater St Louis Area Council 312 | 4725 Mattis Rd | Saint Louis, MO 63128-2821 | | | First-Class Mail |
| Charter Organizations | Assumption Parish | Inland Northwest Council 611 | 3624 W Indian Trail Rd | Spokane, WA 99208-4734 | | | First-Class Mail |
| Charter Organizations | Assumption Parish | Mount Baker Council, Bsa 606 | 2116 Cornwall Ave | Bellingham, WA 98225-3650 | | | First-Class Mail |
| Charter Organizations | Assumption Parish | San Francisco Bay Area Council 028 | 1100 Fulton Ave | San Leandro, CA 94577-6210 | | | First-Class Mail |
| Charter Organizations | Assumption Parish - O'Fallon | Greater St Louis Area Council 312 | 403 N Main St | O Fallon, MO 63366-2205 | | | First-Class Mail |
| Charter Organizations | Assumption School | Voyageurs Area 286 | 2310 7th Ave E | Hibbing, MN 55746-1943 | | | First-Class Mail |
| Charter Organizations | Assumption, Blessed Virgin Mary Ch | Rainbow Council 702 | 195 S Kankakee St | Coal City, IL 60416-1618 | | | First-Class Mail |
| Charter Organizations | Assumption, Blessed Virgin Mary Rc Ch | Suffolk County Council Inc 404 | 20 Chestnut St | Centereach, NY 11720-1702 | | | First-Class Mail |
| Charter Organizations | Assyrian American Assoc Of Socal | W.L.A.C.C. 051 | 9301 Cahuenga Blvd | North Hollywood, CA 91601-1506 | | | First-Class Mail |
| Charter Organizations | At Mark'S Episcopal Church | Last Frontier Council 480 | P.O. Box 1304 | Seminole, OK 74818-1304 | | | First-Class Mail |
| Charter Organizations | At&T Pioneers Valley Council | Greater Yosemite Council 059 | 905 Guava Dr | Modesto, CA 95356-1129 | | | First-Class Mail |
| Charter Organizations | Atascadero Elks Lodge 273 Bpoe | Los Padres Council 053 | 1516 El Camino Real | Atascadero, CA 93422-1530 | | | First-Class Mail |
| Charter Organizations | Atascadero City Police Dept | Los Padres Council 053 | P.O. Box 911 | Atascadero, CA 93423-0911 | | | First-Class Mail |
| Charter Organizations | Atascocita Utd Methodist Church | Sam Houston Area Council 576 | 19325 Pinehurst Trail Dr | Atascocita, TX 77346-2244 | | | First-Class Mail |
| Charter Organizations | Atascocita Volunteer Fire Dept, Inc | Sam Houston Area Council 576 | 18425 Timber Forest Dr | Humble, TX 77346-2535 | | | First-Class Mail |
| Charter Organizations | Atascosita Am Lutheran Church Elca | Sam Houston Area Council 576 | 7927 Fm 1960 Rd E | Humble, TX 77346-2203 | | | First-Class Mail |
| Charter Organizations | Atascosita Presbyterian | Sam Houston Area Council 576 | 19426 Atasca Oaks Dr | Atascocita, TX 77346-2001 | | | First-Class Mail |
| Charter Organizations | Atchison Child Care Assoc | Pony Express Council 311 | 1326 Kansas Ave | Atchison, KS 66002-2250 | | | First-Class Mail |
| Charter Organizations | Atchison Elks Lodge 647 | Pony Express Council 311 | 609 Kansas Ave | Atchison, KS 66002-2441 | | | First-Class Mail |
| Charter Organizations | Atchison Housing Authority | Pony Express Council 311 | P.O. Box 801 | Atchison, KS 66002-0801 | | | First-Class Mail |
| Charter Organizations | Athena Pto | Greater St Louis Area Council 312 | 3750 Athena School Rd | De Soto, MO 63020 | | | First-Class Mail |
| Charter Organizations | Athena Pto | Greater St Louis Area Council 312 | 3775 Athena School Rd | De Soto, MO 63020-4588 | | | First-Class Mail |
| Charter Organizations | Athenian Academy | Southwest Florida Council 088 | 2389 N Hercules Ave | Clearwater, FL 33763-2326 | | | First-Class Mail |
| Charter Organizations | Athens Bible School | Greater Alabama Council 001 | 507 Hoffman St | Athens, AL 35611-2755 | | | First-Class Mail |
| Charter Organizations | Athens Chlesburg Elementary Pta | Blue Grass Council 204 | 930 Jouett Creek Dr | Lexington, KY 40509-2430 | | | First-Class Mail |
| Charter Organizations | Athens Christian Church | Abraham Lincoln Council 144 | 1141 State Hwy 29 | Athens, IL 62613 | | | First-Class Mail |
| Charter Organizations | Athens Community Career Academy | Northeast Georgia Council 101 | 440 Dearing Ext Bldg 1 | Athens, GA 30606-3579 | | | First-Class Mail |
| Charter Organizations | Athens Elks Lodge 1927 | Great Smoky Mountain Council 557 | P.O. Box 51 | Athens, TN 37371-0051 | | | First-Class Mail |
| Charter Organizations | Athens Rifle Club | Northeast Georgia Council 101 | P.O. Box 5542 | Athens, GA 30604-5542 | | | First-Class Mail |
| Charter Organizations | Athens Wesleyan Church | Five Rivers Council, Inc 375 | 3903 Wilseyana Rd | Sayre, PA 18840-9567 | | | First-Class Mail |
| Charter Organizations | Athol-American Legion Post 102 | Heart of New England Council 230 | 325 Pequoig Ave | Athol, MA 01331-1504 | | | First-Class Mail |
| Charter Organizations | Athol-Congregational Church | Heart of New England Council 230 | 1225 Chestnut St | Athol, MA 01331-2932 | | | First-Class Mail |
| Charter Organizations | Athol-Fire Dept | Heart of New England Council 230 | 2251 Main St | Athol, MA 01331-3526 | | | First-Class Mail |
| Charter Organizations | Athol-Our Lady Immaculate Roman Catholic | Heart of New England Council 230 | 192 School St | Athol, MA 01331-2326 | | | First-Class Mail |
| Charter Organizations | Atkins Elementary | Norwela Council 215 | 7611 Saint Vincent Ave | Shreveport, LA 71106-4231 | | | First-Class Mail |
| Charter Organizations | Atkins Memorial Presbyterian Church | Westark Area Council 016 | 206 N Church St | Atkins, AR 72823-4145 | | | First-Class Mail |
| Charter Organizations | Atkinson Elementary Pta | Flint River Council 095 | 307 Atkinson Dr | Griffin, GA 30223-1927 | | | First-Class Mail |
| Charter Organizations | Atkinson Fire Dept | Illowa Council 133 | 105 E Henry St | Atkinson, IL 61235-9713 | | | First-Class Mail |
| Charter Organizations | Atkinson Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 125 | Atkinson, NH 03811-0125 | | | First-Class Mail |
| Charter Organizations | Atkinson Ruritan Club | Cape Fear Council 425 | P.O. Box 153 | Atkinson, NC 28421-0153 | | | First-Class Mail |
| Charter Organizations | Atlanta Airport Rotary Club | Atlanta Area Council 092 | P.O. Box 90068 | East Point, GA 30364-0068 | | | First-Class Mail |
| Charter Organizations | Atlanta Area Boating Club | Caddo Area Council 584 | P.O. Box 1313 | Atlanta, TX 75551-1313 | | | First-Class Mail |
| Charter Organizations | Atlanta Gun Club | Northeast Georgia Council 101 | P.O. Box 127 | Winterville, GA 30683 | | | First-Class Mail |
| Charter Organizations | Atlanta Heights Community Assoc | Atlanta Area Council 092 | 127 Gresham Ct | Woodstock, GA 30189-2300 | | | First-Class Mail |
| Charter Organizations | Atlanta Heights Community Assoc | Atlanta Area Council 092 | P.O. Box 92614 | Atlanta, GA 30314-0614 | | | First-Class Mail |
| Charter Organizations | Atlanta Methodist Men Of Atlanta Umc | W D Boyce 138 | P.O. Box 126 | Atlanta, IL 61723-0074 | | | First-Class Mail |
| Charter Organizations | Atlanta Mission | Atlanta Area Council 092 | 921 Howell Mill Rd Nw | Atlanta, GA 30318-5413 | | | First-Class Mail |
| Charter Organizations | Atlanta Police Dept | Atlanta Area Council 092 | 226 Peachtree St Sw | Atlanta, GA 30303-3749 | | | First-Class Mail |
| Charter Organizations | Atlanta West Educators | Atlanta Area Council 092 | 3801 Stone Mountain St | Lithia Springs, GA 30122-1913 | | | First-Class Mail |
| Charter Organizations | Atlantic Christian School | Jersey Shore Council 341 | 391 Zion Rd | Egg Harbor Township, NJ 08234-6945 | | | First-Class Mail |
| Charter Organizations | Atlantic City Boys And Girls Club | Jersey Shore Council 341 | 317 N Pennsylvania Ave | Atlantic City, NJ 08401-3222 | | | First-Class Mail |
| Charter Organizations | Atlantic City Fire Dept | Jersey Shore Council 341 | 2715 Atlantic Ave | Atlantic City, NJ 08401-6490 | | | First-Class Mail |
| Charter Organizations | Atlantic City Police Dept | Jersey Shore Council 341 | 2711 Atlantic Ave | Atlantic City, NJ 08401-6490 | | | First-Class Mail |
| Charter Organizations | Atlantic County Justice Facility | Jersey Shore Council 341 | 5060 Atlantic Ave | Mays Landing, NJ 08330-2017 | | | First-Class Mail |
| Charter Organizations | Atlantic County Utilities Authority | Jersey Shore Council 341 | 6700 Delilah Rd Bldg 3 | Egg Harbor Township, NJ 08234-5623 | | | First-Class Mail |
| Charter Organizations | Atlantic Highlands Fire Dept | Monmouth Council, Bsa 347 | 10 E Highland Ave | Atlantic Highlands, NJ 07716-1217 | | | First-Class Mail |
| Charter Organizations | Atlantic Highlands Utd Methodist Ch | Monmouth Council, Bsa 347 | 96 Third Ave | Atlantic Highlands, NJ 07716-1130 | | | First-Class Mail |
| Charter Organizations | Atlantic Imaging | Santa Fe Trail Council 194 | 514 Wilson St | Hugoton, KS 67951 | | | First-Class Mail |
| Charter Organizations | Atlantic Kiwanis Club | Mid-America Council 326 | 2409 Chestnut St, Apt 19 | Atlantic, IA 50022-2592 | | | First-Class Mail |
| Charter Organizations | Atlanticare Regional Medical Center | Jersey Shore Council 341 | 823 Ventnor Ave | Ocean City, NJ 08226 | | | First-Class Mail |
| Charter Organizations | Atlas Prep P.T.A. | Three Harbors Council 636 | 5945 S Kansas Ave | Milwaukee, WI 53207-5622 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Atlas Space Operations | President Gerald R Ford 781 | 10850 E Traverse Hwy, Ste 3355 | Traverse City, MI 49684-1363 | | | First-Class Mail |
| Charter Organizations | Atoka Utd Methodist Church | West Tennessee Area Council 559 | P.O. Box 382 | Atoka, TN 38004-0382 | | | First-Class Mail |
| Charter Organizations | Atonement Lutheran Church | Denver Area Council 061 | 6281 W Yale Ave | Lakewood, CO 80227-4042 | | | First-Class Mail |
| Charter Organizations | Atonement Lutheran Church | Glaciers Edge Council 620 | 901 Harrison Ave | Beloit, WI 53511-5410 | | | First-Class Mail |
| Charter Organizations | Atonement Lutheran Church | Greater Tampa Bay Area 089 | 29617 State Rd 54 | Wesley Chapel, FL 33543-4257 | | | First-Class Mail |
| Charter Organizations | Atonement Lutheran Church | Heart of America Council 307 | 9948 Metcalf Ave | Overland Park, KS 66212-1653 | | | First-Class Mail |
| Charter Organizations | Atonement Lutheran Church | Hudson Valley Council 374 | 71 Central Hwy | Stony Point, NY 10980 | | | First-Class Mail |
| Charter Organizations | Atonement Lutheran Church | Montana Council 315 | 2205 34th St | Missoula, MT 59801-8835 | | | First-Class Mail |
| Charter Organizations | Atonement Lutheran Church | Northern Lights Council 429 | 4601 University Dr S | Fargo, ND 58104-6435 | | | First-Class Mail |
| Charter Organizations | Atonement Lutheran Church | Potawatomi Area Council 651 | S70W16244 Martin Dr | Muskego, WI 53150 | | | First-Class Mail |
| Charter Organizations | Atonement Lutheran Church | San Diego Imperial Council 049 | 10245 Loma Rancho Dr | Spring Valley, CA 91978-1024 | | | First-Class Mail |
| Charter Organizations | Atonement Lutheran Church | Southeast Louisiana Council 214 | 6500 Riverside Dr | Metairie, LA 70003-3209 | | | First-Class Mail |
| Charter Organizations | Atonement Lutheran Church San Diego | San Diego Imperial Council 049 | 7250 Eckstrom Ave | San Diego, CA 92111-3427 | | | First-Class Mail |
| Charter Organizations | Atrium Ymca Creekview | Dan Beard Council, Bsa 438 | 5750 Innovation Dr | Middletown, OH 45005-5172 | | | First-Class Mail |
| Charter Organizations | Atrium Ymca Mayfield | Dan Beard Council, Bsa 438 | 5750 Innovation Dr | Middletown, OH 45005-5172 | | | First-Class Mail |
| Charter Organizations | Attleboro Police Dept | Narragansett 546 | 12 Union St | Attleboro, MA 02703-2911 | | | First-Class Mail |
| Charter Organizations | Atv Parent Assoc | Catalina Council 011 | 3801 S Kinney Rd | Tucson, AZ 85713-5520 | | | First-Class Mail |
| Charter Organizations | Atwater Utd Methodist Church | Greater Yosemite Council 059 | 2550 Linden St | Atwater, CA 95301-2814 | | | First-Class Mail |
| Charter Organizations | Atwood Lions Club | Coronado Area Council 192 | P.O. Box 46 | Atwood, KS 67730-0046 | | | First-Class Mail |
| Charter Organizations | Atwood Mcdonald Elementary - Gifw | Longhorn Council 662 | 1850 Barron Ln | Fort Worth, TX 76112-4230 | | | First-Class Mail |
| Charter Organizations | Atwood School Apac | Great Lakes Fsc 272 | 45690 North Ave | Macomb, MI 48042-5236 | | | First-Class Mail |
| Charter Organizations | Au Lac | Silicon Valley Monterey Bay 055 | 3362 Farthing Way | San Jose, CA 95132-1908 | | | First-Class Mail |
| Charter Organizations | Auburn - Faith Baptist Church | Heart of New England Council 230 | 22 Faith Ave | Auburn, MA 01501-1806 | | | First-Class Mail |
| Charter Organizations | Auburn - First Congregational Church | Heart of New England Council 230 | 128 Central St | Auburn, MA 01501-2820 | | | First-Class Mail |
| Charter Organizations | Auburn - North American Martyrs | Heart of New England Council 230 | 8 Wyoma Dr | Auburn, MA 01501-2532 | | | First-Class Mail |
| Charter Organizations | Auburn 4061 Lions Club | Golden Empire Council 047 | P.O. Box 5703 | Auburn, CA 95604-5703 | | | First-Class Mail |
| Charter Organizations | Auburn Christian Church | Jayhawk Area Council 197 | 1351 N Washington | Auburn, KS 66402 | | | First-Class Mail |
| Charter Organizations | Auburn Community Church | Lake Erie Council 440 | 11048 Washington St | Chagrin Falls, OH 44023-5556 | | | First-Class Mail |
| Charter Organizations | Auburn Elks 474 | Longhouse Council 373 | 314 State St | Auburn, NY 13021-1130 | | | First-Class Mail |
| Charter Organizations | Auburn Jaycees & Auburn Utd Methodist Ch | Water and Woods Council 782 | 207 S Auburn Rd | Auburn, MI 48611-9315 | | | First-Class Mail |
| Charter Organizations | Auburn Mothers Club | Hawk Mountain Council 528 | P.O. Box 6 | Auburn, PA 17922-0006 | | | First-Class Mail |
| Charter Organizations | Auburn Outdoor Adventures, Inc | Chattahoochee Council 091 | P.O. Box 6409 | Auburn, AL 36830-6603 | | | First-Class Mail |
| Charter Organizations | Auburn Police Dept | Chief Seattle Council 609 | 340 E Main St, Ste 201 | Auburn, WA 98002-5548 | | | First-Class Mail |
| Charter Organizations | Auburn Police Dept | Golden Empire Council 047 | 1215 Lincoln Way | Auburn, CA 95603-5004 | | | First-Class Mail |
| Charter Organizations | Auburn Police Dept | Northeast Georgia Council 101 | 1361 4th Ave | Auburn, GA 30011-3058 | | | First-Class Mail |
| Charter Organizations | Auburn Presbyterian Church | Anthony Wayne Area 157 | P.O. Box 448 | Auburn, IN 46706-0448 | | | First-Class Mail |
| Charter Organizations | Auburn School Parent Teachers | Buckeye Council 436 | 109 Auburn Ave | Shelby, OH 44875-1103 | | | First-Class Mail |
| Charter Organizations | Auburn Utd Methodist | Water and Woods Council 782 | 84 W Midland Rd | Auburn, MI 48611-9311 | | | First-Class Mail |
| Charter Organizations | Auburn Utd Methodist Church | Abraham Lincoln Council 144 | 14100 Rtd | Auburn, IL 62615 | | | First-Class Mail |
| Charter Organizations | Auburn Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 3135 | Auburn, AL 36831-3135 | | | First-Class Mail |
| Charter Organizations | Auburn/Opelika Benevolent & Protective | Chattahoochee Council 091 | P.O. Box 864 | Auburn, AL 36831-0864 | | | First-Class Mail |
| Charter Organizations | Audrain Ambulance District | Great Rivers Council 653 | 440 Kelley Pkwy | Mexico, MO 65265-3814 | | | First-Class Mail |
| Charter Organizations | Audubon Mutual Housing Corp | Garden State Council 690 | 20 Rd C | Audubon, NJ 08106-1856 | | | First-Class Mail |
| Charter Organizations | Audubon Oaks Lions Club | Cradle of Liberty Council 525 | P.O. Box 158 | Oaks, PA 19456-0158 | | | First-Class Mail |
| Charter Organizations | Audubon Park Utd Methodist Church | Inland Northwest Council 611 | 3908 N Driscoll Blvd | Spokane, WA 99205-1616 | | | First-Class Mail |
| Charter Organizations | Audubon Utd Methodist Church | Garden State Council 690 | 314 W Graisbury Ave | Audubon, NJ 08106-2035 | | | First-Class Mail |
| Charter Organizations | Audubon/Oaks Lions Club | Cradle of Liberty Council 525 | 134 W Mount Kirk Ave | Eagleville, PA 19403-1727 | | | First-Class Mail |
| Charter Organizations | Audubon/Oaks Lions Club | Cradle of Liberty Council 525 | P.O. Box 249 | Oaks, PA 19456-0249 | | | First-Class Mail |
| Charter Organizations | Auger Falls Ward - Twin Falls West Stake | Snake River Council 111 | 1134 N College Rd | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Auglaize County Airport Authority | Black Swamp Area Council 449 | D7776 State Route 219 | New Knoxville, OH 45871 | | | First-Class Mail |
| Charter Organizations | Auglaize County Sheriff Dept | Black Swamp Area Council 449 | P.O. Box 26 | Wapakoneta, OH 45895-0026 | | | First-Class Mail |
| Charter Organizations | August Realty And Investments | Longs Peak Council 062 | 4190 Rockvale Dr | Loveland, CO 80538-5565 | | | First-Class Mail |
| Charter Organizations | Augusta Dept Of Safety | Quivira Council, Bsa 198 | 2100 Ohio St | Augusta, KS 67010-2175 | | | First-Class Mail |
| Charter Organizations | Augusta Jewish Center | Georgia-Carolina 093 | 898 Weinberger Way | Evans, GA 30809-4283 | | | First-Class Mail |
| Charter Organizations | Augusta Lions Club | Chippewa Valley Council 637 | S10876 County Rd R | Augusta, WI 54722 | | | First-Class Mail |
| Charter Organizations | Augusta Lions Club | Stonewall Jackson Council 763 | P.O. Box 2613 | Staunton, VA 24402-2613 | | | First-Class Mail |
| Charter Organizations | Augusta Road Utd Methodist Church | Blue Ridge Council 551 | 8324 Augusta Rd | Pelzer, SC 29669-9309 | | | First-Class Mail |
| Charter Organizations | Augustana Lutheran Church | Pathway To Adventure 456 | 207 N Kelly St | Hobart, IN 46342-3229 | | | First-Class Mail |
| Charter Organizations | Augustana Lutheran Church | President Gerald R Ford 781 | 18499 20 Mile Rd | Tustin, MI 49688-8311 | | | First-Class Mail |
| Charter Organizations | Augustana Lutheran Church Of Hyde Park | Pathway To Adventure 456 | 5500 S Woodlawn Ave | Chicago, IL 60637-1621 | | | First-Class Mail |
| Charter Organizations | Augustana Lutheran Church-Boone | Mid Iowa Council 177 | 309 S Greene St | Boone, IA 50036-4738 | | | First-Class Mail |
| Charter Organizations | Augustana Lutheran Churchmen | Northern Lights Council 429 | 308 E Douglas Ave | Fergus Falls, MN 56537-3513 | | | First-Class Mail |
| Charter Organizations | Augustus Lutheran Church | Cradle of Liberty Council 525 | 717 W Main St | Trappe, PA 19426-1935 | | | First-Class Mail |
| Charter Organizations | Auia International Community Center | Far E Council 803 | 62 Huakang St Tianhe Dong Rd, Unit 103 | Guangzhou, 510620 | China | | First-Class Mail |
| Charter Organizations | Ault Elementary Pto | Sam Houston Area Council 576 | 21010 Maple Village Dr | Cypress, TX 77433-5722 | | | First-Class Mail |
| Charter Organizations | Aumsville Pentecostal Church Of God | Cascade Pacific Council 492 | 10153 Mill Creek Rd Se | Aumsville, OR 97325 | | | First-Class Mail |
| Charter Organizations | Aumsville Volunteer Fire Dept | Cascade Pacific Council 492 | P.O. Box 247 | Aumsville, OR 97325-0247 | | | First-Class Mail |
| Charter Organizations | Aurora Academy | Denver Area Council 061 | 10251 E 1st Ave | Aurora, CO 80010-4308 | | | First-Class Mail |
| Charter Organizations | Aurora Academy | Erie Shores Council 460 | 824 6th St | Toledo, OH 43605-1704 | | | First-Class Mail |
| Charter Organizations | Aurora Chamber Of Commerce | Denver Area Council 061 | 14305 E Alameda Ave, Ste 300 | Aurora, CO 80012-2550 | | | First-Class Mail |
| Charter Organizations | Aurora Fire Dept | Three Fires Council 127 | 75 N Broadway | Aurora, IL 60505-3328 | | | First-Class Mail |
| Charter Organizations | Aurora Fitzsimons Rotary Club | Denver Area Council 061 | P.O. Box 1682 | Aurora, CO 80040-1682 | | | First-Class Mail |
| Charter Organizations | Aurora Gateway Rotary Club | Denver Area Council 061 | P.O. Box 440998 | Aurora, CO 80044-0998 | | | First-Class Mail |
| Charter Organizations | Aurora Police Dept | Denver Area Council 061 | 13347 E Montview Blvd | Aurora, CO 80045-7206 | | | First-Class Mail |
| Charter Organizations | Aurora Township Vol Fire Prot Assoc | Three Fires Council 127 | 599 Montgomery Rd | Montgomery, IL 60538-1729 | | | First-Class Mail |
| Charter Organizations | Ausa General Cw Abrams Chapter | Transatlantic Council, Bsa 802 | Cmr 467 Box 6415 | APO, AE 09096 | | | First-Class Mail |
| Charter Organizations | Austell First Utd Methodist Church | Atlanta Area Council 092 | 5705 Mulberry St | Austell, GA 30106-3307 | | | First-Class Mail |
| Charter Organizations | Austin Anderson Safe Haven, Inc | Pony Express Council 311 | P.O. Box 175 | Braymer, MO 64624-0175 | | | First-Class Mail |
| Charter Organizations | Austin Christian Fellowship | Capitol Area Council 564 | 6401 River Pl Blvd | Austin, TX 78730-1113 | | | First-Class Mail |
| Charter Organizations | Austin Community College | Capitol Area Council 564 | 5930 Middle Fiskville Rd | Austin, TX 78752-4341 | | | First-Class Mail |
| Charter Organizations | Austin Community Of Christ Church | Capitol Area Council 564 | 2132 Bluebonnet Ln | Austin, TX 78704-4056 | | | First-Class Mail |
| Charter Organizations | Austin Elementary Pto | Buffalo Trail Council 567 | 1501 W Normandy St | Pecos, TX 79772 | | | First-Class Mail |
| Charter Organizations | Austin Elementary School Pta | Atlanta Area Council 092 | 5435 Roberts Dr | Dunwoody, GA 30338-3328 | | | First-Class Mail |
| Charter Organizations | Austin Northeast Rotary Club | Capitol Area Council 564 | P.O. Box 10642 | Austin, TX 78766-1642 | | | First-Class Mail |
| Charter Organizations | Austin Oaks Church | Capitol Area Council 564 | 4220 Monterey Oaks Blvd | Austin, TX 78749-1170 | | | First-Class Mail |
| Charter Organizations | Austin Police Dept | Capitol Area Council 564 | 715 E 8th St | Austin, TX 78701-3300 | | | First-Class Mail |
| Charter Organizations | Austin Police Dept | Twin Valley Council Bsa 283 | 201 1st St NE, Ste 2 | Austin, MN 55912-3992 | | | First-Class Mail |
| Charter Organizations | Austin Reed Post 84 - American Legion | Sam Houston Area Council 576 | 800 N May St | Madisonville, TX 77864-3331 | | | First-Class Mail |
| Charter Organizations | Austin Ridge Bible Church - Southwest | Capitol Area Council 564 | 7416 W US Hwy 71 | Austin, TX 78735-8202 | | | First-Class Mail |
| Charter Organizations | Austin Ridge Hoa | National Capital Area Council 082 | 31 Boulder Dr | Stafford, VA 22554-8829 | | | First-Class Mail |
| Charter Organizations | Austin Utd Methodist Church | Allegheny Highlands Council 382 | P.O. Box 8 | Austin, PA 16720-0008 | | | First-Class Mail |
| Charter Organizations | Austin/Travis County Ems | Capitol Area Council 564 | P.O. Box 1088 | Austin, TX 78767-1088 | | | First-Class Mail |
| Charter Organizations | Austins Place | Laurel Highlands Council 527 | 134 Shenot Rd | Wexford, PA 15090-7457 | | | First-Class Mail |
| Charter Organizations | Autism Project Of Rhode Island | Narragansett 546 | 1516 Atwood Ave | Johnston, RI 02919-3223 | | | First-Class Mail |
| Charter Organizations | Auto Parallel Technologies, Inc | Capitol Area Council 564 | 608 S Cougar Ave | Cedar Park, TX 78613-3122 | | | First-Class Mail |
| Charter Organizations | Autonomous Solutions, Inc | Trapper Trails 589 | 990 N 8000 W | Mendon, UT 84325-9758 | | | First-Class Mail |
| Charter Organizations | Auwaisse Lions Club | 2052 Old US Hwy 54 | Auxvasse, MO 65231 | | | | First-Class Mail |
| Charter Organizations | Avalon Church Of Christ | Tidewater Council 596 | 844 Woodstock Rd | Virginia Beach, VA 23464-2123 | | | First-Class Mail |
| Charter Organizations | Avalon Elementary Pto | Central Florida Council 083 | 13500 Tanja King Blvd | Orlando, FL 32828-7765 | | | First-Class Mail |
| Charter Organizations | Avalon Elementary School Pto | Simon Kenton Council 441 | 5220 Avalon Ave | Columbus, OH 43229-4736 | | | First-Class Mail |
| Charter Organizations | Avalon Utd Methodist Church | South Georgia Council 098 | 3018 Gillionville Rd | Albany, GA 31721-2908 | | | First-Class Mail |
| Charter Organizations | Avalonia Group Home | Blue Ridge Council 551 | P.O. Box 699 | Marietta, SC 29661-0699 | | | First-Class Mail |
| Charter Organizations | Ave Maria Catholic Parish | Denver Area Council 061 | 9056 E Parker Rd | Parker, CO 80138-7209 | | | First-Class Mail |
| Charter Organizations | Avenal Police Dept | Sequoia Council 027 | 317 E Alpine St | Avenal, CA 93204-1019 | | | First-Class Mail |
| Charter Organizations | Avenue Utd Methodist Church | Del Mar Va 081 | 20 N Church Ave | Milford, DE 19963-1021 | | | First-Class Mail |
| Charter Organizations | Avenues For Success | Dan Beard Council, Bsa 438 | 4400 Smith Rd | Norwood, OH 45212-4209 | | | First-Class Mail |
| Charter Organizations | Averill New Tech Elementary | Water and Woods Council 782 | 3201 Averill Dr | Lansing, MI 48911-1401 | | | First-Class Mail |
| Charter Organizations | Averill Park- Sand Lake Fire Dept | Twin Rivers Council 364 | 35 Eern Union Tpke | Averill Park, NY 12018 | | | First-Class Mail |
| Charter Organizations | Avery Chapel | Mountaineer Area 615 | 1152 Cheat Rd | Morgantown, WV 26508-4123 | | | First-Class Mail |
| Charter Organizations | Avery County Firefighters Assoc | Daniel Boone Council 414 | 175 Linville St | Newland, NC 28657-7551 | | | First-Class Mail |
| Charter Organizations | Avery County Sheriff'S Office | Daniel Boone Council 414 | P.O. Box 640 | Newland, NC 28657-0640 | | | First-Class Mail |
| Charter Organizations | Avery Lodge 493 F&Am | Simon Kenton Council 441 | P.O. Box 173 | Hilliard, OH 43026-0173 | | | First-Class Mail |
| Charter Organizations | Avery Mason Lodge 493 | Simon Kenton Council 441 | P.O. Box 173 | Hilliard, OH 43026-0173 | | | First-Class Mail |
| Charter Organizations | Avery Ranch Owners Assoc | Capitol Area Council 564 | 10121 Morgan Creek Dr | Austin, TX 78717 | | | First-Class Mail |
| Charter Organizations | Averys Creek Utd Methodist Church | Daniel Boone Council 414 | 874 Glenn Bridge Rd | Arden, NC 28704 | | | First-Class Mail |
| Charter Organizations | Aviation Explorer Post (Aexpp) | Northern Lights Council 429 | 2801 32nd Ave S | Grand Forks, ND 58201-5223 | | | First-Class Mail |
| Charter Organizations | Aviation Explorers Club 8001 | Heart of America Council 307 | 2278 Montana Rd | Ottawa, KS 66067-8518 | | | First-Class Mail |
| Charter Organizations | Aviation Explorers, Inc | W.L.A.C.C. 051 | 12630 Valley Vista Way | Sylmar, CA 91342-3482 | | | First-Class Mail |
| Charter Organizations | Aviation Facilities Incorporated | Orange County Council 039 | 26052 Merit Cir | Laguna Hills, CA 92653-7027 | | | First-Class Mail |
| Charter Organizations | Aviator Church | Quivira Council, Bsa 198 | 904 Alexander St | Winfield, KS 67156-4020 | | | First-Class Mail |
| Charter Organizations | Avicenna Institute | Silicon Valley Monterey Bay 055 | 50 Skyport Dr | San Jose, CA 95110-1307 | | | First-Class Mail |
| Charter Organizations | Avicenna Preparatory Pto | Great Lakes Fsc 272 | 653 Sherbourne Dr | Dearborn Heights, MI 48127-3651 | | | First-Class Mail |
| Charter Organizations | Avoca Parent-Teacher Council | Northeast Illinois 129 | 2921 Illinois Rd | Wilmette, IL 60091-1315 | | | First-Class Mail |
| Charter Organizations | Avoca Utd Methodist Church | Five Rivers Council, Inc 375 | 8593 Jacobs Ladder Rd | Avoca, NY 14809-9410 | | | First-Class Mail |
| Charter Organizations | Avon Baptist Church | Mayflower Council 251 | 118 N Main St | Avon, MA 02322-1153 | | | First-Class Mail |
| Charter Organizations | Avon Christian Church | Crossroads of America 160 | 7256 E County Rd 100 S | Avon, IN 46123-7723 | | | First-Class Mail |
| Charter Organizations | Avon Lake Police Dept | Lake Erie Council 440 | 32855 Walker Rd | Avon Lake, OH 44012-1429 | | | First-Class Mail |
| Charter Organizations | Avon Lions Club | Central Minnesota 296 | P.O. Box 322 | Avon, MN 56310-0032 | | | First-Class Mail |
| Charter Organizations | Avon Police Dept | Crossroads of America 160 | 6570 E US Hwy 36 | Avon, IN 46123-9178 | | | First-Class Mail |
| Charter Organizations | Avon Rotary Club, Inc | Iroquois Trail Council 376 | P.O. Box 147 | Avon, NY 14414-0001 | | | First-Class Mail |
| Charter Organizations | Avon Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 25 Darling Dr | Avon, CT 06001-4218 | | | First-Class Mail |
| Charter Organizations | Avondale Elementary Pto | Greater Alabama Council 001 | 4000 8th Ct S | Birmingham, AL 35222-3617 | | | First-Class Mail |
| Charter Organizations | Avondale Fire Co | Chester County Council 539 | 23 Firehouse Way | Avondale, PA 19311-1408 | | | First-Class Mail |
| Charter Organizations | Avondale Moose Lodge | Grand Canyon Council 010 | 11575 W Roosevelt St | Avondale, AZ 85323-6534 | | | First-Class Mail |
| Charter Organizations | Avondale Police Dept | Grand Canyon Council 010 | 11485 W Civic Center Dr | Avondale, AZ 85323-6800 | | | First-Class Mail |
| Charter Organizations | Avondale Utd Methodist Church | Heart of America Council 307 | 3101 NE Winn Rd | Kansas City, MO 64117-2214 | | | First-Class Mail |
| Charter Organizations | Avra Valley Marana Post 5990 | Catalina Council 011 | 15850 W El Tiro Rd | Marana, AZ 85653-9492 | | | First-Class Mail |
| Charter Organizations | Avra Valley Ward - Lds Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | Marana, AZ 85653 | | | First-Class Mail |
| Charter Organizations | Awac Program Committee | Anthony Wayne Area 157 | 8315 W Jefferson Blvd | Fort Wayne, IN 46804-8302 | | | First-Class Mail |
| Charter Organizations | Awesome Ladies Distinction Learning Ctr | Southeast Louisiana Council 214 | 3848 Irwin Kuntz Dr | Harvey, LA 70058-2129 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Awppw Local 13 | Oregon Trail Council 697 | P.O. Box 255 | Toledo, OR 97391-0255 | | | First-Class Mail |
| Charter Organizations | Axe Memorial Umc/San Juan Umc | Circle Ten Council 571 | 1700 W Kingsley Rd | Garland, TX 75041-4120 | | | First-Class Mail |
| Charter Organizations | Ayden Boys And Girls Club | East Carolina Council 426 | 108 2nd St | Ayden, NC 28513 | | | First-Class Mail |
| Charter Organizations | Ayden Grifton Kiwanis | East Carolina Council 426 | 7092 Nc Hwy 43 S | Greenville, NC 27858-9083 | | | First-Class Mail |
| Charter Organizations | Ayden Rotary Club | East Carolina Council 426 | 881 Old Snow Hill Rd | Ayden, NC 28513-8700 | | | First-Class Mail |
| Charter Organizations | Ayer-Gun & Sportsmen Club, Inc | Heart of New England Council 230 | 255 Snake Hill Rd | Ayer, MA 01432-1506 | | | First-Class Mail |
| Charter Organizations | Ayers Frdn At Collinwood Mid Sch Vii | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | First-Class Mail |
| Charter Organizations | Ayers Frdn At Sacred Heart Catholic Sch | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | First-Class Mail |
| Charter Organizations | Ayers Foundation At Frank Hughes School | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | First-Class Mail |
| Charter Organizations | Ayer-St Andrews Church | Heart of New England Council 230 | Faulkner St | Ayer, MA 01432 | | | First-Class Mail |
| Charter Organizations | Ayersville Methodist Church | Black Swamp Area Council 449 | 27720 Ayers Pfont Bend Rd | Defiance, OH 43512 | | | First-Class Mail |
| Charter Organizations | Ayersville Utd Methodist Church | Black Swamp Area Council 449 | 28047 Ayrs Pfont Bnd Rd | Defiance, OH 43512-8714 | | | First-Class Mail |
| Charter Organizations | Ayervol Fireauxilianrec/Combination Co 1 | Heart of New England Council 230 | 1 W Main St | Ayer, MA 01432-1210 | | | First-Class Mail |
| Charter Organizations | Aynor Utd Methodist Men | Pee Dee Area Council 552 | P.O. Box 348 | Aynor, SC 29511-0348 | | | First-Class Mail |
| Charter Organizations | Ayres Frdn At Collinwood Mid Sch Ii | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | First-Class Mail |
| Charter Organizations | Ayres Frdn At Waynesboro Mid Sch | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | First-Class Mail |
| Charter Organizations | Ayres Utd Methodist Church | Del Mar Va 081 | P.O. Box 207 | Pittsville, MD 21850-0207 | | | First-Class Mail |
| Charter Organizations | Ayuda, Inc | Yucca Council 573 | P.O. Box 207 | San Elizario, TX 79849-2017 | | | First-Class Mail |
| Charter Organizations | Ayudan, LLC | Northern Lights Council 429 | 160 50th Ave E | West Fargo, ND 58078-8246 | | | First-Class Mail |
| Charter Organizations | Az Dept Juvenile Corrections Adobe Mtn | Grand Canyon Council 010 | 2800 W Pinnacle Peak Rd | Phoenix, AZ 85027-1000 | | | First-Class Mail |
| Charter Organizations | Az Pet Vet | Grand Canyon Council 010 | 13844 N 51st Ave | Glendale, AZ 85306-4845 | | | First-Class Mail |
| Charter Organizations | Azalea City Church Of God | South Georgia Council 098 | 1519 River St | Valdosta, GA 31601-5581 | | | First-Class Mail |
| Charter Organizations | Aziz Masonic Grand Lodge Of Texas, Inc | Sam Houston Area Council 576 | 2600 S Loop W, Ste 300H | Houston, TX 77054-2606 | | | First-Class Mail |
| Charter Organizations | Azle First Utd Methodist Church | Longhorn Council 662 | 200 Church St | Azle, TX 76020-3110 | | | First-Class Mail |
| Charter Organizations | Azriel Custom Armament | Rocky Mountain Council 063 | 1163 N Kirkwood Dr | Pueblo West, CO 81007-1206 | | | First-Class Mail |
| Charter Organizations | Aztec 3 Af & Am | Yucca Council 573 | 1801 Bouts Rd | Las Cruces, NM 88005-3243 | | | First-Class Mail |
| Charter Organizations | Aztec Presbyterian Church | Great Southwest Council 412 | 205 N Church Ave | Aztec, NM 87410-1919 | | | First-Class Mail |
| Charter Organizations | B P O E 1941 | Northern New Jersey Council, Bsa 333 | 1 Foxwood Lane | Mahwah, NJ 07430 | | | First-Class Mail |
| Charter Organizations | B P O E Elks 2375 | Utah National Parks 591 | P.O. Box 597 | Vernal, UT 84078-0597 | | | First-Class Mail |
| Charter Organizations | B P O E Elks Lodge 1319 | Rocky Mountain Council 063 | P.O. Box 672 | Lamar, CO 81052-0672 | | | First-Class Mail |
| Charter Organizations | B P O E Elks Lodge 409 | Ozark Trails Council 306 | 2223 E Bennett St | Springfield, MO 65804-1730 | | | First-Class Mail |
| Charter Organizations | B P O E Elks Lodge 610 | Rocky Mountain Council 063 | 404 Macon Ave | Canon City, CO 81212-3225 | | | First-Class Mail |
| Charter Organizations | B P O E Elks Lodge 808 | Rocky Mountain Council 063 | P.O. Box 967 | Salida, CO 81201-0967 | | | First-Class Mail |
| Charter Organizations | B P O Elks | Susquehanna Council 533 | 216 E Main St | Lock Haven, PA 17745-1332 | | | First-Class Mail |
| Charter Organizations | B P O Elks Lodge 690 | Greater St Louis Area Council 312 | 560 Saint Peters Howell Rd | Saint Charles, MO 63304-7118 | | | First-Class Mail |
| Charter Organizations | B Street Martial Arts | Pacific Skyline Council 031 | 223 S B St | San Mateo, CA 94401-4017 | | | First-Class Mail |
| Charter Organizations | B. Wright Leadership Academy | South Florida Council 084 | 6100 NW 60 St | Miami, FL 33127 | | | First-Class Mail |
| Charter Organizations | B.A. St. Ville Elementary | Southeast Louisiana Council 214 | 1121 Palet Ave | Harvey, LA 70058-3716 | | | First-Class Mail |
| Charter Organizations | B.C. Rain Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | 3125 Dauphin Island Pkwy | Mobile, AL 36605-3828 | | | First-Class Mail |
| Charter Organizations | B.D.H.L.S. | South Florida Council 084 | 2600 NE 109 St | Miami, FL 33180 | | | First-Class Mail |
| Charter Organizations | B.P.O. Elks 1251 | Mt Diablo-Silverado Council 023 | 3931 San Pablo Dam Rd | El Sobrante, CA 94803-2823 | | | First-Class Mail |
| Charter Organizations | B.P.O. Elks Billerica Lodge 2071 | The Spirit of Adventure 227 | 14 Webb Brook Rd | Billerica, MA 01821-3731 | | | First-Class Mail |
| Charter Organizations | B.P.O.E Newburyport Elks Lodge 909 | The Spirit of Adventure 227 | 18 Union St | Newburyport, MA 01950-3214 | | | First-Class Mail |
| Charter Organizations | B.P.O.E. 1289, Glendale, Ca | Verdugo Hills Council 058 | 120 E Colorado St | Glendale, CA 91205-1628 | | | First-Class Mail |
| Charter Organizations | B.P.O.E. 2070 | The Spirit of Adventure 227 | 777 South St | Tewksbury, MA 01876-2317 | | | First-Class Mail |
| Charter Organizations | B.P.O.E. Elks Lodge 1497 | Verdugo Hills Council 058 | 2232 N Hollywood Way | Burbank, CA 91505-1112 | | | First-Class Mail |
| Charter Organizations | B.P.O.E. Elks Lodge 2190 Canoga Park | W.L.A.C.C. 051 | 20915 Osborne St | Canoga Park, CA 91304-1847 | | | First-Class Mail |
| Charter Organizations | B.P.O.E. Lodge 101 | Twin Rivers Council 364 | P.O. Box 101 | Amsterdam, NY 12010-0101 | | | First-Class Mail |
| Charter Organizations | B.R.I.D.O.G.E. Academy, Inc | Gulf Stream Council 085 | 2866 Tennis Club Dr, Apt 103 | West Palm Beach, FL 33417-2938 | | | First-Class Mail |
| Charter Organizations | B2K Scouts | East Carolina Council 426 | 704C Plaza Blvd, Ste 106 | Kinston, NC 28501 | | | First-Class Mail |
| Charter Organizations | Babcock Ranch Concerned Parents | Southwest Florida Council 088 | P.O. Box 327 | Fort Myers, FL 33902-1627 | | | First-Class Mail |
| Charter Organizations | Babler School Pto | Greater St Louis Area Council 312 | 1955 Shepard Rd | Glencoe, MO 63038-1431 | | | First-Class Mail |
| Charter Organizations | Baby Boot Camp Katy | Sam Houston Area Council 576 | 1318 Dominion Dr | Katy, TX 77450-4310 | | | First-Class Mail |
| Charter Organizations | Babylon Utd Methodist Church | Suffolk County Council Inc 404 | 21 James St | Babylon, NY 11702-2825 | | | First-Class Mail |
| Charter Organizations | Bac Music | Heart of America Council 307 | 1219 Lydia Ave | Kansas City, MO 64106-3409 | | | First-Class Mail |
| Charter Organizations | Bach To Rock Penfield | Seneca Waterways 397 | 2160 Penfield Rd | Penfield, NY 14526-1712 | | | First-Class Mail |
| Charter Organizations | Back Creek Arp Church | Mecklenburg County Council 415 | 1821 Back Creek Church Rd | Charlotte, NC 28213-7774 | | | First-Class Mail |
| Charter Organizations | Back River Restoration Committee | Baltimore Area Council 220 | 730 Riverside Dr | Essex, MD 21221-6838 | | | First-Class Mail |
| Charter Organizations | Back River Utd Methodist Church | Baltimore Area Council 220 | 544 Back River Neck Rd | Baltimore, MD 21221-4604 | | | First-Class Mail |
| Charter Organizations | Baconton Charter School | South Georgia Council 098 | 260 E Walton St | Baconton, GA 31716-7706 | | | First-Class Mail |
| Charter Organizations | Bacr Esperanza Elementary School | San Francisco Bay Area Council 028 | 10315 E St | Oakland, CA 94603-3133 | | | First-Class Mail |
| Charter Organizations | Bacr Futures Elementary | San Francisco Bay Area Council 028 | 6701 International Blvd | Oakland, CA 94621-3501 | | | First-Class Mail |
| Charter Organizations | Baden Scouters Committee | Laurel Highlands Council 527 | 289 Prospect St | Baden, PA 15005-1850 | | | First-Class Mail |
| Charter Organizations | Baden Utd Methodist Church | Laurel Highlands Council 527 | 420 Dippold Ave | Baden, PA 15005-1716 | | | First-Class Mail |
| Charter Organizations | Bagdad Baptist Church | Lincoln Heritage Council 205 | P.O. Box 8 | Bagdad, KY 40003-0008 | | | First-Class Mail |
| Charter Organizations | Bagel Express | Suffolk County Council Inc 404 | 15 Bennetts Rd, Ste 5 | East Setauket, NY 11733-1236 | | | First-Class Mail |
| Charter Organizations | Baggaley Elementary School | Westmoreland Fayette 512 | 4080 Pa 982 | Latrobe, PA 15650 | | | First-Class Mail |
| Charter Organizations | Bahai Faith Of Palm Beach County | Gulf Stream Council 085 | 7369 Westport Pl | West Palm Beach, FL 33413-1662 | | | First-Class Mail |
| Charter Organizations | Bahrain Elementary School | Transatlantic Council, Bsa 802 | Psc 851 Box 55003 | Fpo, AE 09834-0551 | | | First-Class Mail |
| Charter Organizations | Bailey Elementary Pto | Simon Kenton Council 441 | 4900 Brandonway Dr | Dublin, OH 43017-8418 | | | First-Class Mail |
| Charter Organizations | Bailey Galzert Ymca | Chief Seattle Council 609 | 1301 E Yesler Way | Seattle, WA 98122-5430 | | | First-Class Mail |
| Charter Organizations | Bailey Masonic Lodge | East Carolina Council 426 | 6140 E Main St | Bailey, NC 27807 | | | First-Class Mail |
| Charter Organizations | Bailey Utd Methodist Church | East Carolina Council 426 | 4X Hwy 264 W | Bailey, NC 27807 | | | First-Class Mail |
| Charter Organizations | Baileyton Ruritan Club | Sequoyah Council 713 | 1605 Baileyton Main St | Greeneville, TN 37745-7696 | | | First-Class Mail |
| Charter Organizations | Bailly Preparation Academy | Pathway To Adventure 456 | 8621 Georgia St | Gary, IN 46409-2545 | | | First-Class Mail |
| Charter Organizations | Bailly Preparatory Academy | Pathway To Adventure 456 | 8621 Georgia St | Gary, IN 46409-2545 | | | First-Class Mail |
| Charter Organizations | Bainbridge - Afton Lodge 167 | Baden-Powell Council 368 | 1892 County Rd 39 | Bainbridge, NY 13733-4202 | | | First-Class Mail |
| Charter Organizations | Bainbridge Fire Co | Pennsylvania Dutch Council 524 | 34 S 2nd St | Bainbridge, PA 17502-9012 | | | First-Class Mail |
| Charter Organizations | Bainbridge Rotary Club | Suwannee River Area Council 664 | Charter House Inn | Us Hwy 27 | Bainbridge, GA 39819 | | First-Class Mail |
| Charter Organizations | Baird School Pto | Bay-Lakes Council 635 | 539 Laverne Dr | Green Bay, WI 54311-5720 | | | First-Class Mail |
| Charter Organizations | Baiting Hollow Scout Camp | Suffolk County Council Inc 404 | 1774 Sound Ave | Calverton, NY 11933-1038 | | | First-Class Mail |
| Charter Organizations | Baker County Sheriff'S Office | North Florida Council 087 | 1 Sheriffs Office Dr | Macclenny, FL 32063-8833 | | | First-Class Mail |
| Charter Organizations | Baker Elementary Home & School | Silicon Valley Monterey Bay 055 | 4845 Bucknall Rd | San Jose, CA 95130-2021 | | | First-Class Mail |
| Charter Organizations | Baker Elks 338 | Ore-Ida Council 106 | 1986 2nd St | Baker City, OR 97814 | | | First-Class Mail |
| Charter Organizations | Baker Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | 8901 Airport Blvd | Mobile, AL 36608-9503 | | | First-Class Mail |
| Charter Organizations | Baker Memorial Methodist Church | Greater Niagara Frontier Council 380 | Main & Center St | East Aurora, NY 14052 | | | First-Class Mail |
| Charter Organizations | Baker Memorial Utd Methodist Church | Three Fires Council 127 | 307 Cedar Ave | Saint Charles, IL 60174-2027 | | | First-Class Mail |
| Charter Organizations | Baker Real Estate & Investment | Greater Yosemite Council 059 | 610 13th St | Modesto, CA 95354-2436 | | | First-Class Mail |
| Charter Organizations | Bakersfield City Fire Dept | Southern Sierra Council 030 | 2101 H St | Bakersfield, CA 93301-3921 | | | First-Class Mail |
| Charter Organizations | Bakersfield Police Dept | Southern Sierra Council 030 | 1601 Truxtun Ave | Bakersfield, CA 93301-5109 | | | First-Class Mail |
| Charter Organizations | Bakerstown Presbyterian | Laurel Highlands Council 527 | 5825 Heckert Rd | Bakerstown, PA 15007 | | | First-Class Mail |
| Charter Organizations | Bakerstown Utd Methodist Church | Laurel Highlands Council 527 | 5760 William Flynn Hwy | Gibsonia, PA 15044-9560 | | | First-Class Mail |
| Charter Organizations | Bakersville Utd Methodist Church | Daniel Boone Council 414 | 117 S Mitchell Ave | Bakersville, NC 28705 | | | First-Class Mail |
| Charter Organizations | Balboa Academy | National Capital Area Council 082 | P.O. Box 25207 | Miami, FL 33102-5207 | | | First-Class Mail |
| Charter Organizations | Balboa Parent Teacher Group | Inland Northwest Council 611 | 3010 W Holyoke Ave | Spokane, WA 99208-4635 | | | First-Class Mail |
| Charter Organizations | Balboa Power Squadron | Orange County Council 039 | P.O. Box 1603 | Newport Beach, CA 92659-0603 | | | First-Class Mail |
| Charter Organizations | Bald Eagle Utd Methodist Church | Laurel Highlands Council 527 | 2862 Bald Eagle Pike | Tyrone, PA 16686-7741 | | | First-Class Mail |
| Charter Organizations | Bald Knob Rotary Club | Quapaw Area Council 018 | P.O. Box 955 | Bald Knob, AR 72010-0955 | | | First-Class Mail |
| Charter Organizations | Bald Mountain Baptist Church | Old Hickory Council 427 | 1435 Bald Mountain Rd | West Jefferson, NC 28694-7104 | | | First-Class Mail |
| Charter Organizations | Bald Ridge Lodge | Northeast Georgia Council 101 | 562 Lakeland Plz Ste 302 | Cumming, GA 30040-2783 | | | First-Class Mail |
| Charter Organizations | Baldwin Boys Assoc | Theodore Roosevelt Council 386 | 1990 Grove St | North Baldwin, NY 11510-2630 | | | First-Class Mail |
| Charter Organizations | Baldwin Community U M Church | Laurel Highlands Council 527 | 5001 Baptist Rd | Pittsburgh, PA 15236-1717 | | | First-Class Mail |
| Charter Organizations | Baldwin Concerned Parents - Troop 277 | Greater Los Angeles Area 033 | 900 S Almansor St | Alhambra, CA 91801-4854 | | | First-Class Mail |
| Charter Organizations | Baldwin County Sheriff Office | Mobile Area Council-Bsa 004 | 312 Courthouse Sq | Bay Minette, AL 36507-4800 | | | First-Class Mail |
| Charter Organizations | Baldwin Park Police Dept | Greater Los Angeles Area 033 | 14403 Pacific Ave | Baldwin Park, CA 91706-4226 | | | First-Class Mail |
| Charter Organizations | Baldwin Utd Methodist Church | North Florida Council 087 | 51 Chestnut St S | Baldwin, FL 32234-1805 | | | First-Class Mail |
| Charter Organizations | Baldy Mesa Scouting Booster Club | California Inland Empire Council 045 | P.O. Box 293885 | Phelan, CA 92329-3885 | | | First-Class Mail |
| Charter Organizations | Balfour Beatty | Pikes Peak Council 060 | 6800 Prussman Blvd | Fort Carson, CO 80913 | | | First-Class Mail |
| Charter Organizations | Balfour Beatty Communities | Narragansett 546 | 8 Constitution Ave | Middletown, RI 02842-4737 | | | First-Class Mail |
| Charter Organizations | Ball Camp Baptist Church | Great Smoky Mountain Council 557 | 2412 Ball Camp Byington Rd | Knoxville, TN 37931-3801 | | | First-Class Mail |
| Charter Organizations | Ball Ground Masonic Lodge 261 F&Am | Atlanta Area Council 092 | P.O. Box 383 | Ball Ground, GA 30107-0383 | | | First-Class Mail |
| Charter Organizations | Ballard Elks Lodge 827 | Chief Seattle Council 609 | 6411 Seaview Ave Nw | Seattle, WA 98107-2666 | | | First-Class Mail |
| Charter Organizations | Ballard Hudson Middle School Jtc | Central Georgia Council 096 | 1070 Anthony Rd | Macon, GA 31204-6210 | | | First-Class Mail |
| Charter Organizations | Ballard Troop & Crew Youth | Charitable Assoc 427 | 610 N 125th St | Seattle, WA 98133-8035 | | | First-Class Mail |
| Charter Organizations | Ballast Group | California Inland Empire Council 045 | 200 Exeter Way | Corona, CA 92882-8504 | | | First-Class Mail |
| Charter Organizations | Ballena Bay Yacht Club | Piedmont Council 042 | 1150 Ballena Blvd | Alameda, CA 94501-3685 | | | First-Class Mail |
| Charter Organizations | Ballet Folklorico El Mestizaje | Greater Yosemite Council 059 | 4825 Wild Rose Dr | Salida, CA 95368-9757 | | | First-Class Mail |
| Charter Organizations | Ballinger Rotary Club | Texas Southwest Council 741 | P.O. Box 245 | Ballinger, TX 76821-0245 | | | First-Class Mail |
| Charter Organizations | Ballston Lake Vol Fire Dept | Twin Rivers Council 364, Route 146 | P.O. Box 12019 | Ballston Lake, NY 12019 | | | First-Class Mail |
| Charter Organizations | Balwin Police Dept | Greater St Louis Area Council 312 | 300 Vlass Park Dr | Balwin, MO 63011-3717 | | | First-Class Mail |
| Charter Organizations | Balmoral Presbyterian Church | Chickasaw Council 558 | P.O. Box 17309 | Memphis, TN 38187-0309 | | | First-Class Mail |
| Charter Organizations | Balsam St Christian Church | Bay-Lakes Council 635 | 324 N Balsam St | Kingsford, MI 49802-5208 | | | First-Class Mail |
| Charter Organizations | Baltic Vol Fire Dept | Muskingum Valley Council 467 | P.O. Box 198 | Baltic, OH 43804 | | | First-Class Mail |
| Charter Organizations | Baltic Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 22 Bushnell Hollow Rd | Baltic, CT 06330 | | | First-Class Mail |
| Charter Organizations | Baltimore City Juvenile Justice Court | Baltimore Area Council 220 | 300 N Gay St | Baltimore, MD 21202-4828 | | | First-Class Mail |
| Charter Organizations | Baltimore City Police Ofc Dist | Baltimore Area Council 220 | 5271 Reisterstown Rd | Baltimore, MD 21215-5518 | | | First-Class Mail |
| Charter Organizations | Baltimore Civitan Club | Baltimore Area Council 220 | P.O. Box 42193 | Baltimore, MD 21284-2193 | | | First-Class Mail |
| Charter Organizations | Baltimore Co Game Fish Protect Assn, Inc | Baltimore Area Council 220 | 3400 Northwind Rd | Baltimore, MD 21234-1220 | | | First-Class Mail |
| Charter Organizations | Baltimore County Police Dept | Baltimore Area Council 220 | 215 Milford Mill Rd | Pikesville, MD 21208-5918 | | | First-Class Mail |
| Charter Organizations | Baltimore County Police Dept Pc 11 | Baltimore Area Council 220 | 216 N Martyn Ave | Baltimore, MD 21222-3023 | | | First-Class Mail |
| Charter Organizations | Baltimore County Police Dept Pct 12 | Baltimore Area Council 220 | 1747 Merritt Blvd | Baltimore, MD 21222-3223 | | | First-Class Mail |
| Charter Organizations | Baltimore County Police Dept Pc 2 | Baltimore Area Council 220 | 700 E Joppa Rd | Towson, MD 21286-5505 | | | First-Class Mail |
| Charter Organizations | Baltimore County Police Dept Pc 3 | Baltimore Area Council 220 | 606 Nicodemus Rd | Reisterstown, MD 21136-6049 | | | First-Class Mail |
| Charter Organizations | Baltimore County Police Dept Pct 7 | Baltimore Area Council 220 | 111 Wight Ave | Cockeysville, MD 21030-2016 | | | First-Class Mail |
| Charter Organizations | Baltimore County Police Dept Pct 9 | Baltimore Area Council 220 | 8220 Perry Hall Blvd | Baltimore, MD 21236-4904 | | | First-Class Mail |
| Charter Organizations | Baltimore County Police Pct 5 | Baltimore Area Council 220 | 901 Walker Ave | Catonsville, MD 21228-5327 | | | First-Class Mail |
| Charter Organizations | Baltimore Kawasaki Sister City Cmte | Loy Van Young | 21500 Catonsville Mrs Dr | Baltimore, MD 21285-0759 | | | First-Class Mail |
| Charter Organizations | Baltimore Police Dept Eastern District | Baltimore Area Council 220 | 1620 Edison Hwy | Baltimore, MD 21213-1522 | | | First-Class Mail |
| Charter Organizations | Baltimore Police Dept Northeast District | Baltimore Area Council 220 | 1900 Argonne Dr | Baltimore, MD 21218-1416 | | | First-Class Mail |
| Charter Organizations | Baltimore Police Dept Northern | Baltimore Area Council 220 | 2201 W Cold Spring Ln | Baltimore, MD 21209-4996 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Baltimore Police Dept Southeast District | Baltimore Area Council 220 | 5710 Eern Ave | Baltimore, MD 21202 | | | First-Class Mail |
| Charter Organizations | Baltimore Police Dept Southern District | Baltimore Area Council 220 | 10 Cherry Hill Rd | Baltimore, MD 21225-1261 | | | First-Class Mail |
| Charter Organizations | Baltimore Police Dept Western District | Baltimore Area Council 220 | 1034 N Mount St | Baltimore, MD 21217-2214 | | | First-Class Mail |
| Charter Organizations | Baltimore Utd Methodist Church Men | Old Hickory Council 427 | 2419 Baltimore Rd | East Bend, NC 27018-7476 | | | First-Class Mail |
| Charter Organizations | Baltimore Utd Methodist Church Mens | Old Hickory Council 427 | 2419 Baltimore Rd | East Bend, NC 27018-7476 | | | First-Class Mail |
| Charter Organizations | Bamberg Middle School - Ai | Indian Waters Council 553 | 396 Saint Paul St | Orangeburg, SC 29115-5465 | | | First-Class Mail |
| Charter Organizations | Bancroft Elementary Parent Faculty Club | Mt Diablo-Silverado Council 023 | 2200 Parish Dr | Walnut Creek, CA 94598-1524 | | | First-Class Mail |
| Charter Organizations | Band Of Brothers | Capitol Area Council 564 | 4010 Sam Bass Rd | Round Rock, TX 78681-1549 | | | First-Class Mail |
| Charter Organizations | Bang Elementary Pto | Sam Houston Area Council 576 | 8900 Rio Grande Dr | Houston, TX 77064-7137 | | | First-Class Mail |
| Charter Organizations | Bangor Elementary Parent-Teacher Org | Gateway Area 624 | Bangor, WI 54614 | | | | First-Class Mail |
| Charter Organizations | Bangor Elks Lodge 244 | Katahdin Area Council 216 | 108 Odlin Rd | Bangor, ME 04401-6704 | | | First-Class Mail |
| Charter Organizations | Bangor Lions Club | Southern Shores Fsc 783 | P.O. Box 13 | Bangor, MI 49013-0013 | | | First-Class Mail |
| Charter Organizations | Bangor Police Dept | Katahdin Area Council 216 | 240 Main St | Bangor, ME 04401-6458 | | | First-Class Mail |
| Charter Organizations | Bangor Twp Firefighters 1682 | Water and Woods Council 782 | 1000 W North Union St | Bay City, MI 48706-3527 | | | First-Class Mail |
| Charter Organizations | Bank Of Lincoln County | Middle Tennessee Council 560 | 307 College St | Fayetteville, TN 37334 | | | First-Class Mail |
| Charter Organizations | Bankhead Boys Assoc | Atlanta Area Council 092 | 1281 Fulton Industrial Blvd Nw | Atlanta, GA 30336-3527 | | | First-Class Mail |
| Charter Organizations | Banks Sunset Park Assoc, Inc | Cascade Pacific Council 492 | 12765 NW Main St | Banks, OR 97106-9083 | | | First-Class Mail |
| Charter Organizations | Banks Utd Methodist Church | Occoneechee 421 | 2362 Nc Hwy 96 | Franklinton, NC 27525 | | | First-Class Mail |
| Charter Organizations | Banks Utd Methodist Church | Occoneechee 421 | 2632 Nc Hwy 96 | Franklinton, NC 27525-7680 | | | First-Class Mail |
| Charter Organizations | Banneker Elementary School At Marquette | Pathway To Adventure 456 | 6401 Hemlock Ave | Gary, IN 46403-1170 | | | First-Class Mail |
| Charter Organizations | Banner Elk Kiwanis Club | Daniel Boone Council 414 | P.O. Box 2321 | Banner Elk, NC 28604-2321 | | | First-Class Mail |
| Charter Organizations | Banner Ptc | W O Boyce 138 | 12620 N Allen Rd | Dunlap, IL 61525-9615 | | | First-Class Mail |
| Charter Organizations | Banning Lewis Ranch Academy | Pikes Peak Council 060 | 7094 Cottonwood Tree Dr | Colorado Springs, CO 80927-5000 | | | First-Class Mail |
| Charter Organizations | Banning Police Dept | California Inland Empire Council 045 | 125 E Ramsey St | Banning, CA 92220-4839 | | | First-Class Mail |
| Charter Organizations | Bannockburn Baptist Church | Capitol Area Council 564 | 7100 Brodie Ln | Austin, TX 78745-5012 | | | First-Class Mail |
| Charter Organizations | Bannockburn Elementary School Pta | National Capital Area Council 082 | 6520 Dalroy Ln | Bethesda, MD 20817-5410 | | | First-Class Mail |
| Charter Organizations | Bantam Fire Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 456 | Bantam, CT 06750-0456 | | | First-Class Mail |
| Charter Organizations | Baptist - Arco Baptist Community Church | Grand Teton Council 107 | 402 W Grand Ave | Arco, ID 83213-4903 | | | First-Class Mail |
| Charter Organizations | Baptist - First Baptist Church | Grand Teton Council 107 | P.O. Box 1167 | Jackson, WY 83001-1167 | | | First-Class Mail |
| Charter Organizations | Baptist - First Baptist Church | Grand Teton Council 107 | P.O. Box 872 | Jackson, WY 83001-0872 | | | First-Class Mail |
| Charter Organizations | Baptist Community Church Of Loyalton | Nevada Area Council 329 | P.O. Box 156 | Loyalton, CA 96118-0093 | | | First-Class Mail |
| Charter Organizations | Baptist First Baptist Church | Of W Yellowstone | P.O. Box 148 | West Yellowstone, MT 59758-0148 | | | First-Class Mail |
| Charter Organizations | Baptist Health Paducah | Lincoln Heritage Council 205 | 2501 Kentucky Ave | Paducah, KY 42003-3813 | | | First-Class Mail |
| Charter Organizations | Baptist Healthcare System | Lincoln Heritage Council 205 | 1025 New Moody Ln | Lagrange, KY 40031-9154 | | | First-Class Mail |
| Charter Organizations | Baptist Medical Center | Tukabatchee Area Council 005 | 2105 E South Blvd | Montgomery, AL 36116-2409 | | | First-Class Mail |
| Charter Organizations | Baptist Temple | Buckskin 617 | Quarrier & Morris St | Charleston, WV 25301 | | | First-Class Mail |
| Charter Organizations | Baptist Temple Church | Buckskin 617 | 902 21st St | Huntington, WV 25703-1812 | | | First-Class Mail |
| Charter Organizations | Bar Harbor Masonic Lodge 185 | Katahdin Area Council 216 | 110 Main St | Bar Harbor, ME 04609-1873 | | | First-Class Mail |
| Charter Organizations | Barack & Michelle Obama Academy | Atlanta Area Council 092 | 970 Martin St Se | Atlanta, GA 30315-1933 | | | First-Class Mail |
| Charter Organizations | Barack Obama Elementary Magnet | Atlanta Area Council 092 | 3132 Clifton Rd | Atlanta, GA 30316 | | | First-Class Mail |
| Charter Organizations | Barbara A Sizemore Academy | Pathway To Adventure 456 | 1540 W 84th St | Chicago, IL 60620-3918 | | | First-Class Mail |
| Charter Organizations | Barbara Goleman Senior High School | South Florida Council 084 | 14100 NW 89th Ave | Miami Lakes, FL 33018-1384 | | | First-Class Mail |
| Charter Organizations | Barbara Hawkins Elementary | South Florida Council 084 | 19010 NW 37th Ave | Miami Gardens, FL 33056-2957 | | | First-Class Mail |
| Charter Organizations | Barbara Jordan Elementary School | Circle Ten Council 571 | 1111 W Kiest Blvd | Dallas, TX 75224-3230 | | | First-Class Mail |
| Charter Organizations | Barbara S Austin Elementary P T O | Circle Ten Council 571 | 161 S Moore Rd | Coppell, TX 75019-5750 | | | First-Class Mail |
| Charter Organizations | Barbee Memorial Presbyterian Church | Heart of America Council 307 | 501 Tiger Dr | Excelsior Springs, MO 64024-9607 | | | First-Class Mail |
| Charter Organizations | Barberton Church Of God | Great Trail 433 | 885 N Summit St | Barberton, OH 44203-1165 | | | First-Class Mail |
| Charter Organizations | Barberton Moose Lodge 759 | Great Trail 433 | 250 31st St Nw | Barberton, OH 44203-6739 | | | First-Class Mail |
| Charter Organizations | Barbor Institut Kosmetickstudio | Beauty & Balance | Transatlantic Council, Bsa 802 | Beauty and Balance | Postslr 2 | Germany | First-Class Mail |
| Charter Organizations | Barbour Language Pta | Blackhawk Area 660 | 1506 Clover Ave | Rockford, IL 61102-3100 | | | First-Class Mail |
| Charter Organizations | Barboursville Lion'S Club | Buckskin 617 | 1178 Union Ave | Barboursville, WV 25504-1913 | | | First-Class Mail |
| Charter Organizations | Barclay Elementary School | Baltimore Area Council 220 | 2900 Barclay St | Baltimore, MD 21218-4117 | | | First-Class Mail |
| Charter Organizations | Bardstown Elementary School | Lincoln Heritage Council 205 | 308 N 5th St | Bardstown, KY 40004-1406 | | | First-Class Mail |
| Charter Organizations | Bardstown High School | Lincoln Heritage Council 205 | 400 N 5th St | Bardstown, KY 40004-1416 | | | First-Class Mail |
| Charter Organizations | Bardstown Middle School | Lincoln Heritage Council 205 | 410 N 5th St | Bardstown, KY 40004-1616 | | | First-Class Mail |
| Charter Organizations | Bardstown Utd Methodist Church | Lincoln Heritage Council 205 | 116 E Flaget St | Bardstown, KY 40004-1518 | | | First-Class Mail |
| Charter Organizations | Bare Memorial Church Of God | Laurel Highlands Council 527 | 500 E Main St | Roaring Spring, PA 16673-1318 | | | First-Class Mail |
| Charter Organizations | Barfield Elementary School Pto | Middle Tennessee Council 560 | 350 Veterans Pkwy | Murfreesboro, TN 37128-6421 | | | First-Class Mail |
| Charter Organizations | Bark River-Harris Parent Teachers Org | Bay-Lakes Council 635 | P.O. Box 350 | Harris, MI 49845-0350 | | | First-Class Mail |
| Charter Organizations | BarkdLll Financial Group | Grand Teton Council 107 | 109 Tollgate Pl | Idaho Falls, ID 83404-8437 | | | First-Class Mail |
| Charter Organizations | Barker Fire Dept Volunteer | Iroquois Trail Council 376 | 1660 Quaker Rd | Barker, NY 14012-9616 | | | First-Class Mail |
| Charter Organizations | Barker Lions Club | Iroquois Trail Council 376 | P.O. Box 123 | Barker, NY 14012-0123 | | | First-Class Mail |
| Charter Organizations | Barkley Home & School Assn | Chester County Council 539 | 320 2nd Ave | Phoenixville, PA 19460-3819 | | | First-Class Mail |
| Charter Organizations | Barks Youth Foundation | Occoneechee 421 | 1401 Acres Way | Raleigh, NC 27614-9691 | | | First-Class Mail |
| Charter Organizations | Barling Pta | Westark Area Council 016 | 1400 D St | Barling, AR 72923-2444 | | | First-Class Mail |
| Charter Organizations | Barlow Utd Methodist Church | Lincoln Heritage Council 205 | 198 S 5th St | Barlow, KY 42024 | | | First-Class Mail |
| Charter Organizations | Barlow Volunteer Fire Dept | Muskingum Valley Council, Bsa 467 | P.O. Box 121 | Barlow, OH 45712-0121 | | | First-Class Mail |
| Charter Organizations | Barnard Fire Dept | Seneca Waterways 397 | 3084 Dewey Ave | Rochester, NY 14616-3729 | | | First-Class Mail |
| Charter Organizations | Barnard School P T O | Connecticut Rivers Council, Bsa 066 | 27 Shaker Rd | Enfield, CT 06082-3100 | | | First-Class Mail |
| Charter Organizations | Barnard School P T O | Great Lakes Fsc 272 | 3601 Forge Dr | Troy, MI 48083-5637 | | | First-Class Mail |
| Charter Organizations | Barnard Utd Methodist Ch.-Holdenville | Last Frontier Council 480 | P.O. Box 784 | Holdenville, OK 74848-0784 | | | First-Class Mail |
| Charter Organizations | Barnegat Fire Dept | Jersey Shore Council 341 | 31 Birdsall St | Barnegat, NJ 08005 | | | First-Class Mail |
| Charter Organizations | Barnes Jewish Hospital | Greater St Louis Area Council 312 | 1 Barnes Jewish Hospital Plz | Saint Louis, MO 63110-1003 | | | First-Class Mail |
| Charter Organizations | Barnes Lake Club | Water and Woods Council 782 | 375 Peninsula Dr | Columbiaville, MI 48421 | | | First-Class Mail |
| Charter Organizations | Barnhart School | Greater Los Angeles Area 033 | 240 W Colorado Blvd | Arcadia, CA 91007-2606 | | | First-Class Mail |
| Charter Organizations | Barnstable Amateur Radio Club | Cape Cod and Islands Cncl 224 | 77 Agnes Rd | South Dennis, MA 02660-2814 | | | First-Class Mail |
| Charter Organizations | Barnstead Fire And Rescue | Daniel Webster Council, Bsa 330 | P.O. Box 117 | Barnstead, NH 03218-0117 | | | First-Class Mail |
| Charter Organizations | Barnum Fire Dept | Voyageurs Area 286 | P.O. Box 257 | Barnum, MN 55707 | | | First-Class Mail |
| Charter Organizations | Barnum Volunteer Fire Dept | Voyageurs Area 286 | 3842 Church St | Barnum, MN 55707-8775 | | | First-Class Mail |
| Charter Organizations | Barnwell Utd Methodist Church | Georgia-Carolina 093 | P.O. Box 326 | Barnwell, SC 29812-0326 | | | First-Class Mail |
| Charter Organizations | Barrack Obama Elementary School Pto | Greater St Louis Area Council 312 | 2505 Kienlen Ave | Saint Louis, MO 63121-5512 | | | First-Class Mail |
| Charter Organizations | Barre Congregational Ch | Green Mountain 592 | 35 Church St | Barre, VT 05641-4229 | | | First-Class Mail |
| Charter Organizations | Barre-American Legion Post 2 | Heart of New England Council 230 | 450 S Barre Rd | Barre, MA 01005 | | | First-Class Mail |
| Charter Organizations | Barre-Congregational Church | Heart of New England Council 230 | Park St | Barre, MA 01005 | | | First-Class Mail |
| Charter Organizations | Barren County Evening Lions Club | Lincoln Heritage Council 205 | 457 Owen Rd | Glasgow, KY 42141-8027 | | | First-Class Mail |
| Charter Organizations | Barrett Elementary | Greater Alabama Council 001 | 7601 Div Ave | Birmingham, AL 35206-4212 | | | First-Class Mail |
| Charter Organizations | Barrett Elementary Pto | Greater Alabama Council 001 | 7601 Div Ave | Birmingham, AL 35206-4212 | | | First-Class Mail |
| Charter Organizations | Barrett's School Pto | Greater St Louis Area Council 312 | 1780 Carman Rd | Manchester, MO 63021-7169 | | | First-Class Mail |
| Charter Organizations | Barrington Congregational Church Ucc | Narragansett 546 | 461 County Rd | Barrington, RI 02806-2423 | | | First-Class Mail |
| Charter Organizations | Barrington Elementary School Pta | Greater St Louis Area Council 312 | 15600 Old Halls Ferry Rd | Florissant, MO 63034-3382 | | | First-Class Mail |
| Charter Organizations | Barrington-Firemens Assoc | Daniel Webster Council, Bsa 330 | 774 Route 9 Franklin Pierce Hwy | Barrington, NH 03825 | | | First-Class Mail |
| Charter Organizations | Barrington Lions Club | Pathway To Adventure 456 | 421 W Main St | Barrington, IL 60010 | | | First-Class Mail |
| Charter Organizations | Barrington Middle School | Narragansett 546 | 261 Middle Hwy | Barrington, RI 02806-2335 | | | First-Class Mail |
| Charter Organizations | Barrington Police Dept | Pathway To Adventure 456 | 400 N Northwest Hwy | Barrington, IL 60010 | | | First-Class Mail |
| Charter Organizations | Barrington Rifle Club | Seneca Waterways 397 | 2401 Gray Rd | Penn Yan, NY 14527 | | | First-Class Mail |
| Charter Organizations | Barron Kiwanis Club | Chippewa Valley Council 637 | General Delivery | Barron, WI 54812 | | | First-Class Mail |
| Charter Organizations | Barron Police Assn | Pacific Skyline Council 031 | 3875 El Centro St | Palo Alto, CA 94306-2644 | | | First-Class Mail |
| Charter Organizations | Barrow County Sheriffs Office | Northeast Georgia Council 101 | 30 N Broad St | Winder, GA 30680-1962 | | | First-Class Mail |
| Charter Organizations | Barrows Utd Methodist Church | The Spirit of Adventure 227 | 29 Edgemont Ave | Reading, MA 01867-2217 | | | First-Class Mail |
| Charter Organizations | Barry American Legion Post 222 | Mississippi Valley Council 141 141 | P.O. Box 154 | Barry, IL 62312-0154 | | | First-Class Mail |
| Charter Organizations | Barry Christian Church | Heart of America Council 307 | 1500 NW Barry Rd | Kansas City, MO 64155-2714 | | | First-Class Mail |
| Charter Organizations | Barryton Church Of God | President Gerald R Ford 781 | P.O. Box 222 | Barryton, MI 49305-0222 | | | First-Class Mail |
| Charter Organizations | Barstow Fire Protection District | California Inland Empire Council 045 | 861 Barstow Rd | Barstow, CA 92311-3903 | | | First-Class Mail |
| Charter Organizations | Barstow Police Dept | California Inland Empire Council 045 | 220 E Mountain View St | Barstow, CA 92311-7304 | | | First-Class Mail |
| Charter Organizations | Bart Centenary, Umc | New Birth of Freedom 544 | 50 E King St | Littlestown, PA 17340-1612 | | | First-Class Mail |
| Charter Organizations | Bart Police Dept | San Francisco Bay Area Council 028 | 101 8th St | Oakland, CA 94607-4707 | | | First-Class Mail |
| Charter Organizations | Bartlesville Police Dept | Cherokee Area Council 469 469 | 615 S Johnstone Ave | Bartlesville, OK 74003-4818 | | | First-Class Mail |
| Charter Organizations | Bartlett Center | Piny Express Council 311 | 409 S 18th St | Lebanon, MO 65536-4201 | | | First-Class Mail |
| Charter Organizations | Bartlett Learning Center Clare Woods | Three Fires Council 127 | 125 E Seminary Ave | Wheaton, IL 60187-5308 | | | First-Class Mail |
| Charter Organizations | Bartlett Woods Church Of Christ | Chickasaw Council 558 | 7900 Old Brownsville Rd | Bartlett, TN 38002-7963 | | | First-Class Mail |
| Charter Organizations | Bartlett Youth Foundation | Three Harbors Council 636 | 1120 N Stuart Rd | Mount Pleasant, WI 53406 | | | First-Class Mail |
| Charter Organizations | Bartonville Utd Methodist Church | W O Boyce 138 | 6005 S Adams St | Bartonville, IL 61607-2511 | | | First-Class Mail |
| Charter Organizations | Bartow Police Dept | Greater Tampa Bay Area 089 | 450 N Broadway Ave | Bartow, FL 33830-3915 | | | First-Class Mail |
| Charter Organizations | Bartow Springs Elementary School Pta | North Florida Council 087 | 14799 Bartram Springs Pkwy | Jacksonville, FL 32258-6101 | | | First-Class Mail |
| Charter Organizations | Bartz Centenary Utd Methodist | New Birth of Freedom 544 | 50 E King St | Littlestown, PA 17340-1612 | | | First-Class Mail |
| Charter Organizations | Bas Ptso | Transatlantic Council, Bsa 802 | Unit 8100 Box 13 | Apo, AE 09714 | | | First-Class Mail |
| Charter Organizations | Basalt Lions Club & Aspen Elks Lodge | Denver Area Council 061 | 224 Midland Ave | Basalt, CO 81621 | | | First-Class Mail |
| Charter Organizations | Bascomb Methodist Church | Atlanta Area Council 092 | 2399 Bascomb Carmel Rd | Woodstock, GA 30189-2492 | | | First-Class Mail |
| Charter Organizations | Base Support Group | Transatlantic Council, Bsa 802 | Cmr 450 Box 430 | Apo, AE 09705 | | | First-Class Mail |
| Charter Organizations | Basehor Utd Methodist Church | Heart of America Council 307 | 18660 158th St | Basehor, KS 66007-7302 | | | First-Class Mail |
| Charter Organizations | Bashford Utd Methodist Church | Glaciers Edge Council 620 | 329 North St | Madison, WI 53704-4920 | | | First-Class Mail |
| Charter Organizations | Basilica Of St Mary | Greater New York Councils, Bsa | 410 W Washington St | Baltimore, OH 43105-1192 | | | First-Class Mail |
| Charter Organizations | Basilica Of St Mary | National Capital Area Council 082 | 310 Duke St | Alexandria, VA 22314-3734 | | | First-Class Mail |
| Charter Organizations | Basilica Of St Paul | Central Florida Council 083 | 317 Mulally St | Daytona Beach, FL 32114-3105 | | | First-Class Mail |
| Charter Organizations | Basis International School Guangzhou | Far E Council 803 | No 8 Jianshan Rd Science City | Luogang District, Guangzhou | Guangzhou, | China | First-Class Mail |
| | | | | | | Guangdong | |
| Charter Organizations | Baskervill | Attn: Vickie Levy | P.O. Box 400 | Richmond, VA 23218-0400 | | | First-Class Mail |
| Charter Organizations | Baskin Elementary Pto | Alamo Area Council 583 | 630 Crestview Dr | San Antonio, TX 78201-6622 | | | First-Class Mail |
| Charter Organizations | Basking Ridge Presbyterian Church | Patriots Path Council 358 | 1 E Oak St | Basking Ridge, NJ 07920-1154 | | | First-Class Mail |
| Charter Organizations | Bass Pro Shop | Lincoln Heritage Council 205 | 951 E Lewis and Clark Pkwy | Clarksville, IN 47129-7600 | | | First-Class Mail |
| Charter Organizations | Bass Pro Shop | Mid-America Council 326 | 2901 Bass Pro Dr | Council Bluffs, IA 51501-7020 | | | First-Class Mail |
| Charter Organizations | Bass Pro Shops Outdoor World Prattville | Tukabatchee Area Council 005 | 2553 Bass Pro Blvd | Prattville, AL 36066 | | | First-Class Mail |
| Charter Organizations | Bassett Church Of The Brethren | Blue Ridge Mtns Council 599 | 2411 Pathway King Dr | Belleview, IL 62221-4006 | | | First-Class Mail |
| Charter Organizations | Bassett Memorial Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 4204 | Bassett, VA 24055-4204 | | | First-Class Mail |
| Charter Organizations | Bastian Elementary School Pta | Sam Houston Area Council 576 | 7350 Calhoun Rd | Houston, TX 77033-3826 | | | First-Class Mail |
| Charter Organizations | Bastrop Christian Church | Capitol Area Council 564 | 1106 Church St | Bastrop, TX 78602-3408 | | | First-Class Mail |
| Charter Organizations | Bastrop County Sheriffs Dept | Capitol Area Council 564 | 200 Jackson St | Bastrop, TX 78602-4300 | | | First-Class Mail |
| Charter Organizations | Bastrop First Utd Methodist Church | Capitol Area Council 564 | P.O. Box 673 | Bastrop, TX 78602-0672 | | | First-Class Mail |
| Charter Organizations | Batavia City Police Dept | Iroquois Trail Council 376 | 10 W Main St | Batavia, NY 14020-2040 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Batavia Fire Dept | Three Fires Council 127 | 800 E Wilson St | Batavia, IL 60510-2205 | | | First-Class Mail |
| Charter Organizations | Batavia Lions Club | Three Fires Council 127 | 1270 North Ave | Batavia, IL 60510-1144 | | | First-Class Mail |
| Charter Organizations | Batavia Moose Lodge 682 | Three Fires Council 127 | 1535 S Batavia Ave | Batavia, IL 60510-9603 | | | First-Class Mail |
| Charter Organizations | Batavia Vfw Post 1197 | Three Fires Council 127 | P.O. Box 82 | Batavia, IL 60510-0082 | | | First-Class Mail |
| Charter Organizations | Bateman Pta | Pathway To Adventure 456 | 4220 N Richmond St | Chicago, IL 60618-2616 | | | First-Class Mail |
| Charter Organizations | Bates Academy Lsco | Great Lakes Fsc 272 | 19701 Wyoming St | Detroit, MI 48221-1519 | | | First-Class Mail |
| Charter Organizations | Bates Memorial Presbyterian Church | Buckskin 617 | 103 Jefferson Park Dr | Huntington, WV 25705-2612 | | | First-Class Mail |
| Charter Organizations | Bates School Pto | Mayflower Council 251 | 116 Elmwood Rd | Wellesley, MA 02481-1141 | | | First-Class Mail |
| Charter Organizations | Batesburg-Leesville Fire Dept | Indian Waters Council 553 | 431 E Church St | Batesburg Leesville, SC 29070-7863 | | | First-Class Mail |
| Charter Organizations | Batesville Kiwanis | Hoosier Trails Council 145 145 | P.O. Box 4 | Batesville, IN 47006-0004 | | | First-Class Mail |
| Charter Organizations | Batesville Lions Club | Chickasaw Council 558 | P.O. Box 736 | Batesville, MS 38606-0736 | | | First-Class Mail |
| Charter Organizations | Batesville Presbyterian Church | Chickasaw Council 558 | 121 Eureka St | Batesville, MS 38606-2525 | | | First-Class Mail |
| Charter Organizations | Bath First Presbyterian Church | Five Rivers Council, Inc 375 | 6 E Morris St | Bath, NY 14810-1516 | | | First-Class Mail |
| Charter Organizations | Bath Parent-Teacher Society | Black Swamp Area Council 449 | 2300 Bible Rd | Lima, OH 45801 | | | First-Class Mail |
| Charter Organizations | Bath Ruritan Club | East Carolina Council 426 | Hwy. 92 | Bath, NC 27808 | | | First-Class Mail |
| Charter Organizations | Bath Utd Church Of Christ | Great Trail 433 | 3980 W Bath Rd | Akron, OH 44333-1106 | | | First-Class Mail |
| Charter Organizations | Baton Rouge City Police Dept | Istrouma Area Council 211 | 9000 Airline Hwy | Baton Rouge, LA 70815-4103 | | | First-Class Mail |
| Charter Organizations | Battle Creek Lions Club | Mid-America Council 326 | P.O. Box 491 | Battle Creek, NE 68715-0491 | | | First-Class Mail |
| Charter Organizations | Battle Creek Police Dept | Southern Shores Fsc 783 | 20 Div St N | Battle Creek, MI 49014-4004 | | | First-Class Mail |
| Charter Organizations | Battle Elementary Pta | Great Rivers Council 653 | 2600 Battle Ave | Columbia, MO 65202-4083 | | | First-Class Mail |
| Charter Organizations | Battle Ground Lions Club | Cascade Pacific Council 492 | P.O. Box 1024 | Battle Ground, WA 98604-1024 | | | First-Class Mail |
| Charter Organizations | Battle Ground Utd Methodist | Sagamore Council 162 | P.O. Box 302 | Battle Ground, IN 47920-0302 | | | First-Class Mail |
| Charter Organizations | Battle Lake Lions Club | Northern Lights Council 429 | P.O. Box 282 | Battle Lake, MN 56515-0282 | | | First-Class Mail |
| Charter Organizations | Battleground District Committee | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | First-Class Mail |
| Charter Organizations | Batz Elementary Lead | Capitol Area Council 564 | 2101 Faro Dr | Austin, TX 78741-3361 | | | First-Class Mail |
| Charter Organizations | Bauder Elementary School Pto | Longs Peak Council 062 | 2345 W Prospect Rd | Fort Collins, CO 80526-1233 | | | First-Class Mail |
| Charter Organizations | Bauer Ranch | Las Vegas Area Council 328 | 135 Coal Mine Rd | Mount Carmel, UT 84755 | | | First-Class Mail |
| Charter Organizations | Bauerstown Volunteer Fire Dept | Laurel Highlands Council 527 | 15 Wible Run Rd | Pittsburgh, PA 15209-1551 | | | First-Class Mail |
| Charter Organizations | Bauman Memorial Utd Church Of Christ | Hawk Mountain Council 528 | 1064 Penn Ave | Wyomissing, PA 19610 | | | First-Class Mail |
| Charter Organizations | Baxter Church Of God | Middle Tennessee Council 560 | 446 Elm St | Baxter, TN 38544-5226 | | | First-Class Mail |
| Charter Organizations | Baxter Lions Club | Central Minnesota 296 | 14307 Oakwood Dr | Baxter, MN 56425-3004 | | | First-Class Mail |
| Charter Organizations | Bay Area Family Church | San Francisco Bay Area Council 028 | 2305 Washington Ave | San Leandro, CA 94577-5919 | | | First-Class Mail |
| Charter Organizations | Bay Chapel | Greater Tampa Bay Area 089 | 9020 Imperial Oak Blvd | Tampa, FL 33647-3293 | | | First-Class Mail |
| Charter Organizations | Bay City Police Dept | Sam Houston Area Council 576 | 2201 Ave H | Bay City, TX 77414-5144 | | | First-Class Mail |
| Charter Organizations | Bay County Sheriffs Office | Gulf Coast Council 773 | 3421 Hwy 77 | Panama City, FL 32405-5009 | | | First-Class Mail |
| Charter Organizations | Bay Harbor Island Police | South Florida Council 084 | 9665 Bay Harbor Ter | Bay Harbor Islands, FL 33154-2005 | | | First-Class Mail |
| Charter Organizations | Bay Hills Community Assoc | Baltimore Area Council 220 | P.O. Box 8 | Arnold, MD 21012-0008 | | | First-Class Mail |
| Charter Organizations | Bay Hope | Greater Tampa Bay Area 089 | 10701 Sheldon Rd | Tampa, FL 33626-5116 | | | First-Class Mail |
| Charter Organizations | Bay Hope Church | Greater Tampa Bay Area 089 | 17030 Lakeshore Rd | Lutz, FL 33558-8808 | | | First-Class Mail |
| Charter Organizations | Bay Lane Elementary Pto | Potawatomi Area Council 651 | 575W1639N Hipptop Dr | Muskego, WI 53150 | | | First-Class Mail |
| Charter Organizations | Bay Life Church Of Brandon, Inc | Greater Tampa Bay Area 089 | 1017 Kingsway Rd | Brandon, FL 33510-2509 | | | First-Class Mail |
| Charter Organizations | Bay Osos Kiwanis Club | Los Padres Council 053 | P.O. Box 6014 | Los Osos, CA 93412-6014 | | | First-Class Mail |
| Charter Organizations | Bay Point Church | Southwest Florida Council 088 | 208 Palm Ave | Nokomis, FL 34275-3928 | | | First-Class Mail |
| Charter Organizations | Bay Ridge Volunteer Fire Co, Inc | Twin Rivers Council 364 | 1080 Bay Rd | Lake George, NY 12845-4616 | | | First-Class Mail |
| Charter Organizations | Bay Sea Scouts, Inc | Lake Erie Council 440 | 29560 Lake Rd | Bay Village, OH 44140-1328 | | | First-Class Mail |
| Charter Organizations | Bay Shore Commty | Congregational Church | 5100 E Ohe Toledo | Long Beach, CA 90803-5539 | | | First-Class Mail |
| Charter Organizations | Bay Shore High School | Suffolk County Council Inc 404 | 155 3rd Ave | Bay Shore, NY 11706-6636 | | | First-Class Mail |
| Charter Organizations | Bay Utd Methodist Church | Lake Erie Council 440 | 29931 Lake Rd | Bay Village, OH 44140-1238 | | | First-Class Mail |
| Charter Organizations | Bay Village-Westlake Police Dept | Lake Erie Council 440 | 28000 Wolf Rd | Bay Village, OH 44140-3214 | | | First-Class Mail |
| Charter Organizations | Bayard Middle School | Del Mar Va 081 | 200 S Dupont St | Wilmington, DE 19805-3972 | | | First-Class Mail |
| Charter Organizations | Bayfield Lions Club | Voyageurs Area 286 | 1007 Washington Ave | Bayfield, WI 54814-4720 | | | First-Class Mail |
| Charter Organizations | Bayhealth Medical Center | Del Mar Va 081 | 640 S State St | Dover, DE 19901-3530 | | | First-Class Mail |
| Charter Organizations | Baylake Utd Methodist Church | Tidewater Council 596 | 4300 Shore Dr | Virginia Beach, VA 23455-2820 | | | First-Class Mail |
| Charter Organizations | Bayless Educational Support Team | Greater St Louis Area Council 312 | 4530 Weber Rd | Saint Louis, MO 63123-5722 | | | First-Class Mail |
| Charter Organizations | Baylor University | Longhorn Council 662 | 1 Bear Pl, Unit 97340 | Waco, TX 76798-7340 | | | First-Class Mail |
| Charter Organizations | Bayonne Police Cops In Schools Program | Northern New Jersey Council, Bsa 333 | 630 Ave C | Bayonne, NJ 07002-3878 | | | First-Class Mail |
| Charter Organizations | Bayou City Walls System | Sam Houston Area Council 576 | 6501 Long Point Rd | Houston, TX 77055-2607 | | | First-Class Mail |
| Charter Organizations | Bayou Woods Elementary School Ptia | Southeast Louisiana Council 214 | 35616 Liberty Dr | Slidell, LA 70460-5840 | | | First-Class Mail |
| Charter Organizations | Bayport Blue Point Chamber Of Commerce | Suffolk County Council Inc 404 | P.O. Box 201 | Bayport, NY 11705-0201 | | | First-Class Mail |
| Charter Organizations | Bayshore Elementary School | Southwest Florida Council 088 | 17050 Williams Rd | North Fort Myers, FL 33917-6921 | | | First-Class Mail |
| Charter Organizations | Bayshore Gardens Community Church | Southwest Florida Council 088 | 6228 26th St W | Bradenton, FL 34207-4701 | | | First-Class Mail |
| Charter Organizations | Bayshore Medical Center | Monmouth Council, Bsa 347 | 727 N Beers St | Holmdel, NJ 07733-1514 | | | First-Class Mail |
| Charter Organizations | Bayshore Owner'S Assoc | Great Alaska Council 610 | P.O. Box 111661 | Anchorage, AK 99511-1661 | | | First-Class Mail |
| Charter Organizations | Bayshore Presbyterian Church | Greater Tampa Bay Area 089 | 2515 Bayshore Blvd | Tampa, FL 33629-7310 | | | First-Class Mail |
| Charter Organizations | Bayside Covenant Church, Inc | Golden Empire Council 047 | P.O. Box 2336 | Granite Bay, CA 95746-2336 | | | First-Class Mail |
| Charter Organizations | Bayside Presbyterian Church | Tidewater Council 596 | 1400 Ewell Rd | Virginia Beach, VA 23455-4908 | | | First-Class Mail |
| Charter Organizations | Bayside School P T O | Three Harbors Council 636 | 601 E Ellsworth Ln | Milwaukee, WI 53217-1827 | | | First-Class Mail |
| Charter Organizations | Bayville Elks Lodge 2394 | Jersey Shore Council 341 | 247 Atlantic City Blvd | Bayville, NJ 08721-1216 | | | First-Class Mail |
| Charter Organizations | Baywood Ruritan Club | Blue Ridge Mtns Council 599 | 122 Grammer Ln | Galax, VA 24333 | | | First-Class Mail |
| Charter Organizations | Bazetta Christian Church | Great Trail 433 | 6131 Hoagland Blackstub Rd | Cortland, OH 44410-9524 | | | First-Class Mail |
| Charter Organizations | Bazoline Usher Pta | Atlanta Area Council 092 | 631 Harwell Rd Nw | Atlanta, GA 30318-5905 | | | First-Class Mail |
| Charter Organizations | Bc Holdings | South Texas Council 577 | 1622 Denmark Ln | Laredo, TX 78045-8389 | | | First-Class Mail |
| Charter Organizations | Bcc Chapter Iziak Walton League America | National Capital Area Council 082 | P.O. Box 542 | Poolesville, MD 20837-0542 | | | First-Class Mail |
| Charter Organizations | Bdsi Committee | Longs Peak Council 062 | 2215 23rd Ave | Greeley, CO 80634-6632 | | | First-Class Mail |
| Charter Organizations | Beach & Assoc | Las Vegas Area Council 328 | 529 Seneca Ridge Ave | North Las Vegas, NV 89084-1314 | | | First-Class Mail |
| Charter Organizations | Beach And Assoc | Las Vegas Area Council 328 | 529 Seneca Ridge Ave | N Las Vegas, NV 89084-1314 | | | First-Class Mail |
| Charter Organizations | Beach And Assoc | Las Vegas Area Council 328 | 6310 Ruby Cedar Ct | North Las Vegas, NV 89031-2099 | | | First-Class Mail |
| Charter Organizations | Beach School Parents Org | Piedmont Council 042 | 100 Lake Ave | Piedmont, CA 94611-4340 | | | First-Class Mail |
| Charter Organizations | Beachwood Elementary School | Jersey Shore Council 341 | 901 Berkeley Ave | Beachwood, NJ 08722-4143 | | | First-Class Mail |
| Charter Organizations | Beachwood Police | Jersey Shore Council 341 | 1600 Pinewald Rd | Beachwood, NJ 08722-3007 | | | First-Class Mail |
| Charter Organizations | Beacon Academy - Canton | Buckeye Council 436 | 1379 Garfield Ave Sw | Canton, OH 44706-5200 | | | First-Class Mail |
| Charter Organizations | Beacon Elks Lodge 1493 | Hudson Valley Council 374 | 90 Wolcott Ave | Beacon, NY 12508 | | | First-Class Mail |
| Charter Organizations | Beacon Falls Fire Dept | Connecticut Rivers Council, Bsa 066 | 35 N Main St | Beacon Falls, CT 06403-1169 | | | First-Class Mail |
| Charter Organizations | Beacon Falls Rotary Club | Connecticut Rivers Council, Bsa 066 | 43 Buckingham Dr | Beacon Falls, CT 06403-1406 | | | First-Class Mail |
| Charter Organizations | Beacon Heights Commty | Of Christ Church | 19402 Hoike Rd | Independence, MO 64057 | | | First-Class Mail |
| Charter Organizations | Beacon Hill Back Bay Friends Boy Scouts | The Spirit of Adventure 227 | 8 Walnut St | Boston, MA 02108-1408 | | | First-Class Mail |
| Charter Organizations | Beacon School | Sequoyah Council 713 | 404 Holston Dr | Greeneville, TN 37743-3126 | | | First-Class Mail |
| Charter Organizations | Beacon Square Civic Assoc | Greater Tampa Bay Area 089 | 3741 Bradford Dr | Holiday, FL 34691-1412 | | | First-Class Mail |
| Charter Organizations | Beacon Valley Grange 103 Husbandry, Inc | Connecticut Rivers Council, Bsa 066 | 1354 New Haven Rd | Naugatuck, CT 06770-5038 | | | First-Class Mail |
| Charter Organizations | Beacons Boys & Girls Club At Cole | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | | First-Class Mail |
| Charter Organizations | Beale First Sgt Council | Golden Empire Council 047, Bldg 3308 | Beale Afb, CA 95903 | | | | First-Class Mail |
| Charter Organizations | Beale Memorial Baptist Church | Heart of Virginia Council 602 | 19622 Tidewater Trl | Tappahannock, VA 22560 | | | First-Class Mail |
| Charter Organizations | Bealton-Remington Ruritan Club | National Capital Area Council 082 | General Delivery | Remington, VA 22734 | | | First-Class Mail |
| Charter Organizations | Bear Branch Elementary Pta | Sam Houston Area Council 576 | 3500 Garden Lake Dr | Kingwood, TX 77339-5502 | | | First-Class Mail |
| Charter Organizations | Bear Branch P T O | Sam Houston Area Council 576 | 8909 Fm 1488 Rd | Magnolia, TX 77354-1603 | | | First-Class Mail |
| Charter Organizations | Bear Canyon Ward - Lds Tucson East Stake | Catalina Council 011 | 9555 E Snyder Rd | Tucson, AZ 85749 | | | First-Class Mail |
| Charter Organizations | Bear Co Naval Jrotc | Lincoln Heritage Council 205 | 1142 S Main St | Morgantown, KY 42261 | | | First-Class Mail |
| Charter Organizations | Bear Creek Community Church | Chief Seattle Council 609 | 18931 NE 143rd St | Woodinville, WA 98072-6369 | | | First-Class Mail |
| Charter Organizations | Bear Creek Foundation | Northeastern Pennsylvania Council 501 | 1900 Bear Creek Blvd | Bear Creek Township, PA 18702-9796 | | | First-Class Mail |
| Charter Organizations | Bear Creek Utd Methodist Church | Chief Seattle Council 609 | 16530 Avondale Rd Ne | Woodinville, WA 98077-8178 | | | First-Class Mail |
| Charter Organizations | Bear Grass Ruritan Club | East Carolina Council 426 | 1240 Cowin Rd | Williamston, NC 27892-8445 | | | First-Class Mail |
| Charter Organizations | Bear Grass Ruritan Club | East Carolina Council 426 | General Delivery | Williamston, NC 27892 | | | First-Class Mail |
| Charter Organizations | Bear Lake Utd Methodist Church | Central Florida Council 083 | 1010 Bear Lake Rd | Forest City, FL 32703-6141 | | | First-Class Mail |
| Charter Organizations | Bear Lake Utd Methodist Church | President Gerald R Ford 781 | 7681 Main St | Bear Lake, MI 49614 | | | First-Class Mail |
| Charter Organizations | Bear Valley Community Church | Longhorn Council 662 | 7900 Precinct Line Rd | Colleyville, TX 76034-3600 | | | First-Class Mail |
| Charter Organizations | Bear Valley Community School | Great Alaska Council 610 | 15001 Mountain Air Dr | Anchorage, AK 99516-3439 | | | First-Class Mail |
| Charter Organizations | Bear Valley Lions Club | Southern Sierra Council 030 | 25101 Bear Valley Rd PMB 112 | Tehachapi, CA 93561-8311 | | | First-Class Mail |
| Charter Organizations | Bear'S Sgtchy Used Cars | De Soto Area Council 013 | 401 S 1st St | Bald Knob, AR 72010 | | | First-Class Mail |
| Charter Organizations | Bearden Baptist Church | Best E Sightly Used Cars | De Soto Area Council 013 | 4635 Benyh St | Bearden, AR 71720 | | | First-Class Mail |
| Charter Organizations | Beargrass Christian Church | Lincoln Heritage Council 205 | 4100 Shelbyville Rd | Louisville, KY 40207-3234 | | | First-Class Mail |
| Charter Organizations | Bearmoon Woodworks, LLC | Trapper Trails 589 | 4181 W 5800 N | Mountain Green, UT 84050-8502 | | | First-Class Mail |
| Charter Organizations | Bearsfield Elementary School Pto | Greater St Louis Area Council 312 | 3131 Koch Rd | Saint Louis, MO 63125-4602 | | | First-Class Mail |
| Charter Organizations | Beasley Elementary Pto | Greater St Louis Area Council 312 | 3131 Koch Rd | Saint Louis, MO 63125-4102 | | | First-Class Mail |
| Charter Organizations | Beasley School Pta | Pine Burr Area Council 304 | 5090 US Highway 11 | Lumberton, MS 39455 | | | First-Class Mail |
| Charter Organizations | Beatrice Community Hospital | Cornhusker Council 324 | 4800 Hospital Pkwy | Beatrice, NE 68310-6906 | | | First-Class Mail |
| Charter Organizations | Beattyville Baptist Church | Blue Grass Council 204 | P.O. Box 338 | Beattyville, KY 41311-1038 | | | First-Class Mail |
| Charter Organizations | Beaufort County Community College | East Carolina Council 426 | 5337 US Hwy 264 E | Washington, NC 27889 | | | First-Class Mail |
| Charter Organizations | Beaufort County Sheriffs Office | Coastal Carolina Council 550 | P.O. Box 1758 | Beaufort, SC 29901-1758 | | | First-Class Mail |
| Charter Organizations | Beaufort Lions Club | Greater St Louis Area Council 312 | 2041 Lumberman Dr | Beaufort, MO 63013-1218 | | | First-Class Mail |
| Charter Organizations | Beaumont Elks Lodge 311 | Three Rivers Council 578 | 11431 Hwy 90 | Beaumont, TX 77713-3457 | | | First-Class Mail |
| Charter Organizations | Beaumont Lions Club | California Inland Empire Council 045 | 244 Maple Ave, Ste L | Beaumont, CA 92223-2913 | | | First-Class Mail |
| Charter Organizations | Beaumont Mobile Medicine | Great Lakes Fsc 272 | 12025 E Twelve Mile Rd | Warren, MI 48093-3615 | | | First-Class Mail |
| Charter Organizations | Beaumont Police Dept | Three Rivers Council 578 | 950 Mariposa St | Beaumont, TX 77701-2613 | | | First-Class Mail |
| Charter Organizations | Beaumont Police Explorers | California Inland Empire Council 045 | P.O. Box 3827 | Beaumont, CA 92223-0017 | | | First-Class Mail |
| Charter Organizations | Beaumont Utd Methodist Church | Cornhusker Council 324 | 7775 W Pleasant Hill Rd | Lincoln, NE 68523 | | | First-Class Mail |
| Charter Organizations | Beauregard Cane Fire Vol Fire Dept | Capitol Area Council 564 | 550 E 6th St | Bldg H | Beaumont, CA 92223-2253 | | First-Class Mail |
| Charter Organizations | Beautiful Savior Lutheran Church | Coronado Area Council 192 | 7570 E Harry St | Wichita, KS 67207-4062 | | | First-Class Mail |
| Charter Organizations | Beautiful Savior Lutheran Church | Cornhusker Council 324 | 1302 Koch Dr | Papillion, NE 68046-6231 | | | First-Class Mail |
| Charter Organizations | Beaver Citizen Group | Cascade Pacific Council 492 | 13935 SW Burnington St | Portland, OR 97223-3216 | | | First-Class Mail |
| Charter Organizations | Beaver Cross Cumberland Presbyterian Ch | Great Smoky Mountain Council 557 | 7275 Old Clinton Pike | Knoxville, TN 37921-1618 | | | First-Class Mail |
| Charter Organizations | Beaver Dam Community Hospitals, Inc | Bay-Lakes Council 635 | 707 S University Ave | Beaver Dam, WI 53916-3052 | | | First-Class Mail |
| Charter Organizations | Beaver Dam Utd Methodist | Tuscarora Council 420 | 6532 Bill Boswell Rd | Kenly, NC 27542-8357 | | | First-Class Mail |
| Charter Organizations | Beaver Lutheran Post 715 | Saint Louis Council 560 | P.O. Box 67 | Beaver, PA 15009-0067 | | | First-Class Mail |
| Charter Organizations | Beaver Pittman Post 115 | Amer Legion of Kans | P.O. Box 123 | Beaver, OK 73932-0123 | | | First-Class Mail |
| Charter Organizations | Beaver Ridge Utd Methodist Church | Great Smoky Mountain Council 557 | 7753 Oak Ridge Hwy | Knoxville, TN 37931-1343 | | | First-Class Mail |
| Charter Organizations | Beaver Township Fire Dept | Great Trail 433 | 601 Soap Ridge Rd Ne | North Lima, OH 44452-9729 | | | First-Class Mail |
| Charter Organizations | Beaverbrook Cub Scout 1 | Mid-America Council 326 | 26214 484th Ave | Valley Springs, SD 57068-7205 | | | First-Class Mail |
| Charter Organizations | Beaverbrook Church Of The Brethren | Tecumseh 439 | 2659 N Church Pond Rd | Gladstone, OR 97027-1726 | | | First-Class Mail |
| Charter Organizations | Beavercreek Lions Club | Cascade Pacific Council 492 | 1170 Columbia Ln | Gladstone, OR 97027-1726 | | | First-Class Mail |
| Charter Organizations | Beavercreek Township Fire | Tecumseh 439 | 851 Orchard Ln | Beavercreek Township, OH 45434-7220 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Beaverton Lions Club | Cascade Pacific Council 492 | P.O. Box 5042 | Beaverton, OR 97006-0042 | | | First-Class Mail |
| Charter Organizations | Beaverton Rock Creek Foursquare Church | Cascade Pacific Council 492 | 21450 NW Rock Creek Blvd | Portland, OR 97229-1002 | | | First-Class Mail |
| Charter Organizations | Beck & Masten Pontiac - Gmc | Sam Houston Area Council 576 | 11300 Fm 1960 Rd W | Houston, TX 77065-3605 | | | First-Class Mail |
| Charter Organizations | Beck Family Volunteers | Great Lakes Fsc 272 | 54600 Hayes Rd | Macomb, MI 48042-2234 | | | First-Class Mail |
| Charter Organizations | Beckemeyer Wade Fire Dept | Greater St Louis Area Council 312 | 610 Louis St | Beckemeyer, IL 62219-1121 | | | First-Class Mail |
| Charter Organizations | Becker Lions And Becker Lioness Club | Attn: Dr.C. Perry Schenk | Central Minnesota 296 | Becker, MN 55308 | | | First-Class Mail |
| Charter Organizations | Becket Federated Church | Western Massachusetts Council 234 | P.O. Box 306 | Becket, MA 01223-0306 | | | First-Class Mail |
| Charter Organizations | Becket Volunteer Fire Dept | Western Massachusetts Council 234 | 557 Main St | Becket, MA 01223-3212 | | | First-Class Mail |
| Charter Organizations | Beckett Utd Methodist Men | Muskingum Valley Council, Bsa 467 | P.O. Box 812 | Cambridge, OH 43725-0812 | | | First-Class Mail |
| Charter Organizations | Becky David School Pto | Greater St Louis Area Council 312 | 1155 Jungs Station Rd | Saint Charles, MO 63303-6010 | | | First-Class Mail |
| Charter Organizations | Bedford Community Education | Southern Shores Fsc 783 | 1623 W Sterns Rd | Temperance, MI 48182-1597 | | | First-Class Mail |
| Charter Organizations | Bedford County Sportsmen's Club | Laurel Highlands Council 527 | 210 Fresno Rd | Bedford, PA 15522-5159 | | | First-Class Mail |
| Charter Organizations | Bedford Fire Explorers | Southern Shores Fsc 783 | P.O. Box 371 | Lambertville, MI 48144-0371 | | | First-Class Mail |
| Charter Organizations | Bedford Free Methodist Church | Hoosier Trails Council 145 145 | 630 R St | Bedford, IN 47421-2034 | | | First-Class Mail |
| Charter Organizations | Bedford Lions Club | Lake Erie Council 440 | P.O. Box 46185 | Bedford, OH 44146-0185 | | | First-Class Mail |
| Charter Organizations | Bedford Park Fire Dept | Pathway To Adventure 456 | 6820 S Archer Rd | Bedford Park, IL 60501-1950 | | | First-Class Mail |
| Charter Organizations | Bedford Police Dept | Longhorn Council 662 | 2121 L Don Dodson Dr | Bedford, TX 76021-5832 | | | First-Class Mail |
| Charter Organizations | Bedford Presbyterian Ch & St Johns Episc | Blue Ridge Mtns Council 599 | 105 W Main St | Bedford, VA 24523-1940 | | | First-Class Mail |
| Charter Organizations | Bedford Presbyterian Church | Daniel Webster Council, Bsa 330 | 4 Church Rd | Bedford, NH 03110-5459 | | | First-Class Mail |
| Charter Organizations | Bedford Rotary Club | Daniel Webster Council, Bsa 330 | 38 Grapevine Rd | Bedford, NH 03110-6315 | | | First-Class Mail |
| Charter Organizations | Bedford Rotary Club | Daniel Webster Council, Bsa 330 | 54 Hitching Post Ln | Bedford, NH 03110-4925 | | | First-Class Mail |
| Charter Organizations | Bedford Utd Methodist Church | Laurel Highlands Council 527 | 132 E John St | Bedford, PA 15522-1795 | | | First-Class Mail |
| Charter Organizations | Bedminster Twp School Pto | Patriots Path Council 358 | 234 Somerville Rd | Bedminster, NJ 07921-2626 | | | First-Class Mail |
| Charter Organizations | Bee County Sheriff Dept | South Texas Council 577 | 1511 E Toledo St | Beeville, TX 78102-5308 | | | First-Class Mail |
| Charter Organizations | Bee Master Of Las Vegas, Inc | Las Vegas Area Council 328 | P.O. Box 620635 | Las Vegas, NV 89162-0635 | | | First-Class Mail |
| Charter Organizations | Beebe Home & School Assoc | Three Fires Council 127 | 110 E 11th Ave | Naperville, IL 60563-2704 | | | First-Class Mail |
| Charter Organizations | Beech Grove Mwms Charge | East Carolina Council 426 | 1037 Washington Post Rd | New Bern, NC 28562-9297 | | | First-Class Mail |
| Charter Organizations | Beech Grove Utd Methodist Church | Colonial Virginia Council 595 | 4251 Orr Ln | Suffolk, VA 23435 | | | First-Class Mail |
| Charter Organizations | Beech Grove Utd Methodist Church | Colonial Virginia Council 595 | 4245 Orr Ln | Suffolk, VA 23435 | | | First-Class Mail |
| Charter Organizations | Beech Grove Utd Methodist Church | East Carolina Council 426 | P.O. Box 12291 | New Bern, NC 28561-2291 | | | First-Class Mail |
| Charter Organizations | Beecher Hills Elementary School | Atlanta Area Council 092 | 2257 Bolling Brook Dr Sw | Atlanta, GA 30311-2556 | | | First-Class Mail |
| Charter Organizations | Beechwood Reformed Church | President Gerald R Ford 781 | 895 Ottawa Beach Rd | Holland, MI 49424-2572 | | | First-Class Mail |
| Charter Organizations | Beechwoods Presbyterian Church | Bucktail Council 509 | 14 Beechwood Rd | Falls Creek, PA 15840-2410 | | | First-Class Mail |
| Charter Organizations | Beehive Federal Credit Union | Grand Teton Council 107 | 1087 Erikson Dr | Rexburg, ID 83440-5297 | | | First-Class Mail |
| Charter Organizations | Beekmantown Vol Fire Dept | Twin Rivers Council 364 | 6780 State Route 22 | Plattsburgh, NY 12901-4913 | | | First-Class Mail |
| Charter Organizations | Beekmantown Volunteer Fire Dept | Twin Rivers Council 364 | 6973 State Route 22 | West Chazy, NY 12992-2502 | | | First-Class Mail |
| Charter Organizations | Beeville Faith Lutheran Church | South Texas Council 577 | 1500 E Fm 351 | Beeville, TX 78102-2900 | | | First-Class Mail |
| Charter Organizations | Behavioral Consulting Assoc, Inc | P.O. Box 160 | | Elberton, GA 30635 | | | First-Class Mail |
| Charter Organizations | Behr Insurance Agency, Inc | Laurel Highlands Council 527 | 5484 Library Rd | Bethel Park, PA 15102-3668 | | | First-Class Mail |
| Charter Organizations | Beijing Home School Co-Op | Far E Council 803 | 0730 Baxian Villas | Beijing | China | | First-Class Mail |
| Charter Organizations | Beijing Northside Homeschool Co-Op | Far E Council 803 | Wang Fuhuanyuan 43 Renzi Hifu | Beijing | China | | First-Class Mail |
| Charter Organizations | Bel Air Police Dept | Baltimore Area Council 220 | 39 N Hickory Ave | Bel Air, MD 21014-3256 | | | First-Class Mail |
| Charter Organizations | Bel Air School Pta | Northern Lights Council 429 | 501 25th St Nw | Minot, ND 58703-1869 | | | First-Class Mail |
| Charter Organizations | Belafonte Tacolcy Center | South Florida Council 084 | 6161 NW 9th Ave | Miami, FL 33127-1013 | | | First-Class Mail |
| Charter Organizations | Belcher Lane-Williams Marine Corp | League Detachment 146 | 2401 Washams Rd | Saint Clair, MI 48079-3811 | | | First-Class Mail |
| Charter Organizations | Belchertown Lions Club | Western Massachusetts Council 234 | 23 Old Pelham Rd | Belchertown, MA 01007-9540 | | | First-Class Mail |
| Charter Organizations | Belchertown Utd Church Of Christ | Western Massachusetts Council 234 | 18 Park St | Belchertown, MA 01007-9590 | | | First-Class Mail |
| Charter Organizations | Belding Enterprises | Sam Houston Area Council 576 | 16007 Munichke Rd | Cypress, TX 77433-1490 | | | First-Class Mail |
| Charter Organizations | Belen Jesuit Preparatory School | South Florida Council 084 | 500 SW 127th Ave | Miami, FL 33184-1319 | | | First-Class Mail |
| Charter Organizations | Belfair Community Church | Chief Seattle Council 609 | P.O. Box 160 | Belfair, WA 98528-0160 | | | First-Class Mail |
| Charter Organizations | Belfast Lions Club | Middle Tennessee Council 560 | P.O. Box 1375 | Lewisburg, TN 37091-0375 | | | First-Class Mail |
| Charter Organizations | Belgrade Ave Methodist Church | Twin Valley Council Bsa 283 | 325 Sherman St | North Mankato, MN 56003-3856 | | | First-Class Mail |
| Charter Organizations | Belgrade Community Church | Montana Council 315 | 119 S Broadway | Belgrade, MT 59714-3910 | | | First-Class Mail |
| Charter Organizations | Belgrade Lions | Central Minnesota 296 | P.O. Box 113 | Belgrade, MN 56312-0113 | | | First-Class Mail |
| Charter Organizations | Belgrade Utd Methodist Church | East Carolina Council 426 | 2953 Belgrade Swansboro Rd | Maysville, NC 28555-9428 | | | First-Class Mail |
| Charter Organizations | Believers Academy Advisory Council | Gulf Stream Council 085 | 5840 Corporate Way, Ste 100 | West Palm Beach, FL 33407-2040 | | | First-Class Mail |
| Charter Organizations | Believers In Christ Ministries, Inc | Three Harbors Council 636 | 4065 N 25th St | Milwaukee, WI 53209-6611 | | | First-Class Mail |
| Charter Organizations | Belitoz Mac Rae Legion Post 659 | Mid Iowa Council 177 | 1967 Courtland Dr | Des Moines, IA 50315-1120 | | | First-Class Mail |
| Charter Organizations | Belin Memorial Utd Methodist Church | Coastal Carolina Council 550 | P.O. Box 528 | Murrells Inlet, SC 29576-0528 | | | First-Class Mail |
| Charter Organizations | Belin Utd Methodist Church | Coastal Carolina Council 550 | 4183 Hwy 17 Bus | Murrells Inlet, SC 29576 | | | First-Class Mail |
| Charter Organizations | Bell Buckle Utd Methodist Church | Middle Tennessee Council 560 | 110 Maple St | Bell Buckle, TN 37020 | | | First-Class Mail |
| Charter Organizations | Bell Chapel Utd Methodist Church | Ohio River Valley Council 619 | 3419 State Route 213 | Steubenville, OH 43952-7979 | | | First-Class Mail |
| Charter Organizations | Bell County Juvenile Services | Longhorn Council 662 | 4800 E Rancier Ave | Killeen, TX 76543-3990 | | | First-Class Mail |
| Charter Organizations | Bell Gardens Police Dept | Greater Los Angeles Area 033 | 7100 Garfield Ave | Bell Gardens, CA 90201-3244 | | | First-Class Mail |
| Charter Organizations | Bell Leadership Team | Cradle of Liberty Council 525 | 1000 Bell Ave | Lansdowne, PA 19050-3825 | | | First-Class Mail |
| Charter Organizations | Bell Police Dept | Greater Los Angeles Area 033 | 6326 Pine Ave | Bell, CA 90201-1221 | | | First-Class Mail |
| Charter Organizations | Bell Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 36 | Leicester, NC 28748-0036 | | | First-Class Mail |
| Charter Organizations | Bella Vista Police Dept | Westark Area Council 016 | 105 Town Ctr W | Bella Vista, AR 72714-2420 | | | First-Class Mail |
| Charter Organizations | Bellaire Lions Club | President Gerald R Ford 781 | P.O. Box 268 | Bellaire, MI 49615-0268 | | | First-Class Mail |
| Charter Organizations | Bellaire Puritas Devlopment Corp | Lake Erie Council 440 | 14703 Puritas Ave | Cleveland, OH 44135-2817 | | | First-Class Mail |
| Charter Organizations | Bellamy Utd Methodist Men | Colonial Virginia Council 595 | 4870 Chestnut Fork Rd | Gloucester, VA 23061-3949 | | | First-Class Mail |
| Charter Organizations | Bellbrook Presbyterian Church | Tecumseh 439 | 72 W Franklin St | Bellbrook, OH 45305-1903 | | | First-Class Mail |
| Charter Organizations | Bellbrook Utd Methodist Church | Tecumseh 439 | 47 E Franklin St | Bellbrook, OH 45305-2006 | | | First-Class Mail |
| Charter Organizations | Belle Chasse Academy | Southeast Louisiana Council 214 | 100 5th St | Belle Chasse, LA 70037-1002 | | | First-Class Mail |
| Charter Organizations | Belle Forest Community Teachers | Chickasaw Council 558 | 3135 Ridgeway Rd | Memphis, TN 38115-2734 | | | First-Class Mail |
| Charter Organizations | Belle Fourche Volunteer Fire Dept | Black Hills Area Council 695 695 | 605 National St | Belle Fourche, SD 57717-1822 | | | First-Class Mail |
| Charter Organizations | Belle Haven Marina, Inc | National Capital Area Council 082 | P.O. Box 7093 | Alexandria, VA 22307-0093 | | | First-Class Mail |
| Charter Organizations | Belle Place Elementary Pto | Evangeline Area 212 | 411 Lebourbanos Rd | New Iberia, LA 70563 | | | First-Class Mail |
| Charter Organizations | Belle Plaine Lions Club International | Northern Star Council 250 | 1000 S Chestnut St | Belle Plaine, MN 56011-2317 | | | First-Class Mail |
| Charter Organizations | Belle Plaine Rotary | Northern Star Council 250 | 223 N Willow St | Belle Plaine, MN 56011-1624 | | | First-Class Mail |
| Charter Organizations | Bellemans Union Church | Hawk Mountain Council 528 | 3540 Bellemans Church Rd | Mohrsville, PA 19541-8916 | | | First-Class Mail |
| Charter Organizations | Bellemans Union Church | Hawk Mountain Council 528 | 842 Trolley Rd | Mohrsville, PA 19541-9086 | | | First-Class Mail |
| Charter Organizations | Bellemont Utd Methodist Men | Old N State Council 070 | 4039 Markwood Rd | Burlington, NC 27215-7125 | | | First-Class Mail |
| Charter Organizations | Belleplain Volunteer Fire Co | Garden State Council 430 | Rr 1 | Woodbine, NJ 08270 | | | First-Class Mail |
| Charter Organizations | Bellerive School Pto | Greater St Louis Area Council 312 | 620 Rue De Fleur Dr | Creve Coeur, MO 63141-7364 | | | First-Class Mail |
| Charter Organizations | Belleview Utd Methodist Church | North Florida Council 087 | P.O. Box 567 | Belleview, FL 34421-0567 | | | First-Class Mail |
| Charter Organizations | Belleville Community Club | Glaciers Edge Council 620 | P.O. Box 439 | Belleville, WI 53508-0439 | | | First-Class Mail |
| Charter Organizations | Belleville Kiwanis Charities Foundation | Greater St Louis Area Council 312 | P.O. Box 153 | Belleville, IL 62222-0153 | | | First-Class Mail |
| Charter Organizations | Belleville Lions Club | Coronado Area Council 192 | P.O. Box 502 | Belleville, KS 66935-0502 | | | First-Class Mail |
| Charter Organizations | Bellevue Baptist Church | Longhorn Council 662 | P.O. Box 1216 | Hurst, TX 76053-1216 | | | First-Class Mail |
| Charter Organizations | Bellevue Congregational | Chief Seattle Council 609 | 752 108th Ave Ne | Bellevue, WA 98004-5108 | | | First-Class Mail |
| Charter Organizations | Bellevue Eastown Optimists | Bay-Lakes Council 635 | 2785 Manitowoc Rd | Green Bay, WI 54311-6633 | | | First-Class Mail |
| Charter Organizations | Bellevue Fire Dept | Chief Seattle Council 609 | 450 110th Ave Ne | Bellevue, WA 98004-5514 | | | First-Class Mail |
| Charter Organizations | Bellevue Heights Lmu | Longhouse Council 373 | 2112 S Geddes St | Syracuse, NY 13207-1535 | | | First-Class Mail |
| Charter Organizations | Bellevue Hospital Center | Greater New York Councils, Bsa 640 | 462 1st Ave | New York, NY 10016-9196 | | | First-Class Mail |
| Charter Organizations | Bellevue Lions Club | Mid-America Council 326 | 4313 Amos Gates Dr | Bellevue, NE 68123-1107 | | | First-Class Mail |
| Charter Organizations | Bellevue Lions Club | Mid-America Council 326 | 9801 S 28th Ave | Bellevue, NE 68123-4095 | | | First-Class Mail |
| Charter Organizations | Bellevue Masonic Lodge 325 | Mid-America Council 326 | 1908 Franklin St | Bellevue, NE 68005-3457 | | | First-Class Mail |
| Charter Organizations | Bellevue Optimist | Mid-America Council 326 | P.O. Box 6 | Bellevue, NE 68005-0006 | | | First-Class Mail |
| Charter Organizations | Bellevue Youth Center | Northeastern Pennsylvania Council 501 | 531 Emmett St | Scranton, PA 18505-1016 | | | First-Class Mail |
| Charter Organizations | Bellwood Baptist Church | Longhouse Council 373 | 645 Church St | North Syracuse, NY 13212-2454 | | | First-Class Mail |
| Charter Organizations | Bellflower Kiwanis Club | Long Beach Area Council 032 | 9302 Laurel St | Bellflower, CA 90706-5693 | | | First-Class Mail |
| Charter Organizations | Bell-Graham Elementary School Pto | Three Fires Council 127 | 4N505 Fox Mill Blvd | Saint Charles, IL 60175 | | | First-Class Mail |
| Charter Organizations | Bellingham Covenant Church | Mount Baker Council, Bsa 606 | 1530 E Bakerview Rd | Bellingham, WA 98226-9150 | | | First-Class Mail |
| Charter Organizations | Bellingham Memorial School Pto | Narragansett 546 | 130 Blackstone St | Bellingham, MA 02019-1684 | | | First-Class Mail |
| Charter Organizations | Bellmore Presbyterian Church | Theodore Roosevelt Council 386 | 2740 Martin Ave | Bellmore, NY 11710-3268 | | | First-Class Mail |
| Charter Organizations | Bellevue Hospital Center | Simon Kenton Council 441 | 4771 State Route 257 S | Delaware, OH 43015-9223 | | | First-Class Mail |
| Charter Organizations | Bellport Fire Dept | Suffolk County Council Inc 404 | 161 Main St | Bellport, NY 11713-2521 | | | First-Class Mail |
| Charter Organizations | Bellport High School | Suffolk County Council Inc 404 | 205 Beaver Dam Rd | Brookhaven, NY 11719-9707 | | | First-Class Mail |
| Charter Organizations | Bellview Baptist Church | Greater Alabama Council 001 | 150 Nocatula Dr | Gadsden, AL 35904-3419 | | | First-Class Mail |
| Charter Organizations | Bellville American Legion Post 115 | Sam Houston Area Council 576 | P.O. Box 314 | Bellville, TX 77418-0314 | | | First-Class Mail |
| Charter Organizations | Bellville Lions Club | Sam Houston Area Council 576 | 1118 Fm 1456 Rd | Bellville, TX 77418-4506 | | | First-Class Mail |
| Charter Organizations | Bellwood Baptist Church | Middle Tennessee Council 560 | 1150 Middle Tennessee Blvd | Murfreesboro, TN 37130-5074 | | | First-Class Mail |
| Charter Organizations | Bellwood Salvation Army Bellwood Boys | And Girls Club | 777 Hillside Pkwy Ne | Atlanta, GA 30318-6770 | | | First-Class Mail |
| Charter Organizations | Bellwood-Antis Lions Club | Laurel Highlands Council 527 | 1974 Bellewood Dr | Altoona, PA 16602-7548 | | | First-Class Mail |
| Charter Organizations | Belmar Elementary Pto | Denver Area Council 061 | 885 S Garrison St | Lakewood, CO 80226-4126 | | | First-Class Mail |
| Charter Organizations | Belmar Elementary School | Denver Area Council 061 | 885 S Garrison St | Lakewood, CO 80226-4126 | | | First-Class Mail |
| Charter Organizations | Belmont Citizens Police | Piedmont Council 420 | 201 Chronicle St | Belmont, NC 28012-3378 | | | First-Class Mail |
| Charter Organizations | Belmont Elementary School | Baltimore Area Council 220 | 1406 N Ellamont St | Baltimore, MD 21216-3815 | | | First-Class Mail |
| Charter Organizations | Belmont Fire Dept | Blue Ridge Council 551 | 1 Fork Shoals Rd | Greenville, SC 29605-2701 | | | First-Class Mail |
| Charter Organizations | Belmont Hills Pta | Washington Crossing Council 777 | 5000 Neshaminy Blvd | Bensalem, PA 19020-1157 | | | First-Class Mail |
| Charter Organizations | Belmont Ruritan School | Northern New Jersey Council, Bsa 333 | 1 W Runyon St | Newark, NJ 07108 | | | First-Class Mail |
| Charter Organizations | Belmont Shore Lions Club | Long Beach Area Council 032 | 5330 E Ocean Blvd | Long Beach, CA 90803-4203 | | | First-Class Mail |
| Charter Organizations | Belmont Watertown Utd Methodist | The Spirit of Adventure 227 | 421 Common St | Belmont, MA 02478-2873 | | | First-Class Mail |
| Charter Organizations | Beloved Disciple Church Rc | French Creek Council 532 | 1310 S Center St | Grove City, PA 16127-4206 | | | First-Class Mail |
| Charter Organizations | Belton Christian Youth Center | Heart of America Council 307 | 400 Airway Ln | Belton, MO 64012-1801 | | | First-Class Mail |
| Charter Organizations | Belton Fire Dept | Blue Ridge Council 551 | P.O. Box 828 | Belton, SC 29627-0828 | | | First-Class Mail |
| Charter Organizations | Belton Fire Dept | Heart of America Council 307 | 16300 N Mullen Rd | Belton, MO 64012-2618 | | | First-Class Mail |
| Charter Organizations | Belton New Horizons Nazarene Church | Heart of America Council 307 | 17300 Chestnut Dr | Belton, MO 64012-7100 | | | First-Class Mail |
| Charter Organizations | Beltsville Academic Pto | National Capital Area Council 082 | 4300 Wicomico Ave | Beltsville, MD 20705-2671 | | | First-Class Mail |
| Charter Organizations | Beltway Park Church | Texas Trails Council 561 | 2850 State Hwy 351 | Abilene, TX 79601-4882 | | | First-Class Mail |
| Charter Organizations | Beltway Park Church South | Texas Trails Council 561 | 4009 Beltway S | Abilene, TX 79606-5510 | | | First-Class Mail |
| Charter Organizations | Belvedere Pta | Baltimore Area Council 220 | 360 Broadwater Rd | Arnold, MD 21012-1476 | | | First-Class Mail |
| Charter Organizations | Belvedere Utd Methodistst Church | Georgia-Carolina Council 093 | 202 Rosemond Pl | Belvedere, SC 29841-2636 | | | First-Class Mail |
| Charter Organizations | Belwood Charge Belwood Methodist Ch | Piedmont Council 420 | 5701 Fallston Rd | Lawndale, NC 28090-9426 | | | First-Class Mail |
| Charter Organizations | Belzer Band Booster Club, Inc | Crossroads of America 160 | 7555 E 56th St | Indianapolis, IN 46226-1416 | | | First-Class Mail |
| Charter Organizations | Belzer Disciple Church Pto | Crossroads of America 160 | 6102 N Wittfield St | Indianapolis, IN 46236-1651 | | | First-Class Mail |
| Charter Organizations | Belzer Scout Camp | Crossroads of America 160 | 6102 N Wittfield St | Indianapolis, IN 46236-1651 | | | First-Class Mail |
| Charter Organizations | Bemidji Lions Club | Voyageurs Area 286 | P.O. Box 1099 | Bemidji, MN 56619-1099 | | | First-Class Mail |
| Charter Organizations | Bemidji Police Dept & | Beltrami County Sheriff Dept | 613 Minnesota Ave Nw | Bemidji, MN 56601-3036 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Bemis Elementary School Pta | Great Lakes Fsc 272 | 3571 Northfield Pkwy | Troy, MI 48084-1459 | | | First-Class Mail |
| Charter Organizations | Bemiss Utd Methodist Church | South Georgia Council 098 | 4879 Bemiss Rd | Valdosta, GA 31605-6066 | | | First-Class Mail |
| Charter Organizations | Bemus Point Utd Methodist Church | Allegheny Highlands Council 382 | 4954 Bemus Ellery Rd | Bemus Point, NY 14712-9737 | | | First-Class Mail |
| Charter Organizations | Ben Ali Temple Aaonms | Golden Empire Council 047 | 3262 Marysville Blvd | Sacramento, CA 95815-1411 | | | First-Class Mail |
| Charter Organizations | Ben Davis Jrotc | Crossroads of America 160 | 1200 N Girls School Rd | Indianapolis, IN 46214-3403 | | | First-Class Mail |
| Charter Organizations | Ben Eielson High Booster Club | Midnight Sun Council 696 | 675 Ravens Way | Eielson Afb, AK 99702-1308 | | | First-Class Mail |
| Charter Organizations | Ben Franklin And Churchill Schools | Parents For Scouting | 350 Bryant Ave | Glen Ellyn, IL 60137-5256 | | | First-Class Mail |
| Charter Organizations | Ben Franklin Middle School | National Capital Area Council 082 | 3300 Lees Corner Rd | Chantilly, VA 20151-3105 | | | First-Class Mail |
| Charter Organizations | Ben Franklin School Parent Assn | Pacific Skyline Council 031 | 2385 Trousdale Dr | Burlingame, CA 94010-5704 | | | First-Class Mail |
| Charter Organizations | Ben Hill Utd Methodist Church | Atlanta Area Council 092 | 2099 Fairburn Rd Sw | Atlanta, GA 30331-4812 | | | First-Class Mail |
| Charter Organizations | Ben Sheppard Elementary Pta | South Florida Council 084 | 5700 W 24th Ave | Hialeah, FL 33016-4424 | | | First-Class Mail |
| Charter Organizations | Benbrook Pto | Sam Houston Area Council 576 | 4026 Bolin Rd | Houston, TX 77092-4711 | | | First-Class Mail |
| Charter Organizations | Benbrook Utd Methodist Church | Longhorn Council 662 | 1122 Bryant St | Benbrook, TX 76126-3418 | | | First-Class Mail |
| Charter Organizations | Bend Of The River | Lasalle Council 165 | 900 Mayflower Rd | Niles, MI 49120 | | | First-Class Mail |
| Charter Organizations | Bend Ultimate | Crater Lake Council 491 | 19599 Gristwood Loop | Bend, OR 97702-2790 | | | First-Class Mail |
| Charter Organizations | Benedictine College Prepartory | Heart of Virginia Council 602 | 12829 River Rd | Richmond, VA 23238-7206 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Westmoreland Fayette 512 | P.O. Box 705 | Manor, PA 15665-0705 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order | Elks Lodge 259 | 3195 S Ridge Rd | Green Bay, WI 54304-5628 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order | Chief Seattle Council 609 | Elks Lodge 2524 | Forks, WA 98331 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Elks 1689 | Crater Lake Council 491 | P.O. Box 596 | Crescent City, CA 95531-0596 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Elks 187 | Yucca Council 573 | 7800 Edgemere Blvd | El Paso, TX 79925-3835 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Flk 1762 | Longhouse Council 373 | 531 Fulton St | Carthage, NY 13619-1222 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of | Elks Norfolk Lodge 653 | P.O. Box 118 | Norfolk, NE 68702-0118 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Duarte | 2436 Huntington Dr | Duarte, CA 91010-2153 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Las Vegas Area Council 328 | 1000 Lillyhill Dr | Needles, CA 92363-3432 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Lincoln/Teutopolis 400 | 1315 Champlin Ave | Utica, NY 13502-3615 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Longhouse Council 373 | P.O. Box 728 | Watertown, NY 13601 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | San Diego Imperial Council 049 | 901 Elks Ln | Chula Vista, CA 91910-6558 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Lodge 1431 | 622 Greybull Ave | Greybull, WY 82426-2041 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Lodge 2188 | 8421 Arlington Blvd | Fairfax, VA 22031-4601 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Abraham Lincoln Council 144 | 201 W Main St | Carlinville, IL 62626-1730 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Blue Mountain Council 604 | P.O. Box 886 | Hermiston, OR 97838-0886 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Golden Empire Council 047 | 920 D St | Marysville, CA 95901-5322 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Leatherstocking 400 | 124 Mary St | Herkimer, NY 13350-1922 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Longhorn Council 662 | 601 W Pioneer Pkwy | Arlington, TX 76010-5659 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Mid-America Council 326 | 501 Poplar St | Atlantic, IA 50022-1273 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | National Capital Area Council 082 | 5 Taft Ct | Rockville, MD 20850-1307 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | National Capital Area Council 082 | St Marys Lodge 2092 | California, MD 20619 | | | First-Class Mail |
| Charter Organizations | Benevolent & Protective Order Of Elks | Seneca Waterways 397 | 4400 Sweden-Walker Rd | Brockport, NY 14420-2718 | | | First-Class Mail |
| Charter Organizations | Benevolent P. Order Elks Lodge 1344 | Hudson Valley Council 374 | 46 North St | Monticello, NY 12701-1711 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Elks | Lodge 1955 | 110 Hickory Corner Rd | East Windsor, NJ 08520-2416 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Elks | Lodge 2065 | 1 Elks Ln | Sierra Vista, AZ 85635-1739 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Elks | Lodge 2116 | 665 Rahway Ave | Woodbridge, NJ 07095-3551 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Elks | Lodge 2129 | P.O. Box 217 | Blawenburg, NJ 08504-0217 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Elks | Lodge 2180 | 72 W Railroad Ave | Jamesburg, NJ 08831 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Elks | Lodge 2239 | 67 Old Amboy Rd | Old Bridge, NJ 08857-3358 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Elks 1199 | Northern Lights Council 429 | P.O. Box 1596 | Bismarck, ND 58502-1596 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Elks 2409 | Longs Peak Council 062 | 16355 US Hwy 385 | Wray, CO 80758 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Elks 2541 | Longs Peak Council 062 | 525 Main St | Louisville, CO 80027-2037 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Elks 566 | Longs Peak Council 062 | 3975 28th St | Boulder, CO 80301-1603 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Elks 809 | Longs Peak Council 062 | 3061 W 29th St | Greeley, CO 80631-8530 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Of Elks | Daniel Webster Council, Bsa 330 | Rt 302 | Littleton, NH 03561 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Of Elks | Mayflower Council 251 | 1077 Pond St 2136 | Franklin, MA 02038-2630 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Of Elks | Crater Lake Council 491 | 200 F SE Madras Rd | Madras, OR 97741 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Of Elks 1900 | Greater Yosemite Council 059 | 19071 N Lower Sacramento Rd | Woodbridge, CA 95258-9269 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Of Elks 2007 | Catalina Council 011 | P.O. Box 3 | San Manuel, AZ 85631-0003 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Of Elks 955 | Catalina Council 011 | 650 E 10th St | Douglas, AZ 85607-2003 | | | First-Class Mail |
| Charter Organizations | Benevolent Protective Order Of The Elks | Suwannee River Area Council 664 | 276 N Magnolia Dr | Tallahassee, FL 32301-2638 | | | First-Class Mail |
| Charter Organizations | Benicia Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 385 | Benicia, CA 94510-0385 | | | First-Class Mail |
| Charter Organizations | Benicia Police Dept | Mt Diablo-Silverado Council 023 | 200 E L St | Benicia, CA 94510-3239 | | | First-Class Mail |
| Charter Organizations | Benignus Elementary Pto | Sam Houston Area Council 576 | 7225 Alvin A Klein Dr | Spring, TX 77379-6912 | | | First-Class Mail |
| Charter Organizations | Benjamin Barres Branch Ymca | Black Warrior Council 006 | 2939 18th St | Tuscaloosa, AL 35401-4215 | | | First-Class Mail |
| Charter Organizations | Benjamin Franklin | Lake Erie Council 440 | 1905 Spring Rd | Cleveland, OH 44109-4460 | | | First-Class Mail |
| Charter Organizations | Benjamin Franklin Elementary School Pto | Patriots Path Council 358 | 700 Prospect St | Westfield, NJ 07090-3907 | | | First-Class Mail |
| Charter Organizations | Benjamin Franklin School | Lake Erie Council 440 | 1905 Spring Rd | Cleveland, OH 44109-4460 | | | First-Class Mail |
| Charter Organizations | Bennett Community Organization | Longs Peak Council 062 | 1125 Bennett Rd | Fort Collins, CO 80521-4501 | | | First-Class Mail |
| Charter Organizations | Bennett Elementary School Pto | National Capital Area Council 082 | 8800 Old Dominion Dr | Manassas, VA 20110-6925 | | | First-Class Mail |
| Charter Organizations | Bennett International Group | Flint River Council 095 | 1001 Industrial Pkwy | Mcdonough, GA 30253-7930 | | | First-Class Mail |
| Charter Organizations | Bennett Watkins Lions Club | Denver Area Council 061 | 301 S County Rd 137 | Bennett, CO 80102-8640 | | | First-Class Mail |
| Charter Organizations | Bennett'S Corners Community Church | Great Trail 433 | 47 W 130th St | Hinckley, OH 44233-9373 | | | First-Class Mail |
| Charter Organizations | Bennettsville Fire Dept | Pee Dee Area Council 552 | P.O. Box 1036 | Bennettsville, SC 29512-1036 | | | First-Class Mail |
| Charter Organizations | Bennington Lions Club | Coronado Area Council 192 | 126 N Nelson St | Bennington, KS 67422-5007 | | | First-Class Mail |
| Charter Organizations | Bensalem Utd Methodist Church | Washington Crossing Council 777 | 4300 Hulmeville Rd | Bensalem, PA 19020-3855 | | | First-Class Mail |
| Charter Organizations | Benson First Response | Green Mountain 592 | P.O. Box 199 | Benson, VT 05731-0199 | | | First-Class Mail |
| Charter Organizations | Benson Kiwanis Club | Tuscarora Council 424 | 9255 Raleigh Rd | Benson, NC 27504-7113 | | | First-Class Mail |
| Charter Organizations | Benson Middle School - Stem Scouts | Catalina Council 011 | 360 S Patagonia St | Benson, AZ 85602-6535 | | | First-Class Mail |
| Charter Organizations | Benson Vfw Post 1403 | Northern Lights Council 429 | 1135 Pacific Ave | Benson, MN 56215-1857 | | | First-Class Mail |
| Charter Organizations | Benson Ward - Lds St David Stake | Catalina Council 011 | 381 N Pomerene Rd | Benson, AZ 85602 | | | First-Class Mail |
| Charter Organizations | Bent Tree Bible Church | Circle Ten Council 571 | 4141 International Pkwy | Carrollton, TX 75007-1907 | | | First-Class Mail |
| Charter Organizations | Benteen Elementary School Pta | Atlanta Area Council 092 | 200 Cassanova St Se | Atlanta, GA 30315-4208 | | | First-Class Mail |
| Charter Organizations | Benton Christian Church | Columbia-Montour 504 | 305 3rd St | Benton, PA 17814-7522 | | | First-Class Mail |
| Charter Organizations | Benton City 1St Utd Methodist Ch | Blue Mountain Council 604 | 906 9th St | Benton City, WA 99320 | | | First-Class Mail |
| Charter Organizations | Benton County Sheriffs Office | Blue Mountain Council 604 | 7122 W Okanogan Pl Bldg B | Kennewick, WA 99336-2359 | | | First-Class Mail |
| Charter Organizations | Benton Harbor Area Schools | Southern Shores Fsc 783 | 636 Pipestone St | Benton Harbor, MI 49022-4152 | | | First-Class Mail |
| Charter Organizations | Benton Heights Presbyterian Church | Central N Carolina Council 416 | 2701 Concord Hwy | Monroe, NC 28110-8772 | | | First-Class Mail |
| Charter Organizations | Benton High School Jrotc | Pony Express Council 311 | 5655 S 4th St | Saint Joseph, MO 64504-1708 | | | First-Class Mail |
| Charter Organizations | Benton Lions Club | Quivira Council, Bsa 198 | 450 W South St | Benton, KS 67017-9387 | | | First-Class Mail |
| Charter Organizations | Benton Lions Club | Quivira Council, Bsa 198 | P.O. Box 393 | Benton, KS 67017-0393 | | | First-Class Mail |
| Charter Organizations | Benton Township Fca | Water and Woods Council 782 | 4713 Hartel Rd | Potterville, MI 48876-9702 | | | First-Class Mail |
| Charter Organizations | Benton Utd Methodist Church | Norwela Council 215 | 4615 Palmetto Rd | Benton, LA 71006-9711 | | | First-Class Mail |
| Charter Organizations | Bentree Bible Fellowship | Circle Ten Council 571 | 4141 International Pkwy | Carrollton, TX 75007-1907 | | | First-Class Mail |
| Charter Organizations | Bentwood Elementary School Pta | Heart of America Council 307 | 13000 Bond St | Overland Park, KS 66213-4463 | | | First-Class Mail |
| Charter Organizations | Bentwood Trail Presbyterian Church | Circle Ten Council 571 | 6000 Bentwood Trl | Dallas, TX 75252-5147 | | | First-Class Mail |
| Charter Organizations | Bergen Commty | College Avaition Post 747 | 400 County Rd 62 | Paramus, NJ 07652 | | | First-Class Mail |
| Charter Organizations | Bergen Evangelical Presbyterian Church | Iroquois Trail Council 376 | 38 S Lake Ave | Bergen, NY 14416-9734 | | | First-Class Mail |
| Charter Organizations | Bergen Utd Methodist Church | Iroquois Trail Council 376 | P.O. Box 266 | Bergen, NY 14416-0266 | | | First-Class Mail |
| Charter Organizations | Berkeley Baptist Church | Denver Area Council 061 | 4050 W 44th Ave | Denver, CO 80212-1349 | | | First-Class Mail |
| Charter Organizations | Berkeley County Ems | Coastal Carolina Council 550 | 223 N Live Oak Dr | Moncks Corner, SC 29461-3705 | | | First-Class Mail |
| Charter Organizations | Berkeley County Sheriff Dept | Coastal Carolina Council 550 | 223 N Live Oak Dr | Moncks Corner, SC 29461-3705 | | | First-Class Mail |
| Charter Organizations | Berkeley Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 874 | Berkeley, CA 94701-0874 | | | First-Class Mail |
| Charter Organizations | Berkley American Legion Post 374 | Great Lakes Fsc 272 | 2079 12 Mile Rd | Berkley, MI 48072-1854 | | | First-Class Mail |
| Charter Organizations | Berkley Firefighters Assoc | Narragansett 546 | 5 N Main St | Berkley, MA 02779-1312 | | | First-Class Mail |
| Charter Organizations | Berkley First Utd Methodist Church | Great Lakes Fsc 272 | 2820 12 Mile Rd | Berkley, MI 48072-1412 | | | First-Class Mail |
| Charter Organizations | Berkley Hills Lutheran Church | Laurel Highlands Council 527 | Sangree Rd | Pittsburgh, PA 15237 | | | First-Class Mail |
| Charter Organizations | Berkley Post 121 American Legion | Narragansett 546 | 80 Myricks St | Berkley, MA 02779-1810 | | | First-Class Mail |
| Charter Organizations | Berkmar Utd Methodist Church | Northeast Georgia Council 101 | 675 Pleasant Hill Rd Nw | Lilburn, GA 30047-8748 | | | First-Class Mail |
| Charter Organizations | Berks County Sheriffs Assn | Hawk Mountain Council 528 | 544 Court St | Reading, PA 19601-3412 | | | First-Class Mail |
| Charter Organizations | Berks County Sheriffs Dept | Hawk Mountain Council 528 | 633 Court St | Reading, PA 19601-4302 | | | First-Class Mail |
| Charter Organizations | Berlin Vfw Anmac Post 6253 | Garden State Council 690 | 34 Chestnut Ave | Berlin, NJ 08009-1102 | | | First-Class Mail |
| Charter Organizations | Berlin Vol Fire Dept | Longhorn Council 662 | Laurel Highlands Council 527 | P.O. Box 13 | Berlin, PA 15530-0013 | | First-Class Mail |
| Charter Organizations | Berlin-Lions Club | Heart of New England Council 230 | 23 South St | Berlin, MA 01503-1606 | | | First-Class Mail |
| Charter Organizations | Berlinville/weston-Zionsville Vol Fire Dept | Sam Houston Area Council 576 | 15930 Highland Hills Blvd | Crosby, TX 77532-4822 | | | First-Class Mail |
| Charter Organizations | Bermuda Hundred Utd Methodist Church | Heart of Virginia Council 602 | 2025 Florence Ave | Chester, VA 23836-6228 | | | First-Class Mail |
| Charter Organizations | Bernard Middle School Pto | Greater St Louis Area Council 312 | 1054 Forder Rd | Saint Louis, MO 63129-1714 | | | First-Class Mail |
| Charter Organizations | Bernay Apgar Post 342 American Legion | Patriots Path Council 358 | E Main St | Chester, NJ 07930 | | | First-Class Mail |
| Charter Organizations | Berne Lodge 684 Free & Accepted Masons | Attn: Louis Schrenk | 1652 Heidelberg Trl | Berne, NY 12023 | | | First-Class Mail |
| Charter Organizations | Berne Rotary Club | Anthony Wayne Area 157 | 179 W Main St | Berne, IN 46711-1548 | | | First-Class Mail |
| Charter Organizations | Bernice Mathews Elem Team Up Program | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502-3520 | | | First-Class Mail |
| Charter Organizations | Bernshausen Elementary | Sam Houston Area Council 576 | 11116 Mahaffey Rd | Tomball, TX 77375-6908 | | | First-Class Mail |
| Charter Organizations | Berrien County Sheriff'S Dept | Southern Shores Fsc 783 | 919 Port St | Saint Joseph, MI 49085-1116 | | | First-Class Mail |
| Charter Organizations | Berry Elementary Pta | Sam Houston Area Council 576 | 2310 Berry Rd | Houston, TX 77093-7505 | | | First-Class Mail |
| Charter Organizations | Berry High School Pta | Black Warrior Council 006 | 18242 Hwy 18 E | Berry, AL 35546-2208 | | | First-Class Mail |
| Charter Organizations | Berrydale Utd Methodist Church | Mobile Tennessee Council 560 | 1777 Berrybrook Chapel Rd | Boutte, LA 70039 | | | First-Class Mail |
| Charter Organizations | Berryton Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 25 | Berryton, KS 66409-0025 | | | First-Class Mail |
| Charter Organizations | Bert G Taylor Post 300 American Legion | Black Swamp Area Council 449 | 500 Glenwood Ave | Napoleon, OH 43545-2140 | | | First-Class Mail |
| Charter Organizations | Berwick Utd Methodist Church | Pine Tree Council 218 | P.O. Box 645 | Berwick, ME 03901-0645 | | | First-Class Mail |
| Charter Organizations | Berwyn Moose Lodge 424 | Pathway To Adventure 456 | 3625 S Harlem Ave | Berwyn, IL 60402-3212 | | | First-Class Mail |
| Charter Organizations | Berwyn Police Dept | Pathway To Adventure 456 | 6401 31st St | Berwyn, IL 60402-3106 | | | First-Class Mail |
| Charter Organizations | Berwyn Utd Methodist Church | Chester County Council 539 | 140 Waterloo Ave | Berwyn, PA 19312-1733 | | | First-Class Mail |
| Charter Organizations | Bess Brannen Elementary Pto | Bay Area Council 574 | 802 That Way St | Lake Jackson, TX 77566-4226 | | | First-Class Mail |
| Charter Organizations | Bessemer Elks Lodge | Greater Alabama Council 001 | 1413 4th Ave N | Bessemer, AL 35020-5409 | | | First-Class Mail |
| Charter Organizations | Bessemer Rotary Club | Moraine Trails Council 500 | 308 Bessemer Presbyterian Church | | | | First-Class Mail |
| Charter Organizations | Beth Eden Baptist Church | Pathway To Adventure 456 | 11121 S Loomis St | Chicago, IL 60643-4635 | | | First-Class Mail |
| Charter Organizations | Beth Eden Evangelical Lutheran Church | Piedmont Council 420 | 12000 W 32nd Ave | Newton, NC 28658-3122 | | | First-Class Mail |
| Charter Organizations | Beth Israel Bnai Emunah | Mayflower Council 251 | 1430 Main St | Newton, NC 28658-3322 | | | First-Class Mail |
| Charter Organizations | Beth Israel Cemetery Assn | Three Fires Council 127 | 400 N Main Ave | Newton, NJ 08050-3522 | | | First-Class Mail |
| Charter Organizations | Beth Israel Presbyterian Church | Blackhawk Area 660 | 3201 Huffman Blvd | Rockford, IL 61103-2947 | | | First-Class Mail |
| Charter Organizations | Beth El Temple | Alamo Area Council 583 | 8702 N College Rd | Harrisburg, PA 17110-3528 | | | First-Class Mail |
| Charter Organizations | Beth Jacob Congregation | Monmouth Council 347 | New Birth of Freedom 544 | 2637 N Front St | Owings Mills, MD 21117-2214 | | First-Class Mail |
| Charter Organizations | Beth Israel Congregation | National Jewish Committee | Baltimore Area Council 220 | Chiz | Baltimore, MD 21215-3860 | | First-Class Mail |
| Charter Organizations | Beth Jacob Congregation Of Irvine | Orange County Council 039 | 3900 Michelson Dr | Irvine, CA 92612-1765 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Beth Kneiset Bamidbar | W. L.A.C.C. 051 | 1611 E Ave J | Lancaster, CA 93535-4167 | | | First-Class Mail |
| Charter Organizations | Beth Meyer Synagogue | Occoneechee 421 | 504 Newton Rd | Raleigh, NC 27615-6212 | | | First-Class Mail |
| Charter Organizations | Beth Shalom Synagogue | Heart of America Council 307 | 14200 Lamar Ave | Overland Park, KS 66223-4850 | | | First-Class Mail |
| Charter Organizations | Bethabara Moravian Church | Old Hickory Council 427 | 2100 Bethabara Rd | Winston Salem, NC 27106-2702 | | | First-Class Mail |
| Charter Organizations | Bethalto Police Benev Assoc 85 | Greater St Louis Area Council 312 | 213 N Prairie St | Bethalto, IL 62010-1306 | | | First-Class Mail |
| Charter Organizations | Bethania Lutheran Church | Three Harbors Council 636 | 4120 Wright Ave | Racine, WI 53405-3226 | | | First-Class Mail |
| Charter Organizations | Bethania Moravian Church | Old Hickory Council 427 | P.O. Box 17 | Bethania, NC 27010-0017 | | | First-Class Mail |
| Charter Organizations | Bethany Baptist Church | Cascade Pacific Council 492 | 1150 Hilfiker Ln Se | Salem, OR 97302-1825 | | | First-Class Mail |
| Charter Organizations | Bethany Baptist Church | Greater New York Councils, Bsa 640 | 460 Marcus Garvey Blvd | Brooklyn, NY 11216-2529 | | | First-Class Mail |
| Charter Organizations | Bethany Baptist Church | Ventura County Council 057 | 200 Bethany Ct | Thousand Oaks, CA 91360-2013 | | | First-Class Mail |
| Charter Organizations | Bethany Christian Church | Atlanta Area Council 092 | 2868 Carrollton Villa Rica Hwy | Carrollton, GA 30116-5513 | | | First-Class Mail |
| Charter Organizations | Bethany Christian Church | Atlanta Area Council 092 | 3264 Villa Rica Hwy | Dallas, GA 30157-0667 | | | First-Class Mail |
| Charter Organizations | Bethany Christian Church | Cornhusker Council 324 | 1645 N Cotner Blvd | Lincoln, NE 68505-1629 | | | First-Class Mail |
| Charter Organizations | Bethany Christian Church | East Carolina Council 426 | P.O. Box 156 | Arapahoe, NC 28510-0156 | | | First-Class Mail |
| Charter Organizations | Bethany Christian Church | Yucca Council 573 | 10453 Springwood Dr | El Paso, TX 79925-7345 | | | First-Class Mail |
| Charter Organizations | Bethany Christian Church | Yucca Council 573 | 3639 Red Cloud Pl | El Paso, TX 79936-1246 | | | First-Class Mail |
| Charter Organizations | Bethany Church Assemblies Of God | Northern New Jersey Council, Bsa 333 | 568 Wellington Dr | Wyckoff, NJ 07481-1133 | | | First-Class Mail |
| Charter Organizations | Bethany Church On The Hill | Ventura County Council 057 | 200 Bethany Ct | Thousand Oaks, CA 91360-2013 | | | First-Class Mail |
| Charter Organizations | Bethany Church Ucc | Green Mountain 592 | 115 Main St | Montpelier, VT 05602-2985 | | | First-Class Mail |
| Charter Organizations | Bethany Churchmen | Bay-Lakes Council 635 | 202 S 11th St | Escanaba, MI 49829-3451 | | | First-Class Mail |
| Charter Organizations | Bethany Congregational Church | Mayflower Council 251 | 3 Rockhill St | Foxboro, MA 02035-2340 | | | First-Class Mail |
| Charter Organizations | Bethany Congregational Church | Theodore Roosevelt Council 386 | 100 Main St | East Rockaway, NY 11518-1801 | | | First-Class Mail |
| Charter Organizations | Bethany Covenant Church | Connecticut Rivers Council, Bsa 066 | 785 Mill St | Berlin, CT 06037-2428 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Blackhawk Area 660 | 76 W Crystal Lake Ave | Crystal Lake, IL 60014-6155 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Central Minnesota 296 | P.O. Box 473 | Nevis, MN 56467-0473 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Chief Seattle Council 609 | 7968 Finch Rd Ne | Bainbridge Island, WA 98110-2704 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Connecticut Rivers Council, Bsa 066 | 50 Court St | Cromwell, CT 06416-1621 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Denver Area Council 061 | 4500 E Hampden Ave | Cherry Hills Village, CO 80113-4223 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Hawk Mountain Council 528 | 1375 Fredensburg Rd | Reading, PA 19606-1010 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Laurel Highlands Council 527 | 200 3rd Ave | Altoona, PA 16602-3928 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Mid Iowa Council 177 | 2712 Washington Ave | Iowa Falls, IA 50126-1554 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Mid-America Council 326 | 15 W 14th St | Spencer, IA 51301-3536 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Mid-America Council 326 | 703 Broadway St | Emmetsburg, IA 50536-2419 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Mississippi Valley Council 141 141 | 2515 Madison Ave | Burlington, IA 52601-0620 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Northern Lights Council 429 | 1315 6th St Ne | Red Lake Falls, MN 56750-4328 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | Quivira Council, Bsa 198 | 320 N Main St | Lindsborg, KS 67456-2011 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church | W D Boyce 138 | P.O. Box Lundy Ln | Leland, IL 60531 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church - Lcms | Capitol Area Council 564 | 3701 W Slaughter Ln | Austin, TX 78749-5902 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church Men | Three Fires Council 127 | 8 S Lincoln St | Batavia, IL 60510-2424 | | | First-Class Mail |
| Charter Organizations | Bethany Lutheran Church-Bigfork | Montana Council 315 | P.O. Box 398 | Bigfork, MT 59911-0398 | | | First-Class Mail |
| Charter Organizations | Bethany Memorial Church | Ohio River Valley Council 619 | P.O. Box 149 | Bethany, WV 26032-0149 | | | First-Class Mail |
| Charter Organizations | Bethany Methodist Church | Bay-Lakes Council 635 | 1110 Echo Ln | Green Bay, WI 54304-4312 | | | First-Class Mail |
| Charter Organizations | Bethany Methodist Church | Old N State Council 070 | 3650 Bethany Church Rd | Franklinville, NC 27248-8008 | | | First-Class Mail |
| Charter Organizations | Bethany Missionary Baptist Church | Cradle of Liberty Council 525 | 5747 Warrington Ave | Philadelphia, PA 19143-5213 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian | Cape Fear Council 425 | 2237 Castle Hayne Rd | Wilmington, NC 28401-2773 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian Church | Queen Anne United Methodist | 1818 Queen Anne Ave N | Seattle, WA 98109-2848 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian Church | Atlanta Area Council 092 | 1002 Bethany Rd | Covington, GA 30016-8743 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian Church | Blue Ridge Council 551 | 106 Fawn Rd | Clinton, SC 29325-3747 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian Church | Cascade Pacific Council 492 | 15505 NW Springville Rd | Portland, OR 97229-1801 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian Church | Central N Carolina Council 416 | 6713 Plyler Mill Rd | Monroe, NC 28112-9570 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian Church | Chief Seattle Council 609 | 3 Howe St | Seattle, WA 98109-2525 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian Church | French Creek Council 532 | 100 W Venango St | Mercer, PA 16137-1109 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian Church | Old N State Council 070 | 1500 S Main St | Graham, NC 27253-4419 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian Church | Pennsylvania Dutch Council 524 | 25 N West End Ave | Lancaster, PA 17603-3226 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian Church | Sagamore Council 162 | 1305 Longlois Dr | Lafayette, IN 47904-1719 | | | First-Class Mail |
| Charter Organizations | Bethany Presbyterian Church | Seneca Waterways 397 | 3000 Dewey Ave | Rochester, NY 14616-3729 | | | First-Class Mail |
| Charter Organizations | Bethany Reformed Church | Twin Rivers Council 364 | 760 New Scotland Ave | Albany, NY 12208-1741 | | | First-Class Mail |
| Charter Organizations | Bethany Umc | Quivira Council, Bsa 198 | 1601 S Main St | Wichita, KS 67213-5138 | | | First-Class Mail |
| Charter Organizations | Bethany Union Church | Pathway To Adventure 456 | 1750 W 103rd St | Chicago, IL 60643-2821 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Church Of Christ | Great Trail 433 | 1235 Broad Blvd | Cuyahoga Falls, OH 44223-2428 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Church Of Christ | Pennsylvania Dutch Council 524 | 140 E Main St | Ephrata, PA 17522-2739 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Church | Andrew Jackson Council 303 | 153 Conerly Rd | Braxton, MS 39044-9630 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Church | Anthony Wayne Area 157 | 7715 Sunny Ln | Fort Wayne, IN 46835-1166 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Church | Atlanta Area Council 092 | 760 Hurt Rd Sw | Smyrna, GA 30082-2919 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Church | Baltimore Area Council 220 | 2875 Bethany Ln | Ellicott City, MD 21042-2213 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Church | Capitol Area Council 564 | 10010 Anderson Mill Rd | Austin, TX 78750-2127 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Church | Coastal Carolina Council 550 | 118 W 3rd South St | Summerville, SC 29483-5918 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Church | Columbia-Montour 504 | 116 Summerhill Ave | Berwick, PA 18603-2145 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Church | Dan Beard Council, Bsa 438 | 6388 Cincinnati Dayton Rd | Liberty Township, OH 45044-8797 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Church | Glaciers Edge Council 620 | 3910 Mineral Point Rd | Madison, WI 53705-5124 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Church | Minsi Trails Council 502 | 1208 Brookside Rd | Wescosville, PA 18106-9402 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Church | Northeast Georgia Council 101 | 4659 Brockton Rd | Jefferson, GA 30549-3554 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Methodist Men | Colonial Virginia Council 595 | 1509 Todds Ln | Hampton, VA 23666-2946 | | | First-Class Mail |
| Charter Organizations | Bethany Utd Presbyterian Church | Northern New Jersey Council, Bsa 333 | 293 W Passaic Ave | Bloomfield, NJ 07003-5500 | | | First-Class Mail |
| Charter Organizations | Bethany Volunteer Firemen Assoc | Connecticut Yankee Council Bsa 072 | 765 Amity Rd | Bethany, CT 06524-3028 | | | First-Class Mail |
| Charter Organizations | Bethel Acres Utd Methodist Church | Last Frontier Council 480 | 35500 Hardesty Rd | Shawnee, OK 74801-5667 | | | First-Class Mail |
| Charter Organizations | Bethel African Methodist Epis Ch | Old N State Council 070 | 200 N Regan St | Greensboro, NC 27401-3142 | | | First-Class Mail |
| Charter Organizations | Bethel African Methodist Episcopal | Water and Woods Council 782 | 535 Cathay St | Saginaw, MI 48601-1318 | | | First-Class Mail |
| Charter Organizations | Bethel African Methodist Espicopal Ch | Connecticut Rivers Council, Bsa 066 | 1154 Blue Hills Ave | Bloomfield, CT 06002-1981 | | | First-Class Mail |
| Charter Organizations | Bethel Ame Church | Central Florida Council 083 | 226 E Howry Ave | Deland, FL 32724-5526 | | | First-Class Mail |
| Charter Organizations | Bethel Ame Church | Southern Shores Fsc 783 | 900 John A Woods Dr | Ann Arbor, MI 48105-1713 | | | First-Class Mail |
| Charter Organizations | Bethel Assembly Of God | Greater Alabama Council 001 | 5250 Hwy 46 | Heflin, AL 36264-6222 | | | First-Class Mail |
| Charter Organizations | Bethel Baptist Church | Conquistador Council Bsa 413 | 2420 N Garden Ave | Roswell, NM 88201-7623 | | | First-Class Mail |
| Charter Organizations | Bethel Baptist Church | Heart of Virginia Council 602 | 1100 Huguenot Springs Rd | Midlothian, VA 23113-7219 | | | First-Class Mail |
| Charter Organizations | Bethel Baptist Church | Illowa Council 133 | 1196 N Academy St | Galesburg, IL 61401-2647 | | | First-Class Mail |
| Charter Organizations | Bethel Baptist Church | Piedmont Council 420 | 200 Bethel Church Rd | Lincolnton, NC 28092-8332 | | | First-Class Mail |
| Charter Organizations | Bethel Baptist Church | W D Boyce 138 | 1028 S 6th St | Princeton, IL 61356-9308 | | | First-Class Mail |
| Charter Organizations | Bethel Baptist Church | Westchester Putnam 388 | 1 Fisher Ct | White Plains, NY 10601-4119 | | | First-Class Mail |
| Charter Organizations | Bethel Baptist Institutional Church | North Florida Council 087 | 215 Bethel Baptist St | Jacksonville, FL 32202-3933 | | | First-Class Mail |
| Charter Organizations | Bethel Church | Crossroads of America 160 | 12110 W Bethel Ave | Muncie, IN 47304-9728 | | | First-Class Mail |
| Charter Organizations | Bethel Commandment Church | Garden State Council 690 | P.O. Box 87 | Whitesboro, NJ 08252-0067 | | | First-Class Mail |
| Charter Organizations | Bethel Cumberland Presbyterian Church | Middle Tennessee Council 560 | 3375 Sango Rd | Clarksville, TN 37043-4538 | | | First-Class Mail |
| Charter Organizations | Bethel Evangelical Congregation Church | Pennsylvania Dutch Council 524 | 3716 Main St | Conestoga, PA 17516-9613 | | | First-Class Mail |
| Charter Organizations | Bethel Evangelical Lutheran Church | National Capital Area Council 082 | 8712 Plantation Ln | Manassas, VA 20110-4535 | | | First-Class Mail |
| Charter Organizations | Bethel Evangelical Lutheran Church | Northern Star Council 250 | 4120 17th Ave S | Minneapolis, MN 55407-3318 | | | First-Class Mail |
| Charter Organizations | Bethel First Presbyterian Church | Lincoln Heritage Council 205 | 502 E Main St | Campbellsville, KY 42718-1331 | | | First-Class Mail |
| Charter Organizations | Bethel Fish & Game Assoc | Connecticut Yankee Council Bsa 072 | P.O. Box 36 | Bethel, CT 06801-0016 | | | First-Class Mail |
| Charter Organizations | Bethel Grange 404 | Chief Seattle Council 609 | 1585 SE Cedar Rd | Port Orchard, WA 98367-9844 | | | First-Class Mail |
| Charter Organizations | Beth-El Jewish Center Of Flatbush | Greater New York Councils, Bsa 640 | 1981 Homecrest Ave | Brooklyn, NY 11229-2709 | | | First-Class Mail |
| Charter Organizations | Bethel Lutheran Church | Central Minnesota 296 | 901 W Broadway | Little Falls, MN 56345-1479 | | | First-Class Mail |
| Charter Organizations | Bethel Lutheran Church | Erie Shores Council 460 | 1853 South Ave | Toledo, OH 43609-2086 | | | First-Class Mail |
| Charter Organizations | Bethel Lutheran Church | Golden Empire Council 047 | 1200 Alamos Ave | Sacramento, CA 95815-1707 | | | First-Class Mail |
| Charter Organizations | Bethel Lutheran Church | Great Lakes Fsc 272 | 26400 Little Mack Ave | Saint Clair Shores, MI 48081-2154 | | | First-Class Mail |
| Charter Organizations | Bethel Lutheran Church | Montana Council 315 | 1000 Grinell Falls, MT 59404 | | | | First-Class Mail |
| Charter Organizations | Bethel Lutheran Church | Northern Lights Council 429 | 1433 Maple Ct | Wahpeton, ND 58075-3135 | | | First-Class Mail |
| Charter Organizations | Bethel Lutheran Church | Northern Star Council 250 | 4120 17th Ave S | Minneapolis, MN 55407-3318 | | | First-Class Mail |
| Charter Organizations | Bethel Lutheran Church | Silicon Valley Monterey Bay 055 | 10181 Finch Ave | Cupertino, CA 95014-3637 | | | First-Class Mail |
| Charter Organizations | Bethel Lutheran Church & | Mid-America Council 326 | 920 N Somers Ave | Fremont, NE 68025-4345 | | | First-Class Mail |
| Charter Organizations | Bethel Methodist Church | Northeast Georgia Council 101 | Lumpkin Campground Rd | Dawsonville, GA 30534 | | | First-Class Mail |
| Charter Organizations | Bethel Missionary Baptist Church | Buckskin 617 | P.O. Box 168 | Lochgelly, WV 25866-0168 | | | First-Class Mail |
| Charter Organizations | Bethel Murdoch Presbyterian Church | Dan Beard Council, Bsa 438 | 9602 Murdock Goshen Rd | Loveland, OH 45140-9749 | | | First-Class Mail |
| Charter Organizations | Bethel Ofwisco Corp | Tuscarora Council 424 | 3314 Nc Hwy 96 S | Four Oaks, NC | | | First-Class Mail |
| Charter Organizations | Bethel Presbyterian Church | Baltimore Area Council 220 | 4135 Norrisville Rd | White Hall, MD 21161-9308 | | | First-Class Mail |
| Charter Organizations | Bethel Presbyterian Church | Laurel Highlands Council 527 | 2999 Bethel Church Rd | Bethel Park, PA 15102-1213 | | | First-Class Mail |
| Charter Organizations | Bethel Presbyterian Church | Mecklenburg County Council 415 | 19920 Bethel Church Rd | Cornelius, NC 28031-7000 | | | First-Class Mail |
| Charter Organizations | Bethel Presbyterian Church | Stonewall Jackson Council 763 | 563 Bethel Green Rd | Staunton, VA 24401-5718 | | | First-Class Mail |
| Charter Organizations | Bethel Rotary Club | Green Mountain 592 | P.O. Box 239 | Bethel, VT 05032-0239 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Church Of Christ | Heart of America Council 307 | 4900 NE Parvin Rd | Kansas City, MO 64117-2048 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Cape Fear Council 425 | 1849 Boiling Spring Rd | Southport, NC 28461-9521 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Chester County Council 539 | 952 Bethel Church Rd | Spring City, PA 19475-9650 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Dan Beard Council, Bsa 438 | 402 W Plane St | Bethel, OH 45106-1312 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Daniel Boone Council 414 | 1050 Riceville Rd | Asheville, NC 28805-9244 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Daniel Boone Council 414 | 804 Sonoma Rd | Waynesville, NC 28786-6510 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Del Mar Va 081 | 130 W 4th St | Lewes, DE 19958-1312 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Flint River Council 095 | 8 Mcintosh Rd | Griffin, GA 30223-6102 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Last Frontier Council 480 | 35500 Hardesty Rd | Shawnee, OK 74801-5667 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Lincoln Heritage Council 205 | 7357 State Route 144 | Philpot, KY 42366-8757 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | National Capital Area Council 082 | 3130 Minnieville Rd | Woodbridge, VA 22192 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | National Capital Area Council 082 | 6903 Blantyre Rd | Warrenton, VA 20187-7151 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Northeast Georgia Council 101 | 100 Lumpkin Campground Rd S | Dawsonville, GA 30534-6143 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Northern Star Council 250 | 2116 Commerce Blvd | Mound, MN 55364-1545 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Palmetto Council 549 | 245 S Church St | Spartanburg, SC 29306-3495 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Piedmont Council 420 | P.O. Box 1443 | Old Fort, NC 28762-1443 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church | Tuscarora Council 424 | 1882 Hood Swamp Rd | La Grange, NC 28551-8610 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Church/Pond Pioneer | Greater St Louis Area Council 312 | 17200 Manchester Rd | Wildwood, MO 63040-1021 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Men Club | Central N Carolina Council 416 | 12700 Idlebrook Rd | Midland, NC 28107-9795 | | | First-Class Mail |
| Charter Organizations | Bethel Utd Methodist Men's Club | Indian Waters Council 553 | 4600 Daniel Dr | Columbia, SC 29206-3404 | | | First-Class Mail |
| Charter Organizations | Bethel Wesley Utd Methodist Church | Crossroads of America 160 | 1201 13th St | Moline, IL 61265-3015 | | | First-Class Mail |
| Charter Organizations | Bethelview Utd Methodist Church | Daniel Boone Council 414 | 909 Tracy Grove Rd | Flat Rock, NC 28731-8720 | | | First-Class Mail |
| Charter Organizations | Bethelview Utd Methodist Church | Northeast Georgia Council 101 | 4525 Bethelview Rd | Cumming, GA 30040-5740 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Bethesda Baptist Church | Longhorn Council 662 | 100 W Bethesda Rd | Burleson, TX 76028-1674 | | | First-Class Mail |
| Charter Organizations | Bethesda Bethnel Morristown Rotary | Ohio River Valley Council 619 | 301 N Main St | Bethesda, OH 43719 | | | First-Class Mail |
| Charter Organizations | Bethesda Evangelical Church | Greater St Louis Area Council 312 | 85 Lemay Gardens Dr | Saint Louis, MO 63125-2446 | | | First-Class Mail |
| Charter Organizations | Bethesda Evangelical Lutheran Church | Laurel Highlands Council 527 | 3084 Leechburg Rd | New Kensington, PA 15068-3452 | | | First-Class Mail |
| Charter Organizations | Bethesda Lutheran Church | Lake Erie Council 440 | 28607 Wolf Rd | Bay Village, OH 44140-2986 | | | First-Class Mail |
| Charter Organizations | Bethesda Lutheran Church | Northern Star Council 250 | 1947 110th Ave | Dresser, WI 54009-4411 | | | First-Class Mail |
| Charter Organizations | Bethesda Lutheran Church | Northern Star Council 250 | 2855 47th St E | Inver Grove Heights, MN 55076-1138 | | | First-Class Mail |
| Charter Organizations | Bethesda Lutheran Church | Oregon Trail Council 697 | 4445 Royal Ave | Eugene, OR 97402-1752 | | | First-Class Mail |
| Charter Organizations | Bethesda Lutheran Church - Ames | Mid Iowa Council 177 | 1517 Northwestern Ave | Ames, IA 50010-5271 | | | First-Class Mail |
| Charter Organizations | Bethesda Lutheran Church - Jewell | Mid Iowa Council 177 | 439 Main St | Jewell, IA 50130-7705 | | | First-Class Mail |
| Charter Organizations | Bethesda Presbyterian Church | Laurel Highlands Council 527 | 7220 Bennett St | Pittsburgh, PA 15208-1471 | | | First-Class Mail |
| Charter Organizations | Bethesda Presbyterian Church | Old N State Council 070 | 1074 Ashland Rd | Ruffin, NC 27326-9660 | | | First-Class Mail |
| Charter Organizations | Bethesda Presbyterian Men's Club | Palmetto Council 549 | 4858 McConnells Hwy | York, SC 29745-7577 | | | First-Class Mail |
| Charter Organizations | Bethesda Pto | Potawatomi Area Council 651 | 730 S University Dr | Waukesha, WI 53188-4543 | | | First-Class Mail |
| Charter Organizations | Bethesda School Pto | Middle Tennessee Council 560 | 4907 Bethesda Rd | Thompsons Station, TN 37179-9231 | | | First-Class Mail |
| Charter Organizations | Bethesda U M Church Of Hollwood Pa | Pennsylvania Dutch Council 524 | 1086 Hildale Rd | Hollwood, PA 17532-9744 | | | First-Class Mail |
| Charter Organizations | Bethesda Umc | Blue Ridge Council 551 | 516 Piedmont Hwy | Piedmont, SC 29673-9107 | | | First-Class Mail |
| Charter Organizations | Bethesda Umc Church | National Capital Area Council 082 | 8300 Old Georgetown Rd | Bethesda, MD 20814-1416 | | | First-Class Mail |
| Charter Organizations | Bethesda Utd Methodist Church | Garden State Council 690 | 1435 Kings Hwy | Swedesboro, NJ 08085-1627 | | | First-Class Mail |
| Charter Organizations | Bethesda Utd Methodist Church | Northeast Georgia Council 101 | 444 Bethesda Church Rd | Lawrenceville, GA 30044-4249 | | | First-Class Mail |
| Charter Organizations | Bethesda Utd Methodist Men | Del Mar Va 081 | 406 N Div St | Salisbury, MD 21801-4274 | | | First-Class Mail |
| Charter Organizations | Bethesda-Chevy Chase Rotary Club | National Capital Area Council 082 | P.O. Box 5856 | Bethesda, MD 20824-5856 | | | First-Class Mail |
| Charter Organizations | Bethia Utd Methodist Church | Heart of Virginia Council 602 | 10700 Winterpock Rd | Chesterfield, VA 23832-2447 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | Greater Alabama Council 001 | 1720 Mulberry Rd | Munford, AL 36268 | | | First-Class Mail |
| Charter Organizations | Bethlehem Baptist Church | National Capital Area Council 082 | 7836 Fordson Rd | Alexandria, VA 22306-2837 | | | First-Class Mail |
| Charter Organizations | Bethlehem Baptist Church College Place | Indian Waters Council 553 | 1028 Elvam St | Columbia, SC 29203 | | | First-Class Mail |
| Charter Organizations | Bethlehem Evangelical Lutheran Church | Laurel Highlands Council 527 | 1719 Mount Royal Blvd | Glenshaw, PA 15116-2105 | | | First-Class Mail |
| Charter Organizations | Bethlehem Evangelical Lutheran Church | San Diego Imperial Council 049 | 925 Balour Dr | Encinitas, CA 92024-3946 | | | First-Class Mail |
| Charter Organizations | Bethlehem Evangelical Lutheran Church | Three Fires Council 127 | 1915 N 1st St | Dekalb, IL 60115-1842 | | | First-Class Mail |
| Charter Organizations | Bethlehem Evangelical Lutheran Church | Three Fires Council 127 | 340 Grand Blvd | Elgin, IL 60120-4224 | | | First-Class Mail |
| Charter Organizations | Bethlehem First Utd Methodist | Northeast Georgia Council 101 | 709 Christmas Ave | Bethlehem, GA 30620-2911 | | | First-Class Mail |
| Charter Organizations | Bethlehem First Utd Methodist Church | Northeast Georgia Council 101 | 709 Christmas Ave | Bethlehem, GA 30620-2911 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Cascade Pacific Council 492 | 18865 SW Johnson St | Beaverton, OR 97003-3164 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Denver Area Council 061 | 2100 Wadsworth Blvd | Lakewood, CO 80214-5707 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Erie Shores Council 460 | Front St | Pemberville, OH 43450 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Glaciers Edge Council 620 | 300 Broadway Dr | Sun Prairie, WI 53590-1743 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Greater New York Councils, Bsa 640 | 440 Ovington Ave | Brooklyn, NY 11209-1505 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Greater New York Councils, Bsa 640 | 6935 4th Ave | Brooklyn, NY 11209-1501 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Greater St Louis Area Council 312 | 2153 Salisbury St | Saint Louis, MO 63107-3129 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Longs Peak Council 062 | 1000 15th Ave | Longmont, CO 80501-2718 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Mid Iowa Council 177 | 411 3rd Ave | Slater, IA 50244-7774 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Mid-America Council 326 | 300 E Bow Dr | Cherokee, IA 51012-1299 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Mid-America Council 326 | 504 W 8th St | Wahoo, NE 68066-1503 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Mount Baker Council, Bsa 606 | 7215 51st Ave Ne | Marysville, WA 98270-4033 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Northern Lights Council 429 | 613 16th St S | Fargo, ND 58103-2548 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Northern Star Council 250 | 4100 Lyndale Ave S | Minneapolis, MN 55409-1447 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Samoset Council, Bsa 627 | 1901 Kowalski Rd | Kronenwetter, WI 54455-8890 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Seneca Waterways 397 | 48 Ferrin St | Fairport, NY 14450-2122 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Sioux Council 733 | 1620 Milwaukee Ave Ne | Aberdeen, SD 57401-4857 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | Three Fires Council 127 | P.O. Box 3850 | Saint Charles, IL 60174-9085 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church | W.L.A.C.C. 051 | 12227 Balboa Blvd | Granada Hills, CA 91344-1703 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church Twin Cities | Northern Star Council 250 | 16023 Minnetonka Blvd | Minnetonka, MN 55345-1302 | | | First-Class Mail |
| Charter Organizations | Bethlehem Lutheran Church-Kalispell | Montana Council 315 | 603 S Main St | Kalispell, MT 59901-4852 | | | First-Class Mail |
| Charter Organizations | Bethlehem Presbyterian Church | Central N Carolina Council 416 | 7608 Concord Hwy | Monroe, NC 28110-7094 | | | First-Class Mail |
| Charter Organizations | Bethlehem Presbyterian Church | Washington Crossing Council 777 | 2 Race St | Pittstown, NJ 08867-4220 | | | First-Class Mail |
| Charter Organizations | Bethlehem Ruritan Club | Colonial Virginia Council 595 | 140 Manning Rd | Suffolk, VA 23434 | | | First-Class Mail |
| Charter Organizations | Bethlehem Ruritan Club & | C/o Warren Hollar | Mt Pisgah Lutheran Ch | Piedmont Council 420 | 781 River Hills Ct | Taylorsville, NC 28681 | First-Class Mail |
| Charter Organizations | Bethlehem Ruritan Club | Colonial Virginia Council 595 | 140 Manning Rd | Suffolk, VA 23434 | | | First-Class Mail |
| Charter Organizations | Bethlehem Township Police Dept | Minsi Trails Council 502 | 4225 Easton Ave | Bethlehem, PA 18020 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Church Of Christ | Buffalo Trace 156 | 6400 Oak Hill Rd | Evansville, IN 47725-7346 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | Greater Alabama Council 001 | 94 Harmon Ln | Munford, AL 36268-7394 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | Blue Ridge Mtns Council 599 | 42 Phoebe Pond Rd | Concord, VA 24538 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | Central N Carolina Council 416 | 5300 Nesbit Rd | Waxhaw, NC 28173-9558 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | Chester County Council 539 | P.O. Box 57 | Thornton, PA 19373-0057 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | East Carolina Council 426 | 162 Old Walnut Ln | Newport, NC 28570-5422 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | Middle Tennessee Council 560 | 2418 Bethlehem Loop Rd | Franklin, TN 37069-6901 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | New Birth of Freedom 544 | 109 E Main St | Dallastown, PA 17313-2207 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | Old N State Council 070 | 321 Redland Rd | Advance, NC 27006-6721 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | Old N State Council 070 | 6103 Appomattox Rd | Climax, NC 27233-9185 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | Piedmont Council 420 | 607 Bethlehem Rd | Statesville, NC 28677-1642 | | | First-Class Mail |
| Charter Organizations | Bethlehem Utd Methodist Church | Stonewall Jackson Council 763 | 23258 Village Rd | Unionville, VA 22567 | | | First-Class Mail |
| Charter Organizations | Bethpage Chamber Of Commerce, Inc | Theodore Roosevelt Council 386 | P.O. Box 636 | Bethpage, NY 11714-0636 | | | First-Class Mail |
| Charter Organizations | Bethpage Methodist Church | Central N Carolina Council 416 | 109 Fellowship Dr | Kannapolis, NC 28081-9566 | | | First-Class Mail |
| Charter Organizations | Bethpage Utd Methodist Church | Central N Carolina Council 416 | 109 Fellowship Dr | Kannapolis, NC 28081-9566 | | | First-Class Mail |
| Charter Organizations | Bethphage Lutheran Church | Piedmont Council 420 | 3440 Hwy 182 | Lincolnton, NC 28092-0671 | | | First-Class Mail |
| Charter Organizations | Bethune Bowman - Ai | Indian Waters Council 553 | 4857 Charleston Hwy | Rowesville, SC 29133-9807 | | | First-Class Mail |
| Charter Organizations | Bethune Lions Club | Indian Waters Council 553 | 401 Chestnut St E | Bethune, SC 29009-9067 | | | First-Class Mail |
| Charter Organizations | Bettendorf Fire Dept | Illowa Council 133 | 1609 State St | Bettendorf, IA 52722-4937 | | | First-Class Mail |
| Charter Organizations | Bettendorf Police Dept | Illowa Council 133 | 1609 State St | Bettendorf, IA 52722-4937 | | | First-Class Mail |
| Charter Organizations | Bettendorf Presbyterian Church | Illowa Council 133 | 1200 Middle Rd | Bettendorf, IA 52722-3604 | | | First-Class Mail |
| Charter Organizations | Better Billings Foundation | Montana Council 315 | 2216 Grand Ave | Billings, MT 59102-2619 | | | First-Class Mail |
| Charter Organizations | Beukendaal Fire Dept | Twin Rivers Council 364 | 501 Sacandaga Rd | Schenectady, NY 12302-6021 | | | First-Class Mail |
| Charter Organizations | Beulah Branch, Bismarck Nd Stake | Northern Lights Council 429 | 1820 Cottontail Dr | Beulah, ND 58523 | | | First-Class Mail |
| Charter Organizations | Beulah Educational Support Team | Rocky Mountain Council 063 | 8734 School House Ln W | Beulah, CO 81023-9770 | | | First-Class Mail |
| Charter Organizations | Beulah Fire Dept | Rocky Mountain Council 063 | 8675 Central Ave | Beulah, CO 81023 | | | First-Class Mail |
| Charter Organizations | Beulah Lions Club | Northern Lights Council 429 | P.O. Box 101 | Beulah, ND 58523-0101 | | | First-Class Mail |
| Charter Organizations | Beulah Missionary Church | Lasalle Council 165 | 57595 Old County Rd 17 | Goshen, IN 46528-8439 | | | First-Class Mail |
| Charter Organizations | Beulah Presbyterian Church | Lincoln Heritage Council 205 | P.O. Box 91072 | Louisville, KY 40291-0072 | | | First-Class Mail |
| Charter Organizations | Beulah Ralph Elementary Pto | Great Rivers Council 653 | 5801 S Hwy Kk | Columbia, MO 65203-8760 | | | First-Class Mail |
| Charter Organizations | Beulah Ruritan Club | Old Hickory Council 427 | 5436 W Pine St | Mount Airy, NC 27030-6178 | | | First-Class Mail |
| Charter Organizations | Beulah Ruritan Club | Old Hickory Council 427 | Rr 9 | Mount Airy, NC 27030 | | | First-Class Mail |
| Charter Organizations | Beulah Utd Methodist Church | Chattahoochee Council 091 | 5165 Lee Rd 270 | Valley, AL 36854-6912 | | | First-Class Mail |
| Charter Organizations | Beulah Utd Methodist Church | Great Smoky Mountain Council 557 | 907 Kimberlin Heights Rd | Kimberlin Heights, TN 37920-9022 | | | First-Class Mail |
| Charter Organizations | Beulah Utd Methodist Church | Heart of Virginia Council 602 | 6930 Hopkins Rd | North Chesterfield, VA 23234-6253 | | | First-Class Mail |
| Charter Organizations | Beulah Utilities District | Chattahoochee Council 091 | 5320 Lee Rd 270 | Valley, AL 36854-7016 | | | First-Class Mail |
| Charter Organizations | Beulaville Presbyterian Church | Tuscarora Council 424 | 205 E Main St | Beulaville, NC 28518-8703 | | | First-Class Mail |
| Charter Organizations | Beveridge Elementary School | Pathway To Adventure 456 | 1234 Cleveland St | Gary, IN 46404-2424 | | | First-Class Mail |
| Charter Organizations | Beverly Farm Foundation | Greater St Louis Area Council 312 | 6301 Humbert Rd | Godfrey, IL 62035-2163 | | | First-Class Mail |
| Charter Organizations | Beverly Hills Community Church | Greater Tampa Bay Area 089 | 82 Civic Cir | Beverly Hills, FL 34465-8809 | | | First-Class Mail |
| Charter Organizations | Beverly Hills Lions Club | Great Lakes Fsc 272 | 31200 Fairfax Ave | Beverly Hills, MI 48025-5650 | | | First-Class Mail |
| Charter Organizations | Beverly Hills Police Dept | W.L.A.C.C. 051 | 464 N Rexford Dr | Beverly Hills, CA 90210-4873 | | | First-Class Mail |
| Charter Organizations | Beverly Hills Presbyterian Church | Buckskin 617 | 469 Norway Ave | Huntington, WV 25705-1541 | | | First-Class Mail |
| Charter Organizations | Beverly Presbyterian Church Mens Club | Garden State Council 690 | 121 Warren St | Beverly, NJ 08010-1307 | | | First-Class Mail |
| Charter Organizations | Bexar Cnty Sheriffs Office | Alamo Area Council 583 | 3452 Gillette Blvd | San Antonio, TX 78224-2100 | | | First-Class Mail |
| Charter Organizations | Bexar Cnty Sheriffs Office | S San High Sch | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | First-Class Mail |
| Charter Organizations | Bexar Cnty Sheriffs Office | Jefferson High School | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | First-Class Mail |
| Charter Organizations | Bexar Cnty Sheriffs Office | Lanier High School | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | First-Class Mail |
| Charter Organizations | Bexar Cnty Sheriffs Office E Central | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | | First-Class Mail |
| Charter Organizations | Bexar Commodities | Alamo Area Council 583 | 5350 Broadway St 306 | San Antonio, TX 78209-5710 | | | First-Class Mail |
| Charter Organizations | Bexar County Sheriffs Office | Brackenridge High School | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | First-Class Mail |
| Charter Organizations | Bexar County Sheriffs Office | Sam Houston High School | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | First-Class Mail |
| Charter Organizations | Bexar County Sheriffs Office Edison | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | | First-Class Mail |
| Charter Organizations | Bexar County Sheriffs Office Highland | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | | First-Class Mail |
| Charter Organizations | Beyley Utd Methodist Church | Simon Kenton Council 441 | 50 E Broad St | Columbus, OH 43215-3303 | | | First-Class Mail |
| Charter Organizations | Beyer School Pto | Blackhawk Area 660 | 333 15th Ave | Rockford, IL 61104-5103 | | | First-Class Mail |
| Charter Organizations | Beymer Memorial Utd Methodist Church | Greater Tampa Bay Area 089 | 700 N Lake Howard Dr | Winter Haven, FL 33881-3102 | | | First-Class Mail |
| Charter Organizations | Beyond The Bell | Mid-America Council 326 | 2500 Glenn Ave, Ste 78 | Sioux City, IA 51106-2777 | | | First-Class Mail |
| Charter Organizations | Beyond The Bell-East | Mid-America Council 326 | 2500 Glenn Ave, Ste 78 | Sioux City, IA 51106-2771 | | | First-Class Mail |
| Charter Organizations | Beyond The Bell-West | Mid-America Council 326 | 2500 Glenn Ave, Ste 78 | Sioux City, IA 51106-2771 | | | First-Class Mail |
| Charter Organizations | Be-You-Tiful Spa | Buffalo Trace 156 | 217 W State Rd 68 | Lynnville, IN 47619 | | | First-Class Mail |
| Charter Organizations | Bhsha, Inc | W.L.A.C.C. 051 | 340 S Lemon Ave | Walnut, CA 91789-2706 | | | First-Class Mail |
| Charter Organizations | Bible Chapel Utd Church Of Christ | Dan Beard Council, Bsa 438 | P.O. Box 194 | Hamersville, OH 45130-0194 | | | First-Class Mail |
| Charter Organizations | Bible Class-First Utd Methodist | Yocona Area Council 748 | 412 W Main St | Tupelo, MS 38804-3818 | | | First-Class Mail |
| Charter Organizations | Bible Fellowship Baptist Church | Pee Dee Area Council 552 | 462 Hwy 57 S | Little River, SC 29566-7006 | | | First-Class Mail |
| Charter Organizations | Bibleway Christian Fellowship | Blackhawk Area 660 | 4412 Maine Ave | Gadsden, AL 35904 | | | First-Class Mail |
| Charter Organizations | Biddeford Saco Lodge Of Elks 1597 | Pine Tree Council 218 | P.O. Box 1507 | Saco, ME 04072-7597 | | | First-Class Mail |
| Charter Organizations | Bierbaum School Pto | Greater St Louis Area Council 312 | 5050 Union Rd | Saint Louis, MO 63123-3053 | | | First-Class Mail |
| Charter Organizations | Big Bear Lions Club, Inc | California Inland Empire Council 045 | P.O. Box 3217 | Big Bear City, CA 92314-3217 | | | First-Class Mail |
| Charter Organizations | Big Bend Elementary Pta | Potawatomi Area Council 651 | 12305 W 13th St | Big Bend, WI 53103 | | | First-Class Mail |
| Charter Organizations | Big Bend-Vernon Volunteer Fire Dept | Potawatomi Area Council 651 | W2335575 Woodland Dr | Big Bend, WI 53103-9759 | | | First-Class Mail |
| Charter Organizations | Big Brothers Big Sisters Net | Anthony Wayne Area 157 | 1005 W Rudisill Blvd | Fort Wayne, IN 46807-2172 | | | First-Class Mail |
| Charter Organizations | Big Canoe Chapel | Atlanta Area Council 092 | 10455 Big Canoe | Big Canoe, GA 30143-5125 | | | First-Class Mail |
| Charter Organizations | Big Canoe Chapel, Inc | Atlanta Area Council 092 | 10455 Big Canoe | Big Canoe, GA 30143-5125 | | | First-Class Mail |
| Charter Organizations | Big Creek Elementary Pto | Northeast Georgia Council 101 | 1994 Peachtree Pkwy | Cumming, GA 30041-9506 | | | First-Class Mail |
| Charter Organizations | Big Creek Chapter Of The Fa Assoc | Last Frontier Council 480 | 429 Chickasha Ave | Chickasha, OK 73018 | | | First-Class Mail |
| Charter Organizations | Big Fork Vfw Post 4042 | Montana Council 315 | 636 Bloew View Ln | Kalispell, MT 59901-7621 | | | First-Class Mail |
| Charter Organizations | Big Fork Vfw Post 4042 | Trapper Trails 589 | 153 Hanes Ln | Kalispell, MT 59901 | | | First-Class Mail |
| Charter Organizations | Big Foundation | | | | | | First-Class Mail |
| Charter Organizations | Big Iw Community Center | Daniel Boone Council 414 | P.O. Box 428 | Barnardsville, NC 28709-0428 | | | First-Class Mail |
| Charter Organizations | Big Knob Grange 2008 | Laurel Highlands Council 527 | 4519 Big Knob Rd | Rochester, PA 15074-2659 | | | First-Class Mail |
| Charter Organizations | Big Lake Lions Club | Central Minnesota 296 | P.O. Box 128 | Big Lake, MN 55309-0128 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Big Lakes Developmental Center | Coronado Area Council 192 | 1416 Hayes Dr | Manhattan, KS 66502-5066 | | | First-Class Mail |
| Charter Organizations | Big Miller Grove Baptist Church | Atlanta Area Council 092 | 3800 Big Miller Grove Way | Lithonia, GA 30038-4811 | | | First-Class Mail |
| Charter Organizations | Big Pine Utd Methodist Church | South Florida Council 084 | P.O. Box 642 | Big Pine Key, FL 33043 | | | First-Class Mail |
| Charter Organizations | Big River Hills Eagles Aerie 4210 | Greater St Louis Area Council 312 | P.O. Box 212 | Bonne Terre, MO 63628-0212 | | | First-Class Mail |
| Charter Organizations | Big Rock Lions Club | Three Fires Council 127 | 408 Rhodes Ave | Big Rock, IL 60511-0034 | | | First-Class Mail |
| Charter Organizations | Big Rock Volunteer Fire Dept Assoc | Three Fires Council 127 | 47W863 E 2nd St | Big Rock, IL 60511 | | | First-Class Mail |
| Charter Organizations | Big Sandy Utd Methodist Church | Black Warrior Council 006 | 11441 Mcpherson Landing Rd | Tuscaloosa, AL 35405-9051 | | | First-Class Mail |
| Charter Organizations | Big Scary Gym | Las Vegas Area Council 328 | 1940 Chickasaw Dr | Henderson, NV 89002-8652 | | | First-Class Mail |
| Charter Organizations | Big Sky Cycling | Montana Council 315 | 801 N Last Chance Gulch | Helena, MT 59601-3352 | | | First-Class Mail |
| Charter Organizations | Big Sky Parents Of Cub Scouts | Montana Council 315 | 3231 Granger Ave E | Billings, MT 59102-6044 | | | First-Class Mail |
| Charter Organizations | Big Stone Gap Kiwanis Club | Sequoyah Council 713 | 113 W 2nd St S | Big Stone Gap, VA 24219-2619 | | | First-Class Mail |
| Charter Organizations | Bigham-Taylor Roofing Co | San Francisco Bay Area Council 028 | 22721 Alice St | Hayward, CA 94541-6401 | | | First-Class Mail |
| Charter Organizations | Bigler Ymca | Bucktail Council 509 | P.O. Box 417 | Bigler, PA 16825-0417 | | | First-Class Mail |
| Charter Organizations | Bill J. Elliott Elementary - Gifw | Longhorn Council 662 | 1608 Quails Nest Dr R | Fort Worth, TX 76177-7542 | | | First-Class Mail |
| Charter Organizations | Bill Reed Insurance Agency | 15851 Matabrook St | Westminster, CA 92683 | | | | First-Class Mail |
| Charter Organizations | Billings Rod & Gun Club | Montana Council 315 | 2931 Rod and Gun Club Rd | Billings, MT 59106-9669 | | | First-Class Mail |
| Charter Organizations | Billings Rod And Gun Club | Montana Council 315 | 2030 Greenbriar Rd | Billings, MT 59105-3541 | | | First-Class Mail |
| Charter Organizations | Billion Oyster Project | Greater New York Councils, Bsa 640 | 10 South St Slip 7 | New York, NY 10004-1921 | | | First-Class Mail |
| Charter Organizations | Bills Toggery | Northern Star Council 250 | 138 Lewis St S | Shakopee, MN 55379-1576 | | | First-Class Mail |
| Charter Organizations | Billy Dixon Square And Compass Club | Golden Spread Council 562 | P.O. Box 608 | Fritch, TX 79036 | | | First-Class Mail |
| Charter Organizations | Biloxi Rotary Club | Pine Burr Area Council 304 | P.O. Box 303 | Biloxi, MS 39533-0303 | | | First-Class Mail |
| Charter Organizations | Biloxi Rotary Club & City Of Diberville | Pine Burr Area Council 304 | P.O. Box 303 | Biloxi, MS 39533-0303 | | | First-Class Mail |
| Charter Organizations | Binachi Shooting Sports | Choctaw Area Council 302 | 4434 Camp Binachi Rd | Meridian, MS 39301-9581 | | | First-Class Mail |
| Charter Organizations | Bingham Academy | Transatlantic Council, Bsa 802 | P.O. Box 4937 | Ethiopia | | | First-Class Mail |
| Charter Organizations | Binghampton Ward - Lds Tucson Stake | Catalina Council 011 | 3700 E Fort Lowell Rd | Tucson, AZ 85716-1729 | | | First-Class Mail |
| Charter Organizations | Binghamton Prof Ff Local 729 Iaff | Baden-Powell Council 368 | 180 Main St | Binghamton, NY 13905-2608 | | | First-Class Mail |
| Charter Organizations | Bint Jebail Cultural Center | Great Lakes Fsc 272 | 6220 Miller Rd | Dearborn, MI 48126-2310 | | | First-Class Mail |
| Charter Organizations | Birch Run Utd Methodist Men | Water and Woods Council 782 | 12265 Church St | Birch Run, MI 48415-9288 | | | First-Class Mail |
| Charter Organizations | Birch Run Vfw | Water and Woods Council 782 | 11325 Dixie Hwy | Birch Run, MI 48415-9751 | | | First-Class Mail |
| Charter Organizations | Birchtree Parent Guild | Great Alaska Council 610 | 7101 E Palmer Wasilla Hwy | Palmer, AK 99645 | | | First-Class Mail |
| Charter Organizations | Birchwood Colony Club | Garden State Council 690 | 5 Lakeside Dr | Medford, NJ 08055 | | | First-Class Mail |
| Charter Organizations | Bird Island Migrant Project | Northern Star Council 250 | P.O. Box 460 | Bird Island, MN 55310 | | | First-Class Mail |
| Charter Organizations | Birdsboro Area Climbers Assoc | Hawk Mountain Council 528 | 429 Glasgow St | Stowe, PA 19464-6556 | | | First-Class Mail |
| Charter Organizations | Birkes Elementary P T O | Sam Houston Area Council 576 | 8500 Queenston Blvd | Houston, TX 77095-4784 | | | First-Class Mail |
| Charter Organizations | Birmingham 44 | Great Lakes Fsc 272 | 37357 Woodward Ave | Bloomfield Hills, MI 48304-5003 | | | First-Class Mail |
| Charter Organizations | Birmingham City Schools | Greater Alabama Council 001 | 2015 Park Pl | Birmingham, AL 35203-2705 | | | First-Class Mail |
| Charter Organizations | Birmingham City Schools Career Tech | Greater Alabama Council 001 | 720 86th St S | Birmingham, AL 35206-2812 | | | First-Class Mail |
| Charter Organizations | Birmingham Fire & Rescue Services | Greater Alabama Council 001 | 1808 7th Ave N | Birmingham, AL 35203-2201 | | | First-Class Mail |
| Charter Organizations | Birmingham Fire Fighters Assoc | Lake Erie Council 440 | 11017 Chapel St | Wakeman, OH 44889-8359 | | | First-Class Mail |
| Charter Organizations | Birmingham Lions Club | Great Lakes Fsc 272 | P.O. Box 1121 | Birmingham, MI 48012-1121 | | | First-Class Mail |
| Charter Organizations | Birmingham Utd Methodist Church | Atlanta Area Council 092 | 15770 Birmingham Hwy | Milton, GA 30004-2687 | | | First-Class Mail |
| Charter Organizations | Birney Prep Academy | Cradle of Liberty Council 525 | 900 Lindley Ave | Philadelphia, PA 19141-3920 | | | First-Class Mail |
| Charter Organizations | Bishop Lions Club | Southern Sierra Council 030 | P.O. Box 1040 | Bishop, CA 93515 | | | First-Class Mail |
| Charter Organizations | Bishop Mcguinness Catholic High School | Last Frontier Council 480 | 801 NW 50th St | Oklahoma City, OK 73118-6001 | | | First-Class Mail |
| Charter Organizations | Bishop Ward Class-First Methodist Church | Circle Ten Council 571 | 301 Church St | Sulphur Springs, TX 75482-2605 | | | First-Class Mail |
| Charter Organizations | Bishopville Police Dept | Pee Dee Area Council 552 | 112 E Council St | Bishopville, SC 29010-1738 | | | First-Class Mail |
| Charter Organizations | Bismarck 1St Ward, Bismarck Nd Stake | Northern Lights Council 429 | 300 W Edmonton Dr | Bismarck, ND 58503-0228 | | | First-Class Mail |
| Charter Organizations | Bismarck 3Rd Ward Bismarck Nd Stake | Northern Lights Council 429 | 1500 Country West Rd | Bismarck, ND 58503-0137 | | | First-Class Mail |
| Charter Organizations | Bismarck Utd Methodist Church | Quapaw Area Council 018 | 7075 Hwy 7 | Bismarck, AR 71929-7171 | | | First-Class Mail |
| Charter Organizations | Bismarck Ward 2, Bismarck Nd Stake | Northern Lights Council 429 | 1500 Country West Rd | Bismarck, ND 58503-0137 | | | First-Class Mail |
| Charter Organizations | Bison Outdoor Adventure Club | Circle Ten Council 571 | 2120 W Jefferson Blvd | Dallas, TX 75208-5517 | | | First-Class Mail |
| Charter Organizations | Bitner-Bechtel Post 623 | Susquehanna Council 533 | 68 Wynn Ave | Beech Creek, PA 16822 | | | First-Class Mail |
| Charter Organizations | Bixby Knolls Christian Church | Long Beach Area Council 032 | 1240 E Carson St | Long Beach, CA 90807-3031 | | | First-Class Mail |
| Charter Organizations | Black & Veatch | Denver Area Council 061 | 6300 S Syracuse Way, Ste 300 | Centennial, CO 80111-6723 | | | First-Class Mail |
| Charter Organizations | Black & Veatch Engineers | Heart of America Council 307 | 11401 Lamar Ave | Overland Park, KS 66211-1508 | | | First-Class Mail |
| Charter Organizations | Black Canyon Signs, Inc | Utah National Parks 591 | 597 Grove Creek Dr | Pleasant Grove, UT 84062-2429 | | | First-Class Mail |
| Charter Organizations | Black Eagle Civic Center | Montana Council 315 | 3116 Old Havre Hwy | Black Eagle, MT 59414-1039 | | | First-Class Mail |
| Charter Organizations | Black Elementary Pto | Sam Houston Area Council 576 | 14155 Grant Rd | Cypress, TX 77429-1396 | | | First-Class Mail |
| Charter Organizations | Black Forest Community Club | Pikes Peak Council 060 | 12530 Black Forest Rd | Colorado Springs, CO 80908 | | | First-Class Mail |
| Charter Organizations | Black Hawk County Ymca - Aldrich | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First-Class Mail |
| Charter Organizations | Black Hawk County Ymca - Becker | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First-Class Mail |
| Charter Organizations | Black Hawk County Ymca - Cedar Heights | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First-Class Mail |
| Charter Organizations | Black Hawk County Ymca - Dike | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First-Class Mail |
| Charter Organizations | Black Hawk County Ymca - Lowell | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First-Class Mail |
| Charter Organizations | Black Hawk County Ymca - Poyner | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First-Class Mail |
| Charter Organizations | Black Hawk County Ymca - Southdale | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First-Class Mail |
| Charter Organizations | Black Hawk Ymca - Orchard Hill | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First-Class Mail |
| Charter Organizations | Black Jack Fire Protection District | Greater St Louis Area Council 312 | 5675 N US Hwy 67 | Florissant, MO 63034-2603 | | | First-Class Mail |
| Charter Organizations | Black River Volunteer Fire Dept | Longhouse Council 373 | P.O. Box 95 | Black River, NY 13612-0095 | | | First-Class Mail |
| Charter Organizations | Blackbob Pto | Heart of America Council 307 | 14701 S Brougham Dr | Olathe, KS 66062-2628 | | | First-Class Mail |
| Charter Organizations | Blackfoot Fire Dept | Grand Teton Council 107 | 225 N Ash St | Blackfoot, ID 83221-2318 | | | First-Class Mail |
| Charter Organizations | Blackhawk County Ymca - Irving | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First-Class Mail |
| Charter Organizations | Blackhawk Ministries | Anthony Wayne Area 157 | 7400 E State Blvd | Fort Wayne, IN 46815-6502 | | | First-Class Mail |
| Charter Organizations | Blackham School Pto | Mississippi Valley Council 141 141 | 2804 S 14th St | Burlington, IA 52601-3401 | | | First-Class Mail |
| Charter Organizations | Blacklick Elementary Pride Partners Pto | Simon Kenton Council 441 | 6540 Havens Corners Rd | Blacklick, OH 43004-8415 | | | First-Class Mail |
| Charter Organizations | Blackridge Civic Assoc | Laurel Highlands Council 527 | P.O. Box 10684 | Pittsburgh, PA 15235-0684 | | | First-Class Mail |
| Charter Organizations | Blacks Chapel Mbc | Andrew Jackson Council 303 | 3425 Robinson St | Jackson, MS 39209-6732 | | | First-Class Mail |
| Charter Organizations | Blacksburg Utd Methodist Church | Blue Ridge Mtns Council 599 | 111 Church St Se | Blacksburg, VA 24060-4801 | | | First-Class Mail |
| Charter Organizations | Blackshear Elementary | Sam Houston Area Council 576 | 2900 Holman St | Houston, TX 77004-3240 | | | First-Class Mail |
| Charter Organizations | Blackshear Pto | Sam Houston Area Council 576 | 11211 Lacey Rd | Tomball, TX 77375-7805 | | | First-Class Mail |
| Charter Organizations | Blackthorn Assoc, LLC | Mayflower Council 251 | 32 Falcon Ridge Dr | Hopkinton, MA 01748-1588 | | | First-Class Mail |
| Charter Organizations | Blackwater Utd Methodist Church | Istrouma Area Council 211 | 10000 Blackwater Rd | Baker, LA 70714-7005 | | | First-Class Mail |
| Charter Organizations | Blackwell Community Center | Heart of Virginia Council 602 | 300 E 15th St | Richmond, VA 23224-3858 | | | First-Class Mail |
| Charter Organizations | Blackwell Institute | Great Lakes Fsc 272 | 9330 Shoemaker St | Detroit, MI 48213-3152 | | | First-Class Mail |
| Charter Organizations | Blackwell Utd Methodist Church | Cimarron Council 474 | 524 W Coolidge Ave | Blackwell, OK 74631-4824 | | | First-Class Mail |
| Charter Organizations | Bladensburg Police Dept | National Capital Area Council 082 | 4910 Tilden Rd | Bladensburg, MD 20710-1247 | | | First-Class Mail |
| Charter Organizations | Blaine Christian Church | President Gerald R Ford 781 | 7018 Putney Rd | Arcadia, MI 49613-9600 | | | First-Class Mail |
| Charter Organizations | Blaine Festival | Northern Star Council 250 | P.O. Box 490563 | Blaine, MN 55449-0563 | | | First-Class Mail |
| Charter Organizations | Blaine Memorial Utd Methodist Church | Chief Seattle Council 609 | 3001 24th Ave S | Seattle, WA 98144-5930 | | | First-Class Mail |
| Charter Organizations | Blaine Police Dept | Northern Star Council 250 | 10801 Town Square Dr Ne | Blaine, MN 55449-8100 | | | First-Class Mail |
| Charter Organizations | Blaine Utd Methodist Church | Northern Star Council 250 | 621 115th Ave Ne | Blaine, MN 55434-2841 | | | First-Class Mail |
| Charter Organizations | Blair Lions Club | Mid-America Council 326 | 1117 Corey Dr | Blair, NE 68008-2712 | | | First-Class Mail |
| Charter Organizations | Blair Lutheran Churches | Gateway Area 624 | P.O. Box 46 | Blair, WI 54616-0046 | | | First-Class Mail |
| Charter Organizations | Blair Road Utd Methodist Men | Mecklenburg County Council 415 | 9135 Blair Rd | Mint Hill, NC 28227-8557 | | | First-Class Mail |
| Charter Organizations | Blake Elementary School | Lincoln Heritage Council 205 | 3801 Bonaventure Blvd | Louisville, KY 40219-4811 | | | First-Class Mail |
| Charter Organizations | Blakemore Utd Methodist Church | Middle Tennessee Council 560 | 3601 W End Ave | Nashville, TN 37205-2404 | | | First-Class Mail |
| Charter Organizations | Blakeslee Rotary Club | Minsi Trails Council 502 | 109 Pawnee Ct | Long Pond, PA 18334 | | | First-Class Mail |
| Charter Organizations | Blakewood Elementary School P T O | Three Harbors Council 636 | 3501 Blakewood Ave | South Milwaukee, WI 53172-3402 | | | First-Class Mail |
| Charter Organizations | Blanchard Police Dept | Last Frontier Council 480 | 117 W Broadway | Blanchard, OK 73010-5419 | | | First-Class Mail |
| Charter Organizations | Blanchard Valley Regional Health Center | Black Swamp Area Council 449 | 1900 S Main St | Findlay, OH 45840-1214 | | | First-Class Mail |
| Charter Organizations | Blanchard Ward Lds Church | Norwela Council 215 | 143 Church St | Belcher, LA 71004-3800 | | | First-Class Mail |
| Charter Organizations | Blanford Sportsman Club | Crossroads of America 160 | 799 W State Rd 163 | Clinton, IN 47842 | | | First-Class Mail |
| Charter Organizations | Blankner Elementary Ptsa | Central Florida Council 083 | 2500 S Mills Ave | Orlando, FL 32806-4716 | | | First-Class Mail |
| Charter Organizations | Blauvelt Volunteer Fire Co | Hudson Valley Council 374 | 548 Western Hwy | Blauvelt, NY 10913 | | | First-Class Mail |
| Charter Organizations | Blawenburg Reformed Church | Washington Crossing Council 777 | P.O. Box 266 | Blawenburg, NJ 08504-0266 | | | First-Class Mail |
| Charter Organizations | Bledsoe Ranch East 4133 Vfw | Longs Peak Council 062 | 604 W Jefferson Ave | Shreveport, LA | | | First-Class Mail |
| Charter Organizations | Blenker Companies, Inc | Samoset Council, Bsa 627 | P.O. Box 40 | Amherst, WI 54406-0040 | | | First-Class Mail |
| Charter Organizations | Blessed Francis Seelos Academy | Laurel Highlands Council 527 | 201 Church Rd | Wexford, PA 15090-8842 | | | First-Class Mail |
| Charter Organizations | Blessed John Xxiii Catholic Church | South Florida Council 084 | 16800 Miramar Pkwy | Miramar, FL 33027-4566 | | | First-Class Mail |
| Charter Organizations | Blessed Mother Catholic Church Owensboro | Lincoln Heritage Council 205 | 601 E 23rd St | Owensboro, KY 42303-0123 | | | First-Class Mail |
| Charter Organizations | Blessed Mother Teresa Parish | Greater Niagara Frontier Council 380 | 496 Terrace Blvd | Depew, NY 14043-3213 | | | First-Class Mail |
| Charter Organizations | Blessed Redeemer Lutheran Church | Sioux Council 733 | 705 S Sycamore Ave | Sioux Falls, SD 57110-2516 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament | Mid-America Council 326 | 3012 Jackson St | Sioux City, IA 51104-2742 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Cathedral | Westchester-Putnam Council 388 | 15 Scott St | Greensburg, PA 15601-1811 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Catholic Church | Abraham Lincoln Council 144 | 1725 S Walnut St | Springfield, IL 62704-4045 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Catholic Church | Alamo Area Council 583 | 600 Oblate Dr | San Antonio, TX 78216-7326 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Catholic Church | Central Florida Council 083 | 5135 N Nova Rd | Cocoa, FL 32927-9113 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Catholic Church | Central Florida Council 083 | 720 12th St | Clermont, FL 34711-2096 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Chief Seattle Council 609 | 5050 8th Ave Ne | Seattle, WA 98105-3603 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Glaciers Edge Council 620 | 2116 Hollister Ave | Madison, WI 53726-3958 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Great Salt Lake Council 590 | 1753 S 1700 E | Salt Lake City, UT 84108-2636 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Old N State Council 070 | 710 Koury Dr | Burlington, NC 27215-6721 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Simon Kenton Council 441 | 394 E Main St | Newark, OH 43055-6556 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament School | Water and Woods Council 782 | 3109 Swede Ave | Midland, MI 48642-4842 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Black Hills Area Council 695 695 | 4500 Jackson Blvd | Rapid City, SD 57702-4972 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Coastal Georgia Council 099 | 1003 E Victory Dr | Savannah, GA 31405-2425 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Dan Beard Council, Bsa 438 | 2390 Springdale Rd | Cincinnati, OH 45231-1927 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Daniel Webster Council, Bsa 330 | 14 Elm St | Manchester, NH 03101-4413 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Golden Empire Council 047 | 11565 68th Ave | Seminole, FL 33772 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Narragansett 546 | 239 Regent Ave | Providence, RI 02908-4330 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Patriots Path Council 358 | 1890 Washington Valley Rd | Martinsville, NJ 08836-2054 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | South Texas Council 577 | 2219 Galveston St | Laredo, TX 78043-3229 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Church | Yucca Council 573 | 624 Miranda | Las Cruces, NM 88005 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Home-School Assoc | Winnebago Council, Bsa 173 | 650 Stephan Ave | Waterloo, IA 50701-2036 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Hsa | Winnebago Council, Bsa 173 | 600 Stephan Ave | Waterloo, IA 50701-2036 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Hsa | Water and Woods Council 782 | 3109 Swede Ave | Midland, MI 48642-3842 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Parish | Circle Ten Council 571 | 124 N Roosevelt St | Wichita, KS 67208-3717 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Parish | Mississippi Valley Council 141 141 | 1119 S 7th St | Quincy, IL 62301-5009 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Parish | Pathway To Adventure 456 | 3615 S Hoyne Ave | Chicago, IL 60609-1147 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Parish | Quivira Area Council 018 | 614 Church St | Jonesboro, AR 72401-3114 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Blessed Sacrament Rc Church | Greater Niagara Frontier Council 380 | 263 Claremont Ave | Buffalo, NY 14223-2937 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Roman Catholic Church | Cornhusker Council 324 | 1720 Lake St | Lincoln, NE 68502-3736 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Roman Catholic Church | Erie Shores Council 460 | 4227 Bellevue Rd | Toledo, OH 43613-3936 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Roman Catholic Church | Gateway Area 624 | 2404 King St | La Crosse, WI 54601-4329 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Roman Catholic Church | Great Trail 433 | 3020 Reeves Rd Ne | Warren, OH 44483-3616 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament Roman Church | Connecticut Rivers Council, Bsa 066 | 182 Robbins St | Waterbury, CT 06708-2638 | | | First-Class Mail |
| Charter Organizations | Blessed Sacrament School | Longhouse Council 373 | 3129 James St | Syracuse, NY 13206-3001 | | | First-Class Mail |
| Charter Organizations | Blessed Teresa Calcutta Catholic Ch | Great Smoky Mountain Council 557 | P.O. Box 1076 | Maynardville, TN 37807-1076 | | | First-Class Mail |
| Charter Organizations | Blessed Trinity Catholic Church | North Florida Council 087 | 10472 Beach Blvd | Jacksonville, FL 32246-3651 | | | First-Class Mail |
| Charter Organizations | Blessed Trinity Catholic Church | North Florida Council 087 | 5 SE 17th St | Ocala, FL 34471-5152 | | | First-Class Mail |
| Charter Organizations | Blessed Virgin Mary Help Christians Rcc | Greater New York Councils, Bsa 640 | 7031 48th Ave | Woodside, NY 11377-6010 | | | First-Class Mail |
| Charter Organizations | Blevins Elementary Pto | Greater St Louis Area Council 312 | 25 E North St | Eureka, MO 63025-1206 | | | First-Class Mail |
| Charter Organizations | Blissfield Rotary Club | Southern Shores Fsc 783 | Blissfield Mi | Blissfield, MI 49228 | | | First-Class Mail |
| Charter Organizations | Bloom Elementary School | Blackhawk Area 660 | 2912 Brendonwood Rd | Rockford, IL 61107-1907 | | | First-Class Mail |
| Charter Organizations | Bloomdale Knights Of Pythias Lodge 278 | Erie Shores Council 460 | P.O. Box 233 | Bloomdale, OH 44817-0233 | | | First-Class Mail |
| Charter Organizations | Bloomfield Christian Church | Mid Iowa Council 177 | 107 N Davis St | Bloomfield, IA 52537-1412 | | | First-Class Mail |
| Charter Organizations | Bloomfield Hills Optimist Club | Great Lakes Fsc 272 | P.O. Box 781 | Bloomfield Hills, MI 48303-0781 | | | First-Class Mail |
| Charter Organizations | Bloomfield Lions Club | Hoosier Trails Council 145 145 | 306 Marshall Ln | Bloomfield, IN 47424-1426 | | | First-Class Mail |
| Charter Organizations | Bloomfield Lions Club | Seneca Waterways 397 | P.O. Box 385 | Bloomfield, NY 14469-0385 | | | First-Class Mail |
| Charter Organizations | Bloomfield Police Dept | Connecticut Rivers Council, Bsa 066 | 785 Park Ave | Bloomfield, CT 06002-2444 | | | First-Class Mail |
| Charter Organizations | Bloomfield R-14 Pto | Greater St Louis Area Council 312 | 19634 State Hwy E | Bloomfield, MO 63825-8529 | | | First-Class Mail |
| Charter Organizations | Bloomfield Rotary Club | Seneca Waterways 397 | P.O. Box 7 | Bloomfield, NY 14469-0007 | | | First-Class Mail |
| Charter Organizations | Bloomfield Ruritan Club | Mid America Council 326 | 527 Cir Dr | Bloomfield, NE 68718-2046 | | | First-Class Mail |
| Charter Organizations | Bloomfield Utd Methodist Church | Lincoln Heritage Council 205 | 126 Taylorsville Rd | Bloomfield, KY 40008 | | | First-Class Mail |
| Charter Organizations | Bloomfield Utd Presbyterian Church | Muskingum Valley Council, Bsa 467 | 5760 Cambridge Rd | New Concord, OH 43762 | | | First-Class Mail |
| Charter Organizations | Bloomingdale Afrotc | Greater Tampa Bay Area 089 | 1700 Bloomingdale Ave | Valrico, FL 33596-6220 | | | First-Class Mail |
| Charter Organizations | Bloomingdale Conservation Club | Southern Shores Fsc 783 | 16681 41st St | Bloomingdale, MI 49026-8769 | | | First-Class Mail |
| Charter Organizations | Bloomingdale Fire Dept | Northern New Jersey Council, Bsa 333 | 190 Union Ave | Bloomingdale, NJ 07403 | | | First-Class Mail |
| Charter Organizations | Bloomingdale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 65 Main St | Bloomingdale, NJ 07405-1613 | | | First-Class Mail |
| Charter Organizations | Bloomingdale Vfw Post 7539 | Three Fires Council 127 | 101 Fairfield Way | Bloomingdale, IL 60108-1537 | | | First-Class Mail |
| Charter Organizations | Bloomington Housing Authority | W D Boyce 138 | 104 E Wood St | Bloomington, IL 61701-6791 | | | First-Class Mail |
| Charter Organizations | Bloomington Jr High Outdoor Education | W D Boyce 138 | 901 Colton Ave | Bloomington, IL 61701-3374 | | | First-Class Mail |
| Charter Organizations | Bloomington Police Dept | Northern Star Council 250 | 1800 W Old Shakopee Rd | Bloomington, MN 55431-3071 | | | First-Class Mail |
| Charter Organizations | Bloomington/Normal Sunrise Rotary Club | W D Boyce 138 | 200 W Monroe St, Ste 2 | Bloomington, IL 61701-3998 | | | First-Class Mail |
| Charter Organizations | Bloss Township Recreation | Five Rivers Council, Inc 375 | P.O. Box 141 | Arnot, PA 16911-0141 | | | First-Class Mail |
| Charter Organizations | Blount County Boys And Girls Club | Great Smoky Mountain Council 557 | 520 S Washington St | Maryville, TN 37804-5804 | | | First-Class Mail |
| Charter Organizations | Blount Home Education Assoc | Great Smoky Mountain Council 557 | 1533 Ramsey St | Alcoa, TN 37701-2045 | | | First-Class Mail |
| Charter Organizations | Blountville Utd Methodist Church | Sequoyah Council 713 | P.O. Box 686 | Blountville, TN 37617-0686 | | | First-Class Mail |
| Charter Organizations | Blue Ash Civic League | Dan Beard Council, Bsa 438 | 9306 Towne Square Ave | Blue Ash, OH 45242-6943 | | | First-Class Mail |
| Charter Organizations | Blue Creek Pta | Montana Council 315 | 3652 Blue Creek Rd | Billings, MT 59101-9172 | | | First-Class Mail |
| Charter Organizations | Blue Cross And Blue Shield Of Minnesota | Northern Star Council 250 | 3535 Blue Cross Rd | Eagan, MN 55122-1154 | | | First-Class Mail |
| Charter Organizations | Blue Earth Lions Club | Twin Valley Council Bsa 283 | 105 N Holland St | Blue Earth, MN 56013-1228 | | | First-Class Mail |
| Charter Organizations | Blue Grass American Legion Post 711 | Illowa Council 133 | 106 S Juniata St | Blue Grass, IA 52726-7712 | | | First-Class Mail |
| Charter Organizations | Blue Grass Utd Methodist Church | Buffalo Trace 156 | 14240 Petersburg Rd | Evansville, IN 47725-8362 | | | First-Class Mail |
| Charter Organizations | Blue Hill Volunteer Fire Dept | Overland Trails 322 | P.O. Box 474 | Blue Hill, NE 68930-0474 | | | First-Class Mail |
| Charter Organizations | Blue Lake Baptist Church Of Chipley | Gulf Coast Council 773 | 1405 Blue Lake Rd | Chipley, FL 32428-6017 | | | First-Class Mail |
| Charter Organizations | Blue Mound Lions Club | Greater St Louis Area Council 312 | 221 S Prairie St | Blue Mound, IL 62513-9711 | | | First-Class Mail |
| Charter Organizations | Blue Peak Solutions, LLC | Pikes Peak Council 060 | 1339 Voyager Pkwy, Ste 130 116 | Colorado Springs, CO 80921 | | | First-Class Mail |
| Charter Organizations | Blue Ridge Autism And Achievement Center | Blue Ridge Mtns Council 599 | 312 Whitwell Dr | Roanoke, VA 24019-2039 | | | First-Class Mail |
| Charter Organizations | Blue Ridge Blvd Christian Church | Heart of America Council 307 | P.O. Box 1692 | Independence, MO 64055-0692 | | | First-Class Mail |
| Charter Organizations | Blue Ridge Blvd Utd Methodist Church | Heart of America Council 307 | 5055 Blue Ridge Blvd | Kansas City, MO 64133-2547 | | | First-Class Mail |
| Charter Organizations | Blue Ridge Chapter Of The Eaa, Inc | Piedmont Council 420 | 3127 Port St | Morganton, NC 28655-9449 | | | First-Class Mail |
| Charter Organizations | Blue Ridge Church Of The Brethren | Blue Ridge Mtns Council 599 | 15664 W Lynchburg Salem Tpke | Blue Ridge, VA 24064 | | | First-Class Mail |
| Charter Organizations | Blue Ridge Community Of Christ | Heart of America Council 307 | 3371 Blue Ridge Blvd | Independence, MO 64052-1070 | | | First-Class Mail |
| Charter Organizations | Blue Ridge Healthcare Hospitals, Inc | Piedmont Council 420 | 2201 S Sterling St | Morganton, NC 28655-4044 | | | First-Class Mail |
| Charter Organizations | Blue Ridge Methodist Church | Sam Houston Area Council 576 | 2929 Reed Rd | Houston, TX 77051-2354 | | | First-Class Mail |
| Charter Organizations | Blue Ridge Presbyterian Church | Heart of America Council 307 | P.O. Box 16536 | Kansas City, MO 64133-0536 | | | First-Class Mail |
| Charter Organizations | Blue Ridge Scout Reservation | Blue Ridge Mtns Council 599 | P.O. Box 7606 | Roanoke, VA 24019-0606 | | | First-Class Mail |
| Charter Organizations | Blue Ridge Trinity Lutheran Church | Heart of America Council 307 | 5757 Blue Ridge Blvd | Raytown, MO 64133-3362 | | | First-Class Mail |
| Charter Organizations | Blue River Valley Elementary School Pto | Crossroads of America 160 | 4713 N Hillsboro Rd | New Castle, IN 47362 | | | First-Class Mail |
| Charter Organizations | Blue Sea Assets, LLC | Las Vegas Area Council 328 | 7582 Las Vegas Blvd S, Ste 271 | Las Vegas, NV 89123-1009 | | | First-Class Mail |
| Charter Organizations | Blue Spgs 1St Utd Methodist Ch | Heart of America Council 307 | 301 SW Woods Chapel Rd | Blue Springs, MO 64015-3325 | | | First-Class Mail |
| Charter Organizations | Blue Springs First Christian Church | Heart of America Council 307 | 701 NW 15th St | Blue Springs, MO 64015-2907 | | | First-Class Mail |
| Charter Organizations | Blue Spruce Kiwanis | Denver Area Council 061 | P.O. Box 1153 | Evergreen, CO 80437-1153 | | | First-Class Mail |
| Charter Organizations | Blue Vly Memorial Utd Methodist Ch | Coronado Area Council 192 | 835 Church Ave | Manhattan, KS 66502-4470 | | | First-Class Mail |
| Charter Organizations | Blueberry Hill School Pto | Western Massachusetts Council 234 | Blueberry Hill Rd | Longmeadow, MA 01106 | | | First-Class Mail |
| Charter Organizations | Bluebonnet Volunteerfiredepartment | Capitol Area Council 564 | P.O. Box 335 | Cedar Creek, TX 78612-0335 | | | First-Class Mail |
| Charter Organizations | Bluefield Ward Ch Jesus Christ Lds | Buckskin 617 | 122 Fairway St | Bluefield, VA 24605 | | | First-Class Mail |
| Charter Organizations | Bluefield Ward Lds | Church of Jesus Christ | 122 Fairway St | Bluefield, VA 24605 | | | First-Class Mail |
| Charter Organizations | Bluegrass Church | Buffalo Trace 156 | 14200 Petersburg Rd | Evansville, IN 47725-8362 | | | First-Class Mail |
| Charter Organizations | Bluegrass Middle School | Lincoln Heritage Council 205 | 170 Jenkins St | Elizabethtown, KY 42701 | | | First-Class Mail |
| Charter Organizations | Bluegrass Rifle Club | Blue Grass Council 204 | 6274 Steele Rd | Versailles, KY 40383-9731 | | | First-Class Mail |
| Charter Organizations | Blueridge Elementary | Sam Houston Area Council 576 | 6241 Michard Rd | Houston, TX 77053-5018 | | | First-Class Mail |
| Charter Organizations | Bluewater Community Church | Gulf Coast Council 773 | 4580 Range Rd | Niceville, FL 32578-8712 | | | First-Class Mail |
| Charter Organizations | Bluewell Utd Methodist | Buckskin 617 | Rr 4 Box 541 | Bluefield, WV 24701 | | | First-Class Mail |
| Charter Organizations | Bluff City Utd Methodist Church | Sequoyah Council 713 | P.O. Box 190 | Bluff City, TN 37618-0190 | | | First-Class Mail |
| Charter Organizations | Bluffdale Lions Club | Great Salt Lake Council 590 | 14400 S Redwood Dr | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Bluffview Elementary Pta | Simon Kenton Council 441 | 7111 Linworth Rd | Columbus, OH 43235-5147 | | | First-Class Mail |
| Charter Organizations | Bluffton Boys And Girls Club | Coastal Carolina Council 550 | 100 He Mccracken Cir | Bluffton, SC 29910-5836 | | | First-Class Mail |
| Charter Organizations | Bluffton Township Fire Dept | Coastal Carolina Council 550 | P.O. Box 970 | Bluffton, SC 29910-0970 | | | First-Class Mail |
| Charter Organizations | Bluffton Township Fire District | Coastal Carolina Council 550 | 357 Fording Island Rd | Bluffton, SC 29909-6134 | | | First-Class Mail |
| Charter Organizations | Bluffton Utd Methodist Church | Coastal Carolina Council 550 | 101 Calhoun St | Bluffton, SC 29910 | | | First-Class Mail |
| Charter Organizations | Bluffton-Harrison Elementary Pta | Anthony Wayne Area 157 | 1100 E Spring St | Bluffton, IN 46714-2814 | | | First-Class Mail |
| Charter Organizations | Blythe Police Dept | California Inland Empire Council 045 | 240 N Spring St | Blythe, CA 92225-1635 | | | First-Class Mail |
| Charter Organizations | Blythewood High Sch-Sch Impr Council | Indian Waters Council 553 | 10901 Wilson Blvd | Blythewood, SC 29016-9241 | | | First-Class Mail |
| Charter Organizations | B'Nai Jeshurun Congregation | Lake Erie Council 440 | 27501 Fairmount Blvd | Pepper Pike, OH 44124-4609 | | | First-Class Mail |
| Charter Organizations | Bnai Shalom | Northern New Jersey Council, Bsa 333 | 300 Pleasant Valley Way | West Orange, NJ 07052-2917 | | | First-Class Mail |
| Charter Organizations | Board Of Deacons-Penniside Presbyterian | Hawk Mountain Council 528 | 253 N 25th St | Reading, PA 19606-2062 | | | First-Class Mail |
| Charter Organizations | Board Of Police Commissioners | Heart of America Council 307 | 1125 Locust St | Kansas City, MO 64106-2623 | | | First-Class Mail |
| Charter Organizations | Boardman Rotary Club - Harding | Great Trail 433 | P.O. Box 3114 | Youngstown, OH 44513-3114 | | | First-Class Mail |
| Charter Organizations | Boardman Rotary Club - Mlk | Great Trail 433 | P.O. Box 3114 | Youngstown, OH 44513-3114 | | | First-Class Mail |
| Charter Organizations | Boardman Rotary Club - Taft | Great Trail 433 | P.O. Box 3114 | Youngstown, OH 44513-3114 | | | First-Class Mail |
| Charter Organizations | Boathouse Marina | Heart of Virginia Council 602 | 829 Robin Grove Ln | Colonial Beach, VA 22443-2728 | | | First-Class Mail |
| Charter Organizations | Bob's Work And Wax | Crater Lake Council 491 | 4140 Williams Hwy | Grants Pass, OR 97527-4795 | | | First-Class Mail |
| Charter Organizations | Boca Raton Fire & Rescue Services | Gulf Stream Council 085 | 6500 Congress Ave, Ste 200 | Boca Raton, FL 33487-2851 | | | First-Class Mail |
| Charter Organizations | Boca Raton Police Dept | Gulf Stream Council 085 | 100 NW 2nd Ave | Boca Raton, FL 33432-3842 | | | First-Class Mail |
| Charter Organizations | Boeing | Greater St Louis Area Council 312 | Mc 5100 3462 | P.O. Box 516 | Saint Louis, MO 63166-0516 | | First-Class Mail |
| Charter Organizations | Bogalusa Daily News | Istrouma Area Council 211 | 525 Ave V | Bogalusa, LA 70427-4413 | | | First-Class Mail |
| Charter Organizations | Boger City Utd Methodist Church | Piedmont Council 420 | 2320 E Main St | Lincolnton, NC 28092-4151 | | | First-Class Mail |
| Charter Organizations | Bogtt Community Fire Co, Inc | Twin Rivers Council 364 | 8 Preston Dr | Cohoes, NY 12047-4978 | | | First-Class Mail |
| Charter Organizations | Boiling Spgs Utd Methodist Men'S Club | Indian Waters Council 553 | 2373 Calks Ferry Rd | Lexington, SC 29073-8641 | | | First-Class Mail |
| Charter Organizations | Boiling Springs Baptist Church | Piedmont Council 420 | 307 S Main St | Boiling Springs, NC 28017 | | | First-Class Mail |
| Charter Organizations | Boiling Springs Baptist Church | Piedmont Council 420 | P.O. Box 937 | Boiling Springs, NC 28017-0917 | | | First-Class Mail |
| Charter Organizations | Boiling Springs Social Club | Palmetto Council 549 | 506 Grouse Dr | Boiling Springs, SC 29316-6108 | | | First-Class Mail |
| Charter Organizations | Boise Cascade | Inland Northwest Council 611 | 1274 S Boise Rd | Kettle Falls, WA 99141-9792 | | | First-Class Mail |
| Charter Organizations | Boise City News | Golden Spread Council 562 | P.O. Box 278 | Boise City, OK 73933-0278 | | | First-Class Mail |
| Charter Organizations | Bolder Supply | Denver Area Council 061 | 7162 Eagle Shadow Ave | Brighton, CO 80602-6000 | | | First-Class Mail |
| Charter Organizations | Boling Utd Methodist Church | Sam Houston Area Council 576 | 607 Texas Ave | Boling, TX 77420 | | | First-Class Mail |
| Charter Organizations | Bolingbrook Dept Of Public Works | Rainbow Council 702 | 375 W Briarcliff Rd | Bolingbrook, IL 60440-3825 | | | First-Class Mail |
| Charter Organizations | Bolingbrook Police Dept | Rainbow Council 702 | 375 W Briarcliff Rd | Bolingbrook, IL 60440-3825 | | | First-Class Mail |
| Charter Organizations | Bolivar City Fire Dept | Ozark Trails Council 306 | 211 W Walnut St | Bolivar, MO 65613-1958 | | | First-Class Mail |
| Charter Organizations | Bolivar Lions Club | Allegheny Highlands Council 382 | P.O. Box 436 | Bolivar, NY 14715-0436 | | | First-Class Mail |
| Charter Organizations | Bolivar Utd Methodist Church | Buckeye Council 436 | 220 Poplar St Nw | Bolivar, OH 44612 | | | First-Class Mail |
| Charter Organizations | Bolivar Utd Methodist Church | Ozark Trails Council 306 | 105 E Dixie St | Bolivar, MO 65613-1106 | | | First-Class Mail |
| Charter Organizations | Bolivar Utd Methodist Church | West Tennessee Area Council 559 | 218 W Market St | Bolivar, TN 38008-2602 | | | First-Class Mail |
| Charter Organizations | Bolton Ecumenical Council Of Churches | Connecticut Rivers Council, Bsa 066 | 228 Bolton Center Rd | Bolton, CT 06043-7636 | | | First-Class Mail |
| Charter Organizations | Bolton-The First Parish Of Bolton | Heart of New England Council 230 | 673 Main St | Bolton, MA 01740-1307 | | | First-Class Mail |
| Charter Organizations | Bon Air Center | Marin Council 035 | 50 Bon Air Ctr, Ste 200 | Greenbrae, CA 94904-3031 | | | First-Class Mail |
| Charter Organizations | Bon Air Presbyterian Church | Heart of Virginia Council 602 | 9201 W Huguenot Rd | North Chesterfield, VA 23235-2307 | | | First-Class Mail |
| Charter Organizations | Bon Air Utd Methodist Church | Heart of Virginia Council 602 | 1645 Buford Rd | North Chesterfield, VA 23235-4274 | | | First-Class Mail |
| Charter Organizations | Bon Secours Memorial Regional Med Ctr | Heart of Virginia Council 602 | 8260 Atlee Rd | Mechanicsville, VA 23116-1844 | | | First-Class Mail |
| Charter Organizations | Bonaire Utd Methodist Church | Central Georgia Council 096 | 144 Elm St | Bonaire, GA 31005-3453 | | | First-Class Mail |
| Charter Organizations | Bonanza Ward - Lds Rincon Stake | Las Vegas Area Council 328 | Tucson, AZ 85748 | | | | First-Class Mail |
| Charter Organizations | Bond County Senior Center | Greater St Louis Area Council 312 | 1001 E Harris Ave | Greenville, IL 62246-2159 | | | First-Class Mail |
| Charter Organizations | Bond Hill Math & Science Discovery Pto | Dan Beard Council, Bsa 438 | 1510 California Ave | Cincinnati, OH 45237-5621 | | | First-Class Mail |
| Charter Organizations | Bond Hill Rec Center | Dan Beard Council, Bsa 438 | 1501 Elizabeth Pl | Cincinnati, OH 45237-5622 | | | First-Class Mail |
| Charter Organizations | Bondurant American Legion | Mid Iowa Council 177 | 200 5th St Se | Bondurant, IA 50035-1001 | | | First-Class Mail |
| Charter Organizations | Bonham Academy Parent Teacher Assoc | Alamo Area Council 583 | 925 S Saint Marys St | San Antonio, TX 78205-3410 | | | First-Class Mail |
| Charter Organizations | Bonham Elementary P T A | Texas Trails Council 561 | 4250 Potomac Ave | Abilene, TX 79605-2727 | | | First-Class Mail |
| Charter Organizations | Bonita Spgs Md Ctr For The Arts | Southwest Florida Council 088 | 10141 W Terry St | Bonita Springs, FL 34135-4734 | | | First-Class Mail |
| Charter Organizations | Bonita Springs Ward Lds | Southwest Florida Council 088 | 13091 Treeline Ave | Estero, FL 33928-3000 | | | First-Class Mail |
| Charter Organizations | Bonito Security | Northwest Georgia Council 100 | P.O. Box 1967 | Marietta, GA 30061-1967 | | | First-Class Mail |
| Charter Organizations | Bonner Ferry Utd Methodist Men | Inland Northwest Council 611 | 1281 Ringwood Rd | Naples, ID 83847-9719 | | | First-Class Mail |
| Charter Organizations | Bonne Brae Elementary - Gfwai | Longhorn Council 662 | 2504 Kimbo Rd | Fort Worth, TX 76111-5249 | | | First-Class Mail |
| Charter Organizations | Bonnyy Slope Community Organization | Cascade Pacific Council 492 | 11775 NW Mcdaniel Rd | Portland, OR 97229-4031 | | | First-Class Mail |
| Charter Organizations | Bonsack Utd Methodist Church | Blue Ridge Mtns Council 599 | 4493 Bonsack Rd | Roanoke, VA 24012-7509 | | | First-Class Mail |
| Charter Organizations | Bonterff Odd Fellow Lodge #5 | Denver Area Council 061 | P.O. Box 866 | Kiowa, CO 80117-0866 | | | First-Class Mail |
| Charter Organizations | Booker T Washington Community Center | Heart of America Council 307 | 1140 S Front St | Hamilton, OH 45011-3019 | | | First-Class Mail |
| Charter Organizations | Booker T Washington Elementary | Prairielands 117 | 606 E Grove St | Champaign, IL 61820-3241 | | | First-Class Mail |
| Charter Organizations | Booker T Washington School | Greater Alabama Council 001 | 115 4th St | Birmingham, AL 35217-2603 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Booker Utd Methodist Church | Golden Spread Council 562 | P.O. Box 168 | Booker, TX 79005-0168 | | | First-Class Mail |
| Charter Organizations | Bookman Road Elementary Pto | Indian Waters Council 553 | 1245 Bookman Rd | Elgin, SC 29045-8657 | | | First-Class Mail |
| Charter Organizations | Bookwalter Utd Methodist Church | Great Smoky Mountain Council 557 | 4218 Central Ave Pike | Knoxville, TN 37912-4307 | | | First-Class Mail |
| Charter Organizations | Boone Co/Belvidere Pd Law Enforcement | Blackhawk Area 660 | 615 N Main St | Belvidere, IL 61008-2650 | | | First-Class Mail |
| Charter Organizations | Boone County Sheriff'S Dept | Great Rivers Council 653 | 2121 E County Dr | Columbia, MO 65202-9064 | | | First-Class Mail |
| Charter Organizations | Boone County Veterans Club | Blackhawk Area 660 | 2014 W Lincoln Ave | Belvidere, IL 61008 | | | First-Class Mail |
| Charter Organizations | Boone Elementary Pto | Greater St Louis Area Council 312 | 1464 Boone St | Troy, MO 63379-2216 | | | First-Class Mail |
| Charter Organizations | Boone Grove Christian Church | Lasalle Council 165 | P.O. Box 92 | Boone Grove, IN 46302-0092 | | | First-Class Mail |
| Charter Organizations | Boone High Criminal Justice Academy | Central Florida Council 083 | 1000 E Kaley St | Orlando, FL 32806-3105 | | | First-Class Mail |
| Charter Organizations | Boone Hill Utd Methodist Church | Coastal Carolina Council 550 | 810 Boone Hill Rd | Summerville, SC 29483 | | | First-Class Mail |
| Charter Organizations | Boone School Pta | Heart of America Council 307 | 8817 Wornall Rd | Kansas City, MO 64114-2922 | | | First-Class Mail |
| Charter Organizations | Boone Utd Methodist Church | Old Hickory Council 427 | 471 New Market Blvd | Boone, NC 28607-5360 | | | First-Class Mail |
| Charter Organizations | Boone Valley Izaak Walton League | Mid Iowa Council 177 | P.O. Box 11 | Webster City, IA 50595-0011 | | | First-Class Mail |
| Charter Organizations | Boonsboro Lions Club | Mason Dixon Council 221 | P.O. Box 26 | Boonsboro, MD 21713-0021 | | | First-Class Mail |
| Charter Organizations | Boonville Lions Club | Great Rivers Council 653 | P.O. Box 52 | Boonville, MO 65233-0052 | | | First-Class Mail |
| Charter Organizations | Boonville Utd Methodist Church | Old Hickory Council 427 | P.O. Box 178 | Boonville, NC 27011-0178 | | | First-Class Mail |
| Charter Organizations | Boonville Utd Methodist Men | Old Hickory Council 427 | P.O. Box 178 | Boonville, NC 27011-0178 | | | First-Class Mail |
| Charter Organizations | Boqui'S Bagel Deli | Longhorn Council 662 | 6513 N Beach St | Fort Worth, TX 76137-2627 | | | First-Class Mail |
| Charter Organizations | Booth Hill School Pto | Housatonic Council, Bsa 069 | 544 Booth Hill Rd | Shelton, CT 06484-3426 | | | First-Class Mail |
| Charter Organizations | Boots Dickson Post 174 American Legion | Great Rivers Council 653 | 600 Short St | Palmyra, MO 63461-1063 | | | First-Class Mail |
| Charter Organizations | Bordentown Elks Lodge 2085 | Garden State Council 690 | 11 Amboy Rd | Bordentown, NJ 08505-1901 | | | First-Class Mail |
| Charter Organizations | Bordentown Lodge 2085 Bpoe | Garden State Council 690 | 11 Amboy Rd | Bordentown, NJ 08505-1901 | | | First-Class Mail |
| Charter Organizations | Bordentown Township Police Dept | Garden State Council 690 | 1 Municipal Dr | Bordentown, NJ 08505-2109 | | | First-Class Mail |
| Charter Organizations | Border Patrol Imperial Beach | San Diego Imperial Council 049 | P.O. Box 68 | Imperial Beach, CA 91933-0068 | | | First-Class Mail |
| Charter Organizations | Borger American Legion Post 671 | Golden Spread Council 562 | P.O. Box 1371 | Borger, TX 79008-1371 | | | First-Class Mail |
| Charter Organizations | Borger Kiwanis Club | Golden Spread Council 562 | P.O. Box 775 | Borger, TX 79008-0775 | | | First-Class Mail |
| Charter Organizations | Borough Of Coplay | Minsi Trails Council 502 | 98 S 4th St | Coplay, PA 18037-1304 | | | First-Class Mail |
| Charter Organizations | Borough Of Emmaus Emergency Services | Minsi Trails Council 502 | 100 N 6th St | Emmaus, PA 18049-2463 | | | First-Class Mail |
| Charter Organizations | Bossier Parish Ems | Norwela Council 215 | 5275 Swan Lake Rd | Bossier City, LA 71111-6413 | | | First-Class Mail |
| Charter Organizations | Boston Ave Methodist Church | Indian Nations Council 488 | 1301 S Boston Ave | Tulsa, OK 74119-3205 | | | First-Class Mail |
| Charter Organizations | Boston Elementary School Pta | Lincoln Heritage Council 205 | 669 Allen Rd | Boston, KY 40107-8606 | | | First-Class Mail |
| Charter Organizations | Boston Fire Co, Inc | Greater Niagara Frontier Council 380 | P.O. Box 357 | Boston, NY 14025-0357 | | | First-Class Mail |
| Charter Organizations | Boston Land Co | Narragansett 546 | 30 Highland St | Taunton, MA 02780-4879 | | | First-Class Mail |
| Charter Organizations | Bostwick Lake Congregational Church | President Gerald R Ford 781 | 7979 Belding Rd Ne | Rockford, MI 49341-8412 | | | First-Class Mail |
| Charter Organizations | Botanical Heights Neighborhood Assn | Greater St Louis Area Council 312 | 3829 Lafayette Ave | Saint Louis, MO 63110-2615 | | | First-Class Mail |
| Charter Organizations | Bothell Utd Methodist Men | Chief Seattle Council 609 | 18515 92nd Ave Ne | Bothell, WA 98011-2206 | | | First-Class Mail |
| Charter Organizations | Bothwell Regional Health Center | Great Rivers Council 653 | 1505 W 3rd St | Sedalia, MO 65301-3604 | | | First-Class Mail |
| Charter Organizations | Botsford Elementary School P.T.O. | Great Lakes Fsc 272 | 19515 Lathers St | Livonia, MI 48152-2221 | | | First-Class Mail |
| Charter Organizations | Boughton Baptist Church | Caddo Area Council 584 | 353 Nevada 35 S | Prescott, AR 71857 | | | First-Class Mail |
| Charter Organizations | Boulder City Police Dept | Las Vegas Area Council 328 | 1005 Arizona St | Boulder City, NV 89005-2606 | | | First-Class Mail |
| Charter Organizations | Boulder County Sheriff'S Office | Longs Peak Council 062 | 5600 Flatiron Pkwy | Boulder, CO 80301-2866 | | | First-Class Mail |
| Charter Organizations | Boulder Housing And Human Services | Longs Peak Council 062 | P.O. Box 471 | Boulder, CO 80306-0471 | | | First-Class Mail |
| Charter Organizations | Boulder Junction Lions Club | Samoset Council, Bsa 627 | P.O. Box 61 | Boulder Junction, WI 54512-0061 | | | First-Class Mail |
| Charter Organizations | Boule Medical | Colonial Virginia Council 595 | 100 Sentara Cir | Williamsburg, VA 23188-5713 | | | First-Class Mail |
| Charter Organizations | Boulevard Christian Church | Baltimore Area Council 220 | 920 Essex Ave | Essex, MD 21221-3429 | | | First-Class Mail |
| Charter Organizations | Boulevard Kiwanis Club | Cascade Pacific Council 492 | 1815 Bergeron Ct | Vancouver, WA 98661-6501 | | | First-Class Mail |
| Charter Organizations | Boulevard Lions Club | South Texas Council 577 | 487 Live Oak Dr | Inez, TX 77968-3637 | | | First-Class Mail |
| Charter Organizations | Boulevard Presbyterian Church | Simon Kenton Council 441 | 1235 Northwest Blvd | Columbus, OH 43212-3562 | | | First-Class Mail |
| Charter Organizations | Bound Brook Presbyterian Church | Patriots Path Council 358 | 409 Mountain Ave | Bound Brook, NJ 08805-1737 | | | First-Class Mail |
| Charter Organizations | Bountiful Community Church Of Christ | Great Salt Lake Council 590 | 100 N 400 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Bountiful Elks Lodge 2442 | Great Salt Lake Council 590 | 544 W 400 N | Bountiful, UT 84010-6928 | | | First-Class Mail |
| Charter Organizations | Bourbon Boosters | Greater St Louis Area Council 312 | 526 E Pine St | Bourbon, MO 65441-8100 | | | First-Class Mail |
| Charter Organizations | Bourbon Boosters Club | Greater St Louis Area Council 312 | P.O. Box 432 | Bourbon, MO 65441-0432 | | | First-Class Mail |
| Charter Organizations | Bow Community Mens Club | Daniel Webster Council, Bsa 330 | 91 Bow Center Rd | Bow, NH 03304-4203 | | | First-Class Mail |
| Charter Organizations | Bow Lake Community Club | Daniel Webster Council, Bsa 330 | 12 Robinson Rd | Strafford, NH 03884-0204 | | | First-Class Mail |
| Charter Organizations | Bow Police Dept | Daniel Webster Council, Bsa 330 | 12 Robinson Rd | Bow, NH 03304-3601 | | | First-Class Mail |
| Charter Organizations | Bowdoinham Second Baptist Church | Pine Tree Council 218 | P.O. Box 57 | Bowdoinham, ME 04008-0057 | | | First-Class Mail |
| Charter Organizations | Bowen Elementary Pto | Sam Houston Area Council 576 | 3870 Copperfield Dr | Bryan, TX 77802-5857 | | | First-Class Mail |
| Charter Organizations | Bowen-Holland American Legion Post 141 | Norwela Council 215 | 202 Spear Dr | Vivian, LA 71082 | | | First-Class Mail |
| Charter Organizations | Bower Hill Community Church | Laurel Highlands Council 527 | 70 Moffett St | Pittsburgh, PA 15243-1110 | | | First-Class Mail |
| Charter Organizations | Bowfin Base Subvets | Aloha Council, Bsa 104 | 1661 Frederick St | Honolulu, HI 96818 | | | First-Class Mail |
| Charter Organizations | Bowie Elementary Pta | Texas Trails Council 561 | 1733 S 20th St | Abilene, TX 79602-4620 | | | First-Class Mail |
| Charter Organizations | Bowles School Pto | Greater St Louis Area Council 312 | 501 Bowles Ave | Fenton, MO 63026-3820 | | | First-Class Mail |
| Charter Organizations | Bowling Green Alliance Church | Erie Shores Council 460 | 1161 Napoleon Rd | Bowling Green, OH 43402-4835 | | | First-Class Mail |
| Charter Organizations | Bowling Green First Presbyterian Church | Great Rivers Council 653 | 205 W Centennial Ave | Bowling Green, MO 63334-1515 | | | First-Class Mail |
| Charter Organizations | Bowling Green Lds Church | Erie Shores Council 460 | 1033 Conneaut Ave | Bowling Green, OH 43402 | | | First-Class Mail |
| Charter Organizations | Bowling Green Methodist Church | Greater Tampa Bay Area 089 | 4910 Church Ave | Bowling Green, FL 33834-2889 | | | First-Class Mail |
| Charter Organizations | Bowman Lions Club | Attn: Douglas Langhoff | 406 2nd Ave Se | Bowman, ND 58623-4060 | | | First-Class Mail |
| Charter Organizations | Bowmansville Volunteer Fire Assoc | Greater Niagara Frontier Council 380 | P.O. Box 137 | Bowmansville, NY 14026-0137 | | | First-Class Mail |
| Charter Organizations | Box Elder Volunteer Fire Dept | Black Hills Area Council 695 695 | 120 Box Elder Rd | Box Elder, SD 57719-3570 | | | First-Class Mail |
| Charter Organizations | Boxborough-District Minutemen, Inc | Heart of New England Council 230 | 648 Stow Rd | Boxborough, MA 01719-2102 | | | First-Class Mail |
| Charter Organizations | Boxford Fire Dept | The Spirit of Adventure 227 | 6 Middleton Rd | Boxford, MA 01921-2316 | | | First-Class Mail |
| Charter Organizations | Boxford Firefighters Relief Assoc Vol | The Spirit of Adventure 227 | P.O. Box 178 | West Boxford, MA 01885-0178 | | | First-Class Mail |
| Charter Organizations | Boxford Parent Teachers Organization | The Spirit of Adventure 227 | 33 Spofford Rd | Boxford, MA 01921 | | | First-Class Mail |
| Charter Organizations | Boy & Girls Club After | School Enrichment Program | 1800 S Grand Ave E | Springfield, IL 62703-2733 | | | First-Class Mail |
| Charter Organizations | Boy Scout Units 448, Inc | Central N Carolina Council 416 | 900 S Main St | Salisbury, NC 28144-6445 | | | First-Class Mail |
| Charter Organizations | Boy Scouts Parents Club | Northern New Jersey Council, Bsa 333 | 724 5th St | Carlstadt, NJ 07072-1724 | | | First-Class Mail |
| Charter Organizations | Boyceville Fire Dept | Chippewa Valley Council 637 | 512 Center St | Boyceville, WI 54725-7529 | | | First-Class Mail |
| Charter Organizations | Boyertown Lions Community Ambulance | Hawk Mountain Council 528 | 2 E 2nd St | Boyertown, PA 19512-1541 | | | First-Class Mail |
| Charter Organizations | Boyette- Springs Elementary School Pta | Greater Tampa Bay Area 089 | 10141 Sedgebrook Dr | Riverview, FL 33569-5777 | | | First-Class Mail |
| Charter Organizations | Boyle Road Elementary School Pta | Suffolk County Council Inc 404 | 242 Boyle Rd | Port Jefferson Station, NY 11776 | | | First-Class Mail |
| Charter Organizations | Boylston - Ldt Congregational Church | Heart of New England Council 230 | 10 Church St | Boylston, MA 01505-1321 | | | First-Class Mail |
| Charter Organizations | Boyne City Rotary | President Gerald R Ford 781 | P.O. Box 219 | Boyne City, MI 49712-0219 | | | First-Class Mail |
| Charter Organizations | Boyne Valley Lions Club | President Gerald R Ford 781 | P.O. Box 451 | Boyne City, MI 49712-0451 | | | First-Class Mail |
| Charter Organizations | Boynton Beach Fire Rescue Dept | Gulf Stream Council 085 | 2180 High Ridge Rd | Boynton Beach, FL 33435 | | | First-Class Mail |
| Charter Organizations | Boynton-Webber American Legion Post 179 | Pine Tree Council 218 | P.O. Box 401 | South China, ME 04358-0401 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club | Inland Northwest Council 611 | 200 W Mullan Ave | Post Falls, ID 83854-7255 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club - Hidden Valley | Nevada Area Council 329 | 2115 Alphabet Dr | Reno, NV 89502-9525 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club - Johnson Beacon | Denver Area Council 061 | 1850 S Irving St | Denver, CO 80219-4656 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club - Lois Allen | Nevada Area Council 329 | 5155 Mcgiffey Rd | Sun Valley, NV 89433-8125 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club 9Th Street Torch Club | Nevada Area Council 329 | 2680 E 9th St | Reno, NV 89512-3231 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club At School 29 | Seneca Waterways 397 | 88 Kirkland Rd | Rochester, NY 14611-3137 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Central Mn Side | Central Minnesota 296 | 1205 6th Ave S | Saint Cloud, MN 56301-5582 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Chippewa Falls Center | Chippewa Valley Council 637 | 21 E Grand Ave | Chippewa Falls, WI 54729-2560 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Clovet Mission | Hawkeye Area Council 172 | 420 6th St SE, Ste 240 | Cedar Rapids, IA 52401-1906 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Duquesne/ West Mifflin | Laurel Highlands Council 527 | 29 N 3rd St 201 | Duquesne, PA 15110-1047 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club East | Central N Carolina Council 416 | 6010 W Marshville Blvd | Marshville, NC 28103-1222 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Fire Tower | East Carolina Council 426 | 621 W Fire Tower Rd | Winterville, NC 28590-9232 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Gadsden Etowah Cnty | Greater Alabama Council 001 | P.O. Box 2601 | Gadsden, AL 35903-0601 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Greater High Point | Old N State Council 070 | 801 Sunset Ave | Asheboro, NC 27203 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Greene County | East Carolina Council 426 | 614 Middle School Rd | Snow Hill, NC 28580-7688 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Hawthorne Unit | Heart of America Council 307 | 16995 E Dover Ln | Independence, MO 64056-1563 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Hernando Cnty, Inc | Greater Tampa Bay Area 089 | 5425 Commercial Way | Spring Hill, FL 34606-1110 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Luis Munoz Martin Sch | Lake Erie Council 440 | 1701 Castle Ave | Cleveland, OH 44113-5262 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Metrowest | Cellucci Clubhouse | 21 Church St | Hudson, MA 01749-2105 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Monroe Middle School | Central N Carolina Council 416 | 601 E Sunset Dr | Monroe, NC 28112-5864 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Muskegon Lakeshore | President Gerald R Ford 781 | P.O. Box 1018 | Muskegon, MI 49443-1018 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club New Castle | Del Mar Va 081 | 3914 N Dupont Hwy | New Castle, DE 19720-1123 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Albany-Arbor Hill | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Albany-Ash | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Albany-Delaware Cs | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Albany-Eagle Point | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Albany-Giffen | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Albany-Nues | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Albany-Pine Hills | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Albany-Schuyler | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Albany-Sheridan | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Albany-T.O.A.S.T. | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Athens | Northeast Georgia Council 101 | 440-A Deering Ext | Athens, GA 30606 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Bend | Crater Lake Council 491 | 500 NW Wall St | Bend, OR 97703-2608 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Bloomington | Hoosier Trails Council 145 145 | P.O. Box 1716 | Bloomington, IN 47402-1716 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Central Alabama | Greater Alabama Council 001 | 2380 Old Springville Rd | Birmingham, AL 35215-4048 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Cleveland | Piedmont Council 420 | P.O. Box 2001 | Shelby, NC 28151-2001 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Fauquier County | National Capital Area Council 082 | 169 Keith St | Warrenton, VA 20186-3231 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Fort Mill | Palmetto Council 549 | 410 Black Hwy | York, SC 29745 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Gaffney | Piedmont Council 420 | 201 Pecan St | Gaffney, SC 29340-3306 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Greater Dubuque | Northeast Iowa Council 178 | 1299 Locust St | Dubuque, IA 52001-4703 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Hamilton, Inc | Dan Beard Council, Bsa 438 | 958 East Ave | Hamilton, OH 45011-3809 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Harlem - Ar | Greater New York Councils, Bsa 640 | 321 W 145th St | New York, NY 10031-5101 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Laramie County | Longs Peak Council 062 | 2094 Memorial Park Dr | Cheyenne, WY 82001-3625 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Lenoir County | East Carolina Council 426 | 2101 N Queen St | Kinston, NC 28501-1639 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Marshfield, Inc | Mayflower Council 251 | 37 Proprietors Dr | Marshfield, MA 02050-2172 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Menomonie | Chippewa Valley Council 637 | 615 24th Ave W | Menomonie, WI 54751-3829 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of North County, Inc | Patriots Path Council 358 | 19 Oak Ave | Pequannock, NJ 07440-1307 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Pgh Lawrenceville | Los Padres Council 053 | 901 N Railroad Ave | Santa Maria, CA 93458 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Pitt County | East Carolina Council 426 | 475 Belvoir Hwy | Greenville, NC 27834-8946 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Poughkeepsie | Hudson Valley Council 374 | 221 Smith St | Poughkeepsie, NY 12601-2712 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of San Antonio-Barkley | Ruiz | 829 Nogalitos St | San Antonio, TX 78204-1939 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of The Austin Area | Piedmont Council 420 | 1007 Cochran St | Statesville, NC 28677-5671 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of The Redwoods | Crater Lake Council 491 | 3117 Prospect Ave | Eureka, CA 95503-5109 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Boys & Girls Club Of The Rogue Valley | Crater Lake Council 491 | 203 SE 9th St | Grants Pass, OR 97526-3022 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of The Smoky Mountains | Great Smoky Mountain Council 557 | P.O. Box 5743 | Sevierville, TN 37864-5743 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of The Upstate | Palmetto Council 549 | 201 Pecan St | Gaffney, SC 29340-3306 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Washington | 621 W Fire Tower Rd | Winterville, NC 28590 | | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Of Wayne County | Tuscarora Council 424 | P.O. Box 774 | Goldsboro, NC 27533-0774 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Oklahoma Cnty, Inc | Last Frontier Council 480 | 1150 NW 36th St | Oklahoma City, OK 73118-5602 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Paulding County | Atlanta Area Council 092 | 335 Academy Dr A | Dallas, GA 30132-4904 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club San Antonio | Jt Bieckenridge | 829 Nogalitos St | San Antonio, TX 78204-1839 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club San Antonio | Kate Schenck | 829 Nogalitos St | San Antonio, TX 78204-1839 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club San Antonio | Mission Academy | 600 SW 19th St | San Antonio, TX 78207-4610 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Sutton Hooker Unit | Cherokee Area Council 556 | 280 Campbell Rd | Benton, TN 37307-3806 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club Tucker Unit | Cherokee Area Council 556 | 385 3rd St Sw | Cleveland, TN 37311-5977 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club W Chester Liberty | Dan Beard Council, Bsa 438 | 8749 Cincinnati Dayton Rd | West Chester, OH 45069-3136 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club, Greater Chippewa Vly | Chippewa Valley Council 637 | 1005 Oxford Ave | Eau Claire, WI 54703-5347 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club, Midlands | Council Bluffs | 815 N 16th St | Council Bluffs, IA 51501-0126 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club, Midlands-Carter Lake | Mid-America Council 326 | 815 N 16th St | Council Bluffs, IA 51501-0126 | | | First-Class Mail |
| Charter Organizations | Boy'S & Girls Club, Wisconsin Rapid Area | Samoset Council, Bsa 627 | 501 17th St S | Wisconsin Rapids, WI 54494-5100 | | | First-Class Mail |
| Charter Organizations | Boy'S & Girls Club, Wisconsin Rapids Area | Samoset Council, Bsa 627 | 501 17th St S | Wisconsin Rapids, WI 54494-5100 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club-Esde Learning Ctr | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Club-Highland | Winnebago Council, Bsa 173 | 515 Lime St | Waterloo, IA 50703-3804 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs | Buffalo Butler Mitchell | 370 Massachusetts Ave | Buffalo, NY 14213-2227 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Greater Kansas City | Heart of America Council 307 | 3831 E 43rd St | Kansas City, MO 64130-2101 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Greater Washington | National Capital Area Council 082 | 4103 Benning Rd Ne | Washington, DC 20019-3423 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Of Central Minnesota | Central Minnesota 296 | 320 Raymond Ave Ne | Saint Cloud, MN 56304-0340 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Of Cleveland | Lake Erie Council 440 | 3340 Trowbridge Ave | Cleveland, OH 44109-2049 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Of Metro Atlanta | Northeast Georgia Council 101 | P.O. Box 1150 | Monroe, GA 30655-1150 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Of Santa Cruz County | Silicon Valley Monterey Bay 055 | 543 Center St | Santa Cruz, CA 95060-4337 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Of St Charles | Greater St Louis Area Council 312 | 1211 Lindenwood Ave | Saint Charles, MO 63301-0805 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Of Tampa Bay, Inc | Greater Tampa Bay Area 089 | 1307 N Macdill Ave | Tampa, FL 33607-5155 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Of The Gbr | Sioux Council 733 | 1781 Fordney St | Saginaw, MI 48601-2807 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs San Antonio | Collin Gardens | 829 Nogalitos St | San Antonio, TX 78204-1839 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Sagfield Sertoma | Ozark Trails Council 306 | 2524 S Golden Ave | Springfield, MO 65807-3207 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs St Charles Cnty | Greater St Louis Area Council 312 | 1211 Lindenwood Ave | Saint Charles, MO 63301-0805 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Stanislaus Cnty | P.O. Box 3349 | Modesto, CA 95353 | | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs Stoneham & Wakefield | The Spirit of Adventure 227 | 15 Dale Ct | Stoneham, MA 02180-1813 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs, Mississippi Vly | Illowa Council 133 | 406 7th St | Moline, IL 61265-1179 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs, Virginia Peninsula | Colonial Virginia Council 595 | 7066 Hayes Shopping Ctr | Hayes, VA 23072-3329 | | | First-Class Mail |
| Charter Organizations | Boys & Girls Clubs-Diehl Club | Great Lakes Fsc 272 | 4242 Collingwood St | Detroit, MI 48204-1614 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club | Hawkeye Area Council 172 | P.O. Box 8866 | Cedar Rapids, IA 52408-8866 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club | Middle Tennessee Council 560 | 915 38th Ave N | Nashville, TN 37209-2532 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club | Northeastern Pennsylvania Council 501 | 609 Ash St | Scranton, PA 18510-1047 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club | Lincoln St Unit | P.O. Box 1716 | Bloomington, IN 47402-1716 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club - 14Th St | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club - Assam | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club - Bennis | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club - Brandon | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club - Ellettsville Unit | Hoosier Trails Council 145 145 | P.O. Box 1716 | Bloomington, IN 47402-1716 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club - Explorer | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club - Journey | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club - Mcugrave Unit | Ozark Trails Council 306 | 1410 N Fremont Ave | Springfield, MO 65802-2007 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club - Rollan Melton | Nevada Area Council 329 | 6575 Archimedes Ln | Reno, NV 89523-6211 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club - Stalnaker Unit | Ozark Trails Council 306 | 1410 N Fremont Ave | Springfield, MO 65802-2007 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club 57Th Street | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Carl D Thomas | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208-4431 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Evansville, Inc | Buffalo Trace 156 | P.O. Box 4194 | Evansville, IN 47724-0194 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Greater Cincinnati | (Findlay St) | 901 Findlay St | Cincinnati, OH 45214-2135 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club J B-D Wagner | Heart of America Council 307 | 2405 Elmwood Ave | Kansas City, MO 64127-4536 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Jarvis | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858-2301 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Joliet | Rainbow Council 702 | 2 Girls Clinton St | Joliet, IL 60432-2855 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club King Danforth | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208-4431 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Leslie Unit | Heart of America Council 307 | 315 S Leslie St | Independence, MO 64050-4030 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Murphy Tindall | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208-4431 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club North East Ohio | Lake Erie Council 440 | 6114 Broadway Ave | Cleveland, OH 44127-1740 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Abilene | Texas Trails Council 561 | 1219 E South 11th St | Abilene, TX 79602-4283 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Ada | Arbuckle Area Council 468 | 915 S Hickory St | Ada, OK 74820-8000 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Allentown | Minsi Trails Council 502 | 720 N 6th St | Allentown, PA 18102-1608 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Amarillo | Golden Spread Council 562 | 1923 S Lincoln St | Amarillo, TX 79109-2745 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Atchison | Pony Express Council 311 | 1215 Ach St | Atchison, KS 66002-1182 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Barren Glasgow | Lincoln Heritage Council 205 | 100 Cheatham St | Glasgow, KY 42141-2210 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Bartlesville | Cherokee Area Council 469 469 | 401 S Seminole Ave | Bartlesville, OK 74003-3334 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Bethalto | Greater St Louis Area Council 312 | 324 E Central St | Bethalto, IL 62010-1303 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Black Hawk County | Winnebago Council, Bsa 173 | 515 Lime St | Waterloo, IA 50703-3804 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Boone County | Crossroads of America 160 | 1575 Mulberry St | Zionsville, IN 46077-1146 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Brown County | Texas Trails Council 561 | 1701 Ave L | Brownwood, TX 76801-4836 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Cape Girardeau | Greater St Louis Area Council 312 | 1913 Whitener St | Cape Girardeau, MO 63701-5114 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Central Fl | Central Florida Council 083 | 1824 Temple Ter | Melbourne, FL 32935-2066 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Cheyenne | Longs Peak Council 062 | 515 W Jefferson Rd | Cheyenne, WY 82007-2378 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Cocoa | Central Florida Council 083 | 814 Dixon Blvd | Cocoa, FL 32922-6805 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Eden | Old N State Council 070 | 1026 Harris St | Eden, NC 27288-6303 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Greater Kingsport | Sequoyah Council 713 | 1 Positive Pl | Kingsport, TN 37660 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Hernando County | Greater Tampa Bay Area 089 | 5425 Commercial Way | Spring Hill, FL 34606-1110 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Jackson County | Northeast Georgia Council 101 | P.O. Box 1314 | Commerce, GA 30529-0025 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Kenosha | Three Harbors Council 636 | 1330 52nd St | Kenosha, WI 53140-3236 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Long Beach | Long Beach Area Council 032 | 3635 Long Beach Blvd | Long Beach, CA 90807-4018 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Martinsville | Henry County | 311 E Church St | Martinsville, VA 24112-2927 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Muskegon | President Gerald R Ford 781 | 900 3rd St, Ste 200 | Muskegon, MI 49440-1135 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Napa Valley | Mt Diablo-Silverado Council 023 | 1515 Pueblo Ave | Napa, CA 94558-4837 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Noblesville - As | Crossroads of America 160 | 1448 Conner St | Noblesville, IN 46060-2913 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Odessa | Buffalo Trail Council 567 | 800 E 13th St | Odessa, TX 79761-2732 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Sierra Vista | Catalina Council 011 | 1746 Paseo San Luis | Sierra Vista, AZ 85635-4610 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Stamford | Connecticut Yankee Council Bsa 072 | 347 Stillwater Ave | Stamford, CT 06902-3622 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of The Peninsula | Pacific Skyline Council 031 | 400 Market Pl | Menlo Park, CA 94025-1231 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Troy | Great Lakes Fsc 272 | 3670 John R Rd | Troy, MI 48083-5684 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Vista | San Diego Imperial Council 049 | 410 W California Ave | Vista, CA 92083-3534 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of Waterloo, Inc | Winnebago Council, Bsa 173 | 515 Lime St St 50310 | Waterloo, IA 50703-3804 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Of West Plains | Ozark Trails Council 306 | 613 W 1st St | West Plains, MO 65775-2617 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Roll Hill | Dan Beard Council, Bsa 438 | 2411 Baltimore Ave | Cincinnati, OH 45225-1001 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Shallowater | South Plains Council 694 | 3221 59th St | Lubbock, TX 79413-5515 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Union Elementary | Central Georgia Council 096 | P.O. Box 4431 | Macon, GA 31208-4431 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club Youth Commonwealth | President Gerald R Ford 781 | 235 Straight Ave Nw | Grand Rapids, MI 49504-5313 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Club-Ak | Great Alaska Council 610 | 2300 W 36th Ave | Anchorage, AK 99517-2557 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Clubs Eastside St. Cloud | Central Minnesota 296 | 320 Raymond Ave Ne | Saint Cloud, MN 56304-0340 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Clubs Of Greater St Louis | Greater St Louis Area Council 312 | 2901 N Kingshighway Blvd | Saint Louis, MO 63107-2608 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Clubs Of Metro Atlanta | Northeast Georgia Council 101 | P.O. Box 1150 | Monroe, GA 30655-1150 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Clubs Of Milford | Connecticut Yankee Council Bsa 072 | 59 Devonshire Rd | Milford, CT 06460-5917 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Clubs Of Noblesville - As | Catalina Purchase Council 213 | 1448 Conner St | Noblesville, IN 46060-2913 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Clubs Of Philadelphia | Cradle of Liberty Council 525 | 2901 Bridge St | Philadelphia, PA 19137-1811 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Clubs Of Poplar Bluff | Greater St Louis Area Council 312 | P.O. Box 55 | Poplar Bluff, MO 63902-0055 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Clubs Of Roosevelt | Central Minnesota 296 | 345 30th Ave N | Saint Cloud, MN 56303-3755 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Clubs Of The Austin Area | Capital Area Council 564 | 6648 Ed Bluestein Blvd | Austin, TX 78723-1013 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Clubs Of The Timber Ridge, Inc | Norwela Council 215 | P.O. Box 777 | Homer, LA 71040-0777 | | | First-Class Mail |
| Charter Organizations | Boys And Girls Town Of Missouri | Greater St Louis Area Council 312 | 10 Berndt Rd | Saint James, MO 65559-8802 | | | First-Class Mail |
| Charter Organizations | Boys Club Of Orwigsburg | Hawk Mountain Council 528 | 911 Independence St | Orwigsburg, PA 17961-2342 | | | First-Class Mail |
| Charter Organizations | Boys Girls Club Sacred Heart | Winnebago Council, Bsa 173 | 515 Lime St | Waterloo, IA 50703-3804 | | | First-Class Mail |
| Charter Organizations | Boys Home, Inc | Stonewall Jackson Council 763 | 411 Boys Home Rd | Covington, VA 24426 | | | First-Class Mail |
| Charter Organizations | Boys Ii Young Men | Norwela Council 215 | 5947 Mandolene Ln | Shreveport, LA 71107-6511 | | | First-Class Mail |
| Charter Organizations | Boys Prep Elementary Charter School | Greater New York Councils, Bsa 640 | 1695 Seward Ave | Bronx, NY 10473-4249 | | | First-Class Mail |
| Charter Organizations | Boys Republic | California Inland Empire Council 045 | 1907 Boys Republic Dr | Chino Hills, CA 91709-5447 | | | First-Class Mail |
| Charter Organizations | Boys Scouts Of America Pack 3300, Inc | Southwest Florida Council 088 | 17501 Fountain Rd | Fort Myers, FL 33967-2978 | | | First-Class Mail |
| Charter Organizations | Boys To Men | Mid Iowa Council 177 | 2500 38th St | Des Moines, IA 50310-4529 | | | First-Class Mail |
| Charter Organizations | Boys Town Volunteer Fire Dept | Mid-America Council 326 | P.O. Box 999 | Boys Town, NE 68010 | | | First-Class Mail |
| Charter Organizations | Bozeman Police Gallatin County | Montana Council 315 | 615 S 16th Ave | Bozeman, MT 59715-1313 | | | First-Class Mail |
| Charter Organizations | Bpo Elks 15 | National Capital Area Council 082 | 2414 Willow Hill Ln | Rockville, MD 20850-4110 | | | First-Class Mail |
| Charter Organizations | Bpo Elks 15 | National Capital Area Council 082 | 6012 Willow Hill Ln | Rockville, MD 20855-1644 | | | First-Class Mail |
| Charter Organizations | Bpo Elks 15 Washington Rockville | National Capital Area Council 082 | S T aft Ct | Rockville, MD 20850-1644 | | | First-Class Mail |
| Charter Organizations | Bpo Elks 1929 | Las Vegas Area Council 328 | 716 S Laurel Ave | Parker, AZ 85344-4956 | | | First-Class Mail |
| Charter Organizations | Bpo Elks 2250 | Overland Trails 322 | P.O. Box 236 | Lexington, NE 68850-0236 | | | First-Class Mail |
| Charter Organizations | Bpo Elks 684 | National Capital Area Council 082 | 289 Willowdale Dr | Frederick, MD 21702-3998 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 122 | Norwela Council 215 | 310 Texas Ave | Shreveport, LA 71101-3437 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 1565-Huntington | Simon Kenton Council 441 | 1 Elks Way | Huntington, WV 11743 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 1625 | W.L.A.C.C. 051 | 2411 W Lincoln Ave | Anaheim, CA 92801-6905 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 1855 Berea | Lake Erie Council 440 | 626 N Rocky River Dr | Berea, OH 44017-1542 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 1825 | Inland Northwest Council 611 | 3210 Hatch Rd | Grangeville, ID 83530 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 1930 | Grand Columbia Council 614 | 814 N Stratford Rd | Moses Lake, WA 98837-1512 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 2036 Smithtown | Suffolk County Council, Inc 404 | 120 Edgewood Ave | Smithtown, NY 11787-2737 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 2132 | Garden State Council 358 | P.O. Box 235 | Clayton, NJ 08312-0235 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 2139 | Suffolk County Council, Inc 404 | 57 Wading River Rd | Manorville, NY 11949-2602 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 2555 | Monmouth Council, Bsa 347 | Ramtown Greenville Road | Howell, NJ 07731 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 2656 - Buckhorn | Grand Canyon Council 010 | P.O. Box 40 | Mayer, AZ 86333-0040 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 2809 | Grand Canyon Council 010 | P.O. Box 2809 | Globe, AZ 85502-2809 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Bpo Elks Lodge 335 | Grand Canyon Council 010 | 14424 N 32nd St | | Phoenix, AZ 85032-5022 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 368 | Crossroads of America 160 | P.O. Box 68 | | Elwood, IN 46036-0068 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 41 | Iroquois Trail Council 376 | 6791 N Canal Rd | | Lockport, NY 14094-9680 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 499 | Grand Canyon Council 010 | 2101 N San Francisco St | | Flagstaff, AZ 86001-1388 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge 810 | Great Lakes Fsc 272 | 2100 Scott Lake Rd | | Waterford, MI 48328-1661 | | | First-Class Mail |
| Charter Organizations | Bpo Elks Lodge No 391 | Simon Kenton Council 441 | 73 N 3rd St | | Newark, OH 43055-5522 | | | First-Class Mail |
| Charter Organizations | Bpo Elks No 6 | Golden Empire Council 047 | 6446 Riverside Blvd | | Sacramento, CA 95831-1023 | | | First-Class Mail |
| Charter Organizations | Bpo Elks, Lodge 2237 | Northern New Jersey Council, Bsa 333 | 405 Bowden Rd | | Cedar Grove, NJ 07009-1540 | | | First-Class Mail |
| Charter Organizations | Bpo Elks, Union Lodge 1583 | Patriots Path Council 358 | 281 Chestnut St | | Union, NJ 07083-9411 | | | First-Class Mail |
| Charter Organizations | Bpoe 2348 Lodge | Longhouse Council 373 | 3730 Cold Springs Rd | | Baldwinsville, NY 13027-9340 | | | First-Class Mail |
| Charter Organizations | Bpoe 1247 | Crater Lake Council 491 | 605 Main St | | Klamath Falls, OR 97601-6051 | | | First-Class Mail |
| Charter Organizations | Bpoe 1376 | Inland Northwest Council 611 | 30196 Hwy 200 | | Sandpoint, ID 83864 | | | First-Class Mail |
| Charter Organizations | Bpoe 1600 State College Elks | Juniata Valley Council 497 | P.O. Box 8 | | Boalsburg, PA 16827-0008 | | | First-Class Mail |
| Charter Organizations | Bpoe 1632 | Montana Council 315 | 421 2nd St Ne | | Cut Bank, MT 59427-2728 | | | First-Class Mail |
| Charter Organizations | Bpoe 1786 | Golden Empire Council 047 | P.O. Box 469 | | Willows, CA 95988 | | | First-Class Mail |
| Charter Organizations | Bpoe 1929 | Las Vegas Area Council 328 | 716 S Laguna Ave | | Parker, AZ 85344-4950 | | | First-Class Mail |
| Charter Organizations | Bpoe 2072 | Twin Rivers Council 364 | 1 Elks Ln | | Keeseville, NY 12944-3519 | | | First-Class Mail |
| Charter Organizations | Bpoe 239 | Montana Council 315 | 223 Main St | | Anaconda, MT 59711-2353 | | | First-Class Mail |
| Charter Organizations | Bpoe 2427 Elks | Northern Star Council 250 | 720 Hwy 7 E | | Hutchinson, MN 55350-1922 | | | First-Class Mail |
| Charter Organizations | Bpoe 2481/Methodist Men | Laurel Highlands Council 527 | 1638 Memorial Dr | | Oakland, MD 21550-4337 | | | First-Class Mail |
| Charter Organizations | Bpoe 916 | Green Mountain 592 | 925 North Ave | | Burlington, VT 05408-2743 | | | First-Class Mail |
| Charter Organizations | Bpoe Aurora Lodge 1921 | Denver Area Council 061 | 560 Geneva St | | Aurora, CO 80010-4305 | | | First-Class Mail |
| Charter Organizations | Bpoe Bend 1371 | Crater Lake Council 491 | 63120 Boyd Acres Rd | | Bend, OR 97701-8516 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks 1554 | Montana Council 315 | P.O. Box 505 | | Dillon, MT 59725-0505 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1272 Cambridge Md | Del Mar Va 081 | P.O. Box 381 | | Cambridge, MD 21613-0381 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1622 | Del Mar Va 081 | 502 Dutchmans Ln | | Easton, MD 21601-3322 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1903 Dover De | Del Mar Va 081 | 200 Saulsbury Rd | | Dover, DE 19904-2721 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 2401 Milford De | Del Mar Va 081 | 18951 Elks Lodge Rd | | Milford, DE 19963 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 2576 Kent Island Md | Del Mar Va 081 | 2525 Romancoke Rd | | Stevensville, MD 21666-2911 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 2645 Ocean City | Del Mar Va 081 | 13708 Sinepuxent Ave | | Ocean City, MD 21842-4553 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 817 Salisbury Md | Del Mar Va 081 | 405 Church Hill Ave | | Salisbury, MD 21804-5614 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 104 | Narragansett 546 | 141 Pelham St | | Newport, RI 02840-3131 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1172 | Great Southwest Council 412 | P.O. Box 814 | | Tucumcari, NM 88401-0814 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1187 | Black Hills Area Council 695 695 | 3333 Jolly Ln | | Rapid City, SD 57703-6085 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1328 San Gabriel | Greater Los Angeles Area 033 | 1373 E Las Tunas Dr | | San Gabriel, CA 91776-1705 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1352 | Gulf Stream Council 085 | 6188 Belvedere Rd | | West Palm Beach, FL 33413-1116 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1420 | San Diego Imperial Council 049 | P.O. Box 1299 | | Brawley, CA 92227-1299 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1440 | Great Southwest Council 412 | 1112 Susan Ave | | Gallup, NM 87301-4968 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1611 Cody | Greater Wyoming Council 638 | 1202 Beck Ave | | Cody, WY 82414-3626 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1687 | San Diego Imperial Council 049 | P.O. Box 1687 | | Escondido, CA 92033-1687 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1704 | Nevada Area Council 329 | P.O. Box 1704 | | Hawthorne, NV 89415-1704 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1747 | Great Southwest Council 412 | 801 Municipal Dr | | Farmington, NM 87401-2623 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1772 | Great Alaska Council 610 | 102 W Marine Way | | Kodiak, AK 99615-6301 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 1870 | Gulf Stream Council 085 | 1001 S Kanner Hwy | | Stuart, FL 34994-3738 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 2011 | San Diego Imperial Council 049 | 901 Elks Ln | | Chula Vista, CA 91910-6558 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 2051 Montebello | Greater Los Angeles Area 033 | 506 W Whittier Blvd | | Montebello, CA 90640-5234 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 2273 Bishopville, Md | Del Mar Va 081 | Worcester Hwy | | Bishopville, MD 21813 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 2297 - Horseheads | Five Rivers Council, Inc 375 | Hickory Grove Rd | | Horseheads, NY 14845 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 2500 | Great Southwest Council 412 | 1530 Barbara Loop Se | | Rio Rancho, NM 87124-1097 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 2540 Cape Henlopen De | Del Mar Va 081 | 7 McIntosh Ct | | Lewes, DE 19958-9727 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 2658 | Gulf Stream Council 085 | 2290 SE Lennard Rd | | Port Saint Lucie, FL 34952-6875 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 507 | Great Southwest Council 412 | 901 E 2nd Ave | | Durango, CO 81301-5110 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 794 | Orange County Council 039 | 212 S Elk Ln | | Santa Ana, CA 92701-5011 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 882 & | St Matthew Lutheran Ch | 123 N Main St | | Galena, IL 61036-2221 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 966 San Pedro | Greater Los Angeles Area 033 | 1748 Cumbre Dr | | San Pedro, CA 90732-4222 | | | First-Class Mail |
| Charter Organizations | Bpoe Golden Spike Elks Lodge 719 | Trapper Trails 589 | 1875 W 5200 S | | Roy, UT 84067-2930 | | | First-Class Mail |
| Charter Organizations | Bpoe Hb Elks 1959 | Orange County Council 039 | 7711 Talbert Ave | | Huntington Beach, CA 92648-1320 | | | First-Class Mail |
| Charter Organizations | Bpoe John Day Lodge 1824 | Blue Mountain Council 604 | 140 NE Dayton St | | John Day, OR 97845-1203 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge - Livonia 2246 | Great Lakes Fsc 272 | 31117 Plymouth Rd | | Livonia, MI 48150-2103 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 1023 | Lakeland Elementary School | 47 Div St | | Coldwater, MI 49036-1920 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 1418 | Inland Northwest Council 611 | 628 Main Ave | | Saint Maries, ID 83861-1838 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 1486, Ossining | Westchester Putnam 388 | 118 Croton Ave | | Ossining, NY 10562-4204 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 1558 | Conquistador Council Bsa 413 | P.O. Box 249 | | Carlsbad, NM 88221-0249 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 1682 | Las Vegas Area Council 328 | 1217 Nevada Hwy | | Boulder City, NV 89005-1868 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 1941 | Northern New Jersey Council, Bsa 333 | Foxwood Rd | | Mahwah, NJ 07430 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 1943 | Oregon Trail Council 697 | 106 S Main St | | Myrtle Creek, OR 97457-7326 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 2022 | Hudson Valley Council 374 | P.O. Box 337 | | Red Hook, NY 12571-0337 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 2041 | Hudson Valley Council 374 | 2041 Elks Dr | | Nanuet, NY 10954-3417 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 2067 | Hudson Valley Council 374 | P.O. Box 802 | | Greenwood Lake, NY 10925-0802 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 2609 | Hudson Valley Council 374 | P.O. Box 47 | | Wappingers Falls, NY 12590-0047 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 275 | Hudson Valley Council 374 | 29 Overocker Rd | | Poughkeepsie, NY 12603-2519 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 322 | Los Padres Council 053 | 222 Elks Ln | | San Luis Obispo, CA 93401-5434 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 534-Red Lodge | Montana Council 315 | 1114 S Broadway Ave | | Red Lodge, MT 59068-9517 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge 666 | Potawatomi Area Council 651 | 117 N 1st St | | Watertown, WI 53094-3701 | | | First-Class Mail |
| Charter Organizations | Bpoe Lodge No 28 | Ohio River Valley Council 619 | P.O. Box 6849 | | Wheeling, WV 26003-0922 | | | First-Class Mail |
| Charter Organizations | Bpoe Long Branch Elks 742 | Monmouth Council, Bsa 347 | 150 Garfield Ave | | Long Branch, NJ 07740-6715 | | | First-Class Mail |
| Charter Organizations | Bpoe Mobile Lodge 108 | Mobile Area Council-Bsa 004 | 2671 Dauphin Island Pkwy | | Mobile, AL 36605-3408 | | | First-Class Mail |
| Charter Organizations | Bpoe Payson Elks 2154 | Grand Canyon Council 010 | 1206 N Beeline Hwy | | Payson, AZ 85541-3716 | | | First-Class Mail |
| Charter Organizations | Bpoe Placerville Lodge 1712 | Golden Empire Council 047 | 1821 Quest Ct | | Cameron Park, CA 95682-8562 | | | First-Class Mail |
| Charter Organizations | Bpoe Placerville Lodge 1712 | Golden Empire Council 047 | 1821 Quest Ct | | Shingle Springs, CA 95682-8562 | | | First-Class Mail |
| Charter Organizations | Bpoe Red Hook-Rhinebeck Lodge 2022 | Hudson Valley Council 374 | 7711 Albany Post Rd | | Red Hook, NY 12571-2146 | | | First-Class Mail |
| Charter Organizations | Bpoe Redondo Beach Lodge 1378 | Greater Los Angeles Area 033 | 315 Esplanade | | Redondo Beach, CA 90277-3634 | | | First-Class Mail |
| Charter Organizations | Bpoe Stuart-Jensen Beach Lodge 1870 | Gulf Stream Council 085 | 1001 S Kanner Hwy | | Stuart, FL 34994-3738 | | | First-Class Mail |
| Charter Organizations | Bpoe Walterboro Lodge 1988 | Coastal Carolina Council 550 | 236 Milestone Ln | | Walterboro, SC 29488-2108 | | | First-Class Mail |
| Charter Organizations | Bpoe Warrensburg 673 | Heart of America Council 307 | 822 E Young Ave | | Warrensburg, MO 64093-9615 | | | First-Class Mail |
| Charter Organizations | Bpoe Weehawken Lodge 1456 | Northern New Jersey Council, Bsa 333 | 2 50th St | | Weehawken, NJ 07086-7535 | | | First-Class Mail |
| Charter Organizations | Bpoe Elks Lodge 590 | Hawkeye Area Council 172 | 637 Foster Rd | | Iowa City, IA 52245-1514 | | | First-Class Mail |
| Charter Organizations | Bpoe-Walnut Creek Elks Lodge 1811 | Mt Diablo-Silverado Council 023 | 1475 Creekside Dr | | Walnut Creek, CA 94596-5620 | | | First-Class Mail |
| Charter Organizations | Braddock Heights Vol. Fire Dept | National Capital Area Council 082 | 6715 Jefferson Blvd | | Braddock Heights, MD 21714 | | | First-Class Mail |
| Charter Organizations | Bradfield Elementary Pta | Circle Ten Council 571 | 4300 Sinn Ave | | Dallas, TX 75205 | | | First-Class Mail |
| Charter Organizations | Bradford Congregational Church | Green Mountain 592 | Main St | | Bradford, VT 05033 | | | First-Class Mail |
| Charter Organizations | Bradford County Ems Assoc | Five Rivers Council, Inc 375 | 29 Vanalmen Dr, Ste 2 | | Towanda, PA 18848-8335 | | | First-Class Mail |
| Charter Organizations | Bradford Elementary Pta | Denver Area Council 061 | 1 White Oak Dr | | Littleton, CO 80127-4348 | | | First-Class Mail |
| Charter Organizations | Bradford Manor Hose Co A, Inc | Connecticut Yankee Council Bsa 072 | 85 George St | | East Haven, CT 06512-4724 | | | First-Class Mail |
| Charter Organizations | Bradford Place Homeowners Assoc | Crossroads of America 160 | 704 S State Rd 135, Ste D | | Greenwood, IN 46143-6501 | | | First-Class Mail |
| Charter Organizations | Bradfordwoods Community Church | Laurel Highlands Council 527 | P.O. Box 421 | | Bradfordwoods, PA 15015-0421 | | | First-Class Mail |
| Charter Organizations | Bradley County Fire & Rescue | Cherokee Area Council 556 | 260 Inman St E | | Cleveland, TN 37311-6039 | | | First-Class Mail |
| Charter Organizations | Bradley Elementary School | Buckskin 617 | 210 Bradley School Rd | | Mount Hope, WV 25880-9522 | | | First-Class Mail |
| Charter Organizations | Bradley Fire Dept | Rainbow Council 702 | 147 S Michigan Ave | | Bradley, IL 60915-2243 | | | First-Class Mail |
| Charter Organizations | Bradley Utd Methodist Church | Crossroads of America 160 | 210 W Main St | | Greenfield, IN 46140-2051 | | | First-Class Mail |
| Charter Organizations | Brainard Lodge 102 | Connecticut Rivers Council, Bsa 066 | P.O. Box 1715 | | Niantic, CT 06357 | | | First-Class Mail |
| Charter Organizations | Brainerd High School Pto | Cherokee Area Council 556 | 1020 N Moore Rd | | Chattanooga, TN 37411-2525 | | | First-Class Mail |
| Charter Organizations | Braintree Highlands School Pto | Mayflower Council 251 | 144 Wildwood Ave | | Braintree, MA 02184-8502 | | | First-Class Mail |
| Charter Organizations | Bramlett Elementary School Pto | Northeast Georgia Council 101 | 622 Freeman Brock Rd | | Auburn, GA 30011-2610 | | | First-Class Mail |
| Charter Organizations | Bramlett Utd Church | Blue Ridge Council 551 | 2063 Bramlett Church Rd | | Gray Court, SC 29645-2719 | | | First-Class Mail |
| Charter Organizations | Bramlett Utd Methodist | Blue Ridge Council 551 | 2160 Bramlett Church Rd | | Gray Court, SC 29645-2720 | | | First-Class Mail |
| Charter Organizations | Branch Township Booster Club | Hawk Mountain Council 528 | 167 Llewellyn Rd | | Llewellyn, PA 17944 | | | First-Class Mail |
| Charter Organizations | Branchburg Police Dept | Patriots Path Council 358 | 590 Old York Rd | | Branchburg, NJ 08876-3716 | | | First-Class Mail |
| Charter Organizations | Branchburg Rotary | Patriots Path Council 358 | P.O. Box 5135 | | North Branch, NJ 08876-1302 | | | First-Class Mail |
| Charter Organizations | Branches, LLC | Northern Star Council 250 | 812 Prospect Ct | | Osceola, WI 54020-8163 | | | First-Class Mail |
| Charter Organizations | Brandywine American Legion | Patriots Path Council 358 | Rt 206 N | | Branchville, NJ 07826 | | | First-Class Mail |
| Charter Organizations | Brand New Church | Westark Area Council 016 | 7751 Hwy 7 N | | Harrison, AR 72601-8863 | | | First-Class Mail |
| Charter Organizations | Brandaris, Inc | Trapper Trails 589 | 1154 Harrisville Cir | | Kaysville, UT 84037-9408 | | | First-Class Mail |
| Charter Organizations | Brandon 86 Rotary Club | Greater Tampa Bay Area 089 | P.O. Box 718 | | Brandon, FL 33509-0718 | | | First-Class Mail |
| Charter Organizations | Brandon Christian Fellowship, Inc | Greater Tampa Bay Area 089 | P.O. Box 1684 | | Brandon, FL 33509-1684 | | | First-Class Mail |
| Charter Organizations | Brandon Elks Lodge 2383 | Greater Tampa Bay Area 089 | 800 Centennial Lodge Dr | | Brandon, FL 33510-4634 | | | First-Class Mail |
| Charter Organizations | Brandon Fire Relief Assoc | Northern Lights Council 429 | P.O. Box 236 | | Brandon, MN 56315-0236 | | | First-Class Mail |
| Charter Organizations | Brandon First Utd Methodist Church | Andrew Jackson Council 303 | 205 Mary Ann Dr | | Brandon, MS 39042-3317 | | | First-Class Mail |
| Charter Organizations | Brandon Fire Dept | Connecticut Yankee Council Bsa 072 | 85 Naugatuck Ave | | Milford, CT 06460-3117 | | | First-Class Mail |
| Charter Organizations | Brandon Knox Post 148 | The American Legion | 201 S Kingston St | | Wartburg, TN 37887-4251 | | | First-Class Mail |
| Charter Organizations | Branson Area Youth Club | Ozark Trails Council 306 | P.O. Box 7033 | | Branson, MO 65615-7033 | | | First-Class Mail |
| Charter Organizations | Branson Daybreakers Rotary Club | Ozark Trails Council 306 | P.O. Box 6161 | | Branson, MO 65615-6161 | | | First-Class Mail |
| Charter Organizations | Branson Police Dept | Ozark Trails Council 306 | 110 W Maddux St, Ste 100 | | Branson, MO 65616-2859 | | | First-Class Mail |
| Charter Organizations | Branson-Hollister Lions Club | Ozark Trails Council 306 | P.O. Box 1103 | | Branson, MO 65615-1103 | | | First-Class Mail |
| Charter Organizations | Branson-Hollister Rotary Club | Ozark Trails Council 306 | P.O. Box 6407 | | Branson, MO 65615-6407 | | | First-Class Mail |
| Charter Organizations | Brawley Police Dept | San Diego Imperial Council 049 | 351 Main St | | Brawley, CA 92227-2419 | | | First-Class Mail |
| Charter Organizations | Brayton Pta | Patriots Path Council 358 | 10 Myrtle Ave | | Summit, NJ 07901-3609 | | | First-Class Mail |
| Charter Organizations | Brazoria Lions Club | Bay Area Council 574 | P.O. Box 992 | | Brazoria, TX 77422-0992 | | | First-Class Mail |
| Charter Organizations | Brazos County Sheriff Office | Sam Houston Area Council 576 | 300 E 26th St, Ste 105 | | Bryan, TX 77803-5359 | | | First-Class Mail |
| Charter Organizations | Brazos County Sheriff's Office | Sam Houston Area Council 576 | 1700 W Hwy 21 | | Bryan, TX 77803-1300 | | | First-Class Mail |
| Charter Organizations | Brazosport Isd | Bay Area Council 574 | P.O. Box 2 | | Freeport, TX 77542-1926 | | | First-Class Mail |
| Charter Organizations | Brea Kiwanis Club | Orange County Council 039 | P.O. Box 1372 | | Brea, CA 92822-1372 | | | First-Class Mail |
| Charter Organizations | Brea Police Dept | Orange County Council 039 | 1 Civic Center Cir | | Brea, CA 92821-5792 | | | First-Class Mail |
| Charter Organizations | Brea Rotary International | Orange County Council 039 | P.O. Box 404 | | Brea, CA 92822-0404 | | | First-Class Mail |
| Charter Organizations | Bread Of Life Lutheran Church | Northern Lights Council 429 | 1415 17th Ave Sw | | Minot, ND 58701-6192 | | | First-Class Mail |
| Charter Organizations | Breaks Interstate Park | Sequoyah Council 713 | P.O. Box 100 | | Breaks, VA 24607-0100 | | | First-Class Mail |
| Charter Organizations | Breath Of Life Evangelistic Outreach | Circle Ten Council 571 | 2411 Birmingham Ave | | Dallas, TX 75215-3439 | | | First-Class Mail |
| Charter Organizations | Breckenridge First Umc | Golden Spread Council 562 | 125 E Walker St | | Breckenridge, TX 76424-2608 | | | First-Class Mail |
| Charter Organizations | Breckenridge Lutheran Church | Northern Lights Council 429 | 305 6th St N | | Breckenridge, MN 56520-1505 | | | First-Class Mail |
| Charter Organizations | Breckenridge Rotary Club | Texas Trails Council 561 | P.O. Box 303 | | Breckenridge, TX 76424-0183 | | | First-Class Mail |
| Charter Organizations | Bremen First Utd Methodist Church | Atlanta Area Council 092 | 321 Hamilton Ave | | Bremen, GA 30110-1623 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Bremen High School District 228 | Pathway To Adventure 456 | 15210 Pulaski Rd | Midlothian, IL 60445-3755 | | | First-Class Mail |
| Charter Organizations | Bremen Utd Methodist Church | Lasalle Council 165 | 302 W Plymouth St | Bremen, IN 46506-1547 | | | First-Class Mail |
| Charter Organizations | Bremen Utd Methodist Church | Simon Kenton Council 441 | Mulberry & Walnut St | Bremen, OH 43107 | | | First-Class Mail |
| Charter Organizations | Bremen-Bethel Presbyterian Church | Simon Kenton Council 441 | 142 Purvis Ave | Bremen, OH 43107-1139 | | | First-Class Mail |
| Charter Organizations | Bremer Bank/S&C Bank | Northern Star Council 250 | 104 Maple St W | Amery, WI 54001-1049 | | | First-Class Mail |
| Charter Organizations | Bremerton Central Lions Club | Chief Seattle Council 609 | P.O. Box 363 | Bremerton, WA 98337-0076 | | | First-Class Mail |
| Charter Organizations | Bremerton Elks Lodge 1181 | Chief Seattle Council 609 | 4135 Pine Rd Ne | Bremerton, WA 98310-2257 | | | First-Class Mail |
| Charter Organizations | Brenda Scott Parent Teacher Organization | Great Lakes Fsc 272 | 18440 Hoover St | Detroit, MI 48205-4086 | | | First-Class Mail |
| Charter Organizations | Brennen Woods Backers | Greater St Louis Area Council 312 | 4630 Brennan Rd | High Ridge, MO 63049-1801 | | | First-Class Mail |
| Charter Organizations | Brentfield Citizens For Scouting | Circle Ten Council 571 | 17204 Graystone Dr | Dallas, TX 75248-1614 | | | First-Class Mail |
| Charter Organizations | Brentford Al Auxiliary-Mellette | Sioux Council 733 | 39315 152nd St | Mellette, SD 57461-5205 | | | First-Class Mail |
| Charter Organizations | Brentsville Hs Ptac | National Capital Area Council 082 | 12109 Aden Rd | Nokesville, VA 20181-2340 | | | First-Class Mail |
| Charter Organizations | Brentwood Baptist Church | Sam Houston Area Council 576 | 13033 Landmark St | Houston, TX 77045-3431 | | | First-Class Mail |
| Charter Organizations | Brentwood Elementary Ptso | Inland Northwest Council 611 | 406 W Regina Ave | Spokane, WA 99218-2830 | | | First-Class Mail |
| Charter Organizations | Brentwood Fire Dept | Suffolk County Council Inc 404 | 125 4th St | Brentwood, NY 11717-5539 | | | First-Class Mail |
| Charter Organizations | Brentwood Legion Ambulance | Suffolk County Council Inc 404 | 29 3rd Ave | Brentwood, NY 11717-4405 | | | First-Class Mail |
| Charter Organizations | Brentwood Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 811 | Brentwood, CA 94513-0811 | | | First-Class Mail |
| Charter Organizations | Brentwood Mccomb Community Center | Mt Diablo-Silverado Council 023 | 7701 Lone Tree Way | Brentwood, CA 94513-2107 | | | First-Class Mail |
| Charter Organizations | Brentwood Ny Islanders Lions Club 42645 | Suffolk County Council Inc 404 | P.O. Box 577 | Brentwood, NY 11717-0577 | | | First-Class Mail |
| Charter Organizations | Brentwood Police Dept | Mt Diablo-Silverado Council 023 | 9100 Brentwood Blvd | Brentwood, CA 94513-4000 | | | First-Class Mail |
| Charter Organizations | Brentwood Presbyterian Church | W.L.A.C.C. 051 | 12000 San Vicente Blvd | Los Angeles, CA 90049-4923 | | | First-Class Mail |
| Charter Organizations | Brentwood Ufsd | Suffolk County Council Inc 404 | 52 3rd Ave | Brentwood, NY 11717-4451 | | | First-Class Mail |
| Charter Organizations | Brentwood Ufsd - West Middle School | Suffolk County Council Inc 404 | 2030 Udall Rd | Bay Shore, NY 11706-1915 | | | First-Class Mail |
| Charter Organizations | Brentwood Ufsd- North Middle School | Suffolk County Council Inc 404 | 350 Wicks Rd | Brentwood, NY 11717-1131 | | | First-Class Mail |
| Charter Organizations | Brentwood Ufsd-South Middle School | Suffolk County Council Inc 404 | 785 Candlewood Rd | Brentwood, NY 11717-6615 | | | First-Class Mail |
| Charter Organizations | Bret Harte Elementary School | San Francisco Bay Area Council 028 | 1035 Gilman Ave | San Francisco, CA 94134-3710 | | | First-Class Mail |
| Charter Organizations | Breton Downs Pto | President Gerald R Ford 781 | 2500 Boston St Se | Grand Rapids, MI 49506-4787 | | | First-Class Mail |
| Charter Organizations | Brett Brown Dds Md Pc | Cascade Pacific Council 492 | 1660 NW Eliza Ct | Albany, OR 97321-1290 | | | First-Class Mail |
| Charter Organizations | Brevard County Sheriffs Office | Central Florida Council 083 | 700 S Park Ave | Titusville, FL 32780-4007 | | | First-Class Mail |
| Charter Organizations | Brevard First Utd Methodist Church | Daniel Boone Council 414 | 325 N Broad St | Brevard, NC 28712-3303 | | | First-Class Mail |
| Charter Organizations | Brevard Group Treatment Home | Central Florida Council 083 | 3905 Grissom Pkwy | Cocoa, FL 32926-3669 | | | First-Class Mail |
| Charter Organizations | Brewer Blackbird Homeschool | Capitol Area Council 564 | 16801 Brewer Blackbird Dr | Pflugerville, TX 78660-5794 | | | First-Class Mail |
| Charter Organizations | Brewer First Utd Methodist Church | Katahdin Area Council 216 | 40 S Main St | Brewer, ME 04412-2112 | | | First-Class Mail |
| Charter Organizations | Brewerton Parent Teachers Organization | Longhouse Council 373 | | Brewerton Elementary School | Us Route 11 | Brewerton, NY 13029 | First-Class Mail |
| Charter Organizations | Brewerton Vol Fire Dept | Longhouse Council 373 | P.O. Box 629 | Brewerton, NY 13029-0629 | | | First-Class Mail |
| Charter Organizations | Brewster Baptist Church | Cape Cod and Islands Cncl 224 | 1848 Main St | Brewster, MA 02631-1827 | | | First-Class Mail |
| Charter Organizations | Brewster Lions Club | Coronado Area Council 192 | 320 Illinois Ave | Brewster, KS 67732-8621 | | | First-Class Mail |
| Charter Organizations | Brewster Lions Club | Westchester Putnam 388 | 3 Rocco Dr | Brewster, NY 10509-4002 | | | First-Class Mail |
| Charter Organizations | Brewster Lodge Of Elks 2101 | Westchester Putnam 388 | P.O. Box 376 | Brewster, NY 10509-0376 | | | First-Class Mail |
| Charter Organizations | Brewster Police Assoc | Cape Cod and Islands Cncl 224 | Rt 124 | Brewster, MA 02631 | | | First-Class Mail |
| Charter Organizations | Brewton First Utd Methodist Church | Gulf Coast Council 773 | P.O. Box 289 | Brewton, AL 36427-0289 | | | First-Class Mail |
| Charter Organizations | Briar Glen Ptc | Three Fires Council 127 | 1800 Briarcliffe Blvd | Wheaton, IL 60189-8402 | | | First-Class Mail |
| Charter Organizations | Briarcliff Congregational Church | Westchester Putnam 388 | 30 S State Rd | Briarcliff Manor, NY 10510-2250 | | | First-Class Mail |
| Charter Organizations | Briarcliff Manor Fire Dept | Westchester Putnam 388 | 1111 Pleasantville Rd | Briarcliff Manor, NY 10510-1603 | | | First-Class Mail |
| Charter Organizations | Briarwood Baptist Church | Northeast Georgia Council 101 | 1990 Robinhood Rd | Watkinsville, GA 30677-3101 | | | First-Class Mail |
| Charter Organizations | Briarwood Baptist Church | Northeast Georgia Council 101 | P.O. Box 122 | Watkinsville, GA 30677-0004 | | | First-Class Mail |
| Charter Organizations | Briarwood Parent Teacher Organization | Heart of America Council 307 | 14101 S Brougham Dr | Olathe, KS 66062-2085 | | | First-Class Mail |
| Charter Organizations | Brice Prairie Conservation Assoc | Gateway Area 624 | County Hwy Z | Onalaska, WI 54650 | | | First-Class Mail |
| Charter Organizations | Brice Prairie Lions Club | Gateway Area 624 | N5713 County Rd Oh | Onalaska, WI 54650 | | | First-Class Mail |
| Charter Organizations | Brice Utd Methodist Church | Simon Kenton Council 441 | 3160 Brice Rd | Brice, OH 43109 | | | First-Class Mail |
| Charter Organizations | Briceville Elementary School Pto | Great Smoky Mountain Council 557 | 103 Slatestone Rd | Briceville, TN 37710-2018 | | | First-Class Mail |
| Charter Organizations | Brick Avon Academy | Northern New Jersey Council, Bsa 333 | 219 Avon Ave | Newark, NJ 07108-1502 | | | First-Class Mail |
| Charter Organizations | Brick Church Of The Brethren | Blue Ridge Mtns Council 599 | 2363 Brick Church Rd | Rocky Mount, VA 24151-4017 | | | First-Class Mail |
| Charter Organizations | Brick Reformed Church | Hudson Valley Council 374 | P.O. Box 114 | Montgomery, NY 12549-0114 | | | First-Class Mail |
| Charter Organizations | Bricstage Academy | Southeast Louisiana Council 214 | 3368 Esplanade Ave | New Orleans, LA 70119-3132 | | | First-Class Mail |
| Charter Organizations | Bridge Community Church | Pine Burr Area Council 304 | 16121 Lorraine Rd | Biloxi, MS 39532-7421 | | | First-Class Mail |
| Charter Organizations | Bridge Gate Community School | Simon Kenton Council 441 | 4060 Sullivant Ave | Columbus, OH 43228-5102 | | | First-Class Mail |
| Charter Organizations | Bridge To Grace Church | Atlanta Area Council 092 | 2385 Holcomb Bridge Rd | Roswell, GA 30076-3407 | | | First-Class Mail |
| Charter Organizations | Bridgegate Community School | Simon Kenton Council 441 | 4060 Sullivant Ave | Columbus, OH 43228-5102 | | | First-Class Mail |
| Charter Organizations | Bridgepoint Elementary Boosters | Capitol Area Council 564 | 6401 Cedar St | Austin, TX 78746-1316 | | | First-Class Mail |
| Charter Organizations | Bridgepointe | Great Lakes Fsc 272 | 21800 Haggerty Rd, Ste 205 | Northville, MI 48167-8981 | | | First-Class Mail |
| Charter Organizations | Bridgeport Community Church | Water and Woods Council 782 | P.O. Box 541 | Bridgeport, MI 48722-0541 | | | First-Class Mail |
| Charter Organizations | Bridgeport Elementary School | Crossroads of America 160 | 9035 W Morris St | Indianapolis, IN 46231-1259 | | | First-Class Mail |
| Charter Organizations | Bridgeport Gun Club & Vfw Post 9931 | Water and Woods Council 782 | 3265 Roselle Dr | Saginaw, MI 48601 | | | First-Class Mail |
| Charter Organizations | Bridgeport Lions Club | Longs Peak Council 062 | P.O. Box 430 | Bridgeport, NE 69336-0430 | | | First-Class Mail |
| Charter Organizations | Bridgeport Volunteer Fire Dept | Garden State Council 690 | P.O. Box 488 | Bridgeport, NJ 08014-0488 | | | First-Class Mail |
| Charter Organizations | Bridger Utd Methodist Church | Montana Council 315 | 222 N Broadway | Bridger, MT 59014 | | | First-Class Mail |
| Charter Organizations | Bridges Of Hope Fellowship | Middle Tennessee Council 560 | 4023 Smithville Hwy | Mcminnville, TN 37110-6533 | | | First-Class Mail |
| Charter Organizations | Bridgestone Hoa | Sam Houston Area Council 576 | 4518 Shalom Creek Ln | Spring, TX 77388-3929 | | | First-Class Mail |
| Charter Organizations | Bridgeton Police Dept | Garden State Council 690 | 330 Fayette St | Bridgeton, NJ 08302-2914 | | | First-Class Mail |
| Charter Organizations | Bridgeton Police Dept | Greater St Louis Area Council 312 | 12355 Natural Bridge Rd | Bridgeton, MO 63044-2020 | | | First-Class Mail |
| Charter Organizations | Bridgetown Middle School Pta | Dan Beard Council, Bsa 438 | Rt 2 | Cincinnati, OH 45247-7807 | | | First-Class Mail |
| Charter Organizations | Bridgeview Parent Teachers Assoc | Illowa Council 133 | 316 S 12th St | Le Claire, IA 52753-9230 | | | First-Class Mail |
| Charter Organizations | Bridgeview Park District | Pathway To Adventure 456 | 8100 Beloit Ave | Bridgeview, IL 60455-1683 | | | First-Class Mail |
| Charter Organizations | Bridgewater Church Of The Brethren | Stonewall Jackson Council 763 | 420 College View Dr | Bridgewater, VA 22812-3524 | | | First-Class Mail |
| Charter Organizations | Bridgewater Citizens Group | Narragansett 546 | Rt 2 | Bridgewater, NH 03264 | | | First-Class Mail |
| Charter Organizations | Bridgewater Fire Rescue And Ems | Daniel Webster Council, Bsa 330 | 311 Mayhew Tpke | Bristol, NH 03222-3211 | | | First-Class Mail |
| Charter Organizations | Bridgewater Middle School Ptsa | Central Florida Council 083 | 5600 Tiny Rd | Winter Garden, FL 34787-9202 | | | First-Class Mail |
| Charter Organizations | Bridgeway Community Church | Baltimore Area Council 220 | 9189 Red Branch Rd | Columbia, MD 21045-2013 | | | First-Class Mail |
| Charter Organizations | Bridgewood Church | Northern Star Council 250 | 6201 W 135th St | Savage, MN 55378-4410 | | | First-Class Mail |
| Charter Organizations | Bridgton Lions Club | Pine Tree Council 218 | P.O. Box 103 | Bridgton, ME 04009-0103 | | | First-Class Mail |
| Charter Organizations | Brielle Fire Co No 1 | Monmouth Council, Bsa 347 | 508 Longstreet Ave | Brielle, NJ 08730 | | | First-Class Mail |
| Charter Organizations | Brigade Boys And Girls Club | East Carolina Council 426 | 323 New River Dr | Jacksonville, NC 28540-6028 | | | First-Class Mail |
| Charter Organizations | Brigadoon Civic League | Tidewater Council 596 | 1705 Tweed Ct | Virginia Beach, VA 23464-8137 | | | First-Class Mail |
| Charter Organizations | Brigham City Community | Trapper Trails 589 | 641 E 200 N | Brigham City, UT 84302-2249 | | | First-Class Mail |
| Charter Organizations | Bright Futures-Hale Creek | Great Lakes Fsc 272 | 203 Boone Hall | Ypsilanti, MI 48197-2212 | | | First-Class Mail |
| Charter Organizations | Bright Futures-Romulus Elementary | Great Lakes Fsc 272 | 203 Boone Hall | Ypsilanti, MI 48197-2212 | | | First-Class Mail |
| Charter Organizations | Bright Key - Selma Street | Alabama-Florida Council 003 | 1501 W Selma St | Dothan, AL 36301-3335 | | | First-Class Mail |
| Charter Organizations | Bright Star Utd Methodist Church | Atlanta Area Council 092 | 3715 Bright Star Rd | Douglasville, GA 30135-3223 | | | First-Class Mail |
| Charter Organizations | Brightmoor Community Center | Great Lakes Fsc 272 | 14451 Burt Rd | Detroit, MI 48223-2773 | | | First-Class Mail |
| Charter Organizations | Brighton Elks Lodge 1586 | Denver Area Council 061 | 101 N Main St | Brighton, CO 80601-1926 | | | First-Class Mail |
| Charter Organizations | Brighton Fire Dept, Inc | Seneca Waterways 397 | 3100 East Ave | Rochester, NY 14610-3522 | | | First-Class Mail |
| Charter Organizations | Brighton First Utd Methodist Church | Southern Shores Fsc 783 | 400 E Grand River Ave | Brighton, MI 48116-1516 | | | First-Class Mail |
| Charter Organizations | Brighton Lions Club | Southern Shores Fsc 783 | P.O. Box 99 | Brighton, MI 48116-0099 | | | First-Class Mail |
| Charter Organizations | Brighton Masonic Lodge 247 | Attn: Charitable Giving Committee | P.O. Box 344 | Brighton, MI 48116-0144 | | | First-Class Mail |
| Charter Organizations | Brighton Optimist Club | Southern Shores Fsc 783 | P.O. Box 524 | Brighton, MI 48116-0524 | | | First-Class Mail |
| Charter Organizations | Brighton Police Dept | Seneca Waterways 397 | 2300 Elmwood Ave | Rochester, NY 14618-2245 | | | First-Class Mail |
| Charter Organizations | Brighton Rotary Club | Seneca Waterways 397 | P.O. Box 18141 | Rochester, NY 14618-0141 | | | First-Class Mail |
| Charter Organizations | Brighton Rotary Club | Southern Shores Fsc 783 | 555 Brighton St | Brighton, MI 48116-1472 | | | First-Class Mail |
| Charter Organizations | Brighton Township Vol Fire Co | Laurel Highlands Council 527 | P.O. Box 498 | Beaver, PA 15009-0498 | | | First-Class Mail |
| Charter Organizations | Brighton Twp Volunteer Fire Dept | Laurel Highlands Council 527 | P.O. Box 498 | Beaver, PA 15009-0498 | | | First-Class Mail |
| Charter Organizations | Brightwood Concerned Parents | Greater Los Angeles Area 033 | 1850 W Helman Ave | Alhambra, CA 91803-3801 | | | First-Class Mail |
| Charter Organizations | Brightwood Ruritan Club | Stonewall Jackson Council 763 | 3807 Lillards Ford Rd | Brightwood, VA 22715-1617 | | | First-Class Mail |
| Charter Organizations | Brillant Utd Methodist Church | Ohio River Valley Council 619 | 525 Labelle St | Brilliant, OH 43913-1117 | | | First-Class Mail |
| Charter Organizations | Brimfield Evangelical Free Church | W D Boyce 138 | 11724 N Maher Rd | Brimfield, IL 61517-9550 | | | First-Class Mail |
| Charter Organizations | Brimfield Firefighters Assoc, Inc | Western Massachusetts Council 234 | 24A Wales Rd | Brimfield, MA 01010 | | | First-Class Mail |
| Charter Organizations | Bristol Community Church | Chief Seattle Council 609 | P.O. Box 151 | Brinnon, WA 98320-0151 | | | First-Class Mail |
| Charter Organizations | Bristol Congregational Church | Pine Tree Council 218 | P.O. Box 154 | Bristol, ME 04539-0154 | | | First-Class Mail |
| Charter Organizations | Bristol County Sheriffs Office | Narragansett 546 | 400 Faunce Corner Rd | North Dartmouth, MA 02747-1275 | | | First-Class Mail |
| Charter Organizations | Bristol Elementary Pta | Pikes Peak Council 060 | 890 N Walnut St | Colorado Springs, CO 80905-1035 | | | First-Class Mail |
| Charter Organizations | Bristol Fire & Rescue | Three Harbors Council 636 | 8312 198th Ave | Bristol, WI 53104 | | | First-Class Mail |
| Charter Organizations | Bristol Hill Utd Methodist Church | Heart of America Council 307 | 4826 County Line Rd | Kansas City, KS 66106-3714 | | | First-Class Mail |
| Charter Organizations | Bristol Historical Society | Connecticut Rivers Council, Bsa 066 | 98 Summer St | Bristol, CT 06010-5051 | | | First-Class Mail |
| Charter Organizations | Bristol Police Dept | Connecticut Rivers Council, Bsa 066 | 131 N Main St | Bristol, CT 06010-6310 | | | First-Class Mail |
| Charter Organizations | Bristol Township Police Organization | Washington Crossing Council 777 | 2501 Bath Rd | Bristol, PA 19007-2102 | | | First-Class Mail |
| Charter Organizations | Bristol Train Of Artillery | Narragansett 546 | 135 State St | Bristol, RI 02809-2205 | | | First-Class Mail |
| Charter Organizations | Bristol Utd Methodist Church | Three Harbors Council 636 | 1463 213th Ave | Bristol, WI 53104-9174 | | | First-Class Mail |
| Charter Organizations | Bristol Utd Methodist Church-Wesley | Three Harbors Council 636 | 8010 199th Ave | Bristol, WI 53104 | | | First-Class Mail |
| Charter Organizations | Bristolville Utd Methodist Church | Great Trail 433 | P.O. Box 234 | Bristolville, OH 44402-0234 | | | First-Class Mail |
| Charter Organizations | Bristow First Church Of God | Indian Nations Council 488 | 320 S Walnut St | Bristow, OK 74010-3030 | | | First-Class Mail |
| Charter Organizations | Bristow Run Elementary Pto | National Capital Area Council 082 | 8990 Worthington Dr | Bristow, VA 20136-5701 | | | First-Class Mail |
| Charter Organizations | British International School | Pathway To Adventure 456 | 714 W Emans St | Chicago, IL 60610 | | | First-Class Mail |
| Charter Organizations | British Intl Sch Charlotte | Mecklenburg County Council 415 | 7000 Endhaven Ln | Charlotte, NC 28277-2370 | | | First-Class Mail |
| Charter Organizations | Britton Elementary Pto | Simon Kenton Council 441 | 4501 Britton Pkwy | Hilliard, OH 43026-9446 | | | First-Class Mail |
| Charter Organizations | Broad Channel Volunteer Fire District | Greater New York Councils, Bsa 640 | 15 Noel Rd | Broad Channel, NY 11693-1037 | | | First-Class Mail |
| Charter Organizations | Broad Street Christian Church | Blue Ridge Mtns Council 599 | 106 Broad St | Martinsville, VA 24112-2804 | | | First-Class Mail |
| Charter Organizations | Broad Street Utd Methodist Church Mens Club | Cradle of Liberty Council 525 | P.O. Box 3 | Cleveland, NC 27013-0003 | | | First-Class Mail |
| Charter Organizations | Broadalbin Kennyetto Vol Fire Dept 8690 | Twin Rivers Council 364 | 1 Bridge St | Broadalbin, NY 12025 | | | First-Class Mail |
| Charter Organizations | Broadfording Church Of The Brethren | Mason Dixon Council 221 | 14010 Greencastle Pike | Hagerstown, MD 21740-2343 | | | First-Class Mail |
| Charter Organizations | Broadkin Marina | Del Mar Va 081 | 17705 Coastal Hwy | Milton, DE 19968-3724 | | | First-Class Mail |
| Charter Organizations | Broadleigh Elementary | Simon Kenton Council 441 | 3039 Maryland Ave | Columbus, OH 43209-1513 | | | First-Class Mail |
| Charter Organizations | Broadmoor Elementary Pto | Evangeline Area 212 | 609 Broadmoor Blvd | Lafayette, LA 70503-5205 | | | First-Class Mail |
| Charter Organizations | Broadmoor Rotary Club | Pikes Peak Council 060 | P.O. Box 1443 | Colorado Springs, CO 80901-1443 | | | First-Class Mail |
| Charter Organizations | Broadmoor Utd Methodist Church | Norwela Council 215 | 3715 Youree Dr | Shreveport, LA 71105-2131 | | | First-Class Mail |
| Charter Organizations | Broadneck Scouting Assoc | Baltimore Area Council 220 | P.O. Box 969 | Severna Park, MD 21146-0969 | | | First-Class Mail |
| Charter Organizations | Broadview Fire Dept | Pathway To Adventure 456 | 2400 S 25th Ave | Broadview, IL 60155-3859 | | | First-Class Mail |
| Charter Organizations | Broadway Presbyterian Church | Greater New York Councils, Bsa 640 | 601 W 114th St | New York, NY 10025-7906 | | | First-Class Mail |
| Charter Organizations | Broadway Utd Methodist Church | Heart of America Council 307 | 406 W 74th St | Kansas City, MO 64114-1329 | | | First-Class Mail |
| Charter Organizations | Broadway Utd Methodist Church | Mid-America Council 326 | 11 S 34th St | Council Bluffs, IA 51501-6514 | | | First-Class Mail |
| Charter Organizations | Broadway-Timberville Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 64 | Broadway, VA 22815-0064 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Brock Utd Methodist Church | Longhorn Council 662 | 127 Lazy Bend Rd | Brock, TX 76087-9664 | | | First-Class Mail |
| Charter Organizations | Brockport Fire Dept | Seneca Waterways 397 | 38 Market St | Brockport, NY 14420-1934 | | | First-Class Mail |
| Charter Organizations | Brockport Police Dept | Seneca Waterways 397 | 1 Clinton St | Brockport, NY 14420-1803 | | | First-Class Mail |
| Charter Organizations | Brockway Township Fire Dept | Water and Woods Council 782 | 7644 Brockway Rd | Brockway, MI 48097-3408 | | | First-Class Mail |
| Charter Organizations | Brogden Methodist Church | Tuscarora Council 424 | 2918 S US 117 Hwy | Dudley, NC 28333-5100 | | | First-Class Mail |
| Charter Organizations | Brogden Primary School | Tuscarora Council 424 | 2253 Old Mt Olive Hwy | Dudley, NC 28333-6321 | | | First-Class Mail |
| Charter Organizations | Brogden Utd Methodist Church | Tuscarora Council 424 | 2918 US Hwy 13 S | Dudley, NC 28333 | | | First-Class Mail |
| Charter Organizations | Broken Arrow Elementary Pta | Heart of America Council 307 | 5901 Alden St | Shawnee, KS 66216-3849 | | | First-Class Mail |
| Charter Organizations | Broken Arrow Elks Lodge 2673 | Indian Nations Council 488 | 10266 S 241st East Ave | Broken Arrow, OK 74014-3746 | | | First-Class Mail |
| Charter Organizations | Broken Now Elks 1688 | Overland Trails 322 | 625 S 10th Ave | Broken Bow, NE 68822-2413 | | | First-Class Mail |
| Charter Organizations | Bronx County District Attorney'S Office | Greater New York Councils, Bsa 640 | 198 E 161st St | Bronx, NY 10451-3536 | | | First-Class Mail |
| Charter Organizations | Bronx Devt & Enrichment Initiative | Greater New York Councils, Bsa 640 | 576 E 165th St | Bronx, NY 10456-6860 | | | First-Class Mail |
| Charter Organizations | Bronxville Group Of Citizens | Westchester Putnam 388 | 1820 Midland Ave | Bronxville, NY 10708-6019 | | | First-Class Mail |
| Charter Organizations | Bronxville Scout Committee, Inc | Westchester Putnam 388 | P.O. Box 630 | Bronxville, NY 10708-0630 | | | First-Class Mail |
| Charter Organizations | Brook Crossing Estates Homeowners Assn | Three Fires Council 127 | P.O. Box 2953 | Naperville, IL 60567-2953 | | | First-Class Mail |
| Charter Organizations | Brook Hollow Christian Church | Texas Trails Council 561 | 2310 S Willis St | Abilene, TX 79605-6226 | | | First-Class Mail |
| Charter Organizations | Brook Park Council | Pathway To Adventure 456 | 1214 Raymond Ave | La Grange Park, IL 60526-1362 | | | First-Class Mail |
| Charter Organizations | Brook Utd Methodist Church | Sagamore Council 162 | 1061 E Main St | Brook, IN 47922-8866 | | | First-Class Mail |
| Charter Organizations | Brookdale Uni Hospital Med Ctr | Greater New York Councils, Bsa 640 | 1 Brookdale Plz | Brooklyn, NY 11212-3139 | | | First-Class Mail |
| Charter Organizations | Brookfield - Congregational Church | Heart of New England Council 230 | 8 Common St | Brookfield, MA 01506 | | | First-Class Mail |
| Charter Organizations | Brookfield Academy | Potawatomi Area Council 651 | 3460 N Brookfield Rd | Brookfield, WI 53045-2523 | | | First-Class Mail |
| Charter Organizations | Brookfield Jaycees | Potawatomi Area Council 651 | P.O. Box 135 | Brookfield, WI 53008-0135 | | | First-Class Mail |
| Charter Organizations | Brookfield Rotary Club | French Creek Council 532 | P.O. Box 88 | Brookfield, OH 44403-0088 | | | First-Class Mail |
| Charter Organizations | Brookfield Swimming Club | National Capital Area Council 082 | P.O. Box 220067 | Chantilly, VA 20153-0067 | | | First-Class Mail |
| Charter Organizations | Brookhaven College | Circle Ten Council 571 | 3939 Valley View Ln | Farmers Branch, TX 75244-4906 | | | First-Class Mail |
| Charter Organizations | Brookhaven Community Assoc | Mountaineer Area 615 | 1186 E 2nd St | Morgantown, WV 26508-8726 | | | First-Class Mail |
| Charter Organizations | Brookhaven Police Dept | Atlanta Area Council 092 | 2665 Buford Hwy Ne | Atlanta, GA 30324-3239 | | | First-Class Mail |
| Charter Organizations | Brookings Elks Lodge 1934 | Oregon Trail Council 697 | 828 Elk Dr | Brookings, OR 97415-9648 | | | First-Class Mail |
| Charter Organizations | Brookings Harbor Lions Club | Oregon Trail Council 697 | 524 Fine St A | Brookings, OR 97415-9611 | | | First-Class Mail |
| Charter Organizations | Brookland Baptist Church | Indian Waters Council 553 | 1066 Sunset Blvd | West Columbia, SC 29169-6862 | | | First-Class Mail |
| Charter Organizations | Brookland Volunteer Fire Dept | Quapaw Area Council 018 | P.O. Box 396 | Brookland, AR 72417-0396 | | | First-Class Mail |
| Charter Organizations | Brookland Volunteer Fire Dept Auxiliary | Quapaw Area Council 018 | P.O. Box 369 | Brookland, AR 72417-0369 | | | First-Class Mail |
| Charter Organizations | Brooklawn Fire Co | Garden State Council 690 | 100 S Wilson Ave | Brooklawn, NJ 08030-2737 | | | First-Class Mail |
| Charter Organizations | Brooklawn Youth Services | Lincoln Heritage Council 205 | 2125 Goldsmith Ln | Louisville, KY 40218-1206 | | | First-Class Mail |
| Charter Organizations | Brooklet Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 296 | Brooklet, GA 30415-0296 | | | First-Class Mail |
| Charter Organizations | Brooklyn Center Police Dept | Northern Star Council 250 | 6645 Humboldt Ave N | Brooklyn Center, MN 55430-1810 | | | First-Class Mail |
| Charter Organizations | Brooklyn Chinese American Assoc | Greater New York Councils, Bsa 640 | 5000 8th Ave | Brooklyn, NY 11220-2221 | | | First-Class Mail |
| Charter Organizations | Brooklyn Chinese American Assoc | Greater New York Councils, Bsa 640 | 5002 8th Ave | Brooklyn, NY 11220-2221 | | | First-Class Mail |
| Charter Organizations | Brooklyn Elementary School Pto | Hoosier Trails Council 145 145 | 251 N Church St | Brooklyn, IN 46111-9711 | | | First-Class Mail |
| Charter Organizations | Brooklyn Fire Dept | Lake Erie Council 440 | 8400 Memphis Ave | Cleveland, OH 44144-2125 | | | First-Class Mail |
| Charter Organizations | Brooklyn Firefighters Local 1145 | Lake Erie Council 440 | 8400 Memphis Ave | Cleveland, OH 44144-2125 | | | First-Class Mail |
| Charter Organizations | Brooklyn Lanes Bowling Center | Southern Shores Fsc 783 | 11522 Brooklyn Rd | Brooklyn, MI 49230-8486 | | | First-Class Mail |
| Charter Organizations | Brooklyn Omalley Recl Center | Baltimore Area Council 220 | 3560 3rd St | Baltimore, MD 21225-1809 | | | First-Class Mail |
| Charter Organizations | Brooklyn Park Fire Dept | Northern Star Council 250 | 5700 85th Ave N | Brooklyn Park, MN 55443-1819 | | | First-Class Mail |
| Charter Organizations | Brooklyn Park Police Dept | Northern Star Council 250 | 5400 85th Ave N | Brooklyn Park, MN 55443-1823 | | | First-Class Mail |
| Charter Organizations | Brooklyn Sportsmans Club | Southern Shores Fsc 783 | P.O. Box 713 | Brooklyn, MI 49230-0713 | | | First-Class Mail |
| Charter Organizations | Brooklyn Utd 88 | Greater St Louis Area Council 312 | 800 Madison St | Lovejoy, IL 62059-5306 | | | First-Class Mail |
| Charter Organizations | Brooklyn Utd Methodist Church | Glaciers Edge Council 620 | 201 Church St | Brooklyn, WI 53521-9401 | | | First-Class Mail |
| Charter Organizations | Brooklyn Utd Methodist Church | Northern Star Council 250 | 7200 Brooklyn Blvd | Brooklyn Center, MN 55429-1238 | | | First-Class Mail |
| Charter Organizations | Brooklyn Volunteer Fire Dept, Inc | Hoosier Trails Council 145 145 | P.O. Box 27 | Brooklyn, IN 46111-0027 | | | First-Class Mail |
| Charter Organizations | Brookpark Utd Methodist Church | Lake Erie Council 440 | 6220 Smith Rd | Brook Park, OH 44142-3338 | | | First-Class Mail |
| Charter Organizations | Brooks Academies | Alamo Area Council 583 | 6070 Babcock Rd | San Antonio, TX 78240-2138 | | | First-Class Mail |
| Charter Organizations | Brooks School Elementary Pto | Crossroads of America 160 | 12451 Brooks School Rd | Fishers, IN 46037-9745 | | | First-Class Mail |
| Charter Organizations | Brooks Utd Methodist Church | Flint River Council 095 | P.O. Box 57 | Brooks, GA 30205-0057 | | | First-Class Mail |
| Charter Organizations | Brookside Baptist Church | Indian Nations Council 488 | 3615 S Peoria Ave | Tulsa, OK 74105-3243 | | | First-Class Mail |
| Charter Organizations | Brookside Community Church | Anthony Wayne Area 157 | 6102 Evard Rd | Fort Wayne, IN 46835-1891 | | | First-Class Mail |
| Charter Organizations | Brookside Elementary Pta | Simon Kenton Council 441 | 6700 Mccoy Blvd | Columbus, OH 43235-2820 | | | First-Class Mail |
| Charter Organizations | Brookside School | Connecticut Yankee Council Bsa 072 | 382 Highland Ave | Norwalk, CT 06854-3423 | | | First-Class Mail |
| Charter Organizations | Brookside Utd Methodist Church | Southern Shores Fsc 783 | 4000 Francis St | Jackson, MI 49203-5436 | | | First-Class Mail |
| Charter Organizations | Brookside Village Volunteer Fire Dept | Bay Area Council 574 | 6243 Brookside Rd | Pearland, TX 77581-2045 | | | First-Class Mail |
| Charter Organizations | Brookston Utd Methodist Church | Sagamore Council 162 | 328 N Wood St | Brookston, IN 47923 | | | First-Class Mail |
| Charter Organizations | Brooksville Utd Methodist Church | Blue Grass Council 204 | P.O. Box 145 | Brooksville, KY 41004-0145 | | | First-Class Mail |
| Charter Organizations | Brookview Elementary | Atlanta Area Council 092 | 3250 Hammanrajdd Dr | East Point, GA 30344-6318 | | | First-Class Mail |
| Charter Organizations | Brookview School Pto | Blackhawk Area 660 | 1750 Matison Rd | Rockford, IL 61107-2459 | | | First-Class Mail |
| Charter Organizations | Brookville Evangelical Utd Methodist Ch | Bucktail Council 509 | 30 S White St | Brookville, PA 15825-2420 | | | First-Class Mail |
| Charter Organizations | Brookville Presbyterian Church | Bucktail Council 509 | 100 White St | Brookville, PA 15825-1208 | | | First-Class Mail |
| Charter Organizations | Brookwood Elementary School Pta | Northeast Georgia Council 101 | 2980 Vaughan Dr | Cumming, GA 30041-7308 | | | First-Class Mail |
| Charter Organizations | Brookville Volunteer Fire Dept | Blue Ridge Mtns Council 599 | 11912 Martinsville Hwy | Danville, VA 24541-0671 | | | First-Class Mail |
| Charter Organizations | Brother William Scott Jr Sigma Beta Club | Garden State Council 690 | P.O. Box 341 | Willingboro, NJ 08046-0341 | | | First-Class Mail |
| Charter Organizations | Brotherhood First Methodist Church | Middle Tennessee Council 560 | 3131 Browns Mill Rd | Cookeville, TN 38506-4217 | | | First-Class Mail |
| Charter Organizations | Brotherhood Masonic Lodge 375 | Greater Tampa Bay Area 089 | 8344 Natoma St | Brooksville, FL 34606-2171 | | | First-Class Mail |
| Charter Organizations | Brotherhood Of Congregation Emanuel | Sam Houston Area Council 576 | 1500 Sunset Blvd | Houston, TX 77005-1845 | | | First-Class Mail |
| Charter Organizations | Brotherhood Of St Johns Evangelical | Northern New Jersey Council, Bsa 333 | 145 Mortimer Ave | Rutherford, NJ 07070-1614 | | | First-Class Mail |
| Charter Organizations | Brotherhood Of Temple Beth Israel | Sam Houston Area Council 576 | 5600 N Braeswood Blvd, Ste B | Houston, TX 77096-2924 | | | First-Class Mail |
| Charter Organizations | Brotherhood-Luther Memorial Church | Northern Star Council 250 | 315 15th Ave N | South St Paul, MN 55075-1822 | | | First-Class Mail |
| Charter Organizations | Brougham Elementary Pto | Heart of America Council 307 | 15500 S Brougham Dr | Olathe, KS 66062-3100 | | | First-Class Mail |
| Charter Organizations | Brouse, Woodke, Meyer Pllp | Voyageurs Area 286 | P.O. Box 1273 | Bemidji, MN 56619-1273 | | | First-Class Mail |
| Charter Organizations | Broussard Larriviere Trahan Vfw 9210 | Evangeline Area 212 | 207 Ave B | Youngsville, LA 70592-5716 | | | First-Class Mail |
| Charter Organizations | Brownsville Vets Club | Central Minnesota 296 | 720 7th St E | Browerville, MN 56438 | | | First-Class Mail |
| Charter Organizations | Brown City Rotary Club | Water and Woods Council 782 | 4400 2nd St | Brown City, MI 48416-7742 | | | First-Class Mail |
| Charter Organizations | Brown Deer Elementary Pto | Three Harbors Council 636 | 5757 W Dean Rd | Brown Deer, WI 53223-2946 | | | First-Class Mail |
| Charter Organizations | Brown Elementary School Pta | Greater Alabama Council 001 | 4811 Court J | Birmingham, AL 35208-1720 | | | First-Class Mail |
| Charter Organizations | Brown Memorial Baptist Church | Greater New York Councils, Bsa 640 | 484 Washington Ave | Brooklyn, NY 11238-2304 | | | First-Class Mail |
| Charter Organizations | Brown Memorial Church | Greater New York Councils, Bsa 640 | 484 Washington Ave | Brooklyn, NY 11238-2304 | | | First-Class Mail |
| Charter Organizations | Brown Resident Camp | Coronado Area Council 192 | 1038 1935 Ln | Abilene, KS 67410-6374 | | | First-Class Mail |
| Charter Organizations | Brown Street Academy | Three Harbors Council 636 | 2020 N 20th St | Milwaukee, WI 53205-1139 | | | First-Class Mail |
| Charter Organizations | Browne Academy | National Capital Area Council 082 | 5917 Telegraph Rd | Alexandria, VA 22310-2234 | | | First-Class Mail |
| Charter Organizations | Brownell Parents Group | Water and Woods Council 782 | 6302 Oxley Dr | Flint, MI 48504-1673 | | | First-Class Mail |
| Charter Organizations | Brownell Talbot School | Mid-America Council 326 | 400 N Happy Hollow Blvd | Omaha, NE 68132-2106 | | | First-Class Mail |
| Charter Organizations | Browning Community Society | Montana Council 315 | 312 1st Ave Sw | Browning, MT 59417 | | | First-Class Mail |
| Charter Organizations | Browning Elementary | Sam Houston Area Council 576 | 607 Northwood St | Houston, TX 77009-4510 | | | First-Class Mail |
| Charter Organizations | Browns Mills Utd Methodist Church | Garden State Council 690 | 2 Pemberton Blvd | Browns Mills, NJ 08015 | | | First-Class Mail |
| Charter Organizations | Browns Point Improvement Club | Pacific Harbors Council, Bsa 612 | 5125 Tok A Lou Ave Ne | Tacoma, WA 98422 | | | First-Class Mail |
| Charter Organizations | Browns Utd Methodist Church | West Tennessee Area Council 558 | 181 Mckeever Rd | Jackson, TN 38305-6294 | | | First-Class Mail |
| Charter Organizations | Brownsburg Police Dept | Crossroads of America 160 | 31 N Green St | Brownsburg, IN 46112-1282 | | | First-Class Mail |
| Charter Organizations | Brownstown Lions Club | Hoosier Trails Council 145 145 | 206 S Main St | Brownstown, IN 47220 | | | First-Class Mail |
| Charter Organizations | Brownsville 150 Utd Methodist Ch | West Tennessee Area Council 558 | 117 E Franklin St | Brownsville, TN 38012-2136 | | | First-Class Mail |
| Charter Organizations | Brownsville Police | Rio Grande Council 775 | 2900 Southmost Rd | Brownsville, TX 78521-4787 | | | First-Class Mail |
| Charter Organizations | Brownville Volunteer Fire Dept | P.O. Box 2 | | Brownville, NY 13615 | | | First-Class Mail |
| Charter Organizations | Bruce Collins Elementary Pto | Great Lakes Fsc 272 | 12900 Grand Haven Dr | Sterling Heights, MI 48312-3223 | | | First-Class Mail |
| Charter Organizations | Bruce Craig Elementary | Tukabatchee Area Council 005 | 108 Craig Industrial Park | Selma, AL 36701-8138 | | | First-Class Mail |
| Charter Organizations | Bruce Mcdonald Memorial Utd Methodist Ch | Buffalo Trail Council 567 | 102 Ford Ln | Midland, TX 79705 | | | First-Class Mail |
| Charter Organizations | Bruce'S Mobil Glass & Screen | Greater Yosemite Council 059 | 110 John Muir Ct | Modesto, CA 95350-6120 | | | First-Class Mail |
| Charter Organizations | Bruceton Lions Club | West Tennessee Area Council 558 | 40 Bouton St | Bruceton, TN 38317 | | | First-Class Mail |
| Charter Organizations | Brumback Library School | Heart of Virginia Council 602 | 215 W Main St | Van Wert, OH 45891-1814 | | | First-Class Mail |
| Charter Organizations | Brumby Elementary School | Atlanta Area Council 092 | 1306 Powers Ferry Rd Se | Marietta, GA 30067-5410 | | | First-Class Mail |
| Charter Organizations | Brunnsum Scouting Assoc | Transatlantic Council, Bsa 802 | Psc 7 Box 374 | Apo, AE 09003-0006 | | | First-Class Mail |
| Charter Organizations | Brunnsum Scouting Assoc | Transatlantic Council, Bsa 802 | Psc 7 Box 374 | Apo, AE 09003-0006 | | | First-Class Mail |
| Charter Organizations | Brunswick Support Group | Transatlantic Council, Bsa 802 | Cmr 480 Box 1315 | Apo, AE 09703-0042 | | | First-Class Mail |
| Charter Organizations | Brunswick Island Baptist Church | Cape Fear Council 425 | 1672 Mt Pisgah Rd Sw | Supply, NC 28462-5404 | | | First-Class Mail |
| Charter Organizations | Brunswick Lions Club | National Capital Area Council 082 | P.O. Box 63 | Brunswick, MD 21716-0063 | | | First-Class Mail |
| Charter Organizations | Brunswick Lodge 2556 Bpoe - Elks | Twin Rivers Council 364 | 665 Brunswick Rd | Troy, NY 12180-6909 | | | First-Class Mail |
| Charter Organizations | Brunswick Police Dept | Pine Tree Council 218 | 85 Pleasant St | Brunswick, ME 04011-2204 | | | First-Class Mail |
| Charter Organizations | Brunswick Reformed Church | Great Trail 433 | 3515 Grafton Rd | Brunswick, OH 44212-4402 | | | First-Class Mail |
| Charter Organizations | Brunswick Sportsman'S Club | Twin Rivers Council 364 | P.O. Box 21 | Cropseyville, NY 12052-0021 | | | First-Class Mail |
| Charter Organizations | Brunswick Utd Methodist Church | Great Trail 433 | P.O. Box 85 | Brunswick, OH 44212-0085 | | | First-Class Mail |
| Charter Organizations | Brush Lions Club | Longs Peak Council 062 | 2301 Mill St | Brush, CO 80723 | | | First-Class Mail |
| Charter Organizations | Bruton Town Community Center | Blue Ridge Council 551 | 200 Lebanon Rd | Greenville, SC 29609-4567 | | | First-Class Mail |
| Charter Organizations | Bryan School Pto | Inland Northwest Council 611 | 802 E Harrison Ave | Coeur D Alene, ID 83814-4533 | | | First-Class Mail |
| Charter Organizations | Bryans Road Lions Club | National Capital Area Council 082 | 14602 Livingston Rd | Accokeek, MD 20607-2808 | | | First-Class Mail |
| Charter Organizations | Bryant School Pto | Water and Woods Council 782 | 925 Hampton St | Owosso, MI 48867-4268 | | | First-Class Mail |
| Charter Organizations | Bryker Woods P.T.A. | Capitol Area Council 564 | 3309 Kerbey Ln | Austin, TX 78703-1437 | | | First-Class Mail |
| Charter Organizations | Bryn Athyn Church | Cradle of Liberty Council 525 | P.O. Box 277 | Bryn Athyn, PA 19009-0277 | | | First-Class Mail |
| Charter Organizations | Bryn Mawr Park Presbyterian Church | Westchester Putnam 388 | 20 Buckingham Rd | Yonkers, NY 10701-6714 | | | First-Class Mail |
| Charter Organizations | Bryn Mawr Presbyterian Church | Cradle of Liberty Council 525 | 625 Montgomery Ave | Bryn Mawr, PA 19010-3424 | | | First-Class Mail |
| Charter Organizations | Bsa 337 Boosters | California Inland Empire Council 045 | 43820 Alcoba Dr | Temecula, CA 92592-6375 | | | First-Class Mail |
| Charter Organizations | Bsa At Ivp | Leatherstocking Council 527 | 110 S 10th St | Indiana, PA 15705-0001 | | | First-Class Mail |
| Charter Organizations | Bsa Carnuel - Council 061 | Sa Council Carnuel | Re: Haven Hc Bsa | 14935 Carnuel Ave | Denver, CO 80215 | | First-Class Mail |
| Charter Organizations | Bsa Explorer Post 485 | Greater Yosemite Council 059 | 4030 Cumbr Ave | Modesto, CA 95357-1003 | | | First-Class Mail |
| Charter Organizations | Bsa Health System | | 10655 Waterman Rd Mamou | Modesto, CA 95357-9506 | | | First-Class Mail |
| Charter Organizations | Bsa Infrastructures | Crossroads of America 160 | 400 Kirman Ave | Amo, IN 30356 | | | First-Class Mail |
| Charter Organizations | Bsa Infrastructures | Crossroads of America 160 | 9365 Counsellors Row | Indianapolis, IN 46240-6422 | | | First-Class Mail |
| Charter Organizations | Buchanan County Academy | Pony Express Council 311 | 306 Union St | Saint Joseph, MO 64503-1563 | | | First-Class Mail |
| Charter Organizations | Buchanan First Presbyterian Church | Sequoyah Council 713 | P.O. Box 123 | Grundy, VA 24614-0123 | | | First-Class Mail |
| Charter Organizations | Buchanan Loop Methodist Church | President Gerald R Ford 781 | 1775 Old Buchanan Rd | Buchanan, MI 49107 | | | First-Class Mail |
| Charter Organizations | Buchanan Umc | Atlanta Area Council 092 | P.O. Box 342 | Buchanan, GA 30113-0342 | | | First-Class Mail |
| Charter Organizations | Buck Grove Utd Methodist Church | Sagamore Council 162 | 1212 S Buck St | Muncie, IN 47302-3711 | | | First-Class Mail |
| Charter Organizations | Buckhorn Presbyterian Church | Blue Grass Council 204 | P.O. Box 181 | Buck Creek, KY 40502-0181 | | | First-Class Mail |
| Charter Organizations | Buckingham Masonic Lodge 242 | Heart of Virginia Council 602 | P.O. Box 242 | Buckingham, VA 23921-0242 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Buckley Eagles Aerie 1387 | Pacific Harbors Council, Bsa 612 | 22019 112th St Ct E | Buckley, WA 98321-9139 | | | First-Class Mail |
| Charter Organizations | Buckley Parents For Scouting | Chief Seattle Council 609 | 12124 223rd Ave E | Bonney Lake, WA 98391-7607 | | | First-Class Mail |
| Charter Organizations | Bucklins Lions Club | Santa Fe Trail Council 194 | Bucklin, KS 67834 | | | | First-Class Mail |
| Charter Organizations | Buckner Community Of Christ Church | Heart of America Council 307 | 1001 S Sibley St | Buckner, MO 64016-8506 | | | First-Class Mail |
| Charter Organizations | Buckner Elementary School | Lincoln Heritage Council 205 | 1240 Colonel Dr | Buckner, KY 40010 | | | First-Class Mail |
| Charter Organizations | Bucks County Rescue Squad | Washington Crossing Council 777 | 143 King St | Bristol, PA 19007-3106 | | | First-Class Mail |
| Charter Organizations | Bucks Hill School Parent Liaison | Connecticut Rivers Council, Bsa 066 | 330 Bucks Hill Rd | Waterbury, CT 06704-1222 | | | First-Class Mail |
| Charter Organizations | Bucktown Youth Assoc, Inc | Southeast Louisiana Council 214 | 1427 Sermoise Ave | Metairie, LA 70005-1339 | | | First-Class Mail |
| Charter Organizations | Bucyrus Police Dept Explorers | Buckeye Council 436 | 500 S Sandusky Ave | Bucyrus, OH 44820-2623 | | | First-Class Mail |
| Charter Organizations | Buda Utd Methodist Church | Capitol Area Council 564 | 302 Elm St | Buda, TX 78610-2743 | | | First-Class Mail |
| Charter Organizations | Budd Insurance Agency | Southern Shores Fsc 783 | 160 Div St, Ste C | Coldwater, MI 49036-2914 | | | First-Class Mail |
| Charter Organizations | Buddha Light International Assoc | Detroit Chapter | 318 Town Center Dr | Troy, MI 48084-1742 | | | First-Class Mail |
| Charter Organizations | Buddha Light International Assoc Florida | Central Florida Council 083 | 6555 Hoffner Ave | Orlando, FL 32822-3324 | | | First-Class Mail |
| Charter Organizations | Buellton Business Assoc | Los Padres Council 053 | P.O. Box 231 | Buellton, CA 93427-0231 | | | First-Class Mail |
| Charter Organizations | Buellton Chamber Of Commerce | Los Padres Council 053 | P.O. Box 231 | Buellton, CA 93427-0231 | | | First-Class Mail |
| Charter Organizations | Buena Park Elks Lodge 2046 | Orange County Council 039 | 7212 Melrose St | Buena Park, CA 90621-3225 | | | First-Class Mail |
| Charter Organizations | Buena Park Police Dept | Orange County Council 039 | 6650 Beach Blvd | Buena Park, CA 90621-2905 | | | First-Class Mail |
| Charter Organizations | Buena Vista Utd Methodist Church | Alameda Council Bsa 022 | 2311 Buena Vista Ave | Alameda, CA 94501-1404 | | | First-Class Mail |
| Charter Organizations | Buffalo Elementary Improvement Council | Buckskin 617 | 331 Buffalo Creek Rd | Kenova, WV 25530-9611 | | | First-Class Mail |
| Charter Organizations | Buffalo Grove Area Chamber Of Commerce | Northeast Illinois 129 | 50 1/2 Raupp Blvd | Buffalo Grove, IL 60089 | | | First-Class Mail |
| Charter Organizations | Buffalo Grove Rotary | Northeast Illinois 129 | 512 Ronnie Dr | Buffalo Grove, IL 60089-1160 | | | First-Class Mail |
| Charter Organizations | Buffalo Lions Club | Northern Star Council 250 | P.O. Box 531 | Buffalo, MN 55313-0531 | | | First-Class Mail |
| Charter Organizations | Buffalo Police Dept | Greater Niagara Frontier Council 380 | 68 Court St | Buffalo, NY 14202-3476 | | | First-Class Mail |
| Charter Organizations | Buffalo Public School 17 | Greater Niagara Frontier Council 380 | 1045 W Delavan Ave | Buffalo, NY 14209-1313 | | | First-Class Mail |
| Charter Organizations | Buffalo Trail Scout Ranch Staff Assoc | Buffalo Trail Council 567 | 1101 W Texas Ave | Midland, TX 79701-6171 | | | First-Class Mail |
| Charter Organizations | Buffalo Trails Parents & Friends Of 52 | Denver Area Council 061 | 24300 E Progress Dr | Aurora, CO 80016-5930 | | | First-Class Mail |
| Charter Organizations | Buffalo Ward Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 145 Goodell St | Buffalo, NY 14203 | | | First-Class Mail |
| Charter Organizations | Buffalo Ward Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 72 Layton Ave | Buffalo, NY 14226-4227 | | | First-Class Mail |
| Charter Organizations | Buford First Utd Methodist Church | Northeast Georgia Council 101 | 285 E Main St | Buford, GA 30518-5716 | | | First-Class Mail |
| Charter Organizations | Buford Presbyterian Church | Northeast Georgia Council 101 | P.O. Box 1358 | Buford, GA 30515-8358 | | | First-Class Mail |
| Charter Organizations | Bugbee School Pto | Connecticut Rivers Council, Bsa 066 | 1943 Asylum Ave | West Hartford, CT 06117-3058 | | | First-Class Mail |
| Charter Organizations | Building Bright Futures - 215t Cclc | Grand Teton Council 107 | 3515 Pole Line Rd | Pocatello, ID 83201-6119 | | | First-Class Mail |
| Charter Organizations | Building Character | Utah National Parks 591 | 20 N Main St, Ste 402 | Saint George, UT 84770-5603 | | | First-Class Mail |
| Charter Organizations | Building Committee Valladolid 70 | The Spirit of Adventure 227 | 177 Lynnfield St | Lynn, MA 01904-2225 | | | First-Class Mail |
| Charter Organizations | Building Mechanical Services Corp | Puerto Rico Council 661 | Building Mechanical Services Corp | Girasol A 122 San Rafael Estate | Bayamon, PR 00959 | | First-Class Mail |
| Charter Organizations | Bullard Southern Baptist Church | East Texas Area Council 585 | P.O. Box 338 | Bullard, TX 75757-0338 | | | First-Class Mail |
| Charter Organizations | Bullhead City Fire Dept | Las Vegas Area Council 328 | 1290 Hancock Rd | Bullhead City, AZ 86442-5906 | | | First-Class Mail |
| Charter Organizations | Bullhead City Police Dept | Las Vegas Area Council 328 | 1255 Marina Blvd | Bullhead City, AZ 86442-5733 | | | First-Class Mail |
| Charter Organizations | Bullitt Central High School | Lincoln Heritage Council 205 | 1330 Hwy 44 E | Shepherdsville, KY 40165-7180 | | | First-Class Mail |
| Charter Organizations | Bullitt East High School | Lincoln Heritage Council 205 | 11450 Hwy 44 E | Mount Washington, KY 40047-7214 | | | First-Class Mail |
| Charter Organizations | Bullitt Lick Middle School | Lincoln Heritage Council 205 | 555 W Blue Lick Rd | Shepherdsville, KY 40165-7915 | | | First-Class Mail |
| Charter Organizations | Bulloch County Sheriff Dept | Coastal Georgia Council 099 | 17257 US Hwy 301 N | Statesboro, GA 30458-7563 | | | First-Class Mail |
| Charter Organizations | Bullock Creek Presbyterian Church | Palmetto Council 549 | 7386 Lockhart Rd | Sharon, SC 29742-7761 | | | First-Class Mail |
| Charter Organizations | Bullseye Shooting Range | Quivira Council, Bsa 198 | 1455 N Terrace Dr | Wichita, KS 67208-2212 | | | First-Class Mail |
| Charter Organizations | Bullskin Township Fair Assoc | Westmoreland Fayette 512 | 2488 State Route 982 | Mount Pleasant, PA 15666-2522 | | | First-Class Mail |
| Charter Organizations | Bullskin Township Lions Club | Westmoreland Fayette 512 | 3426 Country Club Rd | Mount Pleasant, PA 15666-2330 | | | First-Class Mail |
| Charter Organizations | Bulverde Lions Club | Alamo Area Council 583 | P.O. Box 285 | Bulverde, TX 78163-0285 | | | First-Class Mail |
| Charter Organizations | Bulverde Utd Methodist Church | Alamo Area Council 583 | 28300 US Hwy 281 N | San Antonio, TX 78260-1706 | | | First-Class Mail |
| Charter Organizations | Bulverde-Spring Branch Ems | Alamo Area Council 583 | 353 Rodeo Dr | Spring Branch, TX 78070-6257 | | | First-Class Mail |
| Charter Organizations | Buncombe County Sheriffs Dept | Daniel Boone Council 414 | 60 Court Plz Fl 4 | Asheville, NC 28801-3576 | | | First-Class Mail |
| Charter Organizations | Buncombe St Methodist Church | Blue Ridge Council 551 | 200 Buncombe St | Greenville, SC 29601-2008 | | | First-Class Mail |
| Charter Organizations | Bundles Of Hope | Sam Houston Area Council 576 | 9119 Kirkleigh St | Spring, TX 77379-8613 | | | First-Class Mail |
| Charter Organizations | Bundy Trucking, Inc | Utah National Parks 591 | 1805 E 740 South Cir | Saint George, UT 84790-4066 | | | First-Class Mail |
| Charter Organizations | Bunker Hill Elementary School Pta | Sam Houston Area Council 576 | 11950 Taylorcrest Rd | Houston, TX 77024-4300 | | | First-Class Mail |
| Charter Organizations | Bunker Hill Parent Teachers Organization | Crossroads of America 160 | 6620 Shelbyville Rd | Indianapolis, IN 46237-9720 | | | First-Class Mail |
| Charter Organizations | Bunker Hill School Pto | Crossroads of America 160 | 6620 Shelbyville Rd | Indianapolis, IN 46237-9720 | | | First-Class Mail |
| Charter Organizations | Bunker Hill Utd Methodist | Shenandoah Area Council 598 | P.O. Box 327 | Bunker Hill, WV 25413-0327 | | | First-Class Mail |
| Charter Organizations | Bunker Hill Utd Methodist Church | Sagamore Council 162 | 100 N Broadway | Bunker Hill, IN 46914 | | | First-Class Mail |
| Charter Organizations | Bunker Hill Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 327 | Bunker Hill, WV 25413-0327 | | | First-Class Mail |
| Charter Organizations | Bunn - Hill King Utd Methodist | Occoneechee 421 | P.O. Box 142 | Bunn, NC 27508-0142 | | | First-Class Mail |
| Charter Organizations | Buntyn Presbyterian Church | Chickasaw Council 558 | 561 S Prescott St | Memphis, TN 38111-4331 | | | First-Class Mail |
| Charter Organizations | Burbank Manor Presbyterian Church | Pathway To Adventure 456 | 815 W Van Buren St, Ste 400 | Chicago, IL 60607-3569 | | | First-Class Mail |
| Charter Organizations | Burbank Police Dept | Verdugo Hills Council 058 | 200 N 3rd St | Burbank, CA 91502-1201 | | | First-Class Mail |
| Charter Organizations | Buntick Auto Solutions | Circle Ten Council 571 | 210 E Erwin Ave | Mckinney, TX 75069-2150 | | | First-Class Mail |
| Charter Organizations | Burgaw Lions Club | Cape Fear Council 425 | P.O. Box 1252 | Burgaw, NC 28425-1252 | | | First-Class Mail |
| Charter Organizations | Burgaw Presbyterian Church | Cape Fear Council 425 | P.O. Box 565 | Burgaw, NC 28425-0565 | | | First-Class Mail |
| Charter Organizations | Burgess Peterson Academy | Atlanta Area Council 092 | 480 Clifton St Se | Atlanta, GA 30316-1736 | | | First-Class Mail |
| Charter Organizations | Burgettstown Grange 1502 | Laurel Highlands Council 527 | 100 Creek Rd | Burgettstown, PA 15021 | | | First-Class Mail |
| Charter Organizations | Burhans Crouse Funeral Home | Westmoreland Fayette 512 | 28 Connellsville St | Dunbar, PA 15431-1510 | | | First-Class Mail |
| Charter Organizations | Burien Police | Chief Seattle Council 609 | 14905 6th Ave Sw | Burien, WA 98166-1967 | | | First-Class Mail |
| Charter Organizations | Burkburnett Boys & Girls Club | Northwest Texas Council 587 | P.O. Box 2 | Burkburnett, TX 76354-0002 | | | First-Class Mail |
| Charter Organizations | Burkburnett Volunteer Fire Dept. | Northwest Texas Council 587 | 107 E Third St | Burkburnett, TX 76354-2712 | | | First-Class Mail |
| Charter Organizations | Burke Building Center | Sioux Council 733 | 1307 S Main St | Burke, SD 57523-2011 | | | First-Class Mail |
| Charter Organizations | Burke County Sheriffs Office | Georgia-Carolina 093 | 225 Ga Hwy 24 S | Waynesboro, GA 30830-4591 | | | First-Class Mail |
| Charter Organizations | Burke County Sheriffs Office | Piedmont Council 420 | 150 Government Dr | Morganton, NC 28655-4663 | | | First-Class Mail |
| Charter Organizations | Burke Presbyterian Church | National Capital Area Council 082 | 5690 Oak Leather Dr | Burke, VA 22015-2236 | | | First-Class Mail |
| Charter Organizations | Burke Street Elementary School | Shenandoah Area Council 598 | 422 W Burke St | Martinsburg, WV 25401-2732 | | | First-Class Mail |
| Charter Organizations | Burke Utd Methodist Church | National Capital Area Council 082 | 6200 Burke Centre Pkwy | Burke, VA 22015-3019 | | | First-Class Mail |
| Charter Organizations | Burke Volunteer Fire Dept | National Capital Area Council 082 | 9501 Old Burke Lake Rd | Burke, VA 22015-3129 | | | First-Class Mail |
| Charter Organizations | Burket Utd Methodist Church | Anthony Wayne Area 157 | P.O. Box 25 | Burket, IN 46508-0025 | | | First-Class Mail |
| Charter Organizations | Burkhead Utd Methodist Church | Old Hickory Council 427 | 5250 Silas Creek Pkwy | Winston Salem, NC 27106-5527 | | | First-Class Mail |
| Charter Organizations | Burleigh Pto | Potawatomi Area Council 651 | 16185 Burleigh Pl | Brookfield, WI 53005-2851 | | | First-Class Mail |
| Charter Organizations | Burleson Police Explorers | Longhorn Council 662 | 1161 SW Wilshire Blvd | Burleson, TX 76028-5718 | | | First-Class Mail |
| Charter Organizations | Burley 10Th Ward - Burley Stake | Snake River Council 111 | 958 Maplewood St | Burley, ID 83318-3312 | | | First-Class Mail |
| Charter Organizations | Burley 11Th Ward - Burley West Stake | Snake River Council 111 | 2400 Park Ave | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Burley 1St Ward - Burley West Stake | Snake River Council 111 | 2420 Park Ave | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Burley 2Nd Ward - Burley Stake | Snake River Council 111 | 515 E 16th St | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Burley 3Rd Ward - Burley West Stake | Snake River Council 111 | 2200 Oakley Ave | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Burley 4Th Ward - Burley Stake | Snake River Council 111 | 515 E 16th St | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Burley 6Th Ward - Burley West Stake | Snake River Council 111 | 2420 Park Ave | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Burley 7Th Ward - Burley West Stake | Snake River Council 111 | 2200 Oakley Ave | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Burley 8Th Ward - Burley Stake | Snake River Council 111 | 2050 Normal Ave | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Burley 9Th Ward - Burley Stake | Snake River Council 111 | 2100 Normal Ave | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Burley Utd Methodist Church | Snake River Council 111 | 450 E 27th St | Burley, ID 83318-3022 | | | First-Class Mail |
| Charter Organizations | Burley Utd Methodist Church | Snake River Council 111 | P.O. Box 447 | Burley, ID 83318-0447 | | | First-Class Mail |
| Charter Organizations | Burlingame Federated Church | Jayhawk Area Council 197 | 322 S Topeka Ave | Burlingame, KS 66413-1347 | | | First-Class Mail |
| Charter Organizations | Burlingame Police Dept | Pacific Skyline Council 031 | 1111 Trousdale Dr | Burlingame, CA 94010-3209 | | | First-Class Mail |
| Charter Organizations | Burlington County Police | Garden State Council 690 | 49 Rancocas Rd | Mount Holly, NJ 08060-1317 | | | First-Class Mail |
| Charter Organizations | Burlington Fire Dept | Mississippi Valley Council 141 141 | 418 Valley St | Burlington, IA 52601-5515 | | | First-Class Mail |
| Charter Organizations | Burlington Fire Dept | Three Harbors Council 636 | 165 W Washington St | Burlington, WI 53105-1445 | | | First-Class Mail |
| Charter Organizations | Burlington Fire Dept | Old N State Council 070 | 215 S Church St | Burlington, NC 27215-3708 | | | First-Class Mail |
| Charter Organizations | Burlington Firefighters Local 2313 | The Spirit of Adventure 227 | 21 Center St | Burlington, MA 01803-4914 | | | First-Class Mail |
| Charter Organizations | Burlington Flats Fish & Game | Leatherstocking 400 | Fish and Game Club Rd | Burlington Flats, NY 13315 | | | First-Class Mail |
| Charter Organizations | Burlington Kiwanis 7th & Fam Assist, Inc | Three Harbors Council 636 | 441 Milwaukee Ave | Burlington, WI 53105-1223 | | | First-Class Mail |
| Charter Organizations | Burlington Masonic Lodge 32 | Garden State Council 690 | 2308 Mount Holly Rd | Burlington, NJ 08016-4138 | | | First-Class Mail |
| Charter Organizations | Burlington Northern Santa Fe | Mount Baker Council, Bsa 606 | 2454 Occidental Ave S | Seattle, WA 98134-1439 | | | First-Class Mail |
| Charter Organizations | Burlington Notre Dame Schools | Mississippi Valley Council 141 141 | 702 S Roosevelt Ave | Burlington, IA 52601-3876 | | | First-Class Mail |
| Charter Organizations | Burlington Police Dept | Mississippi Valley Council 141 141 | 424 N 3rd St | Burlington, IA 52601-5226 | | | First-Class Mail |
| Charter Organizations | Burlington Rotary Club | Pikes Peak Council 060 | P.O. Box 122 | Burlington, CO 80807-0122 | | | First-Class Mail |
| Charter Organizations | Burlington Utd Methodist Church | Jayhawk Area Council 197 | 207 S 6th St | Burlington, KS 66839-1706 | | | First-Class Mail |
| Charter Organizations | Burley Utd Methodist Church | Sam Houston Area Council 576 | 5403 Canal St | Houston, TX 77011-2307 | | | First-Class Mail |
| Charter Organizations | Burnet Fire Dept | Capitol Area Council 564 | P.O. Box 1369 | Burnet, TX 78611-7369 | | | First-Class Mail |
| Charter Organizations | Burnetboys And Girls Club | Capitol Area Council 564 | P.O. Box 181 | Burnet, TX 78611-0181 | | | First-Class Mail |
| Charter Organizations | Burnett Creek School Pto | Sagamore Council 162 | 5700 N 50 W | West Lafayette, IN 47906-9736 | | | First-Class Mail |
| Charter Organizations | Burnette Avenue Baptist Church | Lincoln Heritage Council 205 | 6800 S Hurstbourne Pkwy | Louisville, KY 40291-2883 | | | First-Class Mail |
| Charter Organizations | Burney Lions Club | Golden Empire Council 047 | P.O. Box 257 | Burney, CA 96013-0257 | | | First-Class Mail |
| Charter Organizations | Burney Lions Club 1946 | Golden Empire Council 047 | P.O. Box 257 | Burney, CA 96013-0257 | | | First-Class Mail |
| Charter Organizations | Burnham Bros Fireworks, Inc | Great Southwest Council 412 | P.O. Box 2081 | Kirtland, NM 87417-2081 | | | First-Class Mail |
| Charter Organizations | Burnham Lions Club | Juniata Valley Council 497 | 403 1st Ave | Burnham, PA 17009-1509 | | | First-Class Mail |
| Charter Organizations | Burns Lions Club | Ore-Ida Council 106 - Bsa 106 | P.O. Box 65 | Burns, OR 97720-0045 | | | First-Class Mail |
| Charter Organizations | Burns Mccallfe Post 465 American | Baden-Powell Council 368 | 63 S Main St | Homer, NY 13077 | | | First-Class Mail |
| Charter Organizations | Burnt Church Community Center | West Tennessee Area Council 559 | 110 School Dr | Savannah, TN 38372-8331 | | | First-Class Mail |
| Charter Organizations | Burnt Hickory Baptist Church | Atlanta Area Council 092 | 5145 Due West Rd Nw | Powder Springs, GA 30127-4302 | | | First-Class Mail |
| Charter Organizations | Burnt Hickory Utd Methodist Church | Atlanta Area Council 092 | 9484 Cartersville Hwy | Dallas, GA 30132-2555 | | | First-Class Mail |
| Charter Organizations | Burnt Hills Utd Methodist Church | Twin Rivers Council 364 | 816 State Route 50 | Burnt Hills, NY 12027-9501 | | | First-Class Mail |
| Charter Organizations | Burr Elementary | Pathway To Adventure 456 | 1621 W Wabansia Ave | Chicago, IL 60622-1439 | | | First-Class Mail |
| Charter Organizations | Burr Elementary School | Great Lakes Fsc 272 | 41460 Ryan Rd | Sterling Heights, MI 48314-3940 | | | First-Class Mail |
| Charter Organizations | Burr Oak Boosters | Southern Shores Fsc 783 | P.O. Box 48 | Burr Oak, MI 49030-0048 | | | First-Class Mail |
| Charter Organizations | Burrillville Org For Justice Above Prev | Narragansett 546 | 105 Harrisville Main St | Harrisville, RI 02830-1403 | | | First-Class Mail |
| Charter Organizations | Burt Avenue Wesleyan | Muskingum Valley Council, Bsa 467 | 739 Burt Ave | Zanesville, OH 43701-2176 | | | First-Class Mail |
| Charter Organizations | Burt-J. Asper American Legion Post 46 | New Birth of Freedom 544 | 755 N Queen St | Chambersburg, PA 17201-1266 | | | First-Class Mail |
| Charter Organizations | Burtchville Fire Dept | Water and Woods Council 782 | 4000 Burtch Rd | Burtchville, MI 48059-1837 | | | First-Class Mail |
| Charter Organizations | Burton Center | Blue Ridge Council 551 | 2605 W Antioch Rd | Greenwood, SC 29649 | | | First-Class Mail |
| Charter Organizations | Burton Congregational Church | Lake Erie Council 440 | 14837 N Cheshire St | Burton, OH 44021-9406 | | | First-Class Mail |
| Charter Organizations | Burton International Loop | Great Lakes Fsc 272 | 2001 Martin Luther King Jr Blvd | Detroit, MI 48208 | | | First-Class Mail |
| Charter Organizations | Burton International Loop Pto | Great Lakes Fsc 272 | 2001 Martin Luther King Jr Blvd | Detroit, MI 48208-2870 | | | First-Class Mail |
| Charter Organizations | Burton Memorial Utd Methodist Church | Pine Burr Area Council 304 | 2415 22nd Ave | Gulfport, MS 39501-4624 | | | First-Class Mail |
| Charter Organizations | Burton Memorial Utd Methodist Church | South Florida Council 084 | 93001 Overseas Hwy | Tavernier, FL 33070-2828 | | | First-Class Mail |
| Charter Organizations | Burton Mills Utd Methodist Church | President Gerald R Ford 781 | 2133 Buchanan Ave Sw | Grand Rapids, MI 49507-2607 | | | First-Class Mail |
| Charter Organizations | Burton Volunteer Fire Dept | Sam Houston Area Council 576 | P.O. Box 548 | Burton, TX 77835-0548 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Burton Woolery American Legion Post 18 | Hoosier Trails Council 145 145 | 1800 W 3rd St | Bloomington, IN 47404-5205 | | | First-Class Mail |
| Charter Organizations | Burton/Bentley Kiwanis/Vfw 2777 | Water and Woods Council 782 | 1400 Audrey St | Burton, MI 48509-2105 | | | First-Class Mail |
| Charter Organizations | Bush Creek Church Of The Brethren | National Capital Area Council 082 | 48214 Green Valley Rd | Monrovia, MD 21770 | | | First-Class Mail |
| Charter Organizations | Bush Hills Academy Pta | Greater Alabama Council 001 | 900 16th St W | Birmingham, AL 35208-2313 | | | First-Class Mail |
| Charter Organizations | Bush River Yacht Club | Baltimore Area Council 220 | 4001 E Baker Ave | Abingdon, MD 21009-1436 | | | First-Class Mail |
| Charter Organizations | Bushkill Methodist Church | Minsi Trails Council 502 | 1330 Church Rd | Wind Gap, PA 18091-9710 | | | First-Class Mail |
| Charter Organizations | Bushkill Township Volunteer Fire Co | Minsi Trails Council 502 | 155 Firehouse Dr | Nazareth, PA 18064-9560 | | | First-Class Mail |
| Charter Organizations | Bushnells Basin Fire Assoc, Inc | Seneca Waterways 397 | 661 Kreag Rd | Pittsford, NY 14534-3716 | | | First-Class Mail |
| Charter Organizations | Bushton Utd Methodist Church | Quivira Council, Bsa 198 | 213 3rd Rd | Bushton, KS 67427 | | | First-Class Mail |
| Charter Organizations | Bushy Run Lions Club | Westmoreland Fayette 512 | 109 Linda Ct | Jeannette, PA 15644-1007 | | | First-Class Mail |
| Charter Organizations | Bushy Run Lions Club | Westmoreland Fayette 512 | 112 Thomas St | Jeannette, PA 15644-1049 | | | First-Class Mail |
| Charter Organizations | Business Mens Bible Class | Texas Southwest Council 741 | P.O. Box 83 | San Angelo, TX 76902-0083 | | | First-Class Mail |
| Charter Organizations | Busy Bee Creations | Greater Los Angeles Area 033 | 215 S Fernwood St | West Covina, CA 91791-1813 | | | First-Class Mail |
| Charter Organizations | Busy Lady Quilt Shop, LLC | Lincoln Heritage Council 205 | 336 Plum Creek Ct | Taylorsville, KY 40071-7909 | | | First-Class Mail |
| Charter Organizations | Butler Armco Employees Assoc | Moraine Trails Council 500 | 134 Family Ln | Butler, PA 16002-0034 | | | First-Class Mail |
| Charter Organizations | Butler Blast Program | Mid-America Council 326 | 945 S 18th St | Fort Dodge, IA 50501-5928 | | | First-Class Mail |
| Charter Organizations | Butler Harmon American Legion Post | Nr Kiwanis | P.O. Box 10 | New Richmond, WI 54017-0010 | | | First-Class Mail |
| Charter Organizations | Butler Traditional High School | Lincoln Heritage Council 205 | 2222 Crums Ln | Louisville, KY 40216-4242 | | | First-Class Mail |
| Charter Organizations | Butler University Laboratory School | Crossroads of America 160 | 1349 E 54th St | Indianapolis, IN 46220-3301 | | | First-Class Mail |
| Charter Organizations | Butler Utd Methodist Church | Dan Beard Council, Bsa 438 | 8417 US Hwy 27 N | Butler, KY 41006-8792 | | | First-Class Mail |
| Charter Organizations | Butte County Fire Dept | Golden Empire Council 047 | 176 Nelson Ave | Oroville, CA 95965-3425 | | | First-Class Mail |
| Charter Organizations | Butte Creek Wrangler Assoc | Cascade Pacific Council 492 | 13462 S Butte Creek Rd | Scotts Mills, OR 97375-9700 | | | First-Class Mail |
| Charter Organizations | Butterfield Ward - Lds St David Stake | Catalina Council 011 | 381 N Pomerene Rd | Benson, AZ 85602 | | | First-Class Mail |
| Charter Organizations | Butterfield Ward - Lds Tucson West Stake | Catalina Council 011 | 3336 W Sophia St | Tucson, AZ 85741-2052 | | | First-Class Mail |
| Charter Organizations | Button Memorial Utd Methodist Church | Longhorn Council 662 | 101 W Eldorado Pkwy | Little Elm, TX 75068 | | | First-Class Mail |
| Charter Organizations | Buxton Centre Baptist Church | Pine Tree Council 218 | 938 Long Plains Rd | Buxton, ME 04093-3208 | | | First-Class Mail |
| Charter Organizations | Bvfd Social Club | Las Vegas Area Council 328 | P.O. Box 113 | Beatty, NV 89003-0113 | | | First-Class Mail |
| Charter Organizations | Byers Taxi Service, Inc | Moraine Trails Council 500 | P.O. Box 336 | Vandergrift, PA 15690-0336 | | | First-Class Mail |
| Charter Organizations | Bykota Lodge 333 | Gulf Stream Council 085 | P.O. Box 15354 | West Palm Beach, FL 33416-5354 | | | First-Class Mail |
| Charter Organizations | Byog | Oregon Trail Council 697 | 228 Harbor St | Florence, OR 97439-9664 | | | First-Class Mail |
| Charter Organizations | Byrd School Home & School Assoc | Northern New Jersey Council, Bsa 333 | 640 Doremus Ave | Glen Rock, NJ 07452-2033 | | | First-Class Mail |
| Charter Organizations | Byrom Pso | Cascade Pacific Council 492 | 21800 SW 91st Ave | Tualatin, OR 97062-9296 | | | First-Class Mail |
| Charter Organizations | Byron Chamber Of Commerce | Water and Woods Council 782 | 3453 Lovejoy Rd | Byron, MI 48418-9620 | | | First-Class Mail |
| Charter Organizations | Byron Community Ministries | President Gerald R Ford 781 | 8250 Byron Creek Dr | Byron Center, MI 49315-9198 | | | First-Class Mail |
| Charter Organizations | Byron Firemans Assoc | Blackhawk Area 660 | 232 W 2nd St | Byron, IL 61010-1451 | | | First-Class Mail |
| Charter Organizations | Byron First Utd Methodist Church | Water and Woods Council 782 | P.O. Box 127 | Byron, MI 48418-0127 | | | First-Class Mail |
| Charter Organizations | Byron Lions Club | Blackhawk Area 660 | P.O. Box 200 | Byron, IL 61010-0200 | | | First-Class Mail |
| Charter Organizations | Byron Lions Club | Central Georgia Council 096 | P.O. Box 1123 | Byron, GA 31008-1123 | | | First-Class Mail |
| Charter Organizations | Byron Pennington Crocker Post 184 | Garden State Council 690 | 4200 Atlantic Ave | Wildwood, NJ 08260-4602 | | | First-Class Mail |
| Charter Organizations | C & M Diversified Co, Inc | Silicon Valley Monterey Bay 055 | 14684 Bronson Ave | San Jose, CA 95124-3555 | | | First-Class Mail |
| Charter Organizations | C Blyth Andrews Hosusg | Greater Tampa Bay Area 089 | 2201 E Osborne Ave | Tampa, FL 33610-6258 | | | First-Class Mail |
| Charter Organizations | C L Perkins Post 60 - American Legion | Daniel Webster Council, Bsa 330 | 21 Main St | Farmington, NH 03835 | | | First-Class Mail |
| Charter Organizations | C O Harrison Elementary School Pta | Dan Beard Council, Bsa 438 | 585 Neeb Rd | Cincinnati, OH 45233-4610 | | | First-Class Mail |
| Charter Organizations | C R Applegate School Pto | Monmouth Council, Bsa 347 | 47 Jean Brennan Dr | Freehold, NJ 07728-4208 | | | First-Class Mail |
| Charter Organizations | C W Shipley Sea | Shenandoah Area Council 598 | P.O. Box 270 | Harpers Ferry, WV 25425 | | | First-Class Mail |
| Charter Organizations | C. T. Club | Northern Lights Council 429 | 25 N Munsterman St | Appleton, MN 56208-1259 | | | First-Class Mail |
| Charter Organizations | C.A.R.E. Assoc | Mississippi Valley Council 141 141 | 451 N Vine St | Kahoka, MO 63445 | | | First-Class Mail |
| Charter Organizations | C.A.R.E.S. | Greater Alabama Council 001 | P.O. Box 11126 | Huntsville, AL 35814-1126 | | | First-Class Mail |
| Charter Organizations | C.C. Moss Elementary - Gifw | Longhorn Council 662 | 4108 Eastland St | Fort Worth, TX 76119-2982 | | | First-Class Mail |
| Charter Organizations | C.R.Batchelder, American Legion Post 72 | Daniel Webster Council, Bsa 330 | Rt. 28 | Alton, NH 03809 | | | First-Class Mail |
| Charter Organizations | C2 Pipeline Denby | Great Lakes Fsc 272 | 12800 Kelly Rd | Detroit, MI 48224-1506 | | | First-Class Mail |
| Charter Organizations | C2 Pipeline Fitzgerald | Great Lakes Fsc 272 | 23200 Ryan Rd | Warren, MI 48091-4551 | | | First-Class Mail |
| Charter Organizations | C2 Pipeline Pershing | Great Lakes Fsc 272 | 18875 Ryan Rd | Detroit, MI 48234-1917 | | | First-Class Mail |
| Charter Organizations | C2 Pipeline Warren Woods | Great Lakes Fsc 272 | 27900 Bunert Rd | Warren, MI 48088-4865 | | | First-Class Mail |
| Charter Organizations | Caballeros De Colon 5156 | Puerto Rico Council 661 | Reparto Flamingo | Calle Capitan Correa | Bayamon, PR 00959 | | First-Class Mail |
| Charter Organizations | Caballeros De Colon Consejo | Puerto Rico Council 661 | Reyes Catolicos 1811 | Mayaguez, PR 00681 | | | First-Class Mail |
| Charter Organizations | Caballeros De Colon Mayaguez | Puerto Rico Council 661 | P.O. Box 2983 | Mayaguez, PR 00681-2983 | | | First-Class Mail |
| Charter Organizations | Cabelas Acworth | Atlanta Area Council 092 | 150 Nipoint Pkwy | Acworth, GA 30102 | | | First-Class Mail |
| Charter Organizations | Cabin John Park Vfd | National Capital Area Council 082 | 8001 River Rd | Bethesda, MD 20817-2705 | | | First-Class Mail |
| Charter Organizations | Cable & Area Lions Club | Voyageurs Area 286 | P.O. Box 444 | Cable, WI 54821-0444 | | | First-Class Mail |
| Charter Organizations | Cabool Housing Authority | Ozark Trails Council 306 | P.O. Box 74 | Cabool, MO 65689-0074 | | | First-Class Mail |
| Charter Organizations | Cabot Lions Club | Quapaw Area Council 018 | General Delivery | Cabot, AR 72023 | | | First-Class Mail |
| Charter Organizations | Cabot Utd Methodist Church | Quapaw Area Council 018 | P.O. Box 1118 | Cabot, AR 72023-1118 | | | First-Class Mail |
| Charter Organizations | Cabrillo Host Lions Club | Silicon Valley Monterey Bay 055 | P.O. Box 9e | Aptos, CA 95001-0094 | | | First-Class Mail |
| Charter Organizations | Cache County Sheriffs Office | Trapper Trails 589 | 1225 Valley View Dr | Logan, UT 84321-4585 | | | First-Class Mail |
| Charter Organizations | Cache Valley Cabinets And Tops | Trapper Trails 589 | 44 N 200 W | Richmond, UT 84333-1407 | | | First-Class Mail |
| Charter Organizations | Cadby Shutts Vfw Post 7552 | Twin Rivers Council 364 | P.O. Box 10 | Hillsdale, NY 12529-0010 | | | First-Class Mail |
| Charter Organizations | Caddo Heights Elementary | Norwela Council 215 | 1702 Corbitt St | Shreveport, LA 71108-3008 | | | First-Class Mail |
| Charter Organizations | Caddo Mills Historical Society | Circle Ten Council 571 | 2308 Main St | Caddo Mills, TX 75135 | | | First-Class Mail |
| Charter Organizations | Cade Chapel Missionary Baptist Church | Andrew Jackson Council 303 | 1000 W Ridgeway St | Jackson, MS 39213-6259 | | | First-Class Mail |
| Charter Organizations | Cadiz Methodist Church | Lincoln Heritage Council 205 | 482 Lakota Dr | Cadiz, KY 42211-6107 | | | First-Class Mail |
| Charter Organizations | Cadott Lions Club | Chippewa Valley Council 637 | 8038 223rd St | Cadott, WI 54727-4713 | | | First-Class Mail |
| Charter Organizations | Caguas Private School | Puerto Rico Council 661 | 130 Calle Jardines | Caguas, PR 00725-2494 | | | First-Class Mail |
| Charter Organizations | Cahaba Chapter Order Of The Arrow | Tukabatchee Area Council 005 | 1209 Selma Ave | Selma, AL 36703-4447 | | | First-Class Mail |
| Charter Organizations | Cahaba Heights Utd Methodist Church | Greater Alabama Council 001 | 3139 Cahaba Heights Rd | Vestavia, AL 35243-5245 | | | First-Class Mail |
| Charter Organizations | Cahill Benjamin Richardson, LLC | Gulf Stream Council 085 | 8501 SE Boy Scout Rd | Tequesta, FL 33469-1899 | | | First-Class Mail |
| Charter Organizations | Cahill Richardson, LLC | Central Florida Council 083 | 1304 Beartiz St Nw | Palm Bay, FL 32907-6815 | | | First-Class Mail |
| Charter Organizations | Cai Learning Academy | Minsi Trails Council 502 | 1033 W Washington St | Allentown, PA 18102 | | | First-Class Mail |
| Charter Organizations | Cains Chapel Methodist Mens Club | Tukabatchee Area Council 005 | P.O. Box 96 | Deatsville, AL 36022-0096 | | | First-Class Mail |
| Charter Organizations | Cairo American Collage | Transatlantic Council, Bsa 802 | 1 Midan Eigla | Maadi | Egypt | | First-Class Mail |
| Charter Organizations | Cairo Elementary School | Greater St Louis Area Council 312 | 3101 Elm St | Cairo, IL 62914-1362 | | | First-Class Mail |
| Charter Organizations | Cal Fire-Riverside County Fire | California Inland Empire Council 045 | 41725 Rosetta Canyon Dr | Lake Elsinore, CA 92532-1655 | | | First-Class Mail |
| Charter Organizations | Calabash Charter Academy | W.L.A.C.C. 051 | 23055 Eugene St | Woodland Hills, CA 91364-3723 | | | First-Class Mail |
| Charter Organizations | Calamus American Legion Post 466 | Illowa Council 133 | 2907 178th Ave | Calamus, IA 52729-9628 | | | First-Class Mail |
| Charter Organizations | Calcutt 21St Century Program | Narragansett 546 | 112 Washington St | Central Falls, RI 02863-2232 | | | First-Class Mail |
| Charter Organizations | Caldwell Christian Church | Ore-Ida Council 106 - Bsa 106 | 3207 E Ustick Rd | Caldwell, ID 83605-6523 | | | First-Class Mail |
| Charter Organizations | Caldwell Commty | College Technical Institute | 2855 Hickory Blvd | Hudson, NC 28638-2672 | | | First-Class Mail |
| Charter Organizations | Caldwell County Sheriff Dept | Piedmont Council 420 | 2351 Morganton Blvd Sw | Lenoir, NC 28645-4973 | | | First-Class Mail |
| Charter Organizations | Caldwell Early College | Piedmont Council 420 | 2859 Hickory Blvd | Hudson, NC 28638-2672 | | | First-Class Mail |
| Charter Organizations | Caldwell Enterprises | Sequoyah Council 713 | 846 Hwy 44, Lot 8 | Bristol, TN 37620-0674 | | | First-Class Mail |
| Charter Organizations | Caldwell Memorial Hospital | Piedmont Council 420 | Mulberry St | Lenoir, NC 28645 | | | First-Class Mail |
| Charter Organizations | Caldwell Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 537 Main St | Caldwell, OH 43724-1324 | | | First-Class Mail |
| Charter Organizations | Caldwell Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 80 Academy Rd | Caldwell, NJ 07006 | | | First-Class Mail |
| Charter Organizations | Caldwell Vfw | Ore-Ida Council 106 - Bsa 106 | 1101 Cleveland Blvd | Caldwell, ID 83605-3855 | | | First-Class Mail |
| Charter Organizations | Caldwell West Caldwell Scouting, Inc | Northern New Jersey Council, Bsa 333 | 37 Hillside Ave | Caldwell, NJ 07006-5205 | | | First-Class Mail |
| Charter Organizations | Cale Elementary School P T O | Stonewall Jackson Council 763 | 1757 Avon St Ext | Charlottesville, VA 22902-8708 | | | First-Class Mail |
| Charter Organizations | Caledonia American Legion Post 305 | President Gerald R Ford 781 | 9568 Cherry Valley Ave Se | Caledonia, MI 49316-9564 | | | First-Class Mail |
| Charter Organizations | Caledonia Area Kiwanis | President Gerald R Ford 781 | 5065 Cherry Valley Ave Se | Caledonia, MI 49316-9508 | | | First-Class Mail |
| Charter Organizations | Caledonia Elementary School | Lake Erie Council 440 | 14 E Caledonia Ave | Cleveland, OH 44112-2319 | | | First-Class Mail |
| Charter Organizations | Caledonia Mumford Lions Club | Iroquois Trail Council 376 | P.O. Box 144 | Caledonia, NY 14423-0144 | | | First-Class Mail |
| Charter Organizations | Caledonia Supper Club | Pushmataha Area Council 691 | 1294 Stanley Rd | Caledonia, MS 39740-7504 | | | First-Class Mail |
| Charter Organizations | Caledonia Volunteer Fire Dept | Iroquois Trail Council 376 | 288 Armstrong Pl | Caledonia, NY 14423-1126 | | | First-Class Mail |
| Charter Organizations | Calera Elks Lodge 2703 | Greater Alabama Council 001 | P.O. Box 1098 | Calera, AL 35040-1098 | | | First-Class Mail |
| Charter Organizations | Calexico Police | San Diego Imperial Council 049 | 417 Imber Ave | Calexico, CA 92231-2910 | | | First-Class Mail |
| Charter Organizations | Calexico Rotary Club | San Diego Imperial Council 049 | P.O. Box 747 | Calexico, CA 92232-0747 | | | First-Class Mail |
| Charter Organizations | Calhoun First Presbyterian Church | Northwest Georgia Council 100 | 829 Red Bud Rd Ne | Calhoun, GA 30701-1968 | | | First-Class Mail |
| Charter Organizations | Calhoun Heights Utd Methodist | Long Beach Area Council 032 | 3759 Orange Ave | Long Beach, CA 90807-4228 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | California Inland Empire Council 045 | 195 Highland Springs Ave | Beaumont, CA 92223-2511 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | California Inland Empire Council 045 | 2211 Wern Ave | San Bernardino, CA 92411 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | California Inland Empire Council 045 | 8118 Lincoln Ave | Riverside, CA 92504-4347 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | California Inland Empire Council 045 | 9530 Pittsburgh Ave | Rancho Cucamonga, CA 91730-6007 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | Golden Empire Council 047 | 11336 Trade Center Dr | Rancho Cordova, CA 95742-6219 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol Amador | Golden Empire Council 047 | 11363 Mccourtney Rd | Grass Valley, CA 95949-8759 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol Chico | Golden Empire Council 047 | 413 Southgate Ave | Chico, CA 95928-7436 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol Dublin | Golden Empire Council 047 | 5700 Live Oak Dr | Kelseyville, CA 95451-8947 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol Amador | Golden Empire Council 047 | 6 Massie Ct | Sacramento, CA 95823-4301 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | Mt Diablo-Silverado Council 023 | 5001 Blum Rd | Martinez, CA 94553-4307 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | Pacific Skyline Council 031 | 355 Convention Way | Redwood City, CA 94063-1402 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | San Diego Imperial Council 049 | 435 La Tortuga Dr | Vista, CA 92081-4321 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | San Diego Imperial Council 049 | 1 Kearney Villa Rd | San Diego, CA 92123-1109 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | Sequoia Council 027 | 1380 E Fortune Ave | Fresno, CA 93725-1958 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | Sequoia Council 027 | 1545 Glendale Ave | Hanford, CA 93230-6934 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | Sequoia Council 027 | 3051 Airport Dr | Madera, CA 93637-9246 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | Silicon Valley Monterey Bay 055 | 740 Renz Ln | Gilroy, CA 95020-9584 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | Southern Sierra Council 030 | 1313 State Hwy 58 | Mojave, CA 93501-1900 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | Santa Cruz County | 10395 Soquel Dr | Aptos, CA 95003 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | Rohnert Park Office 360 | 6100 Labath Ave | Rohnert Park, CA 94928-7916 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol | California Inland Empire Council 045 | 63683 29 Palms Hwy | Joshua Tree, CA 92252-2613 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol - Monterey | Silicon Valley Monterey Bay 055 | 960 E Blanco Rd | Salinas, CA 93901-4419 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol - San Jose | Silicon Valley Monterey Bay 055 | 2020 Junction Ave | San Jose, CA 95131-2104 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol - Sf Area | San Francisco Bay Area Council 028 | 455 8th St | San Francisco, CA 94103-4407 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol (Danville) | San Francisco Bay Area Council 028 | 4999 Gleason Dr | Dublin, CA 94568-7643 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol (Oakland) | San Francisco Bay Area Council 028 | 3601 Telegraph Ave | Oakland, CA 94609-2425 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol Altadena | Greater Los Angeles Area 033 | 2130 Windsor Ave | Altadena, CA 91001-3337 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol Amador | Golden Empire Council 047 | 301 Clinton Rd | Jackson, CA 95642-2663 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol Antelope Vly | Greater Los Angeles Area 033 | 2041 W Ave I | Lancaster, CA 93536-7202 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol- Central | Greater Los Angeles Area 033 | 777 W Washington Blvd | Los Angeles, CA 90015-4128 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol E Los Angeles | Greater Los Angeles Area 033 | 1601 Corporate Center Dr | Monterey Park, CA 91754-7627 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol El Cajon Area | San Diego Imperial Council 049 | 1722 E Main St | El Cajon, CA 92021-5218 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | California Highway Patrol Explorer 265 | Greater Yosemite Council 059 | 3330 N Ad Art Rd | Stockton, CA 95215-2341 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol Newhall Area | Greater Los Angeles Area 033 | 28648 the Old Rd | Valencia, CA 91355-1021 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol Redding | Golden Empire Council 047 | 2503 Cascade Blvd | Redding, CA 96003-0900 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol- W Los Angeles | Greater Los Angeles Area 033 | 6300 Bristol Pkwy | Culver City, CA 90230-6945 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol- W Vly Area | Greater Los Angeles Area 033 | 5825 De Soto Ave | Woodland Hills, CA 91367-5202 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol, El Centro | San Diego Imperial Council 049 | 2331 US Hwy 86 | Imperial, CA 92251-9780 | | | First-Class Mail |
| Charter Organizations | California Highway Patrol-Baldwin Park | Greater Los Angeles Area 033 | 14039 Francisquito Ave | Baldwin Park, CA 91706-5907 | | | First-Class Mail |
| Charter Organizations | California Jr Life Guards Salt Creek | Orange County Council 039 | P.O. Box 1639 | Huntington Beach, CA 92647-1639 | | | First-Class Mail |
| Charter Organizations | California Lions Club | Great Rivers Council 653 | P.O. Box 141 | California, MO 65018-0141 | | | First-Class Mail |
| Charter Organizations | California National Guard | Orange County Council 039 | 455 Saratoga Ave Bldg 15 | Los Alamitos, CA 90890 | | | First-Class Mail |
| Charter Organizations | California Utd Methodist Church | Laurel Highlands Council 527 | 227 3rd St | California, PA 15419-1131 | | | First-Class Mail |
| Charter Organizations | California WaterFowl Assoc. | Golden Empire Council 047 | 1346 Blue Oaks Blvd, Ste 200 | Roseville, CA 95678-7034 | | | First-Class Mail |
| Charter Organizations | Callahan Masonic Lodge 32 | North Florida Council 087 | P.O. Box 535 | Callahan, FL 32011-0535 | | | First-Class Mail |
| Charter Organizations | Callahan Neighborhood Center | Central Florida Council 083 | 101 N Parramore Ave | Orlando, FL 32801-1713 | | | First-Class Mail |
| Charter Organizations | Callaway Elementary School | Baltimore Area Council 220 | 3701 Fernhill Ave | Baltimore, MD 21215-6133 | | | First-Class Mail |
| Charter Organizations | Callaway High School | Andrew Jackson Council 303 | 601 Beasley Rd | Jackson, MS 39206-2802 | | | First-Class Mail |
| Charter Organizations | Caln Elementary Pta | Chester County Council 539 | 3609 Lincoln Hwy | Thorndale, PA 19372-1003 | | | First-Class Mail |
| Charter Organizations | Calossa Elementary School | Southwest Florida Council 088 | 620 Del Prado Blvd S | Cape Coral, FL 33990-2668 | | | First-Class Mail |
| Charter Organizations | Calumet City Police Dept | Pathway To Adventure 456 | 1200 Pulaski Rd | Calumet City, IL 60409-3915 | | | First-Class Mail |
| Charter Organizations | Calvary Asbury Utd Methodist Church | Del Mar Va 081 | 103 N Church St | Sudlersville, MD 21668-1435 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Alamo Area Council 583 | 6142 Fm 78 | San Antonio, TX 78244-1032 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Capitol Area Council 564 | P.O. Box 340 | Bastrop, TX 78602-0340 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Crater Lake Council 491 | 2241 N Main St | Prineville, OR 97754-8159 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Del Mar Va 081 | 1120 Market St | Denton, MD 21629-3476 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Grand Columbia Council 614 | 840 Cowboy Ln | Ellensburg, WA 98926-8512 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Greater Los Angeles Area 033 | 2990 Damien Ave | La Verne, CA 91750-6110 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Louisiana Purchase Council 213 | 5011 Jackson St | Alexandria, LA 71303-2316 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Old Hickory Council 427 | 314 S Franklin Rd | Mount Airy, NC 27030-4218 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Old N State Council 070 | 7860 Nc Hwy 87 | Reidsville, NC 27320-8856 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Pacific Harbors Council, Bsa 612 | 9010 320th St S | Roy, WA 98580-8786 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Pushmataha Area Council 691 | 295 Dowdle Dr | Columbus, MS 39702-8004 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Quapaw Area Council 018 | 5700 Cantrell Rd | Little Rock, AR 72207-4402 | | | First-Class Mail |
| Charter Organizations | Calvary Baptist Church | Westmoreland Fayette 512 | 792 S Center Ave | New Stanton, PA 15672 | | | First-Class Mail |
| Charter Organizations | Calvary Chapel | Mount Baker Council, Bsa 606 | 9428 4th St Se | Lake Stevens, WA 98258-3980 | | | First-Class Mail |
| Charter Organizations | Calvary Chapel Chico | Golden Empire Council 047 | 1888 Springfield Dr | Chico, CA 95928-7315 | | | First-Class Mail |
| Charter Organizations | Calvary Chapel Ft Lauderdale | South Florida Council 084 | 2401 W Cypress Creek Rd | Ft Lauderdale, FL 33309-1828 | | | First-Class Mail |
| Charter Organizations | Calvary Chapel Golden Springs | Greater Los Angeles Area 033 | 22324 Golden Springs Dr | Diamond Bar, CA 91765-2449 | | | First-Class Mail |
| Charter Organizations | Calvary Chapel Of Downey | Long Beach Area Council 032 | 12808 Woodruff Ave | Downey, CA 90242-5055 | | | First-Class Mail |
| Charter Organizations | Calvary Chapel Of Norman | Last Frontier Council 480 | 1401 W Boyd St | Norman, OK 73069-4805 | | | First-Class Mail |
| Charter Organizations | Calvary Chapel Of Santa Maria | Los Padres Council 053 | 2620 Santa Maria Way | Santa Maria, CA 93455-1714 | | | First-Class Mail |
| Charter Organizations | Calvary Chapel Of Thousand Oaks | Ventura County Council 057 | 320 Via Las Brisas | Newbury Park, CA 91320-7032 | | | First-Class Mail |
| Charter Organizations | Calvary Chapel Pomona Valley | Greater Los Angeles Area 033 | 2809 Pomona Blvd | Pomona, CA 91768-3225 | | | First-Class Mail |
| Charter Organizations | Calvary Chapel Tracy | Greater Yosemite Council 059 | 125 Candy Dancer Dr, Ste 40 | Tracy, CA 95377-8912 | | | First-Class Mail |
| Charter Organizations | Calvary Church | Orange County Council 039 | 1010 N Tustin Ave | Santa Ana, CA 92705-3503 | | | First-Class Mail |
| Charter Organizations | Calvary Church | W.L.A.C.C. 051 | 7115 Shoup Ave | West Hills, CA 91307-2151 | | | First-Class Mail |
| Charter Organizations | Calvary Church Of The Nazarene | Coastal Carolina Council 550 | P.O. Box 329 | Goose Creek, SC 29445-0329 | | | First-Class Mail |
| Charter Organizations | Calvary Church Of The Nazarine Apopka | Central Florida Council 083 | 750 Roger Williams Rd | Apopka, FL 32703-5508 | | | First-Class Mail |
| Charter Organizations | Calvary Community Center | Pathway To Adventure 456 | 8200 S South Chicago Ave | Chicago, IL 60617-1817 | | | First-Class Mail |
| Charter Organizations | Calvary Community Church | W.L.A.C.C. 051 | 5495 Via Rocas | Westlake Village, CA 91362-4084 | | | First-Class Mail |
| Charter Organizations | Calvary Episcopal Church | Dan Beard Council, Bsa 438 | 3766 Clifton Ave | Cincinnati, OH 45220-1299 | | | First-Class Mail |
| Charter Organizations | Calvary Episcopal Church | Sam Houston Area Council 576 | 806 Thompson Rd | Richmond, TX 77469-3334 | | | First-Class Mail |
| Charter Organizations | Calvary Evangelical Lutheran Church | Great Lakes Fsc 272 | 6805 Bluegrass Dr | Clarkston, MI 48346-1402 | | | First-Class Mail |
| Charter Organizations | Calvary Evangelical Lutheran Church | Great Lakes Fsc 272 | 9101 Highland Rd | White Lake, MI 48386-2033 | | | First-Class Mail |
| Charter Organizations | Calvary Hilltop Utd Methodist Church | Dan Beard Council, Bsa 438 | 1930 W Galbraith Rd | Cincinnati, OH 45239-4713 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Anthony Wayne Area 157 | 1532 N Main St | Bluffton, IN 46714-1125 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Baltimore Area Council 220 | 16151 Old Frederick Rd | Mount Airy, MD 21771-3337 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Bay-Lakes Council 635 | 1921 Adams St | Two Rivers, WI 54241-2560 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Black Hills Area Council 695 695 | 5311 Sheridan Lake Rd | Rapid City, SD 57702-9237 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Central N Carolina Council 416 | 950 Bradley St | Concord, NC 28025-0908 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Hawk Mountain Council 528 | 1009 Elizabeth Ave | Laureldale, PA 19605-2630 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Heart of America Council 307 | 7500 Oak St | Kansas City, MO 64114-1945 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Inland Northwest Council 611 | 1101 N Chase Rd | Post Falls, ID 83854-9603 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Longhorn Council 662 | 7620 Baker Blvd | Richland Hills, TX 76118-5904 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Northern Lights Council 429 | 1405 S 9th St | Grand Forks, ND 58201-5563 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Northern Lights Council 429 | 605 Douglas St | Alexandria, MN 56308-1732 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Northern New Jersey Council, Bsa 333 | 165 W Crescent Ave | Allendale, NJ 07401-1545 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Northern Star Council 250 | 302 Otena Ave | Willmar, MN 56201-4536 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Northern Star Council 250 | 6817 Antrim Rd | Edina, MN 55439-1704 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Suffolk County Council Inc 404 | 860 Townline Rd | Hauppauge, NY 11788-2809 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church | Theodore Roosevelt Council 386 | 36 Taylor Ave | East Meadow, NY 11554-2126 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Churchmen | Illowa Council 133 | 121 Meridian St | New Windsor, IL 61465-5053 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Church-White Lake | Great Lakes Fsc 272 | 9101 Highland Rd | White Lake, MI 48386-2033 | | | First-Class Mail |
| Charter Organizations | Calvary Lutheran Mens Club | Voyageurs Area 286 | 2508 Washington Ave Se | Bemidji, MN 56601-8847 | | | First-Class Mail |
| Charter Organizations | Calvary Presbyterian Ch San Francisco | San Francisco Bay Area Council 028 | 2515 Fillmore St | San Francisco, CA 94115-1318 | | | First-Class Mail |
| Charter Organizations | Calvary Presbyterian Church | Great Southwest Council 412 | P.O. Box 336 | Bayfield, CO 81122-0336 | | | First-Class Mail |
| Charter Organizations | Calvary Presbyterian Church | Greater Los Angeles Area 033 | 1050 Fremont Ave | South Pasadena, CA 91030-3225 | | | First-Class Mail |
| Charter Organizations | Calvary Presbyterian Church | Greater New York Councils, Bsa 640 | 909 Castleton Ave | Staten Island, NY 10310-1612 | | | First-Class Mail |
| Charter Organizations | Calvary Presbyterian Church | Laurel Highlands Council 527 | 695 School St | Indiana, PA 15701-3076 | | | First-Class Mail |
| Charter Organizations | Calvary Presbyterian Church | Northeast Illinois 129 | 510 N Cedar Lake Rd | Round Lake, IL 60073-2804 | | | First-Class Mail |
| Charter Organizations | Calvary Presbyterian Church In America | Occoneechee 421 | 6520 Ray Rd | Raleigh, NC 27613-3234 | | | First-Class Mail |
| Charter Organizations | Calvary Presbyterian Church Of Wyncote | Cradle of Liberty Council 525 | 217 Fernbrook Ave | Wyncote, PA 19095-1508 | | | First-Class Mail |
| Charter Organizations | Calvary Reformed Church | President Gerald R Ford 781 | 955 E 8th St | Holland, MI 49423-3075 | | | First-Class Mail |
| Charter Organizations | Calvary Utd & St Francis Xavier Ches | Ohio River Valley Council 619 | 1601 1st St | Moundsville, WV 26041-1306 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Church Of Christ | Laurel Highlands Council 527 | 125 Shaw Ave | Turtle Creek, PA 15145-2030 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Stonewall Jackson Council 763 | Rr 340 | Stuarts Draft, VA 24477 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Anthony Wayne Area 157 | 6301 Winchester Rd | Fort Wayne, IN 46819-1518 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Anthony Wayne Area 157 | P.O. Box 229 | Avilla, IN 46710-0229 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Buckskin Council 617 | 167 Blue Ball Rd | West Decatur, PA 16878 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Crossroads of America 160 | 575 W Northfield Dr | Brownsburg, IN 46112-8158 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Five Rivers Council, Inc 375 | P.O. Box 237 | Lawrenceville, PA 16929-0237 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Heart of Virginia Council 602 | 7647 History Land Hwy | Farnham, VA 22460 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Laurel Highlands Council 527 | 239 W Church St | Somerset, PA 15501-1948 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | National Capital Area Council 082 | 2315 S Grant St | Arlington, VA 22202-2548 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | New Birth of Freedom 544 | 203 Mumper Ln | Dillsburg, PA 17019-1355 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | New Birth of Freedom 544 | 4700 Locust Ln | Harrisburg, PA 17109-4515 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | New Birth of Freedom 544 | Old Route 22 | Wiconisco, PA 17097 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | North Florida Council 087 | 112 Blanding Blvd | Orange Park, FL 32073-2621 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Pikes Peak Council 060 | 4210 Austin Bluffs Pkwy | Colorado Springs, CO 80918-2930 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Quivira Council, Bsa 198 | 118 W Jackson Ave | Iola, KS 66749-2834 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Quivira Council, Bsa 198 | 2525 N Rock Rd | Wichita, KS 67226-3170 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Southern Shores Fsc 783 | 1415 Miller Ave | Ann Arbor, MI 48103-3758 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Stonewall Jackson Council 763 | 2179 Stuarts Draft Hwy | Stuarts Draft, VA 24477-3102 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Westmoreland Fayette 512 | 201 N Saint Clair St | Ligonier, PA 15658 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Westmoreland Fayette 512 | 312 Clark St | Uniontown, PA 15401-4516 | | | First-Class Mail |
| Charter Organizations | Calvary Utd Methodist Church | Sherrodsville | 318 S Church St | Sherrodsville, OH 44675 | | | First-Class Mail |
| Charter Organizations | Calvary Wesleyan Church | Great Trail 433 | 139 31st St Ne | Barberton, OH 44203-7319 | | | First-Class Mail |
| Charter Organizations | Calvert County Sheriff'S Dept | National Capital Area Council 082 | 30 Church St | Prince Frederick, MD 20678-4173 | | | First-Class Mail |
| Charter Organizations | Calvert Lodge 2620 | National Capital Area Council 082 | 1021 Dares Beach Rd | Prince Frederick, MD 20678 | | | First-Class Mail |
| Charter Organizations | Calvert Marine Museum | National Capital Area Council 082 | 14150 Solomons Island Rd | Solomons, MD 20688 | | | First-Class Mail |
| Charter Organizations | Calvery Missionary Baptist Church | Sam Houston Area Council 576 | 10346 Fairfax St | Houston, TX 77029-2728 | | | First-Class Mail |
| Charter Organizations | Calvin Presbyterian Church | Southern Shores Fsc 783 | 790 Patterson Dr | Monroe, MI 48161-1864 | | | First-Class Mail |
| Charter Organizations | Calvin Presbyterian Church | Anthony Wayne Area 157 | 10445 SW Canterbury Ln | Tigard, OR 97224-4726 | | | First-Class Mail |
| Charter Organizations | Calvin Presbyterian Church | Tidewater Council 596 | 2901 E Little Creek Rd | Norfolk, VA 23518-3341 | | | First-Class Mail |
| Charter Organizations | Calypso Presbyterian Church | Tuscarora Council 424 | P.O. Box 331 | Calypso, NC 28325-0331 | | | First-Class Mail |
| Charter Organizations | Calypso Presbyterian Church | Tuscarora Council 424 | Rt 2 Box 371-A | Calypso, NC 28325 | | | First-Class Mail |
| Charter Organizations | Camanche Fire Dept | Illowa Council 133 | 720 9th Ave | Camanche, IA 52730-1445 | | | First-Class Mail |
| Charter Organizations | Camanche Kiwanis Club | Illowa Council 133 | P.O. Box 303 | Camanche, IA 52730-0303 | | | First-Class Mail |
| Charter Organizations | Camarillo Cong Church B'Sa 606 | Mount Baker Council, Bsa 606 | 850 Hetchel Way | Camano Island, WA 98282-8804 | | | First-Class Mail |
| Charter Organizations | Camarillo Amateur Radio Club | Ventura County Council 057 | P.O. Box 3264 | Camarillo, CA 93011-3264 | | | First-Class Mail |
| Charter Organizations | Camarillo Church Of The Nazarene | Cascade Pacific Council 492 | 2204 NE Birch St | Camas, WA 98607-1047 | | | First-Class Mail |
| Charter Organizations | Cambria Volunteer Fire Co | Iroquois Trail Council 376 | 4631 Cambria Wilson Rd | Lockport, NY 14094-9796 | | | First-Class Mail |
| Charter Organizations | Cambridge Academy | Greater Niagara Council 380 | 20065 E Ocotillo Rd | Queen Creek, AZ 85142-9584 | | | First-Class Mail |
| Charter Organizations | Cambridge City Area Rotary | Crossroads of America 160 | 226 E Main St | Cambridge City, IN 47327-1235 | | | First-Class Mail |
| Charter Organizations | Cambridge Elementary School | Crossroads of America 160 | 16933 W Delaware St | Evansville, IN 47712 | | | First-Class Mail |
| Charter Organizations | Cambridge Elementary School | Golden Empire Council 047 | 2000 Cambridge Dr | Cocoa, FL 32922-6513 | | | First-Class Mail |
| Charter Organizations | Cambridge Utd Methodist Church | Blue Ridge Council 551 | 201 Kitts0 St | Ninety Six, SC 29666 | | | First-Class Mail |
| Charter Organizations | Cambridge Valley Rescue Squad | Twin Rivers Council 364 | 37 Gilbert St | Cambridge, NY 12816-2818 | | | First-Class Mail |
| Charter Organizations | Camden Community Culinary Co Op 4C | Coastal Georgia Council 099 | 106 E Conyers St | Saint Marys, GA 31558-8300 | | | First-Class Mail |
| Charter Organizations | Camden Community Hall | Pathway To Adventure 456 | 2230 Glendale Ave | Savanna, IL 61074-1131 | | | First-Class Mail |
| Charter Organizations | Camden Fire Dept | Indian Waters Council 553 | 1000 Lyttleton St | Camden, SC 29020-3736 | | | First-Class Mail |
| Charter Organizations | Camden Lions Club | Leatherstocking 400 | P.O. Box 85 | Camden, NY 13316-0085 | | | First-Class Mail |
| Charter Organizations | Camden Military Academy | Indian Waters Council 553 | 520 US Hwy N | Camden, SC 29020 | | | First-Class Mail |
| Charter Organizations | Camden Utd Methodist Church | Leatherstocking 400 | 132 Main St | Camden, NY 13316-1158 | | | First-Class Mail |
| Charter Organizations | Camden Utd Methodist Church | Miami Valley Council, Bsa 444 | P.O. Box 87 | Camden, OH 45311-0087 | | | First-Class Mail |
| Charter Organizations | Camdenton Elementary Pto | Ozark Trails Council 306 | 300 E Washington Ave | Camdenton, MO 65020-0000 | | | First-Class Mail |
| Charter Organizations | Cameron Wyoming Fire Co | Del Mar Va 081 | 200 E High St | Cameron, DE 19934-1303 | | | First-Class Mail |
| Charter Organizations | Cameron Lions Club | Longhorn Council 662 | P.O. Box 52 | Cameron, TX 76520-0052 | | | First-Class Mail |
| Charter Organizations | Cameron Park Fire Dept | Golden Empire Council 047 | 3200 Country Club Dr | Cameron Park, CA 95682-8631 | | | First-Class Mail |
| Charter Organizations | Cameron Utd Methodist Church | National Capital Area Council 082 | 3130 Franconia Rd | Alexandria, VA 22310-2533 | | | First-Class Mail |
| Charter Organizations | Camillus Police Benevolent Assoc | Longhouse Council 373 | 4600 W Genesee St | Syracuse, NY 13219-1748 | | | First-Class Mail |
| Charter Organizations | Camino Principal Ward - Lds Tucson Stake | Catalina Council 011 | 6150 E Fairmount St | Tucson, AZ 85712 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Camp Augustine | Overland Trails 322 | 2299 W Camp Augustine Rd | Doniphan, NE 68832-9541 | | | First-Class Mail |
| Charter Organizations | Camp Babcock-Hovey Alumni Assoc | c/o Hank Roenke | 24 Maplewood Dr | Geneva, NY 14456-1420 | | | First-Class Mail |
| Charter Organizations | Camp Bartlett | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First-Class Mail |
| Charter Organizations | Camp Barton Alumni Assoc | Baden-Powell Council 368 | P.O. Box 66 | Binghamton, NY 13903-0066 | | | First-Class Mail |
| Charter Organizations | Camp Berry Staff Assoc | Black Swamp Area Council 449 | 11716 County Rd 40 | Findlay, OH 45840-9029 | | | First-Class Mail |
| Charter Organizations | Camp Boddie | East Carolina Council 426 | 419 Boy Scout Rd | Blounts Creek, NC 27814-9397 | | | First-Class Mail |
| Charter Organizations | Camp Bomazeen | Pine Tree Council 218 | 656 Horse Point Rd | Belgrade, ME 04917-3032 | | | First-Class Mail |
| Charter Organizations | Camp Bud Schiele | Piedmont Council 420 | 668 Boy Scout Rd | Rutherfordton, NC 28139-8227 | | | First-Class Mail |
| Charter Organizations | Camp Carpenter | Daniel Webster Council, Bsa 330 | 300 Blondin Rd | Manchester, NH 03109-5907 | | | First-Class Mail |
| Charter Organizations | Camp Chapel Utd Methodist Church | Baltimore Area Council 220 | 5000 E Joppa Rd | Perry Hall, MD 21128-9314 | | | First-Class Mail |
| Charter Organizations | Camp Chicagami | Voyageurs Area 286 | 3755 Scout Camp Rd | Eveleth, MN 55734-4073 | | | First-Class Mail |
| Charter Organizations | Camp Conestoga | Westmoreland Fayette 512 | 255 Conestoga Camp Rd | Somerset, PA 15501-5649 | | | First-Class Mail |
| Charter Organizations | Camp Cornhusker Camp Staff | Cornhusker Council 324 | 63375 703 Trl | Du Bois, NE 68345-5032 | | | First-Class Mail |
| Charter Organizations | Camp Crooked Creek Staff Alumni Assoc | Lincoln Heritage Council 205 | 950 Terry Dr | Shepherdsville, KY 40165-7899 | | | First-Class Mail |
| Charter Organizations | Camp Curran Community Assoc | Pacific Harbors Council, Bsa 612 | P.O. Box 44742 | Tacoma, WA 98448-0742 | | | First-Class Mail |
| Charter Organizations | Camp Dick Elementary | Blue Grass Council 204 | 779 E Camp Dick Rd | Lancaster, KY 40444-9713 | | | First-Class Mail |
| Charter Organizations | Camp Fife | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First-Class Mail |
| Charter Organizations | Camp Fire West Texas | Buffalo Trail Council 567 | 3500 N A St, Ste 1200 | Midland, TX 79705-3608 | | | First-Class Mail |
| Charter Organizations | Camp Friendship | Black Hills Area Council 695 695 | P.O. Box 1986 | Rapid City, SD 57709-1986 | | | First-Class Mail |
| Charter Organizations | Camp Fully Involved | Daniel Webster Council, Bsa 330 | 27 Derry St | Merrimack, NH 03054-3153 | | | First-Class Mail |
| Charter Organizations | Camp Geiger | Pony Express Council 311 | 9525 County Rd 388 | Saint Joseph, MO 64505-3578 | | | First-Class Mail |
| Charter Organizations | Camp George Thomas | Last Frontier Council 480 | Rr 2 Box 169 | Apache, OK 73006 | | | First-Class Mail |
| Charter Organizations | Camp Greenough Scout Reservation | Cape Cod and Islands Cncl 224 | 227 Pine St | Yarmouth Port, MA 02675-2377 | | | First-Class Mail |
| Charter Organizations | Camp Hadley Trust | Narragansett 546 | P.O. Box 504 | Marion, MA 02738-0009 | | | First-Class Mail |
| Charter Organizations | Camp Hill Grace Evangelical Lutheran Ch | New Birth of Freedom 544 | 1610 Carlisle Rd | Camp Hill, PA 17011-7505 | | | First-Class Mail |
| Charter Organizations | Camp Hunt Bsa | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First-Class Mail |
| Charter Organizations | Camp J. George Mitnick | Black Warrior Council 006 | 4436 Calumet Loop | Jasper, AL 35501-7845 | | | First-Class Mail |
| Charter Organizations | Camp Jackson Fire Dept | Greater St Louis Area Council 312 | 3201 Camp Jackson Rd | Cahokia, IL 62206-2906 | | | First-Class Mail |
| Charter Organizations | Camp Kiesel And Camp Browning | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First-Class Mail |
| Charter Organizations | Camp Kootaga Alumni Assoc | Buckskin 617 | Rt 1 Box 233 | Walker, WV 26180 | | | First-Class Mail |
| Charter Organizations | Camp La No Che Central Florida Council | Central Florida Council 083 | P.O. Box 489 | Paisley, FL 32767-0489 | | | First-Class Mail |
| Charter Organizations | Camp Laramie Peak Staff Alumni | Longs Peak Council 062 | 65 Forest Svc Rd 633 | Wheatland, WY 82201-8007 | | | First-Class Mail |
| Charter Organizations | Camp Lawton Alumni & Staff Assoc | Catalina Council 011 | P.O. Box 786 | Mount Lemmon, AZ 85619-0786 | | | First-Class Mail |
| Charter Organizations | Camp Loll | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First-Class Mail |
| Charter Organizations | Camp Mack | Pennsylvania Dutch Council 524 | Rr 1 Scout Lane | Newmanstown, PA 17073 | | | First-Class Mail |
| Charter Organizations | Camp Manatoc Reservation | Great Trail 433 | 1065 Truxell Rd | Peninsula, OH 44264 | | | First-Class Mail |
| Charter Organizations | Camp Manitowa | Greater St Louis Area Council 312 | 12770 N Benton Rd | Benton, IL 62812-4567 | | | First-Class Mail |
| Charter Organizations | Camp Mckee | Blue Grass Council 204 | 8695 Levee Rd | Jeffersonville, KY 40337-9376 | | | First-Class Mail |
| Charter Organizations | Camp Mcpherson Scouting Group | Cape Fear Council 425 | 817 Ad Hinson Rd | Chadbourn, NC 28431-9357 | | | First-Class Mail |
| Charter Organizations | Camp Merz Alumni | Allegheny Highlands Council 382 | 5297 W Lake Rd | Mayville, NY 14757-9603 | | | First-Class Mail |
| Charter Organizations | Camp Miakonda | Erie Shores Council 460 | 5600 W Sylvania Ave | Toledo, OH 43623-3307 | | | First-Class Mail |
| Charter Organizations | Camp Mountain Run | Bucktail Council 509 | 5091 Mountain Run Rd | Penfield, PA 15849-1219 | | | First-Class Mail |
| Charter Organizations | Camp New Fork | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First-Class Mail |
| Charter Organizations | Camp Old Indian | Blue Ridge Council 551 | 601 Callahan Mountain Rd | Travelers Rest, SC 29690-9340 | | | First-Class Mail |
| Charter Organizations | Camp Omega, Inc | Central Florida Council 083 | P.O. Box 543 | Sanford, FL 32772-0543 | | | First-Class Mail |
| Charter Organizations | Camp Oyo | Simon Kenton Council 441 | 168 Shawnee Rd | West Portsmouth, OH 45663-9009 | | | First-Class Mail |
| Charter Organizations | Camp Puh'tok Forboys And Girls, Inc | Baltimore Area Council 220 | 17433 Big Falls Rd | Monkton, MD 21111-1121 | | | First-Class Mail |
| Charter Organizations | Camp Rainey Mountain | Northeast Georgia Council 101 | 1494 Rainey Mountain Rd | Clayton, GA 30525-5738 | | | First-Class Mail |
| Charter Organizations | Camp Rotary Scout Camp | Water and Woods Council 782 | 3201 S Clare Ave | Clare, MI 48617-9756 | | | First-Class Mail |
| Charter Organizations | Camp Roy C Manchester | Lincoln Heritage Council 205 | 1531 Cross Rd | Benton, KY 42025-6524 | | | First-Class Mail |
| Charter Organizations | Camp Royaneh Alumni Assoc | San Francisco Bay Area Council 028 | 1001 Davis St | San Leandro, CA 94577-1514 | | | First-Class Mail |
| Charter Organizations | Camp Royaneh Stakeholders | San Francisco Bay Area Council 028 | P.O. Box 39 | Cazadero, CA 95421-0039 | | | First-Class Mail |
| Charter Organizations | Camp Seminole | Pushmataha Area Council 691 | 40 Camp Seminole Rd | Starkville, MS 39759-6376 | | | First-Class Mail |
| Charter Organizations | Camp Sertoma Foundation, Inc | Crossroads of America 160 | 2316 S German Church Rd | Indianapolis, IN 46239-9620 | | | First-Class Mail |
| Charter Organizations | Camp Simpson | Arbuckle Area Council 468 | 6535 E Coatsworth Rd | Millburn, OK 73450-9811 | | | First-Class Mail |
| Charter Organizations | Camp Staff Alumni | Moraine Trails Council 500 | 150 Bu Co Co Ln | Slippery Rock, PA 16057-3506 | | | First-Class Mail |
| Charter Organizations | Camp Staff Alumni Assoc | Sioux Council 733 | 31071 430th Ave | Tabor, SD 57063-6202 | | | First-Class Mail |
| Charter Organizations | Camp Sunshine Centennial Hills | Tukabatchee Area Council 005 | 515 Percy Dr | Montgomery, AL 36104 | | | First-Class Mail |
| Charter Organizations | Camp Sunshine For Boys | Tukabatchee Area Council 005 | 3236 Bankhead Ave | Montgomery, AL 36106-2448 | | | First-Class Mail |
| Charter Organizations | Camp Sunshine Gibbs West | Tukabatchee Area Council 005 | 2025 Terminal Rd | Montgomery, AL 36108-3104 | | | First-Class Mail |
| Charter Organizations | Camp Sunshine Southlawn Commons | Tukabatchee Area Council 005 | 100 Windywood Dr | Montgomery, AL 36108-5502 | | | First-Class Mail |
| Charter Organizations | Camp Taylor Elementary School | Lincoln Heritage Council 205 | 1446 Belmar Dr | Louisville, KY 40213-1775 | | | First-Class Mail |
| Charter Organizations | Camp Thoreau Summer | Three Harbors Council 636 | 7878 N 60th St | Milwaukee, WI 53223-4109 | | | First-Class Mail |
| Charter Organizations | Camp Thunderbird Alumni | Pacific Harbors Council, Bsa 612 | 609 N Water St | Ellensburg, WA 98926-2853 | | | First-Class Mail |
| Charter Organizations | Camp Tracy New Scout Camp (Camp Staff) | Great Salt Lake Council 590 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First-Class Mail |
| Charter Organizations | Camp Tuscarora | Tuscarora Council 424 | 1433 Scout Rd | Four Oaks, NC 27524-9781 | | | First-Class Mail |
| Charter Organizations | Camp Verde Fire District | Grand Canyon Council 010 | 26 W Salt Mine Rd, Unit B | Camp Verde, AZ 86322-7171 | | | First-Class Mail |
| Charter Organizations | Camp William Hinds | Pine Tree Council 218 | 146 Plains Rd | Raymond, ME 04071-6234 | | | First-Class Mail |
| Charter Organizations | Camp Wolmont Sweeney | San Francisco Bay Area Council 028 | 2600 Fairmont Dr | San Leandro, CA 94578-1007 | | | First-Class Mail |
| Charter Organizations | Camp Wingate Kirkland | Cape Cod and Islands Cncl 224 | 79 White Rock Rd | Yarmouth Port, MA 02675-2314 | | | First-Class Mail |
| Charter Organizations | Camp Yawgoog | Narragansett 546 | 61 Camp Yawgoog Rd | Rockville, RI 02873-1001 | | | First-Class Mail |
| Charter Organizations | Campamento Guajataka | Puerto Rico Council 661 | Carr 119 Km 24.1 | San Sebastian, PR 00669 | | | First-Class Mail |
| Charter Organizations | Campbell Ame Church | National Capital Area Council 082 | 2562 M L K Jr Ave Se | Washington, DC 20020-5247 | | | First-Class Mail |
| Charter Organizations | Campbell County Family Ymca | Dan Beard Council, Bsa 438 | 1437 S Fort Thomas Ave | Fort Thomas, KY 41075-2411 | | | First-Class Mail |
| Charter Organizations | Campbell County Police Dept | Dan Beard Council, Bsa 438 | 8774 Constable Dr | Alexandria, KY 41001-8557 | | | First-Class Mail |
| Charter Organizations | Campbell County Vfw Post 3205 | Dan Beard Council, Bsa 438 | P.O. Box 173 | Alexandria, KY 41001-0173 | | | First-Class Mail |
| Charter Organizations | Campbell County Ymca | Dan Beard Council, Bsa 438 | 1437 S Fort Thomas Ave | Fort Thomas, KY 41075-2411 | | | First-Class Mail |
| Charter Organizations | Campbell Miracle Mile Optimist Club | Silicon Valley Monterey Bay 055 | 5655 Gallup Dr | San Jose, CA 95118-3178 | | | First-Class Mail |
| Charter Organizations | Campbell Parent Teacher Organization | Cornhusker Council 324 | 2200 Dodge St | Lincoln, NE 68521-1250 | | | First-Class Mail |
| Charter Organizations | Campbell Police Dept | Silicon Valley Monterey Bay 055 | 70 N 1st St | Campbell, CA 95008-1458 | | | First-Class Mail |
| Charter Organizations | Campbell Scouting Foundation | Silicon Valley Monterey Bay 055 | 610 Craig Ave | Campbell, CA 95008-4511 | | | First-Class Mail |
| Charter Organizations | Campbell Ward - Lds Tucson Stake | Catalina Council 011 | 3750 E Fort Lowell Rd | Tucson, AZ 85716 | | | First-Class Mail |
| Charter Organizations | Campbell-Richmond Al Post 63 | Great Lakes Fsc 272 | 8047 Ortonville Rd | Clarkston, MI 48348-4417 | | | First-Class Mail |
| Charter Organizations | Campbellsport Volunteer Fire Dept | Bay-Lakes Council 635 | P.O. Box 709 | Campbellsport, WI 53010-0709 | | | First-Class Mail |
| Charter Organizations | Campbellsville 1St Utd Methodist Ch | Lincoln Heritage Council 205 | 317 E Main St | Campbellsville, KY 42718-1326 | | | First-Class Mail |
| Charter Organizations | Campbelltown Volunteer Fire Co | Pennsylvania Dutch Council 524 | P.O. Box 64 | Campbelltown, PA 17010-0064 | | | First-Class Mail |
| Charter Organizations | Camping Comm Chief Complainter | Chief Cornplanter Council, Bsa 538 | 316 4th Ave | Warren, PA 16365-5712 | | | First-Class Mail |
| Charter Organizations | Campton-Thornton Firemen'S Assoc | Daniel Webster Council, Bsa 330 | Rt 49 | Campton, NH 03223 | | | First-Class Mail |
| Charter Organizations | Campus Elementary | President Gerald R Ford 781 | 710 Benjamin Ave Se | Grand Rapids, MI 49506-2622 | | | First-Class Mail |
| Charter Organizations | Campus Of Hope Tenants | Greater Alabama Council 001 | 7527 66th St S | Birmingham, AL 35212-2034 | | | First-Class Mail |
| Charter Organizations | Canaan Baptist Church | Greater Alabama Council 001 | 824 15th St N | Bessemer, AL 35020-5669 | | | First-Class Mail |
| Charter Organizations | Canaan Baptist Church | Prairielands 117 | 402 W Main St | Urbana, IL 61801-2618 | | | First-Class Mail |
| Charter Organizations | Canaan Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 353 | Canaan, NH 03741-0353 | | | First-Class Mail |
| Charter Organizations | Canaan Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 252 | Canaan, NH 03741-0252 | | | First-Class Mail |
| Charter Organizations | Canaan Township Fire Dept | Great Trail 433 | P.O. Box 2223 | Creston, OH 44217-2223 | | | First-Class Mail |
| Charter Organizations | Canaan Utd Methodist Church | Buckskin 617 | 405 Roane St | Charleston, WV 25302-2022 | | | First-Class Mail |
| Charter Organizations | Canadian Academy | Far E Council 803 | 4-1 Koyo Cho Naka | Higashinada--Ku, Japan | | Japan | First-Class Mail |
| Charter Organizations | Canadian County Childrens Justice Center | Last Frontier Council 480 | 7905 E US Hwy 66 | El Reno, OK 73036-9225 | | | First-Class Mail |
| Charter Organizations | Canadochly Lutheran Church | New Birth of Freedom 544 | 4921 E Prospect Rd | York, PA 17406-8647 | | | First-Class Mail |
| Charter Organizations | Canady & Canady, Attys | Cape Fear Council 425 | P.O. Box 7 | Saint Pauls, NC 28384-0007 | | | First-Class Mail |
| Charter Organizations | Canajoharie Loyal Order Moose Lodge 853 | Twin Rivers Council 364 | 159 Erie Blvd | Canajoharie, NY 13317-1167 | | | First-Class Mail |
| Charter Organizations | Canal Fulton Utd Methodist Church | Buckeye Council 436 | P.O. Box 323 | Canal Fulton, OH 44614-0323 | | | First-Class Mail |
| Charter Organizations | Canal Winchester Lions Club | Simon Kenton Council 441 | 20 S Trine St | Canal Winchester, OH 43110 | | | First-Class Mail |
| Charter Organizations | Canandaigua Elks Lodge 1844 | Seneca Waterways 397 | 19 Niagara St | Canandaigua, NY 14424-2016 | | | First-Class Mail |
| Charter Organizations | Canandaigua Emergency Squad | Seneca Waterways 397 | 2330 Pearl St | Canandaigua, NY 14424 | | | First-Class Mail |
| Charter Organizations | Canastota Volunteer Fire Dept | Leatherstocking 400 | P.O. Box 81 | Canastota, NY 13032-0081 | | | First-Class Mail |
| Charter Organizations | Canby Kiwanis Club | Cascade Pacific Council 492 | P.O. Box 224 | Canby, OR 97013-0224 | | | First-Class Mail |
| Charter Organizations | Canby Lions Club | Cascade Pacific Council 492 | P.O. Box 711 | Canby, OR 97013-0711 | | | First-Class Mail |
| Charter Organizations | Canby Utd Methodist Church | Cascade Pacific Council 492 | 1520 N Holly St | Canby, OR 97013-2203 | | | First-Class Mail |
| Charter Organizations | Candia Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 62 | Candia, NH 03034-0062 | | | First-Class Mail |
| Charter Organizations | Candlewick Lake Assoc | Blackhawk Area 660 | 13400 Il Route 76 | Poplar Grove, IL 61065-8812 | | | First-Class Mail |
| Charter Organizations | Cando Lutheran Church | Northern Lights Council 429 | P.O. Box 664 | Cando, ND 58324-0664 | | | First-Class Mail |
| Charter Organizations | Candor Lions Club | Central N Carolina Council 416 | P.O. Box 518 | Candor, NC 27229-0518 | | | First-Class Mail |
| Charter Organizations | Cane Creek Elementary School Pto | Middle Tennessee Council 560 | 1500 W Jackson St | Cookeville, TN 38501-7205 | | | First-Class Mail |
| Charter Organizations | Canebrake Fire District | Blue Ridge Council 551 | 100 Hillside Church Rd | Fountain Inn, SC 29644-9152 | | | First-Class Mail |
| Charter Organizations | Cannon Bridge - Ai | Indian Waters Council 553 | 396 Cannon Bridge Rd | Orangeburg, SC 29115-5415 | | | First-Class Mail |
| Charter Organizations | Cannon Utd Methodist Church | Northeast Georgia Council 101 | 2424 Webb Gin House Rd | Snellville, GA 30078-2042 | | | First-Class Mail |
| Charter Organizations | Cannons Campground Utd Methodist Ch | Palmetto Council 549 | 3450 Cannons Campground Rd | Spartanburg, SC 29307-3210 | | | First-Class Mail |
| Charter Organizations | Cannonsburg Methodist Church | Buckskin 617 | 11620 Midland Trail Rd | Ashland, KY 41102-7728 | | | First-Class Mail |
| Charter Organizations | Canonsburg Utd Presbyterian Church | Laurel Highlands Council 527 | 112 W Pike St | Canonsburg, PA 15317-1316 | | | First-Class Mail |
| Charter Organizations | Canterbury | Old N State Council 070 | Old Farm Road | Greensboro, NC 27455-1502 | | | First-Class Mail |
| Charter Organizations | Canterbury School Of Florida | Cousteau, Center | 990 62nd Ave Ne | Saint Petersburg, FL 33702-7611 | | | First-Class Mail |
| Charter Organizations | Canterbury Utd Methodist Church | Greater Alabama Council 001 | 350 Overbrook Rd | Mountain Brk, AL 35213-3332 | | | First-Class Mail |
| Charter Organizations | Canterbury Woods Civic Assoc | National Capital Area Council 082 | 4811 Wooddneld Way | Annandale, VA 22003-4158 | | | First-Class Mail |
| Charter Organizations | Canton Church Of The Brethren | W D Boyce 138 | 269 E Chestnut St | Canton, IL 61520-2730 | | | First-Class Mail |
| Charter Organizations | Canton Dept Of Public Safety | Great Lakes Fsc 272 | 1150 S Canton Center Rd | Canton, MI 48188-1608 | | | First-Class Mail |
| Charter Organizations | Canton First Utd Methodist Church | Atlanta Area Council 092 | 930 Lower Scott Mill Rd | Canton, GA 30115-3836 | | | First-Class Mail |
| Charter Organizations | Canton Lions Club | Cimarron Council 474 | P.O. Box 389 | Canton, OK 73724-0389 | | | First-Class Mail |
| Charter Organizations | Canton Police Dept | Buckeye Council 436 | 218 Cleveland Ave Sw | Canton, OH 44702-1906 | | | First-Class Mail |
| Charter Organizations | Canton Rotary Club | Sioux Council 733 | P.O. Box 423 | Canton, SD 57013-0254 | | | First-Class Mail |
| Charter Organizations | Canton Township Fire Dept | Buckeye Council 436 | 210 38th St Se | Canton, OH 44707-1304 | | | First-Class Mail |
| Charter Organizations | Canton Ward Lds Church | Atlanta Area Council 092 | 3459 E Cherokee Dr | Canton, GA 30115 | | | First-Class Mail |
| Charter Organizations | Canyon Creek Lds Ward | Montana Council 315 | 3260 Silverliine Dr | Billings, MT 59106-4210 | | | First-Class Mail |
| Charter Organizations | Canyon Creek Parents For Scouts | Mount Baker Council, Bsa 606 | 23227 49th Ave Se | Bothell, WA 98021-9025 | | | First-Class Mail |
| Charter Organizations | Canyon Creek Ward Lds | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | First-Class Mail |
| Charter Organizations | Canyon Heights Academy | Silicon Valley Monterey Bay 055 | 775 Waldo Rd | Campbell, CA 95008-4638 | | | First-Class Mail |
| Charter Organizations | Canyon High School | Grand Canyon Council 010 | 1240 N Gilbert Rd | New Braunfels, TX 78130-2937 | | | First-Class Mail |
| Charter Organizations | Canyon Hills Presbyterian Church | Orange County Council 039 | 190 S Fairmont Blvd | Anaheim, CA 92808-1337 | | | First-Class Mail |
| Charter Organizations | Canyon Isd Kids | Sundown Lane Elementary | 1301 N 23rd St | Canyon, TX 79015-6166 | | | First-Class Mail |
| Charter Organizations | Canyon Isd Kids - Arden Rd | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Canyon Isd Kids - Crestview Elementary | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | First-Class Mail |
| Charter Organizations | Canyon Isd Kids - Gene Howe Elementary | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | First-Class Mail |
| Charter Organizations | Canyon Isd Kids - Hillside | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | First-Class Mail |
| Charter Organizations | Canyon Isd Kids - Lakeview Elementary | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | First-Class Mail |
| Charter Organizations | Canyon Isd Kids - Reeves Hinger | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | First-Class Mail |
| Charter Organizations | Canyon Ridge Christian Church | Las Vegas Area Council 328 | 6200 W Lone Mountain Rd | Las Vegas, NV 89130-2118 | | | First-Class Mail |
| Charter Organizations | Canyon Ridge Church | Pacific Harbors Council, Bsa 612 | 8514 Waller Rd E | Tacoma, WA 98446 | | | First-Class Mail |
| Charter Organizations | Canyon Ridge Ward | Twin Falls West Stake | 824 Caswell Ave W | Twin Falls, ID 83301-3625 | | | First-Class Mail |
| Charter Organizations | Canyon View Pta | Orange County Council 039 | 12025 Yale Ct | Irvine, CA 92620-0210 | | | First-Class Mail |
| Charter Organizations | Capac Utd Methodist Church | Water and Woods Council 782 | 14952 Imlay City Rd | Mussey, MI 48014-2510 | | | First-Class Mail |
| Charter Organizations | Cape Arthur Improvement Asso, Inc | Baltimore Area Council 220 | P.O. Box 702 | Severna Park, MD 21146-0702 | | | First-Class Mail |
| Charter Organizations | Cape Carteret Presbyterian Church | East Carolina Council 426 | 100 Yaupon Dr | Cape Carteret, NC 28584-8949 | | | First-Class Mail |
| Charter Organizations | Cape Coral High School | Southwest Florida Council 088 | 2300 Santa Barbara Blvd | Cape Coral, FL 33991-4346 | | | First-Class Mail |
| Charter Organizations | Cape Coral Hospital | Southwest Florida Council 088 | 636 Del Prado Blvd S | Cape Coral, FL 33990-2668 | | | First-Class Mail |
| Charter Organizations | Cape Coral Police | Southwest Florida Council 088 | 1100 Cultural Park Blvd | Cape Coral, FL 33990-1270 | | | First-Class Mail |
| Charter Organizations | Cape Coral Power Squadron | Southwest Florida Council 088 | 917 SE 47th Ter | Cape Coral, FL 33904-9009 | | | First-Class Mail |
| Charter Organizations | Cape Elizabeth Lions Club | Pine Tree Council 218 | P.O. Box 6302 | Cape Elizabeth, ME 04107-0102 | | | First-Class Mail |
| Charter Organizations | Cape Fear Academy | Cape Fear Council 425 | 3900 S College Rd | Wilmington, NC 28412-2009 | | | First-Class Mail |
| Charter Organizations | Cape Girardeau Police Dept | Greater St Louis Area Council 312 | 40 S Sprigg St | Cape Girardeau, MO 63703-6212 | | | First-Class Mail |
| Charter Organizations | Cape Girardeau Public Schools Foundation | Greater St Louis Area Council 312 | 301 N Clark St | Cape Girardeau, MO 63701-5105 | | | First-Class Mail |
| Charter Organizations | Cape Island Baptist Church | Garden State Council 690 | 115 Gurney St | Cape May, NJ 08204-2466 | | | First-Class Mail |
| Charter Organizations | Cape May County Sheriff Dept | Garden State Council 690 | 9 N Main St | Cape May Court House, NJ 08210-2117 | | | First-Class Mail |
| Charter Organizations | Cape Regional Medical Center | Garden State Council 690 | 2 Stone Harbor Blvd | Cape May Court House, NJ 08210-2138 | | | First-Class Mail |
| Charter Organizations | Capell & Howard Pc | Tukabatchee Area Council 005 | 150 S Perry St | Montgomery, AL 36104-4227 | | | First-Class Mail |
| Charter Organizations | Capella Church Of Christ | Old Hickory Council 427 | 1187 Flat Shoals Rd | King, NC 27021-7661 | | | First-Class Mail |
| Charter Organizations | Capetillo Insurance Agency | Texas Southwest Council 741 | 2199 Del Rio Blvd | Eagle Pass, TX 78852 | | | First-Class Mail |
| Charter Organizations | Capilla Del Sol Christian Church | Catalina Council 011 | 3130 W Overton Rd | Tucson, AZ 85742-9622 | | | First-Class Mail |
| Charter Organizations | Capistrano Valley Christian Schools, Inc | Orange County Council 039 | 32032 Del Obispo St | San Juan Capistrano, CA 92675-3434 | | | First-Class Mail |
| Charter Organizations | Capital Kids-Sullivant Gardens | Simon Kenton Council 441 | 1111 E Broad St | Columbus, OH 43205-1303 | | | First-Class Mail |
| Charter Organizations | Capital Prep Harbor Lower School | Connecticut Yankee Council Bsa 072 | 461 Mill Hill Ave | Bridgeport, CT 06610-2866 | | | First-Class Mail |
| Charter Organizations | Capitol Broadcasting Co | Attn : Loretta Harper Arnold | 2619 Worn Blvd | Raleigh, NC 27606 | | | First-Class Mail |
| Charter Organizations | Capitol City Sda School | Crossroads of America 160 | 2143 Blvd Pl | Indianapolis, IN 46202-1250 | | | First-Class Mail |
| Charter Organizations | Capitol Council | Telephone Pioneers of America | New Birth of Freedom 544 | Verizon 10th Fl | Strawberry Square | Harrisburg, PA 17011 | First-Class Mail |
| Charter Organizations | Capitol Hill Fundraising, Inc | Northern Star Council 250 | 560 Concordia Ave | Saint Paul, MN 55103-2443 | | | First-Class Mail |
| Charter Organizations | Capitol Hill Scouts | National Capital Area Council 082 | 228 12th Pl Ne | Washington, DC 20002-6302 | | | First-Class Mail |
| Charter Organizations | Capitol Lions Club | Golden Empire Council 047 | 6619 Trudy Way | Sacramento, CA 95831-1913 | | | First-Class Mail |
| Charter Organizations | Capitola Police Dept | Silicon Valley Monterey Bay 055 | 422 Capitola Ave | Capitola, CA 95010-3318 | | | First-Class Mail |
| Charter Organizations | Capitulo Fls-Juan Ponce De Leon | Puerto Rico Council 661 | P.O. Box 366 | Arecibo, PR 00613-0366 | | | First-Class Mail |
| Charter Organizations | Capon Bridge Utd Methodist Chur | Shenandoah Area Council 598 | P.O. Box 65 | Capon Bridge, WV 26711-0065 | | | First-Class Mail |
| Charter Organizations | Caprock High School Rotc | Golden Spread Council 562 | 3001 SE 34th Ave | Amarillo, TX 79103-5599 | | | First-Class Mail |
| Charter Organizations | Capshaw Elementary School Pto | Middle Tennessee Council 560 | 1 Cougar Ln | Cookeville, TN 38501-6725 | | | First-Class Mail |
| Charter Organizations | Capstone Eye Clinic, LLC | Great Alaska Council 610 | 3122 E Meridian Park Loop | Wasilla, AK 99654-7255 | | | First-Class Mail |
| Charter Organizations | Captain Rick'S Diving Adventures | Simon Kenton Council 441 | 760 S State St | Westerville, OH 43081-3300 | | | First-Class Mail |
| Charter Organizations | Captains Cove Marina | Connecticut Yankee Council Bsa 072 | 1 Bostwick Ave | Bridgeport, CT 06605-2435 | | | First-Class Mail |
| Charter Organizations | Captions West, Inc | Trapper Trails 589 | 1656 S Sunset Dr | Kaysville, UT 84037-9554 | | | First-Class Mail |
| Charter Organizations | Carbondale Church Of Christ | Indian Nations Council 488 | 3114 W 51st St | Tulsa, OK 74107-7516 | | | First-Class Mail |
| Charter Organizations | Carden Arbor View School | California Inland Empire Council 045 | 1530 N San Antonio Ave | Upland, CA 91786-3272 | | | First-Class Mail |
| Charter Organizations | Cardinal Air, LLC | Old N State Council 070 | 2222 Pilots View Rd | Asheboro, NC 27205-9523 | | | First-Class Mail |
| Charter Organizations | Cardinal Cushing Center | Mayflower Council 251 | 405 Washington St | Hanover, MA 02339-3212 | | | First-Class Mail |
| Charter Organizations | Cardinal Joseph Bernardin Catholic Sch | Pathway To Adventure 456 | 9250 W 167th St | Orland Hills, IL 60487-5933 | | | First-Class Mail |
| Charter Organizations | Cardinal Newman School | Indian Waters Council 553 | 2945 Alpine Rd | Columbia, SC 29223-2701 | | | First-Class Mail |
| Charter Organizations | Cardinal Pacelli School | Dan Beard Council, Bsa 438 | 927 Ellison Ave | Cincinnati, OH 45226-1226 | | | First-Class Mail |
| Charter Organizations | Cardinal Ritter High School | Greater St Louis Area Council 312 | 701 N Spring Ave | Saint Louis, MO 63108-3603 | | | First-Class Mail |
| Charter Organizations | Carey 1St Ward - Carey Stake | Snake River Council 111 | P.O. Box 358 | Carey, ID 83320-0358 | | | First-Class Mail |
| Charter Organizations | Carey 2Nd Ward - Carey Stake | Snake River Council 111 | P.O. Box 357 | Carey, ID 83320-0357 | | | First-Class Mail |
| Charter Organizations | Carey Stake - Sun Valley Ward | Snake River Council 111 | P.O. Box 268 | Sun Valley, ID 83353-0268 | | | First-Class Mail |
| Charter Organizations | Cargill Methodist Church Youth Council | Glaciers Edge Council 620 | 2000 Wesley Ave | Janesville, WI 53545-2676 | | | First-Class Mail |
| Charter Organizations | Carhartt, Inc | Blue Grass Council 204 | 285 Carhartt Ave | Irvine, KY 40336-7725 | | | First-Class Mail |
| Charter Organizations | Carib Christian School | Puerto Rico Council 661 | P.O. Box 250670 | Aguadilla, PR 00604-0470 | | | First-Class Mail |
| Charter Organizations | Caribbean School | Puerto Rico Council 661 | Calle 9 | La Rambla | Ponce, PR 00731 | | First-Class Mail |
| Charter Organizations | Caribbean-American Fzr Commty | Involvement, Inc | 1030 Royal Palm Beach Blvd | Royal Palm Beach, FL 33411-1667 | | | First-Class Mail |
| Charter Organizations | Caribou Kiwanis Club | Katahdin Area Council 216 | 794 Main St | Caribou, ME 04736-4451 | | | First-Class Mail |
| Charter Organizations | Caribou Rotary Club | Katahdin Area Council 216 | P.O. Box 1073 | Caribou, ME 04736-1073 | | | First-Class Mail |
| Charter Organizations | Carillon Elementary School Pta | Central Florida Council 083 | 3200 Lockwood Blvd | Oviedo, FL 32765-9199 | | | First-Class Mail |
| Charter Organizations | Carkeord Plc | Great Lakes Fsc 272 | 27100 24 Mile Rd | Chesterfield, MI 48051-1677 | | | First-Class Mail |
| Charter Organizations | Carl Caviness Post 102 | Lla Donald Garrett | 215 S 12th St | Charlton, IA 50049-1916 | | | First-Class Mail |
| Charter Organizations | Carl H Lindner Family Ymca Hays Porter | Dan Beard Council, Bsa 438 | 1425 Linn St | Cincinnati, OH 45214-2605 | | | First-Class Mail |
| Charter Organizations | Carl Junction First Christian Church | Ozark Trails Council 306 | 103 Hodge Dr | Carl Junction, MO 64834-9476 | | | First-Class Mail |
| Charter Organizations | Carl Lauro Commty | Engagement Committee | 99 Kenyon St | Providence, RI 02903-1434 | | | First-Class Mail |
| Charter Organizations | Carl Rhodesian Recreation Center | Atlanta Area Council 092 | 3499 Rex Rd | Rex, GA 30273-1037 | | | First-Class Mail |
| Charter Organizations | Carl Traeger Plc | Bay-Lakes Council 635 | 3000 W 20th Ave | Oshkosh, WI 54904-6344 | | | First-Class Mail |
| Charter Organizations | Carle Place American Legion Post 1718 | Theodore Roosevelt Council 386 | 12 Evelyn Ave | Westbury, NY 11590-4215 | | | First-Class Mail |
| Charter Organizations | Carleton Sportsmen Club | Southern Shores Fsc 783 | P.O. Box 221 | Carleton, MI 48117-0221 | | | First-Class Mail |
| Charter Organizations | Carlinville Knights Columbus Council 663 | Abraham Lincoln Council 144 | 106 N Side Sq | Carlinville, IL 62626-1748 | | | First-Class Mail |
| Charter Organizations | Carlinville Utd Methodist Men | Abraham Lincoln Council 144 | 201 S Broad St | Carlinville, IL 62626-1718 | | | First-Class Mail |
| Charter Organizations | Carlisle First Utd Methodist Church | Quapaw Area Council 018 | P.O. Box 417 | Carlisle, AR 72024-0417 | | | First-Class Mail |
| Charter Organizations | Carlisle Lions Club | Dan Beard Council, Bsa 438 | 465 Park Dr | Carlisle, OH 45005 | | | First-Class Mail |
| Charter Organizations | Carlisle Lions Club | Quapaw Area Council 018 | P.O. Box 587 | Carlisle, AR 72024-0587 | | | First-Class Mail |
| Charter Organizations | Carlisle Utd Methodist Church | New Birth of Freedom 544 | 45 S West St | Carlisle, PA 17013-2837 | | | First-Class Mail |
| Charter Organizations | Carlock Fireman'S Club | W D Boyce 138 | 200 N Lincoln St | Carlock, IL 61725-3014 | | | First-Class Mail |
| Charter Organizations | Carls Flooring & Paint | Indian Nations Council 488 | 111 N Adair St | Pryor, OK 74361-2411 | | | First-Class Mail |
| Charter Organizations | Carlsbad Elks Lodge No. 1558 | Conquistador Council Bsa 413 | P.O. Box 249 | Carlsbad, NM 88221-0249 | | | First-Class Mail |
| Charter Organizations | Carlsbad Fire Fighters Assoc | San Diego Imperial Council 049 | 2560 Orion Way | Carlsbad, CA 92010-7240 | | | First-Class Mail |
| Charter Organizations | Carlsbad Kiwanis Club | San Diego Imperial Council 049 | P.O. Box 711 | Carlsbad, CA 92018-0711 | | | First-Class Mail |
| Charter Organizations | Carlsbad Police Dept | San Diego Imperial Council 049 | 2560 Orion Way | Carlsbad, CA 92010-7240 | | | First-Class Mail |
| Charter Organizations | Carlson Assoc, Inc | Denver Area Council 061 | 12460 1st St | Eastlake, CO 80614-5000 | | | First-Class Mail |
| Charter Organizations | Carlson Memorial Utd Methodist Church | Southwest Florida Council 088 | 310 Campbell St | Labelle, FL 33935-5269 | | | First-Class Mail |
| Charter Organizations | Carlson Memorial Utd Methodist Men | Southwest Florida Council 088 | P.O. Box 386 | Labelle, FL 33975-0386 | | | First-Class Mail |
| Charter Organizations | Carlstadt Christian Assembly | Northern New Jersey Council, Bsa 333 | 307 Washington St | Carlstadt, NJ 07072-1109 | | | First-Class Mail |
| Charter Organizations | Carlton Area Lions Club | Voyageurs Area 286 | P.O. Box 37 | Carlton, MN 55718-0037 | | | First-Class Mail |
| Charter Organizations | Carlton Hills Lutheran Church | San Diego Imperial Council 049 | 9735 Halberns Blvd | Santee, CA 92071-1433 | | | First-Class Mail |
| Charter Organizations | Carlton Volunteer Firefighters Assoc | Cascade Pacific Council 492 | 343 W Roosevelt Ave | Carlton, OR 97111-1123 | | | First-Class Mail |
| Charter Organizations | Carlyle Jaycees | Greater St Louis Area Council 312 | P.O. Box 236 | Carlyle, IL 62231-0236 | | | First-Class Mail |
| Charter Organizations | Carlyle Lions Club | Greater St Louis Area Council 312 | 10805 Shattuc Rd | Centralia, IL 62801-7829 | | | First-Class Mail |
| Charter Organizations | Carman Trails Pto | Greater St Louis Area Council 312 | 555 S Weidman Rd | Manchester, MO 63021-5729 | | | First-Class Mail |
| Charter Organizations | Carmel Lutheran Church | Crossroads of America 160 | 4850 E Main St | Carmel, IN 46033-9818 | | | First-Class Mail |
| Charter Organizations | Carmel Police Dept | Crossroads of America 160 | 3 Civic Sq | Carmel, IN 46032-2584 | | | First-Class Mail |
| Charter Organizations | Carmel Presbyterian Church | Mecklenburg County Council 415 | 2048 Carmel Rd | Charlotte, NC 28226-5024 | | | First-Class Mail |
| Charter Organizations | Carmel Utd Methodist Church | Crossroads of America 160 | 621 S Rangeline Rd | Carmel, IN 46032-2142 | | | First-Class Mail |
| Charter Organizations | Carmel Valley Scouting, Inc | Silicon Valley Monterey Bay 055 | P.O. Box 90 | Carmel Valley, CA 93924-0090 | | | First-Class Mail |
| Charter Organizations | Carmel Vfw, Daniel O'Brien Post 1374 | Westchester Putnam 388 | 32 Glendale Ave | Carmel, NY 10512-1701 | | | First-Class Mail |
| Charter Organizations | Carmi Rotary Club | Buffalo Trace 156 | 206 Fairview Dr | Carmi, IL 62821-1524 | | | First-Class Mail |
| Charter Organizations | Carmichael Elks Lodge 2103 | Attn : Jim Warrick | 5631 Cypress Ave | Carmichael, CA 95608-6613 | | | First-Class Mail |
| Charter Organizations | Carmichael Kiwanis Club | Attn: Vera Vaccaro | P.O. Box 680 | Carmichael, CA 95609-0680 | | | First-Class Mail |
| Charter Organizations | Carmichaels 191 Utd Methodist Ch | Laurel Highlands Council 527 | 104 W South St | Carmichaels, PA 15320-1250 | | | First-Class Mail |
| Charter Organizations | Carnahan High School Of The Future | Greater St Louis Area Council 312 | 4041 S Broadway | Saint Louis, MO 63118-4603 | | | First-Class Mail |
| Charter Organizations | Carnesville Lions Club | Northeast Georgia Council 101 | P.O. Box 366 | Carnesville, GA 30521-0366 | | | First-Class Mail |
| Charter Organizations | Carneys Point Penns Grove | Municipal Alliance | 303 Harding Hwy | Carneys Point, NJ 08069-2248 | | | First-Class Mail |
| Charter Organizations | Caro Exchange Club | Water and Woods Council 782 | 305 W Sherman St | Caro, MI 48723-1505 | | | First-Class Mail |
| Charter Organizations | Caro Rotary Club | Water and Woods Council 782 | P.O. Box 623 | Caro, MI 48723-0623 | | | First-Class Mail |
| Charter Organizations | Caroleen First Utd Methodist Church | Piedmont Council 420 | P.O. Box 327 | Caroleen, NC 28019-0187 | | | First-Class Mail |
| Charter Organizations | Carolina Beach Presbyterian Church | Cape Fear Council 425 | 1204 Lake Park Blvd N | Carolina Beach, NC 28428-4165 | | | First-Class Mail |
| Charter Organizations | Carolina Beach Presbyterian Church | Cape Fear Council 425 | 1209 Lake Park Blvd N | Carolina Beach, NC 28428-4132 | | | First-Class Mail |
| Charter Organizations | Carolina Day School | Daniel Boone Council 414 | 1345 Hendersonville Rd | Asheville, NC 28803-1923 | | | First-Class Mail |
| Charter Organizations | Carolina Raptor Center | Mecklenburg County Council 415 | 6000 Sample Rd | Huntersville, NC 28078-8491 | | | First-Class Mail |
| Charter Organizations | Carolina Volunteer Fire Assoc | Narragansett 546 | 208 Richmond Townhouse Rd | Carolina, RI 02812-1038 | | | First-Class Mail |
| Charter Organizations | Carolina Voyager Charter School | Coastal Carolina Council 550 | 2415 Ave F | North Charleston, SC 29405-7541 | | | First-Class Mail |
| Charter Organizations | Carolinas College Of Health Sciences Sna | Mecklenburg County Council 415 | P.O. Box 32861 | Charlotte, NC 28232-2861 | | | First-Class Mail |
| Charter Organizations | Caroline Ruritan Club | National Capital Area Council 082 | 23156 Sorrell Ln | Milford, VA 22514-2621 | | | First-Class Mail |
| Charter Organizations | Carolina Elementary School P T O | Three Harbors Council 636 | 8965 S Carollton Dr | Oak Creek, WI 53154-4125 | | | First-Class Mail |
| Charter Organizations | Carpenter Tech Corp | Southern Shores Fsc 783 | 4250 Central Blvd | Ann Arbor, MI 48108-1816 | | | First-Class Mail |
| Charter Organizations | Carpenter School Pto | Pathway To Adventure 456 | 300 N Hamlin Ave | Park Ridge, IL 60068-2924 | | | First-Class Mail |
| Charter Organizations | Carpenter Trust | Erie Shores Council 460 | 1340 N Michigan St | Toledo, OH 43402-7916 | | | First-Class Mail |
| Charter Organizations | Carpenter-Dorsch-White Legion Post No436 | Northeast Iowa Council 178 | 309 N West St | Earlville, IA 52041-2543 | | | First-Class Mail |
| Charter Organizations | Carpenters Utd Methodist Church | Great Smoky Mountain Council 557 | 3538 E Emory Rd | Knoxville, TN 37938-2903 | | | First-Class Mail |
| Charter Organizations | Carrboro Umc Men | Occoneechee 421 | 200 Hillsborough Rd | Carrboro, NC 27510-1334 | | | First-Class Mail |
| Charter Organizations | Carriage Hills Elementary School | Grand Canyon Council 010 | 4010 E Cedardale Rd | Papillion, NE 68046-2850 | | | First-Class Mail |
| Charter Organizations | Carrington Lions Club | Northern Lights Council 429 | 325 5th Ave S | Carrington, ND 58421-2142 | | | First-Class Mail |
| Charter Organizations | Carrington Lions Club | Northern Lights Council 429 | 501 9th Ave N | Carrington, ND 58421-1250 | | | First-Class Mail |
| Charter Organizations | Carrington School | Connecticut Rivers Council, Bsa 066 | 24 Kenmore Ave | Waterbury, CT 06708-1945 | | | First-Class Mail |
| Charter Organizations | Carroll Civitan | Blue Ridge Mtns Council 599 | 240 Carroll Ln | Hillsville, VA 24343-1669 | | | First-Class Mail |
| Charter Organizations | Carroll County High School Jrotc | Shenandoah Area Council 598 | 100 Cavs Ln | Hillsville, VA 24343-3469 | | | First-Class Mail |
| Charter Organizations | Carroll County Law Enforcement | Baltimore Area Council 220 | 100 N Court St | Westminster, MD 21157-5155 | | | First-Class Mail |
| Charter Organizations | Carroll Junior High | Louisiana Purchase Council 213 | 2915 Renwick St | Monroe, LA 71201-8146 | | | First-Class Mail |
| Charter Organizations | Carroll Manor Fire Co | National Capital Area Council 082 | 2795 Adams St | Adamstown, MD 21710-9629 | | | First-Class Mail |
| Charter Organizations | Carroll Oakland Elementary Pto | Middle Tennessee Council 560 | 4664 Hunters Point Pike | Lebanon, TN 37087-1311 | | | First-Class Mail |
| Charter Organizations | Carroll Peak Elementary - Gifw | Longhorn Council 662 | 2814 Fort Worth Ave | Fort Worth, TX 76104-6515 | | | First-Class Mail |
| Charter Organizations | Carroll Township Trustees | Erie Shores Council 460 | 11080 W Toussaint East Rd | Oak Harbor, OH 43449-9820 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Carrollton Church Of The Nazarene | Circle Ten Council 571 | 1529 E Hebron Pkwy | Carrollton, TX 75010-1209 | | | First-Class Mail |
| Charter Organizations | Carrollton Farmers Branch Rotary Club | Circle Ten Council 571 | P.O. Box 417 | Carrollton, TX 75011 | | | First-Class Mail |
| Charter Organizations | Carrollton Police Dept | Circle Ten Council 571 | 2025 E Jackson Rd | Carrollton, TX 75006-1739 | | | First-Class Mail |
| Charter Organizations | Carrollton Ruritan Club | Colonial Virginia Council 595 | 109 Aridston Trl | Smithfield, VA 23430-6720 | | | First-Class Mail |
| Charter Organizations | Carrollwood Seventh Day Adventist Church | Greater Tampa Bay Area 089 | 10619 Henderson Rd | Tampa, FL 33625-4917 | | | First-Class Mail |
| Charter Organizations | Carrow Baptist Church | Tidewater Council 596 | 5545 Susquehanna Dr | Virginia Beach, VA 23462-4034 | | | First-Class Mail |
| Charter Organizations | Carrsville Ruritan Club | Colonial Virginia Council 595 | 5336 Carrsville Hwy | Carrsville, VA 23315 | | | First-Class Mail |
| Charter Organizations | Carson Boys N Girls Club | Three Harbors Council 636 | 4920 W Capitol Dr | Milwaukee, WI 53216-2321 | | | First-Class Mail |
| Charter Organizations | Carson Valley Lions Club | Nevada Area Council 329 | P.O. Box 314 | Minden, NV 89423-0314 | | | First-Class Mail |
| Charter Organizations | Carson Valley Medical Center | Nevada Area Council 329 | 1107 US Hwy 395 N | Gardnerville, NV 89410-5304 | | | First-Class Mail |
| Charter Organizations | Carstens Academy Pacsa | Great Lakes Fsc 272 | 13000 Essex Ave | Detroit, MI 48215-3243 | | | First-Class Mail |
| Charter Organizations | Carter Park Elementary - Gfwar | Longhorn Council 662 | 1204 E Broadus Ave | Fort Worth, TX 76115-2623 | | | First-Class Mail |
| Charter Organizations | Carteret Street Utd Methodist Church | Coastal Carolina Council 550 | P.O. Box 788 | Beaufort, SC 29901-0788 | | | First-Class Mail |
| Charter Organizations | Carter-Smith Vfw Post 5867 | San Diego Imperial Council 049 | 12650 Lindo Ln | Lakeside, CA 92040-4212 | | | First-Class Mail |
| Charter Organizations | Cartersville Rotary | Northwest Georgia Council 100 | P.O. Box 1476 | Cartersville, GA 30120-1476 | | | First-Class Mail |
| Charter Organizations | Cartersville Baptist Church | Pine Burr Area Council 304 | 1115 Cartersville Rd | Petal, MS 39465-3112 | | | First-Class Mail |
| Charter Organizations | Carthage Ldx | Longhouse Council 373 | 21883 Cole Rd | Carthage, NY 13619 | | | First-Class Mail |
| Charter Organizations | Carthage Police Dept | Ozark Trails Council 306 | 310 W 4th St | Carthage, MO 64836-1746 | | | First-Class Mail |
| Charter Organizations | Carthage Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 169 | Carthage, MS 39051-0169 | | | First-Class Mail |
| Charter Organizations | Carthage Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 241 | Carthage, TN 37030-0241 | | | First-Class Mail |
| Charter Organizations | Carver Boys N Girls Club | Three Harbors Council 636 | 1900 N 1st St | Milwaukee, WI 53212-3705 | | | First-Class Mail |
| Charter Organizations | Carver Center | Westchester Putnam 388 | P.O. Box 429 | Port Chester, NY 10573-0429 | | | First-Class Mail |
| Charter Organizations | Carver Community Organization | Buffalo Trace 156 | 400 SE 8th St | Evansville, IN 47713-1819 | | | First-Class Mail |
| Charter Organizations | Carver County Sheriff | Northern Star Council 250 | 606 E 4th St | Chaska, MN 55318-2102 | | | First-Class Mail |
| Charter Organizations | Carver Elementary School | Greater St Louis Area Council 312 | 3325 Bell Ave | Saint Louis, MO 63106-1602 | | | First-Class Mail |
| Charter Organizations | Carver High School | Tuskabatchee Area Council 005 | 2001 W Fairview Ave | Montgomery, AL 36108-4118 | | | First-Class Mail |
| Charter Organizations | Carver Middle School | Indian Nations Council 488 | 624 E Oklahoma Pl | Tulsa, OK 74106-4831 | | | First-Class Mail |
| Charter Organizations | Carversville Christian Church | Washington Crossing Council 777 | 3736 Aquetong Rd | Carversville, PA 18913 | | | First-Class Mail |
| Charter Organizations | Cary High School Naval Jrotc | Occoneechee 421 | 638 Walnut St | Cary, NC 27511-4224 | | | First-Class Mail |
| Charter Organizations | Cary Police Dept | Blackhawk Area 660 | 654 Village Hall Dr | Cary, IL 60013-2547 | | | First-Class Mail |
| Charter Organizations | Cary Reynolds Pta | Atlanta Area Council 092 | 3498 Pine St | Doraville, GA 30340-2776 | | | First-Class Mail |
| Charter Organizations | Cary Utd Methodist Church | Blackhawk Area 660 | 500 1st St | Cary, IL 60013-2181 | | | First-Class Mail |
| Charter Organizations | Cary Grove Amvets | Blackhawk Area 660 | 425 Wentworth Cir | Cary, IL 60013-2321 | | | First-Class Mail |
| Charter Organizations | Casa De Amigos | Buffalo Trail Council 567 | 1101 Garden Ln | Midland, TX 79701-3683 | | | First-Class Mail |
| Charter Organizations | Casa De La Esperanza Learning Center | Longs Peak Council 062 | 1520 S Emery St | Longmont, CO 80501-6952 | | | First-Class Mail |
| Charter Organizations | Casa Esperanza | W.L.A.C.C. 051 | 14705 Blythe St | Panorama City, CA 91402-5807 | | | First-Class Mail |
| Charter Organizations | Casa Familiar | San Diego Imperial Council 049 | 119 W Hall Ave | San Ysidro, CA 92173-2514 | | | First-Class Mail |
| Charter Organizations | Casa Grande Fire Dept | Catalina Council 011 | 377 E Val Vista Blvd | Casa Grande, AZ 85122-6900 | | | First-Class Mail |
| Charter Organizations | Casa Juan Bosco, Inc | Puerto Rico Council 661 | P.O. Box 1836 | Aguadilla, PR 00605-1836 | | | First-Class Mail |
| Charter Organizations | Casas Adobes Ward | Lds Tucson North Stake | 939 W Chapala Dr | Tucson, AZ 85704-4516 | | | First-Class Mail |
| Charter Organizations | Cascade Christian Church | President Gerald R Ford 781 | 2829 Thornapple River Dr Se | Grand Rapids, MI 49546-6843 | | | First-Class Mail |
| Charter Organizations | Cascade Civil War Society | Crater Lake Council 491 | 5504 Cannon Ave | Klamath Falls, OR 97603-6628 | | | First-Class Mail |
| Charter Organizations | Cascade Elementary School Pto | Blue Mountain Council 604 | 505 S Highland Dr | Kennewick, WA 99337-5112 | | | First-Class Mail |
| Charter Organizations | Cascade Leadership Challenge | Chief Seattle Council 609 | 13203 2nd Ave Nw | Seattle, WA 98177-4004 | | | First-Class Mail |
| Charter Organizations | Cascade Lions Club | Northeast Iowa Council 178 | Cascade, IA 52033 | | | | First-Class Mail |
| Charter Organizations | Cascade Utd Methodist Church | Atlanta Area Council 092 | 3144 Cascade Rd Sw | Atlanta, GA 30311-3616 | | | First-Class Mail |
| Charter Organizations | Case Clc Pta | Great Trail 433 | 1420 Gannon Rd | Akron, OH 44313-6421 | | | First-Class Mail |
| Charter Organizations | Cashmere American Legion Auxiliary 64 | Grand Columbia Council 614 | P.O. Box 441 | Cashmere, WA 98815-0441 | | | First-Class Mail |
| Charter Organizations | Cashton Community Club | Gateway Area 624 | 539 Schneider St | Cashton, WI 54619-8038 | | | First-Class Mail |
| Charter Organizations | Cashtown Area Lions Club | New Birth of Freedom 544 | 1043 Green Ridge Rd | Orrtanna, PA 17353-9655 | | | First-Class Mail |
| Charter Organizations | Cason Utd Methodist Church | Gulf Stream Council 085 | 342 N Swinton Ave | Delray Beach, FL 33444-2726 | | | First-Class Mail |
| Charter Organizations | Casper Five Trails Rotary Club | Greater Wyoming Council 638 | 4210 Deer Run | Casper, WY 82601-6014 | | | First-Class Mail |
| Charter Organizations | Cass City Rotary Club | Water and Woods Council 782 | P.O. Box 63 | Cass City, MI 48726-0063 | | | First-Class Mail |
| Charter Organizations | Cass Co Elks Lodge | Heart of America Council 307 | 2402 N M 291 Hwy | Harrisonville, MO 64701 | | | First-Class Mail |
| Charter Organizations | Cass Co Emergency Services Dis. 2 | Caddo Area Council 584 | P.O. Box 157 | Queen City, TX 75572-0157 | | | First-Class Mail |
| Charter Organizations | Cass County Cowboy Church | Caddo Area Council 584 | P.O. Box 189 | Atlanta, TX 75551-0189 | | | First-Class Mail |
| Charter Organizations | Cass County Emergency Svcs District 2 | Caddo Area Council 584 | P.O. Box 157 | Queen City, TX 75572-0157 | | | First-Class Mail |
| Charter Organizations | Cass County Sheriffs Office | Mid-America Council 326 | P.O. Box 10 | Plattsmouth, NE 68048-0010 | | | First-Class Mail |
| Charter Organizations | Cass District 63 Pto | Pathway To Adventure 456 | 8502 Bailey Rd | Darien, IL 60561-5333 | | | First-Class Mail |
| Charter Organizations | Cass Road Baptist Church | Erie Shores Council 460 | 1400 Cass Rd | Maumee, OH 43537-2718 | | | First-Class Mail |
| Charter Organizations | Cassataga American Legion Post 1280 | Allegheny Highlands Council 382 | 228 Maple Ave | Cassadaga, NY 14718-9725 | | | First-Class Mail |
| Charter Organizations | Casselberry Utd Methodist Church | Central Florida Council 083 | 321 Piney Ridge Rd | Casselberry, FL 32707-3805 | | | First-Class Mail |
| Charter Organizations | Casselton Fire Dept | Northern Lights Council 429 | 121 Langer Ave N | Casselton, ND 58012 | | | First-Class Mail |
| Charter Organizations | Cassidy Utd Methodist Church | Sequoyah Council 713 | 5801 Memorial Blvd | Kingsport, TN 37664-4364 | | | First-Class Mail |
| Charter Organizations | Cassville Fire Dept | Blackhawk Area 660 | 310 W Amelia St | Cassville, WI 53806 | | | First-Class Mail |
| Charter Organizations | Cassville Rotary Club | Ozark Trails Council 306 | 12964 Fr 2195 | Cassville, MO 65625 | | | First-Class Mail |
| Charter Organizations | Cassville Volunteer Fire Co | Jersey Shore Council 341 | 785 Miller Ave | Jackson, NJ 08527-3547 | | | First-Class Mail |
| Charter Organizations | Castaic Chamber Of Commerce | W.L.A.C.C. 051 | 31744 Castaic Rd, Ste 103 | Castaic, CA 91384-3902 | | | First-Class Mail |
| Charter Organizations | Castaic Lions Club | W.L.A.C.C. 051 | 30801 Gilmour St | Castaic, CA 91384-3451 | | | First-Class Mail |
| Charter Organizations | Castle Community Club | Iroquois Trail Council 376 | 12 S Main St | Castile, NY 14427 | | | First-Class Mail |
| Charter Organizations | Castle Elementary School Pto | Buffalo Trace 156 | 3077 State Route 261 | Newburgh, IN 47630-8147 | | | First-Class Mail |
| Charter Organizations | Castle Hills Residential Assoc | Circle Ten Council 571 | 4400 State Hwy 121, Ste 900 | Lewisville, TX 75056-4902 | | | First-Class Mail |
| Charter Organizations | Castle Rock Fire Dept | Denver Area Council 061 | 300 Perry St | Castle Rock, CO 80104-2421 | | | First-Class Mail |
| Charter Organizations | Castle Rock Police Dept | Denver Area Council 061 | 100 Perry St | Castle Rock, CO 80104-2486 | | | First-Class Mail |
| Charter Organizations | Castle South Parent Support Group | Buffalo Trace 156 | 3711 Casey Rd | Newburgh, IN 47630-8343 | | | First-Class Mail |
| Charter Organizations | Castle Valley Center | Utah National Parks 591 | 755 N Cedar Hills Dr | Price, UT 84501-2045 | | | First-Class Mail |
| Charter Organizations | Castleman & Sons Plumbing, Inc | Three Harbors Council 636 | 11725 W Scharrin Dr | Franklin, WI 53132-1619 | | | First-Class Mail |
| Charter Organizations | Castleton Hill Moravian Church | Greater New York Councils, Bsa 640 | 1657 Victory Blvd | Staten Island, NY 10314-3507 | | | First-Class Mail |
| Charter Organizations | Castleton Kiwanis Club | Twin Rivers Council 364 | 112 S Main St | Castleton On Hudson, NY 12033-1220 | | | First-Class Mail |
| Charter Organizations | Castleton Utd Methodist Church | Crossroads of America Council 160 | 7160 Shadeland Sta | Indianapolis, IN 46256-3915 | | | First-Class Mail |
| Charter Organizations | Castro Valley Utd Methodist Church | San Francisco Bay Area Council 028 | 19806 Wisteria St | Castro Valley, CA 94546-4119 | | | First-Class Mail |
| Charter Organizations | Castro Vly Utd Methodist Ch Mens Club | San Francisco Bay Area Council 028 | 19806 Wisteria St | Castro Valley, CA 94546-4119 | | | First-Class Mail |
| Charter Organizations | Caswell Springs Utd Methodist Church | Pine Burr Area Council 304 | 18601 Hwy 63 | Moss Point, MS 39562-8579 | | | First-Class Mail |
| Charter Organizations | Catalina Elementary School Pta | Central Florida Council 083 | 2510 Gulfstream Rd | Orlando, FL 32805-5813 | | | First-Class Mail |
| Charter Organizations | Catalina Ward - Lds Tucson North Stake | Catalina Council 011 | 55 W Arrowsmith Dr | Oro Valley, AZ 85755 | | | First-Class Mail |
| Charter Organizations | Cataula Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 276 | Cataula, GA 31804-0276 | | | First-Class Mail |
| Charter Organizations | Catawba Lodge 56, Afm | Palmetto Council 549 | P.O. Box 56 | Fort Mill, SC 29716-0056 | | | First-Class Mail |
| Charter Organizations | Catawba Sail And Power Squadron | Palmetto Council 549 | 4743 Cascade Ave | Rock Hill, SC 29732-8190 | | | First-Class Mail |
| Charter Organizations | Catawba Trail Elementary School Pto | Indian Waters Council 553 | 1080 Old National Hwy | Elgin, SC 29045-8138 | | | First-Class Mail |
| Charter Organizations | Catawba Utd Methodist Church | Blue Ridge Mtns Council 599 | 4972 Catawba Creek Rd | Catawba, VA 24070-2102 | | | First-Class Mail |
| Charter Organizations | Catawissa Ave Utd Methodist Church | Susquehanna Council 533 | 319 Catawissa Ave | Sunbury, PA 17801-2655 | | | First-Class Mail |
| Charter Organizations | Catfish Charters | Northeast Iowa Council 178 | 1650 E 16th St Ext | Dubuque, IA 52001 | | | First-Class Mail |
| Charter Organizations | Cathedral Of St Joseph | Great Rivers Council 653 | 2305 W Main St | Jefferson City, MO 65109-0915 | | | First-Class Mail |
| Charter Organizations | Cathedral Carmel Evm | Evangeline Area 212 | 1010 N Main St | Crowley, LA 70526 | | | First-Class Mail |
| Charter Organizations | Cathedral City Police Dept | California Inland Empire Council 045 | 68700 Avenida Lalo Guerrero | Cathedral City, CA 92234-1208 | | | First-Class Mail |
| Charter Organizations | Cathedral High School | Yucca Council 573 | 1309 N Stanton St | El Paso, TX 79902-4121 | | | First-Class Mail |
| Charter Organizations | Cathedral Holy Name Society | Greater St Louis Area Council 312 | 200 W Harrison St | Belleville, IL 62220-2025 | | | First-Class Mail |
| Charter Organizations | Cathedral Of Immaculate Conception | East Texas Area Council 585 | 423 S Broadway Ave | Tyler, TX 75702-8102 | | | First-Class Mail |
| Charter Organizations | Cathedral Of Mary Our Queen | Baltimore Area Council 220 | 5200 N Charles St | Baltimore, MD 21210-2002 | | | First-Class Mail |
| Charter Organizations | Cathedral Of Our Lady Of Guadalupe | Santa Fe Trail Council 194 | 3231 N 14th St | Dodge City, KS 67801 | | | First-Class Mail |
| Charter Organizations | Cathedral Of Sacred Heart | Gulf Coast Council 773 | 1212 E Moreno St | Pensacola, FL 32503-5659 | | | First-Class Mail |
| Charter Organizations | Cathedral Of Saint Eugene | Redwood Empire Council 041 | 2323 Montgomery Dr | Santa Rosa, CA 95405-5003 | | | First-Class Mail |
| Charter Organizations | Cathedral Of Saint John Berchmans | Norwela Council 215 | 939 Jordan St | Shreveport, LA 71101-4309 | | | First-Class Mail |
| Charter Organizations | Cathedral Of St Augustine | North Florida Council 087 | 35 Treasury St | Saint Augustine, FL 32084-3616 | | | First-Class Mail |
| Charter Organizations | Cathedral Of St Catharine Of Siena | Minsi Trails Council 502 | 1825 W Turner St | Allentown, PA 18104-5617 | | | First-Class Mail |
| Charter Organizations | Cathedral Of St Mary Of The Assumption | Narragansett 546 | 327 2nd St | Fall River, MA 02721-1512 | | | First-Class Mail |
| Charter Organizations | Cathedral Of St Peter | Blackhawk Area 660 | 1243 N Church St | Rockford, IL 61103-6240 | | | First-Class Mail |
| Charter Organizations | Cathedral Of St Philip | Atlanta Area Council 092 | 2744 Peachtree Rd Nw | Atlanta, GA 30305-2937 | | | First-Class Mail |
| Charter Organizations | Cathedral Of The Risen Christ | Cornhusker Council 324 | 3500 Sheridan Blvd | Lincoln, NE 68506-6127 | | | First-Class Mail |
| Charter Organizations | Cathedral Of The Rockies Amity Campus | Ore-Ida Council 106 - Boy 106 | 4464 S Maple Grove Rd | Boise, ID 83709-5459 | | | First-Class Mail |
| Charter Organizations | Cathedral Of The Sacred Heart | Gulf Coast Council 773 | 1212 E Moreno St | Pensacola, FL 32503-5659 | | | First-Class Mail |
| Charter Organizations | Cathedral Of The Sacred Heart Of Jesus | Great Smoky Mountain Council 557 | 711 S Northshore Dr | Knoxville, TN 37919-7549 | | | First-Class Mail |
| Charter Organizations | Cathedral Of The, Incarnation | Middle Tennessee Council 560 | 2015 W End Ave | Nashville, TN 37203-2304 | | | First-Class Mail |
| Charter Organizations | Cathedral School | Cascade Pacific Council 492 | 110 NW 17th Ave | Portland, OR 97209-2101 | | | First-Class Mail |
| Charter Organizations | Catholic - Holy Rosary Church | Grand Teton Council 107 | 145 9th St | Idaho Falls, ID 83404-4805 | | | First-Class Mail |
| Charter Organizations | Catholic - Holy Rosary Church | Grand Teton Council 107 | 228 E 9th St | Idaho Falls, ID 83404-6325 | | | First-Class Mail |
| Charter Organizations | Catholic Church Of Corpus Christi | Northern Star Council 250 | 2131 Fairview Ave N | Roseville, MN 55113-5416 | | | First-Class Mail |
| Charter Organizations | Catholic Church Of St Ann | Atlanta Area Council 092 | 4905 Roswell Rd | Marietta, GA 30062-6518 | | | First-Class Mail |
| Charter Organizations | Catholic Church Of St Luke | Blue Ridge Council 551 | 4408 Central Ave | Easley, SC 29642-9554 | | | First-Class Mail |
| Charter Organizations | Catholic Church Of St Monica | Atlanta Area Council 092 | 1700 Buford Hwy | Duluth, GA 30097-2814 | | | First-Class Mail |
| Charter Organizations | Catholic Church Of The Annunciation | Evangeline Area 212 | 2544 N Parkerson Ave | Crowley, LA 70526 | | | First-Class Mail |
| Charter Organizations | Catholic Church Of The Epiphany | Central Florida Council 083 | 201 Lafayette St | Port Orange, FL 32127-5012 | | | First-Class Mail |
| Charter Organizations | Catholic Church Of The Holy Ghost | Mayflower Council 251 | 518 Washington St | Whitman, MA 02382-1911 | | | First-Class Mail |
| Charter Organizations | Catholic Church Of The Holy Spirit | Gulf Coast Council 773 | 10650 Gulf Beach Hwy | Pensacola, FL 32507-9118 | | | First-Class Mail |
| Charter Organizations | Catholic Committee On Scouting | Great Rivers Council 653 | 1011 Boonville Rd | Jefferson City, MO 65109-0619 | | | First-Class Mail |
| Charter Organizations | Catholic Community Of New Bedford | Narragansett 546 | 106 Illinois St | New Bedford, MA 02745-2516 | | | First-Class Mail |
| Charter Organizations | Catholic Community Of St Matthias | Patriots Path Council 358 | 168 John F Kennedy Blvd | Somerset, NJ 08873-2238 | | | First-Class Mail |
| Charter Organizations | Catholic Diocese Of Richmond | Stonewall Jackson Council 763 | 1205 Pen Park Rd | Charlottesville, VA 22901-3111 | | | First-Class Mail |
| Charter Organizations | Catholic Diocese Of Richmond | Stonewall Jackson Council 763 | 1465 Incarnation Dr | Charlottesville, VA 22901-5702 | | | First-Class Mail |
| Charter Organizations | Catholic Holy Spirit Catholic Commty | Grand Teton Council 107 | 524 N 7th Ave | Pocatello, ID 83201-5307 | | | First-Class Mail |
| Charter Organizations | Catholic Home School Assoc Of Omaha | Mid-America Council 326 | 4203 S 13th St | Omaha, NE 68107-2928 | | | First-Class Mail |
| Charter Organizations | Catholic Men Of The Chapel | Transatlantic Council, Bsa 802 | Unit 21105 Box 0 | Apo, AE 09161-5210 | | | First-Class Mail |
| Charter Organizations | Catholic Men St Justin | St Mary Magdalen | 665 Berryhill Ave | Nazareth, MI 48030-2000 | | | First-Class Mail |
| Charter Organizations | Catholic Men's Group | W D Boyce 138 | 1307 N Monroe St | Clinton, IL 61727-1447 | | | First-Class Mail |
| Charter Organizations | Catholic Schools Of Fairbanks | Midnight Sun Council 696 | 615 Monroe St | Fairbanks, AK 99701-2936 | | | First-Class Mail |
| Charter Organizations | Catholic Urban Programs Griffin Center | Greater St Louis Area Council 312 | P.O. Box 2185 | East Saint Louis, IL 62202-2185 | | | First-Class Mail |
| Charter Organizations | Catlettsburg Pulp School 21 Pto/c | Buckskin 617 | 3900 Louisa St | Catlettsburg, KY 41129 | | | First-Class Mail |
| Charter Organizations | Catlin Lions Club | Prairielands 117 | 10562 Catlin Indianola Rd | Catlin, IL 61817-9114 | | | First-Class Mail |
| Charter Organizations | Catoctin Fish And Game Protective Assoc | National Capital Area Council 082 | 10219 Clark Rd | Myersville, MD 21773 | | | First-Class Mail |
| Charter Organizations | Catonsville Presbyterian Church | Baltimore Area Council 220 | 1400 Frederick Rd | Catonsville, MD 21228-5017 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Cats Club 21St Century Brown Elementary | Capitol Area Council 564 | 505 W Anderson Ln | Austin, TX 78752-1111 | | | First-Class Mail |
| Charter Organizations | Cat'S Wedding | Texas Trails Council 561 | P.O. Box 483 | Haslet, TX 76521-0483 | | | First-Class Mail |
| Charter Organizations | Caughfenoy Methodist Church | Longhouse Council 373 | P.O. Box 598 | Central Square, NY 13036 | | | First-Class Mail |
| Charter Organizations | Cave Spring Utd Methodist Church | Blue Ridge Mtns Council 599 | 4505 Hazel Dr | Roanoke, VA 24018-3927 | | | First-Class Mail |
| Charter Organizations | Cave Spring Utd Methodish Men'S Club | Northwest Georgia Council 100 | 5420 Fosters Mill Rd Sw | Cave Spring, GA 30124-2320 | | | First-Class Mail |
| Charter Organizations | Caveman Kiwanis Club | Crater Lake Council 491 | 712 SW Cypress St | Grants Pass, OR 97526-2668 | | | First-Class Mail |
| Charter Organizations | Cayce Dept Of Public Safety | Indian Waters Council 553 | 2 Lavern Jumper Rd | Cayce, SC 29033-2916 | | | First-Class Mail |
| Charter Organizations | Cayuga Christian Church | Crossroads of America 160 | P.O. Box 731 | Cayuga, IN 47928-0731 | | | First-Class Mail |
| Charter Organizations | Caze Parent Support Group Special Needs | Buffalo Trace 156 | 2013 S Green River Rd | Evansville, IN 47715-5731 | | | First-Class Mail |
| Charter Organizations | Cazenovia American Legion Post 88 | Leatherstocking 400 | P.O. Box 263 | Cazenovia, NY 13035-0263 | | | First-Class Mail |
| Charter Organizations | Cbp Border Patrol | Yucca Council 573 | 1997 Hwy 54 S | Alamogordo, NM 88310-7377 | | | First-Class Mail |
| Charter Organizations | Cbp Calexico 2503 | San Diego Imperial Council 049 | 1699 Carr Rd | Calexico, CA 92231-9703 | | | First-Class Mail |
| Charter Organizations | Cbp Office Of Field Operations | Rio Grande Council 775 | 3300 S Expressway 77/83 | Brownsville, TX 78521 | | | First-Class Mail |
| Charter Organizations | Ccs, LLC | Tidewater Council 596 | 953 Reon Dr | Virginia Beach, VA 23464-3825 | | | First-Class Mail |
| Charter Organizations | Ccsd Police Officer Assoc | Las Vegas Area Council 328 | 2412 Harlequin Cir | Henderson, NV 89074-6291 | | | First-Class Mail |
| Charter Organizations | Cdf Freedom School Of Licking County | Simon Kenton Council 441 | 734 Sherwick Rd | Newark, OH 43055-2848 | | | First-Class Mail |
| Charter Organizations | Cdf Freedom Schools Of Licking County | Simon Kenton Council 441 | 734 Sherwick Rd | Newark, OH 43055-2848 | | | First-Class Mail |
| Charter Organizations | Cdf/San Mateo County Fire Dept | Pacific Skyline Council 031 | 320 Paul Scannell Dr | San Mateo, CA 94402-4060 | | | First-Class Mail |
| Charter Organizations | Cdr William Mccool School Pto | Aloha Council, Bsa 104 | Psc 455 Box 168 | Fpo, AP 96540-0002 | | | First-Class Mail |
| Charter Organizations | Ceasar Chavez Academy | Great Lakes Fsc 272 | 4100 Martin St | Detroit, MI 48210-2806 | | | First-Class Mail |
| Charter Organizations | Ceasar Chavez East Academy | Great Lakes Fsc 272 | 4130 Maxwell St | Detroit, MI 48214-1109 | | | First-Class Mail |
| Charter Organizations | Cebar Esd, Inc | Capitol Area Council 564 | 353 S Commons Ford Rd | Austin, TX 78733-4008 | | | First-Class Mail |
| Charter Organizations | Cecil American Legion Post 793 | Laurel Highlands Council 527 | P.O. Box 93 | Cecil, PA 15321-0093 | | | First-Class Mail |
| Charter Organizations | Cecil B Moore Rec Center | Cradle of Liberty Council 525 | 2551 N 22nd St | Philadelphia, PA 19132-3743 | | | First-Class Mail |
| Charter Organizations | Cecil Cox Post 147 Amer Leg & | Memorial United Methodist Church | P.O. Box 415 | Clovis, CA 93613-0415 | | | First-Class Mail |
| Charter Organizations | Cecil Cox Post 147, Inc American Legion | Sequoia Council 027 | 508 4th St | Clovis, CA 93612-1121 | | | First-Class Mail |
| Charter Organizations | Cecil Cox Post 147, Inc American Legion | Sequoia Council 027 | P.O. Box 415 | Clovis, CA 93613-0415 | | | First-Class Mail |
| Charter Organizations | Cecil Murray Center For Comnty | Engagement | Greater Los Angeles Area 033 | Abm Building, Ste 205 | Los Angeles, CA 90089 | | First-Class Mail |
| Charter Organizations | Cecilia Valley Elementary School | Lincoln Heritage Council 205 | 931 E Main St | Cecilia, KY 42724-7614 | | | First-Class Mail |
| Charter Organizations | Cedar Bayou Grace Utd Methodist Ch | Sam Houston Area Council 576 | 2714 Ferry Rd | Baytown, TX 77520-3863 | | | First-Class Mail |
| Charter Organizations | Cedar Bluff Police Dept | Buckskin 617 | 115 Central Ave | Cedar Bluff, VA 24609 | | | First-Class Mail |
| Charter Organizations | Cedar Bluffs Fire And Rescue | Mid-America Council 326 | 13 E Main St | Cedar Bluffs, NE 68015-3129 | | | First-Class Mail |
| Charter Organizations | Cedar Chapel Utd Methodist Church | Quivira Council, Bsa 198 | 11840 E 47th St S | Wichita, KS 67210-2053 | | | First-Class Mail |
| Charter Organizations | Cedar City Elks Lodge 1556 | Utah National Parks 591 | 111 E 200 N | Cedar City, UT 84720-2618 | | | First-Class Mail |
| Charter Organizations | Cedar Creek Baptist Church | North Florida Council 087 | 1372 Lane Ave S | Jacksonville, FL 32205-6885 | | | First-Class Mail |
| Charter Organizations | Cedar Creek Booster Club | Capitol Area Council 564 | 3301 Pinnacle Rd | Austin, TX 78746-7440 | | | First-Class Mail |
| Charter Organizations | Cedar Creek Church | Georgia-Carolina 093 | 3001 Banks Mill Rd | Aiken, SC 29803-8481 | | | First-Class Mail |
| Charter Organizations | Cedar Creek Utd Methodist Church | Capitol Area Council 564 | 5630 Fm 535 | Cedar Creek, TX 78612 | | | First-Class Mail |
| Charter Organizations | Cedar Crest Elementary | Circle Ten Council 571 | 2020 Mouser Ln | Dallas, TX 75203-3942 | | | First-Class Mail |
| Charter Organizations | Cedar Cross Utd Methodist Church | Mount Baker Council, Bsa 606 | 1210 132nd St Se | Mill Creek, WA 98012-5306 | | | First-Class Mail |
| Charter Organizations | Cedar Draw Ward - Filer Stake | Snake River Council 111 | 3441 N Midway St | Filer, ID 83328 | | | First-Class Mail |
| Charter Organizations | Cedar Elementary Pto | Buckeye Council 436 | 3823 9th St Sw | Canton, OH 44710-1917 | | | First-Class Mail |
| Charter Organizations | Cedar Grange 534 | Chief Seattle Council 609 | P.O. Box 486 | Maple Valley, WA 98038-0486 | | | First-Class Mail |
| Charter Organizations | Cedar Grove Elementary School | Jersey Shore Council 341 | 137 Cedar Grove Rd | Toms River, NJ 08753 | | | First-Class Mail |
| Charter Organizations | Cedar Grove Elementary School | Lincoln Heritage Council 205 | 1900 Cedar Grove Rd | Shepherdsville, KY 40165-7548 | | | First-Class Mail |
| Charter Organizations | Cedar Grove Elks Lodge 2237 | Northern New Jersey Council, Bsa 333 | 405 Bowden Rd | Cedar Grove, NJ 07009-1540 | | | First-Class Mail |
| Charter Organizations | Cedar Grove Utd Methodist Church | Great Smoky Mountain Council 557 | 1246 Whitaker Rd | New Market, TN 37820 | | | First-Class Mail |
| Charter Organizations | Cedar Hall Elementary School | Buffalo Trace 156 | 2100 N Fulton Ave | Evansville, IN 47710-2842 | | | First-Class Mail |
| Charter Organizations | Cedar Hill Baptist Church | Great Smoky Mountain Council 557 | La Follette, TN 37766-8226 | | | | First-Class Mail |
| Charter Organizations | Cedar Hill Church Of Christ | Circle Ten Council 571 | 535 S Clark Rd | Cedar Hill, TX 75104-2822 | | | First-Class Mail |
| Charter Organizations | Cedar Hill Fire Dept | Circle Ten Council 571 | 1212 W Belt Line Rd | Cedar Hill, TX 75104-1605 | | | First-Class Mail |
| Charter Organizations | Cedar Hill Pto | Great Rivers Council 653 | 1510 Vieth Dr | Jefferson City, MO 65109-1986 | | | First-Class Mail |
| Charter Organizations | Cedar Hill Roller Rink | Circle Ten Council 571 | 202 W Main St | Dallas, TX 75208-1930 | | | First-Class Mail |
| Charter Organizations | Cedar Hill School Pto | Patriots Path Council 358 | 46 Pine Brook Rd | Towaco, NJ 07082-1426 | | | First-Class Mail |
| Charter Organizations | Cedar Hills Baptist Church | Cascade Pacific Council 492 | 2470 SW Roxbury Ave | Portland, OR 97225-4440 | | | First-Class Mail |
| Charter Organizations | Cedar Hills Baptist Church | Great Smoky Mountain Council 557 | 726 Hilltop Dr | Jacksboro, TN 37757-3033 | | | First-Class Mail |
| Charter Organizations | Cedar Hills P T O | Three Rivers Council 578 | 2225 W Sycamore Ave | Oak Creek, WI 53154-1049 | | | First-Class Mail |
| Charter Organizations | Cedar Key Utd Methodist Church | North Florida Council 087 | P.O. Box 338 | Cedar Key, FL 32625-0338 | | | First-Class Mail |
| Charter Organizations | Cedar Mill Ptc | Cascade Pacific Council 492 | 10265 NW Cornell Rd | Portland, OR 97229-5248 | | | First-Class Mail |
| Charter Organizations | Cedar Park Police Dept | Capitol Area Council 564 | 911 Quest Pkwy | Cedar Park, TX 78613-2270 | | | First-Class Mail |
| Charter Organizations | Cedar Park Presbyterian Church | Cradle of Liberty Council 525 | 7740 Limekiln Pike | Philadelphia, PA 19150-1831 | | | First-Class Mail |
| Charter Organizations | Cedar Park Rotary Club | Capitol Area Council 564 | P.O. Box 1446 | Cedar Park, TX 78630-1446 | | | First-Class Mail |
| Charter Organizations | Cedar Park Utd Methodist Church | Capitol Area Council 564 | 600 W Park St | Cedar Park, TX 78613-2925 | | | First-Class Mail |
| Charter Organizations | Cedar Point Elementary School | National Capital Area Council 082 | 12601 Braemar Pkwy | Bristow, VA 20136-3079 | | | First-Class Mail |
| Charter Organizations | Cedar Rapids Police Dept | Hawkeye Area Council 172 | 505 1st St Sw | Cedar Rapids, IA 52404-2103 | | | First-Class Mail |
| Charter Organizations | Cedar Ridge Pta | Indian Nations Council 488 | 9817 S Mingo Rd | Tulsa, OK 74133-5123 | | | First-Class Mail |
| Charter Organizations | Cedar Ridge Pto | Utah National Parks 591 | 4501 W Cedar Hills Dr | Cedar Hills, UT 84062-8707 | | | First-Class Mail |
| Charter Organizations | Cedar Spgs Parent Teacher Organizaton | Greater St Louis Area Council 312 | 6992 Rivermont Trl | House Springs, MO 63051-2027 | | | First-Class Mail |
| Charter Organizations | Cedar Springs Lions Club | President Gerald R Ford 781 | 19 N Main St | Cedar Springs, MI 49319 | | | First-Class Mail |
| Charter Organizations | Cedar Springs Rotary Club | President Gerald R Ford 781 | P.O. Box 73 | Cedar Springs, MI 49319-0073 | | | First-Class Mail |
| Charter Organizations | Cedar Springs Utd Methodist Church | President Gerald R Ford 781 | P.O. Box K | Cedar Springs, MI 49319-0811 | | | First-Class Mail |
| Charter Organizations | Cedar Union Church | Minsi Trails Council 502 | 3419 Broadway | Allentown, PA 18104-5928 | | | First-Class Mail |
| Charter Organizations | Cedar Valley Alumni Assoc | Quapaw Area Council 018 | 1400 Neville St | Jonesboro, AR 72401-4721 | | | First-Class Mail |
| Charter Organizations | Cedar Wood Parents Group | Mount Baker Council, Bsa 606 | 15825 34th Ave Se | Mill Creek, WA 98012-8321 | | | First-Class Mail |
| Charter Organizations | Cedarburg Fire Dept | Bay-Lakes Council 635 | P.O. Box 327 | Cedarburg, WI 53012-0327 | | | First-Class Mail |
| Charter Organizations | Cedar-East Bethel Lions | Northern Star Council 250 | Cedar Mn | Cedar, MN 55011 | | | First-Class Mail |
| Charter Organizations | Cedartown Police Dept | Northwest Georgia Council 100 | 118 N Philpot St | Cedartown, GA 30125-2738 | | | First-Class Mail |
| Charter Organizations | Cedarville Utd Methodist Church | Chester County Council 539 | 1092 Laurelwood Rd | Pottstown, PA 19465-7420 | | | First-Class Mail |
| Charter Organizations | Cedarville Utd Presbyterian Church | Tecumseh 439 | P.O. Box 52 | Cedarville, OH 45314-0052 | | | First-Class Mail |
| Charter Organizations | Celebration Church | Baltimore Area Council 220 | 7101 Riverwood Dr | Columbia, MD 21046-1246 | | | First-Class Mail |
| Charter Organizations | Celebration Covenant Church | Mid-America Council 326 | 16868 Giles Rd | Omaha, NE 68136-1115 | | | First-Class Mail |
| Charter Organizations | Celebration Lutheran Church | Central Minnesota 296 | 1500 Pine Cone Rd | Sartell, MN 56377-2187 | | | First-Class Mail |
| Charter Organizations | Celebration Rotary Club | Central Florida Council 083 | P.O. Box 470232 | Celebration, FL 34747-0232 | | | First-Class Mail |
| Charter Organizations | Celebration Utd Methodist Church | North Florida Council 087 | 9501 SW Archer Rd | Gainesville, FL 32608-5721 | | | First-Class Mail |
| Charter Organizations | Celerity Woodmere Charter School | Southeast Louisiana Council 214 | 3191 Alex Korman Blvd | Harvey, LA 70058-2043 | | | First-Class Mail |
| Charter Organizations | Celina First Baptist Church | Middle Tennessee Council 560 | P.O. Box 690 | Celina, TN 38551-0690 | | | First-Class Mail |
| Charter Organizations | Centenary Methodist Church | East Carolina Council 426 | 309 New St | New Bern, NC 28560-4936 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Abraham Lincoln Council 144 | 331 E State St | Jacksonville, IL 62650-2029 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Blue Grass Council 204 | 1441 Perryville Rd | Danville, KY 40422-1369 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Coastal Carolina Council 550 | 672 Gaillard Rd | Moncks Corner, SC 29461-7333 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Cornhusker Council 324 | 608 Elk St | Beatrice, NE 68310-2920 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Del Mar Va 081 | 200 W Market St | Laurel, DE 19956-1049 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | East Carolina Council 426 | P.O. Box 1388 | New Bern, NC 28563-1388 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Heart of Virginia Council 602 | 350 N Marshall St | Chase City, VA 23924-1735 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Istrouma Area Council 211 | 1015 N Cleveland St | Franklinton, LA 70438-1805 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Old Hickory Council 427 | 646 W 5th St | Winston Salem, NC 27101-2705 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Old N State Council 070 | 2300 W Friendly Ave | Greensboro, NC 27403-1108 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Patriots Path Council 358 | 200 Hillside Ave | Metuchen, NJ 08840-1920 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Pine Tree Council 218 | 113 Dr Mann Rd | Skowhegan, ME 04976-4111 | | | First-Class Mail |
| Charter Organizations | Centenary Utd Methodist Church | Simon Kenton Council 441 | 2048 Denune Ave | Columbus, OH 43211-1720 | | | First-Class Mail |
| Charter Organizations | Centenial Hills Ymca | Las Vegas Area Council 328 | 6056 Broken Spur Ln | Las Vegas, NV 89131-4510 | | | First-Class Mail |
| Charter Organizations | Centennial Amer Zion Church | Westchester Putnam 388 | 114 W 4th St | Mount Vernon, NY 10550-4062 | | | First-Class Mail |
| Charter Organizations | Centennial Elem School Booster Assn | Pacific Harbors Council, Bsa 612 | 2637 45th Ave Se | Olympia, WA 98501-4684 | | | First-Class Mail |
| Charter Organizations | Centennial Lutheran Church | Denver Area Council 061 | 11800 Oneida St | Thornton, CO 80233-1725 | | | First-Class Mail |
| Charter Organizations | Centennial Quran Club | Denver Area Council 061 | 11800 E Firebrook Ave | Centennial, CO 80111-6861 | | | First-Class Mail |
| Charter Organizations | Centennial K-8 | Denver Area Council 061 | 4665 N Raleigh St | Denver, CO 80212-2405 | | | First-Class Mail |
| Charter Organizations | Centennial Lions Club | Mid-America Council 326 | 2424 S 135th Ave | Omaha, NE 68144-2421 | | | First-Class Mail |
| Charter Organizations | Centennial Lutheran Church | Denver Area Council 061 | 3595 W Belleview Ave | Englewood, CO 80110-6343 | | | First-Class Mail |
| Charter Organizations | Centennial Pto | Northern Lights Council 429 | 2800 Ithaca Dr | Bismarck, ND 58503-0554 | | | First-Class Mail |
| Charter Organizations | Centennial Utd Methodist Church | Heart of America Council 307 | 1834 Woodland Ave | Kansas City, MO 64108-1633 | | | First-Class Mail |
| Charter Organizations | Centennial Utd Methodist Church | Northern Star Council 250 | 1524 County Rd C2 W | Roseville, MN 55113-1635 | | | First-Class Mail |
| Charter Organizations | Centennial Utd Methodist Church | St. Anthony Park | 2200 Hillside Ave | Saint Paul, MN 55108-1628 | | | First-Class Mail |
| Charter Organizations | Center Barnstead Fire Co | Daniel Webster Council, Bsa 330 | P.O. Box 117 | Barnstead, NH 03218-0117 | | | First-Class Mail |
| Charter Organizations | Center Cass School District 66 | Pathway To Adventure 456 | 699 Plainfield Rd | Downers Grove, IL 60516-5024 | | | First-Class Mail |
| Charter Organizations | Center Congregational Church | Connecticut Rivers Council, Bsa 066 | 11 Center St | Manchester, CT 06040-5002 | | | First-Class Mail |
| Charter Organizations | Center Congregational Church | Connecticut Rivers Council, Bsa 066 | 155 Main St | Torrington, CT 06790-5213 | | | First-Class Mail |
| Charter Organizations | Center Creek Repair | Twin Valley Council Bsa 283 | 3062 160th St | Granada, MN 56039-3004 | | | First-Class Mail |
| Charter Organizations | Center For Inquiry 2 After School | Crossroads of America 160 | 725 N New Jersey St | Indianapolis, IN 46202-3322 | | | First-Class Mail |
| Charter Organizations | Center For Inquiry 84 | Seneca Waterways 397 | 3770 Mt Read Blvd | Rochester, NY 14616-3961 | | | First-Class Mail |
| Charter Organizations | Center For Inquiry 327 Pta | Crossroads of America 160 | 545 E 19th St | Indianapolis, IN 46202-1735 | | | First-Class Mail |
| Charter Organizations | Center For Inquiry 70 | Crossroads of America 160 | 510 E 46th St | Indianapolis, IN 46205-1817 | | | First-Class Mail |
| Charter Organizations | Center For Learning After School Mcnair | Pacific Skyline Council 031 | 2033 Pulgas Ave | East Palo Alto, CA 94303-2025 | | | First-Class Mail |
| Charter Organizations | Center For Sharing | Blue Mountain Council 604 | 3525 E A St | Pasco, WA 99301-5252 | | | First-Class Mail |
| Charter Organizations | Center For Spiritual Living | North Florida Council 087 | 1795 Old Moultrie Rd | Saint Augustine, FL 32084-4164 | | | First-Class Mail |
| Charter Organizations | Center For Spiritual Living | Verdugo Hills Council 058 | 4845 Dunsmore Ave | La Crescenta, CA 91214-1849 | | | First-Class Mail |
| Charter Organizations | Center For Urban Research Ed And Trn | Connecticut Rivers Council, Bsa 066 | 1443 Albany Ave | Hartford, CT 06112-2210 | | | First-Class Mail |
| Charter Organizations | Center For Youth @ School 106 | Seneca Waterways 397 | 279 W Ridge Rd | Rochester, NY 14615-2927 | | | First-Class Mail |
| Charter Organizations | Center For Youth At School 45 | Seneca Waterways 397 | 1445 Clifford Ave | Rochester, NY 14621-4317 | | | First-Class Mail |
| Charter Organizations | Center For Youth In Conservation | Great Southwest Council 412 | 2359 Roca Corta St | Santa Fe, NM 87507-6907 | | | First-Class Mail |
| Charter Organizations | Center Grove Middle School North | Crossroads of America 160 | 202 N Morgantown Rd | Greenwood, IN 46142-7655 | | | First-Class Mail |
| Charter Organizations | Center Moreland Utd Methodist Church | Northeastern Pennsylvania Council 501 | 1244 Sr 292 E | Tunkhannock, PA 18657-5940 | | | First-Class Mail |
| Charter Organizations | Center Point Fire Dept | Suffolk County Council 404 | 301 Main St | Center Moriches, NY 11934-3506 | | | First-Class Mail |
| Charter Organizations | Center Moriches Watchdog Commty | Assoc Inc | P.O. Box 36 | Center Moriches, NY 11934-0036 | | | First-Class Mail |
| Charter Organizations | Center Point Elementary | Crater Lake Council 491 | 712 S Central Ave | Medford, OR 97501 | | | First-Class Mail |
| Charter Organizations | Center Point Fire/Rescue Dept | Greater Alabama Council 001 | P.O. Box 9651 | Birmingham, AL 35220-0651 | | | First-Class Mail |
| Charter Organizations | Center Point Lions | Hawkeye Area Council 172 | P.O. Box 444 | Center Point, IA 52213-0444 | | | First-Class Mail |
| Charter Organizations | Center Point Utd Baptist Church | Buckskin 617 | P.O. Box 188 | West Hamlin, WV 25571-0589 | | | First-Class Mail |
| Charter Organizations | Center Pointe Church | Central Florida Council 083 | 9580 Curry Ford Rd | Orlando, FL 32825-8003 | | | First-Class Mail |
| Charter Organizations | Center Road Church Of Christ | Sagamore Council 162 | 899 W 300 S | Kokomo, IN 46902-5130 | | | First-Class Mail |
| Charter Organizations | Center School Pto | The Spirit of Adventure 227 | 18 Irving St | Peabody, MA 01960-4225 | | | First-Class Mail |
| Charter Organizations | Center Street Pta | c/o 195 Capitol Ave | Theodore Roosevelt Council 386 | Williston Park, NY 11596 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Center That Cares | Laurel Highlands Council 527 | 2701 Centre Ave | | Pittsburgh, PA 15219-4805 | | First-Class Mail |
| Charter Organizations | Center Township Fire Dept | Hoosier Trails Council 145 145 | 199 S State Rd 45 | | Bloomfield, IN 47424-6109 | | First-Class Mail |
| Charter Organizations | Center Twp. Vol Fire Dept | Laurel Highlands Council 527 | 115 Trinity Dr | | Aliquippa, PA 15001-1444 | | First-Class Mail |
| Charter Organizations | Center Utd Methodist Church | Central N Carolina Council 416 | 1119 Union St S | | Concord, NC 28025-5827 | | First-Class Mail |
| Charter Organizations | Center Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 11026 Cadiz Rd | | Cambridge, OH 43725-8750 | | First-Class Mail |
| Charter Organizations | Center Utd Methodist Church | Northeast Georgia Council 101 | 7641 Jackson Trail Rd | | Hoschton, GA 30548-2727 | | First-Class Mail |
| Charter Organizations | Center Utd Methodist Church | Old N State Council 070 | 1847 U S Hwy 64 N | | Mocksville, NC 27028 | | First-Class Mail |
| Charter Organizations | Center Utd Methodist Church | Old N State Council 070 | P.O. Box 179 | | Welcome, NC 27374-0179 | | First-Class Mail |
| Charter Organizations | Center Utd Methodist Church | Piedmont Council 420 | 4945 Sherrills Ford Rd | | Catawba, NC 28609-7927 | | First-Class Mail |
| Charter Organizations | Centerburg Church Of Christ | Muskingum Valley Council, Bsa 467 | 3830 Columbus Rd | | Centerburg, OH 43011-9475 | | First-Class Mail |
| Charter Organizations | Centerburg Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 23 Church St | | Centerburg, OH 43011-9395 | | First-Class Mail |
| Charter Organizations | Centerline Pelorus, LLC | National Capital Area Council 082 | 12539 Homestead Dr | | Nokesville, VA 20181-1701 | | First-Class Mail |
| Charter Organizations | Centerpoint Church | California Inland Empire Council 045 | 24470 Washington Ave | | Murrieta, CA 92562-7234 | | First-Class Mail |
| Charter Organizations | Centerport Fire Dept | Suffolk County Council Inc 404 | 9 Park Cir | | Centerport, NY 11721-1630 | | First-Class Mail |
| Charter Organizations | Centerstage Motorsports, LLC | Central N Carolina Council 416 | 1906 Briarcrest Dr Nw | | Charlotte, NC 28269-6215 | | First-Class Mail |
| Charter Organizations | Centerton 2Nd Lds Ward Troop | Westark Area Council 016 | 950 Seba Rd | | Centerton, AR 72719-7302 | | First-Class Mail |
| Charter Organizations | Centerton Volunteer Fire Co | Garden State Council 690 | 64 Deaktown Rd | | Pittsgrove, NJ 08318-3816 | | First-Class Mail |
| Charter Organizations | Centerville Anderson Ymca | Blue Ridge Council 551 | 201 E Reed Rd | | Anderson, SC 29621-2095 | | First-Class Mail |
| Charter Organizations | Centerville Baptist Church | Tidewater Council 596 | 908 Centerville Tpke S | | Chesapeake, VA 23322-3954 | | First-Class Mail |
| Charter Organizations | Centerville Christian Endeavor Church | The Spirit of Adventure 227 | 135 Standsey St | | Beverly, MA 01915-1353 | | First-Class Mail |
| Charter Organizations | Centerville Community Church | Miami Valley Council, Bsa 444 | 10688 Dayton Lebanon Pike | | Dayton, OH 45458-4602 | | First-Class Mail |
| Charter Organizations | Centerville Lions Club | St Genevieve Catholic Church | 7087 Goffton Rd | | Centerville, MN 55038-9125 | | First-Class Mail |
| Charter Organizations | Centerville Memorial Fire Dept | Iroquois Trail Council 376 | P.O. Box 16 | | Centerville, NY 14029-0016 | | First-Class Mail |
| Charter Organizations | Centerville P.T.A. | Circle Ten Council 571 | 600 Keen Dr | | Garland, TX 75041-3724 | | First-Class Mail |
| Charter Organizations | Centerville Police Dept | Miami Valley Council, Bsa 444 | 155 W Spring Valley Pike | | Dayton, OH 45458-3765 | | First-Class Mail |
| Charter Organizations | Centerville Presbyterian Church | San Francisco Bay Area Council 028 | 4360 Central Ave | | Fremont, CA 94536-5802 | | First-Class Mail |
| Charter Organizations | Centerville Utd Methodist Church | Miami Valley Council, Bsa 444 | 63 E Franklin St | | Centerville, OH 45459-5952 | | First-Class Mail |
| Charter Organizations | Centracomm Communications | Black Swamp Area Council 449 | 323 S Main St | | Findlay, OH 45840-3311 | | First-Class Mail |
| Charter Organizations | Central Academy Ohio | Erie Shores Council 460 | 2727 Kenwood Blvd | | Toledo, OH 43606-3216 | | First-Class Mail |
| Charter Organizations | Central Alabama Electric Cooperative | Tukabatchee Area Council 005 | P.O. Box 681570 | | Prattville, AL 36068-1570 | | First-Class Mail |
| Charter Organizations | Central Bank | Northern Star Council 250 | 304 N Cascade St | | Osceola, WI 54020 | | First-Class Mail |
| Charter Organizations | Central Baptist | Indian Nations Council 488 | 9001 N 145th East Ave | | Owasso, OK 74055-8532 | | First-Class Mail |
| Charter Organizations | Central Baptist Church | Capitol Area Council 564 | 407 E Eggleston | | Manor, TX 78653 | | First-Class Mail |
| Charter Organizations | Central Baptist Church | East Texas Area Council 585 | P.O. Box 1647 | | Jacksonville, TX 75766-1647 | | First-Class Mail |
| Charter Organizations | Central Baptist Church | Flint River Council 095 | P.O. Box 1221 | | Newnan, GA 30264-1221 | | First-Class Mail |
| Charter Organizations | Central Baptist Church | Pee Dee Area Council 552 | P.O. Box 253 | | Darlington, SC 29540-0253 | | First-Class Mail |
| Charter Organizations | Central Baptist Church | The Spirit of Adventure 227 | 9 Academy St | | Chelmsford, MA 01824-2613 | | First-Class Mail |
| Charter Organizations | Central Baptist Church | Tuscarora Council 424 | 6050 Plain View Hwy | | Dunn, NC 28334-6852 | | First-Class Mail |
| Charter Organizations | Central Baptist Church Youth Committee | Central Florida Council 083 | 142 Fairview Ave | | Daytona Beach, FL 32114-2104 | | First-Class Mail |
| Charter Organizations | Central Ca Hispanic Chamber Commerce | Sequoia Council 027 | 2331 Fresno St | | Fresno, CA 93721-1801 | | First-Class Mail |
| Charter Organizations | Central Ca Hispanic Chamber Commerce | Sequoia Council 027 | 764 P St | | Fresno, CA 93721-2725 | | First-Class Mail |
| Charter Organizations | Central Ca Hispanic Chamber Commerce | Sequoia Council 027 | 1535 E Olive Ave, Ste C | | Fresno, CA 93728-3740 | | First-Class Mail |
| Charter Organizations | Central Calaveras Fire And Rescue | Greater Yosemite Council 059 | 19927 Jesus Maria Rd | | Mokelumne Hill, CA 95245-9560 | | First-Class Mail |
| Charter Organizations | Central Catholic School | Crossroads of America 160 | 1155 Cameron St | | Indianapolis, IN 46203-5216 | | First-Class Mail |
| Charter Organizations | Central Chesterfield Ruritan Club | Heart of Virginia Council 602 | 2230 Grey Oak Dr | | North Chesterfield, VA 23236-5278 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Anthony Wayne Area 157 | 500 Macgahan St | | Huntington, IN 46750-1312 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Buckeye Council 436 | 407 N Market St | | Wooster, OH 44691-3515 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Cimarron Council 474 | 1111 W Broadway Ave | | Enid, OK 73703-5841 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Crossroads of America 160 | 800 N Central Ave | | Connersville, IN 47331-2050 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Crossroads of America 160 | 923 Jackson St | | Anderson, IN 46016-1430 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Grand Canyon Council 010 | 933 N Lindsay Rd | | Mesa, AZ 85213-6048 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Grand Teton Council 107 | 918 E Center St | | Pocatello, ID 83201-5702 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Greater St Louis Area Council 312 | 1420 Illini Dr | | O Fallon, IL 62269-3582 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Hoosier Trails Council 145 145 | P.O. Box 402 | | Seymour, IN 47274-0402 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Ozark Trails Council 306 | 1475 N Washington Ave | | Springfield, MO 65802-1937 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Sequoyah Council 713 | 424 Melrose St | | Bristol, TN 37620-3626 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Simon Kenton Council 441 | 1541 S 7th St | | Ironton, OH 45638-2175 | | First-Class Mail |
| Charter Organizations | Central Christian Church | Westark Area Council 016 | 400 N Waldron Rd | | Fort Smith, AR 72903-1464 | | First-Class Mail |
| Charter Organizations | Central Church Of Christ | Lincoln Heritage Council 205 | P.O. Box 1162 | | Benton, KY 42025-2162 | | First-Class Mail |
| Charter Organizations | Central Church Of Christ | Texas Southwest Council 741 | 402 W Cantu Rd | | Del Rio, TX 78840-3012 | | First-Class Mail |
| Charter Organizations | Central Church Of The Nazarene | Indian Nations Council 488 | 7291 E 81st St | | Tulsa, OK 74133-4228 | | First-Class Mail |
| Charter Organizations | Central City Elks Lodge 557 | Denver Area Council 061 | 113 Main St | | Central City, CO 80427 | | First-Class Mail |
| Charter Organizations | Central City Fire Dept | Hawkeye Area Council 172 | P.O. Box 165 | | Central City, IA 52214-0165 | | First-Class Mail |
| Charter Organizations | Central Civitan | Middle Tennessee Council 560 | P.O. Box 45 | | Cunningham, TN 37052-0045 | | First-Class Mail |
| Charter Organizations | Central Civitan Club | Middle Tennessee Council 560 | P.O. Box 54 | | Cunningham, TN 37052-0054 | | First-Class Mail |
| Charter Organizations | Central Coast Exchange Club | Los Padres Council 053 | P.O. Box 1163 | | Grover Beach, CA 93483-1163 | | First-Class Mail |
| Charter Organizations | Central College Presbyterian Church | Simon Kenton Council 441 | 975 S Sunbury Rd | | Westerville, OH 43081-9345 | | First-Class Mail |
| Charter Organizations | Central Congregational Church | Narragansett 546 | 296 Angell St | | Providence, RI 02906-2107 | | First-Class Mail |
| Charter Organizations | Central Congregational Church | The Spirit of Adventure 227 | 1 Worthen St | | Chelmsford, MA 01824-2609 | | First-Class Mail |
| Charter Organizations | Central Elem 21St Century | Afterschool Program | 1510 Dinah Washington Ave | | Tuscaloosa, AL 35401-4240 | | First-Class Mail |
| Charter Organizations | Central Elementary School Pto | Greater St Louis Area Council 312 | 4525 Central School Rd | | Saint Charles, MO 63304-7113 | | First-Class Mail |
| Charter Organizations | Central Ems | Northeast Georgia Council 101 | 8460 Wallace Tatum Rd | | Cumming, GA 30028-3670 | | First-Class Mail |
| Charter Organizations | Central Faith Heart Academy | Central Florida Council 083 | 825 Forrest Ave | | Cocoa, FL 32922-7516 | | First-Class Mail |
| Charter Organizations | Central Fire District | Grand Teton Council 107 | 697 Annis Hwy | | Rigby, ID 83442-1221 | | First-Class Mail |
| Charter Organizations | Central Florida Pediatric Therapy Fndn | Central Florida Council 083 | P.O. Box 120547 | | Clermont, FL 34712-0547 | | First-Class Mail |
| Charter Organizations | Central Hardin High School | Lincoln Heritage Council 205 | 3040 Leitchfield Rd | | Cecilia, KY 42724-9699 | | First-Class Mail |
| Charter Organizations | Central High School East Jrotc | Black Warrior Council 006 | 905 15th St | | Tuscaloosa, AL 35401-4711 | | First-Class Mail |
| Charter Organizations | Central High School Jrotc | Pony Express Council 311 | 2602 Edmond St | | Saint Joseph, MO 64501-3289 | | First-Class Mail |
| Charter Organizations | Central Illinois Black Bear Society | Abraham Lincoln Council 144 | P.O. Box 73 | | Pawnee, IL 62558-0073 | | First-Class Mail |
| Charter Organizations | Central Lane Robotics | Oregon Trail Council 697 | 2545 Alder St | | Eugene, OR 97405-3031 | | First-Class Mail |
| Charter Organizations | Central Lutheran Church | Chippewa Valley Council 637 | 411 N Bridge St 101 | | Chippewa Falls, WI 54729-2484 | | First-Class Mail |
| Charter Organizations | Central Lutheran Church | Circle Ten Council 571 | 1000 Eon Rd | | Dallas, TX 75218 | | First-Class Mail |
| Charter Organizations | Central Lutheran Church | Glaciers Edge Council 620 | 201 W Rollin St | | Edgerton, WI 53534 | | First-Class Mail |
| Charter Organizations | Central Lutheran Church | Mount Baker Council, Bsa 606 | 925 N Forest St | | Bellingham, WA 98225-5507 | | First-Class Mail |
| Charter Organizations | Central Lutheran Church Of Yakima | Grand Columbia Council 614 | 1604 W Yakima Ave | | Yakima, WA 98902-2953 | | First-Class Mail |
| Charter Organizations | Central Lutheran School-Nh | Anthony Wayne Area 157 | 1400 Elm St | | New Haven, IN 46774-1740 | | First-Class Mail |
| Charter Organizations | Central Macomb Optimist Club | Great Lakes Fsc 272 | 14412 Edshire Dr | | Sterling Heights, MI 48312-4348 | | First-Class Mail |
| Charter Organizations | Central Maine Medical Center | Pine Tree Council 218 | 300 Main St | | Lewiston, ME 04240-7027 | | First-Class Mail |
| Charter Organizations | Central Marin Police Authority | Marin Council 035 | 250 Doherty Dr | | Larkspur, CA 94939-1532 | | First-Class Mail |
| Charter Organizations | Central Methodist Church | Old N State Council 070 | P.O. Box 126 | | Denton, NC 27239-0126 | | First-Class Mail |
| Charter Organizations | Central Methodist Church | Pee Dee Area Council 552 | 225 W Cheves St | | Florence, SC 29501-4403 | | First-Class Mail |
| Charter Organizations | Central Methodist Church | President Gerald R Ford 781 | 222 Cass St | | Traverse City, MI 49684-5734 | | First-Class Mail |
| Charter Organizations | Central Methodist Church | South Georgia Council 098 | 201 W Central Ave | | Fitzgerald, GA 31750-2439 | | First-Class Mail |
| Charter Organizations | Central Nassau Rotary Club | Theodore Roosevelt Council 386 | P.O. Box 15 | | West Hempstead, NY 11552-0015 | | First-Class Mail |
| Charter Organizations | Central Parent Supp Grp Special Needs | Buffalo Trace 156 | 5400 N 1st Ave | | Evansville, IN 47710-4210 | | First-Class Mail |
| Charter Organizations | Central Park Cbc | Mid-America Council 326 | 6904 N 42nd St | | Omaha, NE 68111-1819 | | First-Class Mail |
| Charter Organizations | Central Park Elementary Pto | Water and Woods Council 782 | 1400 Redd St | | Midland, MI 48640-5406 | | First-Class Mail |
| Charter Organizations | Central Park Pta | Greater Alabama Council 001 | 4915 Ave Q | | Birmingham, AL 35208-4405 | | First-Class Mail |
| Charter Organizations | Central Park School | Patriots Path Council 358 | 5 Jean St | | Morristown, NJ 07960-2841 | | First-Class Mail |
| Charter Organizations | Central Pathfinder Club | National Capital Area Council 082 | P.O. Box 6636 | | St Croix, VI 00823-6636 | | First-Class Mail |
| Charter Organizations | Central Piedmont Community College Dental | Mecklenburg County Council 415 | 3210 Cpcc Harris Campus Dr | | Charlotte, NC 28208-5053 | | First-Class Mail |
| Charter Organizations | Central Piedmont Community College | Mecklenburg County Council 415 | 1009 Allegheny St | | Charlotte, NC 28208-0803 | | First-Class Mail |
| Charter Organizations | Central Pierce Fire And Rescue | Pacific Harbors Council, Bsa 612 | P.O. Box 940 | | Spanaway, WA 98387-0940 | | First-Class Mail |
| Charter Organizations | Central Point Police Dept | Crater Lake Council 491 | 155 S 2nd St | | Central Point, OR 97502-2209 | | First-Class Mail |
| Charter Organizations | Central Point Pto | Crater Lake Council 491 | 450 S 4th St | | Central Point, OR 97502-2224 | | First-Class Mail |
| Charter Organizations | Central Pre Presbyterian | Blue Ridge Council 551 | 1404 N Blvd | | Anderson, SC 29621-4833 | | First-Class Mail |
| Charter Organizations | Central Presbyterian Church | Abraham Lincoln Council 144 | 210 W Douglas Ave | | Petersburg, IL 62675-1548 | | First-Class Mail |
| Charter Organizations | Central Presbyterian Church | Blue Ridge Council 551 | 1404 N Blvd | | Anderson, SC 29621-4833 | | First-Class Mail |
| Charter Organizations | Central Presbyterian Church | Chester County Council 539 | 100 W Uwchlan Ave | | Downingtown, PA 19335-2320 | | First-Class Mail |
| Charter Organizations | Central Presbyterian Church | Iroquois Trail Council 376 | 31 Center St | | Geneseo, NY 14454-1203 | | First-Class Mail |
| Charter Organizations | Central Presbyterian Church | Sagamore Council 162 | 31 N 7th St | | Lafayette, IN 47901-1422 | | First-Class Mail |
| Charter Organizations | Central Presbyterian Church | South Florida Council 084 | 12455 SW 104th St | | Miami, FL 33186-3603 | | First-Class Mail |
| Charter Organizations | Central Presbyterian Church | Westark Area Council 016 | 2901 Rogers Ave | | Fort Smith, AR 72901-4229 | | First-Class Mail |
| Charter Organizations | Central Private School | Istrouma Area Council 211 | 12801 Centerra Ct | | Baker, LA 70714-6818 | | First-Class Mail |
| Charter Organizations | Central Pto | W D Boyce 138 | 1301 Eagle Ave | | Washington, IL 61571-1111 | | First-Class Mail |
| Charter Organizations | Central Rec Center | Baltimore Area Council 220 | 1201 N Rosedale St | | Baltimore, MD 21216-3840 | | First-Class Mail |
| Charter Organizations | Central Schwenkfelder Church | Cradle of Liberty Council 525 | P.O. Box 67 | | Worcester, PA 19490-0067 | | First-Class Mail |
| Charter Organizations | Central Square Congregational Church | Mayflower Council 251 | 71 Central Sq | | Bridgewater, MA 02324-2508 | | First-Class Mail |
| Charter Organizations | Central Square Lions Club | Longhouse Council 373 | P.O. Box 406 | | Central Square, NY 13036-0406 | | First-Class Mail |
| Charter Organizations | Central Square Vol Fire Co 1 | Longhouse Council 373 | Main St | | Central Square, NY 13036 | | First-Class Mail |
| Charter Organizations | Central Steele Creek Presbyterian Church | Mecklenburg County Council 415 | 9401 S Tryon St | | Charlotte, NC 28273-6501 | | First-Class Mail |
| Charter Organizations | Central Synagogue Of Nassau County | Theodore Roosevelt Council 386 | 430 Demott Ave | | Rockville Centre, NY 11570-1865 | | First-Class Mail |
| Charter Organizations | Central Texas Amvets Post 115 | Capitol Area Council 564 | P.O. Box 21 | | Kyle, TX 78640-0021 | | First-Class Mail |
| Charter Organizations | Central Union Church | Aloha Council, Bsa 104 | 1660 S Beretania St | | Honolulu, HI 96826-1104 | | First-Class Mail |
| Charter Organizations | Central Utd Church Of Christ | Great Rivers Council 653 | 118 W Ashley St | | Jefferson City, MO 65101-2904 | | First-Class Mail |
| Charter Organizations | Central Utd Meth Church Mens Club | Central N Carolina Council 416 | P.O. Box 428 | | Albemarle, NC 28002-0428 | | First-Class Mail |
| Charter Organizations | Central Utd Methdst Ch Mens Club | Jersey Shore Council 341 | 5 Marvin Ave | | Linwood, NJ 08221-2006 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | South Georgia Council 098 | 210 W Central Ave | | Fitzgerald, GA 31750 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Andrew Jackson Council 303 | 500 N Farish St | | Jackson, MS 39202-3201 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 611 | | Radford, VA 24143-0611 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Buckeye Council 436 | 1043 Jefferson Ave | | Huntington, WV 25704-2836 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Choctaw Area Council 302 | 1004 23rd Ave | | Meridian, MS 39301-5019 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Daniel Boone Council 414 | 27 Church St | | Asheville, NC 28801-3303 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Great Smoky Mountain Council 557 | 301 Hickory Creek Rd | | Lenoir City, TN 37771-6901 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Great Smoky Mountain Council 557 | 994 Old Kingston Pike | | Kingston, TN 37763 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Great Southwest Council 412 | 201 University Blvd Ne | | Albuquerque, NM 87106-4562 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Greater St Louis Area Council 312 | 112 N Range Pl | | Oblong, IL 62449-1117 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Heart of Virginia Council 602 | 1211 Porter St | | Richmond, VA 23224-2313 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Mecklenburg County Council 415 | 201 N Main St | | Kannapolis, NC 28081 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Mid Iowa Council 177 | 201 N Market St | | Oskaloosa, IA 52577-2828 | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Mount Baker Council, Bsa 606 | 1013 Polk Rd | | Sedro Woolley, WA 98284-9478 | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Central Utd Methodist Church | Mountaineer Area 615 | 301 Fairmont Ave | Fairmont, WV 26554-2712 | | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Old Hickory Council 427 | 1909 N Main St | Mount Airy, NC 27030-2403 | | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Pathway To Adventure 456 | 8237 Kenton Ave | Skokie, IL 60076-2611 | | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Pee Dee Area Council 552 | P.O. Box 87 | Florence, SC 29503-0087 | | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Piedmont Council 420 | 113 S Piedmont Ave | Kings Mountain, NC 28086-3444 | | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Piedmont Council 420 | 200 E Marion St | Shelby, NC 28150-4610 | | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Piedmont Council 420 | 214 N Academy St | Mooresville, NC 28115-3107 | | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Pikes Peak Council 060 | 4373 Galley Rd | Colorado Springs, CO 80915-2728 | | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Church | Westark Area Council 016 | 6 E Dickson St | Fayetteville, AR 72703-5215 | | | First-Class Mail |
| Charter Organizations | Central Utd Methodist Ch-Waterford | Great Lakes Fsc 272 | 3882 Highland Rd | Waterford, MI 48328-2329 | | | First-Class Mail |
| Charter Organizations | Central Utd Protestant Church | Blue Mountain Council 604 | 1324 Stevens Dr | Richland, WA 99354-3360 | | | First-Class Mail |
| Charter Organizations | Central Valley Medical Center | Utah National Parks 591 | 48 W 1500 N | Nephi, UT 84648-8900 | | | First-Class Mail |
| Charter Organizations | Central Ward - Lah. Tucson Stake | Catalina Council 011 | 105 N Norton Ave | Tucson, AZ 85719-6021 | | | First-Class Mail |
| Charter Organizations | Centralia Community Church | Jayhawk Area Council 197 | 418 Main St | Centralia, KS 66415 | | | First-Class Mail |
| Charter Organizations | Centralia Rotary Club | Great Rivers Council 653 | 218 W Railroad St | Centralia, MO 65240-1324 | | | First-Class Mail |
| Charter Organizations | Centralville Sportsmens Club | The Spirit of Adventure 227 | 308 Wheeler Rd | Dracut, MA 01826-4232 | | | First-Class Mail |
| Charter Organizations | Centrastate Healthcare System | Monmouth Council, Bsa 347 | 901 W Main St | Freehold, NJ 07728-2537 | | | First-Class Mail |
| Charter Organizations | Centre Congregational Church | The Spirit of Adventure 227 | 5 Summer St | Lynnfield, MA 01940-1837 | | | First-Class Mail |
| Charter Organizations | Centre Learning Communittee Charter Sch | Juniata Valley Council 497 | 2643 W College Ave | State College, PA 16801-2664 | | | First-Class Mail |
| Charter Organizations | Centre Life Link Ems, Inc | Juniata Valley Council 497 | P.O. Box 272 | State College, PA 16804-0272 | | | First-Class Mail |
| Charter Organizations | Centre Presbyterian Church | New Birth of Freedom 544 | 3219 Freeman Hollow Rd | Loysville, PA 17047 | | | First-Class Mail |
| Charter Organizations | Centre Rotary Club | Greater Alabama Council 001 | P.O. Box 792 | Centre, AL 35960-0792 | | | First-Class Mail |
| Charter Organizations | Centreville Elementary School Pta | National Capital Area Council 082 | 14330 Green Trails Blvd | Centreville, VA 20121-3879 | | | First-Class Mail |
| Charter Organizations | Centreville Presbyterian Church | National Capital Area Council 082 | 15450 Lee Hwy | Centreville, VA 20120-2127 | | | First-Class Mail |
| Charter Organizations | Centreville Utd Methodist Church | Del Mar Va 081 | General Delivery | Centreville, MD 21617 | | | First-Class Mail |
| Charter Organizations | Centreville Utd Methodist Church | National Capital Area Council 082 | 6400 Old Centreville Rd | Centreville, VA 20121-2628 | | | First-Class Mail |
| Charter Organizations | Centreville Volunteer Fire Dept, Inc | National Capital Area Council 082 | 5856 Old Centreville Rd | Centreville, VA 20121-2426 | | | First-Class Mail |
| Charter Organizations | Centro Cristiano De Restauracion | Puerto Rico Council 661 | P.O. Box 754 | Cabo Rojo, PR 00623-0754 | | | First-Class Mail |
| Charter Organizations | Centro De Actividades | Familiares Y Escutia | Puerto Rico Council 661 | 848 Calle Hypolais | Urb Country Club | San Juan, PR 00924 | First-Class Mail |
| Charter Organizations | Centro De Actividades Familia Escutista | Puerto Rico Council 661 | Country Club 848 | Calle Hypolais | San Juan, PR 00924 | | First-Class Mail |
| Charter Organizations | Cerebral Palsy Of Westchester | Westchester Putnam 388 | 1186 King St | Rye Brook, NY 10573-1069 | | | First-Class Mail |
| Charter Organizations | Ceres Dept Of Public Safety | Greater Yosemite Council 059 | 2727 3rd St | Ceres, CA 95307-3219 | | | First-Class Mail |
| Charter Organizations | Ceres Emergency Svcs Explorer Post 452 | Greater Yosemite Council 059 | 2755 3rd St | Ceres, CA 95307-3219 | | | First-Class Mail |
| Charter Organizations | Ceres Lions Club | Greater Yosemite Council 059 | P.O. Box 562 | Ceres, CA 95307-0562 | | | First-Class Mail |
| Charter Organizations | Ceresco Baptist Church | Southern Shores Fsc 783 | 234 Marshall St | Ceresco, MI 49033 | | | First-Class Mail |
| Charter Organizations | Cerrillos Lodge No 19 | Great Southwest Council 412 | 431 Paseo De Peralta | Santa Fe, NM 87501-1958 | | | First-Class Mail |
| Charter Organizations | Cerritos Baptist Church | Greater Los Angeles Area 033 | 11947 Del Amo Blvd | Cerritos, CA 90703-7627 | | | First-Class Mail |
| Charter Organizations | Cerritos Mission Church | Long Beach Area Council 032 | 12413 195th St | Cerritos, CA 90703-7705 | | | First-Class Mail |
| Charter Organizations | Cesar Chavez Academy Elementary | Great Lakes Fsc 272 | 8126 W Vernor Hwy | Detroit, MI 48209-1524 | | | First-Class Mail |
| Charter Organizations | Cesar Chavez College Preparatory School | Simon Kenton Council 441 | 2400 Mock Rd | Columbus, OH 43219-5300 | | | First-Class Mail |
| Charter Organizations | Cesar Chavez Elem Okcps | Last Frontier Council 480 | 600 SE Grand Blvd | Oklahoma City, OK 73129-4950 | | | First-Class Mail |
| Charter Organizations | Cesar Chavez Elementary - Gfwar | Longhorn Council 662 | 3710 Deen Rd | Fort Worth, TX 76106-4107 | | | First-Class Mail |
| Charter Organizations | Cesar Chavez Learning Center | Circle Ten Council 571 | 1710 N Carroll Ave | Dallas, TX 75204-6402 | | | First-Class Mail |
| Charter Organizations | Cfc Demott First Assembly | South Plains Council 694 | P.O. Box 187 | Hereford, TX 79045-0187 | | | First-Class Mail |
| Charter Organizations | Cfi 84 Ptsa Center For Inquiry | Crossroads of America 160 | 440 E 57th St | Indianapolis, IN 46220-2518 | | | First-Class Mail |
| Charter Organizations | Ch Hill Utd Methodist Ch Henderson | Lincoln Heritage Council 205 | 2601 US Hwy 60 E | Henderson, KY 42420-2297 | | | First-Class Mail |
| Charter Organizations | Ch2M Hill B&W West Valley (Cbbwv) | Allegheny Highlands Council 382 | 9415 Route 219 | West Valley, NY 14171-9628 | | | First-Class Mail |
| Charter Organizations | Cha Consulting, Inc | Crossroads of America 160 | 300 S Meridian St | Indianapolis, IN 46225-1193 | | | First-Class Mail |
| Charter Organizations | Chabad Of West Boca | Gulf Stream Council 085 | 19701 Fl7 | Boca Raton, FL 33498 | | | First-Class Mail |
| Charter Organizations | Chabad Of West Boca Raton | Gulf Stream Council 085 | 19701 State Rd 7 | Boca Raton, FL 33498-4705 | | | First-Class Mail |
| Charter Organizations | Chabot Elementary School Parents Club | San Francisco Bay Area Council 028 | 19104 Lake Chabot Rd | Castro Valley, CA 94546-2936 | | | First-Class Mail |
| Charter Organizations | Chatbourne Family & Faculty | San Francisco Bay Area Council 028 | 801 Plymouth Ave | Fremont, CA 94539-4637 | | | First-Class Mail |
| Charter Organizations | Chaddock | Mississippi Valley Council 141 141 | 205 S 24th St | Quincy, IL 62301-4446 | | | First-Class Mail |
| Charter Organizations | Chaffee County Sheriffs Office | Rocky Mountain Council 063 | P.O. Box 699 | Salida, CO 81201-0699 | | | First-Class Mail |
| Charter Organizations | Chaffee Elks Lodge 1810 | Greater St Louis Area Council 312 | 120 E Yoakum Ave | Chaffee, MO 63740-1131 | | | First-Class Mail |
| Charter Organizations | Chagrin Falls Fire Dept | Lake Erie Council 440 | 21 W Washington St | Chagrin Falls, OH 44022-3010 | | | First-Class Mail |
| Charter Organizations | Chaires Utd Methodist Church | Suwannee River Area Council 664 | 9243 Parkhill Rd | Tallahassee, FL 32317-8702 | | | First-Class Mail |
| Charter Organizations | Chalfont Utd Methodist Church | Washington Crossing Council 777 | 11 Meadowbrook Ln | Chalfont, PA 18914-2810 | | | First-Class Mail |
| Charter Organizations | Challenge Academy | Yucca Council 573 | 6400 Delta Dr | El Paso, TX 79905-5408 | | | First-Class Mail |
| Charter Organizations | Challenge Preparatory Cub Scout Pack 710 | Greater New York Councils, Bsa 640 | 710 Hartman Ln | Far Rockaway, NY 11691-1849 | | | First-Class Mail |
| Charter Organizations | Challenge Unlimited | Greater St Louis Area Council 312 | 4452 Industrial Dr | Alton, IL 62002-5938 | | | First-Class Mail |
| Charter Organizations | Chamber Of Commerce | Bellville Clearfork | 101 Worchire Rd | Bellville, OH 44813-1017 | | | First-Class Mail |
| Charter Organizations | Chamberlain College Of Nursing | Greater St Louis Area Council 312 | 11830 Westline Industrial Dr | Saint Louis, MO 63146-3326 | | | First-Class Mail |
| Charter Organizations | Chamberlayne Baptist Church | Heart of Virginia Council 602 | 215 Wilkinson Rd | Richmond, VA 23227-1622 | | | First-Class Mail |
| Charter Organizations | Chambers County Sheriffs Dept | Three Rivers Council 578 | 201 N Court St | Anahuac, TX 77514 | | | First-Class Mail |
| Charter Organizations | Chambers Elementary School | Lake Erie Council 440 | 14305 Shaw Ave | Cleveland, OH 44112-2707 | | | First-Class Mail |
| Charter Organizations | Chamblee First Utd Methodist Church | Atlanta Area Council 092 | 4147-Chamblee Dunwoody Rd | Chamblee, GA 30341-1424 | | | First-Class Mail |
| Charter Organizations | Chamiza School Parent Teacher | Great Southwest Council 412 | 301 Meadow Ln | Los Alamos, NM 87547-3711 | | | First-Class Mail |
| Charter Organizations | Champaign County Fire Chiefs Assoc | Prairielands 117 | 609 E Reynolds St | Tolono, IL 61880-9567 | | | First-Class Mail |
| Charter Organizations | Champaign-West Rotary | Prairielands 117 | 2308 Aspen Dr | Champaign, IL 61821-6273 | | | First-Class Mail |
| Charter Organizations | Champion Christian Church | Great Trail 433 | 151 Center St W | Warren, OH 44481-9313 | | | First-Class Mail |
| Charter Organizations | Champion Forest Baptist Church | Jersey Village | 16518 Jersey Dr | Jersey Village, TX 77040-1906 | | | First-Class Mail |
| Charter Organizations | Chancellor Avenue School Pta | Northern New Jersey Council, Bsa 333 | 844 Chancellor Ave | Irvington, NJ 07111-2281 | | | First-Class Mail |
| Charter Organizations | Chances And Services For Youth (Casy) | Crossroads of America 160 | 1101 S 13th St | Terre Haute, IN 47802-1409 | | | First-Class Mail |
| Charter Organizations | Chandler Baptist Church | Heart of America Council 307 | 11401 NE State Route 33 | Liberty, MO 64068-7306 | | | First-Class Mail |
| Charter Organizations | Chandler Christian Church | Grand Canyon Council 010 | 1825 S Alma School Rd | Chandler, AZ 85286-6903 | | | First-Class Mail |
| Charter Organizations | Chandler Elementary School Parent Group | Buffalo Trace 156 | 401 S Jaycee St | Chandler, IN 47610-9505 | | | First-Class Mail |
| Charter Organizations | Chandler Evangelical Friends Church | Cimarron Council 474 | 215 N Blaine Ave | Chandler, OK 74834-3202 | | | First-Class Mail |
| Charter Organizations | Chandler Police Dept | Circle Ten Council 571 | P.O. Box 425 | Chandler, TX 75758-0425 | | | First-Class Mail |
| Charter Organizations | Chandler Utd Methodist Church | Grand Canyon Council 010 | 450 E Chandler Heights Rd | Chandler, AZ 85249-5576 | | | First-Class Mail |
| Charter Organizations | Changepoint | Great Alaska Council 610 | 6689 Changepoint Dr | Anchorage, AK 99518-1578 | | | First-Class Mail |
| Charter Organizations | Chaparral Christian Church | Grand Canyon Council 010 | 6451 E Shea Blvd | Scottsdale, AZ 85254-5062 | | | First-Class Mail |
| Charter Organizations | Chaparral Concerned Parents | Ore-Ida Council 106 - Bsa 106 | 1155 N Deer Creek Ln | Meridian, ID 83642-4242 | | | First-Class Mail |
| Charter Organizations | Chapel By The Lake | Grand Canyon Council 010 | 11024 Aukee Lake Way | Juneau, AK 99801-8623 | | | First-Class Mail |
| Charter Organizations | Chapel By The Sea Presbyterian | Southwest Florida Council 088 | 100 Chapel St | Fort Myers Beach, FL 33931-3202 | | | First-Class Mail |
| Charter Organizations | Chapel Hedges | Simon Kenton Council 441 | 15495 Winchester Rd | Ashville, OH 43103-9585 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Academy | Patriots Path Council 358 | 31 Chapel Hill Rd | Lincoln Park, NJ 07035-1901 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Bible Church | Occoneechee 421 | 260 Erwin Rd | Chapel Hill, NC 27514-6855 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Lions Club | Middle Tennessee Council 560 | P.O. Box 212 | Chapel Hill, TN 37034-0212 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Presbyterian Church | Heart of America Council 307 | 3108 SW US Hwy 40 | Blue Springs, MO 64015-4527 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Presbyterian Church | Pacific Harbors Council, Bsa 612 | 7700 Skansie Ave | Gig Harbor, WA 98335-8309 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Utd Church Of Christ | New Birth of Freedom 544 | 701 Poplar Church Rd | Camp Hill, PA 17011-2314 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Utd Methodist Church | Crossroads of America 160 | 963 N Girls School Rd | Indianapolis, IN 46214-3669 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Utd Methodist Church | Last Frontier Council 480 | 2717 W Hefner Rd | Oklahoma City, OK 73120-6423 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Utd Methodist Church | Mountaineer Area 615 | 88 S Kanawha St | Buckhannon, WV 26201-2635 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Utd Methodist Church | President Gerald R Ford 781 | 14591 Fruit Ridge Ave | Kent City, MI 49330-9751 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Utd Methodist Church | Quivira Council, Bsa 198 | 1550 N Chapel Hill St | Wichita, KS 67206-5505 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Utd Methodist Church | Southern Shores Fsc 783 | 157 Chapel Hill Dr | Battle Creek, MI 49015-4631 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Utd Methodist Church | Southern Shores Fsc 783 | 7028 Oakland Dr | Portage, MI 49024-4148 | | | First-Class Mail |
| Charter Organizations | Chapel Hill Utd Methodist Church, Inc | Crossroads of America 160 | 963 N Girls School Rd | Indianapolis, IN 46214-3669 | | | First-Class Mail |
| Charter Organizations | Chapel Of The Centurion | Colonial Virginia Council 595 | P.O. Box 3461 | Hampton, VA 23663-0461 | | | First-Class Mail |
| Charter Organizations | Chapel Run Breakout Center | Atlanta Area Council 092 | 4522 Snapfinger Woods Dr | Decatur, GA 30035-4178 | | | First-Class Mail |
| Charter Organizations | Chapel Street Congregational Church | Narragansett 546 | 185 Chapel St | Lincoln, RI 02865-2149 | | | First-Class Mail |
| Charter Organizations | Chapel Utd Methodist Church | Lake Erie Council 440 | 2019 Hubbard Rd | Madison, OH 44057-2565 | | | First-Class Mail |
| Charter Organizations | Chapel Utd Methodist Church | C/o Ann Jackson | 1310 220th St | Garwin, IA 50632-9769 | | | First-Class Mail |
| Charter Organizations | Chapelside Cleveland Academy | Lake Erie Council 440 | 3845 E 131st St | Cleveland, OH 44120-4463 | | | First-Class Mail |
| Charter Organizations | Chapelwood Utd Methodist Church | Sam Houston Area Council 576 | 11140 Greenbay St | Houston, TX 77024-6729 | | | First-Class Mail |
| Charter Organizations | Chapin Church Of The Nazarene | Indian Waters Council 553 | 711 Old Lexington Hwy | Chapin, SC 29036-9423 | | | First-Class Mail |
| Charter Organizations | Chapin Police Dept | Indian Waters Council 553 | 157 Columbia Ave | Chapin, SC 29036-9423 | | | First-Class Mail |
| Charter Organizations | Chaplain Charles J Watters School 24 | Northern New Jersey Council, Bsa 333 | 20 Virginia Ave | Jersey City, NJ 07304-1424 | | | First-Class Mail |
| Charter Organizations | Chaplin Utd Methodist Church | Northwest Georgia Council 100 | 1818 Kingston Hwy Se | Rome, GA 30161-7504 | | | First-Class Mail |
| Charter Organizations | Chapman Elementary School Pto | Pathway To Adventure 456 | 240 Falmer Rd | Schaumburg, IL 60194-4519 | | | First-Class Mail |
| Charter Organizations | Chapman Men's Bible Class | Tocono Area Council 528 | P.O. Box 854 | Tupelo, MS 38802-0854 | | | First-Class Mail |
| Charter Organizations | Chapman-Berber American Legion Post 4 | Crossroads of America 160 | 604 W Main St | Danville, IN 46122-1736 | | | First-Class Mail |
| Charter Organizations | Chappaqua Troop 1 Parents Assoc | Westchester Putnam 388 | 5 Boulder Trl | Chappaqua, NY 10514-3049 | | | First-Class Mail |
| Charter Organizations | Chapter 442 Cfi | Narragansett 546 | 613 Scituate Ave | Cranston, RI 02921-2125 | | | First-Class Mail |
| Charter Organizations | Chapter 7 Greater Little Rock Dav | Quapaw Area Council 018 | 109 S 2nd St | Greenbrier, AR 72058-9276 | | | First-Class Mail |
| Charter Organizations | Chapter C Special Forces Assoc | Occoneechee 421 | P.O. Box 72908 | Fort Bragg, NC 28307-2908 | | | First-Class Mail |
| Charter Organizations | Chardon Utd Methodist Church | Lake Erie Council 440 | 515 North St | Chardon, OH 44024-1037 | | | First-Class Mail |
| Charter Organizations | Charitable Realty | Circle Ten Council 571 | 3601 Clover Ln | Fort Worth, TX 76107-3902 | | | First-Class Mail |
| Charter Organizations | Charity Church Ministries | Crossroads of America 160 | 2687 W 10th St | Indianapolis, IN 46222-3625 | | | First-Class Mail |
| Charter Organizations | Charity Council, Inc | Grand Canyon Council 010 | 1423 S Higley Rd, Ste 127 | Mesa, AZ 85206-3450 | | | First-Class Mail |
| Charter Organizations | Charity Runs, Inc | Dan Beard Council, Bsa 438 | 165 Ann Scholl Ct | Loveland, OH 45140-2375 | | | First-Class Mail |
| Charter Organizations | Charity Utd Methodist Church | Tidewater Council 596 | 4080 Charity Neck Rd | Virginia Beach, VA 23457-1543 | | | First-Class Mail |
| Charter Organizations | Charleroi Masonic Lodge | Laurel Highlands Council 527 | 640 Mckean Ave | Charleroi, PA 15022-1716 | | | First-Class Mail |
| Charter Organizations | Charles Baber Cemetery Assoc | Hawk Mountain Council 528 | 1419 W Washington St | South Bend, IN 46619-3106 | | | First-Class Mail |
| Charter Organizations | Charles C Stillman Elem PTA | National Capital Area Council 082 | P.O. Box 189 | La Plata, MD 20646-0189 | | | First-Class Mail |
| Charter Organizations | Charles D Zagaier Al Post 42 | Longhorn Council 662 | P.O. Box 3076 | Gatesville, TX 76528-8076 | | | First-Class Mail |
| Charter Organizations | Charles D Lodge 154 | W V Black 138 | P.O. Box 10 | Bruceton Mills, WV 26525 | | | First-Class Mail |
| Charter Organizations | Charles E. Arbuckle School | Arbuckle Area Council 468 | 30 Arbuckle Ave | Cedar Grove, NJ 07009-1202 | | | First-Class Mail |
| Charter Organizations | Charles Ferguson - Chartered Org 1 | Simon Kenton Council 441 | P.O. Box 190 | Cardington, OH 43315-0190 | | | First-Class Mail |
| Charter Organizations | Charles F Hard Elementary Pta | Greater Alabama Council 001 | 2801 Arlington Ave | Bessemer, AL 35020-3624 | | | First-Class Mail |
| Charter Organizations | Charles Fulton Al Post 382 | Simon Kenton Council 441 | P.O. Box 180 | Chillicothe, OH 45601-0180 | | | First-Class Mail |
| Charter Organizations | Charles J Fulton Al Post 382 | Water and Woods Council 782 | 1222 Clinton St | Saint Joseph, MI 49085-1226 | | | First-Class Mail |
| Charter Organizations | Charles Nash Fire | Three Harbors Council 636 | 6801 99th St | Pleasant Prairie, WI 53158-2301 | | | First-Class Mail |
| Charter Organizations | Charles Town Baptist Church | Shenandoah Area Council 598 | 211 E Congress St | Charles Town, WV 25414-1428 | | | First-Class Mail |
| Charter Organizations | Charles Town Masonic Lodge 568 | Shenandoah Area Council 598 | 237 Commerce St | Charles Town, WV 25414-1516 | | | First-Class Mail |
| Charter Organizations | Charles Town Ward Lds Church | Shenandoah Area Council 598 | 34 Carriage Dr | Charles Town, WV 25414 | | | First-Class Mail |
| Charter Organizations | Charles Wesley Utd Methodist Church | National Capital Area Council 082 | 6817 Dean Dr | Mc Lean, VA 22101-5442 | | | First-Class Mail |
| Charter Organizations | Charleston Area Medical Center | Buckskin 617 | P.O. Box 1547 | Charleston, WV 25326-1547 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Charleston City Police Dept | Coastal Carolina Council 550 | 180 Lockwood Blvd | Charleston, SC 29403-5152 | | | First-Class Mail |
| Charter Organizations | Charleston Commty | Family Devl Corp | 100 Florida St | Charleston, WV 25302-1193 | | | First-Class Mail |
| Charter Organizations | Charleston Community Impact Corp | Coastal Carolina Council 550 | 4870 Piedmont Ave | North Charleston, SC 29406-3921 | | | First-Class Mail |
| Charter Organizations | Charleston County Sheriffs Office | Coastal Carolina Council 550 | 3691 Leeds Ave | Charleston, SC 29405-7437 | | | First-Class Mail |
| Charter Organizations | Charleston Presbyterian Church | Coastal Carolina Council 550 | 1405 Miles Dr | Charleston, SC 29407-5361 | | | First-Class Mail |
| Charter Organizations | Charleston Sail & Power Squadron | Coastal Carolina Council 550 | 176 Croghan Grove Rd | Charleston, SC 29407-3946 | | | First-Class Mail |
| Charter Organizations | Charlestown Congregational Church | Daniel Webster Council, Bsa 330 | 71 Main St | Charlestown, NH 03603-4911 | | | First-Class Mail |
| Charter Organizations | Charlestown Fire Dept | Daniel Webster Council, Bsa 330 | Main St | Charlestown, NH 03603 | | | First-Class Mail |
| Charter Organizations | Charlotte Co Sheriff's Office | Southwest Florida Council 088 | 7474 Utilities Rd | Punta Gorda, FL 33982-2417 | | | First-Class Mail |
| Charter Organizations | Charlotte Fire Dept | Mecklenburg County Council 415 | 500 Dalton Ave | Charlotte, NC 28206-3031 | | | First-Class Mail |
| Charter Organizations | Charlotte/Mecklenburg Police Dept | Mecklenburg County Council 415 | 825 E 4th St | Charlotte, NC 28202 | | | First-Class Mail |
| Charter Organizations | Charlottesvile Lions Club | Crossroads of America 160 | 10165 E Co Rd 25 N | Charlottesville, IN 46117 | | | First-Class Mail |
| Charter Organizations | Charlton - American Legion Post 391 | Heart of New England Council 230 | P.O. Box 671 | Charlton, MA 01507-0671 | | | First-Class Mail |
| Charter Organizations | Charlton - Federated Church | Heart of New England Council 230 | P.O. Box 355 | Charlton, MA 01507-0355 | | | First-Class Mail |
| Charter Organizations | Charlton - Police Dept | Heart of New England Council 230 | 85 Masonic Home Rd | Charlton, MA 01507-1317 | | | First-Class Mail |
| Charter Organizations | Charlton - St Josephs Church | Heart of New England Council 230 | P.O. Box 338 | Charlton City, MA 01508-0338 | | | First-Class Mail |
| Charter Organizations | Charlton Utd Methodist Church | New Brth of Freedom 544 | 5920 Jonestown Rd | Harrisburg, PA 17112-4003 | | | First-Class Mail |
| Charter Organizations | Charter Hose Co 4 | Housatonic Council, Bsa 069 | 4 Murray St | Ansonia, CT 06401-2130 | | | First-Class Mail |
| Charter Organizations | Charter Oak Ptc | W D Boyce 138 | 5221 W Timberedge Dr | Peoria, IL 61615-3244 | | | First-Class Mail |
| Charter Organizations | Charterwood Municipal Utility District | Sam Houston Area Council 576 | 15820 Quill Dr | Houston, TX 77070 | | | First-Class Mail |
| Charter Organizations | Charters Center | Laurel Highlands Council 527 | 2866 Glenmore Ave | Pittsburgh, PA 15216-2124 | | | First-Class Mail |
| Charter Organizations | Charters Hill Utd Presbyterian Ch | Laurel Highlands Council 527 | 2230 Washington Rd | Canonsburg, PA 15317-4914 | | | First-Class Mail |
| Charter Organizations | Charyl Stockwell Academy | Southern Shores Fsc 783 | 9758 E Highland Rd | Howell, MI 48843-9098 | | | First-Class Mail |
| Charter Organizations | Charyl Stockwell Academy District | Southern Shores Fsc 783 | 9758 E Highland Rd | Howell, MI 48843-9098 | | | First-Class Mail |
| Charter Organizations | Chase Boys And Girls Club | Dan Beard Council, Bsa 438 | 4151 Turrill St | Cincinnati, OH 45223-2218 | | | First-Class Mail |
| Charter Organizations | Chase Family Resource Center | Connecticut Rivers Council, Bsa 066 | 40 Woodtick Rd | Waterbury, CT 06705-2207 | | | First-Class Mail |
| Charter Organizations | Chase Utd Methodist Church | Baltimore Area Council 220 | 6601 Ebenezer Rd | Baltimore, MD 21220-1217 | | | First-Class Mail |
| Charter Organizations | Chaseburg American Legion | Gateway Area 624 | P.O. Box 15 | Chaseburg, WI 54621-0015 | | | First-Class Mail |
| Charter Organizations | Chaser Nautical Foundation | Mt Diablo-Silverado Council 023 | P.O. Box 5651 | Napa, CA 94581-0651 | | | First-Class Mail |
| Charter Organizations | Chaska Fire Dept | Northern Star Council 250 | 285 Engler Blvd | Chaska, MN 55318-1299 | | | First-Class Mail |
| Charter Organizations | Chaska Police | Northern Star Council 250 | 2 City Hall Plz | Chaska, MN 55318-1950 | | | First-Class Mail |
| Charter Organizations | Chassahowitzka Community Assoc | Greater Tampa Bay Area 089 | 10300 S Riviera Dr | Homosassa, FL 34448-5531 | | | First-Class Mail |
| Charter Organizations | Chatfield Lions Club | Gamehaven 299 | P.O. Box 421 | Chatfield, MN 55923-0421 | | | First-Class Mail |
| Charter Organizations | Chatham Lions Club | Bay-Lakes Council 635 | P.O. Box | Chatham, MI 49816 | | | First-Class Mail |
| Charter Organizations | Chatham Post 42 American Legion | Twin Rivers Council 364 | 34 Woodbridge Ave | Chatham, NY 12037 | | | First-Class Mail |
| Charter Organizations | Chatham Presbyterian Church | Abraham Lincoln Council 144 | 1835 E Walnut St | Chatham, IL 62629-1578 | | | First-Class Mail |
| Charter Organizations | Chatham Rotary Club | Blue Ridge Mtns Council 599 | P.O. Box 855 | Chatham, VA 24531-0855 | | | First-Class Mail |
| Charter Organizations | Chatham Utd Methodist Church | Cape Cod and Islands Cncl 224 | 569 Main St | Chatham, MA 02633-2243 | | | First-Class Mail |
| Charter Organizations | Chatsworth First Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 152 | Chatsworth, GA 30705-0152 | | | First-Class Mail |
| Charter Organizations | Chattahoochee Nature Center | Atlanta Area Council 092 | 9135 Willeo Rd | Roswell, GA 30075-4721 | | | First-Class Mail |
| Charter Organizations | Chattanooga Police Explorer | Cherokee Area Council 556 | 3300 Amnicola Hwy | Chattanooga, TN 37406-1740 | | | First-Class Mail |
| Charter Organizations | Chautauqua Camp | Miami Valley Council, Bsa 444 | 10550 Camp Trl | Miamisburg, OH 45342-5130 | | | First-Class Mail |
| Charter Organizations | Chaves County Sheriff Dept | Conquistador Council Bsa 413 | 1 Saint Marys Pl | Roswell, NM 88203-5400 | | | First-Class Mail |
| Charter Organizations | Chavez Esj Co, Ltd | Circle Ten Council 571 | 4210 Junius St | Dallas, TX 75246-1629 | | | First-Class Mail |
| Charter Organizations | Chavy & Westport Communications | Twin Rivers Council 364 | P.O. Box G | Westport, NY 12993 | | | First-Class Mail |
| Charter Organizations | Cheat Lake Elementary | Mountaineer Area 615 | P.O. Box 152A | Morgantown, WV 26507 | | | First-Class Mail |
| Charter Organizations | Cheat Lake Umc | Mountaineer Area 615 | 750 Fairchance Rd | Morgantown, WV 26508-2633 | | | First-Class Mail |
| Charter Organizations | Cheatham Memorial Utd Methodist Ch | Circle Ten Council 571 | P.O. Box 800 | Edgewood, TX 75117-0800 | | | First-Class Mail |
| Charter Organizations | Chebanse American Legion | Prairielands 117 | 255 S Walnut St | Chebanse, IL 60922-2011 | | | First-Class Mail |
| Charter Organizations | Checotah Lodge No 86 Af & Am | Indian Nations Council 488 | P.O. Box 826 | Checotah, OK 74426-0826 | | | First-Class Mail |
| Charter Organizations | Cheektowaga Police Dept | Greater Niagara Frontier Council 380 | 3223 Union Rd | Cheektowaga, NY 14227-1084 | | | First-Class Mail |
| Charter Organizations | Cheesequake Volunteer Fire Dept | Monmouth Council, Bsa 347 | 113 State Route 34 | Matawan, NJ 07747-2129 | | | First-Class Mail |
| Charter Organizations | Chelsea Church Of The Nazarene | Southern Shores Fsc 783 | P.O. Box 389 | Chelsea, MI 48118-0389 | | | First-Class Mail |
| Charter Organizations | Chelsea Heights Pto | Northern Star Council 250 | 1557 Huron St | Saint Paul, MN 55108-2317 | | | First-Class Mail |
| Charter Organizations | Chelsea Kiwanis Club | Southern Shores Fsc 783 | P.O. Box 61 | Chelsea, MI 48118-0061 | | | First-Class Mail |
| Charter Organizations | Cheltenham Scout Cabin Assoc | Cradle of Liberty Council 525 | 7707 Mill Rd | Elkins Park, PA 19027-2708 | | | First-Class Mail |
| Charter Organizations | Chena Kiwanis Club | Midnight Sun Council 696 | P.O. Box 73112 | Fairbanks, AK 99707-3112 | | | First-Class Mail |
| Charter Organizations | Chenango Bridge Utd Methodist Church | Baden-Powell Council 368 | P.O. Box 501 | Chenango Bridge, NY 13745-0501 | | | First-Class Mail |
| Charter Organizations | Chengdu Intl Christian Fellowship | Far E Council 803 | 46 Renmin Nan Lu Si Duan, 124-1-7-10 | China | | | First-Class Mail |
| Charter Organizations | Chenoa Vfw Post 8350 | W D Boyce 138 | 215 S Green St | Chenoa, IL 61726-1133 | | | First-Class Mail |
| Charter Organizations | Chenoweth Elementary School | Lincoln Heritage Council 205 | 3622 Brownsboro Rd | Louisville, KY 40207-1861 | | | First-Class Mail |
| Charter Organizations | Chepachet Union Church | Narragansett 546 | 1138 Putnam Pike | Chepachet, RI 02814-1966 | | | First-Class Mail |
| Charter Organizations | Cherokee County Fire & Emergency Service | Atlanta Area Council 092 | 150 Chattin Dr | Canton, GA 30115-8249 | | | First-Class Mail |
| Charter Organizations | Cherokee Park Elementary | Norwela Council 215 | 2010 E Algonquin Trl | Shreveport, LA 71107-5402 | | | First-Class Mail |
| Charter Organizations | Cherokee Sheriffs Office | Atlanta Area Council 092 | 498 Chattin Dr | Canton, GA 30115-8240 | | | First-Class Mail |
| Charter Organizations | Cherokee Staff Alumni | Old N State Council 070 | 3296 Boy Scout Camp Rd | Yanceyville, NC 27379-9150 | | | First-Class Mail |
| Charter Organizations | Cherokee Trail And Campsites, Inc | Atlanta Area Council 092 | P.O. Box 708 | Tucker, GA 30085-0708 | | | First-Class Mail |
| Charter Organizations | Cherokee Volunteer Firefighters, Inc | Greater Alabama Council 001 | P.O. Box 181 | Cherokee, AL 35616-0181 | | | First-Class Mail |
| Charter Organizations | Cherokee Youth Center Boys & Girls Club | Daniel Boone Council 414 | P.O. Box 455 | Cherokee, NC 28719-0455 | | | First-Class Mail |
| Charter Organizations | Cherry Creek Academy | Denver Area Council 061 | 6260 S Dayton St | Englewood, CO 80111-5203 | | | First-Class Mail |
| Charter Organizations | Cherry Creek Wesleyan Church | Denver Area Council 061 | 19401 E Chenango Dr | Aurora, CO 80015-3405 | | | First-Class Mail |
| Charter Organizations | Cherry Crest Parents For Scouting | Chief Seattle Council 609 | 12400 NE 32nd St | Bellevue, WA 98005-1610 | | | First-Class Mail |
| Charter Organizations | Cherry Hill Presbyterian Church | Great Lakes Fsc 272 | 24110 Cherry Hill St | Dearborn, MI 48124-1356 | | | First-Class Mail |
| Charter Organizations | Cherry Hill School P T O | J's Cub Scouts Pack 229 | 410 Bogert Rd | River Edge, NJ 07661-1813 | | | First-Class Mail |
| Charter Organizations | Cherry Hill Twp Vol Fire Co | Laurel Highlands Council 527 | P.O. Box 305 | Penn Run, PA 15765-0305 | | | First-Class Mail |
| Charter Organizations | Cherry Hills Village Friends Of Scouting | Denver Area Council 061 | 2400 E Quincy Ave | Englewood, CO 80113-6955 | | | First-Class Mail |
| Charter Organizations | Cherry Valley Camp Staff | Greater Los Angeles Area 033 | 3450 E Sierra Madre Blvd | Pasadena, CA 91107-1934 | | | First-Class Mail |
| Charter Organizations | Cherry Valley Cub Residence Camp Staff | Greater Los Angeles Area 033 | 3450 E Sierra Madre Blvd | Pasadena, CA 91107-1934 | | | First-Class Mail |
| Charter Organizations | Cherry Valley Fire | Blackhawk Area 660 | 112 S Cherry St | Cherry Valley, IL 61016-7712 | | | First-Class Mail |
| Charter Organizations | Cherrydale Utd Methodist Church | National Capital Area Council 082 | 3701 Lorcom Ln | Arlington, VA 22207-5150 | | | First-Class Mail |
| Charter Organizations | Cherryville Rotary Club | Piedmont Council 420 | 700 E 1st St | Cherryville, NC 28021-2931 | | | First-Class Mail |
| Charter Organizations | Chesaning Rotary Club | Water and Woods Council 782 | 200 S Line St | Chesaning, MI 48616-1333 | | | First-Class Mail |
| Charter Organizations | Chesapeak Church Of The Nazarene | Buckskin 617 | 817 3rd Ave | Chesapeake, OH 45619 | | | First-Class Mail |
| Charter Organizations | Chesapeake Church Of The Nazarene | Buckskin 617 | 817 3rd Ave | Chesapeake, OH 45619 | | | First-Class Mail |
| Charter Organizations | Chesapeake Multicultural Resource Center | Del Mar Va 081 | 20 Bay St | Easton, MD 21601-2755 | | | First-Class Mail |
| Charter Organizations | Chesapeake Police Dept | Tidewater Council 596 | 304 Albemarle Dr | Chesapeake, VA 23322-5502 | | | First-Class Mail |
| Charter Organizations | Cheshire Lions Club, Incorporated | Connecticut Rivers Council, Bsa 066 | 71 Horton Ave | Cheshire, CT 06410-2707 | | | First-Class Mail |
| Charter Organizations | Cheshire Police Dept | Connecticut Rivers Council, Bsa 066 | 500 Highland Ave | Cheshire, CT 06410-2249 | | | First-Class Mail |
| Charter Organizations | Chester Baptist Church | Heart of Virginia Council 602 | 4317 School St | Chester, VA 23831-4448 | | | First-Class Mail |
| Charter Organizations | Chester Community Charter School East | Cradle of Liberty Council 525 | 214 E 5th St | Chester, PA 19013-4510 | | | First-Class Mail |
| Charter Organizations | Chester Concerned Parents | Inland Northwest Council 611 | 3525 S Pines Rd | Spokane Valley, WA 99206-5930 | | | First-Class Mail |
| Charter Organizations | Chester County Bar Assoc | Chester County Council 539 | 15 W Gay St | West Chester, PA 19380-3024 | | | First-Class Mail |
| Charter Organizations | Chester County Family Academy | Chester County Council 539 | 323 E Gay St, Ste 87 | West Chester, PA 19380-2753 | | | First-Class Mail |
| Charter Organizations | Chester Fire Dept | Daniel Webster Council, Bsa 330 | 27 Murphy Dr | Chester, NH 03036-8108 | | | First-Class Mail |
| Charter Organizations | Chester Fire Dept | Greater St Louis Area Council 312 | 1330 State St | Chester, IL 62233-1310 | | | First-Class Mail |
| Charter Organizations | Chester Firemans Assoc | Western Massachusetts Council 234 | 300 Middle Rd | Chester, MA 01011 | | | First-Class Mail |
| Charter Organizations | Chester Hill Assoc | Western Massachusetts Council 234 | 475 Skyline Trl | Chester, MA 01011-9519 | | | First-Class Mail |
| Charter Organizations | Chester Lions Club | Greater St Louis Area Council 312 | 16 Knollwood Dr | Chester, IL 62233-1415 | | | First-Class Mail |
| Charter Organizations | Chester Miller Concerned Citizens | Water and Woods Council 782 | 911 Thurman St | Saginaw, MI 48602-2859 | | | First-Class Mail |
| Charter Organizations | Chester Presbyterian Church | Heart of Virginia Council 602 | 3424 W Hundred Rd | Chester, VA 23831-2117 | | | First-Class Mail |
| Charter Organizations | Chester Township Fire Dept | Tecumseh 439 | 5580 State Route 380 | Wilmington, OH 45177-8566 | | | First-Class Mail |
| Charter Organizations | Chester Upland Charter School | Cradle of Liberty Council 525 | 1100 Main St | Upland, PA 19015-2611 | | | First-Class Mail |
| Charter Organizations | Chester Upland School Of The Arts | Cradle of Liberty Council 525 | 501 W 9th St | Chester, PA 19013-4057 | | | First-Class Mail |
| Charter Organizations | Chester Utd Methodist | Buckskin 617 | 43570 Lower River Rd | Pomeroy, OH 45769-8769 | | | First-Class Mail |
| Charter Organizations | Chester Utd Methodist Church | Heart of Virginia Council 602 | 12132 Percival St | Chester, VA 23831-4739 | | | First-Class Mail |
| Charter Organizations | Chesterbrook Utd Methodist Church | National Capital Area Council 082 | 1711 Kirby Rd | Mc Lean, VA 22101-4815 | | | First-Class Mail |
| Charter Organizations | Chesterfield Baptist Church | Heart of Virginia Council 602 | 16520 Hull St Rd | Moseley, VA 23120-1456 | | | First-Class Mail |
| Charter Organizations | Chesterfield Christian Church | Crossroads of America 160 | 207 W Main St | Chesterfield, IN 46017-1715 | | | First-Class Mail |
| Charter Organizations | Chesterfield Fire Fighter Assoc | Great Lakes Fsc 272 | 33991 23 Mile Rd | Chesterfield, MI 48047-4008 | | | First-Class Mail |
| Charter Organizations | Chesterfield Lions Club | Great Lakes Fsc 272 | 52101 Gratiot Ave | Chesterfield, MI 48051-2034 | | | First-Class Mail |
| Charter Organizations | Chesterfield Police Dept | Greater St Louis Area Council 312 | 184 Chesterfield In Blvd | Chesterfield, MO 63005-1240 | | | First-Class Mail |
| Charter Organizations | Chesterfield Volunteer Fire Dept | Western Massachusetts Council 234 | North Rd | Chesterfield, MA 01012 | | | First-Class Mail |
| Charter Organizations | Chesterland Baptist Church | Lake Erie Council 440 | 12670 Chillicothe Rd | Chesterland, OH 44026-3159 | | | First-Class Mail |
| Charter Organizations | Chestnut Grove Middle School | Old Hickory Council 427 | 2185 Chestnut Grove Rd | King, NC 27021-7414 | | | First-Class Mail |
| Charter Organizations | Chestnut Hill Baptist Church | Narragansett 546 | Victory Hwy | Exeter, RI 02822 | | | First-Class Mail |
| Charter Organizations | Chestnut Hill School Parent Teacher | Water and Woods Council 782 | 3900 Chestnut Hill Dr | Midland, MI 48642-6204 | | | First-Class Mail |
| Charter Organizations | Chestnut Hill Utd Church Of Christ | Minsi Trails Council 502 | 6870 Chestnut Hill Church Rd | Coopersburg, PA 18036-3528 | | | First-Class Mail |
| Charter Organizations | Chestnut Level Presbyterian Church | Pennsylvania Dutch Council 524 | 1068 Chestnut Level Rd | Quarryville, PA 17566-9570 | | | First-Class Mail |
| Charter Organizations | Chestnut Memorial Utd Meth Church | Colonial Virginia Council 595 | 1024 Harpersville Rd | Newport News, VA 23601-1010 | | | First-Class Mail |
| Charter Organizations | Chestnut Memorial Utd Methodist Ch | Colonial Virginia Council 595 | 1024 Harpersville Rd | Newport News, VA 23601-1010 | | | First-Class Mail |
| Charter Organizations | Chestnut Ridge Christian Church | Atlanta Area Council 092 | 2663 Johnson Ferry Rd | Marietta, GA 30062-5251 | | | First-Class Mail |
| Charter Organizations | Chestnut Street Utd Methodist Church | Cape Fear Council 425 | P.O. Box 1664 | Lumberton, NC 28359-1664 | | | First-Class Mail |
| Charter Organizations | Chettamra Lodge, Inc | Greater Tampa Bay Area 089 | 3816 Harrod Ave | Cincinnati, OH 45211 | | | First-Class Mail |
| Charter Organizations | Chevot Police Explorer Post 801 | Dan Beard Council, Bsa 438 | 3814 Harrison Ave | Cincinnati, OH 45211-4716 | | | First-Class Mail |
| Charter Organizations | Cheverlah Kiwanis Club | Inland Northwest Council 611 | P.O. Box 285 | Cheweiah, WA 99109-0285 | | | First-Class Mail |
| Charter Organizations | Chewelah Valley Lions Club | Inland Northwest Council 611 | P.O. Box 996 | Chewelah, WA 99109-0996 | | | First-Class Mail |
| Charter Organizations | Chews Landing Fire Co | Garden State Council 690 | 43 Somerdale Rd | Blackwood, NJ 08012-5319 | | | First-Class Mail |
| Charter Organizations | Chewsville Community Center | Mason Dixon Council 221 | P.O. Box 583 | Chewsville, MD 21721-0582 | | | First-Class Mail |
| Charter Organizations | Chewsville Lions Club | C/o Andrew Staggs | 18830 Jefferson Blvd | Hagerstown, MD 21742-4402 | | | First-Class Mail |
| Charter Organizations | Cheyenne First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 463 | Cheyenne, OK 73628-0463 | | | First-Class Mail |
| Charter Organizations | Cheyenne First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 85 | Cheyenne, OK 73628-0085 | | | First-Class Mail |
| Charter Organizations | Cheyenne Mountain Elementary School Pto | Pikes Peak Council 060 | 5250 Farthing Dr | Colorado Springs, CO 80906-5963 | | | First-Class Mail |
| Charter Organizations | Cheyenne Mountain Vw Post 3917 | Pikes Peak Council 060 | P.O. Box 16001 | Colorado Springs, CO 80935-6001 | | | First-Class Mail |
| Charter Organizations | Cheyenne Police Dept | Longs Peak Council 062 | 2020 Capitol Ave | Cheyenne, WY 82001-3618 | | | First-Class Mail |
| Charter Organizations | Cheyenne Wells Fire Dept | Pikes Peak Council 060 | 151 S 1st St W | Cheyenne Wells, CO 80810-5014 | | | First-Class Mail |
| Charter Organizations | Chg Youth Outreach | Blue Mountain Council 604 | 2899 Crosswater Loop | Richland, WA 99354-5012 | | | First-Class Mail |
| Charter Organizations | Chi Omg Chapter Delta Sigma Theta | Sam Houston Area Council 576 | P.O. Box 128 | Missouri City, TX 77459 | | | First-Class Mail |
| Charter Organizations | Chi Lang 1279 Assoc | Orange County Council 039 | 16815 Bayberry St | Fountain Valley, CA 92708-2266 | | | First-Class Mail |
| Charter Organizations | Chiang Mai International School | Far E Council 803 | Jason Leisure | Chiang Mai International School | Chiangmai, 50000 | Thailand | First-Class Mail |
| Charter Organizations | Chiang Rai Intl Christian Sch | Far E Council 803 | P.O. Box 36 Baan Dou Post Office | Chiang Rai, 57100 | Thailand | | First-Class Mail |
| Charter Organizations | Chicago Coptic Church | Pathway To Adventure 456 | 2100 W Frontage Rd | Palatine, IL 60067 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Chicago First Ward Lds | Pathway To Adventure 456 | 5100 N Springfield Ave | Chicago, IL 60625-6024 | | | First-Class Mail |
| Charter Organizations | Chicago Housing Authority | Pathway To Adventure 456 | 60 E Van Buren St | Chicago, IL 60605-1241 | | | First-Class Mail |
| Charter Organizations | Chicago Latvian Zion Lutheran Church | Pathway To Adventure 456 | 6551 W Montrose Ave | Chicago, IL 60634-1423 | | | First-Class Mail |
| Charter Organizations | Chicago Police Dept | Pathway To Adventure 456 | 1718 S State St | Chicago, IL 60616-1316 | | | First-Class Mail |
| Charter Organizations | Chicago Police Dept | Pathway To Adventure 456 | 5400 N Lincoln Ave | Chicago, IL 60625-2223 | | | First-Class Mail |
| Charter Organizations | Chicago Police Dept | Pathway To Adventure 456 | 6464 N Clark St | Chicago, IL 60626-4920 | | | First-Class Mail |
| Charter Organizations | Chicago Police Dept 15th District | Pathway To Adventure 456 | 5701 W Madison St | Chicago, IL 60644-3950 | | | First-Class Mail |
| Charter Organizations | Chicago Police District 022 | Pathway To Adventure 456 | 1900 W Monterey Ave | Chicago, IL 60643-4244 | | | First-Class Mail |
| Charter Organizations | Chicago South Elks Lodge 1596 | Pathway To Adventure 456 | 4428 Midlothian Tpke | Crestwood, IL 60418-1917 | | | First-Class Mail |
| Charter Organizations | Chicago Yacht Club | Pathway To Adventure 456 | 400 E Monroe St | Chicago, IL 60603-6403 | | | First-Class Mail |
| Charter Organizations | Chichester Grange 132 | Daniel Webster Council, Bsa 330 | 86 Broadway | Concord, NH 03305-2740 | | | First-Class Mail |
| Charter Organizations | Chickahominy Indians Eern Div, Inc | Heart of Virginia Council 602 | 3120 Mt Pleasant Rd | Providence Forge, VA 23140-3611 | | | First-Class Mail |
| Charter Organizations | Chicksaw Civic Theatre | Mobile Area Council-Bsa 004 | P.O. Box 11476 | Mobile, AL 36671-0476 | | | First-Class Mail |
| Charter Organizations | Chickasaw County Historical Society | Winnebago Council, Bsa 173 | 2729 Cheyenne Ave | Nashua, IA 50658-9611 | | | First-Class Mail |
| Charter Organizations | Chicksaha Rotary Club | Last Frontier Council 480 | 619 W Chickasha Ave | Chickasha, OK 73018-2413 | | | First-Class Mail |
| Charter Organizations | Chico Breakfast Lions Club | Golden Empire Council 047 | P.O. Box 1909 | Chico, CA 95927-1909 | | | First-Class Mail |
| Charter Organizations | Chico Elks Lodge | Golden Empire Council 047 | 1705 Manzanita Ave | Chico, CA 95926-1622 | | | First-Class Mail |
| Charter Organizations | Chico Elks Lodge 423 | Golden Empire Council 047 | 1705 Manzanita Ave | Chico, CA 95926-1622 | | | First-Class Mail |
| Charter Organizations | Chicopee Moose Family Center | Western Massachusetts Council 234 | 244 Fuller Rd | Chicopee, MA 01020-3709 | | | First-Class Mail |
| Charter Organizations | Chicora Loyal Order Of Moose 962 | Moraine Trails Council 500 | P.O. Box M | Chicora, PA 16025-0412 | | | First-Class Mail |
| Charter Organizations | Chief Drywall Corp | Great Salt Lake Council 590 | 3162 W 7325 S | West Jordan, UT 84084-2826 | | | First-Class Mail |
| Charter Organizations | Chief Kiondashawa District Committee | French Creek Council 532 | 6 1/2 Orangeville St | Greenville, PA 16125 | | | First-Class Mail |
| Charter Organizations | Chief Petty Officers Assoc | Far E Council 803 | Psc 476 Box 1 | Fpo, AP 96322-0001 | | | First-Class Mail |
| Charter Organizations | Chief Petty Officers Assoc | Far E Council 803 | Psc 476 Box 973 | Fpo, AP 96322-0010 | | | First-Class Mail |
| Charter Organizations | Chief Petty Officers Assoc | Far E Council 803 | Psc 561 Box 142 | Fpo, AP 96310-0002 | | | First-Class Mail |
| Charter Organizations | Chief Petty Officers Assoc | Tidewater Council 596 | 514 Cardwell St | Elizabeth City, NC 27909-6904 | | | First-Class Mail |
| Charter Organizations | Chief Petty Officer'S Organization | Baltimore Area Council 220 | Building T4 | Fort Meade, MD 20755 | | | First-Class Mail |
| Charter Organizations | Chief Tarhe Elementary School Pto | Simon Kenton Council 441 | 2141 Greencrest Way | Lancaster, OH 43130-7591 | | | First-Class Mail |
| Charter Organizations | Chiefjettyofficer Assoc Sgonella Top Iv | Transatlantic Council, Bsa 802 | Psc 812 Box 3530 | Fpo, AE 09627-0036 | | | First-Class Mail |
| Charter Organizations | Chief'S Group | Black Hills Area Council 695 695 | 1958 Scott Dr, Ste 1 | Ellsworth Afb, SD 57706-4710 | | | First-Class Mail |
| Charter Organizations | Chief'S Group 31 Fw | Transatlantic Council, Bsa 802 | Psc 103 | Apo, AE 09603 | | | First-Class Mail |
| Charter Organizations | Chieftain Archery | Moraine Trails Council 500 | 4711 Leechburg Rd | New Kensington, PA 15068 | | | First-Class Mail |
| Charter Organizations | Child Center-Abrigroup | Greater St Louis Area Council 312 | 2705 Mullanphy Ln | Florissant, MO 63031-3727 | | | First-Class Mail |
| Charter Organizations | Child Development Center | Montana Council 315 | 1725 Mt Hwy 35 | Kalispell, MT 59901-2464 | | | First-Class Mail |
| Charter Organizations | Child Nutrition Service, Inc | Heart of America Council 307 | 14450 N US Hwy 169, Ste Q | Smithville, MO 64089-9292 | | | First-Class Mail |
| Charter Organizations | Child Opportunity Zone Pawtucket | Narragansett 546 | 40 Baldwin St | Pawtucket, RI 02860-2724 | | | First-Class Mail |
| Charter Organizations | Children Charter Concerned Parents | Istrouma Area Council 211 | 1143 North St | Baton Rouge, LA 70802-4547 | | | First-Class Mail |
| Charter Organizations | Children Of The Valley | Mount Baker Council, Bsa 606 | 1318 S 18th St | Mount Vernon, WA 98274-6028 | | | First-Class Mail |
| Charter Organizations | Childrens Home Of Northern Ky | Dan Beard Council, Bsa 438 | 200 Home Rd | Covington, KY 41011-1942 | | | First-Class Mail |
| Charter Organizations | Childrens Home Wyoming Un Meth Conf | Baden-Powell Council 368 | 1182 Chenango St | Binghamton, NY 13901-1653 | | | First-Class Mail |
| Charter Organizations | Childrens Hospital & Medical Center | Mid-America Council 326 | 8200 Dodge St | Omaha, NE 68114-4113 | | | First-Class Mail |
| Charter Organizations | Children'S Hospital Medical Center | Great Trail 433 | 1 Perkins Sq | Akron, OH 44308-1063 | | | First-Class Mail |
| Charter Organizations | Childrens Leadership Academy | Grand Canyon Council 010 | 1648 S 16th St | Phoenix, AZ 85034-5340 | | | First-Class Mail |
| Charter Organizations | Childrens Mercy Hospital | Heart of America Council 307 | 2401 Gillham Rd | Kansas City, MO 64108-4619 | | | First-Class Mail |
| Charter Organizations | Children'S Place Preschool | Cradle of Liberty Council 525 | 6006 Colgate St | Philadelphia, PA 19111-6005 | | | First-Class Mail |
| Charter Organizations | Children'S Place Preschool Longshore | Cradle of Liberty Council 525 | 4817 Longshore Ave | Philadelphia, PA 19135 | | | First-Class Mail |
| Charter Organizations | Childrens Therapy Center | Northern New Jersey Council, Bsa 333 | 1225 Bauer Dr | Oakland, NJ 07436-3123 | | | First-Class Mail |
| Charter Organizations | Childress Elks Lodge 1113 | Golden Spread Council 562 | P.O. Box 427 | Childress, TX 79201-0427 | | | First-Class Mail |
| Charter Organizations | Chilhowee Rod And Gun Club | Great Smoky Mountain Council 557 | P.O. Box 345 | Athens, TN 37371-0345 | | | First-Class Mail |
| Charter Organizations | Chili Fire Dept, Inc | Seneca Waterways 397 | 3231 Chili Ave | Rochester, NY 14624-5411 | | | First-Class Mail |
| Charter Organizations | Chili Lions Club | Seneca Waterways 397 | P.O. Box 24 | North Chili, NY 14514-0024 | | | First-Class Mail |
| Charter Organizations | Chillicothe Elks Lodge 656 | Grace Episcopal Church | 421 Elm St | Chillicothe, MO 64601-2610 | | | First-Class Mail |
| Charter Organizations | Chillicothe Primary School | Simon Kenton Council 441 | 235 Cherry St | Chillicothe, OH 45601-2350 | | | First-Class Mail |
| Charter Organizations | China Baptist Church | Pine Tree Council 218 | P.O. Box 6095 | China Village, ME 04926-0095 | | | First-Class Mail |
| Charter Organizations | China Grove Utd Methodist Church | Central N Carolina Council 416 | 110 W Church St | China Grove, NC 28023-2102 | | | First-Class Mail |
| Charter Organizations | China Utd Methodist Church | Three Rivers Council 578 | P.O. Box 8 | China, TX 77613-0008 | | | First-Class Mail |
| Charter Organizations | Chinese American Scouting Assoc | Silicon Valley Monterey Bay 055 | 1618 Cheney Ct | San Jose, CA 95128-3602 | | | First-Class Mail |
| Charter Organizations | Chinese Baptist Church | Chief Seattle Council 609 | 5801 Beacon Ave S | Seattle, WA 98108-3103 | | | First-Class Mail |
| Charter Organizations | Chinese Church Of Christ | Silicon Valley Monterey Bay 055 | 1490 Saratoga Ave | San Jose, CA 95129-4935 | | | First-Class Mail |
| Charter Organizations | Chino Police Dept | California Inland Empire Council 045 | 5450 Guardian Way | Chino, CA 91710-1210 | | | First-Class Mail |
| Charter Organizations | Chino Rotary Club | California Inland Empire Council 045 | P.O. Box 116 | Chino, CA 91708-0116 | | | First-Class Mail |
| Charter Organizations | Chino Valley Fire Dept | California Inland Empire Council 045 | 14011 Civic Center | Chino Hills, CA 91709 | | | First-Class Mail |
| Charter Organizations | Chino Valley Masonic Lodge | California Inland Empire Council 045 | 3955 Thomas St | Pomona, CA 91766 | | | First-Class Mail |
| Charter Organizations | Chinook Ptsa | Cascade Pacific Council 492 | 1900 NW Bliss Rd | Vancouver, WA 98685-1824 | | | First-Class Mail |
| Charter Organizations | Chip Ganassi Racing | Crossroads of America 160 | 7777 Woodland Dr | Indianapolis, IN 46278-1794 | | | First-Class Mail |
| Charter Organizations | Chippewa Utd Methodist Church | Laurel Highlands Council 527 | 3545 Darlington Rd | Beaver Falls, PA 15010-1226 | | | First-Class Mail |
| Charter Organizations | Chippewa Valley Bible Church | Chippewa Valley Council 637 | 533 E South Ave | Chippewa Falls, WI 54729-3402 | | | First-Class Mail |
| Charter Organizations | Chippewa Valley Family Ymca | Chippewa Valley Council 637 | 611 Jefferson Ave | Chippewa Falls, WI 54729-1353 | | | First-Class Mail |
| Charter Organizations | Chippewa Valley High School | Chippewa Valley Council 637 | 2820 E Park Ave | Chippewa Falls, WI 54729-3598 | | | First-Class Mail |
| Charter Organizations | Chiquola Utd Methodist Church | Blue Ridge Council 551 | 405 Chiquola Ave | Honea Path, SC 29654-1619 | | | First-Class Mail |
| Charter Organizations | Chisago Lake Ev Lutheran | Northern Star Council 250 | 1 Summit Ave | Center City, MN 55012 | | | First-Class Mail |
| Charter Organizations | Chisago Lakes Lions | Northern Star Council 250 | P.O. Box 125 | Chisago City, MN 55013-0135 | | | First-Class Mail |
| Charter Organizations | Chisholm Elementary School P.T.A. | Cimarron Council 474 | 300 Colorado Ave | Enid, OK 73701-6621 | | | First-Class Mail |
| Charter Organizations | Chisholm Hills Church Of Christ | Greater Alabama Council 001 | 2810 Chisholm Rd | Florence, AL 35630-1016 | | | First-Class Mail |
| Charter Organizations | Choctaw Police Dept | Choctaw Area Council 302 | 125 River Ridge Cir | Philadelphia, MS 39350-1009 | | | First-Class Mail |
| Charter Organizations | Choctaw Volunteer Fire Dept | Southeast Louisiana Council 214 | 2854 Choctaw Rd | Thibodaux, LA 70301-8900 | | | First-Class Mail |
| Charter Organizations | Chogenoll Hill Volunteer Fire Dept | Narragansett 546 | 1362 Chopmist Hill Rd | North Scituate, RI 02857-1577 | | | First-Class Mail |
| Charter Organizations | Choteau Lions Club | Montana Council 315 | 106 Main St | Choteau, MT 59422 | | | First-Class Mail |
| Charter Organizations | Choukou Utd Methodist Church | Indian Nations Council 488 | 104 S Hayden St | Choukou, OK 74337 | | | First-Class Mail |
| Charter Organizations | Chowchilla Friends Of Scouting | Sequoia Council 027 | 128 Holiday Way | Chowchilla, CA 93610-2019 | | | First-Class Mail |
| Charter Organizations | Chp - Santa Fe Springs | Greater Los Angeles Area 033 | 10951 Orr and Day Rd | Santa Fe Springs, CA 90670-3578 | | | First-Class Mail |
| Charter Organizations | Chp - Visalia | Sequoia Council 027 | 5025 W Noble Ave | Visalia, CA 93277-8310 | | | First-Class Mail |
| Charter Organizations | Chp Explorer Post 460 | Greater Yosemite Council 059 | 1500 Bell Dr | Atwater, CA 95301-9651 | | | First-Class Mail |
| Charter Organizations | Chp North Sac Explorer Post | Golden Empire Council 047 | 5109 Tyler St | Sacramento, CA 95841-2527 | | | First-Class Mail |
| Charter Organizations | Chp South Los Angeles | Greater Los Angeles Area 033 | 19700 Hamilton Ave | Torrance, CA 90502-1310 | | | First-Class Mail |
| Charter Organizations | Christ & Holy Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 55 Myrtle Ave | Westport, CT 06880-3510 | | | First-Class Mail |
| Charter Organizations | Christ Alive Community Church | W D Boyce 138 | 9320 Route 150 | Edwards, IL 61528 | | | First-Class Mail |
| Charter Organizations | Christ Chapel Community Church | Flint River Council 095 | 115 Sullivan Rd | Zebulon, GA 30295-3420 | | | First-Class Mail |
| Charter Organizations | Christ Chapel Wesleyan Church | Seneca Waterways 397 | 1410 Lake Rd W Frk | Hamlin, NY 14464-9510 | | | First-Class Mail |
| Charter Organizations | Christ Church | Coastal Carolina Council 550 | 2304 N Hwy 17 | Mount Pleasant, SC 29466-9172 | | | First-Class Mail |
| Charter Organizations | Christ Church | Daniel Webster Council, Bsa 330 | 43 Pine St | Exeter, NH 03833-2723 | | | First-Class Mail |
| Charter Organizations | Christ Church | Greater St Louis Area Council 312 | 26 N 14th St | Belleville, IL 62220-1014 | | | First-Class Mail |
| Charter Organizations | Christ Church | Northeast Illinois 129 | 470 Maple St | Winnetka, IL 60093-2652 | | | First-Class Mail |
| Charter Organizations | Christ Church | Pathway To Adventure 456 | 1492 Henry Ave | Des Plaines, IL 60016-6641 | | | First-Class Mail |
| Charter Organizations | Christ Church | Pine Tree Council 218 | 6 Dane St | Kennebunk, ME 04043-7054 | | | First-Class Mail |
| Charter Organizations | Christ Church Anglican | Heart of America Council 307 | 5500 W 91st St | Overland Park, KS 66207-2136 | | | First-Class Mail |
| Charter Organizations | Christ Church At Goshen | Lincoln Heritage Council 205 | 12001 W Hwy 42 | Goshen, KY 40026-9793 | | | First-Class Mail |
| Charter Organizations | Christ Church Episcopal | Connecticut Rivers Council, Bsa 066 | 9 S Main St | Sharon, CT 06069 | | | First-Class Mail |
| Charter Organizations | Christ Church Episcopal | Pine Tree Council 218 | 1 Pleasant St | Gardiner, ME 04345-2129 | | | First-Class Mail |
| Charter Organizations | Christ Church Episcopal | Pine Tree Council 218 | 2 Dresden Ave | Gardiner, ME 04345-2633 | | | First-Class Mail |
| Charter Organizations | Christ Church Episcopal Church | Blue Ridge Council 551 | 10 N Church St | Greenville, SC 29601-2809 | | | First-Class Mail |
| Charter Organizations | Christ Church Episcopal Church | Indian Nations Council 488 | 10901 S Yale Ave | Tulsa, OK 74137-7211 | | | First-Class Mail |
| Charter Organizations | Christ Church Episcopal Norcross | Atlanta Area Council 092 | 400 Holcomb Bridge Rd | Norcross, GA 30071-2040 | | | First-Class Mail |
| Charter Organizations | Christ Church Episcopal Parish | Blue Ridge Council 551 | 10 N Church St | Greenville, SC 29601-2809 | | | First-Class Mail |
| Charter Organizations | Christ Church Fox Chapel | Laurel Highlands Council 527 | 630 Squaw Run Rd E | Pittsburgh, PA 15238-1924 | | | First-Class Mail |
| Charter Organizations | Christ In Short Hills | Northern New Jersey Council, Bsa 333 | 66 Highland Ave | Short Hills, NJ 07078-2829 | | | First-Class Mail |
| Charter Organizations | Christ Irving | Circle Ten Council 571 | 1750 E Airport Fwy | Irving, TX 75062-4825 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran | Greater New York Councils, Bsa 640 | 76 Franklin Ave | Staten Island, NY 10301-1239 | | | First-Class Mail |
| Charter Organizations | Christ Church Of The Valley | Daniel Boone Council 414 | P.O. Box 2863 | Cashiers, NC 28717-2863 | | | First-Class Mail |
| Charter Organizations | Christ Church Of The Valley | Southern Sierra Council 030 | 11701 Stockdale Hwy | Bakersfield, CA 93314-9662 | | | First-Class Mail |
| Charter Organizations | Christ Church Parish | Gulf Coast Council 773 | 18 W Wright St | Pensacola, FL 32501-4830 | | | First-Class Mail |
| Charter Organizations | Christ Church Presbyterian | Northwest Georgia Council 100 | 530 S Tibbs Rd | Dalton, GA 30720-3963 | | | First-Class Mail |
| Charter Organizations | Christ Church Presbyterian | Hawkeye Area Council 172 | 2000 1st Ave Ne | Cedar Rapids, IA 52402-4706 | | | First-Class Mail |
| Charter Organizations | Christ Church Presbyterian | Northwest Georgia Council 100 | 530 S Tibbs Rd | Dalton, GA 30720-3963 | | | First-Class Mail |
| Charter Organizations | Christ Church Quaker Farms | Housatonic Council, Bsa 069 | 470 Quaker Farms Rd | Oxford, CT 06478-1307 | | | First-Class Mail |
| Charter Organizations | Christ Church Sierra Madre | Greater Los Angeles Area 033 | 170 W Sierra Madre Blvd | Sierra Madre, CA 91024-2435 | | | First-Class Mail |
| Charter Organizations | Christ Church Utd | The Spirit of Adventure 227 | 10 Arlington St | Dracut, MA 01826-3914 | | | First-Class Mail |
| Charter Organizations | Christ Methodist Church | Greater Alabama Council 001 | 5091 Caldwell Mill Rd | Birmingham, AL 35242-4525 | | | First-Class Mail |
| Charter Organizations | Christ Methodist Utd Methodist | Monmouth Council, Bsa 347 | 300 Ridge Rd | Fair Haven, NJ 07704-3431 | | | First-Class Mail |
| Charter Organizations | Christ Church Utd Methodist Church | Lincoln Heritage Council 205 | 4614 Brownsboro Rd | Louisville, KY 40207-1736 | | | First-Class Mail |
| Charter Organizations | Christ Church, Utd Church Of Christ | Pennsylvania Dutch Council 524 | 247 S Market St | Elizabethtown, PA 17022-2419 | | | First-Class Mail |
| Charter Organizations | Christ Clairon Presbyterian Church | Seneca Waterways 397 | 835 Thornell Rd | Pittsford, NY 14534-9738 | | | First-Class Mail |
| Charter Organizations | Christ Community Church | Crossroads of America 160 | 10927 Allisonville Rd | Fishers, IN 46038-1023 | | | First-Class Mail |
| Charter Organizations | Christ Community Church | Greater Tampa Bay Area 089 | 1895 Overlook Dr | Winter Haven, FL 33884-1155 | | | First-Class Mail |
| Charter Organizations | Christ Community Church | Heart of America Council 307 | 1100 Kasold Dr | Lawrence, KS 66049-3418 | | | First-Class Mail |
| Charter Organizations | Christ Community Church | Istrouma Area Council 211 | P.O. Box 1113 | Denham Springs, LA 70727-1113 | | | First-Class Mail |
| Charter Organizations | Christ Community Church | Middle Tennessee Council 560 | 1215 Hillsboro Rd | Franklin, TN 37069-4642 | | | First-Class Mail |
| Charter Organizations | Christ Community Church | Middle Tennessee Council 560 | 1530 Woodland Ave | Cookeville, TN 38501-1372 | | | First-Class Mail |
| Charter Organizations | Christ Community Church | National Capital Area Council 082 | 21660 Red Rum Dr | Ashburn, VA 20147-7521 | | | First-Class Mail |
| Charter Organizations | Christ Community Church - Montreat | Daniel Boone Council 414 | 396 Geneva Pl | Montreat, NC 28757 | | | First-Class Mail |
| Charter Organizations | Christ Community Church Of The Nazarene | Heart of America Council 307 | 4207 S Santa Fe St | Olathe, KS 66062 | | | First-Class Mail |
| Charter Organizations | Christ Community Church Of The Nazarene | Longhouse Council 373 | 3644 Warners Rd | Syracuse, NY 13209-9603 | | | First-Class Mail |
| Charter Organizations | Christ Community Church, Utd | Great Smoky Mountain Council 557 | 1000 Old Niles Ferry Rd | Maryville, TN 37803-3614 | | | First-Class Mail |
| Charter Organizations | Christ Community Utd Methodist | Grand Canyon Council 010 | 104 W Vern Rd | Avondale, AZ 85323 | | | First-Class Mail |
| Charter Organizations | Christ Congregational Church | Yucca Council 573 | 1705 S Main St | Roswell, NM 88203 | | | First-Class Mail |
| Charter Organizations | Christ Congregational Church | Connecticut Rivers Council, Bsa 066 | 1075 Main St | Newington, CT 06111-2313 | | | First-Class Mail |
| Charter Organizations | Christ Congregational Church | National Capital Area Council 082 | 9525 Colesville Rd | Silver Spring, MD 20901-4212 | | | First-Class Mail |
| Charter Organizations | Christ Epis Ch Christ Lutheran Ch | Lincoln Heritage Council 205 | P.O. Box 1054 | Elizabethtown, KY 42702-1054 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Atlanta Area Council 092 | 1210 Wooten Lake Rd Nw | Kennesaw, GA 30144-1347 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Atlanta Area Council 092 | 400 Holcomb Bridge Rd | Norcross, GA 30071-2040 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Christ Episcopal Church | Black Warrior Council 006 | 605 Lurleen B Wallace Blvd N | Tuscaloosa, AL 35401-1712 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Capitol Area Council 564 | P.O. Box 638 | Cedar Park, TX 78630-0638 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Circle Ten Council 571 | 534 W 10th St | Dallas, TX 75208-4720 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Coastal Carolina Council 550 | 2304 N Hwy 17 | Mount Pleasant, SC 29466-9172 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Coastal Georgia Council 099 | 305 Wheeler St | Saint Marys, GA 31558-8431 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Columbia-Montour 504 | 712 E 16th St | Berwick, PA 18603-2302 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Del Mar Va 081 | 830 Romancoke Rd | Stevensville, MD 21666-2790 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Five Rivers Council, Inc 375, 1st SI | Corning, NY 14830 | | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Great Lakes Fsc 272 | 120 N Military St | Dearborn, MI 48124-1035 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Great Trail 433 | 118 S Mantua St | Kent, OH 44240-3437 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Great Trail 433 | 2627 Atlantic St Ne | Warren, OH 44483-4423 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Hawkeye Area Council 172 | 220 40th St Ne | Cedar Rapids, IA 52402-5616 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Hudson Valley Council 374 | 20 Carroll St | Poughkeepsie, NY 12601-4314 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Istrouma Area Council 211 | 120 S New Hampshire St | Covington, LA 70433-3500 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Jersey Shore Council 341 | 157 Shore Rd | Somers Point, NJ 08244-2752 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Lake Erie Council 440 | 3445 Warrensville Center Rd | Shaker Heights, OH 44122-5206 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | National Capital Area Council 082 | 8951 Courthouse Rd | Spotsylvania, VA 22553-2517 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | North Florida Council 087 | 400 San Juan Dr | Ponte Vedra Beach, FL 32082-2838 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Northern Star Council 250 | 7305 Afton Rd | Woodbury, MN 55125-1501 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Ozark Trails Council 306 | 601 E Walnut St | Springfield, MO 65806-2419 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Pacific Skyline Council 031 | 1040 Border Rd | Los Altos, CA 94024-4724 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church | Palmetto Council 549 | 534 Plantation Rd | Lancaster, SC 29720-5805 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church Medway | Southeast Louisiana Council 214 | 1534 7th St | Slidell, LA 70458-2847 | | | First-Class Mail |
| Charter Organizations | Christ Episcopal Church Medway | Mayflower Council 251 | 14 School St | Medway, MA 02053-1306 | | | First-Class Mail |
| Charter Organizations | Christ Evangelical Lutheran Church | Cradle of Liberty Council 525 | 700 Pennsylvania Ave | Oreland, PA 19075-1234 | | | First-Class Mail |
| Charter Organizations | Christ Evangelical Lutheran Church | Laurel Highlands Council 527 | Elkwud Ln | Johnstown, PA 15905 | | | First-Class Mail |
| Charter Organizations | Christ Evangelical Lutheran Church | Mason Dixon Council 221 | 216 N Cleveland Ave | Hagerstown, MD 21740-5005 | | | First-Class Mail |
| Charter Organizations | Christ Evangelical Lutheran Church | New Birth of Freedom 544 | 126 W Main St | Dallastown, PA 17313-1603 | | | First-Class Mail |
| Charter Organizations | Christ Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 125 E High St | Elizabethtown, PA 17022-1949 | | | First-Class Mail |
| Charter Organizations | Christ Evangelical Lutheran Church | Suffolk County Council Inc 404 | P.O. Box 205 | Islip Terrace, NY 11752-0205 | | | First-Class Mail |
| Charter Organizations | Christ Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 61 N Grove St | Freeport, NY 11520-3039 | | | First-Class Mail |
| Charter Organizations | Christ Family Church | Cherokee Area Council 556 | 12070 Dayton Pike | Soddy Daisy, TN 37379-7518 | | | First-Class Mail |
| Charter Organizations | Christ First Utd Methodist Church | Allegheny Highlands Council 382 | 663 Lakeview Ave | Jamestown, NY 14701-3105 | | | First-Class Mail |
| Charter Organizations | Christ First Utd Methodist Church | Great Alaska Council 610 | 2749 S Old Knik Rd | Wasilla, AK 99654-6994 | | | First-Class Mail |
| Charter Organizations | Christ Hamilton Utd Lutheran Church | Minsi Trails Council 502 | 419 Bossardsville Rd | Stroudsburg, PA 18360-6888 | | | First-Class Mail |
| Charter Organizations | Christ King Catholic School | Three Harbors Council 636 | 2600 N Swan Blvd | Milwaukee, WI 53226-1847 | | | First-Class Mail |
| Charter Organizations | Christ Life Community | Middle Tennessee Council 560 | P.O. Box 529 | Smyrna, TN 37167-0529 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran | Simon Kenton Council 441 | 2314 E Main St | Bexley, OH 43209-2335 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran & School | Great Southwest Council 412 | 7701 Candelaria Rd Ne | Albuquerque, NM 87110-2752 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Atlanta Area Council 092 | 176 W Sandtown Rd Sw | Marietta, GA 30064-2416 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Bay Area Council 574 | P.O. Box 948 | Lake Jackson, TX 77566-0948 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Buffalo Trace 156 | 131 S State Rd 56 | Jasper, IN 47546 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Capitol Area Council 564 | 510 Luther Dr | Georgetown, TX 78628-8973 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Chippewa Valley Council 637 | 1306 Wilcox St | Menomonie, WI 54751-4624 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Cradle of Liberty Council 525 | 1600 Sumneytown Pike | Kulpsville, PA 19443 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Denver Area Council 061 | 8997 S Broadway | Highlands Ranch, CO 80129-2337 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Gamehaven 299 | 201 Frontage Rd Ne | Byron, MN 55920-1269 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Glaciers Edge Council 620 | 220 S Main St | DeForest, WI 53532-1112 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Glaciers Edge Council 620 | 237 E Daley St | Spring Green, WI 53588-8029 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Glaciers Edge Council 620 | 700 County Rd B | Stoughton, WI 53589-3291 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Grand Canyon Council 010 | 2555 S Engler Ave | Yuma, AZ 85365-3216 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Grand Columbia Council 614 | 5606 W Lincoln Ave | Yakima, WA 98908-2753 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Greater Los Angeles Area 033 | 311 S Citrus St | West Covina, CA 91791-2110 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Heart of America Council 307 | 11720 Nieman Rd | Overland Park, KS 66210-4308 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Lasalle Council 165 | 2610 Campbell St | Valparaiso, IN 46385-2355 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Laurel Highlands Council 527 | P.O. Box 143 | Grantsville, MD 21536-0143 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Mid-America Council 326 | 517 8th St | Wisner, NE 68791-2347 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Middle Tennessee Council 560 | 2425 Kirkwood Rd | Clarksville, TN 37043-1331 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Minsi Trails Council 502 | 1245 Hamilton St | Allentown, PA 18102-4337 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Minsi Trails Council 502 | 189 Church Rd | Jim Thorpe, PA 18229-2776 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Minsi Trails Council 502 | 69 Main St | Hellertown, PA 18055-1742 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Mississippi Valley Council 141 141 | 333 S 36th St | Quincy, IL 62305 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Northeast Illinois 129 | 595 N Deerpath Dr | Vernon Hills, IL 60061-1801 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Northern New Jersey Council, Bsa 333 | 32 Pascack Rd | Woodcliff Lake, NJ 07677-8318 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Northern Star Council 250 | 510 Germain St | Somerset, WI 54025 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Orange County Council 039 | 2715 E La Veta Ave | Orange, CA 92869-5108 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Orange County Council 039 | 820 W Imperial Hwy | Brea, CA 92821-3808 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Pathway To Adventure 456 | 61 S Rohlwing Rd | Palatine, IL 60074-6499 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Pathway To Adventure 456 | 60 55th St | Clarendon Hills, IL 60514-1475 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Sam Houston Area Council 576 | 1104 Carbie Dr | Brenham, TX 77833-5009 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Sioux Council 733 | 701 N Main Ave | Hartford, SD 57033-2178 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Southern Shores Fsc 783 | 4250 Page Ave | Michigan Center, MI 49254-1034 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Theodore Roosevelt Council 386 | 3384 Island Rd | Wantagh, NY 11793-3347 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | W.L.A.C.C. 051 | 25816 Tournament Rd | Valencia, CA 91355-2323 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church | Western Massachusetts Council 234 | 568 College Hwy | Southwick, MA 01077-9774 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church - Lincoln | Cornhusker Council 324 | 4325 Sumner St | Lincoln, NE 68506-1165 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church Elca | Quivira Council, Bsa 198 | P.O. Box 347 | Eureka, KS 67045-0347 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church Men In Mission | Northern Lights Council 429 | 502 17th St Nw | Minot, ND 58703-1950 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church Of Capitol Hill | Northern Star Council 250 | 105 University Ave W | Saint Paul, MN 55103-2028 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church Of Federal Way | Pacific Harbors Council, Bsa 612 | 2501 SW 320th St | Federal Way, WA 98023-2515 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church Of Yakima | Grand Columbia Council 614 | 5606 W Lincoln Ave | Yakima, WA 98908-2753 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church On Capitol Hill | Northern Star Council 250 | 105 University Ave W | Saint Paul, MN 55103-2028 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Church Outreach Program | Minsi Trails Council 502 | 189 Church Rd | Jim Thorpe, PA 18229-2776 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Men In Mission | Northern Lights Council 429 | 502 17th St Nw | Minot, ND 58703-1950 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran Ministries | Orange County Council 039 | 760 Victoria St | Costa Mesa, CA 92627-2968 | | | First-Class Mail |
| Charter Organizations | Christ Lutheran School | Mid-America Council 326 | 511 S 5th St | Norfolk, NE 68701-5278 | | | First-Class Mail |
| Charter Organizations | Christ Memorial Lutheran Church | Greater St Louis Area Council 312 | 5252 S Lindbergh Blvd | Saint Louis, MO 63126-3519 | | | First-Class Mail |
| Charter Organizations | Christ Memorial Lutheran Church Lcms | Sam Houston Area Council 576 | 14200 Memorial Dr | Houston, TX 77079-6702 | | | First-Class Mail |
| Charter Organizations | Christ Memorial Presbyterian Church | Baltimore Area Council 220 | 6410 Amherst Ave | Columbia, MD 21046-1059 | | | First-Class Mail |
| Charter Organizations | Christ Methodist & Presbyterian Utd | Cascade Pacific Council 492 | 412 Clay St W | Monmouth, OR 97361-1911 | | | First-Class Mail |
| Charter Organizations | Christ Methodist Church | Twin Rivers Council 364 | Bay St | Glens Falls, NY 12801 | | | First-Class Mail |
| Charter Organizations | Christ Our King Church | Coastal Carolina Council 550 | 1122 Russell Dr | Mount Pleasant, SC 29464-4010 | | | First-Class Mail |
| Charter Organizations | Christ Our Light Church | Twin Rivers Council 364 | 15 Exchange St | Albany, NY 12205-3307 | | | First-Class Mail |
| Charter Organizations | Christ Our Redeemer Catholic Church | Gulf Coast Council 773 | 1028 White Point Rd | Niceville, FL 32578-4218 | | | First-Class Mail |
| Charter Organizations | Christ Our Savior Lutheran Church | Great Alaska Council 610 | 1612 Oceanview Dr | Anchorage, AK 99515-3911 | | | First-Class Mail |
| Charter Organizations | Christ Our Savior Lutheran Church | Longs Peak Council 062 | 640 Alpine St | Longmont, CO 80504-4637 | | | First-Class Mail |
| Charter Organizations | Christ Presbyterian Church | Central Florida Council 083 | 1035 W Granada Blvd | Ormond Beach, FL 32174-9169 | | | First-Class Mail |
| Charter Organizations | Christ Presbyterian Church | Crossroads of America 160 | 7879 N Carroll Rd | Mccordsville, IN 46055 | | | First-Class Mail |
| Charter Organizations | Christ Presbyterian Church | Dan Beard Council, Bsa 438 | 5657 Pleasant View Dr | Milford, OH 45150-2836 | | | First-Class Mail |
| Charter Organizations | Christ Presbyterian Church | Glaciers Edge Council 620 | 244 E Gorham St | Madison, WI 53703 | | | First-Class Mail |
| Charter Organizations | Christ Presbyterian Church | Marin Council 035 | 620 Del Ganado Rd | San Rafael, CA 94903-2306 | | | First-Class Mail |
| Charter Organizations | Christ Presbyterian Church | Middle Tennessee Council 560 | 2323 Old Hickory Blvd | Nashville, TN 37215-5311 | | | First-Class Mail |
| Charter Organizations | Christ Presbyterian Church | Northern Star Council 250 | 6901 Normandale Rd | Edina, MN 55435-1510 | | | First-Class Mail |
| Charter Organizations | Christ Presbyterian Church | Southwest Florida Council 088 | 515 Upper Manatee River Rd Ne | Bradenton, FL 34212-8909 | | | First-Class Mail |
| Charter Organizations | Christ Presbyterian Church Usa | Suwannee River Area Council 664 | 718 4th Ave | Tallahassee, FL 32310-9045 | | | First-Class Mail |
| Charter Organizations | Christ Prince Of Peace | Moraine Trails Council 500 | 718 Fifth Ave | Ford City, PA 16226-1103 | | | First-Class Mail |
| Charter Organizations | Christ Prince Of Peace Church | Greater St Louis Area Council 312 | 415 Weidman Rd | Manchester, MO 63011-4431 | | | First-Class Mail |
| Charter Organizations | Christ School | Daniel Boone Council 414 | 500 Christ School Rd | Arden, NC 28704-9570 | | | First-Class Mail |
| Charter Organizations | Christ Temple Apostolic Church | Mobile Area Council-Bsa 004 | 801 Virginia St | Mobile, AL 36603-1217 | | | First-Class Mail |
| Charter Organizations | Christ The Divine Teacher Catholic Acad | Laurel Highlands Council 527 | 207 Brilliant Ave | Pittsburgh, PA 15215-2342 | | | First-Class Mail |
| Charter Organizations | Christ The Good Shepard Catholic Church | Water and Woods Council 782 | 2445 N Charles St | Saginaw, MI 48602-5009 | | | First-Class Mail |
| Charter Organizations | Christ The Good Shepherd Catholic Church | Sam Houston Area Council 576 | 18511 Klein Church Rd | Spring, TX 77379-4945 | | | First-Class Mail |
| Charter Organizations | Christ The Good Shepherd Lutheran Church | Cascade Pacific Council 492 | 4440 State St | Salem, OR 97301-5457 | | | First-Class Mail |
| Charter Organizations | Christ The Good Shepherd Lutheran Church | Silicon Valley Monterey Bay 055 | 1550 Meridian Ave | San Jose, CA 95125-5319 | | | First-Class Mail |
| Charter Organizations | Christ The Good Shepherd Parish | Garden State Council 690 | 1655 Magnolia Rd | Vineland, NJ 08361-6536 | | | First-Class Mail |
| Charter Organizations | Christ The Incarnate Word Catholic Ch | Sam Houston Area Council 576 | 8503 S Kirkwood Rd | Houston, TX 77099-4056 | | | First-Class Mail |
| Charter Organizations | Christ The King | Inland Northwest Council 611 | 1700 E Pennsylvania Ave | Coeur D'Alene, ID 83814-5563 | | | First-Class Mail |
| Charter Organizations | Christ The King | Three Harbors Council 636 | 7750 N 60th St | Milwaukee, WI 53223-4107 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Ch Little Rock | Quapaw Area Council 018 | 4000 N Rodney Parham Rd | Little Rock, AR 72212-2443 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Ch Madisonville | Lincoln Heritage Council 205 | 1600 Kingsway Dr | Madisonville, KY 42431-5826 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Atlanta Area Council 092 | 2699 Peachtree Rd Ne | Atlanta, GA 30305-3668 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Blue Mountain Council 604 | 1111 Stevens Dr | Richland, WA 99354-3360 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Buffalo Trace 156 | P.O. Box 156 | Ferdinand, IN 47532-0156 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Circle Ten Council 571 | 8017 Preston Rd | Dallas, TX 75225-6308 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Grand Canyon Council 010 | 1551 E Dana Ave | Mesa, AZ 85204-1229 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Greater St Louis Area Council 312 | 7324 Balson Ave | Saint Louis, MO 63130-2901 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Greater Tampa Bay Area 089 | 821 S Dale Mabry Hwy | Tampa, FL 33609-4410 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Jayhawk Area Council 197 | 5973 SW 25th St | Topeka, KS 66614-1973 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Lincoln Heritage Council 205 | 1301 Browns Ln | Louisville, KY 40207-4813 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Mt Diablo-Silverado Council 023 | 199 Brandon Rd | Pleasant Hill, CA 94523-3220 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | North Florida Council 087 | 742 Arlington Rd N | Jacksonville, FL 32211-7306 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Northern Star Council 250 | 5029 Zenith Ave S | Minneapolis, MN 55410-2115 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Norwela Council 215 | 425 Mccormick St | Bossier City, LA 71111-4635 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Rip Griffith Council 775 | 2255 Southmost Rd | Brownsville, TX 78521-2760 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church | Southeast Louisiana Council 214 | 535 Deerfield Rd | Terrytown, LA 70056-2811 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Church - Genng | Longs Peak Council 062 | P.O. Box 33 | Gering, NE 69341-0033 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Men'S Group | Longs Peak Council 062 | P.O. Box 33 | Gering, NE 69341-0033 | | | First-Class Mail |
| Charter Organizations | Christ The King Catholic Parish | Cascade Pacific Council 492 | 7414 SE Michael Dr | Portland, OR 97222-1426 | | | First-Class Mail |
| Charter Organizations | Christ The King Church | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061-3247 | | | First-Class Mail |
| Charter Organizations | Christ The King Church | Cradle of Liberty Council 525 | 3252 Chesterfield Rd | Philadelphia, PA 19114-1524 | | | First-Class Mail |
| Charter Organizations | Christ The King Church | Mid-America Council 326 | 654 S 86th St | Omaha, NE 68114-4214 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Christ The King Church | Northeastern Pennsylvania Council 501 | 417 Main St | Eynon, PA 18403-1245 | | | First-Class Mail |
| Charter Organizations | Christ The King Church Of East Bay | President Gerald R Ford 781 | 3801 Shore Rd | Williamsburg, MI 49690 | | | First-Class Mail |
| Charter Organizations | Christ The King Church Of East Bay | President Gerald R Ford 781 | P.O. Box 95 | Williamsburg, MI 49690-0095 | | | First-Class Mail |
| Charter Organizations | Christ The King Episcopal Church | Colonial Virginia Council 595 | 4109 Big Bethel Rd | Yorktown, VA 23693-3821 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Potawatomi Area Council 651 | 1600 N Genesee St | Delafield, WI 53018-1202 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Alamo Area Council 583 | 1129 Pat Booker Rd | Universal City, TX 78148-3901 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Bay-Lakes Council 635 | 440 Stoneville Rd | Ishpeming, MI 49849-2931 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Chief Seattle Council 609 | 3730 148th Ave Se | Bellevue, WA 98006-1659 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Dan Beard Council, Bsa 438 | 7393 Dimmick Rd | West Chester, OH 45069-4231 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Golden Empire Council 047 | 5811 Walnut Ave | Orangevale, CA 95662-4821 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Great Southwest Council 412 | 495 Florida Rd | Durango, CO 81301-4730 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Greater Los Angeles Area 033 | 2706 W 182nd St | Torrance, CA 90504-5229 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Greater Tampa Bay Area 089 | 11220 Oakhurst Rd | Largo, FL 33774-4447 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Indian Waters Council 553 | 7239 Patterson Rd | Columbia, SC 29209-2625 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Inland Northwest Council 611 | 5350 N 4th St | Coeur D Alene, ID 83815-9210 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Mid-America Council 326 | 7308 S 42nd St | Bellevue, NE 68147-1002 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | National Capital Area Council 082 | 10550 Georgetown Pike | Great Falls, VA 22066-2416 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Northern Lights Council 429 | 1900 14th St S | Moorhead, MN 56560-4520 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Northern Star Council 250 | 1040 S Grade Rd Sw | Hutchinson, MN 55350 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Northern Star Council 250 | 1900 7th St Nw | New Brighton, MN 55112-6533 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Northern Star Council 250 | 8600 Fremont Ave S | Bloomington, MN 55420-2600 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Oconeechee 421 | 600 Walnut St | Cary, NC 27511-6224 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Pikes Peak Council 060 | 950 Vindicator Dr | Colorado Springs, CO 80919-3615 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | San Francisco Bay Area Council 028 | 1301 Mowry Ave | Fremont, CA 94538-1701 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Southeast Louisiana Council 214 | 1001 W Esplanade Ave | Kenner, LA 70065-2731 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran Church | Twin Valley Council Bsa 283 | 222 Pfau St | Mankato, MN 56001-5253 | | | First-Class Mail |
| Charter Organizations | Christ The King Lutheran School | Great Lakes Fsc 272 | 15600 Trenton Rd | Southgate, MI 48195-2063 | | | First-Class Mail |
| Charter Organizations | Christ The King Men'S Club | Abraham Lincoln Council 144 | 1930 Barberry Dr | Springfield, IL 62704-6113 | | | First-Class Mail |
| Charter Organizations | Christ The King Parish | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061-3247 | | | First-Class Mail |
| Charter Organizations | Christ The King Parish | Cape Cod and Islands Cncl 224 | P.O. Box 1800 | Mashpee, MA 02649-1800 | | | First-Class Mail |
| Charter Organizations | Christ The King Parish | Daniel Webster Council, Bsa 330 | 72 S Main St | Concord, NH 03301-4830 | | | First-Class Mail |
| Charter Organizations | Christ The King Parish | Mayflower Council 251 | 54 Lyman St | Brockton, MA 02302-3121 | | | First-Class Mail |
| Charter Organizations | Christ The King Parish | Narragansett 546 | 180 Old North Rd | Kingston, RI 02881-1415 | | | First-Class Mail |
| Charter Organizations | Christ The King Parish | Tidewater Council 596 | 1803 Columbia Ave | Norfolk, VA 23509-1200 | | | First-Class Mail |
| Charter Organizations | Christ The King Parish Council | Middle Tennessee Council 560 | 3001 Belmont Blvd | Nashville, TN 37212-6001 | | | First-Class Mail |
| Charter Organizations | Christ The King Parish Council | Southern Sierra Council 030 | 1800 Bedford Way | Bakersfield, CA 93308-2528 | | | First-Class Mail |
| Charter Organizations | Christ The King Roman Catholic Church | Blue Grass Council 204 | 299 Colony Blvd | Lexington, KY 40502-2322 | | | First-Class Mail |
| Charter Organizations | Christ The King Roman Catholic Church | Erie Shores Council 460 | 4100 Harvest Ln | Toledo, OH 43623-4312 | | | First-Class Mail |
| Charter Organizations | Christ The King Roman Catholic Church | Lasalle Council 165 | 52473 Indiana State Route 933 | South Bend, IN 46637-3853 | | | First-Class Mail |
| Charter Organizations | Christ The King Roman Catholic Church | Narragansett 546 | 130 Legris Ave | West Warwick, RI 02893-2944 | | | First-Class Mail |
| Charter Organizations | Christ The King Roman Catholic Church | Westchester Putnam 388 | 740 N Broadway | Yonkers, NY 10701-1543 | | | First-Class Mail |
| Charter Organizations | Christ The King School | South Plains Council 694 | 4011 54th St | Lubbock, TX 79413-4614 | | | First-Class Mail |
| Charter Organizations | Christ The King Spiritual Life Center | Twin Rivers Council 364 | 575 Burton Rd | Greenwich, NY 12834-7912 | | | First-Class Mail |
| Charter Organizations | Christ The Lord Lutheran Church | Northeast Georgia Council 101 | 1001 Duluth Hwy | Lawrenceville, GA 30043-7309 | | | First-Class Mail |
| Charter Organizations | Christ The Redeemer Catholic Church | Northeast Georgia Council 101 | 8875 Stone River Dr | Gainesville, GA 30506-4859 | | | First-Class Mail |
| Charter Organizations | Christ The Redeemer Catholic Church | Sam Houston Area Council 576 | 11507 Huffmeister Rd | Houston, TX 77065-1051 | | | First-Class Mail |
| Charter Organizations | Christ The Savior Lutheran Church | Denver Area Council 061 | 1092 S Nome St | Aurora, CO 80012-3250 | | | First-Class Mail |
| Charter Organizations | Christ The Servant Lutheran Church | Circle Ten Council 571 | 821 S Greenville Ave | Allen, TX 75002-3312 | | | First-Class Mail |
| Charter Organizations | Christ The Servant Lutheran Church | Las Vegas Area Council 328 | 2 S Pecos Rd | Henderson, NV 89074-6366 | | | First-Class Mail |
| Charter Organizations | Christ The Vine Lutheran Church | Cascade Pacific Council 492 | 18677 SE Hwy 212 | Damascus, OR 97089-2703 | | | First-Class Mail |
| Charter Organizations | Christ Ucc | Minsi Trails Council 502 | 109 S Chestnut St | Bath, PA 18014-1003 | | | First-Class Mail |
| Charter Organizations | Christ Unity Church Of Sacramento | Golden Empire Council 047 | 9249 Folsom Blvd | Sacramento, CA 95826-2503 | | | First-Class Mail |
| Charter Organizations | Christ Utd Baptist Fellowship | West Tennessee Area Council 559 | 5774 Millsfield Hwy | Dyersburg, TN 38024-6859 | | | First-Class Mail |
| Charter Organizations | Christ Utd Church | Sam Houston Area Council 576 | 14207 Telge Rd | Cypress, TX 77429-4627 | | | First-Class Mail |
| Charter Organizations | Christ Utd Church Of Christ | Minsi Trails Council 502 | P.O. Box 187 | Conyngham, PA 18219-0187 | | | First-Class Mail |
| Charter Organizations | Christ Utd Evan Lutheran Church | Columbia-Montour 504 | 116 Church St | Catawissa, PA 17820-1108 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Erie Shores Council 460 | P.O. Box 137 | Portage, OH 43451-0137 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Alamo Area Council 583 | 102 SE Main St | Stockdale, TX 78160-6081 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Atlanta Area Council 092 | 1340 Woodstock Rd | Roswell, GA 30075-2328 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Buckeye Council 436 | 1140 Claremont Ave | Ashland, OH 44805-3716 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Cascade Pacific Council 492 | 12755 NW Dogwood St | Portland, OR 97229-5550 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Central Florida Council 083 | 7795 Babcock St Se | Palm Bay, FL 32909-5710 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Circle Ten Council 571 | 2807 Valwood Pkwy | Farmers Branch, TX 75234-3531 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Circle Ten Council 571 | 3101 Coit Rd | Plano, TX 75075-3725 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Colonial Virginia Council 595 | 133 Deep Creek Rd | Newport News, VA 23606-2219 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Cornhusker Council 324 | 4530 A St | Lincoln, NE 68510-4818 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Cradle of Liberty Council 525 | 600 E Dutton Mill Rd | Brookhaven, PA 19015-1028 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Crossroads of America 160 | 318 N Union St | Westfield, IN 46074-9461 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Crossroads of America 160 | 8540 US 31 S | Indianapolis, IN 46227-0971 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Crossroads of America 160 | P.O. Box 743 | Westfield, IN 46074-0743 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Del Mar Va 081 | 6 N Clifton Ave | Wilmington, DE 19805-2262 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Del Mar Va 081 | 6253 Church St | Chincoteague, VA 23336-2454 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | French Creek Council 532 | 2615 W 32nd St | Erie, PA 16506-3349 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Gamehaven 299 | 400 5th Ave Sw | Rochester, MN 55902-3273 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Great Smoky Mountain Council 557 | 7535 Maynardville Pike | Knoxville, TN 37938-3348 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Greater St Louis Area Council 312 | 1503 N Summit Ave | Decatur, IL 62526-3405 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Hawk Mountain Council 528 | 400 E Grand Ave | Tower City, PA 17980 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Heart of America Council 307 | 14506 E 39th St S | Independence, MO 64055-4228 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Hudson Valley Council 374 | 60 Union St | Beacon, NY 12508 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Illowa Council 133 | 3801 7th St | East Moline, IL 61244-3506 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Laurel Highlands Council 527 | 44 Highland Rd | Bethel Park, PA 15102-1806 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Lincoln Heritage Council 205 | 716 Cave Mill Rd | Bowling Green, KY 42104-4686 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Longhorn Council 662 | 3301 Sycamore School Rd | Fort Worth, TX 76123-3029 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Mecklenburg County Council 415 | 8020 Bellhaven Blvd | Charlotte, NC 28216-1156 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Miami Valley Council, Bsa 444 | 3440 Shroyer Rd | Kettering, OH 45429-2612 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Mobile Area Council-Bsa 004 | 6101 Grelot Rd | Mobile, AL 36609-3611 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | National Capital Area Council 082 | 7600 Ox Rd | Fairfax Station, VA 22039-2527 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | New Birth of Freedom 544 | 202 N Main St | Jacobus, PA 17407-1008 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | North Florida Council 087 | 400 Penman Rd | Neptune Beach, FL 32266-3818 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Northeastern Pennsylvania Council 501 | 175 S Main Rd | Mountain Top, PA 18707-1936 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Ohio River Valley Council 619 | 1232 National Rd | Wheeling, WV 26003-5793 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Old N State Council 070 | 410 N Holden Rd | Greensboro, NC 27410-5620 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Piedmont Council 420 | 2416 Zion Church Rd | Hickory, NC 28602-7116 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Piedmont Council 420 | 3415 Union Rd | Gastonia, NC 28056-7051 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Sagamore Council 162 | 4301 S Washington St | Lafayette, IN 47909-7364 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Sam Houston Area Council 576 | 4203 State Hwy 6 S | College Station, TX 77845-8967 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Simon Kenton Council 441 | 150 Portsmouth St | Jackson, OH 45640-1666 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Simon Kenton Council 441 | 700 S Main St | Baltimore, OH 43105-9351 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 748 | Newark, OH 43058-0748 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Southwest Florida Council 088 | 1430 Homestead Rd N | Lehigh Acres, FL 33936-4829 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Susquehanna Council 533 | P.O. Box 268 | Northumberland, PA 17857-0268 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Three Fires Council 127 | 920 S Swain Ave | Elmhurst, IL 60126-4968 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Washington Crossing Council 777 | 501 Wistar Rd | Fairless Hills, PA 19030-4103 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Water and Woods Council 782 | 3322 E Huron Rd | Au Gres, MI 48703-9347 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Westmoreland Fayette 512 | 2800 Coulterville Rd | N Huntingdon, PA 15642 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Louisville | 600 E Gorgas St | Louisville, OH 44641-1724 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church | Randolph | 2464 Buncombe Rd | Cannon Falls, MN 55009-9223 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church Mens Club | Yocona Area Council 748 | 1163 E Shiloh Rd | Corinth, MS 38834-2910 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Church Of Casper | Greater Wyoming Council 638 | 1868 S Poplar St | Casper, WY 82601-4509 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Men | Montana Council 315 | 2900 9th Ave S | Great Falls, MT 59405-2225 | | | First-Class Mail |
| Charter Organizations | Christ Utd Methodist Men | Yocona Area Council 748 | 1161 E Shiloh Rd | Corinth, MS 38834-2910 | | | First-Class Mail |
| Charter Organizations | Christ Utd Presbyterian | San Diego Imperial Council 049 | 3035 Fir St | San Diego, CA 92102 | | | First-Class Mail |
| Charter Organizations | Christ Wesleyan Church | Old N State Council 070 | 2400 S Holden Rd | Greensboro, NC 27407-5719 | | | First-Class Mail |
| Charter Organizations | Christ, Prince Of Peace | Moraine Trails Council 500 | 740 4th Ave | Ford City, PA 16226 | | | First-Class Mail |
| Charter Organizations | Christchurch Presbyterian | Sam Houston Area Council 576 | 5001 Bellaire Blvd | Bellaire, TX 77401-4423 | | | First-Class Mail |
| Charter Organizations | Christian Academy | Miami Valley Council, Bsa 444 | 2151 W Russell Rd | Sidney, OH 45365-7037 | | | First-Class Mail |
| Charter Organizations | Christian Academy In Japan | Far East Council 803 | 1-2-14 Shinkawa-Cho | Higashi | Japan | | First-Class Mail |
| Charter Organizations | Christian Activity Center | Greater St Louis Area Council 312 | 540 N 6th St | East Saint Louis, IL 62201-1320 | | | First-Class Mail |
| Charter Organizations | Christian And Missionary Alliance Church | Miami Valley Council, Bsa 444 | 306 Oxroad Rd | Eaton, OH 45320-1528 | | | First-Class Mail |
| Charter Organizations | Christian Appalachian Project | Blue Grass Council 204 | 485 Ponderosa Dr | Paintsville, KY 41240-8558 | | | First-Class Mail |
| Charter Organizations | Christian Brothers Catholic School | Southeast Louisiana Council 214 | 4600 Canal St | New Orleans, LA 70119-5808 | | | First-Class Mail |
| Charter Organizations | Christian Care Retirement Community | Anthony Wayne Area 157 | 1100 W Charleston Blvd | Bluffton, IN 46714-1216 | | | First-Class Mail |
| Charter Organizations | Christian Church - Carlisle | Mid Iowa Council 177 | 625 Teale Rd | Carlisle, IA 50047-8061 | | | First-Class Mail |
| Charter Organizations | Christian Church - Osceola | Mid Iowa Council 177 | 300 S Main St | Osceola, IA 50213-1418 | | | First-Class Mail |
| Charter Organizations | Christian Church Of Lemon Grove | San Diego Imperial Council 049 | 6970 San Miguel Ave | Lemon Grove, CA 91945-2520 | | | First-Class Mail |
| Charter Organizations | Christian City Church | Cascade Pacific Council 492 | 17979 Stafford Rd | Lake Oswego, OR 97034-7627 | | | First-Class Mail |
| Charter Organizations | Christian City Of Praise | Georgia-Carolina 093 | 1510 E Broad St | Augusta, GA 30909-9701 | | | First-Class Mail |
| Charter Organizations | Christian Community Presbyterian Church | National Capital Area Council 082 | 3120 Belair Dr | Bowie, MD 20715-1301 | | | First-Class Mail |
| Charter Organizations | Christian Education Commission | Stonewall Jackson Council 763 | 420 College View Dr | Bridgewater, VA 22812-1604 | | | First-Class Mail |
| Charter Organizations | Christian Fellowship Baptist Church | Atlanta Area Council 092 | 1500 Norcross Rd | Atlanta, GA 30349-5406 | | | First-Class Mail |
| Charter Organizations | Christian Fellowship Ministries, Inc. | Rip Van Winkle Council 405 | 135 Bridge St | Saugerties, NY 12477-1522 | | | First-Class Mail |
| Charter Organizations | Christian Fellowship School | Great Rivers Council 653 | 4600 Christian Fellowship Rd | Columbia, MO 65203-0274 | | | First-Class Mail |
| Charter Organizations | Christian Home/school Parents Of 4031 | Circle Ten Council 571 | 813 Fairlawn St | Allen, TX 75002-5008 | | | First-Class Mail |
| Charter Organizations | Christian Hospital | Greater St Louis Area Council 312 | 11133 Dunn Rd | Saint Louis, MO 63136-6163 | | | First-Class Mail |
| Charter Organizations | Christian Life Assembly | Inland Northwest Council 611 | P.O. Box 276 | Saint Maries, ID 83861-0276 | | | First-Class Mail |
| Charter Organizations | Christian Life Center | Greater St Louis Area Council 312 | 1901 N Park Ave | Herrin, IL 62948-2761 | | | First-Class Mail |
| Charter Organizations | Christian Men's Fellowship | Mid Iowa Council 177 | P.O. Box 205 | Farnhamville, IA 50538 | | | First-Class Mail |
| Charter Organizations | Christian Men'S Fellowship | Fredericktown Christian Church | 208 W Main St | Fredericktown, MO 63645-1128 | | | First-Class Mail |
| Charter Organizations | Christian Mens Fellowship Murray | Lincoln Heritage Council 205 | 111 N 15th St | Murray, KY 42071-1916 | | | First-Class Mail |
| Charter Organizations | Christian Park #2 A | Crossroads of America 160 | 4700 English Ave | Indianapolis, IN 46201-4712 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Christian Service Commission | Great Lakes Fsc 272 | 22430 Michigan Ave | Dearborn, MI 48124-2114 | | | First-Class Mail |
| Charter Organizations | Christiana Care Health Systems | Del Mar Va 081 | 131 Continental Dr, Ste 202 | Newark, DE 19713-4320 | | | First-Class Mail |
| Charter Organizations | Christiana Lutheran Church | Central N Carolina Council 416 | 6190Us52Hwy | Salisbury, NC 28144 | | | First-Class Mail |
| Charter Organizations | Christiana Utd Methodist Church | Del Mar Va 081 | 21 W Main St | Christiana, DE 19702-1506 | | | First-Class Mail |
| Charter Organizations | Christiansburg Presbyterian Church | Blue Ridge Mtns Council 599 | 107 W Main St | Christiansburg, VA 24073-2943 | | | First-Class Mail |
| Charter Organizations | Christiansburg Rescue | Blue Ridge Mtns Council 599 | 190 Depot St W | Christiansburg, VA 24073-2904 | | | First-Class Mail |
| Charter Organizations | Christine Duncan Heritage Academy | Great Southwest Council 412 | 1900 Atrisco Dr Nw | Albuquerque, NM 87120-1146 | | | First-Class Mail |
| Charter Organizations | Christmas Civic Assoc, Inc | Central Florida Council 083 | P.O. Box 473 | Christmas, FL 32709-0473 | | | First-Class Mail |
| Charter Organizations | Christos Victor Lutheran Church | Baltimore Area Council 220 | 9833 Harford Rd | Parkville, MD 21234-1941 | | | First-Class Mail |
| Charter Organizations | Christ'S Church | East Carolina Council 426 | 745 Davenport Farm Rd | Winterville, NC 28590-8950 | | | First-Class Mail |
| Charter Organizations | Christs Church At Mason | Dan Beard Council, Bsa 438 | 5165 Wern Row Rd | Mason, OH 45040 | | | First-Class Mail |
| Charter Organizations | Christs Church At Whitewater | Flint River Council 095 | 1577 Hwy 85 S | Fayetteville, GA 30215-7802 | | | First-Class Mail |
| Charter Organizations | Christs Church Cheraw | Coastal Georgia Council 099 | 201 Kings Bay Rd | Kingsland, GA 31548-6848 | | | First-Class Mail |
| Charter Organizations | Christ'S Greenfield Lutheran Church | Grand Canyon Council 010 | 425 N Greenfield Rd | Gilbert, AZ 85234-5053 | | | First-Class Mail |
| Charter Organizations | Christs Haven For Children | Longhorn Council 662 | 4200 Keller Haslet Rd | Fort Worth, TX 76244-8005 | | | First-Class Mail |
| Charter Organizations | Christ'S Kingdom Builders Ministries | Indian Nations Council 488 | 9230 Osage St | Muskogee, OK 74403 | | | First-Class Mail |
| Charter Organizations | Christ's Prince Of Peace | Knights of Columbus | Trapper Trails 589, Bldg 351 | Crow Hall | Hill Afb, UT 84056 | | First-Class Mail |
| Charter Organizations | Christ'S Reformed Church | Mason Dixon Council 221 | 130 W Franklin St | Hagerstown, MD 21740-4704 | | | First-Class Mail |
| Charter Organizations | Christs Utd Lutheran Church | Susquehanna Council 533 | 13705 Old Turnpike Rd | Millmont, PA 17845-9150 | | | First-Class Mail |
| Charter Organizations | Christus Building Corp Church | Greater St Louis Area Council 312 | 318 N Adams St | Festus, MO 63028 | | | First-Class Mail |
| Charter Organizations | Christus Lutheran Church Brotherhood | Bay-Lakes Council 635 | 120 N Main St | Clintonville, WI 54929-1232 | | | First-Class Mail |
| Charter Organizations | Christus Victor Lutheran Church | Bay Area Council 574 | 2098 W Main St | League City, TX 77573-3544 | | | First-Class Mail |
| Charter Organizations | Christus Victor Lutheran Church | Pathway To Adventure 456 | 1045 S Arlington Heights Rd | Elk Grove Village, IL 60007-3703 | | | First-Class Mail |
| Charter Organizations | Christus Victor Lutheran Church | Pine Burr Area Council 304 | Hwy 90 E | Ocean Springs, MS 39564 | | | First-Class Mail |
| Charter Organizations | Christus Victor Lutheran Elca | Occoneechee 421 | 1615 E Nc Hwy 54 | Durham, NC 27713-2105 | | | First-Class Mail |
| Charter Organizations | Christus Victor Lutheran Elca | Occoneechee 421 | 1619 E Nc Hwy 54 | Durham, NC 27713 | | | First-Class Mail |
| Charter Organizations | Christy'S Kids | Gulf Stream Council 085 | 13380 83rd Ln N | West Palm Beach, FL 33412-2607 | | | First-Class Mail |
| Charter Organizations | Chs Mobile Integrated Health Care | Seneca Waterways 397 | 280 Calkins Rd | Rochester, NY 14623-4210 | | | First-Class Mail |
| Charter Organizations | Chuckatuck Ruritan Club | Colonial Virginia Council 595 | Chuckatuck Sta | Suffolk, VA 23432 | | | First-Class Mail |
| Charter Organizations | Chugach Parents For Scouting | Great Alaska Council 610 | 8301 Ginami Cir | Anchorage, AK 99516-2593 | | | First-Class Mail |
| Charter Organizations | Chula Vista Border Patrol | San Diego Imperial Council 049 | P.O. Box 210038 | Chula Vista, CA 91921-0038 | | | First-Class Mail |
| Charter Organizations | Chula Vista Fire Dept | San Diego Imperial Council 049 | 447 F St | Chula Vista, CA 91910-3715 | | | First-Class Mail |
| Charter Organizations | Chula Vista Police Dept | San Diego Imperial Council 049 | 315 4th Ave | Chula Vista, CA 91910-3801 | | | First-Class Mail |
| Charter Organizations | Church At Battle Creek | Indian Nations Council 488 | 3201 N Aspen Ave | Broken Arrow, OK 74012 | | | First-Class Mail |
| Charter Organizations | Church At Litchfield Park | Grand Canyon Council 010 | 300 N Old Litchfield Rd | Litchfield Park, AZ 85340-4320 | | | First-Class Mail |
| Charter Organizations | Church At South Creek | Central Florida Council 083 | P.O. Box 620091 | Orlando, FL 32862-0091 | | | First-Class Mail |
| Charter Organizations | Church By The Woods | Dan Beard Council, Bsa 438 | P.O. Box 62443 | Cincinnati, OH 45262-0443 | | | First-Class Mail |
| Charter Organizations | Church Christ At 521 S Jefferson, Inc | Middle Tennessee Council 560 | 521 S Jefferson Ave | Cookeville, TN 38501-4009 | | | First-Class Mail |
| Charter Organizations | Church Good Shepherd Utd Ch Christ | Hawk Mountain Council 528 | W Philadelphia Ave | Boyertown, PA 19512 | | | First-Class Mail |
| Charter Organizations | Church Hill Utd Methodist Church | Juniata Valley Council 497 | 199 Woodland Cir | Reedsville, PA 17084 | | | First-Class Mail |
| Charter Organizations | Church In Silver Lake | Great Trail 433 | 2951 Kent Rd | Silver Lake, OH 44224-3027 | | | First-Class Mail |
| Charter Organizations | Church In The Gardens | Greater New York Councils, Bsa 640 | 50 Ascan Ave | Forest Hills, NY 11375-6009 | | | First-Class Mail |
| Charter Organizations | Church In The Wildwood | Pikes Peak Council 060 | P.O. Box 26 | Green Mountain Falls, CO 80819-0026 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Transatlantic Council, Bsa 802 | Erich Ollenhauer Strasse 36 | Wiesbaden, Bielrich 65187 | Germany | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Later-Day Saints | Potawatomi Area Council 651 | 755 Woelfel Rd | Brookfield, WI 53045-5619 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Blue Ridge Mtns Council 599 | 1325 Longwood Ave | Bedford, VA 24523-2204 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Hampstead Ward | 4317 Lower Beckleysville Rd | Hampstead, MD 21074-2228 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Texas Trails Council 561 | 484318 Abilene Stake 514446 | Abilene, TX 79605 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Texas Trails Council 561 | 134643 Ward 2 | Abilene, TX 79603 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Durham Stake, S Boston Ward | 3192 Dan River Church Rd | South Boston, VA 24592 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Fayetteville | 5070 N Eagle Village Rd | Manlius, NY 13104 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Fayetteville Branch | 8628 S Rd E | Fabius, NY 13063 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Natchitoches | Norwela Council 215 | Rr 5 | Natchitoches, LA 11457 | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Oakland, Nj | 72 Monhegan Ave | Oakland, NJ 07436-4034 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Blackhawk Area 660 | 115 S Fox Run Ln | Byron, IL 61010 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Blue Grass Council 204 | 114 Tollage Crk | Pikeville, KY 41501 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509-2267 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Blue Ridge Mtns Council 599 | 555 Westview Ave | Bedford, VA 24523-1515 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Buckskin 617 | 2515 Capital Dr | Parkersburg, WV 26101-7115 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Buckskin 617 | P.O. Box 786 | Chapmanville, WV 25508-0786 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Calcasieu Area Council 209 | 127 Sapphire Ln | Leesville, LA 71446 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Chickasaw Council 558 | 4520 Winchester Rd | Memphis, TN 38118-5151 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Cradle of Liberty Council 525 | 413 Fern Dr | Perkasie, PA 18944-1242 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Daniel Boone Council 414 | 91 Monticello Rd | Weaverville, NC 28787 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | East Carolina Council 426 | 3110 Westshire Dr N | Wilson, NC 27896-1717 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Far E Council 803 | Psc 3 Box 8517 | Apo, AP 96266-0086 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | French Creek Council 532 | 1101 S Hill Rd | Erie, PA 16509-4829 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Hawk Mountain Council 528 | 1540 Crossland Rd | Breinigsville, PA 18031-1471 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Hawk Mountain Council 528 | 3344 Reading Crest Ave | Reading, PA 19605-1623 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Hudson Valley Council 374 | 485 Mount Airy Rd | New Windsor, NY 12553-8937 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Hudson Valley Council 374 | 790 Silver Lake Scotchtown Rd | Middletown, NY 10941 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Hudson Valley Council 374 | Twin Hills Rd | Poughkeepsie, NY 12601 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Jersey Shore Council 341 | 1348 Old Freehold Rd | Toms River, NJ 08753 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Jersey Shore Council 341 | 624 Zion Rd | Egg Harbor Twp, NJ 08234-5926 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Longhouse Council 373 | 4889 Bear Rd | Liverpool, NY 13088-4757 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Longhouse Council 373 | 801 E Colvin St | Syracuse, NY 13210-3201 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Longs Peak Council 062 | 224 Park Knoll Dr | Alliance, NE 69301-4427 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | L/o George B. Estes | 650 Bugeia Ln | Novato, CA 94945-1557 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Mecklenburg County Council 415 | 2500 Rocky River Rd | Charlotte, NC 28213-5178 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Montana Council 315 | 61501 Watson Rd | St Ignatius, MT 59865-9121 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Mountaineer Area 615 | 179 S Kanawha St | Buckhannon, WV 26201-2318 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Gulfport Stake | 112 Rue Esplanade | Slidell, LA 70461 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Laplace Wrd No Stk | 373 Afton Ct | La Place, LA 70068-2609 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | New Philadelphia | 521 Stratton Ave Sw | New Philadelphia, OH 44663 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Royal Palm Beach Ward | 990 Big Blue Trce | Wellington, FL 33414-3915 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Uptown Wrd No Stk | 3613 Saint Charles Ave | New Orleans, LA 70115 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Westbank Wrd No Stk | 2625 Jupiter St | Harvey, LA 70058 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Luling Brch No Stk | 321 Lakewood Dr | Luling, LA 70070-3010 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | 2nd Wd Westchester St | 111 North Ave | New Rochelle, NY 10801-7405 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Simpsonville Ward 101 | 403 Bel Arbor Ln | Mauldin, SC 29662-2876 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Of Yarmouth | 247 Walnut Hill Rd | North Yarmouth, ME 04097 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Pea Ridge Branch | 13809 Degraff Rd | Rogers, AR 72756-8866 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Westchester 1st Ward | Westchester-Putnam 388 | 60 Wayside Ln | Scarsdale, NY 10583 | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Old Hickory Council 427 | 604 Poplar Grove Rd | Boone, NC 28607 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Old Hickory Council 427 | Golf Course Rd | Pilot Mountain, NC 27041 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Old N State Council 070 | 1830 Chestnut Dr | High Point, NC 27262-4568 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Overland Trails 322 | 2038 N Front Rd | North Platte, NE 69101-1431 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Pee Dee Area Council 552 | 981 W Carolina Ave | Hartsville, SC 29550-4445 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Piedmont Council 420 | 307 Country Club Rd | Shelby, NC 28150 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Pine Tree Council 218 | 8 Howe Dr | Parsonsfield, ME 04047 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Pushmataha Area Council 691 | 413 Abernathy Dr | Starkville, MS 39759-5590 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Quivira Council, Bsa 198 | 518 E 43rd Ave | Hutchinson, KS 67502-4121 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Sioux Council 733 | P.O. Box 837 | Mission, SD 57555-0837 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Southeast Louisiana Council 214 | 3702 Hwy 311 | Houma, LA 70360 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | West Tennessee Area Council 559 | 3400 US Hwy 51 S | Dyersburg, TN 38024-8283 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Winnebago Council, Bsa 173 | 406 Water St | Fayette, IA 52142 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | 1st Ward Sioux Falls | 3900 S Fairhall Ave | Sioux Falls, SD 57106-1739 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | 2nd Ward Sioux Falls | 3901 S Fairhall Ave | Sioux Falls, SD 57106-1738 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Aberdeen | 1103 24th Ave Nw | Aberdeen, SD 57401-1945 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Aberdeen | 1115 24th Ave Ne | Aberdeen, SD 57401 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Brandon | 2113 S Copper Crest Trl | Sioux Falls, SD 57110-6801 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Brookings | 1118 42nd St | Brookings, SD 57006-4201 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Colfax Ward | 8934 US Hwy 421 E | Colfax, NC 27235 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Madison Branch | 927 N Lee Ave | Madison, SD 57042 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Marshall | 207 S 4th St, Unit A | Marshall, MN 56258-1225 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Maryville Branch | 1721 S Munn Ave | Maryville, MO 64468 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Pipestone | 701 2nd Ave Sw | Pipestone, MN 56164-1413 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Canyon West | 7014 Frankford Ave | Lubbock, TX 79424-1639 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Carmel Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Cornelius Ward | 7036 Mcilwaine Rd | Huntersville, NC 28078 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Eldersburg | 7225 Slacks Rd | Eldersburg, MD 21784-5947 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Flat Creek Ward | 101 S Peachtree Pkwy | Peachtree City, GA 30269 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Heritage | 3211 58th St | Lubbock, TX 79413-5505 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Hopkins Ward | 4440 Fort Jackson Blvd | Columbia, SC 29209-1006 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Huntersville Ward | 4036 Mcilwaine Rd | Huntersville, NC 28078 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Huntersville Ward | 7032 Mcilwaine Rd | Huntersville, NC 28078-6944 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Lds | 42 E 39th St | Paterson, NJ 07514 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Lds | 1404 N Motorola Dr | Pontiac, IL 61764-9197 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Matthews Ward | Mecklenburg County Council 415 | 13925 Thompson Rd | Matthews Ward | Mint Hill, NC 28227 | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Monterey Park | 6310 114th St | Lubbock, TX 79424-6024 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Mt. Island Ward | 7032 Mcilwaine Rd | Huntersville, NC 28078-6944 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Mt. Island Ward | Mecklenburg County Council 415 | 7036 Mcilwaine Rd | 7036 Mcilwaine Rd | Huntersville, NC 28078 | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Pineville Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Regal Park | 6310 114th St | Lubbock, TX 79424-6024 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Second Ward | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Shadow Hill Ward | 7014 Frankford Ave | Lubbock, TX 79424-1639 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Sharon Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Waxhaw Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Church Jesus Christ Lds | Weddington Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Botetourt Branch | 6311 Wayburn Dr | Salem, VA 24153-4116 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Conrad | 416 S Kansas St | Conrad, MT 59425-2231 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Beaver Valley Ward | 114 Church Dr | Monaca, PA 15061 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Pittsburgh 4th Ward | 2202 Reis Run Rd | Pittsburgh, PA 15237 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Pittsburgh 5th Ward | 46 Hillcrest St | Pittsburgh, PA 15220-2717 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Washington Ward | 195 Wellington Cir | Mcmurray, PA 15317-3092 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Tuscola Branch | 408 Sunset Dr | Tuscola, IL 61953-1352 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Yorktown -Stake- Yorktown | 801 Kitchawan Rd 134 | Ossining, NY 10562 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Andrew Jackson Council 303 | 1617 Tanglewood Dr | Clinton, MS 39056-3649 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Andrew Jackson Council 303 | 102 Quail Cv | Brandon, MS 39047-6661 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Flint River Council 095 | 3748 Barnesville Hwy | Thomaston, GA 30286-1506 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Laurel Highlands Council 527 | 132 Sacred Heart Rd | Monongahela, PA 15063 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Longhouse Council 373 | 21 Castle Dr | Potsdam, NY 13676-1610 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | West Tennessee Area Council 559 | 1921 Lone Oak Rd | Paris, TN 38242-5642 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Westark Area Council 016 | 1 Lambeth Dr | Bella Vista, AR 72714-4116 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Westark Area Council 016 | 1 Lambeth Rd | Bella Vista, AR 72714-3160 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Colfax Ward | 8934 W Market St | Colfax, NC 27235-9602 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Eden Ward | 6751 Nc Hwy 14 | Reidsville, NC 27320 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Guilford Ward | 3719 Pinetop Rd | Greensboro, NC 27410-2825 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Lakefield Ward | 3621 Lakefield Dr | Greensboro, NC 27406-6811 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Lds | 1117 Rose Lee Ln | Rosepine, LA 70659 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Summit Ward | 3719 Pinetop Rd | Greensboro, NC 27410-2825 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | (Lds) | 711 E Atlantic Ave | Altoona, PA 16602-5405 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Elizabethtown Ward | 1136 Sunwood Ln | Lancaster, PA 17601-7106 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Ephrata Ward | 1210 E King St | Lancaster, PA 17602-3236 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Harrisburg Ward | 2500 Rocky River Rd | Charlotte, NC 28213-5178 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Lancaster Ward | 1210 E King St | Lancaster, PA 17602-3236 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Lebanon Ward | 455 Church Rd | Lebanon, PA 17042-9406 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Lititz Ward | 1136 Sunwood Ln | Lancaster, PA 17601-7106 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Mannington Branch | 2 Kimberly Hts | Farmington, WV 26571 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Petal Ward | 1618 Broadway Dr | Hattiesburg, MS 39402-3201 | | | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds | Osan Military Branch | Far E Council 803 | Yaesu Christo Hugonongbu Kyo Hway | Pyeongtaek-Si, Seojeong-Dong 837-8 | Republic Of Korea | First-Class Mail |
| Charter Organizations | Church Jesus Christ Lds-Poughkeepsie | Hudson Valley Council 374 | 204 Spackenkill Rd | Poughkeepsie, NY 12603-5135 | | | First-Class Mail |
| Charter Organizations | Church Lds Sheridan 3Rd Ward | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801-6007 | | | First-Class Mail |
| Charter Organizations | Church Of All Saints | Minsi Trails Council 502 | 17 N Cleveland St | Mcadoo, PA 18237 | | | First-Class Mail |
| Charter Organizations | Church Lutheran Catholic Church | Pathway To Adventure 456 | 11128 S Ave G | Chicago, IL 60617-6925 | | | First-Class Mail |
| Charter Organizations | Church Of Annunciation | Bay-Lakes Council 635 | 401 Gray St | Green Bay, WI 54303-3013 | | | First-Class Mail |
| Charter Organizations | Church Of Ascension | Miami Valley Council, Bsa 444 | 2025 Woodman Dr | Kettering, OH 45420-2902 | | | First-Class Mail |
| Charter Organizations | Church Of Christ | Daniel Webster Council, Bsa 330 | 14 Milford St | Brookline, NH 03033-2446 | | | First-Class Mail |
| Charter Organizations | Church Of Christ | Northeastern Pennsylvania Council 501 | 5439 Main Rd | Sweet Valley, PA 18656-2488 | | | First-Class Mail |
| Charter Organizations | Church Of Christ | Pine Burr Area Council 304 | 4524 Meridian St | Moss Point, MS 39563-4214 | | | First-Class Mail |
| Charter Organizations | Church Of Christ | Simon Kenton Council 441 | 18077 State Route 31 | Marysville, OH 43040-9767 | | | First-Class Mail |
| Charter Organizations | Church Of Christ | Suffolk County Council Inc 404 | 600 Montauk Hwy | West Islip, NY 11795-4412 | | | First-Class Mail |
| Charter Organizations | Church Of Christ At Hagerstown | Mason Dixon Council 221 | 10014 White Hall Rd | Hagerstown, MD 21740-1482 | | | First-Class Mail |
| Charter Organizations | Church Of Christ At Trenton Crossing | Middle Tennessee Council 560 | 1650 Trenton Rd | Clarksville, TN 37040-5801 | | | First-Class Mail |
| Charter Organizations | Church Of Christ Congregational | Connecticut Rivers Council, Bsa 066 | P.O. Box 216 | Goshen, CT 06756-0216 | | | First-Class Mail |
| Charter Organizations | Church Of Christ Congregational | Attn: John Kriukar | P.O. Box 216 | Goshen, CT 06756-0216 | | | First-Class Mail |
| Charter Organizations | Church Of Christ In Christian Union | Simon Kenton Council 441 | 8280 Rickard Rd | Plain City, OH 43064-9404 | | | First-Class Mail |
| Charter Organizations | Church Of Christ Paris | Transatlantic Council, Bsa 802 | 4 Rue Deodat De Severac | Paris, 75017 | France | | First-Class Mail |
| Charter Organizations | Church Of Christ, Congregational | (United Church of Christ) | 6 Litchfield Rd | Norfolk, CT 06058 | | | First-Class Mail |
| Charter Organizations | Church Of Good Shepherd | Greater New York Councils, Bsa 640 | 608 Isham St | New York, NY 10034-2006 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ L D S | Pony Express Council 311 | 2930 Oklahoma Ave | Trenton, MO 64683 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ L D S | Pony Express Council 311 | 7 N Carriage Dr | Saint Joseph, MO 64506-1230 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ L D S | Pony Express Council 311 | 812 Jansen St | Chillicothe, MO 64601-1804 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Allegheny Highlands Council 382 | 851 Forest Ave | Jamestown, NY 14701-7936 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Black Hills Area Council 695 695 | 15148 Sd Hwy 73 | Faith, SD 57626-8006 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Cherokee Area Council 469 469 | 1104 Lee St | Grove, OK 74344 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Columbia-Montour 504 | 7368 School House Rd | Berwick, PA 18603 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Coronado Area Council 192 | 2812 Marlatt Ave | Manhattan, KS 66502 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Coronado Area Council 192 | 845 S Ohio St | Salina, KS 67401-5223 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Piedmont Council 420 | 250 Mount Pleasant Church Rd | Forest City, NC 28043 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Piedmont Council 420 | 307 Country Club Rd | Shelby, NC 28150 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pine Burr Area Council 304 | 1302 Martin St | Pascagoula, MS 39581-2337 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pushmataha Area Council 691 | 2808 Ridge Rd | Columbus, MS 39705-3131 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | South Plains Council 694 | 309 Tiger St | Wolfforth, TX 79382-5325 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 1869 Taylors Gap Rd | North Garden, VA 22959-1540 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 217 Ridge Ave | Buena Vista, VA 24416-1413 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Texas Trails Council 561 | 4503 4th St | Brownwood, TX 76801-7437 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Seminole Branch | 100 NW Ave J | Seminole, TX 79360-2743 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Coronado Area Council 192 | 1705 Mcfarland Rd | Junction City, KS 66441-3368 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Glaciers Edge Council 620 | 825 S Van Buren St | Stoughton, WI 53589-5305 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Overland Trails 322 | 212 W 22nd St | Grand Island, NE 68801-2375 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 2227 Oak Ave | Buena Vista, VA 24416-2349 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 2438 Maple Ave | Buena Vista, VA 24416-2212 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Arbuckle Area Council 468 | 12690 County Rd 3522 | Ada, OK 74820-1793 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Central N Carolina Council 416 | 1718 Ridge St | Albemarle, NC 28001 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Middle Tennessee Council 560 | 78 Ables Ln | Fayetteville, TN 37334-4856 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Northern New Jersey Council, Bsa 333 | 840 Soldier Hill Rd | Emerson, NJ 07630-1521 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Northwest Georgia Council 100 | 455 Mcdaniel Station Rd Sw | Calhoun, GA 30701-3320 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pathway To Adventure 456 | 1550 Haase Ave | Westchester, IL 60154-3421 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pine Burr Area Council 304 | 89350 Diamondhead Dr E | Diamondhead, MS 39525-3641 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Puerto Rico Council 661 | Calle Colina Real | Toa Baja, PR 00949 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Samoset Council, Bsa 627 | 780 Iverson St | Rhinelander, WI 54501-2800 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | South Plains Council 694 | 4211 W 2nd St | Plainview, TX 79072 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Stonewall Jackson Council 763 | 2825 Jefferson Ln | Waynesboro, VA 22980-1552 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Tuscarora Council 424 | 1000 11th St | Goldsboro, NC 27534-1618 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Gulf Stream Council 085 | 2901 Virginia Ave | Fort Pierce, FL 34981 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Louisiana Purchase Council 213 | 800 Downing Pines Rd | West Monroe, LA 71291 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Susquehanna Council 533 | 2294 Ridge Rd | Northumberland, PA 17857 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Three Harbors Council 636 | 9904 W Calumet Rd | Milwaukee, WI 53224 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Overland Trails 322 | 510 E 46th St | Kearney, NE 68847-2602 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | W D Boyce 138 | 3700 W Reservoir Blvd | Peoria, IL 61615-3959 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Westchester 1st Ward | Westchester Stake - Westchester | Westchester Putnam 388 | 60 Wayside Ln | Scarsdale, NY 10583 | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | West Tennessee Area Council 559 | 923 Pipkin Rd | Jackson, TN 38305-5708 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Buckeye Council 436 | 1295 Montgomery | Ashland, OH 44805 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Lake Erie Council 440 | 12090 Durkee Rd | Grafton, OH 44044-9501 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Lake Erie Council 440 | 3501 Kolbe Rd | Lorain, OH 44053-1631 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Lake Erie Council 440 | 4511 Galloway Rd | Sandusky, OH 44870-6026 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Overland Trails 322 | 411 Elizabeth Ln | Mccook, NE 69001-2830 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Piedmont Council 420 | 105 Old Tram St | Lincolnton, NC 28092-4243 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Gulf Stream Council 085 | 5837 Aurora Ct | Lake Worth, FL 33463-1533 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Buckeye Council 436 | 1951 Middle Bellville Rd | Mansfield, OH 44904 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Cherokee Area Council 469 469 | 1516 Ponder Ct | Miami, OK 74354-3610 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Cradle of Liberty Council 525 | 721 Paxon Hollow Rd | Broomall, PA 19008-3423 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Old Hickory Council 427 | 166 Woodbridge Dr | Mount Airy, NC 27030-6546 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Tuscarora Council 424 | 303 Canterbury Rd | Smithfield, NC 27577-4820 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Gulf Stream Council 085 | 1480 Knuth Rd | Boynton Beach, FL 33436-4604 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Andrew Jackson Council 303 | 342 W Main St | Florence, MS 39073 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Black Warrior Council 006 | 171 County Rd 3401 | Haleyville, AL 35565-6959 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502-2763 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Blue Ridge Council 551 | 400 Farrs Bridge Rd | Greenville, SC 29617 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Blue Ridge Council 551 | Hwy 254 | Greenwood, SC 29646 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Blue Ridge Council 551 | Hwy 254 At Crestview | Greenwood, SC 29646 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Central Minnesota 296 | 1420 29th Ave N | Saint Cloud, MN 56303-1318 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Choctaw Area Council 302 | 5805 N Hills St | Meridian, MS 39307-2907 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Cradle of Liberty Council 525 | 93 Mougers Mill Rd | Pottstown, PA 19464-1501 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Flint River Council 095 | 2021 Redwine Rd | Fayetteville, GA 30215 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Flint River Council 095 | 2100 Lake Jodeco Rd | Jonesboro, GA 30236-5238 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Great Rivers Council 653 | Hwy S | Tipton, MO 65081 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Miami Valley Council, Bsa 444 | 4930 Central Ave | Middletown, OH 45044-5425 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Northwest Georgia Council 100 | 3300 Garden Lakes Pkwy Nw | Rome, GA 30165-1757 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pathway To Adventure 456 | 1530 Tulip Ln | Munster, IN 46321-3113 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Patriots Path Council 358 | 40 Cherry St | Elizabeth, NJ 07202-2110 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Piedmont Council 420 | 2230 Airport Rd | Gastonia, NC 28054 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pine Tree Council 218 | 14 Hasson St | Farmingdale, ME 04344-1614 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pine Tree Council 218 | 141 Woodfords Dr | Farmington, ME 04938 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pine Tree Council 218 | 25 Bush St, Apt S | Skowhegan, ME 04976-1806 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pine Tree Council 218 | 29 Wintew Dr | Sanford, ME 04073 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pine Tree Council 218 | 76 Waltmington St | Waterville, ME 04901 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pine Tree Council 218 | 33 Pinewood Dr | Topsham, ME 04086 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pine Tree Council 218 | 755 River Rd | Windham, ME 04062 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Pony Express Council 311 | 1102 N 18th St | Albany, MO 64402 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Santa Fe Trail Council 194 | 619 E Mary St | Garden City, KS 67846-3341 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Simon Kenton Council 441 | 6 Cross St | The Plains, OH 45780-1436 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Simon Kenton Council 441 | 1350 N 18th St | Altoona, PA 16601-2522 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Suffolk County Council Inc 404 | Murray Ave | Tifton, GA 31794 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds | Suffolk County Council Inc 404 | 1 Cedar Ave | Medford, NY 11763 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds - Canton | c/o Matthew Scott Oetti | 3083 Huntshire Ave Nw | North Canton, OH 44720-8258 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Church Of Jesus Christ Lds - Canton | W D Boyce 138 | 1313 Sunview Dr | Canton, IL 61520-2169 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds - Lisbon | Buckeye Council 436 | 7160 State Route 45 | Lisbon, OH 44432-8314 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds - Massillon | Buckeye Council 436 | 2625 Ohio State Dr Se | Massillon, OH 44646-9616 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds - Wooster | Buckeye Council 436 | 1388 Liahona Dr | Wooster, OH 44691 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds Alliance Ward | Buckeye Council 436 | 2260 Hedgewood Ave | Alliance, OH 44601-4411 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds Conway Ward | Pee Dee Area Council 552 | 450 Dunn Short Cut Rd | Conway, SC 29527 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Lds Lake Norman | Piedmont Council 420 | 148 Lazy Ln | Mooresville, NC 28117 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds - Saco | Pine Tree Council 218 | 13 Smith Ln | Saco, ME 04072 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds 37427 Ward | Texas Trails Council 561 | 3325 N 12th St | Abilene, TX 79603-4736 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds Atchison | Pony Express Council 311 | 1415 Riverview Dr | Atchison, KS 66002-3154 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds Bossier | Norwela Council 215 | 310 Wellington Dr | Bossier City, LA 71111 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds Cameron | Pony Express Council 311 | 1100 E Grand Ave | Cameron, MO 64429 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds Chicago | Pathway To Adventure 456 | 5100 N Springfield Ave | Chicago, IL 60625-6024 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds Far West | Pony Express Council 311 | 1100 E Grand Ave | Cameron, MO 64429 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds Many | Norwela Council 215 | 2084 Natchitoches Hwy | Many, LA 71449 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds Of Wm | Louisiana Purchase Council 213 | 800 Downing Pines Rd | West Monroe, LA 71291 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds Salem | Ozark Trails Council 306 | 1701 W Franklin St | Salem, MO 65560 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds Thibodaux | Houma Ward | 3702 Hwy 311 | Houma, LA 70360 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds-Cornish | Pine Tree Council 218 | 8 Howe Dr | Parsonsfield, ME 04047 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds-Saco Ward | Pine Tree Council 218 | 15 Smith Ln | Saco, ME 04072 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Of Lds-Yarmouth | Pine Tree Council 218 | 247 Walnut Hill Rd | North Yarmouth, ME 04097 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Shreveport Ward | Norwela Council 215 | 216 Johnnie Dr | Shreveport, LA 71115-2606 | | | First-Class Mail |
| Charter Organizations | Church Of Jesus Christ Stonewall Ward | Norwela Council 215 | 2560 US Hwy 171 | Stonewall, LA 71070 | | | First-Class Mail |
| Charter Organizations | Church Of Latter-Day Saints | Gastonia Stake | 2710 Redbud Dr | Gastonia, NC 28056 | | | First-Class Mail |
| Charter Organizations | Church Of Latter-Day Saints | West New York | 6301 Palisade Ave | West New York, NJ 07093-2317 | | | First-Class Mail |
| Charter Organizations | Church Of Lds - Owingsville Ward | Blue Grass Council 204 | 12 Maysville Ave | Mt Sterling, KY 40353-1034 | | | First-Class Mail |
| Charter Organizations | Church Of Lds (Hudson) | Northern New Jersey Council, Bsa 333 | 140 Sip Ave | Jersey City, NJ 07306-3009 | | | First-Class Mail |
| Charter Organizations | Church Of Lds Caprock Ward | South Plains Council 694 | 3211 58th St | Lubbock, TX 79413-5505 | | | First-Class Mail |
| Charter Organizations | Church Of Lds Eldersburg | Baltimore Area Council 220 | 7225 Slacks Rd | Eldersburg, MD 21784-5947 | | | First-Class Mail |
| Charter Organizations | Church Of Lds Gray Ward | Central Georgia Council 096 | 139 Hunting Dr | Gray, GA 31032-6127 | | | First-Class Mail |
| Charter Organizations | Church Of Nativity | Mid-America Council 326 | 4242 Natalia Way | Sioux City, IA 51106-4035 | | | First-Class Mail |
| Charter Organizations | Church Of Our Saviour | Bay-Lakes Council 635 | 363 S Main St | Fond Du Lac, WI 54935-4949 | | | First-Class Mail |
| Charter Organizations | Church Of Our Saviour | Circle Ten Council 571 | 1616 N Jim Miller Rd | Dallas, TX 75217-1320 | | | First-Class Mail |
| Charter Organizations | Church Of Our Saviour | Daniel Webster Council, Bsa 330 | P.O. Box 237 | Milford, NH 03055-0237 | | | First-Class Mail |
| Charter Organizations | Church Of Our Saviour St-Matthews-Leran | Northern New Jersey Council, Bsa 333 | Roosevelt Ave | Paterson Pik Rd | Secaucus, NJ 07094 | | First-Class Mail |
| Charter Organizations | Church Of Our Saviour Umc | Laurel Highlands Council 527 | 1502 Chicago St | Pittsburgh, PA 15214-2416 | | | First-Class Mail |
| Charter Organizations | Church Of Saint Anastasia Rcc | Greater New York Councils, Bsa 640 | 4514 245th St | Little Neck, NY 11362-1135 | | | First-Class Mail |
| Charter Organizations | Church Of Saint Andrew | Greater New York Councils, Bsa 640 | 40 Old Mill Rd | Staten Island, NY 10306-1122 | | | First-Class Mail |
| Charter Organizations | Church Of Saint Anne | Theodore Roosevelt Council 386 | 35 Dartmouth St | Garden City, NY 11530-5109 | | | First-Class Mail |
| Charter Organizations | Church Of Saint Clare Roman Catholic | Mayflower Council 251 | 1244 Liberty St | Braintree, MA 02184-8216 | | | First-Class Mail |
| Charter Organizations | Church Of Saint Clement | Yucca Council 573 | 810 N Campbell St | El Paso, TX 79902-5203 | | | First-Class Mail |
| Charter Organizations | Church Of Saint Edward | Winnebago Council, Bsa 173 | 1423 Kimball Ave | Waterloo, IA 50702-3837 | | | First-Class Mail |
| Charter Organizations | Church Of Saint James | Patriots Path Council 358 | 184 S Finley Ave | Basking Ridge, NJ 07920-1429 | | | First-Class Mail |
| Charter Organizations | Church Of Saint James The Less | Westchester Putnam 388 | 10 Church Ln | Scarsdale, NY 10583-4216 | | | First-Class Mail |
| Charter Organizations | Church Of Saint Magdalen | Washington Crossing Council 777 | 105 Mine St | Flemington, NJ 08822-1512 | | | First-Class Mail |
| Charter Organizations | Church Of Saint Patrick | Southwest Florida Council 088 | 7900 Bee Ridge Rd | Sarasota, FL 34241-6305 | | | First-Class Mail |
| Charter Organizations | Church Of Saint Rocco | Theodore Roosevelt Council 386 | 18 3rd St | Glen Cove, NY 11542-3718 | | | First-Class Mail |
| Charter Organizations | Church Of Santa Susanna | Transatlantic Council, Bsa 802 | Via Venti Settembre 15 | Roma, 00187 | Italy | | First-Class Mail |
| Charter Organizations | Church Of Santa Teresa | Silicon Valley Monterey Bay 055 | 794 Calero Ave | San Jose, CA 95123-3912 | | | First-Class Mail |
| Charter Organizations | Church Of Scientology | Greater Tampa Bay Area 089 | 210 S Fort Harrison Ave | Clearwater, FL 33756-5109 | | | First-Class Mail |
| Charter Organizations | Church Of Scientology Celebrity Center | Greater Los Angeles Area 033 | 5930 Franklin Ave | Los Angeles, CA 90028-5516 | | | First-Class Mail |
| Charter Organizations | Church Of Scientology Of The Valley | W.L.A.C.C. 051 | 11455 Burbank Blvd | North Hollywood, CA 91601-2303 | | | First-Class Mail |
| Charter Organizations | Church Of Ss Cosmas And Damian | Lake Erie Council 440 | 10419 Ravenna Rd | Twinsburg, OH 44087-1726 | | | First-Class Mail |
| Charter Organizations | Church Of St Anastasia Rcc | Greater New York Councils, Bsa 640 | 4514 245th St | Douglaston, NY 11362-1135 | | | First-Class Mail |
| Charter Organizations | Church Of St Andrew | Central Minnesota 296 | 566 4th St Nw | Elk River, MN 55330-1428 | | | First-Class Mail |
| Charter Organizations | Church Of St Benedict Men'S Club | Indian Nations Council 488 | 2200 W Ithica St | Broken Arrow, OK 74012-7455 | | | First-Class Mail |
| Charter Organizations | Church Of St Clare | Lake Erie Council 440 | 5659 Mayfield Rd | Lyndhurst, OH 44124-2915 | | | First-Class Mail |
| Charter Organizations | Church Of St Columba | Northern Star Council 250 | 1327 Lafond Ave | Saint Paul, MN 55104-2035 | | | First-Class Mail |
| Charter Organizations | Church Of St Edward | Northern Star Council 250 | 9401 Nesbitt Ave S | Minneapolis, MN 55437-1943 | | | First-Class Mail |
| Charter Organizations | Church Of St Eugene'S | Westchester Putnam 388 | 32 Masullo Rd | Yonkers, NY 10710-5016 | | | First-Class Mail |
| Charter Organizations | Church Of St Helen | Patriots Path Council 358 | 1600 Rahway Ave | Westfield, NJ 07090-3615 | | | First-Class Mail |
| Charter Organizations | Church Of St John The Apostle | Minsi Trails Council 502 | 5171 Milford Rd | East Stroudsburg, PA 18302-9106 | | | First-Class Mail |
| Charter Organizations | Church Of St Mark | Greater New York Councils, Bsa 640 | 1417 Union St | Brooklyn, NY 11213-4107 | | | First-Class Mail |
| Charter Organizations | Church Of St Mark | Northern Star Council 250 | 2001 Dayton Ave | Saint Paul, MN 55104-5804 | | | First-Class Mail |
| Charter Organizations | Church Of St Mark/All Saints | Jersey Shore Council 341 | 429 S Pitney Rd | Galloway, NJ 08205-9780 | | | First-Class Mail |
| Charter Organizations | Church Of St Mary Catholic | Indian Nations Council 488 | 1347 E 49th Pl | Tulsa, OK 74105-4779 | | | First-Class Mail |
| Charter Organizations | Church Of St Mary Magdalene | San Diego Imperial Council 049 | 1945 Illion St | San Diego, CA 92110-1316 | | | First-Class Mail |
| Charter Organizations | Church Of St Marys | Northern Star Council 250 | 15858 Marystown Rd | Shakopee, MN 55379 | | | First-Class Mail |
| Charter Organizations | Church Of St Michael | Northern Star Council 250 | 16311 Duluth Ave Se | Prior Lake, MN 55372-2423 | | | First-Class Mail |
| Charter Organizations | Church Of St Patrick | Greater New York Councils, Bsa 640 | 3650 Richmond Rd | Staten Island, NY 10306 | | | First-Class Mail |
| Charter Organizations | Church Of St Peters | Central Minnesota 296 | 930 31st Ave N | Saint Cloud, MN 56303-2366 | | | First-Class Mail |
| Charter Organizations | Church Of St Roch | Greater New York Councils, Bsa 640 | 602 Port Richmond Ave | Staten Island, NY 10302-1703 | | | First-Class Mail |
| Charter Organizations | Church Of St Therese | Tidewater Council 596 | 4137 Portsmouth Blvd | Chesapeake, VA 23321-2127 | | | First-Class Mail |
| Charter Organizations | Church Of St William | Northern Star Council 250 | 6120 5th St Ne | Fridley, MN 55432-5033 | | | First-Class Mail |
| Charter Organizations | Church Of St. Catharine | Northern New Jersey Council, Bsa 333 | 905 S Maple Ave | Glen Rock, NJ 07452-2832 | | | First-Class Mail |
| Charter Organizations | Church Of St. Denis | Hudson Valley Council 374 | 602 Beekman Rd | Hopewell Junction, NY 12533-6305 | | | First-Class Mail |
| Charter Organizations | Church Of St. Joseph The Worker | Southeast Louisiana Council 214 | P.O. Box 190 | Pierre Part, LA 70339-0190 | | | First-Class Mail |
| Charter Organizations | Church Of St. Rita | Greater New York Councils, Bsa 640 | 282 Bradley Ave | Staten Island, NY 10314-5168 | | | First-Class Mail |
| Charter Organizations | Church Of The Ascension | Central Florida Council 083 | 4950 S Apopka Vineland Rd | Orlando, FL 32819-3104 | | | First-Class Mail |
| Charter Organizations | Church Of The Advent | Chester County Council 539 | 401 N Union St | Kennett Square, PA 19348-2427 | | | First-Class Mail |
| Charter Organizations | Church Of The Advent | East Carolina Council 426 | P.O. Box 463 | Williamston, NC 27892-0463 | | | First-Class Mail |
| Charter Organizations | Church Of The Advent Of S.F. Ocala, Inc | North Florida Council 087 | 11251 SW Hwy 484 | Dunnellon, FL 34432-6415 | | | First-Class Mail |
| Charter Organizations | Church Of The Annunciation | Heart of America Council 307 | 701 N Jefferson St | Kearney, MO 64060-8389 | | | First-Class Mail |
| Charter Organizations | Church Of The Annunciation | Lincoln Heritage Council 205 | 105 Main St | Shelbyville, KY 40065-1021 | | | First-Class Mail |
| Charter Organizations | Church Of The Annunciation | Narragansett 546 | 175 Oaklawn Ave | Cranston, RI 02920-9310 | | | First-Class Mail |
| Charter Organizations | Church Of The Ascension | Heart of America Council 307 | 9510 W 127th St | Overland Park, KS 66213-3200 | | | First-Class Mail |
| Charter Organizations | Church Of The Ascension | Miami Valley Council, Bsa 444 | 2025 Woodman Dr | Kettering, OH 45420-2902 | | | First-Class Mail |
| Charter Organizations | Church Of The Ascension | Narragansett 546 | 390 Pontiac Ave | Cranston, RI 02910-3322 | | | First-Class Mail |
| Charter Organizations | Church Of The Ascension | Simon Kenton Council 441 | 555 S Main St | Johnstown, OH 43031-9150 | | | First-Class Mail |
| Charter Organizations | Church Of The Ascension | Tidewater Council 596 | 4853 Princess Anne Rd | Virginia Beach, VA 23462-4446 | | | First-Class Mail |
| Charter Organizations | Church Of The Ascension Roman Catholic | Northern New Jersey Council, Bsa 333 | 256 Azalea Dr | New Milford, NJ 07646-2531 | | | First-Class Mail |
| Charter Organizations | Church Of The Assumption | Dan Beard Council, Bsa 438 | 7711 Joseph St | Cincinnati, OH 45231-3406 | | | First-Class Mail |
| Charter Organizations | Church Of The Assumption | Lake Erie Council 440 | 9183 Broadview Rd | Broadview Hts, OH 44147-2595 | | | First-Class Mail |
| Charter Organizations | Church Of The Assumption | Longhorn Council 662 | P.O. Box 276 | West, TX 76691-0276 | | | First-Class Mail |
| Charter Organizations | Church Of The Assumption | Northern New Jersey Council, Bsa 333 | 29 Jefferson Ave | Emerson, NJ 07630-1229 | | | First-Class Mail |
| Charter Organizations | Church Of The Assumption | Northern Star Council 250 | 305 E 77th St | Richfield, MN 55423-4312 | | | First-Class Mail |
| Charter Organizations | Church Of The Assumption | Westchester Putnam 388 | 131 Union Ave | Peekskill, NY 10566-3445 | | | First-Class Mail |
| Charter Organizations | Church Of The Beatitudes | Grand Canyon Council 010 | 555 W Glendale Ave | Phoenix, AZ 85021-8763 | | | First-Class Mail |
| Charter Organizations | Church Of The Beloved Disciple | Roman Catholic Church | 13013 S Center St Ext | Grove City, PA 16127-4206 | | | First-Class Mail |
| Charter Organizations | Church Of The Brethren | Blackhawk Area 660 | 215 N Court St | Dixon, IL 61021-1249 | | | First-Class Mail |
| Charter Organizations | Church Of The Chimes Congregational | W.L.A.C.C. 051 | 14115 Magnolia Blvd | Sherman Oaks, CA 91423-1118 | | | First-Class Mail |
| Charter Organizations | Church Of The Cross | Longhouse Council 373 | 7244 Patterson Rd | Lafayette, NY 13084-9626 | | | First-Class Mail |
| Charter Organizations | Church Of The Cross Utd Methodist | Coronado Area Council 192 | 1600 Rush St | Salina, KS 67401-5553 | | | First-Class Mail |
| Charter Organizations | Church Of The Crucifixion | Baltimore Area Council 220 | 126 W Old Mill Rd | Dover, DE 19904-6615 | | | First-Class Mail |
| Charter Organizations | Church Of The Epiphany | Connecticut Rivers Council, Bsa 066 | 196 Main St | Durham, CT 06422-2106 | | | First-Class Mail |
| Charter Organizations | Church Of The Epiphany | Greater New York Councils, Bsa 640 | 239 E 21st St | New York, NY 10010-6463 | | | First-Class Mail |
| Charter Organizations | Church Of The Epiphany | Heart of Virginia Council 602 | 11000 Smoketree Dr | North Chesterfield, VA 23236-3144 | | | First-Class Mail |
| Charter Organizations | Church Of The Epiphany | Jersey Shore Council 341 | 615 Thiele Rd | Brick, NJ 08724-1140 | | | First-Class Mail |
| Charter Organizations | Church Of The Epiphany | Simon Kenton Council 441 | 6100 Angel Ridge Rd | Athens, OH 45701-9693 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Samaritan | Chester County Council 539 | 212 W Lancaster Ave | Paoli, PA 19301-1723 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Samaritan, Anglican | North Florida Council 087 | 3813 Old Jennings Rd | Middleburg, FL 32068-3791 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | Cherokee Area Council 556 | 211 Franklin Rd | Lookout Mountain, GA 30750-1223 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | Cradle of Liberty Council 525 | Chalfont Dr & Camira Rd | Philadelphia, PA 19154 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | Greater New York Councils, Bsa 640 | 608 Isham St | New York, NY 10034-3004 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | Middle Tennessee Council 560 | 1420 Wilson Pike | Brentwood, TN 37027-7701 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | National Capital Area Council 082 | 2351 Hunter Mill Rd | Vienna, VA 22181-3005 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | Northeast Georgia Council 101 | 3740 Holtzclaw Rd | Cumming, GA 30041-3502 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | Northwest Texas Council 587 | 1007 Burnett St | Wichita Falls, TX 76301-3209 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | Patriots Path Council 358 | 200 State St | Hackettstown, NJ 07840-2144 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | Sam Houston Area Council 576 | 715 Carrell St | Tomball, TX 77375-4808 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | San Diego Imperial Council 049 | 3990 Bonita Rd | Bonita, CA 91902-1260 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | Simon Kenton Council 441 | 6-unreadable | Athens, OH 45701-2913 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | The Spirit of Adventure 227 | 62 Cedar St | Dedham, MA 02026-3237 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | Three Fires Council 127 | P.O. Box 695 | Oswego, IL 60543-0695 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | Westchester Putnam 388 | 39 Granite Springs Rd | Granite Springs, NY 10527-1108 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd | United Methodist | 800 W Duarte Rd | Arcadia, CA 91007-6819 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd Utd Meth | Laurel Highlands Council 527 | 1600 Old Ford Rd | Kittanning, PA 16201-9217 | | | First-Class Mail |
| Charter Organizations | Church Of The Good Shepherd Utd Meth | Simon Kenton Council 441 | 6176 Sharon Woods Blvd | Columbus, OH 43229-2309 | | | First-Class Mail |
| Charter Organizations | Church Of The Harvest | Chickasaw Council 558 | P.O. Box 2177 | Olive Branch, MS 38654-0945 | | | First-Class Mail |
| Charter Organizations | Church Of The Heavenly Rest | Texas Trails Council 561 | P.O. Box 2158 | Abilene, TX 79604-2158 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Apostles | Chickasaw Council 558 | 1380 Wolf River Blvd | Collierville, TN 38017-8687 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Apostles | Sam Houston Area Council 576 | 1225 W Grand Pkwy S | Katy, TX 77494-8283 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Child | Del Mar Va 081 | 2500 Naamans Rd | Wilmington, DE 19810-1236 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Comforter | Georgia-Carolina 093 | 473 Furys Ferry Rd | Augusta, GA 30907-8221 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Comforter | Mecklenburg County Council 415 | 2701 Park Rd | Charlotte, NC 28209-1311 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Comforter | Northeast Illinois 129 | 222 Kenilworth Ave | Kenilworth, IL 60043-1243 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Cross | Chief Seattle Council 609 | 11526 162nd Ave Ne | Redmond, WA 98052-2650 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Cross | Heart of America Council 307 | 8311 W 93rd St | Overland Park, KS 66212-3152 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Cross | Quivira Council, Bsa 198 | 2631 Independence Rd | Hutchinson, KS 67502-8417 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Cross | Twin Rivers Council 364 | 3764 Main St | Warrensburg, NY 12885-1836 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Church Of The Holy Family | Baden-Powell Council 368 | 3600 Phyllis St | Endicott, NY 13760-1968 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Family | Connecticut Rivers Council, Bsa 066 | 185 Church | Hebron, CT 06248 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Family | Tidewater Council 596 | 1279 N Great Neck Rd | Virginia Beach, VA 23454-2117 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Family | Water and Woods Council 782 | 11804 S Saginaw St | Grand Blanc, MI 48439-1323 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Ghost | Three Fires Council 127 | 254 N Wood Dale Rd | Wood Dale, IL 60191-2092 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Spirit | Central Minnesota 296 | 2405 Walden Way | Saint Cloud, MN 56301-9071 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Spirit | Crossroads of America 160 | 7243 E 10th St | Indianapolis, IN 46219-4957 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Spirit | North Florida Council 087 | 11665 Fort Caroline Rd | Jacksonville, FL 32225-1602 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Spirit | Pathway To Adventure 456 | 1451 Bode Rd | Schaumburg, IL 60194-2760 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Spirit | Patriots Path Council 358 | 318 Newark Pompton Tpke | Pequannock, NJ 07440-1329 | | | First-Class Mail |
| Charter Organizations | Church Of The Holy Spirit, Inc | Greater Tampa Bay Area 089 | 601 Phillippe Pkwy | Safety Harbor, FL 34695-3148 | | | First-Class Mail |
| Charter Organizations | Church Of The Immaculate Conception | Monmouth Council, Bsa 347 | 18 South St | Spotswood, NJ 08884-1645 | | | First-Class Mail |
| Charter Organizations | Church Of The Immaculate Heart Of Mary | Greater St Louis Area Council 312 | 8 W Hwy D | New Melle, MO 63365 | | | First-Class Mail |
| Charter Organizations | Church Of The Incarnation | Great Southwest Council 412 | 2309 Monterrey Rd Ne | Rio Rancho, NM 87144-5579 | | | First-Class Mail |
| Charter Organizations | Church Of The Incarnation | Miami Valley Council, Bsa 444 | 55 Williamsburg Ln | Dayton, OH 45459-4218 | | | First-Class Mail |
| Charter Organizations | Church Of The Incarnation | The Spirit of Adventure 227 | 429 Upham St | Melrose, MA 02176-3433 | | | First-Class Mail |
| Charter Organizations | Church Of The Incarnation | Verdugo Hills Council 058 | 1001 N Brand Blvd | Glendale, CA 91202-2936 | | | First-Class Mail |
| Charter Organizations | Church Of The Infant Savior | Hudson Valley Council 374 | 22 Holland Ave | Pine Bush, NY 12566-7000 | | | First-Class Mail |
| Charter Organizations | Church Of The Lds | San Diego Imperial Council 049 | 1515 Elder Ave | San Diego, CA 92154 | | | First-Class Mail |
| Charter Organizations | Church Of The Little Flower | South Florida Council 084 | 2711 Indian Mound Trl | Coral Gables, FL 33134-5553 | | | First-Class Mail |
| Charter Organizations | Church Of The Lord Jesus Christ | Pony Express Council 311 | 1201 Central Ave | Horton, KS 66439-1722 | | | First-Class Mail |
| Charter Organizations | Church Of The Magdalen | Quivira Council, Bsa 198 | 12626 E 21st St N | Wichita, KS 67206-3535 | | | First-Class Mail |
| Charter Organizations | Church Of The Master | Grand Canyon Council 010 | 6659 E University Dr | Mesa, AZ 85205-7605 | | | First-Class Mail |
| Charter Organizations | Church Of The Master | Greater New York Councils, Bsa 640 | 2783 Lafayette Ave | Bronx, NY 10465-2230 | | | First-Class Mail |
| Charter Organizations | Church Of The Master Lutheran Church | Inland Northwest Council 611 | 4800 N Ramsey Rd | Coeur D Alene, ID 83815-8401 | | | First-Class Mail |
| Charter Organizations | Church Of The Mediator | North Florida Council 087 | P.O. Box 384 | Micanopy, FL 32667-0184 | | | First-Class Mail |
| Charter Organizations | Church Of The Messiah | Atlanta Area Council 092 | 415 Charles Cox Dr | Canton, GA 30115-5455 | | | First-Class Mail |
| Charter Organizations | Church Of The Messiah | Baltimore Area Council 220 | 5801 Harford Rd | Baltimore, MD 21214-1848 | | | First-Class Mail |
| Charter Organizations | Church Of The Messiah | National Capital Area Council 082 | 12201 Spotswood Furnace Ln | Fredericksburg, VA 22407-2265 | | | First-Class Mail |
| Charter Organizations | Church Of The Messiah Episcopal | Twin Rivers Council 364 | 296 Glen St | Glens Falls, NY 12801-3501 | | | First-Class Mail |
| Charter Organizations | Church Of The Nativity | Chickasaw Council 558 | 5955 Saint Elmo Rd | Bartlett, TN 38135-1516 | | | First-Class Mail |
| Charter Organizations | Church Of The Nativity | Crossroads of America 160 | 7300 Lantern Rd | Indianapolis, IN 46256-2118 | | | First-Class Mail |
| Charter Organizations | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Crafton, PA 15205-2801 | | | First-Class Mail |
| Charter Organizations | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Pittsburgh, PA 15205-2801 | | | First-Class Mail |
| Charter Organizations | Church Of The Nativity | Mayflower Council 251 | 45 Howard St | Northborough, MA 01532-1441 | | | First-Class Mail |
| Charter Organizations | Church Of The Nativity | National Capital Area Council 082 | 6400 Nativity Ln | Burke, VA 22015-4006 | | | First-Class Mail |
| Charter Organizations | Church Of The Nativity Mens Club | Greater Tampa Bay Area 089 | 705 E Brandon Blvd | Brandon, FL 33511-5443 | | | First-Class Mail |
| Charter Organizations | Church Of The Nazarene | Pacific Harbors Council, Bsa 612 | 1119 W 1st St | Centralia, WA 98531-3015 | | | First-Class Mail |
| Charter Organizations | Church Of The Nazarene | Quivira Council, Bsa 198 | 201 E 19th Ave | Winfield, KS 67156-8946 | | | First-Class Mail |
| Charter Organizations | Church Of The Nazarene - Nyssa | Ore-Ida Council 106 - Bsa 106 | 412 Good Ave | Nyssa, OR 97913-3609 | | | First-Class Mail |
| Charter Organizations | Church Of The Nazarene / The Point | Crossroads of America 160 | 2578 Dorica Rd | Greenwood, IN 46143-9520 | | | First-Class Mail |
| Charter Organizations | Church Of The Palms Presbyterian | Southwest Florida Council 088 | 3224 Bee Ridge Rd | Sarasota, FL 34239-7201 | | | First-Class Mail |
| Charter Organizations | Church Of The Palms Umc | Coastal Carolina Council 550 | 1425 Okatie Hwy | Okatie, SC 29909-3704 | | | First-Class Mail |
| Charter Organizations | Church Of The Pilgrimage | Mayflower Council 251 | 8 Town Sq | Plymouth, MA 02360-3352 | | | First-Class Mail |
| Charter Organizations | Church Of The Precious Blood | Monmouth Council, Bsa 347 | 72 Riverdale Ave | Monmouth Beach, NJ 07750-1475 | | | First-Class Mail |
| Charter Organizations | Church Of The Red Rocks Ucc | Grand Canyon Council 010 | 54 Bowstring Dr | Sedona, AZ 86336-6531 | | | First-Class Mail |
| Charter Organizations | Church Of The Redeemer | Baltimore Area Council 220 | 5603 N Charles St | Baltimore, MD 21210-2006 | | | First-Class Mail |
| Charter Organizations | Church Of The Redeemer | Five Rivers Council, Inc 375 | 201 S Wilbur Ave | Sayre, PA 18840-1605 | | | First-Class Mail |
| Charter Organizations | Church Of The Redeemer | Heart of Virginia Council 602 | 8275 Meadowbridge Rd | Mechanicsville, VA 23116-2329 | | | First-Class Mail |
| Charter Organizations | Church Of The Redeemer | Marin Council 035 | 123 Knight Dr | San Rafael, CA 94901-1427 | | | First-Class Mail |
| Charter Organizations | Church Of The Redeemer Episcopal | Sam Houston Area Council 576 | 5700 Lawndale St | Houston, TX 77023-3842 | | | First-Class Mail |
| Charter Organizations | Church Of The Redemption | Baltimore Area Council 220 | 1401 Towson St | Baltimore, MD 21230-5301 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection | Baltimore Area Council 220 | 3175 Paulskirk Dr | Ellicott City, MD 21042-2655 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection | Baltimore Area Council 220 | 700 Anchor Dr | Joppa, MD 21085 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection | Baltimore Area Council 220 | P.O. Box 222 | Joppa, MD 21085-0222 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection | Greater Tampa Bay Area 089 | 3855 S Florida Ave | Lakeland, FL 33813-1109 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection | Laurel Highlands Council 527 | 1100 Creedmoor Ave | Pittsburgh, PA 15226-2254 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection | National Capital Area Council 082 | 2280 N Beauregard St | Alexandria, VA 22311-2200 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection | Quivira Council, Bsa 198 | 4910 N Woodlawn Blvd | Bel Aire, KS 67220-3608 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection | Tidewater Council 596 | 3501 Cedar Ln | Portsmouth, VA 23703-3803 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection | Westchester Putnam 388 | 910 Boston Post Rd | Rye, NY 10580-2832 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection Episcopal | Alamo Area Council 583 | 5909 Walzem Rd | Windcrest, TX 78218-2112 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection Roman | Laurel Highlands Council 527 | 1100 Creedmoor Ave | Pittsburgh, PA 15226-2254 | | | First-Class Mail |
| Charter Organizations | Church Of The Resurrection, Sunnyvale | Silicon Valley Monterey Bay 055 | 725 Cascade Dr | Sunnyvale, CA 94087-3317 | | | First-Class Mail |
| Charter Organizations | Church Of The Rock | Green Mountain 592 | 1091 Fairfax Rd | Saint Albans, VT 05478-6321 | | | First-Class Mail |
| Charter Organizations | Church Of The Valley Presbyterian | California Inland Empire Council 045 | 20700 Standing Rock Ave | Apple Valley, CA 92307-3304 | | | First-Class Mail |
| Charter Organizations | Church Of The Word | Indian Nations Council 488 | 1915 W Taft Ave | Sapulpa, OK 74066-8757 | | | First-Class Mail |
| Charter Organizations | Church Of The Word | Indian Nations Council 488 | P.O. Box 945 | Kellyville, OK 74039-0945 | | | First-Class Mail |
| Charter Organizations | Church On Main Presbyterian Church | Del Mar Va 081 | 44 W Main St | Middletown, DE 19709-1039 | | | First-Class Mail |
| Charter Organizations | Church On The Rock | Caddo Area Council 584 | 1601 Mall Dr | Texarkana, TX 75503-2673 | | | First-Class Mail |
| Charter Organizations | Church School Of The Redeemer Church | Tukabatchee Area Council 005 | 214 Church St | Selma, AL 36701-4510 | | | First-Class Mail |
| Charter Organizations | Church Street School Pta | Westchester Putnam 388 | 100 Orchard St | White Plains, NY 10604-1408 | | | First-Class Mail |
| Charter Organizations | Church Street Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 1303 | Knoxville, TN 37901-1303 | | | First-Class Mail |
| Charter Organizations | Church Street Utd Methodist Church | Tukabatchee Area Council 005 | 214 Church St | Selma, AL 36701-4510 | | | First-Class Mail |
| Charter Organizations | Church Without Walls | Sam Houston Area Council 576 | 7500 Eldridge Pkwy | Houston, TX 77083-3406 | | | First-Class Mail |
| Charter Organizations | Church, Assumption Blessed Virgin Mary | Minsi Trails Council 502 | 4101 Old Bethlehem Pike | Bethlehem, PA 18015-9097 | | | First-Class Mail |
| Charter Organizations | Church, Beatitudes-Utd Ch Christ | Grand Canyon Council 010 | 555 W Glendale Ave | Phoenix, AZ 85021-8763 | | | First-Class Mail |
| Charter Organizations | Church, Cross Utd Methodist Ch | Buckeye Council 436 | 5100 Cleveland Rd | Wooster, OH 44691-1358 | | | First-Class Mail |
| Charter Organizations | Church, Faith Lutheran, Reno | Nevada Area Council 329 | 2075 W 7th St | Reno, NV 89503-3444 | | | First-Class Mail |
| Charter Organizations | Church, Incarnation Catholic Ch | Chickasaw Council 558 | 360 Bray Station Rd | Collierville, TN 38017-3263 | | | First-Class Mail |
| Charter Organizations | Church, Lakes Utd Methodist Ch | Buckeye Council 436 | 5944 Fulton Dr Nw | Canton, OH 44718-1753 | | | First-Class Mail |
| Charter Organizations | Church, Resurrection Utd Methodist Ch | Heart of America Council 307 | 13720 Roe Blvd | Leawood, KS 66224-3588 | | | First-Class Mail |
| Charter Organizations | Church, Resurrection, Emmaus Catholic Ch | Capitol Area Council 564 | 1718 Lohmans Crossing Rd | Lakeway, TX 78734-5158 | | | First-Class Mail |
| Charter Organizations | Churches Of God, General Conference | Black Swamp Area Council 449 | 700 E Melrose Ave | Findlay, OH 45840-4417 | | | First-Class Mail |
| Charter Organizations | Churchill Memorial Utd Methodist Ch | Greater Niagara Frontier Council 380 | 8019 Boston State Rd | Boston, NY 14025 | | | First-Class Mail |
| Charter Organizations | Churchill Academy | Tukabatchee Area Council 005 | 395 Ray Thorington Rd | Montgomery, AL 36117-8486 | | | First-Class Mail |
| Charter Organizations | Churchill Elementary Pto | President Gerald R Ford 781 | 961 Porter Rd | Norton Shores, MI 49441-5849 | | | First-Class Mail |
| Charter Organizations | Churchill Post | Lincoln Heritage Council 205 | 435 Boxley Ave | Louisville, KY 40209-1109 | | | First-Class Mail |
| Charter Organizations | Churchland Baptist Church | Old N State Council 070 | 7516 S Nc Hwy 150 | Lexington, NC 27295-5254 | | | First-Class Mail |
| Charter Organizations | Churchville Fire Dept, Inc | Seneca Waterways 397 | 24 Washington St | Churchville, NY 14428-9603 | | | First-Class Mail |
| Charter Organizations | Churchville Lions Club | Baltimore Area Council 220 | P.O. Box 131 | Churchville, MD 21028-0131 | | | First-Class Mail |
| Charter Organizations | Churchville Lions Club | Seneca Waterways 397 | 7365 Buffalo Rd | Churchville, NY 14428-9597 | | | First-Class Mail |
| Charter Organizations | Churchville Lions Club | Stonewall Jackson Council 763 | Churchville | Churchville, VA 24421 | | | First-Class Mail |
| Charter Organizations | Churubusco Chamber Of Commerce | Anthony Wayne Area 157 | 111 N Main St | Churubusco, IN 46723-1708 | | | First-Class Mail |
| Charter Organizations | Cianbro Corp | Pine Tree Council 218 | P.O. Box 1000 | Pittsfield, ME 04967-1000 | | | First-Class Mail |
| Charter Organizations | Cicero Utd Methodist Church | Crossroads of America 160 | P.O. Box 56 | Cicero, IN 46034-0056 | | | First-Class Mail |
| Charter Organizations | Cicero Utd Methodist Church | Longhouse Council 373 | 8416 N Main St | Cicero, NY 13039 | | | First-Class Mail |
| Charter Organizations | Cics - Jackson Pto | Blackhawk Area 660 | 315 Summit St | Rockford, IL 61107-4231 | | | First-Class Mail |
| Charter Organizations | Cienega Ward - Lds South Stake | Catalina Council 011 | 700 E Sahuarita Rd | Vail, AZ 85641 | | | First-Class Mail |
| Charter Organizations | Cimarron Council | Cimarron Council 474 | P.O. Box 3146 | Enid, OK 73702-3146 | | | First-Class Mail |
| Charter Organizations | Cimarron Rotary Club | Santa Fe Trail Council 194 | P.O. Box 521 | Cimarron, KS 67835-0521 | | | First-Class Mail |
| Charter Organizations | Cincinnati Christian Schools | Dan Beard Council, Bsa 438 | 7350 Dixie Hwy | Fairfield, OH 45014-5547 | | | First-Class Mail |
| Charter Organizations | Cinco Charities | Sam Houston Area Council 576 | 24421 Cinco Park Rd | Katy, TX 77450-4534 | | | First-Class Mail |
| Charter Organizations | Cinco Ranch Church Of Christ | Sam Houston Area Council 576 | 6655 S Mason Rd | Katy, TX 77450-5459 | | | First-Class Mail |
| Charter Organizations | Cincy After School Reece Rota | Dan Beard Council, Bsa 438 | 1228 Considine Ave | Cincinnati, OH 45204-1604 | | | First-Class Mail |
| Charter Organizations | Cinnaminson Fire Dept | Garden State Council 690 | 1621 Riverton Rd | Cinnaminson, NJ 08077-2325 | | | First-Class Mail |
| Charter Organizations | Circle C Homeowner'S Assoc | Capitol Area Council 564 | 5119 La Crosse Ave, Ste 100 | Austin, TX 78739 | | | First-Class Mail |
| Charter Organizations | Circle City Preparatory School | Crossroads of America 160 | 4002 N Franklin Rd | Indianapolis, IN 46226-5297 | | | First-Class Mail |
| Charter Organizations | Circle Of Peace Church Of The Brethren | Grand Canyon Council 010 | 8430 W Deer Valley Rd | Peoria, AZ 85382-2400 | | | First-Class Mail |
| Charter Organizations | Circle Ten Council | Circle Ten Council 571 | 8605 Harry Hines Blvd | Dallas, TX 75235-3014 | | | First-Class Mail |
| Charter Organizations | Cissel-Saxon American Legion Post 41 | National Capital Area Council 082 | 905 Sligo Ave | Silver Spring, MD 20910-4705 | | | First-Class Mail |
| Charter Organizations | Cissna Park American Legion Post | Prairielands 117 | P.O. Box 97 | Cissna Park, IL 60924-0097 | | | First-Class Mail |
| Charter Organizations | Cities Restaurant | Greater Los Angeles Area 033 | 3956 E 4th St | Los Angeles, CA 90063-1501 | | | First-Class Mail |
| Charter Organizations | Citizen Hose Co Of The Lancaster Fire | Greater Niagara Frontier Council 380 | 24 W Jefferson Ave | Lancaster, NY 14086-1930 | | | First-Class Mail |
| Charter Organizations | Citizens Academy Southeast | Lake Erie Council 440 | 11700 Lotus Dr | Cleveland, OH 44128-2427 | | | First-Class Mail |
| Charter Organizations | Citizens Committee | Leatherstocking 400 | 661 5th Ave Ext | Frankfort, NY 13340-3413 | | | First-Class Mail |
| Charter Organizations | Citizens Committee Of Park 201 | Mt Diablo-Silverado Council 023 | 2890 Winthrop Ave | San Ramon, CA 94583-1637 | | | First-Class Mail |
| Charter Organizations | Citizens Committee Of Troop 104 | Mt Diablo-Silverado Council 023 | 6806 Tahoe Pl | El Cerrito, CA 94530-3720 | | | First-Class Mail |
| Charter Organizations | Citizens For Animal Welfare | Piedmont Council 420 | P.O. Box 88 | Harmony, NC 28634-0088 | | | First-Class Mail |
| Charter Organizations | Citizens For Mayor Jerry Bennett | Pathway To Adventure 456 | 10310 S Roberts Rd | Palos Hills, IL 60465-1929 | | | First-Class Mail |
| Charter Organizations | Citizens For Scouting | Buckskin 617 | 2951 W Front St | Richlands, VA 24641-1108 | | | First-Class Mail |
| Charter Organizations | Citizens For Scouting | California Inland Empire Council 045 | 2481 Lowe Trl | Jurupa Valley, CA 92509-7131 | | | First-Class Mail |
| Charter Organizations | Citizens For Scouting At Hert Es | Circle Ten Council 571 | 7600 Schick Rd | Las Vegas, NV 89156-5916 | | | First-Class Mail |
| Charter Organizations | Citizens For Scouting In Winnetka, Inc | Northeast Illinois 129 | 560 Chestnut St | Winnetka, IL 60093-2262 | | | First-Class Mail |
| Charter Organizations | Citizens For Youth | Quivira Council, Bsa 198 | P.O. Box 425 | Nickerson, KS 67561-0425 | | | First-Class Mail |
| Charter Organizations | Citizens Group | Theodore Roosevelt Council 386 | 276 Lakeville Rd | Great Neck, NY 11020-1646 | | | First-Class Mail |
| Charter Organizations | Citizens Group Of Flint | Green Mountain 592 | 1680 S Flint Rd | Greensboro, VT 05841 | | | First-Class Mail |
| Charter Organizations | Citizens Group Of Gloucester | Narragansett 546 | 58 Jackson School House Rd | Chepachet, RI 02814-1200 | | | First-Class Mail |
| Charter Organizations | Citizens Group Of San Ramon | Mt Diablo-Silverado Council 023 | 3 Burrell Ct | San Ramon, CA 94583-4305 | | | First-Class Mail |
| Charter Organizations | Citizens Of Gene Ward | Las Vegas Area Council 328 | 1553 E Hacienda Ave | Las Vegas, NV 89119 | | | First-Class Mail |
| Charter Organizations | Citizens Of Good Hope | Greater Alabama Council 001 | 300 Eastern Blvd | Montgomery, AL 36117 | | | First-Class Mail |
| Charter Organizations | Citizens Of Hamel | Greater St Louis Area Council 312 | 111 S Old Route 66 | Hamel, IL 62046-1075 | | | First-Class Mail |
| Charter Organizations | Citizens Of Haysville | Quivira Council, Bsa 198 | 1260 E 71st St S | Haysville, KS 67060-8609 | | | First-Class Mail |
| Charter Organizations | Citizens Of Ida | Patriots Path Council 358 | 1950 Route 10 | Ida, OK 74745 | | | First-Class Mail |
| Charter Organizations | Citizens Of Jordan Creek | Mid Iowa Council 177 | 4501 Mills Civic Pkwy | West Des Moines, IA 50265-5466 | | | First-Class Mail |
| Charter Organizations | Citizens Of New Petition Valley | President Gerald R Ford 781 | 175 N Cohasset St | Pahrump, NV 89060-5208 | | | First-Class Mail |
| Charter Organizations | Citizens Of River Forest Illinois | Pathway To Adventure 456 | 929 Willow St | River Forest, IL 60305-1456 | | | First-Class Mail |
| Charter Organizations | Citizens Of South Norfolk | Tidewater Council 596 | 1204 Condor Ave | Chesapeake, VA 23324-2952 | | | First-Class Mail |
| Charter Organizations | Citizens Of Village Of Blacksburg | Rainbow Council 702 | 700 Main St Nw | Blacksburg, VA 24060-4450 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Citizens Police Academy Alumni | Middle Tennessee Council 560 | 940 New Salem Hwy | Murfreesboro, TN 37129-3335 | | | First-Class Mail |
| Charter Organizations | Citizens War W Virginia For Scouting | Buckskin 617 | P.O. Box 281 | Warriormine, WV 24894-0281 | | | First-Class Mail |
| Charter Organizations | Citocado Dental Group | San Diego Imperial Council 049 | 500 W El Norte Pkwy | Escondido, CA 92026-3083 | | | First-Class Mail |
| Charter Organizations | Citronelle Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 125 | Citronelle, AL 36522-0125 | | | First-Class Mail |
| Charter Organizations | Citrus County Sheriffs Office | Greater Tampa Bay Area 089 | 1 Dr Martin Luther King Jr Ave | Inverness, FL 34450-6968 | | | First-Class Mail |
| Charter Organizations | Citrus Cove Elementary Pto | Gulf Stream Council 085 | 8400 Lawrence Rd | Boynton Beach, FL 33436-1717 | | | First-Class Mail |
| Charter Organizations | Citrus Heights Police Dept | Golden Empire Council 047 | 6315 Fountain Square Dr | Citrus Heights, CA 95621-5556 | | | First-Class Mail |
| Charter Organizations | Citrus Heights Utd Methodist Church | Golden Empire Council 047 | 7833 Highland Ave | Citrus Heights, CA 95610-4500 | | | First-Class Mail |
| Charter Organizations | City Academy | Greater St Louis Area Council 312 | 4175 N Kingshighway Blvd | Saint Louis, MO 63115-1733 | | | First-Class Mail |
| Charter Organizations | City Bible Church Rocky Butte Campus | Cascade Pacific Council 492 | 9200 NE Fremont St | Portland, OR 97220-3610 | | | First-Class Mail |
| Charter Organizations | City Bible Church Vancouver Campus | Cascade Pacific Council 492 | 14311 SE Mill Plain Blvd | Vancouver, WA 98684-6952 | | | First-Class Mail |
| Charter Organizations | City Church | Yucca Council 573 | 2200 Sun Country Dr | El Paso, TX 79938-4644 | | | First-Class Mail |
| Charter Organizations | City Coconut Creek Police Explorers | Post 18 | 4800 W Copans Rd | Coconut Creek, FL 33063-3879 | | | First-Class Mail |
| Charter Organizations | City, House, Inc | Circle Ten Council 571 | 830 Central Pkwy E, Ste 350 | Plano, TX 75074-5582 | | | First-Class Mail |
| Charter Organizations | City Light Ministry | Hawk Mountain Council 528 | 940 Spruce St | Reading, PA 19602-1555 | | | First-Class Mail |
| Charter Organizations | City Of Austin Fire Dept | Capitol Area Council 564 | 4201 Ed Bluestein Blvd | Austin, TX 78721-2909 | | | First-Class Mail |
| Charter Organizations | City Of Avondale Estates | Atlanta Area Council 092 | 21 N Avondale Plz | Avondale Estates, GA 30002-1317 | | | First-Class Mail |
| Charter Organizations | City Of Barnesville Police Dept | Flint River Council 095 | 100 Mill St | Barnesville, GA 30204-1216 | | | First-Class Mail |
| Charter Organizations | City Of Beloit | Glaciers Edge Council 620 | 100 State St | Beloit, WI 53511-6234 | | | First-Class Mail |
| Charter Organizations | City Of Beloit Fire Dept | Glaciers Edge Council 620 | 1111 Church St | Beloit, WI 53511-5437 | | | First-Class Mail |
| Charter Organizations | City Of Bethlehem Police Dept | Minsi Trails Council 502 | 10 E Church St | Bethlehem, PA 18018-6005 | | | First-Class Mail |
| Charter Organizations | City Of Biloxi Police Dept | Pine Burr Area Council 304 | 170 Porter Ave | Biloxi, MS 39530-3753 | | | First-Class Mail |
| Charter Organizations | City Of Bowie Police Dept | National Capital Area Council 082 | 15901 Excalibur Rd | Bowie, MD 20716-3910 | | | First-Class Mail |
| Charter Organizations | City Of Boynton Beach Police | Gulf Stream Council 085 | 100 E Boynton Beach Blvd | Boynton Beach, FL 33435-3838 | | | First-Class Mail |
| Charter Organizations | City Of Camargo | Blue Grass Council 204 | General Delivery | Mount Sterling, KY 40353 | | | First-Class Mail |
| Charter Organizations | City Of Champaign Fire Dept | Prairielands 117 | 307 S Randolph St | Champaign, IL 61820-4868 | | | First-Class Mail |
| Charter Organizations | City Of Champaign Police Dept | Prairielands 117 | 82 E University Ave | Champaign, IL 61820-4148 | | | First-Class Mail |
| Charter Organizations | City Of Charlotte | Mecklenburg County Council 415 | 600 E 4th St | Charlotte, NC 28202-2816 | | | First-Class Mail |
| Charter Organizations | City Of Chico | Golden Empire Council 047 | 1460 Humboldt Rd | Chico, CA 95928-9111 | | | First-Class Mail |
| Charter Organizations | City Of Cincinnati Police Dept | Dan Beard Council, Bsa 438 | 310 Ezzard Charles Dr | Cincinnati, OH 45214-2805 | | | First-Class Mail |
| Charter Organizations | City Of Clinton Fire Dept | Blue Ridge Council 551 | 404 N Broad St | Clinton, SC 29325-1704 | | | First-Class Mail |
| Charter Organizations | City Of Colton Fire Dept | California Inland Empire Council 045 | 303 E E St | Colton, CA 92324-2854 | | | First-Class Mail |
| Charter Organizations | City Of Columbia Police Dept | Great Rivers Council 653 | 600 E Walnut St | Columbia, MO 65201-4461 | | | First-Class Mail |
| Charter Organizations | City Of Darlington Fire Dept | Pee Dee Area Council 552 | 301 Orange St | Darlington, SC 29532-3839 | | | First-Class Mail |
| Charter Organizations | City Of Dayton Fire Dept | Miami Valley Council, Bsa 444 | 300 N Main St | Dayton, OH 45402-1208 | | | First-Class Mail |
| Charter Organizations | City Of Delray Beach | Gulf Stream Council 085 | 50 NW 1st Ave | Delray Beach, FL 33444-2610 | | | First-Class Mail |
| Charter Organizations | City Of Deltona Fire Dept | Central Florida Council 083 | 1685 Providence Blvd | Deltona, FL 32725-4928 | | | First-Class Mail |
| Charter Organizations | City Of Doral | South Florida Council 084 | 6100 NW 99th Ave | Doral, FL 33178-2738 | | | First-Class Mail |
| Charter Organizations | City Of Dunwoody Police | Atlanta Area Council 092 | 41 Perimeter Ctr E, Ste 100 | Atlanta, GA 30346-1903 | | | First-Class Mail |
| Charter Organizations | City Of Elgin Fire Dept | Three Fires Council 127 | 550 Summit St | Elgin, IL 60120-6219 | | | First-Class Mail |
| Charter Organizations | City Of Fairfield Police Dept | Dan Beard Council, Bsa 438 | 5230 Pleasant Ave | Fairfield, OH 45014-3551 | | | First-Class Mail |
| Charter Organizations | City Of Fenton Fire Dept | Water and Woods Council 782 | 205 E Caroline St | Fenton, MI 48430-4171 | | | First-Class Mail |
| Charter Organizations | City Of Findlay Airport | Black Swamp Area Council 449 | 1615 Gray St | Findlay, OH 45840-1411 | | | First-Class Mail |
| Charter Organizations | City Of Florissant | Greater St Louis Area Council 312 | 1700 N US Hwy 67 | Florissant, MO 63033-1902 | | | First-Class Mail |
| Charter Organizations | City Of Fort Worth | Longhorn Council 662 | 1000 Throckmorton St | Fort Worth, TX 76102-6314 | | | First-Class Mail |
| Charter Organizations | City Of Franklin Police Dept | Middle Tennessee Council 560 | 900 Columbia Ave | Franklin, TN 37064-2832 | | | First-Class Mail |
| Charter Organizations | City Of Freeport Fire Dept | Blackhawk Area 660 | 1650 S Walnut Ave | Freeport, IL 61032-6458 | | | First-Class Mail |
| Charter Organizations | City Of Ft Lauderdale Fire Rescue Dept | South Florida Council 084 | 2200 Exec Airport Way 59 | Fort Lauderdale, FL 33309-1733 | | | First-Class Mail |
| Charter Organizations | City Of Galt Police Dept | Greater Yosemite Council 059 | 455 Industrial Dr | Galt, CA 95632-1561 | | | First-Class Mail |
| Charter Organizations | City Of Glenwood Springs Fire Dept | Denver Area Council 061 | 806 Cooper Ave | Glenwood Springs, CO 81601-3428 | | | First-Class Mail |
| Charter Organizations | City Of Greeneville Citizens | Sequoyah Council 713 | P.O. Box 377 | Sneedville, TN 37869-0377 | | | First-Class Mail |
| Charter Organizations | City Of Greensburg | Lincoln Heritage Council 205 | 110 W Court St | Greensburg, KY 42743-1557 | | | First-Class Mail |
| Charter Organizations | City Of Harrison Fire Dept | Dan Beard Council, Bsa 438 | 200 Harrison Ave | Harrison, OH 45030-1300 | | | First-Class Mail |
| Charter Organizations | City Of Haskell Volunteer Fire Dept | Texas Trails Council 561 | 301 N 1st St | Haskell, TX 79521-5906 | | | First-Class Mail |
| Charter Organizations | City Of Helen Ga | Attn: Northeast Georgia Council 101 | P.O. Box 280 | Helen, GA 30545-0280 | | | First-Class Mail |
| Charter Organizations | City Of Hemet Fire Dept | Attn: California Inland Empire Council 045 | 510 E Florida Ave | Hemet, CA 92543-4334 | | | First-Class Mail |
| Charter Organizations | City Of Hudson Fire Dept | Twin Rivers Council 364 | 520 Warren St | Hudson, NY 12534-2802 | | | First-Class Mail |
| Charter Organizations | City Of Indio Police Dept/Cadet Program | Attn: California Inland Empire Council 045 | 46800 Jackson St | Indio, CA 92201-6040 | | | First-Class Mail |
| Charter Organizations | City Of Keene Fire Dept | Attn: Daniel Webster Council, Bsa 330 | 33 Vernon St | Keene, NH 03431 | | | First-Class Mail |
| Charter Organizations | City Of King Fire Dept | Old Hickory Council 427 | 302 W King St | King, NC 27021-9169 | | | First-Class Mail |
| Charter Organizations | City Of Knoxville Fire Dept | Attn: Great Smoky Mountain Council 557 | 900 E Hill Ave, Ste 430 | Knoxville, TN 37915-2570 | | | First-Class Mail |
| Charter Organizations | City Of Las Vegas Dps | Attn: Las Vegas Area Council 328 | 1300 Stewart Ave | Las Vegas, NV 89101-3710 | | | First-Class Mail |
| Charter Organizations | City Of Laurinburg Police Dept | Attn: Cape Fear Council 425 | 303 W Church St | Laurinburg, NC 28352-3719 | | | First-Class Mail |
| Charter Organizations | City Of Lavergne Fire Rescue Dept | Middle Tennessee Council 560 | 283 Old Nashville Hwy | La Vergne, TN 37086-2834 | | | First-Class Mail |
| Charter Organizations | City Of Lawrence Police Dept | The Spirit of Adventure 227 | 90 Lowell St | Lawrence, MA 01840-1210 | | | First-Class Mail |
| Charter Organizations | City Of Lilburn Police Dept | Attn: Northeast Georgia Council 101 | 76 Main St NW | Lilburn, GA 30047-5020 | | | First-Class Mail |
| Charter Organizations | City Of Lynnville | Attn: Middle Tennessee Council 560 | P.O. Box 158 | Lynnville, TN 38472-0158 | | | First-Class Mail |
| Charter Organizations | City Of Lynnwood Police Dept | Attn: Mount Baker Council, Bsa 606 | P.O. Box 5008 | Lynnwood, WA 98046-5008 | | | First-Class Mail |
| Charter Organizations | City Of Malden Parks And Recreation | Attn: Greater St Louis Area Council 312 | 607 N Douglass St | Malden, MO 63863-1507 | | | First-Class Mail |
| Charter Organizations | City Of Manteca Police Dept | Attn: Greater Yosemite Council 059 | 1001 W Center St | Manteca, CA 95337-4302 | | | First-Class Mail |
| Charter Organizations | City Of Margate Fire Dept | Attn: South Florida Council 084 | 600 N Rock Island Rd | Margate, FL 33063-4327 | | | First-Class Mail |
| Charter Organizations | City Of Marina Recreation Dept | Attn: Silicon Valley Monterey Bay 055 | 211 Hillcrest Ave | Marina, CA 93933-3534 | | | First-Class Mail |
| Charter Organizations | City Of Mesquite Florence | Attn:Circle Ten Council 571 | 1515 N Galloway Ave | Mesquite, TX 75149-2359 | | | First-Class Mail |
| Charter Organizations | City Of Mesquite Parks & Rec Center | Attn: Circle Ten Council 571 | 1515 N Galloway Ave | Mesquite, TX 75149-2359 | | | First-Class Mail |
| Charter Organizations | City Of Mesquite Rutherford | Attn: Circle Ten Council 571 | 1515 N Galloway Ave | Mesquite, TX 75149-2359 | | | First-Class Mail |
| Charter Organizations | City Of Miami Gardens Police Dept | Attn: South Florida Council 084 | 18711 NW 27th Ave | Miami Gardens, FL 33056 | | | First-Class Mail |
| Charter Organizations | City Of Miami Police-South Station | Attn: South Florida Council 084 | 2200 W Flagler St | Miami, FL 33135-1523 | | | First-Class Mail |
| Charter Organizations | City Of Monroe Fire Dept | Attn: Northeast Georgia Council 101 | 116 S Broad St | Monroe, GA 30655-2154 | | | First-Class Mail |
| Charter Organizations | City Of Monroe Police Dept | Attn: Northeast Georgia Council 101 | 116 S Broad St | Monroe, GA 30655-2154 | | | First-Class Mail |
| Charter Organizations | City Of Nappanee Fire Dept | Attn: Lasalle Council 165 | 300 W Lincoln St | Nappanee, IN 46550-1948 | | | First-Class Mail |
| Charter Organizations | City Of Newnan Police Dept | Flint River Council 095 | 1 Joseph Hannah Blvd | Newnan, GA 30263-1906 | | | First-Class Mail |
| Charter Organizations | City Of Ontario Fire Dept | Attn: California Inland Empire Council 045 | 425 E B St | Ontario, CA 91764-4107 | | | First-Class Mail |
| Charter Organizations | City Of Opa Locka Parks & Recreation | South Florida Council 084 | 215 N Perviz Ave | Opa Locka, FL 33054-3387 | | | First-Class Mail |
| Charter Organizations | City Of Orange Public Library | Attn: Orange County Council 039 | 407 E Chapman Ave | Orange, CA 92866-1509 | | | First-Class Mail |
| Charter Organizations | City Of Oxford Div Of Police | Attn: Dan Beard Council, Bsa 438 | 101 E High St | Oxford, OH 45056-1991 | | | First-Class Mail |
| Charter Organizations | City Of Oxnard Fire Dept | Attn: Ventura County Council 057 | 360 W 2nd St | Oxnard, CA 93030-5650 | | | First-Class Mail |
| Charter Organizations | City Of Palm Springs Fire Dept | Attn: California Inland Empire Council 045 | 300 N El Cielo Rd | Palm Springs, CA 92262-6968 | | | First-Class Mail |
| Charter Organizations | City Of Palm, High School | Attn: Southwest Florida Council 088 | 2830 Winkler Ave, Ste 201 | Fort Myers, FL 33916-9301 | | | First-Class Mail |
| Charter Organizations | City Of Pinellas Park Fire Dept | Attn: Greater Tampa Bay Area 089 | 11350 43rd St N | Clearwater, FL 33762-4900 | | | First-Class Mail |
| Charter Organizations | City Of Princeton Police Department | W D Boyce 138 | 2 S Main St | Princeton, IL 61356-1708 | | | First-Class Mail |
| Charter Organizations | City Of Raleigh Fire Dept | Occoneechee 421 | 310 W Martin St | Raleigh, NC 27601-1326 | | | First-Class Mail |
| Charter Organizations | City Of Refuge | Attn: Atlanta Area Council 092 | 1300 Joseph E Boone Blvd NW | Atlanta, GA 30314-2032 | | | First-Class Mail |
| Charter Organizations | City Of Rio Rancho Police Dept | Great Swest Council 412 | 500 Quantum Rd NE | Rio Rancho, NM 87124-4501 | | | First-Class Mail |
| Charter Organizations | City Of Rochester Fire Dept | Great Lakes Fsc 272 | 277 E 2nd St | Rochester, MI 48307-2003 | | | First-Class Mail |
| Charter Organizations | City Of Rockford Fire Dept | Blackhawk Area 660 | 204 S 1st St | Rockford, IL 61104-2033 | | | First-Class Mail |
| Charter Organizations | City Of Rome Police Dept | Northwest Georgia Council 100 | 5 Government Plz, Ste 300 | Rome, GA 30161-2807 | | | First-Class Mail |
| Charter Organizations | City Of San Clemente Marine Safety | Orange County Council 039 | 910 Calle Negocio | San Clemente, CA 92673-6268 | | | First-Class Mail |
| Charter Organizations | City Of San Luis Fire Dept | Grand Canyon Council 010 | 1165 N McCarn St | San Luis, AZ 85349 | | | First-Class Mail |
| Charter Organizations | City Of Sebastian Police Dept | Gulf Stream Council 085 | 1201 Main St | Sebastian, FL 32958-4165 | | | First-Class Mail |
| Charter Organizations | City Of Semmes | Mobile Area Council-Bsa 004 | P.O. Box 1757 | Semmes, AL 36575-1757 | | | First-Class Mail |
| Charter Organizations | City Of Shelby Police Dept | Piedmont Council 420 | 130 W Warren St | Shelby, NC 28150-5370 | | | First-Class Mail |
| Charter Organizations | City Of Slocomb Ems | Alabama-Florida Council 003 | 324 S State Hwy 103 | Slocomb, AL 36375-6533 | | | First-Class Mail |
| Charter Organizations | City Of Sneedville Citizens | Sequoyah Council 713 | P.O. Box 377 | Sneedville, TN 37869-0377 | | | First-Class Mail |
| Charter Organizations | City Of Snoqualmie Police Dept | Chief Seattle Council 609 | 34825 SE Douglas St | Snoqualmie, WA 98065-9220 | | | First-Class Mail |
| Charter Organizations | City Of Socorro | Yucca Council 573 | 901 N Rio Vista Rd | Socorro, TX 79927-4615 | | | First-Class Mail |
| Charter Organizations | City Of Spartanburg | Palmetto Council 549 | 210 Bomar Ave | Spartanburg, SC 29306-5406 | | | First-Class Mail |
| Charter Organizations | City Of Sunrise Fire-Rescue | Attn: South Florida Council 084 | 10440 W Oakland Park Blvd | Sunrise, FL 33351-6822 | | | First-Class Mail |
| Charter Organizations | City Of Taylor Mill Police Dept | Dan Beard Council, Bsa 438 | 5225 Taylor Mill Rd | Taylor Mill, KY 41015-2127 | | | First-Class Mail |
| Charter Organizations | City Of Thornton Fire Dept | Denver Area Council 061 | 14051 Colorado Blvd | Thornton, CO 80602-7870 | | | First-Class Mail |
| Charter Organizations | City Of Tolleson Fire Dept | Grand Canyon Council 010 | 203 N 92nd Ave | Tolleson, AZ 85353-2901 | | | First-Class Mail |
| Charter Organizations | City Of Tonawanda Fire Dept | Greater Niagara Frontier Council 380 | 44 William St | Tonawanda, NY 14150-2222 | | | First-Class Mail |
| Charter Organizations | City Of Troy Police Dept | Greater St Louis Area Council 312 | 800 Cap Au Gris St | Troy, MO 63379-1712 | | | First-Class Mail |
| Charter Organizations | City Of Tustin/Tustin Pd | Orange County Council 039 | 300 Centennial Way | Tustin, CA 92780-3715 | | | First-Class Mail |
| Charter Organizations | City Of Vacaville Fire Dept | Golden Empire Council 047 | 650 Merchant St | Vacaville, CA 95688-6908 | | | First-Class Mail |
| Charter Organizations | City Of Vandalia Fire Dept | Miami Valley Council, Bsa 444 | 6705 Peters Pike | Vandalia, OH 45377-9306 | | | First-Class Mail |
| Charter Organizations | City Of Walker Fire Dept | President Gerald R Ford 781 | 4343 Remembrance Rd NW | Walker, MI 49534-7503 | | | First-Class Mail |
| Charter Organizations | City Of White House Fire Dept | Middle Tennessee Council 560 | 120 Business Park Dr | White House, TN 37188-5257 | | | First-Class Mail |
| Charter Organizations | City On A Hill Utd Methodist Church | Atlanta Area Council 092 | 7745 Main St | Woodstock, GA 30188-1691 | | | First-Class Mail |
| Charter Organizations | City Point Utd Methodist Church | Longhorn Council 662 | 7301 Glenview Dr | Richland Hills, TX 76180-8337 | | | First-Class Mail |
| Charter Organizations | City Road Utd Methodist Church | Middle Tennessee Council 560 | 701 Gallatin Pike S | Madison, TN 37115-4014 | | | First-Class Mail |
| Charter Organizations | City Soul Ministries | Buckskin 617 | 1101 46th St | Vienna, WV 26105-9420 | | | First-Class Mail |
| Charter Organizations | City Utilities Of Springfield | Ozark Trails Council 306 | 301 E Central St | Springfield, MO 65802-3834 | | | First-Class Mail |
| Charter Organizations | Cityview Site - Canton Kids | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-6166 | | | First-Class Mail |
| Charter Organizations | Civitan Club Of Albertville | Greater Alabama Council 001 | P.O. Box 55 | Albertville, AL 35950-0001 | | | First-Class Mail |
| Charter Organizations | Civitan Club Of Clarksville | Middle Tennessee Council 560 | P.O. Box 881 | Clarksville, TN 37041-0881 | | | First-Class Mail |
| Charter Organizations | Civitan Club Of Fairfield | Greater Alabama Council 001 | 1381 Hunter Rd | Fairfield, OH 45014-4506 | | | First-Class Mail |
| Charter Organizations | Civitan Club Of Sun Prairie | Glaciers Edge Council 620 | 2100 Reiner Rd | Sun Prairie, WI 53590 | | | First-Class Mail |
| Charter Organizations | Civitan Club Of Wilsonville | Greater Alabama Council 001 | 31 Mcclure Dr | Wilsonville, AL 35186-8021 | | | First-Class Mail |
| Charter Organizations | Clackamas County Boring Fire District 1 | Cascade Pacific Council 492 | 11300 SE Fuller Rd | Milwaukie, OR 97222-2124 | | | First-Class Mail |
| Charter Organizations | Claflin University | Indian Waters Council 553 | 400 Magnolia St | Orangeburg, SC 29115-6815 | | | First-Class Mail |
| Charter Organizations | Clague Road Utd Church Of Christ | Lake Erie Council 440 | 3650 Clague Rd | North Olmsted, OH 44070-1005 | | | First-Class Mail |
| Charter Organizations | Clair Memorial Utd Methodist Church | Mid-America Council 326 | 5544 Ames Ave | Omaha, NE 68104-2808 | | | First-Class Mail |
| Charter Organizations | Clairbourn School | Greater Los Angeles Area 033 | 8400 Huntington Dr | San Gabriel, CA 91775-1154 | | | First-Class Mail |
| Charter Organizations | Clairemont Covenant Church | San Diego Imperial Council 049 | 4255 Mount Ararat Dr | San Diego, CA 92111-3812 | | | First-Class Mail |
| Charter Organizations | Clairemont Lutheran Church | San Diego Imperial Council 049 | 4271 Clairemont Mesa Blvd | San Diego, CA 92117-2752 | | | First-Class Mail |
| Charter Organizations | Clairton Elementary School | Laurel Highlands Council 527 | 501 Waddell Ave | Clairton, PA 15025-1559 | | | First-Class Mail |
| Charter Organizations | Clairview Preschool | Westmoreland Fayette 512 | 102 Equity Dr | Greensburg, PA 15601-7190 | | | First-Class Mail |
| Charter Organizations | Clallam County Fire District 2 | Chief Seattle Council 609 | 102 E 5th St | Port Angeles, WA 98362-3014 | | | First-Class Mail |
| Charter Organizations | Clallam County Fire District 3 | Chief Seattle Council 609 | 323 N 5th Ave | Sequim, WA 98382-3313 | | | First-Class Mail |
| Charter Organizations | Clancy Vfd | Montana Council 315 | P.O. Box 157 | Clancy, MT 59634-0157 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Clara City Lions Club | Northern Star Council 250 | General Delivery | Clara City, MN 56222 | | | First-Class Mail |
| Charter Organizations | Clara Mohammed School | Three Harbors Council 636 | 317 W Wright St | Milwaukee, WI 53212-2729 | | | First-Class Mail |
| Charter Organizations | Clare County Senior Community Center | Water and Woods Council 782 | P.O. Box 98 | Farwell, MI 48622-0098 | | | First-Class Mail |
| Charter Organizations | Claremont Police Dept | Greater Los Angeles Area 033 | 570 W Bonita Ave | Claremont, CA 91711-4626 | | | First-Class Mail |
| Charter Organizations | Claremont Presbyterian Church | Greater Los Angeles Area 033 | 1111 N Mountain Ave | Claremont, CA 91711-3751 | | | First-Class Mail |
| Charter Organizations | Claremont Utd Church Of Christ | Greater Los Angeles Area 033 | 233 Harrison Ave | Claremont, CA 91711-4324 | | | First-Class Mail |
| Charter Organizations | Claremore Church Of The Nazarene | Indian Nations Council 488 | 1336 N Dorothy Ave | Claremore, OK 74017-4447 | | | First-Class Mail |
| Charter Organizations | Clarence G Davis Vfw Post 5221 | Pikes Peak Council 060 | 568 Colorado Ave | Calhan, CO 80808 | | | First-Class Mail |
| Charter Organizations | Clarence H Beaver Masonic Lodge 124 | Transatlantic Council, Bsa 802 | Psc 47 Box 1447 | Apo, AE 09470-0015 | | | First-Class Mail |
| Charter Organizations | Clarence H Beaver Masonic Lodge 124 | Transatlantic Council, Bsa 802 | Psc 47 Box 1142 | Apo, AE 9470 | | | First-Class Mail |
| Charter Organizations | Clarence L Neiman Post 455 | Erie Shores Council 460 | 4805 County Rd 16 | Woodville, OH 43469-9845 | | | First-Class Mail |
| Charter Organizations | Clarence L Nieman Post 455 | Erie Shores Council 460 | P.O. Box 94 | Woodville, OH 43469-0094 | | | First-Class Mail |
| Charter Organizations | Clarence Utd Methodist Church | Greater Niagara Frontier Council 380 | 10205 Greiner Rd | Clarence, NY 14031-1303 | | | First-Class Mail |
| Charter Organizations | Clarendon First Christian Church | Golden Spread Council 562 | P.O. Box 690 | Clarendon, TX 79226-0690 | | | First-Class Mail |
| Charter Organizations | Clarendon First Utd Methodist Church | Golden Spread Council 562 | P.O. Box 1050 | Clarendon, TX 79226-1050 | | | First-Class Mail |
| Charter Organizations | Clarendon Utd Methodist Church | National Capital Area Council 082 | 606 N Irving St | Arlington, VA 22201-2004 | | | First-Class Mail |
| Charter Organizations | Clarion Lodge 277 Fr & Acc Masons | French Creek Council 532 | P.O. Box 20 | Clarion, PA 16214-0020 | | | First-Class Mail |
| Charter Organizations | Clarion Vfw Post 2612 | Winnebago Council, Bsa 173 | 211 6th St Sw | Clarion, IA 50525 | | | First-Class Mail |
| Charter Organizations | Clark Cnty Fire Distr 3 Firemans Assoc | Cascade Pacific Council 492 | 17718 NE 159th St | Brush Prairie, WA 98606-7236 | | | First-Class Mail |
| Charter Organizations | Clark County Fire Dept | Las Vegas Area Council 328 | 575 E Flamingo Rd | Las Vegas, NV 89119-6050 | | | First-Class Mail |
| Charter Organizations | Clark County Firefighters Assoc | Blue Grass Council 204 | 34 S Main St, Ste 103 | Winchester, KY 40391-2600 | | | First-Class Mail |
| Charter Organizations | Clark County Sheriffs Dept | Cascade Pacific Council 492 | P.O. Box 410 | Vancouver, WA 98666-0410 | | | First-Class Mail |
| Charter Organizations | Clark County Sheriff's Office | Tecumseh 439 | 120 N Fountain Ave | Springfield, OH 45502-1163 | | | First-Class Mail |
| Charter Organizations | Clark Elementary PTO | Greater St Louis Area Council 312 | 9130 Big Bend Blvd | Webster Groves, MO 63119-3919 | | | First-Class Mail |
| Charter Organizations | Clark Elementary School PTO | Tukabatchee Area Council 005 | 405 Lawrence St | Selma, AL 36703-3843 | | | First-Class Mail |
| Charter Organizations | Clark Hanson Vfw Post 117 | Northern Star Council 250 | 205 1st St W | Canby, MN 56220-1409 | | | First-Class Mail |
| Charter Organizations | Clark Police Dept | Patriots Path Council 358 | 315 Westfield Ave | Clark, NJ 07066-1704 | | | First-Class Mail |
| Charter Organizations | Clark Rifles Inc | Cascade Pacific Council 492 | 25115 NE Rawson Rd | Brush Prairie, WA 98606-5828 | | | First-Class Mail |
| Charter Organizations | Clark Utd Methodist | French Creek Council 532 | 96 Charles St | Clark, PA 16113 | | | First-Class Mail |
| Charter Organizations | Clarke County Reserves | Mid Iowa Council 177 | P.O. Box 537 | Osceola, IA 50213-0537 | | | First-Class Mail |
| Charter Organizations | Clarke County Sheriffs Office | Northeast Georgia Council 101 | 325 E Washington St | Athens, GA 30601-4514 | | | First-Class Mail |
| Charter Organizations | Clarke Funeral Home | Heart of Virginia Council 602 | 110 E 5th Ave | Kenbridge, VA 23944 | | | First-Class Mail |
| Charter Organizations | Clarke Street School B & G Club | Three Harbors Council 636 | 2816 W Clarke St | Milwaukee, WI 53210-2621 | | | First-Class Mail |
| Charter Organizations | Clarkesville Methodist Mens Club | Northeast Georgia Council 101 | P.O. Box 130 | Clarkesville, GA 30523-0003 | | | First-Class Mail |
| Charter Organizations | Clarksville Veterinary Hospital | Northeast Georgia Council 101 | 6637 Hwy 115 | Clarksville, GA 30523-6747 | | | First-Class Mail |
| Charter Organizations | Clarks Green Utd Methodist Church | Northeastern Pennsylvania Council 501 | 119 Glenburn Rd | Clarks Green, PA 18411-2515 | | | First-Class Mail |
| Charter Organizations | Clarks Grove Cumberland Presbyterian | Great Smoky Mountain Council 557 | 306 Jackson Hills Dr | Maryville, TN 37804-2508 | | | First-Class Mail |
| Charter Organizations | Clarks Summit Utd Methodist Church | Northeastern Pennsylvania Council 501 | Grove St & | Morgan Hwy | Clarks Summit, PA 18411 | | First-Class Mail |
| Charter Organizations | Clarksburg Community Church | Golden Empire Council 047 | P.O. Box 83 | Clarksburg, CA 95612-0083 | | | First-Class Mail |
| Charter Organizations | Clarksburg Elementary Pta | National Capital Area Council 082 | 23930 Burdette Forest Rd | Clarksburg, MD 20871-4420 | | | First-Class Mail |
| Charter Organizations | Clarkson College | Mid-America Council 326 | 101 S 42nd St | Omaha, NE 68131-2715 | | | First-Class Mail |
| Charter Organizations | Clarkston Rotary Club | Great Lakes Fsc 272 | 6167 White Lake Rd | Clarkston, MI 48346-2070 | | | First-Class Mail |
| Charter Organizations | Clarkston Utd Methodist Church | Inland Nwest Council 611 | 1242 Highland Ave | Clarkston, WA 99403-2840 | | | First-Class Mail |
| Charter Organizations | Clarksville 1St Utd Methodist Ch | Westark Area Council 016 | P.O. Box 535 | Clarksville, AR 72830-0535 | | | First-Class Mail |
| Charter Organizations | Clarksville Bible Church | President Gerald R Ford 781 | 191 S Main St | Clarksville, MI 48815-9654 | | | First-Class Mail |
| Charter Organizations | Clarksville Fire Dept | Baltimore Area Council 220 | 5000 Signal Bell Ln | Clarksville, MD 21029-2605 | | | First-Class Mail |
| Charter Organizations | Clarksville Police Dept | Middle Tennessee Council 560 | 135 Commerce St | Clarksville, TN 37040-5100 | | | First-Class Mail |
| Charter Organizations | Clarksville Rotary Club | Middle Tennessee Council 560 | P.O. Box 572 | Clarksville, TN 37041-0572 | | | First-Class Mail |
| Charter Organizations | Clarksville Sunrise Rotary Club | Middle Tennessee Council 560 | 180 Village Way | Clarksville, TN 37043-5458 | | | First-Class Mail |
| Charter Organizations | Clarkville Utd Methodist Church | Tecumseh 439 | 68 S 1st St | Clarksville, OH 45113-8752 | | | First-Class Mail |
| Charter Organizations | Clas Ropes Course | Utah National Parks 591 | 3606 W Center St | Provo, UT 84601-4257 | | | First-Class Mail |
| Charter Organizations | Classic Auto Collision Center | Chippewa Valley Council 637 | N4041 State Rd 40 | Bruce, WI 54819 | | | First-Class Mail |
| Charter Organizations | Classical Conversation | Suwannee River Area Council 664 | 2000 Quinn Ct | Tallahassee, FL 32309-3239 | | | First-Class Mail |
| Charter Organizations | Classical Conversations | Suwannee River Area Council 664 | 2000 Quinn Ct | Tallahassee, FL 32309-3239 | | | First-Class Mail |
| Charter Organizations | Claude H Montgomery Al Post 58 | Mid-America Council 326 | 111 E Front St | Valley, NE 68064-1547 | | | First-Class Mail |
| Charter Organizations | Claude O Markoe | National Capital Area Council 082 | 7175 Mars Hills | Fredericksed, VI 00840 | | | First-Class Mail |
| Charter Organizations | Clawson Middle School | Great Lakes Fsc 272 | 150 John M Ave | Clawson, MI 48017-1514 | | | First-Class Mail |
| Charter Organizations | Clawson Utd Methodist Church | Great Lakes Fsc 272 | 205 N Main St | Clawson, MI 48017-1524 | | | First-Class Mail |
| Charter Organizations | Clay Center Fire Dept | Coronado Area Council 192 | 504 Grant Ave | Clay Center, KS 67432-2918 | | | First-Class Mail |
| Charter Organizations | Clay City Utd Methodist Church | Greater St Louis Area Council 312 | 412 S Main St | Clay City, IL 62824-1183 | | | First-Class Mail |
| Charter Organizations | Clay County Medical Center | Coronado Area Council 192 | 617 Liberty St | Clay Center, KS 67432-1564 | | | First-Class Mail |
| Charter Organizations | Clay Creative Academy | Northeast Georgia Council 101 | 7309 Coral Lake Dr | Flowery Branch, GA 30542-5598 | | | First-Class Mail |
| Charter Organizations | Clay Lions Club | Buckskin 617 | 1292 Triplett Ridge Rd | Clay, WV 25043-6017 | | | First-Class Mail |
| Charter Organizations | Clay Utd Methodist Church | Greater Alabama Council 001 | 6790 Old Springville Rd | Clay, AL 35048 | | | First-Class Mail |
| Charter Organizations | Clay Utd Methodist Church | Lasalle Council 165 | 17646 Cleveland Rd | South Bend, IN 46635-1382 | | | First-Class Mail |
| Charter Organizations | Clay-Granger Lions Club | Lasalle Council 165 | P.O. Box 526 | Granger, IN 46530-0526 | | | First-Class Mail |
| Charter Organizations | Claysburg Rotary Club | Laurel Highlands Council 527 | P.O. Box 1 | Claysburg, PA 16625-0001 | | | First-Class Mail |
| Charter Organizations | Clayton Business & Community Assoc | Mt Diablo-Silverado Council 023 | P.O. Box 436 | Clayton, CA 94517-0436 | | | First-Class Mail |
| Charter Organizations | Clayton Civitan Club | Tuscarora Council 424 | 340 Mcculters St | Clayton, NC 27520 | | | First-Class Mail |
| Charter Organizations | Clayton Civitan Club Youth Center | Tuscarora Council 424 | P.O. Box 385 | Clayton, NC 27528-0385 | | | First-Class Mail |
| Charter Organizations | Clayton County Explorers | Atlanta Area Council 092 | 7911 N Mcdonough St | Jonesboro, GA 30236-2436 | | | First-Class Mail |
| Charter Organizations | Clayton County Exploring Post | Atlanta Area Council 092 | 7911 N Mcdonough St | Jonesboro, GA 30236-2436 | | | First-Class Mail |
| Charter Organizations | Clayton County Fire And Emergency Svcs | Atlanta Area Council 092 | 7810 Hwy 85 | Riverdale, GA 30274-3920 | | | First-Class Mail |
| Charter Organizations | Clayton Elementary PTA | Bay-Lakes Council 635 | 2916 Fairview Rd | Neenah, WI 54956-9365 | | | First-Class Mail |
| Charter Organizations | Clayton Fire | Northern Star Council 250 | P.O. Box 44 | Clayton, WI 54004-0044 | | | First-Class Mail |
| Charter Organizations | Clayton Methodist Church | Longhouse Council 373 | 324 John St | Clayton, NY 13624-1017 | | | First-Class Mail |
| Charter Organizations | Clayton Presbyterian Church | Crossroads of America 160 | 4887 Pennsylvania St | Clayton, IN 46118 | | | First-Class Mail |
| Charter Organizations | Cle Elum Volunteer Fire Dept | Grand Columbia Council 614 | 141 Swallow Ln | Cle Elum, WA 98922-9386 | | | First-Class Mail |
| Charter Organizations | Clear Creek Elementary | Lincoln Heritage Council 205 | 279 Chapel Hl | Shelbyville, KY 40065-7821 | | | First-Class Mail |
| Charter Organizations | Clear Creek Elementary PTO | Hoosier Trails Council 145 145 | 300 W Clear Creek Dr | Bloomington, IN 47403-4800 | | | First-Class Mail |
| Charter Organizations | Clear Lake Area Community Center, Inc | Northern Star Council 250 | 560 5th St | Clear Lake, WI 54005-8540 | | | First-Class Mail |
| Charter Organizations | Clear Lake Church Of Christ | Sam Houston Area Council 576 | 938 El Dorado Blvd | Houston, TX 77062-4020 | | | First-Class Mail |
| Charter Organizations | Clear Lake Forest Community Assoc | Sam Houston Area Council 576 | 1019 Barronridge Dr | Taylor Lake Village, TX 77586-4001 | | | First-Class Mail |
| Charter Organizations | Clear Lake Lions Club | Central Minnesota 296 | P.O. Box 127 | Clear Lake, MN 55319-0127 | | | First-Class Mail |
| Charter Organizations | Clear Lake Presbyterian Church | Sam Houston Area Council 576 | 1511 El Dorado Blvd | Houston, TX 77062-3422 | | | First-Class Mail |
| Charter Organizations | Clear Lakes Ward - Filer Stake | Snake River Council 111 | Fair St | Buhl, ID 83316 | | | First-Class Mail |
| Charter Organizations | Clear Spring Fire - Rescue | Blue Ridge Council 551 | 3008 Woodcliff Rd | Simpsonville, SC 29681-4810 | | | First-Class Mail |
| Charter Organizations | Clear Spring Scouting Assoc | Mason Dixon Council 221 | P.O. Box 245 | Clear Spring, MD 21722-0245 | | | First-Class Mail |
| Charter Organizations | Clear Springs Pto | Northern Star Council 250 | 5701 County Rd 101 | Minnetonka, MN 55345-5022 | | | First-Class Mail |
| Charter Organizations | Clearfield Community Church | Trapper Trails 589 | 200 S 500 E | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Clearfork Baptist Church | Muskingum Valley Council, Bsa 467 | 72598 Broadhead Rd | Kimbolton, OH 43749-9781 | | | First-Class Mail |
| Charter Organizations | Clearlake Police Dept | Mt Diablo-Silverado Council 023 | 14050 Olympic Dr | Clearlake, CA 95422-8801 | | | First-Class Mail |
| Charter Organizations | Clearview Elementary School PTA | National Capital Area Council 082 | 12635 Builders Rd | Herndon, VA 20170-2991 | | | First-Class Mail |
| Charter Organizations | Clearview Medical Explorers | Northeast Georgia Council 101 | 2151 W Spring St | Monroe, GA 30655-3202 | | | First-Class Mail |
| Charter Organizations | Clearview Utd Methodist Ch | Mens' Fellowship | 2502 Clearview Dr | St Petersburg, FL 33713-1126 | | | First-Class Mail |
| Charter Organizations | Clearwater Church Of The Nazarene | Quivira Council, Bsa 198 | 529 E Ross St | Clearwater, KS 67026-7629 | | | First-Class Mail |
| Charter Organizations | Clearwater Creek Psc | Heart of America Council 307 | 930 S Clearwater Creek Dr | Olathe, KS 66061-5260 | | | First-Class Mail |
| Charter Organizations | Clearwater Neighborhood Family Center | Greater Tampa Bay Area 089 | 900 N Martin Luther King Jr Ave | Clearwater, FL 33755-3344 | | | First-Class Mail |
| Charter Organizations | Cleburne Police Dept | Longhorn Council 662 | 302 W Henderson St | Cleburne, TX 76033-5476 | | | First-Class Mail |
| Charter Organizations | Cleghorn Lions Club | Chippewa Valley Council 637 | S10414 Cty Rd O | Eleva, WI 54738 | | | First-Class Mail |
| Charter Organizations | Cleilan Heights For Exceptional Children | Westmoreland Fayette 512 | 135 Cleilan Heights Ln | Greensburg, PA 15601-6665 | | | First-Class Mail |
| Charter Organizations | Clement Friends Of Park Troop 145 | Three Harbors Council 636 | 3666 S Clement Ave | Milwaukee, WI 53207-3346 | | | First-Class Mail |
| Charter Organizations | Clements Circle Civic Assoc | Great Lakes Fsc 272 | 13101 Hailer St | Livonia, MI 48150-1142 | | | First-Class Mail |
| Charter Organizations | Clements Circle Civic Assoc | Attn: Treasurer | 13101 Hailer St | Livonia, MI 48150-1142 | | | First-Class Mail |
| Charter Organizations | Clemmons Civic Club | Old Hickory Council 427 | 2870 Middlebrook Dr | Clemmons, NC 27012 | | | First-Class Mail |
| Charter Organizations | Clemmons Utd Methodist Church | Old Hickory Council 427 | P.O. Box 390 | Clemmons, NC 27012-0390 | | | First-Class Mail |
| Charter Organizations | Clemmons Utd Methodist Church | Blue Ridge Council 551 | 2820 Middlebrook Dr | Clemmons, NC 27012 | | | First-Class Mail |
| Charter Organizations | Clendenin Utd Methodist Church | Buckskin 617 | 121 Koontz Ave | Clendenin, WV 25045 | | | First-Class Mail |
| Charter Organizations | Cleora Group Of Citizens | Cherokee Area Council 469 469 | 32281 Pebble Bch | Afton, OK 74331-5632 | | | First-Class Mail |
| Charter Organizations | Clermont Family Ymca | Dan Beard Council, Bsa 438 | 2075 James E Sauls Sr Dr | Batavia, OH 45103-3256 | | | First-Class Mail |
| Charter Organizations | Clermont Lions Club | Crossroads of America 160 | P.O. Box 34100 | Indianapolis, IN 46234-0100 | | | First-Class Mail |
| Charter Organizations | Cleveland Church Of Christ | Twin Valley Council Bsa 283 | P.O. Box 307 | Cleveland, MN 56017-0307 | | | First-Class Mail |
| Charter Organizations | Cleveland Community College | Piedmont Council 420 | 137 S Post Rd | Shelby, NC 28152-6224 | | | First-Class Mail |
| Charter Organizations | Cleveland Community Partners | Cimarron Council 474 | 1401 W Pawnee St | Cleveland, OK 74020-3033 | | | First-Class Mail |
| Charter Organizations | Cleveland County Arts Council | Piedmont Council 420 | 111 S Washington St | Shelby, NC 28150-4626 | | | First-Class Mail |
| Charter Organizations | Cleveland County Sheriffs Office | Piedmont Council 420 | 100 Justice Pl | Shelby, NC 28150-6638 | | | First-Class Mail |
| Charter Organizations | Cleveland Elementary School | Northern New Jersey Council, Bsa 333 | 388 Bergen St | Newark, NJ 07103-2232 | | | First-Class Mail |
| Charter Organizations | Cleveland Heights Christian Church | Greater Niagara Frontier Council 380 | 4774 Union Rd | Cheektowaga, NY 14225-1844 | | | First-Class Mail |
| Charter Organizations | Cleveland Hill Fd Board Fire Comm | Greater Niagara Frontier Council 380 | 440 Cleveland Dr | Buffalo, NY 14225-1006 | | | First-Class Mail |
| Charter Organizations | Cleveland Lions Club | Bay-Lakes Council 635 | 1410 Wrolsland St | Cleveland, WI 53015 | | | First-Class Mail |
| Charter Organizations | Cleveland Parents Of Cubs | Long Beach Area Council 032 | 5922 Deerford St | Lakewood, CA 90713-2431 | | | First-Class Mail |
| Charter Organizations | Cleveland Police Dept-Community | Lake Erie Council 440 | 1300 Ontario St | Cleveland, OH 44113-1603 | | | First-Class Mail |
| Charter Organizations | Cleveland Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 1226 | Cleveland, GA 30528-0021 | | | First-Class Mail |
| Charter Organizations | Cleveland Volunteer Fire Dept | Chickasaw Council 558 | Highway 61 N | Cleveland, MS 38732 | | | First-Class Mail |
| Charter Organizations | Cleveland Ward | Church of Jesus Christ Latter-Day Saints | 50472 270th Rd | Cleveland, OK 74020 | | | First-Class Mail |
| Charter Organizations | Clever Utd Methodist Church | Ozark Trails Council 306 | P.O. Box 66 | Clever, MO 65631-0066 | | | First-Class Mail |
| Charter Organizations | Clewiston Police Dept | Gulf Stream Council 085 | 250 E Tamiami Trl | Clewiston, FL 33440 | | | First-Class Mail |
| Charter Organizations | Clifford Davis Elementary - Gifw | Longhorn Council 662 | 4000 Kemp Dr | Fort Worth, TX 76119-5534 | | | First-Class Mail |
| Charter Organizations | Clifford Garbison Al Post 356 | Lasalle Council 165 | P.O. Box 84 | Hamlet, IN 46532-0084 | | | First-Class Mail |
| Charter Organizations | Clifford J Fuhrer Post 92 | Leatherstocking 400 | 3083 State Route 20 | Waterville, NY 13480-2211 | | | First-Class Mail |
| Charter Organizations | Clifton Elks Lodge 1569 | Northern New Jersey Council, Bsa 333 | 775 Clifton Ave | Clifton, NJ 07013-1713 | | | First-Class Mail |
| Charter Organizations | Clifton Forge Presbyterian Church | Stonewall Jackson Council 763 | 544 Church St | Clifton Forge, VA 24422-1113 | | | First-Class Mail |
| Charter Organizations | Clifton Lions Club | National Capital Area Council 082 | P.O. Box 41 | Clifton, VA 20124-0041 | | | First-Class Mail |
| Charter Organizations | Clifton Lions Club | Prairielands 117 | 100 S Maple St | Clifton, IL 60927-8306 | | | First-Class Mail |
| Charter Organizations | Clifton Park Lodge 2466 Bpoe - Elks | Twin Rivers Council 364 | Attn: Dennis Edson | 9 Manor Ct | Clifton Park, NY 12065-2111 | | First-Class Mail |
| Charter Organizations | Clifton Presbyterian Church | National Capital Area Council 082 | 12748 Richards Ln | Clifton, VA 20124 | | | First-Class Mail |
| Charter Organizations | Clifton Springs Fire Dept | Seneca Waterways 397 | 14 Hibbard St | Clifton Springs, NY 14432-9371 | | | First-Class Mail |
| Charter Organizations | Clifton Utd Methodist Church | National Capital Area Council 082 | 4095 Stonewall Teel Rd | College Park, GA 30349-1436 | | | First-Class Mail |
| Charter Organizations | Cliftondale Congregational Church | The Spirit of Adventure 227 | 50 Essex St | Saugus, MA 01906-4347 | | | First-Class Mail |
| Charter Organizations | Clinch County Lions Club | South Georgia Council 098 | 4411 Fargo Hwy | Homerville, GA 31634-5346 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Clinch School Teachers Assoc | Sequoyah Council 713 | 1540 Clinch Valley Rd | Sneedville, TN 37869-2015 | | | First-Class Mail |
| Charter Organizations | Clinton Chapel Ame Zion Church | Tukabatchee Area Council 005 | 4560 Narrow Lane Rd | Montgomery, AL 36116-2956 | | | First-Class Mail |
| Charter Organizations | Clinton Church Of Christ | Illowa Council 133 | 210 N 13th St | Clinton, IA 52732-4822 | | | First-Class Mail |
| Charter Organizations | Clinton Church Of Christ | Quapaw Area Council 018 | 184 3rd St | Clinton, AR 72031-7013 | | | First-Class Mail |
| Charter Organizations | Clinton County Resa | Water and Woods Council 782 | 1013 S US Hwy 27, Ste A | Saint Johns, MI 48879-2423 | | | First-Class Mail |
| Charter Organizations | Clinton Elks Lodge 1034 | Heart of America Council 307 | 115 W Franklin St | Clinton, MO 64735-2007 | | | First-Class Mail |
| Charter Organizations | Clinton Kiwanis Club | Blue Ridge Council 551 | P.O. Box 454 | Clinton, SC 29325-0454 | | | First-Class Mail |
| Charter Organizations | Clinton Massie PTO | Tecumseh 439 | 2556 Lebanon Rd | Clarksville, OH 45113-8201 | | | First-Class Mail |
| Charter Organizations | Clinton Moose Lodge 363 | Illowa Council 133 | 1936 Lincoln Way | Clinton, IA 52732-7218 | | | First-Class Mail |
| Charter Organizations | Clinton P Russell Elementary PTA | Circle Ten Council 571 | 3031 S Beckley Ave | Dallas, TX 75224-3501 | | | First-Class Mail |
| Charter Organizations | Clinton Twp Volunteer Fire Dept | Black Swamp Area Council 449 | North S R 101 | Tiffin, OH 44883 | | | First-Class Mail |
| Charter Organizations | Clinton Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 168 | Clinton, LA 70722-0168 | | | First-Class Mail |
| Charter Organizations | Clinton Utd Presbyterian Church | Laurel Highlands Council 527 | 25 Wilson Rd | Clinton, PA 15026-1798 | | | First-Class Mail |
| Charter Organizations | Clinton Ywca | Illowa Council 133 | 317 7th Ave S | Clinton, IA 52732-5635 | | | First-Class Mail |
| Charter Organizations | Clinton-Fish & Game Assoc | Heart of New England Council 230 | 185 Lancaster Rd | Clinton, MA 01510 | | | First-Class Mail |
| Charter Organizations | Clinton-Presbyterian Church | Heart of New England Council 230 | 189 Chestnut St | Clinton, MA 01510-3610 | | | First-Class Mail |
| Charter Organizations | Clinton-St John | Heart of New England Council 230 | 149 Chestnut St | Clinton, MA 01510-3610 | | | First-Class Mail |
| Charter Organizations | Clintonville Ruritan Club | Buckskin 617 | 18918 Midland Trl W | Crawley, WV 24931-9761 | | | First-Class Mail |
| Charter Organizations | Clintwood Volunteer Fire Dept | Sequoyah Council 713 | P.O. Box 455 | Clintwood, VA 24228-0455 | | | First-Class Mail |
| Charter Organizations | Clio Area Fire | Water and Woods Council 782 | 3291 W Vienna Rd | Clio, MI 48420-1344 | | | First-Class Mail |
| Charter Organizations | Clive Lions Club | Mid Iowa Council 177 | 14822 Lakeview Dr | Clive, IA 50325-7804 | | | First-Class Mail |
| Charter Organizations | Clonmell Utd Methodist Church | Garden State Council 690 | 516 W Broad St | Gibbstown, NJ 08027-1071 | | | First-Class Mail |
| Charter Organizations | Cloquet Gospel Tabernacle | Voyageurs Area 286 | 1400 Washington Ave | Cloquet, MN 55720-2451 | | | First-Class Mail |
| Charter Organizations | Close Walk Utd Methodist Church | Cape Fear Council 425 | 117 Village Rd Ne | Leland, NC 28451-7413 | | | First-Class Mail |
| Charter Organizations | Closer Walk Utd Methodist Church | Cape Fear Council 425 | 117C Village Rd Ne | Leland, NC 28451 | | | First-Class Mail |
| Charter Organizations | Closter Lions Club | Northern New Jersey Council, Bsa 333 | P.O. Box 206 | Closter, NJ 07624-0206 | | | First-Class Mail |
| Charter Organizations | Cloudcroft Utd Methodist Church | Yucca Council 573 | P.O. Box 229 | Cloudcroft, NM 88317-0229 | | | First-Class Mail |
| Charter Organizations | Clough Pike Elementary PTO | Dan Beard Council, Bsa 438 | 808 Clough Pike | Cincinnati, OH 45245-1715 | | | First-Class Mail |
| Charter Organizations | Clover Fire Dept | Palmetto Council 549 | 115 Bethel St | Clover, SC 29710-1101 | | | First-Class Mail |
| Charter Organizations | Clover Hill Civic Assoc | National Capital Area Council 082 | 8122 Glendale Dr | Frederick, MD 21702-2822 | | | First-Class Mail |
| Charter Organizations | Clover Presbyterian Church | Palmetto Council 549 | 202 Kings Mountain St | Clover, SC 29710-1214 | | | First-Class Mail |
| Charter Organizations | Clover/Optimist/Presbyterian | Palmetto Council 549 | 202 Kings Mountain St | Clover, SC 29710-1214 | | | First-Class Mail |
| Charter Organizations | Cloverdale Fire Dept | Redwood Empire Council 041 | 451 S Cloverdale Blvd | Cloverdale, CA 95425-4003 | | | First-Class Mail |
| Charter Organizations | Clovis Elks Lodge 2599 | Sequoia Council 027 | 535 Woodworth Ave | Clovis, CA 93612-1014 | | | First-Class Mail |
| Charter Organizations | Clovis Fire Dept | Sequoia Council 027 | 1233 5th St | Clovis, CA 93612-1316 | | | First-Class Mail |
| Charter Organizations | Clovis Horseshow & Festival Assoc | Sequoia Council 027 | 748 Rodeo Dr | Clovis, CA 93612-1900 | | | First-Class Mail |
| Charter Organizations | Clovis Kiwanis | Sequoia Council 027 | 2572 Trenton Ave | Clovis, CA 93619-4249 | | | First-Class Mail |
| Charter Organizations | Clovis Masonic Lodge 417 F&Am | Sequoia Council 027 | P.O. Box 417 | Clovis, CA 93613-0417 | | | First-Class Mail |
| Charter Organizations | Clovis Police Dept | Sequoia Council 027 | 1033 5th St | Clovis, CA 93612-1313 | | | First-Class Mail |
| Charter Organizations | Club Amigos Unidos Inc | Puerto Rico Council 661 | Hc 3 Box 33625 | Aguada, PR 00602-9770 | | | First-Class Mail |
| Charter Organizations | Club De Leones | Puerto Rico Council 661 | P.O. Box 2528 | Juncos, PR 00777-2528 | | | First-Class Mail |
| Charter Organizations | Club De Leones De Adjuntas | Puerto Rico Council 661 | P.O. Box 26 | Adjuntas, PR 00601-0026 | | | First-Class Mail |
| Charter Organizations | Club De Leones De Bayamon | Puerto Rico Council 661 | P.O. Box 6427 | Bayamon, PR 00960-5427 | | | First-Class Mail |
| Charter Organizations | Club De Leones De Cabo Rojo | Puerto Rico Council 661 | P.O. Box 665 | Cabo Rojo, PR 00623-0665 | | | First-Class Mail |
| Charter Organizations | Club De Leones De Rincon | Puerto Rico Council 661 | Hc 1 Box 4362 | Rincon, PR 00677-8741 | | | First-Class Mail |
| Charter Organizations | Club De Leones Isabela | Puerto Rico Council 661 | P.O. Box 551 | Isabela, PR 00662-0551 | | | First-Class Mail |
| Charter Organizations | Club De Leones Jeronimo | Puerto Rico Council 661 | Hc 2 Box 13379 | Lajas, PR 00667-9318 | | | First-Class Mail |
| Charter Organizations | Club De Leones Ponce | Puerto Rico Council 661 | P.O. Box 330045 | Ponce, PR 00733-0045 | | | First-Class Mail |
| Charter Organizations | Club Esteem | Central Florida Council 083 | 3316 Monroe St | Melbourne, FL 32901-8059 | | | First-Class Mail |
| Charter Organizations | Club Rotario De San German | Puerto Rico Council 661 | Carr. 102 Km 20 Hm 6 | San German, PR 00683 | | | First-Class Mail |
| Charter Organizations | Club Rotario De Yauco | Puerto Rico Council 661 | Ave Rotaria Carr 127 | Yauco, PR 00698 | | | First-Class Mail |
| Charter Organizations | Clyde Church Of Christ | Texas Trails Council 561 | 306 S 4th St | Clyde, TX 79510 | | | First-Class Mail |
| Charter Organizations | Clyde Civic Improvement Assoc | Mt Diablo-Silverado Council 023 | 109 Wellington Ave | Concord, CA 94520-1112 | | | First-Class Mail |
| Charter Organizations | Clyde Hamrick PTO | Greater St Louis Area Council 312 | 4524 E 4 Ridge Rd | Imperial, MO 63052 | | | First-Class Mail |
| Charter Organizations | Clyde Holy Name Society | Seneca Waterways 397 | 45 W Dezeng St | Clyde, NY 14433 | | | First-Class Mail |
| Charter Organizations | Clyde Volunteer Fire Dept | Seneca Waterways 397 | P.O. Box 266 | Clyde, NY 14433-0266 | | | First-Class Mail |
| Charter Organizations | Cmha Post Oak | Simon Kenton Council 441 | 1383 Vida Way | Columbus, OH 43228-3793 | | | First-Class Mail |
| Charter Organizations | Cmha Rosewind Resident Council | Simon Kenton Council 441 | 1400 Brooks Ave | Columbus, OH 43211-2900 | | | First-Class Mail |
| Charter Organizations | Cmpcoln Post 618 American Legion | Sam Houston Area Council 576 | P.O. Box 554 | Willis, TX 77378-0554 | | | First-Class Mail |
| Charter Organizations | Co- Alliance | Muskingum Valley Council, Bsa 467 | 975 Malinda St | Zanesville, OH 43701-3856 | | | First-Class Mail |
| Charter Organizations | Coachmans Trail Homeowners Assoc | Occoneechee 421 | 11412 Coachmans Way | Raleigh, NC 27614 | | | First-Class Mail |
| Charter Organizations | Coahoma Lions Club | Buffalo Trail Council 567 | P.O. Box 25 | Coahoma, TX 79511-0025 | | | First-Class Mail |
| Charter Organizations | Coal City Utd Methodist Church | Rainbow Council 702 | 6805 E Mcardle Rd | Coal City, IL 60416-9701 | | | First-Class Mail |
| Charter Organizations | Coal Creek Canyon Improvement Assoc | Denver Area Council 061 | P.O. Box 7331 | Golden, CO 80403-0103 | | | First-Class Mail |
| Charter Organizations | Coal Mountain Elementary PTO | Northeast Georgia Council 101 | 3455 Coal Mountain Dr | Cumming, GA 30028-3277 | | | First-Class Mail |
| Charter Organizations | Coal Valley Fire Protection District | Illowa Council 133 | 103 W 18th Ave | Coal Valley, IL 61240-9337 | | | First-Class Mail |
| Charter Organizations | Coalbush Utd Methodist Church | Lasalle Council 165 | 15977 Jackson Rd | Mishawaka, IN 46544-9328 | | | First-Class Mail |
| Charter Organizations | Coalgate Lions Club | Arbuckle Area Council 468 | 1003 W Blair Ave | Coalgate, OK 74538-1307 | | | First-Class Mail |
| Charter Organizations | Coalinga Police Dept | Sequoia Council 027 | 270 N 6th St | Coalinga, CA 93210-1908 | | | First-Class Mail |
| Charter Organizations | Coalition For Kids | Sequoyah Council 713 | 2308 Watauga Rd | Johnson City, TN 37601-2828 | | | First-Class Mail |
| Charter Organizations | Coalition For St Amant Area Scouting | Istrouma Area Council 211 | 12040 Nece Rd | Saint Amant, LA 70774-3712 | | | First-Class Mail |
| Charter Organizations | Coan Park Recreation Center | Atlanta Area Council 092 | 1530 Woodbine Ave Se | Atlanta, GA 30317-1900 | | | First-Class Mail |
| Charter Organizations | Coast Christian Fellowship | Greater Los Angeles Area 033 | 4000 Pacific Coast Hwy | Torrance, CA 90505-5712 | | | First-Class Mail |
| Charter Organizations | Coast Guard Auxiliary | Middle Tennessee Council 560 | 600 Dr Martin Luther King Pl | Louisville, KY 40202-2239 | | | First-Class Mail |
| Charter Organizations | Coastal Shores Baptist Church | Coastal Carolina Council 550 | Dorchester Rd | North Charleston, SC 29418 | | | First-Class Mail |
| Charter Organizations | Coastline Realty Services Inc | Greater Tampa Bay Area 089 | 10366 Kamble Ridge Ct | Weeki Wachee, FL 34613 | | | First-Class Mail |
| Charter Organizations | Coatesville Commty | Education Foundation | P.O. Box 1060 | Coatesville, PA 19320-0126 | | | First-Class Mail |
| Charter Organizations | Cobb County Fire Dept | Atlanta Area Council 092 | 1595 County Services Pkwy Sw | Marietta, GA 30008-4007 | | | First-Class Mail |
| Charter Organizations | Cobb County Police Dept | Atlanta Area Council 092 | 2245 Callaway Rd SW | Marietta, GA 30008-8505 | | | First-Class Mail |
| Charter Organizations | Cobb Williams NeHlda Post 222 | Voyageurs Area 286 | 6483 Mccormack Lake Rd | Chisholm, MN 55719-8527 | | | First-Class Mail |
| Charter Organizations | Cobblestone Farm Assoc | Southern Shores Fsc 783 | 2781 Packard St | Ann Arbor, MI 48108-3236 | | | First-Class Mail |
| Charter Organizations | Cobleskill Fire Dept | Leatherstocking 400 | 610 E Main St | Cobleskill, NY 12043-3820 | | | First-Class Mail |
| Charter Organizations | Cobleskill Utd Methodist Church | Leatherstocking 400 | 109 Chapel St | Cobleskill, NY 12043 | | | First-Class Mail |
| Charter Organizations | Coc Metro Church | Longhorn Council 662 | 28691 Harper Rd | Prosper, TX 75078-5000 | | | First-Class Mail |
| Charter Organizations | Co-Cathedral Of St Joseph | Pony Express Council 311 | 519 N 10th St | Saint Joseph, MO 64501-1820 | | | First-Class Mail |
| Charter Organizations | Co-Cathedral Of St Theresa | Aloha Council, Bsa 104 | 712 N School St | Honolulu, HI 96817-3088 | | | First-Class Mail |
| Charter Organizations | Cochise Elementary School Parents | Grand Canyon Council 010 | 9451 N 84th St | Scottsdale, AZ 85258-1836 | | | First-Class Mail |
| Charter Organizations | Cochran Brothers Roofing Inc | Greater Tampa Bay Area 089 | 121 Brittany Ln | Sebring, FL 33875-5797 | | | First-Class Mail |
| Charter Organizations | Cochran Masonic Lodge | Central Georgia Council 096 | Masonic Dr | Cochran, GA 31014 | | | First-Class Mail |
| Charter Organizations | Cockrell Hill Utd Methodist Church | Circle Ten Council 571 | 4031 W Clarendon Dr | Dallas, TX 75211-4917 | | | First-Class Mail |
| Charter Organizations | Cocoa Beach Elks Lodge 2387 | Central Florida Council 083 | 175 N Brevard Ave | Cocoa Beach, FL 32931-2931 | | | First-Class Mail |
| Charter Organizations | Cocoa Presbyterian Church | Central Florida Council 083 | 1404 Dixon Blvd | Cocoa, FL 32922-6412 | | | First-Class Mail |
| Charter Organizations | Coconut Palm K-8 Academy | South Florida Council 084 | 24400 SW 124th Ave | Homestead, FL 33032-4202 | | | First-Class Mail |
| Charter Organizations | Cody Elementary School PTA | Illowa Council 133 | 2100 Territorial Rd | Leclaire, IA 52753-9716 | | | First-Class Mail |
| Charter Organizations | Coeburn Kiwanis Club | Sequoyah Council 713 | 7147 Caney Ridge Rd | Coeburn, VA 24230-5111 | | | First-Class Mail |
| Charter Organizations | Coequyt Plumbing And Heating | Sioux Council 733 | 409 E Lyon St | Minneota, MN 56264-9288 | | | First-Class Mail |
| Charter Organizations | Coeur D'Alene Police Dept | Inland Nwest Council 611 | 3818 N Schreiber Way | Coeur D Alene, ID 83815-8362 | | | First-Class Mail |
| Charter Organizations | Coeur D'Alene Shriner Club | Inland Nwest Council 611 | P.O. Box 393 | Coeur D Alene, ID 83816-0393 | | | First-Class Mail |
| Charter Organizations | Cof Training Services | Heart of America Council 307 | P.O. Box 459 | Ottawa, KS 66067-0459 | | | First-Class Mail |
| Charter Organizations | Coffee County Sheriff Office | Middle Tennessee Council 560 | 76 County Jail Ln | Manchester, TN 37355-4431 | | | First-Class Mail |
| Charter Organizations | Cohasset Rotary Club | Mayflower Council 251 | P.O. Box 36 | Cohasset, MA 02025-0036 | | | First-Class Mail |
| Charter Organizations | Cohocton Fire Dept | Five Rivers Council, Inc 375 | 43 Maple Ave | Cohocton, NY 14826 | | | First-Class Mail |
| Charter Organizations | Coker Utd Methodist Church | Alamo Area Council 583 | 231 E North Loop Rd | San Antonio, TX 78216-1812 | | | First-Class Mail |
| Charter Organizations | Cokes Chapel Utd Methodist Church | Flint River Council 095 | 4096 Lower Fayetteville Rd | Sharpsburg, GA 30277-3167 | | | First-Class Mail |
| Charter Organizations | Cokesbury Methodist Church | Occoneechee 421 | P.O. Box 280 | Stedman, NC 28391-0280 | | | First-Class Mail |
| Charter Organizations | Cokesbury Utd Methodist Church | Great Smoky Mountain Council 557 | 9919 Kingston Pike | Knoxville, TN 37922-6923 | | | First-Class Mail |
| Charter Organizations | Cokesbury Utd Methodist Church | Mecklenburg County Council 415 | 6701 Idlewild Rd | Charlotte, NC 28212-6592 | | | First-Class Mail |
| Charter Organizations | Cokesbury Utd Methodist Church | Occoneechee 421 | 7536 Clinton Rd | Stedman, NC 28391-9064 | | | First-Class Mail |
| Charter Organizations | Cokesbury Utd Methodist Men | Gulf Coast Council 773 | 5725 N 9th Ave | Pensacola, FL 32504-8920 | | | First-Class Mail |
| Charter Organizations | Col. Lowell H Smith Vfw Post 10015 | Catalina Council 011 | 4727 S 12th Ave | Tucson, AZ 85714-2406 | | | First-Class Mail |
| Charter Organizations | Colbert Methodist Church | Circle Ten Council 571 | P.O. Box 1148 | Colbert, OK 74733-1148 | | | First-Class Mail |
| Charter Organizations | Colbert School PTA | Inland Nwest Council 611 | 4526 E Greenbluff Rd | Colbert, WA 99005-9654 | | | First-Class Mail |
| Charter Organizations | Colby Lions Club | Samoset Council, Bsa 627 | 312 N 2nd St | Colby, WI 54421-9606 | | | First-Class Mail |
| Charter Organizations | Colchester Federated Church | Connecticut Rivers Council, Bsa 066 | 60 Main St | Colchester, CT 06415-2953 | | | First-Class Mail |
| Charter Organizations | Colchester First Christian Church | Illowa Council 133 | 201 N Hun St | Colchester, IL 62326-1121 | | | First-Class Mail |
| Charter Organizations | Colchester Lions Club | Green Mountain 592 | 156 Meadow Dr | Colchester, VT 05446-6423 | | | First-Class Mail |
| Charter Organizations | Cold Springs Home & Sch Assoc | Washington Crossing Council 777 | 4150 Durham Rd | Doylestown, PA 18902-1377 | | | First-Class Mail |
| Charter Organizations | Cold Springs Academy After School | Crossroads of America 160 | 3650 Cold Spring Rd | Indianapolis, IN 46222-1965 | | | First-Class Mail |
| Charter Organizations | Cold Springs Methodist Church | Central N Carolina Council 416 | 2150 Cold Springs Rd S | Concord, NC 28025-8004 | | | First-Class Mail |
| Charter Organizations | Cold Springs Presbyterian Church | Sequoyah Council 713 | 280 Cold Spring Rd | Bristol, TN 37620 | | | First-Class Mail |
| Charter Organizations | Cold Springs Utd Methodist Church | Central N Carolina Council 416 | 2150 Cold Springs Rd E | Concord, NC 28025-8004 | | | First-Class Mail |
| Charter Organizations | Cold Springs Volunteer Fire Dept | Nevada Area Council 329 | P.O. Box 61407 | Reno, NV 89506-0030 | | | First-Class Mail |
| Charter Organizations | Cold Water School PTA | Greater St Louis Area Council 312 | 17505 US 169 Hwy 395 N | Florissant, MO 63031-1944 | | | First-Class Mail |
| Charter Organizations | Coldenham Fire Dept | Hudson Valley Council 374 | 4948 Enterprise Dr | Coldenham, NY 12549 | | | First-Class Mail |
| Charter Organizations | Coldspring Utd Methodist Men | Three Rivers Council 578 | 14 Bethel Dr | Coldspring, TX 77331-5301 | | | First-Class Mail |
| Charter Organizations | Coldwater Kiwanis Club | Southern Shores Fsc 783 | 132 N Clay St | Coldwater, MI 49036-1330 | | | First-Class Mail |
| Charter Organizations | Coldwell Banker Farm & Home Realty | Utah National Parks 591 | 1340 S 750 E | Orem, UT 84097-8007 | | | First-Class Mail |
| Charter Organizations | Cole Arts & Sciences Academy | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | | First-Class Mail |
| Charter Organizations | Colegio Betances | Puerto Rico Council 661 | 326 E Chardon Ave | Hato Rey, PR 00918 | | | First-Class Mail |
| Charter Organizations | Colegio Catolico La Merced | Puerto Rico Council 661 | Calle Lucas Vazquez Esq 2da | Ponce, PR 00716 | | | First-Class Mail |
| Charter Organizations | Colegio Creativo De Pre | Puerto Rico Council 661, Ste 256 | Ave Dona Juana | Rio Piedras, PR 00924 | | | First-Class Mail |
| Charter Organizations | Colegio Evangelico Capitan Correa | Puerto Rico Council 661 | Bo Carrizales | Carr 493 Km 0.2 | Hatillo, PR 00659 | | First-Class Mail |
| Charter Organizations | Colegio Marista | Puerto Rico Council 661 | 25 Rexach St | Guaynabo, PR 00969 | | | First-Class Mail |
| Charter Organizations | Colegio Marista El Salvador | Puerto Rico Council 661 | Carr 2 Km 45.5 | Manati, PR 00674 | | | First-Class Mail |
| Charter Organizations | Colegio Mater Salvatoris | Puerto Rico Council 661 | 1410 Juan Ponce De Leon | Rio Piedras, PR 00926 | | | First-Class Mail |
| Charter Organizations | Colegio Mercedes Morales Inc | Puerto Rico Council 661 | Urbanizacion Victor Braegger | Guaynabo, PR 00966 | | | First-Class Mail |
| Charter Organizations | Colegio Nuestra Senora | Puerto Rico Council 661 | Del Rosario | Carr 908 Km 20 | Humacao, Pr 00792 | | First-Class Mail |
| Charter Organizations | Colegio Nuestra Senora Del Carmen | Puerto Rico Council 661 | Esquina Padre Francisco Lopez | Avenida Maria Suiza Susoni | Hatillo, PR 00659 | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Colegio Nuestra Sra Del Perpetuo Socorro | Puerto Rico Council 661 | P.O. Box 9107 | Humacao, PR 00792-9107 | | | First-Class Mail |
| Charter Organizations | Colegio Perpetuo Socorro | Puerto Rico Council 661 | Bo Coqui Carr 3 | Salinas, PR 00704 | | | First-Class Mail |
| Charter Organizations | Colegio Poncono | Puerto Rico Council 661 | 1900 Carr 14 63 | Coto Laurel, PR 00780-2147 | | | First-Class Mail |
| Charter Organizations | Colegio Radians Inc | Puerto Rico Council 661 | P.O. Box 371298 | Cayey, PR 00737-1298 | | | First-Class Mail |
| Charter Organizations | Colegio Sagrado Corazon | Puerto Rico Council 661 | 215 Calle Palma Real | San Juan, PR 00927-4826 | | | First-Class Mail |
| Charter Organizations | Colegio San Agustin | Puerto Rico Council 661 | P.O. Box 3467 | Boqueron, PR 00622-0342 | | | First-Class Mail |
| Charter Organizations | Colegio San Carlos Borromeo | Puerto Rico Council 661 | P.O. Box 1009 | Aguadilla, PR 00605-1009 | | | First-Class Mail |
| Charter Organizations | Colegio San Ignacio | Puerto Rico Council 661 | 1940 Calle Sauco | San Juan, PR 00927-6718 | | | First-Class Mail |
| Charter Organizations | Colegio San Jose | Puerto Rico Council 661 | P.O. Box | | 21300 | San Juan, PR 00928 | First-Class Mail |
| Charter Organizations | Colegio San Vicente De Paul | Puerto Rico Council 661 | 709 Calle Bolivar | San Juan, PR 00909-2840 | | | First-Class Mail |
| Charter Organizations | Colegio Santa Maria Del Camino | Puerto Rico Council 661 | 658 Carr 8860 | Trujillo Alto, PR 00976-5437 | | | First-Class Mail |
| Charter Organizations | Coleman Co, Inc | Alamo Area Council 583 | 766 Fm 306 | Canyon Lake, TX 78130-2548 | | | First-Class Mail |
| Charter Organizations | Coleman Lions Club | Water and Woods Council 782 | P.O. Box 163 | Coleman, MI 48618-0163 | | | First-Class Mail |
| Charter Organizations | Coleman Memorial Utd Methodist Church | Middle Tennessee Council 560 | 322 N Military Ave | Lawrenceburg, TN 38464-3328 | | | First-Class Mail |
| Charter Organizations | Colerain Presbyterian Church | Ohio River Valley Council 619 | P.O. Box 96 | Colerain, OH 43916-0096 | | | First-Class Mail |
| Charter Organizations | Colerain Township Police Dept | Dan Beard Council, Bsa 438 | 4200 Springdale Rd | Cincinnati, OH 45251-1419 | | | First-Class Mail |
| Charter Organizations | Coleridge Taylor Elementary | Lincoln Heritage Council 205 | 1115 W Chestnut St | Louisville, KY 40203-2046 | | | First-Class Mail |
| Charter Organizations | Coles Crossing Cai | Sam Houston Area Council 576 | 13050 Barker Cypress Rd | Cypress, TX 77429-8312 | | | First-Class Mail |
| Charter Organizations | Coles Crossing Cai, Inc | Sam Houston Area Council 576 | 13050 Barker Cypress Rd | Cypress, TX 77429 | | | First-Class Mail |
| Charter Organizations | Coles Ferry PTO | Middle Tennessee Council 560 | 511 Coles Ferry Pike | Lebanon, TN 37087-2209 | | | First-Class Mail |
| Charter Organizations | Coles Transportation | Utah National Parks 591 | 440 E Main St Trlr 3 | Santaquin, UT 84655-7188 | | | First-Class Mail |
| Charter Organizations | Colesville Lions Club | National Capital Area Council 082 | 2005 Hopefield Rd | Silver Spring, MD 20905-4223 | | | First-Class Mail |
| Charter Organizations | Colesville Presbyterian Church | National Capital Area Council 082 | 12800 New Hampshire Ave | Silver Spring, MD 20906-3352 | | | First-Class Mail |
| Charter Organizations | Colfax Area Churches | Chippewa Valley Council 637 | 506 Balsam St | Colfax, WI 54730-8900 | | | First-Class Mail |
| Charter Organizations | Colfax Lions Club | Golden Empire Council 047 | P.O. Box 664 | Colfax, CA 95713-0664 | | | First-Class Mail |
| Charter Organizations | Colfax Sportsmens Club Inc | Chippewa Valley Council 637 | E6779 County Rd B | Colfax, WI 54730 | | | First-Class Mail |
| Charter Organizations | Colfax Utd Methodist Church | W D Boyce 138 | 200 S Harrison St | Colfax, IL 61728 | | | First-Class Mail |
| Charter Organizations | Colgate Baptist Church | Lincoln Heritage Council 205 | 125 E Montgomery Ave | Clarksville, IN 47129-3025 | | | First-Class Mail |
| Charter Organizations | Collaborative College For Leadership | Piedmont Council 420 | 500 W Broad St | Statesville, NC 28677-5264 | | | First-Class Mail |
| Charter Organizations | Collamer Utd Church | Longhouse Council 373 | 6865 Fly Rd | East Syracuse, NY 13057-9725 | | | First-Class Mail |
| Charter Organizations | Collective For Youth | Mid-America Council 326 | 302 S 36th St | Omaha, NE 68131-3818 | | | First-Class Mail |
| Charter Organizations | Collective For Youth | Howard Kennedy Elementary | 2906 N 30th St | Omaha, NE 68111-3101 | | | First-Class Mail |
| Charter Organizations | Collective For Youth | Rose Hill Elementary | 5605 Corby St | Omaha, NE 68104-4127 | | | First-Class Mail |
| Charter Organizations | Collective For Youth | Indian Hills Elementary | 3121 U St | Omaha, NE 68107-3378 | | | First-Class Mail |
| Charter Organizations | Collective For Youth Ashland Park | Robbins Elementary | 5050 S 51st St | Omaha, NE 68117-1955 | | | First-Class Mail |
| Charter Organizations | Collective For Youth Bancroft Elementary | Mid-America Council 326 | 2724 Riverview Blvd | Omaha, NE 68108-1643 | | | First-Class Mail |
| Charter Organizations | Collective For Youth Castelar Elem Sch | Mid-America Council 326 | 2316 S 18th St | Omaha, NE 68108-3952 | | | First-Class Mail |
| Charter Organizations | Collective For Youth Fontenelle Elem | Mid-America Council 326 | 3905 N 52nd St | Omaha, NE 68104-2909 | | | First-Class Mail |
| Charter Organizations | Collective For Youth Nelson Mandela Elem | Mid-America Council 326 | 6316 N 30th St | Omaha, NE 68111-1208 | | | First-Class Mail |
| Charter Organizations | Collective For Youth Norfolk Mid Sch | Mid-America Council 326 | 1221 Norfolk 1st St | Norfolk, NE 68701 | | | First-Class Mail |
| Charter Organizations | Collective For Youth Skinner Magnet Ctr | Mid-America Council 326 | 4304 N 33rd St | Omaha, NE 68111-2748 | | | First-Class Mail |
| Charter Organizations | Collective For Youth Washington Elem | Mid-America Council 326 | 130 E 9th St | Fremont, NE 68025-4101 | | | First-Class Mail |
| Charter Organizations | Collective For Youth/Gateway Elementary | Mid-America Council 326 | 5610 S 42nd St | Omaha, NE 68107-3103 | | | First-Class Mail |
| Charter Organizations | Collective For Youth-Gilder Elementary | Mid-America Council 326 | 3705 Chandler Rd W | Bellevue, NE 68147-1123 | | | First-Class Mail |
| Charter Organizations | Collective For Youth-Shermanelementary | Mid-America Council 326 | 5618 N 14th Ave | Omaha, NE 68110-1134 | | | First-Class Mail |
| Charter Organizations | Collective Of Youth Druid Hill | Mid-America Council 326 | 4020 N 30th St | Omaha, NE 68111-3975 | | | First-Class Mail |
| Charter Organizations | College Ave Utd Methodist Church | The Spirit of Adventure 227 | 149 Broadway | Somerville, MA 02145-2132 | | | First-Class Mail |
| Charter Organizations | College Avenue Utd Methodist Church | Coronado Area Council 192 | 1609 College Ave | Manhattan, KS 66502-2717 | | | First-Class Mail |
| Charter Organizations | College Church Of The Nazarene | Heart of America Council 307 | 2020 E Sheridan St | Olathe, KS 66062-2326 | | | First-Class Mail |
| Charter Organizations | College Heights Christian Church | Ozark Trails Council 306 | 4311 Newman Rd | Joplin, MO 64801-4017 | | | First-Class Mail |
| Charter Organizations | College Heights Presbyterian Church | Occoneechee 421 | 1801 Seabrook Rd | Fayetteville, NC 28301-0531 | | | First-Class Mail |
| Charter Organizations | College Hill Baptist Church | Andrew Jackson Council 303 | 1600 Florence Ave | Jackson, MS 39204-2413 | | | First-Class Mail |
| Charter Organizations | College Hill Middle School | Caddo Area Council 584 | 1600 Forrest St | Texarkana, AR 71854-7401 | | | First-Class Mail |
| Charter Organizations | College Hill Presbyterian Church | Dan Beard Council, Bsa 438 | 5742 Hamilton Ave | Cincinnati, OH 45224-2965 | | | First-Class Mail |
| Charter Organizations | College Hill Rec Center | Dan Beard Council, Bsa 438 | 5545 Belmont Ave | Cincinnati, OH 45224-3188 | | | First-Class Mail |
| Charter Organizations | College Hills Church Of Christ | Middle Tennessee Council 560 | 1401 Leeville Pike | Lebanon, TN 37090-4337 | | | First-Class Mail |
| Charter Organizations | College Of The Ouachitas | Quapaw Area Council 018 | 1 College Cir | Malvern, AR 72104-3520 | | | First-Class Mail |
| Charter Organizations | College Park Utd Methodist Church | Central Florida Council 083 | 644 W Princeton St | Orlando, FL 32804-5328 | | | First-Class Mail |
| Charter Organizations | College Place Presbyterian Church Men | Blue Mountain Council 604 | 325 NE Damson Ave | College Pl, WA 99324-1023 | | | First-Class Mail |
| Charter Organizations | College Utd Methodist Church | Oregon Trail Council 697 | 1123 Main St | Philomath, OR 97370-9810 | | | First-Class Mail |
| Charter Organizations | Collegewood Community Club Pack 722 | Greater Los Angeles Area 033 | 20725 Collegewood Dr | Walnut, CA 91789-1118 | | | First-Class Mail |
| Charter Organizations | Colleton County Fire Rescue | Coastal Carolina Council 550 | 113 Mable T Willis Blvd | Walterboro, SC 29488-4522 | | | First-Class Mail |
| Charter Organizations | Colleyville Police Dept | Longhorn Council 662 | 5201 Riverwalk Dr | Colleyville, TX 76034-5893 | | | First-Class Mail |
| Charter Organizations | Collier County Sheriff'S Office | Southwest Florida Council 088 | 3319 Tamiami Trl E | Naples, FL 34112-4901 | | | First-Class Mail |
| Charter Organizations | Collier Township Board Commissioners | Laurel Highlands Council 527 | 2418 Hilltop Rd | Presto, PA 15142-1176 | | | First-Class Mail |
| Charter Organizations | Collierville Christian Church | Chickasaw Council 558 | 707 S Byhalia Rd | Collierville, TN 38017 | | | First-Class Mail |
| Charter Organizations | Collierville Police Dept | Chickasaw Council 558 | 156 N Rowlett St | Collierville, TN 38017-2678 | | | First-Class Mail |
| Charter Organizations | Collierville Presbyterian Church | Chickasaw Council 558 | 202 W Poplar Ave | Collierville, TN 38017-2649 | | | First-Class Mail |
| Charter Organizations | Collierville Utd Methodist Men'S Club | Chickasaw Council 558 | 454 W Poplar Ave | Collierville, TN 38017-2599 | | | First-Class Mail |
| Charter Organizations | Collin County Adventure Camp | Circle Ten Council 571 | 1180 Houston St | Anna, TX 75409-6317 | | | First-Class Mail |
| Charter Organizations | Collington Square Elementary | Middle School | 1409 N Collington Ave | Baltimore, MD 21213-3418 | | | First-Class Mail |
| Charter Organizations | Collins Hill High School Jrotc | Northeast Georgia Council 101 | 50 Taylor Rd | Suwanee, GA 30024-3695 | | | First-Class Mail |
| Charter Organizations | Collins Memorial Utd Methodist Church | Atlanta Area Council 092 | 2220 Bolton Rd Nw | Atlanta, GA 30318-1214 | | | First-Class Mail |
| Charter Organizations | Collins Rotary Club | Pine Burr Area Council 304 | P.O. Box 1688 | Collins, MS 39428-1688 | | | First-Class Mail |
| Charter Organizations | Collinsville Police Dept | Greater St Louis Area Council 312 | 200 W Clay St | Collinsville, IL 62234-3218 | | | First-Class Mail |
| Charter Organizations | Collinsville Volunteer Fire Dept | Circle Ten Council 571 | P.O. Box 557 | Collinsville, TX 76233-0557 | | | First-Class Mail |
| Charter Organizations | Collinwood Fire Dept | Middle Tennessee Council 560 | P.O. Box 98 | Collinwood, TN 38450-0098 | | | First-Class Mail |
| Charter Organizations | Colton And Carney Radiology | Caddo Area Council 584 | 5002 Cowhorn Creek | Texarkana, TX 75503 | | | First-Class Mail |
| Charter Organizations | Coloma Lions Club | Bay-Lakes Council 635 | P.O. Box 161 | Coloma, WI 54930-0161 | | | First-Class Mail |
| Charter Organizations | Coloma Utd Methodist Church | Southern Shores Fsc 783 | P.O. Box 670 | Coloma, MI 49038-0670 | | | First-Class Mail |
| Charter Organizations | Colona Utd Methodist Men | Illowa Council 133 | 1709 Cleveland Rd | Colona, IL 61241-8978 | | | First-Class Mail |
| Charter Organizations | Colonia Vol Chemical Hook & Ladder Co | Patriots Path Council 358 | 250 Inman Ave | Colonia, NJ 07067-1725 | | | First-Class Mail |
| Charter Organizations | Colonial Beach Baptist Church | Heart of Virginia Council 602 | 10 Garfield Ave | Colonial Beach, VA 22443-2351 | | | First-Class Mail |
| Charter Organizations | Colonial Dames Xvii Century | Quapaw Area Council 018 | 135 Benedar Rd | Higden, AR 72067-9362 | | | First-Class Mail |
| Charter Organizations | Colonial Heights At Post 284 | Heart of Virginia Council 602 | P.O. Box 57 | Colonial Heights, VA 23834-0057 | | | First-Class Mail |
| Charter Organizations | Colonial Heights Presbyterian Church | Sequoyah Council 713 | 213 Colonial Heights Rd | Kingsport, TN 37663-2244 | | | First-Class Mail |
| Charter Organizations | Colonial Heights Utd Methodist Church | Sequoyah Council 713 | P.O. Box 8027 | Kingsport, TN 37663-0027 | | | First-Class Mail |
| Charter Organizations | Colonial Hills Civic Assoc | Simon Kenton Council 441 | P.O. Box 676 | Worthington, OH 43085-0676 | | | First-Class Mail |
| Charter Organizations | Colonial Hills Utd Methodist Church | Alamo Area Council 583 | 5247 Vance Jackson Rd | San Antonio, TX 78230-4624 | | | First-Class Mail |
| Charter Organizations | Colonial Point Christian Church | Connecticut Rivers Council, Bsa 066 | 855 Chapel Rd | South Windsor, CT 06074-4252 | | | First-Class Mail |
| Charter Organizations | Colonial Presbyterian Church | Heart of America Council 307 | 12501 W 137th St | Overland Park, KS 66221-4129 | | | First-Class Mail |
| Charter Organizations | Colonie Police Dept | Twin Rivers Council 364 | 312 Wolf Rd | Latham, NY 12110-4802 | | | First-Class Mail |
| Charter Organizations | Colorado Adventure Point | Denver Area Council 061 | 10455 W 6th Ave, Ste 150 | Lakewood, CO 80215-5784 | | | First-Class Mail |
| Charter Organizations | Colorado City Park And Rec | Rocky Mountain Council 063 | P.O. Box 20229 | Colorado City, CO 81019-2229 | | | First-Class Mail |
| Charter Organizations | Colorado Ent And Allergy | Pikes Peak Council 060 | 3030 N Cir Dr, Ste 300 | Colorado Springs, CO 80909-1180 | | | First-Class Mail |
| Charter Organizations | Colorado Natl Guard Friends Scouting | Denver Area Council 061 | 8212 Club Crest Dr | Arvada, CO 80005-2304 | | | First-Class Mail |
| Charter Organizations | Colorado School PTO | Illowa Council 133 | 149 Colorado St | Muscatine, IA 52761-5330 | | | First-Class Mail |
| Charter Organizations | Colorado Springs Fire Dept | Pikes Peak Council 060 | 375 Printers Pkwy | Colorado Springs, CO 80910-3191 | | | First-Class Mail |
| Charter Organizations | Colton Police Dept | California Inland Empire Council 045 | 650 N La Cadena Dr | Colton, CA 92324-2823 | | | First-Class Mail |
| Charter Organizations | Colts Neck Vol Fire Dept Co 2 | Monmouth Council, Bsa 347 | P.O. Box 172 | Colts Neck, NJ 07722-0172 | | | First-Class Mail |
| Charter Organizations | Columbia Academy | Baltimore Area Council 220 | 10350 Old Columbia Rd | Columbia, MD 21046-1711 | | | First-Class Mail |
| Charter Organizations | Columbia Building Assoc | Water and Woods Council 782 | 3501 Rangeline Rd | Saint Clair, MI 48079 | | | First-Class Mail |
| Charter Organizations | Columbia Central High School Njrotc | Middle Tennessee Council 560 | 921 Lion Pkwy | Columbia, TN 38401-4605 | | | First-Class Mail |
| Charter Organizations | Columbia City Fire Dept | Bay-Lakes Council 635 | P.O. Box 65 | Portage, WI 53901-5032 | | | First-Class Mail |
| Charter Organizations | Columbia County Of Osceola County Inc | Central Florida Council 083 | 2000 Neptune Rd | Kissimmee, FL 34744-4941 | | | First-Class Mail |
| Charter Organizations | Columbia County Sheriff Office | Georgia-Carolina 093 | 2273 County Camp Rd | Appling, GA 30802-3732 | | | First-Class Mail |
| Charter Organizations | Columbia Elementary School | Central Florida Council 083 | 1225 Waterway Cove Dr | Palm Bay, FL 32909-5306 | | | First-Class Mail |
| Charter Organizations | Columbia Falls Lions Club | Montana Council 315 | | | 100 | Columbia Falls, MT 59912 | First-Class Mail |
| Charter Organizations | Columbia Fire Dept | Middle Tennessee Council 560 | 1000 S Garden St | Columbia, TN 38401-3255 | | | First-Class Mail |
| Charter Organizations | Columbia Fire Dept - Cale Center | Indian Waters Council 553 | 1800 Laurel St | Columbia, SC 29201-2627 | | | First-Class Mail |
| Charter Organizations | Columbia Heights Fire Dept | Northern Star Council 250 | 825 41st Ave Ne | Columbia Heights, MN 55421-2910 | | | First-Class Mail |
| Charter Organizations | Columbia Heights Utd Methodist Church | Simon Kenton Council 441 | 775 Galloway Rd | Galloway, OH 43119-8551 | | | First-Class Mail |
| Charter Organizations | Columbia Independent School | Great Rivers Council 653 | 1801 N Stadium Blvd | Columbia, MO 65202-1330 | | | First-Class Mail |
| Charter Organizations | Columbia Lions Club | Connecticut Rivers Council, Bsa 066 | P.O. Box 1 | Columbia, CT 06237-0001 | | | First-Class Mail |
| Charter Organizations | Columbia Lodge 25 A.F. & A.M. | Connecticut Rivers Council, Bsa 066 | P.O. Box 111 | South Glastonbury, CT 06073-2316 | | | First-Class Mail |
| Charter Organizations | Columbia Machine, Inc | Cascade Pacific Council 492 | P.O. Box 8950 | Vancouver, WA 98668-8950 | | | First-Class Mail |
| Charter Organizations | Columbia Middle School | Denver Area Council 061 | 17600 E Columbia Ave | Aurora, CO 80013-4401 | | | First-Class Mail |
| Charter Organizations | Columbia Police Dept | Middle Tennessee Council 560 | 707 N Main St | Columbia, TN 38401-3337 | | | First-Class Mail |
| Charter Organizations | Columbia Police Dept | Pine Burr Area Council 304 | 205 2nd St | Columbia, MS 39429-2947 | | | First-Class Mail |
| Charter Organizations | Columbia Rotary Club | East Carolina Council 426 | P.O. Box 696 | Columbia, NC 27925-0696 | | | First-Class Mail |
| Charter Organizations | Columbia Rotary Club | Middle Tennessee Council 560 | 2288 Trotwood Ln | Columbia, TN 38401-7133 | | | First-Class Mail |
| Charter Organizations | Columbia Street Baptist Church | Katahdin Area Council 216 | 63 Columbia St | Bangor, ME 04401-6316 | | | First-Class Mail |
| Charter Organizations | Columbia Township | Five Rivers Council, Inc 375 | P.O. Box 33 | Columbia Cross Rds, PA 16914-0033 | | | First-Class Mail |
| Charter Organizations | Columbia Yacht Club | Pathway To Adventure 456 | 111 N Lake Shore Dr | Chicago, IL 60601-7342 | | | First-Class Mail |
| Charter Organizations | Columbian Center Inc | Heart of Virginia Council 602 | 2324 Pump Rd | Henrico, VA 23233-2621 | | | First-Class Mail |
| Charter Organizations | Columbian Club Of Metuchen | Patriots Path Council 358 | 48 Sharon Dr | Metuchen, NJ 08840-1727 | | | First-Class Mail |
| Charter Organizations | Columbian Club Of Virginia Beach Inc | Tidewater Council 596 | 1236 Prosperity Rd | Virginia Beach, VA 23451-8841 | | | First-Class Mail |
| Charter Organizations | Columbian Hall Building Corp | Pushmataha Area Council 691 | P.O. Box 82 | Oneonta, NY 13056-0081 | | | First-Class Mail |
| Charter Organizations | Columbian Presbyterian Church | Longhouse Council 373 | P.O. Box 270 | La Fayette, NY 13084-0270 | | | First-Class Mail |
| Charter Organizations | Columbiana Kiwanis Club | Greater Alabama Council 001 | P.O. Box 338 | Columbiana, AL 35051-0338 | | | First-Class Mail |
| Charter Organizations | Columbiana Police Dept | Buckeye Council 436 | 28 S Vine St | Columbiana, OH 44408-1207 | | | First-Class Mail |
| Charter Organizations | Columbiatown 3006 | Calcasieu Area Council 209 | P.O. Box 1006 | Iowa, LA 70647-1006 | | | First-Class Mail |
| Charter Organizations | Columbus Natl Scenic Area Fire | Cascade Pacific Council 492 | 902 Wasco St, Ste 200 | Hood River, OR 97031-3117 | | | First-Class Mail |
| Charter Organizations | Columbus Hills Civic Assoc | Circle Ten Council 571 | 6405 Hill Creek Ct | Dallas, TX 75252-6604 | | | First-Class Mail |
| Charter Organizations | Columbus Lodge 674 Order | Denver Area Council 061 | 9700 Old Coal Mine Ave | Littleton, CO 80123-6006 | | | First-Class Mail |
| Charter Organizations | Columbus Fire Dept | Denver Area Council 061 | 6375 S Platte Canyon Rd | Littleton, CO 80123-6534 | | | First-Class Mail |
| Charter Organizations | Columbus Aquatics Program | Mid-America Council 326 | 1 E 23rd St | Columbus, NE 68601-4927 | | | First-Class Mail |
| Charter Organizations | Columbus Bilingual Academy North | Simon Kenton Council 441 | 3360 Kohr Blvd | Columbus, OH 43224-3011 | | | First-Class Mail |
| Charter Organizations | Columbus City Masonic Lodge 307 | Mississippi Valley Council 141 642 | P.O. Box 2053 | Columbus Jct, IA 52738-2053 | | | First-Class Mail |
| Charter Organizations | Columbus Club | Five Rivers Council, Inc 375 | 6403 N Hwy 6 | Alvin, TX 77511 | | | First-Class Mail |
| Charter Organizations | Columbus Club Of Wharton | Sam Houston Area Council 576 | 2420 N Fulton St | Wharton, TX 77488-3104 | | | First-Class Mail |
| Charter Organizations | Columbus Club Of Yoakum | Capitol Area Council 564 | P.O. Box 309 | Yoakum, TX 77995-0309 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Columbus County Dream Center, Inc | Cape Fear Council 425 | 403 S Martin Luther King Jr Ave | Whiteville, NC 28472-3909 | | | First-Class Mail |
| Charter Organizations | Columbus Dv Of Police | Simon Kenton Council 441 | 120 Marconi Blvd | Columbus, OH 43215-2864 | | | First-Class Mail |
| Charter Organizations | Columbus Grove Middle / High School | Black Swamp Area Council 449 | 201 W Cross St | Columbus Grove, OH 45830-1237 | | | First-Class Mail |
| Charter Organizations | Columbus Lions Club | Northern Star Council 250 | P.O. Box 484 | Forest Lake, MN 55025-0484 | | | First-Class Mail |
| Charter Organizations | Columbus Moose Lodge 11 | Simon Kenton Council 441 | 1444 Demorest Rd | Columbus, OH 43228-3744 | | | First-Class Mail |
| Charter Organizations | Columbus Noon Lions Club | Sam Houston Area Council 576 | P.O. Box 532 | Columbus, TX 78934-0532 | | | First-Class Mail |
| Charter Organizations | Columbus Police Dept | Chattahoochee Council 091 | 510 10th St | Columbus, GA 31901-2877 | | | First-Class Mail |
| Charter Organizations | Columbus Recreation & Parks Dept | Simon Kenton Council 441 | 1111 E Broad St | Columbus, OH 43205-1303 | | | First-Class Mail |
| Charter Organizations | Columbus Spanish Immersion Academy PTO | Simon Kenton Council 441 | 3940 Karl Rd | Columbus, OH 43224-2125 | | | First-Class Mail |
| Charter Organizations | Columbus Utd Methodist Church | Piedmont Council 420 | P.O. Box 533 | Columbus, NC 28722-0533 | | | First-Class Mail |
| Charter Organizations | Colusa Lions Club | Golden Empire Council 047 | 333 Ashley Dr | Colusa, CA 95932-3367 | | | First-Class Mail |
| Charter Organizations | Colwyn Leadership Team | Cradle of Liberty Council 525 | 211 Pine St | Darby, PA 19023-3129 | | | First-Class Mail |
| Charter Organizations | Comanche Vol Church Of Christ | Golden Spread Council 562 | P.O. Box 30516 | Amarillo, TX 79120-0516 | | | First-Class Mail |
| Charter Organizations | Combee Elementary PTA | Greater Tampa Bay Area 089 | 2805 Morgan Combee Rd | Lakeland, FL 33801-2937 | | | First-Class Mail |
| Charter Organizations | Combined Locks Advancement Assoc | Bay-Lakes Council 635 | 405 Wallace St | Combined Locks, WI 54113-1129 | | | First-Class Mail |
| Charter Organizations | Combined Locks Fire & Rescue | Bay-Lakes Council 635 | 405 Wallace St | Combined Locks, WI 54113-1129 | | | First-Class Mail |
| Charter Organizations | Comer Lions Club | Northeast Georgia Council 101 | 422 Main St | Comer, GA 30629 | | | First-Class Mail |
| Charter Organizations | Comerciantes Unidos | Greater Yosemite Council 059 | P.O. Box 1193 | Stockton, CA 95201-1193 | | | First-Class Mail |
| Charter Organizations | Comite De Padres | Puerto Rico Council 661 | J11 Calle S | Juana Diaz, PR 00795 | | | First-Class Mail |
| Charter Organizations | Comite De Padres Pack 1204 | Esc Josefita Monserrate De Selles | P.O. Box 191736 | San Juan, PR 00919-1736 | | | First-Class Mail |
| Charter Organizations | Comite De Padres Unidad 104 | Puerto Rico Council 661 | J11 Calle S | Urb Las Flores | Juana Diaz, PR 00795 | | First-Class Mail |
| Charter Organizations | Comite De Padres Y Amigos De La Tropa247 | Puerto Rico Council 661 | 31 Calle Miguel Planellas | Cidra, PR 00739-3341 | | | First-Class Mail |
| Charter Organizations | Commemorative Air Force | Grand Canyon Council 010 | 4733 E Encanto St | Mesa, AZ 85205-5233 | | | First-Class Mail |
| Charter Organizations | Commemorative Air Force | Nevada Area Council 329 | 5519 Alpha Ave Hngr H-10 | Reno, NV 89506-1206 | | | First-Class Mail |
| Charter Organizations | Commerce Kiwanis Club | Northeast Georgia Council 101 | P.O. Box 461 | Commerce, GA 30529-0009 | | | First-Class Mail |
| Charter Organizations | Commerce Masonic Lodge 121 | Great Lakes Fsc 272 | 374 W Walled Lake Dr | Walled Lake, MI 48390-3459 | | | First-Class Mail |
| Charter Organizations | Commerce Police Dept | Circle Ten Council 571 | 1303 Sycamore St | Commerce, TX 75428-2616 | | | First-Class Mail |
| Charter Organizations | Commerce Presbyterian Church | Northeast Georgia Council 101 | 89 Lakeview Dr | Commerce, GA 30529-2614 | | | First-Class Mail |
| Charter Organizations | Commerce V3 Inc | Central Florida Council 083 | 13045 Mountain Trl | Clermont, FL 34715-9474 | | | First-Class Mail |
| Charter Organizations | Commercial Point Community Men'S Club | Simon Kenton Council 441 | P.O. Box 97 | Orient, OH 43146-0097 | | | First-Class Mail |
| Charter Organizations | Commodore Perry Food Pantry Inc | French Creek Council 532 | P.O. Box 246 | West Middlesex, PA 16159-0250 | | | First-Class Mail |
| Charter Organizations | Commodore Perry Lions Club | French Creek Council 532 | P.O. Box 6 | Hadley, PA 16130-0006 | | | First-Class Mail |
| Charter Organizations | Commonwealth Club Of Cache Valley | Trapper Trails 589 | P.O. Box 332 | Millville, UT 84326-0332 | | | First-Class Mail |
| Charter Organizations | Commonwealth Parkville School | Puerto Rico Council 661 | Urb Parville | Calle Alabama Final | Guaynabo, PR 00969 | | First-Class Mail |
| Charter Organizations | Commty. Consolidated School Dist 180 | Pathway To Adventure 456 | 16W631 91st St | Willowbrook, IL 60527-6126 | | | First-Class Mail |
| Charter Organizations | Commty Christ Natl Guard | Attn: Methodist Mens | Mid-America Council 326 | Rlds Church, 17th & 1st Ave N | Denison, IA 51442 | | First-Class Mail |
| Charter Organizations | Commty Congregational | United Church of Christ | P.O. Box 585 | Pinckney, MI 48169-0585 | | | First-Class Mail |
| Charter Organizations | Commty Of Faith | United Methodist Church | 9120 Teacher Ln | Davenport, FL 33897-6212 | | | First-Class Mail |
| Charter Organizations | Commty Presbyterian Church | Mountainside | 1459 Deer Path | Mountainside, NJ 07092 | | | First-Class Mail |
| Charter Organizations | Communimatics Mobile Notary Services | Attn: Central Florida Council 083 | P.O. Box 2410 | Goldenrod, FL 32733-2410 | | | First-Class Mail |
| Charter Organizations | Communities In School Big County | Attn: Southern Shores Fsc 783 | 308 Roosevelt Ave W | Battle Creek, MI 49037-2153 | | | First-Class Mail |
| Charter Organizations | Communities In Schools Big Country | Attn: Texas Trails Council 561 | 1654 Campus Ct | Abilene, TX 79601-3701 | | | First-Class Mail |
| Charter Organizations | Communities In Schools Of Rowan County | Attn: Central N Carolina Council 416 | 204 E Innes St, Ste 240 | Salisbury, NC 28144-5191 | | | First-Class Mail |
| Charter Organizations | Communities In Schools Of San Antonio | Attn: Alamo Area Council 583 | 1616 E Commerce St | San Antonio, TX 78205-3347 | | | First-Class Mail |
| Charter Organizations | Communities In Schools Petersburg | Attn: Heart of Virginia Council 602 | 255 E South Blvd | Petersburg, VA 23805-2700 | | | First-Class Mail |
| Charter Organizations | Communities In Schools Valleyview Site | Attn: Southern Shores Fsc 783 | 960 Ave A | Springfield, MI 49037-7604 | | | First-Class Mail |
| Charter Organizations | Communities In Schools Willow | Attn: Water and Woods Council 782 | 741 N Cedar St, Ste 100 | Lansing, MI 48906-5285 | | | First-Class Mail |
| Charter Organizations | Communities In Schools-Attwood | Attn: Water and Woods Council 782 | 741 N Cedar St, Ste 100 | Lansing, MI 48906-5285 | | | First-Class Mail |
| Charter Organizations | Community Action Network | Attn: Southern Shores Fsc 783 | P.O. Box 130076 | Ann Arbor, MI 48113-0076 | | | First-Class Mail |
| Charter Organizations | Community Action Organization Of Wny | Attn: Greater Niagara Frontier Council 380 | 45 Jewett Ave | Buffalo, NY 14214-2441 | | | First-Class Mail |
| Charter Organizations | Community Ambulance | Attn: Central Georgia Council 096 | 242 Holt Ave | Macon, GA 31201-1227 | | | First-Class Mail |
| Charter Organizations | Community Ambulance | Attn: Las Vegas Area Council 328 | 91 Corporate Center Dr | Henderson, NV 89074 | | | First-Class Mail |
| Charter Organizations | Community Athletics Booster Club | Attn: Circle Ten Council 571 | P.O. Box 331 | Nevada, TX 75173-0331 | | | First-Class Mail |
| Charter Organizations | Community Athletics Booster Club | Attn: Circle Ten Council 571 | P.O. Box 331 | Nevada, TX 75173-0331 | | | First-Class Mail |
| Charter Organizations | Community Bank Of Dunlap | Attn: Mid-America Council 326 | 601 Iowa Ave | Dunlap, IA 51529-1333 | | | First-Class Mail |
| Charter Organizations | Community Baptist Church | Attn: California Inland Empire Council 045 | 9090 19th St | Rancho Cucamonga, CA 91701-4614 | | | First-Class Mail |
| Charter Organizations | Community Baptist Church | Attn: Connecticut Rivers Council, Bsa 066 | 585 E Center St | Manchester, CT 06040-4441 | | | First-Class Mail |
| Charter Organizations | Community Bible Church | Attn: Alamo Area Council 583 | 2477 N Loop 1604 E | San Antonio, TX 78232-1700 | | | First-Class Mail |
| Charter Organizations | Community Bible Church | Attn: Flint River Council 095 | 2001 Jodeco Rd | Stockbridge, GA 30281-5115 | | | First-Class Mail |
| Charter Organizations | Community Bible Church | Attn: North Florida Council 087 | 3150 US Hwy 1 S | St Augustine, FL 32086-6486 | | | First-Class Mail |
| Charter Organizations | Community Christian Church | Attn: Heartland Illinois 129 | 1970 Riverwoods Rd | Lincolnshire, IL 60069-4005 | | | First-Class Mail |
| Charter Organizations | Community Christian Church | Attn: Three Fires Council 127 | 1635 Emerson Ln | Naperville, IL 60540-1901 | | | First-Class Mail |
| Charter Organizations | Community Christian Fellowship | Attn: Crater Lake Council 491 | 20380 Cooley Rd | Bend, OR 97703-8852 | | | First-Class Mail |
| Charter Organizations | Community Church | Attn: Middle Tennessee Council 560 | 381 W Main St | Hendersonville, TN 37075-3312 | | | First-Class Mail |
| Charter Organizations | Community Church | Attn: Westark Area Council 016 | 288 Main St | West Fork, AR 72774-2904 | | | First-Class Mail |
| Charter Organizations | Community Church Of Alton | Attn: Daniel Webster Council, Bsa 330 | P.O. Box 997 | Alton, NH 03809-0997 | | | First-Class Mail |
| Charter Organizations | Community Church Of Christ | Attn: Northern Star Council 250 | 5990 134th St Ct | Apple Valley, MN 55124-6463 | | | First-Class Mail |
| Charter Organizations | Community Church Of Durham | Attn: Daniel Webster Council, Bsa 330 | P.O. Box 310 | Durham, NH 03824-0310 | | | First-Class Mail |
| Charter Organizations | Community Church Of East Williston | Attn: Theodore Roosevelt Council 386 | 45 E Williston Ave | East Williston, NY 11596-1942 | | | First-Class Mail |
| Charter Organizations | Community Church Of Glen Rock | Attn: Northern New Jersey Council, Bsa 333 | 354 Rock Rd | Glen Rock, NJ 07452-1812 | | | First-Class Mail |
| Charter Organizations | Community Church Of God | Attn: Central Georgia Council 096 | 5555 Bethesda Ave | Macon, GA 31206-4476 | | | First-Class Mail |
| Charter Organizations | Community Church Of Greensburg | Attn: Hoosier Trails Council 145 145 | 1427 W Vandalia Rd | Greensburg, IN 47240-9207 | | | First-Class Mail |
| Charter Organizations | Community Church Of Harrington Park | Attn: Northern New Jersey Council, Bsa 333 | 1 Spring St | Harrington Park, NJ 07640-1510 | | | First-Class Mail |
| Charter Organizations | Community Church Of Ho Ho Kus | Attn: Northern New Jersey Council, Bsa 333 | 400 Warren Ave | Ho Ho Kus, NJ 07423-1574 | | | First-Class Mail |
| Charter Organizations | Community Church Of Hohokus | Attn: Northern New Jersey Council, Bsa 333 | 400 Warren Ave | Ho Ho Kus, NJ 07423-1574 | | | First-Class Mail |
| Charter Organizations | Community Church Of Hudson | Attn: Winnebago Council, Bsa 173 | P.O. Box 60 | Hudson, IA 50643-0060 | | | First-Class Mail |
| Charter Organizations | Community Church Of Huntington | Attn: Green Mountain 592 | P.O. Box 24 | Huntington, VT 05462-0024 | | | First-Class Mail |
| Charter Organizations | Community Church Of Joy | Attn: Chief Seattle Council 609 | 723 233rd Ave Ne | Sammamish, WA 98074-7237 | | | First-Class Mail |
| Charter Organizations | Community Church Of Poway | Attn: San Diego Imperial Council 049 | 13501 Community Rd | Poway, CA 92064-4064 | | | First-Class Mail |
| Charter Organizations | Community Church Of Rolling Meadows | Attn: Pathway To Adventure 456 | 2720 Kirchoff Rd | Rolling Meadows, IL 60008-1860 | | | First-Class Mail |
| Charter Organizations | Community Church Of The Pelhams | Westchester Putnam 388 | Washington Ave | Pelham, NY 10803 | | | First-Class Mail |
| Charter Organizations | Community Church Pine Grove | Attn:Golden Empire Council 047 | 14045 Ponderosa Way | Pine Grove, CA 95665-9406 | | | First-Class Mail |
| Charter Organizations | Community Church Presbyterian- | Attn: President Gerald R Ford 781 | 109 N Harrison St | Ludington, MI 49431-1710 | | | First-Class Mail |
| Charter Organizations | Community Club Of Selby | Attn: Sioux Council 733 | P.O. Box 244 | Selby, SD 57472-0244 | | | First-Class Mail |
| Charter Organizations | Community Club Of Winthrop | Attn:Winnebago Council, Bsa 173 | P.O. Box 159 | Winthrop, IA 50682-0159 | | | First-Class Mail |
| Charter Organizations | Community Concerns Inc | Attn: Atlanta Area Council 092 | 605 Spencer St Nw | Atlanta, GA 30314-4046 | | | First-Class Mail |
| Charter Organizations | Community Congregational Church | Attn: Bay-Lakes Council 635 | 502 Center St | Kewaunee, WI 54216-1306 | | | First-Class Mail |
| Charter Organizations | Community Congregational Church | Attn: Crossroads of America 160 | 4592 Hurricane Rd | Franklin, IN 46131-7651 | | | First-Class Mail |
| Charter Organizations | Community Congregational Church | Attn: San Diego Imperial Council 049 | 276 F St | Chula Vista, CA 91910-2815 | | | First-Class Mail |
| Charter Organizations | Community Congregational Church Ucc | Attn: Three Fires Council 127 | P.O. Box 308 | Elburn, IL 60119-0308 | | | First-Class Mail |
| Charter Organizations | Community Congregational Church Ucc | Attn: Montana Council 315 | P.O. Box 545 | Columbus, MT 59019-0545 | | | First-Class Mail |
| Charter Organizations | Community Congregational United Church | Attn: Montana Council 315 | P.O. Box 545 | Columbus, MT 59019-0545 | | | First-Class Mail |
| Charter Organizations | Community Connections Of Jax - Normandy | North Florida Council 087 | 1751 Lindsey Rd | Jacksonville, FL 32221-6772 | | | First-Class Mail |
| Charter Organizations | Community Covenant Church | Attn: Great Alaska Council 610 | 16123 Artillery Rd | Eagle River, AK 99577-8076 | | | First-Class Mail |
| Charter Organizations | Community Covenant Church | Attn: Heart of America Council 307 | 15700 W 87th St Pkwy | Lenexa, KS 66219-1436 | | | First-Class Mail |
| Charter Organizations | Community Covenant Church | Attn: The Spirit of Adventure 227 | 33 Lake St | Peabody, MA 01960-3645 | | | First-Class Mail |
| Charter Organizations | Community Economic Development Assoc | Attn: Golden Empire Council 047 | P.O. Box 424 | Pollock Pines, CA 95726-0424 | | | First-Class Mail |
| Charter Organizations | Community Ems | Attn: Great Lakes Fsc 272 | 25400 W 8 Mile Rd | Southfield, MI 48033-3866 | | | First-Class Mail |
| Charter Organizations | Community Evangelical Free Church | Attn: Lasalle Council 165 | 120 E Bertrand Rd | Niles, MI 49120-4125 | | | First-Class Mail |
| Charter Organizations | Community Federated Church | Attn: Greater Wyoming Council 638 | 244 N 6th St | Thermopolis, WY 82443-2310 | | | First-Class Mail |
| Charter Organizations | Community Fellowship Church | Attn: Atlanta Area Council 092 | 612 Cohran Store Rd | Douglasville, GA 30134-7286 | | | First-Class Mail |
| Charter Organizations | Community Grand Lodge Of Masons | Attn: Northern Star Council 250 | 11501 Masonic Home Dr | Minneapolis, MN 55437-3669 | | | First-Class Mail |
| Charter Organizations | Community Healthcare Clinic | Attn: Northwest Texas Council 587 | 200 Mlk Jr Blvd | Wichita Falls, TX 76301-1152 | | | First-Class Mail |
| Charter Organizations | Community Housing Innovations | Attn: Suffolk County Council Inc 404 | 190 E Main St | Medford, NY 11763-2826 | | | First-Class Mail |
| Charter Organizations | Community Housing Partners | Attn: Blue Ridge Mtns Council 599 | 1446 Fayette St | Martinsville, VA 24112-3361 | | | First-Class Mail |
| Charter Organizations | Community Learning Center | Attn: Samoset Council, Bsa 627 | 500 N Pierce St | Adams, WI 53910-9316 | | | First-Class Mail |
| Charter Organizations | Community Learning Center Ldf School | Attn: Samoset Council, Bsa 627 | 2899 State Hwy 47 S | Lac Du Flambeau, WI 54538-9769 | | | First-Class Mail |
| Charter Organizations | Community Learning Center, Inc | Attn: Longhorn Council 662 | 555 N Grants Ln | Fort Worth, TX 76108-1931 | | | First-Class Mail |
| Charter Organizations | Community Life Utd Methodist Church | Gulf Coast Council 773 | 415 Soundside Dr | Gulf Breeze, FL 32563 | | | First-Class Mail |
| Charter Organizations | Community Lions Club | Attn: Middle Tennessee Council 560 | 336 Dunaway Rd | Shelbyville, TN 37160-5865 | | | First-Class Mail |
| Charter Organizations | Community Lutheran Church | Attn: Las Vegas Area Council 328 | 3720 E Tropicana Ave | Las Vegas, NV 89121-7237 | | | First-Class Mail |
| Charter Organizations | Community Medical Center | Attn: Jersey Shore Council 341 | 99 Route 37 W | Toms River, NJ 08755-6423 | | | First-Class Mail |
| Charter Organizations | Community Memorial Hospital | Attn: Black Swamp Area Council 449 | 208 Columbus St | Hicksville, OH 43526-1250 | | | First-Class Mail |
| Charter Organizations | Community Memorial Hospital | Attn: Leatherstocking 400 | 150 Broad St | Hamilton, NY 13346-9575 | | | First-Class Mail |
| Charter Organizations | Community Montessori | West Tennessee Area Council 559 | 716 Westwood Ave | Jackson, TN 38301-4265 | | | First-Class Mail |
| Charter Organizations | Community Of Christ | Denver Area Council 061 | 3780 Ward Rd | Wheat Ridge, CO 80033-5231 | | | First-Class Mail |
| Charter Organizations | Community Of Christ | Heart of America Council 307 | 515 S 1st St | Odessa, MO 64076-1505 | | | First-Class Mail |
| Charter Organizations | Community Of Christ | Heart of America Council 307 | 5252 Sw 19th St | Topeka, KS 66604-3660 | | | First-Class Mail |
| Charter Organizations | Community Of Christ | Mississippi Valley Council 141 141 | 11 Box 513 | Nauvoo, IL 62354-0513 | | | First-Class Mail |
| Charter Organizations | Community Of Christ | J/u David Powell | 5601 30th St E | Stonewall, MS 39363 | | | First-Class Mail |
| Charter Organizations | Community Of Christ | Pony Express Council 311 | 302 E 4th St | Cameron, MO 64429-1419 | | | First-Class Mail |
| Charter Organizations | Community Of Christ | President Gerald R Ford 781 | 255 5 Lane Rd Nw | Cedar Springs, MI 49319-9215 | | | First-Class Mail |
| Charter Organizations | Community Of Christ Abundant Life Ctr | Pony Express Council 311 | 1303 Richwood Rd | Saint Joseph, MO 64506-4266 | | | First-Class Mail |
| Charter Organizations | Community Of Christ Church | Inland Northwest Council 611 | 3900 S Bowdish Rd | Veradale, WA 99037-9291 | | | First-Class Mail |
| Charter Organizations | Community Of Christ Church | Mid-America Council 326 | 11315 E Broadway Ave | Spokane Valley, WA 99206-4910 | | | First-Class Mail |
| Charter Organizations | Community Of Christ Church | Mississippi Valley Council 141 141 | 140 W Kurzeil Ct Rd | Council Bluffs, IA 51503-8003 | | | First-Class Mail |
| Charter Organizations | Community Of Christ Church | Mobile Area Council-Bsa 004 | 906 W Henry St | Hazard, KY 41701-1128 | | | First-Class Mail |
| Charter Organizations | Community Of Christ The Redeemer | Northern Lights Council 429 | 672 Lorna St | Mobile, AL 36609-1530 | | | First-Class Mail |
| Charter Organizations | Community Of Faith | Northern Star Council 250 | 18000 Crusader Ave W | West Saint Paul, MN 55118-4427 | | | First-Class Mail |
| Charter Organizations | Community Of Faith Church | Greater St Louis Area Council 312 | 5208 Meadowbrook Pkwy | Marion, IL 62959-6386 | | | First-Class Mail |
| Charter Organizations | Community Of Faith Church | Lake Erie Council 440 | 9715 E River Rd | Elyria, OH 44035-8149 | | | First-Class Mail |
| Charter Organizations | Community Of Faith Utd Methodist Church | Last Frontier Council 480 | National Campus | 132000 E Franklin Farm Rd | Herndon, VA 20171-3134 | | First-Class Mail |
| Charter Organizations | Community Of Grace United Meth | Chief Seattle Council 609 | 832 W Casino Rd | Everett, WA 98204-4600 | | | First-Class Mail |
| Charter Organizations | Community Of Grace Church | Grand Canyon Council 010 | 13631 N 51st Ave | Glendale, AZ 85306-3909 | | | First-Class Mail |
| Charter Organizations | Community Of Grace Lutheran Church | Northern Star Council 250 | 4000 Linden St | White Bear Lake, MN 55110-4252 | | | First-Class Mail |
| Charter Organizations | Community Of Hope | Crossroads of America 160 | P.O. Box 1801 | Columbia City, IN 46725-2008 | | | First-Class Mail |
| Charter Organizations | Community Of Hope | Greater St Louis Area Council 312 | 412 Millstadt Palmer Rd | Belleville, IL 62221-3001 | | | First-Class Mail |
| Charter Organizations | Community Of Hope Umc | Grand Canyon Council 010 | 45295 W Honeycutt Ave | Maricopa, AZ 85139-1801 | | | First-Class Mail |
| Charter Organizations | Community Of Hope Umc | Longhorn Council 662 | 1601 Davis Ln | Mansfield, TX 76063-4755 | | | First-Class Mail |
| Charter Organizations | Community Of Joy | Great Rivers Council 653 | 111 E Brattin St | Warrensburg, MO 64093-2325 | | | First-Class Mail |
| Charter Organizations | Community Of Joy, Elca | Great Southwest Council 412 | 841 Saratoga Dr Ne | Rio Rancho, NM 87144-3202 | | | First-Class Mail |
| Charter Organizations | Community Of Love Lutheran Church | Chester County Council 539 | 117 N 4th St | Oxford, PA 19363-1503 | | | First-Class Mail |
| Charter Organizations | Community Of Morgan'S Point Resort | Longhorn Council 662 | 8 Morgans Point Blvd | Belton, TX 76513-6438 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Community Of Morgan's Point Resort | Longhorn Council 662 | 8 Morgans Point Blvd | Morgans Point Resort, TX 76513-6438 | | | First-Class Mail |
| Charter Organizations | Community Of Saints | Northern Star Council 250 | 335 Hurley St E | West St Paul, MN 55118-1605 | | | First-Class Mail |
| Charter Organizations | Community Of Saints School | Northern Star Council 250 | 335 Hurley St E | West St Paul, MN 55118-1605 | | | First-Class Mail |
| Charter Organizations | Community Of St Mary & St Ann | Water and Woods Council 782 | 807 Saint Marys Blvd | Charlotte, MI 48813-2215 | | | First-Class Mail |
| Charter Organizations | Community For Youth | Buckskin 617 | 605 Bellefonte Princess Rd | Ashland, KY 41101-2181 | | | First-Class Mail |
| Charter Organizations | Community Presbyterian Church | Crater Lake Council 491 | 529 NW 19th St | Redmond, OR 97756-8520 | | | First-Class Mail |
| Charter Organizations | Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 200 E Leland Rd | Pittsburg, CA 94565-4947 | | | First-Class Mail |
| Charter Organizations | Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 2800 Georgia St | Vallejo, CA 94591-6504 | | | First-Class Mail |
| Charter Organizations | Community Presbyterian Church | North Florida Council 087 | 150 Sherry Dr | Atlantic Beach, FL 32233-5236 | | | First-Class Mail |
| Charter Organizations | Community Presbyterian Church | Occoneechee 421 | P.O. Box 1449 | Pinehurst, NC 28370-1449 | | | First-Class Mail |
| Charter Organizations | Community Presbyterian Church | Patriots Path Council 358 | 220 Main St | Chester, NJ 07930 | | | First-Class Mail |
| Charter Organizations | Community Presbyterian Church | South Texas Council 577 | P.O. Box 147 | Port Aransas, TX 78373-0147 | | | First-Class Mail |
| Charter Organizations | Community Presbyterian Church | Westmoreland Fayette 512 | P.O. Box 361 | New Alexandria, PA 15670-0361 | | | First-Class Mail |
| Charter Organizations | Community Presbyterian Church A.F. | Utah National Parks 591 | 75 N 100 E | American Fork, UT 84003-1732 | | | First-Class Mail |
| Charter Organizations | Community Presbyterian Church Cambria | Los Padres Council 053 | 2250 Yorkshire Dr | Cambria, CA 93428-3917 | | | First-Class Mail |
| Charter Organizations | Community Presbyterian Church La Mirada | Greater Los Angeles Area 033 | 13701 Hillsborough Dr | La Mirada, CA 90638-3400 | | | First-Class Mail |
| Charter Organizations | Community Rowing Of San Diego | San Diego Imperial Council 049 | 3431 Conrad Ave | San Diego, CA 92117-1748 | | | First-Class Mail |
| Charter Organizations | Community School 112 | Greater New York Councils, Bsa 640 | 1925 Schieffelin Ave | Bronx, NY 10466-5605 | | | First-Class Mail |
| Charter Organizations | Community Service Venturing | Alameda Council Bsa 022 | 2857 Lincoln Ave | Alameda, CA 94501-3068 | | | First-Class Mail |
| Charter Organizations | Community Support Assoc | Transatlantic Council, Bsa 802 | Joachim-Becher-Str. 19 | | 9213 60320 Frankfurt/Main | Germany | First-Class Mail |
| Charter Organizations | Community Support Assoc Frankfurt | Transatlantic Council, Bsa 802 | Giessener Strasse 30 | Frankfurt, 60435 | | Germany | First-Class Mail |
| Charter Organizations | Community Utd Church Of Christ | Hawk Mountain Council 528 | 3330 Saint Lawrence Ave | Reading, PA 19606-2341 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Baltimore Area Council 220 | 1690 Riedel Rd | Crofton, MD 21114-1631 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Baltimore Area Council 220 | 8680 Smallwood Rd | Pasadena, MD 21122 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Cape Fear Council 425 | 2999 Calloway Rd | Raeford, NC 28376-7636 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Central Florida Council 083 | 309 College Ave | Fruitland Park, FL 34731-3103 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Central Florida Council 083 | 321 Piney Ridge Rd | Casselberry, FL 32707-3805 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Chief Seattle Council 609 | 130 Church St | Port Hadlock, WA 98339-9439 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Conquistador Council Bsa 413 | 220 Junction Rd | Ruidoso, NM 88345-6072 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Grand Canyon Council 010 | 104 W Wern Ave | Avondale, AZ 85323 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Grand Canyon Council 010 | 127 W Sherman Ave | Williams, AZ 86046-2546 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Greater Tampa Bay Area 089 | 207 Buckingham Ave E | Oldsmar, FL 34677-3742 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Gulf Stream Council 085 | 3114 Okeechobee Rd | Fort Pierce, FL 34947-4619 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Gulf Stream Council 085 | 401 SW 1st St | Belle Glade, FL 33430-3403 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Inland Nwest Council 611 | 1470 W Hanley Ave | Coeur D Alene, ID 83815-8639 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Miami Valley Council, Bsa 444 | 114 Hay Ave | Brookville, OH 45309-1704 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Miami Valley Council, Bsa 444 | 339 Meyer Ave | Dayton, OH 45431-1977 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Mid-America Council 326 | 1st and Baker Dr | Sergeant Bluff, IA 51054 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Montana Council 315 | 750 Electric Ave | Bigfork, MT 59911-3631 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Mountaineer Area 615 | 1966 Grafton Rd | Morgantown, WV 26508-4712 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Mt Diablo-Silverado Council 023 | 1875 Fairfield Ave | Fairfield, CA 94533-3602 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Pacific Skyline Council 031 | 777 Miramontes St | Half Moon Bay, CA 94019-1926 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | President-Gerald R Ford 781 | 1614 Ruddiman Dr | Muskegon, MI 49445-3040 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Simon Kenton Council 441 | 120 N Pickaway St | Circleville, OH 43113-1730 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Three Fires Council 127 | 400 W Spring St | South Elgin, IL 60177-1538 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Tidewater Council 596 | 1072 Old Kempsville Rd | Virginia Beach, VA 23464-5561 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Church | Water and Woods Council 782 | P.O. Box 186 | Standish, MI 48658-0186 | | | First-Class Mail |
| Charter Organizations | Community Utd Methodist Mens Club | Orange County Council 039 | 6652 Heil Ave | Huntington Beach, CA 92647-4359 | | | First-Class Mail |
| Charter Organizations | Community Utd Presbyterian Church | Westmoreland Fayette 512 | P.O. Box 361 | New Alexandria, PA 15670-0361 | | | First-Class Mail |
| Charter Organizations | Compass Christian Church | Great Lakes Fsc 272 | 35475 S Mile Rd | Livonia, MI 48154-2366 | | | First-Class Mail |
| Charter Organizations | Compass Christian Church | Longhorn Council 662 | 2600 Hall Johnson Rd | Colleyville, TX 76034-5257 | | | First-Class Mail |
| Charter Organizations | Complete Structural Consulting | Crossroads of America 160 | 9880 Westpoint Dr, Ste 100 | Indianapolis, IN 46256-3385 | | | First-Class Mail |
| Charter Organizations | Completely Kids | Mid-America Council 326 | 2566 Saint Marys Ave | Omaha, NE 68105-1655 | | | First-Class Mail |
| Charter Organizations | Completely Kids Norris Middle School | Mid-America Council 326 | 2235 S 46th St | Omaha, NE 68106-3304 | | | First-Class Mail |
| Charter Organizations | Composite F Am Masonic Lodge 499 | Great Lakes Fsc 272 | 27151 Gratiot Ave | Roseville, MI 48066-2933 | | | First-Class Mail |
| Charter Organizations | Compton Fire Dept Station 1 | Greater Los Angeles Area 033 | 201 S Acacia Ave | Compton, CA 90220-3102 | | | First-Class Mail |
| Charter Organizations | Computer Bits Inc | Pathway To Adventure 456 | 7805 Palm Dr | Orland Park, IL 60462-4232 | | | First-Class Mail |
| Charter Organizations | Comstock North | Southern Shores Fsc 783 | 3100 N 26th St | Kalamazoo, MI 49048-9215 | | | First-Class Mail |
| Charter Organizations | Comstock Park Comm Outreach Coalition | President Gerald R Ford 781 | 100 Betty St Ne | Comstock Park, MI 49321-9116 | | | First-Class Mail |
| Charter Organizations | Conant Elementary School PTO | Great Lakes Fsc 272 | 4100 Quarton Rd | Bloomfield Hills, MI 48302-4041 | | | First-Class Mail |
| Charter Organizations | Concerned Adults For Troop 146 | Great Lakes Fsc 272 | 21641 Yale St | Saint Clair Shores, MI 48081-1997 | | | First-Class Mail |
| Charter Organizations | Concerned Adults Of Juveniles | Calcasieu Area Council 209 | P.O. Box 2073 | Lake Charles, LA 70602-2073 | | | First-Class Mail |
| Charter Organizations | Concerned Adults Of Troop 248 | Great Lakes Fsc 272 | 49658 Guy Dr | Macomb, MI 48044-1647 | | | First-Class Mail |
| Charter Organizations | Concerned Citizen Group | Blue Grass Council 204 | 2002 Memphis Ct | Lexington, KY 40505-2531 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens | Westchester-Putnam 388 | 625 Douglas Rd | Chappaqua, NY 10514-3021 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens At Indian Lake Elem | Middle Tennessee Council 560 | 505 Indian Lake Rd | Hendersonville, TN 37075-4600 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens At Moore Elementary | Middle Tennessee Council 560 | 1061 Lewisburg Pike | Franklin, TN 37064-6727 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Benjamin Sch Distr 25 | Three Fires Council 127 | 2BW250 Saint Charles Rd | West Chicago, Il 60185 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens For Holy Cross | Heart of America Council 307 | 540 Holmes St | Kansas City, MO 64106-3501 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens For Scouting | Pathway To Adventure 456 | 2211 N Burke Dr | Arlington Heights, IL 60004-3249 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens For Young Adults | Cherokee Area Council 556 | 153 N Lake Ter | Rossville, GA 30741-8155 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens For Youth Our Commty | Gulf Stream Council 085 | 3720 Sherwood Blvd | Delray Beach, FL 33445-5631 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Group | Middle Tennessee Council 560 | 1135 Rucker Rd | Christiana, TN 37037-5412 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Kc | Neighborhood Academy | 1619 E 24th Ter | Kansas City, MO 64108-3005 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Meadowmere Elem | Heart of America Council 307 | 7010 E 136th St | Grandview, MO 64030-3829 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Seno Village | Istrouma Area Council 211 | 3002 E Mason Ave | Baton Rouge, LA 70805-1201 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Aloka | West Tennessee Area Council 559 | 2055 Rosemark Rd | Atoka, TN 38004-7834 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Bear River Valley | Trapper Trails 589 | 660 N 100 E | Tremonton, UT 84337-1103 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Beech Community | Middle Tennessee Council 560 | 3124 Long Hollow Pike | Hendersonville, TN 37075 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Bradford | Five Rivers Council, Inc 375 | 9888 Old State Rd | Bradford, NY 14815-9712 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Camp Tuscaroro | Baden-Powell Council 368 | 209 Summitt Rd | Windsor, NY 13865 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Cedar Hill | Middle Tennessee Council 560 | 7617 Hwy 41 N, Ste 101 | Adams, TN 37010-5089 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Chesbrough | Istrouma Area Council 211 | 16239 Hwy 10 | Roseland, LA 70456-2169 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Clarksdale | Istrouma Area Council 211 | 801 Swan Ave | Baton Rouge, LA 70807-4803 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Conn West | Heart of America Council 307 | 1100 High Grove Rd | Grandview, MO 64030-2473 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Crew 370 | Istrouma Area Council 211 | 4785 Bayou Narcisse Rd | Gonzales, LA 70737-7661 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Danville | Prairielands 117 | 9994 Camp Drake Rd | Fairmount, IL 61841-6425 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Dearing Elementary | Las Vegas Area Council 328 | 3046 Ferndale St | Las Vegas, NV 89121-2612 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Dinuba | Sequoia Council 027 | 850 N Eaton Ave | Dinuba, CA 93618-3223 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Ector | Circle Ten Council 571 | P.O. Box 392 | Ector, TX 75439-0392 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Hampton Hall | Atlanta Area Council 092 | 10545 Centennial Dr | Alpharetta, GA 30022-5769 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Hawthorne | Sioux Council 733 | 422 N Duluth Ave | Sioux Falls, SD 57104-2724 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Brookston County | West Tennessee Area Council 559 | 317 W Church St | Lexington, TN 38351-2096 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Ingram School | Heart of America Council 307 | 11600 Food Ln | Kansas City, MO 64134-3904 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Leadore | Grand Teton Council 107 | P.O. Box 70 | Leadore, ID 83464-0070 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Lemoore | Sequoia Council 027 | 1248 W Oak Dr Cir | Reedley, CA 93654-2727 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Norwood Park | Pathway To Adventure 456 | 6113 N Northcott Ave | Chicago, IL 60631-2457 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Pack 228 | Las Vegas Area Council 328 | 4668 Petaluma Cir | Las Vegas, NV 89120-1743 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Pack 29 | Sequoia Council 027 | 6263 E Homan Ave | Fresno, CA 93727-8849 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Pack 378 | Middle Tennessee Council 560 | 6300 Leanthsais Pike | Lascassas, TN 37085-4574 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Pack 603 | Las Vegas Area Council 328 | 3143 Blossom Glen Dr | Henderson, NV 89014-3166 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Peoples County | Coastal Georgia Council 099 | 3116 Rhett Cir | Patterson, GA 31557-2452 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Pollock | Louisiana Purchase Council 213 | 17411 Hwy 167 | Dry Prong, LA 71423-9201 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Prairie School | Prairielands 117 | 2102 E Washington St | Urbana, IL 61802-4920 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Prince George | Heart of Virginia Council 602 | 559 Trenton Dr | Fort Lee, VA 23801-1494 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Redfield | Sioux Council 733 | 17649 392nd Ave | Redfield, SD 57469-7218 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Riverwoods School | Three Fires Council 127 | 2225 Keim Rd | Naperville, IL 60565-4003 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Salem | Utah National Parks 591 | 90 W Main St | Salem, UT 84653-1155 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Selma | Sequoia Council 027 | 132 W Burlwood Ln | Lemoore, CA 93245-2314 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Shayne Elementary | Middle Tennessee Council 560 | 6217 Nolensville Pike | Nashville, TN 37211-6814 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Sioux Falls | Sioux Council 733 | 800 N West Ave | Sioux Falls, SD 57104-5720 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of St. Pauls | Cape Fear Council 425 | 253 Vester Winds Dr | Saint Pauls, NC 28384-8935 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Sumner County | Middle Tennessee Council 560 | 555 Hickory Hills Blvd | Whites Creek, TN 37189-9331 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Thomas Paine | Prairielands 117 | 1801 James Cherry Dr | Urbana, IL 61802-5584 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Tracy | Sioux Council 733 | 162 Morgan St | Tracy, MN 56175-1323 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Troop 29 | Sequoia Council 027 | 6263 E Homan Ave | Fresno, CA 93727-8849 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Venturing | Prairielands 117 | 802 W Main St | Urbana, IL 61801-2510 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Westdale Heights | Istrouma Area Council 211 | 849 S 17th St | Baton Rouge, LA 70802-4026 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Of Yankee Ridge | Prairielands 117 | 2102 S Anderson St | Urbana, IL 61802-6710 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Parents Of Albany | Istrouma Area Council 211 | P.O. Box 965 | Albany, LA 70711-0965 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Robert Frost Elem | Sioux Council 733 | 4708 S Arthur Cir | Sioux Falls, SD 57106-0998 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens Symington Elem Sch | Heart of America Council 307 | 8650 Ruskin Way | Kansas City, MO 64134-3412 | | | First-Class Mail |
| Charter Organizations | Concerned Citizens'Inglewood | Golden Empire Council 047 | 3220 Martin Luther King Jr Blvd | Sacramento, CA 95817-1706 | | | First-Class Mail |
| Charter Organizations | Concerned Citizoof St Paul | Cape Fear Council 425 | 253 Vester Winds Dr | Saint Pauls, NC 28384-8935 | | | First-Class Mail |
| Charter Organizations | Concerned Faculty Of Dupont Elementary | Denver Area Council 061 | 7970 Kimberly St | Commerce City, CO 80022-1048 | | | First-Class Mail |
| Charter Organizations | Concerned Families Of Monte Vista | Sequoia Council 027 | 530 W Home Ave | Clovis, CA 93612-0623 | | | First-Class Mail |
| Charter Organizations | Concerned Group Of Parents | Lincoln Heritage Council 205 | 6830 NE Bothell Way, Apt 106C | Hendersonville, NC 28791-8722 | | | First-Class Mail |
| Charter Organizations | Concerned Group Of Parents | Denver Area Council 061 | 6830 NE Bothell Way PMB 302, Ste C | Kenmore, WA 98028-3546 | | | First-Class Mail |
| Charter Organizations | Concerned Nohore Parents For Scouting | Chief Seattle Council 609 | 6830 NE Bothell Way PMB 302, Ste C | Kenmore, WA 98028-3546 | | | First-Class Mail |
| Charter Organizations | Concerned Parent | Istrouma Area Council 211 | 6700 Greenwell Springs Rd | Baton Rouge, LA 70805-2705 | | | First-Class Mail |
| Charter Organizations | Concerned Parents | Ore-Ida Council 106 - Bsa 106 | 343 W Brookwood Ave | Nampa, ID 83686-6343 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Brookside Charter Sch | Heart of America Council 307 | 1815 E 63rd St | Kansas City, MO 64130-3435 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Century Villages | At Cabrillo | 2070 Atlantic Ave | Long Beach, CA 90806-4838 | | | First-Class Mail |
| Charter Organizations | Concerned Parents For Scouting | Pathway To Adventure 456 | 2525 N Normandy Ave | Melrose Park, IL 60164-2524 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Glen Oaks Park Elem | Istrouma Area Council 211 | 5656 Lanier Dr | Baton Rouge, LA 70812-2633 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Hot Springs Sch Dst | Lincoln Heritage Council 205 | 1330 Oliver St | North Little Rock, AR 72114-4228 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Jaffrey Elem | Long Beach Area Council 032 | 2550 Pacific Ave | Long Beach, CA 90806-4838 | | | First-Class Mail |
| Charter Organizations | Concerned Parents James Garfield Elem | Long Beach Area Council 032 | 1625 Junipero Ave | Long Beach, CA 90804-1461 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Mary E. Winters | Long Beach Area Council 032 | 1801 E 10th St | Long Beach, CA 90806-4838 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Mondovi Elem Sch | Gateway Area 624 | 55101 Rockwell Rd | Alma, WI 54610-9728 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Nanih Waiya | Choctaw Area Council 302 | 2500 Hwy 490 | Louisville, MS 39339 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Nativity Of Blessed | Crossroads of America 160 | 7225 Southeastern Ave | Indianapolis, IN 46239 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of | Duane St, Apts Complex | 1701 Duane St | Glendale, CA 91201-2057 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Concerned Parents Of Addams Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Alta | Heart of America Council 307 | 7910 Troost Ave | Kansas City, MO 64131-1920 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Almond School | Pacific Skyline Council 031 | 160 Farmway Ct | Los Altos, CA 94022-2325 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Ardenwood Village | Istrouma Area Council 211 | 1957 N Ardenwood Dr | Baton Rouge, LA 70806-1632 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Audubon | Chief Seattle Council 609 | 3014 W Lake Sammamish Pkwy Ne | Redmond, WA 98052-5900 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Barkstall School | Prairielands 117 | 2201 Hallbeck Dr | Champaign, IL 61822-9653 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Chavez Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Coronado Middle | Heart of America Council 307 | 1735 N 64th Ter | Kansas City, KS 66102-1009 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Cotaylor/Kinkane | Gulf Stream Council 085 | 4200 Purdy Ln | Palm Springs, FL 33461-1469 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Cub Pack 429 | Chief Seattle Council 609 | 12107 NE 168th Pl | Bothell, WA 98011-7124 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Dingeman Elem | San Diego Imperial Council 049 | 11102 Tampere Ct | San Diego, CA 92131-3683 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Dooley Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Edison Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Ervin Elc | Heart of America Council 307 | 10530 Greenwood Rd | Kansas City, KS 66134 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Garden Hills | Prairielands 117 | 2001 Garden Hills Dr | Champaign, IL 61821-1522 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Gilman | Prairielands 117 | 312 E Lincoln Ave | Onarga, IL 60955-1313 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Girls Troop 422 | Rainbow Council 702 | 4730 W Iris Ln | Monee, IL 60449-4402 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Gompers School | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Great Kills | Greater New York Councils, Bsa 640 | 434 Leverett Ave | Staten Island, NY 10308-1333 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Hal Smith | Las Vegas Area Council 328 | 5150 E Desert Inn Rd | Las Vegas, NV 89122-4220 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Harte Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Herrera Elementary | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Hudson School | Long Beach Area Council 032 | 1625 Junipero Ave | Long Beach, CA 90806-1461 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Iska Elementary | Chief Seattle Council 609 | 5204 Quincy Ave Se | Auburn, WA 98092-8721 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Jackson Woods | South Texas Council 577 | 10817 Stonewall Blvd | Corpus Christi, TX 78410-3429 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Kelly Terrace | Istrouma Area Council 211 | 999 Rosenwald Rd | Baton Rouge, LA 70807-4119 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Lamping Elem School | Las Vegas Area Council 328 | 2259 Lyrical Rd | Henderson, NV 89052-6528 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Lincoln Elementary | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Lindsey Academy | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Loi / Vrc | Greater Tampa Bay Area 089 | 2209 Collier Pkwy, Ste 118 | Land O Lakes, FL 34639-5285 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Mann Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Margaret Mead | Chief Seattle Council 609 | 1826 211th Way Ne | Sammamish, WA 98074-4219 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Marion | Circle Ten Council 571 | 1535 Cliff Creek Dr | Allen, TX 75002-0921 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Mcmillin Elementary | San Diego Imperial Council 049 | 1418 Plumas Pines Pl | Chula Vista, CA 91915-2179 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Muir Academy | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Nelson Academy | Long Beach Area Council 032 | 1625 Junipero Ave | Long Beach, CA 90806-1461 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Orland Hills | Pathway To Adventure 456 | 8924 Dwight Ct | Orland Hills, IL 60487-5941 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 1225 | Middle Tennessee Council 560 | 3414 Hillsboro Pike | Nashville, TN 37215-1412 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 140 | Las Vegas Area Council 328 | 231 Bailey Island Dr | Henderson, NV 89074-8898 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 20 | Las Vegas Area Council 328 | 3650 Cambridge St | Las Vegas, NV 89169-4019 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 208 | Long Beach Area Council 032 | 2801 Bomberry St | Lakewood, CA 90712-3724 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 24 | Pacific Harbors Council, Bsa 612 | 9010 Mckinley Ave | Tacoma, WA 98445-1243 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 267 | Long Beach Area Council 032 | 2277 Granada Ave | Long Beach, CA 90815-2532 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 350 | Pathway To Adventure 456 | 2060 Excalibur Ct | Lynwood, IL 60411-8574 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 351 | Middle Tennessee Council 560 | P.O. Box 666 | Spring Hill, TN 37174-0666 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 371 | Great Lakes Fsc 272 | 39618 Cobridge Dr | Clinton Township, MI 48038-2764 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 4025 | San Diego Imperial Council 049 | 976 Tapia Ct | Calexico, CA 92231 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 42 | Pacific Harbors Council, Bsa 612 | 8442 S Park Ave | Tacoma, WA 98444-6329 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 509 | Las Vegas Area Council 328 | 71 Belle Maison Ave | Las Vegas, NV 89123-3423 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 521 | Las Vegas Area Council 328 | 2815 W Ford Ave, Apt 1030 | Las Vegas, NV 89123-6666 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 586 | Chief Seattle Council 609 | 3050 206th Way Ne | Sammamish, WA 98074-4370 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 718 | c/o Ben Newman | 7009 Dartbrook Dr | Dallas, TX 75254-7927 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pack 825 | San Diego Imperial Council 049 | 1577 Copper Penny Dr | Chula Vista, CA 91915-1829 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Patton Elementary | Middle Tennessee Council 560 | 1003 Woodridge Pl | Mount Juliet, TN 37122-3085 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Pl 188X | Greater New York Councils, Bsa 640 | 770 Grote St | Bronx, NY 10460-1007 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Ramona Elementary | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Robert | Istrouma Area Council 211 | 21385 E Prevost Ln | Loranger, LA 70446-1721 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Roosevelt Terrace | Istrouma Area Council 211 | 1255 W Roosevelt St | Baton Rouge, LA 70802-8700 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Roseland Montessori | Istrouma Area Council 211 | 12516 Time Ave | Roseland, LA 70456-2671 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Roundy Elementary | Las Vegas Area Council 328 | 2755 Mohave | Las Vegas, NV 89146 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Santa Fe | Heart of America Council 307 | 8908 Old Santa Fe Rd | Kansas City, MO 64138-3911 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Scotlandville | Istrouma Area Council 211 | 10666 Scotland Ave | Baton Rouge, LA 70807-3050 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Smith Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Syracuse | Trapper Trails 589 | 2371 W 1125 S | Syracuse, UT 84075-7085 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Troop 2010 | San Diego Imperial Council 049 | 1790 Sunny Crest Ln | Bonita, CA 91902-4057 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Troop 25 | Suffolk County Council Inc 404 | 43 Nimitz Ave | Brentwood, NY 11717-3503 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Troop 578 | Las Vegas Area Council 328 | 2505 Anthem Village Dr E209 | Henderson, NV 89052-5505 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Troop 593 | South Plains Council 694 | 17601 County Rd 3100 | Slaton, TX 79364-6867 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Troop 678 | Las Vegas Area Council 328 | 9029 Iron Hitch Ave | Las Vegas, NV 89143-4438 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Truman Ele Linc | Heart of America Council 307 | 9601 James A Reed Rd | Kansas City, MO 64134-1652 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Utah County | Utah National Parks 591 | 860 N 900 W | Provo, UT 84604-3169 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Venture Crew 1403 | Long Beach Area Council 032 | 19514 Alida Ave | Cerritos, CA 90703-7512 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Venturing Crew 422 | Rainbow Council 702 | 4730 W Iris Ln | Monee, IL 60449-4402 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Webster Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Wesley Chapel | Greater Tampa Bay Area 089 | 5450 Bruce B Downs Blvd | Wesley Chapel, FL 33544-8616 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Whitney | Las Vegas Area Council 328 | 117 S Cimarron Rd | Las Vegas, NV 89145-4726 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Whittier Elementary | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Willard School | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Wood Plaza | Istrouma Area Council 211 | 9990 Ave J | Baton Rouge, LA 70807-7009 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Wynn Elementary | Las Vegas Area Council 328 | 5655 Edna Ave | Las Vegas, NV 89146-6841 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Of Zion Terrace | Istrouma Area Council 211 | 5958 Cadillac St | Baton Rouge, LA 70811-5815 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Pack 0479 & Troop 0479 | Istrouma Area Council 211 | 29910 S Pine St | Livingston, LA 70754-6111 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Roosevelt Elem | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Shenkenbach / Bilbray | Las Vegas Area Council 328 | 8901 Wind Warrior Ave | Las Vegas, NV 89143-5406 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Utd Cambodian Commty | Long Beach Area Council 032 | 1625 Junipero Ave, Apt B | Long Beach, CA 90804-1462 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Vegas Verdes Elem | Las Vegas Area Council 328 | 4000 El Parque Ave | Las Vegas, NV 89102-3812 | | | First-Class Mail |
| Charter Organizations | Concerned Parents Washington Mid Sch | Long Beach Area Council 032 | 2176 Atlantic Ave | Long Beach, CA 90806-4838 | | | First-Class Mail |
| Charter Organizations | Concerned Scouter Of Cbh | Central Georgia Council 096 | 2251 Boy Scout Rd | Byron, GA 31008-9410 | | | First-Class Mail |
| Charter Organizations | Conco Management Inc | Great Salt Lake Council 590 | 9891 S Countrywood Dr | Sandy, UT 84092-3753 | | | First-Class Mail |
| Charter Organizations | Concord Baptist Church | Circle Ten Council 571 | 6808 Pastor Bailey Dr | Dallas, TX 75237 | | | First-Class Mail |
| Charter Organizations | Concord East Side Pto | Lasalle Council 165 | 57156 County Rd 13 | Elkhart, IN 46516-9717 | | | First-Class Mail |
| Charter Organizations | Concord Elks Lodge 1994 | Mt Diablo-Silverado Council 023 | P.O. Box 5915 | Concord, CA 94524-0935 | | | First-Class Mail |
| Charter Organizations | Concord Methodist Church | Miami Valley Council, Bsa 444 | 1123 S Main St | Englewood, OH 45322-2820 | | | First-Class Mail |
| Charter Organizations | Concord Neighborhood Center | Crossroads of America 160 | 1310 S Meridian St | Indianapolis, IN 46225-1524 | | | First-Class Mail |
| Charter Organizations | Concord Nevitt Forest | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621-2095 | | | First-Class Mail |
| Charter Organizations | Concord Presbyterian Church | Moraine Trails Council 500 | 625 Hooker Rd | West Sunbury, PA 16061-1715 | | | First-Class Mail |
| Charter Organizations | Concord Presbyterian Church | Piedmont Council 420 | 3867 Taylorsville Hwy | Statesville, NC 28625-2589 | | | First-Class Mail |
| Charter Organizations | Concord School Ptg | Greater St Louis Area Council 312 | 10305 Concord School Rd | Saint Louis, MO 63128-1228 | | | First-Class Mail |
| Charter Organizations | Concord Scout House, Inc | The Spirit of Adventure 227 | 74 Walden St | Concord, MA 01742-2509 | | | First-Class Mail |
| Charter Organizations | Concord St Andrews Utd Methodist Ch | National Capital Area Council 082 | 5910 Goldsboro Rd | Bethesda, MD 20817-6034 | | | First-Class Mail |
| Charter Organizations | Concord Trinity Utd Methodist Church | Greater St Louis Area Council 312 | 5275 S Lindbergh Blvd | Saint Louis, MO 63126-3551 | | | First-Class Mail |
| Charter Organizations | Concord Utd Methodist Church | Old N State Council 070 | 160 Cherry Hill Rd | Mocksville, NC 27028 | | | First-Class Mail |
| Charter Organizations | Concord Utd Methodist Church | Old N State Council 070 | 70 Concord Church Rd | Roxboro, NC 27574-6368 | | | First-Class Mail |
| Charter Organizations | Concord Utd Methodist Church | Simon Kenton Council 441 | 30769 Route 50 | Londonderry, OH 45647 | | | First-Class Mail |
| Charter Organizations | Concord Utd Methodist Church | Tecumseh 439 | 2963 N State Route 560 | Urbana, OH 43078-9369 | | | First-Class Mail |
| Charter Organizations | Concord Utd Methodist Mens Club | Colonial Virginia Council 595 | 19039 Walkers Mill Rd | Jarratt, VA 23867-9541 | | | First-Class Mail |
| Charter Organizations | Concord Yacht Club | Great Smoky Mountain Council 557 | 11600 Roane Dr | Knoxville, TN 37934-2916 | | | First-Class Mail |
| Charter Organizations | Concord Yacht Club | Great Smoky Mountain Council 557 | 11600 S Northshore Dr | Knoxville, TN 37922-4626 | | | First-Class Mail |
| Charter Organizations | Concordia Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 3825 Concordia Rd | Columbia, PA 17512-9730 | | | First-Class Mail |
| Charter Organizations | Concordia Lutheran Church | Alamo Area Council 583 | 16801 Huebner Rd | San Antonio, TX 78258-4456 | | | First-Class Mail |
| Charter Organizations | Concordia Lutheran Church | Minsi Trails Council 502 | 2623 Brookside Rd | Macungie, PA 18062-9045 | | | First-Class Mail |
| Charter Organizations | Concordia Lutheran Church | Pathway To Adventure 456 | 3144 Home Ave | Berwyn, IL 60402-2910 | | | First-Class Mail |
| Charter Organizations | Concordia Lutheran Church | Voyageurs Area 286 | 1708 John Ave | Superior, WI 54880-2617 | | | First-Class Mail |
| Charter Organizations | Concordia Lutheran Church & School | Blackhawk Area 660 | 7424 N 2nd St | Machesney Park, IL 61115-2814 | | | First-Class Mail |
| Charter Organizations | Concordia Lutheran Church & School | Piedmont Council 420 | 215 5th Ave Se | Conover, NC 28613-1918 | | | First-Class Mail |
| Charter Organizations | Concordia Lutheran School | Southeast Louisiana Council 214 | 1001 Rogers St | Gretna, LA 70053-2147 | | | First-Class Mail |
| Charter Organizations | Conduit Ministries Inc | Allegheny Highlands Council 382 | 120 Delaware Ave | Jamestown, NY 14701-6314 | | | First-Class Mail |
| Charter Organizations | Conemaugh Twp Lions Club | Laurel Highlands Council 527 | 201 Hickory St | Davidsville, PA 15928-9309 | | | First-Class Mail |
| Charter Organizations | Conestoga Community Organization | Cascade Pacific Council 492 | 12250 SW Conestoga Dr | Beaverton, OR 97008-8326 | | | First-Class Mail |
| Charter Organizations | Conestoga/Collective For Youth | Mid-America Council 326 | 2115 Burdette St | Omaha, NE 68110-2335 | | | First-Class Mail |
| Charter Organizations | Conewus Lake Sportman Club Inc | Iroquois Trail Council 376 | 290 Buffalo St | Lakeville, NY 14480-0007 | | | First-Class Mail |
| Charter Organizations | Coneville Fire Dept | Leatherstocking 400 | 1292 State Route 990V | Gilboa, NY 12076-2816 | | | First-Class Mail |
| Charter Organizations | Confidentus Academy | Greater St Louis Area Council 312 | 1657 N 13th St | Saint Louis, MO 63106-3802 | | | First-Class Mail |
| Charter Organizations | Confluence Lions Club | Laurel Highlands Council 527 | 1843 Listonburg Rd | Confluence, PA 15424-2423 | | | First-Class Mail |
| Charter Organizations | Confluence Preparatory Academy-Elite | Greater St Louis Area Council 312 | 310 N 15th St | Saint Louis, MO 63103-2278 | | | First-Class Mail |
| Charter Organizations | Congdon - Overlook Lodge 163 F&Am | Patriots Path Council 358 | P.O. Box 621 | Bernardsville, NJ 07924-0621 | | | First-Class Mail |
| Charter Organizations | Congregation Agudath Sholom | Connecticut Rivers Council, Bsa 066 | 301 Strawberry Hill Ave | Stamford, CT 06902-2543 | | | First-Class Mail |
| Charter Organizations | Congregation Ahavath Chesed | North Florida Council 087 | 8727 San Jose Blvd | Jacksonville, FL 32217-4229 | | | First-Class Mail |
| Charter Organizations | Congregation Anshei Shalom | Jersey Shore Council 341 | 472 Lakehurst Rd | West Creek, NJ 08092 | | | First-Class Mail |
| Charter Organizations | Congregation Beth Abraham | Heart of America Council 307 | 6208 Wyandotte St | Kansas City, MO 64113-1528 | | | First-Class Mail |
| Charter Organizations | Congregation Beth El | Connecticut Rivers Council, Bsa 066 | 2626 Albany Ave | West Hartford, CT 06117-2315 | | | First-Class Mail |
| Charter Organizations | Congregation Beth El | Mayflower Council 251 | 105 Hudson Rd | Sudbury, MA 01776-1666 | | | First-Class Mail |
| Charter Organizations | Congregation Beth El | Sam Houston Area Council 576 | 3900 Raoul Wallenberg Ln | Missouri City, TX 77459-3501 | | | First-Class Mail |
| Charter Organizations | Congregation Beth El | Westchester-Putnam 388 | 220 S Bedford Rd | Chappaqua, NY 10514-3407 | | | First-Class Mail |
| Charter Organizations | Congregation Beth Sholom | Mt Diablo-Silverado Council 023 | 1455 Elm St | Napa, CA 94559-3925 | | | First-Class Mail |
| Charter Organizations | Congregation B'Nai Jacob | Connecticut Yankee Council Bsa 072 | 75 Rimmon Rd | Woodbridge, CT 06525-2003 | | | First-Class Mail |
| Charter Organizations | Congregation Of Veshalom | Atlanta Area Council 092 | 1681 N Druid Hills Rd Ne | Brookhaven, GA 30319-4155 | | | First-Class Mail |
| Charter Organizations | Congregation Oheb Shalom | Circle Ten Council 571 | 7330 Marsh Ln | Dallas, TX 75244-5620 | | | First-Class Mail |
| Charter Organizations | Congregation Olam Tikvah Men'S Club | National Capital Area Council 082 | 3800 Glenbrook Rd | Fairfax, VA 22031-3100 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Algonquin | Blackhawk Area 660 | 109 Washington St | Algonquin, IL 60102-2627 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Burlington | Connecticut Rivers Council, Bsa 066 | P.O. Box 1291 | Burlington, CT 06013-0291 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Congregational Church Of East Canaan | Connecticut Rivers Council, Bsa 066 | 6 Granite Ave | Canaan, CT 06018 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of East Hampton | Connecticut Rivers Council, Bsa 066 | 59 Main St | East Hampton, CT 06424 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Ellington | Connecticut Rivers Council, Bsa 066 | 72 Main St | Ellington, CT 06029-3315 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Ellsworth | Katahdin Area Council 216 | Church St | Ellsworth, ME 04605 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Greens Farms | Connecticut Yankee Council Bsa 072 | 71 Hillandale Rd | Westport, CT 06880-5320 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Harwinton | Connecticut Rivers Council, Bsa 066 | 1 Litchfield Rd | Harwinton, CT 06791 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Hollis | Daniel Webster Council, Bsa 330 | 23 Main St | Hollis, NH 03049 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Jefferson Park | Pathway To Adventure 456 | 5320 W Giddings St | Chicago, IL 60630-3604 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Killingworth | Connecticut Rivers Council, Bsa 066 | 273 Route 81 | Killingworth, CT 06419-1218 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Manhasset | Theodore Roosevelt Council 386 | 1845 Nern Blvd | Manhasset, NY 11030 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Marlborough | Connecticut Rivers Council, Bsa 066 | 35 S Main St | Marlborough, CT 06447-1556 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Marlborough | Connecticut Rivers Council, Bsa 066 | 1242 Whittemore Rd | Middlebury, CT 06762-2425 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Naugatuck | Connecticut Rivers Council, Bsa 066 | 9 Div St | Naugatuck, CT 06770-4128 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Raymond | Daniel Webster Council, Bsa 330 | 1 Church St | Raymond, NH 03077 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Roxbury | Connecticut Rivers Council, Bsa 066 | 24 Church St | Roxbury, CT 06783-1703 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of South Dartmouth | Narragansett 546 | 17 Middle St | South Dartmouth, MA 02748-3413 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of South Hero | Green Mountain 592 | P.O. Box 99 | South Hero, VT 05486-0099 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Taftville | Connecticut Rivers Council, Bsa 066 | 16 N B St | Taftville, CT 06380-1490 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of The Valley | Grand Canyon Council 010 | 12001 E Shea Blvd | Scottsdale, AZ 85259-5101 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Topsfield | The Spirit of Adventure 227 | 9 E Common St | Topsfield, MA 01983-1426 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of West Suffield | Connecticut Rivers Council, Bsa 066 | P.O. Box 26 | West Suffield, CT 06093-0026 | | | First-Class Mail |
| Charter Organizations | Congregational Church Of Westbrook | Connecticut Rivers Council, Bsa 066 | Norris Ave | Westbrook, CT 06498 | | | First-Class Mail |
| Charter Organizations | Congregational Utd Church Of Christ | Bay-Lakes Council 635 | 1511 Nicolet Blvd | Neenah, WI 54956-2983 | | | First-Class Mail |
| Charter Organizations | Congregational Utd Church Of Christ | Mid Iowa Council 177 | P.O. Box 38 | Baxter, IA 50028-0038 | | | First-Class Mail |
| Charter Organizations | Congregational Utd Church Of Christ | Mississippi Valley Council 141 141 | P.O. Box 230 | Denmark, IA 52624-0230 | | | First-Class Mail |
| Charter Organizations | Congregational Utd Church Of Christ | Northern Lights Council 429 | P.O. Box 3369 | Minot, ND 58702-3369 | | | First-Class Mail |
| Charter Organizations | Congregational Utd Church Of Christ | Overland Trails 322 | 310 N Woodward St | Ainsworth, NE 69210-1350 | | | First-Class Mail |
| Charter Organizations | Congregational Utd Church Of Christ | Suffolk County Council Inc 404 | 335 Horseblock Rd | Farmingville, NY 11738-1212 | | | First-Class Mail |
| Charter Organizations | Congregational Utd Church Of Christ | Three Fires Council 127 | 40W451 Fox Mill Blvd | St Charles, IL 60175 | | | First-Class Mail |
| Charter Organizations | Congress Community Church | Great Trail 433 | 10691 Franchester Rd | West Salem, OH 44287-9680 | | | First-Class Mail |
| Charter Organizations | Congress St Utd Methodist Church | Sagamore Council 162 | 2010 Congress St | Lafayette, IN 47905-1265 | | | First-Class Mail |
| Charter Organizations | Congressional Schools Of Virginia | National Capital Area Council 082 | 3229 Sleepy Hollow Rd | Falls Church, VA 22042-4311 | | | First-Class Mail |
| Charter Organizations | Conifer Community Church | Denver Area Council 061 | 9998 Havekost Rd | Conifer, CO 80433-9111 | | | First-Class Mail |
| Charter Organizations | Conklin Kiwanis | Baden-Powell Council 368 | P.O. Box 84 | Conklin, NY 13748-0084 | | | First-Class Mail |
| Charter Organizations | Conklin Methodist Church | Monmouth Council, Bsa 347 | 82 Main St | South River, NJ 08882-1229 | | | First-Class Mail |
| Charter Organizations | Conklin Presbyterian Church | Baden-Powell Council 368 | 1175 Conklin Rd | Conklin, NY 13748-1402 | | | First-Class Mail |
| Charter Organizations | Conklin School PTO | Blackhawk Area 660 | 3003 Halsted Rd | Rockford, IL 61101-2705 | | | First-Class Mail |
| Charter Organizations | Conneaut Elem School Pto | c/o Conneaut Elementary School | 542 Conneaut Ave | Bowling Green, OH 43402 | | | First-Class Mail |
| Charter Organizations | Connecticut Estonian Society Inc | Connecticut Rivers Council, Bsa 066 | 5 Old Post Rd | Tolland, CT 06084-3337 | | | First-Class Mail |
| Charter Organizations | Connecticut Farms Presbyterian Church | Patriots Path Council 358 | 888 Stuyvesant Ave | Union, NJ 07083-6918 | | | First-Class Mail |
| Charter Organizations | Connecticut River Sportsmens Club | Daniel Webster Council, Bsa 330 | 125 Whitcomb Rd | Swanzey, NH 03446-2215 | | | First-Class Mail |
| Charter Organizations | Connecticut Rivers Council Stem | Connecticut Rivers Council, Bsa 066 | 60 Darlin St | East Hartford, CT 06108-3201 | | | First-Class Mail |
| Charter Organizations | Connecting for Children And Families | Narragansett 546 | 46 Hope St | Woonsocket, RI 02895-4210 | | | First-Class Mail |
| Charter Organizations | Connection Christian Church | Buffalo Trail Council 567 | 4241 Tanglewood Ln | Odessa, TX 79762-5988 | | | First-Class Mail |
| Charter Organizations | Connection Church | Quapaw Area Council 018 | 4110 Memorial Dr | Gosnell, AR 72315-5771 | | | First-Class Mail |
| Charter Organizations | Connell Memorial Umc | Middle Tennessee Council 560 | 113 Church St | Goodlettsville, TN 37072-1427 | | | First-Class Mail |
| Charter Organizations | Connell Utd Methodist | Middle Tennessee Council 560 | 113 Church St | Goodlettsville, TN 37072-1427 | | | First-Class Mail |
| Charter Organizations | Connersville Baptist Temple | Crossroads of America 160 | 1380 E State Rd 44 | Connersville, IN 47331-8291 | | | First-Class Mail |
| Charter Organizations | Connetquot High School | Suffolk County Council Inc 404 | 190 7th St | Bohemia, NY 11716-1300 | | | First-Class Mail |
| Charter Organizations | Connoquenessing Vfd | Moraine Trails Council 500 | Main St | Connoquenessing, PA 16027 | | | First-Class Mail |
| Charter Organizations | Connor Academy Public Charter School | Grand Teton Council 107 | 1295 Alpine Ave | Chubbuck, ID 83202-3100 | | | First-Class Mail |
| Charter Organizations | Conn-Weissenberger AL Post 587 | Erie Shores Council 460 | 2020 W Alexis Rd | Toledo, OH 43613-2215 | | | First-Class Mail |
| Charter Organizations | Conover Police Dept | Piedmont Council 420 | 115 2nd Ave NW | Conover, NC 28613 | | | First-Class Mail |
| Charter Organizations | Conrad American Legion Post 681 | Winnebago Council, Bsa 173 | P.O. Box 681 | Conrad, IA 50621-0681 | | | First-Class Mail |
| Charter Organizations | Conron Camp Foundation Inc | Greater New York Councils, Bsa 640 | 17129 46th Ave | Flushing, NY 11358-3305 | | | First-Class Mail |
| Charter Organizations | Conron Camp Foundation Inc | Greater New York Councils, Bsa 640 | 9409 Vanderveer St | Queens Village, NY 11428-1730 | | | First-Class Mail |
| Charter Organizations | Conroy School | Laurel Highlands Council 527 | 1398 Page St | Pittsburgh, PA 15233-2007 | | | First-Class Mail |
| Charter Organizations | Consejo Escolar Escuela San Agustin | Puerto Rico Council 661 | Ext San Agustin Calle 6 | San Juan, PR 00926 | | | First-Class Mail |
| Charter Organizations | Consejo Monserrat Jose Torres Díaz 3836 | Puerto Rico Council 661 | 21 Camino Tomas Morales | San Juan, PR 00926-9208 | | | First-Class Mail |
| Charter Organizations | Consolidated Edison | Greater New York Councils, Bsa 640 | 4 Irving Pl, Rm 1650-S | New York, NY 10003-3502 | | | First-Class Mail |
| Charter Organizations | Constable Precinct 2 Explorer | South Texas Council 577 | 901 S Milmo Ave | Laredo, TX 78043-5344 | | | First-Class Mail |
| Charter Organizations | Constantia Volunteer Fire Dept | Longhouse Council 373, Route 23 | Constantia, NY 13044 | | | | First-Class Mail |
| Charter Organizations | Constantia Volunteer Fire Dept. Inc | Longhouse Council 373 | 23 County Route 23 | Constantia, NY 13044 | | | First-Class Mail |
| Charter Organizations | Constantine Rotary Club | Attn: Mark Honeyvett | 133 Jeremy Ln | Constantine, MI 49042-8803 | | | First-Class Mail |
| Charter Organizations | Constantino Brumidi Lodge 2211 | Suffolk County Council Inc 404 | 2075 Deer Park Ave | Deer Park, NY 11729-2120 | | | First-Class Mail |
| Charter Organizations | Construction Industry Assoc Of Rochester | Seneca Waterways 397 | 180 Linden Oaks | Rochester, NY 14625-2837 | | | First-Class Mail |
| Charter Organizations | Contemporary Theology 1stUtd Methodist Ch | Westark Area Council 016 | 307 W Elm St | Rogers, AR 72756-4535 | | | First-Class Mail |
| Charter Organizations | Continental Colony Elementary Pta | Atlanta Area Council 092 | 3181 Hogan Rd SW | Atlanta, GA 30331-3803 | | | First-Class Mail |
| Charter Organizations | Continental Ranch Ward | Lds Marana Stake | 3530 W Magee Rd | Tucson, AZ 85741-1126 | | | First-Class Mail |
| Charter Organizations | Continental School Of Beauty | Seneca Waterways 397 | 633 Jefferson Rd | Rochester, NY 14623-3231 | | | First-Class Mail |
| Charter Organizations | Continental Village Fire Dept | Westchester Putnam 388 | 12 Spy Pond Rd | Garrison, NY 10524-1114 | | | First-Class Mail |
| Charter Organizations | Contra Costa Fire Dept | Mt Diablo-Silverado Council 023 | 4288 Folsom Dr | Antioch, CA 94531-8246 | | | First-Class Mail |
| Charter Organizations | Contra Costa Youth Soccer League | Mt Diablo-Silverado Council 023 | 1134 Lovell Ct | Concord, CA 94520-4304 | | | First-Class Mail |
| Charter Organizations | Convenant Utd Methodist Church | Inland Nwest Council 611 | 15515 N Glenelen Dr | Spokane, WA 99208-9743 | | | First-Class Mail |
| Charter Organizations | Conway Utd Methodist Church | Central Florida Council 083 | 3401 Conway Rd | Orlando, FL 32812-7601 | | | First-Class Mail |
| Charter Organizations | Conway Ward LDS Church | Pee Dee Area Council 552 | 450 Dunn Short Cut Rd | Conway, SC 29527 | | | First-Class Mail |
| Charter Organizations | Conyers First Utd Methodist Church | Atlanta Area Council 092 | 921 N Main St NW | Conyers, GA 30012-4482 | | | First-Class Mail |
| Charter Organizations | Conyers Police Dept | Atlanta Area Council 092 | 1194 Scott St Se | Conyers, GA 30012-5436 | | | First-Class Mail |
| Charter Organizations | Cook Elementary PTA | Westark Area Council 016 | 3517 Brookwin Hill Dr | Fort Smith, AR 72908-9257 | | | First-Class Mail |
| Charter Organizations | Cookeville First Utd Methodist Umw | Middle Tennessee Council 560 | 165 E Broad St | Cookeville, TN 38501-3211 | | | First-Class Mail |
| Charter Organizations | Cooks Corners Elementary School PtO | Lasalle Council 165 | 358 Bullseye Lake Rd | Valparaiso, IN 46383-1978 | | | First-Class Mail |
| Charter Organizations | Cooks Memorial Presbyterian Church | Mecklenburg County Council 415 | 3413 Mt Holly Hntrsvl Rd | Charlotte, NC 28216-8654 | | | First-Class Mail |
| Charter Organizations | Cooks Umc Mens Club | Middle Tennessee Council 560 | 7919 Lebanon Rd | Mount Juliet, TN 37122-7217 | | | First-Class Mail |
| Charter Organizations | Cool Community Assoc | Golden Empire Council 047 | P.O. Box 171 | Cool, CA 95614-0171 | | | First-Class Mail |
| Charter Organizations | Cool Spring Baptist Church | Heart of Virginia Council 602 | P.O. Box 1630 | Mechanicsville, VA 23116-0003 | | | First-Class Mail |
| Charter Organizations | Cooley Elementary PTO | Great Lakes Fsc 272 | 2000 Highfield Rd | Waterford, MI 48329-3827 | | | First-Class Mail |
| Charter Organizations | Coolidge Elementary School Pta | Hawkeye Area Council 172 | 6225 1st Ave SW | Cedar Rapids, IA 52405-1505 | | | First-Class Mail |
| Charter Organizations | Coolidge Police Dept | Grand Canyon Council 010 | 911 S Arizona Blvd | Coolidge, AZ 85128-5428 | | | First-Class Mail |
| Charter Organizations | Coolidge School Concerned Parents | Greater Los Angeles Area 033 | 524 Coolidge Dr | San Gabriel, CA 91775-2212 | | | First-Class Mail |
| Charter Organizations | Coolspring Volunteer Fire Dept | Lasalle Council 165 | 7111 W 400 N | Michigan City, IN 46360-2938 | | | First-Class Mail |
| Charter Organizations | Coolville Utd Methodist Church | Buckskin 617 | P.O. Box 125 | Coolville, OH 45723-0125 | | | First-Class Mail |
| Charter Organizations | Coon Rapids Fire Dept | Northern Star Council 250 | 2831 113th Ave Nw | Coon Rapids, MN 55433-3402 | | | First-Class Mail |
| Charter Organizations | Coon Rapids Methodist Church | Northern Star Council 250 | 10506 Hanson Blvd NW | Coon Rapids, MN 55433-4131 | | | First-Class Mail |
| Charter Organizations | Coon Rapids Police Dept | Northern Star Council 250 | 11155 Robinson Dr NW | Coon Rapids, MN 55433-3761 | | | First-Class Mail |
| Charter Organizations | Coon Valley Conservation Club | Gateway Area 624 | S1005 Knudson Ln | Coon Valley, WI 54623 | | | First-Class Mail |
| Charter Organizations | Coop Ahorro Y Credito San Rafael | Puerto Rico Council 661 | Calle San Carlos | Quebradillas, PR 00678 | | | First-Class Mail |
| Charter Organizations | Cooper Avenue Baptist Church | Golden Empire Council 047 | 804 Cooper Ave | Yuba City, CA 95991-3812 | | | First-Class Mail |
| Charter Organizations | Cooper Elementary PTA | Northeast Georgia Council 101 | 555 Ozora Rd | Loganville, GA 30052-5028 | | | First-Class Mail |
| Charter Organizations | Cooper Elementary PTO | Three Harbors Council 636 | 249 Conkey St | Burlington, WI 53105-1805 | | | First-Class Mail |
| Charter Organizations | Cooper Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 9901 Cooper Church Dr | Louisville, KY 40229-1289 | | | First-Class Mail |
| Charter Organizations | Cooper Mountain Pto | Cascade Pacific Council 492 | 7670 SW 170th Ave | Beaverton, OR 97007-5865 | | | First-Class Mail |
| Charter Organizations | Cooperativa De Ahorros Y Credito Isabela | Puerto Rico Council 661 | Buzon 99 Ruta 5 | Isabela, PR 00662 | | | First-Class Mail |
| Charter Organizations | Coopers Run Club | East Carolina Council 426 | 806 Macedonia Rd | Spring Hope, NC 27882-8376 | | | First-Class Mail |
| Charter Organizations | Coopersburg Lions Club | Minsi Trails Council 502 | 34 S Main St | Coopersburg, PA 18036-1911 | | | First-Class Mail |
| Charter Organizations | Cooperstown Rotary Club | Leatherstocking 400 | P.O. Box 993 | Cooperstown, NY 13326-5993 | | | First-Class Mail |
| Charter Organizations | Coopersville Utd Methodist Church | President Gerald R Ford 781 | 105 68th Ave N | Coopersville, MI 49404-9764 | | | First-Class Mail |
| Charter Organizations | Coopertown Utd Methodist Church | Middle Tennessee Council 560 | 3936 Hwy 49 W | Springfield, TN 37172-5451 | | | First-Class Mail |
| Charter Organizations | Coopertown School Pto | Cradle of Liberty Council 525 | 800 Coopertown Rd | Bryn Mawr, PA 19010-1743 | | | First-Class Mail |
| Charter Organizations | Coos Bay Lions Club | Oregon Trail Council 697 | P.O. Box 3 | Coos Bay, OR 97420-0001 | | | First-Class Mail |
| Charter Organizations | Copake Fire Co | Twin Rivers Council 364 | 390 County Route 7A | Copake, NY 12516-1232 | | | First-Class Mail |
| Charter Organizations | Copake Fire Co No. 1 | Twin Rivers Council 364 | P.O. Box 630 | Copake, NY 12516-0630 | | | First-Class Mail |
| Charter Organizations | Copeland PTO | Sam Houston Area Council 576 | 18018 Forest Heights Dr | Houston, TX 77095-4443 | | | First-Class Mail |
| Charter Organizations | Copley Police | Great Trail 433 | 1280 Sunset Dr | Copley, OH 44321-1605 | | | First-Class Mail |
| Charter Organizations | Copley Utd Methodist Church | Great Trail 433 | 1518 S Cleveland Massillon Rd | Copley, OH 44321-1908 | | | First-Class Mail |
| Charter Organizations | Coppell Bible Fellowship | Circle Ten Council 571 | 751 W Sandy Lake Rd | Coppell, TX 75019-2402 | | | First-Class Mail |
| Charter Organizations | Coppell Police Dept | Circle Ten Council 571 | 130 Town Center Blvd | Coppell, TX 75019-2127 | | | First-Class Mail |
| Charter Organizations | Copper Canyon Fire And Medical Authority | Grand Canyon Council 010 | 26 W Salt Mine Rd, Ste 8 | Camp Verde, AZ 86322-7171 | | | First-Class Mail |
| Charter Organizations | Copper Creek PTA | Grand Canyon Council 010 | 7071 W Hillcrest Blvd | Glendale, AZ 85310-5255 | | | First-Class Mail |
| Charter Organizations | Copper View Autism Parents Assn | Great Salt Lake Council 590 | 8338 S McClanahan Ln | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Copperas Cove Moose Lodge 2029 | Longhorn Council 662 | 2680 S Fm 116 | Copperas Cove, TX 76522 | | | First-Class Mail |
| Charter Organizations | Copperfield Community Assoc Inc | Sam Houston Area Council 576 | 8445 Freeport Pkwy | Houston, TX 77095-2713 | | | First-Class Mail |
| Charter Organizations | Coppersville Fire Protection District | Greater Yosemite Council 059 | P.O. Box 131 | Copperopolis, CA 95228-0131 | | | First-Class Mail |
| Charter Organizations | Coptic Orthodox Church | Pathway To Adventure 456 | 1SW655 79th St | Burr Ridge, IL 60527 | | | First-Class Mail |
| Charter Organizations | Coquillard Primary Sch After Sch Care | Lasalle Council 165 | 1245 N Sheridan St | South Bend, IN 46628-1226 | | | First-Class Mail |
| Charter Organizations | Coquille Valley Elks Bpoe 1935 | Oregon Trail Council 697 | 54942 Maple Dr | Coquille, OR 97423-5746 | | | First-Class Mail |
| Charter Organizations | Coquina Elementary School | Central Florida Council 083 | 850 Knox Mcrae Dr | Titusville, FL 32780-6407 | | | First-Class Mail |
| Charter Organizations | Cora Thomas PTO | Sam Houston Area Council 576 | 6822 Irby Cobb Blvd | Richmond, TX 77469-1167 | | | First-Class Mail |
| Charter Organizations | Coral Academy Of Science | Nevada Area Council 329 | 6275 Neil Rd | Reno, NV 89511-1136 | | | First-Class Mail |
| Charter Organizations | Coral Ridge Senior High | South Florida Council 084 | 10101 SW 152nd St | Miami, FL 33157-1603 | | | First-Class Mail |
| Charter Organizations | Coral Ridge Elementary School | Lincoln Heritage Council 205 | 3200 Old Heady Rd | Louisville, KY 40299-9611 | | | First-Class Mail |
| Charter Organizations | Coral Springs Community Church | South Florida Council 084 | 3375 University Dr | Coral Springs, FL 33065-4007 | | | First-Class Mail |
| Charter Organizations | Coral Springs Police Explorers | South Florida Council 084 | 2801 Coral Springs Dr | Coral Springs, FL 33065-3825 | | | First-Class Mail |
| Charter Organizations | Coralville Community Parent Teacher Org | Hawkeye Area Council 172 | 501 6th St | Coralville, IA 52241-2614 | | | First-Class Mail |
| Charter Organizations | Coralville Noon Optimist | Hawkeye Area Council 172 | P.O. Box 5196 | Coralville, IA 52241-0196 | | | First-Class Mail |
| Charter Organizations | Coram Fire Dept | Suffolk County Council Inc 404 | 303 Middle Country Rd | Coram, NY 11727-4401 | | | First-Class Mail |
| Charter Organizations | Coraopolis Utd Methodist Church | Mens Club | 1205 Ridge Ave | Coraopolis, PA 15108-1928 | | | First-Class Mail |
| Charter Organizations | Corbin Presbyterian Church | Blue Grass Council 204 | 601 Master St | Corbin, KY 40701-1057 | | | First-Class Mail |
| Charter Organizations | Corcoran Police Dept | Sequoia Council 027 | 1031 Chittenden Ave | Corcoran, CA 93212-2406 | | | First-Class Mail |
| Charter Organizations | Cordell First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 378 | Cordell, OK 73632-0378 | | | First-Class Mail |
| Charter Organizations | Cordera Community Assoc | Pikes Peak Council 060 | 11894 Grand Lawn Cir | Colorado Springs, CO 80924-5003 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Cordia Humphey American Legion Post 265 | Greater St Louis Area Council 312 | 121 Jackson St | Potosi, MO 63664-1508 | | | First-Class Mail |
| Charter Organizations | Cordova High Pfa | Black Warrior Council 006 | 183 School Rd | Cordova, AL 35550-1116 | | | First-Class Mail |
| Charter Organizations | Cordova Masonic Lodge 559 | Black Warrior Council 006 | P.O. Box 359 | Cordova, AL 35550-0259 | | | First-Class Mail |
| Charter Organizations | Cordova Volunteer Firemens Assoc | Del Mar Va 081 | 31913 Blades Rd E | Cordova, MD 21629-2101 | | | First-Class Mail |
| Charter Organizations | Cordynamics, Inc | C/o Peter Senese | 683 S Washington St | Elmhurst, IL 60126-4348 | | | First-Class Mail |
| Charter Organizations | Corfu Rescue Hook And Ladder Co Number 1 | Iroquois Trail Council 376 | 116 E Main St | Corfu, NY 14036-9609 | | | First-Class Mail |
| Charter Organizations | Corinth Reformed Church | Piedmont Council 420 | 150 16th Ave Nw | Hickory, NC 28601-2458 | | | First-Class Mail |
| Charter Organizations | Corinth Reformed Utd Church Of Christ | Piedmont Council 420 | 150 16th Ave Nw | Hickory, NC 28601-2458 | | | First-Class Mail |
| Charter Organizations | Corinth Utd Methodist Church | Heart of Virginia Council 602 | 23 W Williamsburg Rd | Sandston, VA 23150-2009 | | | First-Class Mail |
| Charter Organizations | Corinth Utd Methodist Church | Katahdin Area Council 216 | P.O. Box 17 | Corinth, ME 04427-0017 | | | First-Class Mail |
| Charter Organizations | Corinth Utd Methodist/Cowen Elem Pto | Crossroads of America 160 | 3210 W County Rd 400 S | Muncie, IN 47302-8913 | | | First-Class Mail |
| Charter Organizations | Corinth Volunteer Fire Mens Assoc | Twin Rivers Council 364 | 16 Saratoga Ave | Corinth, NY 12822-1111 | | | First-Class Mail |
| Charter Organizations | Cork Utd Methodist Church | Greater Tampa Bay Area 089 | 4815 W Sam Allen Rd | Plant City, FL 33565-5604 | | | First-Class Mail |
| Charter Organizations | Cormorant Lakes Sportsmen'S Club | Northern Lights Council 429 | 18587 Sportsmen Rd | Audubon, MN 56511-8401 | | | First-Class Mail |
| Charter Organizations | Cornelia Kiwanis Club | Northeast Georgia Council 101 | Cornelia, GA 30531 | | | | First-Class Mail |
| Charter Organizations | Cornelia Kiwanis Club | Northeast Georgia Council 101 | P.O. Box 1556 | Cornelia, GA 30531-1025 | | | First-Class Mail |
| Charter Organizations | Cornelia Kiwanis Club | Northeast Georgia Council 101 | Wyly St | Cornelia, GA 30531 | | | First-Class Mail |
| Charter Organizations | Cornelia Utd Methodist Church | Northeast Georgia Council 101 | 275 Wyly St | Cornelia, GA 30531-3648 | | | First-Class Mail |
| Charter Organizations | Cornell School Pto | Mid Iowa Council 177 | 3843 6th Ave | Des Moines, IA 50313-3426 | | | First-Class Mail |
| Charter Organizations | Cornerstone Baptist Church | Circle Ten Council 571 | 1813 Martin Luther King Jr Blvd | Dallas, TX 75215-2806 | | | First-Class Mail |
| Charter Organizations | Cornerstone Baptist Church | Greater New York Councils, Bsa 640 | 574 Madison St | Brooklyn, NY 11221-1606 | | | First-Class Mail |
| Charter Organizations | Cornerstone Baptist Church | Gulf Stream Council 085 | 1450 SW Broadview St | Port Saint Lucie, FL 34983-2930 | | | First-Class Mail |
| Charter Organizations | Cornerstone Christian Center | Southeast Louisiana Council 214 | 6550 Lapalco Blvd | Marrero, LA 70072-4645 | | | First-Class Mail |
| Charter Organizations | Cornerstone Christian Ch Mens Ministry | Twin Valley Council Bsa 283 | 241 E 3rd St | Redwood Falls, MN 56283-1609 | | | First-Class Mail |
| Charter Organizations | Cornerstone Christian Church | Gulf Stream Council 085 | 5950 12th St | Vero Beach, FL 32966-1103 | | | First-Class Mail |
| Charter Organizations | Cornerstone Christian Church | Green Mountain 592 | 4900 Big Run South Rd | Grove City, OH 43123-9692 | | | First-Class Mail |
| Charter Organizations | Cornerstone Christian Sch Jacksonville | North Florida Council 087 | 9039 Beach Blvd | Jacksonville, FL 32216-4624 | | | First-Class Mail |
| Charter Organizations | Cornerstone Church Of God Arvada | Denver Area Council 061 | 5624 Yarrow St | Arvada, CO 80002-2442 | | | First-Class Mail |
| Charter Organizations | Cornerstone Community Church | Connecticut Yankee Council Bsa 072 | 718 West Ave | Norwalk, CT 06850-3302 | | | First-Class Mail |
| Charter Organizations | Cornerstone Community Church | Green Mountain 592 | 26 Bombardier Rd | Milton, VT 05468-3203 | | | First-Class Mail |
| Charter Organizations | Cornerstone Community Church | Lasalle Council 165 | P.O. Box 480 | Kouts, IN 46347-0480 | | | First-Class Mail |
| Charter Organizations | Cornerstone Community Church | Lincoln Heritage Council 205 | 6639 Saint Marys Rd | Floyds Knobs, IN 47119-9134 | | | First-Class Mail |
| Charter Organizations | Cornerstone Community Church | Quivira Council, Bsa 198 | 900 S Ridgeway St | Caney, KS 67333-1621 | | | First-Class Mail |
| Charter Organizations | Cornerstone Elementary Pto | Greater Alabama Council 001 | 118 55th St N | Birmingham, AL 35212-2420 | | | First-Class Mail |
| Charter Organizations | Cornerstone Evangelical Free Church | Longs Peak Council 062 | 35 S Carlson Blvd | Johnstown, CO 80534 | | | First-Class Mail |
| Charter Organizations | Cornerstone Fbc | Northern Lights Council 429 | 1320 19th Ave W | Williston, ND 58801-6573 | | | First-Class Mail |
| Charter Organizations | Cornerstone Fellowship | Chester County Council 539 | 101 Kylies Rd | Coatesville, PA 19320-1734 | | | First-Class Mail |
| Charter Organizations | Cornerstone Lutheran Church | Crossroads of America 160 | 13450 E 116th St | Fishers, IN 46037-9407 | | | First-Class Mail |
| Charter Organizations | Cornerstone Presbyterian Church | National Capital Area Council 082 | P.O. Box 783 | California, MD 20619-0783 | | | First-Class Mail |
| Charter Organizations | Cornerstone Presbyterian Church, Epc | Tulukatchee Area Council 005 | 301 Broad St | Selma, AL 36701-4502 | | | First-Class Mail |
| Charter Organizations | Cornerstone Utd Methodist Church | Buffalo Trace 156 | P.O. Box 228 | Chrisney, IN 47611-0228 | | | First-Class Mail |
| Charter Organizations | Cornerstone Utd Methodist Church | Chief Seattle Council 609 | 20730 SE 272nd St | Covington, WA 98042-8549 | | | First-Class Mail |
| Charter Organizations | Cornerstone Utd Methodist Church | Circle Ten Council 571 | 7502 N Garland Ave | Garland, TX 75044-2583 | | | First-Class Mail |
| Charter Organizations | Cornerstone Utd Methodist Church | Dan Beard Council, Bsa 438 | 7600 Princeton Glendale Rd | West Chester, OH 45011-8403 | | | First-Class Mail |
| Charter Organizations | Cornerstone Utd Methodist Church | Del Mar Va 081 | 3135 Summit Bridge Rd | Bear, DE 19701-2001 | | | First-Class Mail |
| Charter Organizations | Cornerstone Utd Methodist Church | Flint River Council 095 | 2956 Sharpsburg Mccullum Rd | Newnan, GA 30265-1800 | | | First-Class Mail |
| Charter Organizations | Cornerstone Utd Methodist Church | Lake Erie Council 440 | 2949 W River Rd N | Elyria, OH 44035-1343 | | | First-Class Mail |
| Charter Organizations | Cornerstone Utd Methodist Church | Sam Houston Area Council 576 | 18081 West Rd | Houston, TX 77095-5585 | | | First-Class Mail |
| Charter Organizations | Cornerstone Utd Methodist Church | South Florida Council 084 | 20740 Old Cutler Rd | Cutler Bay, FL 33189-2451 | | | First-Class Mail |
| Charter Organizations | Cornerstone Utd Methodist Church | Marshall | 202 N 4th St | Marshall, MN 56258-1300 | | | First-Class Mail |
| Charter Organizations | Cornersville Utd Methodist Church | Middle Tennessee Council 560 | 100 S Mulberry St | Cornersville, TN 37047 | | | First-Class Mail |
| Charter Organizations | Corning Rotary Club | Golden Empire Council 047 | 1301 Hoag St | Corning, CA 96021-2912 | | | First-Class Mail |
| Charter Organizations | Corning Utd Methodist Church | Mid-America Council 326 | 901 Nodaway St | Corning, IA 50841-1328 | | | First-Class Mail |
| Charter Organizations | Cornwall On Hudson Elem School PTO | Hudson Valley Council 374 | 234 Hudson St | Cornwall On Hudson, NY 12520-1525 | | | First-Class Mail |
| Charter Organizations | Cornwall Presbyterian Church | Hudson Valley Council 374 | 2054 Independence Dr | New Windsor, NY 12553-4931 | | | First-Class Mail |
| Charter Organizations | Cornwall Utd Methodist Church | Pennsylvania Dutch Council 524 | P.O. Box 687 | Cornwall, PA 17016-0687 | | | First-Class Mail |
| Charter Organizations | Cornwells Utd Methodist Church | Washington Crossing Council 777 | 2284 Bristol Pike | Bensalem, PA 19020-5239 | | | First-Class Mail |
| Charter Organizations | Corona Fire Dept | California Inland Empire Council 045 | 400 S Vicentia Ave | Corona, CA 92882-2187 | | | First-Class Mail |
| Charter Organizations | Corona Firefighters Assoc | California Inland Empire Council 045 | 833 W 6th St, Ste 130 | Corona, CA 92882-3295 | | | First-Class Mail |
| Charter Organizations | Corona Heritage Foundation | California Inland Empire Council 045 | 510 W Foothill Pkwy | Corona, CA 92882-6305 | | | First-Class Mail |
| Charter Organizations | Corona Police Dept | California Inland Empire Council 045 | 730 Corp Yard Way | Corona, CA 92880-2002 | | | First-Class Mail |
| Charter Organizations | Corona Utd Methodist Church | California Inland Empire Council 045 | 2880 California Ave | Corona, CA 92881-4194 | | | First-Class Mail |
| Charter Organizations | Corona Ward - LDS South Stake | Catalina Council 011 | 865 S Eyrion Pl | Vail, AZ 85641-6728 | | | First-Class Mail |
| Charter Organizations | Coronado Area Council - Camp Hansen | Coronado Area Council 192 | 1004 S Lake Rd | Kirwin, KS 67644 | | | First-Class Mail |
| Charter Organizations | Coronado Elementary PTA | Denver Area Council 061 | 7922 S Carr Ct | Littleton, CO 80128-5374 | | | First-Class Mail |
| Charter Organizations | Coronado High School PTA | Pikes Peak Council 060 | 1590 W Fillmore St | Colorado Springs, CO 80904-1104 | | | First-Class Mail |
| Charter Organizations | Coronado Optimist Club | Great Swest Council 412 | P.O. Box 62 | Bernalillo, NM 87004-0062 | | | First-Class Mail |
| Charter Organizations | Coronado Police Dept | San Diego Imperial Council 049 | 700 Orange Ave | Coronado, CA 92118-2234 | | | First-Class Mail |
| Charter Organizations | Coronado Ward - LDS Tucson North Stake | Catalina Council 011 | 939 W Chapala Dr | Tucson, AZ 85704-4516 | | | First-Class Mail |
| Charter Organizations | Corp Aviation Services Inc | Ohio River Valley Council 619 | 46226 National Rd | Saint Clairsville, OH 43950-8742 | | | First-Class Mail |
| Charter Organizations | Corp. John Loudenslager Post 366 Am Leg | Cradle of Liberty Council 525 | 7976 Oxford Ave | Philadelphia, PA 19111-2341 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic Church | Buffalo Trace 156 | 5528 Hogue Rd | Evansville, IN 47712-3218 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic Church | Catalina Council 011 | 300 N Tanque Verde Loop Rd | Tucson, AZ 85748-3509 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic Church | Circle Ten Council 571 | 111 N Wood St | Ferris, TX 75125-2025 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic Church | Cradle of Liberty Council 525 | 900 Summeytown Pike | Lansdale, PA 19446-5414 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic Church | Grand Canyon Council 010 | 3550 E Knox Rd | Phoenix, AZ 85044-3500 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic Church | Grand Canyon Council 010 | P.O. Box 50040 | Phoenix, AZ 85076-0040 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic Church | Greater St Louis Area Council 312 | 206 Rasp St | O Fallon, IL 62269-3639 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic Church | Heart of America Council 307 | 6001 Bob Billings Pkwy | Lawrence, KS 66049-5200 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic Church | San Diego Imperial Council 049 | 450 Corral Canyon Rd | Bonita, CA 91902-4072 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic Church Mens Club | Piedmont Council 047 | 322 Saint James Dr | Piedmont, CA 94611-3627 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic School | Pikes Peak Council 060 | 2410 N Cascade Ave | Colorado Springs, CO 80907-6741 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic School | President Gerald R Ford 781 | 12100 Quincy St | Holland, MI 49424-8003 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Catholic School | W D Boyce 138 | 1909 E Lincoln St | Bloomington, IL 61701-7131 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Church | Greater New York Councils, Bsa 640 | 529 W 121st St | New York, NY 10027-5904 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Church | Orange County Council 039 | 27231 Aliso Viejo Pkwy | Aliso Viejo, CA 92656-2690 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Church | Twin Rivers Council 364 | 2001 Route 9 | Round Lake, NY 12151-1701 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Church | Twin Rivers Council 364 | P.O. Box 628 | Round Lake, NY 12151-0628 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Fire Dept | South Texas Council 577 | 2406 Leopard St | Corpus Christi, TX 78408-3720 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Isd Police Dept | South Texas Council 577 | 4401 Greenwood Dr | Corpus Christi, TX 78416-1842 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Parish | Green Mountain 592 | 49 Winter St | Saint Johnsbury, VT 05819-2144 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Police Dept | South Texas Council 577 | 321 John Sartain St | Corpus Christi, TX 78401-2511 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Roman Catholic Church | Mobile Area Council-Bsa 004 | 6300 Mckenna Dr | Mobile, AL 36608-3914 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 206 Washington Pl | Hasbrouck Heights, NJ 07604-1910 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 218 Washington Pl | Hasbrouck Heights, NJ 07604-1910 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Rotary Club Sunrise | South Texas Council 577 | 4613 Downing St | Corpus Christi, TX 78414-3543 | | | First-Class Mail |
| Charter Organizations | Corpus Christi State Suppod Living Ctr | South Texas Council 577 | 902 Airport Rd | Corpus Christi, TX 78405-3513 | | | First-Class Mail |
| Charter Organizations | Corpus Christi Yacht Club | South Texas Council 577 | 98 Coopers Aly | Corpus Christi, TX 78401-2835 | | | First-Class Mail |
| Charter Organizations | Corrailitos Padres | Silicon Valley Monterey Bay 055 | 568 Corralitos Rd | Watsonville, CA 95076-0517 | | | First-Class Mail |
| Charter Organizations | Corron Elementary School PTO | Three Fires Council 127 | 455 Thornwood Dr | South Elgin, IL 60177-2222 | | | First-Class Mail |
| Charter Organizations | Corryville Recreation Center | Dan Beard Council, Bsa 438 | 2823 Eden Ave | Cincinnati, OH 45219-2291 | | | First-Class Mail |
| Charter Organizations | Corwal Foundation | Cascade Pacific Council 492 | 1624 E 11th St | The Dalles, OR 97058-3120 | | | First-Class Mail |
| Charter Organizations | Corwe PTO | Mississippi Valley Council 141 141 | 700 S Starr Ave | Burlington, IA 52601-3014 | | | First-Class Mail |
| Charter Organizations | Cortaro Ward - LDS Marana Stake | Catalina Council 011 | 3530 W Magee Rd | Tucson, AZ 85741-1126 | | | First-Class Mail |
| Charter Organizations | Corte Madera Lions Club | Marin Council 035 | 498 Tamalpais Dr | Corte Madera, CA 94925-1561 | | | First-Class Mail |
| Charter Organizations | Cortez Elks | Great Swest Council 412 | P.O. Box 1004 | Cortez, CO 81321-0726 | | | First-Class Mail |
| Charter Organizations | Cortez Elks Lodge | Great Swest Council 412 | 2100 N Dolores Rd | Cortez, CO 81321-9106 | | | First-Class Mail |
| Charter Organizations | Cortez Lodge 1789 Bpoe | Great Swest Council 412 | P.O. Box 726 | Cortez, CO 81321-0726 | | | First-Class Mail |
| Charter Organizations | Cortland Comnty | Volunteer Fire Dept Assoc | 455 N St | Cortland, IL 60112 | | | First-Class Mail |
| Charter Organizations | Cortland Moose Lodge 1012 | Great Trail 433 | 4600 State Route 46 | Cortland, OH 44410-9609 | | | First-Class Mail |
| Charter Organizations | Corvallis Elks Lodge 1413 | Oregon Trail Council 697 | 1400 NW 9th St | Corvallis, OR 97330-4511 | | | First-Class Mail |
| Charter Organizations | Corvallis Utd Methodist Church | Montana Council 315 | 411 S 5th St | Hamilton, MT 59840-2722 | | | First-Class Mail |
| Charter Organizations | Corydon Utd Methodist Church | Mid Iowa Council 177 | 213 W Jackson St | Corydon, IA 50060-1421 | | | First-Class Mail |
| Charter Organizations | Coshocton County Sheriff'S Office | Muskingum Valley Council, Bsa 467 | 328 Chestnut St | Coshocton, OH 43812-1133 | | | First-Class Mail |
| Charter Organizations | Cosmic Comics | Las Vegas Area Council 328 | 3830 E Flamingo Rd, Ste F2 | Las Vegas, NV 89121-6237 | | | First-Class Mail |
| Charter Organizations | Costa Mesa Fire Dept Explor Post 400 | Orange County Council 039 | P.O. Box 1200 | Costa Mesa, CA 92628-1200 | | | First-Class Mail |
| Charter Organizations | Costa Mesa Police Dept | Orange County Council 039 | P.O. Box 1200 | Costa Mesa, CA 92628-1200 | | | First-Class Mail |
| Charter Organizations | Costano Elementary School | Pacific Skyline Council 031 | 2695 Fordham St | East Palo Alto, CA 94303-1207 | | | First-Class Mail |
| Charter Organizations | Costello Elementary School PTO | Great Lakes Fsc 272 | 5201 Abington Dr | Troy, MI 48085-3415 | | | First-Class Mail |
| Charter Organizations | Coteau Volunteer Fire Dept | Southeast Louisiana Council 214 | 2325 Coteau Rd | Houma, LA 70364-3712 | | | First-Class Mail |
| Charter Organizations | Cottage Grove Elementary Pto | Northern Star Council 250 | 7447 65th St S | Cottage Grove, MN 55016-1104 | | | First-Class Mail |
| Charter Organizations | Cottage Grove Lions Club | C/o Lee Phillips | 3810 Ravine Pkwy S | Cottage Grove, WI 53527-9415 | | | First-Class Mail |
| Charter Organizations | Cottage Grove Lions Club | Northern Star Council 250 | 8729 Indian Blvd S | Cottage Grove, MN 55016-2150 | | | First-Class Mail |
| Charter Organizations | Cottage Grove Pastors Assoc | Northern Star Council 250 | 12800 Ravine Pkwy | Cottage Grove, MN 55016-6100 | | | First-Class Mail |
| Charter Organizations | Cottage Grove Utd Church Of Christ | Northern Star Council 250 | 7008 Lamar Ave S | Cottage Grove, MN 55016-2317 | | | First-Class Mail |
| Charter Organizations | Cottage Grove Vfw Post 8752 | Northern Star Council 250 | 9260 E Point Douglas Rd S | Cottage Grove, MN 55016-3010 | | | First-Class Mail |
| Charter Organizations | Cottage Lake Presbyterian Church | Chief Seattle Council 609 | P.O. Box 950 | Woodinville, WA 98072-0950 | | | First-Class Mail |
| Charter Organizations | Cotter Schools | Gamehaven 299 | 1115 W Broadway St | Winona, MN 55987-5145 | | | First-Class Mail |
| Charter Organizations | Cotton Hill Ward-Lds | Cacoma | Blue Ridge Mtns Council 599 | 5836 Cotton Hill Rd | Roanoke, VA 24018-5200 | | | First-Class Mail |
| Charter Organizations | Cotton Valley Fomc | Norwela Council 215 | 130 Church St | Cotton Valley, LA 71018 | | | First-Class Mail |
| Charter Organizations | Cottondale Utd Methodist Church | Black Warrior Council 006 | 2170 Church St | Cottondale, AL 35453-2051 | | | First-Class Mail |
| Charter Organizations | Cottonwood Creek Baptist Church | Circle Ten Council 571 | 1015 Sam Rayburn Tollway | Allen, TX 75013-5620 | | | First-Class Mail |
| Charter Organizations | Cottonwood Creek PTO | Circle Ten Council 571 | 2205 W County Rd 132 | Coppell, TX 75019-2014 | | | First-Class Mail |
| Charter Organizations | Cottonwood Elementary School | Arbuckle Area Council 468 | P.O. Box 347 | Coalgate, OK 74538-0347 | | | First-Class Mail |
| Charter Organizations | Cottonwood Intermediate School PTO | Arbuckle Area Council 468 | P.O. Box 347 | Coalgate, OK 74538-0347 | | | First-Class Mail |
| Charter Organizations | Cottonwood Middle School | Arbuckle Area Council 468 | P.O. Box 347 | Coalgate, OK 74538-0347 | | | First-Class Mail |
| Charter Organizations | Cottonwood Palms Elementary School PTA | Las Vegas Area Council 328 | 525 Turman Dr | Fort Collins, CO 80525-9999 | | | First-Class Mail |
| Charter Organizations | Cottonwood Presbyterian Church | Great Salt Lake Council 590 | 1580 E Vine St | Salt Lake City, UT 84121-1588 | | | First-Class Mail |
| Charter Organizations | Cottrell-Warner Al Post 942 | Seneca Waterways 397 | 818 Ridge Rd | Webster, NY 14580-2411 | | | First-Class Mail |
| Charter Organizations | Cotton Federated Church | Cape Cod and Islands Cncl 224 | 60 School St | Cotuit, MA 02635-3245 | | | First-Class Mail |
| Charter Organizations | Cotuit Federated Church | Cape Cod and Islands Cncl 224 | 40 School St | Cotuit, MA 02635-3245 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Coufal Land Management | Pikes Peak Council 060 | 7650 Wranglers Way | Colorado Springs, CO 80908-2151 | | | First-Class Mail |
| Charter Organizations | Cougar Lanes, Ltd | Glaciers Edge Council 620 | 204 Mill St | Clinton, WI 53525-9459 | | | First-Class Mail |
| Charter Organizations | Coulee City Presbyterian Church | Grand Columbia Council 614 | 214 N 4th St | Coulee City, WA 99115-5158 | | | First-Class Mail |
| Charter Organizations | Coulson Church Of The Brethren | Blue Ridge Mtns Council 599 | 4127 Coulson Church Rd | Hillsville, VA 24343-3682 | | | First-Class Mail |
| Charter Organizations | Council Bluffs After Sch Club Longfellow | Mid-America Council 326 | 2011 S 10th St | Council Bluffs, IA 51501-7204 | | | First-Class Mail |
| Charter Organizations | Council Bluffs After School Club-Rue | Mid-America Council 326 | 300 W Broadway, Ste 1600 | Council Bluffs, IA 51503-9054 | | | First-Class Mail |
| Charter Organizations | Council Elementary School PTA | Sequoyah Council 713 | 7608 Helen Henderson Hwy | Honaker, VA 24260-4176 | | | First-Class Mail |
| Charter Organizations | Council Grove Rotary | Coronado Area Council 192 | 510 Spencer St | Council Grove, KS 66846-1264 | | | First-Class Mail |
| Charter Organizations | Council Grove Rotary Club | Coronado Area Council 192 | P.O. Box C | Council Grove, KS 66846-0620 | | | First-Class Mail |
| Charter Organizations | Council Oak Elementary School PTA | Indian Nations Council 488 | 1920 S Cincinnati Ave | Tulsa, OK 74119-5228 | | | First-Class Mail |
| Charter Organizations | Council Of Churches | Cornhusker Council 324 | 7701 S 176th Rd | Adams, NE 68301-8254 | | | First-Class Mail |
| Charter Organizations | Council Of Churches Of Wendell | Occoneechee 421 | 421 Mattox St | Wendell, NC 27591-8059 | | | First-Class Mail |
| Charter Organizations | Council Of Grace Lutheran Church | Cradle of Liberty Council 525 | 25 W Broad St | Hatfield, PA 19440-2905 | | | First-Class Mail |
| Charter Organizations | Council Of Ministries | Seneca Waterways 397 | 1160 Macedon Center Rd | Macedon, NY 14502-9138 | | | First-Class Mail |
| Charter Organizations | Country Club View Civic Assoc | National Capital Area Council 082 | P.O. Box 7074 | Fairfax Station, VA 22039-7074 | | | First-Class Mail |
| Charter Organizations | Country Lane Home & School Club | Silicon Valley Monterey Bay 055 | 5140 Country Ln | San Jose, CA 95129-4217 | | | First-Class Mail |
| Charter Organizations | Country Parkway Elementary School PTA | Greater Niagara Frontier Council 380 | 35 Hollybrook Dr | Williamsville, NY 14221-3823 | | | First-Class Mail |
| Charter Organizations | Countryside Christian Church | Heart of America Council 307 | 6101 Nall Ave | Mission, KS 66202-3545 | | | First-Class Mail |
| Charter Organizations | Countryside Elementary Pto | Heart of America Council 307 | 15800 W 124th Ter | Olathe, KS 66062-1116 | | | First-Class Mail |
| Charter Organizations | Countryside PTO | Pathway To Adventure 456 | 205 W County Line Rd | Barrington, IL 60010-4022 | | | First-Class Mail |
| Charter Organizations | Countryside Ward - LDS Tucson West Stake | Catalina Council 011 | 3500 W Sumter Dr | Tucson, AZ 85743-8680 | | | First-Class Mail |
| Charter Organizations | Countryside Ymca | Dan Beard Council, Bsa 438 | 1699 Deerfield Rd | Lebanon, OH 45036-9215 | | | First-Class Mail |
| Charter Organizations | County Line Utd Methodist Church | Atlanta Area Council 092 | 1183 County Line Rd NW | Acworth, GA 30101-7824 | | | First-Class Mail |
| Charter Organizations | Coupeville Foursquare Church | Mount Baker Council, Bsa 606 | P.O. Box 806 | Coupeville, WA 98239-0896 | | | First-Class Mail |
| Charter Organizations | Coupeville Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 473 | Coupeville, WA 98239-0473 | | | First-Class Mail |
| Charter Organizations | Courageous Inc | Great Lakes Fsc 272 | 12925 Auburn St | Detroit, MI 48223-3400 | | | First-Class Mail |
| Charter Organizations | Court Street Scouts | Pine Burr Area Council 304 | 609 Serv Ave | Hattiesburg, MS 39401 | | | First-Class Mail |
| Charter Organizations | Court Street Utd Methodist Mens Club | Water and Woods Council 782 | 225 W Court St | Flint, MI 48502-1130 | | | First-Class Mail |
| Charter Organizations | Courthouse Commtty | United Methodist Church | 2708 Princess Anne Rd | Virginia Beach, VA 23456-2510 | | | First-Class Mail |
| Charter Organizations | Couts Utd Methodist Church | Longhorn Council 662 | 802 N Elm St | Weatherford, TX 76086-2524 | | | First-Class Mail |
| Charter Organizations | Coutts Sweetgrass Lions Club | Montana Council 315 | P.O. Box 732 | Sunburst, MT 59482-0732 | | | First-Class Mail |
| Charter Organizations | Cove Utd Methodist Church | Greater Alabama Council 001 | 366 Old Hwy 431 | Hampton Cove, AL 35763-9264 | | | First-Class Mail |
| Charter Organizations | Cove Utd Presbyterian Church | Ohio River Valley Council 619 | 3404 Main St | Weirton, WV 26062-4557 | | | First-Class Mail |
| Charter Organizations | Covenant Christian Church | Circle Ten Council 571 | P.O. Box 1803 | Paris, TX 75461-1803 | | | First-Class Mail |
| Charter Organizations | Covenant Church Utd Methodist | Old N State Council 070 | 1526 Skeet Club Rd | High Point, NC 27265-9530 | | | First-Class Mail |
| Charter Organizations | Covenant Community Church | Dan Beard Council, Bsa 438 | 2860 Mack Rd | Fairfield, OH 45014-5130 | | | First-Class Mail |
| Charter Organizations | Covenant Community Church | Daniel Boone Council 414 | 11 Rocket Dr | Asheville, NC 28803-9100 | | | First-Class Mail |
| Charter Organizations | Covenant Community Presbyterian Church | Last Frontier Council 480 | 2250 S Yukon Pkwy | Yukon, OK 73099-4594 | | | First-Class Mail |
| Charter Organizations | Covenant Community Presbyterian Church | Samoset Council, Bsa 627 | 1806 Won Ave | Schofield, WI 54476 | | | First-Class Mail |
| Charter Organizations | Covenant Congregational Church | Mayflower Council 251 | 204 Center St | North Easton, MA 02356-1924 | | | First-Class Mail |
| Charter Organizations | Covenant Evangelical Presbyterian Church | Bay Area Council 574 | 102 Yaupon St | Lake Jackson, TX 77566-5461 | | | First-Class Mail |
| Charter Organizations | Covenant Faith Utd Methodist Ch | Sam Houston Area Council 576 | 7900 Fuqua St | Houston, TX 77075-3734 | | | First-Class Mail |
| Charter Organizations | Covenant Glen Utd Methodist Church | Sam Houston Area Council 576 | 3663 Center St | Houston, TX 77007 | | | First-Class Mail |
| Charter Organizations | Covenant Lutheran Church | Sam Houston Area Council 576 | P.O. Box 840485 | Houston, TX 77284-0485 | | | First-Class Mail |
| Charter Organizations | Covenant Of Grace Presbyterian Church | Baltimore Area Council 220 | 820 Nicodemus Rd | Reisterstown, MD 21136-6000 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian | Daniel Boone Council 414 | 2101 Kanuga Rd | Hendersonville, NC 28739-6720 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian | Greater Los Angeles Area 033 | 6323 W 80th St | Los Angeles, CA 90045-1417 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Ch Palo Alto | Pacific Skyline Council 031 | 670 E Meadow Dr | Palo Alto, CA 94306-3627 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Alamo Area Council 583 | 211 Roleto Dr | San Antonio, TX 78213-2414 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Andrew Jackson Council 303 | 4000 Ridgewood Rd | Jackson, MS 39211-6425 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Atlanta Area Council 092 | 2461 Peachtree Rd Ne | Atlanta, GA 30305-4149 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Atlanta Area Council 092 | 2881 Canton Rd | Marietta, GA 30066-5469 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Blue Ridge Mtns Council 599 | 1831 Deyerle Rd Sw | Roanoke, VA 24018-1317 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Chester County Council 539 | 400 Lancaster Ave | Malvern, PA 19355-1806 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Dan Beard Council, Bsa 438 | 415 N Main St | Springboro, OH 45066-9536 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Garden State Council 690 | 2618 New Albany Rd | Cinnaminson, NJ 08077-3451 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Glaciers Edge Council 620 | 326 S Segoe Rd | Madison, WI 53705-4955 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Greater Los Angeles Area 033 | 6323 W 80th St | Los Angeles, CA 90045-1417 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Heart of America Council 307 | 5931 Swope Pkwy | Kansas City, MO 64130-4242 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Last Frontier Council 480 | 10100 Ridgeview Dr | Oklahoma City, OK 73120-3336 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | North Florida Council 087 | 1001 NW 98th St | Gainesville, FL 32606-5503 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Northeast Georgia Council 101 | 1065 Gaines School Rd | Athens, GA 30605-3135 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Ore-Ida Council 106 - Bsa 106 | 4848 N Five Mile Rd | Boise, ID 83713-1824 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Palmetto Council 549 | 1830 Celanese Rd | Rock Hill, SC 29732-1733 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Quivira Council, Bsa 198 | 1750 N Tyler Rd | Wichita, KS 67212-1507 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Sam Houston Area Council 576 | 220 Rock Prairie Rd | College Station, TX 77845-8795 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Sequoyah Council 713 | 603 Sunset Dr | Johnson City, TN 37604-3029 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Simon Kenton Council 441 | 2070 Ridgecliff Rd | Columbus, OH 43221-1948 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Southwest Florida Council 088 | 2439 Mcgregor Blvd | Fort Myers, FL 33901-3305 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Tecumseh 439 | 201 N Limestone St | Springfield, OH 45503-4201 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church | Capitol Area Council 564 | 3003 Northland Dr | Austin, TX 78757-5206 | | | First-Class Mail |
| Charter Organizations | Covenant Presbyterian Church Mens | Glaciers Edge Council 620 | 326 S Segoe Rd | Madison, WI 53705-4955 | | | First-Class Mail |
| Charter Organizations | Covenant Ranch Fellowship Church | Buffalo Trail Council 567 | 302 Hughes St | Westbrook, TX 79565 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Church Of Christ | Iroquois Trail Council 376 | 4449 Main St | Gasport, NY 14067-9202 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Anthony Wayne Area 157 | 10001 Coldwater Rd | Fort Wayne, IN 46825-2039 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Bay-Lakes Council 635 | 20 N Marr St | Fond Du Lac, WI 54935-3434 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Blue Grass Council 204 | 602 Dorchester Ave | Middlesboro, KY 40965-2030 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Capitol Area Council 564 | 4410 Duval Rd | Austin, TX 78727-6808 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Central Florida Council 083 | 3701 Clyde Morris Blvd | Port Orange, FL 32129-2319 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Cradle of Liberty Council 525 | 212 W Springfield Rd | Springfield, PA 19064-2402 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | East Carolina Council 426 | 4000 Corey Rd | Winterville, NC 28590-9360 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Great Sweet Council 412 | 8510 Wyoming Blvd Ne | Albuquerque, NM 87113-1882 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Inland Nwest Council 611 | 15515 N Glenden Dr | Spokane, WA 99208-9743 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Lincoln Heritage Council 205 | 909 W Jefferson St | Lagrange, KY 40031-1028 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Pennsylvania Dutch Council 524 | 346 N 9th St | Lebanon, PA 17046-3465 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Southeast Louisiana Council 214 | 115 E Dalmour St | Chalmette, LA 70043-5125 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Southeast Louisiana Council 214 | P.O. Box 550 | Chalmette, LA 70044-0550 | | | First-Class Mail |
| Charter Organizations | Covenant Utd Methodist Church | Tidewater Council 596 | 2004 Dock Landing Rd | Chesapeake, VA 23321-3512 | | | First-Class Mail |
| Charter Organizations | Covenant Wealth Management | Old Hickory Council 427 | 301 N Main St Fl 24 | Winston Salem, NC 27101-3836 | | | First-Class Mail |
| Charter Organizations | Coventry Catholic Men'S Club, Inc | Connecticut Rivers Council, Bsa 066 | P.O. Box 243 | Coventry, CT 06238-0243 | | | First-Class Mail |
| Charter Organizations | Coventry Church Of The Brethren | Chester County Council 539 | 946 Keen Rd | Pottstown, PA 19465-7532 | | | First-Class Mail |
| Charter Organizations | Coventryville Methodist Church | Chester County Council 539 | 1521 Old Ridge Rd | Pottstown, PA 19465-8509 | | | First-Class Mail |
| Charter Organizations | Covina Police Explorer Post | Greater Los Angeles Area 033 | 444 N Citrus Ave | Covina, CA 91723-2013 | | | First-Class Mail |
| Charter Organizations | Covington Exchange Club | West Tennessee Area Council 559 | P.O. Box 376 | Covington, TN 38019-0376 | | | First-Class Mail |
| Charter Organizations | Covington Police Dept | Atlanta Area Council 092 | 1131B3 Harland Dr Ne | Covington, GA 30014-6421 | | | First-Class Mail |
| Charter Organizations | Covington Presbyterian Church | Miami Valley Council, Bsa 444 | 115 N Pearl St | Covington, OH 45318-1611 | | | First-Class Mail |
| Charter Organizations | Covington Presbyterian Church | Miami Valley Council, Bsa 444 | 30 N Pearl St | Covington, OH 45318-1633 | | | First-Class Mail |
| Charter Organizations | Covington Utd Methodist Church | Longhorn Council 662 | 115 S Douglass St | Covington, TX 76636 | | | First-Class Mail |
| Charter Organizations | Covington Ward New Orleans Stake Lds | Southeast Louisiana Council 214 | 2638 W 15th Ave | Covington, LA 70433-1133 | | | First-Class Mail |
| Charter Organizations | Cowboy Church Of Harrison County | East Texas Area Council 585 | P.O. Box 1073 | Waskom, TX 75692 | | | First-Class Mail |
| Charter Organizations | Cowpen Parent Teacher Group | Northern Star Council 250 | 2131 Margaret St N | Saint Paul, MN 55109-4142 | | | First-Class Mail |
| Charter Organizations | Cowpen Charter Academy | Flint River Council 095 | 6675 Hwy 16 | Senoia, GA 30276-3345 | | | First-Class Mail |
| Charter Organizations | Cox Creek Dem Parent Teacher Assoc | Lincoln Heritage Council 205 | 5635 Louisville Rd | Cox Creek, KY 40013-8731 | | | First-Class Mail |
| Charter Organizations | Coxsackie American Legion Post 166 | Rip Van Winkle Council 405 | P.O. Box 301 | Coxsackie, NY 12051-0101 | | | First-Class Mail |
| Charter Organizations | Cay School P G A | Erie Shores Council 460 | 3604 Pickle Rd | Oregon, OH 43616-4126 | | | First-Class Mail |
| Charter Organizations | Cozad Elks Club | Overland Trails 322 | P.O. Box 243 | Cozad, NE 69130-0243 | | | First-Class Mail |
| Charter Organizations | Cpcc Drones | Mecklenburg County Council 415 | 11920 Verhoeff Dr | Huntersville, NC 28078 | | | First-Class Mail |
| Charter Organizations | Cpl Mark Goyet Vfw Post 12160 | South Texas Council 577 | P.O. Box 694 | Sinton, TX 78387-0694 | | | First-Class Mail |
| Charter Organizations | Crabbe Elementary School | Buckskin 617 | 520 17th St | Ashland, KY 41101-2706 | | | First-Class Mail |
| Charter Organizations | Crabtree Utd Methodist Church | Daniel Boone Council 414 | 5405 Crabtree Rd | Clyde, NC 28721-9777 | | | First-Class Mail |
| Charter Organizations | Crafton Ingram Rotary | Laurel Highlands Council 527 | P.O. Box 46007 | Pittsburgh, PA 15205-0007 | | | First-Class Mail |
| Charter Organizations | Craftsmen Recreation Club Inc | Great Trail 433 | 4450 Reo Lake Dr | Coldwater, MI 49036-9002 | | | First-Class Mail |
| Charter Organizations | Craig Memorial Congregational Church | P.O. Box 1386 | Paradise, CA 95967 | | | | First-Class Mail |
| Charter Organizations | Craig School PTO | Greater St Louis Area Council 312 | 1492 Craig Rd | Saint Louis, MO 63146-4842 | | | First-Class Mail |
| Charter Organizations | Craig-Harris Post 251 American Legion | Sam Houston Area Council 576 | P.O. Box 1001 | El Campo, TX 77437-1001 | | | First-Class Mail |
| Charter Organizations | Cramp Second Chances | Cradle of Liberty Council 525 | 3449 N Mascher St | Philadelphia, PA 19140-4705 | | | First-Class Mail |
| Charter Organizations | Cranberry Commty | United Presbyterian Church | 2662 Rochester Rd | Cranberry Twp, PA 16066-6604 | | | First-Class Mail |
| Charter Organizations | Cranberry Elks Lodge 2249 | Moraine Trails Council 500 | 20720 Route 19 | Cranberry Twp, PA 16066-6005 | | | First-Class Mail |
| Charter Organizations | Cranberry Lake Volunteer Fire Dept | Patriots Path Council 358 | P.O. Box 206 | Andover, NJ 07821-2601 | | | First-Class Mail |
| Charter Organizations | Cranberry Lions Club/Seneca Valley | Moraine Trails Council 500 | 152 Pennsylvania Ave | Seneca, PA 16346-2524 | | | First-Class Mail |
| Charter Organizations | Cranberry Township Public Works | Moraine Trails Council 500 | 2525 Rochester Rd Ste 400 | Cranberry Twp, PA 16066-6499 | | | First-Class Mail |
| Charter Organizations | Cranbrook Educational Community | Great Lakes Fsc 272 | P.O. Box 801 | Bloomfield Hills, MI 48303-0801 | | | First-Class Mail |
| Charter Organizations | Cranbury School P T A | Central New Jersey Council Bsa 347 | 10 Bunnvale Rd W | Cranbury, NJ 08512-3217 | | | First-Class Mail |
| Charter Organizations | Crandall Utd Methodist Church | Circle Ten Council 571 | P.O. Box 145 | Crandall, TX 75114-0145 | | | First-Class Mail |
| Charter Organizations | Crandell Holdings, LLC | Catalina Council 011 | 6349 E Tanque Verde Rd Ste B | Tucson, AZ 85715-3826 | | | First-Class Mail |
| Charter Organizations | Crandon Public Library-Friends, Library | Samoset Council, Bsa 627 | 110 W Polk St | Crandon, WI 54520-1468 | | | First-Class Mail |
| Charter Organizations | Crane Presbyterian Church | Ozark Trails Council 306 | P.O. Box 48 | Crane, MO 65633-0048 | | | First-Class Mail |
| Charter Organizations | Cranford Fire Explorer Post | Patriots Path Council 358 | 7 Springfield Ave | Cranford, NJ 07016-2116 | | | First-Class Mail |
| Charter Organizations | Cranford Police Dept | Patriots Path Council 358 | 8 Springfield Ave | Cranford, NJ 07016-2181 | | | First-Class Mail |
| Charter Organizations | Cranford Utd Methodist Church | Patriots Path Council 358 | 201 Lincoln Ave E | Cranford, NJ 07016-2909 | | | First-Class Mail |
| Charter Organizations | Cranford Utd Methodist Church | Patriots Path Council 358 | 16 Old Concord Rd | Cranford, NJ 07016-2305 | | | First-Class Mail |
| Charter Organizations | Cranston Police Dept | Narragansett 546 | 5 Garfield Ave | Cranston, RI 02920-7805 | | | First-Class Mail |
| Charter Organizations | Cranston Rotary Club | Narragansett 546 | 648 Park Ave | Cranston, RI 02910 | | | First-Class Mail |
| Charter Organizations | Crawford Co Citizens For Scouting | Central Georgia Council 096 | P.O. Box 233 | Roberta, GA 31078-0233 | | | First-Class Mail |
| Charter Organizations | Crawford Co Citizens For Scouting | Central Georgia Council 096 | P.O. Box 466 | Roberta, GA 31078-0466 | | | First-Class Mail |
| Charter Organizations | Crawford Elementary PTO | Denver Area Council 061 | 1600 Florence St | Aurora, CO 80010-2130 | | | First-Class Mail |
| Charter Organizations | Crawfish Elem PTO | Dan Beard Council, Bsa 438 | 7200 Hollister Ave | Cleves, OH 45002-9733 | | | First-Class Mail |
| Charter Organizations | Crawford-Hale Post American Legion 95 | Greater St Louis Area Council 312 | 321 S 7th St | Vandalia, IL 62471-2725 | | | First-Class Mail |
| Charter Organizations | Crawford-Roberts Community Fellowship | Suwannee River Area Council 664 | P.O. Box 1000 | Crawfordville, FL 32327-1000 | | | First-Class Mail |
| Charter Organizations | Crawfordville Utd Methodist Church | Baltimore Area Council 220 | 2810 Shorefield Ave | Baltimore, MD 21215-6624 | | | First-Class Mail |
| Charter Organizations | Creative City School | Baltimore Area Council 220 | 2810 Shirley Ave | Baltimore, MD 21215-6624 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Creative Learning Academy Believes | Erie Shores Council 460 | 1 Aurora L Gonzalez Dr | Toledo, OH 43609-2783 | | | First-Class Mail |
| Charter Organizations | Creator Lutheran Church | Cascade Pacific Council 492 | 13250 SE Sunnyside Rd | Clackamas, OR 97015-7396 | | | First-Class Mail |
| Charter Organizations | Credit Suisse First Boston | Greater New York Councils, Bsa 640 | 11 Madison Ave | New York, NY 10010-3643 | | | First-Class Mail |
| Charter Organizations | Creec School | Coastal Carolina Council 550 | 1011 Old Cemetery Rd | Mc Clellanville, SC 29458-9735 | | | First-Class Mail |
| Charter Organizations | Creech Road Elementary | Occoneechee 421 | Occoneechee 421 | Garner, NC 27529-2908 | | | First-Class Mail |
| Charter Organizations | Creedmoor Elementary Lead | Capitol Area Council 564 | 5604 Fm 1327 | Austin, TX 78747 | | | First-Class Mail |
| Charter Organizations | Creedmoor Utd Methodist Church | Occoneechee 421 | P.O. Box 368 | Creedmoor, NC 27522-0368 | | | First-Class Mail |
| Charter Organizations | Creeds Ruritan Club | Tidewater Council 596 | P.O. Box 7015 | Virginia Beach, VA 23457-0015 | | | First-Class Mail |
| Charter Organizations | Creekside Community Church | San Francisco Bay Area Council 028 | 951 Macarthur Blvd | San Leandro, CA 94577-3004 | | | First-Class Mail |
| Charter Organizations | Creekside Elementary PTO | Southern Shores Fsc 783 | 3480 E St | Hartland, MI 48353 | | | First-Class Mail |
| Charter Organizations | Creekside Elementary School | Crossroads of America 160 | 700 E State Rd 44 | Franklin, IN 46131-7692 | | | First-Class Mail |
| Charter Organizations | Creekside Middle School | Crossroads of America 160 | 355 W 126th St | Carmel, IN 46032 | | | First-Class Mail |
| Charter Organizations | Creekside Utd Methodist Church | Northeast Georgia Council 101 | 673 Peachtree Pkwy | Cumming, GA 30041-9500 | | | First-Class Mail |
| Charter Organizations | Creekwood Church Of Christ | Mobile Area Council-Bsa 004 | 1901 Schillinger Rd S | Mobile, AL 36695-4117 | | | First-Class Mail |
| Charter Organizations | Creekwood Lmc | Circle Ten Council 571 | 261 Country Club Rd | Allen, TX 75002-7643 | | | First-Class Mail |
| Charter Organizations | Creel Elementary School | Central Florida Council 083 | 2000 Glenwood Dr | Melbourne, FL 32935-5494 | | | First-Class Mail |
| Charter Organizations | Creighton University | Mid-America Council 326 | 2500 California Plz | Omaha, NE 68178-0133 | | | First-Class Mail |
| Charter Organizations | Creighton University Dental School | Mid-America Council 326 | 2500 California Plz | Omaha, NE 68178-0133 | | | First-Class Mail |
| Charter Organizations | Crenshaw Christian Academy | Tukabatchee Area Council 005 | 197 Country Club Dr | Luverne, AL 36049 | | | First-Class Mail |
| Charter Organizations | Crenshaw Utd Methodist Church | Heart of Virginia Council 602 | 200 Church St | Blackstone, VA 23824-1704 | | | First-Class Mail |
| Charter Organizations | Crepe Myrtles | Evangeline Area 212 | 2210 W Saint Mary Blvd | Lafayette, LA 70506-2510 | | | First-Class Mail |
| Charter Organizations | Crepes N Creme | San Diego Imperial Council 049 | 13144 Old West Ave | San Diego, CA 92129-2407 | | | First-Class Mail |
| Charter Organizations | Cresaptown Utd Methodist Church | Laurel Highlands Council 527 | 14805 Mcmullen Hwy SW | Cresaptown, MD 21502-5611 | | | First-Class Mail |
| Charter Organizations | Crescent Academy | Great Lakes Fsc 272 | 25175 Code Rd | Southfield, MI 48033-5805 | | | First-Class Mail |
| Charter Organizations | Crescent Academy International | Great Lakes Fsc 272 | 40440 Palmer Rd | Canton, MI 48188-2034 | | | First-Class Mail |
| Charter Organizations | Crescent Bay Optimist Club | W.L.A.C.C. 051 | P.O. Box 66314 | Los Angeles, CA 90066-0314 | | | First-Class Mail |
| Charter Organizations | Crescent City Vol Firefighters Assoc | Crater Lake Council 491 | 255 W Washington Blvd | Crescent City, CA 95531-8323 | | | First-Class Mail |
| Charter Organizations | Crescent Elementry School | Last Frontier Council 480 | P.O. Box 719 | Crescent, OK 73028-0719 | | | First-Class Mail |
| Charter Organizations | Crescent Fire Protection District | Crater Lake Council 491 | 255 W Washington Blvd | Crescent City, CA 95531-8323 | | | First-Class Mail |
| Charter Organizations | Crescent Hill Utd Methodist Church | Lincoln Heritage Council 205 | 201 S Peterson Ave | Louisville, KY 40206-2573 | | | First-Class Mail |
| Charter Organizations | Crescent School Pto | Northern New Jersey Council, Bsa 333 | Crescent Ave | Waldwick, NJ 07463 | | | First-Class Mail |
| Charter Organizations | Crescenta Canada Rotary Club | Greater Los Angeles Area 033 | 1103 S Gladys Ave | San Gabriel, CA 91776-3130 | | | First-Class Mail |
| Charter Organizations | Crescenta Valley Utd Methodist Church | Verdugo Hills Council 058 | 2700 Montrose Ave | Montrose, CA 91020-1314 | | | First-Class Mail |
| Charter Organizations | Cressey Road Utd Methodist Church | Pine Tree Council 218 | 81 Cressey Rd | Gorham, ME 04038 | | | First-Class Mail |
| Charter Organizations | Creskill Citzens Club | Northern New Jersey Council, Bsa 333 | 34 Pierce Ave | Cresskill, NJ 07626-1126 | | | First-Class Mail |
| Charter Organizations | Crested Butte Fire Protection District | Denver Area Council 061 | 306 Maroon | Crested Butte, CO 81224 | | | First-Class Mail |
| Charter Organizations | Cresthill Baptist Church | National Capital Area Council 082 | 6510 Laurel Bowie Rd | Bowie, MD 20715-1705 | | | First-Class Mail |
| Charter Organizations | Crestline Elementary Pto | Greater Alabama Council 001 | 600 Crestline Dr SW | Hartselle, AL 35640-2611 | | | First-Class Mail |
| Charter Organizations | Crestmont Elem After Sch Program | Black Warrior Council 006 | 2400 34th Ave | Northport, AL 35476-3728 | | | First-Class Mail |
| Charter Organizations | Creston Intermediate | Crossroads of America 160 | 10925 Prospect St | Indianapolis, IN 46239-9692 | | | First-Class Mail |
| Charter Organizations | Creston Utd Methodist Church | Great Trail 433 | 166 S Main St | Creston, OH 44217-9701 | | | First-Class Mail |
| Charter Organizations | Crestview Christian Church | Coronado Area Council 192 | 4761 Tuttle Creek Blvd | Manhattan, KS 66502-9079 | | | First-Class Mail |
| Charter Organizations | Crestview Presbyterian Church | Dan Beard Council, Bsa 438 | 9463 Cincinnati Columbus Rd | West Chester, OH 45069-4153 | | | First-Class Mail |
| Charter Organizations | Crestwood Baptist Church | Three Rivers Council 578 | 1150 Hwy 69 S | Kountze, TX 77625-6950 | | | First-Class Mail |
| Charter Organizations | Crestwood Christian Church | Blue Grass Council 204 | 1882 Bellefonte Dr | Lexington, KY 40503-2046 | | | First-Class Mail |
| Charter Organizations | Crestwood Elementary School PTO | Greater St Louis Area Council 312 | 1020 S Sappington Rd | Saint Louis, MO 63126-1005 | | | First-Class Mail |
| Charter Organizations | Crestwood Middle School | Great Trail 433 | 10880 John Edward Dr | Mantua, OH 44255-9411 | | | First-Class Mail |
| Charter Organizations | Crestwood Police Dept | Pathway To Adventure 456 | 13840 Cicero Ave | Crestwood, IL 60418-1827 | | | First-Class Mail |
| Charter Organizations | Crestwood School C.A.P.T. | Glaciers Edge Council 620 | 5930 Old Sauk Rd | Madison, WI 53705-2505 | | | First-Class Mail |
| Charter Organizations | Creswell Elementary PTA | Norwela Council 215 | 2901 Creswell Ave | Shreveport, LA 71104-3107 | | | First-Class Mail |
| Charter Organizations | Creswell Vfw Post 4039 | Oregon Trail Council 697 | 111 S 10th St | Creswell, OR 97426-9726 | | | First-Class Mail |
| Charter Organizations | Crete High School | Cornhusker Council 324 | 1750 Iris Ave | Crete, NE 68333-1909 | | | First-Class Mail |
| Charter Organizations | Crete Lions Club | Cornhusker Council 324 | 614 E 1st St | Crete, NE 68333-3103 | | | First-Class Mail |
| Charter Organizations | Crete Utd Methodist Ch Youth Grp | Pathway To Adventure 456 | 1321 Main St | Crete, IL 60417-2130 | | | First-Class Mail |
| Charter Organizations | Creve Coeur Christian Church | W D Boyce 138 | 101 S Thorncrest Ave | Creve Coeur, IL 61610-3963 | | | First-Class Mail |
| Charter Organizations | Crew 1872 Alumni Assoc | Longhorn Council 662 | 3217 Meadowbrook Dr | Fort Worth, TX 76103-2431 | | | First-Class Mail |
| Charter Organizations | Crews Utd Methodist Church | Old Hickory Council 427 | 6150 Reidsville Rd | Winston Salem, NC 27101-2143 | | | First-Class Mail |
| Charter Organizations | Crgc Educational Foundation Inc | Cascade Pacific Council 492 | 9377 S Barnards Rd | Canby, OR 97013-9379 | | | First-Class Mail |
| Charter Organizations | Crichfield School PTA | Lasalle Council 165 | 336 W Johnson Rd | Laporte, IN 46350-1968 | | | First-Class Mail |
| Charter Organizations | Crieve Hall Church Of Christ | Middle Tennessee Council 560 | 4806 Trousdale Dr | Nashville, TN 37220-1304 | | | First-Class Mail |
| Charter Organizations | Crievewood Umc Mens Club | Middle Tennessee Council 560 | 451 Hogan Rd | Nashville, TN 37220-2013 | | | First-Class Mail |
| Charter Organizations | Crievewood Utd Methodist Mens Club | Middle Tennessee Council 560 | 451 Hogan Rd | Nashville, TN 37220-2013 | | | First-Class Mail |
| Charter Organizations | Crinos Extreme Martial Arts | Suffolk County Council Inc 404 | 2460 Nesconset Hwy | Stony Brook, NY 11790-3501 | | | First-Class Mail |
| Charter Organizations | Cripple Creek Fire Dept | Pikes Peak Council 060 | 147 E Bennett Ave | Cripple Creek, CO 80813-5038 | | | First-Class Mail |
| Charter Organizations | Crisp County Fire Rescue | South Georgia Council 098 | 112 Eddie Rd | Cordele, GA 31015-5350 | | | First-Class Mail |
| Charter Organizations | Crisp County Sheriff'S Office | South Georgia Council 098 | 196 Ga Hwy 300 S | Cordele, GA 31015-8009 | | | First-Class Mail |
| Charter Organizations | Crispus Attucks Rec Center | Baltimore Area Council 220 | 1601 E Madison St | Baltimore, MD 21205-1419 | | | First-Class Mail |
| Charter Organizations | Cristo Rey Catholic Parish | Yucca Council 573 | 8011 Williamette Ave | El Paso, TX 79907-2235 | | | First-Class Mail |
| Charter Organizations | Criswell Robinson Post 71 | Quapaw Area Council 018 | 116 N 1st St | Cabot, AR 72023-3075 | | | First-Class Mail |
| Charter Organizations | Crockett Early College High School | Capitol Area Council 564 | 5601 Manchaca Rd | Austin, TX 78745 | | | First-Class Mail |
| Charter Organizations | Crockett Lions Club | Mt Diablo-Silverado Council 023 | 51 Rolph Park Dr | Crockett, CA 94525-1415 | | | First-Class Mail |
| Charter Organizations | Crockett Striped Bass Club | Mt Diablo-Silverado Council 023 | 995 Loring Ave | Crockett, CA 94525 | | | First-Class Mail |
| Charter Organizations | Crockett Virtus Social Club Inc | Mt Diablo-Silverado Council 023 | 40 Grand View Ave | Crockett, CA 94525-1010 | | | First-Class Mail |
| Charter Organizations | Croft Corners Fire Co/Vfw Post 170 | Hudson Valley Council 374 | 7 Spackenkill Rd | Poughkeepsie, NY 12603-5212 | | | First-Class Mail |
| Charter Organizations | Cromer PTO | Grand Canyon Council 010 | 7150 Silver Saddle Rd | Flagstaff, AZ 86004-3207 | | | First-Class Mail |
| Charter Organizations | Cromie School Ptc | Great Lakes Fsc 272 | 29797 Gilbert Dr | Warren, MI 48093-2510 | | | First-Class Mail |
| Charter Organizations | Cromwell Court | Cape Cod and Islands Cncl 224 | 168 Barnstable Rd | Hyannis, MA 02601-2980 | | | First-Class Mail |
| Charter Organizations | Cromwell Fire Dept | Connecticut Rivers Council, Bsa 066 | 82 Court St | Cromwell, CT 06416-1621 | | | First-Class Mail |
| Charter Organizations | Cronomer Valley Fire Dept | Hudson Valley Council 374 | 296 N Plank Rd | Newburgh, NY 12550-8820 | | | First-Class Mail |
| Charter Organizations | Crooked River Ranch Lions Club | Crater Lake Council 491 | P.O. Box 1163 | Crooked River Ranch, OR 97760-1007 | | | First-Class Mail |
| Charter Organizations | Crosby Community Club | Chief Seattle Council 609 | P.O. Box 305 | Seabeck, WA 98380-0305 | | | First-Class Mail |
| Charter Organizations | Crosby Utd Methodist Church | Sam Houston Area Council 576 | 1334 Runneburg Rd | Crosby, TX 77532-5943 | | | First-Class Mail |
| Charter Organizations | Criss & Crown Lutheran Church | Chief Seattle Council 609 | 10940 SE 168th St | Renton, WA 98055-5916 | | | First-Class Mail |
| Charter Organizations | Cross And Crown Lutheran Church | California Inland Empire Council 045 | 6723 Elsweeds Ave | Rancho Cucamonga, CA 91739-9306 | | | First-Class Mail |
| Charter Organizations | Cross And Crown Lutheran Church | Mecklenburg County Council 415 | 300 Pineville Matthews Rd | Matthews, NC 28105-9117 | | | First-Class Mail |
| Charter Organizations | Cross Church | Alamo Area Council 583 | 814 N Bauer St | Seguin, TX 78155-3206 | | | First-Class Mail |
| Charter Organizations | Cross Creek Charter Academy Plc | President Gerald R Ford 781 | 7701 Kalamazoo Ave Se | Byron Center, MI 49315-9534 | | | First-Class Mail |
| Charter Organizations | Cross Creek Community Church | Buckskin 617 | 2175 Cross Creek Rd | Buffalo, WV 25033-7455 | | | First-Class Mail |
| Charter Organizations | Cross Crown Lutheran Church | Mecklenburg County Council 415 | 300 Pineville Matthews Rd | Matthews, NC 28105-9117 | | | First-Class Mail |
| Charter Organizations | Cross In The Desert Utd Methodist | Grand Canyon Council 010 | 12835 N 32nd St | Phoenix, AZ 85032-6517 | | | First-Class Mail |
| Charter Organizations | Cross In The Desert Utd Methodist Ch | Grand Canyon Council 010 | 12835 N 32nd St | Phoenix, AZ 85032-6517 | | | First-Class Mail |
| Charter Organizations | Cross Lanes Utd Methodist | Buckskin 617 | 5320 Frontier Dr | Charleston, WV 25313-1307 | | | First-Class Mail |
| Charter Organizations | Cross Lanes Utd Methodist Church | Buckskin 617 | 5320 Frontier Dr | Charleston, WV 25313-1307 | | | First-Class Mail |
| Charter Organizations | Cross Lutheran Church-Mens Club | Three Harbors Council 636 | 126 Chapel Ter | Burlington, WI 53105-1622 | | | First-Class Mail |
| Charter Organizations | Cross Mills Fire Dept | Narragansett 546 | 4258 Old Post Rd | Charlestown, RI 02813-2554 | | | First-Class Mail |
| Charter Organizations | Cross Of Christ Lutheran Church | Central N Carolina Council 416 | 4500 Rimer Rd | Concord, NC 28025-7381 | | | First-Class Mail |
| Charter Organizations | Cross Of Christ Lutheran Church | Chief Seattle Council 609 | 811 150th Ave Ne | Bellevue, WA 98007-5332 | | | First-Class Mail |
| Charter Organizations | Cross Of Glory Lutheran Church | Northern Star Council 250 | 5929 Brooklyn Blvd | Brooklyn Center, MN 55429-2529 | | | First-Class Mail |
| Charter Organizations | Cross Of Grace Lutheran Church | Crossroads of America 160 | 3519 S 600 W | New Palestine, IN 46163-9735 | | | First-Class Mail |
| Charter Organizations | Cross Of Hope Lutheran Church | Great Swest Council 412 | 6104 Taylor Ranch Rd NW | Albuquerque, NM 87120-2639 | | | First-Class Mail |
| Charter Organizations | Cross Of Life Lutheran Church | Atlanta Area Council 092 | 1000 Hembree Rd | Roswell, GA 30076-1121 | | | First-Class Mail |
| Charter Organizations | Cross Plains Lions Club | Glaciers Edge Council 620 | P.O. Box 215 | Cross Plains, WI 53528-0215 | | | First-Class Mail |
| Charter Organizations | Cross Plains Umc | Middle Tennessee Council 560 | 7665 Tennessee 25 | Cross Plains, TN 37049 | | | First-Class Mail |
| Charter Organizations | Cross Point Alliance Church | Inland Nwest Council 611 | 1330 Flowers Ave | Lewiston, ID 83501-5732 | | | First-Class Mail |
| Charter Organizations | Cross Pointe Swim & Racquet Inc | National Capital Area Council 082 | 8275 Glen Eagles Ln | Fairfax Station, VA 22039-2681 | | | First-Class Mail |
| Charter Organizations | Cross Purpose | Denver Area Council 061 | 3959 N Franklin St | Denver, CO 80205-4511 | | | First-Class Mail |
| Charter Organizations | Cross Roads Commty | Presbyterian Church | Moraine Trails Council 500 | 1st and Main Sts | Leechburg, PA 15656 | | First-Class Mail |
| Charter Organizations | Cross Roads Utd Methodist Church | Chickasaw Council 558 | 9315 E Shelby Dr | Collierville, TN 38017-3307 | | | First-Class Mail |
| Charter Organizations | Cross Roads Utd Methodist Church | Simon Kenton Council 441 | 1100 S Hague Ave | Columbus, OH 43204-2383 | | | First-Class Mail |
| Charter Organizations | Cross Village | President Gerald R Ford 781 | 4200 N Port Sheldon St | Harbor Springs, MI 49740 | | | First-Class Mail |
| Charter Organizations | Cross Winds Presbyterian Church | Grand Canyon Council 010 | 20125 N 15th Ave | Phoenix, AZ 85027-4307 | | | First-Class Mail |
| Charter Organizations | Crossell Lions Club | De Soto Area Council 013 | 6903 Hwy 107 | Crossett, AR 71635-2623 | | | First-Class Mail |
| Charter Organizations | Crosslife Free Wll Baptist Church | Crossroads of America 160 | 7030 E Stop 11 Rd | Indianapolis, IN 46259-8702 | | | First-Class Mail |
| Charter Organizations | Crossover Volunteer Fire Dept Auxiliary | Gulf Coast Council 773 | P.O. Box 507 | Laurel Hill, FL 32567-0507 | | | First-Class Mail |
| Charter Organizations | Crosspoint Church | California Inland Empire Council 045 | 6950 Edison Ave | Chino, CA 91710-9029 | | | First-Class Mail |
| Charter Organizations | Crosspoint Church Of Christ | Circle Ten Council 571 | 3020 Bardin Rd | Grand Prairie, TX 75052-3803 | | | First-Class Mail |
| Charter Organizations | Crosspointe Alliance Church | North Florida Council | 3242 Moylan Rd | Charlotte, NC 28269-1011 | | | First-Class Mail |
| Charter Organizations | Crosspointe Church | First Freewill Baptist Church | 2801 24th Ave Se | Norman, OK 73071-1717 | | | First-Class Mail |
| Charter Organizations | Crosspointe Church | Arbuckle Area Council 468 | P.O. Box 39 | Ada, OK 74821-0039 | | | First-Class Mail |
| Charter Organizations | Crosspointe Church | Quapaw Area Council 018 | P.O. Box 725 | Bryant, AR 72089-0725 | | | First-Class Mail |
| Charter Organizations | Crossroads | Pathway To Adventure 456 | 5101 Lakeshore Dr W | Orange Park, FL 32003-7738 | | | First-Class Mail |
| Charter Organizations | Crossroads Alliance Church | North Florida Council | 10005 Gate Pkwy N | Jacksonville, FL 32246-8311 | | | First-Class Mail |
| Charter Organizations | Crossroads Assembly Of God | Sequoyah Council 713 | 218 Hwy 90 | Princeton, KY 42445 | | | First-Class Mail |
| Charter Organizations | Crossroads Assembly Of God | W D Boyce 138 | P.O. Box 578 | Elmwood, IL 61529-0578 | | | First-Class Mail |
| Charter Organizations | Crossroads Baptist Church | Alabama-Florida Council 003 | 1910 W Barbour St | Eufaula, AL 36027-1912 | | | First-Class Mail |
| Charter Organizations | Crossroads Baptist Church | Tidewater Council 596 | 8300 Teacel Rd | Norfolk, VA 23502-4016 | | | First-Class Mail |
| Charter Organizations | Crossroads Baptist Church | Sam Houston Area Council 576 | 5000 College Park Dr | The Woodlands, TX 77384-4508 | | | First-Class Mail |
| Charter Organizations | Crossroads Christian Church | Sequoyah Council 713 | 7200 Suncrest Dr | Johnson City, TN 37615-4116 | | | First-Class Mail |
| Charter Organizations | Crossroads Church | Golden Empire Council 047 | 10050 Wolf Rd | Grass Valley, CA 95949-8156 | | | First-Class Mail |
| Charter Organizations | Crossroads Church | Northern Star Council 250 | 15 Glacier Way | Lakeville, MN 55044-6472 | | | First-Class Mail |
| Charter Organizations | Crossroads Coalition | Westark Area Council 016 | P.O. Box 6042 | Fayetteville, AR 72703-0026 | | | First-Class Mail |
| Charter Organizations | Crossroads Community | Simon Kenton Council 441 | 2770 Blankenbaker Pkwy | Circleville, OH 43113-9784 | | | First-Class Mail |
| Charter Organizations | Crossroads Church Of The Nazarene | Baltimore Area Council 220 | 3802 Mountain Rd | Joppa, MD 21085-3143 | | | First-Class Mail |
| Charter Organizations | Crossroads Community Church | Quapaw Area Council 018 | 5679 Hwy 161 | Pine Bluff, AR 71603-9517 | | | First-Class Mail |
| Charter Organizations | Crossroads Community Church | Mecklenburg County Council 415 | 301 W 3rd St | Corona, CA 92879-1547 | | | First-Class Mail |
| Charter Organizations | Crossroads Community Church | Center For Ministry 560 | 3622 Hickory Ave | Waco, TX 76708-3522 | | | First-Class Mail |
| Charter Organizations | Crossroads Community Church | Cascade Pacific Council 492 | P.O. Box 537 | Pine Bluffs, WY 82082-0537 | | | First-Class Mail |
| Charter Organizations | Crossroads Community Church | Grand Canyon Council 010 | P.O. Box 25632 | Scottsdale, AZ 85255-0110 | | | First-Class Mail |
| Charter Organizations | Crossroads Elementary School | Lincoln Heritage Council 205 | 156 Erin Cir | Mount Washington, KY 40047-6111 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Crossroads Fellowship Cma | Middle Tennessee Council 560 | 2687 Tiny Town Rd | Clarksville, TN 37042-8552 | | | First-Class Mail |
| Charter Organizations | Crossroads Lutheran Church | Palmetto Council 549 | 8511 Sharkey Mullis Rd | Fort Mill, SC 29707-9527 | | | First-Class Mail |
| Charter Organizations | Crossroads Neighborhood Church | Chief Seattle Council 609 | 7555 Old Military Rd Ne | Bremerton, WA 98311-3237 | | | First-Class Mail |
| Charter Organizations | Crossroads Presbyterian Church | Cradle of Liberty Council 525 | 10 W Cherry Ln | Limerick, PA 19468-1302 | | | First-Class Mail |
| Charter Organizations | Crossroads Presbyterian Church Mens Club | Laurel Highlands Council 527 | 2310 Haymaker Rd | Monroeville, PA 15146-4326 | | | First-Class Mail |
| Charter Organizations | Crossroads Presbyterian Church Mens Club | Laurel Highlands Council 527 | Haymaker Rd | Crossroads Church | Monroeville, PA 15146 | | First-Class Mail |
| Charter Organizations | Crossroads School | Patriots Path Council 358 | 45 Cardinal Dr | Westfield, NJ 07090-1029 | | | First-Class Mail |
| Charter Organizations | Crossroads Utd Methodist Ch Belton | Heart of America Council 307 | P.O. Box 167 | Belton, MO 64012-0167 | | | First-Class Mail |
| Charter Organizations | Crossroads Utd Methodist Church | Snake River Council 111 | P.O. Box 326 | Kimberly, ID 83341-0326 | | | First-Class Mail |
| Charter Organizations | Crossroads Utd Methodist Church | W D Boyce 138 | 1420 N Main St | Washington, IL 61571-1387 | | | First-Class Mail |
| Charter Organizations | Crossroads Wesleyan Church | Black Hills Area Council 695 695 | 1823 Sheridan Lake Rd | Rapid City, SD 57702-4219 | | | First-Class Mail |
| Charter Organizations | Crossville First Utd Methodist Church | Great Smoky Mountain Council 557 | 100 Braun St | Crossville, TN 38555-7506 | | | First-Class Mail |
| Charter Organizations | Crossville Latterday Saints Church | Great Smoky Mountain Council 557 | 1550 Genesis Rd | Crossville, TN 38555 | | | First-Class Mail |
| Charter Organizations | Crossway Church | Andrew Jackson Council 303 | 1825 Hwy 615 | Vicksburg, MS 39180 | | | First-Class Mail |
| Charter Organizations | Crossway Community Church | Den Beard Council, Bsa 438 | 9091 New Haven Rd | Harrison, OH 45030-2816 | | | First-Class Mail |
| Charter Organizations | Crosswicks Community Assoc | Garden State Council 690 | P.O. Box 128 | Crosswicks, NJ 08515-0128 | | | First-Class Mail |
| Charter Organizations | Cross-Wind Utd Methodist Church | Sagamore Council 162 | 616 N State Rd 25 | Logansport, IN 46947-6678 | | | First-Class Mail |
| Charter Organizations | Croswell First Utd Methodist Church | Water and Woods Council 782 | 13 N Howard Ave | Croswell, MI 48422-1222 | | | First-Class Mail |
| Charter Organizations | Crothersville First Baptist Church | Hoosier Trails Council 145 145 | 801 E Howard St | Crothersville, IN 47229-1206 | | | First-Class Mail |
| Charter Organizations | Croton Elementary School | Central Florida Council 083 | 1449 Croton Rd | Melbourne, FL 32935-3267 | | | First-Class Mail |
| Charter Organizations | Croton Ems | Westchester Putnam 388 | 44 Wayne St | Croton On Hudson, NY 10520-2912 | | | First-Class Mail |
| Charter Organizations | Croton Falls Fire Dept | Westchester Putnam 388, Route 22 | Croton Falls, NY 10519 | | | | First-Class Mail |
| Charter Organizations | Croton Utd Methodist Church | Simon Kenton Council 441 | 75 N High St | Croton, OH 43013 | | | First-Class Mail |
| Charter Organizations | Croton Volunteer Fire Dept | Westchester Putnam 388 | 30 Wayne St | Croton On Hudson, NY 10520-2912 | | | First-Class Mail |
| Charter Organizations | Crouch Elementary School - Gifw | Longhorn Council 662 | 2810 Prairie Hill Dr | Grand Prairie, TX 75051-1085 | | | First-Class Mail |
| Charter Organizations | Crouse Utd Methodist Church | Piedmont Council 420 | P.O. Box 43 | Crouse, NC 28033-0043 | | | First-Class Mail |
| Charter Organizations | Crowley Barnum American Legion Post 25 | Leatherstocking 400 | 43 W Main St | Mohawk, NY 13407-1040 | | | First-Class Mail |
| Charter Organizations | Crowley First Utd Methodist Church | Longhorn Council 662 | 508 Peach St | Crowley, TX 76036-3118 | | | First-Class Mail |
| Charter Organizations | Crown Equipment Corp | Black Swamp Area Council 449 | 44 S Washington St | New Bremen, OH 45869-1288 | | | First-Class Mail |
| Charter Organizations | Crown Of Glory Lutheran | Northern Star Council 250 | 1141 Cardinal St | Chaska, MN 55318-1654 | | | First-Class Mail |
| Charter Organizations | Crown Of Life Lutheran Church | Grand Teton Council 107 | 3856 E 300 N | Rigby, ID 83442-5422 | | | First-Class Mail |
| Charter Organizations | Crown Of Life Lutheran Church | Great Lakes Fsc 272 | 2975 Dutton Rd | Rochester Hills, MI 48306-2347 | | | First-Class Mail |
| Charter Organizations | Crozet Utd Methodist Church | Stonewall Jackson Council 763 | 1156 Crozet Ave | Crozet, VA 22932-3130 | | | First-Class Mail |
| Charter Organizations | Crystal Grange | Chief Seattle Council 609 | 2160 NE Paulson Rd | Poulsbo, WA 98370-6940 | | | First-Class Mail |
| Charter Organizations | Crystal Lake Elementary A Commty | Partnership School | 700 Galvin Dr | Lakeland, FL 33801-6216 | | | First-Class Mail |
| Charter Organizations | Crystal Lakes Elementary | Gulf Stream Council 085 | 6050 Gateway Blvd | Boynton Beach, FL 33472-5128 | | | First-Class Mail |
| Charter Organizations | Crystal Lions Club | President Gerald R Ford 781 | 2510 S Shore Dr | Crystal, MI 48818-9689 | | | First-Class Mail |
| Charter Organizations | Crystal Police Dept | Northern Star Council 250 | 4141 Douglas Dr N | Crystal, MN 55422-1609 | | | First-Class Mail |
| Charter Organizations | Crystal River Utd Methodist Church | Greater Tampa Bay Area 089 | 4801 N Citrus Ave | Crystal River, FL 34428-6040 | | | First-Class Mail |
| Charter Organizations | Crystal Springs | Narragansett 546 | 38 Narrows Rd | Assonet, MA 02702-1633 | | | First-Class Mail |
| Charter Organizations | Crystal Springs Utd Methodist Church | Pacific Skyline Council 031 | 2145 Bunker Hill Dr | San Mateo, CA 94402-3830 | | | First-Class Mail |
| Charter Organizations | Crystal Springs Ward - Flier Stake | Snake River Council 111 | 2263 E 4195 N | Filer, ID 83328-5098 | | | First-Class Mail |
| Charter Organizations | Cs 134 George F Bristow School Sr | Greater New York Councils, Bsa 640 | 1330 Bristow St | Bronx, NY 10459-1416 | | | First-Class Mail |
| Charter Organizations | Cs Land | Utah National Parks 591 | 355 E 100 N, Apt 9 | Vernal, UT 84078-2128 | | | First-Class Mail |
| Charter Organizations | Csd Staff Assoc | Northwest Georgia Council 101 | 3624 Everett Springs Rd Ne | Armuchee, GA 30105-2772 | | | First-Class Mail |
| Charter Organizations | Csp Of Northeast Georgia | Northeast Georgia Council 101 | 56 Franklin Spring Cir | Royston, GA 30662-2902 | | | First-Class Mail |
| Charter Organizations | Csp Of Northeast Georgia | Northeast Georgia Council 101 | 613 Cook St | Royston, GA 30662-3933 | | | First-Class Mail |
| Charter Organizations | Cspa And Vfw Post 993 | Tidewater Council 596 | 70 Morrison St | Portsmouth, VA 23702 | | | First-Class Mail |
| Charter Organizations | Csnaa | Chief Seattle Council 609 | 2115 201st Pl SE, Unit A4 | Bothell, WA 98012-8562 | | | First-Class Mail |
| Charter Organizations | Ctpu | Greater Yosemite Council 059 | P.O. Box 502 | Woodbridge, CA 95258-0502 | | | First-Class Mail |
| Charter Organizations | Ctr For Architecture & Design | Kansas City | 1801 Mcgee St, Ste 100 | Kansas City, MO 64108-1832 | | | First-Class Mail |
| Charter Organizations | Ctr For Individualized Trng & Edu | Narragansett 546 | 15 Bough St | Providence, RI 02909-2803 | | | First-Class Mail |
| Charter Organizations | Ctr For Marine Sciences & Tech | East Carolina Council 426 | 303 College Cir | Morehead City, NC 28557-2941 | | | First-Class Mail |
| Charter Organizations | Ctrzn 2Nd Ward Ch Jesus Ch | Westark Area Council 016 | 950 Sitka Rd | Centerton, AR 72719-7302 | | | First-Class Mail |
| Charter Organizations | Cub Parents Of Marie Riviere | Southeast Louisiana Council 214 | 1564 Lake Ave | Metairie, LA 70005-1470 | | | First-Class Mail |
| Charter Organizations | Cub Run Elementary School PTA | National Capital Area Council 082 | 5301 Sully Station Dr | Centreville, VA 20120-1367 | | | First-Class Mail |
| Charter Organizations | Cub Scout Boosters Of Hammond Elementary | Baltimore Area Council 220 | 8325 Mary Lee Ln | Laurel, MD 20723-1175 | | | First-Class Mail |
| Charter Organizations | Cub Scout Pack 335 Inc | Gulf Stream Council 085 | 22374 Garrison St | Boca Raton, FL 33428-4028 | | | First-Class Mail |
| Charter Organizations | Cub Scout Pack 737 | Greater Los Angeles Area 033 | 23330 Quail Summit Dr | Diamond Bar, CA 91765-3031 | | | First-Class Mail |
| Charter Organizations | Cub Scout Pack 815 Of La Mirada | Greater Los Angeles Area 033 | 14817 Greenworth Dr | La Mirada, CA 90638-3056 | | | First-Class Mail |
| Charter Organizations | Cub Scout Pack 844 Inc | Central Florida Council 083 | 701 Green Ct | Kissimmee, FL 34759-4317 | | | First-Class Mail |
| Charter Organizations | Cub Scout Pack 851 Inc | Greater Los Angeles Area 033 | 3115 Merritt Dr, Apt 48 | Torrance, CA 90503-7176 | | | First-Class Mail |
| Charter Organizations | Cub Scout Pack 95 AL Post 40 | Las Vegas Area Council 328 | 425 E Van Wagenen St | Henderson, NV 89015-7380 | | | First-Class Mail |
| Charter Organizations | Cub Scout Parents Of Kellar School | W D Boyce 138 | 6413 N Mount Hawley Rd | Peoria, IL 61614-3017 | | | First-Class Mail |
| Charter Organizations | Cub Scout Parents Of Mcgavock Elementary | Middle Tennessee Council 560 | 85 Fairway Dr | Nashville, TN 37214-2148 | | | First-Class Mail |
| Charter Organizations | Cub Scout Parents Of Metairie Academy | Southeast Louisiana Council 214 | 201 Metairie Rd | Metairie, LA 70005-4538 | | | First-Class Mail |
| Charter Organizations | Cub Scout Parents Wa Wright Elem | Middle Tennessee Council 560 | 802 Copperfield Ct | Mount Juliet, TN 37122-1313 | | | First-Class Mail |
| Charter Organizations | Cub Scouts - LDS Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710-4711 | | | First-Class Mail |
| Charter Organizations | Cuba City Lions Club | Blackhawk Area 660 | 512 E Webster St | Cuba City, WI 53807-1621 | | | First-Class Mail |
| Charter Organizations | Cuddebackville Reformed Church | Hudson Valley Council 374 | P.O. Box 293 | Cuddebackville, NY 12729-0293 | | | First-Class Mail |
| Charter Organizations | Cuero First Utd Methodist Church | Capitol Area Council 564 | 301 E Courthouse St | Cuero, TX 77954-2919 | | | First-Class Mail |
| Charter Organizations | Cullen Assoc Hope Center | Norwela Council 215 | 401 E Rd | Cullen, LA 71021 | | | First-Class Mail |
| Charter Organizations | Cullens Youth Assoc, Inc, The | Connecticut Yankee Council Bsa 072 | P.O. Box 323 | Newtown, CT 06470-0323 | | | First-Class Mail |
| Charter Organizations | Culleoka Lions Club | Middle Tennessee Council 560 | P.O. Box 143 | Culleoka, TN 38451-0143 | | | First-Class Mail |
| Charter Organizations | Cullowhee Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 1267 | Cullowhee, NC 28723-1267 | | | First-Class Mail |
| Charter Organizations | Culpeper Police Dept | National Capital Area Council 082 | 740 Old Brandy Rd | Culpeper, VA 22701-2865 | | | First-Class Mail |
| Charter Organizations | Cultural Arts Academy Charter School | Greater New York Councils, Bsa 640 | 1400 Linden Blvd | Brooklyn, NY 11212-5149 | | | First-Class Mail |
| Charter Organizations | Culver City Elks Lodge 1917 | W.L.A.C.C. 051 | 11160 Washington Pl | Culver City, CA 90232-3920 | | | First-Class Mail |
| Charter Organizations | Culver City Police Dept | W.L.A.C.C. 051 | 4040 Duquesne Ave | Culver City, CA 90232-2804 | | | First-Class Mail |
| Charter Organizations | Culver Education Foundation | Woodcraft Camp | 1300 Academy Rd 120 | Culver, IN 46511-1234 | | | First-Class Mail |
| Charter Organizations | Cumberland - North Yarmouth Lions Club | Pine Tree Council 218 | 105 Middle Rd | Cumberland, ME 04021-3710 | | | First-Class Mail |
| Charter Organizations | Cumberland & Happy Hollow Parent Council | Sagamore Council 162 | 1130 N Salisbury St | West Lafayette, IN 47906-2447 | | | First-Class Mail |
| Charter Organizations | Cumberland Baptist Church | Great Smoky Mountain Council 557 | 5600 Worn Ave | Knoxville, TN 37921 | | | First-Class Mail |
| Charter Organizations | Cumberland Community Church | Laurel Highlands Council 527 | 12900 Bedford Rd Ne | Cumberland, MD 21502-6853 | | | First-Class Mail |
| Charter Organizations | Cumberland County Sheriff Office | Garden State Council 690 | 220 N Laurel St | Bridgeton, NJ 08302-1516 | | | First-Class Mail |
| Charter Organizations | Cumberland County Sheriffs Office | Pine Tree Council 218 | 36 County Way | Portland, ME 04102-2755 | | | First-Class Mail |
| Charter Organizations | Cumberland County Wildlife Club | Occoneechee 421 | 2611 Methodist Dr | Fayetteville, NC 28306-3408 | | | First-Class Mail |
| Charter Organizations | Cumberland El School Friends Of Pack 400 | 4780 N Marlborough Dr | Whitefish Bay, WI 53211-1166 | | | | First-Class Mail |
| Charter Organizations | Cumberland Elementary School Pto | Water and Woods Council 782 | 2801 Cumberland Rd | Lansing, MI 48906-3621 | | | First-Class Mail |
| Charter Organizations | Cumberland Fire Department | Pine Tree Council 218 | 366 Tuttle Rd | Cumberland, ME 04021-3627 | | | First-Class Mail |
| Charter Organizations | Cumberland Presbyterian Church | West Tennessee Area Council 559 | 2280 Pat Ave | Dyersburg, TN 38024-2611 | | | First-Class Mail |
| Charter Organizations | Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 503 College St | Loudon, TN 37774-1268 | | | First-Class Mail |
| Charter Organizations | Cumberland Presbyterian Church | Greater St Louis Area Council 312 | 1700 Outer W Delaware | Fairfield, IL 62837 | | | First-Class Mail |
| Charter Organizations | Cumberland Presbyterian Church | Greater St Louis Area Council 312 | 300 NW 5th St | Fairfield, IL 62837-1610 | | | First-Class Mail |
| Charter Organizations | Cumberland Presbyterian Church | Last Frontier Council 480 | P.O. Box 8 | Burns Flat, OK 73624-0008 | | | First-Class Mail |
| Charter Organizations | Cumberland Presbyterian Church | Middle Tennessee Council 560 | P.O. Box 176 | Winchester, TN 37398-0176 | | | First-Class Mail |
| Charter Organizations | Cumberland Presbyterian Church | West Tennessee Area Council 559 | P.O. Box 181 | Dyer, TN 38330-0181 | | | First-Class Mail |
| Charter Organizations | Cumberland Rd. Elementary Pto | Crossroads of America 160 | 13535 Cumberland Rd | Fishers, IN 46038-3822 | | | First-Class Mail |
| Charter Organizations | Cumberland University I | Middle Tennessee Council 560 | 1 Cumberland Sq | Lebanon, TN 37087-3408 | | | First-Class Mail |
| Charter Organizations | Cumberland University Ii | Middle Tennessee Council 560 | 1 Cumberland Sq | Lebanon, TN 37087-3408 | | | First-Class Mail |
| Charter Organizations | Cumberland Utd Methodist Church | Occoneechee 421 | 2262 George Owen Rd | Fayetteville, NC 28306-8240 | | | First-Class Mail |
| Charter Organizations | Cumming American Legion Post 562 | Mid Iowa Council 177 | 1728 Holcy Dr | Norwalk, IA 50211-1144 | | | First-Class Mail |
| Charter Organizations | Cumming First Utd Methodist Church | Northeast Georgia Council 101 | 770 Canton Hwy | Cumming, GA 30040-8327 | | | First-Class Mail |
| Charter Organizations | Cumming First Utd Methodist Church | Northeast Georgia Council 101 | 770 Canton Hwy | Cumming, GA 30040-8327 | | | First-Class Mail |
| Charter Organizations | Cumming Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 606 | Cumming, GA 30028-0606 | | | First-Class Mail |
| Charter Organizations | Cunningham Park PTA | National Capital Area Council 082 | 1001 Park St Se | Vienna, VA 22180-6606 | | | First-Class Mail |
| Charter Organizations | Cupeyville School | Puerto Rico Council 661 | P.O. Box 192705 | San Juan, PR 00919-2705 | | | First-Class Mail |
| Charter Organizations | Curative Care Network Inc | Three Harbors Council 636 | 1000 N 92nd St | Milwaukee, WI 53226-3533 | | | First-Class Mail |
| Charter Organizations | Cure Of Ars Catholic School | Heart of America Council 307 | 9401 Mission Rd | Leawood, KS 66206-2045 | | | First-Class Mail |
| Charter Organizations | Cure Of Ars Rc Church | Theodore Roosevelt Council 386 | 2323 Merrick Ave | Merrick, NY 11566-4304 | | | First-Class Mail |
| Charter Organizations | Currie Community Baptist Church | Cape Fear Council 425 | 28596 Nc Hwy 210 | Currie, NC 28435-9715 | | | First-Class Mail |
| Charter Organizations | Curry High School | Black Warrior Council 006 | 155 Yellow Jacket Dr | Jasper, AL 35503-5655 | | | First-Class Mail |
| Charter Organizations | Curtis Bay Elementary/Middle | Baltimore Area Council 220 | 4301 W Bay Ave | Brooklyn, MD 21225-2518 | | | First-Class Mail |
| Charter Organizations | Curtis Bay Rec Center | Baltimore Area Council 220 | 1630 Filbert St | Baltimore, MD 21226-1354 | | | First-Class Mail |
| Charter Organizations | Curtis Olson Vfw | Central Minnesota 296 | 401 Pacific Ave | Randall, MN 56475-4402 | | | First-Class Mail |
| Charter Organizations | Curwensville Utd Methodist Church | Bucktail Council 509 | 700 State St | Curwensville, PA 16833-1007 | | | First-Class Mail |
| Charter Organizations | Cushing Elementary School PTO | Potawatomi Area Council 651 | 227 Genesee St | Delafield, WI 53018-1810 | | | First-Class Mail |
| Charter Organizations | Cushing First Christian Church | Cimarron Council 474 | 300 E Moses St | Cushing, OK 74023-3050 | | | First-Class Mail |
| Charter Organizations | Cushing First Utd Methodist Church | Cimarron Council 474 | 930 S Little Ave | Cushing, OK 74023-4862 | | | First-Class Mail |
| Charter Organizations | Custer Baker Intermediate School | Crossroads of America 160 | 711 E State Rd 44 | Franklin, IN 46131 | | | First-Class Mail |
| Charter Organizations | Custer Rotary Club & 8H Electric Coop | Black Hills Area Council 695 695 | 235 S 9th St | Custer, SD 57730-2001 | | | First-Class Mail |
| Charter Organizations | Custer Sportsmens Club Inc | Mount Baker Council, Bsa 606 | 3000 Birch Bay Lynden Rd | Custer, WA 98240-9506 | | | First-Class Mail |
| Charter Organizations | Custom Construction | Great Smoky Mountain Council 557 | 3 Old Airport Rd | White Pine, TN 37890-3920 | | | First-Class Mail |
| Charter Organizations | Customs & Border Protection | Lake Erie Council 440 | 6747 Engle Rd | Cleveland, OH 44130-7807 | | | First-Class Mail |
| Charter Organizations | Customs & Border Protection | Long Beach Area Council 032 | 301 E Ocean Blvd, Ste 1400 | Long Beach, CA 90802-4826 | | | First-Class Mail |
| Charter Organizations | Customs & Border Protection | Chief Seattle Council 609 | 1000 2nd Ave, Ste 2100 | Seattle, WA 98104-1046 | | | First-Class Mail |
| Charter Organizations | Customs & Border Protection | Greater Tampa Bay Area 089 | 16400 Air Center Blvd | Houston, TX 77032-3005 | | | First-Class Mail |
| Charter Organizations | Customs & Border Protection | Mount Baker Council, Bsa 606 | 1624 E Marine View Dr | Tampa, FL 33605 | | | First-Class Mail |
| Charter Organizations | Customs & Border Protection | Mount Baker Council, Bsa 606 | 9901 Pacific Hwy | Blaine, WA 98230-9242 | | | First-Class Mail |
| Charter Organizations | Customs & Border Protection | Pacific Harbors Council 612 | 9901 Pacific Hwy | Blaine, WA 98230-9242 | | | First-Class Mail |
| Charter Organizations | Customs & Border Protection | Tall Pine Council 137 | P.O. Box 800 | Pembina, ND 58271-0800 | | | First-Class Mail |
| Charter Organizations | Cut And Shoot Family Lion Club | Sam Houston Area Council 576 | P.O. Box 7108 | Conroe, TX 77305-7108 | | | First-Class Mail |
| Charter Organizations | Cutler Bay Middle School | South Florida Council 084 | 19400 Gulfstream Rd | Cutler Bay, FL 33157-8658 | | | First-Class Mail |
| Charter Organizations | Cutler Bay Senior High Stem | South Florida Council 084 | 8601 SW 212th St | Cutler Bay, FL 33189-3301 | | | First-Class Mail |
| Charter Organizations | Cutler Scout Reservation Venture Crew | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | First-Class Mail |
| Charter Organizations | Cuyahoga Falls Police Dept | Great Trail 433 | 2310 2nd St | Cuyahoga Falls, OH 44221-3423 | | | First-Class Mail |
| Charter Organizations | Cuyahoga County College | Lake Erie Council 440 | 11000 Pleasant Valley Rd | Parma, OH 44130-5199 | | | First-Class Mail |
| Charter Organizations | Cuyahoga County Sheriff Dept | Lake Erie Council 440 | 1215 W 3rd St | Cleveland, OH 44113-1532 | | | First-Class Mail |
| Charter Organizations | Cuyahoga Hts School | Lake Erie Council 440 | 4861 E 71st St | Cleveland, OH 44125-1078 | | | First-Class Mail |
| Charter Organizations | Cuyler Community Center | Central Florida Council 083 | 2329 Harry T Moore Ave | Mims, FL 32754-4222 | | | First-Class Mail |
| Charter Organizations | Cvhs Race Team Parents Advisory Group | Oregon Trail Council 697 | 4440 NW Crocus Pl | Corvallis, OR 97330-3367 | | | First-Class Mail |
| Charter Organizations | Cyclo | Transatlantic Council, Bsa 802 | Box 11671 | Dhahran, 31311 | Saudi Arabia | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Cynthiana Elks Lodge 438 | Blue Grass Council 204 | 1564 US Hwy 62 E | | Cynthiana, KY 41031-6706 | | | First-Class Mail |
| Charter Organizations | Cynthiana Police Dept | Blue Grass Council 204 | 104 E Pleasant St, Ste 5 | | Cynthiana, KY 41031-1598 | | | First-Class Mail |
| Charter Organizations | Cypress Centennial Scouting Lions Club | Sam Houston Area Council 576 | P.O. Box 2893 | | Cypress, TX 77410-2893 | | | First-Class Mail |
| Charter Organizations | Cypress Creek Christian Church | Sam Houston Area Council 576 | 6823 Cypresswood Dr | | Spring, TX 77379-7705 | | | First-Class Mail |
| Charter Organizations | Cypress Creek Emergency Medical Services | Sam Houston Area Council 576 | 7111 Five Forks Dr | | Spring, TX 77379-4101 | | | First-Class Mail |
| Charter Organizations | Cypress Homeschool Assoc | Sam Houston Area Council 576 | 12320 Barker Cypress Rd PMB 164, Ste 600 | | Cypress, TX 77429-8325 | | | First-Class Mail |
| Charter Organizations | Cypress Lake Presbyterian Church | Southwest Florida Council 088 | 8260 Cypress Lake Dr | | Fort Myers, FL 33919-5116 | | | First-Class Mail |
| Charter Organizations | Cypress Lake Utd Methodist Church | Southwest Florida Council 088 | 8570 Cypress Lake Dr | | Fort Myers, FL 33919-5117 | | | First-Class Mail |
| Charter Organizations | Cypress Police Dept | Orange County Council 039 | 5275 Orange Ave | | Cypress, CA 90630-2957 | | | First-Class Mail |
| Charter Organizations | Cypress Shores Baptist Church | Mobile Area Council-Bsa 004 | 4327 Higgins Rd | | Mobile, AL 36619-8911 | | | First-Class Mail |
| Charter Organizations | Cypress Trails Utd Methodist Church | Sam Houston Area Council 576 | P.O. Box 789 | | Spring, TX 77383-0789 | | | First-Class Mail |
| Charter Organizations | Cypress-Fairbanks Isd Police Dept | Sam Houston Area Council 576 | 11200 Telge Rd | | Cypress, TX 77429-3398 | | | First-Class Mail |
| Charter Organizations | Cyr Plourde Post 145 | Katahdin Area Council 216 | P.O. Box 254 | | Frenchville, ME 04745-0254 | | | First-Class Mail |
| Charter Organizations | Cyrene Lodge 844 Masonic Lodge | Tukabatchee Area Council 005 | P.O. Box 16 | | Uniontown, AL 36786-0016 | | | First-Class Mail |
| Charter Organizations | D & G Upholstery | Great Smoky Mountain Council 557 | 11474 Finch Rd | | Weeki Wachee, FL 34614-3505 | | | First-Class Mail |
| Charter Organizations | D Bar A Scout Ranch | Great Lakes Fsc 272 | 880 E Sutton Rd | | Metamora, MI 48455-9701 | | | First-Class Mail |
| Charter Organizations | D I B S, LLC | Dan Beard Council, Bsa 438 | 8339 S State Route 123 | | Blanchester, OH 45107-8467 | | | First-Class Mail |
| Charter Organizations | D Mcrae Elementary - Gifw | Longhorn Council 662 | 3316 Ave N | | Fort Worth, TX 76105-3434 | | | First-Class Mail |
| Charter Organizations | D. A. V. (Chapter 35 | The Spirit of Adventure 227 | 85 Willow St | | Malden, MA 02148-5825 | | | First-Class Mail |
| Charter Organizations | D.A.V. Montessori | Sam Houston Area Council 576 | 14375 Schiller Rd | | Houston, TX 77082-4303 | | | First-Class Mail |
| Charter Organizations | Dacc Wildlife | Simon Kenton Council 441 | 4565 Columbus Pike | | Delaware, OH 43015-8969 | | | First-Class Mail |
| Charter Organizations | Dacula Lodge 433 | Northeast Georgia Council 101 | P.O. Box 665 | | Dacula, GA 30019-0012 | | | First-Class Mail |
| Charter Organizations | Dacula Utd Methodist Church | Northeast Georgia Council 101 | 2655 Fence Rd | | Dacula, GA 30019-2119 | | | First-Class Mail |
| Charter Organizations | Dacusville Recreation Center | Blue Ridge Council 551 | 183 Shoals Creek Church Rd | | Easley, SC 29640 | | | First-Class Mail |
| Charter Organizations | Dade City Police Dept | Greater Tampa Bay Area 089 | 38042 Pasco Ave | | Dade City, FL 33525-4233 | | | First-Class Mail |
| Charter Organizations | Dads Club Of Troop One Flushing Inc | Greater New York Councils, Bsa 640 | 3511 191st St | | Flushing, NY 11358-2424 | | | First-Class Mail |
| Charter Organizations | Daggett Elementary School - Gfwir | Longhorn Council 662 | 1608 Quails Nest Dr | | Fort Worth, TX 76177-7542 | | | First-Class Mail |
| Charter Organizations | Daggett Volunteer Fire Dept | California Inland Empire Council 045 | P.O. Box 193 | | Daggett, CA 92327-0193 | | | First-Class Mail |
| Charter Organizations | Dagsboro Fire Dept | Del Mar Va 081 | P.O. Box 128 | | Dagsboro, DE 19939-0128 | | | First-Class Mail |
| Charter Organizations | Dahlgren Utd Methodist Church | National Capital Area Council 082 | P.O. Box 1797 | | Dahlgren, VA 22448-1797 | | | First-Class Mail |
| Charter Organizations | Dahlonega Baptist Church | Northeast Georgia Council 101 | 203 S Chestatee St | | Dahlonega, GA 30533 | | | First-Class Mail |
| Charter Organizations | Dahlonega Baptist Church | Northeast Georgia Council 101 | 234 Hawkins St | | Dahlonega, GA 30533-1119 | | | First-Class Mail |
| Charter Organizations | Daingerfield Lions Club | Circle Ten Council 571 | 1109 Glenn St | | Daingerfield, TX 75638-1807 | | | First-Class Mail |
| Charter Organizations | Daingerfield Lions Club | Circle Ten Council 571 | 500 Park Dr | | Daingerfield, TX 75638-2020 | | | First-Class Mail |
| Charter Organizations | Dakota County Sheriffs Office | Northern Star Council 250 | 1580 Hwy 55 | | Hastings, MN 55033-2343 | | | First-Class Mail |
| Charter Organizations | Dalals Housing Authority @ Buckeye | Circle Ten Council 571 | 6676 Buckeye Commons Way | | Dallas, TX 75215 | | | First-Class Mail |
| Charter Organizations | Dale City Moose Lodge 2165 | National Capital Area Council 082 | 15424 Cardinal Dr | | Woodbridge, VA 22193-1819 | | | First-Class Mail |
| Charter Organizations | Dale Crick Chapter 793 Moph | Grand Canyon Council 010 | 409 W Santa Fe Ave | | Flagstaff, AZ 86001-5318 | | | First-Class Mail |
| Charter Organizations | Dale Presbyterian Church | Buffalo Trace 156 | P.O. Box 426 | | Dale, IN 47523-0426 | | | First-Class Mail |
| Charter Organizations | Dalewood Middle School | Cherokee Area Council 556 | 1300 Shallowford Rd | | Chattanooga, TN 37411-1627 | | | First-Class Mail |
| Charter Organizations | Dallas Arboretum | Circle Ten Council 571 | 8525 Garland Rd | | Dallas, TX 75218-4335 | | | First-Class Mail |
| Charter Organizations | Dallas Bay Baptist Church | Cherokee Area Council 556 | 8305 Daisy Dallas Rd | | Hixson, TN 37343-1453 | | | First-Class Mail |
| Charter Organizations | Dallas Bay Volunteer Fire And Rescue | Cherokee Area Council 556 | 2010 Mcconnell Ln | | Hixson, TN 37343 | | | First-Class Mail |
| Charter Organizations | Dallas Christian School | Circle Ten Council 571 | 1515 Republic Pkwy | | Mesquite, TX 75150-6911 | | | First-Class Mail |
| Charter Organizations | Dallas Elks Lodge 11 | Circle Ten Council 571 | 8550 Lullwater Dr | | Dallas, TX 75238-4713 | | | First-Class Mail |
| Charter Organizations | Dallas Elks Lodge 71 | Circle Ten Council 571 | 8550 Lullwater Dr | | Dallas, TX 75238-4753 | | | First-Class Mail |
| Charter Organizations | Dallas Fire Rescue | Circle Ten Council 571 | 1500 Marilla St, Rm 7A | | Dallas, TX 75201-6318 | | | First-Class Mail |
| Charter Organizations | Dallas First Utd Methodist Church | Atlanta Area Council 092 | 141 E Memorial Dr | | Dallas, GA 30132-4273 | | | First-Class Mail |
| Charter Organizations | Dallas Isd Police | Circle Ten Council 571 | 2500 S Ervay St | | Dallas, TX 75215-2920 | | | First-Class Mail |
| Charter Organizations | Dallas Lutheran Church | Chippewa Valley Council 637 | 101 W Dallas St | | Dallas, WI 54733-9707 | | | First-Class Mail |
| Charter Organizations | Dallas Masonic Lodge 128 | Caddo Area Council 584 | 701 Port Arthur Ave | | Mena, AR 71953-3262 | | | First-Class Mail |
| Charter Organizations | Dallas Police Dept | Circle Ten Council 571 | 1400 S Lamar St | | Dallas, TX 75215-1801 | | | First-Class Mail |
| Charter Organizations | Dallas Police Dept | Circle Ten Council 571 | 1999 E Camp Wisdom Rd | | Dallas, TX 75241-3710 | | | First-Class Mail |
| Charter Organizations | Dallas Police Dept | Circle Ten Council 571 | 4230 W Illinois Ave | | Dallas, TX 75211-8457 | | | First-Class Mail |
| Charter Organizations | Dallas Police Dept | Circle Ten Council 571 | 9915 E Northwest Hwy | | Dallas, TX 75238-4324 | | | First-Class Mail |
| Charter Organizations | Dallas Police Dept Jr Explorer | Circle Ten Council 571 | 1400 S Lamar St | | Dallas, TX 75215-1801 | | | First-Class Mail |
| Charter Organizations | Dallas Police Explorer Program | Circle Ten Council 571 | 725 N Jim Miller Rd | | Dallas, TX 75217-4835 | | | First-Class Mail |
| Charter Organizations | Dallas Sioux Creek Fire Dept | Chippewa Valley Council 637 | 211 W Dallas St | | Dallas, WI 54733 | | | First-Class Mail |
| Charter Organizations | Dallas Utd Methodist Church | Northeastern Pennsylvania Council 501 | 4 Parsonage St | | Dallas, PA 18612-1021 | | | First-Class Mail |
| Charter Organizations | Dallas Zoo | Circle Ten Council 571 | 650 S R L Thornton Fwy | | Dallas, TX 75203-3013 | | | First-Class Mail |
| Charter Organizations | Dalraida Utd Methodist Church | Tukabatchee Area Council 005 | 3817 Atlanta Hwy | | Montgomery, AL 36109-3625 | | | First-Class Mail |
| Charter Organizations | Dalton Lions Club | Western Massachusetts Council 234 | 127 Ashuelot St | | Dalton, MA 01226-1403 | | | First-Class Mail |
| Charter Organizations | Dalton Police Dept | Northwest Georgia Council 100 | 301 Jones St | | Dalton, GA 30720-3462 | | | First-Class Mail |
| Charter Organizations | Dalton Presbyterian Church | Buckeye Council 436 | 163 W Main St | | Dalton, OH 44618 | | | First-Class Mail |
| Charter Organizations | Dalton Presbyterian Church | Buckeye Council 436 | P.O. Box 306 | | Dalton, OH 44618-0306 | | | First-Class Mail |
| Charter Organizations | Dalton Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 683 | | Dalton, PA 18414-0683 | | | First-Class Mail |
| Charter Organizations | Daly City Police Dept | Pacific Skyline Council 031 | 333 90th St | | Daly City, CA 94015-1808 | | | First-Class Mail |
| Charter Organizations | Dalys Chapel Free Will Baptist Church | East Carolina Council 426 | 6138 Dalys Chapel Rd | | Seven Springs, NC 28578-9434 | | | First-Class Mail |
| Charter Organizations | Damascus 199 F&Am/Amer. Legion Post 125 | Mount Baker Council, Bsa 606 | P.O. Box 588 | | Granite Falls, WA 98252-0588 | | | First-Class Mail |
| Charter Organizations | Damascus Emmanuel Church | Central N Carolina Council 416 | 502 E Fisher St | | Salisbury, NC 28144-5108 | | | First-Class Mail |
| Charter Organizations | Damascus Lodge Temple | Mount Baker Council, Bsa 606 | P.O. Box 588 | | Granite Falls, WA 98252-0588 | | | First-Class Mail |
| Charter Organizations | Damascus Manor Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 221 | | Damascus, PA 18415-0221 | | | First-Class Mail |
| Charter Organizations | Damascus School PTA | Northeastern Pennsylvania Council 501 | Rr 373 | | Damascus, PA 18415 | | | First-Class Mail |
| Charter Organizations | Damascus Volunteer Fire Dept | National Capital Area Council 082 | 26334 Ridge Rd | | Damascus, MD 20872-1947 | | | First-Class Mail |
| Charter Organizations | Dan Beard Council, Inc | Dan Beard Council, Bsa 438 | 10078 Reading Rd | | Cincinnati, OH 45241-4833 | | | First-Class Mail |
| Charter Organizations | Dan Leghorn Engine Co No. 1 | Hudson Valley Council 374 | 426 S Plank Rd | | Newburgh, NY 12550-5706 | | | First-Class Mail |
| Charter Organizations | Dana Limited | Erie Shores Council 460 | 3939 Technology Dr | | Maumee, OH 43537-9194 | | | First-Class Mail |
| Charter Organizations | Danbury Police Dept | Connecticut Yankee Council Bsa 072 | 375 Main St | | Danbury, CT 06810-5525 | | | First-Class Mail |
| Charter Organizations | Dane Street Congregational Church | The Spirit of Adventure 227 | 10 Dane St | | Beverly, MA 01915-4515 | | | First-Class Mail |
| Charter Organizations | Daniel Boone Conservation League | Potawatomi Area Council 651 | W276N9293 Red Wing Rd | | Hartland, WI 53029 | | | First-Class Mail |
| Charter Organizations | Daniel J Martin Legion Post 8 Wi | Potawatomi Area Council 651 | 2301 Springdale Rd | | Waukesha, WI 53186-2856 | | | First-Class Mail |
| Charter Organizations | Daniel L Orr Ii Ltd | Las Vegas Area Council 328 | 2040 W Charleston Blvd | | Las Vegas, NV 89102-2227 | | | First-Class Mail |
| Charter Organizations | Daniel L Orr Ii, Dds, Ms, Ltd | Las Vegas Area Council 328 | 2040 W Charleston Blvd, Ste 201 | | Las Vegas, NV 89102-2287 | | | First-Class Mail |
| Charter Organizations | Daniel Webster 46 Ac | Crossroads of America 160 | 1450 S Reisner St | | Indianapolis, IN 46221-1637 | | | First-Class Mail |
| Charter Organizations | Daniel Webster Elementary PTA | Circle Ten Council 571 | 3815 S Franklin St | | Dallas, TX 75233-3309 | | | First-Class Mail |
| Charter Organizations | Daniel Wright Elementary PTO | Simon Kenton Council 441 | 2335 W Case Rd | | Columbus, OH 43235-7532 | | | First-Class Mail |
| Charter Organizations | Daniels Memorial Utd Methodist Mens | Tuscarora Council 424 | 2802 E Ash St | | Goldsboro, NC 27534-4519 | | | First-Class Mail |
| Charter Organizations | Danielson Lodge Of Elks 1706 | Connecticut Rivers Council, Bsa 066 | 13 Center St | | Danielson, CT 06239-3007 | | | First-Class Mail |
| Charter Organizations | Danielsville Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 165 | | Danielsville, GA 30633-0165 | | | First-Class Mail |
| Charter Organizations | Danish Lutheran Church | Orange County Council 039 | 16881 Bastanchury Rd | | Yorba Linda, CA 92886-1607 | | | First-Class Mail |
| Charter Organizations | Dannelly Elementary School | Tukabatchee Area Council 005 | 3425 Carter Hill Rd | | Montgomery, AL 36111-1807 | | | First-Class Mail |
| Charter Organizations | Dan's Ace Hardware | Grand Teton Council 107 | 101 E Main St, Ste 201 | | Rexburg, ID 83440-2017 | | | First-Class Mail |
| Charter Organizations | Dansville Fish And Game | Five Rivers Council, Inc 375 | 35 Gibson St | | Dansville, NY 14437 | | | First-Class Mail |
| Charter Organizations | Dansville Foursquare Church | Five Rivers Council, Inc 375 | 49 West Ave | | Dansville, NY 14437-1439 | | | First-Class Mail |
| Charter Organizations | Dansville Utd Methodist Church | Water and Woods Council 782 | 1932 N M 52 | | Stockbridge, MI 49285-9625 | | | First-Class Mail |
| Charter Organizations | Danville Baptist Church | Daniel Webster Council, Bsa 330 | 226 Main St | | Danville, NH 03819 | | | First-Class Mail |
| Charter Organizations | Danville Boys & Girls Club | Prairielands 117 | 850 N Griffin St | | Danville, IL 61832-3306 | | | First-Class Mail |
| Charter Organizations | Danville Community Presbyterian Church | Mt Diablo Silverado Council 023 | 222 W El Pintado | | Danville, CA 94526-2513 | | | First-Class Mail |
| Charter Organizations | Danville Knights Of Columbus | Columbia-Montour 504 | 345 Oakgrove Rd | | Danville, PA 17821 | | | First-Class Mail |
| Charter Organizations | Danville Lions Club | Mississippi Valley Council 141 141 | 104 W Jackson St | | Danville, IA 52623 | | | First-Class Mail |
| Charter Organizations | Danville Police Dept/Pitt Co Sheriffs | Blue Ridge Mtns Council 599 | P.O. Box 3300 | | Danville, VA 24543-3300 | | | First-Class Mail |
| Charter Organizations | Daphne Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 609 | | Daphne, AL 36526-0609 | | | First-Class Mail |
| Charter Organizations | Darby Creek PTO | Simon Kenton Council 441 | 6365 Pinefield Dr | | Hilliard, OH 43026-7735 | | | First-Class Mail |
| Charter Organizations | Darbstone First Free Will Baptist | Westark Area Council 016 | 9404 State Hwy 22 W | | Dardanelle, AR 72834-8830 | | | First-Class Mail |
| Charter Organizations | Dardenne Presbyterian Church | Greater St Louis Area Council 312 | 7400 S Outer 364 | | Dardenne Prairie, MO 63368-7006 | | | First-Class Mail |
| Charter Organizations | Darien Lion'S Club | Pathway To Adventure 456 | 1702 Plainfield Rd | | Darien, IL 60561-5044 | | | First-Class Mail |
| Charter Organizations | Darke County Fish & Game Assc. | Miami Valley Council, Bsa 444 | 1407 New Garden Rd | | New Paris, OH 45347-9121 | | | First-Class Mail |
| Charter Organizations | Darlington Conservation Club, Inc | Greater St Louis Area Council 312 | 6342 Hwy 61 | | Darlington, IN 47940-7004 | | | First-Class Mail |
| Charter Organizations | Darlington Fire Dept | Blackhawk Area 660 | 11700 Ames Rd | | Darlington, WI 53530-9258 | | | First-Class Mail |
| Charter Organizations | Darnaby Pta | Indian Nations Council 488 | 7625 E 87th St | | Tulsa, OK 74133-4820 | | | First-Class Mail |
| Charter Organizations | Darnestown Presbyterian Church | National Capital Area Council 082 | 15120 Turkey Foot Rd | | Darnestown, MD 20878-3960 | | | First-Class Mail |
| Charter Organizations | Darrouzett Ai Kiowa Post 635 | Golden Spread Council 562 | P.O. Box 21 | | Darrouzett, TX 79024-0052 | | | First-Class Mail |
| Charter Organizations | Dartside | Trapper Trails 589 | 1201 N Hill Field Rd | | Layton, UT 84041-5137 | | | First-Class Mail |
| Charter Organizations | Dash City Of Plano | Circle Ten Council 571 | 7801 Virginia Pkwy | | Mckinney, TX 75071 | | | First-Class Mail |
| Charter Organizations | Dauphin Way Utd Methodist Church | Mobile Area Council-Bsa 004 | 1507 Dauphin St | | Mobile, AL 36604-1758 | | | First-Class Mail |
| Charter Organizations | Dauphin Way Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 6845 | | Mobile, AL 36660-0845 | | | First-Class Mail |
| Charter Organizations | Davenport American Legion Post 335 | Cornhusker Council 324 | Rr 1 | | Davenport, NE 68335 | | | First-Class Mail |
| Charter Organizations | Davenport Elks Lodge 298 | Illowa Council 133 | 4400 W Central Park Ave | | Davenport, IA 52804-1004 | | | First-Class Mail |
| Charter Organizations | Davenport Fire Dept | Illowa Council 133 | 331 Scott St | | Davenport, IA 52801-1132 | | | First-Class Mail |
| Charter Organizations | Davenport Lions Club | Inland Northwest Council 611 | P.O. Box 533 | | Davenport, WA 99122-0533 | | | First-Class Mail |
| Charter Organizations | Davenport Police Dept | Illowa Council 133 | 416 N Harrison St | | Davenport, IA 52801-1304 | | | First-Class Mail |
| Charter Organizations | Davey Tree Expert Co | Great Trail 433 | 1500 N Mantua St | | Kent, OH 44240-2372 | | | First-Class Mail |
| Charter Organizations | David C Harrison Post 14 American Legion | Del Mar Va 081 | P.O. Box 345 | | Smyrna, DE 19977-0345 | | | First-Class Mail |
| Charter Organizations | David Day Construction Llc | Cradle of Liberty Council 525 | 1580 Pimm Rd | | Ambler, PA 19002 | | | First-Class Mail |
| Charter Organizations | David G Snyder Memorial Vfw Post 8681 | National Capital Area Council 082 | 18940 Drayton St | | Shady Hills, FL 34610-5530 | | | First-Class Mail |
| Charter Organizations | David Haas Umc | Louisiana Purchase Council 213 | P.O. Box 580 | | Bunkie, LA 71322-0580 | | | First-Class Mail |
| Charter Organizations | David Helbers Contracting Llc | Simon Kenton Council 441 | 311 Aurora Ave | | Marion, OH 43302 | | | First-Class Mail |
| Charter Organizations | David Hicks PTO | Great Lakes Fsc 272 | 5840 Oakleigh Ave | | Sterling Heights, MI 48312-3422 | | | First-Class Mail |
| Charter Organizations | David L O Connor Vets Foreign War 9966 | Tecumseh 439 | 10 Laurel Ln | | Hendersonville, TN 37075 | | | First-Class Mail |
| Charter Organizations | David Oliveira Agency Inc | Great Lakes Fsc 272 | 100 Helen Ct | | New Baltimore, MI 48047-2293 | | | First-Class Mail |
| Charter Organizations | David S Reynolds | Occoneechee Council 421 | 21320 Roche Ct | | Cornelius, NC 28031-4600 | | | First-Class Mail |
| Charter Organizations | Davidson Umw Church | Yocona Area Council 748 | 4325 Davidson Rd | | Corinth, MS 38834-8805 | | | First-Class Mail |
| Charter Organizations | Davidsonville Family Recreation Center | Baltimore Area Council 220 | 3707 Queen Anne Bridge Rd | | Davidsonville, MD 21035-2004 | | | First-Class Mail |
| Charter Organizations | Davie Police Dept | South Florida Council 084 | 1230 S Nob Hill Rd | | Davie, FL 33324-4201 | | | First-Class Mail |
| Charter Organizations | Davie Utd Methodist Church | South Florida Council 084 | 6500 SW 47th St | | Davie, FL 33314-3035 | | | First-Class Mail |
| Charter Organizations | Daviess County Sheriffs Office | Lincoln Heritage Council 205 | 101 East 2nd St | | Owensboro, KY 42303-4118 | | | First-Class Mail |
| Charter Organizations | Davila Elementary PTO | Sam Houston Area Council 576 | 7610 Dew Rd | | Houston, TX 77021 | | | First-Class Mail |
| Charter Organizations | Davinci Academy | Trapper Trails 589 | 2033 Grant Ave | | Ogden, UT 84401-0200 | | | First-Class Mail |
| Charter Organizations | Davis Elementary | Tukabatchee Area Council 005 | 3605 Rosa L Parks Ave | | Montgomery, AL 36105-2027 | | | First-Class Mail |
| Charter Organizations | Davis Elementary PTA | Atlanta Area Council 092 | 2433 Jamerson Rd | | Marietta, GA 30066-1431 | | | First-Class Mail |
| Charter Organizations | Davis Elementary PTO | Sam Houston Area Council 576 | 516 W Market St | | Davis Elementary | | | First-Class Mail |
| Charter Organizations | Davis Elementary PTO | Chickasaw Council 558 | 516 W Market St | | Greenwood, MS 38930-0036 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Davis Island Youth Sailing Foundation | Greater Tampa Bay Area 089 | 301 W Platt St 216 | Tampa, FL 33606-2292 | | | First-Class Mail |
| Charter Organizations | Davis Junction Utd Methodist Church | Blackhawk Area 660 | 105 E Chicago Ave | Davis Junction, IL 61020-9412 | | | First-Class Mail |
| Charter Organizations | Davis Moran Vfw Post 8290 | Southeast Louisiana Council 214 | 28000 Main St | Lacombe, LA 70445-6433 | | | First-Class Mail |
| Charter Organizations | Davis Pence Post 69 American Legion | Mid Iowa Council 177 | 136 W Jefferson St | Osceola, IA 50213-1286 | | | First-Class Mail |
| Charter Organizations | Davis Police Dept | Golden Empire Council 047 | 2600 5th St | Davis, CA 95618-7718 | | | First-Class Mail |
| Charter Organizations | Davis Regional Medical Center | Piedmont Council 420 | P.O. Box 1823 | Statesville, NC 28687-1823 | | | First-Class Mail |
| Charter Organizations | Davis Seamon Vfw Post 812 | Yucca Council 573 | Bldg 452 Pershing Rd | Fort Bliss, TX 79906 | | | First-Class Mail |
| Charter Organizations | Davisburg Utd Methodist Church | Great Lakes Fsc 272 | 803 Broadway | Davisburg, MI 48350-2452 | | | First-Class Mail |
| Charter Organizations | Davison Free Methodist Church | Water and Woods Council 782 | 502 Church St | Davison, MI 48423-1412 | | | First-Class Mail |
| Charter Organizations | Davison Utd Methodist Ch Mens Club | Water and Woods Council 782 | 207 E 3rd St | Davison, MI 48423-1405 | | | First-Class Mail |
| Charter Organizations | Dawson County Emergency Services | Northeast Georgia Council 101 | P.O. Box 576 | Dawsonville, GA 30534-0011 | | | First-Class Mail |
| Charter Organizations | Dawson County Sheriffs Office | Northeast Georgia Council 101 | 19 Tucker Ave | Dawsonville, GA 30534-3431 | | | First-Class Mail |
| Charter Organizations | Dawson Elementary | Capitol Area Council 564 | 3001 S 1st St | Austin, TX 78704-6351 | | | First-Class Mail |
| Charter Organizations | Dawson Independent School | South Texas Council 577 | 6821 Sanders Dr | Corpus Christi, TX 78413-2157 | | | First-Class Mail |
| Charter Organizations | Dawson Memorial Baptist Church | Greater Alabama Council 001 | 1114 Oxmoor Rd | Birmingham, AL 35209-5320 | | | First-Class Mail |
| Charter Organizations | Dawson PTO | President Gerald R Ford 781 | 125 Elm St | Allegan, MI 49010-9401 | | | First-Class Mail |
| Charter Organizations | Dawson Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 16797 | Wichita, KS 67216-0797 | | | First-Class Mail |
| Charter Organizations | Dayspring Utd Methodist Church | Grand Canyon Council 010 | 1365 E Elliot Rd | Tempe, AZ 85284-1608 | | | First-Class Mail |
| Charter Organizations | Dayton Amateur Radio Assoc | Miami Valley Council, Bsa 444 | 6619 Bellefontaine Rd | Dayton, OH 45424-3304 | | | First-Class Mail |
| Charter Organizations | Dayton Home School Assc | Northern Star Council 250 | 12000 S Diamond Lake Rd | Dayton, MN 55327-9735 | | | First-Class Mail |
| Charter Organizations | Dayton Wranglers | Mid-America Council 326 | General Delivery | Dayton, IA 50530 | | | First-Class Mail |
| Charter Organizations | Daytona Beach Police Dept | Central Florida Council 083 | 129 Valor Blvd | Daytona Beach, FL 32114-8169 | | | First-Class Mail |
| Charter Organizations | De Kalb Junction Volunteer Fire Dept | Longhouse Council 373 | P.O. Box 290 | De Kalb Junction, NY 13630-0290 | | | First-Class Mail |
| Charter Organizations | De Zavala Elementary Pto | Sam Houston Area Council 576 | 7521 Ave H | Houston, TX 77012-1125 | | | First-Class Mail |
| Charter Organizations | Deadwood Elks Lodge 508 | Black Hills Area Council 695 695 | P.O. Box 584 | Deadwood, SD 57732-0584 | | | First-Class Mail |
| Charter Organizations | Dean Allen Parent Teacher Organization | Las Vegas Area Council 328 | 8680 W Hammer Ln | Las Vegas, NV 89149-4012 | | | First-Class Mail |
| Charter Organizations | Dean Lucas American Legion Post 25 | Conquistador Council Bsa 413 | 2400 W 7th St | Clovis, NM 88101-2222 | | | First-Class Mail |
| Charter Organizations | Dearborn County Sheriffs Dept | Hoosier Trails Council 145 145 | 301 W High St | Lawrenceburg, IN 47025-1911 | | | First-Class Mail |
| Charter Organizations | Dearborn Hills Methodist Church | Hoosier Trails Council 145 145 | 25365 Stateline Rd | Lawrenceburg, IN 47025-9791 | | | First-Class Mail |
| Charter Organizations | Dearborn Police Dept | Great Lakes Fsc 272 | 16099 Michigan Ave | Dearborn, MI 48126-2937 | | | First-Class Mail |
| Charter Organizations | Dearborn Ymca Community Center | Mobile Area Council Bsa 004 | 321 N Warren St | Mobile, AL 36603-5938 | | | First-Class Mail |
| Charter Organizations | Dearing Utd Methodist Church | Georgia-Carolina 093 | 161 Church St | Dearing, GA 30808 | | | First-Class Mail |
| Charter Organizations | Debra Thomas Learning Centers | W D Boyce 138 | 1711 R T Dunn Dr | Bloomington, IL 61701-8708 | | | First-Class Mail |
| Charter Organizations | Decatur First Utd Methodist | Atlanta Area Council 092 | 601 E Ponce De Leon Ave | Decatur, GA 30030 | | | First-Class Mail |
| Charter Organizations | Decatur First Utd Methodist Church | Atlanta Area Council 092 | 300 E Ponce De Leon Ave | Decatur, GA 30030-2616 | | | First-Class Mail |
| Charter Organizations | Decatur Heritage Christian Academy | Greater Alabama Council 001 | P.O. Box 5659 | Decatur, AL 35601-0659 | | | First-Class Mail |
| Charter Organizations | Decatur Housing Authority | Atlanta Area Council 092 | 481 Electric Ave | Decatur, GA 30030-3027 | | | First-Class Mail |
| Charter Organizations | Decatur Methodist Church | Choctaw Area Council 302 | P.O. Box 325 | Decatur, MS 39327-0325 | | | First-Class Mail |
| Charter Organizations | Decatur Police Dept | Longhorn Council 662 | 1601 S State St | Decatur, TX 76234-3742 | | | First-Class Mail |
| Charter Organizations | Decker Elementary | Capitol Area Council 564 | 8500 Decker Ln | Austin, TX 78724-2202 | | | First-Class Mail |
| Charter Organizations | Declo 1St Ward - Declo Stake | Snake River Council 111 | 213 W Main St | Declo, ID 83323 | | | First-Class Mail |
| Charter Organizations | Declo 2nd Ward - Declo Stake | Snake River Council 111 | 213 W Main St | Declo, ID 83323 | | | First-Class Mail |
| Charter Organizations | Declo Stake-Almo Ward | Snake River Council 111 | 2985 S 834 E | Almo, ID 83312 | | | First-Class Mail |
| Charter Organizations | Decorah Lutheran Church | Winnebago Council, Bsa 173 | 309 Winnebago St | Decorah, IA 52101-1837 | | | First-Class Mail |
| Charter Organizations | Decorah Pac | Bay-Lakes Council 635 | 1225 Sylvan Way | West Bend, WI 53095-5015 | | | First-Class Mail |
| Charter Organizations | Deep Creek Baptist Church | Tidewater Council 596 | 250 Mill Creek Pkwy | Chesapeake, VA 23323-1017 | | | First-Class Mail |
| Charter Organizations | Deep Creek Community Church | Southwest Florida Council 088 | 1500 Cooper St | Punta Gorda, FL 33950-6209 | | | First-Class Mail |
| Charter Organizations | Deep Creek Utd Methodist Church | Tidewater Council 596 | 141 George Washington Hwy N | Chesapeake, VA 23323-1801 | | | First-Class Mail |
| Charter Organizations | Deep Creek Ward - Filer Stake | Snake River Council 111 | 1001 Fair St | Buhl, ID 83316 | | | First-Class Mail |
| Charter Organizations | Deep Run Free Will Baptist Church | East Carolina Council 426 | 2390 John Green Smith Rd | Deep Run, NC 28525 | | | First-Class Mail |
| Charter Organizations | Deer Creek Conservation Club | Sagamore Council 162 | 6203 S 375 E | Jonesboro, IN 46938-9704 | | | First-Class Mail |
| Charter Organizations | Deer Creek Fire Protection Dist | Tazewood Fire and Ems | P.O. Box 352 | Deer Creek, IL 61733-0352 | | | First-Class Mail |
| Charter Organizations | Deer Lake Day Camp | Connecticut Yankee Council Bsa 072 | 101 Paper Mill Rd | Killingworth, CT 06419-1349 | | | First-Class Mail |
| Charter Organizations | Deer Lake Utd Methodist Church | Suwannee River Area Council 664 | 8013 Deer Lk S | Tallahassee, FL 32312 | | | First-Class Mail |
| Charter Organizations | Deer Lakes High School | Laurel Highlands Council 527 | 163 E Union Rd | Cheswick, PA 15024-1719 | | | First-Class Mail |
| Charter Organizations | Deer Lakes School District | Laurel Highlands Council 527 | East Union Rd | Cheswick, PA 15024 | | | First-Class Mail |
| Charter Organizations | Deer Park Church Of The Nazarene | Inland Nwest Council 611 | P.O. Box 700 | Deer Park, WA 99006-0700 | | | First-Class Mail |
| Charter Organizations | Deer Park Grace Utd Methodist Church | Pony Express Council 311 | 2522 S Leonard Rd | Saint Joseph, MO 64503-1846 | | | First-Class Mail |
| Charter Organizations | Deer Park Rotary | Inland Nwest Council 611 | P.O. Box 1234 | Deer Park, WA 99006-1234 | | | First-Class Mail |
| Charter Organizations | Deer Path School PTO | Blackhawk Area 660 | 2211 Crystal Lake Rd | Cary, IL 60013-1470 | | | First-Class Mail |
| Charter Organizations | Deer Valley Scouting Assoc | Grand Canyon Council 010 | 8122 N 29th Dr | Phoenix, AZ 85051-6321 | | | First-Class Mail |
| Charter Organizations | Deerfield Elementary PTO | Great Lakes Fsc 272 | 3600 Crooks Rd | Rochester Hills, MI 48309-4159 | | | First-Class Mail |
| Charter Organizations | Deerfield Fair Assoc Inc | Daniel Webster Council, Bsa 330 | 34 Stage Rd | Deerfield, NH 03037-1607 | | | First-Class Mail |
| Charter Organizations | Deerfield Hills Community Center | Pikes Peak Council 060 | 4290 Deerfield Hills Rd | Colorado Springs, CO 80916-3505 | | | First-Class Mail |
| Charter Organizations | Deerfield Lutheran Church | Glaciers Edge Council 620 | 206 S Main St | Deerfield, WI 53531-9537 | | | First-Class Mail |
| Charter Organizations | Deerfield Pto | Heart of America Council 307 | 101 Lawrence Ave | Lawrence, KS 66049-1825 | | | First-Class Mail |
| Charter Organizations | Deerfield Utd Methodist Church | Dan Beard Council, Bsa 438 | 2757 W US Hwy 22 and 3 | Maineville, OH 45039-8354 | | | First-Class Mail |
| Charter Organizations | Deerfield Utd Methodist Church | Santa Fe Trail Council 194 | P.O. Box 200 | Deerfield, KS 67838-0200 | | | First-Class Mail |
| Charter Organizations | Deerfield Village Community Assn Inc | Sam Houston Area Council 576 | 4045 Deerfield Village Dr | Houston, TX 77084-3204 | | | First-Class Mail |
| Charter Organizations | Deerwood Elementary School PTO | Northern Star Council 250 | 1480 Deerwood Dr | Eagan, MN 55122-1831 | | | First-Class Mail |
| Charter Organizations | Deerwood PTA | Sam Houston Area Council 576 | 2920 Forest Garden Dr | Kingwood, TX 77345-1409 | | | First-Class Mail |
| Charter Organizations | Defiance Engine Co  3 | Patriots Path Council 358 | 650 5th St | Hopatcong, NJ 07843-0815 | | | First-Class Mail |
| Charter Organizations | Defiance Rotary Club | Black Swamp Area Council 449 | P.O. Box 810 | Defiance, OH 43512-0830 | | | First-Class Mail |
| Charter Organizations | Degolyer Dad'S Club | Circle Ten Council 571 | 3453 Flair Dr | Dallas, TX 75229-2603 | | | First-Class Mail |
| Charter Organizations | Dehesa Charter School | San Diego Imperial Council 049 | 1441 Montiel Rd, Ste 143 | Escondido, CA 92026-2242 | | | First-Class Mail |
| Charter Organizations | Dekalb Academy Tech & Envit | Atlanta Area Council 092 | 1492 Kelton Dr | Stone Mountain, GA 30083-1918 | | | First-Class Mail |
| Charter Organizations | Dekalb Assoc Of Fire Depts Inc | Greater Alabama Council 001 | 151 14th St Ne | Fort Payne, AL 35967-3102 | | | First-Class Mail |
| Charter Organizations | Dekalb County Fire And Rescue | Atlanta Area Council 092 | 1950 W Exchange Pl | Tucker, GA 30084-5329 | | | First-Class Mail |
| Charter Organizations | Dekalb County Police Explorers | Atlanta Area Council 092 | 1960 W Exchange Pl | Tucker, GA 30084-5329 | | | First-Class Mail |
| Charter Organizations | Dekalb Elks Bpoe 765 | Three Fires Council 127 | 209 S Annie Glidden Rd | Dekalb, IL 60115-5818 | | | First-Class Mail |
| Charter Organizations | Dekalb Family Moose Center 586 | Three Fires Council 127 | 1231 E Lincoln Hwy | Dekalb, IL 60115-3947 | | | First-Class Mail |
| Charter Organizations | Deko Technical And Graphical Svcs Inc | Central N Carolina Council 416 | 1405 Debbie St | Kannapolis, NC 28083-3937 | | | First-Class Mail |
| Charter Organizations | Del Norte Ambulance | Crater Lake Council 491 | 2600 Morehead Rd | Crescent City, CA 95531-7904 | | | First-Class Mail |
| Charter Organizations | Del Norte County Sheriffs Dept | Crater Lake Council 491 | 650 5th St | Crescent City, CA 95531-3918 | | | First-Class Mail |
| Charter Organizations | Del Rey Parents Club | Mt Diablo-Silverado Council 023 | 15 El Camino Moraga | Orinda, CA 94563-4117 | | | First-Class Mail |
| Charter Organizations | Del Rio Host Lions Club | Texas Swest Council 741 | P.O. Box 420462 | Del Rio, TX 78842-0462 | | | First-Class Mail |
| Charter Organizations | Del Valle Elementary Lead | Capitol Area Council 564 | 5400 Ross Rd | Del Valle, TX 78617-3260 | | | First-Class Mail |
| Charter Organizations | Del Valle Middle School Lead | Capitol Area Council 564 | 5500 Ross Rd | Del Valle, TX 78617-3400 | | | First-Class Mail |
| Charter Organizations | Delafield American Legion Post 196 | Potawatomi Area Council 651 | 333 N Lapham Peak Rd | Delafield, WI 53018-1927 | | | First-Class Mail |
| Charter Organizations | Delafield Legion Post 196 | Potawatomi Area Council 651 | 333 N Lapham Peak Rd | Delafield, WI 53018-1927 | | | First-Class Mail |
| Charter Organizations | Deland Elks Lodge 1463 | Central Florida Council 083 | P.O. Box 567 | Deland, FL 32721-0567 | | | First-Class Mail |
| Charter Organizations | Deland Police Dept | Central Florida Council 083 | 219 W Howry Ave | Deland, FL 32720-5423 | | | First-Class Mail |
| Charter Organizations | Delaney Street Baptist Church | Central Florida Council 083 | 1919 Delaney Ave | Orlando, FL 32806-3005 | | | First-Class Mail |
| Charter Organizations | Delano Lions Club | Northern Star Council 250 | P.O. Box 252 | Delano, MN 55328-0252 | | | First-Class Mail |
| Charter Organizations | Delavan Darien Rotary Club | Glaciers Edge Council 620 | 650 Box 552 | Delavan, WI 53115-0552 | | | First-Class Mail |
| Charter Organizations | Delaware County Sheriffs Office | Simon Kenton Council 441 | 149 N Sandusky St | Delaware, OH 43015-1732 | | | First-Class Mail |
| Charter Organizations | Delaware Elementary School | Buffalo Trace 156 | 700 N Garvin St | Evansville, IN 47711-6126 | | | First-Class Mail |
| Charter Organizations | Delaware River Yacht Club | Cradle of Liberty Council 525 | 9635 Milnor St | Philadelphia, PA 19114-3109 | | | First-Class Mail |
| Charter Organizations | Delaware Valley Fish And Game Assoc | Washington Crossing Council 777 | P.O. Box 37 | Point Pleasant, PA 18950-0037 | | | First-Class Mail |
| Charter Organizations | Delcambre Volunteer Fire Dept | Evangeline Area 212 | 302 N Railroad St | Delcambre, LA 70528-3022 | | | First-Class Mail |
| Charter Organizations | Delevan Vol. Fire Co | Allegheny Highlands Council 382 | P.O. Box 22 | Delevan, NY 14042-0022 | | | First-Class Mail |
| Charter Organizations | Delhi First Baptist Church | Leatherstocking 400 | 21 2nd St | Delhi, NY 13753-1147 | | | First-Class Mail |
| Charter Organizations | Delhi Township Fire Dept | Dan Beard Council, Bsa 438 | 697 Neeb Rd | Cincinnati, OH 45233-4613 | | | First-Class Mail |
| Charter Organizations | Delhi Township Police | Dan Beard Council, Bsa 438 | 934 Neeb Rd | Cincinnati, OH 45233-4101 | | | First-Class Mail |
| Charter Organizations | Delhi Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 305 | Delhi, LA 71232-0305 | | | First-Class Mail |
| Charter Organizations | Delkwood Recreation Center | Greater St Louis Area Council 312 | 10266 Manchester Rd | Saint Louis, MO 63127-1508 | | | First-Class Mail |
| Charter Organizations | Delmont Lions Club | Westmoreland Fayette 512 | 154 Abbe Pl | Delmont, PA 15626-1104 | | | First-Class Mail |
| Charter Organizations | Delores T. Aaron Charter School | Southeast Louisiana Council 214 | 10200 Curran Blvd | New Orleans, LA 70127-2216 | | | First-Class Mail |
| Charter Organizations | Delphi Academy | Greater Los Angeles Area 033 | 11341 Brainard Ave | Lake View Terrace, CA 91342-6854 | | | First-Class Mail |
| Charter Organizations | Delphi Lions Club | Sagamore Council 162 | 9827 S Evans Ln | Delphi, IN 46923-8862 | | | First-Class Mail |
| Charter Organizations | Delphos Sr John Catholic Church | Black Swamp Area Council 449 | 331 E 2nd St | Delphos, OH 45833-1704 | | | First-Class Mail |
| Charter Organizations | Delran Twp Fire District No 1 | Garden State Council 690 | 900 S Chester Ave | Delran, NJ 08075-1116 | | | First-Class Mail |
| Charter Organizations | Delray Beach Fire Dept | Gulf Stream Council 085 | 501 W Atlantic Ave | Delray Beach, FL 33444-2555 | | | First-Class Mail |
| Charter Organizations | Delray Beach Police Dept | Gulf Stream Council 085 | 300 W Atlantic Ave | Delray Beach, FL 33444-3666 | | | First-Class Mail |
| Charter Organizations | Delta Area Economic Opportunity Corp | Greater St Louis Area Council 312 | 99 Skyview Rd | Portageville, MO 63873-9180 | | | First-Class Mail |
| Charter Organizations | Delta Chapter-Alpha Phi Omega Fraternity | Louisiana Purchase Council 213 | 3130 Auburn University Student Center | Auburn, AL 36849-0001 | | | First-Class Mail |
| Charter Organizations | Delta Charter School | Louisiana Purchase Council 213 | 300 Lynn Ave | Ferriday, LA 71334-2038 | | | First-Class Mail |
| Charter Organizations | Delta Clearwater Moose Lodge 911 | Midnight Sun Council 696 | P.O. Box 1478 | Delta Junction, AK 99737-1478 | | | First-Class Mail |
| Charter Organizations | Delta County Ambulance District | Denver Area Council 061 | 60 Heinz St | Delta, CO 81416-1425 | | | First-Class Mail |
| Charter Organizations | Delta Junction Lions Club | Midnight Sun Council 696 | P.O. Box 243 | Delta Junction, AK 99737-0243 | | | First-Class Mail |
| Charter Organizations | Delta Lions Club | Southeast Louisiana Council 214 | 1725 Hwy 44 | Reserve, LA 70084-4211 | | | First-Class Mail |
| Charter Organizations | Delta Sigma Theta Sorority Ah Alpha Phi Alpha | Greater Alabama Council 001 | 6301 Oakwood Ave Nw | Huntsville, AL 35806-1732 | | | First-Class Mail |
| Charter Organizations | Delta Theta Chi Sorority | Cascade Pacific Council 492 | 6606 Se Riverside Way | Vancouver, WA 98661 | | | First-Class Mail |
| Charter Organizations | Delton Michigan Fire Club | President Gerald R Ford 781 | 201 E Orchard St | Delton, MI 49046-9503 | | | First-Class Mail |
| Charter Organizations | Deltona Christian Church | Central Florida Council 083 | 960 E Normandy Blvd | Deltona, FL 32725-6458 | | | First-Class Mail |
| Charter Organizations | Deltona Fire Station  65 | Central Florida Council 083 | 2983 Howland Blvd | Deltona, FL 32725-2942 | | | First-Class Mail |
| Charter Organizations | Deltona Presbyterian Church | Central Florida Council 083 | 2300 Howland Blvd | Deltona, FL 32738-1584 | | | First-Class Mail |
| Charter Organizations | Demetrious Johnson Charitable Foundation | Greater St Louis Area Council 312 | 840 Caronne Dr | Saint Louis, MO 63021 | | | First-Class Mail |
| Charter Organizations | Democracy Prep At Agassi Campus | Las Vegas Area Council 328 | 1201 W Lake Mead Blvd | Las Vegas, NV 89106-2411 | | | First-Class Mail |
| Charter Organizations | Democratic Party Kalamazoo | Southern Shores Fsc 783 | 701 S Westnedge Ave | Kalamazoo, MI 49008-4322 | | | First-Class Mail |
| Charter Organizations | Demopolis First Bapt Ch | Black Warrior Council 006 | 701 US Hwy 80 W | Demopolis, AL 36732-4118 | | | First-Class Mail |
| Charter Organizations | Demorest Fire Dept | Northeast Georgia Council 101 | P.O. Box 128 | Demorest, GA 30535-0128 | | | First-Class Mail |
| Charter Organizations | Denbury Resources | Denver Area Council 061 | 5320 Legacy Dr | Plano, TX 75024-3105 | | | First-Class Mail |
| Charter Organizations | Denison Elementary School | West Tennessee Area Council 559 | 1945 Denison Ave | Jackson, TN 38305 | | | First-Class Mail |
| Charter Organizations | Denison First Presbyterian Church | Great West Council 412 | P.O. Box 130 | Denison, TX 75021-0130 | | | First-Class Mail |
| Charter Organizations | Dennis Chavez Pta | Great West Council 412 | 7500 Barstow St Ne | Albuquerque, NM 87109-4951 | | | First-Class Mail |
| Charter Organizations | Denny School | Cascade Pacific Council 492 | 3405 Se Denman St | Milwaukie, OR 97222-3323 | | | First-Class Mail |
| Charter Organizations | Denton Avenue School PTA | Theodore Roosevelt Council 386 | 1050 Denton Ave | New Hyde Park, NY 11040-2202 | | | First-Class Mail |
| Charter Organizations | Denton County Sheriffs Office | Longhorn Council 662 | 127 N Woodrow Ln | Denton, TX 76205-6325 | | | First-Class Mail |
| Charter Organizations | Denton Creek Elementary PTO | Circle Ten Council 571 | 250 Natches Trace | Coppell, TX 75019-2062 | | | First-Class Mail |
| Charter Organizations | Denton Fire Dept | Longhorn Council 662 | 332 E Hickory St | Denton, TX 76201-4272 | | | First-Class Mail |
| Charter Organizations | Dentons Chapel Utd Methodist Church | Piedmont Council 420 | 5358 Dentons Chapel Rd | Morganton, NC 28655-8815 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Denver Academy Of Torah | Denver Area Council 061 | 6825 E Alameda Ave | Denver, CO 80234-1363 | | | First-Class Mail |
| Charter Organizations | Denver Hi Life Lodge No 17 Bpoks | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211-5501 | | | First-Class Mail |
| Charter Organizations | Denver Elks | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211-5501 | | | First-Class Mail |
| Charter Organizations | Denver Elks Lodge 17 | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211-5501 | | | First-Class Mail |
| Charter Organizations | Denver Health Paramedic Div | Denver Area Council 061 | 660 Bannock St | Denver, CO 80204-4506 | | | First-Class Mail |
| Charter Organizations | Denver Lodge 17 Bpo Elks | Denver Area Council 061 | 2465 W 26th Ave | Denver, CO 80211 | | | First-Class Mail |
| Charter Organizations | Denver Tech Center Rotary | Denver Area Council 061 | 59994 S Holly St, Ste 211 | Greenwood Village, CO 80111 | | | First-Class Mail |
| Charter Organizations | Denver Utd Methodist Church Men | Piedmont Council 420 | 3910 N Hwy 16 | Denver, NC 28037-7907 | | | First-Class Mail |
| Charter Organizations | Denver Zoological Foundation | Denver Area Council 061 | 2900 E 23rd Ave | Denver, CO 80205-5735 | | | First-Class Mail |
| Charter Organizations | Denville Community Church | Patriots Path Council 358 | 190 Diamond Spring Rd | Denville, NJ 07834-2910 | | | First-Class Mail |
| Charter Organizations | Deposit Rotary Club | Baden-Powell Council 368 | P.O. Box 80 | Deposit, NY 13754-0080 | | | First-Class Mail |
| Charter Organizations | Depot Square Pizza | Green Mountain 592 | 40 Depot Sq | Northfield, VT 05663-7093 | | | First-Class Mail |
| Charter Organizations | Dept Of Juvenile Justice | Lincoln Heritage Council 205 | 8300 Westport Rd | Louisville, KY 40242-3042 | | | First-Class Mail |
| Charter Organizations | Dept. Of Persons With Disabilities | Patriots Path Council 358 | 1 Catholic Charities Way | Oak Ridge, NJ 07438 | | | First-Class Mail |
| Charter Organizations | Deptford Township Police Dept | Garden State Council 690 | 1011 Cooper St | Woodbury, NJ 08096-3076 | | | First-Class Mail |
| Charter Organizations | Derby 2nd Congregational Church | Housatonic Council, Bsa 069 | P.O. Box 395 | Derby, CT 06418-0395 | | | First-Class Mail |
| Charter Organizations | Derby Lions Club | Green Mountain 592 | P.O. Box 388 | Derby, VT 05829-0388 | | | First-Class Mail |
| Charter Organizations | Derby Methodist Church | Housatonic Council, Bsa 069 | 17 5th St | Derby, CT 06418-1822 | | | First-Class Mail |
| Charter Organizations | Derby Ridge Family School Partnership | Great Rivers Council 653 | 4000 Derby Ridge Dr | Columbia, MO 65202-4504 | | | First-Class Mail |
| Charter Organizations | Derby-Shelton Rotary Club | Housatonic Council, Bsa 069 | P.O. Box 224 | Shelton, CT 06484-0224 | | | First-Class Mail |
| Charter Organizations | Derek C Lives Dds LLC | Great Swest Council 412 | 5343 Wyoming Blvd NE, Ste A | Albuquerque, NM 87109-3199 | | | First-Class Mail |
| Charter Organizations | Derouen-Moss Post 279 American Legion | Evangeline Area 212 | 16838 E La Hwy 330 | Erath, LA 70533-6354 | | | First-Class Mail |
| Charter Organizations | Derry Area Middle School | Westmoreland Fayette 512 | 994 N Chestnut St Ext | Derry, PA 15627-7610 | | | First-Class Mail |
| Charter Organizations | Derry First Utd Methodist Church | Westmoreland Fayette 512 | 311 N Ligonier St | Derry, PA 15627-1632 | | | First-Class Mail |
| Charter Organizations | Derry Presbyterian Church | New Birth of Freedom 544 | 248 E Derry Rd | Hershey, PA 17033-2709 | | | First-Class Mail |
| Charter Organizations | Derry-Salem Elks Lodge 2226 | Daniel Webster Council, Bsa 330 | 39 Shadow Lake Rd | Salem, NH 03079-1401 | | | First-Class Mail |
| Charter Organizations | Derynoski PTO | Connecticut Yankee Council Bsa 072 | 240 Main St | Southington, CT 06489-2528 | | | First-Class Mail |
| Charter Organizations | Des Moines Area Community College | Mid Iowa Council 177 | 600 N 2nd Ave W | Newton, IA 50208-3000 | | | First-Class Mail |
| Charter Organizations | Des Moines Elks Lodge 98 | Mid Iowa Council 177 | 5420 NE 12th Ave | Pleasant Hill, IA 50327 | | | First-Class Mail |
| Charter Organizations | Des Parents Group | Glaciers Edge Council 620 | 404 N Johnson St | Dodgeville, WI 53533-1026 | | | First-Class Mail |
| Charter Organizations | Des Plaines Police Dept | Pathway To Adventure 456 | 1420 Miner St | Des Plaines, IL 60016-4484 | | | First-Class Mail |
| Charter Organizations | Des Plains Elks Lodge 1526 | Northeast Illinois 129 | 2744 Grand Ave | Waukegan, IL 60085-2441 | | | First-Class Mail |
| Charter Organizations | Desert Ac | San Diego Imperial Council 049 | 429 W Main St | El Centro, CA 92243-3006 | | | First-Class Mail |
| Charter Organizations | Desert Cross Lutheran Church | Grand Canyon Council 010 | 8600 S Mcclintock Dr | Tempe, AZ 85284-2500 | | | First-Class Mail |
| Charter Organizations | Desert Foothills Utd Methodist Church | Grand Canyon Council 010 | 2156 E Liberty Ln | Phoenix, AZ 85048-8150 | | | First-Class Mail |
| Charter Organizations | Desert Grace Cmmnty | Church of Nazarene | 12134 N Frontage Rd | Yuma, AZ 85367-7865 | | | First-Class Mail |
| Charter Organizations | Desert Group Search And Rescue | W.L.A.C.C. 051 | P.O. Box 1419 | Rosamond, CA 93560-1419 | | | First-Class Mail |
| Charter Organizations | Desert Hills Middle School PTO | Blue Mountain Council 604 | 1701 S Clodfelter Rd | Kennewick, WA 99338-1266 | | | First-Class Mail |
| Charter Organizations | Desert Hills Presbyterian Church | Grand Canyon Council 010 | 34605 N Scottsdale Rd | Scottsdale, AZ 85262 | | | First-Class Mail |
| Charter Organizations | Desert Hills Presbyterian Church | Grand Canyon Council 010 | P.O. Box 874 | Carefree, AZ 85377-0874 | | | First-Class Mail |
| Charter Organizations | Desert Hot Springs Police Dept | California Inland Empire Council 045 | 65950 Pierson Blvd | Desert Hot Springs, CA 92240-3044 | | | First-Class Mail |
| Charter Organizations | Desert Son Community Church | Catalina Council 011 | 5250 W Cortaro Farms Rd | Tucson, AZ 85742-9030 | | | First-Class Mail |
| Charter Organizations | Desert Spring Utd Methodist Church | Las Vegas Area Council 328 | 120 N Pavilion Center Dr | Las Vegas, NV 89144-4009 | | | First-Class Mail |
| Charter Organizations | Desert Vineyard | W.L.A.C.C. 051 | 1011 E Ave I | Lancaster, CA 93535-2119 | | | First-Class Mail |
| Charter Organizations | Desert Willow Ward - LDS Rincon Stake | Catalina Council 011 | 8851 E La Palma Dr | Tucson, AZ 85747-5364 | | | First-Class Mail |
| Charter Organizations | Deshler American Legion Post 316 | Black Swamp Area Council 449 | 429 S Stearns Ave | Deshler, OH 43516 | | | First-Class Mail |
| Charter Organizations | Desoto Area Lions | Gateway Area 624 | 65915 Desoto Bluffs Dr | De Soto, WI 54624 | | | First-Class Mail |
| Charter Organizations | Desoto Community Church Of God | Greater St Louis Area Council 312 | 300 W Mineral St | De Soto, MO 63020-2069 | | | First-Class Mail |
| Charter Organizations | Desoto County High School Jrotc | Southwest Florida Council 088 | 1710 E Gibson St | Arcadia, FL 34266-8753 | | | First-Class Mail |
| Charter Organizations | Desoto County Sheriff Dept | Chickasaw Council 558 | 311 W South St | Hernando, MS 38632-2606 | | | First-Class Mail |
| Charter Organizations | Desoto County Sheriff'S Ser Unit | Chickasaw Council 558 | 830 Old Hwy 51 N | Nesbit, MS 38651-9591 | | | First-Class Mail |
| Charter Organizations | Desoto Presbyterian Church | Circle Ten Council 571 | 212 W Pleasant Run Rd | Desoto, TX 75115-3958 | | | First-Class Mail |
| Charter Organizations | Desoto Utd Meth Ch,336 Ch God Eaton | Crossroads of America 160 | 700 E Harris St | Eaton, IN 47338-9402 | | | First-Class Mail |
| Charter Organizations | Desoto Utd Methodist Church | Heart of America Council 307 | P.O. Box 400 | De Soto, KS 66018-0400 | | | First-Class Mail |
| Charter Organizations | Dessel-Schmidt Post 225 | Mid-America Council 326 | 121 N Main St | Holstein, IA 51025-7754 | | | First-Class Mail |
| Charter Organizations | Destin Utd Methodist Church | Gulf Coast Council 773 | 200 Beach Dr | Destin, FL 32541-2404 | | | First-Class Mail |
| Charter Organizations | Destiny Christian Academy | Atlanta Area Council 092 | 7400 Factory Shoals Rd | Austell, GA 30168-7634 | | | First-Class Mail |
| Charter Organizations | Destiny Church | National Capital Area Council 082 | 1241 S King St | Leesburg, VA 20175-5096 | | | First-Class Mail |
| Charter Organizations | Destiny Temple | Old Hickory Council 427 | 1131 NE 21st St | Winston Salem, NC 27105-5309 | | | First-Class Mail |
| Charter Organizations | Dests Unlimited Nem Ca, Inc | San Francisco Bay Area Council 028 | 3989 Santa Rita Rd, Ste C | Pleasanton, CA 94566-4751 | | | First-Class Mail |
| Charter Organizations | Detroit Country Day School Village Camp | Great Lakes Fsc 272 | 3600 Bradway Blvd | Bloomfield Hills, MI 48301-2412 | | | First-Class Mail |
| Charter Organizations | Detroit Innovation Academy | Great Lakes Fsc 272 | 18211 Plymouth Rd | Detroit, MI 48228-1142 | | | First-Class Mail |
| Charter Organizations | Detroit Lakes Police Dept | Northern Lights Council 429 | 106 Holmes St E | Detroit Lakes, MN 56501-3120 | | | First-Class Mail |
| Charter Organizations | Detroit Police Dept 10Th Precinct | Great Lakes Fsc 272 | 12000 Livernois Ave | Detroit, MI 48204-1330 | | | First-Class Mail |
| Charter Organizations | Detroit Police Dept 8Th Precinct | Great Lakes Fsc 272 | 11450 Warwick St | Detroit, MI 48228-1348 | | | First-Class Mail |
| Charter Organizations | Detroit Police Dept Northeastern Dist. | Great Lakes Fsc 272 | 5100 E Nevada St | Detroit, MI 48234-2307 | | | First-Class Mail |
| Charter Organizations | Detroit Police Law Enforcement Explorers | Great Lakes Fsc 272 | 1441 W 7 Mile Rd | Detroit, MI 48203-4001 | | | First-Class Mail |
| Charter Organizations | Detroit Police Law Enforcement Explorers | Great Lakes Fsc 272 | 18100 Meyers Rd | Detroit, MI 48235-1493 | | | First-Class Mail |
| Charter Organizations | Detroit Police Law Enforcement Explorers | Great Lakes Fsc 272 | 3500 Conner St | Detroit, MI 48215-2473 | | | First-Class Mail |
| Charter Organizations | Detroit Police Law Enforcement Explorer | Great Lakes Fsc 272 | 11187 Gratiot Ave | Detroit, MI 48213-1337 | | | First-Class Mail |
| Charter Organizations | Detroit Service Learning Academy | Great Lakes Fsc 272 | 21605 W 7 Mile Rd | Detroit, MI 48219-1810 | | | First-Class Mail |
| Charter Organizations | Devaney Elementary School Pto | Crossroads of America 160 | 1011 S Brown Ave | Terre Haute, IN 47803-2845 | | | First-Class Mail |
| Charter Organizations | Developmental Pathways | Denver Area Council 061 | 325 Inverness Dr S | Englewood, CO 80112-6012 | | | First-Class Mail |
| Charter Organizations | Devine Records Management Llc | Pee Dee Area Council 552 | P.O. Box 1685 | Dillon, SC 29536-1691 | | | First-Class Mail |
| Charter Organizations | Devon 50 Inc | Chester County Council 539 | P.O. Box 50 | Devon, PA 19333-0050 | | | First-Class Mail |
| Charter Organizations | Devon 50, Inc Grp Interested Citizens | Chester County Council 539 | P.O. Box 50 | Devon, PA 19333-0050 | | | First-Class Mail |
| Charter Organizations | Devon Park Restoration Branch | Heart of America Council 307 | 824 E Devon St | Independence, MO 64055-1635 | | | First-Class Mail |
| Charter Organizations | Devon Rotary Club 6723 | Connecticut Yankee Council Bsa 072 | P.O. Box 421 | Milford, CT 06460-0421 | | | First-Class Mail |
| Charter Organizations | Devonshire Elementary PTO | Pathway To Adventure 456 | 1401 Pennsylvania Ave | Des Plaines, IL 60018-1120 | | | First-Class Mail |
| Charter Organizations | Dexal Learning Center | New Providence | 330 Central Ave | New Providence, NJ 07974-2352 | | | First-Class Mail |
| Charter Organizations | Dewberry Engineers Inc | Greater New York Councils, Bsa 640 | 132 W 31st St, Rm 301 | New York, NY 10001-3473 | | | First-Class Mail |
| Charter Organizations | Dewees Rec Center | Baltimore Area Council 220 | 5501 Ivanhoe Ave | Baltimore, MD 21212-3919 | | | First-Class Mail |
| Charter Organizations | Deweese Rec Center | Baltimore Area Council 220 | 5501 Ivanhoe Ave | Baltimore, MD 21212-3919 | | | First-Class Mail |
| Charter Organizations | Dewey Int. Studies | Greater St Louis Area Council 312 | 6746 Clayton Ave | Saint Louis, MO 63139-3756 | | | First-Class Mail |
| Charter Organizations | Dewey Middle School | Cherokee Area Council 469 469 | 1 Bulldogger Rd | Dewey, OK 74029-1601 | | | First-Class Mail |
| Charter Organizations | Dewey School PTA | Northeast Illinois 129 | 1551 Wesley Ave | Evanston, IL 60201-4125 | | | First-Class Mail |
| Charter Organizations | Dewitt Clinton Masonic Lodge | Cape Cod and Islands Cncl 224 | P.O. Box 1772 | Sandwich, MA 02563-1772 | | | First-Class Mail |
| Charter Organizations | Dewitt Lions Club | Water and Woods Council 782 | 1306 Sandhill Dr | Dewitt, MI 48820-9550 | | | First-Class Mail |
| Charter Organizations | Dewitt Night Lions | c/o Leo Fair | 200 8th St | De Witt, IA 52742-1732 | | | First-Class Mail |
| Charter Organizations | Dewitt Rotary Club | Quapaw Area Council 018 | P.O. Box 511 | De Witt, AR 72042-0511 | | | First-Class Mail |
| Charter Organizations | Dexter American Legion Post 557 | Southern Shores Fsc 783 | 8225 Dexter Chelsea Rd | Dexter, MI 48130-9786 | | | First-Class Mail |
| Charter Organizations | Dexter And Case Elementary Schools | Buffalo Trace 156 | 917 S Dexter Ave | Evansville, IN 47714-2618 | | | First-Class Mail |
| Charter Organizations | Dexter Lions Club | Southern Shores Fsc 783 | 9652 Alice Hill Rd | Dexter, MI 48130-9595 | | | First-Class Mail |
| Charter Organizations | Dexter Sunrise Kiwanis | Katahdin Area Council 216 | 74 Grove St | Dexter, ME 04930-1379 | | | First-Class Mail |
| Charter Organizations | Diablo View Middle School | Mt Diablo-Silverado Council 023 | 300 Diablo View Ln | Clayton, CA 94517-1600 | | | First-Class Mail |
| Charter Organizations | Diamond Archery | Quivira Council, Bsa 198 | 10502 E 26th Cir N | Wichita, KS 67226-4612 | | | First-Class Mail |
| Charter Organizations | Diamond Hill Post | Blue Ridge Council 551 | 104 Lake Secession Rd | Abbeville, SC 29620-6417 | | | First-Class Mail |
| Charter Organizations | Diamond Hill Utd Methodist Church | Greenwich 067 | 521 E Putnam Ave | Cos Cob, CT 06807-2506 | | | First-Class Mail |
| Charter Organizations | Diamond In The Rough | Northeast Georgia Council 101 | 2140 Mcgee Rd, Ste C270 | Snellville, GA 30078-2979 | | | First-Class Mail |
| Charter Organizations | Diamond Lake Lutheran Church | Northern Star Council 250 | 5760 Portland Ave | Minneapolis, MN 55417-2462 | | | First-Class Mail |
| Charter Organizations | Diamond Lake School District 76 PTO | Northeast Illinois 129 | 25807 N Diamond Lake Rd | Mundelein, IL 60060-9415 | | | First-Class Mail |
| Charter Organizations | Diamond Masonry | Las Vegas Area Council 328 | 9515 Redwood St | Las Vegas, NV 89139-7312 | | | First-Class Mail |
| Charter Organizations | Diamond Spgs El Dorado Firefighter Assoc | Golden Empire Council 047 | P.O. Box 741 | Diamond Springs, CA 95619-0741 | | | First-Class Mail |
| Charter Organizations | Diamond Vly Fire Special Svc Dist | Utah National Parks 591 | 1651 E Diamond Valley Dr | Saint George, UT 84770-6013 | | | First-Class Mail |
| Charter Organizations | Dic On Oils LLC | Pikes Peak Council 060 | 5927 Adamants Dr | Colorado Springs, CO 80924-4201 | | | First-Class Mail |
| Charter Organizations | Dickerson Park Zoo | Ozark Trails Council 306 | 3043 N Fort Ave | Springfield, MO 65803-1052 | | | First-Class Mail |
| Charter Organizations | Dickey Hill | Baltimore Area Council 220 | 5025 Dickey Hill Rd | Gwynn Oak, MD 21207-7239 | | | First-Class Mail |
| Charter Organizations | Dickey Memorial Presbyterian Church | Baltimore Area Council 220 | 5112 Wetheredsville Rd | Gwynn Oak, MD 21207-6645 | | | First-Class Mail |
| Charter Organizations | Dickinson 2nd Ward Bismarck Nd Stake | Northern Lights Council 429 | 1200 Alder Ave | Dickinson, ND 58601 | | | First-Class Mail |
| Charter Organizations | Dickinson Branch, Bismarck Nd Stake | Northern Lights Council 429 | 1200 Alder Ave | Dickinson, ND 58601 | | | First-Class Mail |
| Charter Organizations | Dickinson Pto | Attn: Megan Dorsey, Pto Representative | 7110 Greatwood Pkwy | Sugar Land, TX 77479-6275 | | | First-Class Mail |
| Charter Organizations | Dickinson Roughrider Kiwanis Club | Northern Lights Council 429 | 10641 Hwy 10 | Dickinson, ND 58601-9611 | | | First-Class Mail |
| Charter Organizations | Dickson Animal Clinic | Piedmont Council 420 | 2940 S New Hope Rd | Gastonia, NC 28056-8320 | | | First-Class Mail |
| Charter Organizations | Dickson City Commty | Ambulance Assoc | 2 Eagle Ln | Dickson City, PA 18519-1350 | | | First-Class Mail |
| Charter Organizations | Dickson Fisrt Utd Methodist Church | Middle Tennessee Council 560 | 111 Hwy 70 E | Dickson, TN 37055-2080 | | | First-Class Mail |
| Charter Organizations | Die Hard Dice | Utah National Parks 591 | 521 Village Dr | Orem, UT 84058-6338 | | | First-Class Mail |
| Charter Organizations | Diedenich Farm LLC | Bay-Lakes Council 635 | N01 Missren Ford Rd | De Pere, WI 54115-9781 | | | First-Class Mail |
| Charter Organizations | Dien Hong Youth Foundation | Silicon Valley Monterey Bay 055 | 3515 Pleasant Row Ct | San Jose, CA 95148-1917 | | | First-Class Mail |
| Charter Organizations | Dieren Winkler Amer/Legion Post 325 | Greater St Louis Area Council 312 | P.O. Box 243 | Germantown, IL 62245-0243 | | | First-Class Mail |
| Charter Organizations | Dieterich Ward - Carey Stake | Snake River Council 111 | 181 S 650 E | Dietrich, ID 83324 | | | First-Class Mail |
| Charter Organizations | Dighton Community Church | Narragansett 546 | 2036 Elm St | Dighton, MA 02715 | | | First-Class Mail |
| Charter Organizations | Digital Datacomm | Utah National Parks 591 | 1284 E 420 S | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Dike School Of The Arts | Lake Erie Council 440 | 2501 E 61st St | Cleveland, OH 44104-3816 | | | First-Class Mail |
| Charter Organizations | Dillon Cabinet And Millwork Inc | Middle Tennessee Council 560 | 8420 S College St | Lebanon, TN 37087-3921 | | | First-Class Mail |
| Charter Organizations | Dillon Lions Club | Pee Dee Area Council 552 | P.O. Box 1067 | Dillon, SC 29536-1067 | | | First-Class Mail |
| Charter Organizations | Dillon Road Presbyterian Church | Suwannee River Area Council 664 | 3061 Dillon Rd | Thomasville, GA 31757-2226 | | | First-Class Mail |
| Charter Organizations | Dillon Sportsman Center Foundation | Montana Council 315 | 6600 Old Airport Rd | Newport, PA 17074-9704 | | | First-Class Mail |
| Charter Organizations | Dillsburg Lions Club | New Birth of Freedom 544 | P.O. Box 264 | Dillsburg, PA 17019-0264 | | | First-Class Mail |
| Charter Organizations | Dilworth Lions Club | Northern Lights Council 429 | 20 Ave SE | Dilworth, MN 56529-1815 | | | First-Class Mail |
| Charter Organizations | Dilworth Lions Club | Northern Lights Council 429 | P.O. Box 116 | Dilworth, MN 56529-0116 | | | First-Class Mail |
| Charter Organizations | Dingmans Ferry Utd Methodist Church | Hawk Mountain Council 528 | 115 Myck Rd | Dingmans Ferry, PA 18328-9544 | | | First-Class Mail |
| Charter Organizations | Dinuba Fire | Sequoia Council 027 | 420 E Tulare St | Dinuba, CA 93618-2309 | | | First-Class Mail |
| Charter Organizations | Dinuba Law Enforcement | Sequoia Council 027 | 660 S Alta Ave | Dinuba, CA 93618-2622 | | | First-Class Mail |
| Charter Organizations | Dinwiddie Moose Lodge 1993 | Heart of Virginia Council 602 | 7212 Boydton Plank Rd | North Dinwiddie, VA 23803-6704 | | | First-Class Mail |
| Charter Organizations | Diocese Of Fresno | Sequoia Council 027 | 1550 N Fresno St | Fresno, CA 93703-3628 | | | First-Class Mail |
| Charter Organizations | Diocese Of Orange Christ Cathedral | Orange County Council 039 | 13280 Chapman Ave | Garden Grove, CA 92840-4414 | | | First-Class Mail |
| Charter Organizations | Diocese Of Phoenix/Serra | Grand Canyon Council 010 | 400 E Monroe St | Phoenix, AZ 85004-2336 | | | First-Class Mail |
| Charter Organizations | Diocese Of Rockville Centre | Suffolk County Council Inc 404 | P.O. Box 9023 | Rockville Centre, NY 11571-9023 | | | First-Class Mail |
| Charter Organizations | Diocese Of Rockville Centre | Theodore Roosevelt Council 386 | 50 N Park Ave | Rockville Centre, NY 11570-4129 | | | First-Class Mail |
| Charter Organizations | Diocese Trenton Cyo, Bl Sacrament | Washington Crossing Council 777 | P.O. Box 5147 | Trenton, NJ 08638-0147 | | | First-Class Mail |
| Charter Organizations | Diplomat Elementary School | Southwest Florida Council 088 | 1115 NE 16th Ter | Cape Coral, FL 33909-5394 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Disabled America Veterans Chapter 29 | Longhorn Council 662 | 607 E Veterans Memorial Blvd | Harker Heights, TX 76548-1390 | | | First-Class Mail |
| Charter Organizations | Disabled American Veterans | Gulf Stream Council 085 | 11 Amherst Ct, Apt A | Royal Palm Beach, FL 33411-7918 | | | First-Class Mail |
| Charter Organizations | Disabled American Veterans - Chapter 26 | Pikes Peak Council 060 | 6880 Palmer Park Blvd | Colorado Springs, CO 80915-1725 | | | First-Class Mail |
| Charter Organizations | Disabled American Veterans #1 | Tidewater Council 596 | P.O. Box 2153 | Portsmouth, VA 23702 | | | First-Class Mail |
| Charter Organizations | Disabled American Veteran Buffalo C62 | Ozark Trails Council 306 | 1100 N Maple St | Buffalo, MO 65622 | | | First-Class Mail |
| Charter Organizations | Disciple Discovery Center | Indian Nations Council 488 | 1883 S Cherokee St | Catoosa, OK 74015-3209 | | | First-Class Mail |
| Charter Organizations | Disciples Christian Church | Circle Ten Council 571 | 2001 Independence Pkwy | Plano, TX 75075-3163 | | | First-Class Mail |
| Charter Organizations | Disciples Of Christ First Christian | Prairielands 117 | 546 N 6th St | Watseka, IL 60970-1430 | | | First-Class Mail |
| Charter Organizations | Disciples Utd Methodist Church | Iroquois Trail Council 376 | 4410 Holley Byron Rd | Holley, NY 14470-9020 | | | First-Class Mail |
| Charter Organizations | Discover Church Of Noble Inc | Last Frontier Council 480 | 996 S Front St | Noble, OK 73068-8511 | | | First-Class Mail |
| Charter Organizations | Discover Nowhere LLC | Bay-Lakes Council 635 | N3494 State Hwy 55 | White Lake, WI 54491 | | | First-Class Mail |
| Charter Organizations | Discover Of Noble Church Inc | Last Frontier Council 480 | 996 S Front St | Noble, OK 73068-8511 | | | First-Class Mail |
| Charter Organizations | Discovery Bay Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 493 | Byron, CA 94514-0493 | | | First-Class Mail |
| Charter Organizations | Discovery Charter School Hillpointe | Las Vegas Area Council 328 | 8941 Hillpointe Rd | Las Vegas, NV 89134-0391 | | | First-Class Mail |
| Charter Organizations | Discovery Charter School Sandhill | Las Vegas Area Council 328 | 8941 Hillpointe Rd | Las Vegas, NV 89134-0391 | | | First-Class Mail |
| Charter Organizations | Discovery Christian Church | California Inland Empire Council 045 | 27555 Alessandro Blvd | Moreno Valley, CA 92555-5601 | | | First-Class Mail |
| Charter Organizations | Discovery Church | Central Minnesota 296 | 700 18th St N | Sauk Rapids, MN 56379 | | | First-Class Mail |
| Charter Organizations | Discovery Elementary After School | Central Florida Council 083 | 1275 Glendale Ave Nw | Palm Bay, FL 32907-8067 | | | First-Class Mail |
| Charter Organizations | Discovery Elementary Pto | Northern Lights Council 429 | 3300 43rd Ave S | Grand Forks, ND 58201-5991 | | | First-Class Mail |
| Charter Organizations | Discovery Link, Dps Schools | Denver Area Council 061 | 1617 S Acoma St | Denver, CO 80223-3624 | | | First-Class Mail |
| Charter Organizations | Discovery Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | First-Class Mail |
| Charter Organizations | Discovery Point Silverthorn | Greater Tampa Bay Area 089 | 14281 Odyssey Rd | Spring Hill, FL 34609-0793 | | | First-Class Mail |
| Charter Organizations | Discovery School | Rio Grande Council 775 | 1711 W Alberta Rd | Edinburg, TX 78539-8427 | | | First-Class Mail |
| Charter Organizations | Discovery School Of Lancaster | Palmetto Council 549 | 1033 E Meadow Dr, Apt A | Lancaster, SC 29720-5826 | | | First-Class Mail |
| Charter Organizations | Discovery Utd Methodist Church | Greater Alabama Council 001 | 5487 Stadium Trace Pkwy | Hoover, AL 35244-4547 | | | First-Class Mail |
| Charter Organizations | Discovery Utd Methodist Church | Heart of Virginia Council 602 | 13000 Gayton Rd | Richmond, VA 23233-0852 | | | First-Class Mail |
| Charter Organizations | Dishman Mcginnis Elementary School PTA | Lincoln Heritage Council 205 | 375 Glen Lily Rd | Bowling Green, KY 42101-2062 | | | First-Class Mail |
| Charter Organizations | Disney Elementary | Indian Nations Council 488 | 11702 E 25th St | Tulsa, OK 74129-5630 | | | First-Class Mail |
| Charter Organizations | Disney Pta | Indian Nations Council 488 | 11702 E 25th St | Tulsa, OK 74129-5630 | | | First-Class Mail |
| Charter Organizations | Disston Memorial Presbyterian Church | Cradle of Liberty Council 525 | 4500 Tyson Ave | Philadelphia, PA 19135-1856 | | | First-Class Mail |
| Charter Organizations | Distinctive College Prep | Great Lakes Fsc 272 | 19360 Harper Ave | Harper Woods, MI 48225-2212 | | | First-Class Mail |
| Charter Organizations | Distinctive Lighting | Montana Council 315 | 2608 W Main St | Bozeman, MT 59718-3943 | | | First-Class Mail |
| Charter Organizations | District 2 Fire & Rescue | Alamo Area Council 583 | 7045 Old Talley Rd | San Antonio, TX 78253 | | | First-Class Mail |
| Charter Organizations | District Committee Outreach | Twin Valley Council Bsa 283 | 636 1st Ave N | Sleepy Eye, MN 56085-1004 | | | First-Class Mail |
| Charter Organizations | District Iv Law Enforcement Post 1004 | National Capital Area Council 082 | 5135 Indian Head Hwy | Oxon Hill, MD 20745-2014 | | | First-Class Mail |
| Charter Organizations | Dive Connections | Stonewall Jackson Council 763 | 1754 Timberwood Blvd | Charlottesville, VA 22911-7593 | | | First-Class Mail |
| Charter Organizations | Diverse Unity Outreach Center | Water and Woods Council 782 | 4330 Pine Grove Ave | Fort Gratiot, MI 48059-3730 | | | First-Class Mail |
| Charter Organizations | Divine Child Parish Mens Club | Great Lakes Fsc 272 | 25001 Herbert Weier Dr | Dearborn, MI 48128-1045 | | | First-Class Mail |
| Charter Organizations | Divine Destiny School | Three Harbors Council 636 | 3782 N 12th St | Milwaukee, WI 53206-3003 | | | First-Class Mail |
| Charter Organizations | Divine Mercy Catholic Church | Northern Star Council 250 | 4 2nd Ave Sw | Faribault, MN 55021-6029 | | | First-Class Mail |
| Charter Organizations | Divine Mercy Catholic School | Northern Star Council 250 | 15 3rd Ave Sw | Faribault, MN 55021-6037 | | | First-Class Mail |
| Charter Organizations | Divine Mercy Holy Name Society | Three Harbors Council 636 | 695 College Ave | South Milwaukee, WI 53172-1252 | | | First-Class Mail |
| Charter Organizations | Divine Mercy Parish | Heart of America Council 307 | P.O. Box 267 | Gardner, KS 66030-0267 | | | First-Class Mail |
| Charter Organizations | Divine Mercy Parish - Rcc | Greater New York Councils, Bsa 640 | 219 Conselyea St | Brooklyn, NY 11211-2516 | | | First-Class Mail |
| Charter Organizations | Divine Mercy Parish Corp | Connecticut Yankee Council Bsa 072 | 1620 Whitney Ave | Hamden, CT 06517-2024 | | | First-Class Mail |
| Charter Organizations | Divine Mercy Parish St Cecila'S | Greater New York Councils, Bsa 640 | 84 Herbert St | Brooklyn, NY 11222-5047 | | | First-Class Mail |
| Charter Organizations | Divine Redeemer Catholic Church PTA | Pikes Peak Council 060 | 926 Farragut Ave | Colorado Springs, CO 80909-3724 | | | First-Class Mail |
| Charter Organizations | Divine Redeemer Church | Susquehanna Council 533 | 438 West Ave | Mount Carmel, PA 17851-1102 | | | First-Class Mail |
| Charter Organizations | Divine Redeemer Presbyterian Church | Alamo Area Council 583 | 407 N Calaveras | San Antonio, TX 78207-2807 | | | First-Class Mail |
| Charter Organizations | Divine Savior Catholic Church | Golden Empire Council 047 | 9079 Greenback Ln | Orangevale, CA 95662-4703 | | | First-Class Mail |
| Charter Organizations | Divine Saviour Catholic Church | Palmetto Council 549 | York, SC 29745-0341 | | | | First-Class Mail |
| Charter Organizations | Divine Temple Church | Bay-Lakes Council 635 | 425 Cherry St | Green Bay, WI 54301-5012 | | | First-Class Mail |
| Charter Organizations | Division Street P.T.A. | Twin Rivers Council 364 | 220 Div St | Saratoga Springs, NY 12866-3021 | | | First-Class Mail |
| Charter Organizations | Dix Hills Fire Dept | Suffolk County Council Inc 404 | 115 E Deer Park Rd | Dix Hills, NY 11746-8818 | | | First-Class Mail |
| Charter Organizations | Dix Hills Utd Methodist Church | Suffolk County Council Inc 404 | 400 Deer Park Rd | Dix Hills, NY 11746-5205 | | | First-Class Mail |
| Charter Organizations | Dixie Elementary School | Lincoln Heritage Council 205 | 10201 Casalanda Dr | Louisville, KY 40272-3821 | | | First-Class Mail |
| Charter Organizations | Dixie Home & School Club | Marin Council 035 | 1175 Idylberry Rd | San Rafael, CA 94903-1131 | | | First-Class Mail |
| Charter Organizations | Dixie Utd Methodist Church | Pine Burr Area Council 304 | 111 Dixie Church Rd | Hattiesburg, MS 39401-0331 | | | First-Class Mail |
| Charter Organizations | Dixon Lions Club | Golden Empire Council 047 | 960 N Lincoln St | Dixon, CA 95620-2117 | | | First-Class Mail |
| Charter Organizations | Dixon Parent Teacher Organization | Potawatomi Area Council 651 | 2400 Pilgrim Square Dr | Brookfield, WI 53005-4420 | | | First-Class Mail |
| Charter Organizations | Dixon Police Dept | Blackhawk Area 660 | 306 S Hennepin Ave | Dixon, IL 61021-3020 | | | First-Class Mail |
| Charter Organizations | Dixon Police Dept | Golden Empire Council 047 | 201 W A St | Dixon, CA 95620-3429 | | | First-Class Mail |
| Charter Organizations | Dixon School PTO | Potawatomi Area Council 651 | 2400 Pilgrim Square Dr | Brookfield, WI 53005-4420 | | | First-Class Mail |
| Charter Organizations | Dixon Troxell Post 211 | Mason Dixon Council 221 | P.O. Box 250 | Funkstown, MD 21734-0250 | | | First-Class Mail |
| Charter Organizations | Diyanet Center Of America | National Capital Area Council 082 | 9704 Good Luck Rd | Lanham, MD 20706-3302 | | | First-Class Mail |
| Charter Organizations | Dkk Consulting | National Capital Area Council 082 | 1510 Inlet Ct | Reston, VA 20190-4409 | | | First-Class Mail |
| Charter Organizations | Dlr Group | Mid-America Council 326 | 6457 Frances St, Ste 200 | Omaha, NE 68106-2278 | | | First-Class Mail |
| Charter Organizations | Dm Construction | Las Vegas Area Council 328 | 6500 W Richmar Ave, Ste 400 | Las Vegas, NV 89139-7351 | | | First-Class Mail |
| Charter Organizations | Dm Airport Developers Inc | Patriots Path Council 358 | 8 Airport Rd | Morristown, NJ 07960-8624 | | | First-Class Mail |
| Charter Organizations | Dm Services, Llc | Middle Tennessee Council 560 | P.O. Box 51 | Burns, TN 37029-0051 | | | First-Class Mail |
| Charter Organizations | Dn Mcqueen Post 103 The American Legion | Southwest Florida Council 088 | 2101 Taylor Rd | Punta Gorda, FL 33950-6254 | | | First-Class Mail |
| Charter Organizations | Dobbins Memorial Utd Methodist Church | Garden State Council 690 | 330 Union Ave | Delanco, NJ 08075-4656 | | | First-Class Mail |
| Charter Organizations | Dobbins Oregon House Vlnjr Frbtn | Golden Empire Council 047 | P.O. Box 302 | Oregon House, CA 95962-0302 | | | First-Class Mail |
| Charter Organizations | Dobson Utd Methodist Church | Old Hickory Council 427 | 800 Tobe Hudson Rd | Dobson, NC 27017-7694 | | | First-Class Mail |
| Charter Organizations | Doby'S Bridge Presbyterian Church | Palmetto Council 549 | 2500 S Dobys Bridge Rd | Fort Mill, SC 29715-7686 | | | First-Class Mail |
| Charter Organizations | Doc'S Harley Davidson | Bay-Lakes Council 635 | W3709 State Rd 29 | Bonduel, WI 54107 | | | First-Class Mail |
| Charter Organizations | Dodge Memorial Christian Church | Mid-America Council 326 | 3200 Ave C | Council Bluffs, IA 51501-1962 | | | First-Class Mail |
| Charter Organizations | Dodge Road Elementary School PTA | Greater Niagara Frontier Council 380 | 1900 Dodge Rd | East Amherst, NY 14051-1304 | | | First-Class Mail |
| Charter Organizations | Dodge School Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | First-Class Mail |
| Charter Organizations | Dodson Chapel Utd Methodist Church | Middle Tennessee Council 560 | 4701 Dodson Chapel Rd | Hermitage, TN 37076 | | | First-Class Mail |
| Charter Organizations | Dodson International Parts Inc | Heart of America Council 307 | 2155 Vermont Rd | Rantoul, KS 66079-9014 | | | First-Class Mail |
| Charter Organizations | Doe Run Presbyterian Church | Chester County Council 539 | 3104 Doe Run Church Rd | Coatesville, PA 19320-4459 | | | First-Class Mail |
| Charter Organizations | Dogan El | Sam Houston Area Council 576 | 4202 Liberty Rd | Houston, TX 77026-5824 | | | First-Class Mail |
| Charter Organizations | Dogan-Middle School PTA | East Texas Area Council 585 | 1319 Earl Campbell Pkwy | Tyler, TX 75701-9697 | | | First-Class Mail |
| Charter Organizations | Dolgeville Fire Dept Inc | Leatherstocking 400 | 20 S Helmer Ave | Dolgeville, NY 13329-1216 | | | First-Class Mail |
| Charter Organizations | Dolores Huerta Elementary | Indian Nations Council 488 | 10620 E 27th St | Tulsa, OK 74129-7529 | | | First-Class Mail |
| Charter Organizations | Dolores Huerta Elementary - Gfwar | Longhorn Council 662 | 3309 W Long Ave | Fort Worth, TX 76106-5358 | | | First-Class Mail |
| Charter Organizations | Domestic Violence Ctr Santa Clarita Vly | W.L.A.C.C. 051 | P.O. Box 220037 | Newhall, CA 91322-0037 | | | First-Class Mail |
| Charter Organizations | Dominican College Of Blauvelt | Hudson Valley Council 374 | 470 Western Hwy | Blauvelt, NY 10913 | | | First-Class Mail |
| Charter Organizations | Dominic'S Painting | Silicon Valley Monterey Bay 055 | 957 Fern Ave | Felton, CA 95018-9517 | | | First-Class Mail |
| Charter Organizations | Dominion Virginia Power | Heart of Virginia Council 602 | 120 Tredegar St | Richmond, VA 23219-4306 | | | First-Class Mail |
| Charter Organizations | Don Cherry Vfw Post 5083 | Illowa Council 133 | 223 S State St | Geneseo, IL 61254-1454 | | | First-Class Mail |
| Charter Organizations | Don England Assoc | Capitol Area Council 564 | 9114 Balcones Club Dr | Austin, TX 78750-2768 | | | First-Class Mail |
| Charter Organizations | Don Hansen Vfw Post 10796 | Northern Star Council 250 | 135 172nd Ln Ne | Ham Lake, MN 55304-4773 | | | First-Class Mail |
| Charter Organizations | Don Moyer Boys & Girls Club | Prairielands 117 | 201 E Park St | Champaign, IL 61820-3722 | | | First-Class Mail |
| Charter Organizations | Don Rae Vfw Post 8846 | President Gerald R Ford 781 | 1061 Witham Rd | Muskegon, MI 49445-2415 | | | First-Class Mail |
| Charter Organizations | Donald F Walsh Jr Foundation | Circle Ten Council 571 | 12403 Concho Dr | Frisco, TX 75033-0974 | | | First-Class Mail |
| Charter Organizations | Donald J Yacks PTO | Great Lakes Fsc 272 | 37500 Union Lake Rd | Harrison Twp, MI 48045 | | | First-Class Mail |
| Charter Organizations | Donegal Presbyterian Church | Pennsylvania Dutch Council 524 | 1891 Donegal Springs Rd | Mount Joy, PA 17552-8900 | | | First-Class Mail |
| Charter Organizations | Donges Bay School PTA | Bay-Lakes Council 635 | 2401 W Donges Bay Rd | Mequon, WI 53092-5562 | | | First-Class Mail |
| Charter Organizations | Doniphan County Rural Fire District 4 | Pony Express Council 311 | P.O. Box 265 | Elwood, KS 66024-0265 | | | First-Class Mail |
| Charter Organizations | Doniphan Utd Methodist Church | Overland Trails 322 | 304 N 4th St | Doniphan, NE 68832-9587 | | | First-Class Mail |
| Charter Organizations | Donna By Design | Circle Ten Council 571 | 6215 Dolores Dr | Grand Prairie, TX 75052-4850 | | | First-Class Mail |
| Charter Organizations | Doolittle School F T O | Connecticut Rivers Council, Bsa 066 | 824 Cornwall Ave | Cheshire, CT 06410-2603 | | | First-Class Mail |
| Charter Organizations | Doornink Brunsting 199 American Legion | C/o Ted De Hoogh | P.O. Box 62 | Sioux Center, IA 51250-0062 | | | First-Class Mail |
| Charter Organizations | Doornink-Brunsting Post 199 American | Mid-America Council 326 | General Delivery | Sioux Center, IA 51250-9999 | Sioux Center, IA 51250 | | First-Class Mail |
| Charter Organizations | Dora Erickson Elem -Beyond The Bell | Grand Teton Council 107 | 940 Garfield St | Idaho Falls, ID 83401-2900 | | | First-Class Mail |
| Charter Organizations | Dora High School | Black Warrior Council 006 | 330 Glenn Cr Gym | Dora, AL 35062-4412 | | | First-Class Mail |
| Charter Organizations | Dorado Scouting Inc | Puerto Rico Council 661 | P.O. Box 1508 | Dorado, PR 00646-1508 | | | First-Class Mail |
| Charter Organizations | Doral Academy Of Las Vegas Cactus Campus | Las Vegas Area Council 328 | 9025 W Cactus Ave | Las Vegas, NV 89178-4345 | | | First-Class Mail |
| Charter Organizations | Dordt University Knights Of Columbus | Mid-America Council 326 | 700 College Dr | Sioux Center, IA 51250-1606 | | | First-Class Mail |
| Charter Organizations | Dorchester Parks And Rec | Coastal Carolina Council 550 | 101 Ridge St | Saint George, SC 29477-2486 | | | First-Class Mail |
| Charter Organizations | Dorchester Presbyterian Church | Coastal Carolina Council 550 | 10290 Dorchester Rd | Summerville, SC 29485-8432 | | | First-Class Mail |
| Charter Organizations | Dorchester Presbyterian Church | Coastal Carolina Council 550 | 204 Botany Bay Ct | North Charleston, SC 29418-3066 | | | First-Class Mail |
| Charter Organizations | Dorothy Eisenberg Elementary School PTA | Las Vegas Area Council 328 | 7770 W Delhi Ave | Las Vegas, NV 89129-6749 | | | First-Class Mail |
| Charter Organizations | Dorothy Moses PTO | Northern Lights Council 429 | 1312 Columbia Dr | Bismarck, ND 58504-6518 | | | First-Class Mail |
| Charter Organizations | Dorothy Nolan Home School Assoc | Twin Rivers Council 364 | 221 Jones Rd | Saratoga Springs, NY 12866-5714 | | | First-Class Mail |
| Charter Organizations | Dorothy Volunteer Fire Co | Jersey Shore Council 341 | P.O. Box 227 | Dorothy, NJ 08317-0227 | | | First-Class Mail |
| Charter Organizations | Dorr Lions Club | President Gerald R Ford 781 | 3103 138th Ave | Hopkins, MI 49328-9723 | | | First-Class Mail |
| Charter Organizations | Dorris Dann Kids Campus | Greater Los Angeles Area 033 | 4316 Peck Rd | El Monte, CA 91732-1906 | | | First-Class Mail |
| Charter Organizations | Dorseyville Alliance Church | Laurel Highlands Council 527 | 2641 Rochester Rd | Pittsburgh, PA 15238-1065 | | | First-Class Mail |
| Charter Organizations | Doss Elem Sch Parent Teacher Assoc | Great Lakes Fsc 272 | 16650 Glendale St | Detroit, MI 48227-1210 | | | First-Class Mail |
| Charter Organizations | Dostyk American International School | Transatlantic Council, Bsa 802 | 37 Vladimirskaya St | Kazakhstan | | | First-Class Mail |
| Charter Organizations | Dothan Fire Dept | Alabama-Florida Council 003 | 600 Columbia Hwy | Dothan, AL 36303-1762 | | | First-Class Mail |
| Charter Organizations | Dotsonville Community Center | Middle Tennessee Council 560 | 3189 Dotsonville Rd | Clarksville, TN 37042-6953 | | | First-Class Mail |
| Charter Organizations | Dougherty Vly San Ramon Rotary | Mt Diablo-Silverado Council 023 | 155 Diablo-Silverado Council 023 | | | | First-Class Mail |
| Charter Organizations | Douglas - Fire Fighters Assoc | Heart of New England Council 230 | 64 Main St | Douglas, MA 01516 | | | First-Class Mail |
| Charter Organizations | Douglas - St Denis Catholic Church | Heart of New England Council 230 | 23 Manchaug St | Douglas, MA 01516-2044 | | | First-Class Mail |
| Charter Organizations | Douglas Ave Presbyterian Church | Mid Iowa Council 177 | 4601 Douglas Ave | Des Moines, IA 50310-2742 | | | First-Class Mail |
| Charter Organizations | Douglas Church | Louisiana Purchase Council 213 | 189 Wesley Dr | Ruston, LA 71270-3288 | | | First-Class Mail |
| Charter Organizations | Douglas Community | United Methodist Church | P.O. Box 95 | Douglas, MA 01516 | | | First-Class Mail |
| Charter Organizations | Douglas County Boys & Girls Club | Atlanta Area Council 092 | 8828 Gurley Rd | Douglasville, GA 30134-1608 | | | First-Class Mail |
| Charter Organizations | Douglas County Sheriff | Denver Area Council 061 | 4000 Justice Way | Castle Rock, CO 80109-7604 | | | First-Class Mail |
| Charter Organizations | Douglas County Sheriff'S Dept | Mid-America Council 326 | 3601 N 156th St | Omaha, NE 68116-2025 | | | First-Class Mail |
| Charter Organizations | Douglas County Sheriff'S Dept | Atlanta Area Council 092 | 8470 Earl D Lee Blvd | Douglasville, GA 30134-2519 | | | First-Class Mail |
| Charter Organizations | Douglas County Sheriff'S Dept | Nevada Area Council 329 | P.O. Box 218 | Minden, NV 89423-0218 | | | First-Class Mail |
| Charter Organizations | Douglas Elementary School PTA | East Texas Area Council 585 | 1508 N Haynie Ave | Tyler, TX 75702-3483 | | | First-Class Mail |
| Charter Organizations | Douglas First Umc-United Methodist Men | South Georgia Council 098 | 901 Chester Ave N | Douglas, GA 31533-3607 | | | First-Class Mail |
| Charter Organizations | Douglas Macarthur Elementary Pta | Crossroads of America 160 | 454 E Stop 11 Rd | Indianapolis, IN 46227-2560 | | | First-Class Mail |
| Charter Organizations | Douglas Ward - Lds Sierra Vista Stake | Catalina Council 011 | 2800 E 15th St | Douglas, AZ 85607 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Douglass PTO | Dan Beard Council, Bsa 438 | 2627 Park Ave | Cincinnati, OH 45206-1676 | | | First-Class Mail |
| Charter Organizations | Dousman PTO | Potawatomi Area Council 651 | 226 W Ottawa Ave | Dousman, WI 53118-9333 | | | First-Class Mail |
| Charter Organizations | Dousman-Ottawa Lions Club | Potawatomi Area Council 651 | P.O. Box 303 | Dousman, WI 53118-0303 | | | First-Class Mail |
| Charter Organizations | Dove Academy Of Detroit | Great Lakes Fsc 272 | 20001 Wexford St | Detroit, MI 48234-1807 | | | First-Class Mail |
| Charter Organizations | Dove Science Academy Elem | Last Frontier Council 480 | 4901 N Lincoln Blvd | Oklahoma City, OK 73105-3322 | | | First-Class Mail |
| Charter Organizations | Dover Baptist Church | Central N Carolina Council 416 | 2527 Dover Church Rd | Seagrove, NC 27341-7241 | | | First-Class Mail |
| Charter Organizations | Dover Church | The Spirit of Adventure 227 | 17 Springdale Ave | Dover, MA 02030-2352 | | | First-Class Mail |
| Charter Organizations | Dover Congregational Church | Lake Erie Council 440 | 2239 Dover Center Rd | Westlake, OH 44145-3156 | | | First-Class Mail |
| Charter Organizations | Dover Kiwanis Club | Middle Tennessee Council 560 | P.O. Box 298 | Dover, TN 37058-0298 | | | First-Class Mail |
| Charter Organizations | Dover Lions Club | New Birth of Freedom 544 | 1880 Poplar Rd | Dover, PA 17315-3660 | | | First-Class Mail |
| Charter Organizations | Dover Lions Club | New Birth of Freedom 544 | 4269 Marlborough Rd | Dover, PA 17315-3423 | | | First-Class Mail |
| Charter Organizations | Dover School District Sau 11 | Daniel Webster Council, Bsa 330 | 81 Locust St 409 | Dover, NH 03820 | | | First-Class Mail |
| Charter Organizations | Dow Chemical International | Water and Woods Council 782 | 2030 Dow Center | Midland, MI 48674-1500 | | | First-Class Mail |
| Charter Organizations | Downey Fire Dept Administration | Greater Los Angeles Area 033 | 11111 Brookshire Ave | Downey, CA 90241-3817 | | | First-Class Mail |
| Charter Organizations | Downey Los Amigos Kiwanis | Greater Los Angeles Area 033 | P.O. Box 1052 | Downey, CA 90240-0052 | | | First-Class Mail |
| Charter Organizations | Downey Police Dept | Greater Los Angeles Area 033 | 10911 Brookshire Ave | Downey, CA 90241-3847 | | | First-Class Mail |
| Charter Organizations | Downey Weaver Post 34 American Legion | Narragansett 546 | Rt 2 S County Tr | Richmond, RI 02813 | | | First-Class Mail |
| Charter Organizations | Downs Utd Methodist Church | W D Boyce 138 | P.O. Box 49 | Downs, IL 61736-0049 | | | First-Class Mail |
| Charter Organizations | Downsville Christian Church | Mason Dixon Council 221 | 8641 Downsville Pike | Williamsport, MD 21795-4007 | | | First-Class Mail |
| Charter Organizations | Downtown Kiwanis Club Of Peoria | W D Boyce 138 | 2705 W Wenatchin Ct | West Peoria, IL 61604-4956 | | | First-Class Mail |
| Charter Organizations | Downtown Lions Club Of Corpus Christi | South Texas Council 577 | P.O. Box 1524 | Corpus Christi, TX 78403-1524 | | | First-Class Mail |
| Charter Organizations | Downtown Post 64 | Aka David Mckeever Post 64 | 1770 S Park Ave | Buffalo, NY 14220-1412 | | | First-Class Mail |
| Charter Organizations | Doyle Hose Co 2 | Greater Niagara Frontier Council 380 | 100 Willowlawn Pkwy | Buffalo, NY 14206-3422 | | | First-Class Mail |
| Charter Organizations | Doyle Insurance Services | Sioux Council 733 | P.O. Box 109 | Minnetla, MN 56264-0339 | | | First-Class Mail |
| Charter Organizations | Doyle Ryder 21St Century | Water and Woods Council 782 | 1040 N Saginaw St | Flint, MI 48503-1736 | | | First-Class Mail |
| Charter Organizations | Doyle Ryder Pto | Water and Woods Council 782 | 1040 N Saginaw St | Flint, MI 48503-1736 | | | First-Class Mail |
| Charter Organizations | Doylestown Utd Methodist Church | Washington Crossing Council 777 | 320 E Swamp Rd | Doylestown, PA 18901-4734 | | | First-Class Mail |
| Charter Organizations | Dp Curtis Trucking | Utah National Parks 591 | 1314 S Hwy 89 | Richfield, UT 84701 | | | First-Class Mail |
| Charter Organizations | Dqsd 300 Education Foundation | Greater St Louis Area Council 312 | 845 E Jackson St | Du Quoin, IL 62832-3871 | | | First-Class Mail |
| Charter Organizations | Dr Charles P Defuccio Ps 39 Elem Sch | Northern New Jersey Council, Bsa 333 | 214 Plainfield Ave | Jersey City, NJ 07306-7006 | | | First-Class Mail |
| Charter Organizations | Dr Harvey Goldstone | A Professional Corp | 9531 Gastine Dr | Huntington Beach, CA 92646-8419 | | | First-Class Mail |
| Charter Organizations | Dr John Hole School-Pto | Miami Valley Council, Bsa 444 | 180 W Whipp Rd | Dayton, OH 45459-1856 | | | First-Class Mail |
| Charter Organizations | Dr N H Jones Elementary Pto | North Florida Council 087 | 1900 SW 5th St | Ocala, FL 34471-1861 | | | First-Class Mail |
| Charter Organizations | Dr Pepper Bottling Co | Middle Tennessee Council 560 | P.O. Box 819 | Mc Minnville, TN 37110-0819 | | | First-Class Mail |
| Charter Organizations | Dr Phillips Elementary PTA | Central Florida Council 083 | 6909 Dr Phillips Blvd | Orlando, FL 32819-4678 | | | First-Class Mail |
| Charter Organizations | Dr. Charles P Defuccio No. 39 | Northern New Jersey Council, Bsa 333 | 214 Plainfield Ave | Jersey City, NJ 07306-7006 | | | First-Class Mail |
| Charter Organizations | Dr. Ethel Allen Elementary School | Cradle of Liberty Council 525 | 3200 W Lehigh Ave | Philadelphia, PA 19132-1834 | | | First-Class Mail |
| Charter Organizations | Dr. Martin Luther King Charter School | Southeast Louisiana Council 214 | 1617 Caffin Ave | New Orleans, LA 70117-2909 | | | First-Class Mail |
| Charter Organizations | Dr. Rosanak'S Optical Options | Pony Express Council 311 | 2229 N Belt Hwy, Ste A | Saint Joseph, MO 64506-2481 | | | First-Class Mail |
| Charter Organizations | Dragon Hill Lodge | Far E Council 803 | 7 Yongsandong 4(Sa)-Ga | Yonguan-Gu | Korea, Republic Of | First-Class Mail |
| Charter Organizations | Drake Ave Christian Church | Mid Iowa Council 177 | 2501 Drake Ave | Centerville, IA 52544-2243 | | | First-Class Mail |
| Charter Organizations | Dramco Tool & Die | Overland Trails 322 | 502 Claude Rd | Grand Island, NE 68803-4932 | | | First-Class Mail |
| Charter Organizations | Dranesville Elementary PTA | National Capital Area Council 082 | 1515 Powells Tavern Pl | Herndon, VA 20170-2932 | | | First-Class Mail |
| Charter Organizations | Dranesville Utd Methodist Church | National Capital Area Council 082 | 1089 Liberty Meeting Ct | Herndon, VA 20170-2369 | | | First-Class Mail |
| Charter Organizations | Drayton Ave Presbyterian Church | Great Lakes Fsc 272 | 2441 Pinecrest Dr | Ferndale, MI 48220-2714 | | | First-Class Mail |
| Charter Organizations | Dream Franklin | Prairielands 117 | 910 Pomona Dr | Champaign, IL 61822-2375 | | | First-Class Mail |
| Charter Organizations | Dream City Church | Grand Canyon Council 010 | 21000 N 75th Ave | Glendale, AZ 85308-9022 | | | First-Class Mail |
| Charter Organizations | Dresden Elementary School | Atlanta Area Council 092 | 2449 Dresden Dr | Chamblee, GA 30341-5218 | | | First-Class Mail |
| Charter Organizations | Dresden Utd Methodist Church | Muskingum Valley Council, Bsa 467 | P.O. Box 111 | Dresden, OH 43821-0111 | | | First-Class Mail |
| Charter Organizations | Dressel Elementary PTO | Greater St Louis Area Council 312 | 10255 Musick Rd | Saint Louis, MO 63123-5064 | | | First-Class Mail |
| Charter Organizations | Drew Charter School PTA | Atlanta Area Council 092 | 301 E Lake Blvd Se | Atlanta, GA 30317-3152 | | | First-Class Mail |
| Charter Organizations | Drew Utd Methodist Church | Westchester Putnam 388 | P.O. Box 900 | Carmel, NY 10512-0900 | | | First-Class Mail |
| Charter Organizations | Drexel Hill Utd Methodist Church | Cradle of Liberty Council 525 | 600 Burmont Rd | Drexel Hill, PA 19026-3821 | | | First-Class Mail |
| Charter Organizations | Driggs Elementary School | Connecticut Rivers Council, Bsa 066 | 77 Woodlawn Ter | Waterbury, CT 06710-1721 | | | First-Class Mail |
| Charter Organizations | Dripping Springs Presbyterian | Capitol Area Council 564 | 26650 Ranch Rd 12 | Dripping Springs, TX 78620-4969 | | | First-Class Mail |
| Charter Organizations | Dripping Springs Utd Methodist Church | Capitol Area Council 564 | 28900 Ranch Rd 12 | Dripping Springs, TX 78620 | | | First-Class Mail |
| Charter Organizations | Driver Ruritan Club | Colonial Virginia Council 595 | Berea | Suffolk, VA 23435 | | | First-Class Mail |
| Charter Organizations | Drug Enforcement Administration | Greater New York Councils, Bsa 640 | 49 10th Ave | New York, NY 10014 | | | First-Class Mail |
| Charter Organizations | Drug Enforcement Administration | Greater New York Councils, Bsa 640 | 99 10th Ave | New York, NY 10011-4713 | | | First-Class Mail |
| Charter Organizations | Drummond Fire Dept | Voyageurs Area 286 | P.O. Box 194 | Drummond, WI 54832-0194 | | | First-Class Mail |
| Charter Organizations | Drummond Montessori | Pathway To Adventure 456 | 1845 W Cortland St | Chicago, IL 60622-1036 | | | First-Class Mail |
| Charter Organizations | Dry Creek Elementary Ptco | Denver Area Council 061 | 7686 E Hinsdale Ave | Centennial, CO 80112-1714 | | | First-Class Mail |
| Charter Organizations | Dry Creek Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | First-Class Mail |
| Charter Organizations | Dryer | Ore-Ida Council 106 - Bsa 106 | 1658 N Watson Pl | Eagle, ID 83616-7016 | | | First-Class Mail |
| Charter Organizations | Dryden Four Inc | Chippewa Valley Council 637 | P.O. Box 264 | Shell Lake, WI 54871-0264 | | | First-Class Mail |
| Charter Organizations | Dryden Utd Methodist Church | Water and Woods Council 782 | 5400 Main St | Dryden, MI 48428-9383 | | | First-Class Mail |
| Charter Organizations | Dryden Vol First 8158 | Baden-Powell Council 368 | 3272 Dryden Rd | Dryden, NY 13053-9712 | | | First-Class Mail |
| Charter Organizations | Dryden Volunteer Fire Auxiliaries | Water and Woods Council 782 | 5393 Main St | Dryden, MI 48428-9784 | | | First-Class Mail |
| Charter Organizations | Dryden Volunteer Fire Dept | Sequoyah Council 713 | P.O. Box 206 | Dryden, VA 24243-0206 | | | First-Class Mail |
| Charter Organizations | Dryland Utd Church Of Christ | Minsi Trails Council 502 | 4415 Newburg Rd | Nazareth, PA 18064-9672 | | | First-Class Mail |
| Charter Organizations | Du Bridge Project - Columbine | Denver Area Council 061 | 2390 W Cedar Ave | Denver, CO 80223-1757 | | | First-Class Mail |
| Charter Organizations | Du Bridge Project - Lincoln Park | Denver Area Council 061 | 1265 Mariposa St | Denver, CO 80204-3586 | | | First-Class Mail |
| Charter Organizations | Dublin Baptist Church | Simon Kenton Council 441 | 7195 Coffman Rd | Dublin, OH 43017-1033 | | | First-Class Mail |
| Charter Organizations | Dublin Commity | Church United Church of Christ | 81 W Bridge St | Dublin, OH 43017-1167 | | | First-Class Mail |
| Charter Organizations | Dublin Community Church | Simon Kenton Council 441 | 81 W Bridge St | Dublin, OH 43017-1167 | | | First-Class Mail |
| Charter Organizations | Dublin Elementary Ptc | San Francisco Bay Area Council 028 | 7997 Vomac Rd | Dublin, CA 94568-1409 | | | First-Class Mail |
| Charter Organizations | Dublin First Utd Methodist Church | Central Georgia Council 096 | 305 W Gaines St | Dublin, GA 31021-6111 | | | First-Class Mail |
| Charter Organizations | Dublin Rotary Club | Texas Trails Council 561 | 719 Hurt St | Dublin, TX 76446-1321 | | | First-Class Mail |
| Charter Organizations | Dublin Volunteer Fire Dept | Cape Fear Council 425 | 324 3rd St | Dublin, NC 28332 | | | First-Class Mail |
| Charter Organizations | Dubois Lions Club | Greater Wyoming Council 638 | P.O. Box 777 | Dubois, WY 82513-0777 | | | First-Class Mail |
| Charter Organizations | Dubuque County Conservation Board | Northeast Iowa Council 178 | 13606 Swiss Valley Rd | Peosta, IA 52068-9407 | | | First-Class Mail |
| Charter Organizations | Dubuque Fighting Saints | Northeast Iowa Council 178 | 1800 Admiral Sheehy Dr | Dubuque, IA 52001-2379 | | | First-Class Mail |
| Charter Organizations | Dubuque Police Dept | Northeast Iowa Council 178 | P.O. Box 875 | Dubuque, IA 52004-0875 | | | First-Class Mail |
| Charter Organizations | Duck Creek Historical Society | Del Mar Va 081 | P.O. Box 335 | Smyrna, DE 19977-0335 | | | First-Class Mail |
| Charter Organizations | Dudley - St Anthony Of Padua R.C. Parish | Heart of New England Council 230 | 22 Dudley Hill Rd | Dudley, MA 01571-5922 | | | First-Class Mail |
| Charter Organizations | Due West Ar Presbyterian Church | Blue Ridge Council 551 | Ftwco Scout Hut | Hayes St | Due W, SC 29639 | First-Class Mail |
| Charter Organizations | Due West Ar Presbyterian Church | Blue Ridge Council 551 | P.O. Box 397 | Due West, SC 29639-0397 | | | First-Class Mail |
| Charter Organizations | Due West Utd Methodist Church | Atlanta Area Council 092 | 3956 Due West Rd Nw | Marietta, GA 30064-1020 | | | First-Class Mail |
| Charter Organizations | Dueber Elementary School | Buckeye Council 436 | 645 Dueber Ave SW | Canton, OH 44706-1214 | | | First-Class Mail |
| Charter Organizations | Dueber Utd Methodist Church | Buckeye Council 436 | 645 Dueber Ave SW | Canton, OH 44706-1210 | | | First-Class Mail |
| Charter Organizations | Du'Er Christian Church | Cascade Pacific Council 492 | P.O. Box 425 | Du'er, OR 97021-0425 | | | First-Class Mail |
| Charter Organizations | Duggan School PTO | Connecticut Rivers Council, Bsa 066 | 38 W Porter St | Waterbury, CT 06708-3814 | | | First-Class Mail |
| Charter Organizations | Dulles Community Church | National Capital Area Council 082 | 4200 Lafayette Center Dr, Ste T | Chantilly, VA 20151-1241 | | | First-Class Mail |
| Charter Organizations | Dulles International Airport Rotary Club | National Capital Area Council 082 | 22214 Rock Hill Rd | Herndon, VA 20147 | | | First-Class Mail |
| Charter Organizations | Dulles Rotary | National Capital Area Council 082 | P.O. Box 554 | Herndon, VA 20172-0554 | | | First-Class Mail |
| Charter Organizations | Dulles Rotary Club | National Capital Area Council 082 | P.O. Box 554 | Herndon, VA 20172-0554 | | | First-Class Mail |
| Charter Organizations | Duluth First Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 699 | Duluth, GA 30096-0699 | | | First-Class Mail |
| Charter Organizations | Duluth Utd Methodist | Atlanta Area Council 092 | 3208 Duluth Hwy 120 120 | Duluth, GA 30096-3053 | | | First-Class Mail |
| Charter Organizations | Duluth Utd Methodist Church | Atlanta Area Council 092 | 3208 Duluth Hwy 120 120 | Duluth, GA 30096-3053 | | | First-Class Mail |
| Charter Organizations | Dumas Fire Dept | Golden Spread Council 562 | 106 N Bliss Ave | Dumas, TX 79029-2705 | | | First-Class Mail |
| Charter Organizations | Dumas First Presbyterian Church | Golden Spread Council 562 | P.O. Box 1118 | Dumas, TX 79029-1118 | | | First-Class Mail |
| Charter Organizations | Dunbar Elementary | Greater St Louis Area Council 312 | 1500 N Garrison Ave | East Saint Louis, IL 62207-2150 | | | First-Class Mail |
| Charter Organizations | Dunbar Elementary PTO | Greater St Louis Area Council 312 | 1415 N Garrison Ave | Saint Louis, MO 63106-1506 | | | First-Class Mail |
| Charter Organizations | Dunbar High School | Southwest Florida Council 088 | 3800 Edison Ave | Fort Myers, FL 33916-4708 | | | First-Class Mail |
| Charter Organizations | Duncan Chapel Fire District | Blue Ridge Council 551 | 5111 Old Buncombe Rd | Greenville, SC 29617-8205 | | | First-Class Mail |
| Charter Organizations | Duncan Creek Properties Llc | Northeast Georgia Council 101 | 3619 Braselton Hwy, Ste 101B | Dacula, GA 30019-1907 | | | First-Class Mail |
| Charter Organizations | Duncan Falls Elementary PTO | Muskingum Valley Council, Bsa 467 | 397 Oak St | Duncan Falls, OH 43734-9704 | | | First-Class Mail |
| Charter Organizations | Duncan Falls Presbyterian Church | Muskingum Valley Council, Bsa 467 | 376 Main St | Duncan Falls, OH 43734-9763 | | | First-Class Mail |
| Charter Organizations | Duncan Memorial Utd Methodist | Heart of Virginia Council 602 | 201 Henry St | Ashland, VA 23005-1607 | | | First-Class Mail |
| Charter Organizations | Duncan Memorial Utd Methodist Church | Coastal Carolina Council 550 | 901 Highmarket St | Georgetown, SC 29440-3527 | | | First-Class Mail |
| Charter Organizations | Duncanville Church Of Christ | Circle Ten Council 571 | P.O. Box 382000 | Duncanville, TX 75138-2000 | | | First-Class Mail |
| Charter Organizations | Dundee Area Council Of Churches | Seneca Waterways 397 | 67 Main St | Dundee, NY 14837-1052 | | | First-Class Mail |
| Charter Organizations | Dundee Elementary School PTA | Mid-America Council 326 | 310 N 51st St | Omaha, NE 68132-2846 | | | First-Class Mail |
| Charter Organizations | Dundee Presbyterian Church | Mid-America Council 326 | 5312 Underwood Ave | Omaha, NE 68132-2148 | | | First-Class Mail |
| Charter Organizations | Dundee Sportsmans Club | Southern Shores Fsc 783 | 2300 Plank Rd | Dundee, MI 48131-9741 | | | First-Class Mail |
| Charter Organizations | Dundee Township Lions Club | Three Fires Council 127 | P.O. Box 271 | Dundee, IL 60118-0271 | | | First-Class Mail |
| Charter Organizations | Dunellen Sponsors Club Inc | Patriots Path Council 358 | Pulaski St | Dunellen, NJ 08812 | | | First-Class Mail |
| Charter Organizations | Dunkirk Albany Lions Club | Crossroads of America 160 | 200 S Main St | Dunkirk, IN 47336-1412 | | | First-Class Mail |
| Charter Organizations | Dunkirk Professional Firefighters Assoc | Local 1616 | | Allegheny Highlands Council 382 | | | First-Class Mail |
| Charter Organizations | Dunlap Utd Methodist Church | Cherokee Area Council 556 | 1958 Main St | Dunlap, TN 37327-3725 | | | First-Class Mail |
| Charter Organizations | Dunlop Utd Methodist Church | Lasalle Council 165 | 38016 US Hwy 6 | Elkhart, IN 46517-3608 | | | First-Class Mail |
| Charter Organizations | Dunleith Elementary PTA | Atlanta Area Council 092 | 120 Saine Dr Sw | Marietta, GA 30008-3878 | | | First-Class Mail |
| Charter Organizations | Dunlo American Legion Post 573 | Laurel Highlands Council 527 | P.O. Box 266 | Dunlo, PA 15930-0266 | | | First-Class Mail |
| Charter Organizations | Dunmore Presbyterian Church | Northeastern Pennsylvania Council 501 | 137 Chestnut St | Dunmore, PA 18512-2367 | | | First-Class Mail |
| Charter Organizations | Dunn County Humane Society | Chippewa Valley Council 637 | 302 Brickyard Rd | Menomonie, WI 54751-1767 | | | First-Class Mail |
| Charter Organizations | Dunn Loring Volunteer Fire Dept | National Capital Area Council 082 | 2148 Gallows Rd | Dunn Loring, VA 22027 | | | First-Class Mail |
| Charter Organizations | Dunns Corner Community Church | Narragansett 546 | 221 Post Rd | Westerly, RI 02891-2623 | | | First-Class Mail |
| Charter Organizations | Dunmore Fire Dept | Crater Lake Council 491 | 5902 Dunsmuir Ave | Dunsmuir, CA 96025-2332 | | | First-Class Mail |
| Charter Organizations | Dunstable Congregational Church | The Spirit of Adventure 227 | P.O. Box 190 | Dunstable, MA 01827-0190 | | | First-Class Mail |
| Charter Organizations | Dunwoody Baptist Church | Atlanta Area Council 092 | 1445 Mount Vernon Rd | Dunwoody, GA 30338-4716 | | | First-Class Mail |
| Charter Organizations | Dunwoody Utd Methodist Church | Atlanta Area Council 092 | 1548 Mount Vernon Rd | Dunwoody, GA 30338-4119 | | | First-Class Mail |
| Charter Organizations | D-Up Basketball Fundamentals | And Skills Training Inc | 613 E Washington Dr | High Point, NC 27260-5145 | | | First-Class Mail |
| Charter Organizations | Dupage A M F Church | Three Fires Council 127 | 4300 Yackley Ave | Lisle, IL 60532-1163 | | | First-Class Mail |
| Charter Organizations | Dupage County Sheriff'S Office | Three Fires Council 127 | 501 N County Farm Rd | Wheaton, IL 60187-3947 | | | First-Class Mail |
| Charter Organizations | Dupage Memorial Post Veterans Of Foreign Wars | Three Fires Council 127 | 10N731 Papworth St | Wheaton, IL 60187 | | | First-Class Mail |
| Charter Organizations | Dupage County Sheriffs Office | Tuscarora Council 424 | P.O. Box 908 | Kenansville, NC 28349-0908 | | | First-Class Mail |
| Charter Organizations | Duplin Rotary Club | C/o C Johnson Sheffield, Cpa, Pc | P.O. Box 895 | Warsaw, NC 28398-0895 | | | First-Class Mail |
| Charter Organizations | Duplin Rotary Club | C/o C Johnson Sheffield, Cpa, Pc | P.O. Box 895 | Warsaw, NC 28398-0895 | | | First-Class Mail |
| Charter Organizations | Durand Eastern PTA | Blackhawk Area 660 | 14941 Ruby Rd | Durand, IL 61024-9752 | | | First-Class Mail |
| Charter Organizations | Durand Lions Club | Blackhawk Area 660 | American Legion Hall | Durand, IL 61024 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Durand Lions Club | Chippewa Valley Council 637 | General Delivery | Durand, WI 54736 | | | First-Class Mail |
| Charter Organizations | Durand-Pepin Masonic Lodge 149 | Chippewa Valley Council 637 | P.O. Box 82 | Durand, WI 54736-0082 | | | First-Class Mail |
| Charter Organizations | Durant-Tuuri-Mott Parent Advy Council | Water and Woods Council 782 | 1518 University Ave | Flint, MI 48504-6208 | | | First-Class Mail |
| Charter Organizations | Durbin Creek Elementary PTO | North Florida Council 087 | 4100 Race Track Rd | Saint Johns, FL 32259-2083 | | | First-Class Mail |
| Charter Organizations | Durbin Elementary School Pto | Crossroads of America 160 | 18000 Durbin Rd | Noblesville, IN 46060-8883 | | | First-Class Mail |
| Charter Organizations | Durham Bulls Fox 50 Tv | Occoneechee 421 | 613 Wilton Meadow Dr | Garner, NC 27529-4841 | | | First-Class Mail |
| Charter Organizations | Durham Exchange Club | Golden Empire Council 047 | P.O. Box 403 | Durham, CA 95938-0403 | | | First-Class Mail |
| Charter Organizations | Durham Lions Club | Occoneechee 421 | 1850 Hillandale Rd | Durham, NC 27705-2670 | | | First-Class Mail |
| Charter Organizations | Durham Nockamixon PTA | Washington Crossing Council 777 | 41 Thomas Free Dr | Kintnersville, PA 18930-9657 | | | First-Class Mail |
| Charter Organizations | Durham Pistol And Rifle Club Education | Old N State Council 070 | 3973 S Jim Minor Rd | Haw River, NC 27258-8728 | | | First-Class Mail |
| Charter Organizations | Durham Police Dept | Occoneechee 421 | 101 City Hall Plz | Durham, NC 27701-3329 | | | First-Class Mail |
| Charter Organizations | Durham Sail & Power Squadron | Occoneechee 421 | 3101 Doubleday Pl | Durham, NC 27705-5412 | | | First-Class Mail |
| Charter Organizations | Durham School Of Engineering | Mid-America Council 326 | 1110 S 67th St | Omaha, NE 68182-1100 | | | First-Class Mail |
| Charter Organizations | Durham School Parents Club | Cascade Pacific Council 492 | 7980 SW Durham Rd | Portland, OR 97224-7313 | | | First-Class Mail |
| Charter Organizations | Durham Volunteer Fire Co | Attn: Jen Kinzel | P.O. Box 154 | Durham, CT 06422-0154 | | | First-Class Mail |
| Charter Organizations | Duryea Lions Club No 6061 | Northeastern Pennsylvania Council 501 | P.O. Box 2085 | Duryea, PA 18642-0085 | | | First-Class Mail |
| Charter Organizations | Dushore Fire Co | Five Rivers Council, Inc 375 | 212 Julia St | Dushore, PA 18614 | | | First-Class Mail |
| Charter Organizations | Dushore Lions Club | Five Rivers Council, Inc 375 | P.O. Box 1 | Dushore, PA 18614-0001 | | | First-Class Mail |
| Charter Organizations | Dutch Eagles Inc | Hawk Mountain Council 528 | 8660 Hensingersville Rd | Macungie, PA 18062-2062 | | | First-Class Mail |
| Charter Organizations | Dutch Neck Presbyterian Church | Washington Crossing Council 777 | 154 S Mill Rd | Princeton Junction, NJ 08550-2006 | | | First-Class Mail |
| Charter Organizations | Dutch Reformed Church | Washington Crossing Council 777 | 23 Church St | High Bridge, NJ 08829-1507 | | | First-Class Mail |
| Charter Organizations | Dutch Reformed Church Of The Tarrytowns | Westchester Putnam 388 | 42 N Broadway | Tarrytown, NY 10591-3206 | | | First-Class Mail |
| Charter Organizations | Dutcher Lodge 193 F&Am | President Gerald R Ford 781 | 635 Main St | Fennville, MI 49408 | | | First-Class Mail |
| Charter Organizations | Dutchess County Deputy Sheriff, Pba | Hudson Valley Council 374 | 108 Parker Ave | Poughkeepsie, NY 12601-1951 | | | First-Class Mail |
| Charter Organizations | Dutton Utd Methodist Church | Montana Council 315 | 20 1st Ave NE | Dutton, MT 59433-9668 | | | First-Class Mail |
| Charter Organizations | Duval Cnty Emergency Svc Distr 1 | South Texas Council 577 | 2110 W George | Freer, TX 78357 | | | First-Class Mail |
| Charter Organizations | Duxberry Park Art Impact Elementary | Simon Kenton Council 441 | 1779 E Maynard Ave | Columbus, OH 43219-1080 | | | First-Class Mail |
| Charter Organizations | Duxbury Post 223 American Legion | Mayflower Council 251 | 254 West St | Duxbury, MA 02332-3644 | | | First-Class Mail |
| Charter Organizations | Dwight Cowles American Legion Post 370 | Heart of America Council 307 | 7500 W 75th St | Overland Park, KS 66204-2954 | | | First-Class Mail |
| Charter Organizations | Dyer Utd Methodist Church | Pathway To Adventure 456 | 2016 Church St | Dyer, IN 46311-1728 | | | First-Class Mail |
| Charter Organizations | Dyle E Bray Vfw Post 739 | Minsi Trails Council 502 | 202 Veterans Rd | Bangor, PA 18013-2755 | | | First-Class Mail |
| Charter Organizations | Dynamic Possibilities Day Hab Center | Sam Houston Area Council 576 | 17440 Fm 529 Rd, Ste 106 | Houston, TX 77095-1168 | | | First-Class Mail |
| Charter Organizations | Dysart Lions Club | Mid Iowa Council 177 | P.O. Box 579 | Dysart, IA 52224-0579 | | | First-Class Mail |
| Charter Organizations | E A Jones Elementary PTO | Sam Houston Area Council 576 | 302 Martin Ln | Missouri City, TX 77489-1445 | | | First-Class Mail |
| Charter Organizations | E Brookfield - Baptist Church | Heart of New England Council 230 | 262 E Main St | East Brookfield, MA 01515 | | | First-Class Mail |
| Charter Organizations | E Brookfield - Fire Dept Assoc | Heart of New England Council 230 | 273 E Main St | East Brookfield, MA 01515 | | | First-Class Mail |
| Charter Organizations | E Brookfield - Howe Lumber Co Inc | Heart of New England Council 230 | 555 E Main St | East Brookfield, MA 01515-1705 | | | First-Class Mail |
| Charter Organizations | E Chicago Katherine House | Boys & Girls Club | 2009 E 138th St | East Chicago, IN 46312-2369 | | | First-Class Mail |
| Charter Organizations | E D Nixon Elementary | Tukabatchee Area Council 005 | 1000 Edgar D Nixon Ave | Montgomery, AL 36104-4838 | | | First-Class Mail |
| Charter Organizations | E Fairfield Utd Methodist Church | Buckeye Council 436 | 45675 State Route 558 | New Waterford, OH 44445-9754 | | | First-Class Mail |
| Charter Organizations | E G Shaw School Parent Teachers | Tecumseh 439 | 3560 Kemp Rd | Beavercreek, OH 45431-2532 | | | First-Class Mail |
| Charter Organizations | E Greenwich Veterans Firemens Assoc | Narragansett 546 | 80 Queen St | East Greenwich, RI 02818-3746 | | | First-Class Mail |
| Charter Organizations | E M Trout Elementary School Parent | Cimarron Council 474 | 2109 E Prospect Ave | Ponca City, OK 74604-2431 | | | First-Class Mail |
| Charter Organizations | E P Clarke PTO | Southern Shores Fsc 783 | 515 E Glenlord Rd | Saint Joseph, MI 49085-9342 | | | First-Class Mail |
| Charter Organizations | E Point 151 Mobilou Methodist Ch | Atlanta Area Council 092 | 2651 Church St | East Point, GA 30344-3115 | | | First-Class Mail |
| Charter Organizations | E Richmond Scoutin Support Asoct | Greater St Louis Area Council 312 | 7406 Bruno Ave | Saint Louis, MO 63117-2412 | | | First-Class Mail |
| Charter Organizations | E S Haven Academy | Circle Ten Council 571 | 813 Ryan Rd | Dallas, TX 75224-3338 | | | First-Class Mail |
| Charter Organizations | E. C. Stevens And Pond Hill PTO | Connecticut Yankee Council Bsa 072 | 18 Kondracki Ln | Wallingford, CT 06492-4938 | | | First-Class Mail |
| Charter Organizations | E. G. Ross Elementary PPC | Great Swest Council 412 | 6700 Palomas Ave Ne | Albuquerque, NM 87109-5630 | | | First-Class Mail |
| Charter Organizations | E. R. Dickson P.T.A. | Mobile Area Council-Bsa 004 | 4645 Bit and Spur Rd | Mobile, AL 36608-2607 | | | First-Class Mail |
| Charter Organizations | Ea Young Academy | Longhorn Council 662 | 8521 Davis Blvd | North Richland Hills, TX 76182-8311 | | | First-Class Mail |
| Charter Organizations | Eaa Chapter 1432 | Greater Yosemite Council 059 | P.O. Box 9104 | Stockton, CA 95208-1104 | | | First-Class Mail |
| Charter Organizations | Eaa Chapter 17 | Northern Star Council 250 | 8891 Airport Rd Ne | Blaine, MN 55449-7220 | | | First-Class Mail |
| Charter Organizations | Eaa Chapter 32 | Greater St Louis Area Council 312 | 6410 Grafton Ferry Rd | Portage Des Sioux, MO 63373-1616 | | | First-Class Mail |
| Charter Organizations | Eaa Chapter 635 | Central Florida Council 083 | 1585 W Beresford Ave | Deland, FL 32720-3636 | | | First-Class Mail |
| Charter Organizations | Eaa Chapter 838 Of Racine, Inc | Three Harbors Council 636 | 3333 N Green Bay Rd | Racine, WI 53404-1547 | | | First-Class Mail |
| Charter Organizations | Eaa Chapter 977 | North Florida Council 087 | 288 SW Challenger Ln | Lake City, FL 32025-1667 | | | First-Class Mail |
| Charter Organizations | Eac Network | Suffolk County Council Inc 404 | 60 Plant Ave | Hauppauge, NY 11788-3810 | | | First-Class Mail |
| Charter Organizations | Eads Es PTO | Pathway To Adventure 456 | 8000 Jackson Ave | Munster, IN 46321-1125 | | | First-Class Mail |
| Charter Organizations | Eagan Fire Dept | Northern Star Council 250 | 1001 Station Trl | Eagan, MN 55123-1358 | | | First-Class Mail |
| Charter Organizations | Eagan Fire Fighters Relief Assoc | Northern Star Council 250 | 1001 Station Trl | Eagan, MN 55123-1358 | | | First-Class Mail |
| Charter Organizations | Eagan Lions Club | Northern Star Council 250 | 1763 Meadowlark Ct | Eagan, MN 55122-1712 | | | First-Class Mail |
| Charter Organizations | Eagan Police Dept | Northern Star Council 250 | 3830 Pilot Knob Rd | Eagan, MN 55122-1810 | | | First-Class Mail |
| Charter Organizations | Eagan Rotary Club | Northern Star Council 250 | 3324 Promenade Ave | Eagan, MN 55121-2359 | | | First-Class Mail |
| Charter Organizations | Eagle | National Capital Area Council 082 | 3230 Lima Pl | Dulles, VA 20189-3233 | | | First-Class Mail |
| Charter Organizations | Eagle Bound Boys Inc | Gulf Stream Council 085 | 11680 Timberwood Rd | Boca Raton, FL 33428-1111 | | | First-Class Mail |
| Charter Organizations | Eagle Business Assoc | Potawatomi Area Council 651 | P.O. Box 272 | Eagle, WI 53119-0272 | | | First-Class Mail |
| Charter Organizations | Eagle Cabinets | Westark Area Council 016 | P.O. Box 387 | Flippin, AR 72634-0387 | | | First-Class Mail |
| Charter Organizations | Eagle Claw | Winnebago Council, Bsa 173 | P.O. Box 503 | Shell Rock, IA 50670-0503 | | | First-Class Mail |
| Charter Organizations | Eagle College Prep St Louis | Greater St Louis Area Council 312 | 3716 Morganford Rd | Saint Louis, MO 63116-1615 | | | First-Class Mail |
| Charter Organizations | Eagle Creek Community Church Corp. | Crossroads of America 160 | 5943 Lafayette Rd | Indianapolis, IN 46254-1013 | | | First-Class Mail |
| Charter Organizations | Eagle Grove Evangelical Lutheran Church | Winnebago Council, Bsa 173 | 2nd & Garfield | Eagle Grove, IA 50533 | | | First-Class Mail |
| Charter Organizations | Eagle Grove Lions Club | Winnebago Council, Bsa 173 | 715 NE 3rd St | Eagle Grove, IA 50533-1511 | | | First-Class Mail |
| Charter Organizations | Eagle Lions Club | Denver Area Council 061 | P.O. Box 4020 | Eagle, CO 81631-4020 | | | First-Class Mail |
| Charter Organizations | Eagle Lodge 1403 | Miami Valley Council, Bsa 444 | 433 E Court St | Sidney, OH 45365-3043 | | | First-Class Mail |
| Charter Organizations | Eagle Mountain Baptist Church | Longhorn Council 662 | 8780 Eagle Mountain Cir | Fort Worth, TX 76135-9496 | | | First-Class Mail |
| Charter Organizations | Eagle Point Bay Assoc | Greater St Louis Area Council 312 | 275 Foxrun Rd | Goreville, IL 62939-3262 | | | First-Class Mail |
| Charter Organizations | Eagle Point Lions | Crater Lake Council 491 | 3980 E Antelope Rd | Eagle Point, OR 97524-7877 | | | First-Class Mail |
| Charter Organizations | Eagle Point Lions Club | Crater Lake Council 491 | P.O. Box 1348 | Eagle Point, OR 97524-1348 | | | First-Class Mail |
| Charter Organizations | Eagle Point Parent Group | Northern Star Council 250 | 7850 15th St N | Oakdale, MN 55128-5603 | | | First-Class Mail |
| Charter Organizations | Eagle Pointe Church | Atlanta Area Council 092 | 5100 Old Stilesboro Rd Nw | Acworth, GA 30101-5737 | | | First-Class Mail |
| Charter Organizations | Eagle Rock Community Assoc | Ozark Trails Council 306 | P.O. Box 72 | Eagle Rock, MO 65641-0072 | | | First-Class Mail |
| Charter Organizations | Eagle Rock Evangelical Covenant Church | Verdugo Hills Council 058 | 1649 Yosemite Dr | Los Angeles, CA 90041-2818 | | | First-Class Mail |
| Charter Organizations | Eagle Grove Evangelical Lutheran Church | Cornhusker Council 324 | 704 S 4th St | Eagle, NE 68347-5084 | | | First-Class Mail |
| Charter Organizations | Eagle Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 651 N Eagle Rd | Eagle, ID 83616-5007 | | | First-Class Mail |
| Charter Organizations | Eagle Valley Fire Co | Hudson Valley Council 374 | 14 Scott Mine Rd | Tuxedo Park, NY 10987-4756 | | | First-Class Mail |
| Charter Organizations | Eagle Valley Fire Co | Hudson Valley Council 374 | 673 Eagle Valley Rd | Tuxedo Park, NY 10987-4758 | | | First-Class Mail |
| Charter Organizations | Eagle Wings Academy | Simon Kenton Council 441 | 9100 Jacksontown Rd Se | Jacksontown, OH 43030 | | | First-Class Mail |
| Charter Organizations | Eagles | Mid-America Council 326 | 209 S 23rd St | Plattsmouth, NE 68048-2903 | | | First-Class Mail |
| Charter Organizations | Eagles 2258, Albert Lea | Twin Valley Council Bsa 283 | 205 W William St | Albert Lea, MN 56007-2561 | | | First-Class Mail |
| Charter Organizations | Eagles Aerie 2338 | Chief Seattle Council 609 | 4001 Jackson Ave Se | Port Orchard, WA 98366-1426 | | | First-Class Mail |
| Charter Organizations | Eagles Aerie 622 | Central Minnesota 296 | 730 41st Ave N | Saint Cloud, MN 56303-3590 | | | First-Class Mail |
| Charter Organizations | Eagles Club Aerie 2748 | P.O. Box 875 | Wahpeton, ND 58074 | | | | First-Class Mail |
| Charter Organizations | Eagles Nest Elementary School PTA | Central Florida Council 083 | 5353 Metrowest Blvd | Orlando, FL 32811-2703 | | | First-Class Mail |
| Charter Organizations | Eagles Nest Society | Golden Empire Council 047 | 5601 Natomas Blvd, Apt 7102 | Sacramento, CA 95835-2362 | | | First-Class Mail |
| Charter Organizations | Eagle'S View Church | Longhorn Council 662 | 200 Blue Bonnet St | Saginaw, TX 76179-1511 | | | First-Class Mail |
| Charter Organizations | Eaglewood Volunteer Fire Co | Jersey Shore Council 341 | 219 Railroad Ave | West Creek, NJ 08092-3324 | | | First-Class Mail |
| Charter Organizations | Eagleton Elementary School | Great Smoky Mountain Council 557 | 708 Sam Houston School Rd | Maryville, TN 37804-5633 | | | First-Class Mail |
| Charter Organizations | Eakin School PTO | Middle Tennessee Council 560 | 2400 Fairfax Ave | Nashville, TN 37212-3403 | | | First-Class Mail |
| Charter Organizations | Eanes Elementary School Booster Club | Capitol Area Council 564 | 4101 Bee Caves Rd | West Lake Hills, TX 78746-6409 | | | First-Class Mail |
| Charter Organizations | Earl Glatfelter American Legion Post 268 | Southern Shores Fsc 783 | 8 Park Ln | Milan, MI 48160-1602 | | | First-Class Mail |
| Charter Organizations | Earl J Manning American Legion Post 490 | Twin Rivers Council 364 | P.O. Box 464 | Stillwater, NY 12170-0464 | | | First-Class Mail |
| Charter Organizations | Earl Township Parent Teacher Org | Hawk Mountain Council 528 | 22 School House Rd | Boyertown, PA 19512-7925 | | | First-Class Mail |
| Charter Organizations | Earl Township Parent Teacher Org | Hawk Mountain Council 528 | Rd 3 | Boyertown, PA 19512 | | | First-Class Mail |
| Charter Organizations | Earle Street Baptist Church | Blue Ridge Council 551 | 225 W Earle St | Greenville, SC 29609-5423 | | | First-Class Mail |
| Charter Organizations | Earlham & Penn Ctr Utd Methodist Ch | Mid Iowa Council 177 | P.O. Box 338 | Earlham, IA 50072-0338 | | | First-Class Mail |
| Charter Organizations | Earlville Fire Co | Leatherstocking 400 | 4 N Main St | Earlville, NY 13332 | | | First-Class Mail |
| Charter Organizations | Early Learning Center | Mt Diablo Silverado Council 023 | 3019 Keeling Ave | Lakeport, CA 95453-6806 | | | First-Class Mail |
| Charter Organizations | Early Utd Methodist Church | Texas Trails Council 561 | P.O. Box 3281 | Brownwood, TX 76804-3281 | | | First-Class Mail |
| Charter Organizations | Early View Academy Of Excellence | Three Harbors Council 636 | 7132 W Good Hope Rd | Milwaukee, WI 53223-4611 | | | First-Class Mail |
| Charter Organizations | Earlysville Rotan Club | Stonewall Jackson Council 763 | Rr 1 Box 162 | Earlysville, VA 22936 | | | First-Class Mail |
| Charter Organizations | Earthworks Programs Inc | Western Massachusetts Council 234 | P.O. Box 150 | Amherst, MA 01004-0150 | | | First-Class Mail |
| Charter Organizations | East 30Th Street Commty | Of Christ Church | 1500 E 39th St S | Independence, MO 64055-4238 | | | First-Class Mail |
| Charter Organizations | East African Community Services | Chief Seattle Council 609 | 6415 Rainier Ave S | Seattle, WA 98118-3702 | | | First-Class Mail |
| Charter Organizations | East Allegheny School District | Laurel Highlands Council 527 | 1150 Jacks Run Rd | North Versailles, PA 15137-2726 | | | First-Class Mail |
| Charter Organizations | East Alton Community Of Christ Church | Heart of America Council 307 | 16900 E 23rd St S | Independence, MO 64057-1826 | | | First-Class Mail |
| Charter Organizations | East Angola Lions Club | Texas Swest Council 741 | P.O. Box 5616 | San Angelo, TX 76902-5616 | | | First-Class Mail |
| Charter Organizations | East Asheville Utd Methodist Church | Daniel Boone Council 414 | 48 Brownside Rd | Asheville, NC 28805-2618 | | | First-Class Mail |
| Charter Organizations | East Avenue Fire Dept. | Iroquois Trail Council 376 | P.O. Box 329 | Avon, NY 14414 | | | First-Class Mail |
| Charter Organizations | East Baton Rouge Sheriffs Office | Istrouma Area Council 211 | 1120 Government St | Baton Rouge, LA 70802-4802 | | | First-Class Mail |
| Charter Organizations | East Bay High School Apotc | Greater Tampa Bay Area 089 | 7710 Old Big Bend Rd | Gibsonton, FL 33534-5815 | | | First-Class Mail |
| Charter Organizations | East Belvidere Fire Company | Old Hickory Council 427 | 112 Fairview Ave | East Bend, NC 27018-8193 | | | First-Class Mail |
| Charter Organizations | East Bend Umc | Old Hickory Council 427 | P.O. Box 117 | East Bend, NC 27018-0117 | | | First-Class Mail |
| Charter Organizations | East Bernard Lions Club | Sam Houston Area Council 576 | P.O. Box 866 | East Bernard, TX 77435-0866 | | | First-Class Mail |
| Charter Organizations | East Bethel Fire Dept | Northern Star Council 250 | 2751 Viking Blvd NE | East Bethel, MN 55092 | | | First-Class Mail |
| Charter Organizations | East Boston Police | The Spirit of Adventure 227 | 69 Paris St | East Boston, MA 02128-3053 | | | First-Class Mail |
| Charter Organizations | East Brentwood Presbyterian Church | Middle Tennessee Council 560 | 9000 Concord Rd | Brentwood, TN 37027-8507 | | | First-Class Mail |
| Charter Organizations | East Bridgewater Utd Methodist Church | Mayflower Council 251 | 78 N Water St | East Bridgewater, MA 02333-1441 | | | First-Class Mail |
| Charter Organizations | East Broad St Umc | Piedmont Council 420 | 315 W Broad St | Statesville, NC 28677-5261 | | | First-Class Mail |
| Charter Organizations | East Brooks Fire Dept | South Georgia Council 098 | 1290 Cates Rd | Valdosta, GA 31602-6137 | | | First-Class Mail |
| Charter Organizations | East Cleveland Church | Lake Erie Council 440 | 13231 Euclid Ave | East Cleveland, OH 44112-4523 | | | First-Class Mail |
| Charter Organizations | East Columbus Elementary School Pta | Simon Kenton Council 441 | 3100 E 7th Ave | Columbus, OH 43219-1700 | | | First-Class Mail |
| Charter Organizations | East Columbus Lions Club | Greater Alabama Council 001 | P.O. Box 1721 | Columbus, GA 31902 | | | First-Class Mail |
| Charter Organizations | East Concord Fire Dept | Greater Niagara Frontier Council 380 | 9413 Genesee Rd | East Concord, NY 14055-9701 | | | First-Class Mail |
| Charter Organizations | East Concord Fire Dept | Greater Niagara Frontier Council 380 | 9413 Genesee Rd | East Concord, NY 14055-9701 | | | First-Class Mail |
| Charter Organizations | East County Christian Church | Cascade Pacific Council 492 | 24375 SE Stark St | Gresham, OR 97030-3939 | | | First-Class Mail |
| Charter Organizations | East County Veterans Support Servies | 522 W 2nd St | | Antioch, CA 94509 | | | First-Class Mail |
| Charter Organizations | East Dekalb Boys & Girls Club | Atlanta Area Council 092 | 6020 Covington Hwy | Lithonia, GA 30058-6236 | | | First-Class Mail |
| Charter Organizations | East Detroit Medical And Rescue Squad | Jersey Shore Council 341 | 2 Rocky Ln | Toms River, NJ 08753-7172 | | | First-Class Mail |
| Charter Organizations | East Dickinson PTA | Chickasaw Council 558 | 208 Meadowvale Dr | Greenwood, MS 38930-6911 | | | First-Class Mail |
| Charter Organizations | East Elementary School | West Tennessee Area Council 559 | Ashport Rd | Jackson, TN 38305 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | East Elementary School PTO | Piedmont Council 420 | 600 Cleveland Ave | Kings Mountain, NC 28086-2508 | | | First-Class Mail |
| Charter Organizations | East End Baptist Church | Quapaw Area Council 018 | 4701 E End Rd | Hensley, AR 72065-9248 | | | First-Class Mail |
| Charter Organizations | East End Parent Teachers Assoc Hensley | c/o E End School | 21801 Arch St | Little Rock, AR 72206-9233 | | | First-Class Mail |
| Charter Organizations | East End School PTO | Patriots Path Council 358 | 170 Oneida Ave | North Plainfield, NJ 07060-4421 | | | First-Class Mail |
| Charter Organizations | East End Temple Lodge | Choctaw Area Council 302 | 1637 9th Ave | Meridian, MS 39301-3502 | | | First-Class Mail |
| Charter Organizations | East End Utd Methodist Church | West Tennessee Area Council 559 | 104 Fairground St | Savannah, TN 38372 | | | First-Class Mail |
| Charter Organizations | East Fallowfield Elementary School PTO | Chester County Council 539 | 2254 Strasburg Rd | Coatesville, PA 19320-4437 | | | First-Class Mail |
| Charter Organizations | East Flint Lions Club | Water and Woods Council 782 | 4352 Crosby Rd | Flint, MI 48506-1416 | | | First-Class Mail |
| Charter Organizations | East Forsyth Middle School | Old Hickory Council 427 | 810 Bagley Rd | Kernersville, NC 27284-9897 | | | First-Class Mail |
| Charter Organizations | East Franklin Twp Vol Fire Dept | Moraine Trails Council 500 | 165 E Brady Rd | Kittanning, PA 16201-2648 | | | First-Class Mail |
| Charter Organizations | East Gate Church | Three Rivers Council 578 | 1707 Cr 1611 | Dayton, TX 77535 | | | First-Class Mail |
| Charter Organizations | East Gate Lions | Blue Mountain Council 604 | P. O. Box 2665 | Walla Walla, WA 99362-0333 | | | First-Class Mail |
| Charter Organizations | East Goshen Home & School Assoc | Chester County Council 539 | Rt. 352 and Paoli Pike | West Chester, PA 19380 | | | First-Class Mail |
| Charter Organizations | East Greenbush Fire Co | Twin Rivers Council 364 | 68 Phillips Rd | Rensselaer, NY 12144-6709 | | | First-Class Mail |
| Charter Organizations | East Greenwich Boys Home Assoc | Narragansett 546 | 380 Moosehorn Rd | East Greenwich, RI 02818-1114 | | | First-Class Mail |
| Charter Organizations | East Greenwich Home & School Assoc | Garden State Council 690 | 7 Quaker Rd | Mickleton, NJ 08056-1306 | | | First-Class Mail |
| Charter Organizations | East Greenwich Yacht Club | Narragansett 546 | 10 Water St | East Greenwich, RI 02818-3907 | | | First-Class Mail |
| Charter Organizations | East Hall Navy Junior Rotc | Northeast Georgia Council 101 | 3534 E Hall Rd | Gainesville, GA 30507-7111 | | | First-Class Mail |
| Charter Organizations | East Hardin Middle School | Lincoln Heritage Council 205 | 129 College St | Glendale, KY 42740-9798 | | | First-Class Mail |
| Charter Organizations | East Hartland Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | South Rd | East Hartland, CT 06027 | | | First-Class Mail |
| Charter Organizations | East Hartland Volunteer Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 34 South Rd | East Hartland, CT 06027-1500 | | | First-Class Mail |
| Charter Organizations | East Haven Fire Dept | Connecticut Yankee Council Bsa 072 | 200 Main St | East Haven, CT 06512-3005 | | | First-Class Mail |
| Charter Organizations | East Heights Utd Methodist Church | Quivira Council, Bsa 198 | 4407 E Douglas Ave | Wichita, KS 67218-1009 | | | First-Class Mail |
| Charter Organizations | East Hickman Volunteer Fire Dept | Middle Tennessee Council 560 | 10011 Old Hwy 46 | Bon Aqua, TN 37025-1725 | | | First-Class Mail |
| Charter Organizations | East Hickman Volunteer Fire Dept | Middle Tennessee Council 560 | 1509 Bruce Dr | Bon Aqua, TN 37025-1900 | | | First-Class Mail |
| Charter Organizations | East High School | Denver Area Council 061 | 1600 City Park Esplanade | Denver, CO 80206-1429 | | | First-Class Mail |
| Charter Organizations | East High School Jrotc | Denver Area Council 061 | 1600 City Park Esplanade | Denver, CO 80206-1429 | | | First-Class Mail |
| Charter Organizations | East Hill Community Club Inc | Connecticut Rivers Council, Bsa 066 | 59 Daniel Trace | Collinsville, CT 06022 | | | First-Class Mail |
| Charter Organizations | East Hill Flying Club | Baden-Powell Council 368 | 62 Brown Rd | Ithaca, NY 14850-1248 | | | First-Class Mail |
| Charter Organizations | East Hills Community Church | California Inland Empire Council 045 | 20660 Orange Terrace Pkwy | Riverside, CA 92508-3156 | | | First-Class Mail |
| Charter Organizations | East Hills Moravian Church | Minsi Trails Council 502 | 1830 Butztown Rd | Bethlehem, PA 18017-3210 | | | First-Class Mail |
| Charter Organizations | East Holmes Fire & Ems Co | Buckeye Council 436 | P.O. Box 186 | Berlin, OH 44610-0186 | | | First-Class Mail |
| Charter Organizations | East Jordan Rotary Club | President Gerald R Ford 781 | P.O. Box 195 | East Jordan, MI 49727-0195 | | | First-Class Mail |
| Charter Organizations | East Lake Lions Club | San Diego Imperial Council 049 | 1175 Barton Peak Dr | Chula Vista, CA 91913-1668 | | | First-Class Mail |
| Charter Organizations | East Lake Utd Methodist Church | Greater Tampa Bay Area 089 | 2801 E Lake Rd | Palm Harbor, FL 34685-1813 | | | First-Class Mail |
| Charter Organizations | East Las Vegas Community/Senior Center | Las Vegas Area Council 328 | 250 N Eern Ave | Las Vegas, NV 89101 | | | First-Class Mail |
| Charter Organizations | East Linden Elementary School | Simon Kenton Council 441 | 2505 Brentnell Ave | Columbus, OH 43211-1991 | | | First-Class Mail |
| Charter Organizations | East Lynn Elementary | Buckskin 617 | 19594 E Lynn Rd | East Lynn, WV 25512-8000 | | | First-Class Mail |
| Charter Organizations | East Main Presbyterian Church | French Creek Council 532 | 120 E Main St | Grove City, PA 16127-2245 | | | First-Class Mail |
| Charter Organizations | East Maine Fire Co | Baden-Powell Council 368 | 847 E Maine Rd | Johnson City, NY 13790-4626 | | | First-Class Mail |
| Charter Organizations | East Meadow Fire Dept Ladder Co 2 | Theodore Roosevelt Council 386 | 197 E Meadow Ave | East Meadow, NY 11554-3439 | | | First-Class Mail |
| Charter Organizations | East Millcreek Lions Club | Great Salt Lake Council 590 | P.O. Box 9103 | Millcreek, UT 84109-0103 | | | First-Class Mail |
| Charter Organizations | East Mississippi Rotary Club | Choctaw Area Council 302 | 2115 5th St | Meridian, MS 39301-5131 | | | First-Class Mail |
| Charter Organizations | East Montgomery County Fire Dept | Sam Houston Area Council 576 | 27980 Fm 1485 Rd | New Caney, TX 77357-7822 | | | First-Class Mail |
| Charter Organizations | East Montgomery Elementary School PTO | Middle Tennessee Council 560 | 230 Mcadoo Creek Rd | Clarksville, TN 37043-7408 | | | First-Class Mail |
| Charter Organizations | East Montpelier Volunteer Fire Dept | Green Mountain 592 | 54 Village Acres | East Montpelier, VT 05651 | | | First-Class Mail |
| Charter Organizations | East Moriches Fire Dept | Suffolk County Council Inc 404 | Pine St | East Moriches, NY 11940 | | | First-Class Mail |
| Charter Organizations | East Naples Utd Methodist Church | Southwest Florida Council 088 | 2701 Airport Rd S | Naples, FL 34112-4817 | | | First-Class Mail |
| Charter Organizations | East Northport Chamber Of Commerce | Suffolk County Council Inc 404 | 514 Larkfield Rd, Ste 2 | East Northport, NY 11731-4210 | | | First-Class Mail |
| Charter Organizations | East Northport Fire Dept | Suffolk County Council Inc 404 | 1 9th Ave | East Northport, NY 11731-1822 | | | First-Class Mail |
| Charter Organizations | East Oakview Elem School Ptc | President Gerald R Ford 781 | 3940 Suburban Shores Dr Ne | Grand Rapids, MI 49525-1841 | | | First-Class Mail |
| Charter Organizations | East Ohio Larpers | Buckeye Council 436 | 107 Carolina Ave | Chester, WV 26034-1110 | | | First-Class Mail |
| Charter Organizations | East Orange Public Safety Dept | Northern New Jersey Council, Bsa 333 | 44 City Plaza | East Orange, NJ 07018 | | | First-Class Mail |
| Charter Organizations | East Orange Public Safety Dept | Northern New Jersey Council, Bsa 333 | 715 Park Ave | East Orange, NJ 07017-1004 | | | First-Class Mail |
| Charter Organizations | East Orange Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 312 | Unionville, VA 22567-0312 | | | First-Class Mail |
| Charter Organizations | East Orrington Congregational Church | Katahdin Area Council 216 | 38 Johnson Mill Rd | Orrington, ME 04474-3235 | | | First-Class Mail |
| Charter Organizations | East Palestine Happy Youth | Buckeye Council 436 | 825 W North Ave | East Palestine, OH 44413-1263 | | | First-Class Mail |
| Charter Organizations | East Palo Alto Charter | Aspire Public Schools | 1286 Runnymede St | East Palo Alto, CA 94303-1312 | | | First-Class Mail |
| Charter Organizations | East Park Community Center | Middle Tennessee Council 560 | 600 Woodland St | Nashville, TN 37206-4212 | | | First-Class Mail |
| Charter Organizations | East Peoria Vfw | W D Boyce 138 | 308 Lawridge Dr | Creve Coeur, IL 61610-3940 | | | First-Class Mail |
| Charter Organizations | East Plano Murphy Pet Hospital | Circle Ten Council 571 | 627 W Fm 544 | Murphy, TX 75094-4587 | | | First-Class Mail |
| Charter Organizations | East Prospect Lion Club | New Birth of Freedom 544 | 73 New Bridgeville | Wrightsville, PA 17368 | | | First-Class Mail |
| Charter Organizations | East Providence Police Explorer Cadets | Narragansett 546 | 750 Waterman Ave | East Providence, RI 02914-1714 | | | First-Class Mail |
| Charter Organizations | East Quogue Utd Methodist Men | Suffolk County Council Inc 404 | P.O. Box 3000 | East Quogue, NY 11942-2001 | | | First-Class Mail |
| Charter Organizations | East Ridge High School | Cherokee Area Council 556 | 4320 Bennett Rd | Chattanooga, TN 37412-2206 | | | First-Class Mail |
| Charter Organizations | East Rivanna Volunteer Fire Co | Stonewall Jackson Council 763 | 3501 Steamer Dr | Keswick, VA 22947-2803 | | | First-Class Mail |
| Charter Organizations | East Rochester Fire Dept | Seneca Waterways 397 | 415 Main St | East Rochester, NY 14445-1707 | | | First-Class Mail |
| Charter Organizations | East Rochester Rotary Club | Seneca Waterways 397 | 234 E Filbert St | East Rochester, NY 14445-1512 | | | First-Class Mail |
| Charter Organizations | East Rock School | Connecticut Yankee Council Bsa 072 | 133 Nash St | New Haven, CT 06511-2645 | | | First-Class Mail |
| Charter Organizations | East Rowan Ymca | Central N Carolina Council 416 | 1056 Quail Haven Ln | Rockwell, NC 28138-8518 | | | First-Class Mail |
| Charter Organizations | East Rutherford Fire Dept | Northern New Jersey Council, Bsa 333 | 1 Everett Pl | East Rutherford, NJ 07073-1701 | | | First-Class Mail |
| Charter Organizations | East Saint Louis District 189 | Greater St Louis Area Council 312 | 12 N 10th St | East St Louis, IL 62201 | | | First-Class Mail |
| Charter Organizations | East San Jose Kiwanis Club | Silicon Valley Monterey Bay 055 | 310 Gordon Ave | San Jose, CA 95127-1611 | | | First-Class Mail |
| Charter Organizations | East Seneca Volunteer Fire Co | Greater Niagara Frontier Council 380 | 100 Leni Rd | West Seneca, NY 14224-3202 | | | First-Class Mail |
| Charter Organizations | East Shore Utd Methodist Church | Lake Erie Council 440 | 23002 Lake Shore Blvd | Euclid, OH 44123-1325 | | | First-Class Mail |
| Charter Organizations | East Side Lutheran Church | Sioux Council 733 | 1300 E 10th St | Sioux Falls, SD 57103-1779 | | | First-Class Mail |
| Charter Organizations | East Side Utd Methodist Church | Pathway To Adventure 456 | 11000 S Ewing Ave | Chicago, IL 60617-6919 | | | First-Class Mail |
| Charter Organizations | East Side Utd Methodist Church Mens | Pathway To Adventure 456 | 11000 S Ewing Ave | Chicago, IL 60617-6919 | | | First-Class Mail |
| Charter Organizations | East Sparta Utd Methodist Church | Buckeye Council 436 | 2041 Pine St Se | East Sparta, OH 44626-9570 | | | First-Class Mail |
| Charter Organizations | East Stone Gap Baptist Church | Sequoyah Council 713 | 3904 E Stone Gap Rd | East Stone Gap, VA 24246-3518 | | | First-Class Mail |
| Charter Organizations | East Stroudsburg Utd Methodist Church | Minsi Trails Council 502 | 83 S Courtland St | East Stroudsburg, PA 18301-2826 | | | First-Class Mail |
| Charter Organizations | East Surry Jrotc | Old Hickory Council 427 | 801 W Main St | Pilot Mountain, NC 27041-9318 | | | First-Class Mail |
| Charter Organizations | East Texas Area Council | East Texas Area Council 585 | 4908 Hightech Dr | Tyler, TX 75703-2625 | | | First-Class Mail |
| Charter Organizations | East Union Middle School | Central N Carolina Council 416 | 6010 Marshville Blvd | Marshville, NC 28103 | | | First-Class Mail |
| Charter Organizations | East Union Presbyterian Church | Laurel Highlands Council 527 | 292 E Union Rd | Cheswick, PA 15024-2107 | | | First-Class Mail |
| Charter Organizations | East Valley Parents | Ore-Ida Council 106 - Bsa 106 | 5913 S Settlement Way | Boise, ID 83716-9037 | | | First-Class Mail |
| Charter Organizations | East Washington Academy Pto | Crossroads of America 160 | 1000 E Washington St | Muncie, IN 47305-2046 | | | First-Class Mail |
| Charter Organizations | East Wesley Hills Parent Assoc | Hudson Valley Council 374 | 22 Deerwood Rd | Spring Valley, NY 10977-1003 | | | First-Class Mail |
| Charter Organizations | East Whittier Friends Church | Greater Los Angeles Area 033 | 15911 Whittier Blvd | Whittier, CA 90603-2524 | | | First-Class Mail |
| Charter Organizations | East Whittier Utd Methodist Church | Greater Los Angeles Area 033 | 10005 Cole Rd | Whittier, CA 90603-2009 | | | First-Class Mail |
| Charter Organizations | East Whittier Utd Presbyterian Church | Greater Los Angeles Area 033 | 14061 2nd St | Whittier, CA 90605-1047 | | | First-Class Mail |
| Charter Organizations | East Wilkinson County Library | Central Georgia Council 096 | 154 E Main St | Irwinton, GA 31042 | | | First-Class Mail |
| Charter Organizations | East Ymca Of St Paul | Northern Star Council 250 | 875 Arcade St | Saint Paul, MN 55106-3800 | | | First-Class Mail |
| Charter Organizations | Eastbrooke Ward - Twin Falls Stake | Snake River Council 111 | 778 Carriage Ln N | Twin Falls, ID 83301-7589 | | | First-Class Mail |
| Charter Organizations | Eastchester Youth Council Inc | Westchester Putnam 388 | 40 Mill Rd | Eastchester, NY 10709-1523 | | | First-Class Mail |
| Charter Organizations | Easter Seals Of Western New York | Seneca Waterways 397 | 402 Rogers Pkwy | Rochester, NY 14617-4738 | | | First-Class Mail |
| Charter Organizations | Easter Seals Sno Mo | Daniel Webster Council, Bsa 330 | 260 Griswold Rd | Gilmanton Iw, NH 03837-6108 | | | First-Class Mail |
| Charter Organizations | Eastern Gate Ministries | Simon Kenton Council 441 | 6389 Blacklick Eastern Rd | Pickerington, OH 43147-9267 | | | First-Class Mail |
| Charter Organizations | Eastern Hancock Elementary School | Crossroads of America 160 | 10450 E 250 N | Charlottesville, IN 46117 | | | First-Class Mail |
| Charter Organizations | Eastern Heights Lutheran Church | Northern Star Council 250 | 616 Ruth St N | Saint Paul, MN 55119-3936 | | | First-Class Mail |
| Charter Organizations | Eastern High School Screaming Eagles | Lincoln Heritage Council 205 | 12400 Old Shelbyville Rd | Louisville, KY 40243-1506 | | | First-Class Mail |
| Charter Organizations | Eastern New Mexico University - Roswell | Conquistador Council Bsa 413 | 52 University Blvd | Roswell, NM 88203-8436 | | | First-Class Mail |
| Charter Organizations | Eastern Orthodox Community North Ga | Northeast Georgia Council 101 | 3074 Bethelview Rd | Cumming, GA 30040-5042 | | | First-Class Mail |
| Charter Organizations | Eastern Orthodox Community Of North Ga | Northeast Georgia Council 101 | 3074 Bethelview Rd | Cumming, GA 30040-5042 | | | First-Class Mail |
| Charter Organizations | Eastern Pa Ems Council, Inc | Minsi Trails Council 502 | 4801 Kernsville Rd | Orefield, PA 18069-2317 | | | First-Class Mail |
| Charter Organizations | Eastern Senior High School Hmsa | National Capital Area Council 082 | 1700 E Capitol St Ne | Washington, DC 20003-1622 | | | First-Class Mail |
| Charter Organizations | Eastern Star Church | Crossroads of America 160 | 5750 E 30th St | Indianapolis, IN 46218-3314 | | | First-Class Mail |
| Charter Organizations | Eastern Star Lodge 55 | Dan Beard Council, Bsa 438 | P.O. Box 133 | Franklin, OH 45005-0133 | | | First-Class Mail |
| Charter Organizations | Eastern Wind Sailing LLC | Tidewater Council 596 | 431 New York Ave | Norfolk, VA 23508-2722 | | | First-Class Mail |
| Charter Organizations | Easterseals Chicagoland And Rockford | Pathway To Adventure 456 | 1939 W 13th St | Chicago, IL 60608-1236 | | | First-Class Mail |
| Charter Organizations | Easterseals New York | Seneca Waterways 397 | 4612 Ridgers Pkwy | Rochester, NY 14617-4738 | | | First-Class Mail |
| Charter Organizations | Eastfield College | Circle Ten Council 571 | 3737 Motley Dr | Mesquite, TX 75150-2033 | | | First-Class Mail |
| Charter Organizations | Eastgate Christian Church | Heart of America Council 307 | 4010 S River Blvd | Independence, MO 64055-4343 | | | First-Class Mail |
| Charter Organizations | Eastgate Church | Three Rivers Council 578 | P.O. Box 360 | Dayton, TX 77535-0006 | | | First-Class Mail |
| Charter Organizations | Eastgate Elementary PTO | Simon Kenton Council 441 | 1925 Stratford Way | Columbus, OH 43219-2966 | | | First-Class Mail |
| Charter Organizations | Easthaven Elementary School | Simon Kenton Council 441 | 2360 Garnet Pl | Columbus, OH 43232-3905 | | | First-Class Mail |
| Charter Organizations | Eastlake Area Kiwanis | Lake Erie Council 440 | P.O. Box 7225 | Eastlake, OH 44097-0225 | | | First-Class Mail |
| Charter Organizations | Eastlake Cumberland Presbyterian | Last Frontier Council 480 | 700 SW 134th St | Oklahoma City, OK 73170-7308 | | | First-Class Mail |
| Charter Organizations | Eastlake Lions Club | San Diego Imperial Council 049 | 1211 Barton Peak Dr | Chula Vista, CA 91913-1667 | | | First-Class Mail |
| Charter Organizations | Eastland Lions Club | Texas Trails Council 561 | 1205 W Commerce St | Eastland, TX 76448-2425 | | | First-Class Mail |
| Charter Organizations | Eastminster Presbyterian Church | Atlanta Area Council 092 | 3125 Sewell Mill Rd | Marietta, GA 30062-4809 | | | First-Class Mail |
| Charter Organizations | Eastminster Presbyterian Church | Atlanta Area Council 092 | 5801 Hugh Howell Rd | Stone Mtn, GA 30087-2304 | | | First-Class Mail |
| Charter Organizations | Eastminster Presbyterian Church | Great Smoky Mountain Council 557 | 4904 Asheville Hwy | Knoxville, TN 37914-4229 | | | First-Class Mail |
| Charter Organizations | Eastminster Presbyterian Church | Indian Waters Council 553 | 3200 Trenholm Rd | Columbia, SC 29204-3335 | | | First-Class Mail |
| Charter Organizations | Eastminster Presbyterian Church | Simon Kenton Council 441 | 210 S Maple Ave | Oak Ridge, TN 37830 | | | First-Class Mail |
| Charter Organizations | Eastminster Presbyterian | Blue Ridge Council 551 | 2780 Woodruff Rd | Simpsonville, SC 29681-5438 | | | First-Class Mail |
| Charter Organizations | Easton Area Community Center | Minsi Trails Council 502 | 901 Washington St | Easton, PA 18042-4343 | | | First-Class Mail |
| Charter Organizations | Easton Place Utd Methodist Men | Mid-Iowa Council 177 | 2412 Easton Blvd | Des Moines, IA 50317 | | | First-Class Mail |
| Charter Organizations | Easton Shore Bayi Assoc | Mobile Area Council Bsa 004 | P.O. Box 65 | Daphne, AL 36526-0065 | | | First-Class Mail |
| Charter Organizations | Eastover School PTA | Great Lakes Fsc 272 | 1101 Westview Rd | Bloomfield Hills, MI 48304-2071 | | | First-Class Mail |
| Charter Organizations | Eastpoint Church | Inland Northwest Council 611 | 15303 E Sprague Ave | Spokane Valley, WA 99037-5041 | | | First-Class Mail |
| Charter Organizations | Eastpoint Utd Methodist Church | Suwannee River Area Council 664 | P.O. Box 522 | Eastpoint, FL 32328-0522 | | | First-Class Mail |
| Charter Organizations | Eastpointe Christian Church | Simon Kenton Council 441 | 745 N Waggoner Rd | Blacklick, OH 43004-9760 | | | First-Class Mail |
| Charter Organizations | Eastpointe Community Church | Last Frontier Council 480 | 6801 S Anderson Rd | Oklahoma City, OK 73150-6309 | | | First-Class Mail |
| Charter Organizations | Eastridge Church | Evergreen Council 545 | 485 N Stebbick Rd | Seattle, WA 98059-6202 | | | First-Class Mail |
| Charter Organizations | Eastside Elementary School | Crossroads of America 160 | 10930 E 10th St | Indianapolis, IN 46229-2608 | | | First-Class Mail |
| Charter Organizations | Eastside College Preparatory School | Pacific Skyline Council 031 | 1041 Myrtle St | East Palo Alto, CA 94303-2012 | | | First-Class Mail |
| Charter Organizations | Eastside Community Church | North Florida Council 087 | 13301 Beach Blvd | Jacksonville, FL 32246-7308 | | | First-Class Mail |
| Charter Organizations | Eastside Community Church Muskogee | Indian Nations Council 488 | 500 E Peak Blvd | Muskogee, OK 74403-8620 | | | First-Class Mail |
| Charter Organizations | Eastside Elementary School | Crossroads of America 160 | 4500 Main St | Anderson, IN 46013-4732 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Eastside Fire & Rescue | Chief Seattle Council 609 | 175 Newport Way NW | Issaquah, WA 98027-3104 | | | First-Class Mail |
| Charter Organizations | Eastside Foursquare Church | Chief Seattle Council 609 | 14520 100th Ave NE | Bothell, WA 98011 | | | First-Class Mail |
| Charter Organizations | Eastside Medical Center | Northeast Georgia Council 101 | 1700 Medical Way | Snellville, GA 30078-2195 | | | First-Class Mail |
| Charter Organizations | Eastside Middle School | Lincoln Heritage Council 205 | 6925 Kentucky St | Mt Washington, KY 40047 | | | First-Class Mail |
| Charter Organizations | Eastside Service (Bellevue B&Gc) | Chief Seattle Council 609 | 704 147th Pl Ne | Bellevue, WA 98007-4714 | | | First-Class Mail |
| Charter Organizations | Eastwick Press LLC | Twin Rivers Council 364 | 13 Babcock Lake Rd | Grafton, NY 12082 | | | First-Class Mail |
| Charter Organizations | Eastwood Baptist Church | Crater Lake Council 491 | 675 N Keene Way Dr | Medford, OR 97504-6822 | | | First-Class Mail |
| Charter Organizations | Eastwood Baptist Church | Longhouse Council 373 | 3212 James St | Syracuse, NY 13206-3044 | | | First-Class Mail |
| Charter Organizations | Eastwood Christian Church | Middle Tennessee Council 560 | 1601 Eastland Ave | Nashville, TN 37206-2537 | | | First-Class Mail |
| Charter Organizations | Eastwood Church Of Christ | Norwela Council 215 | 4100 Hwy 80 | Haughton, LA 71037-9409 | | | First-Class Mail |
| Charter Organizations | Eastwood Elementary Pto | Oregon Trail Council 697 | 2550 SE Waldon Ave | Roseburg, OR 97470-3805 | | | First-Class Mail |
| Charter Organizations | Eastwood School Pta | Lasalle Council 165 | 2605 County Rd 15 | Elkhart, IN 46514-8653 | | | First-Class Mail |
| Charter Organizations | Eaton Rapids Fire Dept Ladies Auxiliary | Water and Woods Council 782 | 101 Line St | Eaton Rapids, MI 48827-1166 | | | First-Class Mail |
| Charter Organizations | Eatonton First Utd Methodist Church | Central Georgia Council 096 | 103 W Magnolia St | Eatonton, GA 31024-1343 | | | First-Class Mail |
| Charter Organizations | Eatontown Engine Truck & Hose Co 1 | Monmouth Council, Bsa 347 | 37 Broad St | Eatontown, NJ 07724 | | | First-Class Mail |
| Charter Organizations | Eatonville Lions Club | Pacific Harbors Council, Bsa 612 | P.O. Box 385 | Eatonville, WA 98328-0385 | | | First-Class Mail |
| Charter Organizations | Eau Claire Area | Hmong Mutual Assist Assoc Memorial | 1320 W Clairemont Ave | Eau Claire, WI 54701-4566 | | | First-Class Mail |
| Charter Organizations | Eau Claire Area Hmong | Mutual Assist Assoc Inc | 1320 W Clairemont Ave | Eau Claire, WI 54701-0546 | | | First-Class Mail |
| Charter Organizations | Eau Claire Express Baseball | Chippewa Valley Council 637 | 102 E Grand Ave | Eau Claire, WI 54701-3638 | | | First-Class Mail |
| Charter Organizations | Eau Claire Seymour Lions Club | Chippewa Valley Council 637 | P.O. Box 3064 | Eau Claire, WI 54702-3064 | | | First-Class Mail |
| Charter Organizations | Eau Claire Ymca | Chippewa Valley Council 637 | 700 Graham Ave | Eau Claire, WI 54701-3840 | | | First-Class Mail |
| Charter Organizations | Ebbert Memorial Utd Methodist Church | Oregon Trail Council 697 | 532 C St | Springfield, OR 97477-4655 | | | First-Class Mail |
| Charter Organizations | Ebenezer Ame Church | National Capital Area Council 082 | 7707 Allentown Rd | Ft Washington, MD 20744-1740 | | | First-Class Mail |
| Charter Organizations | Ebenezer Baptist Church | Atlanta Area Council 092 | 407 Auburn Ave NE | Atlanta, GA 30312-1503 | | | First-Class Mail |
| Charter Organizations | Ebenezer Baptist Church | Heart of Virginia Council 602 | 216 W Leigh St | Richmond, VA 23220-3213 | | | First-Class Mail |
| Charter Organizations | Ebenezer Baptist Church | Mecklenburg County Council 415 | 2020 W Sugar Creek Rd | Charlotte, NC 28262-4954 | | | First-Class Mail |
| Charter Organizations | Ebenezer Baptist Church | Pine Burr Area Council 304 | 900 E 8th St | Hattiesburg, MS 39401-1719 | | | First-Class Mail |
| Charter Organizations | Ebenezer Baptist Church West | Northeast Georgia Council 101 | 205 N Chase St | Athens, GA 30606-3007 | | | First-Class Mail |
| Charter Organizations | Ebenezer Lutheran Church | Central N Carolina Council 416 | 4914 Old Beatty Ford Rd | China Grove, NC 28023-7667 | | | First-Class Mail |
| Charter Organizations | Ebenezer Lutheran Church | Indian Waters Council 553 | 1301 Richland St | Columbia, SC 29201-2321 | | | First-Class Mail |
| Charter Organizations | Ebenezer Mennonite Church | Black Swamp Area Council 449 | 8905 Columbus Grove Rd | Bluffton, OH 45817-8501 | | | First-Class Mail |
| Charter Organizations | Ebenezer Missionary Baptist Assoc | Piedmont Council 420 | 1612 Kings Rd | Shelby, NC 28150-6124 | | | First-Class Mail |
| Charter Organizations | Ebenezer Missionary Baptist Church | Pine Burr Area Council 304 | 900 E 8th St | Hattiesburg, MS 39401-1719 | | | First-Class Mail |
| Charter Organizations | Ebenezer U.C.C. | Minsi Trails Council 502 | P.O. Box 179 | New Tripoli, PA 18066-0024 | | | First-Class Mail |
| Charter Organizations | Ebenezer Umc | Heart of Virginia Council 602 | 144 Ebenezer Church Rd | Oldhams, VA 22529 | | | First-Class Mail |
| Charter Organizations | Ebenezer Utd Church Of Christ | Greater Niagara Frontier Council 380 | 630 Main St | West Seneca, NY 14224-3030 | | | First-Class Mail |
| Charter Organizations | Ebenezer Utd Methodist Church | Atlanta Area Council 092 | 2533 Stanton Rd SE | Conyers, GA 30094-2533 | | | First-Class Mail |
| Charter Organizations | Ebenezer Utd Methodist Church | Central Georgia Council 096 | 1671 Dames Ferry Rd | Forsyth, GA 31029-2566 | | | First-Class Mail |
| Charter Organizations | Ebenezer Utd Methodist Church | Del Mar Va 081 | 525 Polly Drummond Hill Rd | Newark, DE 19711-4342 | | | First-Class Mail |
| Charter Organizations | Ebenezer Utd Methodist Church | National Capital Area Council 082 | 161 Embrey Mill Rd | Stafford, VA 22554-6811 | | | First-Class Mail |
| Charter Organizations | Ebenezer Utd Methodist Church | North Florida Council 087 | 9114 Norfolk Blvd | Jacksonville, FL 32208-1809 | | | First-Class Mail |
| Charter Organizations | Ebenezer Utd Methodist Men | Great Smoky Mountain Council 557 | 1001 Ebenezer Rd | Knoxville, TN 37923-6505 | | | First-Class Mail |
| Charter Organizations | Ebenezer Utd Methodist Mens | Northeast Georgia Council 101 | P.O. Box 675 | Clarkesville, GA 30523-0015 | | | First-Class Mail |
| Charter Organizations | Eberz Dept Of Emergency Medical Service | Istrouma Area Council 211 | P.O. Box 1471 | Baton Rouge, LA 70821-1471 | | | First-Class Mail |
| Charter Organizations | Ecclesiastical Griswoldville Chapel | Connecticut Rivers Council, Bsa 066 | 178 Griswold Rd | Wethersfield, CT 06109 | | | First-Class Mail |
| Charter Organizations | Eccleston Elementary School PTA | Central Florida Council 083 | 1500 Aaron Ave | Orlando, FL 32811-4114 | | | First-Class Mail |
| Charter Organizations | Echo Hill Presbyterian Church | Hawkeye Area Council 172 | 9000 C Ave | Marion, IA 52302-4817 | | | First-Class Mail |
| Charter Organizations | Echo Hills Parent & Teacher Assoc | Great Trail 433 | 4405 Stow Rd | Stow, OH 44224-1844 | | | First-Class Mail |
| Charter Organizations | Eckerd College | Greater Tampa Bay Area 089 | 4200 54th Ave S | St Petersburg, FL 33711-4744 | | | First-Class Mail |
| Charter Organizations | Eclc Of New Jersey | Patriots Path Council 358 | 21 Lum Ave | Chatham, NJ 07928-2320 | | | First-Class Mail |
| Charter Organizations | Eclectic Methodist Church | Tukabatchee Area Council 005 | P.O. Box 158 | Eclectic, AL 36024-0002 | | | First-Class Mail |
| Charter Organizations | Eclectic Utd Methodist Church | Tukabatchee Area Council 005 | 1035 Main St | Eclectic, AL 36024-6011 | | | First-Class Mail |
| Charter Organizations | Ecole Kenwood French Immersion | Simon Kenton Council 441 | 3770 Shattuck Ave | Columbus, OH 43220-4179 | | | First-Class Mail |
| Charter Organizations | Economic Opportunity Council Suffolk, Inc | Suffolk County Council Inc 404 | 31 W Main St | Patchogue, NY 11772-3034 | | | First-Class Mail |
| Charter Organizations | Economy Lions Club | Crossroads of America 160 | 8090 Franklin Rd | Hagerstown, IN 47346-9643 | | | First-Class Mail |
| Charter Organizations | Ecos Del Horizonte | Puerto Rico Council 661 | Calle Jose De Diego 322 | Cidra, PR 00739 | | | First-Class Mail |
| Charter Organizations | Ecs Beacon Center | Cradle of Liberty Council 525 | 238 E Wyoming Ave | Philadelphia, PA 19120-4449 | | | First-Class Mail |
| Charter Organizations | Ecumenical Church Of Pueblo West | Rocky Mountain Council 063 | 434 S Conquistador Ave | Pueblo, CO 81007-1861 | | | First-Class Mail |
| Charter Organizations | Ed Glover Elem | Sam Houston Area Council 576 | 1510 Columbia Blue Dr | Missouri City, TX 77489-5112 | | | First-Class Mail |
| Charter Organizations | Eden Church Of The Brethren | Buckeye Council 436 | 4437 Richville Dr Sw | Canton, OH 44706-3835 | | | First-Class Mail |
| Charter Organizations | Eden Elementary School | Crossroads of America 160 | 8185 N State Rd II | Greenfield, IN 46140-9017 | | | First-Class Mail |
| Charter Organizations | Eden Firemens Assoc | Bay-Lakes Council 635 | P.O. Box 22 | Eden, WI 53019-0022 | | | First-Class Mail |
| Charter Organizations | Eden Lutheran Church | California Inland Empire Council 045 | 4725 Brockton Ave | Riverside, CA 92506-0132 | | | First-Class Mail |
| Charter Organizations | Eden Prairie Utd Methodist | Northern Star Council 250 | 15050 Scenic Heights Rd | Eden Prairie, MN 55344-2213 | | | First-Class Mail |
| Charter Organizations | Eden Road Community Church | Longhorn Council 662 | 7000 Matlock Rd | Arlington, TX 76002-3410 | | | First-Class Mail |
| Charter Organizations | Eden Ucc | Greater St Louis Area Council 312 | 903 N 2nd St | Edwardsville, IL 62025-1556 | | | First-Class Mail |
| Charter Organizations | Eden Utd Church Of Christ | Pathway To Adventure 456 | 5051 W Gunnison St | Chicago, IL 60630-2310 | | | First-Class Mail |
| Charter Organizations | Eden Utd Methodist Church | Greater Niagara Frontier Council 380 | 2820 E Church St | Eden, NY 14057-1202 | | | First-Class Mail |
| Charter Organizations | Eden Valley Lions Club | Northern Star Council 250 | P.O. Box 586 | Eden Valley, MN 55329-0586 | | | First-Class Mail |
| Charter Organizations | Edgar Lions Club | Samoset Council, Bsa 627 | General Delivery | Edgar, WI 54426 | | | First-Class Mail |
| Charter Organizations | Edgar Road School PTA | Greater St Louis Area Council 312 | 1131 Edgar Rd | Saint Louis, MO 63119-4950 | | | First-Class Mail |
| Charter Organizations | Edgar Road School PTO | Greater St Louis Area Council 312 | 1131 Edgar Rd | Saint Louis, MO 63119-4950 | | | First-Class Mail |
| Charter Organizations | Edgerton Christian Academy | Garden State Council 690 | 212 Catawba Ave | Newfield, NJ 08344-9545 | | | First-Class Mail |
| Charter Organizations | Edgartown Firemans Assoc | Cape Cod and Islands Cncl 224 | Pease Point Rd | Edgartown, MA 02539 | | | First-Class Mail |
| Charter Organizations | Edge Memorial Utd Methodist Church | Central Florida Council 083 | 641 S Main Ave | Groveland, FL 34736-2583 | | | First-Class Mail |
| Charter Organizations | Edgebrook Lutheran Church | Pathway To Adventure 456 | 5252 W Devon Ave | Chicago, IL 60646-4145 | | | First-Class Mail |
| Charter Organizations | Edgecombe Circle Elementary/Middle | Baltimore Area Council 220 | 2835 Virginia Ave | Baltimore, MD 21215-6560 | | | First-Class Mail |
| Charter Organizations | Edgefield Utd Methodist Church | Georgia-Carolina 093 | 309 Norris St | Edgefield, SC 29824 | | | First-Class Mail |
| Charter Organizations | Edgehill Assoc | Colonial Virginia Council 595 | 700 Cockletown Rd | Yorktown, VA 23692 | | | First-Class Mail |
| Charter Organizations | Edgemont Presbyterian Church Assoc | Stonewall Jackson Council 763 | 2306 S Church Ave | Covington, VA 24426-2703 | | | First-Class Mail |
| Charter Organizations | Edgerton Elementary Pto | Three Harbors Council 636 | 5145 S 116th St | Hales Corners, WI 53130-1001 | | | First-Class Mail |
| Charter Organizations | Edgerton Elementary School Pto | Water and Woods Council 782 | 11218 N Linden Rd | Clio, MI 48420-8585 | | | First-Class Mail |
| Charter Organizations | Edgerton Utd Methodist Church | Black Swamp Area Council 449 | 307 N Michigan Ave | Edgerton, OH 43517-9391 | | | First-Class Mail |
| Charter Organizations | Edgewood Chamber Of Commerce | Northwest Iowa Council 178 | | Edgewood, IA 52042 | | | First-Class Mail |
| Charter Organizations | Edgewood Chamber Of Commerce | Northeast Iowa Council 178 | P.O. Box 130 | Edgewood, IA 52042-0130 | | | First-Class Mail |
| Charter Organizations | Edgewood Congregational Church | Narragansett 546 | 1788 Broad St | Cranston, RI 02905-3520 | | | First-Class Mail |
| Charter Organizations | Edgewood Elementary | Baltimore Area Council 220 | 1900 Edgewood St | Baltimore, MD 21216-2534 | | | First-Class Mail |
| Charter Organizations | Edgewood Elementary School | Crossroads of America 160 | 3525 Winding Way | Anderson, IN 46011-1802 | | | First-Class Mail |
| Charter Organizations | Edgewood Fire Dept | Den Beard Council, Bsa 438 | 385 Dudley Pike | Edgewood, KY 41017-2670 | | | First-Class Mail |
| Charter Organizations | Edgewood Home School Assoc | Cradle of Liberty Council 525 | 525 8th Ave | Folsom, PA 19033-2030 | | | First-Class Mail |
| Charter Organizations | Edgewood Parent Teacher Organization | President Gerald R Ford 781 | 3255 Pontaluna Rd | Fruitport, MI 49415-9600 | | | First-Class Mail |
| Charter Organizations | Edgewood Presbyterian Church | Chattahoochee Council 091 | 3617 Macon Rd | Columbus, GA 31907-2531 | | | First-Class Mail |
| Charter Organizations | Edgewood Presbyterian Church | Chattahoochee Council 091 | 3617 Macon Rd | Columbus, GA 31907-2531 | | | First-Class Mail |
| Charter Organizations | Edgewood Renaissance Academy Magnet Sch | Southwest Florida Council 088 | 3464 Edgewood Ave | Fort Myers, FL 33916-1104 | | | First-Class Mail |
| Charter Organizations | Edgewood Utd Methodist Church | Westchester Putnam 388 | Roosevelt Pl | Scarsdale, NY 10583 | | | First-Class Mail |
| Charter Organizations | Edick-Hamlink Vfw Post 369 | Longhouse Council 373 | P.O. Box 1001 | Mexico, NY 13114-1001 | | | First-Class Mail |
| Charter Organizations | Edina-Eden Prairie Police Dept | Northern Star Council 250 | 4801 W 50th St | Edina, MN 55424-1330 | | | First-Class Mail |
| Charter Organizations | Edinburg Coal Police Dept | Rio Grande Council 775 | 1343 E Schunior St | Edinburg, TX 78541 | | | First-Class Mail |
| Charter Organizations | Edinburg Lions Club | Shenandoah Area Council 598 | 327 Cobb Ct | Woodstock, VA 22664-1357 | | | First-Class Mail |
| Charter Organizations | Edinburg Township Fire Fighters Assoc | Great Trail 433 | 6727 Tallmadge Rd | Rootstown, OH 44272-9524 | | | First-Class Mail |
| Charter Organizations | Edinburg Utd Church Of Christ | Great Trail 433 | 4081 Rock Spring Rd | Ravenna, OH 44266-8733 | | | First-Class Mail |
| Charter Organizations | Edinburgh Lions Club | Crossroads of America 160 | 405 N Walnut St | Edinburgh, IN 46124-1021 | | | First-Class Mail |
| Charter Organizations | Edison Chouest Offshore | Southeast Louisiana Council 214 | 16201 E Main St | Cut Off, LA 70345-3804 | | | First-Class Mail |
| Charter Organizations | Edison First Aid Squad No 2 Inc | Patriots Path Council 358 | 848 New Dover Rd | Edison, NJ 08820-1805 | | | First-Class Mail |
| Charter Organizations | Edison Job Corps Academy | Patriots Path Council 358 | 500 Plainfield Ave | Edison, NJ 08817-2915 | | | First-Class Mail |
| Charter Organizations | Edison Park Elementary School | Southwest Florida Council 088 | 2401 Euclid Ave | Fort Myers, FL 33901-4944 | | | First-Class Mail |
| Charter Organizations | Edison Park K-8 Center | South Florida Council 084 | 500 NW 67th St | Miami, FL 33150-3917 | | | First-Class Mail |
| Charter Organizations | Edison Park Lutheran Church | Pathway To Adventure 456 | 6626 N Oliphant Ave | Chicago, IL 60631-1314 | | | First-Class Mail |
| Charter Organizations | Edison Park Pta | South Florida Council 084 | 500 NW 67th St | Miami, FL 33150-3917 | | | First-Class Mail |
| Charter Organizations | Edison Police Dept | Patriots Path Council 358 | 100 Municipal Blvd | Edison, NJ 08817-3302 | | | First-Class Mail |
| Charter Organizations | Edison Vfw Memorial Post 3117 | Patriots Path Council 358 | 53 National Rd | Edison, NJ 08817-2808 | | | First-Class Mail |
| Charter Organizations | Edith L Frierson Elementary PTO | Coastal Carolina Council 550 | 6133 Maybank Hwy | Wadmalaw Island, SC 29487-7049 | | | First-Class Mail |
| Charter Organizations | Edmeston Volunteer Fire Dept | Leatherstocking 400 | 27 East St | Edmeston, NY 13335 | | | First-Class Mail |
| Charter Organizations | Edmonds Police Dept | Mount Baker Council, Bsa 606 | 250 5th Ave N | Edmonds, WA 98020-3146 | | | First-Class Mail |
| Charter Organizations | Edmonds Utd Methodist Church | Mount Baker Council, Bsa 606 | 828 Caspers St | Edmonds, WA 98020-2618 | | | First-Class Mail |
| Charter Organizations | Edmonson County Lions Club | Lincoln Heritage Council 205 | 104 Fairgrounds Rd Hwy 101 S | Brownsville, KY 42210 | | | First-Class Mail |
| Charter Organizations | Edna Lions Club | South Texas Council 577 | P.O. Box 19 | Edna, TX 77957-0019 | | | First-Class Mail |
| Charter Organizations | Edna Martin Christian Center - As | Crossroads of America 160 | 2259 Ralston Ave | Indianapolis, IN 46218 | | | First-Class Mail |
| Charter Organizations | Eduardo Mata Elementary | Circle Ten Council 571 | 7420 La Vista Dr | Dallas, TX 75214-6230 | | | First-Class Mail |
| Charter Organizations | Education Center Ashley Chapel | Central N Carolina Council 416 | 377 Mizpah Rd | Rockingham, NC 28379-9081 | | | First-Class Mail |
| Charter Organizations | Educational First Steps | Circle Ten Council 571 | 2800 Swiss Ave | Dallas, TX 75204-5926 | | | First-Class Mail |
| Charter Organizations | Edward Grine American Legion Post 356 | Black Swamp Area Council 449 | 1504 State St | New Riegel, OH 44853 | | | First-Class Mail |
| Charter Organizations | Edward Hynes Charter School | Southeast Louisiana Council 214 | 990 Harrison Ave | New Orleans, LA 70124-3833 | | | First-Class Mail |
| Charter Organizations | Edward Jones | Circle Ten Council 571 | 2300 Valley View Ln Stop 430 | Dallas, TX 75234-5753 | | | First-Class Mail |
| Charter Organizations | Edward Jones | Greater St Louis Area Council 312 | 12555 Manchester Rd | Saint Louis, MO 63131-3710 | | | First-Class Mail |
| Charter Organizations | Edward Schultz American Legion Post 697 | Pathway To Adventure 456 | 18255 Grant St | Lansing, IL 60438-3107 | | | First-Class Mail |
| Charter Organizations | Edwardsville Fire Dept | Mississippi Valley Council 141 141 | 3000 Mason Rd | Burlington, IA 52601-1409 | | | First-Class Mail |
| Charter Organizations | Edwardsville Fire Dept | Greater St Louis Area Council 312 | 410 N Main St | Edwardsville, IL 62025-1618 | | | First-Class Mail |
| Charter Organizations | Edwardsville Police Dept | Greater St Louis Area Council 312 | 333 S Main St | Edwardsville, IL 62025-1618 | | | First-Class Mail |
| Charter Organizations | Edwardsville Utd Methodist Church | Heart of America Council 307 | 302 N 4th St | Edwardsville, KS 66113-1316 | | | First-Class Mail |
| Charter Organizations | Edwin C Creal Middle School | National Capital Area Council 082 | 8 Park Rd | Thurmont, MD 21788-1901 | | | First-Class Mail |
| Charter Organizations | Effingham Elks Lodge 1016 | Greater St Louis Area Council 312 | 2102 S Banker St | Effingham, IL 62401-2813 | | | First-Class Mail |
| Charter Organizations | Effingham Police Dept | Greater St Louis Area Council 312 | 206 E Section Ave | Effingham, IL 62401 | | | First-Class Mail |
| Charter Organizations | Effingham Sportman'S Club | Greater St Louis Area Council 312 | P.O. Box 44 | Effingham, IL 62401-0044 | | | First-Class Mail |
| Charter Organizations | Effingham Union Church | Pony Express Council 311 | P.O. Box 303 | Effingham, KS 66023-0303 | | | First-Class Mail |
| Charter Organizations | Effort Utd Methodist Church | Minsi Trails Council 502 | P.O. Box 545 | Effort, PA 18330-0545 | | | First-Class Mail |
| Charter Organizations | Egg Harbor Township Police Dept | Jersey Shore Council 341 | 3515 Bargaintown Rd | Egg Harbor Township, NJ 08234-8317 | | | First-Class Mail |
| Charter Organizations | Eglin Elementary School PTO | Gulf Coast Council 773 | 200 Gaffney Rd | Eglin Afb, FL 32542-1313 | | | First-Class Mail |
| Charter Organizations | Ehrhardt Elementary School PTO | Sam Houston Area Council 576 | 6603 Rosebrook Ln | Spring, TX 77379-4159 | | | First-Class Mail |
| Charter Organizations | Eighty Scouts, Inc | Golden Spread Council 562 | P.O. Box 51 | Amarillo, TX 79105-0051 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Eighty-First St School B & G Club | Three Harbors Council 636 | 2964 N 81st St | | Milwaukee, WI 53222-4808 | | | First-Class Mail |
| Charter Organizations | Eike Jordan Bauer Post 1501 | Seneca Waterways 397 | 344 Dorsey Rd | | Rochester, NY 14616-3429 | | | First-Class Mail |
| Charter Organizations | Eisenhower Commty | Elementary School Pta | 1235 Pershing St | | Flint, MI 48505-3533 | | | First-Class Mail |
| Charter Organizations | Eisenhower Elementary | Lincoln Heritage Council 205 | 5300 Jessamine Ln | | Louisville, KY 40258-2221 | | | First-Class Mail |
| Charter Organizations | Eisenhower Elementary School P T A | Illowa Council 133 | 2827 Jersey Ridge Rd | | Davenport, IA 52803-2135 | | | First-Class Mail |
| Charter Organizations | Eisenhower Elementary School P T A | Three Harbors Council 636 | 11600 W Center St | | Wauwatosa, WI 53222-4120 | | | First-Class Mail |
| Charter Organizations | Eisenhower Intermediate School PTO | Patriots Path Council 358 | 791 Eisenhower Ave | | Bridgewater, NJ 08807-1557 | | | First-Class Mail |
| Charter Organizations | Eisenhower International School Pta | Indian Nations Council 488 | 3111 E 56th St | | Tulsa, OK 74105-7429 | | | First-Class Mail |
| Charter Organizations | Eisenhower Parent Advisory Rd | Abraham Lincoln Council 144 | 1901 W Lafayette Ave | | Jacksonville, IL 62650-1010 | | | First-Class Mail |
| Charter Organizations | Eisenhower Pto | Northern Star Council 250 | 1001 Hwy 7 | | Hopkins, MN 55305-4737 | | | First-Class Mail |
| Charter Organizations | Ejercito Azul De Maria | Puerto Rico Council 661 | P.O. Box 1111 | | Mayaguez, PR 00681-1111 | | | First-Class Mail |
| Charter Organizations | Ekklesia Christian Life Ministeries | Lincoln Heritage Council 205 | 1401 Bluegrass Ave | | Louisville, KY 40215-1203 | | | First-Class Mail |
| Charter Organizations | Eklund Systems For Business | Longhouse Council 373 | 6532 Fremont Rd | | East Syracuse, NY 13057-9453 | | | First-Class Mail |
| Charter Organizations | Ekron Fire And Rescue Inc | Lincoln Heritage Council 205 | P.O. Box 99 | | Ekron, KY 40117-0099 | | | First-Class Mail |
| Charter Organizations | El Bethel Utd Methodist Church | Piedmont Council 420 | 122 El Bethel Rd | | Kings Mountain, NC 28086-8503 | | | First-Class Mail |
| Charter Organizations | El Cajon Police Dept | San Diego Imperial Council 049 | 100 Civic Center Way | | El Cajon, CA 92020-3975 | | | First-Class Mail |
| Charter Organizations | El Campo Police Dept | Sam Houston Area Council 576 | 303 E Jackson St | | El Campo, TX 77437-4533 | | | First-Class Mail |
| Charter Organizations | El Campo Volunteer Fire Dept | Sam Houston Area Council 576 | 220 Merchant St | | El Campo, TX 77437-4518 | | | First-Class Mail |
| Charter Organizations | El Centro Hispano | Westchester Putnam 388 | 346 S Lexington Ave | | White Plains, NY 10606-2539 | | | First-Class Mail |
| Charter Organizations | El Centro Police Dept | San Diego Imperial Council 049 | 150 N 11th St | | El Centro, CA 92243-2836 | | | First-Class Mail |
| Charter Organizations | El Cerrito Police Dept | Mt Diablo-Silverado Council 023 | 10900 San Pablo Ave | | El Cerrito, CA 94530-2387 | | | First-Class Mail |
| Charter Organizations | El Do Youth Incorporated | Ozark Trails Council 306 | P.O. Box 872 | | El Dorado Springs, MO 64744-0052 | | | First-Class Mail |
| Charter Organizations | El Dorado Branch - LDS Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | | Tucson, AZ 85710-4711 | | | First-Class Mail |
| Charter Organizations | El Dorado County Fire District | Golden Empire Council 047 | 8040 Carson Rd | | Camino, CA 95709-0807 | | | First-Class Mail |
| Charter Organizations | El Dorado County Fire Volunteer Assoc | Golden Empire Council 047 | 8040 Carson Rd | | Camino, CA 95709 | | | First-Class Mail |
| Charter Organizations | El Dorado County Law Enforcement | Golden Empire Council 047 | 300 Fair Ln | | Placerville, CA 95667-4102 | | | First-Class Mail |
| Charter Organizations | El Mesias Methodist Church | Sam Houston Area Council 576 | 406 E Rittenhouse St | | Houston, TX 77076-1606 | | | First-Class Mail |
| Charter Organizations | El Mirage Police Dept | Grand Canyon Council 010 | 12401 W Cinnabar Ave | | El Mirage, AZ 85335-3258 | | | First-Class Mail |
| Charter Organizations | El Monte Police Dept | Greater Los Angeles Area 033 | 11333 Valley Blvd | | El Monte, CA 91731-3227 | | | First-Class Mail |
| Charter Organizations | El Paso County Sheriffs Dept | Yucca Council 573 | 3850 Justice Rd | | El Paso, TX 79938-7472 | | | First-Class Mail |
| Charter Organizations | El Paso Elks Lodge 187 | Yucca Council 573 | 2278 Trawood Dr, Ste C | | El Paso, TX 79935-3028 | | | First-Class Mail |
| Charter Organizations | El Paso Elks Lodge 187 | Yucca Council 573 | 2278 Trawood Dr, Ste C O | | El Paso, TX 79935-3044 | | | First-Class Mail |
| Charter Organizations | El Paso Fire Dept | Yucca Council 573 | 6800 Delta Dr | | El Paso, TX 79905-5108 | | | First-Class Mail |
| Charter Organizations | El Paso Fire Protection District | W D Boyce 138 | 700 S Fayette St | | El Paso, IL 61738-1442 | | | First-Class Mail |
| Charter Organizations | El Paso Police Dept | Yucca Council 573 | 9011 Escobar Dr | | El Paso, TX 79907-1802 | | | First-Class Mail |
| Charter Organizations | El Redentor Presbyterian Church | Central Florida Council 083 | 6971 Red Bug Lake Rd | | Oviedo, FL 32765-6528 | | | First-Class Mail |
| Charter Organizations | El Reno First Chruch Of The Nazerene | Last Frontier Council 480 | 910 S Reno Ave | | El Reno, OK 73036-5257 | | | First-Class Mail |
| Charter Organizations | El Rey Del Rohs | Pathway To Adventure 456 | 1114 E Dundee Rd | | Palatine, IL 60074-8305 | | | First-Class Mail |
| Charter Organizations | El Segundo Rotary Club | Greater Los Angeles Area 033 | P.O. Box 85 | | El Segundo, CA 90245-0085 | | | First-Class Mail |
| Charter Organizations | El Sobrante Utd Methodist Church | Mt Diablo-Silverado Council 023 | 670 Appian Way | | El Sobrante, CA 94803-1361 | | | First-Class Mail |
| Charter Organizations | Elan Academy Charter School | Southeast Louisiana Council 214 | 709 Park Blvd | | New Orleans, LA 70114-5948 | | | First-Class Mail |
| Charter Organizations | Elanco | Crossroads of America 160 | P.O. Box 708 | | Greenfield, IN 46140-0708 | | | First-Class Mail |
| Charter Organizations | Elba Volunteer Fire Auxiliaries | Water and Woods Council 782 | 3714 Genesee Rd | | Lapeer, MI 48446-2918 | | | First-Class Mail |
| Charter Organizations | Elba Volunteer Fire Co Inc | Iroquois Trail Council 376 | Main St | | Elba, NY 14058 | | | First-Class Mail |
| Charter Organizations | Elba Volunteer Fire Dept | Iroquois Trail Council 376 | Main St | | Elba, NY 14058 | | | First-Class Mail |
| Charter Organizations | Elba Ward - Declo Stake | Snake River Council 111 | 1198 E 2000 S | | Elba, ID 83342 | | | First-Class Mail |
| Charter Organizations | Elberfeld American Legion | Buffalo Trace 156 | 350 N 4th St | | Elberfeld, IN 47613 | | | First-Class Mail |
| Charter Organizations | Elbert Cnty Office Emgnrcy Mgt | Denver Area Council 061 | 751 Ute Ave | | Kiowa, CO 80117-9377 | | | First-Class Mail |
| Charter Organizations | Elberta Volunteer Fire Dept | Mobile Area Council-Bsa 004 | P.O. Box 152 | | Elberta, AL 36530-0152 | | | First-Class Mail |
| Charter Organizations | Elberton First Utd Methodist Church | Northeast Georgia Council 101 | 132 E Church St | | Elberton, GA 30635-2420 | | | First-Class Mail |
| Charter Organizations | Elbow Lake Lions Club | Northern Lights Council 429 | 24270 Oak Point Rd | | Elbow Lake, MN 56531-9121 | | | First-Class Mail |
| Charter Organizations | Elbow Pal Group | Buffalo Trail Council 567 | 411 6th St | | Forsan, TX 79720 | | | First-Class Mail |
| Charter Organizations | Elbridge Community Church | Longhouse Council 373 | 109 E Main St | | Elbridge, NY 13060 | | | First-Class Mail |
| Charter Organizations | Elburn & Countryside Fire Prot Distr | Three Fires Council 127 | 210 E North St | | Elburn, IL 60119-9003 | | | First-Class Mail |
| Charter Organizations | Elcho Utd Church Of Christ | Samoset Council, Bsa 627 | 11291 Dorr St | | Elcho, WI 54428 | | | First-Class Mail |
| Charter Organizations | Eldon Church Of The Nazarene | Great Rivers Council 653 | 1024 E Lawson Ave | | Eldon, MO 65026-2607 | | | First-Class Mail |
| Charter Organizations | Eldon L Chatwick Post 6017 Vfw | President Gerald R Ford 781 | 8440 N US Hwy 31 | | Pentwater, MI 49449-8919 | | | First-Class Mail |
| Charter Organizations | Eldon Lions Club | Great Rivers Council 653 | P.O. Box 345 | | Eldon, MO 65026-0345 | | | First-Class Mail |
| Charter Organizations | Eldon Vfw Post 2442 | Great Rivers Council 653 | P.O. Box 301 | | Eldon, MO 65026-0301 | | | First-Class Mail |
| Charter Organizations | Eldora Kiwanis | Mid Iowa Council 177 | 1113 Washington St | | Eldora, IA 50627-1662 | | | First-Class Mail |
| Charter Organizations | Eldorado Firefighters Inc | Greater St Louis Area Council 312 | 901 4th St | | Eldorado, IL 62930-1203 | | | First-Class Mail |
| Charter Organizations | Eldorado Rotary | Greater St Louis Area Council 312 | 865 Bourland Rd | | Eldorado, IL 62930-3359 | | | First-Class Mail |
| Charter Organizations | Eleanor Presbyterian Church | Buckskin 617 | P.O. Box 896 | | Eleanor, WV 25070-0896 | | | First-Class Mail |
| Charter Organizations | Eleanor Roosevelt PTO | Washington Crossing Council 777 | 185 Wolton Dr | | Morrisville, PA 19067-5959 | | | First-Class Mail |
| Charter Organizations | Eleanor Skillen 34 As | Crossroads of America 160 | 1410 Wade St | | Indianapolis, IN 46203-4340 | | | First-Class Mail |
| Charter Organizations | Electchester Parents Assoc | Greater New York Councils, Bsa 640 | 6725 161st St, Apt 3C | | Fresh Meadows, NY 11365-3117 | | | First-Class Mail |
| Charter Organizations | Electric Power Research Institute | Mecklenburg County Council 415 | 1300 W W T Harris Blvd | | Charlotte, NC 28262-8550 | | | First-Class Mail |
| Charter Organizations | Electrompact Inc | Mount Baker Council, Bsa 606 | 4413 Chennault Beach Rd | | Mukilteo, WA 98275-5048 | | | First-Class Mail |
| Charter Organizations | Element Church | Piedmont Council 420 | 1071 S Broadway St | | Forest City, NC 28043-3680 | | | First-Class Mail |
| Charter Organizations | Elevation Utd Methodist Church | Tuscarora Council 424 | 5101 Elevation Rd | | Benson, NC 27504-7392 | | | First-Class Mail |
| Charter Organizations | Elf Khurafeh Shriners | Water and Woods Council 782 | P.O. Box 3261 | | Saginaw, MI 48605-3261 | | | First-Class Mail |
| Charter Organizations | Elfinwild Utd Presbyterian Church | Laurel Highlands Council 527 | 3200 Mount Royal Blvd | | Glenshaw, PA 15116-1408 | | | First-Class Mail |
| Charter Organizations | Elfrida Ward - Lds St David Stake | Catalina Council 011 | 10539 N US Hwy 191 | | Elfrida, AZ 85610 | | | First-Class Mail |
| Charter Organizations | Elgin Ck Izaak Walton League America | Three Fires Council 127 | 899 Jay St | | Elgin, IL 60120-8243 | | | First-Class Mail |
| Charter Organizations | Elgin Lions Club | Winnebago Council, Bsa 173 | P.O. Box 184 | | Elgin, IA 52141-0184 | | | First-Class Mail |
| Charter Organizations | Elgin Police Dept | Capitol Area Council 564 | 202 Depot St | | Elgin, TX 78621-2615 | | | First-Class Mail |
| Charter Organizations | Elgin Police Dept | Three Fires Council 127 | 151 Douglas Ave | | Elgin, IL 60120-5539 | | | First-Class Mail |
| Charter Organizations | Eli Lilly & Co | Computing and Information Technology | Crossroads of America 160 | Lilly Corporate Center | Lilly Corporate Center | Indianapolis, IN 46285 | | First-Class Mail |
| Charter Organizations | Eli Lilly & Co - General Engineering | Crossroads of America 160 | 893 S Delaware St | | Indianapolis, IN 46225-1782 | | | First-Class Mail |
| Charter Organizations | Eli Lilly & Co - General Science | Crossroads of America 160 | Lilly Corporate Center | | Indianapolis, IN 46285 | | | First-Class Mail |
| Charter Organizations | Eli Pinney Elementary School PTO | Simon Kenton Council 441 | 9989 Concord Rd | | Dublin, OH 43017-8511 | | | First-Class Mail |
| Charter Organizations | Elim Lutheran Church | Cascade Pacific Council 492 | 15815 NE 182nd Ave | | Brush Prairie, WA 98606-9701 | | | First-Class Mail |
| Charter Organizations | Elim Lutheran Church | Northern Star Council 250 | 20971 Olinda Trl N | | Scandia, MN 55073-7613 | | | First-Class Mail |
| Charter Organizations | Elim Lutheran Church | Northern Star Council 250 | 3978 W Broadway Ave | | Robbinsdale, MN 55422-2275 | | | First-Class Mail |
| Charter Organizations | Elim Lutheran Church | Redwood Empire Council 041 | 504 Baker St | | Petaluma, CA 94952-2523 | | | First-Class Mail |
| Charter Organizations | Elim Lutheran Church | Trapper Trails 589 | 575 23rd St | | Ogden, UT 84401-1539 | | | First-Class Mail |
| Charter Organizations | Elim Lutheran Church (Elca) | Voyageurs Area 286 | 6101 Cody St | | Duluth, MN 55807-1972 | | | First-Class Mail |
| Charter Organizations | Elisabet Ney Elementary School | Bay Area Council 574 | 308 Winding Way St | | Lake Jackson, TX 77566-5311 | | | First-Class Mail |
| Charter Organizations | Elite Pipe Welding Academy | Sam Houston Area Council 576 | 7119 Village Way | | Houston, TX 77087-2904 | | | First-Class Mail |
| Charter Organizations | Elite Retreat Of Shelby | Grand Teton Council 107 | 193 W Pine St | | Shelley, ID 83274-1234 | | | First-Class Mail |
| Charter Organizations | Elizabeth Ann Seton Catholic Church | California Inland Empire Council 045 | 3357 Cedarglen Rd | | Ontario, CA 91761-0342 | | | First-Class Mail |
| Charter Organizations | Elizabeth Baptist Church | Atlanta Area Council 092 | 4245 Cascade Rd SW | | Atlanta, GA 30331-7245 | | | First-Class Mail |
| Charter Organizations | Elizabeth City Elks Lodge | Tidewater Council 596 | 400 E Fearing St | | Elizabeth City, NC 27909-4820 | | | First-Class Mail |
| Charter Organizations | Elizabeth City Police Dept | Tidewater Council 596 | 305 E Amain St | | Elizabeth City, NC 27909 | | | First-Class Mail |
| Charter Organizations | Elizabeth City Rotary Club | Tidewater Council 596 | P.O. Box 508 | | Elizabeth City, NC 27907-0508 | | | First-Class Mail |
| Charter Organizations | Elizabeth Coalition To House Homeless | Patriots Path Council 358 | 118 Div St | | Elizabeth, NJ 07201 | | | First-Class Mail |
| Charter Organizations | Elizabeth Lee Utd Methodist Church | Cherokee Area Council 556 | 139 Cove Rd | | Chickamauga, GA 30707-1406 | | | First-Class Mail |
| Charter Organizations | Elizabeth Morris Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | | Cahokia, IL 62206-2320 | | | First-Class Mail |
| Charter Organizations | Elizabeth Police Dept | Patriots Path Council 358 | 1 Police Plz | | Elizabeth, NJ 07201-2300 | | | First-Class Mail |
| Charter Organizations | Elizabeth Rotary | Patriots Path Council 358 | 1085 Liberty Ave | | Hillside, NJ 07205-2516 | | | First-Class Mail |
| Charter Organizations | Elizabeth Township PTA | Housatonic Council, Bsa 069 | 138 Willoughby Rd | | Shelton, CT 06484-5951 | | | First-Class Mail |
| Charter Organizations | Elizabeth Waters School PTO | Bay-Lakes Council 635 | 495 Wisbek Ave | | Fond Du Lac, WI 54935-5924 | | | First-Class Mail |
| Charter Organizations | Elizabethtown Baptist Church | Cape Fear Council 425 | 1800 W Broad St | | Elizabethtown, NC 28337-8820 | | | First-Class Mail |
| Charter Organizations | Elizabethtown Rotary Club | Cape Fear Council 425 | 1602 W Broad St | | Elizabethtown, NC 28337 | | | First-Class Mail |
| Charter Organizations | Elk City Lodge 2343 | Last Frontier Council 480 | P.O. Box 361 | | Elk City, OK 73648-0361 | | | First-Class Mail |
| Charter Organizations | Elk County Tool & Die Inc | Bucktail Council 509 | P.O. Box 835 | | Saint Marys, PA 15857-0835 | | | First-Class Mail |
| Charter Organizations | Elk Creek Fire Protection District | Denver Area Council 061 | P.O. Box 607 | | Conifer, CO 80433-0607 | | | First-Class Mail |
| Charter Organizations | Elk Elementary Center | Buckskin 617 | 1600 Pennsylvania Ave | | Charleston, WV 25302-4632 | | | First-Class Mail |
| Charter Organizations | Elk Garden Utd Methodist Church | Sequoyah Council 713 | P.O. Box 1433 | | Lebanon, VA 24266-1433 | | | First-Class Mail |
| Charter Organizations | Elk Grove Historical Society | Golden Empire Council 047 | 9941 E Stockton Blvd | | Elk Grove, CA 95759 | | | First-Class Mail |
| Charter Organizations | Elk Grove Lions Club | Golden Empire Council 047 | P.O. Box 665 | | Elk Grove, CA 95759-0665 | | | First-Class Mail |
| Charter Organizations | Elk Grove Optimist Club | Golden Empire Council 047 | P.O. Box 672 | | Elk Grove, CA 95759-0672 | | | First-Class Mail |
| Charter Organizations | Elk Grove Police Dept | Golden Empire Council 047 | 8380 Laguna Palms Way, Ste 100 | | Elk Grove, CA 95758-8091 | | | First-Class Mail |
| Charter Organizations | Elk Hills Presbyterian Church | Buckskin 617 | 109 Church St | | Charleston, WV 25302-4505 | | | First-Class Mail |
| Charter Organizations | Elk Lick Camp Trails | Allegheny Highlands Council 382 | 2420 Bordell Rd | | Smethport, PA 16749-4514 | | | First-Class Mail |
| Charter Organizations | Elk Mound Alternative High School | Chippewa Valley Council 637 | 405 University St | | Elk Mound, WI 54739-9556 | | | First-Class Mail |
| Charter Organizations | Elk Mound Area Lions Club | Chippewa Valley Council 637 | 400 N Holly Ave | | Elk Mound, WI 54739-9700 | | | First-Class Mail |
| Charter Organizations | Elk Mound Area Lions Club | Chippewa Valley Council 637 | General Delivery | | Elk Mound, WI 54739 | | | First-Class Mail |
| Charter Organizations | Elk Mound Middle School | Chippewa Valley Council 637 | 302 University St | | Elk Mound, WI 54739-9506 | | | First-Class Mail |
| Charter Organizations | Elk Ridge Shooting Sports LLC | Denver Area Council 061 | 12105 W Cedar Dr | | Lakewood, CO 80228-2103 | | | First-Class Mail |
| Charter Organizations | Elk River Lions | Central Minnesota 296 | General Delivery | | Elk River, MN 55330 | | | First-Class Mail |
| Charter Organizations | Elk River Lions Club | Central Minnesota 296 | General Delivery | | Elk River, MN 55330 | | | First-Class Mail |
| Charter Organizations | Elkdale Baptist Church | Tukabatchee Area Council 005 | 2221 Elkdale St | | Selma, AL 36701-7009 | | | First-Class Mail |
| Charter Organizations | Elkdale Scouting Committee | Tukabatchee Area Council 005 | 816 Selma Ave, Ste 5 | | Selma, AL 36701-4628 | | | First-Class Mail |
| Charter Organizations | Elkhardt Thompson Middle School | Heart of Virginia Council 602 | 7825 Forest Hill Ave | | Richmond, VA 23225-1930 | | | First-Class Mail |
| Charter Organizations | Elkhart Conservation Club | Lasalle Council 165 | P.O. Box 784 | | Elkhart, IN 46515-0784 | | | First-Class Mail |
| Charter Organizations | Elkhart County Sheriff Dept | Lasalle Council 165 | 26861 County Rd 26 | | Elkhart, IN 46517-9782 | | | First-Class Mail |
| Charter Organizations | Elkhart Elementary PTO | Denver Area Council 061 | 10203 Eagle St | | Aurora, CO 80011-6902 | | | First-Class Mail |
| Charter Organizations | Elkhart Hills Utd Methodist Men | Mid-America Council 326 | 20227 Country Dr | | Elkhorn, NE 68022-8340 | | | First-Class Mail |
| Charter Organizations | Elkhorn Lion S Club | Glaciers Edge Council 620 | P.O. Box 569 | | Elkhorn, WI 53121 | | | First-Class Mail |
| Charter Organizations | Elkin Fire Dept | Old Hickory Council 427 | 304 N Front St | | Elkin, NC 28621-3338 | | | First-Class Mail |
| Charter Organizations | Elkins Community Church | Westark Area Council 016 | 12229 Elk Rdg | | Wesley, AR 72773-9106 | | | First-Class Mail |
| Charter Organizations | Elkins Lake Baptist Church | Sam Houston Area Council 576 | 636 IH-45 | | Huntsville, TX 77340 | | | First-Class Mail |
| Charter Organizations | Elkins Park Presbyterian Church | Cradle of Liberty Council 525 | 234 Cedar Rd | | Elkins Park, PA 19027-1603 | | | First-Class Mail |
| Charter Organizations | Elks - Bpoe Lodge 1087 5 | Grand Teton Council 107 | 640 E Sunnyside Rd | | Idaho Falls, ID 83404-6900 | | | First-Class Mail |
| Charter Organizations | Elks - Bpoe Lodge 1416 | Grand Teton Council 107 | P.O. Box 99 | | Blackfoot, ID 83221-0099 | | | First-Class Mail |
| Charter Organizations | Elks 2173 | Del Mar Va 081 | 13308 Worcester Hwy | | Bishopville, MD 21813-1352 | | | First-Class Mail |
| Charter Organizations | Elks Casper Lodge | Greater Wyoming Council 638 | 108 E 7th St | | Casper, WY 82601-3126 | | | First-Class Mail |
| Charter Organizations | Elks Club 299 | Bay-Lakes Council 635 | 1943 Bruce St | | Sheboygan, WI 53081 | | | First-Class Mail |
| Charter Organizations | Elks Club 676 - Neenah-Menasha | Bay-Lakes Council 635 | 328 Nicolet Blvd | | Menasha, WI 54952-3324 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Elks Lodge 296 | Rainbow Council 702 | 250 SE Frontage Rd | Joliet, IL 60431-9057 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 399 | Caddo Area Council 584 | 4701 Garland Ave | Texarkana, AR 71854-1439 | | | First-Class Mail |
| Charter Organizations | Elks Lodge - Ames 1626 | Mid Iowa Council 177 | 522 Douglas Ave | Ames, IA 50010-6216 | | | First-Class Mail |
| Charter Organizations | Elks Lodge - Jefferson Bpoe 2306 | Mid Iowa Council 177 | 103 E Harrison St | Jefferson, IA 50129 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1053 (Bpoe) | Denver Area Council 061 | P.O. Box 1166 | Montrose, CO 81402-1166 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1082 - Hoquiam | Pacific Harbors Council, Bsa 612 | 624 K St | Hoquiam, WA 98550-3536 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1112 San Mateo | Pacific Skyline Council 031 | 229 W 20th Ave | San Mateo, CA 94403-1302 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1172 | Great Swest Council 412 | 2118 S Adams St | Tucumcari, NM 88401-3864 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1189 Oregon City | Cascade Pacific Council 492 | 610 Mcloughlin Blvd | Oregon City, OR 97045-1827 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1241 | Central Florida Council 083 | P.O. Box 1346 | Sanford, FL 32772-1346 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1246 Of Summit | Patriots Path Council 358 | 40 Maple St | Summit, NJ 07901-2536 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1249 | Seneca Waterways 397 | 233 S Main St | Newark, NY 14513 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1296 Greenfield | Western Massachusetts Council 234 | 3 Church St | Greenfield, MA 01301-2992 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1419 | California Inland Empire Council 045 | 1150 W 4th St | Ontario, CA 91762-1704 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 142 Milwaukie Portland | Cascade Pacific Council 492 | P.O. Box 22242 | Portland, OR 97269-2242 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1471 Palo Alto | Pacific Skyline Council 031 | 4249 El Camino Real | Palo Alto, CA 94306-4405 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1475 | Orange County Council 039 | 211 E Chapman Ave | Orange, CA 92866-1505 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1623 (Bpoe) | Denver Area Council 061 | 123 S Main St | Gunnison, CO 81230-2332 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1632 | Montana Council 315 | 18 S Central Ave | Cut Bank, MT 59427-2915 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1695 Polson | Montana Council 315 | 512 Main St | Polson, MT 59860-2712 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1748 Seaside | Cascade Pacific Council 492 | 324 Ave A | Seaside, OR 97138-5721 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 179 | Northern Star Council 250 | 5880 Omaha Ave N | Stillwater, MN 55082-6330 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1799 Blythe | California Inland Empire Council 045 | 244 W Hobsonway | Blythe, CA 92225-1619 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1839 | California Inland Empire Council 045 | P.O. Box 3387 | Beaumont, CA 92223-1203 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 186 - Olympia | Pacific Harbors Council, Bsa 612 | 1818 4th Ave E | Olympia, WA 98506-4630 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 187 | Yucca Council 573 | 2278 Trawood Dr | El Paso, TX 79935-3044 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1873 | Central Florida Council 083 | 1655 Kings Hwy | Kissimmee, FL 34744-6422 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1884 | Nevada Area Council 329 | P.O. Box 1177 | Quincy, CA 95971-1177 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1889 | Rio Grande Council 775 | 1426 S Commerce St | Harlingen, TX 78550-7713 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1905 | California Inland Empire Council 045 | P.O. Box 5266 | Palm Springs, CA 92263-5266 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1935 | Oregon Trail Council 697 | P.O. Box 428 | Coquille, OR 97423-0428 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1968 | San Diego Imperial Council 049 | 1947 E Vista Way | Vista, CA 92084-3320 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1982 | President Gerald R Ford 781 | 4932 W Houghton Lake Dr | Houghton Lake, MI 48629-9203 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1991 Emerald Hills | Pacific Skyline Council 031 | 938 Wilmington Way | Emerald Hills, CA 94062-4036 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 1993 | Orange County Council 039 | 1451 Brea Blvd | Fullerton, CA 92835 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2013 | California Inland Empire Council 045 | P.O. Box 3517 | Fontana, CA 92334-3517 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2045 | California Inland Empire Council 045 | P.O. Box 771 | Corona, CA 92878-0771 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2091 So San Francisco | Pacific Skyline Council 031 | 920 Stonegate Dr | South San Francisco, CA 94080-1568 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2119 Of Manville/Hillsborough | Patriots Path Council 358 | P.O. Box 355 | Manville, NJ 08835-0355 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 216 | Alamo Area Council 583 | 15650 Market Hl | San Antonio, TX 78256-1004 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 218 | Greater Yosemite Council 059 | 8900 Thornton Rd | Stockton, CA 95209-1820 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2210 Silverton | Cascade Pacific Council 492 | 300 High St | Silverton, OR 97381-1711 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2218 Of Potosi | Greater St Louis Area Council 312 | P.O. Box 177 | Potosi, MO 63664-0177 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2243 | San Diego Imperial Council 049 | 1393 Windsor Rd | Cardiff By the Sea, CA 92007-1353 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2286 (Bpoe) | Denver Area Council 061 | P.O. Box 57 | Glenwood Springs, CO 81602-0057 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2314 | California Inland Empire Council 045 | 55946 Yucca Trl | Yucca Valley, CA 92284-2529 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2322 | Bay Area Council 574 | 623 Hanson Rd | Kemah, TX 77565-2701 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2383 Of Brandon | Greater Tampa Bay Area 089 | 800 Centennial Lodge Dr | Brandon, FL 33510-4634 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2388 - Lakewood | Pacific Harbors Council, Bsa 612 | 6313 75th St W | Lakewood, WA 98499-8369 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 24 | Seneca Waterways 397 | 3525 E Henrietta Rd | Henrietta, NY 14467-9700 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2411 Gateway | Cascade Pacific Council 492 | 16321 SE Stark St | Portland, OR 97233-3957 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2440 Forest Grove | Cascade Pacific Council 492 | 2810 Pacific Ave | Forest Grove, OR 97116-1846 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2444 | Greater Yosemite Council 059 | 25092 Marguerite Pkwy | Mission Viejo, CA 92692-2444 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2477 Of Thousand Oaks | Ventura County Council 057 | 185 N Conejo School Rd | Thousand Oaks, CA 91362 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2500 | Great Swest Council 412 | 1530 Barbara Loop Se | Rio Rancho, NM 87124-1097 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2561 (Bpoe) | Denver Area Council 061 | P.O. Box 515 | Silverthorne, CO 80498-0515 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2587 | Greater St Louis Area Council 312 | 1163 Tom Ginnever Ave | O Fallon, MO 63366-4472 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2589 Battle Ground | Cascade Pacific Council 492 | 907 SE Grace Ave | Battle Ground, WA 98604-8375 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2591 | California Inland Empire Council 045 | 33700 Mission Trl | Wildomar, CA 92595-8430 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2646 | California Inland Empire Council 045 | 9202 E Ave | Hesperia, CA 92345 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 2701 | Greater St Louis Area Council 312 | 921 N Perryville Blvd | Perryville, MO 63775-1261 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 317 | Chief Seattle Council 609 | 555 Otto St | Port Townsend, WA 98368-9710 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 343 | Water and Woods Council 782 | 3292 Beach Rd | Port Huron, MI 48060-1739 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 409 | Ozark Trails Council 306 | 2223 E Bennett St | Springfield, MO 65804-1730 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 444 | Sioux Council 733 | 460 Dakota Ave S | Huron, SD 57350-2514 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 575 (Bpoe) | Denver Area Council 061 | 249 S 4th St | Grand Junction, CO 81501-2503 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 583 | California Inland Empire Council 045 | 663 New York St | Redlands, CA 92374-2937 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 593 - Aberdeen | Pacific Harbors Council, Bsa 612 | 1712 S Boone St | Aberdeen, WA 98520-7513 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 639 Of Cape Girardeau | Greater St Louis Area Council 312 | 639 Elks Ln | Cape Girardeau, MO 63701-8407 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 643 | California Inland Empire Council 045 | 6166 Brockton Ave | Riverside, CA 92506-2201 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 687 | Bay-Lakes Council 635 | P.O. Box 95 | Manitowoc, WI 54221-0095 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 692 (Bpoe) | Denver Area Council 061 | P.O. Box 3583 | Telluride, CO 81435-3583 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 80 | Cornhusker Council 324 | 5910 South St 58Th | Lincoln, NE 68506 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 823 Vancouver | Cascade Pacific Council 492 | 11605 SE Mcgillivray Blvd | Vancouver, WA 98683-5200 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 836 | California Inland Empire Council 045 | 2055 Elks Dr | San Bernardino, CA 92404-5506 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 837 | Texas Swest Council 741 | 421 San Felipe Springs Rd | Del Rio, TX 78840 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 9 | Greater St Louis Area Council 312 | 12481 Latour Rd | Creve Coeur, MO 63141-8100 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 905 | Pine Tree Council 218 | 76 Industrial St | Waterville, ME 04901-5774 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 96 B.P.O.E. | Leatherstocking 400 | 126 W Liberty St | Rome, NY 13440-5718 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 992 | Seneca Waterways 397 | P.O. Box 43 | Seneca Falls, NY 13148-0043 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 994 | Sioux Council 733 | 504 W 27th St | Yankton, SD 57078-5346 | | | First-Class Mail |
| Charter Organizations | Elks Lodge 997 Northampton | Western Massachusetts Council 234 | 17 Spring St | Florence, MA 01062-9733 | | | First-Class Mail |
| Charter Organizations | Elks Lodge B.O.P.E. 42 | Leatherstocking 400 | 60 N Ann St | Little Falls, NY 13365 | | | First-Class Mail |
| Charter Organizations | Elks Lodge Bpoe 2389 | California Inland Empire Council 045 | P.O. Box 578 | Yucaipa, CA 92399-0578 | | | First-Class Mail |
| Charter Organizations | Elks Lodge Hemet | California Inland Empire Council 045 | P.O. Box 596 | Hemet, CA 92546-0596 | | | First-Class Mail |
| Charter Organizations | Elks Lodge No 1063 | Greater St Louis Area Council 312 | 4801 Maryville Rd | Granite City, IL 62040-2537 | | | First-Class Mail |
| Charter Organizations | Elks Lodge No 2347 | Silicon Valley Monterey Bay 055 | 1680 Martin Ave | Santa Clara, CA 95050-2503 | | | First-Class Mail |
| Charter Organizations | Elks Lodge Of Greenwich-Bpoe 2223 | Twin Rivers Council 364 | 636 County Route 77 | Greenwich, NY 12834-2223 | | | First-Class Mail |
| Charter Organizations | Elks Lodge Of Park Ridge | Northern New Jersey Council, Bsa 333 | 13 Susse Ln | Park Ridge, NJ 07656-2104 | | | First-Class Mail |
| Charter Organizations | Elks Lodge Salem Post 336 | Cascade Pacific Council 492 | 2336 Turner Rd Se | Salem, OR 97302-2060 | | | First-Class Mail |
| Charter Organizations | Elk'S Mt Clemens Lodge 2124 | Great Lakes Fsc 272 | 179 S Main St | Mount Clemens, MI 48043-2308 | | | First-Class Mail |
| Charter Organizations | Elks Of Lacey Lodge 2518 | Jersey Shore Council 341 | 900 Beach Blvd | Forked River, NJ 08731-5225 | | | First-Class Mail |
| Charter Organizations | Elks Of Point Pleasant Lodge 1698 | Jersey Shore Council 341 | P.O. Box 1069 | Pt Pleasant Beach, NJ 08742-1069 | | | First-Class Mail |
| Charter Organizations | Elks Of Toms River Lodge 1875 | Jersey Shore Council 341 | 600 Washington St | Toms River, NJ 08753-6735 | | | First-Class Mail |
| Charter Organizations | Elks Usa Bpoe 2376 | Heart of America Council 307 | 7010 N Cherry St | Kansas City, MO 64118-2641 | | | First-Class Mail |
| Charter Organizations | Elkton Lions Club | Water and Woods Council 782 | P.O. Box 371 | Elkton, MI 48731-0371 | | | First-Class Mail |
| Charter Organizations | Elkton Utd Methodist Church | Del Mar Va 081 | 219 E Main St | Elkton, MD 21921-5717 | | | First-Class Mail |
| Charter Organizations | Elkton Utd Methodist Church | Stonewall Jackson Council 763 | 205 Warren St | Elkton, VA 22827 | | | First-Class Mail |
| Charter Organizations | El-Ku-Ta Lodge - Order Of The Arrow | Great Salt Lake Council 590 | P.O. Box 55 | Stockton, UT 84071-0557 | | | First-Class Mail |
| Charter Organizations | Ella Austin Community Center | Alamo Area Council 583 | 1023 N Pine St | San Antonio, TX 78202-1203 | | | First-Class Mail |
| Charter Organizations | Ella Bailey Rec Center | Baltimore Area Council 220 | 100 E Heath St | Baltimore, MD 21230-4936 | | | First-Class Mail |
| Charter Organizations | Ella Risk 21St Century Program | Narragansett 546 | 949 Dexter St | Central Falls, RI 02863-1715 | | | First-Class Mail |
| Charter Organizations | Ellendale Baptist Church | Chickasaw Council 558 | 1861 Broadway Rd | Bartlett, TN 38135-1942 | | | First-Class Mail |
| Charter Organizations | Ellendale Utd Methodist Church | Chickasaw Council 558 | P.O. Box 85 | Ellendale, TN 38029-0085 | | | First-Class Mail |
| Charter Organizations | Ellenville Methodist Church | Rip Van Winkle Council 405 | 85 Canal St | Ellenville, NY 12428-1440 | | | First-Class Mail |
| Charter Organizations | Ellerbe Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 340 | Ellerbe, NC 28338-0340 | | | First-Class Mail |
| Charter Organizations | Ellettsville First Utd Methodist | Hoosier Trails Council 145 145 | P.O. Box 68 | Ellettsville, IN 47429-0068 | | | First-Class Mail |
| Charter Organizations | Ellicott City Volunteer Fireman'S Assoc | Baltimore Area Council 220 | 4150 Montgomery Rd | Ellicott City, MD 21043-6035 | | | First-Class Mail |
| Charter Organizations | Ellicott Fire Protection District | Pikes Peak Council 060 | 75 N Ellicott Hwy | Calhan, CO 80808-7902 | | | First-Class Mail |
| Charter Organizations | Ellicott School District 22 | Pikes Peak Council 060 | 322 S Ellicott Hwy | Calhan, CO 80808-8903 | | | First-Class Mail |
| Charter Organizations | Ellicottville Fire Dept | Allegheny Highlands Council 382 | 30 Filmore Dr | Ellicottville, NY 14731 | | | First-Class Mail |
| Charter Organizations | Ellington Tactical Safety And Security | Gamehaven 299 | 4550 NW 50Th St | Medford, MN 55049-8095 | | | First-Class Mail |
| Charter Organizations | Ellinwood Lions Club | Quivira Council, Bsa 198 | 115 Pembroke Pl | Ellinwood, KS 67526-1342 | | | First-Class Mail |
| Charter Organizations | Elliott Es PTO | Pathway To Adventure 456 | 8718 White Oak Ave | Munster, IN 46321-2738 | | | First-Class Mail |
| Charter Organizations | Ellis Arts Academy PTO | Blackhawk Area 660 | 222 S Central Ave | Rockford, IL 61102-2011 | | | First-Class Mail |
| Charter Organizations | Ellis County Sheriff Office | Circle Ten Council 571 | 300 S Jackson St | Waxahachie, TX 75165-3750 | | | First-Class Mail |
| Charter Organizations | Ellis Eagles Parent Organization | Southeast Louisiana Council 214 | 801 Breckenbraugh Ct | Metairie, LA 70005-2051 | | | First-Class Mail |
| Charter Organizations | Ellis Hollow Community Center | Baden-Powell Council 368 | 111 Genung Rd | Ithaca, NY 14850 | | | First-Class Mail |
| Charter Organizations | Ellis Rotary Club | Coronado Area Council 192 | 201 E 6th St | Ellis, KS 67637-2105 | | | First-Class Mail |
| Charter Organizations | Ellis Vfw Post 9139 | Coronado Area Council 192 | 446 Feedlot Rd | Ellis, KS 67637-9305 | | | First-Class Mail |
| Charter Organizations | Ellsburg Volunteer Fire Dept | Longhouse Council 373 | 1395 N Fairgrounds Rd | Watkins Glen, NY 14859-8833 | | | First-Class Mail |
| Charter Organizations | Ellsville Rotary Club | Pine Burr Area Council 304 | P.O. Box 1 | Ellisville, MS 39437-0001 | | | First-Class Mail |
| Charter Organizations | Ellsnore Youth Center | Greater St Louis Area Council 312 | 1993 Carter 327 | Ellsinore, MO 63937-8628 | | | First-Class Mail |
| Charter Organizations | Ellsworth Home & School Assoc | Three Fires Council 127 | 145 N Sleight St | Naperville, IL 60540-4739 | | | First-Class Mail |
| Charter Organizations | Ellsworth Presbyterian Church | Great Trail 433 | P.O. Box 126 | Ellsworth, OH 44416-0055 | | | First-Class Mail |
| Charter Organizations | Ellwood School | Cradle of Liberty Council 525 | 6701 N 13th St | Philadelphia, PA 19126-2848 | | | First-Class Mail |
| Charter Organizations | Elm City Rotary Club | Tuscarora Council 420 | P.O. Box 116 | Elm City, NC 27822-1613 | | | First-Class Mail |
| Charter Organizations | Elm Creek Lions Club | Overland Trails 322 | P.O. Box 184 | Elm Creek, NE 68836-0184 | | | First-Class Mail |
| Charter Organizations | Elm Grove Baptist Church | Greater St Louis Area Council 312 | Rr 1 Box 1302 | Bonne Terre, MO 63628 | | | First-Class Mail |
| Charter Organizations | Elm Grove Golden K Kiwanis Club | Potawatomi Area Council 651 | 12910 W Center St | Elm Grove, WI 53122-1767 | | | First-Class Mail |
| Charter Organizations | Elm Grove Methodist Church | Ohio River Valley Council 619 | P.O. Box 56 | Elm Grove, WV 26003-0120 | | | First-Class Mail |
| Charter Organizations | Elm Grove PTA | Sam Houston Area Council 576 | 2815 Clear Ridge Dr | Kingwood, TX 77339-1328 | | | First-Class Mail |
| Charter Organizations | Elma Grange 26 | Pacific Harbors Council, Bsa 612 | P.O. Box 1882 | Elma, WA 98541-1882 | | | First-Class Mail |
| Charter Organizations | Elmer E Vance Post 186 American Legion | Abraham Lincoln Council 144 | 118 S Oye St | Elkhart, IL 62634-9001 | | | First-Class Mail |
| Charter Organizations | Elmer Elementary PTO 51 | Garden State Council 690 | Mt Pleasant St 614 | Cameron, MO 64429-1153 | | | First-Class Mail |
| Charter Organizations | Elmer Grange 29 | Garden State Council 690 | 535 Daretown Rd | Elmer, NJ 08318 | | | First-Class Mail |
| Charter Organizations | Elmer T. Hawkins Lodge No. 113 | Transatlantic Council, Bsa 802 | Cmr 467 Box 56 | Apo, AE 09092 | | | First-Class Mail |
| Charter Organizations | Elmhurst Elementary School | Erie Shores Council 460 | 4530 Elmhurst Rd | Toledo, OH 43613-3128 | | | First-Class Mail |
| Charter Organizations | Elmhurst Fire Dept | Three Fires Council 127 | 211 N York St | Elmhurst, IL 60126-2717 | | | First-Class Mail |
| Charter Organizations | Elmhurst Police Dept | Three Fires Council 127 | 125 E 1st St | Elmhurst, IL 60126-2818 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Elmira City School PTA | Five Rivers Council, Inc 375 | 110 Hendy Ave | Elmira, NY 14905-1905 | | | First-Class Mail |
| Charter Organizations | Elmira Elks Lodge 62 | Five Rivers Council, Inc 375 | 300 E Gray St | Elmira, NY 14901-3110 | | | First-Class Mail |
| Charter Organizations | Elmo F Hill Post 291 | W D Boyce 138 | 402 E South St | Lexington, IL 61753-1506 | | | First-Class Mail |
| Charter Organizations | Elmont Utd Methodist Church | Jayhawk Area Council 197 | 6635 NW Church Ln | Topeka, KS 66618-2032 | | | First-Class Mail |
| Charter Organizations | Elmont Volunteer Fire Dept | Theodore Roosevelt Council 386 | 65 Elmont Ave | Elmont, NY 11003-2431 | | | First-Class Mail |
| Charter Organizations | Elmsford Fire Dept | Westchester Putnam 388 | 15 S Stone Ave | Elmsford, NY 10523-3612 | | | First-Class Mail |
| Charter Organizations | Elmwood Avenue Baptist Church | Five Rivers Council, Inc 375 | 232 Elmwood Ave | Elmira Heights, NY 14903-1316 | | | First-Class Mail |
| Charter Organizations | Elmwood Elementary PTA | Great Lakes Fsc 272 | 22700 California St | Saint Clair Shores, MI 48080-3824 | | | First-Class Mail |
| Charter Organizations | Elmwood Home & School Assoc | Potawatomi Area Council 651 | 5900 S Sunnyslope Rd | New Berlin, WI 53151-8329 | | | First-Class Mail |
| Charter Organizations | Elmwood Park Volunteer Fire Dept | Northern New Jersey Council, Bsa 333 | 98 Martha Ave | Elmwood Park, NJ 07407-1130 | | | First-Class Mail |
| Charter Organizations | Elmwood Presbyterian Church | Northern New Jersey Council, Bsa 333 | 135 Elmwood Ave | East Orange, NJ 07018-2420 | | | First-Class Mail |
| Charter Organizations | Elmwood Pto | Water and Woods Council 782 | 1533 Elmwood Rd | Lansing, MI 48917-1543 | | | First-Class Mail |
| Charter Organizations | Elmwood Volunteer Fire Dept | Cornhusker Council 324 | P.O. Box 3 | Elmwood, NE 68349-0003 | | | First-Class Mail |
| Charter Organizations | Elon College Fire Rescue Explorers | Old N State Council 070 | P.O. Box 595 | Elon College, NC 27244-0595 | | | First-Class Mail |
| Charter Organizations | Elon Community Utd Church Of Christ | Old N State Council 070 | 204 N Williamson Ave | Elon, NC 27244-9151 | | | First-Class Mail |
| Charter Organizations | Eloy Fire District | Grand Canyon Council 010 | 4010 N Toltec Rd | Eloy, AZ 85131-1400 | | | First-Class Mail |
| Charter Organizations | Elsberry Methodist Church | Greater St Louis Area Council 312 | 109 N 4th St | Elsberry, MO 63343-1222 | | | First-Class Mail |
| Charter Organizations | Elsie-Vinemaple Firefighters Assoc | Cascade Pacific Council 492 | 42644 Loyd Ln | Seaside, OR 97138-6095 | | | First-Class Mail |
| Charter Organizations | Elsmere Fire Co A Inc | Twin Rivers Council 364 | 15 W Poplar Dr | Delmar, NY 12054-2140 | | | First-Class Mail |
| Charter Organizations | Eltingville Lutheran Church | Greater New York Councils, Bsa 640 | 300 Genesee Ave | Staten Island, NY 10312-2449 | | | First-Class Mail |
| Charter Organizations | Elverson/Morgantown Lions Club | Chester County Council 539 | 101 S Chestnut St | Elverson, PA 19520-9410 | | | First-Class Mail |
| Charter Organizations | Elwin Utd Methodist Church | Greater St Louis Area Council 312 | 1260 W Elwin Rd | Elwin, IL 62532 | | | First-Class Mail |
| Charter Organizations | Elwood Community Church | Rainbow Council 702 | P.O. Box 305 | Elwood, IL 60421-0305 | | | First-Class Mail |
| Charter Organizations | Elwood Optimist Club | Crossroads of America 160 | 7753 W 1300 N | Elwood, IN 46036-9208 | | | First-Class Mail |
| Charter Organizations | Elwood Volunteer Fire Co | Jersey Shore Council 341 | P.O. Box 223 | Elwood, NJ 08217-0223 | | | First-Class Mail |
| Charter Organizations | Ely Chapman Education Foundation | Muskingum Valley Council, Bsa 467 | 603 Scammel St | Marietta, OH 45750-2008 | | | First-Class Mail |
| Charter Organizations | Ely-Fagan American Legion Post 1151 | Seneca Waterways 397 | P.O. Box 72 | Henrietta, NY 14467-0072 | | | First-Class Mail |
| Charter Organizations | Elyria Community | Lake Erie Council 440 | 300 Abbe Rd N | Elyria, OH 44035-3724 | | | First-Class Mail |
| Charter Organizations | Elyria Moose Lodge 778 | Lake Erie Council 440 | 555 Ternes Ln | Elyria, OH 44035-6251 | | | First-Class Mail |
| Charter Organizations | Elysburg Presbyterian Church | Susquehanna Council 533 | 320 W Valley Ave | Elysburg, PA 17824-7265 | | | First-Class Mail |
| Charter Organizations | Emaka Warner Elementary School | Del Mar Va 081 | 801 W 18th St | Wilmington, DE 19802-3852 | | | First-Class Mail |
| Charter Organizations | Eman Schools | Crossroads of America 160 | 11965 Allisonville Rd | Fishers, IN 46038-2315 | | | First-Class Mail |
| Charter Organizations | Emanuel Advent Christian Church | Daniel Webster Council, Bsa 330 | 24 Eern Ave | Rochester, NH 03867 | | | First-Class Mail |
| Charter Organizations | Emanuel Episcopal | Baden-Powell Council 368 | W Main St | Norwich, NY 13815 | | | First-Class Mail |
| Charter Organizations | Emanuel Lutheran Church | Buckeye Council 436 | 241 S Prospect St | Marion, OH 43302-3921 | | | First-Class Mail |
| Charter Organizations | Emanuel Lutheran Church | Mid-America Council 326 | 2444 N Broadway | Council Bluffs, IA 51503-0432 | | | First-Class Mail |
| Charter Organizations | Emanuel Lutheran Church | Northern Star Council 250 | 2075 70th St E | Inver Grove Heights, MN 55077-2533 | | | First-Class Mail |
| Charter Organizations | Emanuel Lutheran Church | Westchester Putnam 388 | 197 Manville Rd | Pleasantville, NY 10570-2136 | | | First-Class Mail |
| Charter Organizations | Emanuel Lutheran Church Of Milbank | Sioux Council 733 | 701 S 1st St | Milbank, SD 57252-2803 | | | First-Class Mail |
| Charter Organizations | Emanuel Utd Church Of Christ | Buckeye Council 436 | 13989 Pitt Rd 127 | Upper Sandusky, OH 43351 | | | First-Class Mail |
| Charter Organizations | Emanuel Utd Church Of Christ | Northeastern Pennsylvania Council 501 | 7768 Blue Ridge Trl | Mountain Top, PA 18707-3110 | | | First-Class Mail |
| Charter Organizations | Emanuel Utd Church Of Christ | Southern Shores Fsc 783 | 324 W Main St | Manchester, MI 48158-8667 | | | First-Class Mail |
| Charter Organizations | Emanuel Utd Methodist Church | Seneca Waterways 397 | 825 Joseph Ave | Rochester, NY 14621-3448 | | | First-Class Mail |
| Charter Organizations | Embry Hills Methodist Church | Atlanta Area Council 092 | 3304 Henderson Mill Rd | Atlanta, GA 30341-4504 | | | First-Class Mail |
| Charter Organizations | Embry Riddle Aeronautical University | Central Florida Council 083 | 1 Aerospace Blvd | Daytona Beach, FL 32114-3910 | | | First-Class Mail |
| Charter Organizations | Embury Utd Methodist Church | Monmouth Council, Bsa 347 | 49 Church St | Little Silver, NJ 07739-1401 | | | First-Class Mail |
| Charter Organizations | Emerald Academy | Great Smoky Mountain Council 557 | 220 Carrick St | Knoxville, TN 37921-6323 | | | First-Class Mail |
| Charter Organizations | Emerald Avenue Utd Methodist Church | Great Smoky Mountain Council 557 | 1620 N Central St | Knoxville, TN 37917-5541 | | | First-Class Mail |
| Charter Organizations | Emerald Bay Assoc | W.L.A.C.C. 051 | P.O. Box 959 | Venice, CA 90294-0959 | | | First-Class Mail |
| Charter Organizations | Emerald Bible Fellowship | Oregon Trail Council 697 | 1855 Cal Young Rd | Eugene, OR 97401-2040 | | | First-Class Mail |
| Charter Organizations | Emerald City Marine Corps League | Leatherneckskng 400 | Legion Dr | Chittenango, NY 13037 | | | First-Class Mail |
| Charter Organizations | Emerald Glen | Simon Kenton Council 441 | 930 Regandshire Dr | Columbus, OH 43228-6327 | | | First-Class Mail |
| Charter Organizations | Emergency Medical Svcs | Education and Consulting Inc | 24423 Rolling Meadow Dr | Tomball, TX 77375-5005 | | | First-Class Mail |
| Charter Organizations | Emerson 2Nd Ward - Paul Stake | Snake River Council 111 | 125 S 950 W | Paul, ID 83347 | | | First-Class Mail |
| Charter Organizations | Emerson Elementary PTO | Mid Iowa Council 177 | 1109 E Euclid Ave | Indianola, IA 50125-2899 | | | First-Class Mail |
| Charter Organizations | Emerson Elementary School | Gateway Area 624 | 2101 Campbell Rd | La Crosse, WI 54601-3845 | | | First-Class Mail |
| Charter Organizations | Emerson Elementary School PTO | Great Lakes Fsc 272 | 32151 Donna | Fraser, MI 48026-3253 | | | First-Class Mail |
| Charter Organizations | Emerson Unitarian Universalist Congr Inc | Atlanta Area Council 092 | 4010 Canton Rd | Marietta, GA 30066-7623 | | | First-Class Mail |
| Charter Organizations | Emerson Ward - Paul Stake | Snake River Council 111 | 125 S 950 W | Paul, ID 83347 | | | First-Class Mail |
| Charter Organizations | Emerson-Williams School P T O | Connecticut Rivers Council, Bsa 066 | 461 Wells Rd | Wethersfield, CT 06109-2874 | | | First-Class Mail |
| Charter Organizations | Emerywood Baptist Church | Old N State Council 070 | 1300 Country Club Dr | High Point, NC 27262-4554 | | | First-Class Mail |
| Charter Organizations | Emilie Utd Methodist Church | Washington Crossing Council 777 | 7300 New Falls Rd | Levittown, PA 19055-1007 | | | First-Class Mail |
| Charter Organizations | Eminence Christian Church | Hoosier Trails Council 145 145 | P.O. Box 203 | Eminence, IN 46125-0203 | | | First-Class Mail |
| Charter Organizations | Emington Utd Church Of Christ | W D Boyce 138 | 103 Div St | Emington, IL 60934 | | | First-Class Mail |
| Charter Organizations | Emma Gray Utd Methodist Church | Palmetto Council 549 | 321 W Georgia St | Woodruff, SC 29388-1814 | | | First-Class Mail |
| Charter Organizations | Emma Gray Utd Methodist Men | Palmetto Council 549 | 321 W Georgia St | Woodruff, SC 29388-1814 | | | First-Class Mail |
| Charter Organizations | Emma H Willard School P T O | Connecticut Rivers Council, Bsa 066 | 1088 Norton Rd | Berlin, CT 06037-3020 | | | First-Class Mail |
| Charter Organizations | Emmanuel Baptist Church | Buckskin 617 | 1401 Washington St W | Charleston, WV 25387-2311 | | | First-Class Mail |
| Charter Organizations | Emmanuel Baptist Church | Golden Empire Council 047 | 9350 Kiefer Blvd | Sacramento, CA 95826-5502 | | | First-Class Mail |
| Charter Organizations | Emmanuel Baptist Church | Louisiana Purchase Council 213 | 430 Jackson St | Alexandria, LA 71301-8359 | | | First-Class Mail |
| Charter Organizations | Emmanuel Christian Academy | Great Trail 433 | 350 S Portage Path | Akron, OH 44320-2336 | | | First-Class Mail |
| Charter Organizations | Emmanuel Church Geneva | Transatlantic Council, Bsa 802 | 3 Rue Momthoux | Geneva, 1201 | Switzerland | | First-Class Mail |
| Charter Organizations | Emmanuel Church Of God In Christ | Southern Shores Fsc 783 | 106 E Saint Marys St | Decatur, MI 49045-1021 | | | First-Class Mail |
| Charter Organizations | Emmanuel Commty | United Methodist Church | Potawatomi Area Council 651 | N8W16707 Menomonee Ave | Menomonee Falls, WI 53051 | | First-Class Mail |
| Charter Organizations | Emmanuel Episcopal Church | Blue Grass Council 204 | General Delivery | Winchester, KY 40391 | | | First-Class Mail |
| Charter Organizations | Emmanuel Episcopal Church | Chief Seattle Council 609 | 4400 86th Ave Se | Mercer Island, WA 98040-4146 | | | First-Class Mail |
| Charter Organizations | Emmanuel Episcopal Church | Five Rivers Council, Inc 375 | 380 Pennsylvania Ave | Elmira, NY 14904-1759 | | | First-Class Mail |
| Charter Organizations | Emmanuel Episcopal Church | Last Frontier Council 480 | 214 W Farrall | Shawnee, OK 74801-8320 | | | First-Class Mail |
| Charter Organizations | Emmanuel Episcopal Church | National Capital Area Council 082 | P.O. Box 306 | Middleburg, VA 20118-0306 | | | First-Class Mail |
| Charter Organizations | Emmanuel Episcopal Church | North Florida Council 087 | P.O. Box 302 | Welaka, FL 32193-0302 | | | First-Class Mail |
| Charter Organizations | Emmanuel Episcopal Church | Stonewall Jackson Council 763 | 660 S Main St | Harrisonburg, VA 22801-5819 | | | First-Class Mail |
| Charter Organizations | Emmanuel Family And Child Devt Center | Heart of America Council 307 | 2416 Swope Pkwy | Kansas City, MO 64130-2639 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran | Daniel Boone Council 414 | 51 Wilburn Pl | Asheville, NC 28806-2751 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Cascade Pacific Council 492 | 2318 E Kessler Blvd | Longview, WA 98632-1846 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Cornhusker Council 324, 8th and Beaver | York, NE 68467 | | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Cradle of Liberty Council 525 | 150 N Hanover St | Pottstown, PA 19464-5434 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Indian Waters Council 553 | 2491 Emanuel Church Rd | West Columbia, SC 29170-1143 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Juniata Valley Council 497 | N Mill St | Thompsontown, PA 17094 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Lake Erie Council 440 | 360 Princeton Ave | Elyria, OH 44035-6462 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Laurel Highlands Council 527 | Grant & Highland Aves | Pittsburgh, PA 15223 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Montana Council 315 | 5515 Shepherd Acton Rd | Shepherd, MT 59079 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Muskingum Valley Council, Bsa 467 | 1500 Pleasant Valley Dr | Coshocton, OH 43812-9139 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | National Capital Area Council 082 | 2589 Chain Bridge Rd | Vienna, VA 22181-5177 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | National Capital Area Council 082 | 7730 Bradley Blvd | Bethesda, MD 20817-1443 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Pacific Harbors Council, Bsa 612 | 1315 N Stevens St | Tacoma, WA 98406-3719 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Southern Shores Fsc 783 | 201 N River St | Ypsilanti, MI 48198-2808 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Westmoreland Fayette 512 | 5600 Old William Penn Hwy | Export, PA 15632-9368 | | | First-Class Mail |
| Charter Organizations | Emmanuel Lutheran Church | Southern Shores Fsc 783 | 9950 Ridge Hwy | Britton, MI 49229-9575 | | | First-Class Mail |
| Charter Organizations | Emmanuel Missionary Baptist Church | Pikes Peak Council 060 | 3615 Vickers Dr | Colorado Springs, CO 80918-3061 | | | First-Class Mail |
| Charter Organizations | Emmanuel Presbyterian Church | Longhorn Council 662 | 2701 Harwood Rd | Bedford, TX 76021-3752 | | | First-Class Mail |
| Charter Organizations | Emmanuel Reformed Utd Ch Christ | Westmoreland Fayette 512 | 3618 Hills Church Rd | Export, PA 15632-9371 | | | First-Class Mail |
| Charter Organizations | Emmanuel Utd Church Of Christ | Southern Shores Fsc 783 | 324 W Main St | Manchester, MI 48158-8667 | | | First-Class Mail |
| Charter Organizations | Emmanuel Utd Methodist Church | Baltimore Area Council 220 | 10755 Scaggsville Rd | Laurel, MD 20723-1223 | | | First-Class Mail |
| Charter Organizations | Emmanuel Utd Methodist Church | Buckeye Council 436 | 222 W Marble St | East Palestine, OH 44413-1760 | | | First-Class Mail |
| Charter Organizations | Emmanuel Utd Methodist Church | Central Florida Council 083 | 2800 W Eau Gallie Blvd | Melbourne, FL 32935-8929 | | | First-Class Mail |
| Charter Organizations | Emmanuel Utd Methodist Church | Crossroads of America 160 | 16000 Cumberland Rd | Noblesville, IN 46060-4105 | | | First-Class Mail |
| Charter Organizations | Emmanuel Utd Methodist Church | Iroquois Trail Council 376 | 75 East Ave | Lockport, NY 14094-3808 | | | First-Class Mail |
| Charter Organizations | Emmanuel Utd Methodist Church | National Capital Area Council 082 | 11416 Cedar Ln | Beltsville, MD 20705-2609 | | | First-Class Mail |
| Charter Organizations | Emmanuel Utd Methodist Church | Seneca Waterways 397 | 925 Joseph Ave | Rochester, NY 14621-3448 | | | First-Class Mail |
| Charter Organizations | Emmanuel Utd Methodist Church | Shenandoah Area Council 598 | 2732 Martinsburg Pike | Stephenson, VA 22656-1712 | | | First-Class Mail |
| Charter Organizations | Emmanuel Utd Methodist Church | Simon Kenton Council 441 | 73 Scioto St | Lucasville, OH 45648 | | | First-Class Mail |
| Charter Organizations | Emmaus Worship Center | Heart of Virginia Council 602 | 236 Grove Ave | Petersburg, VA 23803-3240 | | | First-Class Mail |
| Charter Organizations | Emmanuel-Bethlehem Lutheran Brotherhood | Voyageurs Area 286 | 601 49th Ave | Two Harbors, MN 55616-1412 | | | First-Class Mail |
| Charter Organizations | Emmanuels Evangelical Lutheran Church | Miami Valley Council, Bsa 444 | 30 W Warren St | Germantown, OH 45327-1041 | | | First-Class Mail |
| Charter Organizations | Emmaus Lutheran Church | Central Florida Council 083 | 2500 S Volusia Ave | Orange City, FL 32763-9124 | | | First-Class Mail |
| Charter Organizations | Emmaus Utd Methodist Church | Blue Ridge Mtns Council 599 | 2282 Meadors Spur Rd | Moneta, VA 24121-4512 | | | First-Class Mail |
| Charter Organizations | Emmaus Utd Methodist Church | Jersey Shore Council 341 | 706 E Moss Mill Rd | Galloway, NJ 08205-4315 | | | First-Class Mail |
| Charter Organizations | Emmert Heating & Air | Quapaw Area Council 018 | 906 S Primrose Land Rd | Blytheville, AR 72315-7737 | | | First-Class Mail |
| Charter Organizations | Emmetsburg Kiwanis | Winnebago Council 173 | 2210 480Th Ave | Emmetsburg, IA 50536-7455 | | | First-Class Mail |
| Charter Organizations | Emmett Lions Club | Ore-Ida Council, Inc - Bsa 106 | 850 S Washington Ave | Emmett, ID 83617-3021 | | | First-Class Mail |
| Charter Organizations | Emmett PTO | Sam Houston Area Council 576 | 11750 Teepee Way Blvd | Houston, TX 77065-1305 | | | First-Class Mail |
| Charter Organizations | Emory Johns Creek Hospital | Atlanta Area Council 092 | 3665 Medical Park Way | Johns Creek, GA 30097-5775 | | | First-Class Mail |
| Charter Organizations | Emory Utd Methodist Church | Baltimore Area Council 220 | 3811 Saint Paul St | Ellicott City, MD 21043-4568 | | | First-Class Mail |
| Charter Organizations | Emory Utd Methodist Church | Baltimore Area Council 220 | 3811 Church Rd | Ellicott City, MD 21043-4504 | | | First-Class Mail |
| Charter Organizations | Empire Education Group | Seneca Waterways 397 | 340 Eastwood Center Dr | Rochester, NY 14626-3461 | | | First-Class Mail |
| Charter Organizations | Empowerment Church | Great Lakes Fsc 272 | 24300 Southfield Rd | Southfield, MI 48075-2820 | | | First-Class Mail |
| Charter Organizations | Empowerment Community Devt Corp | Atlanta Area Council 092 | 3900 Dallas Hwy | Marietta, GA 30064-1923 | | | First-Class Mail |
| Charter Organizations | Emu Bright Futures At Ford Ele | Southern Shores Fsc 783 | 203 Boone Hall | Ypsilanti, MI 48197-2212 | | | First-Class Mail |
| Charter Organizations | Emu Bright Futures At Perry Ele | Southern Shores Fsc 783 | 203 Boone Hall | Ypsilanti, MI 48197-2212 | | | First-Class Mail |
| Charter Organizations | Emu Bright Futures-Holmes | Southern Shores Fsc 783 | 1255 Holmes Rd | Ypsilanti, MI 48198-3941 | | | First-Class Mail |
| Charter Organizations | Enable Utah | Trapper Trails 589 | 1060 Wall Ave | Ogden, UT 84404-4712 | | | First-Class Mail |
| Charter Organizations | Encantada Home Owners Assoc | Puerto Rico Council 661 | 110 Plaza Silvestre | Trujillo Alto, PR 00976-6169 | | | First-Class Mail |
| Charter Organizations | Enchanted Hills School PTO | Great Swest Council 412 | 5400 Obregon Rd Ne | Rio Rancho, NM 87144-1530 | | | First-Class Mail |
| Charter Organizations | Enchanted Valley Hoa | Sam Houston Area Council 576 | 14910 Enchanted Valley Dr | Houston, TX 77429 | | | First-Class Mail |
| Charter Organizations | Endeavour Elementary School | Sequoia Council 027 | 890 Tamarind Ln | Porterville, CA 93257-9522 | | | First-Class Mail |
| Charter Organizations | Enderby Baptist Church | Spirit of Adventure 227 | 35 Mitchell St | Enderby, BC V0E 1V0 | Canada | | First-Class Mail |
| Charter Organizations | Enderlin Lions Club | Northern Lights Council 429 | 905 Fireweed St | Enderlin, ND 58027-6102 | | | First-Class Mail |
| Charter Organizations | Endevour Elementary | Central Florida Council 083 | 7925 Wyndham Bay Dr | Cocoa, FL 32927-8970 | | | First-Class Mail |
| Charter Organizations | Endicott Elks Lodge | Baden-Powell Council 368 | 619 N Nanticoke Ave | Endicott, NY 13760-4116 | | | First-Class Mail |
| Charter Organizations | Endura Mfg LLC | Northern Star Council 250 | 9900 58th Pl N | Plymouth, MN 55442-2502 | | | First-Class Mail |
| Charter Organizations | Enfield Mascoma Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 95 | Enfield, NH 03748-0095 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Enfield Street School PTO | Connecticut Rivers Council, Bsa 066 | 1318 Enfield St | | Enfield, CT 06082-4942 | | | First-Class Mail |
| Charter Organizations | Engineered Permits Inc | Central Florida Council 083 | 311 S Woodland Blvd, Ste A | | Deland, FL 32720-5893 | | | First-Class Mail |
| Charter Organizations | England First Utd Methodist Church | Quapaw Area Council 018 | 200 NE | | England, AR 72046 | | | First-Class Mail |
| Charter Organizations | Engleburg Boys And Girls Club | Three Harbors Council 636 | 5100 N 91st St | | Milwaukee, WI 53225-4131 | | | First-Class Mail |
| Charter Organizations | Engleman School-District 30 Pta | Overland Trails 322 | 1812 Mansfield Rd | | Grand Island, NE 68803-1509 | | | First-Class Mail |
| Charter Organizations | Englewood Christian Church | North Florida Council 087 | 4316 Barnes Rd | | Jacksonville, FL 32207-7019 | | | First-Class Mail |
| Charter Organizations | Englewood Utd Methodist Church | Southwest Florida Council 088 | 700 E Dearborn St | | Englewood, FL 34223-3506 | | | First-Class Mail |
| Charter Organizations | English Lutheran Church | Moraine Trails Council 500 | 200 E Grandview Ave | | Zelienople, PA 16063-1133 | | | First-Class Mail |
| Charter Organizations | English Lutheran Church Of Bateman | Chippewa Valley Council 637 | 20588 County Hwy X | | Chippewa Falls, WI 54729-9110 | | | First-Class Mail |
| Charter Organizations | Enid First Utd Methodist Church | Cimarron Council 474 | P.O. Box 3707 | | Enid, OK 73702-3707 | | | First-Class Mail |
| Charter Organizations | Enid Ward | Church of Jesus Christ Latter-Day Saints | 419 N Eisenhower St | | Enid, OK 73703-3814 | | | First-Class Mail |
| Charter Organizations | Enlace Academy | Crossroads of America 160 | 3725 N Kiel Ave | | Indianapolis, IN 46224-1228 | | | First-Class Mail |
| Charter Organizations | Enoch City Police Dept | Utah National Parks 591 | 900 E Midvalley Rd | | Enoch, UT 84721-9605 | | | First-Class Mail |
| Charter Organizations | Enon Baptist Church | Heart of Virginia Council 602 | 8816 Andersonville Rd | | Dillwyn, VA 23936-2054 | | | First-Class Mail |
| Charter Organizations | Enon Chapel Baptist Church | East Carolina Council 426 | 102 Barbara Ave | | Midway Park, NC 28544-1419 | | | First-Class Mail |
| Charter Organizations | Enon Tabernacle Baptist Church | Cradle of Liberty Council 525 | 2800 W Cheltenham Ave | | Philadelphia, PA 19150-1201 | | | First-Class Mail |
| Charter Organizations | Enon Utd Methodist Church | Tecumseh 439 | 85 Broadway Rd | | Enon, OH 45323-1104 | | | First-Class Mail |
| Charter Organizations | Enterprise Attendance Center | Andrew Jackson Council 303 | 1601 Hwy 583 Se | | Brookhaven, MS 39601-8839 | | | First-Class Mail |
| Charter Organizations | Enterprise Charter School | Greater Niagara Frontier Council 380 | 275 Oak St | | Buffalo, NY 14203-1638 | | | First-Class Mail |
| Charter Organizations | Enterprise Lions Club | Golden Empire Council 047 | P.O. Box 493308 | | Redding, CA 96049-3308 | | | First-Class Mail |
| Charter Organizations | Enterprise School | Andrew Jackson Council 303 | 1601 Hwy 583 Se | | Brookhaven, MS 39601-8839 | | | First-Class Mail |
| Charter Organizations | Enterprise Scouting Parents Assoc | Golden Empire Council 047 | 942 Merchant St | | Redding, CA 96002-0627 | | | First-Class Mail |
| Charter Organizations | Entalgrange | Enbel Valley Commty Svcs | P.O. Box 463 | | Entail, WA 98822-0463 | | | First-Class Mail |
| Charter Organizations | Environmental Charter School | Greater Los Angeles Area 033 | 3600 W Imperial Hwy | | Inglewood, CA 90303-2714 | | | First-Class Mail |
| Charter Organizations | Environmental Management Inc | Heart of America Council 307 | P.O. Box 23753 | | Overland Park, KS 66283-3753 | | | First-Class Mail |
| Charter Organizations | Eoc - William Floyd Middle School | Suffolk County Council Inc 404 | 31 W Main St | | Patchogue, NY 11772-3034 | | | First-Class Mail |
| Charter Organizations | Eoc -William Paca Middle School | Suffolk County Council Inc 404 | 31 W Main St, Ste 300 | | Patchogue, NY 11772-3026 | | | First-Class Mail |
| Charter Organizations | Ephrata First U M Church | Pennsylvania Dutch Council 524 | 68 N Church St | | Ephrata, PA 17522-2038 | | | First-Class Mail |
| Charter Organizations | Epic | W D Boyce 138 | 1913 W Townline Rd | | Peoria, IL 61615-1621 | | | First-Class Mail |
| Charter Organizations | Epic Adv Troop 2001 | Mt Diablo-Silverado Council 023 | 9640 Ernwood Pl | | San Ramon, CA 94583-3727 | | | First-Class Mail |
| Charter Organizations | Epic Elementary Pta | Greater Alabama Council 001 | 1000 10th Ave S | | Birmingham, AL 35205-4606 | | | First-Class Mail |
| Charter Organizations | Epiphany Catholic School PTA | W D Boyce 138 | 1002 E College Ave | | Normal, IL 61761-3129 | | | First-Class Mail |
| Charter Organizations | Epiphany Council Knights Columbus 8160 | Jersey Shore Council 341 | 615 Thiele Rd | | Brick, NJ 08724-1140 | | | First-Class Mail |
| Charter Organizations | Epiphany Evangelical Lutheran Church | Three Fires Council 127 | 314 W Vallette St | | Elmhurst, IL 60126-4267 | | | First-Class Mail |
| Charter Organizations | Epiphany Lutheran Church | Anthony Wayne Area 157 | 6606 Maplecrest Rd | | Fort Wayne, IN 46835-2533 | | | First-Class Mail |
| Charter Organizations | Epiphany Lutheran Church | Atlanta Area Council 092 | 1350 Peachtree Industrial Blvd | | Suwanee, GA 30024-1805 | | | First-Class Mail |
| Charter Organizations | Epiphany Lutheran Church | Baltimore Area Council 220 | 9122 Sybert Dr | | Ellicott City, MD 21043-6434 | | | First-Class Mail |
| Charter Organizations | Epiphany Lutheran Church | Grand Canyon Council 010 | 800 W Ray Rd | | Chandler, AZ 85225-6717 | | | First-Class Mail |
| Charter Organizations | Epiphany Lutheran Church | Great Alaska Council 610 | P.O. Box 829 | | Valdez, AK 99686-0829 | | | First-Class Mail |
| Charter Organizations | Epiphany Lutheran Church | Greater New York Councils, Bsa 640 | 721 Lincoln Pl | | Brooklyn, NY 11216-4209 | | | First-Class Mail |
| Charter Organizations | Epiphany Lutheran Church | Miami Valley Council, Bsa 444 | 6430 Far Hills Ave | | Centerville, OH 45459-2726 | | | First-Class Mail |
| Charter Organizations | Epiphany Lutheran Church | National Capital Area Council 082 | 13495 Keystone Rd | | Dale City, VA 22193-4734 | | | First-Class Mail |
| Charter Organizations | Epiphany Lutheran Church | Twin Valley Council Bsa 283 | 605 Pkwy Ave | | Eagle Lake, MN 56024-7712 | | | First-Class Mail |
| Charter Organizations | Epiphany Mens Club | Greater St Louis Area Council 312 | 6596 Smiley Ave | | Saint Louis, MO 63139-2425 | | | First-Class Mail |
| Charter Organizations | Epiphany Methodist Church | National Capital Area Council 082 | 1014 Country Club Dr Ne | | Vienna, VA 22180-3624 | | | First-Class Mail |
| Charter Organizations | Epiphany Of Our Lord Rcc | Cradle of Liberty Council 525 | 3050 Walton Rd | | Plymouth Meeting, PA 19462-2361 | | | First-Class Mail |
| Charter Organizations | Epiphany Of The Lord Catholic Church | Sam Houston Area Council 576 | 1530 Norwalk Dr | | Katy, TX 77450-4918 | | | First-Class Mail |
| Charter Organizations | Epiphany Parish | Winnebago Council, Bsa 173 | 300 5th St Se | | Mason City, IA 50401-4005 | | | First-Class Mail |
| Charter Organizations | Epiphany Parish Of Seattle | Chief Seattle Council 609 | 1805 38th Ave | | Seattle, WA 98122-3447 | | | First-Class Mail |
| Charter Organizations | Epiphany Roman Catholic Church | Five Rivers Council, Inc 375 | 304 S Elmer Ave | | Sayre, PA 18840-2050 | | | First-Class Mail |
| Charter Organizations | Epiphany Roman Catholic Church | Greater New York Councils, Bsa 640 | 239 E 21st St | | New York, NY 10010-6463 | | | First-Class Mail |
| Charter Organizations | Epiphany Utd Methodist Church | Dan Beard Council, Bsa 438 | 6635 Loveland Miamiville Rd | | Loveland, OH 45140-6953 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of Messiah | Old N State Council 070 | 108 S 2nd Ave | | Mayodan, NC 27027 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of Our Saviour | North Florida Council 087 | 12236 Mandarin Rd | | Jacksonville, FL 32223-1813 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of Reconciliation | Alamo Area Council 583 | 8900 Starcrest Dr | | San Antonio, TX 78217-4741 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of Saint Martin | Golden Empire Council 047 | 640 Hawthorne Ln | | Davis, CA 95616-3443 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of Saint Matthew | Catalina Council 011 | 9071 E Old Spanish Trl | | Tucson, AZ 85710-6265 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of St John The Baptist | Grand Canyon Council 010 | 4102 W Union Hills Dr | | Glendale, AZ 85308-1702 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of St Thomas | Narragansett 546 | 111 High St | | Taunton, MA 02780-3901 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Advent | Palmetto Council 549 | 141 Advent St | | Spartanburg, SC 29302-1904 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Advent | Tidewater Council 596 | 9625 Norfolk Ave | | Norfolk, VA 23503-1701 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Ascension | Greater Tampa Bay Area 089 | 701 Orange Ave | | Clearwater, FL 33756-5232 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Creator | Andrew Jackson Council 303 | 1445 Clinton Raymond Rd | | Clinton, MS 39056-5443 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Epiphany | Capitol Area Council 564 | P.O. Box 2 | | Burnet, TX 78611-0002 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Epiphany | Circle Ten Council 571 | 421 Custer Rd | | Richardson, TX 75080-5628 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Epiphany | Evangeline Area 212 | 1103 S Union St | | Opelousas, LA 70570-5952 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Good Shepherd | Middle Tennessee Council 560 | 1420 Wilson Pike | | Brentwood, TN 37027-7701 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Good Shepherd | Middle Tennessee Council 560 | P.O. Box 1867 | | Brentwood, TN 37024-1867 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Good Shepherd | North Florida Council 087 | 1100 Stockton St | | Jacksonville, FL 32204-4237 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Good Shepherd | Silicon Valley Monterey Bay 055 | 301 Corral De Tierra Rd | | Salinas, CA 93908-8917 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Holy Cross | Chief Seattle Council 609 | 11526 162nd Ave Ne | | Redmond, WA 98052-2645 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Holy Spirit | Mid-America Council 326 | 1305 Thomas Dr | | Bellevue, NE 68005-2973 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Holy Spirit | Sam Houston Area Council 576 | 12535 Perthshire Rd | | Houston, TX 77024-4106 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Messiah | Baltimore Area Council 220 | 5801 Harford Rd | | Baltimore, MD 21214-1848 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Messiah | Old N State Council 070 | 108 S 2nd Ave | | Mayodan, NC 27027 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Nativity | Grand Canyon Council 010 | 22405 N Miller Rd | | Scottsdale, AZ 85255-4930 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Redeemer | Blue Mountain Council 604 | 241 SE 2nd St | | Pendleton, OR 97801-2222 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Resurrection | Capitol Area Council 564 | 2200 Justin Ln | | Austin, TX 78757-2417 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Resurrection | Last Frontier Council 480 | 13112 N Rockwell Ave | | Oklahoma City, OK 73142-2717 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Resurrection | Mt Diablo-Silverado Council 023 | 399 Gregory Ln | | Pleasant Hill, CA 94523-2837 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Resurrection | Theodore Roosevelt Council 386 | 147 Campbell Ave | | Williston Park, NY 11596-1606 | | | First-Class Mail |
| Charter Organizations | Episcopal Church Of The Transfiguration | National Capital Area Council 082 | 13925 New Hampshire Ave | | Silver Spring, MD 20904-6218 | | | First-Class Mail |
| Charter Organizations | Episcopal Day School | Rio Grande Council 775 | 34 N Coria St | | Brownsville, TX 78520-8310 | | | First-Class Mail |
| Charter Organizations | Episcopal Parish Of St David | Northern Star Council 250 | 13000 Saint Davids Rd | | Minnetonka, MN 55305-4120 | | | First-Class Mail |
| Charter Organizations | Episcopal School Of Knoxville | Great Smoky Mountain Council 557 | 950 Episcopal School Way | | Knoxville, TN 37932-3069 | | | First-Class Mail |
| Charter Organizations | Eplers Utd Church Of Christ | Hawk Mountain Council 528 | Rd 1 | | Leesport, PA 19533 | | | First-Class Mail |
| Charter Organizations | Eplers Utd Church Of Christ | Hawk Mountain Council 528 | W Leesport Rd Rd 1 | | Leesport, PA 19533 | | | First-Class Mail |
| Charter Organizations | Epoch Dream Center | Del Mar Va 081 | P.O. Box 218 | | Hebron, MD 21830-0218 | | | First-Class Mail |
| Charter Organizations | Epping Community Church | Daniel Webster Council, Bsa 330 | 4 Pleasant St | | Epping, NH 03042-2508 | | | First-Class Mail |
| Charter Organizations | Epping Fire Dept | Daniel Webster Council, Bsa 330 | 37 Pleasant St | | Epping, NH 03042-3512 | | | First-Class Mail |
| Charter Organizations | Epping Rural Fire Volunteer Dept | Northern Lights Council 429 | 402 2nd St | | Epping, ND 58843 | | | First-Class Mail |
| Charter Organizations | Epsilon Lambda Charitable Foundation | Greater St Louis Area Council 312 | P.O. Box 78662 | | Saint Louis, MO 63178-8662 | | | First-Class Mail |
| Charter Organizations | Epting Memorial Utd Methodist Church | Blue Ridge Council 551 | 1401 Milligan St | | Newberry, SC 29108-4329 | | | First-Class Mail |
| Charter Organizations | Epworth Community Club | Northeast Georgia Council 101 | P.O. Box 89 | | Epworth, GA 30541-0089 | | | First-Class Mail |
| Charter Organizations | Epworth Methodist Church | Baltimore Area Council 220 | 3317 Saint Lukes Ln & | | Baltimore, MD 21207 | | | First-Class Mail |
| Charter Organizations | Epworth Methodist Church | Central N Carolina Council 416 | 1030 Burrage Rd Ne | | Concord, NC 28025-2910 | | | First-Class Mail |
| Charter Organizations | Epworth Methodist Church | Mid Iowa Council 177 | 412 Euclid Ave | | Des Moines, IA 50313-4236 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist | Coastal Carolina Council 550 | 1540 Camp Rd | | Charleston, SC 29412-4063 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Ch Fallon, NV | Nevada Area Council 329 | 280 E Stillwater Ave | | Fallon, NV 89406-3952 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Chapel | Baltimore Area Council 220 | 3317 Saint Lukes Ln | | Baltimore, MD 21207-5703 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Atlanta Area Council 092 | 1561 Mclendon Ave Ne | | Atlanta, GA 30307-2167 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Blue Ridge Mtns Council 599 | 60 Merriman Way Rd | | Moneta, VA 24121-3149 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Buckeye Council 436 | 249 E Center St | | Marion, OH 43302-3814 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Conquistador Council Bsa 413 | 1406 W Blodgett St | | Carlsbad, NM 88220-4535 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Del Mar Va 081 | P.O. Box 547 | | Exmore, VA 23350-0547 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Erie Shores Council 460 | 4855 W Central Ave | | Ottawa Hills, OH 43615-2337 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Greater Alabama Council 001 | 2102 Epworth Dr Ne | | Huntsville, AL 35811-2133 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Heart of Virginia Council 602 | 11 Epworth Rd | | Aylett, VA 23009-2521 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Mid-America Council 326 | 1222 5th Ave | | Council Bluffs, IA 51501-3938 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Middle Tennessee Council 560 | 4340 Arno Rd | | Franklin, TN 37064 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Minsi Trails Council 502 | 3245 Oakland Rd | | Bethlehem, PA 18020-1231 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Church | Mt Diablo-Silverado Council 023 | 1953 Hopkins St | | Berkeley, CA 94707-2603 | | | First-Class Mail |
| Charter Organizations | Epworth Utd Methodist Men | Alamo Area Council 583 | 5718 Pecan Valley Dr | | San Antonio, TX 78223-2417 | | | First-Class Mail |
| Charter Organizations | Equestrian Pointe Ofd | Utah National Parks 591 | 6504 W 5400 S | | Hooper, UT 84315-9612 | | | First-Class Mail |
| Charter Organizations | Era Ministries Church Of Christ | Water and Woods Council 782 | 700 E Mount Morris St | | Mount Morris, MI 48458-2019 | | | First-Class Mail |
| Charter Organizations | Erath County Sheriff'S Office | Texas Trails Council 561 | 1043 Glen Rose Rd | | Stephenville, TX 76401-5321 | | | First-Class Mail |
| Charter Organizations | Ericksen-Solerstrom | Mid-America Council 326 | 10330 Regency Pkwy Dr | | Omaha, NE 68114-3774 | | | First-Class Mail |
| Charter Organizations | Erickson Group Inc | Northeast Georgia Council 101 | 4520 Summerwood Dr | | Cumming, GA 30041-9442 | | | First-Class Mail |
| Charter Organizations | Erie 2-Boces Ormsby | Greater Niagara Frontier Council 380 | 300 Girard Ave | | East Aurora, NY 14052-2501 | | | First-Class Mail |
| Charter Organizations | Erie 2 Lakeshore Career Center Boces | Greater Niagara Frontier Council 380 | 8027 Erie Rd | | Angola, NY 14006 | | | First-Class Mail |
| Charter Organizations | Erie County Assoc Of Firefighters | Lake Erie Council 440 | P.O. Box 94 | | Milan, OH 44846-0094 | | | First-Class Mail |
| Charter Organizations | Erie County Cub Scout Pack | Greater Niagara Frontier Council 380 | 10 Delaware Ave | | Buffalo, NY 14202-3901 | | | First-Class Mail |
| Charter Organizations | Erie Elementary School PTA | Greater Niagara Frontier Council 380 | 10 Delaware Ave | | Buffalo, NY 14202-3913 | | | First-Class Mail |
| Charter Organizations | Erie Elementary School PTO | Great Lakes Fsc 272 | 42276 Romeo Plank Rd | | Clinton Township, MI 48038-2194 | | | First-Class Mail |
| Charter Organizations | Erie Elks Lodge 67 | French Creek Council 532 | 2409 Peninsula Dr | | Erie, PA 16506-2958 | | | First-Class Mail |
| Charter Organizations | Erie Fire Dept | Southern Shores Fsc 783 | 2060 Ft Parkway St | | Erie, MI 48133 | | | First-Class Mail |
| Charter Organizations | Erie Utd Methodist Church | Hoosier Trails Council 145 145 | 1718 Erie Church Rd | | Bedford, IN 47421-7603 | | | First-Class Mail |
| Charter Organizations | Erie Utd Methodist Church | Longs Peak Council 062 | 604 Holbrook St | | Erie, CO 80516-9007 | | | First-Class Mail |
| Charter Organizations | Eritrean PTO | Great Lakes Fsc 272 | 2605 Manhattan St | | Dearborn, MI 48124 | | | First-Class Mail |
| Charter Organizations | Erin School Parent Teacher Club | Potawatomi Area Council 651 | 6901 County Rd O | | Hartford, WI 53027-8868 | | | First-Class Mail |
| Charter Organizations | Erlanger Police Dept | Dan Beard Council, Bsa 438 | 505 Commonwealth Ave | | Erlanger, KY 41018-1223 | | | First-Class Mail |
| Charter Organizations | Ernest Mcgowen Elementary PTO | Sam Houston Area Council 576 | 6820 Homestead Rd | | Houston, TX 77028-5045 | | | First-Class Mail |
| Charter Organizations | Ernest Phillips American Legion Post 485 | Laurel Highlands Council 527 | 231 Phillips Ave | | Pittsburgh, PA 15210-1137 | | | First-Class Mail |
| Charter Organizations | Ernest W Young Post 63 | Daniel Webster Council, Bsa 330 | 38 W Broadway St | | Derry, NH 03038-2937 | | | First-Class Mail |
| Charter Organizations | Ernest W Young Post 63 | Daniel Webster Council, Bsa 330 | 38 Millville St | | Salem, NH 03079-2609 | | | First-Class Mail |
| Charter Organizations | Ernie Pyle School 90 | Crossroads of America 160 | 3351 W 18th St | | Indianapolis, IN 46222-2603 | | | First-Class Mail |
| Charter Organizations | Ernst & Young | Circle Ten Council 571 | 2323 Victory Ave | | Dallas, TX 75219-7657 | | | First-Class Mail |
| Charter Organizations | Ernst & Young LLP | Atlanta Area Council 092 | 55 Ivan Allen Jr Blvd Nw | | Atlanta, GA 30308-3016 | | | First-Class Mail |
| Charter Organizations | Erp Center For Excellence | Western Massachusetts Council 234 | 1 Arch Rd | | Westfield, MA 01085-3795 | | | First-Class Mail |
| Charter Organizations | Erwin Presbyterian Church | Daniel Boone Council 414 | 105 N Elm Ave | | Erwin, TN 37650-1258 | | | First-Class Mail |
| Charter Organizations | Esc Jose Rodriquez De Soto | Puerto Rico Council 661 | P.O. Box 691 | | Ensenada, PR 00647-0691 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Esc. Miguel F. Santiago Echegaray | Puerto Rico Council 661 | Carr 453 Km 6.2 Bo Quebrada | Camuy, PR 00627 | | | First-Class Mail |
| Charter Organizations | Escanaba Township - Recreation | Bay-Lakes Council 635 | 4618 County 416 20th Rd | Gladstone, MI 49837-9037 | | | First-Class Mail |
| Charter Organizations | Escondido Fire Dept | San Diego Imperial Council 049 | 1163 N Centre City Pkwy | Escondido, CA 92026-3423 | | | First-Class Mail |
| Charter Organizations | Escondido Moose Lodge 1874 | San Diego Imperial Council 049 | 25721 Jesmond Dene Rd | Escondido, CA 92026-8627 | | | First-Class Mail |
| Charter Organizations | Escondido Sunrise Rotary | San Diego Imperial Council 049 | P.O. Box 163 | Escondido, CA 92033-0163 | | | First-Class Mail |
| Charter Organizations | Escuela Alberto Einstein | Puerto Rico Council 661 | 657 Calle Felipe R Goyco | San Juan, PR 00915-4026 | | | First-Class Mail |
| Charter Organizations | Escuela Belen Blanco De Zequeira | Puerto Rico Council 661 | P.O. Box 1980-386 | Loiza, PR 00772-1980 | | | First-Class Mail |
| Charter Organizations | Escuela De Guadalupe | Denver Area Council 061 | 3401 Pecos St | Denver, CO 80211-3518 | | | First-Class Mail |
| Charter Organizations | Escuela Ines M Mendoza | Puerto Rico Council 661 | P.O. Box 610 | Cabo Rojo, PR 00623-0610 | | | First-Class Mail |
| Charter Organizations | Escuela Intermedia Jardines De Ponce | Puerto Rico Council 661 | Carr 505 Km 0-5 | Ponce, PR 00732 | | | First-Class Mail |
| Charter Organizations | Escuela Jose Rodriguez De Soto | Puerto Rico Council 661 | P.O. Box 691 | Ensenada, PR 00647-0691 | | | First-Class Mail |
| Charter Organizations | Escuela Parcelas Suarez | Puerto Rico Council 661 | P.O. Box 2979 | Carolina, PR 00984-2979 | | | First-Class Mail |
| Charter Organizations | Escuela Republica De Brasil | Puerto Rico Council 661 | Calle 4B SE 1258 | San Juan, PR 00926 | | | First-Class Mail |
| Charter Organizations | Esek Hopkins Middle School | Narragansett 546 | 480 Charles St | Providence, RI 02904-2237 | | | First-Class Mail |
| Charter Organizations | Esg Business Services | San Diego Imperial Council 049 | 2934 Hayloft Pl | Escondido, CA 92029-2414 | | | First-Class Mail |
| Charter Organizations | Esltec, LLC | Potowatomi Area Council 651 | 1915 Macarthur Rd | Waukesha, WI 53188-5702 | | | First-Class Mail |
| Charter Organizations | Esperanza Lutheran Church | Grand Canyon Council 010 | 2601 E Thunderhill Pl | Phoenix, AZ 85048-9517 | | | First-Class Mail |
| Charter Organizations | Espiritu Santo Catholic Church | Greater Tampa Bay Area 089 | 2405 Phillippe Pkwy | Safety Harbor, FL 34695-2067 | | | First-Class Mail |
| Charter Organizations | Essdack | Quivira Council, Bsa 198 | 1500 E 11th Ave, Ste 200 | Hutchinson, KS 67501-3722 | | | First-Class Mail |
| Charter Organizations | Essentia Health | Northern Lights Council 429 | 1702 University Dr S | Fargo, ND 58103-4940 | | | First-Class Mail |
| Charter Organizations | Essex County Cops For Kids | Northern New Jersey Council, Bsa 333 | 555 Mount Prospect Ave | Newark, NJ 07104-1545 | | | First-Class Mail |
| Charter Organizations | Essex Industries Inc | Greater St Louis Area Council 312 | 7700 Gravois Rd | Saint Louis, MO 63123-4728 | | | First-Class Mail |
| Charter Organizations | Essex Parent Teacher Organization | The Spirit of Adventure 227 | 12 Story St | Essex, MA 01929-1142 | | | First-Class Mail |
| Charter Organizations | Essex Veteran Memorial/E V M Post 6726 | Connecticut Rivers Council, Bsa 066 | P.O. Box 342 | Centerbrook, CT 06409-0142 | | | First-Class Mail |
| Charter Organizations | Estabrook School PTO | Southern Shores Fsc 783 | 1555 W Cross St | Ypsilanti, MI 48197-2011 | | | First-Class Mail |
| Charter Organizations | Estacada Lions Club | Cascade Pacific Council 492 | P.O. Box 715 | Estacada, OR 97023-0715 | | | First-Class Mail |
| Charter Organizations | Estacion Experimental Agricola | Puerto Rico Council 661 | P.O. Box 1306 | Gurabo, PR 00778-1306 | | | First-Class Mail |
| Charter Organizations | Estacion Experimental Agricola | Puerto Rico Council 661 | P.O. Box 1306 | Gurabo, PR 00778-1306 | | | First-Class Mail |
| Charter Organizations | Estates Of Heathervale | Capitol Area Council 564 | 16800 Cactus Blossom Dr | Pflugerville, TX 78660-2202 | | | First-Class Mail |
| Charter Organizations | Estero Utd Methodist Church | Southwest Florida Council 088 | 8088 Lords Way St | Estero, FL 33928-3159 | | | First-Class Mail |
| Charter Organizations | Estes Park Police Dept | Longs Peak Council 062 | 170 Macgregor Ave | Estes Park, CO 80517-5001 | | | First-Class Mail |
| Charter Organizations | Esther Methodist Church | Greater St Louis Area Council 312 | 501 Jefferson St | Park Hills, MO 63601-4251 | | | First-Class Mail |
| Charter Organizations | Esther Utd Methodist Church | Greater St Louis Area Council 312 | 501 Jefferson St | Park Hills, MO 63601-4251 | | | First-Class Mail |
| Charter Organizations | Estill Springs Lions Club | Middle Tennessee Council 560 | 110 Elkins St | Estill Springs, TN 37330-3060 | | | First-Class Mail |
| Charter Organizations | Estill Springs Methodist Church | Middle Tennessee Council 560 | 213 Eastbrook Rd | Estill Springs, TN 37330-3304 | | | First-Class Mail |
| Charter Organizations | Estill Springs PTO | Blue Grass Council 204 | 314 Main St | Irvine, KY 40336-1086 | | | First-Class Mail |
| Charter Organizations | Eta Mu Lambda Chapter Of | Alpha Phi Alpha Fraternity Inc | P.O. Box 141 | Gastonia, NC 28053-0141 | | | First-Class Mail |
| Charter Organizations | Eternal Trinity Lutheran Church | Gulf Coast Council 773 | 6076 Old Bagdad Hwy | Milton, FL 32583-8943 | | | First-Class Mail |
| Charter Organizations | Ethel M Young Elementary PTO | Sam Houston Area Council 576 | 3555 Belfort St | Houston, TX 77051-1401 | | | First-Class Mail |
| Charter Organizations | Etiwanda Community Church | California Inland Empire Council 045 | 7126 Etiwanda Ave | Etiwanda, CA 91739-9758 | | | First-Class Mail |
| Charter Organizations | Etna Road Elementary | Simon Kenton Council 441 | 4531 Etna Rd | Whitehall, OH 43213-1947 | | | First-Class Mail |
| Charter Organizations | Etna Utd Methodist Church | Simon Kenton Council 441 | 500 Pike St SW | Etna, OH 43018-9002 | | | First-Class Mail |
| Charter Organizations | Etowah Inoic | Greater Alabama Council 001 | 201 Case Ave SE | Attalla, AL 35954-3406 | | | First-Class Mail |
| Charter Organizations | Etowah Masonic Lodge 222 | Northeast Georgia Council 101 | P.O. Box 1702 | Dawsonville, GA 30534-0031 | | | First-Class Mail |
| Charter Organizations | Etowah Masonic Lodge 222 F&Am | Northeast Georgia Council 101 | P.O. Box 1702 | Dawsonville, GA 30534-0031 | | | First-Class Mail |
| Charter Organizations | Etowah Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 1268 | Etowah, NC 28729-1268 | | | First-Class Mail |
| Charter Organizations | Etss Columbus Global Academy | Simon Kenton Council 441 | 4077 Karl Rd | Columbus, OH 43224-2137 | | | First-Class Mail |
| Charter Organizations | Etss East Linden Elementary | Simon Kenton Council 441 | 2505 Brentnell Ave | Columbus, OH 43211-1991 | | | First-Class Mail |
| Charter Organizations | Etss Wedgewood Middle School | Simon Kenton Council 441 | 3800 Briggs Rd | Columbus, OH 43228-3144 | | | First-Class Mail |
| Charter Organizations | Euclid Ave Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 1324 Euclid Ave | Zanesville, OH 43701-2925 | | | First-Class Mail |
| Charter Organizations | Euclid Park Elementary School | Lake Erie Council 440 | 17916 Euclid Ave | Cleveland, OH 44112-1222 | | | First-Class Mail |
| Charter Organizations | Euclid Preparatory School | Lake Erie Council 440 | 23001 Euclid Ave | Euclid, OH 44117-1600 | | | First-Class Mail |
| Charter Organizations | Eudora Lions Club Foundation | Heart of America Council 307 | P.O. Box 574 | Eudora, KS 66025-0574 | | | First-Class Mail |
| Charter Organizations | Eudora Utd Methodist Church | Heart of America Council 307 | 2084 N 1300th Rd | Eudora, KS 66025-8128 | | | First-Class Mail |
| Charter Organizations | Euell A. Wilson Community Center | Anthony Wayne Area 157 | 1512 Oxford St | Fort Wayne, IN 46806-1612 | | | First-Class Mail |
| Charter Organizations | Eugene Elks Lodge 357 | Oregon Trail Council 697 | P.O. Box 2475 | Eugene, OR 97402-0126 | | | First-Class Mail |
| Charter Organizations | Eugene Field | Heart of America Council 307 | 720 S Tremont Ave | Ottawa, KS 66067-2700 | | | First-Class Mail |
| Charter Organizations | Eugene Field Elementary School | Last Frontier Council 480 | 1515 N Klein Ave | Oklahoma City, OK 73106-4414 | | | First-Class Mail |
| Charter Organizations | Eugene Field PTA Inc | Ozark Trails Council 306 | 2120 E Barataria St | Springfield, MO 65804-3813 | | | First-Class Mail |
| Charter Organizations | Eugene Yacht Club | Oregon Trail Council 697 | P.O. Box 2751 | Eugene, OR 97402-0376 | | | First-Class Mail |
| Charter Organizations | Euharlee Law Enforcement Explorers | Northwest Georgia Council 100 | 30 Burges Mill Rd | Euharlee, GA 30145-2881 | | | First-Class Mail |
| Charter Organizations | Euper Lane Parent Teacher Assoc | Westark Area Council 016 | 6601 Euper Ln | Fort Smith, AR 72903-4049 | | | First-Class Mail |
| Charter Organizations | Eupora Lions Club | Pushmataha Area Council 691 | P.O. Box 594 | Eupora, MS 39744-0594 | | | First-Class Mail |
| Charter Organizations | Eureka Christian Church | L/o Bob Mcclure | 3100 N Knoxville Ave, Ste 219 | Peoria, IL 61603-1047 | | | First-Class Mail |
| Charter Organizations | Eureka Elks Lodge 652 | Crater Lake Council 491 | 445 Herrick Ave | Eureka, CA 95503-6419 | | | First-Class Mail |
| Charter Organizations | Eureka Utd Methodist Church | Greater St Louis Area Council 312 | 215 N Central Ave | Eureka, MO 63025-1825 | | | First-Class Mail |
| Charter Organizations | Eustis Elks Lodge 1578 | Central Florida Council 083 | P.O. Box 1660 | Eustis, FL 32727-1660 | | | First-Class Mail |
| Charter Organizations | Eva Castaveres American Legion Post 535 | Greater St Louis Area Council 312 | General Delivery | Beecher City, IL 62414 | | | First-Class Mail |
| Charter Organizations | Eva Castaveres Legion Post 535 | Greater St Louis Area Council 312 | Rr 1 | Beecher City, IL 62414 | | | First-Class Mail |
| Charter Organizations | Evangel Utd Methodist Church | Gamehaven 299 | 2645 Broadway Ave N | Rochester, MN 55906-3979 | | | First-Class Mail |
| Charter Organizations | Evangel Utd Methodist Church | Jayhawk Area Council 197 | 227 Pennsylvania Ave | Holton, KS 66436-1844 | | | First-Class Mail |
| Charter Organizations | Evangelical Congregational Church | Mayflower Council 251 | 8 Church St | Westborough, MA 01581-1904 | | | First-Class Mail |
| Charter Organizations | Evangelical Covenant Church | Mid-America Council 326 | 501 2nd St S | Albert City, IA 50510-1323 | | | First-Class Mail |
| Charter Organizations | Evangelical Covenant Church | Sagamore Council 162 | 3600 S 9th St | Lafayette, IN 47909-3540 | | | First-Class Mail |
| Charter Organizations | Evangelical Covenant Church Of Hinsdale | Pathway To Adventure 456 | 412 S Garfield St | Hinsdale, IL 60521-4419 | | | First-Class Mail |
| Charter Organizations | Evangelical Free Church | Great Rivers Council 653 | 600 Silvey St | Columbia, MO 65203-0028 | | | First-Class Mail |
| Charter Organizations | Evangelical Free Church | Longs Peak Council 062 | 631 Cody Ave | Alliance, NE 69301-4309 | | | First-Class Mail |
| Charter Organizations | Evangelical Lutheran Ch Of Living Word | Cradle of Liberty Council 525 | 1250 Easton Rd | Abington, PA 19001 | | | First-Class Mail |
| Charter Organizations | Evangelical Lutheran Ch, Master | Lake Erie Council 440 | 860 Northfield Rd | Bedford, OH 44146-3816 | | | First-Class Mail |
| Charter Organizations | Evangelical Lutheran Ch, Redeemer | Greater New York Councils, Bsa 640 | 9216 217th St | Queens Village, NY 11428-1254 | | | First-Class Mail |
| Charter Organizations | Evangelical Lutheran Ch, Resurrection | Seneca Waterways 397 | 3736 Saint Paul Blvd | Rochester, NY 14617-2737 | | | First-Class Mail |
| Charter Organizations | Evangelical Lutheran Ch, Trinity | Cradle of Liberty Council 525 | 2300 S 18th St | Philadelphia, PA 19145-3730 | | | First-Class Mail |
| Charter Organizations | Evangelical Lutheran Church | Gateway Area 624 | 115 N 5th St | Black River Falls, WI 54615-1237 | | | First-Class Mail |
| Charter Organizations | Evangelical Lutheran Church | Mason Dixon Council 221 | 43 S Church St | Waynesboro, PA 17268-1525 | | | First-Class Mail |
| Charter Organizations | Evangelical Lutheran Church Frederick | National Capital Area Council 082 | 31 E Church St | Frederick, MD 21701-5401 | | | First-Class Mail |
| Charter Organizations | Evangelical Lutheran Church Zion | National Capital Area Council 082 | 107 W Main St | Middletown, MD 21769-8007 | | | First-Class Mail |
| Charter Organizations | Evangelical Ucc | Greater St Louis Area Council 312 | 2406 Poplar St | Highland, IL 62249 | | | First-Class Mail |
| Charter Organizations | Evangelical Utd Church Of Christ | Greater St Louis Area Council 312 | 1212 W Homer M Adams Pkwy | Godfrey, IL 62035-3344 | | | First-Class Mail |
| Charter Organizations | Evangelical Utd Lutheran Church | Cornhusker Council 324 | 5945 Fremont St | Lincoln, NE 68507-1623 | | | First-Class Mail |
| Charter Organizations | Evangelical Utd Methodist Church | Bucktail Council 509 | 30 S White St | Brookville, PA 15825-2420 | | | First-Class Mail |
| Charter Organizations | Evangelical Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 18 2nd St | Youngsville, PA 16371-1409 | | | First-Class Mail |
| Charter Organizations | Evangelical Utd Methodist Church | Garden State Council 690 | 14 W Cohawkin Rd | Clarksboro, NJ 08020-1124 | | | First-Class Mail |
| Charter Organizations | Evans Center Volunteer Fire Co | Greater Niagara Frontier Council 380 | P.O. Box 193 | Angola, NY 14006-0193 | | | First-Class Mail |
| Charter Organizations | Evans Center Volunteer Fire Co | Greater Niagara Frontier Council 380 | 8298 Erie Rd | Angola, NY 14006-8807 | | | First-Class Mail |
| Charter Organizations | Evans Elementary School | Buffalo Trace 156 | 2727 N Evans Ave | Evansville, IN 47711-6227 | | | First-Class Mail |
| Charter Organizations | Evans Middle School | Ottumwa Public Schools | 812 Chester Ave | Ottumwa, IA 52501-4150 | | | First-Class Mail |
| Charter Organizations | Evans School PTO | Bay-Lakes Council 635 | 140 S Peters Ave | Fond Du Lac, WI 54935-3830 | | | First-Class Mail |
| Charter Organizations | Evans Utd Methodist Church | Blackhawk Area 660 | 7605 N 2nd St | Loves Park, IL 61115-2817 | | | First-Class Mail |
| Charter Organizations | Evansburg Utd Methodist Church | Cradle of Liberty Council 525 | 3871 Germantown Pike | Collegeville, PA 19426-3110 | | | First-Class Mail |
| Charter Organizations | Evanston American Legion Post 42 | Northeast Illinois 129 | 1030 Central St | Evanston, IL 60201-1505 | | | First-Class Mail |
| Charter Organizations | Evanston Fire Dept | Northeast Illinois 129 | 909 Lake St | Evanston, IL 60201-4318 | | | First-Class Mail |
| Charter Organizations | Evanston Lighthouse Rotary Club | Northeast Illinois 129 | P.O. Box 445 | Evanston, IL 60204-0445 | | | First-Class Mail |
| Charter Organizations | Evanston Police Dept | Northeast Illinois 129 | 1454 Elmwood Ave | Evanston, IL 60201-4333 | | | First-Class Mail |
| Charter Organizations | Evanston Sunrise Lions Club | Northeast Illinois 129 | 2925 Central St | Evanston, IL 60201-1243 | | | First-Class Mail |
| Charter Organizations | Evansville Fire Dept | Northern Lights Council 429 | P.O. Box 367 | Evansville, MN 56326-0367 | | | First-Class Mail |
| Charter Organizations | Evansville Lions Club | Glaciers Edge Council 620 | 239 W Liberty St | Evansville, WI 53536-1252 | | | First-Class Mail |
| Charter Organizations | Evet Utd Methodist Church | President Gerald R Ford 781 | 619 N Cherry St | Evart, MI 49631 | | | First-Class Mail |
| Charter Organizations | Even Start Family Literacy Center | Glaciers Edge Council 620 | 717 Hackberry Dr | Beloit, WI 53511-5430 | | | First-Class Mail |
| Charter Organizations | Evendale Carpet & Flooring | Juniata Valley Council 497 | 3526 Route 35 N | Mifflintown, PA 17059-8909 | | | First-Class Mail |
| Charter Organizations | Evendale Community Church | Dan Beard Council, Bsa 438 | 41 Knob Ave | Cincinnati, OH 45241-1835 | | | First-Class Mail |
| Charter Organizations | Evening Optimist Club | Circle Ten Council 571 | 1103 N Washington Ave | Mount Pleasant, TX 75455-2525 | | | First-Class Mail |
| Charter Organizations | Evening Optimist Club Of Albuquerque | Great Southwest Council 412 | 4016 Blue Ridge Pl NE | Albuquerque, NM 87111-4169 | | | First-Class Mail |
| Charter Organizations | Evening Optimists | Great Southwest Council 412 | 4016 Blue Ridge Pl NE | Albuquerque, NM 87111-4169 | | | First-Class Mail |
| Charter Organizations | Evening Street PTA | Simon Kenton Council 441 | 885 Evening St | Worthington, OH 43085-3048 | | | First-Class Mail |
| Charter Organizations | Everett Area Optimist Club | Samoset Council, Bsa 627 | P.O. Box 103 | Schofield, WI 54476-0103 | | | First-Class Mail |
| Charter Organizations | Everett Optimist | Samoset Council, Bsa 627 | 842 Ridgeland Ave | Schofield, WI 54476-1130 | | | First-Class Mail |
| Charter Organizations | Everett Central Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 1341 | Everett, WA 98206-1341 | | | First-Class Mail |
| Charter Organizations | Everett- LDS | Cascade Pacific Council 492 | 1123 C St | Lincoln, NE 68508-1254 | | | First-Class Mail |
| Charter Organizations | Everett School - Hope After School Program | The Spirit of Adventure 227 | 71 Pleasant St | Dorchester, MA 02125-1823 | | | First-Class Mail |
| Charter Organizations | Everglades Community Assoc | South Florida Council 084 | P.O. Box 343529 | Homestead, FL 33034-0529 | | | First-Class Mail |
| Charter Organizations | Evergreen Academy | Three Harbors Council 636 | 3554 Taylor Ave | Greendale, WI 53129-3020 | | | First-Class Mail |
| Charter Organizations | Evergreen Baptist Church | Heart of Virginia Council 602 | 1255 San Gabriel Blvd | Rosemead, CA 91770-4322 | | | First-Class Mail |
| Charter Organizations | Evergreen Church Of Macon | Central Georgia Council 096 | 5221 Nisbet Dr | Macon, GA 31206-5021 | | | First-Class Mail |
| Charter Organizations | Evergreen Church Of Peachtree City, Inc | Flint River Council 095 | 400 Windgate Rd | Peachtree City, GA 30269-2271 | | | First-Class Mail |
| Charter Organizations | Evergreen Lions Club | Mowana Council 315 | P.O. Box 353 | Kalispell, MT 59903-5421 | | | First-Class Mail |
| Charter Organizations | Evergreen Presbyterian Church | Pacific Harbors Council, Bsa 612 | 10118 24th St E | Edgewood, WA 98371-9129 | | | First-Class Mail |
| Charter Organizations | Evergreen Presbyterian Church | Pacific Harbors Council, Bsa 612 | 10118 249th St S | Graham, WA 98338-9108 | | | First-Class Mail |
| Charter Organizations | Evergreen Ucc | Occoneechee 421 | 1115 W Williams St | Apex, NC 27502-2007 | | | First-Class Mail |
| Charter Organizations | Evergreen Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 680 | Bunkie, LA 71322-0680 | | | First-Class Mail |
| Charter Organizations | Everitt Middle School | Denver Area Council 061 | 3900 Kipling St | Wheat Ridge, CO 80033-4124 | | | First-Class Mail |
| Charter Organizations | Everman Utd Methodist Church | Longhorn Council 662 | 530 Race St | Fort Worth, TX 76140-3206 | | | First-Class Mail |
| Charter Organizations | Everson Civic Club | Mount Baker Council, Bsa 606 | 307 W Main St | Everson, WA 98247-0090 | | | First-Class Mail |
| Charter Organizations | Everson Civic Club | Mount Baker Council, Bsa 606 | 307 Groff St | Everson, WA 98247 | | | First-Class Mail |
| Charter Organizations | Everson Elementary School PTo | Crossroads of America 160 | 2440 E Everton Rd | Connersville, IN 47331-8917 | | | First-Class Mail |
| Charter Organizations | Everton Vol Fire Dept | Crossroads of America 160 | 5485 S State Road 1 | Connersville, IN 47331-9648 | | | First-Class Mail |
| Charter Organizations | Everyday Christian Fellowship | Atlanta Area Council 092 | 4700 Highway 42 | Ellenwood, GA 30294-2311 | | | First-Class Mail |
| Charter Organizations | Evesham Police Dept | Garden State Council 690 | 984 Tuckerton Rd | Marlton, NJ 08053-2652 | | | First-Class Mail |
| Charter Organizations | Evesham Twp Fire Dept District 1 | Garden State Council 690 | 125 E Main St | Marlton, NJ 08053-3159 | | | First-Class Mail |
| Charter Organizations | Ewa Immaculate Conception Catholic Ch | Aloha Council, Bsa 104 | 91-1298 Renton Rd | Ewa Beach, HI 96706-4049 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Exalta Music | California Inland Empire Council 045 | 6946 Royal Crest Way | Fontana, CA 92336-5539 | | | First-Class Mail |
| Charter Organizations | Excalibur Youth Services | Blue Ridge Council 551 | 5321 Old Buncombe Rd | Travelers Rest, SC 29690 | | | First-Class Mail |
| Charter Organizations | Excel Christian School | Nevada Area Council 329 | 850 Baring Blvd | Sparks, NV 89434-1508 | | | First-Class Mail |
| Charter Organizations | Excela Health Latrobe | Westmoreland Fayette 512 | 1 Mellon Way | Latrobe, PA 15650-1197 | | | First-Class Mail |
| Charter Organizations | Exceptional Teens & Adults Learning Ctr | Lincoln Heritage Council 205 | 724 W Breckinridge St | Louisville, KY 40203-2108 | | | First-Class Mail |
| Charter Organizations | Exchange Ambulance Of The Islips, Inc | Suffolk County Council Inc 404 | P.O. Box 1 | East Islip, NY 11730-0001 | | | First-Class Mail |
| Charter Organizations | Exchange Club | Chickasaw Council 558 | 33 Gaston Dr | Cleveland, MS 38732-9568 | | | First-Class Mail |
| Charter Organizations | Exchange Club | Pushmataha Area Council 691 | P.O. Box 362 | Columbus, MS 39703-0362 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Austin | Capitol Area Council 564 | 4211 Far West Blvd | Austin, TX 78731-2803 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Austin | Capitol Area Council 564 | P.O. Box 684921 | Austin, TX 78768-4921 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Columbus | Pushmataha Area Council 691 | P.O. Box 8114 | Columbus, MS 39705-0030 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Durham | Connecticut Rivers Council, Bsa 066 | 252 Main St | Durham, CT 06422-1647 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Farmington | Connecticut Rivers Council, Bsa 066 | 79 Main St | Farmington, CT 06032 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Florence | Greater Alabama Council 001 | P.O. Box 742 | Florence, AL 35631-0742 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Fort Bend | Sam Houston Area Council 576 | 7002 Riverbrook Dr, Ste 900F | Sugar Land, TX 77479-6531 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Glastonbury | Connecticut Rivers Council, Bsa 066 | 111 Tall Timbers Ln | Glastonbury, CT 06033-3393 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Grayslake | Northeast Illinois 129 | P.O. Box 113 | Grayslake, IL 60030-0113 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Hollister | Silicon Valley Monterey Bay 055 | P.O. Box 1240 | Hollister, CA 95024-1240 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Irvine | Orange County Council 039 | P.O. Box 4537 | Irvine, CA 92616-4537 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Murphy Texas | Circle Ten Council 571 | P.O. Box 1984 | Wylie, TX 75098-1984 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Naperville | Three Fires Council 127 | 511 Aurora Ave, Unit 510 | Naperville, IL 60540-6291 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Rapid City | Black Hills Area Council 695 695 | 3002 Main St | Rapid City, SD 57701-2838 | | | First-Class Mail |
| Charter Organizations | Exchange Club Of Sugar Land | Sam Houston Area Council 576 | 4800 Sugar Grove Blvd, Ste 100 | Stafford, TX 77477-2627 | | | First-Class Mail |
| Charter Organizations | Exchange Club/Eton Comm Church/College | Old N State Council 070 | 204 N Williamson Ave | Elon, NC 27244-9151 | | | First-Class Mail |
| Charter Organizations | Exchange New Car Sales | Military Car Sales | Transatlantic Council, Bsa 802 | Weisterbachstrasse 23 | Kronberg, 61476 | Germany | First-Class Mail |
| Charter Organizations | Executive Edu Academy Charter Sch | Minsi Trails Council 502 | 555 Union Blvd, Ste 4 | Allentown, PA 18109-3389 | | | First-Class Mail |
| Charter Organizations | Exeter Lions Club | Sequoia Council 027 | P.O. Box 405 | Exeter, CA 93221-0405 | | | First-Class Mail |
| Charter Organizations | Exeter Police Dept | Daniel Webster Council, Bsa 330 | P.O. Box 127 | Exeter, NH 03833-0127 | | | First-Class Mail |
| Charter Organizations | Exeter Volunteer Fire Dept 1 | Narragansett 546 | 305 Ten Rod Rd | Exeter, RI 02822-3117 | | | First-Class Mail |
| Charter Organizations | Exothermic Robotics | Chief Seattle Council 609 | 6906 237th Ave Ne | Redmond, WA 98053-7912 | | | First-Class Mail |
| Charter Organizations | Exotic Pet Birds Inc | Seneca Waterways 397 | 656 Ridge Rd | Webster, NY 14580-2350 | | | First-Class Mail |
| Charter Organizations | Expat Americans Growing Leaders In Excel | National Capital Area Council 082 | Unit 3230 Box 351 | Dpo, AA 34031-0351 | | | First-Class Mail |
| Charter Organizations | Experimental Aircraft Assoc | Greater St Louis Area Council 312 | P.O. Box 3086 | Oshkosh, WI 54903-3086 | | | First-Class Mail |
| Charter Organizations | Experimental Aircraft Assoc Chapter 44 | Seneca Waterways 397 | 44 Eisenhauer Dr | Brockport, NY 14420-1427 | | | First-Class Mail |
| Charter Organizations | Experimental Aircraft Assoc Chapter 898 | Jersey Shore Council 341 | 373 N Main St | Barnegat, NJ 08005-2439 | | | First-Class Mail |
| Charter Organizations | Explorador Urbano Inc | Puerto Rico Council 661 | 46 Calle Duarte | Mayaguez, PR 00682-1133 | | | First-Class Mail |
| Charter Organizations | Explore Rist Riod Academy | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | First-Class Mail |
| Charter Organizations | Explorer Post 0708 | Longhouse Council 373 | 46735 Interstate Rt 81 | Alexandria Bay, NY 13607 | | | First-Class Mail |
| Charter Organizations | Explorer Post 109 Inc | The Spirit of Adventure 227 | 207 Shurtleff St | Chelsea, MA 02150-2912 | | | First-Class Mail |
| Charter Organizations | Explorer Post 140 | Nevada Area Council 329 | 472-400 Diamond Crest Rd | Susanville, CA 96130 | | | First-Class Mail |
| Charter Organizations | Extended School Program | Northern Lights Council 429 | 128 Soo Line Dr, Ste 102 | Bismarck, ND 58503-3338 | | | First-Class Mail |
| Charter Organizations | Exton Community Baptist Church | Chester County Council 539 | 114 E Swedesford Rd | Exton, PA 19341-2322 | | | First-Class Mail |
| Charter Organizations | Exton Utd Methodist Church | Chester County Council 539 | 181 Sharp Ln | Exton, PA 19341-1499 | | | First-Class Mail |
| Charter Organizations | Extraordinary Abilties Llc | Sam Houston Area Council 576 | 5109 E 5th St | Katy, TX 77493-2117 | | | First-Class Mail |
| Charter Organizations | Exxon Mobil Corp | Sam Houston Area Council 576 | 22777 Springwoods Village | Houston, TX 77027 | | | First-Class Mail |
| Charter Organizations | Eye On You Photography Corp Llc | Crossroads of America 160 | 635 N State St | Greenfield, IN 46140-1400 | | | First-Class Mail |
| Charter Organizations | Ezekiel Lutheran Church | Northern Star Council 250 | 202 S 2nd St | River Falls, WI 54022-2459 | | | First-Class Mail |
| Charter Organizations | Ezell Harding Christian School | Middle Tennessee Council 560 | 574 Bell Rd | Antioch, TN 37013-2071 | | | First-Class Mail |
| Charter Organizations | Ezra Millard Elementary School Pto | Mid-America Council 326 | 14111 Blondo St | Omaha, NE 68164-3046 | | | First-Class Mail |
| Charter Organizations | F & Am Lodge 393 | Longhouse Council 373 | 205 Mcginnis Rd | Waddington, NY 13694-3107 | | | First-Class Mail |
| Charter Organizations | F G Lindsey School PTA | Westchester Putnam 388 | Trolley Rd | Montrose, NY 10548 | | | First-Class Mail |
| Charter Organizations | F P Tillman PTO | Greater St Louis Area Council 312 | 230 Quan Ave | Saint Louis, MO 63122-2819 | | | First-Class Mail |
| Charter Organizations | F S Ervin Elementary | Tukabatchee Area Council 005 | 500 Leroy Randolph Rd | Pine Hill, AL 36769-2618 | | | First-Class Mail |
| Charter Organizations | F. W. Thompson Masonic Lodge | The Spirit of Adventure 227 | 25 Great Rd | Bedford, MA 01730-2119 | | | First-Class Mail |
| Charter Organizations | F.J. Sciame Construction Co Inc | Greater New York Councils, Bsa 640 | 14 Wall St Fl 2 | New York, NY 10005-2141 | | | First-Class Mail |
| Charter Organizations | F.O.E. Eagles 2711 | Greater Wyoming Council 638 | 210 W 3rd St | Gillette, WY 82716-3718 | | | First-Class Mail |
| Charter Organizations | Fackrell Holdings | Utah National Parks 591 | 1365 N 1250 S | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Factoryville Utd Methodist Church | Northeastern Pennsylvania Council 501 | 162 College Ave | Factoryville, PA 18419-7720 | | | First-Class Mail |
| Charter Organizations | Fair Grove Methodist Church | Old N State Council 070 | 138 Fairgrove Church Rd | Thomasville, NC 27360-6385 | | | First-Class Mail |
| Charter Organizations | Fair Haven Council Of Churches | C/o Methodist Church | Green Mountain 592 | West Park Pl | Fair Haven, VT 05743 | | First-Class Mail |
| Charter Organizations | Fair Haven Police Dept | Monmouth Council, Bsa 347 | 35 Fisk St | Fair Haven, NJ 07704-3324 | | | First-Class Mail |
| Charter Organizations | Fair Hill Environmental Foundation, Inc | Del Mar Va 081 | 630 Tawes Dr | Elkton, MD 21921-2122 | | | First-Class Mail |
| Charter Organizations | Fair Lawn Police Dept | Northern New Jersey Council, Bsa 333 | 8-01 Fair Lawn Ave | Fair Lawn, NJ 07410-1800 | | | First-Class Mail |
| Charter Organizations | Fair Lawn Rescue Assoc | Northern New Jersey Council, Bsa 333 | P.O. Box 239 | Fair Lawn, NJ 07410-0239 | | | First-Class Mail |
| Charter Organizations | Fair Play Camp School Incorporated | Blue Ridge Council 551 | 347 Wilderness Trl | Westminster, SC 29693-3404 | | | First-Class Mail |
| Charter Organizations | Fair View Umc & Centre Presbyterian | Piedmont Council 420 | P.O. Box 27 | Mount Mourne, NC 28123-0027 | | | First-Class Mail |
| Charter Organizations | Fair View Utd Methodist & | Centre Presbyterian Churches | P.O. Box 27 | Mount Mourne, NC 28123-0027 | | | First-Class Mail |
| Charter Organizations | Fairbanks Elks Lodge 1551 | Midnight Sun Council 696 | 1003 Pioneer Rd | Fairbanks, AK 99701-2817 | | | First-Class Mail |
| Charter Organizations | Fairbanks Host Lions Club | Midnight Sun Council 696 | P.O. Box 71908 | Fairbanks, AK 99707-1908 | | | First-Class Mail |
| Charter Organizations | Fairbanks N Star Borough Sch Distr | Midnight Sun Council 696 | 520 5th Ave | Fairbanks, AK 99701-4718 | | | First-Class Mail |
| Charter Organizations | Fairbanks Utd Methodist Church | Sam Houston Area Council 576 | 8718 Landwood Dr | Houston, TX 77040-4713 | | | First-Class Mail |
| Charter Organizations | Fairbrae Swim And Tennis | Silicon Valley Monterey Bay 055 | 696 Sheraton Dr | Sunnyvale, CA 94087-2425 | | | First-Class Mail |
| Charter Organizations | Fairbrook Elem Sch Parent-Teacher Org | Tecumseh 439 | 260 N Fairfield Rd | Beavercreek, OH 45430-1749 | | | First-Class Mail |
| Charter Organizations | Fairbury Elks Lodge | Cornhusker Council 324 | 525 G St | Fairbury, NE 68352-2404 | | | First-Class Mail |
| Charter Organizations | Fairchance V F D | Westmoreland Fayette 512 | 31 Pittsburgh St | Fairchance, PA 15436-1018 | | | First-Class Mail |
| Charter Organizations | Fairchild Chiefs Group | Inland Nwest Council 611 | 610 N Depot Ave | Fairchild Afb, WA 99011-9685 | | | First-Class Mail |
| Charter Organizations | Fairdale Elementary | Buckskin 617 | P.O. Box 10 | Fairdale, WV 25839-0010 | | | First-Class Mail |
| Charter Organizations | Fairdale Elementary School | Lincoln Heritage Council 205 | 10104 Mitchell Hill Rd | Fairdale, KY 40118-9409 | | | First-Class Mail |
| Charter Organizations | Fairdale Fire Dept | Lincoln Heritage Council 205 | 10015 Mitchell Hill Rd | Fairdale, KY 40118-9005 | | | First-Class Mail |
| Charter Organizations | Fairdale High School | Lincoln Heritage Council 205 | 1001 Fairdale Rd | Fairdale, KY 40118-9653 | | | First-Class Mail |
| Charter Organizations | Fairfax Club Estates Homeowners Assoc | National Capital Area Council 082 | P.O. Box 10133 | Fairfax, VA 22038-8008 | | | First-Class Mail |
| Charter Organizations | Fairfax County Fire And Rescue Dept | National Capital Area Council 082 | 12099 Government Center Pkwy | Fairfax, VA 22035-5501 | | | First-Class Mail |
| Charter Organizations | Fairfax First Baptist Church | Chattahoochee Council 091 | 510 Denson St | Valley, AL 36854-4803 | | | First-Class Mail |
| Charter Organizations | Fairfax Utd Lacrosse, Inc | Green Mountain 592 | P.O. Box 381 | Fairfax, VT 05454-0381 | | | First-Class Mail |
| Charter Organizations | Fairfax Utd Methodist Men | National Capital Area Council 082 | 10300 Stratford Ave | Fairfax, VA 22030-3217 | | | First-Class Mail |
| Charter Organizations | Fairfax Utd Methodist Men | Pony Express Council 311 | 305 N Broadway St | Fairfax, MO 64446 | | | First-Class Mail |
| Charter Organizations | Fairfax Villa | C/o Tammy Harper | Cavalier Woods Civic Assoc | National Capital Area Council 082 | 4223 San Carlos Dr | Fairfax, VA 22030 | First-Class Mail |
| Charter Organizations | Fairfield Baptist Church | Atlanta Area Council 092 | 6133 Redan Rd | Lithonia, GA 30058-5401 | | | First-Class Mail |
| Charter Organizations | Fairfield Central Ptc | Dan Beard Council, Bsa 438 | 5058 Dixie Hwy | Fairfield, OH 45014-2934 | | | First-Class Mail |
| Charter Organizations | Fairfield City School System | Greater Alabama Council 001 | 6405 Ave D | Fairfield, AL 35064-1955 | | | First-Class Mail |
| Charter Organizations | Fairfield Community Club | Overland Trails 322 | P.O. Box 3 | Fairfield, NE 68938-0003 | | | First-Class Mail |
| Charter Organizations | Fairfield Community Service Club | Overland Trails 322 | P.O. Box 3 | Fairfield, NE 68938-0003 | | | First-Class Mail |
| Charter Organizations | Fairfield East Ptc | Dan Beard Council, Bsa 438 | 6711 Morris Rd | Fairfield Township, OH 45011-5419 | | | First-Class Mail |
| Charter Organizations | Fairfield Elementary School PTO | Simon Kenton Council 441 | 13000 Coventry Ave | Pickerington, OH 43147-8865 | | | First-Class Mail |
| Charter Organizations | Fairfield Firefighters | W Diablo-Silverado Council 023 | 1200 Kentucky St | Fairfield, CA 94533-4808 | | | First-Class Mail |
| Charter Organizations | Fairfield First Utd Methodist Church | Longhorn Council 662 | 201 N Mount St | Fairfield, TX 75840-3143 | | | First-Class Mail |
| Charter Organizations | Fairfield Host Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 126 | Fairfield, CA 94533-0012 | | | First-Class Mail |
| Charter Organizations | Fairfield Kiwanis Club | Atlanta Area Council 092 | 9047 Woodvine Ln | Villa Rica, GA 30180-9623 | | | First-Class Mail |
| Charter Organizations | Fairfield Knights Of Columbus | Northern New Jersey Council, Bsa 333 | 420 US Hwy 46 | Fairfield, NJ 07004-1509 | | | First-Class Mail |
| Charter Organizations | Fairfield Lions Club | New Birth of Freedom 544 | 4 Field Trl | Fairfield, PA 17320-8241 | | | First-Class Mail |
| Charter Organizations | Fairfield Mosor Family Ctr | Mt Diablo-Silverado Council 023 | P.O. Box 63 | Fairfield, CA 94533-0006 | | | First-Class Mail |
| Charter Organizations | Fairfield Park & Rec Dept | Roger Sherman Schr | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First-Class Mail |
| Charter Organizations | Fairfield Park & Rec Dept | Holland Hill Sch | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First-Class Mail |
| Charter Organizations | Fairfield Park & Rec Dept | Jennings School | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First-Class Mail |
| Charter Organizations | Fairfield Park & Rec Dept | N Stratfield Sch | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First-Class Mail |
| Charter Organizations | Fairfield Park & Rec Dept-Burr School | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First-Class Mail |
| Charter Organizations | Fairfield Park & Rec Dept-Mill Hill Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First-Class Mail |
| Charter Organizations | Fairfield Park & Rec Dept-Riverfield Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First-Class Mail |
| Charter Organizations | Fairfield Park & Rec Dept-Stratfield Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First-Class Mail |
| Charter Organizations | Fairfield Park/Rec Dept-Osborn Hill Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First-Class Mail |
| Charter Organizations | Fairfield Parks & Recreation Dept | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First-Class Mail |
| Charter Organizations | Fairfield Presbyterian Church | Heart of Virginia Council 602 | 6900 Cold Harbor Rd | Mechanicsville, VA 23111-5039 | | | First-Class Mail |
| Charter Organizations | Fairfield PTA | Norwela Council 215 | 6215 Fairfield Ave | Shreveport, LA 71106-2715 | | | First-Class Mail |
| Charter Organizations | Fairfield School PTO | Oregon Trail Council 697 | 1455 Royal Ave | Eugene, OR 97402-3947 | | | First-Class Mail |
| Charter Organizations | Fairfield Township Fire Dept | Dan Beard Council, Bsa 438 | 6048 Morris Rd | Fairfield Township, OH 45011-5218 | | | First-Class Mail |
| Charter Organizations | Fairfield Utd Methodist Church | Pine Tree Council 218 | 37 Snowhegan Rd | Fairfield, ME 04937 | | | First-Class Mail |
| Charter Organizations | Fairgrove Methodist Church | Old N State Council 070 | 138 Fairgrove Church Rd | Thomasville, NC 27360-6385 | | | First-Class Mail |
| Charter Organizations | Fairhaven Methodist Church | Sam Houston Area Council 576 | 1330 Gessner Rd | Houston, TX 77055-6005 | | | First-Class Mail |
| Charter Organizations | Fairhope Methodist Mens Ministry | Mobile Area Council-Bsa 004 | 5955 Section St | Fairhope, AL 36532-5119 | | | First-Class Mail |
| Charter Organizations | Fairhill Umc Council 670 | National Capital Area Council 082 | 3001 Chichester Ln | Fairfax, VA 22031-2113 | | | First-Class Mail |
| Charter Organizations | Fairhope Methodist Mens Ministry | Mobile Area Council-Bsa 004 | 155 S Section St | Fairhope, AL 36532-2211 | | | First-Class Mail |
| Charter Organizations | Fairhope Methodist Mens Club | Mobile Area Council-Bsa 004 | 155 S Section St | Fairhope, AL 36532-2211 | | | First-Class Mail |
| Charter Organizations | Fairhope Volunteer Fire Dept | Mobile Area Council-Bsa 004 | P.O. Box 1218 | Fairhope, AL 36533-1218 | | | First-Class Mail |
| Charter Organizations | Fairlawn Lutheran Church | Great Trail 433 | 3415 W Market St | Fairlawn, OH 44333-3307 | | | First-Class Mail |
| Charter Organizations | Fairlawn Utd Methodist Church | Buffalo Trace 156 | 2001 S Parker Dr | Evansville, IN 47714-3815 | | | First-Class Mail |
| Charter Organizations | Fairmeadow Elementary Faculty Club | Mid Iowa Council 177 | 3000 King St | Alexandria, VA 22302-1510 | | | First-Class Mail |
| Charter Organizations | Fairmeadows Parent Faculty Club | Mid Iowa Council 177 | 217 S 27th St | West Des Moines, IA 50265-6450 | | | First-Class Mail |
| Charter Organizations | Fairmont Presbyterian Church | Miami Valley Council, Bsa 444 | 3705 Far Hills Ave | Kettering, OH 45429-2505 | | | First-Class Mail |
| Charter Organizations | Fairmount Private School | Orange County Council 039 | 1557 W Mable St | Anaheim, CA 92802-1611 | | | First-Class Mail |
| Charter Organizations | Fairmont-Harlotown Vfd | Westmoreland Fayette 512 | 890 Rd | N Huntingdon, PA 15642-4346 | | | First-Class Mail |
| Charter Organizations | Fairmount First Umc | Northwest Georgia Council 100 | 121 Calhoun St | Dalton, GA 30721-9739 | | | First-Class Mail |
| Charter Organizations | Fairmount Kiwanis Club | Northwest Georgia Council 100 | 12028 Fairmount Hwy Se | Fairmount, GA 30139-5060 | | | First-Class Mail |
| Charter Organizations | Fairmount Kiwanis Club | Northwest Georgia Council 100 | P.O. Box 8 | Fairmount, GA 30139-0008 | | | First-Class Mail |
| Charter Organizations | Fairport Baptist Home | Seneca Waterways 397 | 4646 Nine Mile Point Rd | Fairport, NY 14450-1163 | | | First-Class Mail |
| Charter Organizations | Fairport Central PTA | Seneca Waterways 397 | 303 Jefferson Ave | Fairport, NY 14450-2313 | | | First-Class Mail |
| Charter Organizations | Fairview Baptist Church | Old N State Council 070 | 124 Vandalia Rd | Greensboro, NC 27406-3031 | | | First-Class Mail |
| Charter Organizations | Fairview Baptist Church | Daniel Boone Council 414 | P.O. Box 1339 | Fairview, NC 28730-1339 | | | First-Class Mail |
| Charter Organizations | Fairview Baptist Church | Heart of America Council 307 | 9551 NE State Route 92 | Smithville, MO 64089-9025 | | | First-Class Mail |
| Charter Organizations | Fairview Baptist Church | National Capital Area Council 082 | 900 Charlotte St | Fredericksburg, VA 22401-5604 | | | First-Class Mail |
| Charter Organizations | Fairview Baptist-Speedwell Presb | Old N State Council 070 | 862 Iron Works Rd | Reidsville, NC 27320-9509 | | | First-Class Mail |
| Charter Organizations | Fairview Boys And Girls Club | Middle Tennessee Council 560 | 1814 Fairview Blvd | Fairview, TN 37062-9090 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Fairview Christian Church | Heart of America Council 307 | 1800 NE 65th St | Kansas City, MO 64118-3606 | | | First-Class Mail |
| Charter Organizations | Fairview Elementary | Greater St Louis Area Council 312 | 8888 Clifton Ave | Saint Louis, MO 63136-3804 | | | First-Class Mail |
| Charter Organizations | Fairview Elementary School P T O | French Creek Council 532 | 7460 Mccray Rd | Fairview, PA 16415-2401 | | | First-Class Mail |
| Charter Organizations | Fairview Elementary School Pta | Mid-America Council 326 | 14110 Tregaron Dr | Bellevue, NE 68123-3724 | | | First-Class Mail |
| Charter Organizations | Fairview Elementary School PTA | National Capital Area Council 082 | 3565 S Dulany St | Fairfax Station, VA 22039-1430 | | | First-Class Mail |
| Charter Organizations | Fairview Fire Co | Hudson Valley Council 374 | 258 Violet Ave | Poughkeepsie, NY 12601-1236 | | | First-Class Mail |
| Charter Organizations | Fairview Grange 1351 | Laurel Highlands Council 527 | 6270 Tuscarawas Rd | Beaver, PA 15009 | | | First-Class Mail |
| Charter Organizations | Fairview High School Aprotc | Mobile Tennessee Council 560 | 2595 Fairview Blvd | Fairview, TN 37062-9027 | | | First-Class Mail |
| Charter Organizations | Fairview Home & School Assoc | Northern New Jersey Council, Bsa 333 | 376 Berkeley Ave | Bloomfield, NJ 07003-5036 | | | First-Class Mail |
| Charter Organizations | Fairview Lake Ymca | Patriots Path Council 358 | 1035 Fairview Lake Rd | Newton, NJ 07860-4008 | | | First-Class Mail |
| Charter Organizations | Fairview Methodist Church | Caddo Area Council 584 | 1524 Laurel St | Texarkana, AR 71854-4263 | | | First-Class Mail |
| Charter Organizations | Fairview Parent Teachers Organization | Monmouth Council, Bsa 347 | 230 Cooper Rd | Red Bank, NJ 07701-6010 | | | First-Class Mail |
| Charter Organizations | Fairview Parents Teachers Organization | Monmouth Council, Bsa 347 | 230 Cooper Rd | Red Bank, NJ 07701-6010 | | | First-Class Mail |
| Charter Organizations | Fairview Park Utd Methodist Church | Lake Erie Council 440 | 22420 Lorain Rd | Fairview Park, OH 44126-2210 | | | First-Class Mail |
| Charter Organizations | Fairview Presbyterian Church | Northeast Georgia Council 101 | 857 Duluth Hwy | Lawrenceville, GA 30043-5320 | | | First-Class Mail |
| Charter Organizations | Fairview Primary Ptso | Greater St Louis Area Council 312 | 7047 Emma Ave | Saint Louis, MO 63136-1049 | | | First-Class Mail |
| Charter Organizations | Fairview Pto | Heart of America Council 307 | 600 N Marion St | Olathe, KS 66061-2430 | | | First-Class Mail |
| Charter Organizations | Fairview School | Laurel Highlands Council 527 | Western Beaver | School Dist | Midland, PA 15059 | | First-Class Mail |
| Charter Organizations | Fairview School PTA | Great Rivers Council 653 | 909 S Fairview Rd | Columbia, MO 65203-0719 | | | First-Class Mail |
| Charter Organizations | Fairview School PTO | Northeast Georgia Council 101 | 2925 Cannon Bridge Rd | Demorest, GA 30535-4712 | | | First-Class Mail |
| Charter Organizations | Fairview School PTO | Pathway To Adventure 456 | 300 N Fairview Ave | Mount Prospect, IL 60056-2376 | | | First-Class Mail |
| Charter Organizations | Fairview Scouters Inc | Cimarron Council 474 | 202 N Main St | Fairview, OK 73737-1623 | | | First-Class Mail |
| Charter Organizations | Fairview Utd Methodist Church | Old Hickory Council 427 | 3692 Quaker Church Rd | Pinnacle, NC 27043-9448 | | | First-Class Mail |
| Charter Organizations | Fairview-Oneal Junior Fire Explorers | Blue Ridge Council 551 | 149 Seibert Rd | Prosperity, SC 29127-7221 | | | First-Class Mail |
| Charter Organizations | Fairwood Elementary PTO | Dan Beard Council, Bsa 438 | 281 N Fair Ave | Hamilton, OH 45011-4242 | | | First-Class Mail |
| Charter Organizations | Fairwood Financial Services | Chief Seattle Council 609 | 14410 SE Petrovitsky Rd | Renton, WA 98058-8900 | | | First-Class Mail |
| Charter Organizations | Fairwood Utd Methodist Church | Chief Seattle Council 609 | 15255 SE Fairwood Blvd | Renton, WA 98058-8645 | | | First-Class Mail |
| Charter Organizations | Faison K-12 | Laurel Highlands Council 527 | 7430 Tioga St | Pittsburgh, PA 15208-1951 | | | First-Class Mail |
| Charter Organizations | Faith Always Wins Foundation Inc | Heart of America Council 307 | 16671 Orchard Ln | Stilwell, KS 66085-8806 | | | First-Class Mail |
| Charter Organizations | Faith Assembly Of Belleville | Great Lakes Fsc 272 | 894 E Huron River Dr | Van Buren Twp, MI 48111-2872 | | | First-Class Mail |
| Charter Organizations | Faith Baptist Church | Anthony Wayne Area 157 | 6600 Trier Rd | Fort Wayne, IN 46815-5453 | | | First-Class Mail |
| Charter Organizations | Faith Baptist Church | Blue Grass Council 204 | 116 Pocahontas Trl | Georgetown, KY 40324-1123 | | | First-Class Mail |
| Charter Organizations | Faith Baptist Church | Central Georgia Council 096 | 232 Ga Hwy 126 | Cochran, GA 31014-6046 | | | First-Class Mail |
| Charter Organizations | Faith Baptist Church | Connecticut Rivers Council, Bsa 066 | 182 Broadbrook Rd | Enfield, CT 06082-5303 | | | First-Class Mail |
| Charter Organizations | Faith Baptist Church | Flint River Council 095 | 346 Hwy 138 E | Stockbridge, GA 30281-3912 | | | First-Class Mail |
| Charter Organizations | Faith Bible Chapel International | Denver Area Council 061 | 6210 Ward Rd | Arvada, CO 80004-3818 | | | First-Class Mail |
| Charter Organizations | Faith Bible Church | Circle Ten Council 571 | 1437 W Pleasant Run Rd | Desoto, TX 75115-2725 | | | First-Class Mail |
| Charter Organizations | Faith Bible Church Cma | Central Florida Council 083 | 3015 Howland Blvd | Deltona, FL 32725-2904 | | | First-Class Mail |
| Charter Organizations | Faith Christian Church | Great Alaska Council 610 | 4240 Wisconsin St | Anchorage, AK 99517-2801 | | | First-Class Mail |
| Charter Organizations | Faith Christian Church | Las Vegas Area Council 328 | 1100 Buchanan Blvd | Boulder City, NV 89005-2136 | | | First-Class Mail |
| Charter Organizations | Faith Christian Church | Mid-America Council 326 | 2201 S 132nd St | Omaha, NE 68144-2501 | | | First-Class Mail |
| Charter Organizations | Faith Christian Church | Quivira Council, Bsa 198 | 3110 W 45th St S | Wichita, KS 67217-4104 | | | First-Class Mail |
| Charter Organizations | Faith Christian Church-Bh | Mid-America Council 326 | 2201 S 132nd St | Omaha, NE 68144-2501 | | | First-Class Mail |
| Charter Organizations | Faith Community Baptist Church | Heart of Virginia Council 602 | 1903 Cool Ln | Richmond, VA 23223-3911 | | | First-Class Mail |
| Charter Organizations | Faith Community Church | Laurel Highlands Council 527 | 341 Jefferson St | Rochester, PA 15074-2003 | | | First-Class Mail |
| Charter Organizations | Faith Community Church | Mid Iowa Council 177 | 807 N 3rd St | Eddyville, IA 52553-9658 | | | First-Class Mail |
| Charter Organizations | Faith Community Church | North Florida Council 087 | 3450 County Rd 210 W | Saint Johns, FL 32259-2017 | | | First-Class Mail |
| Charter Organizations | Faith Community Church | Old N State Council 070 | 417 Arlington St | Greensboro, NC 27406-1448 | | | First-Class Mail |
| Charter Organizations | Faith Community Endowment | Central N Carolina Council 416 | P.O. Box 551 | Faith, NC 28041-0551 | | | First-Class Mail |
| Charter Organizations | Faith Community Endowment, Inc | Central N Carolina Council 416 | P.O. Box 551 | Faith, NC 28041-0551 | | | First-Class Mail |
| Charter Organizations | Faith Community Utd Methodist Church | Baltimore Area Council 220 | 5315 Harford Rd | Baltimore, MD 21214-2255 | | | First-Class Mail |
| Charter Organizations | Faith Community Utd Methodist Church | Bay-Lakes Council 635 | N1966 Julius Dr | Greenville, WI 54942 | | | First-Class Mail |
| Charter Organizations | Faith Community Utd Methodist Church | Dan Beard Council, Bsa 438 | 4310 Richardson Rd | Independence, KY 41051-8726 | | | First-Class Mail |
| Charter Organizations | Faith Community Utd Methodist Church | Jersey Shore Council 341 | 526 Atlantic City Blvd | Bayville, NJ 08721-2037 | | | First-Class Mail |
| Charter Organizations | Faith Covenant Church | Great Lakes Fsc 272 | 35415 W 14 Mile Rd | Farmington Hills, MI 48331-1300 | | | First-Class Mail |
| Charter Organizations | Faith Covenant Church | Pacific Harbors Council, Bsa 612 | 1955 Washington St | Sumner, WA 98390-2020 | | | First-Class Mail |
| Charter Organizations | Faith Creek Utd Methodist Church | Flint River Council 095 | 2331 Hwy 29 N | Newnan, GA 30265-1032 | | | First-Class Mail |
| Charter Organizations | Faith Cumberland Presbyterian Church | Chickasaw Council 558 | 3427 Appling Rd | Bartlett, TN 38133-2703 | | | First-Class Mail |
| Charter Organizations | Faith Evangelical Congregational Church | Pennsylvania Dutch Council 524 | 2124 Old Philadelphia Pike | Lancaster, PA 17602-3415 | | | First-Class Mail |
| Charter Organizations | Faith Evangelical Lutheran Church | Central Florida Council 083 | 509 E Pennsylvania Ave | Deland, FL 32724-3616 | | | First-Class Mail |
| Charter Organizations | Faith Evangelical Lutheran Church | Chief Seattle Council 609 | 9041 166th Ave Ne | Redmond, WA 98052-3709 | | | First-Class Mail |
| Charter Organizations | Faith Evangelical Lutheran Church | Gamehaven 299 | 648 E 5th St | Saint Charles, MN 55972-1356 | | | First-Class Mail |
| Charter Organizations | Faith Evangelical Lutheran Church | Minsi Trails Council 502 | 3355 Macarthur Rd | Whitehall, PA 18052-2903 | | | First-Class Mail |
| Charter Organizations | Faith Evangelical Lutheran Church | Of Lehigh Acres Inc | Southwest Florida Council 088 | | | | First-Class Mail |
| Charter Organizations | Faith Family Education Foundation | Circle Ten Council 571 | 1608 Osprey Dr | Desoto, TX 75115-2428 | | | First-Class Mail |
| Charter Organizations | Faith Fellowship Assembly Of God | Narragansett 546 | 260 Victory Hwy | West Greenwich, RI 02817-2155 | | | First-Class Mail |
| Charter Organizations | Faith Harbor Utd Methodist Church | Cape Fear Council 425 | P.O. Box 2713 | Surf City, NC 28445-0030 | | | First-Class Mail |
| Charter Organizations | Faith Immanuel Presbyterian Church | New Birth of Freedom 544 | 1801 Colonial Rd | Harrisburg, PA 17112-1406 | | | First-Class Mail |
| Charter Organizations | Faith In Christ Fellowship | Bay-Lakes Council 635 | 301 Oakridge Dr | Marquette, MI 49855-8866 | | | First-Class Mail |
| Charter Organizations | Faith In Christ Lutheran Church | Tecumseh 439 | 1603 Moorefield Rd | Springfield, OH 45503-5956 | | | First-Class Mail |
| Charter Organizations | Faith Lilac Way Lutheran Church | Northern Star Council 250 | 5530 42nd Ave N | Robbinsdale, MN 55422-1705 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran | Capitol Area Council 564 | 6600 Woodrow Ave | Austin, TX 78757-2521 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Blue Grass Council 204 | 1000 Tates Creek Rd | Lexington, KY 40502-2205 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Buckeye Council 436 | 107 6th St Sw | Massillon, OH 44647-6523 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Cascade Pacific Council 492 | 930 Queen Ave Sw | Albany, OR 97321-2631 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Central Florida Council 083 | 2010 W Granada Blvd | Ormond Beach, FL 32174-2531 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Central Florida Council 083 | 280 E Merritt Ave | Merritt Island, FL 32953-3415 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Chippewa Valley Council 637 | 733 Woodward Ave | Chippewa Falls, WI 54729-3283 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Circle Ten Council 571 | 2200 SW 3rd St | Grand Prairie, TX 75051-4801 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | French Creek Council 532 | 5414 E Lake Rd | Erie, PA 16511-1437 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Glaciers Edge Council 620 | 1305 Blackhawk Blvd | South Beloit, IL 61080-2225 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Golden Empire Council 047 | 22601 State Hwy 88 | Pioneer, CA 95666-9214 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Golden Empire Council 047 | 667 E 1st Ave | Chico, CA 95926-3519 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Great Rivers Council 653 | 50600 Shelby Rd | Shelby Township, MI 48317-1248 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Great Rivers Council 653 | 2027 Industrial Dr | Jefferson City, MO 65109-0901 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Great Swest Council 412 | 10000 Spain Rd NE | Albuquerque, NM 87111-1952 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Great Trail 433 | 2726 W Market St | Fairlawn, OH 44333-4236 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Greater Los Angeles Area 033 | 9920 Mills Ave | Whittier, CA 90604-1032 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Greater Yosemite Council 059 | P.O. Box 488 | Murphys, CA 95247-0488 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Hawkeye Area Council 172 | 155 Boyson Rd | Marion, IA 52302-9443 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Indian Waters Council 488 | 9222 N Garnett Rd | Owasso, OK 74055-4424 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Indian Waters Council 553 | 1717 Platt Springs Rd | West Columbia, SC 29169-5526 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Longhorn Council 662 | 6000 Morriss Rd | Flower Mound, TX 75028-3709 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Mid Iowa Council 177 | 10395 University Ave | Clive, IA 50325-6472 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Minsi Trails Council 502 | 2012 Sullivan Trl | Easton, PA 18040-8338 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Montana Council 315 | 406 5th Ave Sw | Ronan, MT 59864-2919 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Northern Star Council 250 | 1115 Hanson Blvd NW | Coon Rapids, MN 55433 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Orange County Council 039 | 2219 W Orange Ave | Anaheim, CA 92804-3445 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Patriots Path Council 358 | 381 S Branch Rd | Hillsborough, NJ 08844-3367 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | President Gerald R Ford 781 | 2740 Fuller Ave NE | Grand Rapids, MI 49505-3746 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Samoset Council, Bsa 627 | 207 S Cherry Ave | Marshfield, WI 54449-3733 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Samoset Council, Bsa 627 | P.O. Box 6 | Rosholt, WI 54473-0006 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Sequoyah Council 713 | 2909 Weaver Pike | Bristol, TN 37620-9013 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Southwest Florida Council 088 | 705 Leeland Heights Blvd | Lehigh Acres, FL 33972 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Three Fires Council 127 | 3000 Liberty St | Aurora, IL 60502-9512 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | W D Boyce 138 | 2206 Washington Rd | Washington, IL 61571-1931 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | W.L.A.C.C. 051 | 7500 De Soto Ave | Canoga Park, CA 91303-1430 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church | Winnebago Council, Bsa 173 | 422 N Prairie St | Shell Rock, IA 50670-7744 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church - Bismarck | Northern Lights Council 429 | 1402 E Ave C | Bismarck, ND 58501-4345 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church - Mo Synod | Cascade Pacific Council 492 | 1830 SW Gage Blvd | Topeka, KS 66604-3345 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church - West Fargo | Northern Lights Council 429 | 127 2nd Ave E | West Fargo, ND 58078-1812 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church Lcms | Yucca Council 571 | 800 Brooks St | Sugar Land, TX 77478 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church Men | Northern Lights Council 429 | 1402 E Ave C | Bismarck, ND 58501-4345 | | | First-Class Mail |
| Charter Organizations | Faith Lutheran Church Of Golden | Denver Area Council 061 | 17701 W 16th Ave | Golden, CO 80401-2567 | | | First-Class Mail |
| Charter Organizations | Faith Memorial Lutheran Church | Lasalle Council 165 | 753 N Calumet Ave | Valparaiso, IN 46383-7903 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church | Black Swamp Area Council 449 | P.O. Box 966 | Findlay, OH 45839-0966 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church | Chickasaw Council 558 | 8816 Poplar Pike | Germantown, TN 38138-7704 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church | Crossroads of America 160 | 8170 Hague Rd | Indianapolis, IN 46256-1649 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church | Denver Area Council 061 | 113737 E Alameda Ave | Aurora, CO 80012-4105 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church | Inland Nwest Council 611 | 9000 N Kidde Ave | Hayden, ID 83835 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church | Lincoln Heritage Council 205 | 9800 Stonestreet Rd | Louisville, KY 40272-2848 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church | Mid-America Council 326 | 8100 Giles Rd | La Vista, NE 68128-6049 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church | Mississippi Valley Council 141 141 | 1027 S 24th St | Quincy, IL 62301-6130 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church | Sagamore Council 162 | 3318 State Rd 26 W | West Lafayette, IN 47906-4668 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church | Suwannee River Area Council 664 | 2200 N Meridian Rd | Tallahassee, FL 32303-5123 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church Of Tallahassee | Suwannee River Area Council 664 | 2200 N Meridian Rd | Tallahassee, FL 32303-5123 | | | First-Class Mail |
| Charter Organizations | Faith Presbyterian Church Pcusa | North Florida Council 087 | 2738 Scenic Rd | Melrose, FL 32666 | | | First-Class Mail |
| Charter Organizations | Faith Southwest Umc | Golden Spread Council 562 | 4415 Wesley St | Amarillo, TX 79121-1949 | | | First-Class Mail |
| Charter Organizations | Faith Tabernacle Church Of God In Christ | Pennsylvania Dutch Council 524 | 665 S Ann St | Lancaster, PA 17602-4615 | | | First-Class Mail |
| Charter Organizations | Faith Tabernacle Community Church | Chattahoochee Council 091 | 1601 Floyd Rd | Columbus, GA 31907 | | | First-Class Mail |
| Charter Organizations | Faith Temple | Blue Ridge Council 551 | 5080 Sandy Flat Rd | Taylors, SC 29687-6739 | | | First-Class Mail |
| Charter Organizations | Faith Umc | Anthony Wayne Area 157 | 207 E Dewald St | Fort Wayne, IN 46803-3319 | | | First-Class Mail |
| Charter Organizations | Faith Utd Church Of Christ | Minsi Trails Council 502 | 5992 Route 378 | Center Valley, PA 18034-9455 | | | First-Class Mail |
| Charter Organizations | Faith Utd Church Of Christ | New Birth of Freedom 544 | P.O. Box 2 | Grantville, PA 17028-0002 | | | First-Class Mail |
| Charter Organizations | Faith Utd Church Of Christ | Voyageurs Area 286 | P.O. Box 1113 | International Falls, MN 56649-1113 | | | First-Class Mail |
| Charter Organizations | Faith Utd Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 357 Walnut St | Denver, PA 17517-1437 | | | First-Class Mail |
| Charter Organizations | Faith Utd Lutheran | Crossroads of America 160 | 4015 National Rd W | Richmond, IN 47374-1706 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist | Voyageurs Area 286 | 8964 Hwy 37 | Iron, MN 55751-8124 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | East Carolina Council 426 | 4143 Dr M L King Jr Blvd | New Bern, NC 28562 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Indian Nations Council 488 | 7431 E 91st St | Tulsa, OK 74133-6020 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Faith Utd Methodist | Mid Iowa Council 177 | 23851 Hwy 5 | Centerville, IA 52544-8629 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist | Northern Star Council 250 | 2708 33rd Ave Ne | St Anthony, MN 55418-1638 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Anthony Wayne Area 157 | 207 E Dewald St | Fort Wayne, IN 46803-3319 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Blackhawk Area 660 | 1430 S Walnut Ave | Freeport, IL 61032-6408 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Blackhawk Area 660 | 1440 S Walnut Ave | Freeport, IL 61032-6408 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Blue Ridge Council 551 | 1301 S Main St | Greer, SC 29651 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Buckeye Council 436 | 1574 State Route 96 | Ashland, OH 44805-9262 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Cascade Pacific Council 492 | 27400 SE Stark St | Troutdale, OR 97060-9409 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Central N Carolina Council 416 | 3708 Faith Church Rd | Indian Trail, NC 28079-6564 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Chief Seattle Council 609 | 3924 Issaquah Pine Lake Rd Se | Sammamish, WA 98029-7259 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 81 Clintonville Rd | Northford, CT 06473-2325 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Crossroads of America 160 | 116 N 3rd St | West Terre Haute, IN 47885-1226 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Erie Shores Council 460 | 3415 Starr Ave | Oregon, OH 43616-2429 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Erie Shores Council 460 | 200 E Madison St | Gibsonburg, OH 43431-1404 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Gamehaven 299 | 27 4th St Sw | Eyota, MN 55934-6516 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Gamehaven 299 | 617 Maple Ln | Spring Valley, MN 55975-1514 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Great Trail 433 | 1235 Tallmadge Rd | Kent, OH 44240-6455 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Greater Los Angeles Area 033 | 2115 W 182nd St | Torrance, CA 90504-4303 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Gulf Stream Council 085 | 6340 Boynton Beach Blvd | Boynton Beach, FL 33437-3506 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Iliowa Council 133 | 876 E Knox St | Galesburg, IL 61401-5170 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Juniata Valley Council 497 | 512 Hughes St | Bellefonte, PA 16823-8646 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Minsi Trails Council 502 | 1160 Clause Dr | Stroudsburg, PA 18360-1251 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Northern Lights Council 429 | 909 19th Ave N | Fargo, ND 58102-2262 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Overland Trails 322 | 1623 Central Ave | Kearney, NE 68847-6021 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Pathway To Adventure 456 | 432 59th St | Downers Grove, IL 60516-1439 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Prairielands 117 | 1719 S Prospect Ave | Champaign, IL 61820-7041 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Susquehanna Council 533 | 700 Fairview Dr | Montoursville, PA 17754-1626 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Three Fires Council 127 | 325 S Stott St | Genoa, IL 60135-1261 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Three Fires Council 127 | 815 S Finley Rd | Lombard, IL 60148-3235 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church | Three Rivers Council 578 | 18895 Fm 365 Rd | Beaumont, TX 77705-8763 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church - Denton | Longhorn Council 662 | 6060 Teasley Ln | Denton, TX 76210-2018 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church - Fargo | Northern Lights Council 429 | 909 19th Ave N | Fargo, ND 58102-2262 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church Men's Club | Southwest Florida Council 088 | 15690 Mcgregor Blvd | Fort Myers, FL 33908-2501 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church Mens Group | Gulf Stream Council 085 | 6340 Boynton Beach Blvd | Boynton Beach, FL 33437-3506 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Church-Richmond | Sam Houston Area Council 576 | 4600 Fm 359 Rd | Richmond, TX 77406-7622 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Mens Club | Northern Lights Council 429 | 219 1st Ave W | Williston, ND 58801-6025 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Mens Club | Northern Lights Council 429 | 715 17th Ave W | Williston, ND 58801-4529 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Mens Group | Lake Erie Council 440 | 2201 Reid Ave | Lorain, OH 44052-4853 | | | First-Class Mail |
| Charter Organizations | Faith Utd Methodist Of Twinsburg | Lake Erie Council 440 | 2560 Post Rd | Twinsburg, OH 44087-1432 | | | First-Class Mail |
| Charter Organizations | Faith Utd Presbyterian | Mid-America Council 326 | 4327 Morningside Ave | Sioux City, IA 51106-2949 | | | First-Class Mail |
| Charter Organizations | Faith Utd Presbyterian Church | Garden State Council 690 | 318 Stokes Rd | Medford, NJ 08055-8403 | | | First-Class Mail |
| Charter Organizations | Faith Utd Presbyterian Church | Greater Niagara Frontier Council 380 | 3150 Elmwood Ave | Tonawanda, NY 14217-1116 | | | First-Class Mail |
| Charter Organizations | Faith Utd Presbyterian Church | Pathway To Adventure 456 | 6200 167th St | Tinley Park, IL 60477-2977 | | | First-Class Mail |
| Charter Organizations | Faith Utd Presbyterian Church | Sioux Council 733 | 800 S Splitrock Blvd | Brandon, SD 57005-1830 | | | First-Class Mail |
| Charter Organizations | Faith West Academy | Sam Houston Area Council 576 | 2225 Commercial Dr | Katy, TX 77493-5802 | | | First-Class Mail |
| Charter Organizations | Faith Westwood Utd Methodist Church | Mid-America Council 326 | 4814 Oaks Ln | Omaha, NE 68137-2032 | | | First-Class Mail |
| Charter Organizations | Faith Worship & Outreach | Andrew Jackson Council 303 | 6893 Medgar Evers Blvd | Jackson, MS 39213-2512 | | | First-Class Mail |
| Charter Organizations | Faith Worship Ctr Schuylkill Cnty | Hawk Mountain Council 528 | 1168 Center Tpke | Orwigsburg, PA 17961-9058 | | | First-Class Mail |
| Charter Organizations | Faithbridge Church | Three Harbors Council 636 | 10402 Northwestern Ave | Franksville, WI 53126-9502 | | | First-Class Mail |
| Charter Organizations | Faithbridge Presbyterian Church | Circle Ten Council 571 | 10930 College Pkwy | Frisco, TX 75035-8668 | | | First-Class Mail |
| Charter Organizations | Faithful Friend Moble Veterinary Clinic | Northeast Georgia Council 101 | 4581 Kelly Mill Rd | Cumming, GA 30040-1704 | | | First-Class Mail |
| Charter Organizations | Faithful Savior Lutheran Church | Cascade Pacific Council 492 | 11100 NE Skidmore St | Portland, OR 97220-2466 | | | First-Class Mail |
| Charter Organizations | Faithful Shepherd Catholic School | Northern Star Council 250 | 3355 Columbia Dr | Eagan, MN 55121-4202 | | | First-Class Mail |
| Charter Organizations | Faithful Shepherd Presbyterian Church | Mid-America Council 326 | 2530 S 165th Ave | Omaha, NE 68130-1659 | | | First-Class Mail |
| Charter Organizations | Falcon Elementary School PTA | Pikes Peak Council 060 | 12050 Falcon Hwy | Peyton, CO 80831-8076 | | | First-Class Mail |
| Charter Organizations | Falcon Fire Protection District | Pikes Peak Council 060 | 7030 Old Meridian Rd | Peyton, CO 80831-8112 | | | First-Class Mail |
| Charter Organizations | Falconer Inc | Alameda Council Bsa 022 | 1516 Oak St, Ste 103 | Alameda, CA 94501-2953 | | | First-Class Mail |
| Charter Organizations | Falconer Volunteer Fire Dept, Inc | Allegheny Highlands Council 382 | 115 Davis St | Falconer, NY 14733 | | | First-Class Mail |
| Charter Organizations | Fall Branch Utd Methodist Church | Sequoyah Council 713 | 1901 Hwy 93 | Fall Branch, TN 37656-1612 | | | First-Class Mail |
| Charter Organizations | Fall Creek Middle School | Chippewa Valley Council 637 | 336 E Hoover Ave | Fall Creek, WI 54742-9625 | | | First-Class Mail |
| Charter Organizations | Fallbrook Baptist Church | Sam Houston Area Council 576 | 12512 Walters Rd | Houston, TX 77014-2784 | | | First-Class Mail |
| Charter Organizations | Falls Church Presbyterian Church | National Capital Area Council 082 | 225 E Broad St | Falls Church, VA 22046-4504 | | | First-Class Mail |
| Charter Organizations | Falls City Lions Club | Cornhusker Council 324 | 1906 Fulton St | Falls City, NE 68355-2236 | | | First-Class Mail |
| Charter Organizations | Falls Lennon Lions Club | Potawatomi Area Council 651 | P.O. Box 473 | Lannon, WI 53046-0473 | | | First-Class Mail |
| Charter Organizations | Fallsington Utd Methodist Church | Washington Crossing Council 777 | 50 Lacrosse St | Levittown, PA 19054-1106 | | | First-Class Mail |
| Charter Organizations | Falmouth Congregational Church | Pine Tree Council 218 | 267 Falmouth Rd | Falmouth, ME 04105-2005 | | | First-Class Mail |
| Charter Organizations | Familias Para Scouting De Cahlan Es | Las Vegas Area Council 328 | 2801 Fort Sumter Dr | North Las Vegas, NV 89030-5201 | | | First-Class Mail |
| Charter Organizations | Familias Para Scouting De Herron Es | Las Vegas Area Council 328 | 2421 Kenneth Rd | North Las Vegas, NV 89030-5926 | | | First-Class Mail |
| Charter Organizations | Families First | Atlanta Area Council 092 | 80 Joseph E Lowery Blvd Nw | Atlanta, GA 30314-3421 | | | First-Class Mail |
| Charter Organizations | Families First Inc | Atlanta Area Council 092 | 1105 W Peachtree St Ne | Atlanta, GA 30309-3608 | | | First-Class Mail |
| Charter Organizations | Families First Stanford Village | Atlanta Area Council 092 | 1105 W Peachtree St NW En | Atlanta, GA 30309 | | | First-Class Mail |
| Charter Organizations | Families For Scouting | Utah National Parks 591 | 50 S Carbon Ave | Price, UT 84501-2882 | | | First-Class Mail |
| Charter Organizations | Families For Scouting Inc | Circle Ten Council 571 | 5100 Riverside Dr | Irving, TX 75039-4309 | | | First-Class Mail |
| Charter Organizations | Families Forward | Dan Beard Council, Bsa 438 | 1835 Fairfax Ave | Cincinnati, OH 45207-1811 | | | First-Class Mail |
| Charter Organizations | Families Of Mines Road For Scouting | South Texas Council 577 | 2903 Mier St, Apt 2 | Laredo, TX 78043-3045 | | | First-Class Mail |
| Charter Organizations | Families Of Pack 814 | Mt Diablo-Silverado Council 023 | 2 Terraced Hills Way | San Ramon, CA 94583-9102 | | | First-Class Mail |
| Charter Organizations | Families Of Strawberry Hill | The Spirit of Adventure 227 | 9 Holmes St | Cambridge, MA 02138-4505 | | | First-Class Mail |
| Charter Organizations | Families Of Troop 92 | Attn: Jerry Dean Buchanan | 2641 Wittens Mill Rd | North Tazewell, VA 24630-8240 | | | First-Class Mail |
| Charter Organizations | Family & Friends Of Cutler Manor | South Florida Council 084 | 10875 SW 216th St | Miami, FL 33170-3123 | | | First-Class Mail |
| Charter Organizations | Family & School Assoc | Garden State Council 690 | Chews School | Somerdale Rd | Blackwood, NJ 08012 | | First-Class Mail |
| Charter Organizations | Family And Friends Of Pack 605 | Heart of America Council 307 | 2614 NW London Dr | Blue Springs, MO 64015-3306 | | | First-Class Mail |
| Charter Organizations | Family And Friends Of Troop 605 | Heart of America Council 307 | 2614 NW London Dr | Blue Springs, MO 64015-3306 | | | First-Class Mail |
| Charter Organizations | Family Bible Church | Lasalle Council 165 | 52100 Woodsedge Dr | Granger, IN 46530-6289 | | | First-Class Mail |
| Charter Organizations | Family Christian Center | Central Florida Council 083 | 2500 S Hwy 27 | Clermont, FL 34711-6820 | | | First-Class Mail |
| Charter Organizations | Family Engagement Committee | Utah National Parks 591 | 3635 N 1120 E | Lehi, UT 84043-6538 | | | First-Class Mail |
| Charter Organizations | Family Facets | Greater St Louis Area Council 312 | P.O. Box 1662 | Columbia, MO 65205-1662 | | | First-Class Mail |
| Charter Organizations | Family Of Christ Lutheran Church | Northern Star Council 250 | 185th St | Lakeville, MN 55044 | | | First-Class Mail |
| Charter Organizations | Family Of Christ West Lutheran Church | Greater Tampa Bay Area 089 | 5601 Hanley Rd | Tampa, FL 33634-4905 | | | First-Class Mail |
| Charter Organizations | Family Of Faith Luthern Church | Hudson Valley Council 374 | 240 Midland Lake Rd | Middletown, NY 10941-3310 | | | First-Class Mail |
| Charter Organizations | Family Of God Lutheran Church | Voyageurs Area 286 | 4097 Martin Rd | Duluth, MN 55803-1332 | | | First-Class Mail |
| Charter Organizations | Family Resources | Laurel Highlands Council 527 | 1425 Forbes Ave | Pittsburgh, PA 15219-5140 | | | First-Class Mail |
| Charter Organizations | Family Resources Fairmount Pines | Iliowa Council 133 | 4205 N Fairmount St | Davenport, IA 52806-3054 | | | First-Class Mail |
| Charter Organizations | Family Scout Units Of Colorado | Denver Area Council 061 | 5625 S Newport St | Greenwood Village, CO 80111-1711 | | | First-Class Mail |
| Charter Organizations | Family Security | Tidewater Council 596 | 2192 Wimbaledge Dr | Virginia Beach, VA 23454-5025 | | | First-Class Mail |
| Charter Organizations | Family Services Lincoln | Cornhusker Council 324 | 501 S 7th St | Lincoln, NE 68508-2920 | | | First-Class Mail |
| Charter Organizations | Family Worship Center | Southern Shores Fsc 783 | 1901 Mount Hope Rd | Grass Lake, MI 49240-9332 | | | First-Class Mail |
| Charter Organizations | Familymeans | Northern Star Council 250 | 1875 Northwestern Ave S | Stillwater, MN 55082-7534 | | | First-Class Mail |
| Charter Organizations | Fancy Gap Utd Methodist Church | Blue Ridge Mtns Council 599 | 793 Old Appalachian Trl | Fancy Gap, VA 24328-2800 | | | First-Class Mail |
| Charter Organizations | Fannie C. Williams Charter School | Southeast Louisiana Council 214 | 11755 Dwyer Rd | New Orleans, LA 70128-3454 | | | First-Class Mail |
| Charter Organizations | Fannin County Fire & Rescue Ems | Northeast Georgia Council 101 | P.O. Box 1168 | Blue Ridge, GA 30513-0020 | | | First-Class Mail |
| Charter Organizations | Fanwood Presbyterian Church | Patriots Path Council 358 | 74 S Martine Ave | Fanwood, NJ 07023-1637 | | | First-Class Mail |
| Charter Organizations | Fargo 1St Ward, Fargo Nd Stake | Northern Lights Council 429 | 2502 17th Ave S | Fargo, ND 58103-3610 | | | First-Class Mail |
| Charter Organizations | Fargo 2Nd Ward, Fargo Nd Stake | Northern Lights Council 429 | 2502 17th Ave S | Fargo, ND 58103-3610 | | | First-Class Mail |
| Charter Organizations | Fargo Police Dept | Northern Lights Council 429 | 105 25th St N | Fargo, ND 58102-4002 | | | First-Class Mail |
| Charter Organizations | Fargo Utd Methodist Church | Cimarron Council 474 | P.O. Box 58 | Fargo, OK 73840-0018 | | | First-Class Mail |
| Charter Organizations | Fargo-Moorhead Rotary Club | Northern Lights Council 429 | P.O. Box 9359 | Fargo, ND 58106-9359 | | | First-Class Mail |
| Charter Organizations | Faribault Police Dept | Northern Star Council 250 | 25 4th St Nw | Faribault, MN 55021-5120 | | | First-Class Mail |
| Charter Organizations | Farish Street Baptist Church | Andrew Jackson Council 303 | 619 N Farish St | Jackson, MS 39202-3104 | | | First-Class Mail |
| Charter Organizations | Farm Preservation Foundation | Southern Shores Fsc 783 | 7343 Angle Rd | Northville, MI 48168-9413 | | | First-Class Mail |
| Charter Organizations | Farmacia Apolo | Puerto Rico Council 661 | 528 Fernandez Vanga | San Juan, PR 00926-4502 | | | First-Class Mail |
| Charter Organizations | Farmer City American Legion | W D Boyce 138 | 755 Stensel Dr | Farmer City, IL 61842-1601 | | | First-Class Mail |
| Charter Organizations | Farmer Utd Methodist Mens Club | Old N State Council 070 | 4933 New Hope Rd | Denton, NC 27239-9150 | | | First-Class Mail |
| Charter Organizations | Farmers Branch Moose Lodge 2277 | Circle Ten Council 571 | P.O. Box 814056 | Farmers Branch, TX 75234 | | | First-Class Mail |
| Charter Organizations | Farmers Branch Police Dept | Circle Ten Council 571 | 3723 Valley View Ln | Farmers Branch, TX 75244-3617 | | | First-Class Mail |
| Charter Organizations | Farmersburg Utd Methodist Church | Crossroads of America 160 | 318 W Main St | Farmersburg, IN 47850 | | | First-Class Mail |
| Charter Organizations | Farmersville Fire Dept | Sequoia Council 027 | 909 W Visalia Rd | Farmersville, CA 93223-1843 | | | First-Class Mail |
| Charter Organizations | Farmersville Parent Teacher Organization | Buffalo Trace 156 | 4065 Hwy 69 S | Mount Vernon, IN 47620-7205 | | | First-Class Mail |
| Charter Organizations | Farmersville Rotary Club | Miami Valley Council, Bsa 444 | 12945 Manning Rd | Farmersville, OH 45325 | | | First-Class Mail |
| Charter Organizations | Farmingdale Catholic Center | Theodore Roosevelt Council 386 | 1 Morton St | Farmingdale, NY 11735-4143 | | | First-Class Mail |
| Charter Organizations | Farmingdale Ptc & Elementary School | Abraham Lincoln Council 144 | 2473 N Farmingdale Rd | Pleasant Plains, IL 62677-4012 | | | First-Class Mail |
| Charter Organizations | Farmingdale Rotary Club | Theodore Roosevelt Council 386 | P.O. Box 575 | Farmingdale, NY 11735-0575 | | | First-Class Mail |
| Charter Organizations | Farmington Community Center | Old N State Council 070 | 1723 Farmington Rd | Mocksville, NC 27028-7651 | | | First-Class Mail |
| Charter Organizations | Farmington Eagles 4031 | Northern Star Council 250 | 20 3rd St | Farmington, MN 55024-1032 | | | First-Class Mail |
| Charter Organizations | Farmington Heights Church Of God | East Carolina Council 426 | 910 Raleigh Rd Pkwy W | Wilson, NC 27896-2701 | | | First-Class Mail |
| Charter Organizations | Farmington Lions Club | Northern Star Council 250 | 2982 225th St W | Farmington, MN 55024-9741 | | | First-Class Mail |
| Charter Organizations | Farmington Presbyterian Church | Chickasaw Council 558 | 8245 Farmington Blvd | Germantown, TN 38139-3214 | | | First-Class Mail |
| Charter Organizations | Farmington Rotary Foundation | Great Lakes Fsc 272 | P.O. Box 2974 | Farmington Hills, MI 48333-2974 | | | First-Class Mail |
| Charter Organizations | Farmington Vet Clinic | Northern Star Council 250 | 645 8th St | Farmington, MN 55024-1404 | | | First-Class Mail |
| Charter Organizations | Farmington Vol Fire Dept | Seneca Waterways 397 | P.O. Box 25117 | Farmington, NY 14425-0117 | | | First-Class Mail |
| Charter Organizations | Farmington Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 308 | Farmington, CT 06034-0200 | | | First-Class Mail |
| Charter Organizations | Farmington Volunteer Fire Dept | Westmoreland Fayette 512 | P.O. Box 251 | Farmington, PA 15437-0251 | | | First-Class Mail |
| Charter Organizations | Farmington Ymca Program Center | W D Boyce 138 | 88 W Fremont | Farmington, IL 61531 | | | First-Class Mail |
| Charter Organizations | Farmland Lions Club / Nfour | Crossroads of America 160 | 320 S Main | Farmland, IN 47340-9514 | | | First-Class Mail |
| Charter Organizations | Farmville Ruritan Club | East Carolina Council 426 | 3443 Park St | Farmville, NC 27828-9148 | | | First-Class Mail |
| Charter Organizations | Farmville Utd Methodist Church | Northwest Georgia Council 100 | 6906 Fairmount Hwy SE | Calhoun, GA 30701-6021 | | | First-Class Mail |
| Charter Organizations | Farmville Volunteer Fire Dept | Heart of Virginia Council 602 | 116 N Main St | Farmville, VA 23901-1306 | | | First-Class Mail |
| Charter Organizations | Farmville Ymca | East Carolina Council 426 | 4414 Belcher St | Farmville, NC 27828-9732 | | | First-Class Mail |
| Charter Organizations | Farnel Elementary PTO | Sam Houston Area Council 576 | 14425 Barker Cypress Rd | Cypress, TX 77429-1675 | | | First-Class Mail |
| Charter Organizations | Farnsley Middle School | Lincoln Heritage Council 205 | 3400 Lees Ln | Louisville, KY 40216-2013 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Farrady Post 24 American Legion | Laurel Highlands Council 527 | 27 W Main St | Frostburg, MD 21532-1301 | | | First-Class Mail |
| Charter Organizations | Farragut Church Of Christ | Great Smoky Mountain Council 557 | 136 Smith Rd | Knoxville, TN 37934-1702 | | | First-Class Mail |
| Charter Organizations | Farragut Presbyterian Church | Great Smoky Mountain Council 557 | 209 Jamestowne Blvd | Farragut, TN 37934-2727 | | | First-Class Mail |
| Charter Organizations | Farragut Utd Methodist Church | Susquehanna Council 533 | 45 Route 864 Hwy | Montoursville, PA 17754-8485 | | | First-Class Mail |
| Charter Organizations | Fast 30 | Grand Canyon Council 010 | 5102 E Columbine Dr | Scottsdale, AZ 85254-4129 | | | First-Class Mail |
| Charter Organizations | Faternal Order Of The Eagles Aerie 3080 | Northern Lights Council 429 | 931 US Bus 52 | Harvey, ND 58341 | | | First-Class Mail |
| Charter Organizations | Father Dyer Utd Methodist | Denver Area Council 061 | P.O. Box 6201 | Breckenridge, CO 80424-6201 | | | First-Class Mail |
| Charter Organizations | Father Francisco Garces | Las Vegas Area Council 328 | 1111 N Michael Way | Las Vegas, NV 89108-1418 | | | First-Class Mail |
| Charter Organizations | Father Marquette School | Bay-Lakes Council 635 | 500 S 4th St | Marquette, MI 49855-4706 | | | First-Class Mail |
| Charter Organizations | Fathers Club 100 Inc | Northeastern Pennsylvania Council 501 | 13 Stocker St | Plains, PA 18705-1920 | | | First-Class Mail |
| Charter Organizations | Fatima Council Knights Of Columbus | Greater St Louis Area Council 312 | 1216 Teson Rd | Hazelwood, MO 63042-1232 | | | First-Class Mail |
| Charter Organizations | Fatima Council Nights Of Columbus | Greater St Louis Area Council 312 | 1216 Teson Rd | Hazelwood, MO 63042-1232 | | | First-Class Mail |
| Charter Organizations | Faucett Lions Club | Pony Express Council 311 | 108 Oak St | Faucett, MO 64448-7500 | | | First-Class Mail |
| Charter Organizations | Faulkner County Rescue | Quapaw Area Council 018 | 1220 Clarence Dr | Conway, AR 72034-5591 | | | First-Class Mail |
| Charter Organizations | Faulkner Design Group | Circle Ten Council 571 | 3232 McKinney Ave, Ste 1170 | Dallas, TX 75204-2470 | | | First-Class Mail |
| Charter Organizations | Fauquier County Sheriffs Office | National Capital Area Council 082 | 78 W Lee St | Warrenton, VA 20186-3245 | | | First-Class Mail |
| Charter Organizations | Fawn Utd Methodist Church | New Birth of Freedom 544 | 67 S Market St | Fawn Grove, PA 17321-9593 | | | First-Class Mail |
| Charter Organizations | Fay Biccard Glick Neighborhood Center | Crossroads of America 160 | 2990 W 71st St | Indianapolis, IN 46268-2239 | | | First-Class Mail |
| Charter Organizations | Fay Galloway Elementary School PTO | Las Vegas Area Council 328 | 701 Skyline Rd | Henderson, NV 89002-8215 | | | First-Class Mail |
| Charter Organizations | Fayette City Recreation League | Laurel Highlands Council 527 | P.O. Box 125 | Fayette City, PA 15438-0125 | | | First-Class Mail |
| Charter Organizations | Fayette County Ems | Capitol Area Council 564 | 1721 Von Minden Rd | La Grange, TX 78945-2400 | | | First-Class Mail |
| Charter Organizations | Fayette County Fish & Game Assoc Inc | Simon Kenton Council 441 | 3684 Old Springfield Rd NE | Washington Court House, OH 43160-7503 | | | First-Class Mail |
| Charter Organizations | Fayette County High School Pfa | Black Warrior Council 006 | 202 14th Ct Ne | Fayette, AL 35555-1700 | | | First-Class Mail |
| Charter Organizations | Fayette County Kiwanis | Flint River Council 095 | 3019 Carol Dr | Fayetteville, GA 30214-1023 | | | First-Class Mail |
| Charter Organizations | Fayette Lions Club | Black Warrior Council 006 | 821 Shannon Cir | Fayette, AL 35555 | | | First-Class Mail |
| Charter Organizations | Fayette Lions Club | Attn: Steven Nolen | Black Warrior Council 006 | Fayette, AL 35555 | | | First-Class Mail |
| Charter Organizations | Fayette Lions Club | Juniata Valley Council 497 | 158 Lions Den Dr | Mc Alisterville, PA 17049-8483 | | | First-Class Mail |
| Charter Organizations | Fayette Presbyterian Church | Flint River Council 095 | 791 Hwy 92 N | Fayetteville, GA 30214-1312 | | | First-Class Mail |
| Charter Organizations | Fayette Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 99 | Fayette, OH 43521-0099 | | | First-Class Mail |
| Charter Organizations | Fayetteville 1st Utd Methodist Ch | Flint River Council 095 | 175 Lanier Ave E | Fayetteville, GA 30214-1659 | | | First-Class Mail |
| Charter Organizations | Fayetteville Christian Church | Flint River Council 095 | 114 Hickory Rd | Fayetteville, GA 30214-1221 | | | First-Class Mail |
| Charter Organizations | Fayetteville Cumberland Presbyterian Ch | Middle Tennessee Council 560 | 1015 Lewisburg Hwy | Fayetteville, TN 37334-2201 | | | First-Class Mail |
| Charter Organizations | Fayetteville Masonic Lodge 711 | Flint River Council 095 | P.O. Box 711 | Fayetteville, GA 30214-0711 | | | First-Class Mail |
| Charter Organizations | Fayetteville Police Dept | Occoneechee 421 | 467 Hay St | Fayetteville, NC 28301-5565 | | | First-Class Mail |
| Charter Organizations | Fayetteville Utd Methodist Church | Flint River Council 095 | 175 Lanier Ave E | Fayetteville, GA 30214-1659 | | | First-Class Mail |
| Charter Organizations | Fayetteville Utd Methodist Church | Longhouse Council 373 | 601 E Genesee St | Fayetteville, NY 13066-1555 | | | First-Class Mail |
| Charter Organizations | Fdr Academy | Lake Erie Council 440 | 800 Linn Dr | Cleveland, OH 44108-2755 | | | First-Class Mail |
| Charter Organizations | Federal Bureau Investigation Chicago Div | Pathway To Adventure 456 | 2111 W Roosevelt Rd | Chicago, IL 60608-1128 | | | First-Class Mail |
| Charter Organizations | Federal Bureau Of Investigation | Greater New York Councils, Bsa 640 | 26 Federal Plz | New York, NY 10278-0004 | | | First-Class Mail |
| Charter Organizations | Federal Bureau Of Investigation | Greater New York Councils, Bsa 640 | 75 N Hangar Rd, Ste 241 | Jamaica, NY 11430-1802 | | | First-Class Mail |
| Charter Organizations | Federal Way Dept Of Public Safety | Pacific Harbors Council, Bsa 612 | P.O. Box 9718 | Federal Way, WA 98063 | | | First-Class Mail |
| Charter Organizations | Federal Way Kiwanis | Pacific Harbors Council, Bsa 612 | P.O. Box 3232 | Federal Way, WA 98063-3232 | | | First-Class Mail |
| Charter Organizations | Federal Way Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 29645 51st Ave S | Auburn, WA 98001-2321 | | | First-Class Mail |
| Charter Organizations | Federated Church | Greater Yosemite Council 059 | P.O. Box 1418 | Patterson, CA 95363-1418 | | | First-Class Mail |
| Charter Organizations | Federated Church | Jayhawk Area Council 197 | 322 S Topeka Ave | Burlingame, KS 66413-1347 | | | First-Class Mail |
| Charter Organizations | Federated Church | Lake Erie Council 440 | 76 Bell St | Chagrin Falls, OH 44022-2956 | | | First-Class Mail |
| Charter Organizations | Federated Church | Mid-America Council 326 | 2704 15th St | Columbus, NE 68601-4935 | | | First-Class Mail |
| Charter Organizations | Federated Church | Three Fires Council 127 | 612 W State St | Sycamore, IL 60178-1330 | | | First-Class Mail |
| Charter Organizations | Federated Church Of Norfolk Ma | Mayflower Council 251 | 1 Union St | Norfolk, MA 02056-1705 | | | First-Class Mail |
| Charter Organizations | Federated Church Of Orland | Golden Empire Council 047 | 709 1st St | Orland, CA 95963-1817 | | | First-Class Mail |
| Charter Organizations | Federated Church Of Spearville | Santa Fe Trail Council 194 | P.O. Box 62 | Spearville, KS 67876-0062 | | | First-Class Mail |
| Charter Organizations | Federated Church Of Sutton | Overland Trails 322 | P.O. Box 306 | Sutton, NE 68979-0306 | | | First-Class Mail |
| Charter Organizations | Federated Church Of Thomaston | Pine Tree Council 218 | 8 Hyler St | Thomaston, ME 04861-3703 | | | First-Class Mail |
| Charter Organizations | Federated Community Church | Grand Canyon Council 010 | 400 W Aspen Ave | Flagstaff, AZ 86001-5306 | | | First-Class Mail |
| Charter Organizations | Feh Design - Architecture | Northeast Iowa Council 178 | 951 Main St | Dubuque, IA 52001-6710 | | | First-Class Mail |
| Charter Organizations | Felix Varela Snr High Police Explorers | South Florida Council 084 | 15255 SW 96th St | Miami, FL 33196-1200 | | | First-Class Mail |
| Charter Organizations | Felix Ventures Foundation | Greater Los Angeles Area 033 | 523 W 6th St, Ste 1120 | Los Angeles, CA 90014-1219 | | | First-Class Mail |
| Charter Organizations | Fellenzer Engineering | Hudson Valley Council 374 | 22 Mulberry St, Ste 2A | Middletown, NY 10940-5741 | | | First-Class Mail |
| Charter Organizations | Fellowship Baptist Church | Anthony Wayne Area 157 | 289 S 200 W | Portland, IN 47371-7991 | | | First-Class Mail |
| Charter Organizations | Fellowship Baptist Church | Dan Beard Council, Bsa 438 | 247 E US Hwy 22 and 3 | Maineville, OH 45039-9627 | | | First-Class Mail |
| Charter Organizations | Fellowship Baptist Church | Golden Spread Council 562 | P.O. Box 388 | Borger, TX 79008-0388 | | | First-Class Mail |
| Charter Organizations | Fellowship Baptist Church | Lincoln Heritage Council 205 | 1298 Rogersville Rd | Radcliff, KY 40160-9345 | | | First-Class Mail |
| Charter Organizations | Fellowship Bible Church | Ozark Trails Council 306 | 4855 S Farm Rd 205 | Rogersville, MO 65742-8681 | | | First-Class Mail |
| Charter Organizations | Fellowship Bible Church | Trapper Trails 589 | 4783 N 3100 E | Eden, UT 84310 | | | First-Class Mail |
| Charter Organizations | Fellowship Bible Church Tucson | Catalina Council 011 | 6721 E 12th St | Tucson, AZ 85710-1012 | | | First-Class Mail |
| Charter Organizations | Fellowship Christian Church | Indian Nations Council 488 | 500 N 15th St | Broken Arrow, OK 74012-2954 | | | First-Class Mail |
| Charter Organizations | Fellowship Christian School | Atlanta Area Council 092 | 10965 Woodstock Rd | Roswell, GA 30075-2851 | | | First-Class Mail |
| Charter Organizations | Fellowship Church Inc | Istrouma Area Council 211 | 14363 Hwy 73 | Prairieville, LA 70769-3618 | | | First-Class Mail |
| Charter Organizations | Fellowship Community Church Inc | Blue Ridge Mtns Council 599 | 1226 Red Lane Ext | Salem, VA 24153-1710 | | | First-Class Mail |
| Charter Organizations | Fellowship General Baptist Church | Greater St Louis Area Council 312 | 3581 N Westwood Blvd | Poplar Bluff, MO 63901-6061 | | | First-Class Mail |
| Charter Organizations | Fellowship Independent Baptist Church | Lincoln Heritage Council 205 | 1298 Rogersville Rd | Radcliff, KY 40160-9345 | | | First-Class Mail |
| Charter Organizations | Fellowship Lutheran Church | Indian Nations Council 488 | 6727 S Sheridan Rd | Tulsa, OK 74133-1741 | | | First-Class Mail |
| Charter Organizations | Fellowship Of The Parks Church | Longhorn Council 662 | 9900 N Beach St | Fort Worth, TX 76244-5822 | | | First-Class Mail |
| Charter Organizations | Fellowship Of The Parks Haslet Campus | Longhorn Council 662 | 1029 Avondale Haslet Rd | Haslet, TX 76052-3514 | | | First-Class Mail |
| Charter Organizations | Fellowship Of The Rockies-Fountain | Pikes Peak Council 060 | 7755 C and S Rd | Fountain, CO 80817-2917 | | | First-Class Mail |
| Charter Organizations | Fellowship Presbyterian Church | Suwannee River Area Council 664 | 3158 Shamrock St S | Tallahassee, FL 32309-3325 | | | First-Class Mail |
| Charter Organizations | Fellowship Utd Methodist Church | Longhorn Council 662 | 101 Trophy Club Dr | Trophy Club, TX 76262-5595 | | | First-Class Mail |
| Charter Organizations | Fellowship Utd Methodist Church | Middle Tennessee Council 560 | 2511 Hwy 99 | Murfreesboro, TN 37128-3102 | | | First-Class Mail |
| Charter Organizations | Fellowship Utd Methodist Church | Norwela Council 215 | 4750 Barksdale Blvd | Bossier City, LA 71112-4506 | | | First-Class Mail |
| Charter Organizations | Felton Community Fire Co, Inc | Del Mar Va 081 | 9 E Main St | Felton, DE 19943-7323 | | | First-Class Mail |
| Charter Organizations | Felton Fire Co | Del Mar Va 081 | 9 E Main St | Felton, DE 19943-7323 | | | First-Class Mail |
| Charter Organizations | Felton Presbyterian Church | Silicon Valley Monterey Bay 055 | 6090 Hwy 9 | Felton, CA 95018-9526 | | | First-Class Mail |
| Charter Organizations | Fenton Lions Club | Greater St Louis Area Council 312 | 1300 W Lark Industrial Dr | Fenton, MO 63026-4323 | | | First-Class Mail |
| Charter Organizations | Fenton Utd Methodist Ch & | Fenton Lions Club | 119 S Leroy St | Fenton, MI 48430-2637 | | | First-Class Mail |
| Charter Organizations | Fenton Utd Methodist Church | Water and Woods Council 782 | P.O. Box 488 | Fenton, MI 48430-0488 | | | First-Class Mail |
| Charter Organizations | Fergus Falls Sertoma Club | Northern Lights Council 429 | P.O. Box 621 | Fergus Falls, MN 56538-0621 | | | First-Class Mail |
| Charter Organizations | Ferguson Township Lions Club | Juniata Valley Council 497 | 454 W Pine Grove Rd | Pine Grove Mills, PA 16868 | | | First-Class Mail |
| Charter Organizations | Fern Creek High School | Reserve Officer Training Corps | 9115 Fern Creek Rd | Louisville, KY 40291-2711 | | | First-Class Mail |
| Charter Organizations | Fern Creek Utd Methodist Church | Lincoln Heritage Council 205 | 6727 Bardstown Rd | Louisville, KY 40291-3047 | | | First-Class Mail |
| Charter Organizations | Fernandina Beach Rotary Club | North Florida Council 087 | 2222 High Bigger Ct | Fernandina Beach, FL 32034-4521 | | | First-Class Mail |
| Charter Organizations | Fernbrook Elementary School PTO | Northern Star Council 250 | 9661 Fernbrook Ln N | Maple Grove, MN 55369-9745 | | | First-Class Mail |
| Charter Organizations | Fernbrook School | Patriots Path Council 358 | 206 Quaker Church Rd | Randolph, NJ 07869-1416 | | | First-Class Mail |
| Charter Organizations | Ferndale Chamber Of Commerce | Crater Lake Council 491 | 8445 Centerville Rd | Ferndale, CA 95536-9441 | | | First-Class Mail |
| Charter Organizations | Ferndale Lions Club | Crater Lake Council 491 | P.O. Box 262 | Ferndale, CA 95536-0262 | | | First-Class Mail |
| Charter Organizations | Ferndale Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 1977 | Ferndale, WA 98248-1977 | | | First-Class Mail |
| Charter Organizations | Ferndale Utd Methodist Church | Baltimore Area Council 220 | 117 Ferndale Rd | Glen Burnie, MD 21061-2626 | | | First-Class Mail |
| Charter Organizations | Ferndale Utd Methodist Church | Baltimore Area Council 220 | 117 Ferndale Rd | Ferndale, MD 21456 | | | First-Class Mail |
| Charter Organizations | Fernhill Elementary School PTO | Greater Los Angeles Area 033 | 3555 Lincoln Ave | West Chester, PA 19380-4513 | | | First-Class Mail |
| Charter Organizations | Fernvale Church Of Christ | Middle Tennessee Council 560 | 5911 Old State Hwy 96 | Fairview, TN 37062 | | | First-Class Mail |
| Charter Organizations | Fernwood Friends Of Pack 179 | Three Harbors Council 636 | 3259 S Pennsylvania Ave | Milwaukee, WI 53207-3131 | | | First-Class Mail |
| Charter Organizations | Ferry Farm Baptist Church | National Capital Area Council 082 | 1 Westmoreland Dr | Fredericksburg, VA 22405-3358 | | | First-Class Mail |
| Charter Organizations | Festus/Crystal City Rotary Club | Attn: Terrence Bridgewater | 6 Waggener Industrial Ct | Crystal City, MO 63019-1343 | | | First-Class Mail |
| Charter Organizations | Festus-Crystal City Elks Lodge 1721 | Greater St Louis Area Council 312 | 4 Elks Dr | Festus, MO 63028-3761 | | | First-Class Mail |
| Charter Organizations | Fewsmith Memorial Presbyterian Church | Northern New Jersey Council, Bsa 333 | 444 Union Ave | Belleville, NJ 07109-2205 | | | First-Class Mail |
| Charter Organizations | Fewsmith Presbyterian Church | Northern New Jersey Council, Bsa 333 | 444 Union Ave | Belleville, NJ 07109-2205 | | | First-Class Mail |
| Charter Organizations | Ff Marketing | Alameda Council 022 | 1848 Central Ave | Alameda, CA 94501-2821 | | | First-Class Mail |
| Charter Organizations | Fh Stoltze Land And Lumber Co | Montana Council 315 | P.O. Box 1429 | Columbia Falls, MT 59912-1429 | | | First-Class Mail |
| Charter Organizations | Fickett Elementary | Atlanta Area Council 092 | 3935 Rux Rd SW | Atlanta, GA 30331-5056 | | | First-Class Mail |
| Charter Organizations | Fidelis Technologies | Pathway To Adventure 456 | 3110 Opengate Rd | Crystal Lake, IL 60012-1172 | | | First-Class Mail |
| Charter Organizations | Fidelitas Masonic Lodge 364 | Hawkeye Area Council 172 | P.O. Box 90 | Fairfax, IA 52228-0090 | | | First-Class Mail |
| Charter Organizations | Field Elementary School PTO | Great Lakes Fsc 272 | 1000 Haggerty Rd | Canton, MI 48187-1308 | | | First-Class Mail |
| Charter Organizations | Field Store Elementary School PTO | Sam Houston Area Council 576 | 31670 Giboney Rd | Waller, TX 77484-7825 | | | First-Class Mail |
| Charter Organizations | Fields Of Grace | Leatherstocking 400 | 1673 Genegantslet Rd | Smithville Flats, NY 13841 | | | First-Class Mail |
| Charter Organizations | Fields Road Elementary Pta | National Capital Area Council 082 | 1 School Dr | Gaithersburg, MD 20878-2809 | | | First-Class Mail |
| Charter Organizations | Fiesd Elementary School PTO | Sam Houston Area Council 576 | 8425 Pine Falls Dr | Houston, TX 77095-4618 | | | First-Class Mail |
| Charter Organizations | Fifth Ave Utd Methodist Church | Bay-Lakes Council 635 | 323 S 5th Ave | West Bend, WI 53095-3332 | | | First-Class Mail |
| Charter Organizations | Fifth Baptist Church | Heart of Virginia Council 602 | 1415 W Cary St | Richmond, VA 23220-5303 | | | First-Class Mail |
| Charter Organizations | Fifth District Volunteer Fire Dept | Baltimore Area Council 220 | P.O. Box 401 | Clarksville, MD 21029-0401 | | | First-Class Mail |
| Charter Organizations | Fifth Street Baptist Church | Heart of Virginia Council 602 | 2800 3rd Ave | Richmond, VA 23222-3916 | | | First-Class Mail |
| Charter Organizations | Fifth Ward Elementary P.T.O. | Southeast Louisiana Council 214 | 158 Panther Dr | Reserve, LA 70084-5009 | | | First-Class Mail |
| Charter Organizations | Fillmore Lions Club | Ventura County Council 057 | P.O. Box 632 | Fillmore, CA 93016-0632 | | | First-Class Mail |
| Charter Organizations | Fillmore Wesleyan Church | Iroquois Trail Council 376 | P.O. Box 8 | Fillmore, NY 14735-0008 | | | First-Class Mail |
| Charter Organizations | Finco Enterprises | Utah National Parks 591 | P.O. Box 38016 | Leamington, UT 84638-0016 | | | First-Class Mail |
| Charter Organizations | Findley Elementary School Pto | Cascade Pacific Council 492 | 6155 SW Saltzman Rd | Portland, OR 97223-2433 | | | First-Class Mail |
| Charter Organizations | Finest First Construction | California Inland Empire Council 045 | 7426 Cherry Ave PMB 307, Ste 210 | Fontana, CA 92336-6221 | | | First-Class Mail |
| Charter Organizations | Finger Lake Outfitters | Buckeye Council 436 | P.O. Box 6522 | Ashland, OH 44805-6755 | | | First-Class Mail |
| Charter Organizations | Finger Lakes Dodge | Great Alaska Council 610 | P.O. Box 876591 | Wasilla, AK 99687-5910 | | | First-Class Mail |
| Charter Organizations | Finger Lakes Elementary College | Seneca Waterways 397 | 990 Lehigh Station Rd | Henrietta, NY 14467-9561 | | | First-Class Mail |
| Charter Organizations | Finley Baptist Church | Baden-Powell Council 368 | 2425 Finley Rd | Etna, NY 13062-9242 | | | First-Class Mail |
| Charter Organizations | Finn Academy - An Elmira Charter School | Five Rivers Council, Inc 375 | 610 Lake St | Elmira, NY 14901-2231 | | | First-Class Mail |
| Charter Organizations | Fir Conway Lutheran Church | Mount Baker Council, Bsa 606 | 18101 Fir Island Rd | Mount Vernon, WA 98273-9437 | | | First-Class Mail |
| Charter Organizations | Fir Grove Pto | Cascade Pacific Council 492 | 6300 SW Wilson Ave | Beaverton, OR 97008-5518 | | | First-Class Mail |
| Charter Organizations | Fire And Rescue Assoc Of Kennett | Greater St Louis Area Council 312 | 200 Cold Dr | Kennett, MO 63857-2002 | | | First-Class Mail |
| Charter Organizations | Fire Dept Belmont | Winnebago Council, Bsa 173 | 127 Main St | Belmont, IA 50421-1732 | | | First-Class Mail |
| Charter Organizations | Fire Dept Of Mount Juliet Tn | Middle Tennessee Council 560 | 104 Belinda Pkwy | Mount Juliet, TN 37122-3603 | | | First-Class Mail |
| Charter Organizations | Fire Dept Of The City Of New York | Greater New York Councils, Bsa 640 | 9 Metrotech Ctr | Brooklyn, NY 11201-5431 | | | First-Class Mail |
| Charter Organizations | Fire Dept Viborg | Sioux Council 733 | P.O. Box 51 | Viborg, SD 57070-0051 | | | First-Class Mail |
| Charter Organizations | Fire Dept Of Worthing | Sioux Council 733 | 403 S Prairie St | Worthing, SD 57077 | | | First-Class Mail |
| Charter Organizations | Fire Fighters Assoc | Unit 14007 Aloha Council Bsa 104 | Apo, AP 96543-4007 | | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Fire Mountain Staff Alumni Assoc | Mount Baker Council, Bsa 606 | 22922 13th Pl W | Bothell, WA 98021-9115 | | | First-Class Mail |
| Charter Organizations | Fire Prep And Leadership Academy | Las Vegas Area Council 328 | 1016 W Owens Ave | Las Vegas, NV 89106-2520 | | | First-Class Mail |
| Charter Organizations | Fire Service Women Of New York State | Twin Rivers Council 364 | P.O. Box 1377 | Guilderland, NY 12084-1377 | | | First-Class Mail |
| Charter Organizations | Firefighters Of Stevens Dist 4 | Inland Nwest Council 611 | 4162 Springdale Hunters Rd | Springdale, WA 99173-9707 | | | First-Class Mail |
| Charter Organizations | Firelands Lions Club | Lake Erie Council 440 | 15018 South St | Wakeman, OH 44889-8356 | | | First-Class Mail |
| Charter Organizations | Firelands Military Vehicle Group | Lake Erie Council 440 | 1319 Pearl St | Sandusky, OH 44870-3034 | | | First-Class Mail |
| Charter Organizations | Firestone Des Moines | Mid Iowa Council 177 | 4600 NW 2nd St | Des Moines, IA 50313-2254 | | | First-Class Mail |
| Charter Organizations | Firetree Place | Susquehanna Council 533 | 600 Campbell St | Williamsport, PA 17701-4807 | | | First-Class Mail |
| Charter Organizations | First Advent Christian Church | Buckskin 617 | 615 Randolph St | Charleston, WV 25302-2020 | | | First-Class Mail |
| Charter Organizations | First African Methodist Episcopal Church | Atlanta Area Council 092 | 2046 Richard Allen Ln SE | Atlanta, GA 30316-4344 | | | First-Class Mail |
| Charter Organizations | First Alliance Church | Moraine Trails Council 500 | 111 Mission Meade Dr | New Castle, PA 16105-1603 | | | First-Class Mail |
| Charter Organizations | First Ame Church | Greater Los Angeles Area 033 | 1700 N Raymond Ave | Pasadena, CA 91103-1837 | | | First-Class Mail |
| Charter Organizations | First American Lutheran Church | Bay Lakes Council 635 | 511 Madison St | Oconto, WI 54153-1719 | | | First-Class Mail |
| Charter Organizations | First And Calvary Presbyterian Church | Ozark Trails Council 306 | 820 E Cherry St | Springfield, MO 65806-3414 | | | First-Class Mail |
| Charter Organizations | First Apostolic Church | Greater St Louis Area Council 312 | 1202 S Poplar St | Centralia, IL 62801-4754 | | | First-Class Mail |
| Charter Organizations | First Assembly Of God | Illowa Council 133 | P.O. Box 92 | Aledo, IL 61410-0092 | | | First-Class Mail |
| Charter Organizations | First Assembly Of God | Indian Nations Council 488 | P.O. Box 1213 | Okmulgee, OK 74447-1213 | | | First-Class Mail |
| Charter Organizations | First Assembly Of God | Jersey Shore Council 341 | 800 Bay Ave | Toms River, NJ 08753-3502 | | | First-Class Mail |
| Charter Organizations | First Assembly Of God | Simon Kenton Council 441 | 400 US Hwy 23 | Raceland, KY 41169-1098 | | | First-Class Mail |
| Charter Organizations | First Bank Johnston City | Greater St Louis Area Council 312 | 908 Grand Ave | Johnston City, IL 62951-1250 | | | First-Class Mail |
| Charter Organizations | First Baptist | East Texas Area Council 585 | 207 S Main St | Henderson, TX 75654-3539 | | | First-Class Mail |
| Charter Organizations | First Baptist | Northeast Georgia Council 101 | 751 Green St NW | Gainesville, GA 30501-3321 | | | First-Class Mail |
| Charter Organizations | First Baptist & Spencer Baptist Churches | Piedmont Council 420 | Wilson St And | Oak St | Spindale, NC 28160 | | First-Class Mail |
| Charter Organizations | First Baptist Castle Rock | Cascade Pacific Council 492 | 211 Front Ave NW | Castle Rock, WA 98611 | | | First-Class Mail |
| Charter Organizations | First Baptist Ch Of Chtt | Leatherstocking 400 | 520 Tuscarora Rd | Chittenango, NY 13037-9719 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Andrew Jackson Council 303 | 100 E College St | Clinton, MS 39056-4246 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Andrew Jackson Council 303 | 430 N President St | Jackson, MS 39201 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Arbuckle Area Council 468 | P.O. Box 267 | Elmore City, OK 73433-0247 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Atlanta Area Council 092 | 1647 Lake Harbin Rd | Morrow, GA 30260-1700 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Baden-Powell Council 368 | 1406 Monroe St | Endicott, NY 13760-5421 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Blue Grass Council 204 | P.O. Box 839 | Middlesboro, KY 40965-0839 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Blue Ridge Council 551 | 300 E 1st Ave | Easley, SC 29640-3064 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Buckskin 617, 16th & Myers Ave | Dunbar, WV 25064 | | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Buckskin 617 | P.O. Box 10 | Racine, WV 25165-0010 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Buckskin 617 | P.O. Box 237 | Grantsville, WV 26147-0237 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Buffalo Trace 156 | 214 E Walnut St | Boonville, IN 47601-1851 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Buffalo Trail Council 567 | 2104 W Louisiana Ave | Midland, TX 79701-5920 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Buffalo Trail Council 567 | 400 N East Ave | Kermit, TX 79745 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Caddo Area Council 584 | 3015 Moores Ln | Texarkana, TX 75503-2203 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Calcasieu Area Council 209 | 401 S Huntington St | Sulphur, LA 70663-4431 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Cape Fear Council 425 | South 5th Ave | Wilmington, NC 28401 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Capitol Area Council 564 | 306 Round Rock Ave | Round Rock, TX 78664-5142 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Capitol Area Council 564 | P.O. Box 90 | Luling, TX 78648-0090 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Cascade Pacific Council 492 | 125 SE Cowls St | McMinnville, OR 97128-6005 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Catalina Council 011 | 700 E 10th St | Douglas, AZ 85607-3233 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Central N Carolina Council 416 | 201 N Randolph St | Rockingham, NC 28379-3431 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Cherokee Area Council 469 469 | 321 W Illinois Ave | Vinita, OK 74301-3131 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Cherokee Area Council 556 | 201 N Main St | La Fayette, GA 30728-2419 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Choctaw Area Council 302 | 414 Pecan Ave | Philadelphia, MS 39350-2934 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Circle Ten Council 571 | 116 Oak Ave | Sulphur Springs, TX 75482-2852 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Coronado Area Council 192 | 843 Lewis Ave | Salina, KS 67401-5309 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Crossroads of America 160 | 207 E Washington St | Lebanon, IN 46052-2211 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Crossroads of America 160 | 2107 S Park Ave | Alexandria, IN 46001-8049 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Crossroads of America 160 | 4701 E Poplar Dr | Terre Haute, IN 47803-2441 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Den Beard Council, Bsa 438 | 4500 Riverview Ave | Middletown, OH 45042-2939 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Daniel Boone Council 414 | 10 S Main St | Waynesville, NC 28786 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Daniel Boone Council 414 | 125 Tappan St | Spruce Pine, NC 28777-2901 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Daniel Webster Council, Bsa 330 | 105 Maple Ave | Keene, NH 03431-1629 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Daniel Webster Council, Bsa 330 | 461 Main St | New London, NH 03257 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Daniel Webster Council, Bsa 330 | 88 W Main St | Bradford, NH 03221 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | De Soto Area Council 013 | 201 W 7th St | Smackover, AR 71762-1860 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Del Mar Va 081 | 1 S Somerset Ave | Crisfield, MD 21817-1508 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Del Mar Va 081 | General Delivery | East New Market, MD 21631 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | East Carolina Council 426 | 239 Middle St | New Bern, NC 28560-2141 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | East Carolina Council 426 | P.O. Box 1467 | Wilson, NC 27894-1467 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Five Rivers Council, Inc 375 | 14 Baldwin Ave | Addison, NY 14801-1228 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Five Rivers Council, Inc 375 | 26 Church St | Hornell, NY 14843-1608 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Flint River Council 095 | 106 W Taylor St | Griffin, GA 30223-3025 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Flint River Council 095 | 208 S Church St | Thomaston, GA 30286-5534 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | French Creek Council 532 | 60 Shenango St | Greenville, PA 16125-2069 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Garden State Council 690 | 200 Prince St | Bordentown, NJ 08505-1320 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Georgia-Carolina 093 | 161 Allen St | Barnwell, SC 29812-1647 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Glaciers Edge Council 620 | 3414 Woodhall Dr | Janesville, WI 53546-1812 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Great Swest Council 412 | P.O. Box 85 | Dove Creek, CO 81324-0085 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Great Trail 433 | 1670 Shatto Ave | Akron, OH 44313-6354 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Greater Alabama Council 001 | 300 3rd Ave E | Oneonta, AL 35121-1418 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Greater St Louis Area Council 312 | 1804 S 9th St | Mattoon, IL 61938-6120 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Greater St Louis Area Council 312 | 820 Broadway St | Gillespie, IL 62033-1136 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Gulf Coast Council 773 | 500 N Palafox St | Pensacola, FL 32501-3921 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Heart of America Council 307 | 1410 N 155th St | Basehor, KS 66007-9391 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Heart of America Council 307 | P.O. Box 245 | Gardner, KS 66030-0245 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Heart of Virginia Council 602 | 2709 Monument Ave | Richmond, VA 23220-2658 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Hoosier Trails Council 145 145 | 100 E Walnut St | Washington, IN 47501-2757 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Hoosier Trails Council 145 145 | 416 Vine St | Madison, IN 47250-3321 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Illowa Council 133 | 123 S Tremont St | Kewanee, IL 61443-2129 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Indian Nations Council 488 | 420 W Trudgeon St | Henryetta, OK 74437-4028 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Indian Waters Council 553 | P.O. Box 348 | Saint Matthews, SC 29135-0348 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Katahdin Area Council 216 | 95 High St | Belfast, ME 04915-6349 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Lake Erie Council 440 | 3630 Fairmount Blvd | Shaker Hts, OH 44118-4341 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Leatherstocking 400 | 9 W Main St | Earlville, NY 13332 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Lincoln Heritage Council 205 | 200 E Walnut St | Salem, IN 47167-2132 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Lincoln Heritage Council 205 | 230 J R Miller Blvd | Owensboro, KY 42303-4268 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Lincoln Heritage Council 205 | 401 Highland Ave | Carrollton, KY 41008-1016 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Longhorn Council 662 | 1100 Malone St | Denton, TX 76201-2755 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Mayflower Council 251 | 518 N Main St | Randolph, MA 02368-3706 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Minsi Trails Council 502 | 3235 Linden St | Bethlehem, PA 18017-1918 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Narragansett 546 | P.O. Box 551 | East Greenwich, RI 02818-0551 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | National Capital Area Council 082 | 2932 King St | Alexandria, VA 22302-3512 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Northeast Georgia Council 101 | P.O. Box 8107 | Athens, GA 30603-8107 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Northeast Georgia Council 101 | 751 Green St NW | Gainesville, GA 30501-3321 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Northwest Georgia Council 100 | 311 N Thornton Ave | Dalton, GA 30720-3466 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Old Hickory Council 427 | 110 Gwyn Ave | Elkin, NC 28621-3423 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Old Hickory Council 427 | 734 N Main St | Mount Airy, NC 27030-3743 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Old N State Council 070 | 412 N Main St | Mocksville, NC 27028-2118 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Ozark Trails Council 306 | 1014 E 7th St | Galena, KS 66739 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Ozark Trails Council 306 | 105 Kennedy Ave | Clever, MO 65631-6627 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Ozark Trails Council 306 | P.O. Box 116 | Clever, MO 65631-0116 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Piedmont Council 420 | 120 N Lafayette St | Shelby, NC 28150-4456 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Piedmont Council 420 | 2650 Union Rd | Gastonia, NC 28054-6018 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Piedmont Council 420 | P.O. Box 459 | Morganton, NC 28680-0459 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Piedmont Council 420 | P.O. Box 569 | Morganton, NC 28680-0549 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Piedmont Council 420 | P.O. Box 6298 | Gastonia, NC 28056-6023 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Pine Burr Area Council 304 | 814 Azalea Dr | Waynesboro, MS 39367-2721 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Pine Tree Council 218 | 733 Main St | Westbrook, ME 04092-3415 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Pony Express Council 311 | P.O. Box 55 | Union Star, MO 64494-0055 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Santa Fe Trail Council 194 | 1005 N 11th St | Garden City, KS 67846 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Seneca Waterways 397 | 119 W Elm St | East Rochester, NY 14445-1824 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Seneca Waterways 397 | 124 Main St | Brockport, NY 14420-1910 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Seneca Waterways 397 | 1862 Penfield Rd | Penfield, NY 14526-1410 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Seneca Waterways 397 | 224 Main St | Penn Yan, NY 14527-1714 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Seneca Waterways 397 | 6025 New Hartford St | Farmington, NY 14425-9552 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Sequoyah Council 713 | P.O. Box 587 | Blountville, TN 37617-0587 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | South Georgia Council 098 | 200 W Central Ave | Valdosta, GA 31601-5511 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | South Plains Council 694 | 501 Main St | Wolfforth, TX 79382-2950 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | South Texas Council 577 | 1305 Wildcat Dr | Portland, TX 78374-2811 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | South Texas Council 577 | 3115 Ocean Dr | Corpus Christi, TX 78404-1614 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Texas Trails Council 561 | P.O. Box 68 | Moran, TX 76464-0068 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | The Spirit of Adventure 227 | 400 Lexington St | Waltham, MA 02452-0944 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Tidewater Council 596 | 8 E Bute St | Norfolk, VA 23510-2802 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Tuscarora Council 424 | 408 College St | Clinton, NC 28328-4010 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Tuscarora Council 424 | P.O. Box 209 | Smithfield, NC 27577-0209 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Utah National Parks 591 | 157 S 300 W | Blanding, UT 84511-4248 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Water and Woods Council 782 | 915 E Saginaw Rd | Sanford, MI 48657-9577 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | West Tennessee Area Council 559 | 120 E Masonic St | Dyersburg, TN 38024-4623 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Westark Area Council 016 | P.O. Box 635 | Greenwood, AR 72936-0635 | | | First-Class Mail |
| Charter Organizations | First Baptist Church | Western Massachusetts Council 234 | 151 Main St | North Adams, MA 01247-3418 | | | First-Class Mail |
| Charter Organizations | First Baptist Church - Alliance | Buckeye Council 436 | 1699 W State St | Alliance, OH 44601-3683 | | | First-Class Mail |
| Charter Organizations | First Baptist Church - Blountstown | Alabama-Florida Council 003 | 14506 State Rd 71 S | Blountstown, FL 32424-5122 | | | First-Class Mail |
| Charter Organizations | First Baptist Church - Eureka | Montana Council 315 | P.O. Box 391 | Eureka, MT 59917-0391 | | | First-Class Mail |
| Charter Organizations | First Baptist Church - Johnston | Mid Iowa Council 177 | 8250 NW 62nd Ave | Johnston, IA 50131-8805 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Baptist Church - Pierre | Sioux Council 733 | 2310 E Capitol Ave | Pierre, SD 57501-3016 | | | First-Class Mail |
| Charter Organizations | First Baptist Church - Quanah | Northwest Texas Council 587 | 601 S Main St | Quanah, TX 79252-4749 | | | First-Class Mail |
| Charter Organizations | First Baptist Church - Shawnee | Last Frontier Council 480 | P.O. Box 1928 | Shawnee, OK 74802-1928 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Bristow | Indian Nations Council 488 | P.O. Box 717 | Bristow, OK 74010-0717 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Broad Street | Chickasaw Council 558 | 2815 Broad Ave | Memphis, TN 38112-2903 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Brotherhood | South Georgia Council 098 | 221 S Lee St | Americus, GA 31709-3913 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Cassville | Ozark Trails Council 306 | 602 West St | Cassville, MO 65625-1466 | | | First-Class Mail |
| Charter Organizations | First Baptist Church China Spring | Longhorn Council 662 | 301 Illinois | China Spring, TX 76633-2930 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Dawson | Northeast Georgia Council 101 | P.O. Box 1358 | Dawsonville, GA 30534-0025 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Denbigh | Colonial Virginia Council 595 | 3628 Campbell Rd | Newport News, VA 23602-5509 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Deweyville | Three Rivers Council 578 | P.O. Box 79 | Deweyville, TX 77614-0079 | | | First-Class Mail |
| Charter Organizations | First Baptist Church East | Last Frontier Council 480 | 3302 SE Lee Blvd | Lawton, OK 73501-8448 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Eaton | Crossroads of America 160 | 510 E Columbia Ave | Eaton, IN 47338-9476 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Ellijay | Northeast Georgia Council 101 | 164 Dalton St | Ellijay, GA 30540-3100 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Greenwood | Blue Ridge Council 551 | 722 Grace St | Greenwood, SC 29649-2133 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Gresham Rd | Atlanta Area Council 092 | 2394 Gresham Rd SE | Atlanta, GA 30316-3700 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Groves | Three Rivers Council 578 | P.O. Box 937 | Groves, TX 77619-0937 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Huntsville | Greater Alabama Council 001 | 600 Governors Dr SW | Huntsville, AL 35801-5128 | | | First-Class Mail |
| Charter Organizations | First Baptist Church in Chili | Seneca Waterways 397 | 3182 Chili Ave | Rochester, NY 14624-5410 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Jefferson City | Great Smoky Mountain Council 557 | 1610 Russell Ave | Jefferson City, TN 37760-2204 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Lawrence | Heart of America Council 307 | 1330 Kasold Dr | Lawrence, KS 66049-3422 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Madisonville | Lincoln Heritage Council 205 | 1634 Sunrise Dr | Madisonville, KY 42431-2229 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Mens Fellowship | Overland Trails 322 | 3610 6th Ave | Kearney, NE 68845-2841 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Moody | Greater Alabama Council 001 | 902 Church St | Moody, AL 35004-2639 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Murray | Lincoln Heritage Council 205 | 203 S 4th St | Murray, KY 42071-2508 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Agawam | Western Massachusetts Council 234 | 760 Main St | Agawam, MA 01001-2504 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Alameda | Alameda Council Bsa 022 | 1515 Santa Clara Ave | Alameda, CA 94501-2433 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Albany | South Georgia Council 098 | 145 Oakland Pkwy | Leesburg, GA 31763-7201 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Anderson | Crossroads of America 160 | 907 N Raible Ave | Anderson, IN 46011-9296 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Arlington | The Spirit of Adventure 227 | 819 Massachusetts Ave | Arlington, MA 02476-4701 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Ashland | Heart of Virginia Council 602 | 800 Thompson St | Ashland, VA 23005-1110 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Benton | Greater St Louis Area Council 312 | 201 S Main St | Benton, IL 62812-1402 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Bristol | Narragansett 546 | 250 Hope St | Bristol, RI 02809 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Brookville | Greater Tampa Bay Area 089 | 420 Howell Ave | Brookville, FL 34601-2043 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Carlisle | Blue Grass Council 204 | 345 N Locust St | Carlisle, KY 40311-1125 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Carolina Beach | Cape Fear Council 425 | 609 Lake Park Blvd N | Carolina Beach, NC 28428-4805 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Cassville | Ozark Trails Council 306 | 602 West St | Cassville, MO 65625-1464 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Citrus Park | Greater Tampa Bay Area 089 | 7705 Gunn Hwy | Tampa, FL 33625-3117 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Clinton | Andrew Jackson Council 303 | 100 E College St | Clinton, MS 39056-4246 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of College Hill | Greater Tampa Bay Area 089 | 3838 N 29th St | Tampa, FL 33610-7768 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Corona | California Inland Empire Council 045 | 155 W 8th St | Corona, CA 92882-3305 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Corsicana | Circle Ten Council 571 | 510 W Collin St | Corsicana, TX 75110-5107 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Corvallis | Oregon Trail Council 697 | 125 NW 10th St | Corvallis, OR 97330-6101 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Crestmont | Cradle of Liberty Council 525 | 1678 Fairview Ave | Willow Grove, PA 19090-4633 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Crown Heights | Greater New York Councils, Bsa 640 | 450 Clarkson Ave | Brooklyn, NY 11225 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Decatur | Atlanta Area Council 092 | 308 Clairemont Ave | Decatur, GA 30030-2506 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Edwardsville | Greater St Louis Area Council 312 | 534 Saint Louis St | Edwardsville, IL 62025-1502 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Elm Mott | Longhorn Council 662 | P.O. Box 308 | Elm Mott, TX 76640-0308 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Franklin | Middle Tennessee Council 560 | 828 Murfreesboro Rd | Franklin, TN 37064-2905 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Geronimo | Last Frontier Council 480 | P.O. Box 128 | Geronimo, OK 73543-0128 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Glenarden | National Capital Area Council 082 | 3600 Brightseat Rd | Landover, MD 20785-2414 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Goodlettsville | Middle Tennessee Council 560 | 211 Cafe Rd | Goodlettsville, TN 37072-1509 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Grain Valley | Heart of America Council 307 | P.O. Box 346 | Grain Valley, MO 64029-0346 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Gray | Central Georgia Council 096 | 134 W Clinton St | Gray, GA 31032-5322 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Greater Toledo | Erie Shores Council 460 | 6520 Pilliod Rd | Holland, OH 43528-8614 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Guilford | Baltimore Area Council 220 | 7504 Oakland Mills Rd | Columbia, MD 21046-1612 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Haddonfield | Garden State Council 690 | 124 Kings Hwy E | Haddonfield, NJ 08033-2004 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Helotes | Alamo Area Council 583 | P.O. Box 1490 | Helotes, TX 78023-1490 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Hendersonville | Middle Tennessee Council 560 | 106 Bluegrass Commons Blvd | Hendersonville, TN 37075-2706 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Holt | Gulf Coast Council 773 | P.O. Box 38 | Holt, FL 32564-0038 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Hoock Falls | Twin Rivers Council 364 | 80 Main St | Hoosick Falls, NY 12090-2004 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Horizon City | Yucca Council 573 | 17018 Darrington Rd | Horizon City, TX 79928-7910 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Jamestown | Old N State Council 070 | 306 Guilford Rd | Jamestown, NC 27282-9708 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Jeff City | Great Rivers Council 653 | 301 E Capitol Ave | Jefferson City, MO 65101-3003 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Jefferson | Pine Tree Council 218 | P.O. Box 921 | Jefferson, ME 04348-0921 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of La Grange | Pathway To Adventure 456 | 20 N Ashland Ave | La Grange, IL 60525-2007 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Laurelton | Jersey Shore Council 341 | 1824 Route 88 | Brick, NJ 08724-3506 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Livingston | Middle Tennessee Council 560 | 708 E Main St | Livingston, TN 38570-1650 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Lorena | Longhorn Council 662 | 307 E Center St | Lorena, TX 76655-9604 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Los Fresnos | Rio Grande Council 775 | 300 E Ocean Blvd | Los Fresnos, TX 78566-3229 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Lutz | Greater Tampa Bay Area 089 | 18116 N US Hwy 41 | Lutz, FL 33549-6479 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Malden | The Spirit of Adventure 227 | 493 Main St | Malden, MA 02148-5107 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Mandeville, Inc | Istrouma Area Council 211 | 1895 Hwy 190 | Mandeville, LA 70448-3465 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Marietta | Atlanta Area Council 092 | 148 Church St NE | Marietta, GA 30060-1630 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Marion | Choctaw Area Council 302 | 5711 Clinton St | Marion, MS 39342-8210 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Mason | Dan Beard Council, Bsa 438 | 735 Reading Rd | Mason, OH 45040-1340 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Mcdonough | Flint River Council 095 | 101 Macon St | Mcdonough, GA 30253-3328 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Mcouth | Jayhawk Area Council 197 | P.O. Box 190 | Mc Louth, KS 66054-0190 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Mentone | Anthony Wayne Area 157 | 206 S Oak St | Mentone, IN 46539 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Mont Belvieu | Sam Houston Area Council 576 | P.O. Box 1047 | Mont Belvieu, TX 77580-1167 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Morrisville | Occoneechee 421 | 209 Church St | Morrisville, NC 27560-9168 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Morrow | Atlanta Area Council 092 | 1647 Lake Harbin Rd | Morrow, GA 30260-1700 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Murfreesboro | Middle Tennessee Council 560 | 200 E Main St | Murfreesboro, TN 37130-3729 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of New Market | Patriots Path Council 358 | 450 New Market Rd | Piscataway, NJ 08854-1463 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Newport | Great Smoky Mountain Council 557 | 261 E Broadway | Newport, TN 37821-3179 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Olathe | Heart of America Council 307 | 2024 E 151st St | Olathe, KS 66062-2944 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Opelousas | Evangeline Area 212 | P.O. Box 1938 | Opelousas, LA 70571-1938 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Orange | Three Rivers Council 578 | P.O. Box 1453 | Orange, TX 77631-1453 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Owego | Baden-Powell Council 368 | 228 Main St | Owego, NY 13827-1612 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Parrish | Southwest Florida Council 088 | P.O. Box 395 | Parrish, FL 34219-0395 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Peculiar | Heart of America Council 307 | P.O. Box 325 | Peculiar, MO 64078-0325 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Ponca City | Cimarron Council 474 | 218 S 8th St | Ponca City, OK 74601-5430 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Poplarville | Pine Burr Area Council 304 | 203 S Main St | Poplarville, MS 39470-2821 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Riverside-Mens | California Inland Empire Council 045 | 5500 Alessandro Blvd | Riverside, CA 92506-3569 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of San Diego | San Diego Imperial Council 049 | 5055 Governor Dr | San Diego, CA 92122-2845 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Sanford | Occoneechee 421 | 202 Summitt Dr | Sanford, NC 27330 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Shawnee | Last Frontier Council 480 | P.O. Box 1928 | Shawnee, OK 74802-1928 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Shelbyville | Crossroads of America 160 | 27 W Broadway St | Shelbyville, IN 46176-1255 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Shepherdsville | Lincoln Heritage Council 205 | 254 S Buckman St | Shepherdsville, KY 40165-8041 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of South Bend | Pacific Harbors Council, Bsa 612 | P.O. Box 167 | South Bend, WA 98586-0167 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Southington | Connecticut Yankee Council Bsa 072 | 581 Meriden Ave | Southington, CT 06489-3901 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Sparta | Old Hickory Council 427 | 202 S Main St | Sparta, NC 28675-9636 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Spring Hill | Middle Tennessee Council 560 | 5219 Main St | Spring Hill, TN 37174-2449 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Springfield | National Capital Area Council 082 | 7300 Gary St | Springfield, VA 22150-4101 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Stilwell Kansas | Heart of America Council 307 | 19950 Broadmoor Ln | Stilwell, KS 66085-8901 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Tahlequah | Indian Nations Council 488 | 201 Ross Rd | Tahlequah, OK 74464-5557 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of The Lakes | Bay Area Council 574 | 1400 9th Ave N | Texas City, TX 77590-5448 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of The Lakes | Las Vegas Area Council 328 | 9125 Spring Mountain Rd | Las Vegas, NV 89117-6352 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Theodore | Mobile Area Council Bsa 004 | 7125 Bellingrath Rd | Theodore, AL 36582-2211 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Toccoa | Northeast Georgia Council 101 | 475 E Tugalo St | Toccoa, GA 30577-2131 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Tuscola | Texas Trails Council 561 | 702 Kent Ave | Tuscola, TX 79562-2299 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Valley Mills | Longhorn Council 662 | P.O. Box 627 | Valley Mills, TX 76689-0627 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Village Mills | Three Rivers Council 578 | P.O. Box 460 | Village Mills, TX 77663-0460 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Walterboro | Coastal Carolina Council 550 | 124 N Memorial Ave | Walterboro, SC 29488-3942 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Westwood | The Spirit of Adventure 227 | 808 High St | Westwood, MA 02090-2503 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Winnemucca | Nevada Area Council 329 | P.O. Box 7 | Winnemucca, NV 89446-0007 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Of Wylie | Circle Ten Council 571 | 200 N Ballard Ave | Wylie, TX 75098-4476 | | | First-Class Mail |
| Charter Organizations | First Baptist Church On The Hill | Silicon Valley Monterey Bay 055 | 500 Sands Dr | San Jose, CA 95125-6233 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Pinellas Park | Greater Tampa Bay Area 089 | 5495 Park Blvd N | Pinellas Park, FL 33781-3325 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Rochester | Seneca Waterways 397 | 175 Allens Creek Rd | Rochester, NY 14618-3229 | | | First-Class Mail |
| Charter Organizations | First Baptist Church South Hill | Tidewater Council 596 | 203 S Mecklenburg Ave | Chesapeake, VA 23323-1407 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Sugar Hill Inc | Northeast Georgia Council 101 | 5239 Nelson Brogdon Blvd | Sugar Hill, GA 30518 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Truman | Quapaw Area Council 018 | P.O. Box 575 | Trumann, AR 72472-0575 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Union City | West Tennessee Area Council 559 | 500 E Church St | Union City, TN 38261-4006 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Vega | Golden Spread Council 562 | 704 S Main St | Vega, TX 79092 | | | First-Class Mail |
| Charter Organizations | First Baptist Church West | Mecklenburg County Council 415 | 1800 Oaklawn Ave | Charlotte, NC 28216-5120 | | | First-Class Mail |
| Charter Organizations | First Baptist Church Wylie | Circle Ten Council 571 | 200 N Ballard Ave | Wylie, TX 75098-4476 | | | First-Class Mail |
| Charter Organizations | First Baptist Forsyth | Ozark Trails Council 306 | 10000 State Hwy 76 | Forsyth, MO 65653-5443 | | | First-Class Mail |
| Charter Organizations | First Baptist Forsyth | Ozark Trails Council 306 | P.O. Box 74 | Forsyth, MO 65653-0074 | | | First-Class Mail |
| Charter Organizations | First Baptist Of Laurinburg | Cape Fear Council 425 | 302 E Church St | Laurinburg, NC 28352-3856 | | | First-Class Mail |
| Charter Organizations | First Bethel Ame Church | Northern New Jersey Council, Bsa 333 | 2 Garden Pl | Paterson, NJ 07501 | | | First-Class Mail |
| Charter Organizations | First Bethel Utd Methodist Church | Laurel Highlands Council 527 | 5901 Library Rd | Bethel Park, PA 15102-3396 | | | First-Class Mail |
| Charter Organizations | First Broad Street Methodist Church | Sequoyah Council 713 | P.O. Box 70 | Kingsport, TN 37662-0070 | | | First-Class Mail |
| Charter Organizations | First Calvary Baptist Church | Occoneechee 421 | 1311 Morehead Ave | Durham, NC 27707-1253 | | | First-Class Mail |
| Charter Organizations | First Chinese Baptist Church | Greater Los Angeles Area 033 | 942 Yale St | Los Angeles, CA 90012-1725 | | | First-Class Mail |
| Charter Organizations | First Christian Church | East Carolina Council 426 | 419 E Main St | Belhaven, NC 27810 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Abraham Lincoln Council 144 | 2010 S Veterans Pkwy | Springfield, IL 62704-6597 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Arbuckle Area Council 468, 13th & Be:wy | Ada, OK 74820 | | | | First-Class Mail |
| Charter Organizations | First Christian Church | Arbuckle Area Council 468 | 13th & Broadway | Ada, OK 74820 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blackhawk Area 660 | 3400 6th Ave | Sterling, IL 61081-4503 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Christian Church | Blue Grass Council 204 | 100 Michigan Ave | Monticello, KY 42633 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blue Grass Council 204 | 112 E College St | Georgetown, KY 40324-1604 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blue Grass Council 204 | 206 Chestnut St | Berea, KY 40403-1981 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blue Grass Council 204 | 222 W Main St | Mt Sterling, KY 40353-1348 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blue Grass Council 204 | 300 S Main St | Lawrenceburg, KY 40342-1284 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blue Grass Council 204 | 316 Ann St | Frankfort, KY 40601-2804 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blue Grass Council 204 | 555 E Lexington Ave | Danville, KY 40422-1557 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blue Grass Council 204 | Hwy 39 | Somerset, KY 42503 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blue Grass Council 204 | P.O. Box 414 | Barbourville, KY 40906-0414 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blue Mountain Council 604 | 775 W Highland Ave | Hermiston, OR 97838-2274 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blue Ridge Mtns Council 599 | 524 Jefferson Ave N | Pulaski, VA 24301-4618 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Blue Ridge Mtns Council 599 | 712 Front Ave | Salem, VA 24153-6136 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Buckskin 617 | 2200 Bland Rd | Bluefield, WV 24701-4155 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Buffalo Trace 156 | 4544 State Rd 261 | Newburgh, IN 47630 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Central Florida Council 083 | 2880 W Jay Jay Rd | Titusville, FL 32796-1725 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Cherokee Area Council 469 469 | 520 S Osage Ave | Bartlesville, OK 74003-3528 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Cimarron Council 474 | 614 Manvel Ave | Chandler, OK 74834-2841 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Circle Ten Council 571 | 1109 Brown St | Waxahachie, TX 75165-1957 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Circle Ten Council 571 | 1800 W Hunt St | Mckinney, TX 75069-3366 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Circle Ten Council 571 | 405 N Adelaide St | Terrell, TX 75160-2706 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Circle Ten Council 571 | 900 Robbins Rd | Athens, TX 75751-2952 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Coastal Georgia Council 099 | 612 Mcdonald St | Waycross, GA 31503-7666 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Coronado Area Council 192 | 3001 Grand Mere Pkwy | Manhattan, KS 66503-8648 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Crossroads of America 160 | 107 W 3rd St | Sheridan, IN 46069-1047 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Crossroads of America 160 | 110 S Indiana St | Greencastle, IN 46135-1697 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Crossroads of America 160 | 16377 Herriman Blvd | Noblesville, IN 46060-5414 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Crossroads of America 160 | 2000 Bundy Ave | New Castle, IN 47362-2920 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Den Beard Council, Bsa 438 | 14 W 5th St | Covington, KY 41011-1402 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Den Beard Council, Bsa 438 | 4520 Rosedale Rd | Middletown, OH 45042-3872 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Den Beard Council, Bsa 438 | 80 Evanwood Dr | Owenton, KY 40359-7053 | | | First-Class Mail |
| Charter Organizations | First Christian Church | East Carolina Council 426 | 124 Trott Rd | Richlands, NC 28574-6341 | | | First-Class Mail |
| Charter Organizations | First Christian Church | East Carolina Council 426 | 401 E 2nd St | Washington, NC 27889-5004 | | | First-Class Mail |
| Charter Organizations | First Christian Church | East Carolina Council 426 | 509 E Main St | Plymouth, NC 27962-1410 | | | First-Class Mail |
| Charter Organizations | First Christian Church | East Texas Area Council 585 | 4202 S Broadway Ave | Tyler, TX 75701-8721 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Great Rivers Council 653 | 130 N Jefferson Ave | Marshall, MO 65340-1744 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Great Rivers Council 653 | 1416 N Main St | Brookfield, MO 64628-1014 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Great Rivers Council 653 | 200 S Limit Ave | Sedalia, MO 65301-3623 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Great Rivers Council 653 | 6th & S Carolina | Louisiana, MO 63353 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Great Smoky Mountain Council 557 | 510 N Chamberlain Ave | Rockwood, TN 37854-2317 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Great Trail 433 | 4797 Sharon Copley Rd | Medina, OH 44256-7404 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Greater St Louis Area Council 312 | 105 N Maple St | Christopher, IL 62822-1719 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Greater St Louis Area Council 312 | 201 S Main St | Paris, IL 61944-2252 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Greater St Louis Area Council 312 | 310 S Main St | Edwardsville, IL 62025-2020 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Greater St Louis Area Council 312 | P.O. Box 266 | Herrick, IL 62431-0266 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Greater Yosemite Council 059 | 1125 N Union Rd | Manteca, CA 95336-3049 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Heart of America Council 307 | 1000 Kentucky St | Lawrence, KS 66044-2916 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Heart of America Council 307 | 101 E Gay St | Warrensburg, MO 64093-1846 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Heart of America Council 307 | 130 N 6th St | Leavenworth, KS 66048-1921 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Heart of America Council 307 | 602 N 1st St | Louisburg, KS 66053-6454 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Hoosier Trails Council 145 145 | 512 W Main St | Madison, IN 47250-3718 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Hoosier Trails Council 145 145 | 525 N Indiana St | Mooresville, IN 46158-1215 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Hoosier Trails Council 145 145 | 531 5th St | Columbus, IN 47201-6224 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Illowa Council 133 | 105 Dwight St | Kewanee, IL 61443-3529 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Illowa Council 133 | 120 N Mcarthur St | Macomb, IL 61455-2101 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Indian Nations Council 488 | 2602 S Elm Pl | Broken Arrow, OK 74012-7849 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Lasalle Council 165 | 1507 Glendale Blvd | Valparaiso, IN 46383-3883 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Last Frontier Council 480 | 201 E 2nd St | Edmond, OK 73034-4561 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Last Frontier Council 480 | 201 W 1st St | Edmond, OK 73003-5503 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Last Frontier Council 480 | 415 E 1st St | Luther, OK 73054 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Last Frontier Council 480 | 629 NW 12th St | Moore, OK 73160-3615 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Last Frontier Council 480 | 701 SW D Ave | Lawton, OK 73501-4509 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Last Frontier Council 480 | P.O. Box 626 | Chickasha, OK 73023-0626 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Laurel Highlands Council 527 | 55 Providence St | Everett, PA 15537-1328 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Lincoln Heritage Council 205 | 100 Eminence Pike | Shelbyville, KY 40065 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Lincoln Heritage Council 205 | 1106 State St | Bowling Green, KY 42101-2649 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Lincoln Heritage Council 205 | 2601 S Walnut St | Hopkinsville, KY 42240-4766 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Lincoln Heritage Council 205 | 3209 Middle Rd | Jeffersonville, IN 47130-5503 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Lincoln Heritage Council 205 | 700 J R Miller Blvd | Owensboro, KY 42303-3553 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Longhorn Council 662 | 910 S Collins St | Arlington, TX 76010-2842 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Los Padres Council 053 | P.O. Box 1056 | Lompoc, CA 93438-1056 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Mason Dixon Council 221 | 1345 Potomac Ave | Hagerstown, MD 21742-3318 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Mid Iowa Council 177 | 1905 S Main St | Fairfield, IA 52556-9500 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Middle Tennessee Council 560 | 368 W Main St | Linden, TN 37096-3002 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Mississippi Valley Council 141 141 | 961 Walnut St | Hamilton, IL 62341-1459 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Mississippi Valley Council 141 141 | P.O. Box 952 | Burlington, IA 52601-0952 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Montana Council 315 | 2701 S Russell St | Missoula, MT 59801-7915 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Mount Baker Council, Bsa 606 | 495 E Bakerview Rd | Bellingham, WA 98226-9168 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Muskingum Valley Council, Bsa 467 | 1127 Beatty Ave | Cambridge, OH 43725-1921 | | | First-Class Mail |
| Charter Organizations | First Christian Church | New Birth of Freedom 544 | 442 Hummel Ave | Lemoyne, PA 17043-1954 | | | First-Class Mail |
| Charter Organizations | First Christian Church | North Florida Council 087 | 11924 San Jose Blvd | Jacksonville, FL 32223-1840 | | | First-Class Mail |
| Charter Organizations | First Christian Church | North Florida Council 087 | 1908 E Fort King St | Ocala, FL 34471-2529 | | | First-Class Mail |
| Charter Organizations | First Christian Church | North Florida Council 087 | 2876 Moody Ave | Orange Park, FL 32073-6435 | | | First-Class Mail |
| Charter Organizations | First Christian Church | North Florida Council 087 | 3411 NW 83rd St | Gainesville, FL 32606-5610 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Northwest Texas Council 587 | 3701 Taft Blvd | Wichita Falls, TX 76308-2315 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Orange County Council 039 | 1207 Main St | Huntington Beach, CA 92648-2720 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Oregon Trail Council 697 | 12th & Nyssa St | Junction City, OR 97448 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Ore-Ida Council 106 - Bsa 106 | 619 12th Ave S | Nampa, ID 83651-4251 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Ore-Ida Council 106 - Bsa 106 | 629 12th Ave S | Nampa, ID 83651 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Ozark Trails Council 306 | 1314 Oak Ridge Dr | Neosho, MO 64850-2663 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Ozark Trails Council 306 | 3020 Roberts Rd | Baxter Springs, KS 66713-2371 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Ozark Trails Council 306 | 407 W Broadway St | Bolivar, MO 65613-1535 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Ozark Trails Council 306 | 705 E Centennial Dr | Pittsburg, KS 66762-6511 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Ozark Trails Council 306 | 919 S Main St | Galena, KS 66739-1339 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Ozark Trails Council 306 | Washington & Austin | Nevada, MO 64772 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Pony Express Council 311 | 1700 Princeton Rd | Trenton, MO 64683-1531 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Pony Express Council 311 | P.O. Box 422 | Bethany, MO 64424-0422 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Pushmataha Area Council 691 | P.O. Box 208 | West Point, MS 39773-0208 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Quapaw Area Council 018 | 2600 Woodsprings Rd | Jonesboro, AR 72404-0955 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Quapaw Area Council 018 | 2721 W Beebe Capps Expy | Searcy, AR 72143-8800 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Quapaw Area Council 018 | 2803 E Kiehl Ave | Sherwood, AR 72120-3243 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Quapaw Area Council 018 | 304 White Hall Ave | White Hall, AR 71602-3724 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Quivira Council, Bsa 198 | 204 N Chautauqua St | Sedan, KS 67361-1304 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Rainbow Council 702 | 455 W Smor Rd | Morris, IL 60450 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Sagamore Council 162 | 106 S Market St | Winamac, IN 46996-1563 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Sagamore Council 162 | 854 N 300 W | Kokomo, IN 46901-3964 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Sequoia Council 027 | 505 W Cameron St | Hanford, CA 93230-3615 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Snake River Council 111 | 601 Shoshone St N | Twin Falls, ID 83301-6154 | | | First-Class Mail |
| Charter Organizations | First Christian Church | South Georgia Council 098 | P.O. Box 4750 | Valdosta, GA 31604-4750 | | | First-Class Mail |
| Charter Organizations | First Christian Church | South Texas Council 577 | 715 N Saint Marys St | Beeville, TX 78102-4044 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Tecumseh 439 | 215 E Sandusky Ave | Bellefontaine, OH 43311-2018 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Texas Trails Council 561 | 201 S Walnut | Albany, TX 76430 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Texas Trails Council 561 | 2411 Goggin Ave | Brownwood, TX 76801-5356 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Texas Trails Council 561 | P.O. Box 2316 | Albany, TX 76430-8014 | | | First-Class Mail |
| Charter Organizations | First Christian Church | W D Boyce 138 | 115 N Washington St | Mount Pulaski, IL 62548-1146 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Westmoreland Fayette 512 | P.O. Box 297 | Perryopolis, PA 15473-0297 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Winnebago Council, Bsa 173 | 1302 W 11th St | Cedar Falls, IA 50613-2313 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Disciples of Christ | P.O. Box 698 | Glendale, CA 91740-0698 | | | First-Class Mail |
| Charter Organizations | First Christian Church | Womens / Mens Fellowships | 1201 Chestnut St | Pekin, IL 61554-2915 | | | First-Class Mail |
| Charter Organizations | First Christian Church - Emporia | Jayhawk Area Council 197 | 202 E 12th Ave | Emporia, KS 66801-5009 | | | First-Class Mail |
| Charter Organizations | First Christian Church - Minerva | Buckeye Council 436 | 300 W Lincolnway | Minerva, OH 44657-1417 | | | First-Class Mail |
| Charter Organizations | First Christian Church - Oskaloosa | Mid Iowa Council 177 | 119 A Ave E | Oskaloosa, IA 52577-2825 | | | First-Class Mail |
| Charter Organizations | First Christian Church - Scottsbluff | Longs Peak Council 062 | 2227 Ave A | Scottsbluff, NE 69361-1935 | | | First-Class Mail |
| Charter Organizations | First Christian Church - Winterset | Mid Iowa Council 177 | 103 W Green St | Winterset, IA 50273-1532 | | | First-Class Mail |
| Charter Organizations | First Christian Church & Kiwanis Club | East Texas Area Council 585 | 4202 S Broadway Ave | Tyler, TX 75701-8721 | | | First-Class Mail |
| Charter Organizations | First Christian Church Bowling Green | Lincoln Heritage Council 205 | 1106 State St | Bowling Green, KY 42101-2649 | | | First-Class Mail |
| Charter Organizations | First Christian Church Bryan | College Station | 700 S Ennis St | Bryan, TX 77803 | | | First-Class Mail |
| Charter Organizations | First Christian Church Canyon Country | W.L.A.C.C. 051 | 27421 Homyr Pl | Canyon Country, CA 91351-3709 | | | First-Class Mail |
| Charter Organizations | First Christian Church Little Rock | Quapaw Area Council 018 | 1500 N Mississippi St | Little Rock, AR 72207-5851 | | | First-Class Mail |
| Charter Organizations | First Christian Church Madisonville | Lincoln Heritage Council 205 | 1030 S College St | Madisonville, KY 42431-9321 | | | First-Class Mail |
| Charter Organizations | First Christian Church Mens Fellowship | W D Boyce 138 | 3229 Meadowbrook Rd | Pekin, IL 61554-2915 | | | First-Class Mail |
| Charter Organizations | First Christian Church Mens Group | Pony Express Council 311 | 7th & Santa Fe | Atchison, KS 66002 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Allen | Circle Ten Council 571 | 1207 Twin Creeks Dr | Allen, TX 75013-1521 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Anna | Circle Ten Council 571 | P.O. Box 365 | Anna, TX 75409-0365 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Beaches | North Florida Council 087 | 2125 Ocean Front | Neptune Beach, FL 32266-4842 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Carrollton | Circle Ten Council 571 | 1835 Walnut Ave | Carrollton, TX 75006-6114 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Casper | Greater Wyoming Council 638 | 520 Cy Ave | Casper, WY 82601-3647 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Duncan | Last Frontier Council 480 | 912 W Walnut Ave | Duncan, OK 73533-4624 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Duncanville | Circle Ten Council 571 | 303 S Main St | Duncanville, TX 75116-4705 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Fayette | Great Rivers Council 653 | 307 N Church St | Fayette, MO 65248-1105 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Garland | Circle Ten Council 571 | 115 S Glenbrook Dr | Garland, TX 75040-6225 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Christian Church Of Independence | Quivira Council, Bsa 198 | 319 W Laurel St | Independence, KS 67301-3314 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Lake Butler | North Florida Council 087 | 155 NW 1st St | Lake Butler, FL 32054-1604 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Lufkin | East Texas Area Council 585 | 1300 S 1st St | Lufkin, TX 75901-4750 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Mckinney | Circle Ten Council 571 | 1800 W Hunt St | Mckinney, TX 75069-3366 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Melissa | Circle Ten Council 571 | P.O. Box 666 | Melissa, TX 75454-0606 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Monongahela | Laurel Highlands Council 527 | Chess St & 6th St | Monongahela, PA 15063 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Nkc | Heart of America Council 307 | 2018 Gentry St | Kansas City, MO 64116-3523 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Nkc | Heart of America Council 307 | 2018 Gentry St | North Kansas City, MO 64116-3523 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Poplar Bluff | Greater St Louis Area Council 312 | 1601 N Main St | Poplar Bluff, MO 63901-3439 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Port Orchard | Chief Seattle Council 609 | 4885 SW Hovde Rd | Port Orchard, WA 98367-7083 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Rowlett | Circle Ten Council 571 | 7301 Miller Rd | Rowlett, TX 75088-6246 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Sikeston | Greater St Louis Area Council 312 | 1006 N Main St | Sikeston, MO 63801-5044 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Smithville | Heart of America Council 307 | 201 N Bridge St | Smithville, MO 64089-8266 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Stow | Great Trail 433 | 3493 Darrow Rd | Stow, OH 44224-4008 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Texas City | Bay Area Council 574 | 2400 21st St N | Texas City, TX 77590-5210 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Topeka | Jayhawk Area Council 197 | 1880 SW Gage Blvd | Topeka, KS 66604-3336 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Tullahoma | Middle Tennessee Council 560 | P.O. Box 606 | Tullahoma, TN 37388-0606 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Waxahachie | Circle Ten Council 571 | 1109 Brown St | Waxahachie, TX 75165-1957 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Wellington | Quivira Council, Bsa 198 | 123 W 9th St | Wellington, KS 67152-4031 | | | First-Class Mail |
| Charter Organizations | First Christian Church Of Winnsboro | East Texas Area Council 585 | P.O. Box 556 | Winnsboro, TX 75494-0556 | | | First-Class Mail |
| Charter Organizations | First Christian Church San Marcos | Capitol Area Council 564 | 3105 Ranch Rd 12 | San Marcos, TX 78666-2490 | | | First-Class Mail |
| Charter Organizations | First Christian Church Wagoner | Indian Nations Council 488 | 615 NE 2nd St | Wagoner, OK 74467-4413 | | | First-Class Mail |
| Charter Organizations | First Chuch - Christ Experience | Last Frontier Council 480 | 131 NW 4th St | Oklahoma City, OK 73102-6211 | | | First-Class Mail |
| Charter Organizations | First Church Congregational | Connecticut Yankee Council Bsa 072 | 148 Beach Rd | Fairfield, CT 06824-6002 | | | First-Class Mail |
| Charter Organizations | First Church Congregational | Lake Erie Council 440 | 22 Liberty St | Painesville, OH 44077-3307 | | | First-Class Mail |
| Charter Organizations | First Church Of Bethlehem | Connecticut Rivers Council, Bsa 066 | Main St | Bethlehem, CT 06751 | | | First-Class Mail |
| Charter Organizations | First Church Of Christ | Cape Cod and Islands Cncl 224 | 136 Old Main St | Sandwich, MA 02563 | | | First-Class Mail |
| Charter Organizations | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | 12 S Main St | West Hartford, CT 06107-2406 | | | First-Class Mail |
| Charter Organizations | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | 190 Court St | Middletown, CT 06457-3302 | | | First-Class Mail |
| Charter Organizations | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | P.O. Box 251 | Unionville, CT 06085-0251 | | | First-Class Mail |
| Charter Organizations | First Church Of Christ | Connecticut Yankee Council Bsa 072 | 5 Meetinghouse Ln | Woodbridge, CT 06525-1519 | | | First-Class Mail |
| Charter Organizations | First Church Of Christ | Connecticut Yankee Council Bsa 072 | 511 Amity Rd | Bethany, CT 06524-3000 | | | First-Class Mail |
| Charter Organizations | First Church Of Christ | Dan Beard Council, Bsa 438 | 6080 Camp Ernst Rd | Burlington, KY 41005-8354 | | | First-Class Mail |
| Charter Organizations | First Church Of Christ | Prairielands 117 | 715 W Vermilion St | Catlin, IL 61817-9781 | | | First-Class Mail |
| Charter Organizations | First Church Of Christ & Eccles Society | Connecticut Rivers Council, Bsa 066 | 689 Hopemeadow St | Simsbury, CT 06070-2210 | | | First-Class Mail |
| Charter Organizations | First Church Of Christ Congregational | Connecticut Rivers Council, Bsa 066 | 366 Main St | Old Saybrook, CT 06475-2319 | | | First-Class Mail |
| Charter Organizations | First Church Of Christ Scientist Salem | Cascade Pacific Council 492 | 935 High St Se | Salem, OR 97302-4131 | | | First-Class Mail |
| Charter Organizations | First Church Of Evans | Greater Niagara Frontier Council 380 | 7431 Erie Rd | Derby, NY 14047-9500 | | | First-Class Mail |
| Charter Organizations | First Church Of God | Great Rivers Council 653 | 803 Union Ave | Moberly, MO 65270-2429 | | | First-Class Mail |
| Charter Organizations | First Church Of God | Sioux Council 733 | P.O. Box 477 | Marion, SD 57043-0477 | | | First-Class Mail |
| Charter Organizations | First Church Of God | Southern Shores Fsc 783 | 2627 Niles Ave | Saint Joseph, MI 49085-1925 | | | First-Class Mail |
| Charter Organizations | First Church Of God - Alliance | Buckeye Council 436 | 505 N Lincoln Ave | Alliance, OH 44601-1637 | | | First-Class Mail |
| Charter Organizations | First Church Of Ipswich | The Spirit of Adventure 227 | Meeting House Green | Ipswich, MA 01938 | | | First-Class Mail |
| Charter Organizations | First Church Of Lombard | Three Fires Council 127 | 220 S Main St | Lombard, IL 60148-2630 | | | First-Class Mail |
| Charter Organizations | First Church Of Monson | Western Massachusetts Council 234 | 5 High St | Monson, MA 01057-1007 | | | First-Class Mail |
| Charter Organizations | First Church Of Pembroke | Mayflower Council 251 | P.O. Box 576 | Pembroke, MA 02359-0576 | | | First-Class Mail |
| Charter Organizations | First Church Of Squantum Congregational | The Spirit of Adventure 227 | 164 Bellevue Rd | Quincy, MA 02171-1350 | | | First-Class Mail |
| Charter Organizations | First Church Of The Nazarene | Buffalo Trail Council 567 | 1400 S Lancaster St | Big Spring, TX 79720-4410 | | | First-Class Mail |
| Charter Organizations | First Church Of The Nazarene | Cimarron Council 474 | 104 E Wichita Ave | Cleveland, OK 74020-2634 | | | First-Class Mail |
| Charter Organizations | First Church Of The Nazarene | Juniata Valley Council 497 | 5851 Newton Ave | Mc Connellstown, PA 16660 | | | First-Class Mail |
| Charter Organizations | First Church Of The Nazarene | Last Frontier Council 480 | 910 S Reno Ave | El Reno, OK 73036-5257 | | | First-Class Mail |
| Charter Organizations | First Church Of The Nazarene | Lincoln Heritage Council 205 | 600 E Main St | Glasgow, KY 42141-2722 | | | First-Class Mail |
| Charter Organizations | First Church Of The Nazarene | Longs Peak Council 062 | 2515 W 16th St | Greeley, CO 80634-4901 | | | First-Class Mail |
| Charter Organizations | First Church Of The Nazarene | Ore-Ida Council 106 - Bsa 106 | 601 16th Ave S | Nampa, ID 83651-4728 | | | First-Class Mail |
| Charter Organizations | First Church Of The Nazarene | Sagamore Council 162 | 201 Veterans Memorial Pkwy E | Lafayette, IN 47905-8790 | | | First-Class Mail |
| Charter Organizations | First Church West Of Plantation | South Florida Council 084 | 9904 NW 77th St | Tamarac, FL 33321-7401 | | | First-Class Mail |
| Charter Organizations | First Coast High School (Sr) | North Florida Council 087 | 590 Duval Station Rd | Jacksonville, FL 32218-1869 | | | First-Class Mail |
| Charter Organizations | First Colony Christian Church | Sam Houston Area Council 576 | 4141 Sweetwater Blvd | Sugar Land, TX 77479-2406 | | | First-Class Mail |
| Charter Organizations | First Commerce Bank | Middle Tennessee Council 560 | 500 N Ellington Pkwy | Lewisburg, TN 37091-2911 | | | First-Class Mail |
| Charter Organizations | First Cong Ch Tnca Christian Ed Board | Three Harbors Council 636 | 1511 Church St | Wauwatosa, WI 53213-2515 | | | First-Class Mail |
| Charter Organizations | First Congregational | Oregon Trail Council 697 | 1050 E 23rd Ave | Eugene, OR 97405-3070 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Abraham Lincoln Council 144 | 2100 S Bates Ave | Springfield, IL 62704-4364 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Baden-Powell Council 368 | 309 Highland Rd | Ithaca, NY 14850-2301 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Baden-Powell Council 368 | P.O. Box 217 | Harford, PA 18823-0217 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Blackhawk Area 660 | 11628 Main St | Huntley, IL 60142-7397 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Blackhawk Area 660 | 461 Pierson St | Crystal Lake, IL 60014-5772 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | California Inland Empire Council 045 | 2 W Olive Ave | Redlands, CA 92373-5244 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 111 Church Dr | Cheshire, CT 06410-3104 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 124 Scantic Rd | East Windsor, CT 06088-9734 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 221 N Granby Rd | Granby, CT 06035-1330 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 835 Riverside Ave | Torrington, CT 06790-4537 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 837 Main St | East Hartford, CT 06108-3119 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 147 | Woodstock, CT 06281-0147 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Rivers Council, Bsa 066 | Rt 207 | Lebanon, CT 06249 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Rivers Council, Bsa 066 | Rte 6 Box 107 | Andover, CT 06232 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Yankee Council Bsa 072 | 1 Church St | West Haven, CT 06516-4928 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Yankee Council Bsa 072 | 122 Broad St | Guilford, CT 06437-2634 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Yankee Council Bsa 072 | 23 S Main St | Wallingford, CT 06492-4201 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Connecticut Yankee Council Bsa 072 | 2301 Main St | Stratford, CT 06615-5920 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Daniel Webster Council, Bsa 330 | 301 Pembroke St | Pembroke, NH 03275-3234 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Daniel Webster Council, Bsa 330 | 508 Union St | Manchester, NH 03104-4827 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 230 | Lebanon, NH 03766-0230 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Grand Canyon Council 010 | 216 E Gurley St | Prescott, AZ 86301-3822 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Greater St Louis Area Council 312 | 105 S Franklin St | Bunker Hill, IL 62014-1453 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Green Mountain 592 | 39 Main St | Essex Junction, VT 05452-3108 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Green Mountain 592 | Brattleboro Vt | Brattleboro, VT 05301 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Katahdin Area Council 216 | P.O. Box 232 | Cherryfield, ME 04622-0232 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Mayflower Council 251 | 100 Winter St | Norwood, MA 02062-2049 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Mayflower Council 251 | 519 Washington St | Whitman, MA 02382-1910 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Mayflower Council 251 | 725 Washington St | Holliston, MA 01746-2159 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Northern New Jersey Council, Bsa 333 | 19 Church St | Verona, NJ 07044-2544 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Oregon Trail Council 697 | 4515 SW West Hills Rd | Corvallis, OR 97333-3999 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Ore-Ida Council 106 - Bsa 106 | 515 E 15th N | Mountain Home, ID 83647-1704 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Pathway To Adventure 456 | 1047 Curtiss St | Downers Grove, IL 60515-4607 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Pine Tree Council 218 | 167 Black Point Rd | Scarborough, ME 04074-9377 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Pine Tree Council 218 | 17 E Main St | South Paris, ME 04281-1503 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Pine Tree Council 218 | 5 High St | Bridgton, ME 04009 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Potawatomi Area Council 651 | 231 Roberts Dr | Mukwonago, WI 53149-1129 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | President Gerald R Ford 781 | 126 E Cass St | Greenville, MI 48838-1906 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | President Gerald R Ford 781 | 201 S 2nd Ave | Alpena, MI 49707-2881 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | President Gerald R Ford 781 | 312 Hoffman St | Saugatuck, MI 49453-9495 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | President Gerald R Ford 781 | 6105 Center Rd | Traverse City, MI 49686-1923 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Quivira Council, Bsa 198 | 3410 N Plum St | Hutchinson, KS 67502-2900 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Sequoia Council 027 | 165 E Mill Ave | Porterville, CA 93257-3860 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Southern Shores Fsc 783 | 2001 Niles Ave | Saint Joseph, MI 49085-1614 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Southern Shores Fsc 783 | 51 E Washington Ave | Zeeland, MI 49464-1617 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | The Spirit of Adventure 227 | 1 Church St | Stoneham, MA 02180-2002 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | The Spirit of Adventure 227 | 121 W Foster St | Melrose, MA 02176-3832 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | The Spirit of Adventure 227 | 18 Andover Rd | Billerica, MA 01821-1916 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | The Spirit of Adventure 227 | 21 Church St | Winchester, MA 01890-1801 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | The Spirit of Adventure 227 | 7 Andover St | Georgetown, MA 01833-2031 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Three Fires Council 127 | 535 Forest Ave | Glen Ellyn, IL 60137-4148 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Water and Woods Council 782 | 106 S Bostwick St | Charlotte, MI 48813-1414 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Water and Woods Council 782 | P.O. Box 396 | Breckenridge, MI 48615-0396 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Westchester-Putnam 388 | 210 Orchard Ridge Rd | Chappaqua, NY 10514-2733 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Western Massachusetts Council 234 | 7 Somers Rd | East Longmeadow, MA 01028-2917 | | | First-Class Mail |
| Charter Organizations | First Congregational Church | Western Massachusetts Council 234 | P.O. Box 395 | Lee, MA 01238-0395 | | | First-Class Mail |
| Charter Organizations | First Congregational Church - Braintree | Mayflower Council 251 | 12 Elm St | Braintree, MA 02184-3203 | | | First-Class Mail |
| Charter Organizations | First Congregational Church - Plympton | Mayflower Council 251 | 254 Main St | Plympton, MA 02367 | | | First-Class Mail |
| Charter Organizations | First Congregational Church - Ucc | Lake Erie Council 440 | P.O. Box 36 | Berlin Heights, OH 44814-0066 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Greenwich | Greenwich 067 | 108 Sound Beach Ave | Old Greenwich, CT 06870-1519 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Hanover | Mayflower Council 251 | 515 Hanover St | Hanover, MA 02339-2246 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Norwich | Connecticut Rivers Council, Bsa 066 | 81 E Town St | Norwich, CT 06360-2322 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Bethlehem | Connecticut Rivers Council, Bsa 066 | Main St S | Bethlehem, CT 06751 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Camden | Pine Tree Council 218 | 55 Elm St | Camden, ME 04843-1904 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Charlotte | Water and Woods Council 782 | 106 S Bostwick St | Charlotte, MI 48813-1414 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Fairhaven | Western Massachusetts Council 234 | 514 Main St | Dalton, MA 01226-1610 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Fairhaven | Narragansett 546 | 34 Center St | Fairhaven, MA 02719-2931 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Greenwich | Greenwich 067 | 108 Sound Beach Ave | Old Greenwich, CT 06870-1519 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Hamilton | The Spirit of Adventure 227 | 624 Bay Rd | Hamilton, MA 01936 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Hudson | Great Trail 433 | 47 Aurora St | Hudson, OH 44236-2902 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Lasalle | W D Boyce 138 | 502 Joliet St | La Salle, IL 61301-2132 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Ledyard | Connecticut Rivers Council, Bsa 066 | P.O. Box 17 | Ledyard, CT 06339-0077 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Lee | Western Massachusetts Council 234 | P.O. Box 395 | Lee, MA 01238-0395 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Old Lyme | Connecticut Rivers Council, Bsa 066 | 2 Ferry Rd | Old Lyme, CT 06371-2323 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Pelham | Daniel Webster Council, Bsa 330 | 3 Main St | Pelham, NH 03076-3723 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Perris | California Inland Empire Council 045 | 300 N A St | Perris, CA 92570-2109 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Rowley | W D Boyce 138 | 1431 4th St | Peru, IL 61354-3601 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Rowley | The Spirit of Adventure 227 | 175 Main St | Rowley, MA 01969-1504 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Congregational Church Of Santa Ana | Orange County Council 039 | 2555 Santiago St | Santa Ana, CA 92706-1726 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Tallmadge | Great Trail 433 | 85 Heritage Dr | Tallmadge, OH 44278-1420 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Twinsburg | Lake Erie Council 440 | 9050 Church St | Twinsburg, OH 44087-2102 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Vernon | Connecticut Rivers Council, Bsa 066 | 695 Hartford Tpke | Vernon, CT 06066-5021 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Warwick | Narragansett 546 | 715 Oakland Beach Ave | Warwick, RI 02889-9632 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Of Wayne | Great Lakes Fsc 272 | 2 Towne Square St | Wayne, MI 48184-1637 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Rock Springs | Trapper Trails 589 | 1275 Adams Ave | Rock Springs, WY 82901-7449 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Ucc | Longs Peak Council 062 | 2101 16th St | Greeley, CO 80631-5116 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Ucc | Water and Woods Council 782 | 6494 Betsy Rd | Grand Blanc, MI 48439-9757 | | | First-Class Mail |
| Charter Organizations | First Congregational Church Womens Guild | Western Massachusetts Council 234 | 20 Lathrop St | West Springfield, MA 01089-2732 | | | First-Class Mail |
| Charter Organizations | First Congregational Church-Wayne | Great Lakes Fsc 272 | 2 Towne Square St | Wayne, MI 48184-1637 | | | First-Class Mail |
| Charter Organizations | First Congregational Of Mccook | Overland Trails 322 | P. O. Box 655 | Mccook, NE 69001-0655 | | | First-Class Mail |
| Charter Organizations | First Congregational Of Sullivan | Buckeye Council 436 | 503 US Hwy 224 | Sullivan, OH 44880-9719 | | | First-Class Mail |
| Charter Organizations | First Congregational U.C.C. | Montana Council 315 | 310 N 27th St | Billings, MT 59101-1236 | | | First-Class Mail |
| Charter Organizations | First Congregational Ucc | Leatherstocking 400 | 1 Bridge St | Sidney, NY 13838-1203 | | | First-Class Mail |
| Charter Organizations | First Congregational Ucc | 815 S Concord Rd | Oconomowoc, WI 53066 | | | | First-Class Mail |
| Charter Organizations | First Congregational Ucc Church | Glaciers Edge Council 620 | 741 E High St | Milton, WI 53563-1547 | | | First-Class Mail |
| Charter Organizations | First Congregational Ucc Of Eagle River | Samoset Council, Bsa 627 | 105 N First | Eagle River, WI 54521 | | | First-Class Mail |
| Charter Organizations | First Congregational Utd Church | Longs Peak Council 062 | 1500 9th St | Boulder, CO 80302 | | | First-Class Mail |
| Charter Organizations | First Corinth Missionary Baptist | Atlanta Area Council 092 | 2165 Hilwell Pkwy NW | Atlanta, GA 30318-6703 | | | First-Class Mail |
| Charter Organizations | First Covenant Church | Northern Star Council 250 | 801 Willmar Ave Sw | Willmar, MN 56201-3032 | | | First-Class Mail |
| Charter Organizations | First Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 6900 Nubbin Ridge Dr | Knoxville, TN 37919-8290 | | | First-Class Mail |
| Charter Organizations | First Cumberland Presbyterian Church | West Tennessee Area Council 559 | 16835 Highland Dr | Mc Kenzie, TN 38201-1672 | | | First-Class Mail |
| Charter Organizations | First Cumberland Presbyterian Church | West Tennessee Area Council 559 | 1730 US Hwy 45 Byp | Jackson, TN 38305-4415 | | | First-Class Mail |
| Charter Organizations | First Dakota National Bank | Sioux Council 733 | P.O. Box 718 | Parkston, SD 57366-0718 | | | First-Class Mail |
| Charter Organizations | First District Police | Greater St Louis Area Council 312 | 3157 Sublette Ave | Saint Louis, MO 63139-1668 | | | First-Class Mail |
| Charter Organizations | First English Lutheran Church | Blackhawk Area 660 | 215 W Pine St | Platteville, WI 53818-3115 | | | First-Class Mail |
| Charter Organizations | First English Lutheran Church | Blackhawk Area 660 | 303 S Galena Ave | Freeport, IL 61032-5126 | | | First-Class Mail |
| Charter Organizations | First English Lutheran Church | Capitol Area Council 564 | 3001 Whitis Ave | Austin, TX 78705-2921 | | | First-Class Mail |
| Charter Organizations | First English Lutheran Church | Montana Council 315 | 1243 N 31st St | Billings, MT 59101-0134 | | | First-Class Mail |
| Charter Organizations | First English Lutheran Church | Northern Star Council 250 | 204 2nd St Nw | Faribault, MN 55021-5111 | | | First-Class Mail |
| Charter Organizations | First English Lutheran Church | Samoset Council, Bsa 627 | 440 Garfield St | Wisconsin Rapids, WI 54494-4813 | | | First-Class Mail |
| Charter Organizations | First Evangelical Church | Chickasaw Council 558 | 735 Ridge Lake Blvd | Memphis, TN 38120-9402 | | | First-Class Mail |
| Charter Organizations | First Evangelical Community Church | Greater Los Angeles Area 033 | 11330 166th St | Cerritos, CA 90703-1601 | | | First-Class Mail |
| Charter Organizations | First Evangelical Free Church | Illowa Council 133 | 3321 7th St | Moline, IL 61265-6109 | | | First-Class Mail |
| Charter Organizations | First Evangelical Lutheran Church | Abraham Lincoln Council 144 | 301 W 4th St | Beardstown, IL 62618-1110 | | | First-Class Mail |
| Charter Organizations | First Evangelical Lutheran Church | Baltimore Area Council 220 | 8397 Piney Orchard Pkwy | Odenton, MD 21113-1539 | | | First-Class Mail |
| Charter Organizations | First Evangelical Lutheran Church | Bay Area Council 574 | 2415 Winnie St | Galveston, TX 77550-1920 | | | First-Class Mail |
| Charter Organizations | First Evangelical Lutheran Church | Chief Seattle Council 609 | 10207 NE 183rd St | Bothell, WA 98011-3417 | | | First-Class Mail |
| Charter Organizations | First Evangelical Lutheran Church | Cornhusker Council 324 | 315 S 16th St | Nebraska City, NE 68410-2645 | | | First-Class Mail |
| Charter Organizations | First Evangelical Lutheran Church | Gamehaven 299 | 309 Forest St | Kenyon, MN 55946-1132 | | | First-Class Mail |
| Charter Organizations | First Evangelical Lutheran Church | Great Trail 433 | 249 2nd St NW | Barberton, OH 44203-2254 | | | First-Class Mail |
| Charter Organizations | First Evangelical Lutheran Church | Longs Peak Council 062 | 803 3rd Ave | Longmont, CO 80501-5927 | | | First-Class Mail |
| Charter Organizations | First Evangelical Lutheran Church | Old N State Council 070 | 3600 W Friendly Ave | Greensboro, NC 27410-4812 | | | First-Class Mail |
| Charter Organizations | First Evangelical Lutheran Church | Tecumseh 439 | 287 W Main St | Xenia, OH 45385-2934 | | | First-Class Mail |
| Charter Organizations | First Faith Missionary Baptist Church | Cradle of Liberty Council 525 | 1705 Highland Ave | Chester, PA 19013-1421 | | | First-Class Mail |
| Charter Organizations | First Federated Church | Great Trail 433 | 10786 Mahoning Ave | North Jackson, OH 44451-9791 | | | First-Class Mail |
| Charter Organizations | First Free Will Baptist Church | East Carolina Council 426 | 3150 Worn Blvd | Tarboro, NC 27886 | | | First-Class Mail |
| Charter Organizations | First Friends Church | Mid Iowa Council 177 | 2409 S 6th St | Marshalltown, IA 50158-4406 | | | First-Class Mail |
| Charter Organizations | First General Baptist Church | Buffalo Trace 156 | P.O. Box 347 | Owensville, IN 47665-0347 | | | First-Class Mail |
| Charter Organizations | First Good Shepherd Lutheran Church | Las Vegas Area Council 328 | 301 S Maryland Pkwy | Las Vegas, NV 89101-5320 | | | First-Class Mail |
| Charter Organizations | First Health Moore Regional Hospital | Occoneechee 421 | P.O. Box 3000 | Pinehurst, NC 28374-3000 | | | First-Class Mail |
| Charter Organizations | First Lutheran Brotherhood - Brookings | Sioux Council 733 | P.O. Box 300 | Brookings, SD 57006-0300 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Alamo Area Council 583 | 1406 6th St | Floresville, TX 78114-2366 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Black Swamp Area Council 449 | P.O. Box 634 | Stryker, OH 43557-0634 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Capitol Area Council 564 | P.O. Box 177 | Burnet, TX 78611-0177 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Cascade Pacific Council 492 | 725 33rd St | Astoria, OR 97103-2723 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Central Minnesota 296 | 424 S 8th St | Brainerd, MN 56401-3624 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Central N Carolina Council 416 | 230 S 2nd St | Albemarle, NC 28001-5702 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | East Texas Area Council 585 | 3901 Bill Owens Pkwy | Longview, TX 75605-2674 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Gamehaven 299 | 100 Peace Rdg | Lake City, MN 55041-5500 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Greater Los Angeles Area 033 | 2900 W Carson St | Torrance, CA 90503-6005 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Greater Tampa Bay Area 089 | 1644 Nursery Rd | Clearwater, FL 33756-2437 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Jayhawk Area Council 197 | 1234 SW Fairlawn Rd | Topeka, KS 66604-2021 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Mid-America Council 326 | 2146 Wright St | Blair, NE 68008-1146 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Mid-America Council 326 | 3601 Dakota Ave | South Sioux City, NE 68776-3643 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Mid-America Council 326 | 3939 Cheyenne Blvd | Sioux City, IA 51104-4333 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Montana Council 315 | 415 Johnson St | Wolf Point, MT 59201-1815 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | New Birth of Freedom 544 | 43 W Washington St | Chambersburg, PA 17201-2462 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | North Florida Council 087 | 1801 NW 5th Ave | Gainesville, FL 32603-1624 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Northern Lights Council 429 | 912 Lake Ave | Detroit Lakes, MN 56501-3404 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Northern Star Council 250 | 703 S Sibley Ave | Litchfield, MN 55355-3341 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Overland Trails 322 | 305 W 5th St | North Platte, NE 69101-3830 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Overland Trails 322 | 3315 G Ave | Kearney, NE 68847-3653 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Pony Express Council 311 | 302 S 10th St | Saint Joseph, MO 64501-2724 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Twin Valley Council Bsa 283 | 1116 W Traverse Rd | Saint Peter, MN 56082-1168 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Twin Valley Council Bsa 283 | 301 W Clark St | Albert Lea, MN 56007-2505 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Winnebago Council, Bsa 173 | 604 W Broadway St | Decorah, IA 52101-1602 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church | Lutheran Brotherhood | 324 N 3rd St | Dekalb, IL 60115-3343 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church - Alexandria | Northern Lights Council 429 | 9th & Douglas | Alexandria, MN 56308 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church - Barron | Chippewa Valley Council 637 | 4 W La Salle Ave | Barron, WI 54812-1307 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church - Bottineau | Northern Lights Council 429 | 701 Main St | Bottineau, ND 58318-1345 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church - Minot | Northern Lights Council 429 | 120 5th Ave NW | Minot, ND 58703-2338 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church - Watford City | Northern Lights Council 429 | 212 2nd Ave NW | Watford City, ND 58854 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Brookings | Sioux Council 733 | P.O. Box 300 | Brookings, SD 57006-0300 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Hot Springs | Quapaw Area Council 018 | 105 Village Rd | Hot Springs, AR 71913-6715 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Of Colton | Sioux Council 733 | 405 E 3rd St | Colton, SD 57018 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Of Gray Manor | Baltimore Area Council 220 | 212 Oakwood Rd | Baltimore, MD 21222-2319 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Of Port Orchard | Chief Seattle Council 609 | 2483 Mitchell Rd SE | Port Orchard, WA 98366-4408 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Of Poulsbo | Chief Seattle Council 609 | P.O. Box 825 | Poulsbo, WA 98370-0825 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Of Red Wing | Gamehaven 299 | 615 W 5th St | Red Wing, MN 55066-2665 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Of Richmond Beach | Chief Seattle Council 609 | 18354 8th Ave NW | Shoreline, WA 98177-3546 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Of Shelby | Buckeye Council 436 | 33 Broadway St | Shelby, OH 44875-1209 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Of Throggs Neck | Greater New York Councils, Bsa 640 | 3075 Baisley Ave | Bronx, NY 10461-6126 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Of Throgsneck | Greater New York Councils, Bsa 640 | 3075 Baisley Ave | Bronx, NY 10461-6126 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Torrance | Greater Los Angeles Area 033 | 2900 W Carson St | Torrance, CA 90503-6005 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church Youth Board | Glaciers Edge Council 620 | 612 N Randall Ave | Janesville, WI 53545-1958 | | | First-Class Mail |
| Charter Organizations | First Lutheran Church-Eca | Lake Erie Council 440 | 1019 W 5th St | Lorain, OH 44052-1409 | | | First-Class Mail |
| Charter Organizations | First Lutheran Mens Club | Northern Lights Council 429 | 200 E 5th St | Morris, MN 56267-1206 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Arbuckle Area Council 468 | 223 1st St | Wilson, OK 73463 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Black Warrior Council 006 | 1800 3rd Ave S | Jasper, AL 35501-5314 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Calcasieu Area Council 209 | 812 Kirkman St | Leesville, LA 71446-4028 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Choctaw Area Council 302 | 563 E Main St | Philadelphia, MS 39350-2429 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Circle Ten Council 571 | 122 N Center St | Grand Prairie, TX 75050-5607 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Circle Ten Council 571 | 127 N Roberts Rd | Cedar Hill, TX 75104-7405 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Circle Ten Council 571 | 208 S Houston St | Kaufman, TX 75142-1922 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Circle Ten Council 571 | 320 N 15th St | Corsicana, TX 75110-4512 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Circle Ten Council 571 | 505 S 3rd St | Mabank, TX 75147-2706 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Circle Ten Council 571 | 600 Dautschi Dr | Red Oak, TX 75154-4440 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Circle Ten Council 571 | 801 W Ave B | Garland, TX 75040-6216 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Daniel Boone Council 414 | 6th Ave At Church St | Hendersonville, NC 28739 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | East Carolina Council 426 | 302 W 2nd St | Washington, NC 27889 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Flint River Council 095 | 132 Cherokee Rd | Thomaston, GA 30286-3401 | | | First-Class Mail |
| Charter Organizations | First Methodist Church | Gulf Coast Council 773 | 820 Belleville Ave | Brewton, AL 36426-1755 | | | First-Class Mail |
| Charter Organizations | First Methodist Church - Clinton | Last Frontier Council 480 | P.O. Box 390 | Edmond, OK 73083-0390 | | | First-Class Mail |
| Charter Organizations | First Methodist Church - Huntsville | Sam Houston Area Council 576 | 1016 Sam Houston Ave | Huntsville, TX 77320-3925 | | | First-Class Mail |
| Charter Organizations | First Methodist Church Belton | Longhorn Council 662 | 205 E 3rd Ave | Belton, TX 76513-3345 | | | First-Class Mail |
| Charter Organizations | First Methodist Church Jacksonville | Quapaw Area Council 018 | 220 W Main St | Jacksonville, AR 72076-4505 | | | First-Class Mail |
| Charter Organizations | First Methodist Church Mens Club | W D Boyce 138 | 1315 Court St | Pekin, IL 61554-5023 | | | First-Class Mail |
| Charter Organizations | First Methodist Church North Little Rock | Quapaw Area Council 018 | 6701 John F Kennedy Blvd | North Little Rock, AR 72116-5343 | | | First-Class Mail |
| Charter Organizations | First Methodist Church Of Creston | Mid-America Council 326 | 306 S Cherry St | Creston, IA 50801-3217 | | | First-Class Mail |
| Charter Organizations | First Methodist Church Of Evergreen Park | Pathway To Adventure 456 | 9358 S Homan Ave | Evergreen Park, IL 60805-2208 | | | First-Class Mail |
| Charter Organizations | First Methodist Church Of Royse City | Circle Ten Council 571 | P.O. Box 247 | Royse City, TX 75189-0327 | | | First-Class Mail |
| Charter Organizations | First Missionary Baptist Church | Greater Alabama Council 001 | 3508 Blue Spring Rd NW | Huntsville, AL 35810-3458 | | | First-Class Mail |
| Charter Organizations | First Missionary Baptist Church | Greater Tampa Bay Area 089 | 200 Ave R NW | Winter Haven, FL 33881-2166 | | | First-Class Mail |
| Charter Organizations | First Missionary Baptist Church Lagrange | East Carolina Council 426 | 201 N Caswell St | La Grange, NC 28551-1503 | | | First-Class Mail |
| Charter Organizations | First Missionary Baptist Church-Fayetteville | Middle Tennessee Council 560 | 405 College St W | Fayetteville, TN 37334-2913 | | | First-Class Mail |
| Charter Organizations | First National Bank Of Pulaski | Middle Tennessee Council 560 | 206 S 1st St | Pulaski, TN 38478 | | | First-Class Mail |
| Charter Organizations | First Nazareth Baptist Church | Indian Waters Council 553 | 2351 Gervais St | Columbia, SC 29204-1869 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Parish Church | Daniel Webster Council, Bsa 330 | 218 Central Ave | Dover, NH 03820-4128 | | | First-Class Mail |
| Charter Organizations | First Parish Church | Daniel Webster Council, Bsa 330 | P.O. Box 114 | East Derry, NH 03041-0114 | | | First-Class Mail |
| Charter Organizations | First Parish Church | Pine Tree Council 218 | 116 Main St | Yarmouth, ME 04096-6712 | | | First-Class Mail |
| Charter Organizations | First Parish Church | The Spirit of Adventure 227 | 50 Church St | Waltham, MA 02452-5506 | | | First-Class Mail |
| Charter Organizations | First Parish Church of Yarmouth | Pine Tree Council 218 | 116 Main St | Yarmouth, ME 04096-6712 | | | First-Class Mail |
| Charter Organizations | First Parish Church Utd | The Spirit of Adventure 227 | 48 Main St | Westford, MA 01886-2506 | | | First-Class Mail |
| Charter Organizations | First Parish Church-Congregational | Pine Tree Council 218 | 40 Main St | Freeport, ME 04032-1211 | | | First-Class Mail |
| Charter Organizations | First Parish Congregational Church | Pine Tree Council 218 | 1 Church St | Gorham, ME 04038-1001 | | | First-Class Mail |
| Charter Organizations | First Parish Congregational Church | Pine Tree Council 218 | 116 Main St | Yarmouth, ME 04096-6712 | | | First-Class Mail |
| Charter Organizations | First Parish Congregational Church | Pine Tree Council 218 | 9 Cleveland St | Brunswick, ME 04011-2109 | | | First-Class Mail |
| Charter Organizations | First Parish Congregational Church | The Spirit of Adventure 227 | 1 Church St | Wakefield, MA 01880-2301 | | | First-Class Mail |
| Charter Organizations | First Pentecostal Church | Southeast Louisiana Council 214 | 384 Robert Blvd | Slidell, LA 70458-1355 | | | First-Class Mail |
| Charter Organizations | First Pentecostal Church Of Masardis | Katahdin Area Council 216 | 1306 Garfield Rd | Masardis, ME 04732-6039 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Middle Tennessee Council 560 | 101 Legends Club Ln | Franklin, TN 37069-2262 | | | First-Class Mail |
| Charter Organizations | First Pres Of Debary River City Church | Central Florida Council 083 | 267 E Highbanks Rd | Debary, FL 32713-2609 | | | First-Class Mail |
| Charter Organizations | First Presbyterian | Quivira Council, Bsa 198 | 15 N Steuben Ave | Chanute, KS 66720-1611 | | | First-Class Mail |
| Charter Organizations | First Presbyterian | Quivira Council, Bsa 198 | Church C/O Clerk of Session | 24th and Washington | 24th and Washington | Great Bend, KS 67530 | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Abraham Lincoln Council 144 | 116 E Franklin St | Taylorville, IL 62568-2315 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Alabama-Florida Council 003 | 201 N Randolph Ave | Eufaula, AL 36027-1632 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Alabama-Florida Council 003 | 3012 W Main St | Dothan, AL 36305-1103 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Allegheny Highlands Council 382 | 54 E Corydon St | Bradford, PA 16701-2050 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Andrew Jackson Council 303 | 1501 Cherry St | Vicksburg, MS 39180-3543 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Andrew Jackson Council 303 | 400 State St | Natchez, MS 39120-3475 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Anthony Wayne Area 157 | 90 E Tipton St | Huntington, IN 46750-2148 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Arbuckle Area Council 468 | 223 W Broadway St | Ardmore, OK 73401-6228 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Arbuckle Area Council 468 | P.O. Box 486 | Ardmore, OK 73402-0486 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Atlanta Area Council 092 | 189 Church St NE | Marietta, GA 30060-1629 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Baden-Powell Council 368 | 367 Church St | Montrose, PA 18801-1274 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Baden-Powell Council 368 | East Main St | Maine, NY 13803 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Baltimore Area Council 220 | 224 N Main St | Bel Air, MD 21014-3500 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Baltimore Area Council 220 | 9325 Presbyterian Cir | Columbia, MD 21045-1829 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Bay Area Council 574 | 130 S Arcola St | Angleton, TX 77515-4901 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Bay Area Council 574 | 302 S Johnson St | Alvin, TX 77511-2155 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Bay-Lakes Council 635 | 1225 4th St | Fond Du Lac, WI 54935-6727 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Black Swamp Area Council 449 | 110 W Crawford St | Van Wert, OH 45891-1902 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Black Swamp Area Council 449 | 114 W Washington St | Montpelier, OH 43543-1356 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Black Swamp Area Council 449 | 2330 S Main St | Findlay, OH 45840-1146 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Black Swamp Area Council 449 | 303 W Washington St | Napoleon, OH 43545-1743 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Black Swamp Area Council 449 | 96 S Monroe St | Tiffin, OH 44883-2837 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Black Warrior Council 006 | 900 Greensboro Ave | Tuscaloosa, AL 35401-2310 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blackhawk Area 660 | 903 S 8th St | Oregon, IL 61061-2123 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blackhawk Area 660 | 208 E Winnebago St | Winnebago, IL 61088-9682 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blackhawk Area 660 | 221 N Main St | Belvidere, IL 61008-2847 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blackhawk Area 660 | P.O. Box 441 | Sterling, IL 61081-0441 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Grass Council 204 | 125 W Main St | Mount Sterling, KY 40353-1350 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Grass Council 204 | 508 Cedar Creek Rd | Pikeville, KY 41501-1419 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Grass Council 204 | P.O. Box 1063 | Harlan, KY 40831-1063 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Mountain Council 604 | 2001 W Kennewick Ave | Kennewick, WA 99336-3204 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Mountain Council 604, 6th & Wash | La Grande, OR 97850 | | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Ridge Council 551 | 108 Cambridge Ave E | Greenwood, SC 29646-2222 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Ridge Council 551 | 209 W Washington St | Greenville, SC 29601 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Ridge Council 551 | 302 W Whitner St | Anderson, SC 29624-1415 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Ridge Council 551 | 402 W Main St | Laurens, SC 29360 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Ridge Council 551 | 510 E Curtis St | Simpsonville, SC 29681-2666 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Ridge Mtns Council 599 | 1215 V E S Rd | Lynchburg, VA 24503-2046 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Ridge Mtns Council 599 | 2101 Jefferson St SW | Roanoke, VA 24014-2401 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Ridge Mtns Council 599 | 408 Jefferson Ave N | Pulaski, VA 24301-4616 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Ridge Mtns Council 599 | 800 N Main St | South Boston, VA 24592-3341 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Blue Ridge Mtns Council 599 | P.O. Box 2 | Galax, VA 24333-0002 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Buckskin 617 | 1015 5th Ave | Huntington, WV 25701-2202 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Buckskin 617 | 1341 Juliana St | Parkersburg, WV 26101-3901 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Buffalo Trace 156 | P.O. Box 824 | Olney, IL 62450-0824 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Caddo Area Council 584 | 516 Pecan St | Texarkana, AR 71854-5336 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | California Inland Empire Council 045 | 33122 Grape St | Wildomar, CA 92595-8377 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | California Inland Empire Council 045 | 869 N Euclid Ave | Upland, CA 91786-3973 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Cape Fear Council 425 | 125 S 3rd St | Wilmington, NC 28401-4554 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Cape Fear Council 425 | 511 N Thompson St | Whiteville, NC 28472-3423 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Cape Fear Council 425 | P.O. Box 1061 | Lumberton, NC 28359-1061 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Central Florida Council 083 | 106 E Church St | Orlando, FL 32801-3341 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Central Florida Council 083 | 15 Church St | Kissimmee, FL 34741-5126 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Central Florida Council 083 | 500 S Highland Ave | Apopka, FL 32703-5342 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Central Florida Council 083 | 509 Magnolia St | New Smyrna Beach, FL 32168-7340 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Central Florida Council 083 | 724 N Woodland Blvd | Deland, FL 32720-2707 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Central N Carolina Council 416 | 200 Vance Ave | Kannapolis, NC 28081 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Central N Carolina Council 416 | 208 S Green St | Wadesboro, NC 28170-2646 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Central N Carolina Council 416 | 302 E Windsor St | Monroe, NC 28112-4842 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Central N Carolina Council 416 | 70 Union St N | Concord, NC 28025-4767 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Central N Carolina Council 416 | 904 Fayetteville Rd | Rockingham, NC 28379-3706 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Chattahoochee Council 091 | 1100 1st Ave | Columbus, GA 31901-2404 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Chattahoochee Council 091 | 120 Broad St | Lagrange, GA 30240-2704 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Cherokee Area Council 469 469 | 505 S Dewey Ave | Bartlesville, OK 74003-3513 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Cherokee Area Council 556 | 1 Harker Rd | Fort Oglethorpe, GA 30742-3777 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Cherokee Area Council 556 | 433 N Ocoee St | Cleveland, TN 37311-5087 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Chickasaw Council 558 | 1 John Calvin Cir | Greenville, MS 38703-6306 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Chickasaw Council 558 | 1100 W Hwy 8 | Cleveland, MS 38732-2261 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Chickasaw Council 558 | 300 Main St | Greenwood, MS 38930-4418 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Chief Cornplanter Council, Bsa 538 | 300 Market St | Warren, PA 16365-2360 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Chippewa Valley Council 637 | 2112 Rudolph Rd | Eau Claire, WI 54701-4750 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Cimarron Council 474 | 524 S Duncan St | Stillwater, OK 74074-4045 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Circle Ten Council 571 | 1028 S Belt Line Rd | Mesquite, TX 75149-5066 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Circle Ten Council 571 | 1835 Young St | Dallas, TX 75201-5611 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Circle Ten Council 571 | 818 N Main St | Bonham, TX 75418-3724 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Circle Ten Council 571 | P.O. Box 846 | Paris, TX 75461-0846 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Colonial Virginia Council 595 | 514 S Armistead Ave | Hampton, VA 23669-4109 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Conquistador Council Bsa 413 | 920 N Turner St | Hobbs, NM 88240-5156 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Cornhusker Council 324 | 321 N 5th St | Beatrice, NE 68310-2952 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Coronado Area Council 192 | 223 N 4th Ave | Hill City, KS 67642-1818 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Coronado Area Council 192 | 2900 Hall St | Hays, KS 67601-1875 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Coronado Area Council 192 | 308 S 8th St | Salina, KS 67401-3916 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Coronado Area Council 192 | 801 Leavenworth St | Manhattan, KS 66502-5942 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Coronado Area Council 192 | P.O. Box 168 | Junction City, KS 66441-0154 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Cradle of Liberty Council 525 | 750 N Evans St | Pottstown, PA 19464-4616 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Crater Lake Council 491 | 230 NE 9th St | Bend, OR 97701-5137 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Dan Beard Council, Bsa 438 | 115 S Vine St | Harrison, OH 45030-1313 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Dan Beard Council, Bsa 438 | 227 North St | Batavia, OH 45103 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Del Mar Va 081 | 292 W Main St | Newark, DE 19711-3235 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Denver Area Council 061 | 3940 27 1/2 Rd | Grand Junction, CO 81506-4185 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | East Carolina Council 426 | 1400 S Elm St | Greenville, NC 27858-3746 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | East Carolina Council 426 | 153 N Church St | Rocky Mount, NC 27804-5402 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | East Carolina Council 426 | 400 N Bayshore Blvd | Jacksonville, NC 28540-5448 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | East Carolina Council 426 | 414 Sunset Rd NW | Wilson, NC 27893-2956 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Five Rivers Council, Inc 375 | 10 S Main St | Canisteo, NY 14823-1163 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Five Rivers Council, Inc 375 | P.O. Box 305 | Cohocton, NY 14826-0305 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Flint River Council 095 | 403 Birdsong St | Thomaston, GA 30286-4027 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | French Creek Council 532 | 215 E Bissell Ave | Oil City, PA 16301-2001 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | French Creek Council 532 | 216 N Franklin St | Titusville, PA 16354-1702 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | French Creek Council 532 | 890 Liberty St | Meadville, PA 16335-2608 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Garden State Council 690 | 119 W Commerce St | Bridgeton, NJ 08302-1803 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Garden State Council 690 | 125 Garden St | Mount Holly, NJ 08060-1841 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Georgia-Carolina 093 | 224 Barnwell Ave Nw | Aiken, SC 29801-3904 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Glaciers Edge Council 620 | 148 N Park St | Reedsburg, WI 53959-1668 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Golden Empire Council 047 | 2315 Pir St | Redding, CA 96001 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Grand Canyon Council 010 | 161 N Mesa Dr | Mesa, AZ 85201-6756 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Great Rivers Council 653 | 120 N 6th St | Hannibal, MO 63401-3411 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Great Rivers Council 653 | 214 N Jefferson St | Vandalia, MO 63382-1411 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Great Rivers Council 653 | 324 Madison St | Jefferson City, MO 65101-3109 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Great Rivers Council 653 | 718 Court St | Fulton, MO 65251-1968 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Great Salt Lake Council 590 | 12 C St | Salt Lake City, UT 84103-2329 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Great Smoky Mountain Council 557 | 600 W Main St | Morristown, TN 37814-4509 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874-2906 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Great Southwest Council 412 | 1159 E 3rd Ave | Durango, CO 81301-5288 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Great Southwest Council 412 | 865 N Dustin Ave | Farmington, NM 87401-6103 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Gtr Tampa Hillsborough Lot/Lo | 1745 Whitster Ln SE | Owens Cross Rds, AL 35763-9386 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Greater New York Councils, Bsa 640 | 8960 164th St | Jamaica, NY 11432-5142 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Greater Tampa Bay Area 089 | 355 S Florida Ave | Bartow, FL 33830-4706 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Greater Tampa Bay Area 089 | 37412 Church Ave | Dade City, FL 33525-4032 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Greater Tampa Bay Area 089 | 5005 14th St | St. Petersburg, FL 33705 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Greater Wyoming Council 638 | 511 Carey Ave | Gillette, WY 82716-4332 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Green Mountain 592 | 39 Summer St | Barre, VT 05641-3746 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Gulf Stream Council 085 | 2240 SE Walton Rd | Port Saint Lucie, FL 34952-7834 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Presbyterian Church | Gulf Stream Council 085 | 2240 SE Walton Rd | Port St Lucie, FL 34952-7834 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Gulf Stream Council 085 | 600 W Camino Real | Boca Raton, FL 33486-5523 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Gulf Stream Council 085 | 717 Prosperity Farms Rd | North Palm Beach, FL 33408-4198 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Hawkeye Area Council 172 | P.O. Box 24 | Williamsburg, IA 52361-0024 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Heart of America Council 307 | 100 N Pleasant St | Independence, MO 64050-2654 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Heart of America Council 307 | 138 E Shawnee St | Gardner, KS 66030-1318 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Heart of America Council 307 | 2415 Clinton Pkwy | Lawrence, KS 66047-3723 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Heart of America Council 307 | 344 Main St | Osawatomie, KS 66064-1329 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Hudson Valley Council 374 | 2568 South Ave | Wappingers Falls, NY 12590-3193 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Hudson Valley Council 374 | 30 Goshen Ave | Washingtonville, NY 10992-1115 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Hudson Valley Council 374 | P.O. Box 128 | Milford, PA 18337-0128 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Illowa Council 133 | 1702 Iowa St | Davenport, IA 52803-4315 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Illowa Council 133 | 200 S 12th St | Le Claire, IA 52753-9533 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Illowa Council 133 | 401 Iowa Ave | Muscatine, IA 52761-3819 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Inland Nwest Council 611 | 405 S Van Buren St | Moscow, ID 83843-2940 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Iroquois Trail Council 376 | 300 E Main St | Batavia, NY 14020-2314 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Istrouma Area Council 211 | 111 N Pine St | Hammond, LA 70401-3244 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Lake Erie Council 440 | 225 Williams St | Huron, OH 44839-1637 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Lasalle Council 165 | 3401 Valparaiso St | Valparaiso, IN 46383-2453 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Lasalle Council 165 | P.O. Box 433 | Plymouth, IN 46563-0433 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Last Frontier Council 480 | 1001 NW 25th St | Oklahoma City, OK 73106-5678 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Last Frontier Council 480 | 1001 S Rankin St | Edmond, OK 73034-4766 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Last Frontier Council 480 | 555 S University Blvd | Norman, OK 73069-5347 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Laurel Highlands Council 527 | 252 College Ave | Beaver, PA 15009-2706 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Laurel Highlands Council 527 | 601 Walnut St | Hollidaysburg, PA 16648-2111 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Leatherstocking 400 | 304 Broad St | Oneida, NY 13421-2104 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Leatherstocking 400 | 90 Morgan St | Ilion, NY 13357-2260 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Leatherstocking 400 | Manlon Ave | Gilbertsville, NY 13776 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Lincoln Heritage Council 205 | 1016 Pear Orchard Rd | Elizabethtown, KY 42701-9476 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Lincoln Heritage Council 205 | 1328 Griffith Ave | Owensboro, KY 42301-2817 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Lincoln Heritage Council 205 | 158 S Main St | Greenville, KY 42345-1592 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Lincoln Heritage Council 205 | 629 Main St | Shelbyville, KY 40065-1108 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Longhorn Council 662 | 1002 Fox Ave | Lewisville, TX 75067-5128 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Longhorn Council 662 | 704 M L King Jr Dr | Copperas Cove, TX 76522-2535 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Longhouse Council 373 | 112 South St | Auburn, NY 13021-4838 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Longhouse Council 373 | 603 Tulip St | Liverpool, NY 13088-5844 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Longhouse Council 373 | 64 Oswego St | Baldwinsville, NY 13027-2426 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Louisiana Purchase Council 213 | 310 S Washington St | Bastrop, LA 71220-4526 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Mid Iowa Council 177 | 228 W 4th St | Ottumwa, IA 52501-2512 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Mid-America Council 326 | 1111 5th Ave N | Fort Dodge, IA 50501-3243 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Mid-America Council 326 | 216 S 34th St | Omaha, NE 68131-3404 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Mid-America Council 326 | 216 W 3rd St | Wayne, NE 68787-1803 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Mid-America Council 326 | 605 Omaha Ave | Essex, IA 51638-8051 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Mobile Tennessee Council 560 | 213 Main St | Clarksville, TN 37040-3237 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Mississippi Valley Council 141 141 | 301 W Washington St | Rushville, IL 62681-1353 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Mississippi Valley Council 141 141 | 902 S Walnut St | Mount Pleasant, IA 52641-2433 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Montana Council 315, 11th Ave & Ewing | Helena, MT 59601 | | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Montana Council 315 | 209 2nd St S | Stanford, MT 59479-9456 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Montana Council 315 | 215 5th Ave S | Lewistown, MT 59457-2913 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Moraine Trails Council 500 | 125 N Jefferson St | New Castle, PA 16101-3904 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Mount Baker Council, Bsa 606 | 2936 Rockefeller Ave | Everett, WA 98201-4020 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Muskingum Valley Council, Bsa 467 | 106 N Gay St | Mount Vernon, OH 43050-2504 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | North Florida Council 087 | 511 SE 3rd St | Ocala, FL 34471-2211 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | North Florida Council 087 | P.O. Box 469 | Lake City, FL 32056-0469 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Northeast Georgia Council 101 | 800 S Enota Dr Ne | Gainesville, GA 30501-2431 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Northeast Illinois 129 | 219 W Maple Ave | Libertyville, IL 60048-2137 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Northern Lights Council 429 | 3rd & Thayer | Bismarck, ND 58501 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Northern New Jersey Council, Bsa 333 | 722 E Ridgewood Ave | Ridgewood, NJ 07450-3907 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Northern Star Council 250 | 4821 Bloom Ave | White Bear Lake, MN 55110-2703 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Occoneechee 421 | 101 Spring Ave | Spring Lake, NC 28390-3342 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | P.O. Box 726 | Henderson, NC 27556 | | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Occoneechee 421 | 901 N Park Ave | Dunn, NC 28334-3241 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Ohio River Valley Council 619 | 110 S Marietta St | Saint Clairsville, OH 43950-1159 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Ohio River Valley Council 619 | 200 S Court St | New Cumberland, WV 26047 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Ohio River Valley Council 619 | 59 E Benjamin Dr | New Martinsville, WV 26155-2705 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Ohio River Valley Council 619 | Union St | Mt Pleasant, OH 43939 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Old N State Council 070 | 420 W Walker Ave | Asheboro, NC 27203-6722 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Old N State Council 070 | 617 N Elm St | Greensboro, NC 27401-2019 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Old N State Council 070 | 918 N Main St | High Point, NC 27262-3924 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Old N State Council 070 | P.O. Box 586 | Lexington, NC 27293-0586 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Orange County Council 039 | 11832 Euclid St | Garden Grove, CA 92840-2227 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Orange County Council 039 | 838 N Euclid St | Fullerton, CA 92832-1010 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Ore-Ida Council 106 - Bsa 106 | 950 W State St | Boise, ID 83702-5440 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Overland Trails 322 | 1901 W Leota St | North Platte, NE 69101-6441 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Overland Trails 322 | 2103 W Anna St | Grand Island, NE 68803-5824 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Overland Trails 322 | 621 N Lincoln Ave | Hastings, NE 68901-5118 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Ozark Trails Council 306 | 420 W Main St | Branson, MO 65616-2726 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Ozark Trails Council 306 | 509 Pearl | Joplin, MO 64801 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Ozark Trails Council 306 | 511 W Broadway St | Webb City, MO 64870-1811 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Ozark Trails Council 306 | 919 E 10th St | Webb City, MO 64870-3501 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Ozark Trails Council 306 | P.O. Box 13 | Webb City, MO 64870-0013 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Palmetto Council 549 | 234 E Main St | Rock Hill, SC 29730-4542 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Palmetto Council 549 | 393 E Main St | Spartanburg, SC 29302-1917 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Palmetto Council 549 | 700 N Main St | Lancaster, SC 29720-2140 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Pathway To Adventure 456 | 3739 Cherry Hill Dr | Crown Point, IN 46307-8937 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Patriots Path Council 358 | 11 Springfield Ave | Cranford, NJ 07016-2516 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Patriots Path Council 358 | 158 Central Ave | Stirling, NJ 07980-1258 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Patriots Path Council 358 | 1731 Church St | Rahway, NJ 07065-3501 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Patriots Path Council 358 | 218 Dunellen Ave | Dunellen, NJ 08812-1232 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Patriots Path Council 358 | 35 Church St | Rockaway, NJ 07866-3059 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Patriots Path Council 358 | 513 Birch St | Boonton, NJ 07005-1701 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Pee Dee Area Council 552 | 700 Park Ave | Florence, SC 29501-5149 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Pee Dee Area Council 552 | 9 W Calhoun St | Sumter, SC 29150-4216 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Piedmont Council 420 | 107 W Academy St | Cherryville, NC 28021-3201 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Piedmont Council 420 | 125 N Meeting St | Statesville, NC 28677-5277 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Piedmont Council 420 | 1621 E Garrison Blvd | Gastonia, NC 28054-5130 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Piedmont Council 420 | 237 2nd St Nw | Hickory, NC 28601-4932 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Piedmont Council 420 | 249 W Nc Island Ave | Mooresville, NC 28115-3132 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Piedmont Council 420 | 701 N Main Ave | Newton, NC 28658-3145 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Piedmont Council 420 | 102 S Central Ave | Belmont, NC 28012 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Pony Express Council 311 | 302 N 5th St | Atchison, KS 66002-2425 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Potawatomi Area Council 651 | 810 N East Ave | Waukesha, WI 53186-4808 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | President Gerald R Ford 781 | 508 Franklin Ave | Grand Haven, MI 49417-1496 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | President Gerald R Ford 781 | 659 State St | Holland, MI 49423-5158 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Quapaw Area Council 018 | 133 Whittington Ave | Hot Springs, AR 71901-3409 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Quivira Council, Bsa 198 | 1400 N Main St | Mcpherson, KS 67460-1902 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Quivira Council, Bsa 198 | 201 E Sherman St | Hutchinson, KS 67501-7161 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Rainbow Council 702 | 180 N Weber Rd | Bolingbrook, IL 60440-1564 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Rainbow Council 702 | 200 E Jackson St | Morris, IL 60450-1804 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Rio Grande Council 775 | 709 S Iowa Ave | Weslaco, TX 78596-7035 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Rocky Mountain Council 063 | 220 W 10th St | Pueblo, CO 81003-2906 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Sagamore Council 162 | 104 N Illinois St | Monticello, IN 47960-2058 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | San Diego Imperial Council 049 | 2001 S El Camino Real | Oceanside, CA 92054-6230 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | San Diego Imperial Council 049 | 320 Date St | San Diego, CA 92101-2610 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Santa Fe Trail Council 194 | 202 N Wenn St | Lakin, KS 67860 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Santa Fe Trail Council 194 | 803 Central Ave | Dodge City, KS 67801-4904 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Seneca Waterways 397 | 21 Church St | Pittsford, NY 14534-2005 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Seneca Waterways 397 | 25 Cayuga St | Seneca Falls, NY 13148 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Seneca Waterways 397 | 25 Church St | Pittsford, NY 14534-2005 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Seneca Waterways 397 | 42 E Main St | Waterloo, NY 13165-1431 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Sequoyah Council 713 | 700 Florida Ave | Bristol, TN 37620 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Shenandoah Area Council 598 | 116 Loudoun St W | Winchester, VA 22601 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Shenandoah Area Council 598 | 116 S Loudoun St | Winchester, VA 22601-4722 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Simon Kenton Council 441 | 210 W 5th St | Marysville, OH 43040-1112 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Simon Kenton Council 441 | 214 N Hinde St | Washington Court House, OH 43160-1310 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Simon Kenton Council 441 | 222 N Broad St | Lancaster, OH 43130-3001 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Simon Kenton Council 441 | 405 S Main St | Pataskala, OH 43062-8399 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Simon Kenton Council 441 | 73 W Winter St | Delaware, OH 43015-1934 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | South Texas Council 577 | 301 Hwy 35 N | Rockport, TX 78382-2774 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | South Texas Council 577 | 430 S Carancahua St | Corpus Christi, TX 78401-3436 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Southern Shores Fsc 783 | 111 Capital Ave Ne | Battle Creek, MI 49017-3928 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Southern Shores Fsc 783 | 120 Pine St | Paw Paw, MI 49079-1351 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Southern Shores Fsc 783 | 300 E Chicago St | Jonesville, MI 49250-1187 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Southern Shores Fsc 783 | 321 W South St | Kalamazoo, MI 49007-4708 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Southern Shores Fsc 783 | 743 W Michigan Ave | Jackson, MI 49201-1908 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Southern Shores Fsc 783 | 8047 Church St | Richland, MI 49083-9629 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Southwest Florida Council 088 | 1402 Manatee Ave W | Bradenton, FL 34205-6738 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Suffolk County Council Inc 404 | 175 E Main St | Smithtown, NY 11787-2808 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Suffolk County Council Inc 404 | P.O. Box 397 | Port Jefferson, NY 11777-0397 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Presbyterian Church | Susquehanna Council 533 | P.O. Box 751 | Sunbury, PA 17801-0751 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Suwannee River Area Council 664 | 306 N Madison St | Quincy, FL 32351-1823 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Tecumseh 439 | 1130 Highview Dr | Fairborn, OH 45324-5627 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Tecumseh 439 | 116 W Court St | Urbana, OH 43078-1616 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | The Spirit of Adventure 227 | 346 Broadway | Haverhill, MA 01832-2922 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Theodore Roosevelt Council 386 | 182 1st St | Mineola, NY 11501-4024 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Theodore Roosevelt Council 386 | 474 Wantagh Ave | Levittown, NY 11756-5321 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Three Fires Council 127 | 715 N Carlton Ave | Wheaton, IL 60187-4020 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Tidewater Council 596 | 820 Colonial Ave | Norfolk, VA 23507-1823 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Tukabatchee Area Council 005 | 100 W Bridge St | Wetumpka, AL 36092-2603 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Tuscarora Council 424 | 1101 E Ash St | Goldsboro, NC 27530-5101 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Tuscarora Council 424 | South 3rd St | Smithfield, NC 27577 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Twin Rivers Council 364 | 3212 Church St | Valatie, NY 12184-2303 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Twin Rivers Council 364 | 57 Church St | Saranac Lake, NY 12983-1816 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Twin Valley Council Bsa 283 | 706 3rd Ave S | Saint James, MN 56081-1745 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Ventura County Council 057 | 850 Ivywood Dr | Oxnard, CA 93030-3401 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Voyageurs Area 286 | 505 Minnesota Ave NW | Bemidji, MN 56601-3024 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | W D Boyce 138 | 1005 5th St | Mendota, IL 61342-1911 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | W D Boyce 138 | 101 N Main St | Lewistown, IL 61542-1408 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | W.L.A.C.C. 051 | 24317 Newhall Ave | Newhall, CA 91321-2721 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Water and Woods Council 782 | 503 S Leroy St | Fenton, MI 48430-2152 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Westark Area Council 016 | 116 N 12th St | Fort Smith, AR 72901-2742 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Westark Area Council 016 | 1901 S 26th St | Rogers, AR 72758-6126 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Westark Area Council 016 | 220 N Arbor Dr | Harrison, AR 72601-4667 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Westark Area Council 016 | 901 NE J St | Bentonville, AR 72712-4933 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Westchester Putnam 388 | 411 Route 6N | Mahopac, NY 10541-4755 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Winnebago Council, Bsa 173 | 115 6th Ave Nw | Independence, IA 50644-1701 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Yocona Area Council 748 | 919 E Shiloh Rd | Corinth, MS 38834-2651 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Yocona Area Council 748 | 924 Van Buren Ave | Oxford, MS 38655-3960 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Yocona Area Council 748 | P.O. Box 1725 | Tupelo, MS 38802-1725 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church | Yucca Council 573 | 1340 Murchison Dr | El Paso, TX 79902-4821 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church - Boulder | Longs Peak Council 062 | 1820 15th St | Boulder, CO 80302-5412 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church - Bryan | Sam Houston Area Council 576 | 1100 Carter Creek Pkwy | Bryan, TX 77802-1129 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church - Cheyenne | Longs Peak Council 062 | 220 W 22nd St | Cheyenne, WY 82001-3614 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church - Fort Collins | Longs Peak Council 062 | 531 S College Ave | Fort Collins, CO 80524-3001 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church - Houston | Sam Houston Area Council 576 | 5300 Main St | Houston, TX 77004-6811 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church - Paris | West Tennessee Area Council 559 | P.O. Box 107 | Paris, TN 38242-0107 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church - Salem | Buckeye Council 436 | 436 E 2nd St | Salem, OH 44460-2816 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church - Vernon | Northwest Texas Council 587 | 2001 Yucca Ln | Vernon, TX 76384-4970 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church - Wooster | Buckeye Council 436 | 621 College Ave | Wooster, OH 44691-2913 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church & B | First Methodist Church Mens Club | P.O. Box 1508 | Bay Minette, AL 36507-1508 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church & Moose Lodge | Allegheny Highlands Council 382 | 49 S Portage St | Westfield, NY 14787-1454 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Belmar | Monmouth Council, Bsa 347 | 121 Van Cortlandt Dr | Brick, NJ 08723-7935 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Belmar | Monmouth Council, Bsa 347 | 600 9th Ave | Belmar, NJ 07719-2336 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Butte | Montana Council 315 | 900 W Platinum St | Butte, MT 59701 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Butte | Montana Council 315 | 901 W Platinum St | Butte, MT 59701-2219 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Gt | Montana Council 315 | 215 5th Ave S | Lewistown, MT 59457-2913 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church In Springfield | Cradle of Liberty Council 525 | 1710 Bethlehem Pike | Flourtown, PA 19031-1626 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Lewistown | Montana Council 315 | 215 5th Ave S | Lewistown, MT 59457-2913 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Marlboro | Rip Van Winkle Council 405 | 98 West St | Marlboro, NY 12542-6157 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Mayfield | Lincoln Heritage Council 205 | P.O. Box 435 | Mayfield, KY 42066-0030 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Mcalester | Indian Nations Council 488 | P.O. Box 1550 | Mcalester, OK 74502-1550 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Mens Club | Leatherstocking 400 | 304 Broad St | Oneida, NY 13421-2104 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Moses Lake | Grand Columbia Council 614 | 1142 W Ivy Ave | Moses Lake, WA 98837-2051 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Oak Ridge | Great Smoky Mountain Council 557 | P.O. Box 6106 | Oak Ridge, TN 37831-3961 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Adrian | Southern Shores Fsc 783 | 156 E Maumee St | Adrian, MI 49221-2704 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Alameda | Alameda Council Bsa 022 | 2001 Santa Clara Ave | Alameda, CA 94501-2720 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Allentown | Minsi Trails Council 502 | 3231 W Tilghman St | Allentown, PA 18104-3412 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Anaconda | Montana Council 315, Ath & Main | Anaconda, MT 59711 | | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Ann Arbor | Southern Shores Fsc 783 | 1432 Washtenaw Ave | Ann Arbor, MI 48104-3121 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Arkadelphia | Quapaw Area Council 018 | 1220 Pine St | Arkadelphia, AR 71923-4727 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Avon | Iroquois Trail Council 376 | 5605 E Avon Lima Rd | Avon, NY 14414-9575 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Barberton | Great Trail 433 | 636 W Park Ave | Barberton, OH 44203-2414 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Bartow | Greater Tampa Bay Area 089 | 355 S Florida Ave | Bartow, FL 33830-4706 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Bath | Five Rivers Council, Inc 375 | 6 W Pulteney Sq | Bath, NY 14810 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Belmont | Piedmont Council 420 | 102 S Central Ave | Belmont, NC 28012 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Bethlehem | Minsi Trails Council 502 | 2344 Center St | Bethlehem, PA 18017-3706 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Big Flats | Five Rivers Council, Inc 375 | P.O. Box 454 | Big Flats, NY 14814-0454 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Branchville | Patriots Path Council 358 | P.O. Box 1 | Branchville, NJ 07826-0001 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Branchville | Patriots Path Council 358 | P.O. Box 2163 | Branchville, NJ 07826-2163 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Brighton | Denver Area Council 061 | 510 S 27th Ave | Brighton, CO 80601-3446 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Brighton | Greater St Louis Area Council 312 | 402 N Main St | Brighton, IL 62012 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Burlingame | Pacific Skyline Council 031 | 1500 Eon Dr | Burlingame, CA 94010 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Canton | W D Boyce 138 | 275 Linden St | Canton, IL 61520-1115 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Cazenovia | Leatherstocking 400 | 27 Albany St | Cazenovia, NY 13035-1233 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Charleston | Buckskin 617 | 16 Leon Sullivan Way | Charleston, WV 25301-2402 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Chester | Hudson Valley Council 374 | 98 Main St | Chester, NY 10918-1327 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Coal Valley | Illowa Council 133 | 2431 1st St | Coal Valley, IL 61240-9533 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Cody | Greater Wyoming Council 638 | 2025 23rd St | Cody, WY 82414-4923 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Covina | Greater Los Angeles Area 033 | 310 N 2nd Ave | Covina, CA 91723-2124 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Covington | Atlanta Area Council 092 | 1169 Clark St SW | Covington, GA 30014-2314 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Cranbury | Washington Crossing Council 777 | 22 S Main St | Cranbury, NJ 08512-3112 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Dayton | Monmouth Council, Bsa 347 | 362 Georges Rd | Dayton, NJ 08810-1425 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Deerfield | Northeast Illinois 129 | 824 Waukegan Rd | Deerfield, IL 60015-3206 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Dimondale | Water and Woods Council 782 | 162 N Bridge St | Dimondale, MI 48821-9231 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Dupage | Rainbow Council 702 | 180 N Weber Rd | Bolingbrook, IL 60440-1564 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Edgewood | Laurel Highlands Council 527 | 120 E Swissvale Ave | Pittsburgh, PA 15218-1474 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Elko | Nevada Area Council 329 | 1559 Sewell Dr | Elko, NV 89801-2845 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Encino | W.L.A.C.C. 051 | 4963 Balboa Blvd | Encino, CA 91316-3437 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Englewood | Northern New Jersey Council, Bsa 333 | 150 E Palisade Ave | Englewood, NJ 07631-3013 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Englishtown | Monmouth Council, Bsa 347 | 50 Main St | Englishtown, NJ 07726-1557 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Farmington | Great Sweest Council 412 | 865 N Dustin Ave | Farmington, NM 87401-6103 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Fenton | Water and Woods Council 782 | P.O. Box 436 | Fenton, MI 48430-0436 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Ferguson | Greater St Louis Area Council 312 | 401 Darst Rd | Ferguson, MO 63135-2431 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Finleyville | Laurel Highlands Council 527 | 3495 Washington Ave | Finleyville, PA 15332-1372 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Franklin | Middle Tennessee Council 560 | 101 Legends Club Ln | Franklin, TN 37069-2262 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Gallatin | Middle Tennessee Council 560 | 167 W Main St | Gallatin, TN 37066-3252 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Garland | Circle Ten Council 571 | 930 W Ave B | Garland, TX 75040-6219 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Garner | Occoneechee 421 | 503 Lakeside Dr | Garner, NC 27529-4214 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Gillette | Greater Wyoming Council 638 | 511 Carey Ave | Gillette, WY 82716-4332 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Glen Cove | Theodore Roosevelt Council 386 | 7 North Ln | Glen Cove, NY 11542-2608 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Glen Ellyn | Three Fires Council 127 | 500 Anthony St | Glen Ellyn, IL 60137-4428 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Greensburg | Hoosier Trails Council 145 145 | 202 N Franklin St | Greensburg, IN 47240-1735 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Greenwood | Blue Ridge Council 551 | 108 Cambridge Ave E | Greenwood, SC 29646-2223 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Grove City | Simon Kenton Council 441 | 4227 Broadway | Grove City, OH 43123-3005 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Haines City | Greater Tampa Bay Area 089 | 104 Scenic Hwy | Haines City, FL 33844-4328 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Hanover | Patriots Path Council 358 | 14 Hanover Rd | East Hanover, NJ 07936-3417 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Hazle Head | Coastal Carolina Council 550 | 540 William Hilton Pkwy | Hilton Head, SC 29928-3603 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Holley | Iroquois Trail Council 376 | 34 N Main St | Holley, NY 14470-1056 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Honesdale | Northeastern Pennsylvania Council 501 | 201 Church St | Honesdale, PA 18431-1917 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Inverness | Greater Tampa Bay Area 089 | 206 Washington Ave | Inverness, FL 34450-4942 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Irwin | Westmoreland Fayette 512 | 617 Main St | Irwin, PA 15642-3406 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Kenosha | Three Harbors Council 636 | 6209 64th St | Kenosha, WI 53142-2913 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Kingwood | Sam Houston Area Council 576 | 5520 Kingwood Dr | Kingwood, TX 77345-2623 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Kouts | Lasalle Council 165 | 1419 S 500 E | Kouts, IN 46347-9736 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Lake Forest | Northeast Illinois 129 | 700 N Sheridan Rd | Lake Forest, IL 60045-2201 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Lakeland | Greater Tampa Bay Area 089 | 175 Lake Hollingsworth Dr | Lakeland, FL 33801-5673 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Lansdowne | Cradle of Liberty Council 525 | 140 N Lansdowne Ave | Lansdowne, PA 19050-1550 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Lapeer | Water and Woods Council 782 | 433 N Saginaw St | Lapeer, MI 48446-2009 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Lebanon | Middle Tennessee Council 560 | 304 W Main St | Lebanon, TN 37087-3546 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Levittown | Washington Crossing Council 777 | 5918 Bristol Emilie Rd | Levittown, PA 19057-2606 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Lewiston | Greater Niagara Frontier Council 380 | 505 Cayuga St | Lewiston, NY 14092-1653 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Liberty | Heart of America Council 307 | 138 N Main St | Liberty, MO 64068-2640 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Logan | Simon Kenton Council 441 | 2 W Hunter St | Logan, OH 43138-1512 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of London | Simon Kenton Council 441 | 211 Garfield Ave | London, OH 43140-9203 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Lufkin | East Texas Area Council 585 | 607 Laneway Ave | Lufkin, TX 75904-4661 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Maitland | Central Florida Council 083 | 341 N Orlando Ave | Maitland, FL 32751-4701 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Mason | Water and Woods Council 782 | 131 E Maple St | Mason, MI 48854-1655 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Mentor | Lake Erie Council 440 | 1028 S Belt Line Rd | Mesquite, TX 75149-5066 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Milan | Illowa Council 133 | 1620 1st St W | Milan, IL 61264-2813 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Monroe | Southeast Louisiana Council 214 | P.O. Box 784 | Monroe, LA 71055-0784 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Montezuma | Crossroads of America 160 | 251 E Wilkins St | Montezuma, IN 47862 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Mount View | Pacific Skyline Council 031 | 1667 Miramonte Ave | Mountain View, CA 94040-4051 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Nashville | Middle Tennessee Council 560 | 4815 Franklin Pike | Nashville, TN 37220-1321 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of New Vernon | Patriots Path Council 358 | 2 Lees Hill Rd | New Vernon, NJ 07976 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Newark | San Francisco Bay Area Council 028 | 35450 Newark Blvd | Newark, CA 94560-1816 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Ogden | Trapper Trails 589 | 880 28th St | Ogden, UT 84403-0171 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Olean | Allegheny Highlands Council 382 | P.O. Box 1608 | Olean, NY 14760-6608 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Palestine | East Texas Area Council 585 | 410 Ave A St | Palestine, TX 75801-2964 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Palm Bay | Central Florida Council 083 | 1080 Port Malabar Blvd Ne | Palm Bay, FL 32905-5136 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Presbyterian Church Of Parsons | Quivira Council, Bsa 198 | 1700 Broadway Ave | Parsons, KS 67357-3312 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Ponca City | Cimarron Council 474 | 1505 E Grand Ave | Ponca City, OK 74604-5210 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Port Jervis | Hudson Valley Council 374 | 60 Sussex St | Port Jervis, NY 12771-1930 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Richmond | Blue Grass Council 204 | 330 W Main St | Richmond, KY 40475-1455 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Rogers | Westark Area Council 016 | 1901 S 26th St | Rogers, AR 72758-6126 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Saline | Southern Shores Fsc 783 | 143 E Michigan Ave | Saline, MI 48176-1552 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of San Marcos | Capitol Area Council 564 | 410 W Hutchison St | San Marcos, TX 78666-4433 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Sayreville | Monmouth Council, Bsa 347 | 174 Main St | Sayreville, NJ 08872-1150 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Smyrna | Middle Tennessee Council 560 | 545 W Sam Ridley Pkwy | Smyrna, TN 37167 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of South Amboy | Monmouth Council, Bsa 347 | P.O. Box 787 | South Amboy, NJ 08879-0787 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of South Lyon | Great Lakes Fsc 272 | 205 E Lake St | South Lyon, MI 48178-1610 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Springfield | Cradle of Liberty Council 525 | 356 Summit Rd | Springfield, PA 19064-1443 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of St Louis | Greater St Louis Area Council 312 | 7200 Delmar Blvd | University City, MO 63130-4164 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Succasunna | Patriots Path Council 358 | 99 Main St | Succasunna, NJ 07876-1417 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Towanda | Five Rivers Council, Inc 375 | 5 Court St | Towanda, PA 18848-1801 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Urbana | Prairielands 117 | 602 W Green St | Urbana, IL 61801-3945 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Warminster | Washington Crossing Council 777 | 500 Madison Ave | Warminster, PA 18974-4618 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Washington | Minsi Trails Council 502 | 40 E Church St | Washington, NJ 07882-1478 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Weedsport | Longhouse Council 373 | 8871 S Seneca St | Weedsport, NY 13166 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Wellsboro | Five Rivers Council, Inc 375 | 130 Main St | Wellsboro, PA 16901-1412 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Westminster | Orange County Council 039 | 7702 Westminster Blvd | Westminster, CA 92683-4032 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Wilmette | Northeast Illinois 129 | 600 9th St | Wilmette, IL 60091-2716 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Yorktown | Westchester Putnam 388 | 2880 Crompond Rd | Yorktown Heights, NY 10598-2935 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Youngstown | Great Trail 433 | 201 Wick Ave | Youngstown, OH 44503-1001 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Ypsilanti | Southern Shores Fsc 783 | 300 N Washington St | Ypsilanti, MI 48197-2522 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Zephyrhills | Greater Tampa Bay Area 089 | 5510 19th St | Zephyrhills, FL 33542-4599 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Othello | Grand Columbia Council 614 | 715 E Scootney St | Othello, WA 99344-1838 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Owasso | Indian Nations Council 488 | 12800 E 85th St N | Owasso, OK 74055-2193 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Owensboro | Lincoln Heritage Council 205 | 1328 Griffith Ave | Owensboro, KY 42301-2817 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Sapulpa | Indian Nations Council 488 | P.O. Box 29 | Sapulpa, OK 74067-0029 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Stanhope | Patriots Path Council 358 | 100 Main St | Stanhope, NJ 07874-2631 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church- Tulsa | Indian Nations Council 488 | 709 S Boston Ave | Tulsa, OK 74119-1609 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church, Usa | West Tennessee Area Council 559 | 19835 Main St E | Huntingdon, TN 38344-3926 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church, Wolcott | Seneca Waterways 397 | 11988 W Main St | Wolcott, NY 14590-1044 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church-Fort Stockton | Texas Swest Council 741 | 202 N Oklahoma St | Fort Stockton, TX 79735 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church-Granada Hills | W.L.A.C.C. 051 | 10400 Zelzah Ave | Northridge, CA 91326-3510 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church-Mwn Class | Central N Carolina Council 416 | P.O. Box 789 | Concord, NC 28026-0789 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church-San Angelo | Texas Swest Council 741 | 32 N Irving St | San Angelo, TX 76903-5843 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church-Walker Bible | Central N Carolina Council 416 | 904 Fayetteville Rd | Rockingham, NC 28379-3706 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Mens Bible Class | Connecticut Yankee Council Bsa 072 | 2475 Eon Tpke | Fairfield, CT 06825 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Mens Bros.- Brookings | Sioux Council 733 | 405 7th Ave | Brookings, SD 57006-2018 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Roanoke Rapids | East Carolina Council 426 | 16 E 5th St | Roanoke Rapids, NC 27870-1932 | | | First-Class Mail |
| Charter Organizations | First Presbyterian- Owego | Baden-Powell Council 368 | 311 Temple St | Owego, NY 13827-1420 | | | First-Class Mail |
| Charter Organizations | First Presbyterian Church Of Clinton | Blue Ridge Council 551 | 410 E Carolina Ave | Clinton, SC 29325-2525 | | | First-Class Mail |
| Charter Organizations | First Protestant Church | Alamo Area Council 583 | 172 W Coll St | New Braunfels, TX 78130-5108 | | | First-Class Mail |
| Charter Organizations | First Reformed Church | Hudson Valley Council 374 | 1153 Main St | Fishkill, NY 12524-3604 | | | First-Class Mail |
| Charter Organizations | First Reformed Church | President Gerald R Ford 781 | P.O. Box 197 | Byron Center, MI 49315-0197 | | | First-Class Mail |
| Charter Organizations | First Reformed Church | Westchester Putnam 388 | 18 Farragut Ave | Hastings On Hudson, NY 10706-2305 | | | First-Class Mail |
| Charter Organizations | First Reformed Church Of Bethlehem | Twin Rivers Council 364 | 38 Church Rd | Selkirk, NY 12158-1415 | | | First-Class Mail |
| Charter Organizations | First Reformed Church Of Demotte | Sagamore Council 162 | 5387 W State Rd 10 | Wheatfield, IN 46392-9284 | | | First-Class Mail |
| Charter Organizations | First Reformed Church Of Pompton Plains | Patriots Path Council 358 | 529 Newark Pompton Tpke | Pompton Plains, NJ 07444-1743 | | | First-Class Mail |
| Charter Organizations | First Reformed Church Of Tampa | Greater Tampa Bay Area 089 | 8283 W Hillsborough Ave | Tampa, FL 33615-4111 | | | First-Class Mail |
| Charter Organizations | First Reformed Church Of Walden | Hudson Valley Council 374 | 70 Scofield St | Walden, NY 12586-1732 | | | First-Class Mail |
| Charter Organizations | First Saint Marks Lutheran Church | Erie Shores Council 460 | 1121 Grasser St | Oregon, OH 43616-3189 | | | First-Class Mail |
| Charter Organizations | First Saints Community Church | National Capital Area Council 082 | 25550 Point Lookout Rd | Leonardtown, MD 20650 | | | First-Class Mail |
| Charter Organizations | First Security Bank | Winnebago Council, Bsa 173 | P.O. Box 577 | Charles City, IA 50616-0577 | | | First-Class Mail |
| Charter Organizations | First Sergeants Assoc | Unit 14007 Aloha Council Bsa 104 | Apo, AP 96543-4007 | | | | First-Class Mail |
| Charter Organizations | First Southern Baptist Church | Grand Canyon Council 010 | 20895 W Hamilton St | Buckeye, AZ 85396 | | | First-Class Mail |
| Charter Organizations | First St Charles Utd Methodist Church | Greater St Louis Area Council 312 | 801 1st Capitol Dr | Saint Charles, MO 63301-2731 | | | First-Class Mail |
| Charter Organizations | First St Pauls Lutheran Church | Overland Trails 322 | 501 N Burlington Ave | Hastings, NE 68901-5036 | | | First-Class Mail |
| Charter Organizations | First St. Paul Lutheran | Overland Trails 322 | 501 N Burlington Ave | Hastings, NE 68901-5036 | | | First-Class Mail |
| Charter Organizations | First State Community Action Agency | Del Mar Va 081 | 308 N Railroad Ave | Georgetown, DE 19947-1252 | | | First-Class Mail |
| Charter Organizations | First Trinity Lutheran Church | Allegheny Highlands Council 382 | 470 N Main St | Wellsville, NY 14895-1043 | | | First-Class Mail |
| Charter Organizations | First Trinity Presbyterian Church | Pine Burr Area Council 304 | 500 N 5th Ave | Laurel, MS 39440-3411 | | | First-Class Mail |
| Charter Organizations | First U M Churches | Laurel Highlands Council 527 | 50 S Walnut St | Blairsville, PA 15717-1484 | | | First-Class Mail |
| Charter Organizations | First Umc | Gateway Area 624 | 1105 Butts Ave | Tomah, WI 54660-1806 | | | First-Class Mail |
| Charter Organizations | First Umc Bay City Texas | Sam Houston Area Council 576 | 2300 Ave H | Bay City, TX 77414-6026 | | | First-Class Mail |
| Charter Organizations | First Umc Mens Club Of Lebanon | Middle Tennessee Council 560 | 415 W Main St | Lebanon, TN 37087-3501 | | | First-Class Mail |
| Charter Organizations | First Umc Mens Club Of Manchester | Middle Tennessee Council 560 | 105 Church St | Manchester, TN 37355-1670 | | | First-Class Mail |
| Charter Organizations | First Umc Mens Club-Gallatin | Middle Tennessee Council 560 | 149 W Main St | Gallatin, TN 37066-3231 | | | First-Class Mail |
| Charter Organizations | First Umc Of Augusta | Quivira Council, Bsa 198 | 2420 Ohio St | Augusta, KS 67010-2384 | | | First-Class Mail |
| Charter Organizations | First Umc Of Columbia | Middle Tennessee Council 560 | 222 W 7th St | Columbia, TN 38401-3234 | | | First-Class Mail |
| Charter Organizations | First Umc Of Franklin | Middle Tennessee Council 560 | 120 Aldersgate Way | Franklin, TN 37069-1430 | | | First-Class Mail |
| Charter Organizations | First Umc Of Gainesboro | Middle Tennessee Council 560 | P.O. Box 206 | Gainesboro, TN 38562-0206 | | | First-Class Mail |
| Charter Organizations | First Umc Of Germantown | Cradle of Liberty Council 525 | 6001 Germantown Ave | Philadelphia, PA 19144-2111 | | | First-Class Mail |
| Charter Organizations | First Umc Of Lakeland | Greater Tampa Bay Area 089 | 72 Lake Morton Dr | Lakeland, FL 33801-5345 | | | First-Class Mail |
| Charter Organizations | First Umc Of Lavergne | Middle Tennessee Council 560 | 248 Old Waldron Rd | La Vergne, TN 37086-4402 | | | First-Class Mail |
| Charter Organizations | First Umc Of Lebanon | Middle Tennessee Council 560 | 415 W Main St | Lebanon, TN 37087-3501 | | | First-Class Mail |
| Charter Organizations | First Umc Of Murfreesboro | Middle Tennessee Council 560 | 265 W Thompson Ln | Murfreesboro, TN 37129-1223 | | | First-Class Mail |
| Charter Organizations | First Umc Of Pensacola | Gulf Coast Council 773 | 6 E Wright St | Pensacola, FL 32501-4846 | | | First-Class Mail |
| Charter Organizations | First Umc Of Sebring | Greater Tampa Bay Area 089 | 126 S Pine St | Sebring, FL 33870-3640 | | | First-Class Mail |
| Charter Organizations | First Umc Of Tullahoma Mens Club | Middle Tennessee Council 560 | 208 W Lauderdale St | Tullahoma, TN 37388-3366 | | | First-Class Mail |
| Charter Organizations | First Umc Of Wartrace | Middle Tennessee Council 560 | 305 Main St E | Wartrace, TN 37183 | | | First-Class Mail |
| Charter Organizations | First Umc Of Winchester | Middle Tennessee Council 560 | P.O. Box 427 | Winchester, TN 37398-0427 | | | First-Class Mail |
| Charter Organizations | First Unitarian Church Of Dallas | Circle Ten Council 571 | 4015 Normandy Ave | Dallas, TX 75205-1750 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Christ | Colonial Virginia Council 595 | 1017 Todds Ln | Hampton, VA 23666-1924 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Christ | Dan Beard Council, Bsa 438 | 5808 Glenview Ave | Cincinnati, OH 45224-2814 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Christ | Hawk Mountain Council 528 | 3rd & Pine Sts | Hamburg, PA 19526 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Christ | Hawk Mountain Council 528 | 76 S 3rd St | Hamburg, PA 19526-1828 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Christ | Miami Valley Council, Bsa 444 | 120 S Market St | Troy, OH 45373-3325 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Christ | Minsi Trails Council 502 | 565 Northampton St | Hellertown, PA 18055-1838 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Christ | W D Boyce 138 | 210 W Chestnut St | Sheffield, IL 61361-9662 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Christ | Westmoreland Fayette 512 | P.O. Box 89 | Harrison City, PA 15636-0089 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Christ | Sugarcreek | 526 Main St | Sugarcreek, OH 44681-9395 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Mt Pulaski | W D Boyce 138 | 303 E Jefferson St | Mount Pulaski, IL 62548-1228 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Oak Park | Pathway To Adventure 456 | 848 Lake St | Oak Park, IL 60301-1314 | | | First-Class Mail |
| Charter Organizations | First Utd Church Of Richardson | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080-5315 | | | First-Class Mail |
| Charter Organizations | First Utd Church Seagoville | Circle Ten Council 571 | 101 S Kaufman St | Seagoville, TX 75159-3101 | | | First-Class Mail |
| Charter Organizations | First Utd Comnty | Methodist Church Bd of Trustees | 3717 Main St | Mchenry, IL 60050-5252 | | | First-Class Mail |
| Charter Organizations | First Utd Lutheran Church | Bay-Lakes Council 635 | 2401 Kohler Memorial Dr | Sheboygan, WI 53081-3128 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Yocona Area Council 748 | P.O. Box 286 | Booneville, MS 38829-0286 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Andrew Jackson Council 303 | Hwy 80 E Hwy, Salus Dr | Clinton, MS 39056 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Circle Ten Council 571 | 309 N Josephine | Royse City, TX 75189 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Circle Ten Council 571 | 810 N Central Expy | Richardson, TX 75080-5315 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Circle Ten Council 571 | 810 N Denny St | Howe, TX 75459-3582 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Evangeline Area 212 | 119 Jefferson St | New Iberia, LA 70560-3601 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Flint River Council 095 | 132 Cherokee Rd | Thomaston, GA 30286-3401 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Great Smoky Mountain Council 557 | P.O. Box 752 | Crossville, TN 38557-0752 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Greater Alabama Council 001 | 341 W Main St | Centre, AL 35960-1327 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Greater Wyoming Council 638 | 136 S 5th St | Douglas, WY 82633-2435 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Hawkeye Area Council 172 | 1298 7th Ave | Marion, IA 52302-3442 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Northwest Georgia Council 100 | 500 S Thornton Ave | Dalton, GA 30720-8170 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist | Overland Trails 322 | 1600 W E St | North Platte, NE 69101-4957 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pine Burr Area Council 304 | 323 N Huey Av | Picayune, MS 39466-4066 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Sam Houston Area Council 576 | 200 Atchison St | Sealy, TX 77474-2304 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Southern Shores Fsc 783 | 120 S State St | Ann Arbor, MI 48104-1606 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Twin Valley Council Bsa 283 | 204 1st Ave Nw | Austin, MN 55912-3144 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | West Tennessee Area Council 559 | 225 Main St | Martin, TN 38237-2119 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | West Tennessee Area Council 559 | 500 S College St | Trenton, TN 38382-2119 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist - Mens Fellowship | Glaciers Edge Council 620 | 320 S Main St | Fort Atkinson, WI 53538-2229 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist & | Taylorsville Presbyterian Churches | 110 E Main Ave | Taylorsville, NC 28681 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Belle Vista | Westark Area Council 016 | 20 Boyce Dr | Bella Vista, AR 72715-6760 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Bridgeport | Longhorn Council 662 | 608 17th St | Bridgeport, TX 76426-3917 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Calhoun | Northwest Georgia Council 100 | 205 E Line St | Calhoun, GA 30701-2329 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Ch | Flint River Council 095 | 100 Church St | Woodbury, GA 30293 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Ch | Flint River Council 095 | P.O. Box 595 | Griffin, GA 30224-0016 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Ch/ Of Lynn Haven | Gulf Coast Council 773 | 4501 Transmitter Rd | Panama City, FL 32404-5708 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Abraham Lincoln Council 144 | 200 S Walnut St | Taylorville, IL 62568-2249 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Abraham Lincoln Council 144 | 239 W Main St | White Hall, IL 62092-1144 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Alabama-Florida Council 003 | 2951 College Ave | Ashford, AL 36312 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Alabama-Florida Council 003 | 101 E Barbour St | Eufaula, AL 36027-2021 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Alabama-Florida Council 003 | 167 E Broad St | Ozark, AL 36360-0583 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Allegheny Highlands Council 382 | 112 Greeves St | Kane, PA 16735-1606 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Andrew Jackson Council 303 | 215 W Cherokee St | Brookhaven, MS 39601-3227 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 444 | Yazoo City, MS 39194-0444 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Anthony Wayne Area 157 | 179 S Main St | Bluffton, IN 46714-2017 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Anthony Wayne Area 157 | 209 W Spring St | Warsaw, IN 46580-2805 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Anthony Wayne Area 157 | 310 S Indiana St | Lagrange, IN 46761-1845 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Anthony Wayne Area 157 | 502 W Monroe St | Decatur, IN 46733-1624 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Arbuckle Area Council 468 | 220 Chisholm St | Lone Grove, OK 73443 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Arbuckle Area Council 468 | 129 W 14th St | Ada, OK 74820-6413 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Arbuckle Area Council 468 | 306 S 3rd St | Davis, OK 73030 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Utd Methodist Church | Arbuckle Area Council 468 | 504 S Robberson Ave | Wynnewood, OK 73098-5817 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 1632 | Ardmore, OK 73402-1632 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 563 | Atoka, OK 74525-0563 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 88 | Madill, OK 73446-0088 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Atlanta Area Council 092 | 1113 Conyers St Sw | Covington, GA 30014-2391 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Atlanta Area Council 092 | 206 Newnan St | Carrollton, GA 30117-3123 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Atlanta Area Council 092 | 300 E Ponce De Leon Ave | Decatur, GA 30030-2616 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Atlanta Area Council 092 | 321 Hamilton Ave | Bremen, GA 30110-1623 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Atlanta Area Council 092 | 4329 Marietta St | Powder Springs, GA 30127-2608 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Atlanta Area Council 092 | 56 Whitlock Ave NW | Marietta, GA 30064-2342 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 461 | Tallapoosa, GA 30176-0461 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Baden-Powell Council 368 | 53 Mckinley Ave | Endicott, NY 13760-5414 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Bay Area Council 574 | 1600 W Broad St | Freeport, TX 77541-5239 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Bay-Lakes Council 635 | 108 W Doty Ave | Neenah, WI 54956-3065 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Bay-Lakes Council 635 | 601 10th Ave | Menominee, MI 49858-3011 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Bay-Lakes Council 635 | 700 W Linwood Ave | Oshkosh, WI 54901-1823 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Bay-Lakes Council 635 | 813 Owena St | Marinette, WI 54143-1948 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Black Hills Area Council 695 695 | 829 Kansas City St | Rapid City, SD 57701-3637 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Black Swamp Area Council 449 | 113 W Central Ave | Van Wert, OH 45891-1702 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Black Swamp Area Council 449 | 504 Gaywood Rd | Wapakoneta, OH 45895-1129 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Black Warrior Council 006 | 800 Greensboro Ave | Tuscaloosa, AL 35401-2146 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blackhawk Area 660 | 201 W South St | Woodstock, IL 60098-3703 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blackhawk Area 660 | 236 W Crystal Lake Ave | Crystal Lake, IL 60014-5847 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blackhawk Area 660 | 610 Bonus Ave | Belvidere, IL 61008-2305 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blue Grass Council 204 | 117 W Main St | Flemingsburg, KY 41041-1040 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blue Grass Council 204 | 200 W High St | Lexington, KY 40507-1828 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blue Grass Council 204 | 204 S Main St | Winchester, KY 40391-2456 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blue Grass Council 204 | 211 Washington St | Frankfort, KY 40601-1821 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blue Grass Council 204 | 401 W Main St | Richmond, KY 40475-1458 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blue Grass Council 204 | 99 S Central Ave | Somerset, KY 42501-2001 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blue Grass Council 204 | P.O. Box 307 | Cynthiana, KY 41031-0307 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blue Mountain Council 604 | 421 W Kennewick Ave | Kennewick, WA 99336-3825 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Blue Ridge Mtns Council 599 | 146 E Main St | Martinsville, VA 24112-2814 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buckeye Council 436 | 220 Sandusky St | Ashland, OH 44805-2033 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buckeye Council 436 | P.O. Box 426 | Uhrichsville, OH 44683-0426 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buckskin 617 | 180 Center St | Princeton, WV 24740-2946 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buckskin 617 | 1124 5th Ave | Huntington, WV 25701-2205 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buckskin 617 | 120 Church St | Webster Springs, WV 26288-1112 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buckskin 617 | 719 Flinn Ave | Ravenswood, WV 26164-1331 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buckskin 617 | P.O. Box 78 | Williamson, WV 25661-0078 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Bucktail Council 509 | 100 W Long Ave | Du Bois, PA 15801-2104 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Bucktail Council 509 | 506 Jackson St | Reynoldsville, PA 15851-1356 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buffalo Trace 156 | 100 S Church St | Carmi, IL 62821-1658 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buffalo Trace 156 | 117 W North St | Grayville, IL 62844 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buffalo Trace 156 | 129 E Main St | Albion, IL 62806-1203 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buffalo Trace 156 | P.O. Box 157 | Petersburg, IN 47567-0157 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buffalo Trail Council 567 | 305 S Baird St | Midland, TX 79701-5206 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buffalo Trail Council 567 | 600 S Alice Ave | Monahans, TX 79756-5002 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Buffalo Trail Council 567 | P.O. Box 1229 | Big Spring, TX 79721-1229 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Caddo Area Council 584 | 1403 W Sunset St | Nashville, AR 71852-4072 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Caddo Area Council 584 | 501 9th St | Mena, AR 71953-3243 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Caddo Area Council 584 | 701 Lindsay Ln | Atlanta, TX 75551-2325 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Calcasieu Area Council 209 | 202 N 5th St | Leesville, LA 71446-4028 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Calcasieu Area Council 209 | P.O. Box 965 | Deridder, LA 70634-0965 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Calcasieu Area Council 209 | 812 Kirkman St | Lake Charles, LA 70601-4359 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | California Inland Empire Council 045 | 4845 Brockton Ave | Riverside, CA 92506-0134 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | California Inland Empire Council 045 | 918 N Euclid Ave | Ontario, CA 91762-2320 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Cape Fear Council 425 | P.O. Box 1706 | Laurinburg, NC 28353-1706 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Capitol Area Council 564 | 129 W Hutchison St | San Marcos, TX 78666-5616 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Central Florida Council 083 | 1001 Ohio Ave | Saint Cloud, FL 34769-3743 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Central Florida Council 083 | 101 W Dakin Ave | Kissimmee, FL 34741-5062 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Central Florida Council 083 | 125 N Lakeview Ave | Winter Garden, FL 34787-2710 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Central Florida Council 083 | 419 S Park Ave | Sanford, FL 32771-1933 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Central Florida Council 083 | 600 S Grove St | Eustis, FL 32726-4823 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Central N Carolina Council 416 | 110 W Church St | China Grove, NC 28023-2102 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Central N Carolina Council 416 | 217 S Church St | Salisbury, NC 28144-4927 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Chattahoochee Council 091 | 401 Broad St | Lagrange, GA 30240-2633 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Cherokee Area Council 469 469 | 1005 Leisure Rd | Grove, OK 74344-5149 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Cherokee Area Council 556 | 1425 Ocoee St N | Cleveland, TN 37312-4456 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 12 | Dayton, TN 37321-0012 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Chickasaw Council 558 | 161 S Line St | Grenada, MS 38901-2518 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Chickasaw Council 558 | 215 N Missouri St | West Memphis, AR 72301-3199 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 200 Market St | Warren, PA 16365-2372 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Choctaw Area Council 302 | South Mulberry | Butler, AL 36904 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Cimarron Council 474 | 110 N Flynn St | Waynoka, OK 73860 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Cimarron Council 474 | 115 N Pennsylvania Ave | Drumright, OK 74030-3413 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Cimarron Council 474 | 626 College Ave | Alva, OK 73717-2224 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Cimarron Council 474 | P.O. Box 385 | Mooreland, OK 73852-0385 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 101 N Burris St | Valliant, OK 74764 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 101 S Kaufman St | Seagoville, TX 75159-3101 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 122 N Center St | Grand Prairie, TX 75050-5607 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 122 S Union St | Whitesboro, TX 76273-2108 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 128 N Roberts Rd | Cedar Hill, TX 75104-1944 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 1555 E Quinlan Pkwy | Quinlan, TX 75474-8629 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 1709 State Hwy 24 | Commerce, TX 75428 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 201 Cedar Ave | Naples, TX 75568 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 206 N Main St | Farmersville, TX 75442-1635 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 211 W 3rd St | Irving, TX 75060-2940 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 2201 E Hebron Pkwy | Carrollton, TX 75010-4442 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 300 N Sherman St | Ennis, TX 75119-3933 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 301 S Preston St | Van Alstyne, TX 75495 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 303 N Sherman St | Ennis, TX 75119 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 315 N Church St | Mckinney, TX 75069-3821 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 322 Lamar Ave | Paris, TX 75460-4376 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 401 N Elm St | Sherman, TX 75090-5805 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 403 S Main St | Duncanville, TX 75116-4709 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 406 Hwy 37 S | Mount Vernon, TX 75457 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 420 S Heartz Rd | Coppell, TX 75019-5818 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 4405 Main St | Rowlett, TX 75088-5180 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 501 N Main St | Grand Saline, TX 75140-1851 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 501 S 3rd St | Mabank, TX 75147-2706 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 502 W Broad St | Chandler, TX 75758 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080-5315 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 600 S Buffalo St | Canton, TX 75103-1808 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | 800 S 9th St | Midlothian, TX 76065-3658 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 1015 | Broken Bow, OK 74728-1015 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 158 | Rockwall, TX 75087-0158 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 187 | Canton, TX 75103-0187 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 25 | Red Oak, TX 75154-0025 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 556 | Pittsburg, TX 75686-0556 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 625 | Mount Vernon, TX 75457-0625 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Circle Ten Council 571 | P.O. Box 74 | Wolfe City, TX 75496-0074 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Coastal Carolina Council 550 | 12 21st Ave | Isle of Palms, SC 29451-2302 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Coastal Carolina Council 550 | P.O. Box 807 | Isle of Palms, SC 29451-0807 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Coastal Georgia Council 099 | 1400 Norwich St | Brunswick, GA 31520-7032 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Coastal Georgia Council 099 | 217 S Main St | Baxley, GA 31513-0110 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 534 | Statesboro, GA 30459-0534 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 159 E Main St | Meriden, CT 06450 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 42 Cross Rd | Stamford, CT 06905-3402 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 841 Old Rock Hill Rd | Wallingford, CT 06492-3950 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Conquistador Council Bsa 413 | 1501 Sycamore St | Clovis, NM 88101-4933 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Conquistador Council Bsa 413 | 200 C Snyder St | Hobbs, NM 88240-8303 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Conquistador Council Bsa 413 | 200 S Ave C | Portales, NM 88130-6252 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Conquistador Council Bsa 413 | 407 N Main Ave | Lovington, NM 88260-3654 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Conquistador Council Bsa 413 | P.O. Box 1492 | Artesia, NM 88211-1492 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Conquistador Council Bsa 413 | P.O. Box 419 | Portales, NM 88130-0419 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Cornhusker Council 324 | 1023 1st Ave | Nebraska City, NE 68410-2315 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Cornhusker Council 324 | 14410 Folkestone St | Waverly, NE 68462-1539 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Cornhusker Council 324 | 2723 N 50th St | Lincoln, NE 68504-2765 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Coronado Area Council 192 | 593 3rd St | Phillipsburg, KS 67661-2136 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Coronado Area Council 192 | 605 N Cedar St | Abilene, KS 67410-2337 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Coronado Area Council 192 | 612 Poyntz Ave | Manhattan, KS 66502-6041 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Coronado Area Council 192 | 801 N Bell St | Beloit, KS 67420-1652 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Coronado Area Council 192 | 804 N Jefferson St | Junction City, KS 66441-2445 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Coronado Area Council 192 | P.O. Box 118 | Clay Center, KS 67432-0118 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Crater Lake Council 491 | 680 NW Bond St | Bend, OR 97703-3274 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Crossroads of America 160 | 1215 Jackson St | Anderson, IN 46016-1652 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Crossroads of America 160 | 2051 Monument St | Noblesville, IN 46060-2445 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Crossroads of America 160 | 212 E Wabash Ave | Crawfordsville, IN 47933-2525 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Crossroads of America 160 | 34 W Washington St | Shelbyville, IN 46176-1244 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Utd Methodist Church | Daniel Boone Council 414 | 29 Newfound St | Canton, NC 28716-6050 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Daniel Boone Council 414 | 31 Newfound St | Canton, NC 28716-4050 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Daniel Boone Council 414 | 566 S Haywood St | Waynesville, NC 28786-4342 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 296 | Sylva, NC 28779-0296 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 86 | Murphy, NC 28906-0086 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | De Soto Area Council 013 | 104 E 4th St | Fordyce, AR 71742-2302 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | De Soto Area Council 013 | 121 Harrison Ave Sw | Camden, AR 71701-3934 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | De Soto Area Council 013 | 317 S Main St | Monticello, AR 71655-4815 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | De Soto Area Council 013 | 320 W Main St | Magnolia, AR 71753-3503 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | De Soto Area Council 013 | 500 Main St | Crossett, AR 71635-2933 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | De Soto Area Council 013 | 500 W 7th St | Smackover, AR 71762-1707 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Del Mar Va 081 | P.O. Box 227 | Chestertown, MD 21620-0227 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Denver Area Council 061 | 1200 South St | Castle Rock, CO 80104-2141 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Denver Area Council 061 | 1500 Ford St | Golden, CO 80401-1951 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Denver Area Council 061 | 522 White Ave | Grand Junction, CO 81501-2664 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | East Carolina Council 426 | 100 S Church St | Rocky Mount, NC 27804-5701 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | East Carolina Council 426 | P.O. Box 1423 | Wilson, NC 27894-1423 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | East Texas Area Council 585 | 105 N Montgomery St | Gilmer, TX 75644-2130 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | East Texas Area Council 585 | 201 E Hospital St | Nacogdoches, TX 75961-5251 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | East Texas Area Council 585 | 204 N Marshall St | Henderson, TX 75652-3172 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | East Texas Area Council 585 | 211 Porter St | Center, TX 75935-3831 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | East Texas Area Council 585 | 213 E Henderson St | Overton, TX 75684-1307 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | East Texas Area Council 585 | 601 E Hospital St | Nacogdoches, TX 75961-5255 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | East Texas Area Council 585 | 612 N Newsom St | Mineola, TX 75773-1848 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | East Texas Area Council 585 | P.O. Box 365 | Hallsville, TX 75650-0365 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Erie Shores Council 460 | 200 W 2nd St | Perrysburg, OH 43551-1403 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Evangeline Area 212 | 109 Gilmore Dr | Berwick, LA 70342-2101 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Five Rivers Council, Inc 375 | 144 Cedar St | Corning, NY 14830-2633 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Flint River Council 095 | 33 Greenville St | Newnan, GA 30263-2601 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Flint River Council 095 | 375 Thomaston St | Barnesville, GA 30204-1616 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Flint River Council 095 | P.O. Box 2424 | Newnan, GA 30264-2424 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | French Creek Council 532 | 42 E High St | Union City, PA 16438-1035 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | French Creek Council 532 | 73 Clinton St | Greenville, PA 16125-2252 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Garden State Council 690 | 1 Church St | Cape May Court House, NJ 08210-2148 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Garden State Council 690 | 201 N 2nd St | Millville, NJ 08332-6501 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Garden State Council 690 | Camden & Pleasant Valley | Moorestown, NJ 08057 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Georgia-Carolina 093 | 353 Main St | Thomson, GA 30824-2612 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Glaciers Edge Council 620 | 111 N Broad St | Elkhorn, WI 53121-1349 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Glaciers Edge Council 620 | 400 Doty St | Mineral Point, WI 53565-1297 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Grand Canyon Council 010 | 101 E Hillview St | Winslow, AZ 86047-2709 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Grand Canyon Council 010 | 298 W 3rd St | Yuma, AZ 85364-2220 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Grand Canyon Council 010 | 5510 N Central Ave | Phoenix, AZ 85012-1313 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Grand Columbia Council 614 | 941 Washington St | Wenatchee, WA 98801-2672 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Rivers Council 653 | 1701 W 32nd St | Sedalia, MO 65301-8619 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Rivers Council 653 | 300 E Washington St | Kirksville, MO 63501-3074 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Rivers Council 653, 4th & Osage | Sedalia, MO 65301 | | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Rivers Council 653, 4th and Osage | Sedalia, MO 65301 | | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Rivers Council 653 | Broadway and Church | Bowling Green, MO 63334 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Smoky Mountain Council 557 | 121 E Meeting St | Dandridge, TN 37725-4826 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Smoky Mountain Council 557 | 1350 Oak Ridge Tpke | Oak Ridge, TN 37830-6416 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Smoky Mountain Council 557 | 1469 Dupont Rd | Seymour, TN 37865-6664 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Smoky Mountain Council 557 | 617 Gilbert St | Alcoa, TN 37701-2373 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Smoky Mountain Council 557 | 804 Montvale Station Rd | Maryville, TN 37803-5804 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 157 | Madisonville, TN 37354-0157 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 4445 | Oneida, TN 37841-4445 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 752 | Crossville, TN 38557-0752 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Swest Council 412 | 1501 S 4th St | Raton, NM 87740-4362 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Trail 433 | 245 Portage Trl | Cuyahoga Falls, OH 44221-3223 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Great Trail 433 | 608 N Crandon Ave | Niles, OH 44446-3435 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Alabama Council 001 | 105 E Spring St | Sylacauga, AL 35150-3045 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Alabama Council 001 | 1105 S Broad St | Scottsboro, AL 35768-2513 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Alabama Council 001 | 208 E Hobbs St | Athens, AL 35611-2108 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Alabama Council 001 | 2200 3rd Ave N | Pell City, AL 35125-1712 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Alabama Council 001 | 311 Jackson Ave N | Russellville, AL 35653-2344 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Alabama Council 001 | 320 3rd St Se | Cullman, AL 35055-3524 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Alabama Council 001 | 806 Main St | Roanoke, AL 36274-1432 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Los Angeles Area 033 | 13222 Bailey St | Whittier, CA 90601-4305 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Los Angeles Area 033 | 5957 Golden West Ave | Temple City, CA 91780-2227 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Niagara Frontier Council 380 | 474 E Main St | Springville, NY 14141-1437 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Niagara Frontier Council 380 | 7 Church St | Akron, NY 14001-1217 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 127 N 4th St | Vandalia, IL 62471-2308 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 1601 Charleston Ave | Mattoon, IL 61938-4013 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 201 W North St | Decatur, IL 62522-2221 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 201 W Walnut St | Robinson, IL 62454-2149 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 214 W Main St | Carbondale, IL 62901-2920 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 310 S 2nd St | Greenville, IL 62246-1727 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 324 W Court St | Paris, IL 61944-1706 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 3324 Old US Hwy 50 | Trenton, IL 62293-3309 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 400 W Broadway Blvd | Johnston City, IL 62951-1430 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 413 E Broadway | Centralia, IL 62801-3254 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 500 N Main St | Poplar Bluff, MO 63901-5050 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | 702 Plum St | Marshall, IL 62441-1351 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 337 | Carrier Mills, IL 62917-0337 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater St Louis Area Council 312 | West 3rd and N Walnut | Saint Elmo, IL 62458 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Tampa Bay Area 089 | 212 3rd St N | Saint Petersburg, FL 33701-3819 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Tampa Bay Area 089 | 501 E Tarpon Ave | Tarpon Springs, FL 34689-4323 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Tampa Bay Area 089 | 72 Lake Morton Dr | Lakeland, FL 33801-5245 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Wyoming Council 638 | 2000 W Lakeway Rd | Gillette, WY 82718-5620 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Wyoming Council 638 | 262 N 3rd St | Lander, WY 82520-2811 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Greater Yosemite Council 059 | 6901 3rd St | Riverbank, CA 95367-2012 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Gulf Coast Council 773 | 1001 Constitution Dr | Port Saint Joe, FL 32456 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Gulf Coast Council 773 | 103 1st St Se | Ft Walton Bch, FL 32548-5803 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Gulf Coast Council 773 | 311 S Pensacola Ave | Atmore, AL 36502-2520 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Gulf Coast Council 773 | 599 8th Ave | Crestview, FL 32536-2013 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Gulf Coast Council 773 | 6 E Wright St | Pensacola, FL 32501-4846 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Gulf Coast Council 773 | 903 E 4th St | Panama City, FL 32401-3760 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Gulf Coast Council 773 | P.O. Box 9 | Defuniak Springs, FL 32435-0009 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Gulf Stream Council 085 | 1500 S Kanner Hwy | Stuart, FL 34994-7101 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Gulf Stream Council 085 | 352 W Arcade Ave | Clewiston, FL 33440-2802 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Gulf Stream Council 085 | 625 NE Mizner Blvd | Boca Raton, FL 33432-2703 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Hawkeye Area Council 172 | 214 E Jefferson St | Iowa City, IA 52245-2135 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Heart of America Council 307 | 1650 Rainbow Blvd | Excelsior Springs, MO 64024-1161 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Heart of America Council 307 | 203 E 4th St | Ottawa, KS 66067-2305 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Heart of America Council 307 | 205 S Oak St | Garnett, KS 66032-1019 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 636 | Hopewell, VA 23860-0636 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Hoosier Trails Council 145 145 | 240 W Poplar St | North Vernon, IN 47265-1719 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Hoosier Trails Council 145 145 | 618 8th St | Columbus, IN 47201-6861 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Hoosier Trails Council 145 145 | P.O. Box 548 | Ellettsville, IN 47429-0548 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Illowa Council 133 | 108 E Central Blvd | Kewanee, IL 61443-2346 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Illowa Council 133 | 221 E Broadway | Monmouth, IL 61462-1868 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Illowa Council 133 | 302 N State St | Geneseo, IL 61254-1238 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Illowa Council 133 | 621 S 3rd St | Clinton, IA 52732-4313 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Inland Nwest Council 611 | 322 E 3rd St | Moscow, ID 83843-2921 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Iroquois Trail Council 376 | 8221 Lewiston Rd | Batavia, NY 14020-1251 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Istrouma Area Council 211 | 319 Mattie St | Denham Springs, LA 70726-3339 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Istrouma Area Council 211 | 80007 Fitzgerald Church Rd | Covington, LA 70435-7826 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 155 | Livingston, LA 70754-0155 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Jayhawk Area Council 197 | 600 SW Topeka Blvd | Topeka, KS 66603-3202 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 154 | Osage City, KS 66523-0154 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 269 | Holton, KS 66436-0269 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Jersey Shore Council 341 | 6011 Main St | Mays Landing, NJ 08330-1845 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Juniata Valley Council 497 | 427 Mifflin St | Huntingdon, PA 16652-1520 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Katahdin Area Council 216 | 703 Essex St | Bangor, ME 04401-3509 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Lake Erie Council 440 | 127 Park Pl | Wellington, OH 44090-1339 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Lasalle Council 165 | 103 Franklin St | Valparaiso, IN 46383-4861 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Lasalle Council 165 | 132 S Oak St | Buchanan, MI 49107-1559 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Lasalle Council 165 | 214 S 5th St | Goshen, IN 46528-3714 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Lasalle Council 165 | 400 N Michigan St | Plymouth, IN 46563-1738 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Last Frontier Council 480 | 202 W Oklahoma Ave | Anadarko, OK 73005-3410 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Last Frontier Council 480 | 224 E Noble Ave | Guthrie, OK 73044-3217 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Last Frontier Council 480 | 2300 N Country Club Rd | Duncan, OK 73533-3314 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Last Frontier Council 480 | 2602 NW Ferris Ave | Lawton, OK 73505-5222 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Last Frontier Council 480 | 305 E Hurd St | Edmond, OK 73034-4534 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Last Frontier Council 480 | 400 Elm Ave | Yukon, OK 73099-2628 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Last Frontier Council 480 | 438 E D Ave | Waurika, OK 73573-3230 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 640 | Hobart, OK 73651-0648 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 177 | Elgin, OK 73538-0177 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 997 | Mcloud, OK 74851-0997 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Laurel Highlands Council 527 | 29 N College St | Washington, PA 15301-6711 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Utd Methodist Church | Laurel Highlands Council 527 | 430 W Main St | Monongahela, PA 15063-2552 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Laurel Highlands Council 527 | 801 Allegheny St | Hollidaysburg, PA 16648-2401 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Lincoln Heritage Council 205 | 200 E Center St | Madisonville, KY 42431-2041 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Lincoln Heritage Council 205 | 423 Main Cross St | Charlestown, IN 47111-1434 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Lincoln Heritage Council 205 | 503 Maple St | Murray, KY 42071-2529 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Lincoln Heritage Council 205 | P.O. Box 372 | Dawson Springs, KY 42408-0372 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | 114 Paula Dr | Joshua, TX 76058-3081 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | 1300 W Westhill Dr | Cleburne, TX 76033-5912 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | 201 S Locust St | Denton, TX 76201-6007 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | 203 N Canton St | Mexia, TX 76667-2926 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | 300 N Main | Meridian, TX 76665-4779 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | 301 N Spears St | Alvarado, TX 76009-3865 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | 311 N Center St | Arlington, TX 76011-7536 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | 406 N Main St | Jacksboro, TX 76458-1730 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | 4901 Cobbs Dr | Waco, TX 76710-2754 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | 907 W Main St | Lewisville, TX 75067-3515 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 1461 | Hurst, TX 76053-1461 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 205 | Colleyville, TX 76034-0205 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 529 | Clifton, TX 76634-0529 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longhorn Council 662 | P.O. Box 773 | Temple, TX 76503-0773 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Loghouse Council 373 | 189 Main St | Massena, NY 13662-1907 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Loghouse Council 373 | 2744 E Brutus St | Weedsport, NY 13166-8706 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Loghouse Council 373 | South St | Port Byron, NY 13140 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longs Peak Council 062 | 108 E 18th St | Cheyenne, WY 82001-4520 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longs Peak Council 062 | 1215 E Gibbon St | Laramie, WY 82072-2845 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longs Peak Council 062 | 503 Wolnut St | Windsor, CO 80550-5145 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Longs Peak Council 062 | 900 O St | Goring, NE 69341-2958 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Louisiana Purchase Council 213 | 1411 Glenwood Dr | West Monroe, LA 71291-5509 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mason Dixon Council 221 | 11 N Fayette St | Mercersburg, PA 17236-1609 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mason Dixon Council 221 | Of Mercersburg | Mercersburg, PA 17236 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mayflower Council 251 | 120 W Main St | Westborough, MA 01581-3018 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Miami Valley Council, Bsa 444 | 202 W 4th St | Greenville, OH 45331-1424 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mid-America Council 326 | 1202 9th St | Harlan, IA 51537-1602 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mid-America Council 326 | 127 N 10th St | Fort Dodge, IA 50501-3914 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mid-America Council 326 | 200 Church St | Shenandoah, IA 51601-1734 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mid-America Council 326 | 400 N Elm St | Creston, IA 50801-2325 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mid-America Council 326 | 815 N Broad St | Fremont, NE 68025-4128 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mid-America Council 326 | P.O. Box 398 | Louisville, NE 68037-0398 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Middle Tennessee Council 560 | 202 S Main St | Mt Pleasant, TN 38474-1630 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Middle Tennessee Council 560 | 204 S Main St | Mt Pleasant, TN 38474-1630 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mississippi Valley Council 141 141 | 309 N Main St | Mt Pleasant, IA 52641-1654 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mississippi Valley Council 141 141 | 210 W Jefferson St | Rushville, IL 62681-1006 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 338 | Bay Minette, AL 36507-0338 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 448 | Grand Bay, AL 36541-0448 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Montana Council 315 | 24 N 11th St | Miles City, MT 59301-3402 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Montana Council 315 | 2800 4th Ave N | Billings, MT 59101-1234 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Montana Council 315 | 300 E Main St | Missoula, MT 59802-4721 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Montana Council 315 | 600 2nd Ave N | Great Falls, MT 59401 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Montana Council 315 | 610 2nd Ave N | Great Falls, MT 59401-2524 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Moraine Trails Council 500 | 416 Crescent Ave | Ellwood City, PA 16117-1963 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mount Baker Council, Bsa 606 | 1607 E Div St | Mount Vernon, WA 98274-4503 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mountaineer Area 615 | 315 Kerens Ave | Elkins, WV 26241-3852 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mountaineer Area 615 | 52 S Florida St | Buckhannon, WV 26201-2672 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mountaineer Area 615 | 64 Rebecca St | Shinnston, WV 26431-1454 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Mt Diablo-Silverado Council 023 | 502 Virginia St | Vallejo, CA 94590-6020 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Nevada Area Council 329 | 209 W 1st St | Reno, NV 89501-1202 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | New Birth of Freedom 544 | 64 W Chocolate Ave | Hershey, PA 17033-1422 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | North Florida Council 087 | 1126 E Silver Springs Blvd | Ocala, FL 34470-6704 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | North Florida Council 087 | 118 King St | Saint Augustine, FL 32084-4324 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | North Florida Council 087 | 213 W Noble Ave | Williston, FL 32696-2029 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | North Florida Council 087 | P.O. Box 1086 | Chiefland, FL 32644-1086 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Northeast Georgia Council 101 | 118 S Thomas St | Elberton, GA 30635-2518 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Northeast Georgia Council 101 | 2780 Thompson Bridge Rd | Gainesville, GA 30506-1636 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | Winder, GA 30680-2149 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Northeast Georgia Council 101 | 327 N Lumpkin St | Athens, GA 30601-2743 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Northeastern Pennsylvania Council 501 | 408 Wyoming Ave | West Pittston, PA 18643-2827 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Northwest Georgia Council 100 | 100 W Chestnut St | Chatsworth, GA 30705 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Northwest Texas Council 587 | 909 10th St | Wichita Falls, TX 76301-3411 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Norwela Council 215 | 411 2nd St | Natchitoches, LA 71457-4651 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Norwela Council 215 | 502 Polk St | Mansfield, LA 71052-2408 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Occoneechee 421 | 1101 W Raleigh St | Siler City, NC 27344-4200 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ohio River Valley Council 619 | 123 W Church St | Barnesville, OH 43713-1015 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ohio River Valley Council 619 | 307 Clay St | Martins Ferry, OH 43935 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ohio River Valley Council 619 | 3402 Guernsey St | Bellaire, OH 43906-1209 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Old Hickory Council 427 | 401 6th St | North Wilkesboro, NC 28659-4159 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Old Hickory Council 427 | Sixth & E St | North Wilkesboro, NC 28659 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Old N State Council 070 | 224 N Fayetteville St | Asheboro, NC 27203-5530 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Old N State Council 070 | 310 S Main St | Lexington, NC 27292-3233 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Old N State Council 070 | 512 N Main St | High Point, NC 27260-5016 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Orange County Council 039 | 148 10th St | Seal Beach, CA 90740-6421 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Oregon Trail Council 697 | 1165 NW Monroe Ave | Corvallis, OR 97330-6045 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Oregon Trail Council 697 | 1376 Olive St | Eugene, OR 97401-3960 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Oregon Trail Council 697 | 1771 W Harvard Ave | Roseburg, OR 97471-2716 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 104 E Main St | Middleton, ID 83644 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 1110 W Franklin St | Boise, ID 83702-5340 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 717 N 11th St | Boise, ID 83702-5365 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Overland Trails 322 | 1105 Main St | Wood River, NE 68883-3109 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Overland Trails 322 | 420 Holland St | Imperial, NE 69033-2046 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Overland Trails 322 | 4500 Linden Dr | Kearney, NE 68847-2522 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Overland Trails 322 | 604 West Ave | Holdrege, NE 68849-2325 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Overland Trails 322 | 701 5th St | Arapahoe, NE 68922 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Overland Trails 322 | P.O. Box 30 | Holdrege, NE 68949-0030 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ozark Trails Council 306 | 300 N Madison Ave | Lebanon, MO 65536-2977 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ozark Trails Council 306 | 303 S National Ave | Fort Scott, KS 66701-1313 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ozark Trails Council 306 | 330 W Maple St | Columbus, KS 66725-1709 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ozark Trails Council 306 | 415 N Pine St | Pittsburg, KS 66762-3816 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ozark Trails Council 306 | 617 S Main St | Carthage, MO 64836-1650 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ozark Trails Council 306 | 803 N Main St | Rolla, MO 65401-3025 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 1224 Legion Way SE | Olympia, WA 98501-1055 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Palmetto Council 549 | 124 Bethel St | Clover, SC 29710-1146 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pathway To Adventure 456 | 100 W Cossitt Ave | La Grange, IL 60525-2330 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pathway To Adventure 456 | 1903 E Euclid Ave | Arlington Heights, IL 60004-5803 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pathway To Adventure 456 | 352 S Main St | Crown Point, IN 46307-4050 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pathway To Adventure 456 | 418 W Touhy Ave | Park Ridge, IL 60068-4207 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pathway To Adventure 456 | 654 E 4th St | Hobart, IN 46342-4409 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Patriots Path Council 358 | 111 Ryerson Ave | Newton, NJ 07860-1586 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Patriots Path Council 358 | 48 W High St | Somerville, NJ 08876-2113 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pee Dee Area Council 552 | 1001 5th Ave | Conway, SC 29526-4355 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 124 Painted Bunting Dr | Troutman, NC 28166-9505 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 140 N Main St | Mount Holly, NC 28120-1768 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 140 N Main St | Mt Holly, NC 28120-1768 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 190 E Franklin Blvd | Gastonia, NC 28052-4105 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 200 N King St | Morganton, NC 28655-3437 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 201 E Main St | Lincolnton, NC 28092-3332 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 204 Mills Ave | Troutman, NC 28166 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 217 German Ave SE | Valdese, NC 28690 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 264 N Main St | Rutherfordton, NC 28139-2536 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 301 W Main St | Dallas, NC 28034-2024 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 309 Church St NW | Lenoir, NC 28645-5118 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 311 3rd Ave Nw | Hickory, NC 28601-5130 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 341 E Main St | Forest City, NC 28043-3127 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 601 N Pink St | Cherryville, NC 28021-2518 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 807 S Point Rd | Belmont, NC 28012-4147 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | 9 Lakeside Ave | Granite Falls, NC 28630-1725 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Piedmont Council 420 | P.O. Box 235 | Conover, NC 28613-0235 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pikes Peak Council 060 | 420 N Nevada Ave | Colorado Springs, CO 80903-1227 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pine Burr Area Council 304 | 208 Pine St | Long Beach, MS 39560-4041 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pine Burr Area Council 304 | 220 3rd St | Picayune, MS 39466-4012 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pine Burr Area Council 304 | 2304 15th St | Gulfport, MS 39501-2028 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pine Burr Area Council 304 | 2717 Hwy 90 | Gautier, MS 39553-5154 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pine Burr Area Council 304 | 420 N 5th Ave | Laurel, MS 39440-3912 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pine Burr Area Council 304 | P.O. Box 597 | Wiggins, MS 39577-0597 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pony Express Council 311 | 102 N Main St | Maryville, MO 64468-1601 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pony Express Council 311 | 201 N Pine St | Cameron, MO 64429-1604 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | President Gerald R Ford 781 | 204 W Cass St | Greenville, MI 48838-1758 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | President Gerald R Ford 781 | 621 E Main St | Lowell, MI 49331-1719 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pushmataha Area Council 691 | 200 W Lampkin St | Starkville, MS 39759-2822 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pushmataha Area Council 691 | 602 Main St | Columbus, MS 39701-5736 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Pushmataha Area Council 691 | P.O. Box 293 | West Point, MS 39773-0293 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Utd Methodist Church | Quapaw Area Council 018 | 1100 Central Ave | Hot Springs National Park, AR 71901-5451 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quapaw Area Council 018 | 201 S Chestnut St | Morrilton, AR 72110-4104 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quapaw Area Council 018 | 300 Washington St | Star City, AR 71667-5119 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quapaw Area Council 018 | 400 N Thomasville Ave | Pocahontas, AR 72455-2766 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quapaw Area Council 018 | 404 W Main St | Paragould, AR 72450-4219 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quapaw Area Council 018 | 508 N Reynolds Rd | Bryant, AR 72022-3026 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quapaw Area Council 018 | 801 S Main St | Jonesboro, AR 72401-3549 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quivira Council, Bsa 198 | 100 N Jackson St | Pratt, KS 67124-1733 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quivira Council, Bsa 198 | 202 S Lincoln Ave | Chanute, KS 66720-2633 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quivira Council, Bsa 198 | 421 W Central Ave | El Dorado, KS 67042-2100 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quivira Council, Bsa 198 | 467 W 3rd St | Hoisington, KS 67544-2205 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 286 | Eureka, KS 67045-0286 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 545 | Independence, KS 67301-0545 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Rainbow Council 702 | 118 W Jackson St | Morris, IL 60450-1846 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Rio Grande Council 775 | 1225 Boca Chica Blvd | Brownsville, TX 78520-8231 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Rio Grande Council 775 | 400 N Sam Houston Blvd | San Benito, TX 78586-4667 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Rio Grande Council 775 | 520 S Illinois Ave | Weslaco, TX 78596-6240 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Rio Grande Council 775 | P.O. Box 25 | Edinburg, TX 78540-0025 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Sagamore Council 162 | 110 N Cass St | Wabash, IN 46992-2440 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Sam Houston Area Council 576 | 616 Holland St | Navasota, TX 77868 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Sam Houston Area Council 576 | P.O. Box 530 | Mont Belvieu, TX 77580-0530 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Samoset Council, Bsa 627 | 724 Arbutus St | Rhinelander, WI 54501-3701 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | San Diego Imperial Council 049 | 1200 E H St | Chula Vista, CA 91910-7789 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | San Diego Imperial Council 049 | 312 S 8th St | El Centro, CA 92243-2907 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Santa Fe Trail Council 194 | 1106 N Main St | Garden City, KS 67846-4440 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Santa Fe Trail Council 194 | 116 W 3rd St | Liberal, KS 67901-3219 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Santa Fe Trail Council 194 | 210 Soule St | Dodge City, KS 67801-2558 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Santa Fe Trail Council 194 | 321 W Grant Ave | Ulysses, KS 67880-2419 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Seneca Waterways 397 | 100 N Main St | Canandaigua, NY 14424-1233 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Seneca Waterways 397 | 106 E Main St | Victor, NY 14564-1304 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Seneca Waterways 397 | P.O. Box 172 | Williamson, NY 14589-0172 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Seneca Waterways 397 | P.O. Box 62 | Newark, NY 14513-0062 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Sequoia Council 027 | 505 N Redington St | Hanford, CA 93230-3832 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Sequoyah Council 713 | 128 N Church St | Mountain City, TN 37683-1324 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Sequoyah Council 713 | 41880 E Morgan Ave | Pennington Gap, VA 24277-3218 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Sequoyah Council 713 | P.O. Box 154 | Surgoinsville, TN 37873-0134 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Shenandoah Area Council 598 | 49 S Green St | Berkeley Springs, WV 25411-1638 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Simon Kenton Council 441 | 101 N 5th St | Ironton, OH 45638-1477 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Simon Kenton Council 441 | 163 E Wheeling St | Lancaster, OH 43130-3706 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Simon Kenton Council 441 | 2 S College St | Athens, OH 45701-2904 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Simon Kenton Council 441 | 205 W Columbus St | Nelsonville, OH 45764-1146 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Simon Kenton Council 441 | 207 S Court St | Marysville, OH 43040-1546 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Simon Kenton Council 441 | 950 Main St | South Shore, KY 41175 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 37 | Nelsonville, OH 45764-0037 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Snake River Council 111 | 360 Shoshone St E | Twin Falls, ID 83301-6106 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | South Florida Council 084 | 8650 W Sample Rd | Coral Springs, FL 33065-4431 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | South Georgia Council 098 | 107 12th St W | Tifton, GA 31794-6944 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | South Georgia Council 098 | 302 E 12th Ave | Cordele, GA 31015-1373 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | South Texas Council 577 | 407 N Bridge St | Victoria, TX 77901-6516 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | South Texas Council 577 | P.O. Box 688 | Ingleside, TX 78362-0688 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Southeast Louisiana Council 214 | 433 Erlanger Ave | Slidell, LA 70458-3429 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Southeast Louisiana Council 214 | 6109 Hwy 311 | Houma, LA 70360-6659 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Southern Shores Fsc 783 | 600 E Michigan Ave | Albion, MI 49224-1849 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Southwest Florida Council 088 | 27600 Shriver Ave | Bonita Springs, FL 34135-5665 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Southwest Florida Council 088 | 388 1st Ave S | Naples, FL 34102-5962 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Southwest Florida Council 088 | 507 W Marion Ave | Punta Gorda, FL 33950-4420 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Southwest Florida Council 088 | 603 11th St W | Bradenton, FL 34205-7729 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Stonewall Jackson Council 763 | 101 E Jefferson St | Charlottesville, VA 22902-5103 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Suffolk County Council Inc 404 | P.O. Box 1228 | Central Islip, NY 11722-0960 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Suwannee River Area Council 664 | 300 W Shotwell St | Bainbridge, GA 39819-3906 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Suwannee River Area Council 664 | P.O. Box 975 | Thomasville, GA 31799-0975 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Texas Trails Council 561 | 103 E Main St | Gustine, TX 76455-2737 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Texas Trails Council 561 | 2 Alexander Ln | Lampasas, TX 76550-3691 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Texas Trails Council 561 | 2500 11th St | Brownwood, TX 76801-7817 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Texas Trails Council 561 | 616 S Houston St | De Leon, TX 76444 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | 204 W Brown St | San Saba, TX 76877 | | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Texas Trails Council 561 | P.O. Box 487 | San Saba, TX 76877-0487 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Texas Trails Council 561 | P.O. Box 768 | Bangs, TX 76823-0768 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Texas Trails Council 561 | P.O. Box 88 | Comanche, TX 76442-0088 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Three Fires Council 127 | 155 S Main St | Lombard, IL 60148-2627 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Three Fires Council 127 | 318 W Main St | West Dundee, IL 60118-2021 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Three Fires Council 127 | 321 Oak St | Dekalb, IL 60115-3369 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Three Fires Council 127 | 328 S Church Rd | Bensenville, IL 60106-2342 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Three Fires Council 127 | 424 Forest Ave | Glen Ellyn, IL 60137-4625 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Three Rivers Council 578 | 1826 Nall St | Port Neches, TX 77651-3331 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Tukabatchee Area Council 005 | 1 Jordan Ave | Tallassee, AL 36078-1237 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Tukabatchee Area Council 005 | 112 Adams St | Greenville, AL 36037-2602 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Tukabatchee Area Council 005 | 207 8th St N | Clanton, AL 35045-2750 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Tukabatchee Area Council 005 | 306 W Tuskeena St | Wetumpka, AL 36092-2423 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Tukabatchee Area Council 005 | 310 Green St | Alexander City, AL 35010-1408 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Tukabatchee Area Council 005 | P.O. Box 305 | Dadeville, AL 36853-0305 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Tuscarora Council 424 | 120 E James St | Mount Olive, NC 28365-1711 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Twin Rivers Council 364 | 428 Kenwood Ave | Delmar, NY 12054-1849 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Twin Valley Council Bsa 283 | 106 Cleveland Ave W | Winnebago, MN 56098-2095 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Ventura County Council 057 | 1338 E Santa Clara St | Ventura, CA 93001-3213 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | W D Boyce 138, 1st Ave & 6th St | Mendota, IL 61342 | | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | W D Boyce 138 | 219 N Chicago St | Pontiac, IL 61764-1911 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | W D Boyce 138 | 302 Broadway St | Lincoln, IL 62656-2018 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | W D Boyce 138 | P.O. Box 169 | Le Roy, IL 61752-0169 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | W.L.A.C.C. 051 | 18120 Saticoy St | Reseda, CA 91335-3119 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | W.L.A.C.C. 051 | 22700 Sherman Way | West Hills, CA 91307-2332 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | W.L.A.C.C. 051 | 4832 Tujunga Ave | North Hollywood, CA 91601-4520 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Washington Crossing Council 777 | 501 W Market St | Perkasie, PA 18944-1418 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Water and Woods Council 782 | 116 S Franklin St | Saint Louis, MI 48880-1737 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Water and Woods Council 782 | 139 N Main St | Vassar, MI 48768-1318 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Water and Woods Council 782 | 2490 W State Rd | West Branch, MI 48661-9213 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Water and Woods Council 782 | 3827 Delta River Dr | Lansing, MI 48906-3477 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Water and Woods Council 782 | 400 S Main St | Mount Pleasant, MI 48858-2523 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Water and Woods Council 782 | 400 S Main St | Mt Pleasant, MI 48858-2523 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Water and Woods Council 782 | 600 S Main St | Eaton Rapids, MI 48827-1426 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Water and Woods Council 782 | P.O. Box 466 | Midland, MI 48640 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | West Tennessee Area Council 559 | 100 Mcgaughey St E | Dyersburg, TN 38024 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | West Tennessee Area Council 559 | 1122 W Cherry Ave | Selmer, TN 38375-5000 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | West Tennessee Area Council 559 | 189 N Main St | Dyer, TN 38330-1613 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | West Tennessee Area Council 559 | 201 E Main St | Adamsville, TN 38310-2317 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | West Tennessee Area Council 559 | 202 S East St | Somerville, TN 38068-1610 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | West Tennessee Area Council 559 | 27 E Church St | Lexington, TN 38351-1813 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | West Tennessee Area Council 559 | 906 Main St E | Savannah, TN 38372 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | West Tennessee Area Council 559 | P.O. Box 39 | Huntingdon, TN 38344-0039 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westark Area Council 016 | 1100 W Bower Ave | Harrison, AR 72601-3271 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westark Area Council 016 | 200 N 15th St | Fort Smith, AR 72901-3218 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westark Area Council 016 | 200 W Sevier St, Unit 535 | Clarksville, AR 72830-5422 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westark Area Council 016 | 201 NW 2nd St | Bentonville, AR 72712-5234 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westark Area Council 016 | 325 Church Ave | Mulberry, AR 72947 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westark Area Council 016 | 503 W Commercial St | Ozark, AR 72949-3111 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westark Area Council 016 | 605 W 6th St | Mountain Home, AR 72653-3411 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westark Area Council 016 | P.O. Box 35 | Charleston, AR 72933-0035 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westark Area Council 016 | P.O. Box 6293 | Springdale, AR 72766-6293 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Western Massachusetts Council 234 | 55 Fenn St | Pittsfield, MA 01201-6231 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westmoreland Fayette 512 | 15 E 2nd St | Greensburg, PA 15601-3103 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westmoreland Fayette 512 | 310 Oak St | Irwin, PA 15642-3558 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Westmoreland Fayette 512 | P.O. Box 149 | West Newton, PA 15089-0149 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Winnebago Council, Bsa 173 | 201 3rd Ave Ne | Clarion, IA 50525-1111 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Winnebago Council, Bsa 173 | 723 Washington St | Cedar Falls, IA 50613-2957 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Yocona Area Council 748 | 207 E Bankhead St | New Albany, MS 38652-3902 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Yocona Area Council 748 | P.O. Box 156 | New Albany, MS 38652-0156 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Yocona Area Council 748 | P.O. Box 288 | Water Valley, MS 38965-0288 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Yocona Area Council 748 | P.O. Box 334 | Bruce, MS 38915-0334 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Carrollton | P.O. Box 35 | Carrollton, OH 44615-0085 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Columbiana | 210 S Main St | Columbiana, OH 44408-1308 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Corsicana | 320 N 15th St | Corsicana, TX 75110-4512 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Fairfield | P.O. Box 464 | Fairfield, IA 52556-0008 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Fort Collins | 1005 Stover St | Fort Collins, CO 80524-3844 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | East Liverpool | 200 W 5th St | East Liverpool, OH 43920-2834 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Henderson | P.O. Box 579 | Henderson, TX 38340-0579 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Scottsbluff | 2002 4th Ave | Scottsbluff, NE 69361-2033 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Indianola | 302 W Ashland Ave | Indianola, IA 50125-2424 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Iowa Falls | 619 Main St | Iowa Falls, IA 50126-2223 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Knoxville | P.O. Box 497 | Knoxville, IA 50138-0497 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Utd Methodist Church | c/o Jeff Kodis | Marshalltown | Mid Iowa Council 177 | 202 W Main St | Marshalltown, IA 50158 | First-Class Mail |
| Charter Organizations | First Utd Methodist Church | Winterset | P.O. Box 347 | Winterset, IA 50273-0347 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Alvin | Bay Area Council 574 | 611 W South St | Alvin, TX 77511-4318 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Ames | Mid Iowa Council 177 | 516 Kellogg Ave | Ames, IA 50010-6228 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Bowie | Northwest Texas Council 587 | 1515 Jefferson St | Bowie, TX 76230-2603 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Burk | Northwest Texas Council 587 | 300 E 4th St | Burkburnett, TX 76354-3448 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Burleson | Longhorn Council 662 | 590 NE Mcalister Rd | Burleson, TX 76028-7418 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Dover | Buckeye Council 436 | 1725 N Wooster Ave | Dover, OH 44622-2503 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - El Campo | Sam Houston Area Council 576 | 1001 Ave I | El Campo, TX 77437-3239 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Greeley | Longs Peak Council 062 | 917 10th Ave | Greeley, CO 80631-3811 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Hamilton | Longhorn Council 662 | P.O. Box 386 | Hamilton, TX 76531-0386 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Holliday | Northwest Texas Council 587 | P.O. Box 1037 | Holliday, TX 76366-1037 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Katy | Sam Houston Area Council 576 | 5601 5th St | Katy, TX 77493-1915 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Laramie | Longs Peak Council 062 | 1215 E Gibbon St | Laramie, WY 82072-2845 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Lisbon | Buckeye Council 436 | 114 E Washington St | Lisbon, OH 44432-1422 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Mitchell | Sioux Council 733 | 310 N Rowley St | Mitchell, SD 57301-2616 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Nevada | Mid Iowa Council 177 | 1036 7th St | Nevada, IA 50201-1907 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Pearland | Bay Area Council 574 | 2314 N Grand Blvd | Pearland, TX 77581-4210 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Perry | Mid Iowa Council 177 | P.O. Box 237 | Perry, IA 50220-0237 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Pierre | Sioux Council 733 | 117 N Central Ave | Pierre, SD 57501-1926 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Salem | Buckeye Council 436 | 244 S Broadway Ave | Salem, OH 44460-3004 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Troy | Alabama-Florida Council 003 | 213 N 3 Notch St | Troy, AL 36081-2011 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Vernon | Northwest Texas Council 587 | 3029 Wilbarger St | Vernon, TX 76384-4573 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church - Weimar | Sam Houston Area Council 576 | 301 W Saint Charles St | Weimar, TX 78962-2313 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Albany | Cascade Pacific Council 492 | 1115 28th Ave Sw | Albany, OR 97321-3406 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Alpine | Buffalo Trail Council 567 | 208 E Sul Ross Ave | Alpine, TX 79830-4722 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Alvarado | Longhorn Council 662 | P.O. Box 364 | Alvarado, TX 76009-0364 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Arkansas | Quivira Council, Bsa 198 | 2448 Edgemont Dr | Arkansas City, KS 67005-3880 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Athens | Circle Ten Council 571 | 225 Lovers Ln | Athens, TX 75751-2912 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Batesville | Quapaw Area Council 018 | 615 E Main St | Batesville, AR 72501-4647 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Beebe | Quapaw Area Council 018 | 302 N Main St | Beebe, AR 72012-3050 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Bixby | Indian Nations Council 488 | 15502 S Memorial Dr | Bixby, OK 74008-4162 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Carbondale | Greater St Louis Area Council 312 | 214 W Main St | Carbondale, IL 62901-2920 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Clarksdale | Chickasaw Council 558 | P.O. Box 1303 | Clarksdale, MS 38614-1303 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Cleveland | Chickasaw Council 558 | P.O. Box 130 | Cleveland, MS 38733-0130 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Conway | Quapaw Area Council 018 | 1610 Prince St | Conway, AR 72034-3935 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Diboll | East Texas Area Council 585 | 401 S Hines St | Diboll, TX 75941-2413 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Dothan | Alabama-Florida Council 003 | 1380 W Main St | Dothan, AL 36301-1310 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Dublin | Central Georgia Council 096 | 305 W Gaines St | Dublin, GA 31021-6111 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church El Dorado | Quivira Council, Bsa 198 | 421 W Central Ave | El Dorado, KS 67042-2109 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Fellowship | Chattahoochee Council 091 | 206 S Mcdougald Ave | Pine Mountain, GA 31822-3119 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Flatrock | Southern Shores Fsc 783 | 28400 Evergreen St | Flat Rock, MI 48134-1281 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Frisco | Circle Ten Council 571 | 7659 Preston Rd | Frisco, TX 75034-5602 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Fritch | Golden Spread Council 562 | 403 S Cornell Ave | Fritch, TX 79036-8632 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Gadsden | Greater Alabama Council 001 | 115 S 5th St | Gadsden, AL 35901-4215 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Grandview | Longhorn Council 662 | P.O. Box 1213 | Grandview, TX 76050-1213 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Greene | Baden-Powell Council 368 | 32 S Chenango St | Greene, NY 13778-1232 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Hamburg | De Soto Area Council 013 | 202 S Main St | Hamburg, AR 71646-3228 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Heath | Circle Ten Council 571 | 201 Laurence Dr PMB 415 | Heath, TX 75032-9900 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Henderson | Lincoln Heritage Council 205 | 338 3rd St | Henderson, KY 42420-2906 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Hillsville | Blue Ridge Mtns Council 599 | P.O. Box 356 | Hillsville, VA 24343-0356 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Howe | Circle Ten Council 571 | 810 N Denny St | Howe, TX 75459-3582 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Humble | Sam Houston Area Council 576 | 800 E Main St | Humble, TX 77338-4750 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Idabel | Circle Ten Council 571 | 302 SE Jefferson St | Idabel, OK 74745-4872 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church In Ganado | South Texas Council 577 | P.O. Box 345 | Ganado, TX 77962-0345 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Kelso | Cascade Pacific Council 492 | 206 Cowlitz Way | Kelso, WA 98626-3411 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Kerens | Circle Ten Council 571 | 205 NW 2nd St | Kerens, TX 75144-2519 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Laramie | Longs Peak Council 062 | 108 E 18th St | Cheyenne, WY 82001-4520 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Laredo | South Texas Council 577 | 1220 Mccleland Ave | Laredo, TX 78040-5227 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Laurel | Pine Burr Area Council 304 | 420 N 5th Ave | Laurel, MS 39440-3912 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Lawrence | 966 Vermont St | Lawrence, KS 66044 | | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Liberty | Three Rivers Council 578 | 539 Main St | Liberty, TX 77575-4809 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Lufkin | East Texas Area Council 585 | 805 E Denman Ave | Lufkin, TX 75901-4829 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Malakoff | Circle Ten Council 571 | 107 College St | Malakoff, TX 75148 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Mannington | Mountaineer Area 615 | 118 Clarksburg St | Mannington, WV 26582-1313 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Maumelle | Quapaw Area Council 018 | 1201 Edgewood Dr | Maumelle, AR 72113-6906 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Mcpherson | Quivira Council, Bsa 198 | 1200 E Kansas Ave | Mcpherson, KS 67460-5104 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Men | Istrouma Area Council 211 | P.O. Box 2903 | St Francisville, LA 70775-2903 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Men | Old N State Council 070 | P.O. Box 220 | Liberty, NC 27298-0220 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Mens Club | Coronado Area Council 192 | 601 N Cedar St | Abilene, KS 67410-2337 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Mens Club | Water and Woods Council 782 | 828 Lapeer Ave | Port Huron, MI 48060-4476 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men'S Club | Longs Peak Council 062 | 350 11th Ave | Longmont, CO 80501-6322 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men'S Club | Sam Houston Area Council 576 | 1010 7th St | Hempstead, TX 77445-5303 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Metropolis | Lincoln Heritage Council 205 | 100 E 5th St | Metropolis, IL 62960-2109 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Morris | Indian Nations Council 488 | 501 S Hughes Ave | Morris, OK 74445-2229 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Nampa | Ore-Ida Council 106 - Bsa 106 | 2717 12th Ave Rd | Nampa, ID 83686-6382 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Newcastle | Longhorn Council 662 | P.O. Box 187 | Newcastle, TX 76372-0187 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Adrian | Southern Shores Fsc 783 | 1245 W Maple Ave | Adrian, MI 49221-1313 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Apopka | Central Florida Council 083 | 201 S Park Ave | Apopka, FL 32703-4256 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Ashdown | Caddo Area Council 584 | 145 E Commerce St | Ashdown, AR 71822-2819 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Augusta | Quivira Council, Bsa 198 | 2420 Ohio St | Augusta, KS 67010-2384 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Bastrop | Capitol Area Council 564 | P.O. Box 672 | Bastrop, TX 78602-0672 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Bedford | Longhorn Council 662 | 1245 Bedford Rd | Bedford, TX 76021-6601 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Blmfld | Great Swest Council 412 | 11095 N 1st St | Bloomfield, NM 87413 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Boyd | Longhorn Council 662 | 540 S Allen St Fm 730 | Boyd, TX 76023 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Brenham | Sam Houston Area Council 576 | 408 N Baylor St | Brenham, TX 77833-3213 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Bunnell | Central Florida Council 083 | P.O. Box 335 | Bunnell, FL 32110-0335 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Burbank | Verdugo Hills Council 058 | 700 N Glenoaks Blvd | Burbank, CA 91502-1031 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Celina | Circle Ten Council 571 | P.O. Box 306 | Celina, TX 75009-0306 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Cheraw | Pee Dee Area Council 552 | 117 3rd St | Cheraw, SC 29520-2801 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Conyers | Atlanta Area Council 092 | 921 N Main St Ne | Conyers, GA 30012-4482 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Dallas | Piedmont Council 420 | 301 W Main St | Dallas, NC 28034-2024 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Dayton | Three Rivers Council 578 | 106 S Cleveland St | Dayton, TX 77535-2512 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Desoto | Circle Ten Council 571 | 310 Roaring Springs Dr | Desoto, TX 75115-5822 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Duncan | Last Frontier Council 480 | 2300 N Country Club Rd | Duncan, OK 73533-3314 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Eugene | Oregon Trail Council 697 | 1376 Olive St | Eugene, OR 97401-3960 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Frisco | Circle Ten Council 571 | 7659 Preston Rd | Frisco, TX 75034-5602 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Fulton | Lincoln Heritage Council 205 | 200 Carr St | Fulton, KY 42041-1502 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Grove | Cherokee Area Council 469 469 | 1031 Hillside Rd | Grove, OK 74344-3515 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Grove | Cherokee Area Council 469 469 | P.O. Box 450387 | Grove, OK 74345-0387 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Groves | Three Rivers Council 578 | 6501 Washington St | Groves, TX 77619-5423 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Hawkins | East Texas Area Council 585 | P.O. Box 450 | Hawkins, TX 75765-0450 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Hayward | San Francisco Bay Area Council 028 | 1183 B St | Hayward, CA 94541-4201 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Hewitt | Longhorn Council 662 | 600 S 1st St | Hewitt, TX 76643-3729 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Hubbard | Great Trail 433 | 48 Church St | Hubbard, OH 44425-2014 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Hudson | Greater Tampa Bay Area 089 | 13123 US Hwy 19 | Hudson, FL 34667-1768 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Jupiter | Gulf Stream Council 085 | 815 E Indiantown Rd | Jupiter, FL 33477-5108 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Kennett | Greater St Louis Area Council 312 | 300 College Ave | Kennett, MO 63857-2011 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Kingman | Quivira Council, Bsa 198 | P.O. Box 287 | Kingman, KS 67068-0287 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Konawa | Last Frontier Council 480 | 301 W 1st St | Konawa, OK 74849-2001 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Laplace | Southeast Louisiana Council 214 | 301 Bamboo Rd | La Pl, LA 70068-6484 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Loomis | Golden Empire Council 047 | 6414 Brace Rd | Loomis, CA 95650-8903 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Madison | Northeast Georgia Council 101 | 285 Old Post Rd | Madison, GA 30650-1235 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Many | Norwela Council 215 | 1000 Main St | Many, LA 71449-3129 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Mason | Capitol Area Council 564 | P.O. Box 178 | Mason, TX 76856-0178 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Mathis | South Texas Council 577 | 420 S David St | Mathis, TX 78368-2908 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Miami | Cherokee Area Council 469 469 | 200 B St Nw | Miami, OK 74354-5807 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Milford | Mayflower Council 251 | 39 Exchange St | Milford, MA 01757-2001 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Monroe | Northeast Georgia Council 101 | 400 S Broad St | Monroe, GA 30655-2122 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Norfolk | Mid-America Council 326 | 406 W Phillip Ave | Norfolk, NE 68701-5250 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Ngr | Greater Tampa Bay Area 089 | 5901 Indiana Ave | New Port Richey, FL 34652-2370 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Odessa | Buffalo Trail Council 567 | 415 N Lee Ave | Odessa, TX 79761-5030 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Oviedo | Central Florida Council 083 | 263 King St | Oviedo, FL 32765-8336 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of P Hills | Greater St Louis Area Council 312 | 401 Taylor Ave | Park Hills, MO 63601-2316 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Portage | Winnebago Council 173 | 2603 New Pinery Rd | Portage, WI 53901-1133 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Pryor | Indian Nations Council 488 | 400 S Elliott Ave | Pryor, OK 74361-3831 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Reform | Black Warrior Council 006 | 807 3rd St Ne | Reform, AL 35481-2325 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Rowlett | Circle Ten Council 571 | P.O. Box 447 | Rowlett, TX 75030-0447 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Safford | Grand Canyon Council 010 | 1020 S 8th Ave | Safford, AZ 85546-3425 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Salem | Blue Ridge Mtns Council 599 | 125 W Main St | Salem, VA 24153-3615 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Sanger | Longhorn Council 662 | P.O. Box 367 | Sanger, TX 76266-0367 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Seffner | Greater Tampa Bay Area 089 | P.O. Box 607 | Seffner, FL 33583-0607 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of St Cloud | Central Florida Council 083 | 1000 Ohio Ave | Saint Cloud, FL 34769-3744 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Tavares | Central Florida Council 083 | P.O. Box 1086 | Tavares, FL 32778-1086 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Wagoner | Indian Nations Council 488 | 308 E Church St | Wagoner, OK 74467-5210 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Wharton | Sam Houston Area Council 576 | 1717 Pioneer Ave | Wharton, TX 77488-2922 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Winnie | Three Rivers Council 578 | P.O. Box 570 | Winnie, TX 77665-0570 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Of Yuma | Grand Canyon Council 010 | 298 W 3rd St | Yuma, AZ 85364-2320 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Palestine | East Texas Area Council 585 | 422 S Magnolia St | Palestine, TX 75801-3532 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Pineville | Louisiana Purchase Council 213 | 2550 Monroe Hwy | Pineville, LA 71360-4139 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | First Utd Methodist Church Portland | Cascade Pacific Council 492 | 1838 SW Jefferson St | Portland, OR 97201-2463 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Portland | South Texas Council 577 | 4500 Wildcat Dr | Portland, TX 78374 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Poteau | Indian Nations Council 488 | 109 S Harper St | Poteau, OK 74953-4221 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Quitman | East Texas Area Council 585 | P.O. Box 1643 | Quitman, TX 75783-2643 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Refugio | South Texas Council 577 | P.O. Box 267 | Refugio, TX 78377-0267 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Sapulpa | Indian Nations Council 488 | 1401 E Taft Ave | Sapulpa, OK 74066-6035 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Searcy | Quapaw Area Council 018 | 304 N Main St | Searcy, AR 72143-5424 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Selmer | West Tennessee Area Council 559 | 1122 W Cherry Ave | Selmer, TN 38375-5000 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Stratford | Golden Spread Council 562 | P.O. Box 1289 | Stratford, TX 79084-1289 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church The Colony | Longhorn Council 662 | 4901 Paige Rd | The Colony, TX 75056-2329 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Troop 27 | Greater Los Angeles Area 033 | 500 E Colorado Blvd | Pasadena, CA 91101-2027 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Um Men | Pine Burr Area Council 304 | P.O. Box 845 | Lucedale, MS 39452-0845 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Umm | Sam Houston Area Council 576 | 1306 4th St | Rosenberg, TX 77471-3414 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Vancouver | Cascade Pacific Council 492 | 401 E 33rd St | Vancouver, WA 98663-2203 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Wellington | Quivira Council, Bsa 198 | P.O. Box 189 | Wellington, KS 67152-0189 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Wenatchee | Grand Columbia Council 614 | 941 Washington St | Wenatchee, WA 98801-2672 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church Wilburton | Indian Nations Council 488 | P.O. Box 6 | Wilburton, OK 74578-0006 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church, Cocoa Bch | Central Florida Council 083 | 3300 N Atlantic Ave | Cocoa Beach, FL 32931-3409 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church, LLC | Last Frontier Council 480 | 509 Cottonwood | Granite, OK 73547 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church, Pt Neches | Three Rivers Council 578 | 1826 Nall St | Port Neches, TX 77651-3331 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Andalusia | Alabama-Florida Council 003 | P.O. Box 1366 | Andalusia, AL 36420-1222 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Boerne | Alamo Area Council 583 | 205 James St | Boerne, TX 78006-2303 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Bourbon | Lasalle Council 165 | 204 N Washington St | Bourbon, IN 46504-1625 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Brady | Texas Swest Council 741 | P.O. Box 1030 | Brady, TX 76825-1030 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Buchanan | Lasalle Council 165 | 132 S Oak St | Buchanan, MI 49107-1559 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Coleman | Texas Trails Council 561 | 500 W Liveoak St | Coleman, TX 76834-3525 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Dearborn | Great Lakes Fsc 272 | 22124 Garrison St | Dearborn, MI 48124-2207 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Del Rio | Texas Swest Council 741 | P.O. Box 1234 | Del Rio, TX 78841-1234 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Farmington | Great Lakes Fsc 272 | 33112 Grand River Ave | Farmington, MI 48336-3120 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Marion | Blue Ridge Mtns Council 599 | 115 S Church St | Marion, VA 24354-3109 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Meth. Men | Greater Yosemite Council 059 | 1660 Arbor Way | Turlock, CA 95380-3508 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Plymouth | Great Lakes Fsc 272 | 45201 N Territorial Rd | Plymouth, MI 48170-6528 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Rusk | East Texas Area Council 585 | 255 S Henderson St | Rusk, TX 75785-1365 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Salem | Blue Ridge Mtns Council 599 | 125 W Main St | Salem, VA 24153-3615 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-San Angelo | Texas Swest Council 741 | 37 E Beauregard Ave | San Angelo, TX 76903-5830 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-South Lyon | Great Lakes Fsc 272 | 640 S Lafayette St | South Lyon, MI 48178-1438 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Church-Sugarland | Sam Houston Area Council 576 | 431 Eldridge Rd | Sugar Land, TX 77478-3111 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Durant | Circle Ten Council 571 | P.O. Box 518 | Durant, OK 74702-0518 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men | Circle Ten Council 571 | 2212 Durham Rd | Whitewright, TX 75491-7223 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men | Circle Ten Council 571 | 249 Dove Hollow Rd | Whitewright, TX 75491-5200 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men | Indian Nations Council 488 | 112 E College St | Broken Arrow, OK 74012-3909 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men | Lasalle Council 165 | 434 S 2nd St | Chesterton, IN 46304-2403 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men | Last Frontier Council 480 | 201 W Main St | Moore, OK 73160-5141 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men | Overland Trails 322 | 1217 Q St | Ord, NE 68862-1830 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men | Texas Trails Council 561 | P.O. Box 447 | Goldthwaite, TX 76844-0447 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men | West Tennessee Area Council 559 | 117 E Franklin St | Brownsville, TN 38012-2136 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men Murray | Lincoln Heritage Council 205 | 503 Maple St | Murray, KY 42071-2529 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Mens Assoc | Anthony Wayne Area 157 | 502 W Monroe St | Decatur, IN 46733-1624 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Mens Club | Andrew Jackson Council 303 | Hwy 80 W | Clinton, MS 39056 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Mens Club | Southern Shores Fsc 783 | 1230 Bower St | Howell, MI 48843-1106 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Mens Club | West Tennessee Area Council 559 | Methodist Mens Club | Dyersburg, TN 38024 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Men'S Club | Gulf Stream Council 085 | 625 NE Mizner Blvd | Boca Raton, FL 33432-2703 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Mns Club | W D Boyce 138 | 1315 Court St | Pekin, IL 61554-5023 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Mens Group | Last Frontier Council 480 | P.O. Box 490 | Blanchard, OK 73010-0490 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Mens Organization | Greater St Louis Area Council 312 | 619 Kitchell St | Pana, IL 62557-1855 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Ministries, Inc | Crossroads of America 160 | 225 W State St | Pendleton, IN 46064-1035 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Of Alamo | West Tennessee Area Council 559 | 80 N Johnson St | Alamo, TN 38001-1747 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Of Bloomfield | Great Swest Council 412 | 1105 N 1st St | Bloomfield, NM 87413-5270 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Of New Iberia | Evangeline Area 212 | 119 Jefferson St | New Iberia, LA 70560-3601 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Of Satellite Bch | Central Florida Council 083 | 450 Lee Ave | Satellite Beach, FL 32937-2910 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Rowlett | Circle Ten Council 571 | 4405 Main St | Rowlett, TX 75088-5160 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Stigler | Indian Nations Council 488 | P.O. Box 249 | Stigler, OK 74462-0249 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist, Livingston | Three Rivers Council 578 | 2901 US Hwy 190 W | Livingston, TX 77351 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist/O Fallon Kiwanis | Greater St Louis Area Council 312 | 504 E US Hwy 50 | O Fallon, IL 62269-2827 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist Moody | Longhorn Council 662 | 500 6th St | Moody, TX 76557 | | | First-Class Mail |
| Charter Organizations | First Utd Methodist-Tuscumbia | Greater Alabama Council 001 | 104 E 3rd St | Tuscumbia, AL 35674-2018 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | Baltimore Area Council 220 | 65 Washington Rd | Westminster, MD 21157-5640 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | Bay-Lakes Council 635 | 555 Bingham Ave | Sault Sainte Marie, MI 49783-2140 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | Bay-Lakes Council 635 | 605 N Webster Ave | De Pere, WI 54115-3430 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | Buckskin 617 | 51 State | Gallipolis, OH 45631-1131 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | Chief Seattle Council 609 | 1111 Franklin St | Port Townsend, WA 98368-6638 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | Five Rivers Council, Inc 375 | P.O. Box 72 | Mansfield, PA 16933-0072 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | Heart of America Council 307 | 110 E Peoria St | Paola, KS 66071-1709 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | Iroquois Trail Council 376 | 34 E Albion St | Holley, NY 14470-1036 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | President Gerald R Ford 781 | 760 E Savidge St | Spring Lake, MI 49456-2436 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | Quivira Council, Bsa 198 | 1700 Broadway Ave | Parsons, KS 67357-3312 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | Tecumseh 439 | 314 Xenia Ave | Yellow Springs, OH 45387-1834 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | W D Boyce 138 | 83 N Cone St | Farmington, IL 61531-1248 | | | First-Class Mail |
| Charter Organizations | First Utd Presbyterian Church | Westark Area Council 016 | 695 E Calvin St | Fayetteville, AR 72703-2010 | | | First-Class Mail |
| Charter Organizations | First Utd Redeemer Lutheran Church | Greater New York Councils, Bsa 640 | 9210 217th St | Queens Village, NY 11428-1254 | | | First-Class Mail |
| Charter Organizations | First Utd Utd Methodist Church | Simon Kenton Council 441 | 88 N 5th St | Newark, OH 43055 | | | First-Class Mail |
| Charter Organizations | First Ward Community Center | Water and Woods Council 782 | 1410 N 12th St | Saginaw, MI 48601-8500 | | | First-Class Mail |
| Charter Organizations | First Washington Utd Methodist Church | Greater St Louis Area Council 312 | 4349 Saint Johns Rd | Washington, MO 63090-5749 | | | First-Class Mail |
| Charter Organizations | First Wyoming Presbyterian Church | Longs Peak Council 062 | 2972 Main St | Torrington, WY 82240-1932 | | | First-Class Mail |
| Charter Organizations | First Wyoming Utd Presbyterian Church | Longs Peak Council 062 | 2972 Main St | Torrington, WY 82240-1932 | | | First-Class Mail |
| Charter Organizations | First-Faith Utd Methodist Men | Overland Trails 322 | 4190 W Capital Ave | Grand Island, NE 68803-1120 | | | First-Class Mail |
| Charter Organizations | Firwood Utd Methodist Church | Northeastern Pennsylvania Council 501 | 399 Old River Rd | Wilkes Barre, PA 18702-1507 | | | First-Class Mail |
| Charter Organizations | Fish & Game Club | Twin Rivers Council 364 | 25 Game Club Rd | Schroon Lake, NY 12870 | | | First-Class Mail |
| Charter Organizations | Fishback Creek Academy | Crossroads of America 160 | 8301 W 86th St | Indianapolis, IN 46278-1133 | | | First-Class Mail |
| Charter Organizations | Fishbowl Utd Sportsmens Club | Northern Star Council 250 | P.O. Box 318 | Webster, WI 54893-0318 | | | First-Class Mail |
| Charter Organizations | Fishburne Military School | Stonewall Jackson Council 763 | 225 S Wayne Ave | Waynesboro, VA 22980-4621 | | | First-Class Mail |
| Charter Organizations | Fisher Amvets Post 52 | Prairielands 117 | P.O. Box 52 | Fisher, IL 61843-0052 | | | First-Class Mail |
| Charter Organizations | Fisher PTO | Great Lakes Fsc 272 | 10000 Crosley | Redford, MI 48239-2006 | | | First-Class Mail |
| Charter Organizations | Fishers Elem School P T O | Crossroads of America 160 | 11442 Lantern Rd | Fishers, IN 46038-2946 | | | First-Class Mail |
| Charter Organizations | Fishers Police Dept | Crossroads of America 160 | 4 Municipal Dr | Fishers, IN 46038-1574 | | | First-Class Mail |
| Charter Organizations | Fishers Rotary Club | Crossroads of America 160 | 1 Municipal Dr | Fishers, IN 46038-1574 | | | First-Class Mail |
| Charter Organizations | Fishers Utd Methodist Church | Crossroads of America 160 | 9690 E 116th St | Fishers, IN 46037-2838 | | | First-Class Mail |
| Charter Organizations | Fishhawk Fellowship Church | Greater Tampa Bay Area 089 | 15326 Fishhawk Blvd | Lithia, FL 33547-3914 | | | First-Class Mail |
| Charter Organizations | Fishing Creek Salem Utd Methodist Ch | New Birth of Freedom 544 | 402 Valley Rd | Etters, PA 17319-9557 | | | First-Class Mail |
| Charter Organizations | Fisk Community Center | Greater St Louis Area Council 312 | 501 Garfield St | Fisk, MO 63940 | | | First-Class Mail |
| Charter Organizations | Fit Academy | Northern Star Council 250 | 7200 147th St W | Apple Valley, MN 55124-9008 | | | First-Class Mail |
| Charter Organizations | Fitchburg Fire & Rescue Assoc | Glaciers Edge Council 620 | 5791 Lacy Rd | Fitchburg, WI 53711-5363 | | | First-Class Mail |
| Charter Organizations | Fitchburg Boy'S And Girls Club Of | Fitchburg, Leominster | 365 Lindell Ave | Leominster, MA 01453-5414 | | | First-Class Mail |
| Charter Organizations | Fitchburg-Fitchburg Friends Of Scouting | Heart of New England Council 230 | 123 Village King | Fitchburg, MA 01420-1354 | | | First-Class Mail |
| Charter Organizations | Fitchburg K Of C Home Assoc | Heart of New England Council 230 | 165 Electric Ave | Fitchburg, MA 01420 | | | First-Class Mail |
| Charter Organizations | Fitchburg Saint Bernards Elem Sch | Heart of New England Council 230 | 45 Harvard St | Fitchburg, MA 01420-4573 | | | First-Class Mail |
| Charter Organizations | Fitchburg-Utd Commercial Travelers | Tri City | Heart of New England Council 230 | Council 823 | Fitchburg, MA 01420 | | First-Class Mail |
| Charter Organizations | Fitchburg-Utd Commercial Travelers | Tri City | 14 Fitzgerald Rd | Cumberland, RI 02864 | | | First-Class Mail |
| Charter Organizations | Fitzgerald Memorial Baptist Church | 14 Fitzgerald Rd | | Cumberland, RI 02864 | | | First-Class Mail |
| Charter Organizations | Fitzgerald Methodist Church | Ishnumu Area Council 211 | 80007 Fitzgerald Church Rd | Covington, LA 70433-7826 | | | First-Class Mail |
| Charter Organizations | Fitzpatrick Hotel Group | Greater New York Councils, Bsa 640 | 687 Lexington Ave | New York, NY 10022-2607 | | | First-Class Mail |
| Charter Organizations | Fitzsimons Boys & Girls Club | Three Harbors Council 636 | 3400 W North Ave | Milwaukee, WI 53208-1448 | | | First-Class Mail |
| Charter Organizations | Five Acres School | Chief Seattle Council 609 | 515 S Benson Rd | Renton, WA 98057 | | | First-Class Mail |
| Charter Organizations | Five Holy Martyrs Roman Catholic Church | Pathway To Adventure 456 | 4327 S Richmond St | Chicago, IL 60632-2304 | | | First-Class Mail |
| Charter Organizations | Five Points Lions Club | Yocona Area Council 748 | 6130 Montgomery Dr | New Albany, MS 38652 | | | First-Class Mail |
| Charter Organizations | Five Rivers Council,Bsa | Five Rivers Council, Inc 375 | P.O. Box 5190 | Horseheads, NY 14845 | | | First-Class Mail |
| Charter Organizations | Five Rivers Metroparks Ranger Div | Miami Valley Council, Bsa 444 | 409 E Monument Ave | Dayton, OH 45402-1260 | | | First-Class Mail |
| Charter Organizations | Five Star | Chief Seattle Council 609 | 15612 SE 128th St | Renton, WA 98059-8522 | | | First-Class Mail |
| Charter Organizations | Fj Kingsbury Elementary School | Connecticut Rivers Council, Bsa 066 | 220 Columbia Blvd | Waterbury, CT 06710-1401 | | | First-Class Mail |
| Charter Organizations | Fj Reitz Parent Support Group | Buffalo Trace 156 | 350 Dreier Blvd | Evansville, IN 47712-5039 | | | First-Class Mail |
| Charter Organizations | Flag Springs Utd Methodist Church | Old N State Council 070 | 3882 Zion Hwy | Asheboro, NC 27205-1439 | | | First-Class Mail |
| Charter Organizations | Flagler Beach Utd Methodist Church | Central Florida Council 083 | 1520 S Daytona Ave | Flagler Beach, FL 32136-3613 | | | First-Class Mail |
| Charter Organizations | Flagler County Sheriff'S Office | Central Florida Council 083 | 901 E Moody Blvd | Bunnell, FL 32110-5909 | | | First-Class Mail |
| Charter Organizations | Flagstaff Christian Fellowship | Grand Canyon Council 010 | 123 S Beaver St | Flagstaff, AZ 86001-5601 | | | First-Class Mail |
| Charter Organizations | Flagstone Church Of Christ | Westark Area Council 016 | 3801 SW Eden Brooke St | Bentonville, AR 72713-5657 | | | First-Class Mail |
| Charter Organizations | Flanagan-Dennison American Legion Post 294 | Potawatomi Area Council 651 | P.O. Box 33 | Hales Corners, WI 53130 | | | First-Class Mail |
| Charter Organizations | Flanders Baptist And Community Church | Connecticut Rivers Council, Bsa 066 | 10 Flanders Rd | East Lyme, CT 06333 | | | First-Class Mail |
| Charter Organizations | Flanders Fire Co 1 | Patriots Path Council 358 | 27 Main St | Flanders, NJ 07836-9129 | | | First-Class Mail |
| Charter Organizations | Flanders Utd Methodist Church | Patriots Path Council 358 | 12 Park Pl | Flanders, NJ 07836 | | | First-Class Mail |
| Charter Organizations | Flat Noise Ranch | Utah National Parks 591 | hc 74 Box 321 | Fort Duchesne, UT 84026 | | | First-Class Mail |
| Charter Organizations | Flat Rock Baptist Church | Blue Ridge Council 551 | 115 Slab Bridge Rd | Liberty, SC 29657-9351 | | | First-Class Mail |
| Charter Organizations | Flat Rock Baptist Church | Old Hickory Council 427 | P.O. Box 267 | Hamptonville, NC 27020-0267 | | | First-Class Mail |
| Charter Organizations | Flat Rock Baptist Church | Old Hickory Council 427 | P.O. Box 587 | Mount Airy, NC 27030-0587 | | | First-Class Mail |
| Charter Organizations | Flatwoods Elementary School | Buck Warrior Council 006 | 2040 County Road 29 | Phil Campbell, AL 35581 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc | National Capital Area Council 082 | 21707 Three Notch Rd | Lexington Park, MD 20653 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc | Sequoia Council 027 | P.O. Box 869 | Patuxent River, MD 20670 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc | Sequoia Council 027 | P.O. Box 669 | Lemoore, CA 93245-0669 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc 91 | North Florida Council 087 | 5391 Collins Rd | Jacksonville, FL 32244-5305 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc Br 18 | Mount Baker Council, Bsa 606 | P.O. Box 146 | Mountlake Terrace, WA 98043-0146 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc Br 97 | Mount Baker Council, Bsa 606 | 311 SE 8th Ave | Oak Harbor, WA 98277-3736 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc Branch 103 | Northern Lights Council 429 | Box 413 | Fergus Falls, MN 56537 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Fleet Reserve Assoc Branch 178 | Silicon Valley Monterey Bay 055 | P.O. Box 1447 | Monterey, CA 93942-1447 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc Branch 346 | Gulf Coast Council 773 | 2117 Wilkinson Ave | Panama City, FL 32408-4907 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc Branch 46 | Aloha Council, Bsa 104 | 891 Valkenburgh St | Honolulu, HI 96818-4400 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc No 55 | Cascade Pacific Council 492 | 7034 SE 31st Ave | Portland, OR 97266-5536 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc Post 99 | Tidewater Council 596 | 357 Edwin Dr | Virginia Beach, VA 23462-4522 | | | First-Class Mail |
| Charter Organizations | Fleet Reserve Assoc, Branch 70 | San Diego Imperial Council 049 | 14231 Garden Rd | Poway, CA 92064-4906 | | | First-Class Mail |
| Charter Organizations | Fleming Federated Church | Longhouse Council 373 | 4990 State Route 34 | Auburn, NY 13021-9728 | | | First-Class Mail |
| Charter Organizations | Fleming Island Utd Methodist Church | North Florida Council 087 | 7170 Hwy 17 | Fleming Island, FL 32003-9318 | | | First-Class Mail |
| Charter Organizations | Fleming Memorial Church | Mountaineer Area 615 | 1493 Locust Ave | Fairmont, WV 26554-1326 | | | First-Class Mail |
| Charter Organizations | Fleming Memorial Presbyterian Church | Mountaineer Area 615 | 1493 Locust Ave | Fairmont, WV 26554-1326 | | | First-Class Mail |
| Charter Organizations | Flemington Borough Police Dept | Washington Crossing Council 777 | 100 Main St | Flemington, NJ 08822-1413 | | | First-Class Mail |
| Charter Organizations | Flemington Fire Dept | Washington Crossing Council 777 | 38 Park Ave | Flemington, NJ 08822-1375 | | | First-Class Mail |
| Charter Organizations | Flemington Moose Lodge No. 1829 | Washington Crossing Council 777 | 81 Barley Sheaf Rd | Flemington, NJ 08822-3120 | | | First-Class Mail |
| Charter Organizations | Fletcher Hills Kiwanis | San Diego Imperial Council 049 | P.O. Box 19051 | San Diego, CA 92159-0051 | | | First-Class Mail |
| Charter Organizations | Fletcher Hills Presbyterian Church | San Diego Imperial Council 049 | 455 Church Way | El Cajon, CA 92020-2713 | | | First-Class Mail |
| Charter Organizations | Fletcher Utd Methodist Church | Daniel Boone Council 414 | 50 Library Rd | Fletcher, NC 28732-4632 | | | First-Class Mail |
| Charter Organizations | Fletcher Utd Methodist Church | Daniel Boone Council 414 | P.O. Box | Fletcher, NC 28732 | | | First-Class Mail |
| Charter Organizations | Flickinger Parent Group | Great Lakes Fsc 272 | 45400 Vanker Ave | Utica, MI 48317-5794 | | | First-Class Mail |
| Charter Organizations | Flint Lake Elementary School PTA | Lasalle Council 165 | 4106 Calumet Ave | Valparaiso, IN 46383-2242 | | | First-Class Mail |
| Charter Organizations | Flintstone-Simpson Utd Methodist Men | Cherokee Area Council 556 | 2503 Chattanooga Valley Rd | Flintstone, GA 30725 | | | First-Class Mail |
| Charter Organizations | Flintwood Wesleyan Church | Hoosier Trails Council 145 145 | 5300 25th St | Columbus, IN 47203-3328 | | | First-Class Mail |
| Charter Organizations | Flipper Temple Ame Church | Atlanta Area Council 092 | 580 Fair St SW | Atlanta, GA 30314-4804 | | | First-Class Mail |
| Charter Organizations | Flippin Christian Church | Westark Area Council 016 | 306 E Main St | Flippin, AR 72634 | | | First-Class Mail |
| Charter Organizations | Flomaton Lions Club | Gulf Coast Council 773 | 1615 Wilkerson St | Flomaton, AL 36441-5586 | | | First-Class Mail |
| Charter Organizations | Flora First Utd Methodist Church | Greater St Louis Area Council 312 | 103 E 3rd St | Flora, IL 62839-2036 | | | First-Class Mail |
| Charter Organizations | Flora Rotary International | Sagamore Council 162 | 208 Park Row | Flora, IN 46929-9659 | | | First-Class Mail |
| Charter Organizations | Floral Park Methodist Church | Theodore Roosevelt Council 386 | 35 Verbena Ave | Floral Park, NY 11001-2711 | | | First-Class Mail |
| Charter Organizations | Florence Christian Church | Dan Beard Council, Bsa 438 | 300 Main St | Florence, KY 41042-2017 | | | First-Class Mail |
| Charter Organizations | Florence Community Pharmacy | Montana Council 315 | P.O. Box 1134 | Florence, MT 59833-1134 | | | First-Class Mail |
| Charter Organizations | Florence Elks Lodge 1858 | Oregon Trail Council 697 | P.O. Box 36 | Florence, OR 97439-0002 | | | First-Class Mail |
| Charter Organizations | Florence Historical Foundation | Mid-America Council 326 | P.O. Box 12331 | Omaha, NE 68112-0331 | | | First-Class Mail |
| Charter Organizations | Florence Presbyterian Church | Mid-America Council 326 | 8314 N 31st St | Omaha, NE 68112-2136 | | | First-Class Mail |
| Charter Organizations | Florence-Carlton Community Church | Montana Council 315 | P.O. Box 219 | Florence, MT 59833-0219 | | | First-Class Mail |
| Charter Organizations | Flores & Ritchie LLC | Texas Swest Council 741 | 493 Madison St | Eagle Pass, TX 78852-4508 | | | First-Class Mail |
| Charter Organizations | Florham Park PTA | Patriots Path Council 358 | 56 Elm St | Florham Park, NJ 07932-1603 | | | First-Class Mail |
| Charter Organizations | Florham Pstod & Rifle Club, Inc | Patriots Path Council 358 | 90 Brooklake Rd | Florham Park, NJ 07932-2819 | | | First-Class Mail |
| Charter Organizations | Florida Fishing Academy | Gulf Stream Council 085 | 7067 Peninsula Ct | Lake Worth, FL 33467-7942 | | | First-Class Mail |
| Charter Organizations | Florida Grange 306 | Great Swest Council 412 | 12960 County Rd 310 | Ignacio, CO 81137-9715 | | | First-Class Mail |
| Charter Organizations | Floris Utd Methodist Church | National Capital Area Council 082 | 13600 Frying Pan Rd | Herndon, VA 20171-3110 | | | First-Class Mail |
| Charter Organizations | Florissant Valley Kiwanis Club | Greater St Louis Area Council 312 | 955 Rue Saint Francois St | Florissant, MO 63031-4925 | | | First-Class Mail |
| Charter Organizations | Flower Mound Presbyterian Church | Longhorn Council 662 | 1501 Flower Mound Rd | Flower Mound, TX 75028-3512 | | | First-Class Mail |
| Charter Organizations | Flower Mound Rotary Club | Longhorn Council 662 | P.O. Box 271450 | Flower Mound, TX 75027-1450 | | | First-Class Mail |
| Charter Organizations | Flower Mound Utd Methodist Men'S Club | Longhorn Council 662 | 3950 Bruton Orand Blvd | Flower Mound, TX 75022-2867 | | | First-Class Mail |
| Charter Organizations | Flowery Branch Masonic Lodge 212 | Northeast Georgia Council 101 | P.O. Box 624 | Flowery Branch, GA 30542-0011 | | | First-Class Mail |
| Charter Organizations | Flowery Branch Police Dept | Northeast Georgia Council 101 | P.O. Box 757 | Flowery Branch, GA 30542-0013 | | | First-Class Mail |
| Charter Organizations | Flowery Branch Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 490 | Flowery Branch, GA 30542-0009 | | | First-Class Mail |
| Charter Organizations | Floyd Baptist Church | Blue Ridge Mtns Council 599 | 510 E Main St | Floyd, VA 24091-2615 | | | First-Class Mail |
| Charter Organizations | Floyd Lodge 537 American Legion | Attn: Dan Roghair | 304 Central Ave SW | Orange City, IA 51041-1636 | | | First-Class Mail |
| Charter Organizations | Floyd Springs Umc | National Capital Area Council 100 | 1954 Floyd Springs Rd NE | Armuchee, GA 30105-2504 | | | First-Class Mail |
| Charter Organizations | Floyd Volunteer Fire Dept | Leatherstocking 400 | 8367 Old Floyd Rd | Rome, NY 13440-0545 | | | First-Class Mail |
| Charter Organizations | Floydada Lions Club | South Plains Council 694 | P.O. Box 7 | Floydada, TX 79235-0007 | | | First-Class Mail |
| Charter Organizations | Floyds Studio | Inland Nwest Council 611 | 6127 N Maple Leaf Rd | Coeur D Alene, ID 83815-2000 | | | First-Class Mail |
| Charter Organizations | Flushing Utd Methodist Church | Ohio River Valley Council 619 | 301 High St | Flushing, OH 43977 | | | First-Class Mail |
| Charter Organizations | Fluvanna Community Church | Allegheny Highlands Council 382 | 3363 Fluvanna Ave Ext | Jamestown, NY 14701-9782 | | | First-Class Mail |
| Charter Organizations | Fluvanna County Sheriffs Office | Stonewall Jackson Council 763 | 160 Commons Blvd | Palmyra, VA 22963-4828 | | | First-Class Mail |
| Charter Organizations | Fluvanna Fire Dept | Allegheny Highlands Council 382 | Rd 1 | Jamestown, NY 14701 | | | First-Class Mail |
| Charter Organizations | Fly Church Of The Nazarene | Middle Tennessee Council 560 | 5688 Leipers Creek Rd | Santa Fe, TN 38482 | | | First-Class Mail |
| Charter Organizations | Fly Right Incorporated | Central N Carolina Council 416 | 7275 Woytwvile Blvd Nw | Concord, NC 28027-3310 | | | First-Class Mail |
| Charter Organizations | Flying L Ranch Resort | Alamo Area Council 583 | 675 Flying L Dr | Bandera, TX 78003 | | | First-Class Mail |
| Charter Organizations | Flynn Park School PTA | Greater St Louis Area Council 312 | 7220 Waterman Ave | Saint Louis, MO 63130-4156 | | | First-Class Mail |
| Charter Organizations | F-M Ambulance Service Inc | Northern Lights Council 429 | 2215 18th St S | Fargo, ND 58103-5105 | | | First-Class Mail |
| Charter Organizations | Fn Brown School Sca | Northern New Jersey Council, Bsa 333 | 125 Grove Ave | Verona, NJ 07044-1621 | | | First-Class Mail |
| Charter Organizations | Fnbn, Rotary Club Forest Grove | Cascade Pacific Council 492 | P.O. Box 125 | Forest Grove, OR 97116-0125 | | | First-Class Mail |
| Charter Organizations | Foe 4149 Sky Valley | Mount Baker Council, Bsa 606 | P.O. Box 1589 | Sultan, WA 98294-1589 | | | First-Class Mail |
| Charter Organizations | Foe 4273 | Central Florida Council 083 | 27150 Haywood Worom Farm Rd | Okahumpka, FL 34762-3232 | | | First-Class Mail |
| Charter Organizations | Fogarty Memorial School P T O | Narragansett 546 | 736 Snake Hill Rd | North Scituate, RI 02857-2818 | | | First-Class Mail |
| Charter Organizations | Foley Area Chamber | Central Minnesota 296 | P.O. Box 499 | Foley, MN 56329-0499 | | | First-Class Mail |
| Charter Organizations | Foley Optimist Club | Mobile Area Council-Bsa 004 | P.O. Box 1353 | Foley, AL 36536-1353 | | | First-Class Mail |
| Charter Organizations | Folkston Utd Methodist Church | Coastal Georgia Council 099 | 1463 3rd St | Folkston, GA 31537-8905 | | | First-Class Mail |
| Charter Organizations | Folsom City Lions Club | Golden Empire Council 047 | 117 Abrisco Ct | Folsom, CA 95630-4933 | | | First-Class Mail |
| Charter Organizations | Folsom Police Dept | Golden Empire Council 047 | 46 Natoma St | Folsom, CA 95630-2614 | | | First-Class Mail |
| Charter Organizations | Folwell School PTO Inc | Garden State Council 690 | 865 Jacksonville Rd | Mount Holo, NJ 08060 | | | First-Class Mail |
| Charter Organizations | Fond Du Lac Police Dept | Bay-Lakes Council 635 | 126 N Main St | Fond Du Lac, WI 54935-3424 | | | First-Class Mail |
| Charter Organizations | Fontana Police Dept | California Inland Empire Council 045 | 17005 Upland Ave | Fontana, CA 92335-3534 | | | First-Class Mail |
| Charter Organizations | Foothill Rehab & Performance Srvc | Grand Teton Council 107 | 3715 Woodking Dr | Idaho Falls, ID 83404-6720 | | | First-Class Mail |
| Charter Organizations | Foothills Baptist Church | Grand Canyon Council 010 | 15450 S 21st St | Phoenix, AZ 85048-9518 | | | First-Class Mail |
| Charter Organizations | Foothills Ch Rancho Santa Margarita | Orange County Council 039 | 23122 Arroyo Vis | Rancho Santa Margarita, CA 92688-2608 | | | First-Class Mail |
| Charter Organizations | Foothills Utd Methodist Church | San Diego Imperial Council 049 | 4301 Avocado Blvd | La Mesa, CA 91941 | | | First-Class Mail |
| Charter Organizations | Foothills Young Marines C | D Beverly Hills Glass | 9150 W Jewell Ave | Lakewood, CO 80232-6481 | | | First-Class Mail |
| Charter Organizations | Footprints Of Michigan - Foresview | Water and Woods Council 782 | 3300 W Main St | Lansing, MI 48917-4383 | | | First-Class Mail |
| Charter Organizations | Footprints Of Michigan Inc - Pattengill | Water and Woods Council 782 | 3300 W Main St | Lansing, MI 48917-4383 | | | First-Class Mail |
| Charter Organizations | For The Kids Foundation Of Tampa Bay | Greater Tampa Bay Area 089 | 302 E Henry Ave | Tampa, FL 33604-7032 | | | First-Class Mail |
| Charter Organizations | For Unity Community Outreach Corp | Connecticut Rivers Council, Bsa 066 | P.O. Box 330991 | West Hartford, CT 06133-0991 | | | First-Class Mail |
| Charter Organizations | Forbes Hospital | Westmoreland Fayette 512 | 2570 Haymaker Rd | Monroeville, PA 15146-3513 | | | First-Class Mail |
| Charter Organizations | Forbush High School Jrotc | Old Hickory Council 427 | 1525 Falcon Rd | East Bend, NC 27018-8439 | | | First-Class Mail |
| Charter Organizations | Force Beacons | Denver Area Council 061 | 1550 S Wolff St | Denver, CO 80219-4353 | | | First-Class Mail |
| Charter Organizations | Ford Drake Scout Memorial Inc | Greater Las Vegas 242 | 1524 Middlebelt Rd | Garden City, MI 48135-2815 | | | First-Class Mail |
| Charter Organizations | Ford Middle School | Narragansett 546 | 708 Middle Rd | Acushnet, MA 02743-1409 | | | First-Class Mail |
| Charter Organizations | Ford St Utd Methodist Church | Crossroads of America 160 | P.O. Box 626 | Lapel, IN 46051-0626 | | | First-Class Mail |
| Charter Organizations | Forder School PTO | Greater St Louis Area Council 312 | 623 W Ripa Ave | Saint Louis, MO 63125-2525 | | | First-Class Mail |
| Charter Organizations | Fords Fire Co Posts | Patriots Path Council 358 | 667 King George Rd | Fords, NJ 08863-1844 | | | First-Class Mail |
| Charter Organizations | Fords Fire Co Traditional Units | Patriots Path Council 358 | 667 King George Rd | Fords, NJ 08863-1844 | | | First-Class Mail |
| Charter Organizations | Forest Ave Home & School Assoc | Northern New Jersey Council, Bsa 333 | 118 Forest Ave | Verona, NJ 07044-1224 | | | First-Class Mail |
| Charter Organizations | Forest Baptist Church | Andrew Jackson Council 303 | P.O. Box 338 | Forest, MS 39074-0338 | | | First-Class Mail |
| Charter Organizations | Forest Bend Homeowners Assoc Inc | Sam Houston Area Council 576 | 4300 Laura Leigh Dr | Friendswood, TX 77546-4168 | | | First-Class Mail |
| Charter Organizations | Forest City Community Assoc Inc | Theodore Roosevelt Council 386 | 3199 Morgan Dr | Wantagh, NY 11793 | | | First-Class Mail |
| Charter Organizations | Forest City Foursquare Church | Piedmont Council 420 | 178 Cornwell St | Forest City, NC 28043-3695 | | | First-Class Mail |
| Charter Organizations | Forest City Lions Club | C/o Steven Howell | 205 S Monroe St | Oregon, MO 64473-9865 | | | First-Class Mail |
| Charter Organizations | Forest Hill Assoc | San Francisco Bay Area Council 028 | 381 Magellan Ave | San Francisco, CA 94116-1434 | | | First-Class Mail |
| Charter Organizations | Forest Hill Church | Lake Erie Council 440 | 3031 Monticello Blvd | Cleveland Heights, OH 44118-1250 | | | First-Class Mail |
| Charter Organizations | Forest Hill Church | Mecklenburg County Council 415 | 7224 Park Rd | Charlotte, NC 28210-4133 | | | First-Class Mail |
| Charter Organizations | Forest Hill High School | Andrew Jackson Council 303 | 2607 Raymond Rd | Jackson, MS 39212-2252 | | | First-Class Mail |
| Charter Organizations | Forest Hill Police Dept | Longhorn Council 662 | 3336 Horton Rd | Forest Hill, TX 76119-6012 | | | First-Class Mail |
| Charter Organizations | Forest Hills Baptist Church | Occoneechee 421 | 201 Dixie Trl | Raleigh, NC 27607-7015 | | | First-Class Mail |
| Charter Organizations | Forest Hills Presbyterian Church | Alamo Area Council 583 | P.O. Box 257 | Helotes, TX 78023-0257 | | | First-Class Mail |
| Charter Organizations | Forest Hills Presbyterian Church | Greater Tampa Bay Area 089 | 709 W Linebaugh Ave | Tampa, FL 33612-7853 | | | First-Class Mail |
| Charter Organizations | Forest Hills Presbyterian Church | Laurel Highlands Council 527 | 1840 Ardmore Blvd | Pittsburgh, PA 15221-4406 | | | First-Class Mail |
| Charter Organizations | Forest Hills Presbyterian Church | President Gerald R Ford 781 | 7495 Cascade Rd Se | Grand Rapids, MI 49546-9110 | | | First-Class Mail |
| Charter Organizations | Forest Hills PTA | Greater Alabama Council 001 | 101 Stovall Dr | Florence, AL 35630-1435 | | | First-Class Mail |
| Charter Organizations | Forest Lake Lions Club | Northern Star Council 250 | P.O. Box 543 | Forest Lake, MN 55025-0543 | | | First-Class Mail |
| Charter Organizations | Forest Lake Senior High | Northern Star Council 250 | 6101 Scandia Trl N | Forest Lake, MN 55025-2630 | | | First-Class Mail |
| Charter Organizations | Forest Lake Vfw Post 4210 | Northern Star Council 250 | 556 12th St Sw | Forest Lake, MN 55025 | | | First-Class Mail |
| Charter Organizations | Forest Park Baptist Church | National Capital Area Council 082 | 12500 Mecca Cir | Woodbridge, VA 22192-3680 | | | First-Class Mail |
| Charter Organizations | Forest Park Presbyterian Church | Potawatomi Area Council 651 | 12700 W Howard Ave | New Berlin, WI 53151-6104 | | | First-Class Mail |
| Charter Organizations | Forest Park Presbyterian Church | Potawatomi Area Council 651 | 2300 S Sunnyslope Rd | New Berlin, WI 53151-3068 | | | First-Class Mail |
| Charter Organizations | Forest Park School Assoc | Three Harbors Council 636 | 6810 45th Ave | Kenosha, WI 53142-3873 | | | First-Class Mail |
| Charter Organizations | Forest Park Utd Methodist Church | Atlanta Area Council 092 | 4473 College St | Forest Park, GA 30297-3701 | | | First-Class Mail |
| Charter Organizations | Forest Park Utd Methodist Church | Gulf Coast Council 773 | 1401 W 23rd St | Panama City, FL 32405-2903 | | | First-Class Mail |
| Charter Organizations | Forest Ptc | Pathway To Adventure 456 | 1375 S 5th Ave | Des Plaines, IL 60018-1430 | | | First-Class Mail |
| Charter Organizations | Forest Shoal Utd Methodist Church | Middle Tennessee Council 560 | 416 Clinard Rd | Clarksville, TN 37040-4058 | | | First-Class Mail |
| Charter Organizations | Forest Trail Booster Club | Capitol Area Council 564 | 1203 S Capital of Texas Hwy | West Lake Hills, TX 78746-6427 | | | First-Class Mail |
| Charter Organizations | Forestbrook Animal Hospital | Pee Dee Area Council 552 | 7110 Dick Pond Rd | Myrtle Beach, SC 29588 | | | First-Class Mail |
| Charter Organizations | Forestdale Fire Dept | Greater Alabama Council 001 | 1485 Forestdale Blvd | Birmingham, AL 35214 | | | First-Class Mail |
| Charter Organizations | Forester Oem Parent Teacher Association | Las Vegas Area Council 583 | 10726 Rousseau St | Las Vegas, NV 89183 | | | First-Class Mail |
| Charter Organizations | Forestville Utd Methodist Men | Redwood Empire Council 041 | 6550 Covey Rd | Forestville, CA 95436-9115 | | | First-Class Mail |
| Charter Organizations | Forever Young | Seneca Waterways 397 | P.O. Box 24654 | Rochester, NY 14624 | | | First-Class Mail |
| Charter Organizations | Fork Shoals School PTA | Blue Ridge Council 551 | 916 Mckelvey Rd | Pelzer, SC 29669-9277 | | | First-Class Mail |
| Charter Organizations | Former Members Of Post 2111 | Anthony Wayne Area 157 | 4611 Utah Dr | Albion, IN 46701-1310 | | | First-Class Mail |
| Charter Organizations | Forney Buderim Memorial Utd Methodist | Buckskin 617 | 2525 Main St | Hurricane, WV 25526-1424 | | | First-Class Mail |
| Charter Organizations | Forrest Hills Church | W D Boyce 138 | 306 N Forrest Hill Ave | Peoria, IL 61604-4319 | | | First-Class Mail |
| Charter Organizations | Forrest Lodge Vfw Post 245 | Washington Crossing Council 777 | 3118 Old Kentucky Rd | Burlington, NJ | | | First-Class Mail |
| Charter Organizations | Forreston Reformed Church | Blackhawk Area 660 | P.O. Box 664 | Forreston, IL 61030-0664 | | | First-Class Mail |
| Charter Organizations | Forsyth Area Sports Teams | Southeast Louisiana Council 214 | 2645 Pilgrim Rd Se | Conyers, GA 30013-9074 | | | First-Class Mail |
| Charter Organizations | Forsyth County Fire Dept | Northeast Georgia Council 101 | 3480 Settingdown Rd | Cumming, GA 30028-5804 | | | First-Class Mail |
| Charter Organizations | Forsyth County Sheriffs Office | Northeast Georgia Council 101 | 100 Veterans Memorial Blvd | Cumming, GA 30040-2646 | | | First-Class Mail |
| Charter Organizations | Forsyth County Sheriffs Office | Old Hickory Council 427 | P.O. Box 21089 | Winston Salem, NC 27120-1089 | | | First-Class Mail |
| Charter Organizations | Forsyth Ems | Old Hickory Council 427 | 911 E 5th St | Winston Salem, NC 27101-4321 | | | First-Class Mail |
| Charter Organizations | Forsyth Tech Community College | Old Hickory Council 427 | 2100 Silas Creek Pkwy | Winston Salem, NC 27103-5150 | | | First-Class Mail |
| Charter Organizations | Forsyth Township Ministerium | Bay-Lakes Council 635 | P.O. Box 1114 | Gwinn, MI 49841-1114 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Forsyth Utd Methodist Church | Central Georgia Council 096 | 68 W Johnston St | Forsyth, GA 31029-2113 | | | First-Class Mail |
| Charter Organizations | Forsyth Utd Methodist Church | Greater St Louis Area Council 312 | 210 E Ruehl St | Forsyth, IL 62535-4010 | | | First-Class Mail |
| Charter Organizations | Forsyth Volunteer Fire Dept | Montana Council 315 | P.O. Box 1247 | Forsyth, MT 59327-1247 | | | First-Class Mail |
| Charter Organizations | Forsyth-Cumming Optimist Club | Northeast Georgia Council 101 | P.O. Box 111 | Cumming, GA 30028-0111 | | | First-Class Mail |
| Charter Organizations | Fort Allen P T O | Westmoreland Fayette 512 | 560 Baltzer Meyer Pike | Greensburg, PA 15601-6837 | | | First-Class Mail |
| Charter Organizations | Fort Ann Volunteer Fire Co | Twin Rivers Council 364 | 11289 State Route 149 | Fort Ann, NY 12828 | | | First-Class Mail |
| Charter Organizations | Fort Ashby Lions Club Inc | Laurel Highlands Council 527 | P.O. Box 167 | Fort Ashby, WV 26719-0167 | | | First-Class Mail |
| Charter Organizations | Fort Belvoir Friends Of Scouting | National Capital Area Council 082 | P.O. Box 15127 | Alexandria, VA 22309-0127 | | | First-Class Mail |
| Charter Organizations | Fort Belvoir Friends Of Scouting | National Capital Area Council 082 | P.O. Box 15142 | Alexandria, VA 22309-0142 | | | First-Class Mail |
| Charter Organizations | Fort Bend Animal Services | Sam Houston Area Council 576 | 1210 Blume Rd | Rosenberg, TX 77471-4070 | | | First-Class Mail |
| Charter Organizations | Fort Bend Christian Academy | Sam Houston Area Council 576 | 1250 7th St | Sugar Land, TX 77478-2773 | | | First-Class Mail |
| Charter Organizations | Fort Bend Columbus Club | Sam Houston Area Council 576 | P.O. Box 866 | Rosenberg, TX 77471-0866 | | | First-Class Mail |
| Charter Organizations | Fort Bend County Sheriff'S Office | Sam Houston Area Council 576 | 1410 Williams Way Blvd | Richmond, TX 77469-3617 | | | First-Class Mail |
| Charter Organizations | Fort Burd Utd Presbyterian Church | Westmoreland Fayette 512 | 200 Thornton Rd | Brownsville, PA 15417-9611 | | | First-Class Mail |
| Charter Organizations | Fort Chiswell Utd Methodist Church | Blue Ridge Mtns Council 599 | 771 Fort Chiswell Rd | Max Meadows, VA 24360 | | | First-Class Mail |
| Charter Organizations | Fort Daniel Elementary School | Northeast Georgia Council 101 | 1725 Auburn Rd | Dacula, GA 30019-1131 | | | First-Class Mail |
| Charter Organizations | Fort Fairfield Frontier Fish & Game | Katahdin Area Council 216 | 550 Dorsey Rd | Fort Fairfield, ME 04742 | | | First-Class Mail |
| Charter Organizations | Fort Fairfield Frontier Fish And Game | Katahdin Area Council 216 | P.O. Box 182 | Fort Fairfield, ME 04742-0182 | | | First-Class Mail |
| Charter Organizations | Fort Foote Baptist Church | National Capital Area Council 082 | 8310 Fort Foote Rd | Fort Washington, MD 20744-5527 | | | First-Class Mail |
| Charter Organizations | Fort Gay Utd Methodist Church | Buckskin 617 | Court St | Att: Tom Baisden | Fort Gay, WV 25514 | | First-Class Mail |
| Charter Organizations | Fort Gibson Utd Methodist Church | Sequoyah Council 713 | 30 Church St | Castlewood, VA 24224 | | | First-Class Mail |
| Charter Organizations | Fort Hill Presbyterian Church | Blue Ridge Council 551 | 101 Edgewood Ave | Clemson, SC 29631-1403 | | | First-Class Mail |
| Charter Organizations | Fort Hill Presbyterian Church | Blue Ridge Council 551 | 399 College Ave | Clemson, SC 29631-1473 | | | First-Class Mail |
| Charter Organizations | Fort Hunter Fire District | Twin Rivers Council 364 | 3525 Carman Rd | Schenectady, NY 12303-5439 | | | First-Class Mail |
| Charter Organizations | Fort Hunter PTA | Great Trail 433 | 496 Trunko Rd | Fairlawn, OH 44333-3274 | | | First-Class Mail |
| Charter Organizations | Fort Jackson Dept Of Emergency Services | Indian Waters Council 553 | 5385 Jackson Blvd | Columbia, SC 29207-6111 | | | First-Class Mail |
| Charter Organizations | Fort Jones Fire Dept | Crater Lake Council 491 | 31 Newton St | Fort Jones, CA 96032 | | | First-Class Mail |
| Charter Organizations | Fort Kent Lions Club | Katahdin Area Council 216 | P.O. Box 26 | Fort Kent, ME 04743-0026 | | | First-Class Mail |
| Charter Organizations | Fort King Presbyterian Church | North Florida Council 087 | 13 NE 36th Ave | Ocala, FL 34470-1302 | | | First-Class Mail |
| Charter Organizations | Fort Knox Federal Credit Union | Lincoln Heritage Council 205 | 1175 Pershing Dr | Fort Knox, KY 40121-1994 | | | First-Class Mail |
| Charter Organizations | Fort Lee Crater Ch Warrant Officer Assoc | Heart of Virginia Council 602 | 3901 C Ave Bldg 10000, Ste E | Fort Lee, VA 23801-1815 | | | First-Class Mail |
| Charter Organizations | Fort Madison Fire Dept | Mississippi Valley Council 141 141 | 811 Ave E | Fort Madison, IA 52627-2841 | | | First-Class Mail |
| Charter Organizations | Fort Meigs Elementary | Erie Shores Council 460 | 26431 Fort Meigs Rd | Perrysburg, OH 43551-1152 | | | First-Class Mail |
| Charter Organizations | Fort Myers Middle Academy | Southwest Florida Council 088 | 3050 Central Ave | Fort Myers, FL 33901-7305 | | | First-Class Mail |
| Charter Organizations | Fort Myers Power Squadron | Southwest Florida Council 088 | 3145 Royalston Ave | Fort Myers, FL 33916-1541 | | | First-Class Mail |
| Charter Organizations | Fort Oglethorpe Fire & Rescue | Cherokee Area Council 556 | 201 Forrest Rd | Fort Oglethorpe, GA 30742-3706 | | | First-Class Mail |
| Charter Organizations | Fort Owen American Legion Post 94 | Montana Council 315 | 1055 Middle Burnt Fork Rd | Stevensville, MT 59870 | | | First-Class Mail |
| Charter Organizations | Fort Payne City Schools | Greater Alabama Council 001 | 205 45th St Ne | Fort Payne, AL 35967-4011 | | | First-Class Mail |
| Charter Organizations | Fort Pierce Masonic Lodge No 87 | Gulf Stream Council 085 | 4590 Oleander Ave | Fort Pierce, FL 34982-4204 | | | First-Class Mail |
| Charter Organizations | Fort Pierce Police Dept | Gulf Stream Council 085 | 920 S US Hwy 1 | Fort Pierce, FL 34950-5106 | | | First-Class Mail |
| Charter Organizations | Fort Salonga School PTA | Suffolk County Council Inc 404 | 39 Sunken Meadow Rd | Fort Salonga, NY 11768-2720 | | | First-Class Mail |
| Charter Organizations | Fort Stewart Youth Challenge | Coastal Georgia Council 099 | P.O. Box 3610 | Fort Stewart, GA 31315-3610 | | | First-Class Mail |
| Charter Organizations | Fort Valley Utd Methodist Church | Central Georgia Council 096 | 301 W Church St | Fort Valley, GA 31030-3719 | | | First-Class Mail |
| Charter Organizations | Fort Vancouver Sail & Power Squadron | Cascade Pacific Council 492 | 1312 SW Taylors Ferry Rd | Portland, OR 97219 | | | First-Class Mail |
| Charter Organizations | Fort Washington Collegiate | Greater New York Councils, Bsa 640 | 729 W 181st St | New York, NY 10033-4730 | | | First-Class Mail |
| Charter Organizations | Fort Wayne Urban League | Anthony Wayne Area 157 | 2135 S Hanna St | Fort Wayne, IN 46803-2401 | | | First-Class Mail |
| Charter Organizations | Fort Worth Country Day | Longhorn Council 662 | 4200 Country Day Ln | Fort Worth, TX 76109-4201 | | | First-Class Mail |
| Charter Organizations | Fort Worth Fire Dept | Longhorn Council 662 | 509 W Felix St | Fort Worth, TX 76115-3405 | | | First-Class Mail |
| Charter Organizations | Fort Worth Police Dept | Longhorn Council 662 | 511 W Felix St | Fort Worth, TX 76115-3405 | | | First-Class Mail |
| Charter Organizations | Fort Worthington Rec Center | Baltimore Area Council 220 | 2710 E Hoffman St | Baltimore, MD 21213-3847 | | | First-Class Mail |
| Charter Organizations | Fortified Prep | Orange County Council 039 | 8671 Hudson River Cir | Fountain Valley, CA 92708-5503 | | | First-Class Mail |
| Charter Organizations | Fortis Properties LLC | Daniel Webster Council, Bsa 330 | 4 Linda Ln | Merrimack, NH 03054-2922 | | | First-Class Mail |
| Charter Organizations | Fortuna Lions Club | Crater Lake Council 491 | P.O. Box 432 | Fortuna, CA 95540-0432 | | | First-Class Mail |
| Charter Organizations | Fortuna Rotary Club | Crater Lake Council 491 | P.O. Box 518 | Fortuna, CA 95540-0518 | | | First-Class Mail |
| Charter Organizations | Fortuna Volunteer Fire Dept | Crater Lake Council 491 | 320 S Fortuna Blvd | Fortuna, CA 95540-2737 | | | First-Class Mail |
| Charter Organizations | Fortville Elementary Pto | Crossroads of America 160 | 8414 N 200 W | Fortville, IN 46040-9748 | | | First-Class Mail |
| Charter Organizations | Forty Fort Lions Club | Northeastern Pennsylvania Council 501 | 245 Owen St | Swoyersville, PA 18704-2207 | | | First-Class Mail |
| Charter Organizations | Foss Marine | Long Beach Area Council 032 | P.O. Box 1940 | Long Beach, CA 90801-1940 | | | First-Class Mail |
| Charter Organizations | Foss Waterway Seaport | Pacific Harbors Council, Bsa 612 | 705 Dock St | Tacoma, WA 98402-4625 | | | First-Class Mail |
| Charter Organizations | Foster And Adoptive Family Assoc | Blue Grass Council 204 | 700 Bluegrass Ave | Frankfort, KY 40601-6408 | | | First-Class Mail |
| Charter Organizations | Foster Animal Hospital Pa | Central N Carolina Council 416 | 730 Concord Pkwy N | Concord, NC 28027-6036 | | | First-Class Mail |
| Charter Organizations | Foster City Police Dept | Pacific Skyline Council 031 | 1030 E Hillsdale Blvd | Foster City, CA 94404-1604 | | | First-Class Mail |
| Charter Organizations | Foster Elementary PTA | Sam Houston Area Council 576 | 1800 Trailwood Village Dr | Kingwood, TX 77339-3306 | | | First-Class Mail |
| Charter Organizations | Foster Elementary School PTO | Sam Houston Area Council 576 | 3919 Ward St | Houston, TX 77021-4861 | | | First-Class Mail |
| Charter Organizations | Foster Memorial American Legion Post | Narragansett 546 | Foster Center Rd | Foster, RI 20825 | | | First-Class Mail |
| Charter Organizations | Foster'S Chapel Umc | Palmetto Council 549 | 154 Pea Ridge Hwy | Jonesville, SC 29353-3000 | | | First-Class Mail |
| Charter Organizations | Foundation For Youth | Hoosier Trails Council 145 145 | 405 Hope Ave | Columbus, IN 47201-6435 | | | First-Class Mail |
| Charter Organizations | Foundation For Youth Initiative-Texas | Alamo Area Council 583 | 16702 Fallen Tree Dr | San Antonio, TX 78247-2036 | | | First-Class Mail |
| Charter Organizations | Foundation Preparatory Charter School | Istrouma Area Council 212 | 3121 Saint Bernard Ave | New Orleans, LA 70119 | | | First-Class Mail |
| Charter Organizations | Foundation Umc | Longhorn Council 662 | 10751 W Adams Ave | Temple, TX 76502-5138 | | | First-Class Mail |
| Charter Organizations | Founders Lions Club | Capitol Area Council 564 | 9800 Curlew Dr | Austin, TX 78748-5854 | | | First-Class Mail |
| Charter Organizations | Fountain City Lions Club Inc | Crossroads of America 160 | P.O. Box 223 | Fountain City, IN 47341-0223 | | | First-Class Mail |
| Charter Organizations | Fountain City Presbyterian Church | Great Smoky Mountain Council 557 | 500 Hotel Rd | Knoxville, TN 37918-3234 | | | First-Class Mail |
| Charter Organizations | Fountain Elementary School | Atlanta Area Council 092 | 5215 West St | Forest Park, GA 30297-2717 | | | First-Class Mail |
| Charter Organizations | Fountain Inn Rotary Club | Blue Ridge Council 551 | S. Main St | Fountain Inn, SC 29644 | | | First-Class Mail |
| Charter Organizations | Fountain Lake School District PTA | Quapaw Area Council 018 | 4207 Park Ave | Hot Springs, AR 71901-9473 | | | First-Class Mail |
| Charter Organizations | Fountain Valley Police | Orange County Council 039 | 10200 Slater Ave | Fountain Valley, CA 92708-4736 | | | First-Class Mail |
| Charter Organizations | Fountain Valley Utd Methodist Church | Orange County Council 039 | 18225 Bushard St | Fountain Valley, CA 92708-5729 | | | First-Class Mail |
| Charter Organizations | Four & Six Cycle Inc | Pathway To Adventure 456 | 9258 N Courtland Dr | Niles, IL 60714-1328 | | | First-Class Mail |
| Charter Organizations | Four Brothers Farming In Clinton Co | Illowa Council 133 | 2568 223rd Ave | Grand Mound, IA 52752-9668 | | | First-Class Mail |
| Charter Organizations | Four Mile Presbyterian Church | Laurel Highlands Council 527 | 6078 Tuscarawas Rd | Beaver, PA 15009-9549 | | | First-Class Mail |
| Charter Organizations | Four Oaks Achievement Academy | Hawkeye Area Council 172 | 943 14th Ave Se | Cedar Rapids, IA 52401-2610 | | | First-Class Mail |
| Charter Organizations | Four Oaks Civitan Club | Tuscarora Council 424 | P.O. Box 1006 | Four Oaks, NC 27524-1009 | | | First-Class Mail |
| Charter Organizations | Four Oaks Civitan Club | Tuscarora Council 424 | P.O. Box 487 | Four Oaks, NC 27524-0487 | | | First-Class Mail |
| Charter Organizations | Four Oaks Utd Methodist Church | Tuscarora Council 424 | P.O. Box 177 | Four Oaks, NC 27524-0177 | | | First-Class Mail |
| Charter Organizations | Four Season Family Day Care | Occoneechee 421 | 396 Wood Point Dr | Lillington, NC 27546-5975 | | | First-Class Mail |
| Charter Organizations | Four Seasons Sports | Tuscarora Council 424 | 2713 E Ash St | Goldsboro, NC 27530-4042 | | | First-Class Mail |
| Charter Organizations | Four Sons Logistics LLC | Denver Area Council 061 | 8191 Deadwood Trl | Crawford, CO 81415-5703 | | | First-Class Mail |
| Charter Organizations | Four Square Sportsman Club | Water and Woods Council 782 | 6777 Cline Rd | Grant Township, MI 48032-1602 | | | First-Class Mail |
| Charter Organizations | Foursquare Church Of South Boston | Blue Ridge Mtns Council 599 | 1011 S of Dan School Rd | South Boston, VA 24592-6856 | | | First-Class Mail |
| Charter Organizations | Foursquare Church-Eb Fellowship | Mt Diablo-Silverado Council 023 | 2615 Camino Tassajara | Danville, CA 94506-4409 | | | First-Class Mail |
| Charter Organizations | Foursquare Gospel-Church Of Open Door | Illowa Council 133 | 816 13th Ave N | Clinton, IA 52732-5116 | | | First-Class Mail |
| Charter Organizations | Fourteen Holy Helpers Rc Church | Greater Niagara Frontier Council 380 | 1345 Indian Church Rd | West Seneca, NY 14224-1311 | | | First-Class Mail |
| Charter Organizations | Fourth & Elm Church Of Christ | Texas Trails Council 561 | 400 Elm St | Sweetwater, TX 79556-4533 | | | First-Class Mail |
| Charter Organizations | Fourth & Elm Church Of Christ | Texas Trails Council 561 | P.O. Box 917 | Sweetwater, TX 79556-0917 | | | First-Class Mail |
| Charter Organizations | Fourth Avenue Church Of Christ | Middle Tennessee Council 560 | 117 4th Ave N | Franklin, TN 37064-2601 | | | First-Class Mail |
| Charter Organizations | Fourth Degree Assembly 89 | Longs Peak Council 062 | 2600 6th Ave | Greeley, CO 80631-8403 | | | First-Class Mail |
| Charter Organizations | Fourth Presbyterian Church | Blue Ridge Council 551 | 703 E Washington St | Greenville, SC 29601-3034 | | | First-Class Mail |
| Charter Organizations | Fourth Presbyterian Church | National Capital Area Council 082 | 5500 River Rd | Bethesda, MD 20816-3342 | | | First-Class Mail |
| Charter Organizations | Fourth Street Baptist Church | Chattahoochee Council 091 | P.O. Box 1591 | Columbus, GA 31902-1591 | | | First-Class Mail |
| Charter Organizations | Fourth Utd Methodist Church | Garden State Council 690 | 308 Kates Blvd | Millville, NJ 08332-5365 | | | First-Class Mail |
| Charter Organizations | Fow Group | Baltimore Area Council 220 | 3000 Old Channel Rd | Laurel, MD 20724-2922 | | | First-Class Mail |
| Charter Organizations | Fowler Ole Park Post 5095 | Connecticut Rivers Council, Bsa 066 | 12 Essex | East Hampton, CT 06424 | | | First-Class Mail |
| Charter Organizations | Fowler Family Center | Minsi Trails Council 502 | 1210 E 4th St | Bethlehem, PA 18015-2016 | | | First-Class Mail |
| Charter Organizations | Fowler Inc | Trapper Trails 589 | 340 W Main St | Tremonton, UT 84337-1210 | | | First-Class Mail |
| Charter Organizations | Fowler Park Ward LDS | Atlanta Area Council 092 | 510 Mcdonough Rd | Fayetteville, GA 30215 | | | First-Class Mail |
| Charter Organizations | Fowler Rotary Club | Sagamore Council 162 | P.O. Box 568 | Fowler, IN 47944-0568 | | | First-Class Mail |
| Charter Organizations | Fowler Utd Methodist Church | Sagamore Council 162 | 908 E 12th St | Fowler, IN 47944 | | | First-Class Mail |
| Charter Organizations | Fowlerville Rotary Club | Southern Shores Fsc 783 | P.O. Box 489 | Fowlerville, MI 48836-0489 | | | First-Class Mail |
| Charter Organizations | Fox 1 Holdings | Central N Carolina Council 416 | 7902 Rockland Trl | Waxhaw, NC 28173-7322 | | | First-Class Mail |
| Charter Organizations | Fox Island Community & Recreation Assoc | Pacific Harbors Council, Bsa 612 | 690 9th Ave Fi | Fox Island, WA 98333 | | | First-Class Mail |
| Charter Organizations | Fox Lake Volunteer Fire Dept | Northeast Illinois 129 | 114 Washington St | Ingleside, IL 60041 | | | First-Class Mail |
| Charter Organizations | Fox Point - Bayside School P T O | Three Harbors Council 636 | 601 E Ellsworth Ln | Milwaukee, WI 53217-1827 | | | First-Class Mail |
| Charter Organizations | Fox River Grove Lions Club | Blackhawk Area 660 | P.O. Box 68 | Fox River Grove, IL 60021-0068 | | | First-Class Mail |
| Charter Organizations | Fox Run PTO | Connecticut Yankee Council Bsa 072 | 288 Fillow St | Norwalk, CT 06850-2214 | | | First-Class Mail |
| Charter Organizations | Fox Twp Fire Dept | Bucktail Council 509 | Main St | Kersey, PA 15846 | | | First-Class Mail |
| Charter Organizations | Fox Valley Older Adult Services | Three Fires Council 127 | 1406 Suydam Rd | Sandwich, IL 60548-1459 | | | First-Class Mail |
| Charter Organizations | Fox Valley Presbyterian Church | Three Fires Council 127 | 227 E Side Dr | Geneva, IL 60134-1544 | | | First-Class Mail |
| Charter Organizations | Fox Valley Shooting Range | Three Fires Council 127 | 780 S Mclean Blvd | Elgin, IL 60123-7210 | | | First-Class Mail |
| Charter Organizations | Fox Valley Special Recreation Assoc | Three Fires Council 127 | 2121 W Indian Trl | Aurora, IL 60506-1613 | | | First-Class Mail |
| Charter Organizations | Foxborough Fire & Rescue | Mayflower Council 251 | 8 Chestnut St | Foxboro, MA 02035-1402 | | | First-Class Mail |
| Charter Organizations | Foxdale Village | Juniata Valley Council 497 | 500 E Marylyn Ave | State College, PA 16801-6269 | | | First-Class Mail |
| Charter Organizations | Foxon Recreation League | Connecticut Yankee Council Bsa 072 | North Main St | East Haven, CT 06513 | | | First-Class Mail |
| Charter Organizations | Fpe Exam Prep Com | Grand Teton Council 107 | 145 Stone Hedge Ct | Idaho Falls, ID 83404-8020 | | | First-Class Mail |
| Charter Organizations | Franchise Missionary Baptist Church | Chattahoochee Council 091 | P.O. Box 1819 | Phenix City, AL 36868-1819 | | | First-Class Mail |
| Charter Organizations | Francis Asbury Umc | Daniel Boone Council 414 | 725 Asbury Rd | Candler, NC 28715-8423 | | | First-Class Mail |
| Charter Organizations | Francis Asbury Utd Methodist Church | Tidewater Council 596 | 1871 N Great Neck Rd | Virginia Beach, VA 23454-1110 | | | First-Class Mail |
| Charter Organizations | Francis Gallagher Post 254 | Mid Iowa Council 177 | P.O. Box 221 | Brooklyn, IA 52211-0225 | | | First-Class Mail |
| Charter Organizations | Francis Lewis High School | Greater New York Councils, Bsa 640 | 5820 Utopia Pkwy | Fresh Meadows, NY 11365-1529 | | | First-Class Mail |
| Charter Organizations | Francis Town Council | Arbuckle Area Council 468 | P.O. Box 103 | Francis, OK 74844-0103 | | | First-Class Mail |
| Charter Organizations | Francis W Parker 56 As | Crossroads of America 160 | 2353 Columbia Ave | Indianapolis, IN 46205-4530 | | | First-Class Mail |
| Charter Organizations | Franconia Moose Family Center | National Capital Area Council 082 | P.O. Box 10377 | Alexandria, VA 22310-0377 | | | First-Class Mail |
| Charter Organizations | Frank Achevers Program | Atlanta Area Council 092 | 1816 Yale St SW | Atlanta, GA | | | First-Class Mail |
| Charter Organizations | Frank Adler Law | Circle Ten Council 571 | 2600 Lone Star Dr | Dallas, TX 75212-6336 | | | First-Class Mail |
| Charter Organizations | Frank Borman Elementary - Utd Way | Longhorn Council 662 | 1201 Parvin St | Denton, TX 76205-6715 | | | First-Class Mail |
| Charter Organizations | Frank C Havens School/Friends Club | Piedmont Council 042 | 325 Haddon Rd | Piedmont, CA 94611 | | | First-Class Mail |
| Charter Organizations | Frank D Robinson American Legion Pst 586 | Miami Valley Council, Bsa 444 | 377 N 3rd St | Tipp City, OH 45371-1919 | | | First-Class Mail |
| Charter Organizations | Frank Elementary PTO | San Antonio 583 | 9225 Crescent Clover Dr | Converse, TX 78109-2607 | | | First-Class Mail |
| Charter Organizations | Frank Love Shelton View Parents, Scouts | Mount Baker Council, Bsa 606 | 21518 Damson Rd | Bothell, WA 98021-8125 | | | First-Class Mail |
| Charter Organizations | Frank M Jarman American Legion Post 36 | Del Mar Va 081 | 9155 American Legion Rd | Chestertown, MD 21620-3153 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Frank P Tillman PTO | Greater St Louis Area Council 312 | 730 Quan Ave | Saint Louis, MO 63123-2819 | | | First-Class Mail |
| Charter Organizations | Frank Pierce Recreation Center | Greater Tampa Bay Area 089 | 2000 7th St S | St Petersburg, FL 33705-2725 | | | First-Class Mail |
| Charter Organizations | Franke Park Elementary PTA | Anthony Wayne Area 157 | 828 Mildred Ave | Fort Wayne, IN 46808-2178 | | | First-Class Mail |
| Charter Organizations | Frankenmuth Rotary Club | c/o Zehnder and Assoc | 656 S Main St | Frankenmuth, MI 48734-1643 | | | First-Class Mail |
| Charter Organizations | Frankfort Fire District | Rainbow Council 702 | 333 W Nebraska St | Frankfort, IL 60423-1434 | | | First-Class Mail |
| Charter Organizations | Frankfort Police Dept | Blue Grass Council 204 | P.O. Box 697 | Frankfort, KY 40602-0697 | | | First-Class Mail |
| Charter Organizations | Frankfort Square Park District | Rainbow Council 702 | 7540 W Braemar Ln | Frankfort, IL 60423-9106 | | | First-Class Mail |
| Charter Organizations | Frankfort Ward LDS Church | Rainbow Council 702 | 2405 Fleetwood Dr | Joliet, IL 60432-0800 | | | First-Class Mail |
| Charter Organizations | Frankfurt International School | Transatlantic Council, Bsa 802 | An Der Waldlust 15 | Oberursel, 61440 | Germany | | First-Class Mail |
| Charter Organizations | Franklin Borough Recreation Committee | Patriots Path Council 358 | 46 Main St | Franklin, NJ 07416-1421 | | | First-Class Mail |
| Charter Organizations | Franklin Boys & Girls Club | Middle Tennessee Council 560 | 129 W Fowlkes St | Franklin, TN 37064-3561 | | | First-Class Mail |
| Charter Organizations | Franklin Christian Church | Abraham Lincoln Council 144 | P.O. Box 208 | Franklin, IL 62638-0208 | | | First-Class Mail |
| Charter Organizations | Franklin Community Church | Great Lakes Fsc 272 | 32473 Normandy Rd | Franklin, MI 48025 | | | First-Class Mail |
| Charter Organizations | Franklin Community Middle School | Crossroads of America 160 | 625 Grizzly Cub Dr | Franklin, IN 46131-1362 | | | First-Class Mail |
| Charter Organizations | Franklin County Sheriffs Office | Blue Mountain Council 604 | 1016 N 4th Ave 0201 | Pasco, WA 99301-3766 | | | First-Class Mail |
| Charter Organizations | Franklin Elementary PTO | Denver Area Council 061 | 1603 E Euclid Ave | Centennial, CO 80121-2701 | | | First-Class Mail |
| Charter Organizations | Franklin Elementary School Ptf | Sagamore Council 162 | 400 W Miami Ave | Logansport, IN 46947 | | | First-Class Mail |
| Charter Organizations | Franklin Elite Athletics, LLC | Occoneechee 421 | 15 Freyn Dr | Pinehurst, NC 28374-9455 | | | First-Class Mail |
| Charter Organizations | Franklin Fire Co 1 | Garden State Council 690 | 3135 Route 206 | Columbus, NJ 08022-2012 | | | First-Class Mail |
| Charter Organizations | Franklin Fire Dept | Connecticut Rivers Council, Bsa 066 | 15 Tyler Dr | North Franklin, CT 06254-1135 | | | First-Class Mail |
| Charter Organizations | Franklin Fox Trails | Utah National Parks 591 | 320 E Gammon Rd | Vineyard, UT 84059-4028 | | | First-Class Mail |
| Charter Organizations | Franklin Heights Baptist Church | Central N Carolina Council 416 | 526 Wright Ave | Kannapolis, NC 28083-4064 | | | First-Class Mail |
| Charter Organizations | Franklin High Street Methodist Church | Colonial Virginia Council 595 | 31164 Camp Pkwy | Courtland, VA 23837 | | | First-Class Mail |
| Charter Organizations | Franklin Lakes Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 454 Pulis Ave | Franklin Lakes, NJ 07417-1324 | | | First-Class Mail |
| Charter Organizations | Franklin Middle School PTA | National Capital Area Council 082 | 3300 Lees Corner Rd | Chantilly, VA 20151-3105 | | | First-Class Mail |
| Charter Organizations | Franklin Outing Club | Daniel Webster Council, Bsa 330 | P.O. Box 235 | Franklin, NH 03235-1958 | | | First-Class Mail |
| Charter Organizations | Franklin Park Elementary School PTO | Southwest Florida Council 088 | 2323 Ford St | Fort Myers, FL 33916-4302 | | | First-Class Mail |
| Charter Organizations | Franklin Park Homeowners Assoc | South Florida Council 084 | 2501 Franklin Dr | Fort Lauderdale, FL 33311-6766 | | | First-Class Mail |
| Charter Organizations | Franklin Professional Firefighters | Three Harbors Council 636 | 8901 W Drexel Ave | Franklin, WI 53132-9725 | | | First-Class Mail |
| Charter Organizations | Franklin Reformed Church | Northern New Jersey Council, Bsa 333 | 45 Hillside Cres | Nutley, NJ 07110-1616 | | | First-Class Mail |
| Charter Organizations | Franklin Road Academy | Middle Tennessee Council 560 | 4700 Franklin Pike | Nashville, TN 37220-1136 | | | First-Class Mail |
| Charter Organizations | Franklin Rod And Gun Club Inc | Mayflower Council 251 | 51 Florence St | Franklin, MA 02038 | | | First-Class Mail |
| Charter Organizations | Franklin Rotary Club | Daniel Boone Council 414 | P.O. Box 375 | Franklin, NC 28744-0375 | | | First-Class Mail |
| Charter Organizations | Franklin Rotary Club At Noon | Middle Tennessee Council 560 | P.O. Box 1557 | Franklin, TN 37065-1557 | | | First-Class Mail |
| Charter Organizations | Franklin School PTO | Buffalo Trace 156 | 2600 Wabash Ave | Vincennes, IN 47591-6413 | | | First-Class Mail |
| Charter Organizations | Franklin School PTO | Patriots Path Council 358 | 1000 Franklin Ave | South Plainfield, NJ 07080-2163 | | | First-Class Mail |
| Charter Organizations | Franklin School PTO | Patriots Path Council 358 | 136 Blackburn Rd | Summit, NJ 07901-2313 | | | First-Class Mail |
| Charter Organizations | Franklin Special Sch Distr Mac Program | Middle Tennessee Council 560 | 1406 Cannon St | Franklin, TN 37064-3542 | | | First-Class Mail |
| Charter Organizations | Franklin Square | Munson Volunteer Fire Dept. | 841 Liberty Pl | Franklin Square, NY 11010-2428 | | | First-Class Mail |
| Charter Organizations | Franklin Square Elementary School | Baltimore Area Council 220 | 1400 W Lexington St | Baltimore, MD 21223-1854 | | | First-Class Mail |
| Charter Organizations | Franklin Township Civic League | Crossroads of America 160 | 8822 Southeastern Ave | Indianapolis, IN 46239-1341 | | | First-Class Mail |
| Charter Organizations | Franklin Township Fire Dept | Simon Kenton Council 441 | P.O. Box 576 | Peebles, OH 45660-0576 | | | First-Class Mail |
| Charter Organizations | Franklin Township Middle School East | Crossroads of America 160 | 10440 Indian Creek Rd S | Indianapolis, IN 46259-1451 | | | First-Class Mail |
| Charter Organizations | Franklin Twp Middle School West | Crossroads of America 160 | 7620 E Edgewood Ave | Indianapolis, IN 46239-8742 | | | First-Class Mail |
| Charter Organizations | Franklin Utb Church | Simon Kenton Council 441 | 7171 Central College Rd | New Albany, OH 43054-9303 | | | First-Class Mail |
| Charter Organizations | Franklin Utd Methodist Church | Dan Beard Council, Bsa 438 | 303 S Main St | Franklin, OH 45005-2227 | | | First-Class Mail |
| Charter Organizations | Franklin Volunteer Fire Dept | Leatherstocking 400 | P.O. Box 8 | Franklin, NY 13775-0008 | | | First-Class Mail |
| Charter Organizations | Franklin W Brown PTO | Great Lakes Fsc 272 | 25485 Middlebelt Rd | New Boston, MI 48164-9271 | | | First-Class Mail |
| Charter Organizations | Franklinville Area Fellowship Of | Allegheny Highlands Council 382 | Vfw Post 9487 | Franklinville, NY 14737 | | | First-Class Mail |
| Charter Organizations | Franklinville Fire Co | Garden State Council 690 | P.O. Box 64 | Franklinville, NJ 08322-0064 | | | First-Class Mail |
| Charter Organizations | Franklinville Utd Methodist Church | Garden State Council 690 | 1525 Coles Mill Rd | Franklinville, NJ 08322-2511 | | | First-Class Mail |
| Charter Organizations | Frankton Lions Club & At Post 469 | Crossroads of America 160 | 4350 W 700 N | Frankton, IN 46044-9401 | | | First-Class Mail |
| Charter Organizations | Frankton Methodist Church | Crossroads of America 160 | P.O. Box 338 | Frankton, IN 46044-0338 | | | First-Class Mail |
| Charter Organizations | Fraser Lions Club | Great Lakes Fsc 272 | 34540 Utica Rd | Fraser, MI 48026-3574 | | | First-Class Mail |
| Charter Organizations | Fraser River Valley Lions Club | Denver Area Council 061 | 100 Meadows Blvd | Tabernash, CO 80478 | | | First-Class Mail |
| Charter Organizations | Fraser Ross Sack Watchko Vfw Post 8695 | Garden State Council 690 | 15 Lyndhurst Rd | Marmora, NJ 08223-1420 | | | First-Class Mail |
| Charter Organizations | Fraser Vfw Post 6691 | Great Lakes Fsc 272 | 17075 Anita | Fraser, MI 48026-2256 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Eagles 3177 Ladies Aux | Katahdin Area Council 216 | 22 Atlantic Ave | Brewer, ME 04412-1518 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Eagles Big Walnut 3261 | Simon Kenton Council 441 | 1623 Brice Rd | Reynoldsburg, OH 43068-2701 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Eagles Roseclair 2895 | Great Lakes Fsc 272 | 29500 Little Mack Ave | Roseville, MI 48066-2237 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagle - Aerie 4123 | National Capital Area Council 082 | 21 Cool Spring Rd | Fredericksburg, VA 22405-2600 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles | Crater Lake Council 491 | 130 SE I St | Grants Pass, OR 97526-3010 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles | Great Lakes Fsc 272 | 23631 Greater Mack Ave | Saint Clair Shores, MI 48080-1404 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles | Mayflower Council 251 | 56 Florence St | Marlborough, MA 01752-3657 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles | Pacific Harbors Council, Bsa 612 | P.O. Box 1358 | Puyallup, WA 98371-0125 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles | Pathway To Adventure 456 | 13140 Lake Shore Dr | Cedar Lake, IN 46303-9224 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles | Samoset Council, Bsa 627 | 1104 S Oak Ave | Marshfield, WI 54449-4109 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles 1213 | Las Vegas Area Council 328 | 1601 E Washington Ave | Las Vegas, NV 89101-1145 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles 2874 | Water and Woods Council 782 | 7542 Palms Rd | Iris, MI 48023-2716 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles 3372 | Utah National Parks 591 | 220 N 600 W | Pleasant Grove, UT 84062-2267 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles 3607 Howell | Southern Shores Fsc 783 | 141 Schroeder Park Dr | Howell, MI 48843-8990 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles 397 | Tecumseh 439 | 1601 Leslie St | Springfield, OH 45505-4242 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles 497 | Water and Woods Council 782 | 7078 Gratiot Rd | Saginaw, MI 48609-6903 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles 612 | Southern Shores Fsc 783 | 301 Detroit St | Jackson, MI 49201-1552 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles Aerie 3138 | Great Lakes Fsc 272 | P.O. Box 39 | Taylor, MI 48180-0039 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles Aerie 545 | Greater St Louis Area Council 312 | 112 W Main St | Belleville, IL 62221-4400 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Eagles No 1126 | Greater St Louis Area Council 312 | 2558 Madison Ave | Granite City, IL 62040-4851 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Moose 2491 | Rainbow Council 702 | 16310 S Lincoln Hwy, Ste 100/102 | Plainfield, IL 60586-9006 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Orioles Nest 183 | Minsi Trails Council 502 | 475 Orioles Dr | Lehighton, PA 18235-9337 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Police | Crossroads of America 160 | 510 Chestnut St | Holmesville, TN 38462-1944 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Police | National Capital Area Council 082 | P.O. Box 7393 | Fredericksburg, VA 22404-7393 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Police | Water and Woods Council 782 | Clay Twp | Clay Twp, MI 48001 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Police - Lodge 35 | Pathway To Adventure 456 | 901 Wellington Ave | Elk Grove Village, IL 60007-3436 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Police Acob 8 | Black Swamp Area Council 449 | 750 W Robb Ave | Lima, OH 45801-2758 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Police Lodge 11 | Central Minnesota 296 | 23545 Cross Dr | Deerwood, MN 56444-8744 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Police Lodge 147 | Southern Shores Fsc 783 | 3470 Angling Rd | Coloma, MI 49038 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Police Lodge 2 | Heart of America Council 307 | P.O. Box 272 | Lawrence, KS 66044-0272 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Police Lodge 39 & | Pathway To Adventure 456 | 31 Riverside Rd | Riverside, IL 60546-2064 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of Police Lodge 94 | Great Trail 433 | P.O. Box 717 | Wooster, OH 44691-0717 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Of The Eagles | Northern Lights Council 429 | 1400 Collins Ave | Mandan, ND 58554-2071 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Police Local Lodge 249 | Buffalo Trace 156 | 403 8th St | Cairo, IL 62921-1211 | | | First-Class Mail |
| Charter Organizations | Fraternal Order Police Wwego Lodge 25 | Southeast Louisiana Council 214 | P.O. Box 756 | Westwego, LA 70096-0756 | | | First-Class Mail |
| Charter Organizations | Fratney Boys N Girls Club | Three Harbors Council 636 | 3255 N Fratney St | Milwaukee, WI 53212-2240 | | | First-Class Mail |
| Charter Organizations | Fraturnity Of Eagles 2323 | Mt Diablo Silverado Council 023 | 3223 Carlson Blvd | El Cerrito, CA 94530-3906 | | | First-Class Mail |
| Charter Organizations | Frayser Elem Family Resource Ctr | Lincoln Heritage Council 205 | 1230 Larchmont Ave | Louisville, KY 40215-2210 | | | First-Class Mail |
| Charter Organizations | Frazier Revitalization | Circle Ten Council 571 | 4716 Elsie Faye Heggins St | Dallas, TX 75210-1404 | | | First-Class Mail |
| Charter Organizations | Fred E Hayes Post 57 American Legion | Grand Columbia Council 614 | P.O. Box 56 | Grandview, WA 98930-0056 | | | First-Class Mail |
| Charter Organizations | Fred Funston American Legion Post 227 | Heart of America Council 307 | 28500 W 83rd St | Avila, IA 51521-9702 | | | First-Class Mail |
| Charter Organizations | Fred Garner Pto | Greater Tampa Bay Area 089 | 2500 Havendale Blvd NW | Winter Haven, FL 33881-1875 | | | First-Class Mail |
| Charter Organizations | Fred Slayden American Legion Post 363 | Mid Iowa Council 177 | 205 E Main St | Monroe, IA 50170-7723 | | | First-Class Mail |
| Charter Organizations | Fred T Foard Model Un | Piedmont Council 420 | 3407 Plateau Rd | Newton, NC 28658-8809 | | | First-Class Mail |
| Charter Organizations | Frederic Lions Club | Northern Star Council 250 | P.O. Box 363 | Frederic, WI 54837-0563 | | | First-Class Mail |
| Charter Organizations | Frederick Cnty Sheriff's Office-Club 152 | Shenandoah Area Council 598 | 1080 Coverstone Dr | Winchester, VA 22602-4349 | | | First-Class Mail |
| Charter Organizations | Frederick County Fire & Rescue (Club) | Shenandoah Area Council 598 | 1080 Coverstone Dr | Winchester, VA 22602-4349 | | | First-Class Mail |
| Charter Organizations | Frederick County Sheriff's Cadets | Shenandoah Area Council 598 | 5 N Kent St | Winchester, VA 22601-5037 | | | First-Class Mail |
| Charter Organizations | Frederick County Sheriff's Office | National Capital Area Council 082 | 110 Airport Dr E | Frederick, MD 21701-3115 | | | First-Class Mail |
| Charter Organizations | Frederick Douglas Community Center | Erie Shores Council 460 | 1001 Indiana Ave | Toledo, OH 43607-4084 | | | First-Class Mail |
| Charter Organizations | Frederick Lodge 684 Bpoe | National Capital Area Council 082 | 289 Willowdale Dr | Frederick, MD 21702-3998 | | | First-Class Mail |
| Charter Organizations | Frederick Police Dept | National Capital Area Council 082 | 100 W Patrick St | Frederick, MD 21701-5578 | | | First-Class Mail |
| Charter Organizations | Fredericksburg Umc Umm | National Capital Area Council 082 | 308 Hanover St | Fredericksburg, VA 22401-5935 | | | First-Class Mail |
| Charter Organizations | Fredericksburg Utd Methodist Church | Bucktail Council 509 | 308 Manson St | Fredericksburg, PA 17026-9729 | | | First-Class Mail |
| Charter Organizations | Fredericksburg Utd Methodist Church | Pennsylvania Dutch Council 524 | P.O. Box 7 | Fredericksburg, PA 17026-0007 | | | First-Class Mail |
| Charter Organizations | Fredericktown Army (rotc) | Greater St Louis Area Council 312 | 805 E Hwy 72 | Fredericktown, MO 63645-7292 | | | First-Class Mail |
| Charter Organizations | Fredericktown Fire Dept | Greater St Louis Area Council 312 | 202 W College Ave | Fredericktown, MO 63645-1450 | | | First-Class Mail |
| Charter Organizations | Fredericktown Lions Club | Muskingum Valley Council, Bsa 467 | 141 S Main St | Fredericktown, OH 43019-1270 | | | First-Class Mail |
| Charter Organizations | Fredericktown Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 123 Columbus Rd | Fredericktown, OH 43019-1267 | | | First-Class Mail |
| Charter Organizations | Fredon Volunteer Fire Co | Patriots Path Council 358 | 443A State Route 94 S | Newton, NJ 07860 | | | First-Class Mail |
| Charter Organizations | Fredon Volunteer Fire Co | Patriots Path Council 358 | 443A State Route 94 S | Newton, NJ 07860 | | | First-Class Mail |
| Charter Organizations | Fredonia Lions Club | Bay-Lakes Council 635 | 107 Columbia St | Fredonia, WI 53021-9418 | | | First-Class Mail |
| Charter Organizations | Fredrick Douglas Elementary | Southeast Louisiana Council 214 | 1200 Mary F Long Ave | Gretna, LA 70053-6308 | | | First-Class Mail |
| Charter Organizations | Free & Accepted Masons Ark Lodge 33 | Seneca Waterways 397 | State Routes 5 and 20 | Geneva, NY 14456 | | | First-Class Mail |
| Charter Organizations | Free Library Of Philadelphia | Cradle of Liberty Council 525 | 6942 Woodland Ave | Philadelphia, PA 19142-1823 | | | First-Class Mail |
| Charter Organizations | Freeburg Utd Methodist Church | Susquehanna Council 533 | New Market St | Freeburg, PA 17827 | | | First-Class Mail |
| Charter Organizations | Freedom Elementary School Ptc | South Texas Council 577 | 415 Eg Ranch | Laredo, TX 78046 | | | First-Class Mail |
| Charter Organizations | Freedom Fellowship | Las Vegas Area Council 328 | 8391 Las Lomas Ln | Las Vegas, NV 89129-1817 | | | First-Class Mail |
| Charter Organizations | Freedom Fellowship Ch | Longs Peak Council 062 | 505 S Main St | Yuma, CO 80759-2719 | | | First-Class Mail |
| Charter Organizations | Freedom Middle School Njrotc | Greater Tampa Bay Area 089 | 17410 Commerce Park Blvd | Tampa, FL 33647-3500 | | | First-Class Mail |
| Charter Organizations | Freedom Museum | National Capital Area Council 082 | 10400 Harry J Parrish Blvd | Manassas, VA 20110-7843 | | | First-Class Mail |
| Charter Organizations | Freedom Optimist Club Inc | Baltimore Area Council 220 | P.O. Box 781 | Sykesville, MD 21784-0781 | | | First-Class Mail |
| Charter Organizations | Freedom Park Elementary | Georgia-Carolina 093 | 345 42nd St | Fort Gordon, GA 30905-5947 | | | First-Class Mail |
| Charter Organizations | Freedom Plains Presbyterian Church | Hudson Valley Council 374 | P.O. Box 400 | Lagrangeville, NY 12540-0400 | | | First-Class Mail |
| Charter Organizations | Freedom Plains Utd Presbyterian Ch | Hudson Valley Council 374 | Overlook Rd | Poughkeepsie, NY | | | First-Class Mail |
| Charter Organizations | Freedom Pto | Sequoia Council 027 | 2955 Gettysburg Ave | Clovis, CA 93611-3954 | | | First-Class Mail |
| Charter Organizations | Freedom Tabernacle Baptist Church | Blue Ridge Mtns Council 599 | 9325 C Dr N | Athens, VA 24312-3133 | | | First-Class Mail |
| Charter Organizations | Freehold Elks 1454 | Monmouth Council, Bsa 347 | 73 E Main St | Freehold, NJ 07728-2213 | | | First-Class Mail |
| Charter Organizations | Freeland Amer Legion Post 473 | Minsi Trails Council 502 | 523 Centre St | Freeland, PA 18224-1901 | | | First-Class Mail |
| Charter Organizations | Freeland Lions Club | Water and Woods Council 782 | 730 Church St | Freeland, MI 48623-2503 | | | First-Class Mail |
| Charter Organizations | Freeman Group Of Citizens For Scouting | National Capital Area Council 082 | 4010 Ogden Ave | Flint, MI 48505 | | | First-Class Mail |
| Charter Organizations | Freeport Elem | Jayhawk Area Council 197 | P.O. Box 2 | Freeport, KS 67049-0002 | | | First-Class Mail |
| Charter Organizations | Freeport Health Network | Blackhawk Area 660 | 1045 W Stephenson St | Freeport, IL 61032-4864 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Freeport Police Dept | Bay Area Council 574 | 430 N Brazosport Blvd | Freeport, TX 77541-3802 | | | First-Class Mail |
| Charter Organizations | Freeport Police Dept | Blackhawk Area 660 | 320 W Exchange St | Freeport, IL 61032-4110 | | | First-Class Mail |
| Charter Organizations | Freer Police Dept | South Texas Council 577 | P.O. Box N | Freer, TX 78357-2014 | | | First-Class Mail |
| Charter Organizations | Freetown Community Center | Blue Ridge Council 551 | 200 Alice Ave | Greenville, SC 29611-4509 | | | First-Class Mail |
| Charter Organizations | Freeville Utd Methodist Church | Baden-Powell Council 368 | 37 Main St | Freeville, NY 13068-9599 | | | First-Class Mail |
| Charter Organizations | Freeway Propane Inc | Utah National Parks 591 | P.O. Box 804 | Spanish Fork, UT 84660-0804 | | | First-Class Mail |
| Charter Organizations | Fremont Elks Lodge 2121 | San Francisco Bay Area Council 028 | 38991 Farwell Dr | Fremont, CA 94536-7221 | | | First-Class Mail |
| Charter Organizations | Fremont Fire Dept | San Francisco Bay Area Council 028 | 43600 S Grimmer Blvd | Fremont, CA 94538-6381 | | | First-Class Mail |
| Charter Organizations | Fremont Moose Lodge 2387 | Anthony Wayne Area 157 | P.O. Box 878 | Fremont, IN 46737-0878 | | | First-Class Mail |
| Charter Organizations | Fremont Parent Teacher Organization | Northeast Illinois 129 | 28855 N Fremont Center Rd | Mundelein, IL 60060-9451 | | | First-Class Mail |
| Charter Organizations | Fremont Police Dept | San Francisco Bay Area Council 028 | 2000 Stevenson Blvd | Fremont, CA 94538-2336 | | | First-Class Mail |
| Charter Organizations | Fremont Rotary Club | Tuscarora Council 424 | P.O. Box 731 | Fremont, NC 27830-0731 | | | First-Class Mail |
| Charter Organizations | Fremont Utd Methodist Church | Cascade Pacific Council 492 | 2620 NE Fremont St | Portland, OR 97212-2540 | | | First-Class Mail |
| Charter Organizations | Fremont Utd Methodist Church | Tuscarora Council 424 | 106 N Sycamore St | Fremont, NC 27830 | | | First-Class Mail |
| Charter Organizations | Fremont Utd Methodist Men | President Gerald R Ford 781 | 351 Butterfield St | Fremont, MI 49412-1717 | | | First-Class Mail |
| Charter Organizations | French Island Lions Club | Gateway Area 624 | 921 Plainview Rd | La Crosse, WI 54603-8501 | | | First-Class Mail |
| Charter Organizations | French River Lutheran Church | Voyageurs Area 286 | 5310 Ryan Rd | Duluth, MN 55804-2906 | | | First-Class Mail |
| Charter Organizations | French-Bartlett Vfw Post 1082 | Lake Erie Council 440 | 343 Northfield Rd | Bedford, OH 44146-4604 | | | First-Class Mail |
| Charter Organizations | Frenship Mesa Ward | South Plains Council 694 | 7014 Lubbock Ave | Lubbock, TX 79424 | | | First-Class Mail |
| Charter Organizations | Fresh Wind Christian Community | President Gerald R Ford 781 | 18201 Honor Hwy | Interlochen, MI 49643-9295 | | | First-Class Mail |
| Charter Organizations | Fresno Buddhist Betsuin And Ujcc | Sequoia Council 027 | 1340 Kern St | Fresno, CA 93706-3320 | | | First-Class Mail |
| Charter Organizations | Fresno Co Library - Auberry | Sequoia Council 027 | 33049 Auberry Rd | Auberry, CA 93602 | | | First-Class Mail |
| Charter Organizations | Fresno County Sportsmen's Club | Sequoia Council 027 | 10645 N Lanes Rd | Fresno, CA 93730-1108 | | | First-Class Mail |
| Charter Organizations | Fresno Fire Dept | Sequoia Council 027 | 911 H St | Fresno, CA 93721-2510 | | | First-Class Mail |
| Charter Organizations | Fresno Police Dept Chaplaincy | Sequoia Council 027 | P.O. Box 1271 | Fresno, CA 93715-1271 | | | First-Class Mail |
| Charter Organizations | Fresno Sheriff Dept | Sequoia Council 027 | 2200 Fresno St | Fresno, CA 93721-1703 | | | First-Class Mail |
| Charter Organizations | Friday Harbor Power Squadron | Mount Baker Council, Bsa 606 | 161 Avenida De Oro | Friday Harbor, WA 98250-6931 | | | First-Class Mail |
| Charter Organizations | Fridley High School Dec | Northern Star Council 250 | 6000 Moore Lake Dr W | Fridley, MN 55432-5601 | | | First-Class Mail |
| Charter Organizations | Fridley Knights Of Columbus | Northern Star Council 250 | 4030 Jackson St Ne | Minneapolis, MN 55421-2929 | | | First-Class Mail |
| Charter Organizations | Fridley Lions | Northern Star Council 250 | P.O. Box 32815 | Fridley, MN 55432-0815 | | | First-Class Mail |
| Charter Organizations | Fridley Police Dept | Northern Star Council 250 | 6431 University Ave Ne | Minneapolis, MN 55432-4303 | | | First-Class Mail |
| Charter Organizations | Friedberg Moravian Church | Old Hickory Council 427 | 2178 Friedberg Church Rd | Winston Salem, NC 27127-9727 | | | First-Class Mail |
| Charter Organizations | Friedberg Moravian Church | Old Hickory Council 427 | 3201 Friedberg Church Rd | Winston Salem, NC 27127 | | | First-Class Mail |
| Charter Organizations | Friedens Evangelical Lutheran Church | Hawk Mountain Council 528 | P.O. Box 231 | Oley, PA 19547-0231 | | | First-Class Mail |
| Charter Organizations | Friedens Evangelical Lutheran Church | Minsi Trails Council 502 | 2451 Saucon Valley Rd | Center Valley, PA 18034-9787 | | | First-Class Mail |
| Charter Organizations | Friedens Lutheran Church | Laurel Highlands Council 527 | 131 S Main St | Friedens, PA 15541-8484 | | | First-Class Mail |
| Charter Organizations | Friedens Lutheran Church | Pennsylvania Dutch Council 524 | 301 W Washington Ave | Myerstown, PA 17067-1038 | | | First-Class Mail |
| Charter Organizations | Friedens Utd Church Of Christ | Crossroads of America 160 | 8300 S Meridian St | Indianapolis, IN 46217-4943 | | | First-Class Mail |
| Charter Organizations | Friedens Utd Church Of Christ | Greater St Louis Area Council 312 | 313 E Boonelick Rd | Warrenton, MO 63383-2007 | | | First-Class Mail |
| Charter Organizations | Friedland Moravian Church | Old Hickory Council 427 | 2750 Friedland Church Rd | Winston Salem, NC 27107-4518 | | | First-Class Mail |
| Charter Organizations | Friend American Legion | Cornhusker Council 324 | 112 Maple St | Friend, NE 68359 | | | First-Class Mail |
| Charter Organizations | Friendly Center | Erie Shores Council 460 | 1324 N Superior St | Toledo, OH 43604-2028 | | | First-Class Mail |
| Charter Organizations | Friendly House | Illowa Council 133 | 1221 N Myrtle St | Davenport, IA 52804-3800 | | | First-Class Mail |
| Charter Organizations | Friends & Families Of Troop 531 | Three Harbors Council 636 | 7134 S Beachwood Ct | Franklin, WI 53132-8575 | | | First-Class Mail |
| Charter Organizations | Friends & Family N Star Distr Pack 850 | Las Vegas Area Council 328 | 5936 Magic Oak St | North Las Vegas, NV 89031-6886 | | | First-Class Mail |
| Charter Organizations | Friends & Family N Star Scouts | Of Pack 500 | 8056 Broken Spur Ln | Las Vegas, NV 89131-4510 | | | First-Class Mail |
| Charter Organizations | Friends & Family Of Pack 21 | Grand Canyon Council 010 | 23638 W Beacon Ln | Wittmann, AZ 85361-2760 | | | First-Class Mail |
| Charter Organizations | Friends & Family Of Pack 257 | Denver Area Council 061 | 8648 E Easter Pl | Centennial, CO 80112-1856 | | | First-Class Mail |
| Charter Organizations | Friends & Family Of Pack 351 | Denver Area Council 061 | 6154 S Newark Way | Englewood, CO 80111-5850 | | | First-Class Mail |
| Charter Organizations | Friends & Family Of Pack 809 | Denver Area Council 061 | 6986 S Ammons St | Littleton, CO 80128-4458 | | | First-Class Mail |
| Charter Organizations | Friends & Family Of Troop 21 | Grand Canyon Council 010 | 23638 W Beacon Ln | Wittmann, AZ 85361-2760 | | | First-Class Mail |
| Charter Organizations | Friends & Family Powderhorn Elem Sch | Denver Area Council 061 | 12109 W Coal Mine Ave | Littleton, CO 80127-4851 | | | First-Class Mail |
| Charter Organizations | Friends 1990 Youth Edu Fndn Inc | Atlanta Area Council 092 | 5729 Strathmoor Manor Cir | Lithonia, GA 30058-8619 | | | First-Class Mail |
| Charter Organizations | Friends And Family Of Copper Mesa | Denver Area Council 061 | 3169 Lynwood Ave | Highlands Ranch, CO 80126-8046 | | | First-Class Mail |
| Charter Organizations | Friends And Family Of Pack 143 | South Plains Council 694 | 5721 108th St | Lubbock, TX 79424-8209 | | | First-Class Mail |
| Charter Organizations | Friends And Family Of Pack 2010 | Denver Area Council 061 | 26641 E Arbor Dr | Aurora, CO 80016-6129 | | | First-Class Mail |
| Charter Organizations | Friends And Family Of Pack 3250 | Heart of America Council 307 | 14235 W 123rd St | Olathe, KS 66062-6025 | | | First-Class Mail |
| Charter Organizations | Friends And Family Of Pack 662 | Denver Area Council 061 | 5311 Windflower Ln | Highlands Ranch, CO 80130-8936 | | | First-Class Mail |
| Charter Organizations | Friends And Family Of Pack 749 | Denver Area Council 061 | 3770 S Mission Pkwy, Apt D | Aurora, CO 80013-2400 | | | First-Class Mail |
| Charter Organizations | Friends And Family Of Pack 81 | Las Vegas Area Council 328 | 9520 Havasu Canyon Ave | Las Vegas, NV 89166-3755 | | | First-Class Mail |
| Charter Organizations | Friends And Family Of Troop 175 | Great Sweet Council 412 | 403 Mcdonald Rd | Farmington, NM 87401-3521 | | | First-Class Mail |
| Charter Organizations | Friends And Family Of Troop 430 | Las Vegas Area Council 328 | 1741 Winter Rock Way | Las Vegas, NV 89031 | | | First-Class Mail |
| Charter Organizations | Friends And Supporters Of Troop 30 | Grand Canyon Council 010 | 2709 E Evans Dr | Phoenix, AZ 85032-4981 | | | First-Class Mail |
| Charter Organizations | Friends And Supporters Of Troop 30 | Grand Canyon Council 010 | 8219 N 76th Pl | Scottsdale, AZ 85258-2705 | | | First-Class Mail |
| Charter Organizations | Friends B T Washington | Connecticut Yankee Council Bsa 072 | 240 Greene St | New Haven, CT 06511-6934 | | | First-Class Mail |
| Charter Organizations | Friends Barnard Envtal Studies Magnet | Connecticut Yankee Council Bsa 072 | 170 Derby Ave | New Haven, CT 06511-5144 | | | First-Class Mail |
| Charter Organizations | Friends Benjamin Banneker Elem Sch | Heart of America Council 307 | 7050 Askew Ave | Kansas City, MO 64132-3237 | | | First-Class Mail |
| Charter Organizations | Friends Christian Elementary School | Orange County Council 039 | 5151 Lakeview Ave | Yorba Linda, CA 92886-4936 | | | First-Class Mail |
| Charter Organizations | Friends Christian Middle School | Orange County Council 039 | 4231 Rose Dr | Yorba Linda, CA 92886-1635 | | | First-Class Mail |
| Charter Organizations | Friends Compass At Baptize Elem Lmc | Heart of America Council 307 | 5401 E 103rd St | Kansas City, MO 64137-1365 | | | First-Class Mail |
| Charter Organizations | Friends Crooked Creek Elem Sch | Crossroads of America 160 | 2150 Kessler Blvd W Dr | Indianapolis, IN 46228-1706 | | | First-Class Mail |
| Charter Organizations | Friends Fountain Hill Elem Sch | Minsi Trails Council 502 | 1330 Church St | Fountain Hill, PA 18015-4418 | | | First-Class Mail |
| Charter Organizations | Friends Francis Willard Elem Sch | Kidzone | 4601 State Ave | Kansas City, KS 66102 | | | First-Class Mail |
| Charter Organizations | Friends Frank Rushton Elem Kidzone | Heart of America Council 307 | 2605 W 43rd Ave | Kansas City, KS 66103-3122 | | | First-Class Mail |
| Charter Organizations | Friends Freemansburg Elem Sch | Minsi Trails Council 502 | 501 Monroe St | Freemansburg, PA 18017-7249 | | | First-Class Mail |
| Charter Organizations | Friends Grace Mcwayne Elem Sch | Three Fires Council 127 | 3501 Hapner Way | Batavia, IL 60510-2678 | | | First-Class Mail |
| Charter Organizations | Friends Heights Terrace Elem Sch | Minsi Trails Council 502 | 275 Mill St | Hazleton, PA 18201-6701 | | | First-Class Mail |
| Charter Organizations | Friends In Christ Utd Methodist Ch | Iroquois Trail Council 376 | P.O. Box 184 | Fillmore, NY 14735-0184 | | | First-Class Mail |
| Charter Organizations | Friends John Martinez School | Connecticut Yankee Council Bsa 072 | 100 James St | New Haven, CT 06513-4222 | | | First-Class Mail |
| Charter Organizations | Friends Johnson Cnty Youth Detention Ctr | Heart of America Council 307 | 920 W Spruce St | Olathe, KS 66061-3199 | | | First-Class Mail |
| Charter Organizations | Friends New Chelsea Elem Kidzone | Heart of America Council 307 | 2500 Wood Ave | Kansas City, KS 66104-4835 | | | First-Class Mail |
| Charter Organizations | Friends New Stanley Elem Kid Zone | Heart of America Council 307 | 3604 Metropolitan Ave | Kansas City, KS 66106-2712 | | | First-Class Mail |
| Charter Organizations | Friends Of 165Th Air Squad | Coastal Georgia Council 099 | 1401 Robert B Miller Jr Rd | Garden City, GA 31408-9001 | | | First-Class Mail |
| Charter Organizations | Friends Of 1776 Inc | Atlanta Area Council 092 | 4479 Mountain Creek Dr NE | Roswell, GA 30075-4032 | | | First-Class Mail |
| Charter Organizations | Friends Of 224 | Mt Diablo-Silverado Council 023 | 3115 Happy Valley Rd | Lafayette, CA 94549-2410 | | | First-Class Mail |
| Charter Organizations | Friends Of 40, Inc | Chattahoochee Council 091 | P.O. Box 737 | Pine Mountain, GA 31822-0737 | | | First-Class Mail |
| Charter Organizations | Friends Of 45 | The Spirit of Adventure 227 | P.O. Box 381241 | Cambridge, MA 02238-1241 | | | First-Class Mail |
| Charter Organizations | Friends Of 515 Scouts | Cascade Pacific Council 492 | 15110 SW Ruby Ct | Beaverton, OR 97007-8009 | | | First-Class Mail |
| Charter Organizations | Friends Of 717 Air Base Squadron | Transatlantic Council, Bsa 802 | Unit 6940 Box 45 | APO, AE 09822-6940 | | | First-Class Mail |
| Charter Organizations | Friends Of 757 | Greater St Louis Area Council 312 | 3866 S Old Hwy 94 | Saint Charles, MO 63304-2628 | | | First-Class Mail |
| Charter Organizations | Friends Of 98/Nvdc | Lake Erie Council 440 | 7914 Madison Ave | Cleveland, OH 44102-4058 | | | First-Class Mail |
| Charter Organizations | Friends Of Adams Elem | Last Frontier Council 480 | 3416 SW 37th St | Oklahoma City, OK 73119-3004 | | | First-Class Mail |
| Charter Organizations | Friends Of Adams Farm Inc | Mayflower Council 251 | 256 Central St | Walpole, MA 02081-0715 | | | First-Class Mail |
| Charter Organizations | Friends Of American Fork Youth | Utah National Parks 591 | 51 E Main St | American Fork, UT 84003-2381 | | | First-Class Mail |
| Charter Organizations | Friends Of Archie Adams | Southern Shores Fsc 783 | 1215 W Liberty Rd | Ann Arbor, MI 48103-9304 | | | First-Class Mail |
| Charter Organizations | Friends Of Arleta Community | Cascade Pacific Council 492 | 5203 SE 66th Ave | Portland, OR 97206-5325 | | | First-Class Mail |
| Charter Organizations | Friends Of Aveson School | Greater Los Angeles Area 033 | 1919 Pinecrest Dr | Altadena, CA 91001-2116 | | | First-Class Mail |
| Charter Organizations | Friends Of Awareness Camp - South | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220-2106 | | | First-Class Mail |
| Charter Organizations | Friends Of Awareness Camp East | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220-2106 | | | First-Class Mail |
| Charter Organizations | Friends Of Awareness Camp West | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220-2106 | | | First-Class Mail |
| Charter Organizations | Friends Of Banneker Elementary Kid Zone | Heart of America Council 307 | 2026 N 4th St | Kansas City, KS 66101-1823 | | | First-Class Mail |
| Charter Organizations | Friends Of Battleground District | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | First-Class Mail |
| Charter Organizations | Friends Of Belvoire Elementary School | Three Fires Council 127 | 9048 Olson St | Aurora, IL 60505-3704 | | | First-Class Mail |
| Charter Organizations | Friends Of Belvidere Elementary Linz | Heart of America Council 307 | 8310 E 108th St, Apt 6 | Kansas City, MO 64134-3089 | | | First-Class Mail |
| Charter Organizations | Friends Of Beverly Hills Troop 110 | W.L.A.C.C. 051 | 9046 Olin St | Los Angeles, CA 90034-1935 | | | First-Class Mail |
| Charter Organizations | Friends Of Bluestem Elementary | Quivira Council, Bsa 198 | 501 S Mill Rd | Leon, KS 67074-8252 | | | First-Class Mail |
| Charter Organizations | Friends Of Bodine Elem | Last Frontier Council 480 | 5301 S Bryant Ave | Oklahoma City, OK 73129-9311 | | | First-Class Mail |
| Charter Organizations | Friends Of Border Star Montessori | Heart of America Council 307 | 6321 Wornall Rd | Kansas City, MO 64113-1716 | | | First-Class Mail |
| Charter Organizations | Friends Of Britton Elem School | Last Frontier Council 480 | 1215 NW 95th St | Oklahoma City, OK 73114-4726 | | | First-Class Mail |
| Charter Organizations | Friends Of Broughton Middle School | Minsi Trails Council 502 | 114 W Morton St | Bethlehem, PA 18015-1637 | | | First-Class Mail |
| Charter Organizations | Friends Of Bsa 10 | Utah National Parks 591 | 13447 Alpine Cove Dr | Alpine, UT 84004-1801 | | | First-Class Mail |
| Charter Organizations | Friends Of Bsa Pack 5 | Pine Burr Area Council 304 | 969 Memorial Blvd | Picayune, MS 39466 | | | First-Class Mail |
| Charter Organizations | Friends Of Bsa Troop 351 | Pine Burr Area Council 304 | 969 Memorial Blvd | Picayune, MS 39466-4635 | | | First-Class Mail |
| Charter Organizations | Friends Of Buchanan Elementary | Last Frontier Council 480 | 4126 NW 16th St | Oklahoma City, OK 73107-3624 | | | First-Class Mail |
| Charter Organizations | Friends Of Buckskin | Heart of Virginia Council 602 | 14930 Scott/Down Rd | Montpelier, VA 23192-2806 | | | First-Class Mail |
| Charter Organizations | Friends Of Burlington Scouting | The Spirit of Adventure 227 | 6 Birch Ct | Burlington, MA 01803-3201 | | | First-Class Mail |
| Charter Organizations | Friends Of Butternut Greene Elementary | Heart of America Council 307 | 5302 E 140th St | Grandview, MO 64030-2904 | | | First-Class Mail |
| Charter Organizations | Friends Of Calvin | Last Frontier Council 480 | 820 Ideal St | Seminole, OK 74868-2100 | | | First-Class Mail |
| Charter Organizations | Friends Of Calvin Coolidge | Last Frontier Council 480 | 820 Ideal St | Seminole, OK 74868-2100 | | | First-Class Mail |
| Charter Organizations | Friends Of Cambeno | Las Vegas Area Council 328 | 900 N 21st St | Las Vegas, NV 89101-1219 | | | First-Class Mail |
| Charter Organizations | Friends Of Cambridge Scouting | The Spirit of Adventure 227 | 4 Trowbridge Pl, Apt 10 | Cambridge, MA 02138-4110 | | | First-Class Mail |
| Charter Organizations | Friends Of Camp | Quivira Council, Bsa 198 | 2417 E Central Ave | Wichita, KS 67214 | | | First-Class Mail |
| Charter Organizations | Friends Of Camp Larson | Southern Sierra Council 030 | 2417 M St | Bakersfield, CA 93301-2341 | | | First-Class Mail |
| Charter Organizations | Friends Of Camp Long Lake | Potawatomi Area Council 651 | 21359 Scout Rd | Forest, Ms 39074-9713 | | | First-Class Mail |
| Charter Organizations | Friends Of Camp Munhacke | Southern Shores Fsc 783 | 20120 Bartell Rd | Gregory, MI 48137-9614 | | | First-Class Mail |
| Charter Organizations | Friends Of Camp Preston Hunt | Caddo Area Council 584 | 6918 Tennessee Rd | Texarkana, TX 75503-8649 | | | First-Class Mail |
| Charter Organizations | Friends Of Camp Three Falls | Ventura County Council 057 | 12751 Morning Glory Ct | Simi Valley, CA 93065-3648 | | | First-Class Mail |
| Charter Organizations | Friends Of Camp Wakpominee | Twin Rivers Council 364 | 185 Sisson Rd | Fort Ann, NY 12827-3214 | | | First-Class Mail |
| Charter Organizations | Friends Of Camp Winton | Golden Empire Council 047 | P.O. Box 1355 | Camino, CA 95709-1355 | | | First-Class Mail |
| Charter Organizations | Friends Of Canyon Scouts | Grand Canyon Council 010 | 4642 W Eugie Ave | Glendale, AZ 85304-1623 | | | First-Class Mail |
| Charter Organizations | Friends Of Capitol Hill Elementary | Last Frontier Council 480 | 3031 NW 64th St | Oklahoma City, OK 73116-3525 | | | First-Class Mail |
| Charter Organizations | Friends Of Carlisle Scouting | The Spirit of Adventure 227 | P.O. Box 135 | Carlisle, MA 01741-0135 | | | First-Class Mail |
| Charter Organizations | Friends Of Celina K-8 School | Middle Tennessee Council 560 | 1324 Mitchell St | Celina, TN 38551-4064 | | | First-Class Mail |
| Charter Organizations | Friends Of Centennial School | Cascade Pacific Council 492 | 2908 Glen Echo Dr, Apt 2 | Evans, CO 80620-1043 | | | First-Class Mail |
| Charter Organizations | Friends Of Centennial School | Three Fires Council 127 | 2S 260 Mill Street | Bartlett, IL 60103-6413 | | | First-Class Mail |
| Charter Organizations | Friends Of Central Elementary School | Minsi Trails Council 502 | 829 W Turner St | Allentown, PA 18102-4066 | | | First-Class Mail |
| Charter Organizations | Friends Of Cheston Elementary School | Minsi Trails Council 502 | 723 Coal St | Easton, PA 18042-6556 | | | First-Class Mail |
| Charter Organizations | Friends Of Chowchilla Scouting | Sequoia Council 027 | 128 Holiday Way | Chowchilla, CA 93610-2019 | | | First-Class Mail |
| Charter Organizations | Friends Of Clear Run Elementary School | Minsi Trails Council 502 | 780 Memorial Blvd | Tobyhanna, PA 18466-7788 | | | First-Class Mail |
| Charter Organizations | Friends Of Clear Run Intermediate School | Minsi Trails Council 502 | 800 Route 611 | Tobyhanna, PA 18466 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Friends Of Cleveland Elementary School | Minsi Trails Council 502 | 424 N 9th St | Allentown, PA 18102-5501 | | | First-Class Mail |
| Charter Organizations | Friends Of Clinton Avenue School | Connecticut Yankee Council Bsa 072 | 293 Clinton Ave | New Haven, CT 06513-2814 | | | First-Class Mail |
| Charter Organizations | Friends Of Clymer Neighborhood Center | Heart of America Council 307 | 1301 Vine St | Kansas City, MO 64106-3349 | | | First-Class Mail |
| Charter Organizations | Friends Of Colton Community | Cascade Pacific Council 492 | 25125 S Mountain View Rd | Colton, OR 97017-9620 | | | First-Class Mail |
| Charter Organizations | Friends Of Columbus School | Connecticut Yankee Council Bsa 072 | 225 Blatchley Ave | New Haven, CT 06513-3710 | | | First-Class Mail |
| Charter Organizations | Friends Of Crew 0098 | South Georgia Council 098 | 1210 Ponderosa Dr | Valdosta, GA 31601-3422 | | | First-Class Mail |
| Charter Organizations | Friends Of Crew 2307 | Heart of America Council 307 | 12613 Mcgee St | Kansas City, MO 64145-1755 | | | First-Class Mail |
| Charter Organizations | Friends Of Crew 2687 | Pathway To Adventure 456 | 2326 N 77th Ave | Elmwood Park, IL 60707-3041 | | | First-Class Mail |
| Charter Organizations | Friends Of Crew 29 | Great Lakes Fsc 272 | 42381 Wedgewood Ln | Clinton Township, MI 48038-5414 | | | First-Class Mail |
| Charter Organizations | Friends Of Crew 4 | South Florida Council 084 | 7741 NW 39th St | Davie, FL 33024 | | | First-Class Mail |
| Charter Organizations | Friends Of Crew 585 | Oregon Trail Council 697 | 1300 SE Magnolia Dr | Roseburg, OR 97470-4313 | | | First-Class Mail |
| Charter Organizations | Friends Of Crew 586 | Cascade Pacific Council 492 | 848 SE Wendy Ln | Gresham, OR 97080 | | | First-Class Mail |
| Charter Organizations | Friends Of Crew 604 | Denver Area Council 061 | 11911 W 74th Ave | Arvada, CO 80005-3006 | | | First-Class Mail |
| Charter Organizations | Friends Of Crew 649 | San Diego Imperial Council 049 | 801 S Juniper St | Escondido, CA 92025-5147 | | | First-Class Mail |
| Charter Organizations | Friends Of Crew 8 | Connecticut Rivers Council, Bsa 066 | 91 Woodside Cir | Torrington, CT 06790-2239 | | | First-Class Mail |
| Charter Organizations | Friends Of Crew 934 | Chief Seattle Council 609 | 2424 162nd Ave Ne | Bellevue, WA 98008-2345 | | | First-Class Mail |
| Charter Organizations | Friends Of Crooked Oak Elementary | Last Frontier Council 480 | 1901 SE 15th St | Oklahoma City, OK 73129-6058 | | | First-Class Mail |
| Charter Organizations | Friends Of Crouse Elementary School | Great Trail 433 | 1000 Diagonal Rd | Akron, OH 44320-3706 | | | First-Class Mail |
| Charter Organizations | Friends Of Cub Scout Pack 109 | Three Harbors Council 636 | 3707 N 96th St | Milwaukee, WI 53222-2613 | | | First-Class Mail |
| Charter Organizations | Friends Of Cub Scout Pack 241 | Great Sw est Council 412 | 10208 Janah Pl NE | Albuquerque, NM 87122-3316 | | | First-Class Mail |
| Charter Organizations | Friends Of Cub Scout Pack 475 | Three Harbors Council 636 | 9025 W Lawrence Ave | Milwaukee, WI 53225-5038 | | | First-Class Mail |
| Charter Organizations | Friends Of Curves 413 | Pee Dee Area Council 552 | 8240 Forest Lake Dr | Conway, SC 29526-9000 | | | First-Class Mail |
| Charter Organizations | Friends Of Custer Volunteer Fire Dept | Attn: Custer Cub Scouts | 40 Mount Rushmore Rd, Apt 3 | Custer, SD 57730-1844 | | | First-Class Mail |
| Charter Organizations | Friends Of Cypress Chauve | Istrouma Area Council 211 | 3024 Woodland Ridge Blvd | Baton Rouge, LA 70816-2543 | | | First-Class Mail |
| Charter Organizations | Friends Of Davey Elementary | Kent City School | 196 N Prospect St | Kent, OH 44240-2281 | | | First-Class Mail |
| Charter Organizations | Friends Of Davis Elementary | Pathway To Adventure 456 | 3014 W 39th Pl | Chicago, IL 60632-2402 | | | First-Class Mail |
| Charter Organizations | Friends Of Davis Street Magnet School | Connecticut Yankee Council Bsa 072 | 35 Davis St | New Haven, CT 06515-1601 | | | First-Class Mail |
| Charter Organizations | Friends Of Deer Creek Prairie Vale Elem | Last Frontier Council 480 | 22522 N Pennsylvania Ave | Edmond, OK 73025-9100 | | | First-Class Mail |
| Charter Organizations | Friends Of Dodson Branch Elementary | Middle Tennessee Council 560 | 1040 Bill Smith Rd | Cookeville, TN 38501-3761 | | | First-Class Mail |
| Charter Organizations | Friends Of Don Benito Pack 37 | Greater Los Angeles Area 033 | 3700 Denair St | Pasadena, CA 91107-1303 | | | First-Class Mail |
| Charter Organizations | Friends Of Douglas Elementary Kidzone | Heart of America Council 307 | 1310 N 9th St | Kansas City, KS 66101-2016 | | | First-Class Mail |
| Charter Organizations | Friends Of Downtown Ithaca Scouting | Baden-Powell Council 368 | 109 E Seneca St | Ithaca, NY 14850-4352 | | | First-Class Mail |
| Charter Organizations | Friends Of Dr Green Scouting | Yucca Council 571 | 5812 Kingfield Ave | El Paso, TX 79912-4816 | | | First-Class Mail |
| Charter Organizations | Friends Of Duncan Elementary | Great Lakes Fsc 272 | 14500 26 Mile Rd | Shelby Township, MI 48315-6504 | | | First-Class Mail |
| Charter Organizations | Friends Of Eagles Summit T Roop | Great Swest Council 412 | 11708 Kings Canyon Rd Se | Albuquerque, NM 87123-5702 | | | First-Class Mail |
| Charter Organizations | Friends Of East Charlott Venturers | Water and Woods Council 782 | 4401 Stonehurst Ave | Holt, MI 48842-2030 | | | First-Class Mail |
| Charter Organizations | Friends Of East Memorial | Longs Peak Council 062 | 4212 W 31st St | Greeley, CO 80634-8371 | | | First-Class Mail |
| Charter Organizations | Friends Of Edgemere Elementary | Last Frontier Council 480 | 3200 N Walker Ave | Oklahoma City, OK 73118-7363 | | | First-Class Mail |
| Charter Organizations | Friends Of Edwards Elementary | Last Frontier Council 480 | 1123 NE Grand Blvd | Oklahoma City, OK 73117-5245 | | | First-Class Mail |
| Charter Organizations | Friends Of El Cerrito | Kensington Scouting | 7927 Terrace Dr | El Cerrito, CA 94530-3024 | | | First-Class Mail |
| Charter Organizations | Friends Of El Cerrito Scouting | Mt Diablo-Silverado Council 023 | 45 Avon Rd | Kensington, CA 94707-1301 | | | First-Class Mail |
| Charter Organizations | Friends Of Emerson Elementary Kid Zone | Heart of America Council 307 | 1429 S 29th St | Kansas City, KS 66106-2132 | | | First-Class Mail |
| Charter Organizations | Friends Of Engineering & | Science Univ. Magnet School | 804 State St | New Haven, CT 06511-3922 | | | First-Class Mail |
| Charter Organizations | Friends Of Esar | Pacific Harbors Council, Bsa 612 | P.O. Box 11322 | Tacoma, WA 98411-0322 | | | First-Class Mail |
| Charter Organizations | Friends Of Fairchance Fire Dept | Westmoreland Fayette 512 | 31 Pittsburgh St | Fairchance, PA 15436-1018 | | | First-Class Mail |
| Charter Organizations | Friends Of Fairfield | Quivira Council, Bsa 198 | 16115 S Langdon Rd | Langdon, KS 67583-9052 | | | First-Class Mail |
| Charter Organizations | Friends Of Faith- Based Youth | Inland Nwest Council 611 | 11720 E 21st Ave | Spokane Valley, WA 99206-5631 | | | First-Class Mail |
| Charter Organizations | Friends Of Faith Based Youth LLC | Inland Nwest Council 611 | 1209 E Garden Ave | Coeur D Alene, ID 83814-4226 | | | First-Class Mail |
| Charter Organizations | Friends Of Faxon Montessori School | Heart of America Council 307 | 1320 E 32nd Ter | Kansas City, MO 64109-1922 | | | First-Class Mail |
| Charter Organizations | Friends Of Fielder Elementary | Sam Houston Area Council 576 | 25123 Southbriar Ln | Katy, TX 77494-5579 | | | First-Class Mail |
| Charter Organizations | Friends Of Flics Elementary | Great Lakes Fsc 272 | 6501 W Outer Dr | Detroit, MI 48235-2723 | | | First-Class Mail |
| Charter Organizations | Friends Of Floyd Elementary School | Circle Ten Council 571 | 122 Country View Ln | Garland, TX 75043-5606 | | | First-Class Mail |
| Charter Organizations | Friends Of Foreign Language Academy | Heart of America Council 307 | 3450 Warwick Blvd | Kansas City, MO 64111-1264 | | | First-Class Mail |
| Charter Organizations | Friends Of Fort Wayne Housing Authority | Anthony Wayne Area 157 | 3005 Mccormick Ave | Fort Wayne, IN 46803-3734 | | | First-Class Mail |
| Charter Organizations | Friends Of Fox Valley Youth | Three Fires Council 127 | 2001 Larkin Ave, Ste 202 | Elgin, IL 60123-5808 | | | First-Class Mail |
| Charter Organizations | Friends Of Francis O Raub Middle School | Minsi Trails Council 502 | 102 S Saint Cloud St | Allentown, PA 18104-6726 | | | First-Class Mail |
| Charter Organizations | Friends Of Fruitland Scouting | Ore-Ida Council 106 - Bsa 106 | 8156 N Pennsylvania Ave | Fruitland, ID 83619-3537 | | | First-Class Mail |
| Charter Organizations | Friends Of Ft Leavenworth Boy Scouts | Heart of America Council 307 | 600 Thomas Ave | Fort Leavenworth, KS 66027-1399 | | | First-Class Mail |
| Charter Organizations | Friends Of Garfield School | Heart of America Council 307 | 436 Prospect Ave | Kansas City, MO 64124-1882 | | | First-Class Mail |
| Charter Organizations | Friends Of Garfield Singers | Chief Seattle Council 609 | 400 23rd Ave | Seattle, WA 98122-6025 | | | First-Class Mail |
| Charter Organizations | Friends Of Genesis School | Heart of America Council 307 | 3800 E 44th St | Kansas City, MO 64130-2168 | | | First-Class Mail |
| Charter Organizations | Friends Of George Washington Carver Sch | Heart of America Council 307 | 4600 Elmwood Ave | Kansas City, MO 64130-2247 | | | First-Class Mail |
| Charter Organizations | Friends Of Gladstone Academy | Heart of America Council 307 | 335 N Elmwood Ave | Kansas City, MO 64123-1233 | | | First-Class Mail |
| Charter Organizations | Friends Of Glover Clc | Great Trail 433 | 935 Hammel St | Akron, OH 44306-1946 | | | First-Class Mail |
| Charter Organizations | Friends Of Gold Camp | Pikes Peak Council 060 | 1805 Preserve Dr | Colorado Springs, CO 80906-6902 | | | First-Class Mail |
| Charter Organizations | Friends Of Good Samaritan Hospital | Silicon Valley Monterey Bay 055 | 2425 Samaritan Dr | San Jose, CA 95124-3908 | | | First-Class Mail |
| Charter Organizations | Friends Of Grace Management | Flint River Council 095 | 325 Country Club Dr | Stockbridge, GA 30281-7350 | | | First-Class Mail |
| Charter Organizations | Friends Of Gragson Elementary | Las Vegas Area Council 328 | 555 N Honolulu St | Las Vegas, NV 89110-3003 | | | First-Class Mail |
| Charter Organizations | Friends Of Grandview | Great Lakes Fsc 272 | 19814 Louise St | Livonia, MI 48152-1821 | | | First-Class Mail |
| Charter Organizations | Friends Of Green Pastures Elem | Last Frontier Council 480 | 4300 N Post Rd | Spencer, OK 73084-4216 | | | First-Class Mail |
| Charter Organizations | Friends Of Greystone Lower Elem | Last Frontier Council 480 | 2525 NW 112th St | Oklahoma City, OK 73120-7109 | | | First-Class Mail |
| Charter Organizations | Friends Of Guadalupe Center Ele | Heart of America Council 307 | 5123 E Truman Rd | Kansas City, MO 64127-2440 | | | First-Class Mail |
| Charter Organizations | Friends Of Hale Cook School | Heart of America Council 307 | 7302 Pennsylvania Ave | Kansas City, MO 64114-1321 | | | First-Class Mail |
| Charter Organizations | Friends Of Happy Valley Community | Cascade Pacific Council 492 | 14433 SE Mia Garden Dr | Happy Valley, OR 97086-3897 | | | First-Class Mail |
| Charter Organizations | Friends Of Harmony Science Academy | South Texas Council 577 | 4401 San Francisco Ave | Laredo, TX 78041-4663 | | | First-Class Mail |
| Charter Organizations | Friends Of Hartman Extended Day | Heart of America Council 307 | 8111 Oak St | Kansas City, MO 64114-2528 | | | First-Class Mail |
| Charter Organizations | Friends Of Hayes | Last Frontier Council 480 | 6900 S Byers Ave | Oklahoma City, OK 73149-1418 | | | First-Class Mail |
| Charter Organizations | Friends Of Hazel Dell | Cascade Pacific Council 492 | 10621 NE 62nd Ct | Vancouver, WA 98686-7043 | | | First-Class Mail |
| Charter Organizations | Friends Of Heritage Trails | Last Frontier Council 480 | 1801 S Bryant Ave | Moore, OK 73160-6602 | | | First-Class Mail |
| Charter Organizations | Friends Of Herronville Elementary | Last Frontier Council 480 | 1240 SW 29th St | Oklahoma City, OK 73109-2310 | | | First-Class Mail |
| Charter Organizations | Friends Of Hillcrest | Last Frontier Council 480 | 6421 S Miller Blvd | Oklahoma City, OK 73159-1605 | | | First-Class Mail |
| Charter Organizations | Friends Of Hillhouse | Connecticut Yankee Council Bsa 072 | 175 Crescent St | New Haven, CT 06511-1624 | | | First-Class Mail |
| Charter Organizations | Friends Of Holliday Montessori School | Heart of America Council 307 | 7227 Jackson Ave | Kansas City, MO 64132-3955 | | | First-Class Mail |
| Charter Organizations | Friends Of Hopkisett Scouting | Daniel Webster Council, Bsa 330 | 7 Elmer Ave | Hooksett, NH 03106-1120 | | | First-Class Mail |
| Charter Organizations | Friends Of Hull Scouting | Mayflower Council 251 | P.O. Box 14 | Hull, MA 02045-0014 | | | First-Class Mail |
| Charter Organizations | Friends Of Ia Cty Conservation Fdn | Hawkeye Area Council 172 | P.O. Box 390 | Williamsburg, IA 52361-0290 | | | First-Class Mail |
| Charter Organizations | Friends Of Ira Earl Es | Las Vegas Area Council 328 | 2540 E Desert Inn Rd | Las Vegas, NV 89121-3611 | | | First-Class Mail |
| Charter Organizations | Friends Of Irving Aviation | Circle Ten Council 571 | 312 E Scotland Dr | Irving, TX 75062-8603 | | | First-Class Mail |
| Charter Organizations | Friends Of Islington Scouting Inc | The Spirit of Adventure 227 | 20 Meadowbrook Rd | Westwood, MA 02090-1728 | | | First-Class Mail |
| Charter Organizations | Friends Of Ithaca Sea Scouts | Baden-Powell Council 368 | P.O. Box 242 | Etna, NY 13062-0242 | | | First-Class Mail |
| Charter Organizations | Friends Of Ja Rogers School | Heart of America Council 307 | 6400 E 23rd St | Kansas City, MO 64129-1103 | | | First-Class Mail |
| Charter Organizations | Friends Of Jackson Elem | Last Frontier Council 480 | 2601 S Villa Ave | Oklahoma City, OK 73108-6337 | | | First-Class Mail |
| Charter Organizations | Friends Of James School Extended Day | Heart of America Council 307 | 5810 Scarritt Ave | Kansas City, MO 64123-1532 | | | First-Class Mail |
| Charter Organizations | Friends Of Jane Ryan School | Connecticut Yankee Council Bsa 072 | 190 Park Ln | Trumbull, CT 06611-2343 | | | First-Class Mail |
| Charter Organizations | Friends Of Jasper Cub Scouts | Three Rivers Council 578 | 225 Bulldog Ave | Jasper, TX 75951-4951 | | | First-Class Mail |
| Charter Organizations | Friends Of John C Daniels School | Connecticut Yankee Council Bsa 072 | 569 Congress Ave | New Haven, CT 06519-1314 | | | First-Class Mail |
| Charter Organizations | Friends Of Jon Spencer | Utah National Parks 591 | 4166 N 400 W | Lehi, UT 84043-4996 | | | First-Class Mail |
| Charter Organizations | Friends Of Juvenile Drug Court Inc | Ohio River Valley Council 619 | 1143 E Butler St | Saint Clairsville, OH 43950-1125 | | | First-Class Mail |
| Charter Organizations | Friends Of Kaela | Aloha Council, Bsa 104 | 180 California Ave | Wahiawa, HI 96786-1554 | | | First-Class Mail |
| Charter Organizations | Friends Of Kaiser Elem | Last Frontier Council 480 | 3101 Lyon Blvd | Oklahoma City, OK 73112 | | | First-Class Mail |
| Charter Organizations | Friends Of Kanani | Aloha Council, Bsa 104 | 85-180 Ala Akau St | Waianae, HI 96792-3323 | | | First-Class Mail |
| Charter Organizations | Friends Of Kelly Elementary | Cascade Pacific Council 492 | 9030 SE Mall St | Portland, OR 97222-3152 | | | First-Class Mail |
| Charter Organizations | Friends Of Kennett Youth | Chester County Council 539 | 1000 Westdales Dr, Ste 150 | Berwyn, PA 19312-2414 | | | First-Class Mail |
| Charter Organizations | Friends Of Kia Kima | Chickasaw Council 558 | 171 S Hollywood St | Memphis, TN 38112-4802 | | | First-Class Mail |
| Charter Organizations | Friends Of Killbuck Lodge | Laurel Highlands Council 527 | P.O. Box 33 | Oakdale, PA 15071-0033 | | | First-Class Mail |
| Charter Organizations | Friends Of Kirkland Scouting | Chief Seattle Council 609 | 11447 NE 92nd St | Kirkland, WA 98033-5729 | | | First-Class Mail |
| Charter Organizations | Friends Of Kirkland Historic Sites | Heart of America Council 307 | 17233 Bittersweet Trl | Chagrin Falls, OH 44023-5777 | | | First-Class Mail |
| Charter Organizations | Friends Of L W Beecher School | Connecticut Yankee Council Bsa 072 | 100 Jewell St | New Haven, CT 06511-1411 | | | First-Class Mail |
| Charter Organizations | Friends Of Lakeshore Elementary | Cascade Pacific Council 492 | 910 NE 109th Cir | Vancouver, WA 98685-5509 | | | First-Class Mail |
| Charter Organizations | Friends Of Lawton Street Commty | Center | 1225 Lawton St | Akron, OH 44320-2729 | | | First-Class Mail |
| Charter Organizations | Friends Of Leo A Tobert Academy | Heart of America Council 307 | 3400 Paseo Blvd | Kansas City, MO 64109-3429 | | | First-Class Mail |
| Charter Organizations | Friends Of Lee Elementary | Last Frontier Council 480 | 2827 SW 19th St | Oklahoma City, OK 73107-3331 | | | First-Class Mail |
| Charter Organizations | Friends Of Leggett Elementary School | Great Trail 433 | 619 Sumner St | Akron, OH 44311 | | | First-Class Mail |
| Charter Organizations | Friends Of Leihoku Elementary | Aloha Council, Bsa 104 | 86-285 Leihoku St | Waianae, HI 96792-2958 | | | First-Class Mail |
| Charter Organizations | Friends Of Linc Johnson Elementary | Heart of America Council 307 | 10900 Marsh Ave | Kansas City, MO 64134-3042 | | | First-Class Mail |
| Charter Organizations | Friends Of Lincoln Bassett Community | Connecticut Yankee Council Bsa 072 | 130 Bassett St | New Haven, CT 06511-1879 | | | First-Class Mail |
| Charter Organizations | Friends Of Lincoln Leadership Academy | Minsi Trails Council 502 | 1414 E Cedar St | Allentown, PA 18109-2308 | | | First-Class Mail |
| Charter Organizations | Friends Of Long S.T.E.A.M. Academy | Las Vegas Area Council 328 | 2000 S Walnut Rd | Las Vegas, NV 89104-5007 | | | First-Class Mail |
| Charter Organizations | Friends Of Longfellow School | Heart of America Council 307 | 2830 Holmes St | Kansas City, MO 64109-1145 | | | First-Class Mail |
| Charter Organizations | Friends Of Lovelady Family Trust | San Diego Imperial Council 049 | 12301 Zelzah Ave | Granada Hills, CA 91344-2017 | | | First-Class Mail |
| Charter Organizations | Friends Of Machias Cub Scouts | Katahdin Area Council 216 | 53 Church Ln | Marshfield, ME 04654-5130 | | | First-Class Mail |
| Charter Organizations | Friends Of Maili | Aloha Council, Bsa 104 | 87-129 Kulaaupuni St | Waianae, HI 96792-3364 | | | First-Class Mail |
| Charter Organizations | Friends Of Makaha | Aloha Council, Bsa 104 | 84-888 Hana St | Waianae, HI 96792-2248 | | | First-Class Mail |
| Charter Organizations | Friends Of Margaret Wills Elementary | Golden Spread Council 562 | 3500 SW 11th Ave | Amarillo, TX 79106-6403 | | | First-Class Mail |
| Charter Organizations | Friends Of Marlborough Community Center | Heart of America Council 307 | 8200 Paseo Blvd | Kansas City, MO 64131-1526 | | | First-Class Mail |
| Charter Organizations | Friends Of Martin City Elem Sc | Heart of America Council 307 | 201 E 133rd St | Kansas City, MO 64145-1408 | | | First-Class Mail |
| Charter Organizations | Friends Of Martin Luther King | Connecticut Yankee Council Bsa 072 | 580 Dixwell Ave | Hamden, CT 06514-3521 | | | First-Class Mail |
| Charter Organizations | Friends Of Martin Volunteer Fire Dept | Black Hills Area Council 695 | P.O. Box 841 | Martin, SD 57551-0841 | | | First-Class Mail |
| Charter Organizations | Friends Of Mason Clc | Great Trail 433 | 700 E Exchange St | Akron, OH 44306-1036 | | | First-Class Mail |
| Charter Organizations | Friends Of Mata | Circle Ten Council 571 | 7420 La Vista Dr | Dallas, TX 75214-4230 | | | First-Class Mail |
| Charter Organizations | Friends Of Maypearl | Circle Ten Council 571 | P.O. Box 507 | Maypearl, TX 76064-0507 | | | First-Class Mail |
| Charter Organizations | Friends Of Mckinley | Three Harbors Council 636 | 2435 N 89th St | Wauwatosa, WI 53226-1803 | | | First-Class Mail |
| Charter Organizations | Friends Of Mckinley Elementary School | Minsi Trails Council 502 | 1124 W Turner St | Allentown, PA 18102-3865 | | | First-Class Mail |
| Charter Organizations | Friends Of Melchior School District 3 | Great Lakes Fsc 272 | 700 E Granville Ave | Roselle, IL 60172-1406 | | | First-Class Mail |
| Charter Organizations | Friends Of Melcher Elementary School | Heart of America Council 307 | 3958 Chelsea Ave | Kansas City, MO 64130-3325 | | | First-Class Mail |
| Charter Organizations | Friends Of Melita Island | Montana Council 315 | General Delivery | Big Arm, MT 59910 | | | First-Class Mail |
| Charter Organizations | Friends Of Melrose | San Francisco Bay Area Council 028 | 357 Hanover Ave | Oakland, CA 94606-1072 | | | First-Class Mail |
| Charter Organizations | Friends Of Mer-Ed Park Youth Elem | Water and Woods Council 782 | 16720 Maryland St | Southfield, MI 48075-3048 | | | First-Class Mail |
| Charter Organizations | Friends Of Middlebrook School | Connecticut Yankee Council Bsa 072 | 6254 Main St | Trumbull, CT 06611-2096 | | | First-Class Mail |
| Charter Organizations | Friends Of Millridge School | Lake Erie Council 440 | 950 Millridge Rd | Highland Heights, OH 44143-3114 | | | First-Class Mail |
| Charter Organizations | Friends Of Millwood School | Last Frontier Council 480 | 6710 N Martin Luther King Ave | Oklahoma City, OK 73111-7945 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Friends Of Monkton Methodist Church | Green Mountain 592 | Silver St | Monkton, VT 05469 | | | First-Class Mail |
| Charter Organizations | Friends Of Montclair Scouting | San Francisco Bay Area Council 028 | P.O. Box 13301 | Oakland, CA 94661-0301 | | | First-Class Mail |
| Charter Organizations | Friends Of Montclaire School | Pacific Skyline Council 031 | 1148 Saint Joseph Ave | Los Altos, CA 94024-6755 | | | First-Class Mail |
| Charter Organizations | Friends Of Moon | Last Frontier Council 480 | 1901 NE 13th St | Oklahoma City, OK 73117-3613 | | | First-Class Mail |
| Charter Organizations | Friends Of Moore Elementary School | Flint River Council 095 | 201 Cabin Creek Dr | Griffin, GA 30223-3121 | | | First-Class Mail |
| Charter Organizations | Friends Of Morris | Orange County Council 039 | 9952 Graham St | Cypress, CA 90630-3815 | | | First-Class Mail |
| Charter Organizations | Friends Of Mosser Elementary School | Minsi Trails Council 502 | 129 S Dauphin St | Allentown, PA 18109-2725 | | | First-Class Mail |
| Charter Organizations | Friends Of Mt. Pleasant Schools | Water and Woods Council 782 | 1706 Fessenden Ave | Mount Pleasant, MI 48858-2140 | | | First-Class Mail |
| Charter Organizations | Friends Of Muhlanyo | Occoneechee 421 | P.O. Box 51385 | Durham, NC 27717-1385 | | | First-Class Mail |
| Charter Organizations | Friends Of Murray County Youth | Northwest Georgia Council 100 | 501 S 5th Ave | Chatsworth, GA 30705-2816 | | | First-Class Mail |
| Charter Organizations | Friends Of New England Base Camp | The Spirit of Adventure 227 | 411 Unquity Rd | Milton, MA 02186-3634 | | | First-Class Mail |
| Charter Organizations | Friends Of Normandy School | Lake Erie Council 440 | 29920 Normandy Rd | Bay Village, OH 44140-2324 | | | First-Class Mail |
| Charter Organizations | Friends Of North School | Three Fires Council 127 | 1680 Brickville Rd | Sycamore, IL 60178-1004 | | | First-Class Mail |
| Charter Organizations | Friends Of Northeast Middel School | Minsi Trails Council 502 | 1170 Fernwood St | Bethlehem, PA 18018-3016 | | | First-Class Mail |
| Charter Organizations | Friends Of Northern Johnson County Youth | Heart of America Council 307 | 8725 Rosehill Rd, Ste 119 | Lenexa, KS 66215-4611 | | | First-Class Mail |
| Charter Organizations | Friends Of Nylt | Chief Seattle Council 609 | 10126 127th Ave Ne | Kirkland, WA 98033-5223 | | | First-Class Mail |
| Charter Organizations | Friends Of Olean School | Allegheny Highlands Council 382 | 410 W Sullivan St | Olean, NY 14760-2522 | | | First-Class Mail |
| Charter Organizations | Friends Of Operation Breakthrough | Heart of America Council 307 | 3039 Troost Ave | Kansas City, MO 64109-1540 | | | First-Class Mail |
| Charter Organizations | Friends Of Optima School PTA | Golden Spread Council 562 | N-1 Box 18B | Optima, OK 73945 | | | First-Class Mail |
| Charter Organizations | Friends Of Otken | Andrew Jackson Council 303 | 7737 Tom Ln | Summit, MS 39666-9243 | | | First-Class Mail |
| Charter Organizations | Friends Of Our School | Potawatomi Area Council 651 | 111 South St | Johnson Creek, WI 53038-9702 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack & Troop 177 | Chief Seattle Council 609 | P.O. Box 222 | Bothell, WA 98041-0222 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 1 | Aloha Council, Bsa 104 | P.O. Box 1959 | Honolulu, HI 96805-1959 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 102 | Longs Peak Council 062 | 5660 Prevailing Cir | Cheyenne, WY 82009-9724 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 104 | Mt Diablo-Silverado Council 023 | 8311 Buckingham Dr, Apt A | El Cerrito, CA 94530-2529 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 112 | C/o David Olinger | Circle Ten Council 571 | | 7300 Plano, TX 75024 | | First-Class Mail |
| Charter Organizations | Friends Of Pack 12 | Caddo Area Council 584 | 4801 Lionel Ave | Texarkana, TX 75503-0437 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 144 | Great Lakes Fsc 272 | 8401 Constitution Blvd | Sterling Heights, MI 48313-3900 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 1532 | Three Harbors Council 636 | 3531 W Southland Dr | Franklin, WI 53132-8417 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 186 | Longs Peak Council 062 | 435 N 35th Ave, Lot 387 | Greeley, CO 80631-9203 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 23 | Pathway To Adventure 456 | 1525 Alima Ter | La Grange Park, IL 60526-1332 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 2525 | National Capital Area Council 082 | 5474 Joseph Johnston Ln | Centreville, VA 20120-2619 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 26 | Great Swest Council 412 | 1412 Estancia Ave | Grants, NM 87020-2324 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 261 | Catalina Council 011 | 326 E Burness St | Tucson, AZ 85704-5713 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 28 | Pathway To Adventure 456 | 1111 S Grove Ave | Oak Park, IL 60304-1908 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 31 | Mount Baker Council, Bsa 606 | 2806 93rd Pl Se | Everett, WA 98208-3726 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 312 | Three Fires Council 127 | 153 S Randall Rd | Aurora, IL 60506-4726 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 318 | Pikes Peak Council 060 | 7324 Centennial St | Fountain, CO 80817-1353 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 321 | Minsi Trails Council 502 | 1811 Monocacy St | Bethlehem, PA 18018-1915 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 329 | Grand Canyon Council 010 | P.O. Box 47481 | Phoenix, AZ 85068-7481 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 3481 | Montana Council 315 | P.O. Box 1718 | Red Lodge, MT 59068-1718 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 358 | Three Fires Council 127 | 2001 Heather Dr | Aurora, IL 60506-1800 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 39 | Pathway To Adventure 456 | 741 N Grove Ave | Oak Park, IL 60302-1551 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 4 | Potawatomi Area Council 651 | 520 S Allen Rd | Waukesha, WI 53186-4002 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 4 | Three Fires Council 127 | 449 New Indian Trail Ct | Aurora, IL 60506-2206 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 4236 | Montana Council 315 | 3180 Quarter Horse Ct | Helena, MT 59602-8004 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 4243 | Last Frontier Council 480 | P.O. Box 38 | Lone Wolf, OK 73655-0038 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 501 | National Capital Area Council 082 | 3435 Fort Lyon Dr | Woodbridge, VA 22192-1037 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 5155 & Troop 5155 (Fos) | Buckeye Council 436 | 6088 Alliance Rd Nw | Malvern, OH 44644-9445 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 52 | Circle Ten Council 571 | 9706 Pinehurst Dr | Rowlett, TX 75089-8511 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 538 | Three Harbors Council 636 | 6558 S Dory Dr | Franklin, WI 53132 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 54 | Caddo Area Council 584 | 163 Mcg Ln | De Queen, AR 71832-8402 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 585, Inc | Sam Houston Area Council 576 | 5905 S Mason Rd | Katy, TX 77450-5461 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 641 | Cascade Pacific Council 492 | 19760 NW Metolius Dr | Portland, OR 97229-2866 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 679 | Las Vegas Area Council 328 | 5625 Corbett St | Las Vegas, NV 89130-1419 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 683 | Denver Area Council 061 | 9174 Madras Ct | Highlands Ranch, CO 80130-4440 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 715 | Las Vegas Area Council 328 | 850 Scholar St | Henderson, NV 89002-6588 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 858 | Greater St Louis Area Council 312 | 549 Quarterhorse Trl | Saint Peters, MO 63376-3751 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 895 | Circle Ten Council 571 | 7415 Carta Valley Dr | Dallas, TX 75248-3015 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack 931 | Las Vegas Area Council 328 | 1688 Amador Ln | Henderson, NV 89012-3612 | | | First-Class Mail |
| Charter Organizations | Friends Of Pack And Troop 531 | Heart of America Council 307 | 8603 E 116th St | Kansas City, MO 64134-4009 | | | First-Class Mail |
| Charter Organizations | Friends Of Palolo | Aloha Council, Bsa 104 | 2106 10th Ave | Honolulu, HI 96816-3025 | | | First-Class Mail |
| Charter Organizations | Friends Of Pelham Pack 8 | Westchester Putnam 388 | 301 3rd Ave | Pelham, NY 10803-1148 | | | First-Class Mail |
| Charter Organizations | Friends Of Pierce Elementary | Last Frontier Council 480 | 2701 S Tulsa Ave | Oklahoma City, OK 73108-4621 | | | First-Class Mail |
| Charter Organizations | Friends Of Pingree Grove Fire Dept | Three Fires Council 127 | 39W160 Plank Rd | Plato Center, IL 60124 | | | First-Class Mail |
| Charter Organizations | Friends Of Pleasant Grove Elem | Last Frontier Council 480 | 1927 E Walnut St | Shawnee, OK 74801-8146 | | | First-Class Mail |
| Charter Organizations | Friends Of Pleasant Hill | Last Frontier Council 480 | 4346 NE 36th St | Forest Park, OK 73121-5400 | | | First-Class Mail |
| Charter Organizations | Friends Of Possibilities | Three Harbors Council 636 | 5301 N Milwaukee River Pkwy | Milwaukee, WI 53209-5141 | | | First-Class Mail |
| Charter Organizations | Friends Of Post 6740 | Rainbow Council 702 | 140 Turtle St | Shorewood, IL 60404-9486 | | | First-Class Mail |
| Charter Organizations | Friends Of Prairie Queen | Last Frontier Council 480 | 1325 SW 66th St | Oklahoma City, OK 73159-3126 | | | First-Class Mail |
| Charter Organizations | Friends Of Prairie View Grade School | Three Fires Council 127 | P.O. Box 6702 | Elgin, IL 60121-6702 | | | First-Class Mail |
| Charter Organizations | Friends Of Rainier Valley | Chief Seattle Council 609 | 8825 Rainier Ave S | Seattle, WA 98118-4928 | | | First-Class Mail |
| Charter Organizations | Friends Of Reilly Elementary | Pathway To Adventure 456 | 3650 W School St | Chicago, IL 60618-5358 | | | First-Class Mail |
| Charter Organizations | Friends Of Reilly School | Pathway To Adventure 456 | 3650 W School St | Chicago, IL 60618-5358 | | | First-Class Mail |
| Charter Organizations | Friends Of Resica Falls | Cradle of Liberty Council 525 | 1200 Resica Falls Rd | East Stroudsburg, PA 18302-9736 | | | First-Class Mail |
| Charter Organizations | Friends Of Rhs Expeditionary Academy | Great Trail 433 | 1400 N Mantua St | Kent, OH 44240-2334 | | | First-Class Mail |
| Charter Organizations | Friends Of Richmond Elementary | Cascade Pacific Council 492 | 125 NE 73rd Ave | Portland, OR 97213-5643 | | | First-Class Mail |
| Charter Organizations | Friends Of Rickover | Pathway To Adventure 456 | 5900 N Glenwood Ave | Chicago, IL 60660-3312 | | | First-Class Mail |
| Charter Organizations | Friends Of Ritter Elementary School | Minsi Trails Council 502 | 790 Plymouth St | Allentown, PA 18109-2313 | | | First-Class Mail |
| Charter Organizations | Friends Of Riverview Scouting, Inc | Greater Tampa Bay Area 089 | 13104 US Hwy 301 S 320 | Riverview, FL 33578-7410 | | | First-Class Mail |
| Charter Organizations | Friends Of Roberto Clemente | Connecticut Yankee Council Bsa 072 | 360 Columbus Ave | New Haven, CT 06519-1516 | | | First-Class Mail |
| Charter Organizations | Friends Of Robinson Ckc | Great Trail 433 | 1156 4th Ave | Akron, OH 44306-1655 | | | First-Class Mail |
| Charter Organizations | Friends Of Rockwall Scouting | Circle Ten Council 571 | 705 Robin Dr | Rockwall, TX 75087-4120 | | | First-Class Mail |
| Charter Organizations | Friends Of Rockwood | Last Frontier Council 480 | 3101 SW 24th St | Oklahoma City, OK 73108-5236 | | | First-Class Mail |
| Charter Organizations | Friends Of Ronnow | Las Vegas Area Council 328 | 1100 Lena St | Las Vegas, NV 89101-1826 | | | First-Class Mail |
| Charter Organizations | Friends Of Roxborough Scouting, Inc | Denver Area Council 061 | 5650 Greenwood Plaza Blvd, Ste 225J | Greenwood Village, CO 80111-2309 | | | First-Class Mail |
| Charter Organizations | Friends Of Sallie Curtis | Three Rivers Council 578 | 640 N Circuit Dr | Beaumont, TX 77706-4516 | | | First-Class Mail |
| Charter Organizations | Friends Of Sallie Curtis Pack 122 | Three Rivers Council 578 | 1145 Ivy Ln | Beaumont, TX 77706-6315 | | | First-Class Mail |
| Charter Organizations | Friends Of Sandy Troop 668 | Cascade Pacific Council 492 | P.O. Box 1823 | Sandy, OR 97055-1823 | | | First-Class Mail |
| Charter Organizations | Friends Of School District 73 1/2 | Pathway To Adventure 456 | 8000 E Prairie Rd | Skokie, IL 60076-3402 | | | First-Class Mail |
| Charter Organizations | Friends Of Schumacher Ctc | Great Trail 433 | 1020 Hartford Ave | Akron, OH 44320-2710 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouting At Beverly School | Great Lakes Fsc 272 | 17870 Locherbie Ave | Beverly Hills, MI 48025-4161 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouting At Longfellow School | Northern Lights Council 429 | 20 29th Ave Nw | Fargo, ND 58102-1711 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouting At Warwick School | Northern Lights Council 429 | 210 4th Ave | Warwick, ND 58381-8118 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouting Burkburnett Inc | Northwest Texas Council 587 | 958 Cropper Rd | Burkburnett, TX 76354-3055 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouting Downeast Inc | East Carolina Council 426 | P.O. Box 94 | Smyrna, NC 28579-0094 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouting In Willow Creek, Inc | Denver Area Council 061 | 9540 E Grand Ave | Greenwood Village, CO 80111-1342 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouting Menwith Hill | Transatlantic Council, Bsa 802 | Psc 45 Box 518 | Apo, AE 09468-0006 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouting Menwith Hill | Transatlantic Council, Bsa 802 | Psc 45 Box 971 | Apo, AE 09468-0010 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouting Pack 65 | Pathway To Adventure 456 | 826 Keystone Ave | River Forest, IL 60305-1320 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouting Troop 102 | Cape Fear Council 425 | 1412 Long Leaf Rd | Southport, NC 28461-7702 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouting, Parents Of | Greyback District Troop 3 | 1081 Rossmont Dr | Redlands, CA 92373-7216 | | | First-Class Mail |
| Charter Organizations | Friends Of Scouts 132 | Katahdin Area Council 216 | 77 Dean St | Calais, ME 04619-1422 | | | First-Class Mail |
| Charter Organizations | Friends Of Sea Scout Ship 1830 | Southeast Louisiana Council 214 | 5022 Utopia Ave | Marrero, LA 70072-2541 | | | First-Class Mail |
| Charter Organizations | Friends Of Seminole | Last Frontier Council 480 | P.O. Box 324 | Seminole, OK 74818-1244 | | | First-Class Mail |
| Charter Organizations | Friends Of Sheppard Scouts | Northwest Texas Council 587 | 149 Hart St | Sheppard Afb, TX 76311-3430 | | | First-Class Mail |
| Charter Organizations | Friends Of Sheridan Elementary School | Minsi Trails Council 502 | 521 N 2nd St | Allentown, PA 18102-2501 | | | First-Class Mail |
| Charter Organizations | Friends Of Shidler Elem | Last Frontier Council 480 | 1415 S Byers Ave | Oklahoma City, OK 73129-1114 | | | First-Class Mail |
| Charter Organizations | Friends Of Ship 299 | Three Harbors Council 636 | 1314 E Potter Ave | Milwaukee, WI 53207-1917 | | | First-Class Mail |
| Charter Organizations | Friends Of Short Avenue | W.L.A.C.C. 051 | 12814 Maxella Ave | Los Angeles, CA 90066-6107 | | | First-Class Mail |
| Charter Organizations | Friends Of Ski-D400/Whitefish Bay U M C | Three Harbors Council 636 | 819 E Silver Spring Dr | Whitefish Bay, WI 53217-5233 | | | First-Class Mail |
| Charter Organizations | Friends Of South Coffeyville | Cherokee Area Council 469 | Rr 1 Box 39-3 | S Coffeyvlle, OK 74072 | | | First-Class Mail |
| Charter Organizations | Friends Of Southeast Community Center | Heart of America Council 307 | 4201 E 63rd St | Kansas City, MO 64130-4466 | | | First-Class Mail |
| Charter Organizations | Friends Of Southeast Community Center | Heart of America Council 307 | 4201 E 63rd St | Kansas City, MO 64130-4466 | | | First-Class Mail |
| Charter Organizations | Friends Of Spencer Elementary | Last Frontier Council 480 | 8900 NE 50th St | Spencer, OK 73084-1411 | | | First-Class Mail |
| Charter Organizations | Friends Of Ss 717 Ihc | Simon Kenton Council 441 | 310 Mcarthur Ln | Erlanger, KY 41018-2156 | | | First-Class Mail |
| Charter Organizations | Friends Of St Clement School | Pathway To Adventure 456 | 2524 N Orchard St | Chicago, IL 60614-2536 | | | First-Class Mail |
| Charter Organizations | Friends Of St Elizabeth Pack 150 | Heart of America Council 307 | 7575 Grand Ave | Kansas City, MO 64114-1927 | | | First-Class Mail |
| Charter Organizations | Friends Of St Elizabeth Troop 150 | Heart of America Council 307 | 4 Main St | Parkville, MO 64152 | | | First-Class Mail |
| Charter Organizations | Friends Of Stand Waitie | Last Frontier Council 480 | 1354 W 30th St | Oklahoma City, OK 73119 | | | First-Class Mail |
| Charter Organizations | Friends Of Strong School | Connecticut Yankee Council Bsa 072 | 130 Orchard St | New Haven, CT 06519-1550 | | | First-Class Mail |
| Charter Organizations | Friends Of Success Academy | Heart of America Council 307 | 1601 Hardesty Ave | Kansas City, MO 64127-1904 | | | First-Class Mail |
| Charter Organizations | Friends Of T. Williams | Las Vegas Area Council 328 | 814 Argenta Ct | Henderson, NV 89011-3079 | | | First-Class Mail |
| Charter Organizations | Friends Of Tamarancho | Marin Council 035 | 9010 Marysville Rd | Oregon House, CA 95962-9306 | | | First-Class Mail |
| Charter Organizations | Friends Of Tashua Elementary School | Connecticut Yankee Council Bsa 072 | 401 Stonehouse Rd | Trumbull, CT 06611-1653 | | | First-Class Mail |
| Charter Organizations | Friends Of Tchoupitoulas Council 3053 | Atlanta Area Council 092 | 3053 Brookshire Way | Snellville, GA 30039-5592 | | | First-Class Mail |
| Charter Organizations | Friends Of Telstar Elementary | Last Frontier Council 480 | 9521 NE 16th St | Oklahoma City, OK 73130-1401 | | | First-Class Mail |
| Charter Organizations | Friends Of The Circle | Great Southwest Council 412 | 1217 Pajarito Rd Sw | Los Lunas, NM 87031-7035 | | | First-Class Mail |
| Charter Organizations | Friends Of The Foster School | Mayflower Council 251 | 55 Downer Ave | Hingham, MA 02043-1102 | | | First-Class Mail |
| Charter Organizations | Friends Of The Fraternal Order Of Police | President Gerald R Ford 781 | 122 Broadway St | Ludington, MI 49431-1408 | | | First-Class Mail |
| Charter Organizations | Friends Of The Husky Adventurers | Minsi Trails Council 502 | 815 N Irving St | Allentown, PA 18109-1915 | | | First-Class Mail |
| Charter Organizations | Friends Of The Jackson's Family | Utah National Parks 591 | 2325 N Cassidy Way | Eagle Mountain, UT 84005-4637 | | | First-Class Mail |
| Charter Organizations | Friends Of The Knights Of Columbus | Northern Lights Council 429 | 22 6th Ave E | Alexandria, MN 56308-1935 | | | First-Class Mail |
| Charter Organizations | Friends Of The Mic C | Heart of America Council 307 | 8603 E 116th St | Kansas City, MO 64134-4009 | | | First-Class Mail |
| Charter Organizations | Friends Of The Osage Youth | Heart of America Council 307 | 10950 Road Zm Rd | Butler, MO 64730-6521 | | | First-Class Mail |
| Charter Organizations | Friends Of The Plymouth River School | Mayflower Council 251 | 200 High St | Hingham, MA 02043-3359 | | | First-Class Mail |
| Charter Organizations | Friends Of The Thunderbird District | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | First-Class Mail |
| Charter Organizations | Friends Of The Topeka Elementary | Heart of America Council 307 | 4439 N Topping Ave | Kansas City, MO 64117-1516 | | | First-Class Mail |
| Charter Organizations | Friends Of Trailwoods School | Heart of America Council 307 | 6201 E 17th St | Kansas City, MO 64126-2523 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 1 | Aloha Council, Bsa 104 | 96 Kaekamano Pl | Kihei, HI 96857-9408 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 1212 | Greater Los Angeles Area 033 | 6229 Hart Ave | Temple City, CA 91780-1631 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Friends Of Troop 130 | Transatlantic Council, Bsa 802 | La Chataigneraie Campus | Founex, 1297 | Switzerland | | First-Class Mail |
| Charter Organizations | Friends Of Troop 16 | Three Harbors Council 636 | 280 S Beaumont Ave | Brookfield, WI 53005-6434 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 17 | Prairielands 117 | 1 Willowbrook Ct | Champaign, IL 61820-7715 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 184 | Miami Valley Council, Bsa 444 | 585 State Route 571 | Union City, OH 45390-9006 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 19 | Rainbow Council 702 | 24222 W Pheasant Chase Dr | Plainfield, IL 60544-3717 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 22 Davisville | Narragansett 546 | 79 Mesa Dr | North Kingstown, RI 02852-1667 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 283 For Scouting | Heart of America Council 307 | 8616 E 80th Ter | Raytown, MO 64138-1347 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 298 | Mt Diablo-Silverado Council 023 | P.O. Box 555 | Knightsen, CA 94548-0555 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 3063 | Baden-Powell Council 368 | 198 County Rd 10A | Norwich, NY 13815-3625 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 312 | Caddo Area Council 584 | 247 County Rd 3769 | Queen City, TX 75572-8012 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 398 | Three Harbors Council 636 | 4867 N Newhall St | Whitefish Bay, WI 53217-6047 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 501 | Caddo Area Council 584 | 247 County Rd 3769 | Queen City, TX 75572-8012 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 501 | National Capital Area Council 082 | 3435 Fort Lyon Dr | Woodbridge, VA 22192-1037 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 531 | Greater Los Angeles Area 033 | 1517 Adsun Pl | South El Monte, CA 91733-6502 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 575 | Chief Seattle Council 609 | 505 207th Ave Ne | Sammamish, WA 98074-6916 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 715 | Las Vegas Area Council 328 | 620 Burton St | Henderson, NV 89015-7505 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 78/Vfw Post 5203 | Chester County Council 539 | P.O. Box 22 | Malvern, PA 19355-0022 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 718 | Three Harbors Council 636 | 7152 N 41st St | Milwaukee, WI 53209-2235 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 80 | Sequoia Council 027 | 2552 W Tyler Ave | Visalia, CA 93291-8104 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 840 | Gulf Stream Council 085 | 18740 SE River Ridge Rd | Tequesta, FL 33469-8106 | | | First-Class Mail |
| Charter Organizations | Friends Of Troop 918 | Golden Empire Council 047 | 231 Holmfirth Ct | Roseville, CA 95661-4035 | | | First-Class Mail |
| Charter Organizations | Friends Of Troosi Community | Heart of America Council 307 | 1215 E 59th St | Kansas City, MO 64110-3237 | | | First-Class Mail |
| Charter Organizations | Friends Of Troup School | Connecticut Yankee Council Bsa 072 | 259 Edgewood Ave | New Haven, CT 06511-4106 | | | First-Class Mail |
| Charter Organizations | Friends Of Truman School | Connecticut Yankee Council Bsa 072 | 114 Truman St | New Haven, CT 06519-2022 | | | First-Class Mail |
| Charter Organizations | Friends Of Trumbull Board Of Education | Connecticut Yankee Council Bsa 072 | 6254 Main St | Trumbull, CT 06611-2096 | | | First-Class Mail |
| Charter Organizations | Friends Of Union Terrace Elemtary School | Minsi Trails Council 502 | 1939 W Union St | Allentown, PA 18104-6739 | | | First-Class Mail |
| Charter Organizations | Friends Of Unit 2020 | Catalina Council 011 | 8952 E Ramsage St | Tucson, AZ 85747-5331 | | | First-Class Mail |
| Charter Organizations | Friends Of University Academy | Heart of America Council 307 | 6801 Holmes Rd | Kansas City, MO 64131-1382 | | | First-Class Mail |
| Charter Organizations | Friends Of Upward Bound Mcc | Blue Ridge Mtns Council 599 | 645 Patriot Ave | Martinsville, VA 24112-6693 | | | First-Class Mail |
| Charter Organizations | Friends Of Van Buren Elem | Last Frontier Council 480 | 2700 SW 40th St | Oklahoma City, OK 73119-3316 | | | First-Class Mail |
| Charter Organizations | Friends Of Vincent Foundation LLC | Samoset Council, Bsa 627 | 200 N Center Ave | Merrill, WI 54452-1264 | | | First-Class Mail |
| Charter Organizations | Friends Of Wade School | Great Rivers Council 653 | 8301 W South Trails Dr | Columbia, MO 65202-8766 | | | First-Class Mail |
| Charter Organizations | Friends Of Waltham Scouting | The Spirit of Adventure 227 | 109 Taylor St | Waltham, MA 02453-8630 | | | First-Class Mail |
| Charter Organizations | Friends Of Warford Linc | Heart of America Council 307 | 11400 Cleveland Ave | Kansas City, MO 64137-2335 | | | First-Class Mail |
| Charter Organizations | Friends Of Warren Central Mcjrotc | Crossroads of America 160 | 9500 E 16th St | Indianapolis, IN 46229-2008 | | | First-Class Mail |
| Charter Organizations | Friends Of Washington Elementary School | Minsi Trails Council 502 | 837 N 9th St | Allentown, PA 18102-1425 | | | First-Class Mail |
| Charter Organizations | Friends Of Webelos Resident Camp | Lincoln Heritage Council 205 | 3913 Tunnel Mill Rd | Charlestown, IN 47111-9395 | | | First-Class Mail |
| Charter Organizations | Friends Of Welborn Elementary Kidzone | Heart of America Council 307 | 5200 Leavenworth Rd | Kansas City, KS 66104-2133 | | | First-Class Mail |
| Charter Organizations | Friends Of Wendell Phillips School | Heart of America Council 307 | 2400 Prospect Ave | Kansas City, MO 64127-3938 | | | First-Class Mail |
| Charter Organizations | Friends Of West Concord | Gamehaven 299 | 56210 160th Ave | West Concord, MN 55985-6082 | | | First-Class Mail |
| Charter Organizations | Friends Of Westport Roanoke Comm Ctr | Heart of America Council 307 | 3601 Roanoke Rd | Kansas City, MO 64111-3851 | | | First-Class Mail |
| Charter Organizations | Friends Of Weymouth Landing Assoc | Mayflower Council 251 | 55 Commercial St | Weymouth, MA 02188-2604 | | | First-Class Mail |
| Charter Organizations | Friends Of Whitney Lodge | Sam Houston Area Council 576 | P.O. Box 12296 | Spring, TX 77391-2296 | | | First-Class Mail |
| Charter Organizations | Friends Of Whitter Elementary Kid Zone | Heart of America Council 307 | 295 S 10th St | Kansas City, KS 66102-5550 | | | First-Class Mail |
| Charter Organizations | Friends Of Whittier School | Heart of America Council 307 | 1012 Bales Ave | Kansas City, MO 64127-1529 | | | First-Class Mail |
| Charter Organizations | Friends Of Wilderness Medicine | Blue Grass Council 204 | P.O. Box 4611 | Winchester, KY 40392-4611 | | | First-Class Mail |
| Charter Organizations | Friends Of Willoughby Venturing Group | Greater St Louis Area Council 312 | 631 Willoughby Ln | Collinsville, IL 62234-3743 | | | First-Class Mail |
| Charter Organizations | Friends Of Willowbrook | Last Frontier Council 480 | 8105 NE 10th St | Oklahoma City, OK 73110-7225 | | | First-Class Mail |
| Charter Organizations | Friends Of Youth Leadership And Devt Inc | Southwest Florida Council 088 | P.O. Box 2161 | Labelle, FL 33975-2161 | | | First-Class Mail |
| Charter Organizations | Friends Pleasant Vly Elem Sch | Minsi Trails Council 502 | 476 Polk Township Rd | Kunkletown, PA 18058-7731 | | | First-Class Mail |
| Charter Organizations | Friends Pleasant Vy Intermediate Sch | Minsi Trails Council 502 | 2233 Route 115 | Brodheadsville, PA 18322-7103 | | | First-Class Mail |
| Charter Organizations | Friends Portage Path Tech Sch | Great Trail 433 | 55 S Portage Path | Akron, OH 44303-1035 | | | First-Class Mail |
| Charter Organizations | Friends Scouting At Dodd Elem Sch | Minsi Trails Council 502 | 1944 S Church St | Allentown, PA 18103-8690 | | | First-Class Mail |
| Charter Organizations | Friends Scouting At Holy Infancy Sch | Minsi Trails Council 502 | 127 E 4th St | Bethlehem, PA 18015-1701 | | | First-Class Mail |
| Charter Organizations | Friends Scouting At Lincoln Elem Sch | Minsi Trails Council 502 | 1260 Gresham St | Bethlehem, PA 18017-6100 | | | First-Class Mail |
| Charter Organizations | Friends Silver City Elem Kidzone | Heart of America Council 307 | 2515 Lawrence Ave | Kansas City, KS 66106-2951 | | | First-Class Mail |
| Charter Organizations | Friends Sleepy Hollow Elem Sch | Three Fires Council 127 | 898 Glen Oak Dr | Sleepy Hollow, IL 60138-2680 | | | First-Class Mail |
| Charter Organizations | Friends Stonewall Tell Elem Sch | Atlanta Area Council 092 | 3310 Stonewall Tell Rd | Atlanta, GA 30349-1154 | | | First-Class Mail |
| Charter Organizations | Friends Stony Point N Elem Sch Kid Zone | Heart of America Council 307 | 8200 Elizabeth Ave | Kansas City, KS 66112-2601 | | | First-Class Mail |
| Charter Organizations | Friends Wern Heights Elem Sch | Calcasieu Area Council 209 | 1100 Elizabeth St | Westlake, LA 70669-4364 | | | First-Class Mail |
| Charter Organizations | Friends Wheatley Elem Extended Day | Heart of America Council 307 | 2415 Agnes Ave | Kansas City, MO 64127-4529 | | | First-Class Mail |
| Charter Organizations | Friends William Allen White Elem Schl | Kid Zone | 2600 N 43rd Ter | Kansas City, KS 66104-3461 | | | First-Class Mail |
| Charter Organizations | Friends, Knights Columbus Council 4718 | Northern Lights Council 429 | 722 6th Ave E | Alexandria, MN 56308-1935 | | | First-Class Mail |
| Charter Organizations | Friends, Office, Mayor Chicago Ridge | Pathway To Adventure 456 | 10455 Ridgeland Ave | Chicago Ridge, IL 60415-1513 | | | First-Class Mail |
| Charter Organizations | Friendship Baptist Church | Georgia-Carolina 093 | 515 Richland Ave E | Aiken, SC 29801-4557 | | | First-Class Mail |
| Charter Organizations | Friendship Baptist Church | Heart of Virginia Council 602 | 1305 Arlington Rd | Hopewell, VA 23860-6135 | | | First-Class Mail |
| Charter Organizations | Friendship Baptist Church | Longhorn Council 662 | 4396 Main St | The Colony, TX 75056-2802 | | | First-Class Mail |
| Charter Organizations | Friendship Baptist Church | Middle Tennessee Council 560 | 11821 Sparta Hwy | Rock Island, TN 38581-5345 | | | First-Class Mail |
| Charter Organizations | Friendship Baptist Church | Orange County Council 039 | 17145 Bastanchury Rd | Yorba Linda, CA 92886-1703 | | | First-Class Mail |
| Charter Organizations | Friendship Baptist Church | Sam Houston Area Council 576 | 25979 Kickapoo Rd | Hockley, TX 77447-6367 | | | First-Class Mail |
| Charter Organizations | Friendship Church | Great Lakes Fsc 272 | 1240 N Beck Rd | Canton, WI 44187 | | | First-Class Mail |
| Charter Organizations | Friendship Church | Great Lakes Fsc 272 | 53245 Van Dyke Rd | Shelby, MI 48094 | | | First-Class Mail |
| Charter Organizations | Friendship Community Church | Atlanta Area Council 092 | 4141 Old Fairburn Rd | College Park, GA 30349-1747 | | | First-Class Mail |
| Charter Organizations | Friendship Mens Club | Greater Alabama Council 001 | 16479 Lucas Ferry Rd | Athens, AL 35611-2175 | | | First-Class Mail |
| Charter Organizations | Friendship Methodist Church Mens Club | Suwannee River Area Council 664 | P.O. Box 305 | Donalsonville, GA 39845-0305 | | | First-Class Mail |
| Charter Organizations | Friendship Missionary Baptist Church | Mecklenburg County Council 415 | 3400 Beatties Ford Rd | Charlotte, NC 28216-3740 | | | First-Class Mail |
| Charter Organizations | Friendship Missionary Baptist Church | Pee Dee Area Council 552 | 1111 Grainger Rd | Conway, SC 29527-4409 | | | First-Class Mail |
| Charter Organizations | Friendship Missionary Baptist Church | South Georgia Council 098 | 411 Cotton Ave | Americus, GA 31709-3013 | | | First-Class Mail |
| Charter Organizations | Friendship Presbyterian Church | Northeast Georgia Council 101 | 8531 Macon Hwy | Athens, GA 30606-5336 | | | First-Class Mail |
| Charter Organizations | Friendship Utd Methodist Church | Dan Beard Council, Bsa 438 | 1025 Springfield Pike | Cincinnati, OH 45215-2636 | | | First-Class Mail |
| Charter Organizations | Friendship Utd Methodist Church | National Capital Area Council 082 | 3527 Gallows Rd | Falls Church, VA 22042-3527 | | | First-Class Mail |
| Charter Organizations | Friendship Utd Methodist Church | Old N State Council 070 | 4612 Friend Pat Mill Rd | Burlington, NC 27215-8682 | | | First-Class Mail |
| Charter Organizations | Friendship Utd Methodist Church | Piedmont Council 420 | P.O. Box 1373 | Newton, NC 28658-1373 | | | First-Class Mail |
| Charter Organizations | Friendship Utd Methodist Church | Rainbow Council 702 | 305 E Boughton Rd | Bolingbrook, IL 60440-2001 | | | First-Class Mail |
| Charter Organizations | Friendship Utd Methodist Church | Simon Kenton Council 441 | 582 Ed Warren Dr | Chinook, MT 59523-0 | | | First-Class Mail |
| Charter Organizations | Friendship Utd Methodist Church | Suwannee River Area Council 664 | P.O. Box 305 | Donalsonville, GA 39845-0305 | | | First-Class Mail |
| Charter Organizations | Friendship Utd Methodist Church | Yocona Area Council 748 | 1689 State Rd 30 W | Myrtle, MS 38650-9529 | | | First-Class Mail |
| Charter Organizations | Friendswood Friends Church | Bay Area Council 574 | 502 S Friendswood Dr | Friendswood, TX 77546-4526 | | | First-Class Mail |
| Charter Organizations | Friendswood Utd Methodist Church | Bay Area Council 574 | 204 W Edgewood Dr | Friendswood, TX 77546 | | | First-Class Mail |
| Charter Organizations | Frisco Community Bible Church | Circle Ten Council 571 | 10055 Warren Pkwy | Frisco, TX 75035-6076 | | | First-Class Mail |
| Charter Organizations | Frisco Police Dept | Circle Ten Council 571 | 7200 Stonebrook Pkwy | Frisco, TX 75034-5713 | | | First-Class Mail |
| Charter Organizations | From The Heart Church Ministries Inc | National Capital Area Council 082 | 6929 Allentown Rd | Suitland, MD 20746-3934 | | | First-Class Mail |
| Charter Organizations | Front Royal Moose Lodge 829 | Shenandoah Area Council 598 | P.O. Box 95 | Front Royal, VA 22630-0002 | | | First-Class Mail |
| Charter Organizations | Front Royal Presbyterian Church | Shenandoah Area Council 598 | 115 Luray Ave | Front Royal, VA 22630-2517 | | | First-Class Mail |
| Charter Organizations | Front Royal Utd Methodist Ch- Mens Club | Shenandoah Area Council 598 | 1 W Main St | Front Royal, VA 22630-3307 | | | First-Class Mail |
| Charter Organizations | Front Royal Utd Methodist Ch- Mens Club | Shenandoah Area Council 598 | 1 Main St | Front Royal, VA 22630 | | | First-Class Mail |
| Charter Organizations | Front Royal Utd Methodist Church | Mens Club | 1 W Main St | Front Royal, VA 22630-3697 | | | First-Class Mail |
| Charter Organizations | Frontier Youth Group | Washington Crossing Council 777 | P.O. Box 322 | Line Lexington, PA 18932-0322 | | | First-Class Mail |
| Charter Organizations | Frost Home And School Club | Silicon Valley Monterey Bay 055 | 530 Gettysburg Dr | San Jose, CA 95123-3234 | | | First-Class Mail |
| Charter Organizations | Frostig School | Greater Los Angeles Area 033 | 971 N Altadena Dr | Pasadena, CA 91107-1870 | | | First-Class Mail |
| Charter Organizations | Frostwood Elementary School PTA | Sam Houston Area Council 576 | 12214 Memorial Dr | Houston, TX 77024-6207 | | | First-Class Mail |
| Charter Organizations | Frsc/Mahedler School PTA | Catalina Council 011 | 7470 E Cloud Rd | Tucson, AZ 85750-2394 | | | First-Class Mail |
| Charter Organizations | Fruitland Community Church | Greater St Louis Area Council 312 | 6040 US Hwy 61 | Jackson, MO 63755-7178 | | | First-Class Mail |
| Charter Organizations | Fruitland Park Lions Club | Central Florida Council 083 | 200 Fountain St | Fruitland Park, FL 34731 | | | First-Class Mail |
| Charter Organizations | Fruitport Lions Club | President Gerald R Ford 781 | 3119 Lily Ct | Muskegon, MI 49444-7719 | | | First-Class Mail |
| Charter Organizations | Fruitvale Elementary | San Francisco Bay Area Council 028 | 3200 Boston Ave | Oakland, CA 94602-2813 | | | First-Class Mail |
| Charter Organizations | Fruitvale Elementary School Parents | San Francisco Bay Area Council 028 | 3200 Boston Ave | Oakland, CA 94602-2813 | | | First-Class Mail |
| Charter Organizations | Ft Atkinson American Legion Post 348 | Mid-America Council 326 | 1311 Court St | Fort Calhoun, NE 68023 | | | First-Class Mail |
| Charter Organizations | Ft Benning Masonic Lodge F&Am | Chattahoochee Council 091 | P.O. Box 3186 | Columbus, GA 31903-0186 | | | First-Class Mail |
| Charter Organizations | Ft Caroline Utd Methodist Church | North Florida Council 087 | 8510 Fort Caroline Rd | Jacksonville, FL 32277-2974 | | | First-Class Mail |
| Charter Organizations | Ft Donelson Umc Mens Group | Middle Tennessee Council 560 | 424 Church St | Dover, TN 37058-3005 | | | First-Class Mail |
| Charter Organizations | Ft Gibson Police Dept | Indian Nations Council 488 | P.O. Box 218 | Fort Gibson, OK 74434-0218 | | | First-Class Mail |
| Charter Organizations | Ft Lauderdale Police Dept | South Florida Council 084 | 1300 W Broward Blvd | Fort Lauderdale, FL 33312-1643 | | | First-Class Mail |
| Charter Organizations | Ft Lincoln Elementary Pto | Northern Lights Council 429 | 2007 8th Ave Se | Mandan, ND 58554-5001 | | | First-Class Mail |
| Charter Organizations | Ft Ogletorge Utd Methodist | Cherokee Area Council 556 | 1733 Battlefield Hwy | Fort Oglethorpe, GA 30742-4019 | | | First-Class Mail |
| Charter Organizations | Ft Recovery American Legion Post 345 | Black Swamp Area Council 449 | 2400 State Route 49 | Fort Recovery, OH 45846 | | | First-Class Mail |
| Charter Organizations | Ft Vancouver Lions Club | Cascade Pacific Council 492 | P.O. Box 701 | Vancouver, WA 98666-0701 | | | First-Class Mail |
| Charter Organizations | Ft Wright Civic Club | Dan Beard Council, Bsa 438 | 115 Kennedy Rd | Covington, KY 41011-3601 | | | First-Class Mail |
| Charter Organizations | Ft, Washington Collegiate Church | Greater New York Councils, Bsa 640 | 729 W 181st St | New York, NY 10033-4730 | | | First-Class Mail |
| Charter Organizations | Fugaz Salvation Army Boys & Girls Club | Atlanta Area Council 092 | 405 Lovejoy St NW | Atlanta, GA 30313-2142 | | | First-Class Mail |
| Charter Organizations | Fuller Rd Fire Dept | Twin Rivers Council 364 | 1342 Central Ave | Albany, NY 12205-5229 | | | First-Class Mail |
| Charter Organizations | Fullerton Elks Lodge 1993 | Orange County Council 039 | 1400 Elks View Ln | Fullerton, CA 92835-4422 | | | First-Class Mail |
| Charter Organizations | Fullerton Police Dept | Orange County Council 039 | 237 W Commonwealth Ave | Fullerton, CA 92832-1810 | | | First-Class Mail |
| Charter Organizations | Fullerton School | Lake Erie Council 440 | 3900 E 75th St | Cleveland, OH 44105-3800 | | | First-Class Mail |
| Charter Organizations | Fullerton Sunrise Rotary | Orange County Council 039 | P.O. Box 5351 | Fullerton, CA 92838-0351 | | | First-Class Mail |
| Charter Organizations | Fulton Lf Square Inc | Orange County Council 039 | 201 E Chapman Ave | Fullerton, CA 92832-1801 | | | First-Class Mail |
| Charter Organizations | Fulton Breakfast Optimist Club | Great Rivers Council 653 | P.O. Box 844 | Fulton, MO 65251-0844 | | | First-Class Mail |
| Charter Organizations | Fulton County Sheriff Office | Black Swamp Area Council 449 | 129 Court House Plz | Wauseon, OH 43567-1300 | | | First-Class Mail |
| Charter Organizations | Fulton Elementary Committe | Learning For Life | 631 S Yellowstone Hwy | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Fulton Presbyterian Church | Blackhawk Area 660 | 311 N 9th St | Fulton, IL 61252-1897 | | | First-Class Mail |
| Charter Organizations | Fulton Utd Methodist Church | Yocona Area Council 748 | P.O. Box 279 | Fulton, MS 38843-0279 | | | First-Class Mail |
| Charter Organizations | Fulton Utd Methodist Mens Club | Yocona Area Council 748 | P.O. Box 279 | Fulton, MS 38843-0279 | | | First-Class Mail |
| Charter Organizations | Fultondale Elementary School | Greater Alabama Council 001 | 950 Central Ave | Fultondale, AL 35068-1976 | | | First-Class Mail |
| Charter Organizations | Fumc | Circle Ten Council 571 | 800 S 9th St | Midlothian, TX 76065-3658 | | | First-Class Mail |
| Charter Organizations | Fumc - Slocomb | Alabama-Florida Council 003 | P.O. Box 304 | Slocomb, AL 36375-0304 | | | First-Class Mail |
| Charter Organizations | Fumc & Lawndale Baptist | Piedmont Council 420 | 313 W Main St | Lawndale, NC 28090-9055 | | | First-Class Mail |
| Charter Organizations | Fumc Of Pacific | Circle Ten Council 571 | 902 N Washington St | Kaufman, TX 75142 | | | First-Class Mail |
| Charter Organizations | Fumc Royse City Texas | Circle Ten Council 571 | P.O. Box 32 | Royse City, TX 75189-0327 | | | First-Class Mail |
| Charter Organizations | Fun In The Sun | Longs Peak Council 062 | 920 A St | Greeley, CO 80631-2079 | | | First-Class Mail |
| Charter Organizations | Fun In The Sun City Of Greeley | Longs Peak Council 062 | 1992 Greeley Mall | Greeley, CO 80631-8520 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Fundacion Unidos Para Servir | Puerto Rico Council 661 | P.O. Box 1183 | Manati, PR 00674-1183 | | | First-Class Mail |
| Charter Organizations | Funktown American Legion Post 211 | Mason Dixon Council 221 | P.O. Box 250 | Funkstown, MD 21734-0250 | | | First-Class Mail |
| Charter Organizations | Fuquay-Varina Baptist Church | Occoneechee 421 | 301 N Woodrow St | Fuquay Varina, NC 27526-2048 | | | First-Class Mail |
| Charter Organizations | Fuquay-Varina Fire Dept | Occoneechee 421 | 401 Old Honeycutt Rd | Fuquay Varina, NC 27526-9307 | | | First-Class Mail |
| Charter Organizations | Fuquay-Varina Police Dept | Occoneechee 421 | 114 N Main St | Fuquay Varina, NC 27526-1934 | | | First-Class Mail |
| Charter Organizations | Fuquay-Varina Utd Methodist Church | Occoneechee 421 | 100 S Judd Pkwy Se | Fuquay Varina, NC 27526-7273 | | | First-Class Mail |
| Charter Organizations | Furnace Woods PTA | Westchester Putnam 388 | 239 Watch Hill Rd | Cortlandt Manor, NY 10567-6406 | | | First-Class Mail |
| Charter Organizations | Future Omro Chamber - Main Street | Bay-Lakes Council 635 | 130 W Larrabee St | Omro, WI 54963-1330 | | | First-Class Mail |
| Charter Organizations | G & N Unlimited | Sagamore Council 162 | 309 N Mill St | North Manchester, IN 46962-1830 | | | First-Class Mail |
| Charter Organizations | Gables Elementary PTA | Simon Kenton Council 441 | 1680 Becket Ave | Columbus, OH 43235-7308 | | | First-Class Mail |
| Charter Organizations | Gabriel'S House | Last Frontier Council 480 | P.O. Box 883 | Duncan, OK 73534-0883 | | | First-Class Mail |
| Charter Organizations | Gadsden Fire Dept | Greater Alabama Council 001 | 322 Walnut St | Gadsden, AL 35901-5257 | | | First-Class Mail |
| Charter Organizations | Gadsden Golf Carts Inc | Greater Alabama Council 001 | 323 Ewing Ave | Gadsden, AL 35901-2518 | | | First-Class Mail |
| Charter Organizations | Gadsden Memorial Vfw Post 4384 | Yucca Council 573 | P.O. Box 3773 | Anthony, NM 88021-3773 | | | First-Class Mail |
| Charter Organizations | Gaenslen | Three Harbors Council 636 | 1250 E Burleigh St | Milwaukee, WI 53212-2217 | | | First-Class Mail |
| Charter Organizations | Gahanna Community Congregational Church | Simon Kenton Council 441 | 470 Havens Corners Rd | Gahanna, OH 43230-3107 | | | First-Class Mail |
| Charter Organizations | Gahanna Community Theatre | Simon Kenton Council 441 | 622 Fawndale Pl | Gahanna, OH 43230-3260 | | | First-Class Mail |
| Charter Organizations | Gainesville Police Dept | North Florida Council 087 | 413 NW 8th Ave | Gainesville, FL 32601-4242 | | | First-Class Mail |
| Charter Organizations | Gainesville Police Dept | Northeast Georgia Council 101 | 118 Jesse Jewell Pkwy Se | Gainesville, GA 30501-3792 | | | First-Class Mail |
| Charter Organizations | Gainesville Presbyterian Church | National Capital Area Council 082 | 16127 Lee Hwy | Gainesville, VA 20155-2007 | | | First-Class Mail |
| Charter Organizations | Gainesville Utd Methodist Church | National Capital Area Council 082 | 13710 Milestone Ct | Gainesville, VA 20155-2998 | | | First-Class Mail |
| Charter Organizations | Gaither High School Njrotc | Greater Tampa Bay Area 089 | 16200 N Dale Mabry Hwy | Tampa, FL 33618-1337 | | | First-Class Mail |
| Charter Organizations | Gaithersburg Presbyterian Church | National Capital Area Council 082 | 610 S Frederick Ave | Gaithersburg, MD 20877-1200 | | | First-Class Mail |
| Charter Organizations | Galapagos Charter PTO | Blackhawk Area 660 | 2605 School St | Rockford, IL 61101-5264 | | | First-Class Mail |
| Charter Organizations | Galatia Fire Dept | Greater St Louis Area Council 312 | 305 W Mill St | Galatia, IL 62935 | | | First-Class Mail |
| Charter Organizations | Galax Fire & Rescue | Blue Ridge Mtns Council 599 | P.O. Box 147 | Galax, VA 24333-0147 | | | First-Class Mail |
| Charter Organizations | Galax Presbyterian Church | Blue Ridge Mtns Council 599 | P.O. Box 2 | Galax, VA 24333-0002 | | | First-Class Mail |
| Charter Organizations | Galena B.P.O.E. Lodge 882 | Blackhawk Area 660 | 123 N Main St | Galena, IL 61036-2221 | | | First-Class Mail |
| Charter Organizations | Galena City School District | Midnight Sun Council 696 | P.O. Box 299 | Galena, AK 99741-0299 | | | First-Class Mail |
| Charter Organizations | Galesburg Police Dept | Illowa Council 133 | 150 S Broad St | Galesburg, IL 61401-4508 | | | First-Class Mail |
| Charter Organizations | Galesburg Railroad Days | Illowa Council 133 | P.O. Box 335 | Wataga, IL 61488-0335 | | | First-Class Mail |
| Charter Organizations | Galesville Lions Club | Gateway Area 624 | P.O. Box 324 | Galesville, WI 54630-0324 | | | First-Class Mail |
| Charter Organizations | Galilee Baptist Church | Norwela Council 215 | 1500 Pierre Ave | Shreveport, LA 71103-3118 | | | First-Class Mail |
| Charter Organizations | Galilee Lutheran Church | Potawatomi Area Council 651 | N24W26430 Crestview Dr | Pewaukee, WI 53072 | | | First-Class Mail |
| Charter Organizations | Galilee Missionary Baptist Church | Old Hickory Council 427 | 4129 Northampton Dr | Winston Salem, NC 27105-3241 | | | First-Class Mail |
| Charter Organizations | Galilee Utd Methodist Church | Heart of Virginia Council 602 | 747 Hull Neck Rd | Heathsville, VA 22473 | | | First-Class Mail |
| Charter Organizations | Galilee Utd Methodist Church | National Capital Area Council 082 | 45425 Winding Rd | Sterling, VA 20165-2594 | | | First-Class Mail |
| Charter Organizations | Gallagher-Hansen Vfw Post 295 | Northern Star Council 250 | 111 Concord Exchange S | South Saint Paul, MN 55075-2402 | | | First-Class Mail |
| Charter Organizations | Gallatin Fire Dept | Middle Tennessee Council 560 | 119 Chief Billy Crook Blvd | Gallatin, TN 37066 | | | First-Class Mail |
| Charter Organizations | Gallatin First Church Of The Nazarene | Middle Tennessee Council 560 | 407 N Water Ave | Gallatin, TN 37066-2305 | | | First-Class Mail |
| Charter Organizations | Gallatin High School Njrotc | Middle Tennessee Council 560 | 700 Dan P Herron Dr | Gallatin, TN 37066-3679 | | | First-Class Mail |
| Charter Organizations | Gallatin Lions Club | C/o Andrea Gibson | 102 N Main St | Gallatin, MO 64640-1152 | | | First-Class Mail |
| Charter Organizations | Gallatine Gateway Fire Dept | Montana Council 315 | 320 Webb St | Bozeman, MT 59718 | | | First-Class Mail |
| Charter Organizations | Gallipolis Fire Dept | Buckskin 617 | 2018 Chestnut St | Gallipolis, OH 45631-1814 | | | First-Class Mail |
| Charter Organizations | Galloway Township Police Dept | Jersey Shore Council 341 | 300 E Jimmie Leeds Rd | Galloway, NJ 08205-4329 | | | First-Class Mail |
| Charter Organizations | Galt Scouting & Youth Services | Greater Yosemite Council 059 | 28 Almo Ct | Galt, CA 95632-2310 | | | First-Class Mail |
| Charter Organizations | Galt Sunrise Rotary | Greater Yosemite Council 059 | P.O. Box 774 | Galt, CA 95632-0774 | | | First-Class Mail |
| Charter Organizations | Galva Rotary | Illowa Council 133 | 313 Market St | Galva, IL 61434-1768 | | | First-Class Mail |
| Charter Organizations | Galveston Police Dept | Bay Area Council 574 | 601 54th St, Ste 200 | Galveston, TX 77551-4246 | | | First-Class Mail |
| Charter Organizations | Galvez-Lake Volunteer Fire Dept | Istrouma Area Council 211 | 16288 Joe Sevario Rd | Prairieville, LA 70769-5936 | | | First-Class Mail |
| Charter Organizations | Gamber & Community Fire Co Inc | Baltimore Area Council 220 | 3838 Niner Rd | Finksburg, MD 21048-2102 | | | First-Class Mail |
| Charter Organizations | Gamehaven Council | Gamehaven 299 | 607 E Center St, Apt 516 | Rochester, MN 55904-3123 | | | First-Class Mail |
| Charter Organizations | Gamewell Utd Methodist | Piedmont Council 420 | 2897 Morganton Blvd Sw | Lenoir, NC 28645-8622 | | | First-Class Mail |
| Charter Organizations | Gamma Zeta Boule Foundation | Greater Los Angeles Area 033 | P.O. Box 94833 | Pasadena, CA 91109-4833 | | | First-Class Mail |
| Charter Organizations | Ganado Rotary Club | South Texas Council 577 | P.O. Box 39 | Ganado, TX 77962-0039 | | | First-Class Mail |
| Charter Organizations | Gang Mills Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 203 | Painted Post, NY 14870-0203 | | | First-Class Mail |
| Charter Organizations | Ganges Township Fire Dept | President Gerald R Ford 781 | 6957 114th Ave | South Haven, MI 49090-9528 | | | First-Class Mail |
| Charter Organizations | Ganges/Fennville Utd Methodist Church | President Gerald R Ford 781 | 2218 68th St | Fennville, MI 49408 | | | First-Class Mail |
| Charter Organizations | Garber Utd Methodist | East Carolina Council 426 | 4201 Country Club Rd | Trent Woods, NC 28562-7617 | | | First-Class Mail |
| Charter Organizations | Garber Utd Methodist Church | East Carolina Council 426 | 4201 Country Club Rd | Trent Woods, NC 28562-7617 | | | First-Class Mail |
| Charter Organizations | Garden City Dr Inc The Foundry Ch | Cradle of Liberty Council 525 | 25 Cedar Rd | Wallingford, PA 19086-7231 | | | First-Class Mail |
| Charter Organizations | Garden City Elementary School | Crossroads of America 160 | 4901 Rockville Rd | Indianapolis, IN 46224-9103 | | | First-Class Mail |
| Charter Organizations | Garden City Elementary School | Crossroads of America 160 | 4901 Rockville Rd | Indianapolis, IN 46224-9103 | | | First-Class Mail |
| Charter Organizations | Garden City Police Dept | Santa Fe Trail Council 194 | 304 N 9th St | Garden City, KS 67846-5371 | | | First-Class Mail |
| Charter Organizations | Garden City Utd Methodist Church | Heart of America Council 307 | 500 S 5th St | Garden City, MO 64747 | | | First-Class Mail |
| Charter Organizations | Garden City Utd Methodist Church | Heart of America Council 307 | P.O. Box 80 | Garden City, MO 64747-0080 | | | First-Class Mail |
| Charter Organizations | Garden Grove Kiwanis | Orange County Council 039 | 9840 Larson Ave | Garden Grove, CA 92844-1630 | | | First-Class Mail |
| Charter Organizations | Garden Grove Moose Lodge | Orange County Council 039 | 9901 Bixby Ave | Garden Grove, CA 92841-3715 | | | First-Class Mail |
| Charter Organizations | Garden Grove Police Dept | Orange County Council 039 | 11301 Acacia Pkwy | Garden Grove, CA 92840-5310 | | | First-Class Mail |
| Charter Organizations | Garden Grove Utd Methodist Church | Orange County Council 039 | 12741 Main St | Garden Grove, CA 92840-5204 | | | First-Class Mail |
| Charter Organizations | Garden Lakes Baptist Church | Northwest Georgia Council 100 | 220 Redmond Rd Nw | Rome, GA 30165 | | | First-Class Mail |
| Charter Organizations | Garden Of The Mind | Las Vegas Area Council 328 | 2823 Misty Grove Dr | Henderson, NV 89074-7006 | | | First-Class Mail |
| Charter Organizations | Garden Street Utd Methodist | Mens Fellowship Charles Rice | 1326 N Garden St | Bellingham, WA 98225-4706 | | | First-Class Mail |
| Charter Organizations | Garden Villas Community Center | Sam Houston Area Council 576 | P.O. Box 266282 | Houston, TX 77207-6282 | | | First-Class Mail |
| Charter Organizations | Gardena Buddhist Church | Greater Los Angeles Area 033 | 1517 W 166th St | Gardena, CA 90247-4737 | | | First-Class Mail |
| Charter Organizations | Gardena Police Dept | Greater Los Angeles Area 033 | 1718 W 162nd St | Gardena, CA 90247-3732 | | | First-Class Mail |
| Charter Organizations | Gardendale Church Of The Nazarene | Greater Alabama Council 001 | 1800 Decatur Hwy | Gardendale, AL 35071-2350 | | | First-Class Mail |
| Charter Organizations | Gardendale Mt Vernon Umc | Greater Alabama Council 001 | 805 Crest Dr | Gardendale, AL 35071-2769 | | | First-Class Mail |
| Charter Organizations | Gardenville Rec Center | Baltimore Area Council 220 | 4517 Hazelwood Ave | Baltimore, MD 21206-3302 | | | First-Class Mail |
| Charter Organizations | Gardiner Angus Ranch | Santa Fe Trail Council 194 | 2605 Cr 13 | Ashland, KS 67831-3136 | | | First-Class Mail |
| Charter Organizations | Gardner - House Of Peace And Education | Heart of New England Council 230 | 29 Pleasant St | Gardner, MA 01440-2608 | | | First-Class Mail |
| Charter Organizations | Gardner American Legion Post 132 | Northern Lights Council 429 | 101 Benefit Ln | Harwood, ND 58042-4215 | | | First-Class Mail |
| Charter Organizations | Gardner Camp | Mississippi Valley Council 141 141 | 26558 160th St | Hull, IL 62343-3201 | | | First-Class Mail |
| Charter Organizations | Gardner Lake Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | 429 Old Colchester Rd | Salem, CT 06420-3748 | | | First-Class Mail |
| Charter Organizations | Gardner Lions Club | Rainbow Council 702 | Rt 53 | Gardner, IL 60424 | | | First-Class Mail |
| Charter Organizations | Gardner-American Legion Post 129 | Heart of New England Council 230 | 22 Elm St | Gardner, MA 01440-2347 | | | First-Class Mail |
| Charter Organizations | Gardner-Annunciation Parish | Heart of New England Council 230 | 135 Nichols St | Gardner, MA 01440-4011 | | | First-Class Mail |
| Charter Organizations | Gardner-Lds-Gardner Ward | Heart of New England Council 230 | 634 Pearl St | Gardner, MA 01440-1749 | | | First-Class Mail |
| Charter Organizations | Gardners Community | New Birth of Freedom 544 | 35 Hill View Rd | Gardners, PA 17324-9542 | | | First-Class Mail |
| Charter Organizations | Gardners Utd Methodist Church | Occoneechee 421 | 4555 Rosehill Rd | Fayetteville, NC 28311-2015 | | | First-Class Mail |
| Charter Organizations | Garfield Academy | Buckeye Council 436 | 1379 Garfield Ave Sw | Canton, OH 44706-5200 | | | First-Class Mail |
| Charter Organizations | Garfield County 4-H Council | Montana Council 315 | 345 E Lone Tree Rd | Brusett, MT 59318-9628 | | | First-Class Mail |
| Charter Organizations | Garfield County Sheriffs Office | Denver Area Council 061 | 107 8th St | Glenwood Springs, CO 81601-3303 | | | First-Class Mail |
| Charter Organizations | Garfield Elementary School PTA | National Capital Area Council 082 | 2435 Alabama Ave Se | Washington, DC 20020-2700 | | | First-Class Mail |
| Charter Organizations | Garfield Elks Lodge 2267 | Northern New Jersey Council, Bsa 333 | 68 Lanza Ave | Garfield, NJ 07026-3536 | | | First-Class Mail |
| Charter Organizations | Garfield Memorial Church | Lake Erie Council 440 | 3650 Lander Rd | Pepper Pike, OH 44124-5731 | | | First-Class Mail |
| Charter Organizations | Garfield Pta | Illowa Council 133 | 902 E 29th St | Davenport, IA 52803-1704 | | | First-Class Mail |
| Charter Organizations | Garibaldi Lions Club | Cascade Pacific Council 492 | P.O. Box 597 | Garibaldi, OR 97118-0597 | | | First-Class Mail |
| Charter Organizations | Garland Elks Lodge 1984 | Circle Ten Council 571 | 3825 Duck Creek Dr | Garland, TX 75043-2955 | | | First-Class Mail |
| Charter Organizations | Garland Firefighters Assoc | Circle Ten Council 571 | P.O. Box 462341 | Garland, TX 75046-2341 | | | First-Class Mail |
| Charter Organizations | Garmisch Community Club | Transatlantic Council, Bsa 802 | Cmr 409 Box 615 | Apo, AE 09053 | | | First-Class Mail |
| Charter Organizations | Garner Methodist Church | Occoneechee 421 | P.O. Box 3179 | Garner, NC 27529-2179 | | | First-Class Mail |
| Charter Organizations | Garner Nc American Legion Post 232 | Tuscarora Council 424 | 106 Irene Ln | Raleigh, NC 27603 | | | First-Class Mail |
| Charter Organizations | Garrett Volunteer Fire Co | Laurel Highlands Council 527 | 303 Jackson St | Garrett, PA 15542-8219 | | | First-Class Mail |
| Charter Organizations | Garrettsville Utd Methodist Church | Great Trail 433 | 8223 Park Ave | Garrettsville, OH 44231-1223 | | | First-Class Mail |
| Charter Organizations | Garris Chapel Utd Methodist Church | Tuscarora Council 424 | 823 Piney Grove Church Rd | La Grange, NC 28551-7715 | | | First-Class Mail |
| Charter Organizations | Garrison Memorial At Presbyterian Church | Piedmont Council 420 | 646 Diane 29 Theater Rd | Bessemer City, NC 28016-7557 | | | First-Class Mail |
| Charter Organizations | Garrison's Mill Elementary School | Piedmont Council 420 | 1340 Pole Bridge Rd | Marietta, GA 30062-1802 | | | First-Class Mail |
| Charter Organizations | Gary/New Duluth Community Club | Voyageurs Area 286 | 801 101st Ave W | Duluth, MN 55808-2601 | | | First-Class Mail |
| Charter Organizations | Garys Utd Methodist Church | Heart of Virginia Council 602 | 15301 Sunnybrook Rd | Petersburg, VA 23805 | | | First-Class Mail |
| Charter Organizations | Gashland Utd Methodist Church | Heart of America Council 307 | 7715 N Oak Trfy | Kansas City, MO 64118-1712 | | | First-Class Mail |
| Charter Organizations | Gasport Chemical Hose Inc Volunteer | Iroquois Trail Council 376 | 8412 Telegraph Rd | Gasport, NY 14067-9246 | | | First-Class Mail |
| Charter Organizations | Gassaway Utd Methodist Church | Buckskin 617 | Elk St | Gassaway, WV 26624 | | | First-Class Mail |
| Charter Organizations | Gaston Arts Council | Piedmont Council 420 | P.O. Box 342 | Gastonia, NC 28053-0342 | | | First-Class Mail |
| Charter Organizations | Gaston County Emergency Medical Services | Piedmont Council 420 | P.O. Box 1475 | Gastonia, NC 28053-1475 | | | First-Class Mail |
| Charter Organizations | Gaston County Firefighter Assoc | Piedmont Council 420 | 2912 Forbes Rd | Gastonia, NC 28056-5201 | | | First-Class Mail |
| Charter Organizations | Gaston County Police Dept | Piedmont Council 420 | 420 W Franklin Blvd | Gastonia, NC 28052-3825 | | | First-Class Mail |
| Charter Organizations | Gaston County Sheriffs Office | Piedmont Council 420 | 425 N Marietta St | Gastonia, NC 28052-2333 | | | First-Class Mail |
| Charter Organizations | Gaston Memorial Hospital | Piedmont Council 420 | 2525 Court Dr | Gastonia, NC 28054-2140 | | | First-Class Mail |
| Charter Organizations | Gaston Oaks Baptist Church | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First-Class Mail |
| Charter Organizations | Gaston PTO | Glaciers Edge Council 620 | 1515 W Grand Ave | Beloit, WI 53511-5933 | | | First-Class Mail |
| Charter Organizations | Gaston Town Hall | Indian Waters Council 553 | 131 N Carlisle St | Gaston, SC 29053 | | | First-Class Mail |
| Charter Organizations | Gastonia Police Dept | Piedmont Council 420 | 200 E Long Ave | Gastonia, NC 28052-2523 | | | First-Class Mail |
| Charter Organizations | Gate Of Heaven Parish | Daniel Webster Council, Bsa 330 | 163 Main St | Lancaster, NH 03584-3032 | | | First-Class Mail |
| Charter Organizations | Gates Chapel Utd Methodist Church | Northeast Georgia Council 101 | 4180 Gates Chapel Rd | Ellijay, GA 30540 | | | First-Class Mail |
| Charter Organizations | Gates Presbyterian Church | Seneca Waterways 397 | 1049 Wegman Rd | Rochester, NY 14624-1530 | | | First-Class Mail |
| Charter Organizations | Gates Volunteer Ambulance Inc | Seneca Waterways 397 | 1001 Elmgrove Rd | Rochester, NY 14624-1362 | | | First-Class Mail |
| Charter Organizations | Gates-Chili Fire Dept | Seneca Waterways 397 | 2355 Chili Ave | Rochester, NY 14624-3319 | | | First-Class Mail |
| Charter Organizations | Gateshead Kids Outreach | Longhorn Council 662 | 115 Willow Ln | Red Oak, TX 75154 | | | First-Class Mail |
| Charter Organizations | Gatesville Kurhans | Tidewater Council 596 | 905 Court St | Gatesville, NC 27938-9505 | | | First-Class Mail |
| Charter Organizations | Gateway Baptist Church | Sam Houston Area Council 576 | 2930 Rayford Rd | Spring, TX 77386-1740 | | | First-Class Mail |
| Charter Organizations | Gateway Christian Church | Blue Grass Council 204 | 801 Winchester Rd | Mount Sterling, KY 40353-8606 | | | First-Class Mail |
| Charter Organizations | Gateway Church Of God | Black Swamp Area Council 449 | 1815 Sandstone Way | Defiance, OH 43512 | | | First-Class Mail |
| Charter Organizations | Gateway Community Church | Coastal Georgia Council 099 | 1702 Pine Barren Rd | Pooler, GA 31322-4514 | | | First-Class Mail |
| Charter Organizations | Gateway Community Church | Crossroads of America 160 | 7551 Oaklandon Rd | Indianapolis, IN 46236-9797 | | | First-Class Mail |
| Charter Organizations | Gateway Community Church | National Capital Area Council 082 | 24796 Gateway Village Pl | Chantilly, VA 20152-6003 | | | First-Class Mail |
| Charter Organizations | Gateway Daycare Center | Connecticut Yankee Council 072 | 20 Hope Ave | Worcester, MA 01603 | | | First-Class Mail |
| Charter Organizations | Gateway Family Ymca, Rahway Branch | Patriots Path Council 358 | 1564 Irving St | Rahway, NJ 07065-4158 | | | First-Class Mail |
| Charter Organizations | Gateway Masonic Lodge 175 | Cascade Pacific Council 492 | P.O. Box 455 | Warrenton, OR 97146-0455 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Gateway Science Academy South | Greater St Louis Area Council 312 | 6651 Gravois Ave | | Saint Louis, MO 63116-1125 | | | First-Class Mail |
| Charter Organizations | Gateway Ltd Methodist Church | Mountaineer Area 615 | 301 Osmond St | | Fairmont, WV 26554-5208 | | | First-Class Mail |
| Charter Organizations | Gatlinburg Rotary Foundation, Inc | Great Smoky Mountain Council 557 | P.O. Box 1144 | | Gatlinburg, TN 37738-1144 | | | First-Class Mail |
| Charter Organizations | Gauley Bridge Utd Methodist Church | Buckskin 617 | P.O. Box 329 | | Gauley Bridge, WV 25085-0329 | | | First-Class Mail |
| Charter Organizations | Gavel Club | Water and Woods Council 782 | 4737 Hunt St | | Cass City, MI 48726-1015 | | | First-Class Mail |
| Charter Organizations | Gaylor Electric, Inc | Crossroads of America 160 | 5750 Cast Ck Pkwy N Dr, Ste 400 | | Indianapolis, IN 46250-4337 | | | First-Class Mail |
| Charter Organizations | Gaylord Kiwanis Club | President Gerald R Ford 781 | P.O. Box 87 | | Gaylord, MI 49734-0087 | | | First-Class Mail |
| Charter Organizations | Gaylord Rotary Club | President Gerald R Ford 781 | P.O. Box 1242 | | Gaylord, MI 49734-5242 | | | First-Class Mail |
| Charter Organizations | Gayton Baptist Church | Heart of Virginia Council 602 | 13501 N Gayton Rd | | Richmond, VA 23233-7057 | | | First-Class Mail |
| Charter Organizations | Gayville American Legion | Sioux Council 733 | 405 Brown St | | Gayville, SD 57031-2002 | | | First-Class Mail |
| Charter Organizations | GCPS Community Based Mentoring Program | Northeast Georgia Council 101 | 1229 Northbrook Pkwy, Ste B | | Suwanee, GA 30024-4142 | | | First-Class Mail |
| Charter Organizations | Gearhartville Free Methodist Church | Bucktail Council 509 | 305 Keystone Hl | | Philipsburg, PA 16866-8303 | | | First-Class Mail |
| Charter Organizations | Geary Community Hospital | Coronado Area Council 192 | 1102 Saint Marys Rd | | Junction City, KS 66441-4139 | | | First-Class Mail |
| Charter Organizations | Geary County Fire Dept | Coronado Area Council 192 | 238 E 8th St | | Junction City, KS 66441-2640 | | | First-Class Mail |
| Charter Organizations | Geauga Aerie 2261 | Lake Erie Council 440 | 317 Water St | | Chardon, OH 44024-1205 | | | First-Class Mail |
| Charter Organizations | Gecp Inc | Patriots Path Council 358 | 52 S Hillside Ave | | Succasunna, NJ 07876-1604 | | | First-Class Mail |
| Charter Organizations | Gee's Clippers | Three Harbors Council 636 | 2215 N Dr Martin Luther King Dr | | Milwaukee, WI 53212 | | | First-Class Mail |
| Charter Organizations | Geist Christian Church | Crossroads of America 160 | 12756 Promise Rd | | Fishers, IN 46038-9606 | | | First-Class Mail |
| Charter Organizations | Gen L Wood Post 162 American Legion | Northern New Jersey Council, Bsa 333 | 98 Legion Pl | | Hillsdale, NJ 07642-1500 | | | First-Class Mail |
| Charter Organizations | Gen Lewis B Chesty Puller Post 1503 | National Capital Area Council 082 | 14631 Minnieville Rd | | Dale City, VA 22193-3217 | | | First-Class Mail |
| Charter Organizations | Gen Valley-Henrietta Moose Family Ctr | Seneca Waterways 397 | 5375 W Henrietta Rd 15 | | West Henrietta, NY 14586-9600 | | | First-Class Mail |
| Charter Organizations | Gene Howe, Pta | Golden Spread Council 562 | 5108 Pico Blvd | | Amarillo, TX 79110-4918 | | | First-Class Mail |
| Charter Organizations | Genegantslet Fire Co, Inc | Baden-Powell Council 368 | P.O. Box 151 | | Smithville Flats, NY 13841-0151 | | | First-Class Mail |
| Charter Organizations | General Blackjack Pershing Vfw Post 4557 | Great Rivers Council 653 | 115 E Wood St | | Brookfield, MO 64628-1725 | | | First-Class Mail |
| Charter Organizations | General Dynamics - Electric Boat | Narragansett 546 | 165 Dillabur Ave | | North Kingstown, RI 02852-7511 | | | First-Class Mail |
| Charter Organizations | General Electric Co | Dan Beard Council, Bsa 438 | 1229 Harrison Ave | | Cincinnati, OH 45215-1915 | | | First-Class Mail |
| Charter Organizations | General Electric Digital Energy | Atlanta Area Council 092 | 2018 Powers Ferry Rd Se | | Atlanta, GA 30339-7208 | | | First-Class Mail |
| Charter Organizations | General Mitchell Pto | Three Harbors Council 636 | 5950 S Illinois Ave | | Cudahy, WI 53110-2921 | | | First-Class Mail |
| Charter Organizations | General Stilwell Chapter Ausa | Silicon Valley Monterey Bay 055 | P.O. Box 5922 | | Monterey, CA 93944-0922 | | | First-Class Mail |
| Charter Organizations | Genesee Conservation League, Inc | Seneca Waterways 397 | 1570 Old Penfield Rd | | Rochester, NY 14625-2201 | | | First-Class Mail |
| Charter Organizations | Genesee School Gea | Longhouse Council 373 | 244 E Genesee St | | Auburn, NY 13021-4340 | | | First-Class Mail |
| Charter Organizations | Genesee Stem Academy | Water and Woods Council 782 | 310 W Oakley St | | Flint, MI 48503-3915 | | | First-Class Mail |
| Charter Organizations | Genesee Stem Academy | Water and Woods Council 782 | 5240 Calkins Rd | | Flint, MI 48532-3403 | | | First-Class Mail |
| Charter Organizations | Genesee Twp Fire Station 2 | Water and Woods Council 782 | 3128 Alcott Ave | | Flint, MI 48506-2146 | | | First-Class Mail |
| Charter Organizations | Genesee Valley Fire Dept | Seneca Waterways 397 | 9 Riverview Dr | | Rochester, NY 14623-4840 | | | First-Class Mail |
| Charter Organizations | Genesee Valley Trappers Inc | Seneca Waterways 397 | 4648 County Rd 37 | | Livonia, NY 14487-9420 | | | First-Class Mail |
| Charter Organizations | Geneseo Kiwanis Club | Illowa Council 133 | 880 Ash Dr | | Geneseo, IL 61254-1269 | | | First-Class Mail |
| Charter Organizations | Geneseo Rotary Club | Iroquois Trail Council 376 | P.O. Box 216 | | Geneseo, NY 14454-0216 | | | First-Class Mail |
| Charter Organizations | Genesis Church | Inland Nwest Council 611 | 810 S Sullivan Rd | | Spokane Valley, WA 99037-8826 | | | First-Class Mail |
| Charter Organizations | Genesis Health System | Illowa Council 133 | 1401 W Central Park Ave | | Davenport, IA 52804-1707 | | | First-Class Mail |
| Charter Organizations | Genesis Presbyterian Church | Denver Area Council 061 | 5707 S Simms St | | Littleton, CO 80127-3161 | | | First-Class Mail |
| Charter Organizations | Genesis Utd Methodist Church | Longhorn Council 662 | 7635 S Hulen St | | Fort Worth, TX 76133-7477 | | | First-Class Mail |
| Charter Organizations | Geneva Academic Foundation | Three Fires Council 127 | P.O. Box 84 | | Geneva, IL 60134-0084 | | | First-Class Mail |
| Charter Organizations | Geneva Community Church Of God | Central Florida Council 083 | P.O. Box 1164 | | Geneva, FL 32732-1164 | | | First-Class Mail |
| Charter Organizations | Geneva Family School Assoc | Seneca Waterways 397 | 30 West St | | Geneva, NY 14456-2521 | | | First-Class Mail |
| Charter Organizations | Geneva Fire Dept | Three Fires Council 127 | 200 E Side Dr | | Geneva, IL 60134-1544 | | | First-Class Mail |
| Charter Organizations | Geneva Fire Dept | Lake Erie Council 440 | 44 N Forest St | | Geneva, OH 44041-1371 | | | First-Class Mail |
| Charter Organizations | Geneva Heights 107h Ward | Utah National Parks 591 | 467 N 100 W | | Vineyard, UT 84059-4829 | | | First-Class Mail |
| Charter Organizations | Geneva Lions Club | Cornhusker Council 324 | 1036 N 9th St | | Geneva, NE 68361-1001 | | | First-Class Mail |
| Charter Organizations | Geneva Living Word Church of Nazarene | Central Florida Council 083 | P.O. Box 410 | | Geneva, FL 32732-0410 | | | First-Class Mail |
| Charter Organizations | Geneva Lutheran Church | Three Fires Council 127 | 301 S 3rd St | | Geneva, IL 60134-2725 | | | First-Class Mail |
| Charter Organizations | Geneva Presbyterian Church | North Florida Council 087 | 1755 State Rd 13 | | Switzerland, FL 32259-9253 | | | First-Class Mail |
| Charter Organizations | Geneva Rotary Club | Cornhusker Council 324 | P.O. Box 41 | | Geneva, NE 68361-0041 | | | First-Class Mail |
| Charter Organizations | Genoa Elementary | Buckskin 617 | 21269 Route 152 | | Genoa, WV 25517-7502 | | | First-Class Mail |
| Charter Organizations | Genoa Police Dept | Three Fires Council 127 | 333 E 1st St | | Genoa, IL 60135-1015 | | | First-Class Mail |
| Charter Organizations | Gentry Wapsie Community Assoc | Aloha Council, Bsa 104 | 94-1036 Waipio Uka St, Ste 104A | | Waipahu, HI 96797 | | | First-Class Mail |
| Charter Organizations | Geo Bergen Post 489 Am Legion | Purple Sage 358 | P.O. Box 61 | | Underwood, MN 56586-0061 | | | First-Class Mail |
| Charter Organizations | George Beach Post 4 American Legion Co | Longs Peak Council 062 | 2124 County Rd 54 G | | Laporte, CO 80535 | | | First-Class Mail |
| Charter Organizations | George Bergen Post 489 | Northern Lights Council 429 | General Delivery | | Underwood, MN 56586 | | | First-Class Mail |
| Charter Organizations | George C Marshall International Ctr | National Capital Area Council 082 | 43100 Ashburn Farm Pkwy | | Ashburn, VA 20147-4487 | | | First-Class Mail |
| Charter Organizations | George D Keller Memorial Assoc | Hawk Mountain Council 528 | P.O. Box 193 | | Schuylkill Haven, PA 17972-0193 | | | First-Class Mail |
| Charter Organizations | George E Ingersoll Al Post 658 | Seneca Waterways 397 | P.O. Box 243 | | Fair Haven, NY 13064-0243 | | | First-Class Mail |
| Charter Organizations | George H Elliot Vfw Post 7902 | Northern Lights Council 429 | P.O. Box 278 | | Diakis, MN 56260-0278 | | | First-Class Mail |
| Charter Organizations | George Jenkins Hs Ajrotc Booster Club | Greater Tampa Bay Area 089 | 6000 Lakeland Highlands Rd | | Lakeland, FL 33813-3877 | | | First-Class Mail |
| Charter Organizations | George L Oneil Post 62-American Legion | Daniel Webster Council, Bsa 330 | 16 Park St | | Colebrook, NH 03576-3145 | | | First-Class Mail |
| Charter Organizations | George Newton Post 1607 Vfw | Connecticut Rivers Council, Bsa 066 | Lakeside Rd | | Southbury, CT 06488 | | | First-Class Mail |
| Charter Organizations | George R Robinson School Pto | Greater St Louis Area Council 312 | 803 Couch Ave | | Saint Louis, MO 63122-5505 | | | First-Class Mail |
| Charter Organizations | George W Childs Elementary School | Cradle of Liberty Council 525 | 1541 S 17th St | | Philadelphia, PA 19146-4716 | | | First-Class Mail |
| Charter Organizations | George Washington Carver 87 | Crossroads of America 160 | 241 Indianapolis Ave | | Indianapolis, IN 46208 | | | First-Class Mail |
| Charter Organizations | George Washington Carver, School 87 As | Re: Crossrds of America 160 | 2411 Indianapolis Ave | | Indianapolis, IN 46208 | | | First-Class Mail |
| Charter Organizations | George West Police Dept | South Texas Council 577 | 404 Nueces St | | George West, TX 78022-3789 | | | First-Class Mail |
| Charter Organizations | Georgetown American Legion | Prairielands 117 | 106 E West St | | Georgetown, IL 61846-1746 | | | First-Class Mail |
| Charter Organizations | Georgetown Baptist Church | Attn: Boy Scout Troop | 207 S Hamilton St | | Georgetown, KY 40324-1609 | | | First-Class Mail |
| Charter Organizations | Georgetown Christian Church | Lincoln Heritage Council 205 | 9420 Indiana Sr 64 | | Georgetown, IN 47122 | | | First-Class Mail |
| Charter Organizations | Georgetown City Fire Dept | Coastal Carolina Council 550 | 1405 Prince St | | Georgetown, SC 29440-3234 | | | First-Class Mail |
| Charter Organizations | Georgetown Police Dept | Capitol Area Council 564 | 3500 D B Wood Rd | | Georgetown, TX 78628-7222 | | | First-Class Mail |
| Charter Organizations | Georgetown Utd Methodist Church | Dan Beard Council, Bsa 438 | 217 S Main St | | Georgetown, OH 45121-1222 | | | First-Class Mail |
| Charter Organizations | Georgia Academy For The Blind | Central Georgia Council 096 | 2895 Vineville Ave | | Macon, GA 31204-2831 | | | First-Class Mail |
| Charter Organizations | Georgia Engineering Foundation | Atlanta Area Council 092 | 100 Peachtree St NW, Ste 2150 | | Atlanta, GA 30303-1925 | | | First-Class Mail |
| Charter Organizations | Georgia Lions Club | Green Mountain 592 | Rfd | | Georgia, VT 05468 | | | First-Class Mail |
| Charter Organizations | Geotek, Inc | Las Vegas Area Council 328 | 6835 Escondido St, Ste A | | Las Vegas, NV 89119-3832 | | | First-Class Mail |
| Charter Organizations | Gerald Lions Club | Greater St Louis Area Council 312 | 109 W Industrial Dr | | Gerald, MO 63037-2010 | | | First-Class Mail |
| Charter Organizations | Gerald O Neil American Legion Post 1683 | Twin Rivers Council 364 | P.O. Box 349 | | Rensselaer, NY 12144-0349 | | | First-Class Mail |
| Charter Organizations | Germania Society | Dan Beard Council, Bsa 438 | 3529 W Kemper Rd | | Cincinnati, OH 45251-4236 | | | First-Class Mail |
| Charter Organizations | Germania Volunteer Fire Co | Jersey Shore Council 341 | 312 S Cologne Ave | | Cologne, NJ 08213 | | | First-Class Mail |
| Charter Organizations | Germantown American Legion | Potawatomi Area Council 651 | N120W15932 Freistadt Rd | | Germantown, WI 53022 | | | First-Class Mail |
| Charter Organizations | Germantown Fire Dept | Chickasaw Council 558 | 7766 Farmington Blvd | | Germantown, TN 38138-2902 | | | First-Class Mail |
| Charter Organizations | Germantown Hills Pto | W D Boyce 138 | 110 Fandel Rd | | Germantown Hills, IL 61548-9354 | | | First-Class Mail |
| Charter Organizations | Germantown Kennel Nut Club | Greater St Louis Area Council 312 | P.O. Box 368 | | Germantown, IL 62245-0368 | | | First-Class Mail |
| Charter Organizations | Germantown Parents Of Scouts | Potawatomi Area Council 651 | W145N10184 Raintree Dr | | Germantown, WI 53022 | | | First-Class Mail |
| Charter Organizations | Germantown Parents Of Scouts | Potawatomi Area Council 651 | W162N9991 Mayflower Dr | | Germantown, WI 53022 | | | First-Class Mail |
| Charter Organizations | Germantown Police Dept | Potawatomi Area Council 651 | N112W16877 Mequon Rd | | Germantown, WI 53022 | | | First-Class Mail |
| Charter Organizations | Germantown Presbyterian Church | Chickasaw Council 558 | 2363 S Germantown Rd | | Germantown, TN 38138-5963 | | | First-Class Mail |
| Charter Organizations | Germantown Prof Police Assn | Potawatomi Area Council 651 | N112W16877 Mequon Rd | | Germantown, WI 53022 | | | First-Class Mail |
| Charter Organizations | Germantown Utd Methodist Church | Chickasaw Council 558 | 2331 S Germantown Rd | | Germantown, TN 38138-5907 | | | First-Class Mail |
| Charter Organizations | Germantown Utd Methodist Church | Miami Valley Council, Bsa 444 | 525 Farmersville Pike | | Germantown, OH 45327-1036 | | | First-Class Mail |
| Charter Organizations | Gerstein Fisher | Greater New York Councils, Bsa 640 | 565 5th Ave, Fl 27 | | New York, NY 10017-2478 | | | First-Class Mail |
| Charter Organizations | Gesu Catholic School | Great Lakes Fsc 272 | 17139 Oak Dr | | Detroit, MI 48221-3023 | | | First-Class Mail |
| Charter Organizations | Gesu Parish | Lake Erie Council 440 | 2470 Miramar Blvd | | University Heights, OH 44118-3820 | | | First-Class Mail |
| Charter Organizations | Gesu School | Cradle of Liberty Council 525 | 1700 W Thompson St | | Philadelphia, PA 19121-5023 | | | First-Class Mail |
| Charter Organizations | Gethsemane Baptist Temple | Blue Ridge Council 551 | 6316 Hwy 81 S | | Starr, SC 29684 | | | First-Class Mail |
| Charter Organizations | Gethsemane Episcopal Cathedral | Northern Lights Council 429 | 3600 25th St S | | Fargo, ND 58104-6861 | | | First-Class Mail |
| Charter Organizations | Gethsemane Lutheran Church | Anthony Wayne Area 157 | 1505 Bethany Ln | | Fort Wayne, IN 46825-4613 | | | First-Class Mail |
| Charter Organizations | Gethsemane Lutheran Church | Northern Star Council 250 | 715 Atlantic Dr E | | Mapleton, MN 56065-4220 | | | First-Class Mail |
| Charter Organizations | Gethsemane Lutheran Church | Northern Star Council 250 | 2410 Stillwater Rd E | | Maplewood, MN 55119-3613 | | | First-Class Mail |
| Charter Organizations | Gettysburg Battlefield Preservation | New Birth of Freedom 544 | P.O. Box 4087 | | Gettysburg, PA 17325-4087 | | | First-Class Mail |
| Charter Organizations | Gettysburg Presbyterian Church | New Birth of Freedom 544 | 208 Baltimore St | | Gettysburg, PA 17325-2314 | | | First-Class Mail |
| Charter Organizations | Gettwill Church | Chickasaw Council 558 | 3000 Mt Olive Rd | | Southaven, MS 38672-6418 | | | First-Class Mail |
| Charter Organizations | Getzville Fire Co Inc | Greater Niagara Frontier Council 380 | P.O. Box 111 | | Getzville, NY 14068-0111 | | | First-Class Mail |
| Charter Organizations | Geva Theatre Center | Seneca Waterways 397 | 75 Woodbury Blvd | | Rochester, NY 14607-1717 | | | First-Class Mail |
| Charter Organizations | Gfafb 1St Sergeants Group | Attn: Msgt Ronald Brooks | Northern Lights Council 429 | Grand Forks Afb First Sergeants Council | Grand Forks Afb, ND 58205 | | First-Class Mail |
| Charter Organizations | Gfwc Mira Mesa Women's Club | San Diego Imperial Council 049 | P.O. Box 26013 | | San Diego, CA 92196-0013 | | | First-Class Mail |
| Charter Organizations | Gfwc Of Tn Newman Women's Club | West Tennessee Area Council 559 | 1812 Clearview Dr | | Newbern, TN 38059-1402 | | | First-Class Mail |
| Charter Organizations | Giant Steps | Three Fires Council 127 | 2500 Cabot Dr | | Lisle, IL 60532-3607 | | | First-Class Mail |
| Charter Organizations | Gibault Children's Services | Crossroads of America 160 | 6301 S US Highway 41 | | Terre Haute, IN 47802-4771 | | | First-Class Mail |
| Charter Organizations | Gibbs Elementary School Pto | Buckeye Council 436 | 1320 Gibbs Ave Ne | | Canton, OH 44705-1128 | | | First-Class Mail |
| Charter Organizations | Gibbs High School Jrotc | Great Smoky Mountain Council 557 | 7628 Tazewell Pike | | Corryton, TN 37721-2910 | | | First-Class Mail |
| Charter Organizations | Gibsland Fire Dept | Louisiana Purchase Council 213 | P.O. Box 266 | | Gibsland, LA 71028-0266 | | | First-Class Mail |
| Charter Organizations | Gibsonton Utd Methodist Church | Greater Tampa Bay Area 089 | 30 Clan Dr | | Gibsonton, FL 33562 | | | First-Class Mail |
| Charter Organizations | Gibsonville Fire Dept | Old N State Council 070 | P.O. Box 207 | | Gibsonville, NC 27249-0207 | | | First-Class Mail |
| Charter Organizations | Gibsonville Reformed Church | Bay-Lakes Council 635 | N3145 State Rd 32 | | Sheboygan Falls, WI 53085 | | | First-Class Mail |
| Charter Organizations | Gibraltar Rockwood Rotary Club | Great Lakes Fsc 272 | 27332 W Jefferson Ave | | Brownstown Twp, MI 48183-5905 | | | First-Class Mail |
| Charter Organizations | Gettysburg Presbyterian Church | Norwela Council 215 | P.O. Box 679 | | Gibsland, LA 71028-0673 | | | First-Class Mail |
| Charter Organizations | Gibson City Lions Club | Prairielands 117 | 410 E 6th St | | Gibson City, IL 60936-1914 | | | First-Class Mail |
| Charter Organizations | Gibsonville Utd Methodist Church | Old N State Council 070 | 505 Church St | | Gibsonville, NC 27249-2107 | | | First-Class Mail |
| Charter Organizations | Gideon Pond Elementary | Northern Star Council 250 | 613 E 130th St | | Burnsville, MN 55337-3672 | | | First-Class Mail |
| Charter Organizations | Gifford Youth Achievement Ctr | Gulf Stream Council 085 | 4875 43rd Ave | | Vero Beach, FL 32967-6327 | | | First-Class Mail |
| Charter Organizations | Gifford Youth Activity Ctr | Gulf Stream Council 085 | 4875 43rd Ave | | Vero Beach, FL 32967-6327 | | | First-Class Mail |
| Charter Organizations | Gig Harbor Elks | Pacific Harbors Council, Bsa 612 | 9701 54th Ave Nw | | Gig Harbor, WA 98332-9341 | | | First-Class Mail |
| Charter Organizations | Gig Harbor Police Dept | Pacific Harbors Council, Bsa 612 | 3510 Grandview St | | Gig Harbor, WA 98335-1114 | | | First-Class Mail |
| Charter Organizations | Gila Valley Rotary Club | Grand Canyon Council 010 | P.O. Box 1484 | | Thatcher, AZ 85552-1484 | | | First-Class Mail |
| Charter Organizations | Gilbert C Grafton American Legion 2 | Northern Lights Council 429 | P.O. Box 2536 | | Fargo, ND 58108-2525 | | | First-Class Mail |
| Charter Organizations | Gilbert Elementary Lead | Capitol Area Council 564 | 5412 Gilbert Rd | | Austin, TX 78724-6304 | | | First-Class Mail |
| Charter Organizations | Gilbert Lutheran Church | Mid Iowa Council 177 | 135 School St | | Gilbert, IA 50105-1008 | | | First-Class Mail |
| Charter Organizations | Gilbert Utd Methodist Church | Grand Canyon Council 010 | 331 S Cooper Rd | | Gilbert, AZ 85233-6201 | | | First-Class Mail |
| Charter Organizations | Gilbert Ltd Methodist Church | Indian Waters Council 553 | 2224 Augusta Hwy | | Lexington, SC 29072-2261 | | | First-Class Mail |
| Charter Organizations | Gilchrist Pto | Suwannee River Area Council 664 | 1301 Nw 57th St | | Tallahassee, FL 32312-1511 | | | First-Class Mail |
| Charter Organizations | Gilford Community Church | Daniel Webster Council, Bsa 330 | 19 Potter Hill Rd | | Gilford, NH 03249-6803 | | | First-Class Mail |
| Charter Organizations | Gilford Ltd Methodist Church | Green Mountain 592 | 21195 Gifford Rd | | Gilford, VT 05450-9768 | | | First-Class Mail |
| Charter Organizations | Gill Elementary School | Puerto Rico Council 661 | Urb Santana, Calle 3 | | Arecibo, PR 00612-6815 | | | First-Class Mail |
| Charter Organizations | Gilligan Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 85 | | Occonechee 421 | | | First-Class Mail |
| Charter Organizations | Gillburg Utd Methodist Church | Occonechee 421 | 4815 Nc 39 Hwy S | | Henderson, NC 27537-7529 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Gillen Vinscotski Vet. Of Foreign Wars | Westchester Putnam 388 | P.O. Box 623 | Putnam Valley, NY 10579-0623 | | | First-Class Mail |
| Charter Organizations | Gillett Civic Club | c/o Clifford Gerbers | 6728 Klaus Lake Rd | Gillett, WI 54124-9734 | | | First-Class Mail |
| Charter Organizations | Gillette 4Th Ward Campbell | Greater Wyoming Council 638 | 1500 Ohara Dr | Gillette, WY 82716 | | | First-Class Mail |
| Charter Organizations | Gillfield Baptist Church | Heart of Virginia Council 602 | 209 Ferry St | Petersburg, VA 23803-4201 | | | First-Class Mail |
| Charter Organizations | Gillaum Feed And Seed | Quapaw Area Council 018 | 507 Malcolm Ave | Newport, AR 72112-3403 | | | First-Class Mail |
| Charter Organizations | Gilman Lions Club | Chippewa Valley Council 637 | P.O. Box 63 | Gilman, WI 54433-0063 | | | First-Class Mail |
| Charter Organizations | Gilmanton Community Club | Gateway Area 624 | P.O. Box 26 | Gilmanton, WI 54743-0026 | | | First-Class Mail |
| Charter Organizations | Gilmanton Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 547 | Gilmanton, NH 03237-0547 | | | First-Class Mail |
| Charter Organizations | Gilmanton Firemans Assoc | Daniel Webster Council, Bsa 330 | 1824 Nh Route 140 | Gilmanton Iron Works, NH 03837-4826 | | | First-Class Mail |
| Charter Organizations | Gilmartin Elementary Pto | Connecticut Rivers Council, Bsa 066 | 107 Wyoming Ave | Waterbury, CT 06706-2781 | | | First-Class Mail |
| Charter Organizations | Gilmer County Fire And Rescue | Northeast Georgia Council 101 | 325 Howard Simmons Rd | Ellijay, GA 30540-6449 | | | First-Class Mail |
| Charter Organizations | Gilmer County Sheriffs Office | Northeast Georgia Council 101 | 106 Brett Dockery Memorial Dr | Ellijay, GA 30536-6269 | | | First-Class Mail |
| Charter Organizations | Gilroy Police Dept | Silicon Valley Monterey Bay 055 | 7301 Hanna St | Gilroy, CA 95020-6129 | | | First-Class Mail |
| Charter Organizations | Gilson Fire Dept | Illowa Council 133 | 1045 Moss St | Gilson, IL 61436-5001 | | | First-Class Mail |
| Charter Organizations | Giltz Brown American Legion Post 341 | Black Swamp Area Council 449 | First St | Oakwood, OH 45873 | | | First-Class Mail |
| Charter Organizations | Gina Gibney Dance Inc | Greater New York Councils, Bsa 640 | 890 Broadway Fl 5 | New York, NY 10003-1211 | | | First-Class Mail |
| Charter Organizations | Ginter Park Elementary Pta | Heart of Virginia Council 602 | 3817 Chamberlayne Ave | Richmond, VA 23227-4139 | | | First-Class Mail |
| Charter Organizations | Giordano, Halleran & Ciesla | Monmouth Council, Bsa 347 | 125 Half Mile Rd | Red Bank, NJ 07701-6749 | | | First-Class Mail |
| Charter Organizations | Girard College | Cradle of Liberty Council 525 | 2101 S College Ave | Philadelphia, PA 19121-4800 | | | First-Class Mail |
| Charter Organizations | Girard Lions Club | Ozark Trails Council 306 | 950 W Saint John St | Girard, KS 66743-2049 | | | First-Class Mail |
| Charter Organizations | Girard Utd Methodist Church | Ozark Trails Council 306 | 614 W Saint John St | Girard, KS 66743-2001 | | | First-Class Mail |
| Charter Organizations | Girl Soccer Club | Mecklenburg County Council 415 | 8403 Vermilion Dr | Charlotte, NC 28215-9553 | | | First-Class Mail |
| Charter Organizations | Girton Manufacturing Inc | Columbia-Montour 504 | 100 W Main St | Millville, PA 17846-5004 | | | First-Class Mail |
| Charter Organizations | Gisler Pto | Orange County Council 039 | 18720 Las Flores St | Fountain Valley, CA 92708-7113 | | | First-Class Mail |
| Charter Organizations | Give And Take Community Services | Tecumseh 439 | 115 S Main St | West Mansfield, OH 43358 | | | First-Class Mail |
| Charter Organizations | Glacier Hills Assoc | Patriots Path Council 358 | 100 Dolly Dr | Parsippany, NJ 07054-1746 | | | First-Class Mail |
| Charter Organizations | Glacier'S Edge Council | Glaciers Edge Council 620 | P.O. Box 14135 | Madison, WI 53708-0135 | | | First-Class Mail |
| Charter Organizations | Glade Run Utd Presbyterian | Moraine Trails Council 500 | 1091 Pittsburgh Rd | Valencia, PA 16059-1925 | | | First-Class Mail |
| Charter Organizations | Glade Valley Group Of Citizens | Old Hickory Council 427 | 154 Phillips Akers Ln | Ennice, NC 28623-9209 | | | First-Class Mail |
| Charter Organizations | Glade Valley Lions Club | National Capital Area Council 082 | 36 E Frederick St | Walkersville, MD 21793-8235 | | | First-Class Mail |
| Charter Organizations | Glade Valley Lions Club | National Capital Area Council 082 | P.O. Box 384 | Walkersville, MD 21793-0384 | | | First-Class Mail |
| Charter Organizations | Glades County Sheriff'S Office | Gulf Stream Council 085 | 1297 E State Rd 78 | Moore Haven, FL 33471-8955 | | | First-Class Mail |
| Charter Organizations | Glades Covenant Community Church | Gulf Stream Council 085 | 248 US Hwy 27 S | South Bay, FL 33493-2209 | | | First-Class Mail |
| Charter Organizations | Glades Covenant Community Church | Gulf Stream Council 085 | Highway 27 P.O. Box 2173 | South Bay, FL 33493 | | | First-Class Mail |
| Charter Organizations | Glades Covenant Community Church | Gulf Stream Council 085 | 248 US Hwy 27 S | South Bay, FL 33493-2209 | | | First-Class Mail |
| Charter Organizations | Gladeville Elementary School Pto | Middle Tennessee Council 560 | 8840 Stewarts Ferry Pike | Mount Juliet, TN 37122-7316 | | | First-Class Mail |
| Charter Organizations | Gladeville Presbyterian Church | Sequoyah Council 713 | 231 Ridgefield Rd Sw | Wise, VA 24293 | | | First-Class Mail |
| Charter Organizations | Gladeville Utd Methodist Church | Middle Tennessee Council 560 | 8770 Stewarts Ferry Pike | Mount Juliet, TN 37122-7149 | | | First-Class Mail |
| Charter Organizations | Gladewater Rotary Club | East Texas Area Council 585 | P.O. Box 983 | Gladewater, TX 75647-0983 | | | First-Class Mail |
| Charter Organizations | Gladwyne Elem Sch Home & Sch Assoc | Cradle of Liberty Council 525 | 230 Righters Mill Rd | Gladwyne, PA 19035-1533 | | | First-Class Mail |
| Charter Organizations | Gladys Polk Elementary School | Bay Area Council 574 | 600 Audubon Woods Dr | Richwood, TX 77531-3747 | | | First-Class Mail |
| Charter Organizations | Glasco Fire Co Inc | Rip Van Winkle Council 405 | P.O. Box 157 | Glasco, NY 12432-0157 | | | First-Class Mail |
| Charter Organizations | Glasgow First Church Of The Nazarene | Lincoln Heritage Council 205 | 600 E Main St | Glasgow, KY 42141-2722 | | | First-Class Mail |
| Charter Organizations | Glasgow Lions Club | Great Rivers Council 653 | 904 County Rd 214 | Glasgow, MO 65254-9349 | | | First-Class Mail |
| Charter Organizations | Glasboro Memorial Vfw Post 679 | Garden State Council 690 | 275 Wilmer St | Glassboro, NJ 08028 | | | First-Class Mail |
| Charter Organizations | Glassboro Police Dept | Garden State Council 690 | 1 S Main St | Glassboro, NJ 08028-2539 | | | First-Class Mail |
| Charter Organizations | Glastonbury Elks 2202 | Connecticut Rivers Council, Bsa 066 | 98 Woodland St | S Glastonbury, CT 06073-2715 | | | First-Class Mail |
| Charter Organizations | Glastonbury Exchange Club | Connecticut Rivers Council, Bsa 066 | 111 Tall Timbers Ln | Glastonbury, CT 06033-3393 | | | First-Class Mail |
| Charter Organizations | Glastonbury Fire Dept | Connecticut Rivers Council, Bsa 066 | 2825 Main St | Glastonbury, CT 06033-2090 | | | First-Class Mail |
| Charter Organizations | Gleason Community Club | Samoset Council, Bsa 627 | General Delivery | Gleason, WI 54435 | | | First-Class Mail |
| Charter Organizations | Gleason Elementary Pto | Sam Houston Area Council 576 | 9203 Willowbridge Park Blvd | Houston, TX 77064-6304 | | | First-Class Mail |
| Charter Organizations | Gleason Gazettes Inc | West Tennessee Area Council 559 | P.O. Box 373 | Gleason, TN 38229-0373 | | | First-Class Mail |
| Charter Organizations | Glenaf Multiservice | Puerto Rico Council 661 | Cruce Davila 1835 | Barceloneta, PR 00617 | | | First-Class Mail |
| Charter Organizations | Glen Acres Elem Sch Parent Teacher Org | Chester County Council 539 | 1150 Delancey Pl | West Chester, PA 19382-5602 | | | First-Class Mail |
| Charter Organizations | Glen Allen Baptist Church | Heart of Virginia Council 602 | 3028 Mountain Rd | Glen Allen, VA 23060-2001 | | | First-Class Mail |
| Charter Organizations | Glen Allen High School Ptsa | Heart of Virginia Council 602 | 10700 Staples Mill Rd | Glen Allen, VA 23060-2403 | | | First-Class Mail |
| Charter Organizations | Glen Allen School Elementary Pta | Heart of Virginia Council 602 | 11101 Mill Rd | Glen Allen, VA 23060-5004 | | | First-Class Mail |
| Charter Organizations | Glen Alpine Utd Methodist Church | Piedmont Council 420 | P.O. Box 576 | Glen Alpine, NC 28628-0576 | | | First-Class Mail |
| Charter Organizations | Glen Arbor Community Church | Three Fires Council 127 | 204 Church St | West Chicago, IL 60185-2706 | | | First-Class Mail |
| Charter Organizations | Glen Arden Elementary School Pto | Daniel Boone Council 414 | 50 Pinehurst Cir | Arden, NC 28704-3030 | | | First-Class Mail |
| Charter Organizations | Glen Avon Presbyterian Church | Voyageurs Area 286 | 2105 Woodland Ave | Duluth, MN 55803-2253 | | | First-Class Mail |
| Charter Organizations | Glen Burnie Utd Methodist Church | Baltimore Area Council 220 | S 2nd & Crain Hwy | Glen Burnie, MD 21061 | | | First-Class Mail |
| Charter Organizations | Glen Carbon Kiwanis | Greater St Louis Area Council 312 | 570 Glen Crossing Rd | Glen Carbon, IL 62034-1519 | | | First-Class Mail |
| Charter Organizations | Glen Cary Lutheran Church | Northern Star Council 250 | 15531 Central Ave Ne | Ham Lake, MN 55304-5610 | | | First-Class Mail |
| Charter Organizations | Glen Cove Ems | 8 Glen Cove Ave | Glen Cove, NY 11542-2807 | | | | First-Class Mail |
| Charter Organizations | Glen Dale Ptz / Umc | Ohio River Valley Council 619, 7th St | Glendale, WV 26038 | | | | First-Class Mail |
| Charter Organizations | Glen Dale Utd Methodist | Ohio River Valley Council 619 | 700 Wheeling Ave | Glen Dale, WV 26038-1648 | | | First-Class Mail |
| Charter Organizations | Glen Duncan Team Up Program | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502-3503 | | | First-Class Mail |
| Charter Organizations | Glen Iris Pta | Greater Alabama Council 001 | 1115 11th St S | Birmingham, AL 35205-4611 | | | First-Class Mail |
| Charter Organizations | Glen Lake Optimist Club | Northern Star Council 250 | P.O. Box 1091 | Minnetonka, MN 55345-0091 | | | First-Class Mail |
| Charter Organizations | Glen Mar Utd Methodist Church | Baltimore Area Council 220 | 4701 New Cut Rd | Ellicott City, MD 21043-6603 | | | First-Class Mail |
| Charter Organizations | Glen Oak Learning Center | W D Boyce 138 | 2100 N Wisconsin Ave | Peoria, IL 61603-2610 | | | First-Class Mail |
| Charter Organizations | Glen Park Academy | Pathway To Adventure 456 | 5002 Madison St | Gary, IN 46408-4655 | | | First-Class Mail |
| Charter Organizations | Glen Park Elementary - Gifw | Longhorn Council 662 | 3601 Pecos St | Fort Worth, TX 76119-4951 | | | First-Class Mail |
| Charter Organizations | Glen Ridge Congregational Church | Northern New Jersey Council, Bsa 333 | 195 Ridgewood Ave | Glen Ridge, NJ 07028-1201 | | | First-Class Mail |
| Charter Organizations | Glen Rose First Utd Methodist Church | Longhorn Council 662 | P.O. Box 426 | Glen Rose, TX 76043-0426 | | | First-Class Mail |
| Charter Organizations | Glen Worden P.T.A. | Twin Rivers Council 364 | 30 Worden Rd | Scotia, NY 12302-3409 | | | First-Class Mail |
| Charter Organizations | Glenbrook School | Norwela Council 215 | 1674 Country Club Cir | Minden, LA 71055-5623 | | | First-Class Mail |
| Charter Organizations | Glendal School Parent Teachers Assoc | Twin Rivers Council 364 | 774 Sacandaga Rd | Scotia, NY 12302-6027 | | | First-Class Mail |
| Charter Organizations | Glendale Clean And Beautiful | Verdugo Hills Council 058 | 1413 1/2 N Kenneth Rd 24 | Glendale, CA 91201 | | | First-Class Mail |
| Charter Organizations | Glendale First Church Of The Nazarene | Grand Canyon Council 010 | 5902 W Cactus Rd | Glendale, AZ 85304-1710 | | | First-Class Mail |
| Charter Organizations | Glendale Heights Utd Methodist Church | Occoneechee 421 | 908 Leon St | Durham, NC 27704-4130 | | | First-Class Mail |
| Charter Organizations | Glendale Heights Vfw Post 2377 | Three Fires Council 127 | 142 E Army Trail Rd | Glendale Heights, IL 60139-1647 | | | First-Class Mail |
| Charter Organizations | Glendale Kiwanis | Verdugo Hills Council 058 | 3155 Montrose Ave | Glendale, CA 91214-1632 | | | First-Class Mail |
| Charter Organizations | Glendale Nazarene Church | Grand Canyon Council 010 | 5902 W Cactus Rd | Glendale, AZ 85304-1710 | | | First-Class Mail |
| Charter Organizations | Glendale Parent Teachers Assoc | Greater Niagara Frontier Council 380 | 101 Glendale Dr | Tonawanda, NY 14150-4613 | | | First-Class Mail |
| Charter Organizations | Glendale Police Department | Grand Canyon Council 010 | 6835 N 57th Dr | Glendale, AZ 85301-3318 | | | First-Class Mail |
| Charter Organizations | Glendale Police Dept | Verdugo Hills Council 058 | 140 N Isabel St | Glendale, CA 91206-4313 | | | First-Class Mail |
| Charter Organizations | Glendale Pto | Middle Tennessee Council 560 | 800 Thompson Ave | Nashville, TN 37204-4239 | | | First-Class Mail |
| Charter Organizations | Glendale Utd Methodist Church | Northern Star Council 250 | 13550 Glendale Rd | Savage, MN 55378-2500 | | | First-Class Mail |
| Charter Organizations | Glendale Utd Methodist Church | The Spirit of Adventure 227 | 392 Ferry St | Everett, MA 02149 | | | First-Class Mail |
| Charter Organizations | Glendola Fire Co | Monmouth Council, Bsa 347 | 3404 Belmar Blvd | Wall, NJ 07719-4749 | | | First-Class Mail |
| Charter Organizations | Glendora Community Church | Greater Los Angeles Area 033 | 645 N Grand Ave | Glendora, CA 91741-1984 | | | First-Class Mail |
| Charter Organizations | Glendora Police Dept | Greater Los Angeles Area 033 | 150 S Glendora Ave | Glendora, CA 91741-3416 | | | First-Class Mail |
| Charter Organizations | Gleneagle Sertoma Club | Pikes Peak Council 060 | 13395 Voyager Pkwy, Ste 130 | Colorado Springs, CO 80921-7677 | | | First-Class Mail |
| Charter Organizations | Glenelg Umc | Baltimore Area Council 220 | 13900 Burntwoods Rd | Glenelg, MD 21737-9721 | | | First-Class Mail |
| Charter Organizations | Glenelg Utd Methodist Church | Baltimore Area Council 220 | 14001 Burntwoods Rd | Glenelg, MD 21737-9718 | | | First-Class Mail |
| Charter Organizations | Glenford School Pto | Hudson Valley Council 374 | S Chase Dr | Glenham, NY 12527 | | | First-Class Mail |
| Charter Organizations | Glenkirk | Northeast Illinois 129 | 711 Indian Spring Ln | Buffalo Grove, IL 60089-1403 | | | First-Class Mail |
| Charter Organizations | Glenkirk Elementary School | National Capital Area Council 082 | 8584 Sedge Wren Dr | Gainesville, VA 20155-2996 | | | First-Class Mail |
| Charter Organizations | Glenmoore Methodist Church | Chester County Council 539 | P.O. Box 37 | Glenmoore, PA 19343-0037 | | | First-Class Mail |
| Charter Organizations | Glenn A Pratt Post 1460 | Allegheny Highlands Council 382 | P.O. Box 253 | Machias, NY 14101-0274 | | | First-Class Mail |
| Charter Organizations | Glenn Memorial Umc | Atlanta Area Council 092 | 1660 N Decatur Rd Ne | Atlanta, GA 30307-1010 | | | First-Class Mail |
| Charter Organizations | Glenn Utd Methodist Church | Atlanta Area Council 092 | 1660 N Decatur Rd Ne | Atlanta, GA 30307-1010 | | | First-Class Mail |
| Charter Organizations | Glennon Heights Elementary Pta | Denver Area Council 061 | 11025 W Glennon Dr | Lakewood, CO 80226-2516 | | | First-Class Mail |
| Charter Organizations | Glens Falls Elks 81 | Twin Rivers Council 364 | 32 Cronin Rd | Queensbury, NY 12804-1419 | | | First-Class Mail |
| Charter Organizations | Glenshaw Valley Presbyterian Church | Laurel Highlands Council 527 | 1520 Butler Plank Rd | Glenshaw, PA 15116-2318 | | | First-Class Mail |
| Charter Organizations | Glenvale Church Of God | New Birth of Freedom 544 | 1970 New Valley Rd | Marysville, PA 17053-9421 | | | First-Class Mail |
| Charter Organizations | Glenview Community Church | Northeast Illinois 129 | 1000 Elm St | Glenview, IL 60025-2806 | | | First-Class Mail |
| Charter Organizations | Glenview Rotary | Northeast Illinois 129 | P.O. Box 223 | Glenview, IL 60025-0223 | | | First-Class Mail |
| Charter Organizations | Glenview Sunrise Rotary | Northeast Illinois 129 | P.O. Box 382 | Glenview, IL 60025-0382 | | | First-Class Mail |
| Charter Organizations | Glenview Utd Methodist Church | Northeast Illinois 129 | 727 Harlem Ave | Glenview, IL 60025-4252 | | | First-Class Mail |
| Charter Organizations | Glenville Volunteer Fire Co | Greenwich 067 | 266 Glenville Rd | Greenwich, CT 06831-4150 | | | First-Class Mail |
| Charter Organizations | Glenwood | Boys & Girls Club of Amarillo & Canyon | 1923 S Lincoln St | Amarillo, TX 79109-2745 | | | First-Class Mail |
| Charter Organizations | Glenwood - Highland Parent Support Group | Buffalo Trace 156 | 901 Sweetser Ave | Evansville, IN 47713-2831 | | | First-Class Mail |
| Charter Organizations | Glenwood Landing American Legion P336 | Theodore Roosevelt Council 386 | 190 Glen Head Rd | Glen Head, NY 11545-1950 | | | First-Class Mail |
| Charter Organizations | Glenwood Landing Academy | Buffalo Trace 156 | 901 Sweetser Ave | Evansville, IN 47713-2831 | | | First-Class Mail |
| Charter Organizations | Glenwood Lions Club | Baltimore Area Council 220 | 2949 Route 97 | Glenwood, MD 21738 | | | First-Class Mail |
| Charter Organizations | Glenwood Optimist Club | Mid-America Council 326 | 301 1st St | Glenwood, IA 51534-1705 | | | First-Class Mail |
| Charter Organizations | Glenwood Ruritan Club | Piedmont Council 420 | 1742 Old US 221 S | Marion, NC 28752 | | | First-Class Mail |
| Charter Organizations | Glenwood Ruritan Club | Piedmont Council 420 | 6283 US 221 S | Marion, NC 28752-7916 | | | First-Class Mail |
| Charter Organizations | Glenwood School Community Assoc | Rainin-Powell Council 368 | 377 Jones Rd | Vestal, NY 13850 | | | First-Class Mail |
| Charter Organizations | Glide Rural Fire Protection District | Oregon Trail Council 697 | P.O. Box 446 | Glide, OR 97443-0446 | | | First-Class Mail |
| Charter Organizations | Glitterbox Subsidie Llc | Coastal Carolina Council 099 | 12 Bee St | Charleston, SC 29403-5612 | | | First-Class Mail |
| Charter Organizations | Gloria Ainsworth Center | Arbuckle Area Council 468 | 12201 N State Hwy 78 | Ardmore, OK 73401-7104 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Baltimore Area Council 220 | 461 College Pkwy | Arnold, MD 21012-1875 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Bay Area Council 574 | 18220 Upper Bay Rd | Houston, TX 77058-4127 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Bay-Lakes Council 635 | 1000 W Quincy St | Hancock, MI 49930-1402 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Chief Seattle Council 609 | 250 Fox Hill Rd | Port Hadlock, WA 98339 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Connecticut Rivers Council, Bsa 066 | 355 Camp St | Bristol, CT 06010-2503 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Cradle of Liberty Council 525 | 570 Welsh Rd | Huntingdon Valley, PA 19006-6429 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Dan Beard Council, Bsa 438 | 2718 Dixie Hwy | Crescent Springs, KY 41017-1543 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Gamehaven 299 | 1212 12th Ave Nw | Rochester, MN 55901-1721 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Gateway Area 624 | 310 W Elizabeth St | Tomah, WI 54660-1712 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Great Alaska Council 610 | 8427 Jewel Lake Rd | Anchorage, AK 99502-5246 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Heart of America Council 307 | 5409 Nw 72nd St | Kansas City, MO 64151-1404 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Indianhead Council 301 | 5400 France Ave S | Edina, MN 55410-2451 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Iowa Council 133 | 606 4th Ave | Durant, IA 52747-7801 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Pathway To Adventure 456 | 1515 Harrison Ave Nw | Olympia, WA 98502-5206 | | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Pathway To Adventure, Bsa 612 | 4501 Main St | Downers Grove, IL 60515-2881 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Gloria Dei Lutheran Church | Quivira Council, Bsa 198 | 1101 N River Blvd | | Wichita, KS 67203-3028 | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Sioux Council 733 | 5500 E 57th St | | Sioux Falls, SD 57108-8394 | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Suffolk County Council Inc 404 | 22 E 18th St | | Huntington Station, NY 11746-2939 | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Theodore Roosevelt Council 386 | 600 New Hyde Park Rd | | New Hyde Park, NY 11040-3219 | | First-Class Mail |
| Charter Organizations | Gloria Dei Lutheran Church | Dan Beard Council, Bsa 438 | 2718 Dixie Hwy | | Lakeside Park, KY 41017-4721 | | First-Class Mail |
| Charter Organizations | Glossbrenner U M Church | Pennsylvania Dutch Council 524 | 713 Church St | | Mount Joy, PA 17552-1801 | | First-Class Mail |
| Charter Organizations | Gloucester American Legion Post 75 | Colonial Virginia Council 595 | 6139 Geo Wash Mem Hwy | | Gloucester, VA 23061-3751 | | First-Class Mail |
| Charter Organizations | Gloucester City Police Athletic League | Garden State Council 690 | 51 S Brown St | | Gloucester City, NJ 08030 | | First-Class Mail |
| Charter Organizations | Gloucester Elks Lodge 892 | The Spirit of Adventure 227 | 101 Atlantic Rd | | Gloucester, MA 01930-4331 | | First-Class Mail |
| Charter Organizations | Glyndon Lions Club | Northern Lights Council 429 | 209 Seter Cir | | Glyndon, MN 56547-4428 | | First-Class Mail |
| Charter Organizations | Glynn County Fire Rescue | Coastal Georgia Council 099 | 121 Public Safety Blvd | | Brunswick, GA 31525-8906 | | First-Class Mail |
| Charter Organizations | Glynn County Police Dept | Coastal Georgia Council 099 | 157 Public Safety Blvd | | Brunswick, GA 31525-8906 | | First-Class Mail |
| Charter Organizations | G-Men Of Walker County | Black Warrior Council 006 | 2800 6th Ave S | | Jasper, AL 35501-6215 | | First-Class Mail |
| Charter Organizations | Gmr Assoc, Inc | Seneca Waterways 397 | 271 Marsh Rd, Ste 2 | | Pittsford, NY 14534-1655 | | First-Class Mail |
| Charter Organizations | Gms - Parent Teacher Organization | Three Harbors Council 636 | 6800 Schoolway | | Greendale, WI 53129-1819 | | First-Class Mail |
| Charter Organizations | Gnadenhutten Utd Methodist Church | Buckeye Council 436 | P.O. Box 37 | | Gnadenhutten, OH 44629-0037 | | First-Class Mail |
| Charter Organizations | Gnoss Field Community Assoc | Marin Council 035 | 451 Airport Rd, Ste S | | Novato, CA 94945-1428 | | First-Class Mail |
| Charter Organizations | Go Church | Southwest Florida Council 088 | 590 Tamiami Trl | | Port Charlotte, FL 33953-2109 | | First-Class Mail |
| Charter Organizations | Go For Broke Assoc | Aloha Council, Bsa 104 | P.O. Box 88234 | | Honolulu, HI 96830-8234 | | First-Class Mail |
| Charter Organizations | Go2Realty Pros Inc | Greater Yosemite Council 059 | 440 Sullivan Ct | | Mountain House, CA 95391-1103 | | First-Class Mail |
| Charter Organizations | Goddard Lions Club | Quivira Council, Bsa 198 | 9 Argon Dr | | Goddard, KS 67052-9423 | | First-Class Mail |
| Charter Organizations | Godley Park District | Rainbow Council 702 | 500 S Kankakee St | | Godley, IL 60407-9653 | | First-Class Mail |
| Charter Organizations | Godley Utd Methodist Church | Longhorn Council 662 | P.O. Box 267 | | Godley, TX 76044-0267 | | First-Class Mail |
| Charter Organizations | Goegleins Inc | Anthony Wayne Area 157 | 7311 Maysville Rd | | Fort Wayne, IN 46815-8115 | | First-Class Mail |
| Charter Organizations | Goffstown Citizens Committee | Daniel Webster Council, Bsa 330 | 111 Goffstown Back Rd | | Goffstown, NH 03045-2644 | | First-Class Mail |
| Charter Organizations | Goffstown Fire Dept | Daniel Webster Council, Bsa 330 | 18 Church St | | Goffstown, NH 03045-1703 | | First-Class Mail |
| Charter Organizations | Goffstown Police Dept | Daniel Webster Council, Bsa 330 | 326 Mast Rd | | Goffstown, NH 03045-2422 | | First-Class Mail |
| Charter Organizations | Golconda Utd Methodist Church | Lincoln Heritage Council 205 | 225 E Washington St | | Golconda, IL 62938 | | First-Class Mail |
| Charter Organizations | Gold Creek Community Church | Mount Baker Council, Bsa 606 | 4326 148th St Se | | Mill Creek, WA 98012-4705 | | First-Class Mail |
| Charter Organizations | Gold Cross Ems | Georgia-Carolina 093 | 4328 Wheeler Rd | | Martinez, GA 30907-9740 | | First-Class Mail |
| Charter Organizations | Gold River Discovery Center | Golden Empire Council 047 | 2200 Roaring Camp Dr | | Gold River, CA 95670-7677 | | First-Class Mail |
| Charter Organizations | Gold Star Bible Class | Norwela Council 215 | 903 Broadway St | | Minden, LA 71055-3310 | | First-Class Mail |
| Charter Organizations | Gold Team Real Estate | California Inland Empire Council 045 | 90 W Grand Blvd, Ste 101 | | Corona, CA 92882-2049 | | First-Class Mail |
| Charter Organizations | Gold Trail Grange 452 | Golden Empire Council 047 | P.O. Box 16 | | Coloma, CA 95613-0016 | | First-Class Mail |
| Charter Organizations | Golda Meir Elementary School | Three Harbors Council 636 | 1555 N Dr Martin Luther King Dr | | Milwaukee, WI 53212 | | First-Class Mail |
| Charter Organizations | Golden Acres Baptist Church | Sam Houston Area Council 576 | 2812 Pansy St | | Pasadena, TX 77503-3932 | | First-Class Mail |
| Charter Organizations | Golden Fields Owners Associatin Inc | Three Harbors Council 636 | P.O. Box 483 | | Oak Creek, WI 53154-0483 | | First-Class Mail |
| Charter Organizations | Golden Gate Kiwanis | Southwest Florida Council 088 | P.O. Box 990252 | | Naples, FL 34116-6062 | | First-Class Mail |
| Charter Organizations | Golden K Kiwanis Club Of Carmel Indiana | Crossroads of America 160 | 7 Lincoln Ct | | Carmel, IN 46032-2257 | | First-Class Mail |
| Charter Organizations | Golden Lions Club | Mississippi Valley Council 141 141 | 307 Quincy St | | Golden, IL 62339 | | First-Class Mail |
| Charter Organizations | Golden Lodge 1123 - Utd Steelworkers | Buckeye Council 436 | 1234 Harrison Ave Sw | | Canton, OH 44706-1520 | | First-Class Mail |
| Charter Organizations | Golden Motors Inc | Southeast Louisiana Council 214 | 15101 Hwy 3235 | | Cut Off, LA 70345-3667 | | First-Class Mail |
| Charter Organizations | Golden Nugget Nautical Society | Golden Empire Council 047 | 3254 Marnisary Ln | | Sacramento, CA 95834-2579 | | First-Class Mail |
| Charter Organizations | Golden Oak Montessori Charter School | San Francisco Bay Area Council 028 | 2652 Vergil Ct | | Castro Valley, CA 94546-6402 | | First-Class Mail |
| Charter Organizations | Golden Optimist Club | Denver Area Council 061 | 16281 W 16th Pl | | Golden, CO 80401 | | First-Class Mail |
| Charter Organizations | Golden Valley Luthern Church | Northern Star Council 250 | 5501 Glenwood Ave | | Golden Valley, MN 55422-5070 | | First-Class Mail |
| Charter Organizations | Goldendale Church Of Nazarene | Cascade Pacific Council 492 | P.O. Box 1500 | | Goldendale, WA 98620-1500 | | First-Class Mail |
| Charter Organizations | Goldens Bridge Fire Dept | Westchester Putnam 388 | 254 Waccabuc Rd | | Goldens Bridge, NY 10526-1116 | | First-Class Mail |
| Charter Organizations | Goldsboro Fire Dept | Tuscarora Council 424 | 204 S Center St | | Goldsboro, NC 27530-4801 | | First-Class Mail |
| Charter Organizations | Goldsboro Police Dept | Tuscarora Council 424 | P.O. Box A | | Goldsboro, NC 27533-9701 | | First-Class Mail |
| Charter Organizations | Goldsmith Elementary School | Lincoln Heritage Council 205 | 3520 Goldsmith Ln | | Louisville, KY 40220-2314 | | First-Class Mail |
| Charter Organizations | Goldston Utd Methodist Church | Occoneechee 421 | 185 Hillcrest Ave | | Goldston, NC 27252 | | First-Class Mail |
| Charter Organizations | Goldstream Lions | Midnight Sun Council 696 | 2968 Goldstream Rd | | Fairbanks, AK 99709 | | First-Class Mail |
| Charter Organizations | Goleta Noontime Rotary | Los Padres Council 053 | P.O. Box 164 | | Goleta, CA 93116-0164 | | First-Class Mail |
| Charter Organizations | Golfview Elementary School | Central Florida Council 083 | 1530 S Fiske Blvd | | Rockledge, FL 32955-2515 | | First-Class Mail |
| Charter Organizations | Goliad Lions Club | South Texas Council 577 | P.O. Box 793 | | Goliad, TX 77963-0793 | | First-Class Mail |
| Charter Organizations | Golightly Education Center | Great Lakes Fsc 272 | 5536 Saint Antoine St | | Detroit, MI 48202-3831 | | First-Class Mail |
| Charter Organizations | Gombert Concerned Citizens Group | Three Fires Council 127 | 2707 Ridge Rd | | Aurora, IL 60504-6033 | | First-Class Mail |
| Charter Organizations | Gomer Congregational Church | Black Swamp Area Council 449 | 7370 Gomer Rd | | Gomer, OH 45809-9702 | | First-Class Mail |
| Charter Organizations | Gomez Heritage Elementary School Pta | Mid-America Council 326 | 5101 S 17th St 6 | | Omaha, NE 68107-3047 | | First-Class Mail |
| Charter Organizations | Gonzales Lions Club | Istrouma Area Council 211 | P.O. Box 852 | | Gonzales, LA 70707-0852 | | First-Class Mail |
| Charter Organizations | Gonzales Police Dept | Silicon Valley Monterey Bay 055 | 109 4th St | | Gonzales, CA 93926 | | First-Class Mail |
| Charter Organizations | Gonzales Youth Center | Capitol Area Council 564 | Po Box 13 | | Gonzales, TX 78629-0013 | | First-Class Mail |
| Charter Organizations | Gonzalez Elementary School Pta | Rio Grande Council 775 | 201 E Martin Ave | | Mcallen, TX 78504-2059 | | First-Class Mail |
| Charter Organizations | Gonzalez Methodist Mens Club | Gulf Coast Council 773 | P.O. Box 38 | | Gonzalez, FL 32560-0038 | | First-Class Mail |
| Charter Organizations | Gonzalez Utd Methodist Church | Gulf Coast Council 773 | P.O. Box 38 | | Gonzalez, FL 32560-0038 | | First-Class Mail |
| Charter Organizations | Good Fellowship Ambulance | Chester County Council 539 | 600 Montgomery Ave | | West Chester, PA 19380-4429 | | First-Class Mail |
| Charter Organizations | Good Hope Baptist Church | Pine Burr Area Council 304 | 331 Purvis Oloh Rd | | Purvis, MS 39475-4273 | | First-Class Mail |
| Charter Organizations | Good Hope Country Day School | National Capital Area Council 082 | 6199 Concordia | | Kingshill, VI 00850-9889 | | First-Class Mail |
| Charter Organizations | Good Hope Lutheran Church | Black Swamp Area Council 449 | P.O. Box 379 | | Arlington, OH 45814-0379 | | First-Class Mail |
| Charter Organizations | Good Hope Missionary Baptist Church | Georgia-Carolina 093 | 710 E Cedar St | | Augusta, GA 30901-1702 | | First-Class Mail |
| Charter Organizations | Good News Ministries Inc | South Georgia Council 098 | P.O. Box 1457 | | Americus, GA 31709-1457 | | First-Class Mail |
| Charter Organizations | Good News Presbyterian Church | North Florida Council 087 | 1357 Wildwood Dr | | Saint Augustine, FL 32086-9117 | | First-Class Mail |
| Charter Organizations | Good News Utd Methodist Church | Capitol Area Council 564 | 1610 E New Hope Dr | | Cedar Park, TX 78641-5105 | | First-Class Mail |
| Charter Organizations | Good News Utd Methodist Church | Gulf Coast Council 773 | 4747 US Hwy 98 W | | Santa Rosa Beach, FL 32459-3562 | | First-Class Mail |
| Charter Organizations | Good Samaritan Episcopal Church | Chief Seattle Council 609 | 1757 244th Ave Ne | | Sammamish, WA 98074-3323 | | First-Class Mail |
| Charter Organizations | Good Samaritan Episcopal Church | San Diego Imperial Council 049 | 4321 Eastgate Mall | | San Diego, CA 92121-2102 | | First-Class Mail |
| Charter Organizations | Good Samaritan Lutheran Church | Las Vegas Area Council 328 | 8425 W Windmill Ln | | Las Vegas, NV 89113-4445 | | First-Class Mail |
| Charter Organizations | Good Samaritan Society Veterans Assoc. | Central Florida Council 083 | 4115 Southgate Dr | | Kissimmee, FL 34746-6414 | | First-Class Mail |
| Charter Organizations | Good Samaritan Utd Methodist Church | Northern Star Council 250 | 5730 Grove St | | Edina, MN 55436-2200 | | First-Class Mail |
| Charter Organizations | Good Samaritan Utd Methodist Church | Silicon Valley Monterey Bay 055 | 19624 Homestead Rd | | Cupertino, CA 95014-0607 | | First-Class Mail |
| Charter Organizations | Good Samaritan Utd Methodist Church | Suwannee River Area Council 664 | 3720 Capital Cir Se | | Tallahassee, FL 32311-0800 | | First-Class Mail |
| Charter Organizations | Good Shepard Parish | Daniel Webster Council, Bsa 330 | 151 Emery St | | Berlin, NH 03570-2055 | | First-Class Mail |
| Charter Organizations | Good Shepherd Baptist Church | Heart of Virginia Council 602 | 1127 N 28th St | | Richmond, VA 23223-6624 | | First-Class Mail |
| Charter Organizations | Good Shepherd Catholic Church | Buffalo Trace 156 | 2301 N Stockwell Rd | | Evansville, IN 47715-1849 | | First-Class Mail |
| Charter Organizations | Good Shepherd Catholic Church | Denver Area Council 061 | 2626 E 7th Ave Pkwy | | Denver, CO 80206-3809 | | First-Class Mail |
| Charter Organizations | Good Shepherd Catholic Church | Golden Empire Council 047 | 9539 Racquet Ct | | Elk Grove, CA 95758-4349 | | First-Class Mail |
| Charter Organizations | Good Shepherd Catholic Church | Greater Alabama Council 001 | 13550 Chaney Thompson Rd Se | | Huntsville, AL 35803-2326 | | First-Class Mail |
| Charter Organizations | Good Shepherd Catholic Church | Heart of America Council 307 | 12800 W 75th St | | Shawnee, KS 66216-3179 | | First-Class Mail |
| Charter Organizations | Good Shepherd Catholic Church | National Capital Area Council 082 | 8710 Mount Vernon Hwy | | Alexandria, VA 22309-2238 | | First-Class Mail |
| Charter Organizations | Good Shepherd Catholic Church | Pacific Skyline Council 031 | 901 Oceana Blvd | | Pacifica, CA 94044-2341 | | First-Class Mail |
| Charter Organizations | Good Shepherd Catholic Church | Suwannee River Area Council 664 | 4665 Thomasville Rd | | Tallahassee, FL 32309-2512 | | First-Class Mail |
| Charter Organizations | Good Shepherd Catholic Community | Longhorn Council 662 | 1000 Tinker Rd | | Colleyville, TX 76034-6104 | | First-Class Mail |
| Charter Organizations | Good Shepherd Catholic Parish | Sequoia Council 027 | 506 N Gordon St | | Visalia, CA 93291-5067 | | First-Class Mail |
| Charter Organizations | Good Shepherd Catholic School | San Diego Imperial Council 049 | 8180 Gold Coast Dr | | San Diego, CA 92126-3421 | | First-Class Mail |
| Charter Organizations | Good Shepherd Church | Gamehaven 299 | 559 20th St Sw | | Rochester, MN 55902-2299 | | First-Class Mail |
| Charter Organizations | Good Shepherd Church | San Diego Imperial Council 049 | 3990 Bonita Rd | | Bonita, CA 91902-1260 | | First-Class Mail |
| Charter Organizations | Good Shepherd Church Elca | President Gerald R Ford 781 | 3990 112th Ave | | Holland, MI 49424-8608 | | First-Class Mail |
| Charter Organizations | Good Shepherd Community Of Christ | Heart of America Council 307 | 4341 Blue Ridge Blvd | | Kansas City, MO 64133-2026 | | First-Class Mail |
| Charter Organizations | Good Shepherd Community Utd Methodist | New Birth of Freedom 544 | 2135 Ritner Hwy | | Carlisle, PA 17015-9305 | | First-Class Mail |
| Charter Organizations | Good Shepherd Episcopal Church | Calcasieu Area Council 209 | 715 Kirkman St | | Lake Charles, LA 70601-4350 | | First-Class Mail |
| Charter Organizations | Good Shepherd Episcopal Church | Greater Alabama Council 001 | 2800 Ne 64th St | | Gladstone, MO 64119-1373 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran | Great Lakes Fsc 272 | 814 N Campbell Rd | | Royal Oak, MI 48067-2125 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Bay-Lakes Council 635 | 2736 Glendale Ave | | Green Bay, WI 54313-6932 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Bay-Lakes Council 635 | 1731 S 27th Ave | | Peshtigo, WI 54157-1330 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Cascade Pacific Council 492 | 16001 Ne 34th St | | Vancouver, WA 98682-8457 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Chester County Council 539 | 107 S 17th Ave | | Coatesville, PA 19320-2546 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Commuter Council 324 | P.O. Box 91 | | Williamsport, MD 21795-0091 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Garden State Council 690 | 120 White Horse Pike | | Lindenwold, NJ 08021-4161 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Gateway Area 624 | 504 S Main St | | Viroqua, WI 54665-2003 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Glaciers Edge Council 620 | 700 N Wright Rd | | Janesville, WI 53546-1866 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Glaciers Edge Council 620 | 7291 County Rd Pd | | Verona, WI 53593-9546 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Great Alaska Council 610 | 501 E Bogard Rd | | Wasilla, AK 99654-7109 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Great Salt Lake Council 590 | 8575 S 700 E | | Sandy, UT 84070-0308 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Great Swest Council 412 | 5 Entrada Del Norte | | Edgewood, NM 87015 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Greater Tampa Bay Area 089 | 439 E Norvell Bryant Hwy | | Hernando, FL 34442-4779 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Greater Tampa Bay Area 089 | 501 S Dale Mabry Hwy | | Tampa, FL 33609-3905 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Greater Wyoming Council 638 | 51 Primrose St | | Casper, WY 82604-6061 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Hawk Mountain Council 528 | 501 N Walnut St | | Bridgeport, PA 19405 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Hudson Valley Council 374 | 112 N Main St | | Pearl River, NY 10965-1844 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Laurel Highlands Council 527 | 1700 Bower Hill Rd | | Pittsburgh, PA 15243-1504 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Longhorn Council 662 | 1111 W Randol Mill Rd | | Arlington, TX 76012-4243 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Longhorn Council 662 | 4809 S Colony Blvd | | The Colony, TX 75056-2233 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Marin Council 035 | 1180 Lynwood Dr | | Novato, CA 94947-4846 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Mayflower Council 251 | 183 W Main St | | Westborough, MA 01581-3406 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Minsi Trails Council 502 | 2115 Washington Blvd | | Easton, PA 18042-3803 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Minsi Trails Council 502 | 240 Cherryville Rd | | Northampton, PA 18067 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Northern Star Council 250 | 7600 Cahill Ave | | Inver Grove Heights, MN 55076-3003 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Occoneechee 421 | 7000 Creedmoor Rd | | Raleigh, NC 27613-3032 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Orange County Council 039 | 10802 Morada Dr | | Irvine, CA 92606-6400 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Samoset Council, Bsa 627 | 2000 Roosevelt Dr | | Plover, WI 54467-2918 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Sequoia Council 027 | 5140 N Fruit Ave | | Fresno, CA 93711-3022 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Sioux Council 733 | 1429 N Dakota St | | Aberdeen, SD 57401-2169 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Southwest Florida Council 088 | 4770 Orange Grove Blvd | | North Fort Myers, FL 33903-4556 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Theodore Roosevelt Council 386 | 99 Central Park Rd | | Plainview, NY 11803-2921 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Three Fires Council 127 | 1310 Shepherd Dr | | Naperville, IL 60565-4188 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Twin Valley Council Bsa 283 | 291 1st St Sw | | Wells, MN 56097-1116 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Washington Crossing Council 777 | 877 S Front St | | Philadelphia, PA 19147-4505 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church - Aberdeen | Sioux Council 733 | 1429 N Dakota St | | Aberdeen, SD 57401-2169 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church - Bismarck | Northern Lights Council 429 | 106 Osage Ave | | Bismarck, ND 58504-7403 | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church - Elca | Miami Valley Council, Bsa 444 | 901 E Stroop Rd | | Kettering, OH 45429-4633 | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Good Shepherd Lutheran Church Tulsa | Indian Nations Council 488 | 8730 E Skelly Dr | Tulsa, OK 74129-3422 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Lutheran Church | Atlanta Area Council 092 | 1208 Rose Creek Dr | Woodstock, GA 30189-6714 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Methodist Church | National Capital Area Council 082 | 305 Smallwood Dr | Waldorf, MD 20602-2879 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Parish | Dan Beard Council, Bsa 438 | 8815 E Kemper Rd | Cincinnati, OH 45249-2718 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Parish | Daniel Webster Council, Bsa 330 | 151 Emerys Dr | Berlin, NH 03570-2055 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Parish | Laurel Highlands Council 527 | 1024 Maple Ave | Braddock, PA 15104-1612 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Parish | Pine Tree Council 218 | 291 Main St | Saco, ME 04072 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Parish | Pine Tree Council 218 | 297 Main St | Saco, ME 04072 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Parish | Water and Woods Council 782 | 4470 N Washington St | Ubly, MI 48475-9792 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Roman Catholic Church | Iroquois Trail Council 376 | 5442 Tonawanda Creek Rd | North Tonawanda, NY 14120-9540 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Roman Catholic Church | New Birth of Freedom 544 | 3435 Trindle Rd | Camp Hill, PA 17011-4437 | | | First-Class Mail |
| Charter Organizations | Good Shepherd School | Northern Star Council 250 | 145 Jersey Ave S | Golden Valley, MN 55426-1527 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Umc | National Capital Area Council 082 | 305 Smallwood Dr | Waldorf, MD 20602-2879 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Umc N Oak | Heart of America Council 307 | 9555 N Oak Trfy | Kansas City, MO 64155-2256 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Utd Church of Christ | Catalina Council 011 | 17750 S La Canada Dr | Sahuarita, AZ 85629-9122 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Utd Church of Christ | Hawk Mountain Council 528 | 170 Tuckerton Rd | Reading, PA 19605-1136 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Utd Church of Christ | Hawk Mountain Council 528 | 35 W Philadelphia Ave | Boyertown, PA 19512-1427 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Utd Methodist | Circle Ten Council 571 | 750 W Lucas Rd | Lucas, TX 75002-7242 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Utd Methodist Ch Murray | Lincoln Heritage Council 205 | 1101 Fairlane Dr | Murray, KY 42071-3083 | | | First-Class Mail |
| Charter Organizations | Good Shepherd United Methodist Church | Anthony Wayne Area 157 | 4700 Vance Ave | Fort Wayne, IN 46815-6753 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Utd Methodist Church | Crossroads of America 160 | 2015 S Arlington Ave | Indianapolis, IN 46203-5006 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Utd Methodist Church | Denver Area Council 061 | 3960 E 128th Ave | Thornton, CO 80241-2822 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Utd Methodist Church | French Creek Council 532 | P.O. Box 198 | Leeper, PA 16233-0198 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Utd Methodist Church | Jersey Shore Council 341 | 207 Northfield Ave | Northfield, NJ 08225-1949 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Utd Methodist Church | Mecklenburg County Council 415 | 13110 Moss Rd | Charlotte, NC 28273-6625 | | | First-Class Mail |
| Charter Organizations | Good Shepherd Utd Methodist Church | Potawatomi Area Council 651 | 209 W Wisconsin Ave | Oconomowoc, WI 53066 | | | First-Class Mail |
| Charter Organizations | Good Turn Northwest, Inc | Cascade Pacific Council 492 | 11627 SW 31st Ct | Portland, OR 97219-9224 | | | First-Class Mail |
| Charter Organizations | Goodell Web Design & Marketing | Great Alaska Council 610 | 2521 E Mountain Village Dr | Wasilla, AK 99654-7371 | | | First-Class Mail |
| Charter Organizations | Gooding 1St Ward - Wendell Stake | Snake River Council 111 | 1228 Main St | Gooding, ID 83330-1835 | | | First-Class Mail |
| Charter Organizations | Gooding 2Nd Ward - Wendell Stake | Snake River Council 111 | 1228 Main St | Gooding, ID 83330-1835 | | | First-Class Mail |
| Charter Organizations | Gooding 3Rd Ward - Wendell Stake | Snake River Council 111 | 317 Main St | Gooding, ID 83330-1302 | | | First-Class Mail |
| Charter Organizations | Gooding Lions Club | Snake River Council 111 | 422 Idaho St | Gooding, ID 83330-1259 | | | First-Class Mail |
| Charter Organizations | Goodison Scout Committee | Great Lakes Fsc 272 | 1104 Eagle Nest Dr | Rochester, MI 48306-1214 | | | First-Class Mail |
| Charter Organizations | Goodland Academy | Circle Ten Council 571 | 1216 N 4200 Rd | Hugo, OK 74743-8510 | | | First-Class Mail |
| Charter Organizations | Goodpasture Christian Elementary School | Middle Tennessee Council 560 | 619 W Due West Ave | Madison, TN 37115-4401 | | | First-Class Mail |
| Charter Organizations | Goodrich Memorial Utd Methodist Churc | Last Frontier Council 480 | 200 W Hayes St | Norman, OK 73069-7740 | | | First-Class Mail |
| Charter Organizations | Goodrich Mud Inc | Utah National Parks 591 | 3211 E Hwy 40 | Vernal, UT 84078-5108 | | | First-Class Mail |
| Charter Organizations | Goodrich School Goo | Three Fires Council 127 | 3450 Hobson Rd | Woodridge, IL 60517-5411 | | | First-Class Mail |
| Charter Organizations | Goodwill Fire Co No. 2 | Monmouth Council, Bsa 347 | 311 Washington Ave | Spring Lake, NJ 07762-2379 | | | First-Class Mail |
| Charter Organizations | Goodwin Animal Hospital | Tukabatchee Area Council 005 | 4701 Atlanta Hwy | Montgomery, AL 36109-3211 | | | First-Class Mail |
| Charter Organizations | Goodwyn, Mills And Cawood, Inc | Tukabatchee Area Council 005 | 2660 Eastchase Ln | Montgomery, AL 36117-7025 | | | First-Class Mail |
| Charter Organizations | Goodyear Boating & Yachting Assoc | Great Trail 433 | 3565 S Main St | Coventry Township, OH 44319-3030 | | | First-Class Mail |
| Charter Organizations | Goodyear Heights Presbyterian Church | Great Trail 433 | 1430 Goodyear Blvd | Akron, OH 44305-4168 | | | First-Class Mail |
| Charter Organizations | Goodyear Police Dept | Grand Canyon Council 010 | 175 N 145th Ave | Goodyear, AZ 85338-2901 | | | First-Class Mail |
| Charter Organizations | Goose Creek Coal Police Dept | Sam Houston Area Council 576 | 6001 E Wallisville Rd | Baytown, TX 77521-6533 | | | First-Class Mail |
| Charter Organizations | Goose Creek Police Dept | Coastal Carolina Council 550 | 519 N Goose Creek Blvd | Goose Creek, SC 29445-2962 | | | First-Class Mail |
| Charter Organizations | Goose Creek Rural Fire Dept | Coastal Carolina Council 550 | 907 Red Bank Rd | Goose Creek, SC 29445-4579 | | | First-Class Mail |
| Charter Organizations | Goose Pond Scout Reservation | Northeastern Pennsylvania Council 501 | 72 Montage Mountain Rd | Moosic, PA 18507-1753 | | | First-Class Mail |
| Charter Organizations | Gordo Utd Methodist Church | Black Warrior Council 006 | P.O. Box 343 | Gordo, AL 35466-0343 | | | First-Class Mail |
| Charter Organizations | Gordon St Christian Church | East Carolina Council 426 | 118 E Gordon St | Kinston, NC 28501-4906 | | | First-Class Mail |
| Charter Organizations | Gordons Chapel Utd Methodist Church | Northeast Georgia Council 101 | 6625 Nowhere Rd | Hull, GA 30646-2514 | | | First-Class Mail |
| Charter Organizations | Gordonsville Baptist Church | Stonewall Jackson Council 763 | P.O. Box 926 | Gordonsville, VA 22942-0926 | | | First-Class Mail |
| Charter Organizations | Gordonsville Utd Methodist Church | Middle Tennessee Council 560 | 118 Main St E | Gordonsville, TN 38563-2025 | | | First-Class Mail |
| Charter Organizations | Gordonsville Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 267 | Gordonsville, TN 38563-0267 | | | First-Class Mail |
| Charter Organizations | Gordonsville Utd Methodist Church | Stonewall Jackson Council 763 | 407 N Main St | Gordonsville, VA 22942 | | | First-Class Mail |
| Charter Organizations | Goreville Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 288 | Goreville, IL 62939-0288 | | | First-Class Mail |
| Charter Organizations | Gorham Emergency Medical Service | Daniel Webster Council, Bsa 330 | 347 Main St | Gorham, NH 03581-1117 | | | First-Class Mail |
| Charter Organizations | Gorham Scout Ranch | Great Swest Council 412 | P.O. Box 459 | Chimayo, NM 87522-0459 | | | First-Class Mail |
| Charter Organizations | Goshen Baptist Church | Cape Fear Council 425 | 4124 Mt Misery Rd Ne | Leland, NC 28451-9054 | | | First-Class Mail |
| Charter Organizations | Goshen Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | Goshen Rd | Waterford, CT 06385 | | | First-Class Mail |
| Charter Organizations | Goshen Lions Club | Dan Beard Council, Bsa 438 | P.O. Box 225 | Goshen, OH 45122-0225 | | | First-Class Mail |
| Charter Organizations | Goshen Pto | Dan Beard Council, Bsa 438 | 6713 Bray Rd | Goshen, OH 45122-8606 | | | First-Class Mail |
| Charter Organizations | Goshen Rotary Club | Hudson Valley Council 374 | P.O. Box 563 | Goshen, NY 10924-0563 | | | First-Class Mail |
| Charter Organizations | Goshen Rotary Club | Hudson Valley Council 374 | P.O. Box 910 | Goshen, NY 10924-0910 | | | First-Class Mail |
| Charter Organizations | Gothenburg Lions Club | Overland Trails 322 | 1620 Ave D | Gothenburg, NE 69138-1360 | | | First-Class Mail |
| Charter Organizations | Gothenburg Lions Club | Overland Trails 322 | 1724 Ave J | Gothenburg, NE 69138-1542 | | | First-Class Mail |
| Charter Organizations | Gouverneur Lodge 217 | Longhouse Council 373 | Trinity Ave | Gouverneur, NY 13642 | | | First-Class Mail |
| Charter Organizations | Governor Bent Parent Teacher Assoc | Great Swest Council 412 | 5700 Hendrix Rd Ne | Albuquerque, NM 87110-1257 | | | First-Class Mail |
| Charter Organizations | Governors Ranch Elementary Pta | Denver Area Council 061 | 5354 S Field St | Littleton, CO 80123-7800 | | | First-Class Mail |
| Charter Organizations | Gower Elementary School Pto | Middle Tennessee Council 560 | 650 Old Hickory Blvd | Nashville, TN 37209-5126 | | | First-Class Mail |
| Charter Organizations | Gower West School Pto | Pathway To Adventure 456 | 7700 Clarendon Hills Rd | Willowbrook, IL 60527-2426 | | | First-Class Mail |
| Charter Organizations | Gra - Ram Friends Of Scouting | Three Harbors Council 636 | 3951 S 58th St | Milwaukee, WI 53220-2640 | | | First-Class Mail |
| Charter Organizations | Grace A Utd Methodist Congregation | Greater Alabama Council 001 | 5125 Sicard Hollow Rd | Vestavia Hills, AL 35242-5623 | | | First-Class Mail |
| Charter Organizations | Grace Abbott Elementary School Pto | Mid-America Council 326 | 1313 N 156th St | Omaha, NE 68118-2371 | | | First-Class Mail |
| Charter Organizations | Grace Anglican Church | North Florida Council 087 | 5804 US Hwy 17 | Fleming Island, FL 32003-8032 | | | First-Class Mail |
| Charter Organizations | Grace Avenue Utd Methodist | Circle Ten Council 571 | Frisco, TX 75034-4420 | | | | First-Class Mail |
| Charter Organizations | Grace Baptist Church | Daniel Boone Council 414 | 10 W Holden Rd | Brevard, NC 28712-5527 | | | First-Class Mail |
| Charter Organizations | Grace Baptist Church | Pennsylvania Dutch Council 524 | 1899 Marietta Ave | Lancaster, PA 17603-2321 | | | First-Class Mail |
| Charter Organizations | Grace Baptist Church | Westchester Putnam 388 | 52 S 6th Ave | Mount Vernon, NY 10550-3005 | | | First-Class Mail |
| Charter Organizations | Grace Baptist Church Of Germantown | Cradle of Liberty Council 525 | 25 W Johnson St | Philadelphia, PA 19144-1909 | | | First-Class Mail |
| Charter Organizations | Grace Baptist Church Of Germantown | Cradle of Liberty Council 525 | 25 W Johnson St | Philadelphia, PA 19144-1909 | | | First-Class Mail |
| Charter Organizations | Grace Baptist Temple | East Texas Area Council 585 | 119 Peavine Rd | Kilgore, TX 75662-1050 | | | First-Class Mail |
| Charter Organizations | Grace Bible Church | Circle Ten Council 571 | 11306 Inwood Rd | Dallas, TX 75229-3019 | | | First-Class Mail |
| Charter Organizations | Grace Bible Church | Great Rivers Council 653 | 601 Blue Ridge Rd | Columbia, MO 65202-3732 | | | First-Class Mail |
| Charter Organizations | Grace Bible Church | Mississippi Valley Council 141 141 | 2880 N Il 9 | Dallas City, IL 62330 | | | First-Class Mail |
| Charter Organizations | Grace Bible Fellowship | Redwood Empire Council 041 | 642 Ellen Lynn St | Redwood Valley, CA 95470-9680 | | | First-Class Mail |
| Charter Organizations | Grace Chapel Church Of Christ | Northeast Georgia Council 101 | 6755 Majors Rd | Cumming, GA 30040-5702 | | | First-Class Mail |
| Charter Organizations | Grace Chapel Mens Club | Greater St Louis Area Council 312 | 10015 Lance Dr | Saint Louis, MO 63137-1564 | | | First-Class Mail |
| Charter Organizations | Grace Christian Center | Simon Kenton Council 441 | 202 Euon St | Oak Hill, OH 45656-1087 | | | First-Class Mail |
| Charter Organizations | Grace Christian School | Louisiana Purchase Council 213 | 4900 Jackson St | Alexandria, LA 71303-2509 | | | First-Class Mail |
| Charter Organizations | Grace Christian School | Orange County Council 039 | 4545 Myra Ave | Cypress, CA 90630-4261 | | | First-Class Mail |
| Charter Organizations | Grace Church | Blue Ridge Mtns Council 599 | 2731 Edgewood St Sw | Roanoke, VA 24015-2627 | | | First-Class Mail |
| Charter Organizations | Grace Church | Quapaw Area Council 018 | 12900 Cantrell Rd | Little Rock, AR 72223-1700 | | | First-Class Mail |
| Charter Organizations | Grace Church And The Incarnation | Cradle of Liberty Council 525 | 2645 E Venango St | Philadelphia, PA 19134-5529 | | | First-Class Mail |
| Charter Organizations | Grace Church Episcopal | Last Frontier Council 480 | 720 S Yukon Pkwy | Yukon, OK 73099-4585 | | | First-Class Mail |
| Charter Organizations | Grace Church In The Mountains | Daniel Boone Council 414 | 394 N Haywood St | Waynesville, NC 28786-5718 | | | First-Class Mail |
| Charter Organizations | Grace Church Inc | Calcasieu Area Council 209 | 1021 W 1st St | Deridder, LA 70634-3703 | | | First-Class Mail |
| Charter Organizations | Grace Church Ministries | Greater St Louis Area Council 312 | 2100 State St | Chester, IL 62233-1100 | | | First-Class Mail |
| Charter Organizations | Grace Church Nwa | Westark Area Council 016 | 2828 N Crossover Rd | Fayetteville, AR 72703-4374 | | | First-Class Mail |
| Charter Organizations | Grace Church Of Evergreen | Silicon Valley Monterey Bay 055 | 2600 Aborn Rd | San Jose, CA 95121-1203 | | | First-Class Mail |
| Charter Organizations | Grace Church Of San Luis Obispo | Los Padres Council 053 | 1350 Osos St | San Luis Obispo, CA 93401-4034 | | | First-Class Mail |
| Charter Organizations | Grace Church Of The Nazarene | Middle Tennessee Council 560 | 2620 Pennington Bend Rd | Nashville, TN 37214-1108 | | | First-Class Mail |
| Charter Organizations | Grace Church Taipei | Far E Council 803 | 1F 161 Mingde Rd | Taipei City, Beitu District 112 | Taiwan | | First-Class Mail |
| Charter Organizations | Grace Coastal Church Pca | Coastal Carolina Council 550 | 15 Williams Dr | Okatie, SC 29909-4301 | | | First-Class Mail |
| Charter Organizations | Grace Comm Utd Methodist Ch Congreg | Norwela Council 215 | 9400 Ellerbe Rd | Shreveport, LA 71106-7404 | | | First-Class Mail |
| Charter Organizations | Grace Community | Quapaw Area Council 018 | 30 W 2nd St | Ward, AR 72176 | | | First-Class Mail |
| Charter Organizations | Grace Community Baptist Church | Heart of Virginia Council 602 | 2400 Pump Rd | Henrico, VA 23233-2508 | | | First-Class Mail |
| Charter Organizations | Grace Community Church | Coastal Georgia Council 099 | 1094 Goshen Rd | Rincon, GA 31326-5633 | | | First-Class Mail |
| Charter Organizations | Grace Community Church | Hawk Mountain Council 528 | 15 W Ridge St | Lansford, PA 18232-1307 | | | First-Class Mail |
| Charter Organizations | Grace Community Church | Miami Valley Council, Bsa 444 | P.O. Box 24112 | Huber Heights, OH 45424-0112 | | | First-Class Mail |
| Charter Organizations | Grace Community Church | Silicon Valley Monterey Bay 055 | 750 Paradise Rd | Prunedale, CA 93907-9133 | | | First-Class Mail |
| Charter Organizations | Grace Community Church | Stonewall Jackson Council 763 | 5146 Dickerson Rd | Charlottesville, VA 22911-6311 | | | First-Class Mail |
| Charter Organizations | Grace Community Church | Three Rivers Council 578 | 12044 Burrell Wingate Rd | Beaumont, TX 77705-7347 | | | First-Class Mail |
| Charter Organizations | Grace Community Church | Westmoreland Fayette 512 | 343 S Pennsylvania Ave | Greensburg, PA 15601-4901 | | | First-Class Mail |
| Charter Organizations | Grace Community Church Of Clermont Inc | Central Florida Council 083 | 14246 Johns Lake Rd | Clermont, FL 34711-9015 | | | First-Class Mail |
| Charter Organizations | Grace Community Presbyterian Church | Laurel Highlands Council 527 | 2751 Grant St | Lower Burrell, PA 15068-2559 | | | First-Class Mail |
| Charter Organizations | Grace Congregational Church | Connecticut Yankee Council Bsa 072 | 5 Pine St | New Milford, CT 06776-3406 | | | First-Class Mail |
| Charter Organizations | Grace Congregational Church | Green Mountain 592 | 8 Court St | Rutland, VT 05701-4024 | | | First-Class Mail |
| Charter Organizations | Grace Cottage Hospital | Green Mountain 592 | 185 Grafton Rd | Townshend, VT 05353-8820 | | | First-Class Mail |
| Charter Organizations | Grace Covenant Church | Stonewall Jackson Council 763 | 3337 Frmore Rd | Rockingham, VA 22801-2685 | | | First-Class Mail |
| Charter Organizations | Grace Covenant Presbyterian | Susquehanna Council 533 | 220 W Rudy St | Middleburg, PA 17842-1219 | | | First-Class Mail |
| Charter Organizations | Grace Covenant Presbyterian Church | Central Florida Council 083 | 1655 Peel Ave | Orlando, FL 32806-3132 | | | First-Class Mail |
| Charter Organizations | Grace Covenant Presbyterian Church | Daniel Boone Council 414 | 789 Merrimon Ave | Asheville, NC 28804-2447 | | | First-Class Mail |
| Charter Organizations | Grace Covenant Presbyterian Church | Heart of America Council 307 | 11100 College Blvd | Overland Park, KS 66210-2700 | | | First-Class Mail |
| Charter Organizations | Grace Crossing Church Of The Bible | Sam Houston Area Council 576 | 8115 Fm 1488 Rd | Magnolia, TX 77354-4442 | | | First-Class Mail |
| Charter Organizations | Grace Eng Ev Lutheran Church | Greater St Louis Area Council 312 | 8601 Valleyfield Rd | Lutherville, MD 21093-3829 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Cathedral | Jayhawk Area Council 197 | 701 SW 8th Ave | Topeka, KS 66603-3719 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Baltimore Area Council 220 | 6725 Montgomery Rd | Elkridge, MD 21075-5721 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Bay Area Council 574 | 2702 Ashton Ave | Silsbee, TX 77656-8511 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Bay-Lakes Council 635 | 1011 N 7th St | Sheboygan, WI 53081-4019 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Connecticut Rivers Council, Bsa 066 | 336 Main St | Old Saybrook, CT 06475-2350 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Garden State Council 690 | 7 E Maple Ave | Merchantville, NJ 08109-5005 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Great Rivers Council 653 | 217 Adams St | Jefferson City, MO 65101-3203 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Hudson Valley Council 374 | 130 1st Ave | Nyack, NY 10960-2633 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Istrouma Area Council 211 | 218 N 6th St | Ponchatoula, LA 70454-2728 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Istrouma Area Council 211 | P.O. Box 28 | Saint Francisville, LA 70775-0028 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Lake Erie Council 440 | 16200 Euclid Ave | Willoughby, OH 44094-4161 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Northeast Georgia Council 101 | 422 Brenau Ave | Gainesville, GA 30501-2612 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Shenandoah Area Council 598 | 115 N Church St | Berryville, VA 22611-1288 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church | Stonewall Jackson Council 763 | 123 W Washington St | Lexington, VA 24450-2122 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Grace Episcopal Church | Theodore Roosevelt Council 386 | 21 Cedar Shore Dr | Massapequa, NY 11758-7318 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church - Galveston | Bay Area Council 574 | 1115 36th St | Galveston, TX 77550-6113 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church Of Glendora | Greater Los Angeles Area 033 | 555 E Mountain View Ave | Glendora, CA 91741-2764 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church Of Tampa Inc% | Greater Tampa Bay Area 089 | 15102 Amberly Dr | Tampa, FL 33647-1618 | | | First-Class Mail |
| Charter Organizations | Grace Episcopal Church Paducah | Lincoln Heritage Council 205 | 820 Broadway St | Paducah, KY 42001-6808 | | | First-Class Mail |
| Charter Organizations | Grace Ev Lutheran Church | Blackhawk Area 660 | 1300 Kishwaukee Valley Rd | Woodstock, IL 60098-2103 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Congregational Church | French Creek Council 532 | 785 Second St | Knox, PA 16232-6317 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Luth Ch/Mens Breakfast | Anthony Wayne Area 157 | 204 N Main St | Columbia City, IN 46725-2136 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran | Ohio River Valley Council 619 | 2105 Sunset Blvd | Steubenville, OH 43952-2443 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran Church | Bay-Lakes Council 635 | P.O. Box 117 | Pembine, WI 54156-0117 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran Church | Central N Carolina Council 416 | 58 Chestnut Dr Sw | Concord, NC 28025-5264 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran Church | Hawk Mountain Council 528 | 30 Liberty St | Shillington, PA 19607-1802 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran Church | Overland Trails 322 | 105 E 17th St | Lexington, NE 68850-1348 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran Church | Pathway To Adventure 456 | 7300 Div St | River Forest, IL 60305-1224 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran Church | Simon Kenton Council 441 | 100 E Schrock Rd | Westerville, OH 43081-3447 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran Church | Simon Kenton Council 441 | 8950 Refugee Rd | Pickerington, OH 43147-8939 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran Church | Tecumseh 439 | 1801 Saint Paris Pike | Springfield, OH 45504-1203 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran Church | The Spirit of Adventure 227 | 543 Greendale Ave | Needham, MA 02492-4007 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran Church | Green Bay | 321 S Madison St | Green Bay, WI 54301-4505 | | | First-Class Mail |
| Charter Organizations | Grace Evangelical Lutheran Church | Hudson Valley Council 374 | 25 Waterstone Rd | Greenwood Lake, NY 10925 | | | First-Class Mail |
| Charter Organizations | Grace Fellowship A Congreg. Umc | Mid Iowa Council 177 | 635 Pennsylvania Ave | Ottumwa, IA 52501-2116 | | | First-Class Mail |
| Charter Organizations | Grace Fellowship Baptist Church | Alamo Area Council 583 | 2846 Thousand Rd | San Antonio, TX 78240-3010 | | | First-Class Mail |
| Charter Organizations | Grace Fellowship Church | Longhorn Council 662 | 2964 Tx 114 | Paradise, TX 76073 | | | First-Class Mail |
| Charter Organizations | Grace Fellowship Church | Northeast Georgia Council 101 | 1440 Dogwood Rd | Snellville, GA 30078-6738 | | | First-Class Mail |
| Charter Organizations | Grace Fellowship Church | Westark Area Council 016 | 1007 N Nashville Ave | Russellville, AR 72802-4343 | | | First-Class Mail |
| Charter Organizations | Grace Fellowship Church Of Amador | Golden Empire Council 047 | 8040 S State Hwy 49 | Jackson, CA 95642-9476 | | | First-Class Mail |
| Charter Organizations | Grace First Lutheran Church Of Bend | Crater Lake Council 491 | P.O. Box 47 | Bend, OR 97709 | | | First-Class Mail |
| Charter Organizations | Grace First Presbyterian Church | Long Beach Area Council 032 | 3955 N Studebaker Rd | Long Beach, CA 90808-2452 | | | First-Class Mail |
| Charter Organizations | Grace Harbor Lighthouse | Calcasieu Area Council 209 | 6118 River Rd | Lake Charles, LA 70615-3505 | | | First-Class Mail |
| Charter Organizations | Grace Hills Baptist Church | Blue Ridge Mtns Council 599 | 4320 Pumping Station Rd | Appomattox, VA 24522-3593 | | | First-Class Mail |
| Charter Organizations | Grace Hills Baptist Church | Blue Ridge Mtns Council 599 | P.O. Box 807 | Appomattox, VA 24522-0807 | | | First-Class Mail |
| Charter Organizations | Grace In The Desert Episcopal | Las Vegas Area Council 328 | 2004 Spring Gate Ln | Las Vegas, NV 89134-6246 | | | First-Class Mail |
| Charter Organizations | Grace Life Community Church | National Capital Area Council 082 | 9560 Linton Hall Rd | Bristow, VA 20136-1218 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Brotherhood - Sicseton | Sioux Council 733 | 8 6th Ave E | Sisseton, SD 57262-2102 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Baltimore Area Council 220 | 21 Carroll St | Westminster, MD 21157-4829 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Bay-Lakes Council 635 | 501 S Main St | Oconto Falls, WI 54154-1334 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Blackhawk Area 660 | 1025 15th Ave | Monroe, WI 53566-1761 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Buckeye Council 436 | 216 N Wooster Ave | Dover, OH 44622-2948 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Buffalo Trail Council 567 | 5500 College Ave | Snyder, TX 79549-6142 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Central Florida Council 083 | 1123 Louisiana Ave | Saint Cloud, FL 34769-3573 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Chief Seattle Council 609 | 22975 24th Ave S | Des Moines, WA 98198-7109 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Chippewa Valley Council 637 | 200 W Grand Ave | Eau Claire, WI 54703 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Circle Ten Council 571 | 1200 E Hebron Pkwy | Carrollton, TX 75010-1312 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Coinhusker Council 324 | 2225 Washington St | Lincoln, NE 68502-2859 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Cradle of Liberty Council 525 | 575 Main St | Royersford, PA 19468 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Cradle of Liberty Council 525 | 660 N Charlotte St | Pottstown, PA 19464-4605 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Cradle of Liberty Council 525 | 801 E Willow Grove Ave | Wyndmoor, PA 19038-7907 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Greater New York Councils, Bsa 640 | 3120 21st Ave | Astoria, NY 11105-2022 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Hawk Mountain Council 528 | 31 Liberty St | Shillington, PA 19607-1801 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Hudson Valley Council 374 | 25 Waterstone Rd | Greenwood Lake, NY 10925 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Illowa Council 133 | 2107 Cedar St | Muscatine, IA 52761-2607 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Lake Erie Council 440 | 203 S Washington St | Castalia, OH 44824-9262 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Las Vegas Area Council 328 | 2101 Harrison St | Kingman, AZ 86401-4730 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Lasalle Council 165 | 831 W Marion St | Elkhart, IN 46516-2640 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Minsi Trails Council 502 | 300 Roseberry St | Phillipsburg, NJ 08865-1634 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Minsi Trails Council 502 | 5907 Sullivan Trl | Nazareth, PA 18064-9275 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Mountaineer Area 615 | 300 Gaston Ave | Fairmont, WV 26554-2741 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Northeast Illinois 129 | 501 Valley Park Dr | Libertyville, IL 60048-3416 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Northern Star Council 250 | 13655 Round Lake Blvd Nw | Andover, MN 55304-3659 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Northern Star Council 250 | P.O. Box 549 | Dawson, MN 56232-0549 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Old N State Council 070 | 115 Unity St | Thomasville, NC 27360-2513 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Ore-Ida Council 106 - Bsa 106 | 602 Yakima St S | Vale, OR 97918-1483 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Palmetto Council 549 | 426 Oakland Ave | Rock Hill, SC 29730-3530 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Sagamore Council 162 | 102 Buckingham Dr | Lafayette, IN 47909-3428 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Samoset Council, Bsa 627 | 11284 US Hwy 10 | Marshfield, WI 54449-9785 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Sioux Council 733 | 202 2nd St Se | Watertown, SD 57201-4308 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | South Plains Council 694 | 1002 N 11th St | Lamesa, TX 79331-3638 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Southern Sierra Council 030 | 502 N Norma St | Ridgecrest, CA 93555-3502 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Texas Trails Council 561 | 1202 S Pioneer Dr | Abilene, TX 79605-3747 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Theodore Roosevelt Council 386 | 311 Uniondale Ave | Uniondale, NY 11553-1609 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Three Fires Council 127 | 493 Forest Ave | Glen Ellyn, IL 60137-4104 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Three Fires Council 127 | 780 S Bartlett Rd | Streamwood, IL 60107-1312 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Twin Valley Council Bsa 283 | 300 S Grant St | Fairmont, MN 56031-4108 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Voyageurs Area 286 | 5454 Miller Trunk Hwy | Hermantown, MN 55811-1235 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | W.L.A.C.C. 051 | 4427 Overland Ave | Culver City, CA 90230-4118 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Westchester Putnam 388 | 3830 Gomer St | Yorktown Heights, NY 10598-1721 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church | Winnebago Council, Bsa 173 | 208 1st St Sw | Tripoli, IA 50676-7755 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church - Ada | Northern Lights Council 429 | 110 3rd Ave E | Ada, MN 56510-1323 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church - Troop 315 | Central N Carolina Council 416 | 3020 Grace Church Rd | Salisbury, NC 28147-8615 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church Allegheny | Laurel Highlands Council 527 | 3033 Brentwood Blvd | South Park, PA 15129-9557 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church And School | National Capital Area Council 082 | 1200 Charles St | La Plata, MD 20646-5965 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church Apple Valley | Northern Star Council 250 | 7800 150th St W | Apple Valley, MN 55124-7182 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church Of Miami Springs | South Florida Council 084 | 254 Curtiss Pkwy | Miami Springs, FL 33166-5223 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church Sunday School | Central N Carolina Council 416 | 3020 Grace Church Rd | Salisbury, NC 28147-8615 | | | First-Class Mail |
| Charter Organizations | Grace Lutheran Church, Lcms | Ventura County Council 057 | 6190 Telephone Rd | Ventura, CA 93003-5334 | | | First-Class Mail |
| Charter Organizations | Grace Methodist Church | Louisiana Purchase Council 213 | 3401 N Trenton St | Ruston, LA 71270-6918 | | | First-Class Mail |
| Charter Organizations | Grace Methodist Church | Theodore Roosevelt Council 386 | 23 S Franklin Ave | Valley Stream, NY 11580-5620 | | | First-Class Mail |
| Charter Organizations | Grace Ministries | Daniel Webster Council, Bsa 330 | 263 Route 125 | Brentwood, NH 03833-6026 | | | First-Class Mail |
| Charter Organizations | Grace New Hope | Northeast Georgia Council 101 | 1766 New Hope Rd | Lawrenceville, GA 30045-6569 | | | First-Class Mail |
| Charter Organizations | Grace Place | Middle Tennessee Council 560 | 4316 Central Pike | Hermitage, TN 37076-3161 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Ch S Brunswick | Monmouth Council, Bsa 347 | 57 Sand Hills Rd | Kendall Park, NJ 08824-1336 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Church | Anthony Wayne Area 157 | 1811 Fairhill Rd | Fort Wayne, IN 46808-3080 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Church | Capitol Area Council 564 | 1705 Gattis School Rd | Round Rock, TX 78664-9706 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Church | Circle Ten Council 571 | 4300 W Park Blvd | Plano, TX 75093-3710 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Church | Cradle of Liberty Council 525 | 444 Old York Rd | Jenkintown, PA 19046 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Church | Denver Area Council 061 | 9720 US Hwy 85 N | Littleton, CO 80125-9730 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Church | Gulf Stream Council 085 | 3844 Hypoluxo Rd | Lantana, FL 33462-4036 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Church | Mt Diablo-Silverado Council 023 | 2100 Tice Valley Blvd | Walnut Creek, CA 94595-2506 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Church | Palmetto Council 549 | P.O. Box 3454 | Fort Mill, SC 29708 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Church | Sam Houston Area Council 576 | 10221 Ella Lee Ln | Houston, TX 77042-2939 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Church | Yucca Council 573 | 8001 Magnetic St | El Paso, TX 79904-3132 | | | First-Class Mail |
| Charter Organizations | Grace Presbyterian Church Of Arlington | Longhorn Council 662 | 5500 Mansfield Rd | Arlington, TX 76017-4413 | | | First-Class Mail |
| Charter Organizations | Grace St Lukes Episcopal Church | Chickasaw Council 558 | 1720 Peabody Ave | Memphis, TN 38104-6124 | | | First-Class Mail |
| Charter Organizations | Grace Tabernacle Baptist Church | Lake Erie Council 440 | 5020 Mayfield Rd | Lyndhurst, OH 44124-2605 | | | First-Class Mail |
| Charter Organizations | Grace Temple Ministries | Longhorn Council 662 | P.O. Box 992 | Temple, TX 76503-0992 | | | First-Class Mail |
| Charter Organizations | Grace Ucc | Pennsylvania Dutch Council 524 | 22 Church St | Richland, PA 17087-9722 | | | First-Class Mail |
| Charter Organizations | Grace Utd Church Of Christ | Greater St Louis Area Council 312 | 4025 Wilmington Ave | Saint Louis, MO 63116-2928 | | | First-Class Mail |
| Charter Organizations | Grace Utd Church Of Christ | Greater St Louis Area Council 312 | 8326 Mexico Rd | Saint Peters, MO 63376-1110 | | | First-Class Mail |
| Charter Organizations | Grace Utd Church Of Christ | Uniontown | 13275 Cleveland Ave Nw | Uniontown, OH 44685-8073 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist | Chattahoochee Council 091 | 1915 E Glenn Ave | Auburn, AL 36830-5709 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist | Juniata Valley Council 497 | 7990 Garlock Rd | Mapleton Depot, PA 17052-9504 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist | Muskingum Valley Council, Bsa 467 | 516 Shinnick St | Zanesville, OH 43701-3615 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Bay-Lakes Council 635 | 201 Isle Royale St | Houghton, MI 49931-1806 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Blue Ridge Council 551 | 17 Austin St | Greenville, SC 29601-3108 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Blue Ridge Council 551 | 627 Taylor Rd | Greer, SC 29651-1028 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Bucktail Council 509 | 61 Hillcrest Dr | Punxsutawney, PA 15767-2605 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Central Florida Council 083 | 4057 N Country Club Rd | Lake Mary, FL 32746-4230 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Central Florida Council 083 | 65 Needle Blvd | Merritt Island, FL 32953-3319 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 120 Pennsylvania Ave E | Warren, PA 16365-2736 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Colonial Virginia Council 595 | 5209 Country Club Rd | Newport News, VA 23606-2838 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Del Mar Va 081 | P.O. Box 156 | Parksley, VA 23421-0156 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Del Mar Va 081 | P.O. Box 566 | Millsboro, DE 19966-0566 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Erie Shores Council 460 | 601 E Maumee St | Angola, IN 46703-1977 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Georgia-Carolina 093 | 639 Georgia Ave | North Augusta, SC 29841-3703 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Greater Alabama Council 001 | 2113 Old Monrovia Rd Nw | Huntsville, AL 35806-1553 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 116 E Schwartz St | Salem, IL 62881-2905 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 250 N Mill St | Nashville, IL 62263-1741 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 521 Caruthers St | Cape Girardeau, MO 63701-5029 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Greater Wyoming Council 638 | 2 Neosho St | Emporia, KS 66801-4154 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Juniata Valley Council 497 | P.O. Box 344 | Three Springs, PA 17264-0344 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Lasalle Council 165 | 3012 S Twyckenham Dr | South Bend, IN 46614-2118 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Last Frontier Council 480 | 620 S Park Ln | Altus, OK 73521-5724 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Last Frontier Council 480 | 1501 NW 24th St | Oklahoma City, OK 73106-3635 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Longhorn Council 662 | 101 W Ave D | Copperas Cove, TX 76522-1715 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Louisiana Purchase Council 213 | 3401 N Trenton St | Ruston, LA 71270-6918 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Miami Valley Council, Bsa 444 | 1001 Harvard Blvd | Dayton, OH 45406-5042 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Miami Valley Council, Bsa 444 | P.O. Box 11 | Pitsburg, OH 45358-0011 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Mid-America Council 326 | 112 N Walnut St | Glenwood, IA 51534-1624 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Mid-America Council 326 | 1755 Morningside Ave | Sioux City, IA 51106-1738 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Grace Utd Methodist Church | Mid-America Council 326 | 311 2nd Ave W | Spencer, IA 51301-4127 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Middle Tennessee Council 560 | 2905 N Mount Juliet Rd | Mount Juliet, TN 37122-3041 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Minsi Trails Council 502 | 404 E Mountain Ave | Pen Argyl, PA 18072-1233 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Mississippi Valley Council 141 141 | 1100 Angular St | Burlington, IA 52601-3903 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Monmouth Council, Bsa 347 | 115 Saint James Ave | Union Beach, NJ 07735-2804 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Montana Council 315 | 305 S 9th St | Livingston, MT 59047-2907 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | National Capital Area Council 082 | 9750 Wellington Rd | Manassas, VA 20110-6086 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | New Birth of Freedom 544 | 309 Herman Ave | Lemoyne, PA 17043-1940 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | New Birth of Freedom 544 | 404 Hellam St | Wrightsville, PA 17368-1138 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | North Florida Council 087 | 8 Carrera St | Saint Augustine, FL 32084-3622 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | North Florida Council 087 | 9325 W Newberry Rd | Gainesville, FL 32606-5547 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 555 Russell Ave | Wyckoff, NJ 07481-1718 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Northern Star Council 250 | 15309 Maple Island Rd | Burnsville, MN 55306-5522 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Old N State Council 070 | 313 Church St | Roxboro, NC 27573-5620 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Overland Trails 322 | 1832 W 9th St | Hastings, NE 68901-3610 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Palmetto Council 549 | 201 S Church St | Union, SC 29379-2304 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Patriots Path Council 358 | 98 N Sussex St | Dover, NJ 07801-3427 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Quivira Council, Bsa 198 | 320 College St | Winfield, KS 67156-2414 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Sagamore Council 162 | 615 N 22nd St | Lafayette, IN 47904-2620 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Sam Houston Area Council 576 | 1245 Heights Blvd | Houston, TX 77008-6917 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Simon Kenton Council 441 | 104 S High St | Waverly, OH 45690-1357 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | South Texas Council 577 | 14521 Northwest Blvd | Corpus Christi, TX 78410-5501 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Southwest Florida Council 088 | 13 SE 21st Pl | Cape Coral, FL 33990-1437 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Southwest Florida Council 088 | 14036 Matanzas Dr | Fort Myers, FL 33905-2230 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Southwest Florida Council 088 | 400 Field Ave E | Venice, FL 34285-4035 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Tecumseh 439 | P.O. Box 66 | Blanchester, OH 45107-0066 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Three Fires Council 127 | 300 E Gartner Rd | Naperville, IL 60540-7424 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Twin Rivers Council 364 | 42 Church St | Nassau, NY 12123 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Water and Woods Council 782 | 4267 2 Mile Rd | Bay City, MI 48706-2332 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Westchester Putnam 388 | 337 Peekskill Hollow Rd | Putnam Valley, NY 10579-2701 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Winnebago Council, Bsa 173 | 9 1st St Ne | Oelwein, IA 50662-1701 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Yucca Council 573 | 1206 Greenwood Ln | Alamogordo, NM 88310-5740 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | Des Moines | 3700 Cottage Grove Ave | Des Moines, IA 50311-3625 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church | North Canton | 1720 Schneider St Nw | North Canton, OH 44720-3947 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church - Ff | Northern Lights Council 429 | 1100 Friberg Ave | Fergus Falls, MN 56537-1549 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church - Moorhead | Northern Lights Council 429 | 1120 17th St S | Moorhead, MN 56560-5752 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church Conway | Quapaw Area Council 018 | 1075 Hogan Ln | Conway, AR 72034-9126 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church Of Cpe Gir | Greater St Louis Area Council 312 | 521 Caruthers St | Cape Girardeau, MO 63701-5229 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Church Of Olathe | Heart of America Council 307 | 11485 S Ridgeview Rd | Olathe, KS 66061-6459 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Men Club | Winnebago Council, Bsa 173 | 200 14th St Nw | Mason City, IA 50401-1108 | | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Mens Club | Blue Ridge Council 551 | Grace United | Methodist Church | Pickens, SC 29671 | | First-Class Mail |
| Charter Organizations | Grace Utd Methodist Mens Group | Montana Council 315 | 1756 S 10th St W | Missoula, MT 59801-3420 | | | First-Class Mail |
| Charter Organizations | Grace Utd Protestant Church | Pathway To Adventure 456 | 266 Somonauk St | Park Forest, IL 60466-2241 | | | First-Class Mail |
| Charter Organizations | Gracemed | Quivira Council, Bsa 198 | 1122 N Topeka St | Wichita, KS 67214-2810 | | | First-Class Mail |
| Charter Organizations | Gracemor Elementary School Pta | Heart of America Council 307 | 3125 N Sycamore Dr | Kansas City, MO 64119-4207 | | | First-Class Mail |
| Charter Organizations | Gracepoint At Mount Olive | Greater Alabama Council 001 | 2451 Mount Olive Rd | Mount Olive, AL 35117-3921 | | | First-Class Mail |
| Charter Organizations | Gracepoint Church | Greater Yosemite Council 059 | 801 S Lower Sacramento Rd | Lodi, CA 95242-3636 | | | First-Class Mail |
| Charter Organizations | Gracepoint Church Of The Nazarene | Heart of America Council 307 | 5425 Martindale Rd | Shawnee, KS 66218-9681 | | | First-Class Mail |
| Charter Organizations | Graceway Presbyterian Church | San Francisco Bay Area Council 028 | 1183 Quarry Ln | Pleasanton, CA 94566-4757 | | | First-Class Mail |
| Charter Organizations | Gracewood Utd Methodist Church | Georgia-Carolina 093 | 2117 Tobacco Rd | Augusta, GA 30906-8832 | | | First-Class Mail |
| Charter Organizations | Graceworks Church Inc | Istrouma Area Council 211 | 16131 Hwy 44 | Prairieville, LA 70769-5535 | | | First-Class Mail |
| Charter Organizations | Grad Cincinnati | Dan Beard Council, Bsa 438 | 2651 Burnet Ave | Cincinnati, OH 45219-2551 | | | First-Class Mail |
| Charter Organizations | Gradd-Nobao | Las Vegas Area Council 328 | 404 S Boulder Hwy, Unit 90124 | Henderson, NV 89009-5505 | | | First-Class Mail |
| Charter Organizations | Grady Gearbox Gangstaz Robotics | Atlanta Area Council 092 | 931 Monroe Dr NE, Ste A102-101 | Atlanta, GA 30308-1793 | | | First-Class Mail |
| Charter Organizations | Grady Rasco Middle School | Bay Area Council 574 | 92 Lake Rd | Lake Jackson, TX 77566-3232 | | | First-Class Mail |
| Charter Organizations | Graf Engineering | Denver Area Council 061 | 1205 S Platte River Dr, Unit 200 | Denver, CO 80223-3100 | | | First-Class Mail |
| Charter Organizations | Grafton - Congregational Church | Heart of New England Council 230 | 30 Grafton Cmn | Grafton, MA 01519-1534 | | | First-Class Mail |
| Charter Organizations | Grafton - St Marys Catholic Church | Heart of New England Council 230 | 17 Waterville St | North Grafton, MA 01536-1822 | | | First-Class Mail |
| Charter Organizations | Grafton Vfw Post 3341 | Lake Erie Council 440 | 781 Huron St | Grafton, OH 44044 | | | First-Class Mail |
| Charter Organizations | Grafton Village Firemen Assoc | Lake Erie Council 440 | 1013 Chestnut St | Grafton, OH 44044-1406 | | | First-Class Mail |
| Charter Organizations | Graham Community Church | Water and Woods Council 782 | 7320 W Beard Rd | Perry, MI 48872-8183 | | | First-Class Mail |
| Charter Organizations | Graham County Sheriff'S Office | Daniel Boone Council 414 | P.O. Box 622 | Robbinsville, NC 28771-0622 | | | First-Class Mail |
| Charter Organizations | Graham Lions Club | C/o Richard Vogel | 37133 Eagle Rd | Graham, MO 64455-7134 | | | First-Class Mail |
| Charter Organizations | Graham Police Dept | Old N State Council 070 | 216 S Maple St | Graham, NC 27253-2925 | | | First-Class Mail |
| Charter Organizations | Graham Pta | Pacific Harbors Council, Bsa 612 | 10026 204th St E | Graham, WA 98338-9216 | | | First-Class Mail |
| Charter Organizations | Grainfield Community Devt Committee | Coronado Area Council 192 | P.O. Box 25 | Grainfield, KS 67737-0025 | | | First-Class Mail |
| Charter Organizations | Gra-Mar Middle School-Pto | Middle Tennessee Council 560 | 575 Joyce Ln | Nashville, TN 37216-1003 | | | First-Class Mail |
| Charter Organizations | Gramling Utd Methodist Church | Palmetto Council 549 | P.O. Box 58 | Gramling, SC 29348-0058 | | | First-Class Mail |
| Charter Organizations | Granbury First Utd Methodist Church | Longhorn Council 662 | P.O. Box 70 | Granbury, TX 76048-0070 | | | First-Class Mail |
| Charter Organizations | Granby Church Of God | Ozark Trails Council 306 | P.O. Box 243 | Granby, MO 64844-0243 | | | First-Class Mail |
| Charter Organizations | Granby Elementary | Simon Kenton Council 441 | 2106 Stowbridge Rd | Dublin, OH 43016-9231 | | | First-Class Mail |
| Charter Organizations | Granby First Church Of God | Ozark Trails Council 306 | 334 Cobb Hill Rd | Granby, MO 64844 | | | First-Class Mail |
| Charter Organizations | Grand Avenue Urgent Care | Longs Peak Council 062 | 3236 E Grand Ave, Ste D | Laramie, WY 82070-5100 | | | First-Class Mail |
| Charter Organizations | Grand Avenue Utd Methodist Ch Stuttgart | Quapaw Area Council 018 | 803 S Grand Ave | Stuttgart, AR 72160-4835 | | | First-Class Mail |
| Charter Organizations | Grand Blanc Huntman Club | Water and Woods Council 782 | P.O. Box 828 | Grand Blanc, MI 48480-0828 | | | First-Class Mail |
| Charter Organizations | Grand Blanc Masonic Lodge 571 | Water and Woods Council 782 | 522 E Grand Blanc Rd | Grand Blanc, MI 48439-1329 | | | First-Class Mail |
| Charter Organizations | Grand Boulevard Fire Co | Twin Rivers Council 364 | 1079 Belltown Rd | Niskayuna, NY 12309-5929 | | | First-Class Mail |
| Charter Organizations | Grand Chute Lions Club | Bay-Lakes Council 635 | 1221 W Woodstone Dr | Appleton, WI 54914-7208 | | | First-Class Mail |
| Charter Organizations | Grand Coulee Dam Rotary Club | Grand Columbia Council 614 | P.O. Box 367 | Grand Coulee, WA 99133-0367 | | | First-Class Mail |
| Charter Organizations | Grand Forks 2Nd Ward, Large Nd Stake | Northern Lights Council 429 | 2814 Cherry St | Grand Forks, ND 58201-7456 | | | First-Class Mail |
| Charter Organizations | Grand Forks Police Dept | Northern Lights Council 429 | 122 S 5th St | Grand Forks, ND 58201-4647 | | | First-Class Mail |
| Charter Organizations | Grand Grove Of Druids Of Santa Rosa | Redwood Empire Council 041 | 1011 College Ave | Santa Rosa, CA 95404-4112 | | | First-Class Mail |
| Charter Organizations | Grand Isle Vfw | Green Mountain 592 | General Delivery | Grand Isle, VT 05458 | | | First-Class Mail |
| Charter Organizations | Grand Lake Sailing Club | Cherokee Area Council 469 469 | P.O. Box 31700 | Grove, OK 74345 | | | First-Class Mail |
| Charter Organizations | Grand Ledge Lions Club | Water and Woods Council 782 | P.O. Box 6 | Grand Ledge, MI 48837-0006 | | | First-Class Mail |
| Charter Organizations | Grand Ledge Masonic Lodge | Water and Woods Council 782 | 200 W River St | Grand Ledge, MI 48837-1578 | | | First-Class Mail |
| Charter Organizations | Grand Lodge Masons Sioke Boys & Girls | Northern Star Council 250 | 11501 Masonic Home Dr | Minneapolis, MN 55437-3861 | | | First-Class Mail |
| Charter Organizations | Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Minneapolis, MN 55437-3861 | | | First-Class Mail |
| Charter Organizations | Grand Nation | Cherokee Area Council 469 469 | P.O. Box 572 | Vinita, OK 74301-0572 | | | First-Class Mail |
| Charter Organizations | Grand Peak Academy | Pikes Peak Council 060 | 4769 Spotted Horse Dr | Colorado Springs, CO 80923-5195 | | | First-Class Mail |
| Charter Organizations | Grand Point Church | New Birth of Freedom 544 | 2230 Grand Point Rd | Chambersburg, PA 17202-7804 | | | First-Class Mail |
| Charter Organizations | Grand Prairie Police Dept | Circle Ten Council 571 | 1525 Arkansas Ln | Grand Prairie, TX 75052-7401 | | | First-Class Mail |
| Charter Organizations | Grand Prairie Pto | Rainbow Council 702 | 3100 Caton Farm Rd | Plainfield, IL 60544 | | | First-Class Mail |
| Charter Organizations | Grand Rapids Baptist Church | President Gerald R Ford 781 | 4525 Stauffer Ave Se | Grand Rapids, MI 49508-5348 | | | First-Class Mail |
| Charter Organizations | Grand Rapids Police Dept | President Gerald R Ford 781 | 1 Monroe Center St Nw | Grand Rapids, MI 49503-2948 | | | First-Class Mail |
| Charter Organizations | Grand Rapids Uni Preparatory Assoc | President Gerald R Ford 781 | P.O. Box 3127 | Grand Rapids, MI 49501-3127 | | | First-Class Mail |
| Charter Organizations | Grand Rapids Utd Methodist Church | Voyageurs Area 286 | 1701 SE 5th Ave | Grand Rapids, MN 55744-4275 | | | First-Class Mail |
| Charter Organizations | Grand River Conservation Club | Water and Woods Council 782 | 7345 Lyons Rd | Portland, MI 48875 | | | First-Class Mail |
| Charter Organizations | Grand River Home Design | Pony Express Council 311 | 25869 Lilac Ave | Gallatin, MO 64640-8235 | | | First-Class Mail |
| Charter Organizations | Grand Terrace Lions Club | California Inland Empire Council 045 | 22130 Barton Rd | Grand Terrace, CA 92313 | | | First-Class Mail |
| Charter Organizations | Grand Teton Campers | Grand Teton Council 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402-4342 | | | First-Class Mail |
| Charter Organizations | Grand Traverse Metro Fire Dept | President Gerald R Ford 781 | 897 Parsons Rd | Traverse City, MI 49686-3650 | | | First-Class Mail |
| Charter Organizations | Grand Valley Fire Protection District | Denver Area Council 061 | 124 Stone Quarry Rd | Parachute, CO 81635-9566 | | | First-Class Mail |
| Charter Organizations | Grand View University | Mid Iowa Council 177 | 1200 Grandview Ave | Des Moines, IA 50316-1599 | | | First-Class Mail |
| Charter Organizations | Grandview Elementary Pto | Greater St Louis Area Council 312 | 11470 Hwy C | Hillsboro, MO 63050-4000 | | | First-Class Mail |
| Charter Organizations | Grandview Elementary School | Westmoreland Fayette 512 | 188 Recreation Rd | Derry, PA 15627-2705 | | | First-Class Mail |
| Charter Organizations | Grandview Lutheran Church | Mid Iowa Council 177 | 1300 Hull Ave | Des Moines, IA 50316-1456 | | | First-Class Mail |
| Charter Organizations | Grandview Umc | Pennsylvania Dutch Council 524 | 888 Pleasure Rd | Lancaster, PA 17601-4440 | | | First-Class Mail |
| Charter Organizations | Grandview Utd Methodist Church | P.O. Box 288 | Grandview, MO 64030 | | | | First-Class Mail |
| Charter Organizations | Grandview Utd Methodist Church | P.O. Box 288 | Grandview, MO 64030 | | | | First-Class Mail |
| Charter Organizations | Grandville Jenison Rotary Club | President Gerald R Ford 781 | P.O. Box 281 | Grandville, MI 49468-0281 | | | First-Class Mail |
| Charter Organizations | Grandy Lions | Central Minnesota 296 | P.O. Box 30 | Grandy, MN 55029-0030 | | | First-Class Mail |
| Charter Organizations | Grandy Lions Club | Northern Star Council 250 | 2749 325th Rd 6 Ne | Grandy, MN 55029 | | | First-Class Mail |
| Charter Organizations | Granger Business Assoc Inc | Lasalle Council 165 | 51663 Deer Trail Dr | Granger, IN 46530-7383 | | | First-Class Mail |
| Charter Organizations | Grangeville Elks Lodge 1825 | Inland Nwest Council 611 | 111 S Meadow St | Grangeville, ID 83530-1902 | | | First-Class Mail |
| Charter Organizations | Granite City Optimist Club | Greater St Louis Area Council 312 | P.O. Box 951 | Granite City, IL 62040-0951 | | | First-Class Mail |
| Charter Organizations | Granite Falls Fire Dept | Piedmont Council 420 | 119 N Main St | Granite Falls, NC 28630-1326 | | | First-Class Mail |
| Charter Organizations | Granoville | Silicon Valley Monterey Bay 055 | P.O. Box 50001 | Watsonville, CA 95077-5001 | | | First-Class Mail |
| Charter Organizations | Grant Community Center | Central Florida Council 083 | Po Box 44 | Grant, FL 32949-0044 | | | First-Class Mail |
| Charter Organizations | Grant Creek Kiwanis | Montana Council 315 | 6430 E 12 Mile Rd | Missoula, MT 59808-0000 | | | First-Class Mail |
| Charter Organizations | Grant Lions Club | Overland Trails 322 | 7 Plainwood Ct | Grant, NE 69140-3255 | | | First-Class Mail |
| Charter Organizations | Grant Memorial Utd Methodist Church | Katahdin Area Council 216 | 9 Pleasant St | Presque Isle, ME 04769-3030 | | | First-Class Mail |
| Charter Organizations | Grant School Parent Teacher Organization | Iowa Council 133 | 705 Barry Ave | Muscatine, IA 52761-3537 | | | First-Class Mail |
| Charter Organizations | Grant Scouting Organization | Greater Alabama Council 001 | 453 Friddell Rd | Scottsboro, AL 35769-8725 | | | First-Class Mail |
| Charter Organizations | Grant Wood Parents Youth Ord Inc | President Gerald R Ford 781 | 688 W 112th St | Grant, MI 49327-9000 | | | First-Class Mail |
| Charter Organizations | Grantham Fire Dept | Daniel Webster Council, Bsa 330 | 115 Route 114 | Grantham, NH 03753-0080 | | | First-Class Mail |
| Charter Organizations | Grantsville Volunteer Fire Dept Aux | Trapper Trails Council 589 | 27 W Main St | Grantsville, UT 84029-9702 | | | First-Class Mail |
| Charter Organizations | Granville American Legion Post 180 | W D Boyce 138 | 209 Mill St | Granville, IL 61326 | | | First-Class Mail |
| Charter Organizations | Granville Elks Lodge 2003 | W D Boyce 138 | 307 S Mccoy St | Granville, IL 61326 | | | First-Class Mail |
| Charter Organizations | Granville Masonic Lodge 1093 | Juniata Valley Council 497 | 1196 N River Rd | Granville, PA 17029-9722 | | | First-Class Mail |
| Charter Organizations | Granville Rotary Club | C/o Danette Park | 53 Mettowee St | Granville, NY 12832-4827 | | | First-Class Mail |
| Charter Organizations | Granville Utd Methodist Church | Juniata Valley Council 497 | 1346 N River Rd | Granville, PA 17029 | | | First-Class Mail |
| Charter Organizations | Grass Lake Lions Club | Golden Empire Council 047 | P.O. Box 2388 | Grass Valley, CA 95945-2388 | | | First-Class Mail |
| Charter Organizations | Grass Valley Elks Lodge 538 | Golden Empire Council 047 | 109 S School St | Grass Valley, CA 95945-6425 | | | First-Class Mail |
| Charter Organizations | Grass Valley United Methodist Church | Golden Empire Council 047 | 236 S Church St | Grass Valley, CA 95945-6580 | | | First-Class Mail |
| Charter Organizations | Grasshopper Church Of Christ | Longhorn Council 662 | 525 S Elm St | Amarillo, TX 79104 | | | First-Class Mail |
| Charter Organizations | Grass Lick Baptist Church | Buckskin 617 | Pleasant Valley Rd | Kenna, WV 25248 | | | First-Class Mail |
| Charter Organizations | Grass Valley Elks Lodge 528 | Golden Empire Council 047 | 109 S School St | Grass Valley, CA 95945-6425 | | | First-Class Mail |
| Charter Organizations | Grass Valley United Methodist Church | Golden Empire Council 047 | P.O. Box 2388 | Grass Valley, CA 95945-2388 | | | First-Class Mail |
| Charter Organizations | Grass Valley United Methodist Church | Golden Empire Council 047 | 236 S Church St | Grass Valley, CA 95945-6580 | | | First-Class Mail |
| Charter Organizations | Grassy & Co | Greater New York Councils, Bsa 640 | 488 Madison Ave | New York, NY 10022-5702 | | | First-Class Mail |
| Charter Organizations | Grassy Creek Elementary School | Crossroads of America 160 | 10330 Prospect St | Indianapolis, IN 46239-9692 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Grassy Creek Utd Methodist Church | Old Hickory Council 427 | 291 Klondike Rd | State Rd, NC 28676-9291 | | | First-Class Mail |
| Charter Organizations | Gravenstein Lions Club | Redwood Empire Council 041 | P.O. Box 572 | Sebastopol, CA 95473-0572 | | | First-Class Mail |
| Charter Organizations | Graves Elementary | Northeast Georgia Council 101 | 1700 Graves Rd | Norcross, GA 30093-1331 | | | First-Class Mail |
| Charter Organizations | Graves Memorial Presbyterian Church | Tuscarora Council 424 | 201 Fayetteville St | Clinton, NC 28328-3917 | | | First-Class Mail |
| Charter Organizations | Grawn Utd Methodist Church | President Gerald R Ford 781 | 1260 S West Silver Lake Rd | Traverse City, MI 49685-8532 | | | First-Class Mail |
| Charter Organizations | Gray Ruritan Club | Sequoyah Council 713 | P.O. Box 151 | Gray, TN 37615-0625 | | | First-Class Mail |
| Charter Organizations | Gray Summit Lions Club | Greater St Louis Area Council 312 | P.O. Box 103 | Gray Summit, MO 63039-0103 | | | First-Class Mail |
| Charter Organizations | Gray Summit Lions Club | Greater St Louis Area Council 312 | P.O. Box 97 | Gray Summit, MO 63039-0097 | | | First-Class Mail |
| Charter Organizations | Gray Utd Methodist Church | Central Georgia Council 096 | P.O. Box 416 | Gray, GA 31032-0416 | | | First-Class Mail |
| Charter Organizations | Grays Chapel Utd Methodist Church | Old N State Council 070 | 5056 Nc Hwy 22 N | Franklinville, NC 27248-8267 | | | First-Class Mail |
| Charter Organizations | Grays Utd Methodist Church | Juniata Valley Council 497 | 5687 W Buffalo Run Rd | Port Matilda, PA 16870-7607 | | | First-Class Mail |
| Charter Organizations | Grayson County High School | Lincoln Heritage Council 205 | 340 School House Rd | Leitchfield, KY 42754-9071 | | | First-Class Mail |
| Charter Organizations | Grayson County Middle School | Lincoln Heritage Council 205 | 726 John Hill Taylor Dr | Leitchfield, KY 42754-3500 | | | First-Class Mail |
| Charter Organizations | Grayson Elementary Pta | Great Lakes Fsc 272 | 3800 W Walton Blvd | Waterford, MI 48329-4269 | | | First-Class Mail |
| Charter Organizations | Grayson Masonic Lodge 549 | Northeast Georgia Council 101 | 1203 Willow Trce | Grayson, GA 30017-1195 | | | First-Class Mail |
| Charter Organizations | Graysville Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 39 | Ringgold, GA 30736-0039 | | | First-Class Mail |
| Charter Organizations | Greasewood Ward - Lds Tucson West Stake | Catalina Council 011 | 2002 N Greasewood Rd | Tucson, AZ 85745 | | | First-Class Mail |
| Charter Organizations | Great Alaska Council | Great Alaska Council 610 | 3117 Patterson St | Anchorage, AK 99504-4041 | | | First-Class Mail |
| Charter Organizations | Great Bridge Baptist Church | Tidewater Council 596 | 640 Battlefield Blvd S | Chesapeake, VA 23322-5453 | | | First-Class Mail |
| Charter Organizations | Great Bridge Presbyterian Church | Tidewater Council 596 | 333 Cedar Rd | Chesapeake, VA 23322-5513 | | | First-Class Mail |
| Charter Organizations | Great Bridge Utd Methodist Church | Tidewater Council 596 | 201 Stadium Dr | Chesapeake, VA 23322-4135 | | | First-Class Mail |
| Charter Organizations | Great Circle | Ozark Trails Council 306 | 1212 W Lombard St | Springfield, MO 65806-2720 | | | First-Class Mail |
| Charter Organizations | Great Falls Kiwanis Club | Montana Council 315 | P.O. Box 1208 | Great Falls, MT 59403-1208 | | | First-Class Mail |
| Charter Organizations | Great Hearts Northern Oaks | Alamo Area Council 583 | 17223 Jones Maltsberger Rd | San Antonio, TX 78247-2817 | | | First-Class Mail |
| Charter Organizations | Great Island Presbyterian Church | Susquehanna Council 533 | 12 W Water St | Lock Haven, PA 17745-1231 | | | First-Class Mail |
| Charter Organizations | Great Lakes Water Sports Institute | Greater Niagara Frontier Council 380 | 3621 Stony Point Rd | Grand Island, NY 14072-1124 | | | First-Class Mail |
| Charter Organizations | Great Life Ranch Llc | Sam Houston Area Council 576 | 2531 S Cherry St | Tomball, TX 77375-6835 | | | First-Class Mail |
| Charter Organizations | Great Northwest Crossing Scouting Assoc | Alamo Area Council 583 | 7051 Shadow Run | San Antonio, TX 78250-1700 | | | First-Class Mail |
| Charter Organizations | Great Nw Crossing Scouting Assoc | Alamo Area Council 583 | 7051 Shadow Run | San Antonio, TX 78250-1700 | | | First-Class Mail |
| Charter Organizations | Great River Fire Dept | Suffolk County Council Inc 404 | River Rd | Great River, NY 11739 | | | First-Class Mail |
| Charter Organizations | Great River Health System | Mississippi Valley Council 141 141 | 1221 S Gear Ave | West Burlington, IA 52655-1679 | | | First-Class Mail |
| Charter Organizations | Great River Rotary | Central Minnesota 296 | 1248 7th Ave N | Sauk Rapids, MN 56379-2339 | | | First-Class Mail |
| Charter Organizations | Great Rivers Oa Chapter | Northern Star Council 250 | 255 Western Ave N | Saint Paul, MN 55102-4421 | | | First-Class Mail |
| Charter Organizations | Great Salt Lake Council/Deseret Peak | Great Salt Lake Council 590 | 446 E 1310 N | Tooele, UT 84074-9174 | | | First-Class Mail |
| Charter Organizations | Great Valley Fire Dept | Allegheny Highlands Council 382 | Depot St | Great Valley, NY 14741 | | | First-Class Mail |
| Charter Organizations | Great Valley Volunteer Fire Co | Allegheny Highlands Council 382 | 6042 Depot St | Great Valley, NY 14741 | | | First-Class Mail |
| Charter Organizations | Greater Albuquerque Housing Partnership | Great Swest Council 412 | 320 Gold Ave SW, Ste 918 | Albuquerque, NM 87102-3266 | | | First-Class Mail |
| Charter Organizations | Greater Allen Chapel Ame Church | Central Florida Council 083 | 2416 Lipscomb St | Melbourne, FL 32901-5579 | | | First-Class Mail |
| Charter Organizations | Greater Anderson Rotary Club 1 | Blue Ridge Council 551 | 3010 S Main St Ext | Anderson, SC 29624-4208 | | | First-Class Mail |
| Charter Organizations | Greater Atlanta Christian School | Northeast Georgia Council 101 | P.O. Box 4277 | Norcross, GA 30091 | | | First-Class Mail |
| Charter Organizations | Greater Bellevue Baptist Church | Central Georgia Council 096 | 4041 Mumford Rd | Macon, GA 31204-3233 | | | First-Class Mail |
| Charter Organizations | Greater Centennial Amdistion Church | Westchester Putnam 388 | 114 W 4th St | Mount Vernon, NY 10550-4062 | | | First-Class Mail |
| Charter Organizations | Greater Clearfield Chamber Of Commerce | Bucktail Council 509 | 125 E Market St | Clearfield, PA 16830-2405 | | | First-Class Mail |
| Charter Organizations | Greater Damascus Ch Christ Holiness Usa | Andrew Jackson Council 303 | 131 E Whitworth St | Hazlehurst, MS 39083-2819 | | | First-Class Mail |
| Charter Organizations | Greater Ebenezer Baptist Church | Sam Houston Area Council 576 | 6600 Saint Augustine St | Houston, TX 77021-4038 | | | First-Class Mail |
| Charter Organizations | Greater Enrichment Program Ashley Park | Mecklenburg County Council 415 | 2401 Belfast Dr | Charlotte, NC 28208-3804 | | | First-Class Mail |
| Charter Organizations | Greater Enrichment Program Hidden Valley | Mecklenburg County Council 415 | 2035 Patton Ave | Charlotte, NC 28216-5023 | | | First-Class Mail |
| Charter Organizations | Greater Fairview Baptist Church | Andrew Jackson Council 303 | 2545 Newport St | Jackson, MS 39213-5443 | | | First-Class Mail |
| Charter Organizations | Greater Friendship Missionary Baptist Ch | Central Georgia Council 096 | 1220 Rev Jl Mills Sr Way | Macon, GA 31201-2219 | | | First-Class Mail |
| Charter Organizations | Greater Grant Memorial Ame Church | North Florida Council 087 | 5533 Gilchrist Rd | Jacksonville, FL 32219-2607 | | | First-Class Mail |
| Charter Organizations | Greater Harvest Church | Sam Houston Area Council 576, Bsa | Cockrell Scout Ctr | 2225 N Loop W | Houston, TX 77008 | | First-Class Mail |
| Charter Organizations | Greater Hope Ministries, Inc | North Florida Council 087 | 1702 N Davis St | Jacksonville, FL 32209-6519 | | | First-Class Mail |
| Charter Organizations | Greater Horsham Chamber Of Commerce | Cradle of Liberty Council 525 | P.O. Box 1926 | Horsham, PA 19044-6926 | | | First-Class Mail |
| Charter Organizations | Greater Imani Church | Chickasaw Council 558 | 3824 Austin Peay Hwy | Memphis, TN 38128-3722 | | | First-Class Mail |
| Charter Organizations | Greater King David Baptist Church | Istrouma Area Council 211 | 222 Blount Rd | Baton Rouge, LA 70807-2745 | | | First-Class Mail |
| Charter Organizations | Greater Latrobe Jr High School | Westmoreland Fayette 512 | 130 High School Rd | Latrobe, PA 15650-9084 | | | First-Class Mail |
| Charter Organizations | Greater Latrobe Junior High School | Westmoreland Fayette 512 | 131 Arnold Palmer Dr | Latrobe, PA 15650 | | | First-Class Mail |
| Charter Organizations | Greater Life Inc | Northern New Jersey Council, Bsa 333 | 272 Chancellor Ave | Newark, NJ 07112-1409 | | | First-Class Mail |
| Charter Organizations | Greater Mattoon Area Advancement (Gmaa) | Bay-Lakes Council 635 | 310 State Ave | Mattoon, WI 54450-7717 | | | First-Class Mail |
| Charter Organizations | Greater Mount Carmel Baptist Church | Istrouma Area Council 211 | 1414 Sora St | Baton Rouge, LA 70807-4625 | | | First-Class Mail |
| Charter Organizations | Greater Mount Sinai Baptist Church | Mecklenburg County Council 415 | 1243 West Blvd | Charlotte, NC 28208-7041 | | | First-Class Mail |
| Charter Organizations | Greater Mount Zion Baptist Church | Blue Ridge Mtns Council 599 | 1810 Grayson Ave Nw | Roanoke, VA 24017-3628 | | | First-Class Mail |
| Charter Organizations | Greater Mt Nebo Ame Church | National Capital Area Council 082 | 1001 Mitchellville Rd | Bowie, MD 20716 | | | First-Class Mail |
| Charter Organizations | Greater New Hope Church Ministries | Del Mar Va 081 | 4514 Preston Rd | Preston, MD 21655-2443 | | | First-Class Mail |
| Charter Organizations | Greater New York Councils | Greater New York Councils, Bsa 640 | 475 Riverside Dr, Ste 600 | New York, NY 10115-0072 | | | First-Class Mail |
| Charter Organizations | Greater Newcastle Chamber Of Commerce | Chief Seattle Council 609 | 6947 Coal Creek Pkwy SE, Unit 150 | Newcastle, WA 98059-3136 | | | First-Class Mail |
| Charter Organizations | Greater Patchogue Foundation | Suffolk County Council Inc 404 | 15 N Ocean Ave | Patchogue, NY 11772-2001 | | | First-Class Mail |
| Charter Organizations | Greater Peestone Clergy Assoc | Rainbow Council 702 | 311 W Corning Ave | Peotone, IL 60468-8933 | | | First-Class Mail |
| Charter Organizations | Greater Providence Ymca - Pleasant View | Narragansett 546 | 640 Broad St | Providence, RI 02907-1463 | | | First-Class Mail |
| Charter Organizations | Greater Refuge Temple Church | Andrew Jackson Council 303 | 375 Morgan Rd | Canton, MS 39046-9756 | | | First-Class Mail |
| Charter Organizations | Greater Rochester International Airport | Seneca Waterways 397 | 1200 Brooks Ave | Rochester, NY 14624-3126 | | | First-Class Mail |
| Charter Organizations | Greater Round Lake Fire Prot Distr | Northwest Illinois 129 | 409 W Hapersville Ave | Round Lake, IL 60073-3223 | | | First-Class Mail |
| Charter Organizations | Greater Santa Clarita Optimists | W.L.A.C.C. 051 | 30535 Hasley Canyon Rd | Castaic, CA 91384-3231 | | | First-Class Mail |
| Charter Organizations | Greater Santa Clarita Optimists Club | W.L.A.C.C. 051 | 30535 Hasley Canyon Rd | Castaic, CA 91384-3231 | | | First-Class Mail |
| Charter Organizations | Greater St Luke Baptist Church | Indian Waters Council 553 | 5228 Farrow Rd | Columbia, SC 29203-6729 | | | First-Class Mail |
| Charter Organizations | Greater St Matthews Baptist Church | Chickasaw Council 558 | 406 Summerwood Ave | Memphis, TN 38109-6744 | | | First-Class Mail |
| Charter Organizations | Greater Union Baptist Church | Gulf Coast Council 773 | 1300 N Guillemard St | Pensacola, FL 32501-2651 | | | First-Class Mail |
| Charter Organizations | Greater Ward Chapel Ame | Chattahoochee Council 091 | 1330 Talbotton Rd | Columbus, GA 31901-1334 | | | First-Class Mail |
| Charter Organizations | Greater Williamsburg Chamber | & Tourism Alliance | 421 N Boundary St | Williamsburg, VA 23185-3614 | | | First-Class Mail |
| Charter Organizations | Greater Woodland Kalama Kiwanis | Cascade Pacific Council 492 | 1350 Lewis River Rd | Woodland, WA 98674-9692 | | | First-Class Mail |
| Charter Organizations | Greece Baptist Church | Seneca Waterways 397 | 1230 Long Pond Rd | Rochester, NY 14626-1133 | | | First-Class Mail |
| Charter Organizations | Greece Police Dept | Seneca Waterways 397 | 400 Island Cottage Rd | Rochester, NY 14612-2306 | | | First-Class Mail |
| Charter Organizations | Greece Volunteer Ambulance Service | Seneca Waterways 397 | 867 Long Pond Rd | Rochester, NY 14612-3048 | | | First-Class Mail |
| Charter Organizations | Greek Orthodox Ch, Holy Resurrection | Theodore Roosevelt Council 386 | 1400 Cedar Swamp Rd | Glen Head, NY 11545-2124 | | | First-Class Mail |
| Charter Organizations | Green Bay Metro Fire Dept | Bay-Lakes Council 635 | 501 S Washington St | Green Bay, WI 54301-4218 | | | First-Class Mail |
| Charter Organizations | Green Brook School Pto | Patriots Path Council 358 | 132 Jefferson Ave | Green Brook, NJ 08812-2608 | | | First-Class Mail |
| Charter Organizations | Green Forest Baptist Church | Atlanta Area Council 092 | 3750 Rainbow Dr | Decatur, GA 30034-1713 | | | First-Class Mail |
| Charter Organizations | Green Forest Utd Methodist Church | Westark Area Council 016 | 100 S Springfield Ave | Green Forest, AR 72638 | | | First-Class Mail |
| Charter Organizations | Green Gables Elementary Pto | Denver Area Council 061 | 8701 W Woodard Dr | Lakewood, CO 80227-2367 | | | First-Class Mail |
| Charter Organizations | Green Hill Presbyterian Church | Alabama-Florida Council 003 | 735 E Lee St | Enterprise, AL 36330-2010 | | | First-Class Mail |
| Charter Organizations | Green Inspiration Academy | Lake Erie Council 440 | 4265 Northfield Rd | Highland Hills, OH 44128-2811 | | | First-Class Mail |
| Charter Organizations | Green Meadow Elementary Pta | Southern Shores Fsc 783 | 6171 E Mn Ave | Kalamazoo, MI 49048-8632 | | | First-Class Mail |
| Charter Organizations | Green Meadow School Pto | Twin Rivers Council 364 | 234 Schuurman Rd | Castleton, NY 12033-3221 | | | First-Class Mail |
| Charter Organizations | Green Mountain Masonic Center | Green Mountain 592 | 115 Merchants Row | Williston, VT 05495-2121 | | | First-Class Mail |
| Charter Organizations | Green Pastures Mb Church | Andrew Jackson Council 303 | 2239 N Flag Chapel Rd | Jackson, MS 39209-2210 | | | First-Class Mail |
| Charter Organizations | Green River Outreach For Wilderness Fndn | Trapper Trails 589 | P.O. Box 259 | Boulder, WY 82923-0259 | | | First-Class Mail |
| Charter Organizations | Green Road Synagogue | Lake Erie Council 440 | 2437 S Green Rd | Beachwood, OH 44122-1586 | | | First-Class Mail |
| Charter Organizations | Green Run Homes Assoc | Tidewater Council 596 | 1248 Green Garden Cir | Virginia Beach, VA 23453-2860 | | | First-Class Mail |
| Charter Organizations | Green Spring Presbyterian Church | Sequoyah Council 713 | 22007 Green Spring Rd | Abingdon, VA 24211 | | | First-Class Mail |
| Charter Organizations | Green Township Pto | Hoosier Trails Council 145 145 | 6275 Maple Grove Rd | Martinsville, IN 46151-9038 | | | First-Class Mail |
| Charter Organizations | Green Trails Parent Teacher Organization | Greater St Louis Area Council 312 | 1408 Pine Tree Dr | Chesterfield, MO 63017-2306 | | | First-Class Mail |
| Charter Organizations | Green Valley Utd Methodist Church | Great Trail 433 | 520 E Turkeyfoot Lake Rd | Akron, OH 44319-4110 | | | First-Class Mail |
| Charter Organizations | Greenacres Utd Methodist Church | Minsi Trails Council 502 | 2325 Albright Ave | Allentown, PA 18104-1005 | | | First-Class Mail |
| Charter Organizations | Greenback First Presbyterian | Great Smoky Mountain Council 557 | P.O. Box 370 | Greenback, TN 37742-0370 | | | First-Class Mail |
| Charter Organizations | Greenbelt Community Church | National Capital Area Council 082 | 1 Hillside Rd | Greenbelt, MD 20770-1708 | | | First-Class Mail |
| Charter Organizations | Greenbrae Property Assoc | Marin Council 035 | P.O. Box 383 | Kentfield, CA 94914-0383 | | | First-Class Mail |
| Charter Organizations | Greencastle Lions Assoc | C/o Emerson Cate | P.O. Box 299 | Chantilly, VA 20153 | | | First-Class Mail |
| Charter Organizations | Greenbriar Civic Assoc | National Capital Area Council 082 | 1109 Sir Walter Raleigh Dr | Fairfax, VA 22153-1929 | | | First-Class Mail |
| Charter Organizations | Greenbriar East Elementary School Pta | National Capital Area Council 082 | 13006 Point Pleasant Dr | Fairfax, VA 22033-3519 | | | First-Class Mail |
| Charter Organizations | Greenbriar Elementary School - Gfwer | Longhorn Council 662 | 13605 Grady Lee St | Fort Worth, TX 76134-1115 | | | First-Class Mail |
| Charter Organizations | Greenbrier Fire Dept Pto | Georgia-Carolina 093 | 5116 Riverwood Pkwy | Evans, GA 30809-6628 | | | First-Class Mail |
| Charter Organizations | Greenbrook Homeowners Assoc | Orange County Council 039 | 3202 Cabot Ave | Fountain Valley, CA 92708-5642 | | | First-Class Mail |
| Charter Organizations | Greenbrook Homes Assoc Inc | Mt Diablo-Silverado Council 023 | 300 Greenbrook Dr | Danville, CA 94526-5157 | | | First-Class Mail |
| Charter Organizations | Greenbush Fire Dept | Northern Lights Council 429 | 244 4th Ave | Greenbush, MN 56726 | | | First-Class Mail |
| Charter Organizations | Greenbush Volunteer Fire Dept | Northern Lights Council 429 | P.O. Box 195 | Greenbush, MN 56726-0195 | | | First-Class Mail |
| Charter Organizations | Greenbush Volunteer Fire Dept | Northern Lights Council 429 | P.O. Box 195 | Greenbush, MN 56726-0195 | | | First-Class Mail |
| Charter Organizations | Greendale Fire Dept Scouting | Three Harbors Council 636 | 7716 W Overlook Dr | Greendale, WI 53129-2141 | | | First-Class Mail |
| Charter Organizations | Greendale Park & Recreation | Three Harbors Council 636 | 6800 Schoolway | Greendale, WI 53129-1819 | | | First-Class Mail |
| Charter Organizations | Greene County Jvdc | Black Warrior Council 006 | 14221 US Hwy 11 | Eutaw, AL 35462 | | | First-Class Mail |
| Charter Organizations | Greene County Para | Black Warrior Council 006 | P.O. Box 526 | Eutaw, AL 35462-0106 | | | First-Class Mail |
| Charter Organizations | Greene County Sheriffs Office | Ozark Trails Council 306 | 1010 N Boonville Ave | Springfield, MO 65802-3804 | | | First-Class Mail |
| Charter Organizations | Greene County Sheriffs Office | Tecumseh 439 | 77 E Market St | Xenia, OH 45385-3204 | | | First-Class Mail |
| Charter Organizations | Greenfield Elementary Pta | Tecumseh 439 | 3 E Limestone St | Jamestown, OH 45335-1550 | | | First-Class Mail |
| Charter Organizations | Greeneville Moose Lodge 692 | Sequoyah Council 713 | 728 Kiser Blvd | Greeneville, TN 37745-1553 | | | First-Class Mail |
| Charter Organizations | Greenfield Chamber Of Commerce | Mid-America Council 326 | P.O. Box 61 | Greenfield, IA 50849-0061 | | | First-Class Mail |
| Charter Organizations | Greenfield Ctr Vol Fire Co No 1 | Twin Rivers Council 364 | P.O. Box 57 | Greenfield Center, NY 12833-0057 | | | First-Class Mail |
| Charter Organizations | Greenfield Elementary School Pto | Northwest Georgia Council 429 | 6343 Broad St | Jacksonville, FL 32216-5606 | | | First-Class Mail |
| Charter Organizations | Greenfield Fire Dept | Northern Lights Council 429 | P.O. Box 179 | Greenfield, MN 55357-0179 | | | First-Class Mail |
| Charter Organizations | Greenfield Firefighters Union | Three Harbors Council 636 | 7325 W Forest Home Ave | Milwaukee, WI 53220-3015 | | | First-Class Mail |
| Charter Organizations | Greenfield First Presbyterian Church | Prairie Councils Council 117 | 311 W Main St | Greenfield, IA 50849 | | | First-Class Mail |
| Charter Organizations | Greenfield Hill Congregational Church | Connecticut Yankee Council Bsa 072 | 1045 Old Academy Rd | Fairfield, CT 06824-3076 | | | First-Class Mail |
| Charter Organizations | Greenfield Park Lutheran Church | Three Harbors Council 636 | 3180 S 51st St | Milwaukee, WI 53219-3745 | | | First-Class Mail |
| Charter Organizations | Greenfield Park Lutheran Church | Three Harbors Council 636 | 3180 S 51st St | Milwaukee, WI 53219-3745 | | | First-Class Mail |
| Charter Organizations | Greenfield Police Dept | Silicon Valley Monterey Bay 055 | 128 Walnut Ave | Greenfield, CA 93927-2306 | | | First-Class Mail |
| Charter Organizations | Greenfield Police Dept | Silicon Valley Monterey Bay 055 | 599 El Camino Real | Greenfield, CA 93927 | | | First-Class Mail |
| Charter Organizations | Greenfield Police Dept | Silicon Valley Monterey Bay 055 | 150 El Camino Real | Greenfield, CA 93927-2823 | | | First-Class Mail |
| Charter Organizations | Greenfield Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 282 | Greenfield, IL 62044-0282 | | | First-Class Mail |
| Charter Organizations | Greenford Christian Club | Great Trail 433 | P.O. Box 43 | Greenford, OH 44422-0043 | | | First-Class Mail |
| Charter Organizations | Greenford Utd Methodist Church | Lincoln Heritage Council 205 | 4802 Fegenbush Ln | Louisville, KY 40228-1325 | | | First-Class Mail |
| Charter Organizations | Greenland Community Congreg Church | Daniel Webster Council, Bsa 330 | P.O. Box 128 | Greenland, NH 03840-0128 | | | First-Class Mail |
| Charter Organizations | Greenland Utd Methodist Church | Daniel Webster Council, Bsa 330 | 87 Great Bay Rd | Greenland, NH 03840-2023 | | | First-Class Mail |
| Charter Organizations | Greenlawn Beach & Swim Club | Suffolk County Council Inc 404 | P.O. Box 127 | Greenlawn, NY 11740-0127 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Greenleaf Lodge 117 | Pine Tree Council 218 | 142 Maple St | Cornish, ME 04020 | | | First-Class Mail |
| Charter Organizations | Greenmount Community Fire Co | New Birth of Freedom 544 | 3095 Emmitsburg Rd | Gettysburg, PA 17325-7138 | | | First-Class Mail |
| Charter Organizations | Greensboro Fire Dept | Old N State Council 070 | 1514 N Church St | Greensboro, NC 27405-5624 | | | First-Class Mail |
| Charter Organizations | Greensboro First Utd Methodist Church | Northeast Georgia Council 101 | 202 W Broad St | Greensboro, GA 30642-1128 | | | First-Class Mail |
| Charter Organizations | Greensboro Housing Authority | Old N State Council 070 | 450 N Church St | Greensboro, NC 27401-2001 | | | First-Class Mail |
| Charter Organizations | Greensboro Lions | Black Warrior Council 006 | 607 Cargile Dr | Greensboro, AL 36744-2103 | | | First-Class Mail |
| Charter Organizations | Greensboro Police Dept | Old N State Council 070 | 300 W Washington St | Greensboro, NC 27401-2624 | | | First-Class Mail |
| Charter Organizations | Greensburg Community Kiwanis Club | Hoosier Trails Council 145 145 | 2503 N County Rd 400 E | Greensburg, IN 47240-8561 | | | First-Class Mail |
| Charter Organizations | Greensburg Salem High School | Westmoreland Fayette 512 | 65 Mennel Dr | Greensburg, PA 15601-1344 | | | First-Class Mail |
| Charter Organizations | Greensburg Salem Middle School | Westmoreland Fayette 512 | 301 N Main St | Greensburg, PA 15601-1810 | | | First-Class Mail |
| Charter Organizations | Greensburg Utd Methodist Church | Great Trail 433 | 2161 Greensburg Rd | Green, OH 44232 | | | First-Class Mail |
| Charter Organizations | Greensburg Utd Methodist Church | Hoosier Trails Council 145 145 | 301 N Broadway St | Greensburg, IN 47240-1726 | | | First-Class Mail |
| Charter Organizations | Greenspoint Baptist Church | Sam Houston Area Council 576 | 11703 Walters Rd | Houston, TX 77067-2623 | | | First-Class Mail |
| Charter Organizations | Greenstone Utd Methodist Church | Laurel Highlands Council 527 | 939 California Ave | Pittsburgh, PA 15202-2709 | | | First-Class Mail |
| Charter Organizations | Greenstone Utd Methodist Church | Pathway To Adventure 456 | 11211 S Saint Lawrence Ave | Chicago, IL 60628-4647 | | | First-Class Mail |
| Charter Organizations | Greenview School Pto | Simon Kenton Council 441 | 4301 Greenview Dr | Upper Arlington, OH 43220-3970 | | | First-Class Mail |
| Charter Organizations | Greentown Utd Methodist Church | Buckeye Council 436 | 3088 State St Nw | Uniontown, OH 44685 | | | First-Class Mail |
| Charter Organizations | Greentree Elementary Pta | Sam Houston Area Council 576 | 3502 Brook Shadow Dr | Kingwood, TX 77345-1190 | | | First-Class Mail |
| Charter Organizations | Greenup Volunteer Fire Dept | Greater St Louis Area Council 312 | P.O. Box 486 | Greenup, IL 62428-0486 | | | First-Class Mail |
| Charter Organizations | Greenview Utd Methodist Church | Buckskin 617 | P.O. Box 6130 | Bluefield, WV 24701 | | | First-Class Mail |
| Charter Organizations | Greenville Baptist Church | Narragansett 546 | 582 Putnam Pike | Greenville, RI 02828-1420 | | | First-Class Mail |
| Charter Organizations | Greenville City Fire Dept | Blue Ridge Council 551 | 206 S Main St | Greenville, SC 29601-2832 | | | First-Class Mail |
| Charter Organizations | Greenville Community Reformed Church | Westchester Putnam 388 | 270 Ardsley Rd | Scarsdale, NY 10583-2625 | | | First-Class Mail |
| Charter Organizations | Greenville County Ems | Blue Ridge Council 551 | 301 University Rdg, Ste 1100 | Greenville, SC 29601-3683 | | | First-Class Mail |
| Charter Organizations | Greenville County Sheriff'S Office | Blue Ridge Council 551 | 4 Mcgee St | Greenville, SC 29601-2256 | | | First-Class Mail |
| Charter Organizations | Greenville Fire Rescue | Circle Ten Council 571 | 2603 Templeton St | Greenville, TX 75401-5252 | | | First-Class Mail |
| Charter Organizations | Greenville First Presbyterian Church | Greater St Louis Area Council 312 | 501 N Idler Ln | Greenville, IL 62246-2311 | | | First-Class Mail |
| Charter Organizations | Greenville Housing Authority - Moyewood | East Carolina Council 426 | 1710 W 3rd St | Greenville, NC 27834-1669 | | | First-Class Mail |
| Charter Organizations | Greenville Memorial Ame Zion | Mecklenburg County Council 415 | P.O. Box 560549 | Charlotte, NC 28256-0549 | | | First-Class Mail |
| Charter Organizations | Greenville Moose Lodge 329 | Miami Valley Council, Bsa 444 | 1200 Sweitzer St | Greenville, OH 45331-1026 | | | First-Class Mail |
| Charter Organizations | Greenville Oaks Church Of Christ | Circle Ten Council 571 | 703 S Greenville Ave | Allen, TX 75002-3313 | | | First-Class Mail |
| Charter Organizations | Greenville Police Dept | Circle Ten Council 571 | P.O. Box 1049 | Greenville, TX 75403-1049 | | | First-Class Mail |
| Charter Organizations | Greenville Tech Braisher Campus | Blue Ridge Council 551 | P.O. Box 5616 | Greenville, SC 29606-5616 | | | First-Class Mail |
| Charter Organizations | Greenville Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 85 | Greenville, GA 30222-0085 | | | First-Class Mail |
| Charter Organizations | Greenway School Pto | Cascade Pacific Council 492 | 9150 SW Downing Dr | Beaverton, OR 97008-8282 | | | First-Class Mail |
| Charter Organizations | Greenwich Board Of Education | Greenwich 067 | 290 Greenwich Ave | Greenwich, CT 06830-6508 | | | First-Class Mail |
| Charter Organizations | Greenwich Emergency Medical Services | Greenwich 067 | 1111 E Putnam Ave | Riverside, CT 06878-1335 | | | First-Class Mail |
| Charter Organizations | Greenwich Lions Club | Twin Rivers Council 364 | P.O. Box 172 | Greenwich, NY 12834-0172 | | | First-Class Mail |
| Charter Organizations | Greenwich Police Dept/Silver Shield Assc | Greenwich 067 | 11 Bruce Pl | Greenwich, CT 06830-6535 | | | First-Class Mail |
| Charter Organizations | Greenwich Utd Methodist Church | Lake Erie Council 440 | 18 E Main St | Greenwich, CT 44837-1142 | | | First-Class Mail |
| Charter Organizations | Greenwich Volunteer Fire Dept | Twin Rivers Council 364 | 6 Academy St | Greenwich, NY 12834-1002 | | | First-Class Mail |
| Charter Organizations | Greenwood Baptist Church | Tukabatchee Area Council 005 | 1510 Washington Ave | Tuskegee Institute, AL 36088-1820 | | | First-Class Mail |
| Charter Organizations | Greenwood Charter School | Trapper Trails 589 | 840 N Hwy 89 | Harrisville, UT 84404-3544 | | | First-Class Mail |
| Charter Organizations | Greenwood Christian Church | Cornhusker Council 324 | P.O. Box 25 | Greenwood, NE 68366-0025 | | | First-Class Mail |
| Charter Organizations | Greenwood City Elementary Pta | Greater Alabama Council 001 | 5012 Roselyn Rd | Bessemer, AL 35022-6353 | | | First-Class Mail |
| Charter Organizations | Greenwood Family Ymca | Blue Ridge Council 551 | 410 Anderson Dr | Laurens, SC 29360-1755 | | | First-Class Mail |
| Charter Organizations | Greenwood Fire Dept | Crossroads of America 160 | 155 E Main St | Greenwood, IN 46143-1356 | | | First-Class Mail |
| Charter Organizations | Greenwood Masonic Lodge 131 | WestArk Area Council 016 | P.O. Box 1086 | Greenwood, AR 72936-1086 | | | First-Class Mail |
| Charter Organizations | Greenwood Middle School | Crossroads of America 160 | 523 Madison Ave | Indianapolis, IN 46225 | | | First-Class Mail |
| Charter Organizations | Greenwood Mill Elementary School | Shenandoah Area Council 598 | 8989 Winchester Grade Rd | Winchester, VA 22601 | | | First-Class Mail |
| Charter Organizations | Greenwood Missionary Baptist Church | Tukabatchee Area Council 005 | 1510 Washington Ave | Tuskegee Institute, AL 36088-1820 | | | First-Class Mail |
| Charter Organizations | Greenwood Park Advisory Board | Erie Shores Council 460 | 6150 Jackman Rd | Toledo, OH 43613-1736 | | | First-Class Mail |
| Charter Organizations | Greenwood Presbyterian Church | Crossroads of America 160 | 102 W Main St | Greenwood, IN 46142-3126 | | | First-Class Mail |
| Charter Organizations | Greenwood Utd Methodist Church | Heart of Virginia Council 602 | 10040 Greenwood Rd | Glen Allen, VA 23060-4558 | | | First-Class Mail |
| Charter Organizations | Greenwood Vol Fire & Rescue Co, Inc | Shenandoah Area Council 598 | P.O. Box 303 | Winchester, VA 22604-2223 | | | First-Class Mail |
| Charter Organizations | Greenwood Volunteer Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 977 | Greenwood, NY 14839-0977 | | | First-Class Mail |
| Charter Organizations | Greer Fire Dept | Blue Ridge Council 551 | 103 W Poinsett St | Greer, SC 29650-1940 | | | First-Class Mail |
| Charter Organizations | Greg Glover Group Llc | National Capital Area Council 082 | 7012 Summerfield Dr | Frederick, MD 21702-2952 | | | First-Class Mail |
| Charter Organizations | Greg Hughes Realty & Auction Co | Greater Alabama Council 001 | 1114 Knight St Se | Decatur, AL 35601-6534 | | | First-Class Mail |
| Charter Organizations | Gregg Klice Community Ctr | Heart of America Council 307 | 1600 E 17th Ter | Kansas City, MO 64108-1654 | | | First-Class Mail |
| Charter Organizations | Gregory Elementary Pto | Blackhawk Area 660 | 4820 Carol Ct | Rockford, IL 61108-4175 | | | First-Class Mail |
| Charter Organizations | Gregory Elementary School Pto | Washington Crossing Council 777 | 500 Rutherford Ave | Trenton, NJ 08618-4430 | | | First-Class Mail |
| Charter Organizations | Gregory Memorial Presbyterian Church | Heart of Virginia Council 602 | P.O. Box 182 | Prince George, VA 23875-0182 | | | First-Class Mail |
| Charter Organizations | Gregory Portland High School | South Texas Council 577 | 6601 Wildcat Dr | Portland, TX 78374-2827 | | | First-Class Mail |
| Charter Organizations | Greif Bros Corp | Silicon Valley Monterey Bay 055 | 235 San Pedro Ave | Morgan Hill, CA 95037-5236 | | | First-Class Mail |
| Charter Organizations | Grenada First Utd Methodist Church | Chickasaw Council 558 | 161 S Line St | Grenada, MS 38901-2518 | | | First-Class Mail |
| Charter Organizations | Gresham Friends | Cascade Pacific Council 492 | 1127 NE 27th St | Gresham, OR 97030-3031 | | | First-Class Mail |
| Charter Organizations | Gresham Utd Methodist Church | Cascade Pacific Council 492 | 620 NW 8th St | Gresham, OR 97030-6935 | | | First-Class Mail |
| Charter Organizations | Greta Oppel Elementary Pta | Bay Area Council 574 | 2915 81st St | Galveston, TX 77554-9268 | | | First-Class Mail |
| Charter Organizations | Gretna Lions Club | Mid-America Council 326 | P.O. Box 104 | Gretna, NE 68028-0104 | | | First-Class Mail |
| Charter Organizations | Gretna Optimist Club | Mid-America Council 326 | 11717 S 216th St | Gretna, NE 68028-4729 | | | First-Class Mail |
| Charter Organizations | Gridsmart Technologies, Inc | Great Smoky Mountain Council 557 | 10545 Hardin Valley Rd | Knoxville, TN 37932-1502 | | | First-Class Mail |
| Charter Organizations | Griffin Fire Rescue | Flint River Council 095 | 1420 Ellis Rd | Griffin, GA 30223-1730 | | | First-Class Mail |
| Charter Organizations | Griffin Memorial Utd Methodist Church | Quapaw Area Council 018 | 524 E Court St | Paragould, AR 72450-4520 | | | First-Class Mail |
| Charter Organizations | Griffin Road Church Of Christ | South Florida Council 084 | 14550 Griffin Rd | Southwest Ranches, FL 33330-2125 | | | First-Class Mail |
| Charter Organizations | Griffin-Spalding Law Enforcement | Flint River Council 095 | 401 Justice Blvd | Griffin, GA 30224-8803 | | | First-Class Mail |
| Charter Organizations | Griffiss Institute | Leatherstocking 400 | 725 Daedalian Dr | Rome, NY 13441-4908 | | | First-Class Mail |
| Charter Organizations | Griffith First Utd Methodist Church | Pathway To Adventure 456 | 400 W 44th Pl | Griffith, IN 46319-1571 | | | First-Class Mail |
| Charter Organizations | Griffith Highland Police Dept | Pathway To Adventure 456 | 115 N Broad St | Griffith, IN 46319-2218 | | | First-Class Mail |
| Charter Organizations | Griffith Lutheran Church | Pathway To Adventure 456 | 1000 N Broad St | Griffith, IN 46319-1500 | | | First-Class Mail |
| Charter Organizations | Griggs Enterprise, Inc | Norwela Council 215 | 330 Marshall St, Ste 711 | Shreveport, LA 71101-3016 | | | First-Class Mail |
| Charter Organizations | Griggstown Reformed Church | Patriots Path Council 358 | 1065 Canal Rd | Princeton, NJ 08540-8434 | | | First-Class Mail |
| Charter Organizations | Griggsville Christian Church | Mississippi Valley Council 141 141 | P.O. Box 52 | Griggsville, IL 62340-0052 | | | First-Class Mail |
| Charter Organizations | Grimes American Legion | Mid Iowa Council 177 | P.O. Box 663 | Grimes, IA 50111-0663 | | | First-Class Mail |
| Charter Organizations | Grimes Elementary School | Mississippi Valley Council 141 141 | 800 South St | Burlington, IA 52601-5900 | | | First-Class Mail |
| Charter Organizations | Grimes-Kohl Vfw 1311 | Tecumseh 439 | 1237 E Main St | Springfield, OH 45503-4424 | | | First-Class Mail |
| Charter Organizations | Grinnell Lions Club | Mid Iowa Council 177 | 909 Main St | Grinnell, IA 50112-2049 | | | First-Class Mail |
| Charter Organizations | Grisett Swamp Mine | Cape Fear Council 425 | 10211 Swamp Fox Hwy E | Tabor City, NC 28463-9117 | | | First-Class Mail |
| Charter Organizations | Grissom Air Museum | Sagamore Council 162 | 1000 W Hoosier Blvd | Peru, IN 46970-3723 | | | First-Class Mail |
| Charter Organizations | Grissom Elementary Pta | Indian Nations Council 488 | 6646 S 73rd East Ave | Tulsa, OK 74133-1829 | | | First-Class Mail |
| Charter Organizations | Grissom Elementary School Pto | Crossroads of America 160 | 3201 S Macedonia Ave | Muncie, IN 47302-5943 | | | First-Class Mail |
| Charter Organizations | Griswold Scout Reservation | Daniel Webster Council, Bsa 330 | 7 Daniel Webster Way | Gilmanton Iron Works, NH 03837-4111 | | | First-Class Mail |
| Charter Organizations | Grove Utd Methodist Church | Daniel Boone Council 414 | 954 Tunnel Rd | Asheville, NC 28805-2027 | | | First-Class Mail |
| Charter Organizations | Groesbeck Utd Methodist Church | Dan Beard Council, Bsa 438 | 8871 Colerain Ave | Cincinnati, OH 45251-2919 | | | First-Class Mail |
| Charter Organizations | Groesbeck Volunteer Fire Dept | Longhorn Council 662 | 409 Whitlow St | Groesbeck, TX 76642 | | | First-Class Mail |
| Charter Organizations | Grosse Ile Rotary Club | C/o William Krauss | 23541 Parke Ln | Grosse Ile, MI 48138-1526 | | | First-Class Mail |
| Charter Organizations | Grosse Ile Rotary Club | Great Lakes Fsc 272 | P.O. Box 125 | Grosse Ile, MI 48138-0125 | | | First-Class Mail |
| Charter Organizations | Grosse Pointe Crisis Club | Great Lakes Fsc 272 | P.O. Box 36243 | Grosse Pointe Farms, MI 48236-0243 | | | First-Class Mail |
| Charter Organizations | Grosse Pointe Memorial Presbyterian | Great Lakes Fsc 272 | 16 Lake Shore Rd | Grosse Pointe Farms, MI 48236-3725 | | | First-Class Mail |
| Charter Organizations | Grosse Pointe Pto Council - Defer | Great Lakes Fsc 272 | 2037 Hollywood Ave | Grosse Pointe Woods, MI 48236-1375 | | | First-Class Mail |
| Charter Organizations | Grosse Pointe Pto Council - Ferry | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230-1501 | | | First-Class Mail |
| Charter Organizations | Grosse Pointe Pto Council - Kerby | Great Lakes Fsc 272 | 461 Calvin Ave | Grosse Pointe Farms, MI 48236-3236 | | | First-Class Mail |
| Charter Organizations | Grosse Pointe Pto Council - Maire | Great Lakes Fsc 272 | 740 Cadieux Rd | Grosse Pointe, MI 48230-1501 | | | First-Class Mail |
| Charter Organizations | Grosse Pointe Pto Council - Mason School | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230-1501 | | | First-Class Mail |
| Charter Organizations | Grosse Pointe Pto Council - Monteith | Great Lakes Fsc 272 | 1275 Cook Rd | Grosse Pointe Woods, MI 48236-2511 | | | First-Class Mail |
| Charter Organizations | Grosse Pointe Pto Council - Poupard | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230-1501 | | | First-Class Mail |
| Charter Organizations | Grosse Pointe Pto Council - Trombly | Great Lakes Fsc 272 | 820 Beaconsfield Ave | Grosse Pointe Park, MI 48230-1771 | | | First-Class Mail |
| Charter Organizations | Grosse Pointe Pto Council Trombly | Great Lakes Fsc 272 | 888 Harcourt Rd | Grosse Pointe Park, MI 48230-1834 | | | First-Class Mail |
| Charter Organizations | Groton Fire Dept | Baden-Powell Council 368 | 108 E Cortland St | Groton, NY 13073-1108 | | | First-Class Mail |
| Charter Organizations | Groton Lodge Boxx 2163 | Connecticut Rivers Council, Bsa 066 | 700 Shennecossett Rd | Groton, CT 06340-6043 | | | First-Class Mail |
| Charter Organizations | Groton Volunteer Fire Dept | Green Mountain 592 | P.O. Box 50 | Groton, VT 05046 | | | First-Class Mail |
| Charter Organizations | Groton-Fire-Service Local 4879 | Heart of New England Council 230 | P.O. Box 314 | Groton, MA 01450-0314 | | | First-Class Mail |
| Charter Organizations | Groton-Firefighters Assoc | Heart of New England Council 230 | 128 North St | Groton, MA 01450-1423 | | | First-Class Mail |
| Charter Organizations | Groton-Group Of Citizens | Heart of New England Council 230 | Main St | Groton, MA 01450 | | | First-Class Mail |
| Charter Organizations | Grottoes Police Assoc, Inc | Heart of New England Council 230 | 99 Pleasant St | Groton, MA 01450-1205 | | | First-Class Mail |
| Charter Organizations | Group Of American Citizens Of Troop 310 | c/o M. Scannicci Ft. Ham Post Chaplet | 221 Grimes Rd | Brooklyn, NY 11252-9318 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northeast Georgia Council 101 | P.O. Box 389 | Jefferson, GA 30549-0389 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Aloha Council, Bsa 104 | 2532 Pauoa St | Honolulu, HI 96813 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Anthony Wayne Area 157 | 11520 Saint Francis Way | Fort Wayne, IN 46835-9774 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Bucktail 509 | P.O. Box 1157 | Roswell, GA 30079-1157 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Bucktail Council 509 | 730 N Paxson Ct Rd | Dubois, PA 15801-5436 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Bucktail Council 509 | 730 Porterson Ave | Dubois, PA 15801 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Cape Cod and Islands Cncl 224 | 416 Hatchville Rd | East Falmouth, MA 02536-4019 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Cascade Pacific Council 492 | 1038 Radnor Rd | Wayne, PA 19087-2203 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Chester County Council 539 | 1038 Radnor Rd | Wayne, PA 19087-2203 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Chief Seattle Council 609 | 1308 Roosevelt Way Ne | Seattle, WA 98105-4228 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Connecticut Rivers Council, Bsa 066 | 60 Maple Ave | Charmi, CT 06416-0347 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Cradle Of Liberty Council 525 | 206 Williamsburg Rd | Ardmore, PA 19003-4121 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Hawk Mountain Council 528 | 88 Black Creek Rd | Gordon, PA 17936 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Juniata Valley Council 497 | 1407 Oak St | State College, PA 16801-2648 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Mayflower Council 251 | 9 Saw Mill Pond Rd | Sharon, MA 02067-1000 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Minsi Trails Council 502 | 207 N Race St | Tamaqua, PA 18252 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Narragansett 546 | 10 Starfield Dr | Barrington, RI 02806-3718 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | National Capital Area Council 082 | 5005 Vanker Rd | Arlington, VA 22207-1321 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | New Birth of Freedom 544 | 143 Newville Rd | Newville, PA 17241 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | New Birth of Freedom 544 | 2310 Woodberry Ct | New Cumberland, PA 17070 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northeast Georgia Council 101 | 1611 Sunnybrook Ter | Dacula, GA 30019-1710 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northeast Georgia Council 101 | 2075 Lanier Heights Cir | Cumming, GA 30041-7911 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northeast Georgia Council 101 | 2915 Appalachian Blvd | Lawrenceville, GA 30044 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northeast Georgia Council 101 | 4688 Manor Dr | Gainesville, GA 30506-7520 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northeast Georgia Council 101 | 6051 Hampton Dr | Tucker, GA 30084-2205 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Group Of Citizens | Northeast Georgia Council 101 | 7045 Pinecone Way | Cumming, GA 30028-8132 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northeast Georgia Council 101 | 998 Cole Dr Sw | Lilburn, GA 30047-5422 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northeast Georgia Council 101 | P.O. Box 399 | Jefferson, GA 30549-0399 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northeastern Pennsylvania Council 501 | 53 Lincoln St | Exeter, PA 18643-2637 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 25 Brighton Ave | Belleville, NJ 07109-1274 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 459 Devon St | Kearny, NJ 07032-2725 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 724 Valley St | Maplewood, NJ 07040-2611 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Prairielands 117 | 2809 Berniece Ct | Champaign, IL 61822-7255 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Quapaw Area Council 018 | 24245 Amanda Dr | Mabelvale, AR 72103-9650 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | South Texas Council 577 | P.O. Box 323 | Seadrift, TX 77983-0323 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | South Texas Council 577 | P.O. Box 83 | Seadrift, TX 77983-0083 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Suffolk County Council Inc 404 | 11 Longwood Dr | Huntington Station, NY 11746-4715 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Westchester-Putnam 388 | 65 Rock Ridge Dr | Rye Brook, NY 10573-1215 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens | Texas Outdoor Camping | 5152 S Colony Blvd | The Colony, TX 75056-2303 | | | First-Class Mail |
| Charter Organizations - Fort Totten | Northern Lights Council 429 | P.O. Box 292 | Fort Totten, ND 58335-0292 | | | | First-Class Mail |
| Charter Organizations | Group Of Citizens 108 | Cradle of Liberty Council 525 | 2037 Adams Rd | East Greenville, PA 18041-2330 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens 258 | Northern New Jersey Council, Bsa 333 | 258 Sherman Ave | Jersey City, NJ 07307-4756 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens C/O Potook | Northern New Jersey Council, Bsa 333 | 85 N 12th St | Prospect Park, NJ 07508-1937 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens Community Scouting | Northern New Jersey Council, Bsa 333 | 258 Sherman Ave | Jersey City, NJ 07307-4756 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens For Scouting | Mount Baker Council, Bsa 606 | 6720 139th Pl Sw | Edmonds, WA 98026-3223 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens Of Cool Springs | Old Hickory Council 427 | 244 Shady Pine Ln | Ronda, NC 28670-8223 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens Of Hammock Point | Gulf Stream Council 085 | 22377 SW 65th Ave | Boca Raton, FL 33428-6010 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens Of Milledgeville | Central Georgia Council 096 | 4335 Confederate Way | Macon, GA 31217-4719 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens Of New Orp | Greater New York Councils, Bsa 640 | 19 4th St | Staten Island, NY 10306-2231 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens Of New Orp In | Greater New York Councils, Bsa 640 | 19 4th St | Staten Island, NY 10306-2231 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens Of Se | Orange County Council 039 | 104 N Grant Pl | Orange, CA 92868-1400 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens Of Schwenksville | Cradle of Liberty Council 525 | 207 Big Rd | Zieglerville, PA 19492 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens Of South Lake Tahoe | Nevada Area Council 329 | P.O. Box 8379 | South Lake Tahoe, CA 96158-1379 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens Pack 321 | Northern New Jersey Council, Bsa 333 | 35 Inwood Rd | Essex Fells, NJ 07021-1005 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens Pueblo West | Rocky Mountain Council 063 | 1442 N Will Rogers Dr | Pueblo West, CO 81007-6570 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens University Park | Circle Ten Council 571 | 2829 Lovers Ln | Dallas, TX 75225-7906 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens, Endy Community | Central N Carolina Council 416 | 33694 Lona Rd | Albemarle, NC 28001-9090 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens, Fogelsville, Pa, Inc | Minsi Trails Council 502 | 1718 Mulberry Rd | Fogelsville, PA 18051 | | | First-Class Mail |
| Charter Organizations | Group Of Citizens-Blossom Valley | Silicon Valley Monterey Bay 055 | 362 Spode Way | San Jose, CA 95123-5125 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens | Blue Grass Council 204 | 1500 Lancaster Rd | Richmond, KY 40475-8753 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens | Blue Grass Council 204 | 516 Dorton Crk | Jenkins, KY 41537-8202 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens | Cherokee Area Council 556 | 8814 Dayflower Dr | Ooltewah, TN 37363-6931 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens | Middle Tennessee Council 560 | 271 Short St | Clarksville, TN 37042-1324 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens | Middle Tennessee Council 560 | 3542 Hwy 149 | Palmyra, TN 37142-2007 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens | North Florida Council 087 | 765 Flowers St | St Augustine, FL 32092-2458 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens | Sequoia Council 027 | 7305 S Peach Ave | Fowler, CA 93625-9622 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens | Sequoia Council 027 | P.O. Box 712 | Fowler, CA 93625-0712 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens | Suffolk County Council Inc 404 | 412 4th Ave | East Northport, NY 11731-2807 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens In Waycross | Coastal Georgia Council 099 | 93 Timber Ln | Waycross, GA 31503-3424 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens Of Brighton | West Tennessee Area Council 559 | 35 Wylie Dr | Brighton, TN 38011-4074 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Citizens Of Troop 98 | Grand Canyon Council 010 | 18252 W Port Royale Ln | Surprise, AZ 85388-7578 | | | First-Class Mail |
| Charter Organizations | Group Of Concerned Parents | Ozark Trails Council 306 | 11746 N Farm Rd 153 | Brighton, MO 65617-9421 | | | First-Class Mail |
| Charter Organizations | Group Of Dads In N.E. Seattle | Chief Seattle Council 609 | 7346 21st Ave Ne | Seattle, WA 98115-5716 | | | First-Class Mail |
| Charter Organizations | Group Of Hillsborough Citizens | Pacific Skyline Council 031 | 2507 Benefit Rd | Hillsborough, CA 94010-7110 | | | First-Class Mail |
| Charter Organizations | Group Of Inspired Parents | Chief Seattle Council 609 | 4530 46th Ave Ne | Seattle, WA 98105-3812 | | | First-Class Mail |
| Charter Organizations | Group Of Interested Citizens | Northern New Jersey Council, Bsa 333 | 39 Woodland Ave | Glen Ridge, NJ 07028-1230 | | | First-Class Mail |
| Charter Organizations | Group Of Interested Parents | Chief Seattle Council 609 | 4343 53rd Ave Ne | Seattle, WA 98105-4938 | | | First-Class Mail |
| Charter Organizations | Group Of Interested Parents | Long Beach Area Council 032 | 3200 Monogram Ave | Long Beach, CA 90808-4146 | | | First-Class Mail |
| Charter Organizations | Group Of Norris School District Scouters | Southern Sierra Council 030 | 8604 Sand Fox Ct | Bakersfield, CA 93312-4018 | | | First-Class Mail |
| Charter Organizations | Group Of Parents | Narragansett 546 | 400 Nayatt Rd | Barrington, RI 02806-4328 | | | First-Class Mail |
| Charter Organizations | Group Of Parents - Niagara | Bay-Lakes Council 635 | W7269 Kinziger Rd | Niagara, WI 54151 | | | First-Class Mail |
| Charter Organizations | Group Of Southwest Scouters | Southern Sierra Council 030 | 3504 Actis Rd | Bakersfield, CA 93309-9304 | | | First-Class Mail |
| Charter Organizations | Groupe Scout Francophone De La Baie | Pacific Skyline Council 031 | 1374 Morton Ave | Los Altos, CA 94024-6825 | | | First-Class Mail |
| Charter Organizations | Groups Of Citizens | Northeast Georgia Council 101 | 1290 Knob Creek Dr | Athens, GA 30606-7036 | | | First-Class Mail |
| Charter Organizations | Grove City Police | Simon Kenton Council 441 | 3360 Park St | Grove City, OH 43123-2632 | | | First-Class Mail |
| Charter Organizations | Grove City Utd Methodist Church | Simon Kenton Council 441 | 2684 Columbus St | Grove City, OH 43123-2807 | | | First-Class Mail |
| Charter Organizations | Grove Manor-Lake Wales Housing Authority | Greater Tampa Bay Area 089 | P.O. Box | Lake Wales, FL 33859 | | | First-Class Mail |
| Charter Organizations | Grove Presbyterian Church | Baltimore Area Council 220 | 50 E Bel Air Ave | Aberdeen, MD 21001-3759 | | | First-Class Mail |
| Charter Organizations | Grove Presbyterian Church | Columbia-Montour 504 | 330 Bloom St | Danville, PA 17821 | | | First-Class Mail |
| Charter Organizations | Grove Rotary Club | Cherokee Area Council 469 469 | P.O. Box 452286 | Grove, OK 74345-2286 | | | First-Class Mail |
| Charter Organizations | Grove Street Utd Methodist Church | Laurel Highlands Council 527 | 11 N Grove St | Petersburg, WV 26847-1703 | | | First-Class Mail |
| Charter Organizations | Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 1020 Tyler Ave | Radford, VA 24141-3820 | | | First-Class Mail |
| Charter Organizations | Grove Utd Methodist Mens Group | Chester County Council 539 | 490 W Boot Rd | West Chester, PA 19380-1112 | | | First-Class Mail |
| Charter Organizations | Groveland Congregational Church Ucc | The Spirit of Adventure 227 | 4 King St | Groveland, MA 01834-1231 | | | First-Class Mail |
| Charter Organizations | Groveland Police Dept | Central Florida Council 083 | 408 W Orange St | Groveland, FL 34736-2414 | | | First-Class Mail |
| Charter Organizations | Groveport Utd Methodist Church | Simon Kenton Council 441 | 512 Main St | Groveport, OH 43125-1415 | | | First-Class Mail |
| Charter Organizations | Groveport-Madison Lions Club | Simon Kenton Council 441 | 5157 Bixford Ave | Canal Winchester, OH 43110-8606 | | | First-Class Mail |
| Charter Organizations | Grovetown Dept Of Public Safety | Georgia-Carolina 091 | 306 E Robinson Ave | Grovetown, GA 30813-2137 | | | First-Class Mail |
| Charter Organizations | Grovetown High School | Georgia-Carolina 091 | 2010 Warrior Way | Grovetown, GA 30813-8132 | | | First-Class Mail |
| Charter Organizations | Grovetown Utd Methodist Church | Georgia-Carolina 091 | P.O. Box 30 | Grovetown, GA 30813-0030 | | | First-Class Mail |
| Charter Organizations | Groveville Utd Methodist Church | Washington Crossing Council 777 | 447 Church St | Trenton, NJ 08620-2803 | | | First-Class Mail |
| Charter Organizations | Growing Faith Church | Middle Tennessee Council 560 | 247 Foster St | Nashville, TN 37207-5907 | | | First-Class Mail |
| Charter Organizations | Growing Up Green Charter School | Greater New York Councils, Bsa 640 | 3929 28th St | Long Island City, NY 11101 | | | First-Class Mail |
| Charter Organizations | Grp Citizens Mary G Montgomery Instc | Mobile Area Council-Bsa 004 | 4275 Snow Rd N | Semmes, AL 36575-5215 | | | First-Class Mail |
| Charter Organizations | Gruber Excavating Inc | Northeast Illinois Council 129 | 32 Bittersweet Ln | Clancy, MT 59634-9633 | | | First-Class Mail |
| Charter Organizations | Gruhl Educational Consultants Llc | Voyageurs Area 286 | 79001 Church Corner Rd | Washburn, WI 54891-4901 | | | First-Class Mail |
| Charter Organizations | Grundy County Sheriff'S Dept | Rainbow Council 702 | 111 E Illinois Ave | Morris, IL 60450-2214 | | | First-Class Mail |
| Charter Organizations | Grundy School Pto | W D Boyce 138 | 1100 S 4th Ave | Morton, IL 61550-2859 | | | First-Class Mail |
| Charter Organizations | Gruver Utd Methodist Church | Golden Spread Council 562 | P.O. Box 877 | Gruver, TX 79040 | | | First-Class Mail |
| Charter Organizations | Gt Scouting 400 | Las Vegas Area Council 328 | 580 Dusty Pines Pl | Henderson, NV 89052-2882 | | | First-Class Mail |
| Charter Organizations | Gtc -Friends Of Youth Utd | Grand Teton Council 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402-4342 | | | First-Class Mail |
| Charter Organizations | Guadalupe Ctr | South Plains Council 694 | 123 N Ave N | Lubbock, TX 79401-1320 | | | First-Class Mail |
| Charter Organizations | Guadalupe Home & Schmool Club | Silicon Valley Monterey Bay 055 | 6044 Vera Cruz Dr | San Jose, CA 95120-4863 | | | First-Class Mail |
| Charter Organizations | Guadalupe Police Dept | Los Padres Council 053 | 4490 10th St | Guadalupe, CA 93434-1420 | | | First-Class Mail |
| Charter Organizations | Guantanamo Bay Chief Petty Officer Assoc | Attn: Eileen D'Andrea | Psc 1005 Box 37 | Fpo, AE 09593-0001 | | | First-Class Mail |
| Charter Organizations | Guardian Angels Parents | Great Lakes Fsc 272 | 521 E 14 Mile Rd | Clawson, MI 48017-2175 | | | First-Class Mail |
| Charter Organizations | Guardian Angels Roman Catholic Church | Dan Beard Council, Bsa 438 | 6531 Beechmont Ave | Cincinnati, OH 45230-2003 | | | First-Class Mail |
| Charter Organizations | Guardian Owls Pto | Greater St Louis Area Council 312 | 6208 Hwy 61-67 | Imperial, MO 63052 | | | First-Class Mail |
| Charter Organizations | Guardian Watch, Inc | South Florida Council 084 | P.O. Box 4612 | Miami Lakes, FL 33014-0612 | | | First-Class Mail |
| Charter Organizations | Gudgell Park Community Of Christ Church | Heart of America Council 307 | 500 E Gudgell Ave | Independence, MO 64055-1705 | | | First-Class Mail |
| Charter Organizations | Guffey Community Organization | Greater St Louis Area Council 312 | 400 13th St | Fenton, MO 63026-5563 | | | First-Class Mail |
| Charter Organizations | Guilderland Bpoe Elks 2480 | Twin Rivers Council 364 | 3867 Carman Rd | Schenectady, NY 12303-5627 | | | First-Class Mail |
| Charter Organizations | Guilderland Police Dept | Twin Rivers Council 364 | Guilderland | Town Hall | Guilderland, NY 12084 | | First-Class Mail |
| Charter Organizations | Guilford College Utd Methodist Church | Old N State Council 070 | 1205 Fleming Rd | Greensboro, NC 27410-2716 | | | First-Class Mail |
| Charter Organizations | Guilford County Sheriff Dept | Old N State Council 070 | 400 W Washington St | Greensboro, NC 27401-2549 | | | First-Class Mail |
| Charter Organizations | Guilford Lakes School Pto | Connecticut Yankee Council Bsa 072 | 80 Maupas Rd | Guilford, CT 06437-1615 | | | First-Class Mail |
| Charter Organizations | Gulf Beach Baptist Church | Gulf Coast Council 773 | 10620 Hutchison Blvd | Panama City Beach, FL 32407-3705 | | | First-Class Mail |
| Charter Organizations | Gulf Breeze Presbyterian Church | Gulf Coast Council 773 | P.O. Box 130 | Gulf Breeze, FL 32562-0130 | | | First-Class Mail |
| Charter Organizations | Gulf Breeze Utd Methodist Church | Gulf Coast Council 773 | 4115 Soundside Dr | Gulf Breeze, FL 32563-9116 | | | First-Class Mail |
| Charter Organizations | Gulf Breeze Utd Methodist Church | Gulf Coast Council 773 | 75 Fairpoint Dr | Gulf Breeze, FL 32561-4303 | | | First-Class Mail |
| Charter Organizations | Gulf Coast Council Of Larasa, Inc | De Garza Gonzalez Charter School | 4129 Greenwood Dr | Corpus Christi, TX 78416-1841 | | | First-Class Mail |
| Charter Organizations | Gulf Coast Foursquare Church | Pony Express Council 311 | 6205 Delany Rd | Hitchcock, TX 77563-1722 | | | First-Class Mail |
| Charter Organizations | Gulf Cove Utd Methodist Church | Southwest Florida Council 088 | 1100 S Mccall Rd | Port Charlotte, FL 33953-2538 | | | First-Class Mail |
| Charter Organizations | Gulf Power Co | Attn: Gary Sammons | 1 Energy Pl | Pensacola, FL 32520-0001 | | | First-Class Mail |
| Charter Organizations | Gulf Shores Police Dept | Mobile Area Council-Bsa 004 | P.O. Box 896 | Gulf Shores, AL 36547-0896 | | | First-Class Mail |
| Charter Organizations | Gulfport Police Dept | Greater Tampa Bay Area 089 | 2401 53rd St S | Gulfport, FL 33707-5161 | | | First-Class Mail |
| Charter Organizations | Gulfport Police Dept | Pine Burr Area Council 304 | P.O. Box 5 | Gulfport, MS 39502-0560 | | | First-Class Mail |
| Charter Organizations | Gulfport Police Dept Explorers | Pine Burr Area Council 304 | 2220 15th St | Gulfport, MS 39501-2025 | | | First-Class Mail |
| Charter Organizations | Gulfport Youth Sailing Inc | Greater Tampa Bay Area 089 | 4600 Tifton Dr S | Gulfport, FL 33711-3649 | | | First-Class Mail |
| Charter Organizations | Gum Springs Missionary Baptist Church | E Texas Area Council 585 | 7776 Fm 42 | Henderson, TX 75654 | | | First-Class Mail |
| Charter Organizations | Gunnison City | Utah National Parks 591 | P.O. Box 790 | Gunnison, UT 84634-0790 | | | First-Class Mail |
| Charter Organizations | Gunpowder Vfw 10067 | Baltimore Area Council 220 | 6309 Ebenezer Rd | Baltimore, MD 21220-1517 | | | First-Class Mail |
| Charter Organizations | Gunter Volunteer Fire & Rescue | Circle Ten Council 571 | P.O. Box 115 | Gunter, TX 75058-0115 | | | First-Class Mail |
| Charter Organizations | Guntersville Lions Club | Greater Alabama Council 001 | P.O. Box 632 | Guntersville, AL 35976-0632 | | | First-Class Mail |
| Charter Organizations | Gunton Utd Methodist Church | Quapaw Area Council 018 | 201 E Walnut St | Gurdon, AR 71743-1223 | | | First-Class Mail |
| Charter Organizations | Gurnee Community Church | Northeast Illinois 129 | 4555 Old Grand Ave | Gurnee, IL 60031-2621 | | | First-Class Mail |
| Charter Organizations | Gurnee Police Deptment | Northeast Illinois 129 | 100 N Oplaine Rd | Gurnee, IL 60031-2630 | | | First-Class Mail |
| Charter Organizations | Gurtler Bros Consultants Inc | Twin Rivers Council 364 | 190 Excelsior Ave | Saratoga Springs, NY 12866-8532 | | | First-Class Mail |
| Charter Organizations | Guru Nanak Kheia School | Silicon Valley Monterey Bay 055 | 3636 Murillo Ave | San Jose, CA 95148-3401 | | | First-Class Mail |
| Charter Organizations | Gus Garcia Young Mens Leadership Academy | Capitol Area Council 564 | 7414 Johnny Morris Rd | Austin, TX 78724-2902 | | | First-Class Mail |
| Charter Organizations | Gustave F Kenndy Vfw Post 5981 | Northeast Illinois Council 129 | 680 Center St | Lansing, IA 52151-9780 | | | First-Class Mail |
| Charter Organizations | Gustavus Fed & Kinsman Presbyt Church | Great Trail 433 | 7774 State Route 88 | Kinsman, OH 44428-9528 | | | First-Class Mail |
| Charter Organizations | Guthrie First Utd Methodist Church | Last Frontier Council 480 | P.O. Box 249 | Guthrie, OK 73044-0249 | | | First-Class Mail |
| Charter Organizations | Guy Ellis Post 8 | Grand Teton Council 107 | New Birth of Freedom 544 | 352 Main St | | | First-Class Mail |
| Charter Organizations | Guyasuta Stem | Laurel Highlands Council 527 | 300 23rd St Ext | Sharpsburg, PA 15215-2822 | | | First-Class Mail |
| Charter Organizations | Gwinnett Co Police Dept | Northeast Georgia Council 101 | 770 Hi-Hope Rd Nw | Lawrenceville, GA 30043-1117 | | | First-Class Mail |
| Charter Organizations | Gwinnett Braves | Northeast Georgia Council 101 | 2500 Buford Dr | Lawrenceville, GA 30043-5869 | | | First-Class Mail |
| Charter Organizations | Gwinnett Church Of Christ | Northeast Georgia Council 101 | 1736 Sever Rd | Lawrenceville, GA 30043-4203 | | | First-Class Mail |
| Charter Organizations | Gwinnett County | Northeast Georgia Council 101 | 270 Cedar Dr | Lawrenceville, GA 30046-4581 | | | First-Class Mail |
| Charter Organizations | Gwinnett County Police Dept | Northeast Georgia Council 101 | 770 Hi-Hope Rd Nw | Lawrenceville, GA 30043-1117 | | | First-Class Mail |
| Charter Organizations | Gwinnett County Fire & Emergency Svcs | Northeast Georgia Council 101 | P.O. Box 602 | Lawrenceville, GA 30046-0602 | | | First-Class Mail |
| Charter Organizations | Gwinnett County Public Schools | Northeast Georgia Council 101 | 1229 Northbrook Pkwy, Ste A | Suwanee, GA 30024-5801 | | | First-Class Mail |
| Charter Organizations | Gwinnett Hospital System | Northeast Georgia Council 101 | 1000 Medical Center Blvd | Lawrenceville, GA 30046-7694 | | | First-Class Mail |
| Charter Organizations | Gwynns Falls Elementary | Baltimore Area Council 220 | 2700 Gwynns Falls Pkwy | Baltimore, MD 21216-1959 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | H & S Assn | Immaculate Conception Catholic Church | 4030 Jackson St Ne | Columbia Heights, MN 55421-2929 | | | First-Class Mail |
| Charter Organizations | H Barbara Booker School | 7901 Halle Ave | Cleveland, OH 44102 | | | | First-Class Mail |
| Charter Organizations | H M Carroll Elementary | Lthm Houston Area Council 576 | 10210 C E King Pkwy | Houston, TX 77044-5680 | | | First-Class Mail |
| Charter Organizations | H N S St Theresas Nc Or | New Birth of Freedom 544 | 1300 Bridge St | New Cumberland, PA 17070-1115 | | | First-Class Mail |
| Charter Organizations | H T Lyons | Minsi Trails Council 502 | 7165 Ambassador Dr | Allentown, PA 18106-9255 | | | First-Class Mail |
| Charter Organizations | Habersham County Sheriff's Office | Northeast Georgia Council 101 | 1000 Detention Dr | Clarkesville, GA 30523-6767 | | | First-Class Mail |
| Charter Organizations | Hacienda Elementary School | San Francisco Bay Area Council 028 | 3800 Stoneridge Dr | Pleasanton, CA 94588-8323 | | | First-Class Mail |
| Charter Organizations | Haddam Citizens for Scouting | Connecticut Rivers Council, Bsa 066 | P.O. Box 313 | Haddam, CT 06438-0313 | | | First-Class Mail |
| Charter Organizations | Haddon Fire Co 1 | Garden State Council 690 | 15 N Haddon Ave | Haddonfield, NJ 08033-2456 | | | First-Class Mail |
| Charter Organizations | Haddon Heights Fire Dept | Garden State Council 690 | 608 Station Ave | Haddon Heights, NJ 08035-1607 | | | First-Class Mail |
| Charter Organizations | Haddonfield Utd Methodist Church | Garden State Council 690 | 29 Warwick Rd | Haddonfield, NJ 08033-3704 | | | First-Class Mail |
| Charter Organizations | Hadley Park | Middle Tennessee Council 560 | 1037 28th Ave N | Nashville, TN 37208-2909 | | | First-Class Mail |
| Charter Organizations | Hagan & Stone Wholesale | Lincoln Heritage Council 205 | P.O. Box 158 | Tompkinsville, KY 42167-0158 | | | First-Class Mail |
| Charter Organizations | Hageman Parent Organization | Greater St Louis Area Council 312 | 6401 Hagemann Rd | Saint Louis, MO 63128-4502 | | | First-Class Mail |
| Charter Organizations | Hager Elementary School | Buckskin 617 | 1600 Blackburn Ave | Ashland, KY 41101-4580 | | | First-Class Mail |
| Charter Organizations | Hagerman Fire Dept | Suffolk County Council Inc 404 | 510 Oakdale Ave | East Patchogue, NY 11772-5592 | | | First-Class Mail |
| Charter Organizations | Hagerman Ward - Wendell Stake | Snake River Council 111 | P.O. Box 73 | Hagerman, ID 83332-0073 | | | First-Class Mail |
| Charter Organizations | Haggerty School Advisory Council | The Spirit of Adventure 227 | 110 Cushing St | Cambridge, MA 02138-4533 | | | First-Class Mail |
| Charter Organizations | Hague Fish & Game Club Inc | Twin Rivers Council 364 | 488 W Hague Rd | Hague, NY 12836-2513 | | | First-Class Mail |
| Charter Organizations | Hahira Utd Methodist Church | South Georgia Council 098 | 208 N Church St | Hahira, GA 31632-1104 | | | First-Class Mail |
| Charter Organizations | Hahira Utd Methodist Church Mens Grp | South Georgia Council 098 | P.O. Box 491 | Hahira, GA 31632-0491 | | | First-Class Mail |
| Charter Organizations | Hailey 1St Ward - Carey Stake | Snake River Council 111 | 417 Ash St | Hailey, ID 83333 | | | First-Class Mail |
| Charter Organizations | Hailey 2Nd Ward - Carey Stake | Snake River Council 111 | P.O. Box 399 | Hailey, ID 83333-0301 | | | First-Class Mail |
| Charter Organizations | Haines City High School Jrotc | Greater Tampa Bay Area 089 | 2800 Hornet Dr | Haines City, FL 33844-6003 | | | First-Class Mail |
| Charter Organizations | Haines City Police Dept | Greater Tampa Bay Area 089 | 35400 Hwy 27 | Haines City, FL 33844-3727 | | | First-Class Mail |
| Charter Organizations | Haines Falls Volunteer Fire Co | Rip Van Winkle Council 405 | P.O. Box 368 | Haines Falls, NY 12436-0368 | | | First-Class Mail |
| Charter Organizations | Hainesport Fire Co | Garden State Council 690 | P.O. Box 245 | Hainesport, NJ 08036-0245 | | | First-Class Mail |
| Charter Organizations | Haisley School Parents | Southern Shores Fsc 783 | 825 Duncan St | Ann Arbor, MI 48103-3567 | | | First-Class Mail |
| Charter Organizations | Hal Hopkins Vrani Memorial Inc | Great Alaska Council 610 | 5929 Camden Cir | Anchorage, AK 99504-3815 | | | First-Class Mail |
| Charter Organizations | Hale Junior High | Indian Nations Council 488 | 2177 S 67th E Ave | Tulsa, OK 74129-2007 | | | First-Class Mail |
| Charter Organizations | Hales Chapel Baptist Church | Alabama-Florida Council 003 | 7548 S US Hwy 29 | Troy, AL 36081 | | | First-Class Mail |
| Charter Organizations | Hales Corners Elementary School P T O | Three Harbors Council 636 | 11320 W Janesville Rd | Hales Corners, WI 53130-2465 | | | First-Class Mail |
| Charter Organizations | Halethorpe-Relay Utd Methodist Men | Baltimore Area Council 220 | 4513 Ridge Ave | Halethorpe, MD 21227-4448 | | | First-Class Mail |
| Charter Organizations | Haleyville First Utd Methodist Church | Black Warrior Council 006 | 2203 9th Ave | Haleyville, AL 35565-1405 | | | First-Class Mail |
| Charter Organizations | Half Moon Bay Yacht Club | Pacific Skyline Council 031 | P.O. Box 52 | El Granada, CA 94018-0052 | | | First-Class Mail |
| Charter Organizations | Halfmoon/ Waterford Fire Co | Twin Rivers Council 364 | 315 Middletown Rd | Waterford, NY 12188-1226 | | | First-Class Mail |
| Charter Organizations | Halfway Minn-Storage Llc | Lincoln Heritage Council 205 | 506 N 9th St | Scottsville, KY 42164-1625 | | | First-Class Mail |
| Charter Organizations | Halifax Congregational Church | Mayflower Council 251 | 781 Plymouth St | Halifax, MA 02338 | | | First-Class Mail |
| Charter Organizations | Halifax Fire Dept | New Birth of Freedom 544 | 22 S River Rd | Halifax, PA 17032-8604 | | | First-Class Mail |
| Charter Organizations | Halifax Lions Club | Mayflower Council 251 | P.O. Box 427 | Halifax, MA 02338-0427 | | | First-Class Mail |
| Charter Organizations | Halifax Utd Methodist Church | Blue Ridge Mtns Council 599 | 133 Mountain Rd | Halifax, VA 24558 | | | First-Class Mail |
| Charter Organizations | Halifax Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 357 | Halifax, VA 24558-0357 | | | First-Class Mail |
| Charter Organizations | Halifax Utd Methodist Church | New Birth of Freedom 544 | 104 Wind Hill Dr | Halifax, PA 17032 | | | First-Class Mail |
| Charter Organizations | Hall Bryan Vfw Post 10132 | Gulf Stream Council 085 | P.O. Box 665 | Hobe Sound, FL 33475-0665 | | | First-Class Mail |
| Charter Organizations | Hall County Fire Services | Northeast Georgia Council 101 | P.O. Box 907730 | Gainesville, GA 30501-0900 | | | First-Class Mail |
| Charter Organizations | Hall Foundation Of America | Connecticut Rivers Council, Bsa 066 | Jared Sparks Rd | Willington, CT 06279 | | | First-Class Mail |
| Charter Organizations | Hall Timberland | Choctaw Area Council 302 | P.O. Box 3727 | Meridian, MS 39303-3727 | | | First-Class Mail |
| Charter Organizations | Hall Timberlands | Choctaw Area Council 302 | P.O. Box 3727 | Meridian, MS 39303-3727 | | | First-Class Mail |
| Charter Organizations | Halliburton Charitable Foundation | Sam Houston Area Council 576 | 3000 N Sam Houston Pkwy E | Houston, TX 77032-3219 | | | First-Class Mail |
| Charter Organizations | Hallmark | Heart of America Council 307 | 25th & Mcgee Trfwy | Kansas City, MO 64141 | | | First-Class Mail |
| Charter Organizations | Halls First Utd Methodist Church | West Tennessee Area Council 559 | 110 Gate 6 Rd | Halls, TN 38040-7759 | | | First-Class Mail |
| Charter Organizations | Hallsville Ptsa | Great Rivers Council 653 | 411 Hwy 124 E | Hallsville, MO 65255-9855 | | | First-Class Mail |
| Charter Organizations | Hallsville Utd Methodist Church | Great Rivers Council 653 | 11700 N Route 8 | Hallsville, MO 65255-9743 | | | First-Class Mail |
| Charter Organizations | Halstad Fire Dept | Northern Lights Council 429 | P.O. Box 176 | Halstad, MN 56548-0176 | | | First-Class Mail |
| Charter Organizations | Halstead Lions Club | Quivira Council, Bsa 198 | 318 West St | Halstead, KS 67056-2025 | | | First-Class Mail |
| Charter Organizations | Haltom City Police Dept | Longhorn Council 662 | 5110 Broadway Ave | Haltom City, TX 76117-3726 | | | First-Class Mail |
| Charter Organizations | Halverson Community | Twin Valley Council Bsa 283 | 707 E 10th St | Albert Lea, MN 56007-3254 | | | First-Class Mail |
| Charter Organizations | Ham Lake Lions Club | Northern Star Council # 250 | 15710 Kylie St Ne | Ham Lake, MN 55304-5718 | | | First-Class Mail |
| Charter Organizations | Ham Lake Sportsmans Club | Northern Star Council 250 | 2441 Constance Blvd Ne | Ham Lake, MN 55304-5039 | | | First-Class Mail |
| Charter Organizations | Ham Lane Branch | Greater Yosemite Council 059 | 731 N Ham Ln | Lodi, CA 95242-2313 | | | First-Class Mail |
| Charter Organizations | Hamakua Lions Club | Aloha Council, Bsa 104 | P.O. Box 1682 | Honokaa, HI 96737-1682 | | | First-Class Mail |
| Charter Organizations | Hamakua Lions Club | Aloha Council, Bsa 104 | P.O. Box 181 | Paauilo, HI 96776-0181 | | | First-Class Mail |
| Charter Organizations | Hamden Fire Dept | Lake Erie Council 440 | 9867 Old State Rd | Chardon, OH 44024-9530 | | | First-Class Mail |
| Charter Organizations | Hamburg Fire Dept | Patriots Path Council 358 | 18 Wallkill Ave | Hamburg, NJ 07419 | | | First-Class Mail |
| Charter Organizations | Hamburg Firefighters Assoc | Southern Shores Fsc 783 | P.O. Box 149 | Lakeland, MI 48143-0149 | | | First-Class Mail |
| Charter Organizations | Hamburg Township Police Dept | Southern Shores Fsc 783 | P.O. Box 157 | Hamburg, MI 48139-0157 | | | First-Class Mail |
| Charter Organizations | Hamel Lions | Northern Star Council 250 | P.O. Box 301 | Hamel, MN 55340-0301 | | | First-Class Mail |
| Charter Organizations | Hamill Metals | Indian Nations Council 488 | 2976 W 410 Rd | Adair, OK 74330-2839 | | | First-Class Mail |
| Charter Organizations | Hamilton County Sheriffs Office | Dan Beard Council, Bsa 438 | 1000 Sycamore St, Ste 110 | Cincinnati, OH 45202-1336 | | | First-Class Mail |
| Charter Organizations | Hamilton E Holmes Elementary | Atlanta Area Council 092 | 2301 Connally Dr | Atlanta, GA 30344-1009 | | | First-Class Mail |
| Charter Organizations | Hamilton Elementary Comm Education Cntr | Greater St Louis Area Council 312 | 5819 Westminster Pl | Saint Louis, MO 63112-1612 | | | First-Class Mail |
| Charter Organizations | Hamilton Elementary Pso | Sam Houston Area Council 576 | 12050 Kluge Rd | Cypress, TX 77429 | | | First-Class Mail |
| Charter Organizations | Hamilton Elementary School | Central Florida Council 083 | 1501 E 8th St | Sanford, FL 32771-2268 | | | First-Class Mail |
| Charter Organizations | Hamilton Emints Academy | Greater St Louis Area Council 312 | 5819 Westminster Pl | Saint Louis, MO 63112-1612 | | | First-Class Mail |
| Charter Organizations | Hamilton Fish & Game Club | Anthony Wayne Area 157 | 110 E Railroad | Hamilton, IN 46742 | | | First-Class Mail |
| Charter Organizations | Hamilton Lions Club | President Gerald R Ford 781 | 4620 132nd Ave | Hamilton, MI 49419-8700 | | | First-Class Mail |
| Charter Organizations | Hamilton Lodge 120 F & Am | Leatherstocking 400 | P.O. Box 85 | Hamilton, NY 13346-0085 | | | First-Class Mail |
| Charter Organizations | Hamilton Mill Utd Methodist Church | Northeast Georgia Council 101 | 1450 Pine Rd | Dacula, GA 30019-1455 | | | First-Class Mail |
| Charter Organizations | Hamilton Mill Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 309 | Dacula, GA 30019-0006 | | | First-Class Mail |
| Charter Organizations | Hamilton Optimist Youth Ranch | Dan Beard Council, Bsa 438 | 567 Bessinger Rd | Hamilton, OH 45013-9741 | | | First-Class Mail |
| Charter Organizations | Hamilton Ruritan Club | New Birth of Freedom 544 | 1608 Richard Ave | Chambersburg, PA 17201-8322 | | | First-Class Mail |
| Charter Organizations | Hamilton Stem Academy | Simon Kenton Council 441 | 2047 Hamilton Ave | Columbus, OH 43211-2115 | | | First-Class Mail |
| Charter Organizations | Hamilton Utd Methodist Church | Monmouth Council, Bsa 347 | 858 Old Corlies Ave | Neptune, NJ 07753-3439 | | | First-Class Mail |
| Charter Organizations | Hamilton Va Ruritan Club 543 | Ljv Graham Overman | 12 Burke Cir | Hamilton, VA 20158-9544 | | | First-Class Mail |
| Charter Organizations | Hamler Volunteer Fire Dept | Black Swamp Area Council 449 | General Delivery | Hamler, OH 43524 | | | First-Class Mail |
| Charter Organizations | Hamline Chapel Utd Methodist Church | Hoosier Trails Council 145 145 | High and Vine St | Lawrenceburg, IN 47025 | | | First-Class Mail |
| Charter Organizations | Hammer And Chisel Inc | Mayflower Council 251 | 32 Meeting House Path | Ashland, MA 01721-2347 | | | First-Class Mail |
| Charter Organizations | Hammond Yacht Club | Pathway To Adventure 456 | 731 Casino Center Dr | Hammond, IN 46320-1003 | | | First-Class Mail |
| Charter Organizations | Hammondsport American Legion | Five Rivers Council, Inc 375 | W 54 | Hammondsport, NY 14840 | | | First-Class Mail |
| Charter Organizations | Hampden Kiwanis Club | Katahdin Area Council 216 | 662 Main Rd S | Hampden, ME 04444-1104 | | | First-Class Mail |
| Charter Organizations | Hampden Kiwanis Club | Katahdin Area Council 216 | P.O. Box 498 | Hampden, ME 04444-0498 | | | First-Class Mail |
| Charter Organizations | Hampshire Lions Club | Three Fires Council 127 | 281 South Ave | Hampshire, IL 60140-9416 | | | First-Class Mail |
| Charter Organizations | Hampshire Lions Club & American Legion | Three Fires Council 127 | P.O. Box 74 | Hampshire, IL 60140-0074 | | | First-Class Mail |
| Charter Organizations | Hampstead Civic Club | Daniel Webster Council, Bsa 330 | P.O. Box 411 | Hampstead, NH 03841-0411 | | | First-Class Mail |
| Charter Organizations | Hampstead Elementary School Pto | Baltimore Area Council 220 | 3737 Shiloh Rd | Hampstead, MD 21074-1634 | | | First-Class Mail |
| Charter Organizations | Hampstead Hill Academy | Baltimore Area Council 220 | 500 S Linwood Ave | Baltimore, MD 21224-3856 | | | First-Class Mail |
| Charter Organizations | Hampstead Post 167 The Al, Inc | Cape Fear Council 425 | P.O. Box 337 | Hampstead, NC 28443-0337 | | | First-Class Mail |
| Charter Organizations | Hampstead Utd Methodist Church | Cape Fear Council 425 | 15395 US Hwy 17 | Hampstead, NC 28443-3112 | | | First-Class Mail |
| Charter Organizations | Hampstead Utd Methodist Church | Cape Fear Council 425 | Highway 17 | Hampstead, NC 28443 | | | First-Class Mail |
| Charter Organizations | Hampton Bays Fire District | Suffolk County Council Inc 404 | 69 W Montauk Hwy | Hampton Bays, NY 11946-4001 | | | First-Class Mail |
| Charter Organizations | Hampton Bays Utd Methodist Church | Suffolk County Council Inc 404 | 158 W Montauk Hwy | Hampton Bays, NY 11946-2310 | | | First-Class Mail |
| Charter Organizations | Hampton Congregational Church | Connecticut Rivers Council, Bsa 066 | 263 Main St | Hampton, CT 06247 | | | First-Class Mail |
| Charter Organizations | Hampton County Fire Rescue | Coastal Carolina Council 550 | 703 2nd St W | Hampton, SC 29924-3325 | | | First-Class Mail |
| Charter Organizations | Hampton Falls Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 4 Drinkwater Rd | Hampton Falls, NH 03844-2116 | | | First-Class Mail |
| Charter Organizations | Hampton Lakes Fire Co 1 | Garden State Council 690 | P.O. Box 2057 | Vincentown, NJ 08088-2057 | | | First-Class Mail |
| Charter Organizations | Hampton Oaks Hoa | National Capital Area Council 082 | 80 Northampton Blvd | Stafford, VA 22554-8800 | | | First-Class Mail |
| Charter Organizations | Hampton Police Div | Colonial Virginia Council 595 | 40 Lincoln St | Hampton, VA 23669-3522 | | | First-Class Mail |
| Charter Organizations | Hampton Township Fire Dept | C/O P.O. Box 149, Route 206 | Allamuchy Township Council 358 | | Newton, NJ 07860 | | | First-Class Mail |
| Charter Organizations | Hampton Utd Methodist Church | Flint River Council 095 | 10 W Main St | Hampton, GA 30228-2187 | | | First-Class Mail |
| Charter Organizations | Hanahan Police Dept | Coastal Carolina Council 550 | 1255 Yeamans Hall Rd | Hanahan, SC 29410-2744 | | | First-Class Mail |
| Charter Organizations | Hanawalt School Pto | Mid Iowa Council 177 | 225 56th St | Des Moines, IA 50312-2151 | | | First-Class Mail |
| Charter Organizations | Hanceville Lions Club | Greater Alabama Council 001 | 203 Bangor Ave Se | Hanceville, AL 35077-5645 | | | First-Class Mail |
| Charter Organizations | Hancock Alumni Community Assoc | Greater St Louis Area Council 312 | 9101 S Broadway | Saint Louis, MO 63125-1516 | | | First-Class Mail |
| Charter Organizations | Hancock Co Fire Assoc | Black Swamp Area Council 449 | 7600 County Road 140 | Findlay, OH 45840-9501 | | | First-Class Mail |
| Charter Organizations | Hancock Co Sheriff Dept | Crossroads of America 160 | 123 E Main St | Greenfield, IN 46140-2347 | | | First-Class Mail |
| Charter Organizations | Hancock Lions Club | Bay-Lakes Council 635, Bsa | P.O. Box 267 | Hancock, WI 54943-0267 | | | First-Class Mail |
| Charter Organizations | Hancock Lions Club | Northern Lights Council 429 | P.O. Box 144 | Hancock, MN 56244-0144 | | | First-Class Mail |
| Charter Organizations | Hancock Regional Hospital | Crossroads of America 160 | 801 N State St | Greenfield, IN 46140-1270 | | | First-Class Mail |
| Charter Organizations | Hancock Regional Hospital | Crossroads of America 160 | 801 N State St | Greenfield, IN 46140-1270 | | | First-Class Mail |
| Charter Organizations | Hancock Rotary Club | Leatherstocking 400 | P.O. Box 505 | Hancock, NY 13783-0535 | | | First-Class Mail |
| Charter Organizations | Hancock Rotary Club | Mason Dixon Council 221 | 189 E Main St | Hancock, MD 21750-1507 | | | First-Class Mail |
| Charter Organizations | Hancock Rotary Club | Mason Dixon Council 221 | 4310 Wern Pike | Hancock, MD 21750 | | | First-Class Mail |
| Charter Organizations | Hancock Utd Church Of Christ | The Spirit of Adventure 227 | 1912 Massachusetts Ave | Lexington, MA 02421-4806 | | | First-Class Mail |
| Charter Organizations | Hancock Volunteer Fire Dept | Leatherstocking 400 | P.O. Box 480 | Hancock, NY 13783-0883 | | | First-Class Mail |
| Charter Organizations | Handcraft Texarkana | Caddo Area Council 584 | 1915 Olive St | Texarkana, TX 75501-3813 | | | First-Class Mail |
| Charter Organizations | Hanford Fire Dept | Sequoia Council 027 | 360 W Grangeville Blvd | Hanford, CA 93230-2855 | | | First-Class Mail |
| Charter Organizations | Hanmer School P.T.O | Connecticut Rivers Council, Bsa 066 | Francis St | Wethersfield, CT 06109 | | | First-Class Mail |
| Charter Organizations | Hanna City Methodist Church | W O Bssa 138 | 1007 N Eden Rd | Hanna City, IL 61536 | | | First-Class Mail |
| Charter Organizations | Hanna Gibbins Elementary School | Lake Erie Council 440 | 11401 Lakeshore Rd | Cleveland, OH 44108-1020 | | | First-Class Mail |
| Charter Organizations | Hanna Lodge 61 | Sagamore Council 162 | 141 S Wabash St | Wabash, IN 46992-3134 | | | First-Class Mail |
| Charter Organizations | Hanna Woods School Pto | Greater St Louis Area Council 312 | 720 Hanna Rd | Manchester, MO 63021-6746 | | | First-Class Mail |
| Charter Organizations | Hannibal Al Post Prior Stock 5552 | Longhouse Council 373 | 226 Rochester St | Hannibal, NY 13074-3144 | | | First-Class Mail |
| Charter Organizations | Hannibal Fire Co | Longhouse Council 373 | 155 Clarissa St | Hannibal, NY 13074 | | | First-Class Mail |
| Charter Organizations | Hanover American Legion Post 764 | Simon Kenton Council 441 | 1989 W High St | Newton, OH 45344-8127 | | | First-Class Mail |
| Charter Organizations | Hanover Lions Club | Daniel Webster Council, Bsa 330 | 213 Hanover St | Hanover, NH 03755-0871 | | | First-Class Mail |
| Charter Organizations | Hanover Middle School | Mayflower Council 251 | 45 Whiting St | Hanover, MA 02339-1313 | | | First-Class Mail |
| Charter Organizations | Hanover Park Lions Club | Pathway To Adventure 456 | 1551 Maple Ave | Hanover Park, IL 60133-4900 | | | First-Class Mail |
| Charter Organizations | Hanover Presbyterian Church | Hoosier Trails Council 145 145 | P.O. Box 276 | Hanover, IN 47243-0276 | | | First-Class Mail |
| Charter Organizations | Hanover Township Fire Dept | Southern Shores Fsc 783 | 129 Minnow Tr | Hanover, MI 49241 | | | First-Class Mail |
| Charter Organizations | Hanover Township Fire District | Northeastern Pennsylvania Council 501 | 299 1st St | Hanover Township, PA 18706-1304 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Hanoverton Christian Church | Buckeye Council 436 | 10251 Plymouth St | Hanoverton, OH 44423 | | | First-Class Mail |
| Charter Organizations | Hanrahan Elementary | Greater St Louis Area Council 312 | 8430 Lucas and Hunt Rd | Saint Louis, MO 63136-1408 | | | First-Class Mail |
| Charter Organizations | Hans Christian Anderson Elementary | Central Florida Council 083 | 3011 S Fiske Blvd | Rockledge, FL 32955-4301 | | | First-Class Mail |
| Charter Organizations | Hansen Dam Riding School | Verdugo Hills Council 058 | 11127 Orcas Ave | Sylmar, CA 91342-6723 | | | First-Class Mail |
| Charter Organizations | Hansen Motor Co | Trapper Trails 589 | 1175 S Commerce Way | Brigham City, UT 84302-3124 | | | First-Class Mail |
| Charter Organizations | Hansen Ward - Kimberly Stake | Snake River Council 111 | 23709 Hwy 30 | Murtaugh, ID 83344 | | | First-Class Mail |
| Charter Organizations | Hanson Cole American Legion Post 391 | Laurel Highlands Council 527 | P.O. Box 517 | Fredericktown, PA 15333-0517 | | | First-Class Mail |
| Charter Organizations | Hanson Congregational Church | Mayflower Council 251 | 639 High St | Hanson, MA 02341-1681 | | | First-Class Mail |
| Charter Organizations | Happy Valley Parent Teacher Assoc | Cascade Pacific Council 492 | 13865 SE King Rd | Happy Valley, OR 97086-6044 | | | First-Class Mail |
| Charter Organizations | Harare International School | Transatlantic Council, Bsa 802 | 66 Pendennis Rd | Harare | Zimbabwe | | First-Class Mail |
| Charter Organizations | Harbins Elementary Pta | Northeast Georgia Council 101 | 3550 New Hope Rd | Dacula, GA 30019-1901 | | | First-Class Mail |
| Charter Organizations | Harbison Canyon Lions Club | San Diego Imperial Council 049 | 326 Harbison Canyon Rd | El Cajon, CA 92019-1523 | | | First-Class Mail |
| Charter Organizations | Harbor Bay Realty | Alameda Council Bsa 022 | 885 Island Dr, Ste 200 | Alameda, CA 94502-6743 | | | First-Class Mail |
| Charter Organizations | Harbor Beach Lions Club | Water and Woods Council 782 | 221 Stoneybrook Dr | Harbor Beach, MI 48441-9341 | | | First-Class Mail |
| Charter Organizations | Harbor Church Of Block Island | Narragansett 546 | P.O. Box 02 | Block Island, RI 02807-1816 | | | First-Class Mail |
| Charter Organizations | Harbor City Elementary School | Central Florida Council 083 | 1377 Samo Rd | Melbourne, FL 32935-5205 | | | First-Class Mail |
| Charter Organizations | Harbor Day School | Orange County Council 039 | 3443 Pacific View Dr | Corona Del Mar, CA 92625-1111 | | | First-Class Mail |
| Charter Organizations | Harbor Fuel Oil Corp | Cape Cod and Islands Cncl 224 | 10 Airport Rd | Nantucket, MA 02554-7012 | | | First-Class Mail |
| Charter Organizations | Harbor Island Yacht Club | Middle Tennessee Council 560 | 200 Harbor Dr | Old Hickory, TN 37138-1119 | | | First-Class Mail |
| Charter Organizations | Harbor Springs Kiwanis Club | President Gerald R Ford 781 | 7515 S Lake Shore Dr | Harbor Springs, MI 49740-9789 | | | First-Class Mail |
| Charter Organizations | Harborside Academy | Three Harbors Council 636 | 913 57th St | Kenosha, WI 53140-4023 | | | First-Class Mail |
| Charter Organizations | Harborview Presbyterian Church | Coastal Carolina Council 550 | 900 Harbor View Rd | Charleston, SC 29412-4911 | | | First-Class Mail |
| Charter Organizations | Harder Odonnel Post 734 The Al | Iroquois Trail Council 376 | 83 Market St | Attica, NY 14011-1023 | | | First-Class Mail |
| Charter Organizations | Hardin Valley Church Of Christ | Great Smoky Mountain Council 557 | 11515 Hardin Valley Rd | Knoxville, TN 37932-2316 | | | First-Class Mail |
| Charter Organizations | Harding Academy | Middle Tennessee Council 560 | 170 Windsor Dr | Nashville, TN 37205-3719 | | | First-Class Mail |
| Charter Organizations | Harding High School | Grand Lodge of Masons | 11501 Masonic Home Dr, Ste 104 | Minneapolis, MN 55437-3604 | | | First-Class Mail |
| Charter Organizations | Hardy Elementary Pto | Cherokee Area Council 556 | 2100 Glass St | Chattanooga, TN 37406-2480 | | | First-Class Mail |
| Charter Organizations | Hardy Memorial Utd Methodist Church | Caddo Area Council 584 | 2903 N King Hwy | Texarkana, TX 71503 | | | First-Class Mail |
| Charter Organizations | Harford County Sheriff'S Dept | Baltimore Area Council 220 | 45 S Main St | Bel Air, MD 21014-3702 | | | First-Class Mail |
| Charter Organizations | Hargrave Military Academy | Blue Ridge Mtns Council 599 | 200 Military Dr | Chatham, VA 24531-4658 | | | First-Class Mail |
| Charter Organizations | Harkom Berry Beal Elementary - Gifw | Longhorn Council 662 | 5615 Forest Hill Dr | Forest Hill, TX 76119-6706 | | | First-Class Mail |
| Charter Organizations | Harlem Boys And Girls Club Ps 133 | Greater New York Councils, Bsa 640 | 521 W 145th St | New York, NY 10031-5101 | | | First-Class Mail |
| Charter Organizations | Harlem Boys And Girls Club Ps92 | Greater New York Councils, Bsa 640 | 521 W 145th St | New York, NY 10031-5101 | | | First-Class Mail |
| Charter Organizations | Harlem High School | Georgia-Carolina Council, Bsa 093 | 4132 Madeline Dr | Augusta, GA 30909 | | | First-Class Mail |
| Charter Organizations | Harlem Hospital | Greater New York Councils, Bsa 640 | 506 Malcolm X Blvd | New York, NY 10037-1802 | | | First-Class Mail |
| Charter Organizations | Harlem Park Recreation Ctr | Baltimore Area Council 220 | 700 N Calhoun St | Baltimore, MD 21217-2402 | | | First-Class Mail |
| Charter Organizations | Harlem Reformed Church | President Gerald R Ford 781 | 6854 146th Ave | Holland, MI 49424-9443 | | | First-Class Mail |
| Charter Organizations | Harlem Utd Methodist Church | Buckeye Council 436 | 8401 N Alpine Rd | Machesney Park, IL 61115-2670 | | | First-Class Mail |
| Charter Organizations | Harleysville Lions Club | Cradle of Liberty Council 525 | 107 Kulp Rd | Harleysville, PA 19438-1801 | | | First-Class Mail |
| Charter Organizations | Harleysville Lions Club | Cradle of Liberty Council 525 | 43 Highview Dr | Telford, PA 18969-1423 | | | First-Class Mail |
| Charter Organizations | Harleysville Lions Club | Cradle of Liberty Council 525 | P.O. Box 222 | Harleysville, PA 19438-0222 | | | First-Class Mail |
| Charter Organizations | Harlingen Border Patrol | Rio Grande Council 775 | 3902 S Expressway 77 | Harlingen, TX 78552-7842 | | | First-Class Mail |
| Charter Organizations | Harlingen Housing Authority | Rio Grande Council 775 | 3221 N 25th St | Harlingen, TX 78550-2800 | | | First-Class Mail |
| Charter Organizations | Harlingen Police Dept | Rio Grande Council 775 | 1018 Fair Park Blvd | Harlingen, TX 78550-2474 | | | First-Class Mail |
| Charter Organizations | Harlingen South Pta | Rio Grande Council 775 | 1701 Dixieland Rd | Harlingen, TX 78552-3321 | | | First-Class Mail |
| Charter Organizations | Harlowton Kiwanis | Montana Council 315 | P.O. Box 705 | Harlowton, MT 59036-0705 | | | First-Class Mail |
| Charter Organizations | Harmon Street Baptist Church | Piedmont Council 420 | 398 Harmon St | Forest City, NC 28043-4055 | | | First-Class Mail |
| Charter Organizations | Harmony Christian Church | Last Frontier Council 480 | 7100 S Choctaw Rd | Choctaw, OK 73020-5029 | | | First-Class Mail |
| Charter Organizations | Harmony Creek Church | Miami Valley Council, Bsa 444 | 5280 Bigger Rd | Kettering, OH 45440-2658 | | | First-Class Mail |
| Charter Organizations | Harmony Elementary School | Northeast Georgia Council 101 | 3946 S Bogan Rd | Buford, GA 30519-4312 | | | First-Class Mail |
| Charter Organizations | Harmony Elementary School Pta | Heart of America Council 307 | 14140 Grant St | Overland Park, KS 66221-2148 | | | First-Class Mail |
| Charter Organizations | Harmony Freewill Baptist Church | Arbuckle Area Council 468 | 224 SE County Rd | Ada, OK 74820-7205 | | | First-Class Mail |
| Charter Organizations | Harmony Grove Methodist Church | Northeast Georgia Council 101 | Friendship Class | Harmony Grove Rd | Lilburn, GA 30245 | | First-Class Mail |
| Charter Organizations | Harmony Grove Utd Methodist Church | Northeast Georgia Council 101 | 50 Harmony Grove Rd | Lilburn, GA 30047-6166 | | | First-Class Mail |
| Charter Organizations | Harmony Grove Utd Methodist Church | Northeast Georgia Council 101 | Harmony Grove Ch. Rd | Friendship Class | Lilburn, GA 30047 | | First-Class Mail |
| Charter Organizations | Harmony Historical Society | Allegheny Highlands Council 382 | P.O. Box 127 | Ashville, NY 14710-0127 | | | First-Class Mail |
| Charter Organizations | Harmony Presbyterian Church | Longs Peak Council 062 | 400 Boardwalk Dr | Fort Collins, CO 80525-3212 | | | First-Class Mail |
| Charter Organizations | Harmony School Of Excellence | Alamo Area Council 583 | 2015 SW Loop 410 | San Antonio, TX 78227-2534 | | | First-Class Mail |
| Charter Organizations | Harmony School Parent Teachers | Monmouth Council, Bsa 347 | Harmony School Pto | Murphy Rd | Port Monmouth, NJ 07758 | | First-Class Mail |
| Charter Organizations | Harmony Science Academy | Circle Ten Council 571 | 8080 President George Bush Tpke | Dallas, TX 75252-6864 | | | First-Class Mail |
| Charter Organizations | Harmony Sd 175 Pto | Greater St Louis Area Council 312 | 7401 Westchester Dr | Belleville, IL 62223-2635 | | | First-Class Mail |
| Charter Organizations | Harmony Utd Methodist Church | National Capital Area Council 082 | 380 E Colonial Hwy | Hamilton, VA 20158-9016 | | | First-Class Mail |
| Charter Organizations | Harmony Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 1510 | Falling Waters, WV 25419-1510 | | | First-Class Mail |
| Charter Organizations | Harmony Utd Methodist Church | Buckskin 617 | 3800 Riverside Dr | Huntington, WV 25705-1743 | | | First-Class Mail |
| Charter Organizations | Harms School | Great Lakes Fsc 272 | 5716 Michigan Ave | Detroit, MI 48210-3039 | | | First-Class Mail |
| Charter Organizations | Harned Fowler Post 6471 | Green Mountain 592 | 280 Depot St | Manchester Center, VT 05255 | | | First-Class Mail |
| Charter Organizations | Harney Point Vfw Post 8463 | Southwest Florida Council 088 | 4709 SE 11th Pl | Cape Coral, FL 33904-9172 | | | First-Class Mail |
| Charter Organizations | Harold B Davis Baptist Church | Cradle of Liberty Council 525 | 4500 N 10th St | Philadelphia, PA 19140-1315 | | | First-Class Mail |
| Charter Organizations | Harold Johns American Legion Post 62 | Gulf Stream Council 085 | 2000 SE Fischer St | Stuart, FL 34997-4972 | | | First-Class Mail |
| Charter Organizations | Harper Chapel Methodist Men | Great Rivers Council 653 | 5567 Osage Beach Pkwy | Osage Beach, MO 65065-3027 | | | First-Class Mail |
| Charter Organizations | Harper Evangelical Free Church | Chief Seattle Council 609 | 10384 SE Sedgwick Rd | Port Orchard, WA 98366-8978 | | | First-Class Mail |
| Charter Organizations | Harper Pto | Capitol Area Council 564 | P.O. Box 68 | Harper, TX 78631-0068 | | | First-Class Mail |
| Charter Organizations | Harper S Choice Community Assoc | Baltimore Area Council 220 | 5440 Old Tucker Row | Columbia, MD 21044-1944 | | | First-Class Mail |
| Charter Organizations | Harper Volunteer Fire Dept | Capitol Area Council 564 | P.O. Box 306 | Harper, TX 78631-0306 | | | First-Class Mail |
| Charter Organizations | Harpers Ferry Middle School | Shenandoah Area Council 598 | 1710 W Washington St | Harpers Ferry, WV 25425-6325 | | | First-Class Mail |
| Charter Organizations | Harpeth Presbyterian Church | Middle Tennessee Council 560 | 3077 Hillsboro Rd | Brentwood, TN 37027-6863 | | | First-Class Mail |
| Charter Organizations | Harrell Budd Elementary Pta | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216-2311 | | | First-Class Mail |
| Charter Organizations | Harrell Budd Elementaryschool | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216-2311 | | | First-Class Mail |
| Charter Organizations | Harrell Budd Pta | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216-2311 | | | First-Class Mail |
| Charter Organizations | Harriman Fire And Rescue | Great Smoky Mountain Council 557 | 501 Walden Ave | Harriman, TN 37748-2538 | | | First-Class Mail |
| Charter Organizations | Harrington Elementary Pto | Southern Shores Fsc 783 | 100 S Clark St | Albion, MI 49224-1915 | | | First-Class Mail |
| Charter Organizations | Harris & Co | Water and Woods Council 782 | 6815 Main St | Cass City, MI 48726-9693 | | | First-Class Mail |
| Charter Organizations | Harris County Emergency Corps | Sam Houston Area Council 576 | 2800 Aldine Bender Rd | Houston, TX 77032-3502 | | | First-Class Mail |
| Charter Organizations | Harris Hill Volunteer Fire Co | Greater Niagara Frontier Council 380 | 8630 Main St | Williamsville, NY 14221-7502 | | | First-Class Mail |
| Charter Organizations | Harris J R El | Sam Houston Area Council 576 | 801 Broadway St | Houston, TX 77012-2124 | | | First-Class Mail |
| Charter Organizations | Harris R P El | Sam Houston Area Council 576 | 1262 Mae Dr | Houston, TX 77015-5515 | | | First-Class Mail |
| Charter Organizations | Harris Township Lions Club | Juniata Valley Council 497 | P.O. Box 438 | Boalsburg, PA 16827-0438 | | | First-Class Mail |
| Charter Organizations | Harris Training Center | Piedmont Council 420 | 2560 Brookford Blvd | Hickory, NC 28602-9159 | | | First-Class Mail |
| Charter Organizations | Harris Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 8056 | Greenwood, SC 29649 | | | First-Class Mail |
| Charter Organizations | Harrisburg Fraternal Order Of Police | Greater St Louis Area Council 312 | P.O. Box 352 | Harrisburg, IL 62946-0152 | | | First-Class Mail |
| Charter Organizations | Harrisburg Kiwanis Youth Foundation | New Birth of Freedom 544 | 435 Independence Ave, Ste C | Mechanicsburg, PA 17055-5465 | | | First-Class Mail |
| Charter Organizations | Harrisburg Presbyterian Church | Central N Carolina Council 416 | 4815 Nc Hwy 49 S | Harrisburg, NC 28075-8480 | | | First-Class Mail |
| Charter Organizations | Harrisburg Presbyterian Church | Central N Carolina Council 416 | P.O. Box 360 | Harrisburg, NC 28075-0310 | | | First-Class Mail |
| Charter Organizations | Harrisburg Utd Methodist Church | Central N Carolina Council 416 | 4560 Nc Hwy 49 S | Harrisburg, NC 28075-7924 | | | First-Class Mail |
| Charter Organizations | Harrisburg Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 222 | Harrisburg, NC 28075-0222 | | | First-Class Mail |
| Charter Organizations | Harrison Bell Post 6419 | Sioux Council 733 | 204 Grand Ave | Harrisburg, SD 57032 | | | First-Class Mail |
| Charter Organizations | Harrison Bell Post American Legion 122 | Last Frontier Council 480 | P.O. Box 55 | Wewoka, OK 74884-0675 | | | First-Class Mail |
| Charter Organizations | Harrison County Sheriffs Dept | Pine Burr Area Council 304 | 10451 Larkin Smith Dr | Gulfport, MS 39503-4615 | | | First-Class Mail |
| Charter Organizations | Harrison Emergency Medical Services | Westchester Putnam 388 | 2 Pleasant Ridge Rd | Harrison, NY 10528-1016 | | | First-Class Mail |
| Charter Organizations | Harrison Hill Elem Pfo After Sch | Crossroads of America 160 | 7510 E 53rd St | Indianapolis, IN 46226-1916 | | | First-Class Mail |
| Charter Organizations | Harrison Kiwanis Youth Foundation | New Birth of Freedom 544 | 1227 Berryhill St | Harrisburg, PA 17104-1706 | | | First-Class Mail |
| Charter Organizations | Harrison Lee American Legion Post 283 | Iroquois Trail Council 376 | P.O. Box 214 | Lyndonville, NY 14098-0214 | | | First-Class Mail |
| Charter Organizations | Harrison Moose Lodge 2235 | Water and Woods Council 782 | 5185 N Clare Ave | Harrison, MI 48625-7828 | | | First-Class Mail |
| Charter Organizations | Harrison Parkway Pto | Crossroads of America 160 | 14135 Harrison Pkwy | Fishers, IN 46038-5222 | | | First-Class Mail |
| Charter Organizations | Harrison Pto | Anthony Wayne Area 157 | 1300 Husky Trl | Warsaw, IN 46582-1924 | | | First-Class Mail |
| Charter Organizations | Harrison School Pta | Mid-America Council 326 | 5404 N 42nd St | Omaha, NE 68111-1529 | | | First-Class Mail |
| Charter Organizations | Harrison Sportsman Club | Water and Woods Council 782 | 3706 N Harrison Ave | Harrison, MI 48625 | | | First-Class Mail |
| Charter Organizations | Harrison Utd Methodist Church | Cherokee Area Council 556 | 6621 Hwy 58 | Harrison, TN 37341-9520 | | | First-Class Mail |
| Charter Organizations | Harrison Utd Methodist Church | Mecklenburg County Council 415 | 15008 Lancaster Hwy | Pineville, NC 28134-8129 | | | First-Class Mail |
| Charter Organizations | Harrison Volunteer Fire Dept | Westchester Putnam 388 | 206 Harrison Ave | Harrison, NY 10528-3321 | | | First-Class Mail |
| Charter Organizations | Harrison Ward - Twin Falls West Stake | Snake River Council 111 | 667 Harrison St | Twin Falls, ID 83301-3905 | | | First-Class Mail |
| Charter Organizations | Harrisonburg 2Nd Ward Ch Jesus Christ | Of Latter-Day Saints | 210 S High Ave | Harrisonburg, VA 22801 | | | First-Class Mail |
| Charter Organizations | Harrisonburg Baptist Church | Stonewall Jackson Council 763 | 501 S Main St | Harrisonburg, VA 22801-5818 | | | First-Class Mail |
| Charter Organizations | Harrisonburg Baptist Church | Stonewall Jackson Council 763 | P.O. Box 281 | Harrisonburg, VA 22803-0281 | | | First-Class Mail |
| Charter Organizations | Harrisonburg Police Dept | Stonewall Jackson Council 763 | 101 N Main St | Harrisonburg, VA 22802-3838 | | | First-Class Mail |
| Charter Organizations | Harrisonville Police Dept | Heart of America Council 307 | 208 E Pearl St | Harrisonville, MO 64701-1848 | | | First-Class Mail |
| Charter Organizations | Harrisville Congregat Christian Ch | Crossroads of America 160 | 4900 E South St | Union City, IN 47390-8882 | | | First-Class Mail |
| Charter Organizations | Harrodsville Utd Methodist Church | Moraine Trails Council 500 | P.O. Box 424 | Harrisville, PA 16038-0424 | | | First-Class Mail |
| Charter Organizations | Harrod Fire Dept | Black Swamp Area Council 449 | 123 S Walnut St | Harrod, OH 45850 | | | First-Class Mail |
| Charter Organizations | Harry D Zeigler Post 6319 | Mason Dixon Council 221 | 408 S Washington St | Greencastle, PA 17225-1338 | | | First-Class Mail |
| Charter Organizations | Harry E Anderson Vfw Post 9545 | Rainbow Council 702 | 323 Old Hickory Rd | New Lenox, IL 60451-1646 | | | First-Class Mail |
| Charter Organizations | Harry Kirkran Elementary School Pta | Narragansett 546 | 60 Camden Ave | Providence, RI 02908-3655 | | | First-Class Mail |
| Charter Organizations | Harry L Cooper Vfw Post 160 | Baltimore Area Council 220 | 2597 Dorsey Rd | Glen Burnie, MD 21061-3268 | | | First-Class Mail |
| Charter Organizations | Harry S Truman Lodge 1727 | Far E Council 803 | 169-3 Nojung-Ri, Paengseong-Eup | Pyeongtaek, Gyeonggi-Do | Republic Of Korea | | First-Class Mail |
| Charter Organizations | Harry S Truman Parent Teacher Assoc | Cascade Pacific Council 492 | 4505 NE 42nd Ave | Vancouver, WA 98661-2810 | | | First-Class Mail |
| Charter Organizations | Harry Spence School Pta | Gateway Area 624 | 2150 Bennett St | La Crosse, WI 54601-6673 | | | First-Class Mail |
| Charter Organizations | Harry Whiting Brown House | Dan Beard Council, Bsa 438 | 34 Village Sq | Glendale, OH 45246-4315 | | | First-Class Mail |
| Charter Organizations | Hart Vfw | President Gerald R Ford 781 | 802 S State St | Hart, MI 49420-1250 | | | First-Class Mail |
| Charter Organizations | Hartford Elementary Pto | Buckeye Council 436 | 317 High St | Hartford City, IN 47348-1909 | | | First-Class Mail |
| Charter Organizations | Hartford Civic Club | Alabama-Florida Council 003 | P.O. Box 353 | Hartford, AL 36344-0353 | | | First-Class Mail |
| Charter Organizations | Hartford Council Of Churches | Twin Rivers Council 364 | 25 Sheldon St | Hartford, NY 12838-0114 | | | First-Class Mail |
| Charter Organizations | Hartford Fire Dept | Connecticut Rivers Council Bsa 066 | 253 High St | Hartford, CT 06103-1041 | | | First-Class Mail |
| Charter Organizations | Hartford Memorial Baptist Church | Great Lakes Fsc 272 | 18700 James Couzens Fwy | Detroit, MI 48235-2573 | | | First-Class Mail |
| Charter Organizations | Hartford Optimist Club | Great Trail 433 | 7034 State Route 609 | Burghill, OH 44404-9740 | | | First-Class Mail |
| Charter Organizations | Hartford Parks And Recreation Dept | Bay-Lakes Council 635 | 125 N Rural St | Hartford, WI 53027-1456 | | | First-Class Mail |
| Charter Organizations | Hartford Police Dept | Bay-Lakes Council 635 | 110 N Johnson St | Hartford, WI 53027-1460 | | | First-Class Mail |
| Charter Organizations | Hartland Fire Fighters Assoc | C Shartland Fire Hall | 3205 Hartland Rd | Hartland, MI 48353-2825 | | | First-Class Mail |
| Charter Organizations | Hartland Volunteer Fire Auxiliary | Green Mountain 592 | 41 US Rt 12 | Hartland, VT 05048 | | | First-Class Mail |
| Charter Organizations | Hartley Elementary School Cio - Lincoln | Cornhusker Council 324 | 730 N 33rd St | Lincoln, NE 68503-3221 | | | First-Class Mail |
| Charter Organizations | Hartman Lions Club | Mid-America Council 326 | 51 S 1st Ave W | Hartley, IA 51346-1369 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Hartley M Robey Post 151 American Legion | Voyageurs Area 286 | 330 Minnesota St | Sandstone, MN 55072-5110 | | | First-Class Mail |
| Charter Organizations | Hartman Elementary Cic | Mid-America Council 326 | 5530 N 66th St | Omaha, NE 68104-1550 | | | First-Class Mail |
| Charter Organizations | Hartman Park | Middle Tennessee Council 560 | 2801 Tucker Rd | Nashville, TN 37218-2320 | | | First-Class Mail |
| Charter Organizations | Hartman Park Community Center | Middle Tennessee Council 560 | 2801 Tucker Rd | Nashville, TN 37218-2320 | | | First-Class Mail |
| Charter Organizations | Hartsfield Parent-Teacher Assoc | Sam Houston Area Council 576 | 5001 Perry St | Houston, TX 77021-3515 | | | First-Class Mail |
| Charter Organizations | Hartwell Rotary Club | Northeast Georgia Council 101 | P.O. Box 362 | Hartwell, GA 30643-0362 | | | First-Class Mail |
| Charter Organizations | Hartwell Utd Methodist Church | Den Beard Council, Bsa 438 | P.O. Box 244 | Cincinnati, OH 45216-1425 | | | First-Class Mail |
| Charter Organizations | Hartwood Presbyterian Church | National Capital Area Council 082 | 50 Hartwood Church Rd | Fredericksburg, VA 22406-4938 | | | First-Class Mail |
| Charter Organizations | Harundale Presbyterian Church | Baltimore Area Council 220 | 1020 Eway | Glen Burnie, MD 21060 | | | First-Class Mail |
| Charter Organizations | Harvard-Boy Scouts Inc | Heart of New England Council 230 | P.O. Box 346 | Harvard, MA 01451-0346 | | | First-Class Mail |
| Charter Organizations | Harvard-Firefighters Assoc | Heart of New England Council 230 | 13 Ayer Rd | Harvard, MA 01451-1464 | | | First-Class Mail |
| Charter Organizations | Harvard-Sportsmens Club | Heart of New England Council 230 | 250 Littleton County Rd | Harvard, MA 01451-1444 | | | First-Class Mail |
| Charter Organizations | Harvest Baptist Church | Indian Nations Council 488 | 24733 S Hwy 66 | Claremore, OK 74019-2480 | | | First-Class Mail |
| Charter Organizations | Harvest Church Of The Nazarene | Quapaw Area Council 018 | 194 Old Military Rd | Conway, AR 72034-9621 | | | First-Class Mail |
| Charter Organizations | Harvest Fellowship Church, Inc | North Florida Council 087 | 5444 US 129 S | Jasper, FL 32052 | | | First-Class Mail |
| Charter Organizations | Harvest Field Community Church | Attn: Rev. Terry Cary | 7710 121st Ave E | Parrish, FL 34219-8536 | | | First-Class Mail |
| Charter Organizations | Harvest Foods | Inland Nwest Council 611 | 14515 E Trent Ave | Spokane Valley, WA 99216-1359 | | | First-Class Mail |
| Charter Organizations | Harvest Foods 4 | Inland Nwest Council 611 | 14515 E Trent Ave | Spokane Valley, WA 99216-1359 | | | First-Class Mail |
| Charter Organizations | Harvest Lane Alliance Church | Erie Shores Council 460 | 5132 Harvest Ln | Toledo, OH 43623-2221 | | | First-Class Mail |
| Charter Organizations | Harvest Ridge Elementary Pto | Greater St Louis Area Council 312 | 1220 Harvest Ridge Dr | Saint Charles, MO 63303-5972 | | | First-Class Mail |
| Charter Organizations | Harvest Ridge School Pto | Greater St Louis Area Council 312 | 1220 Harvest Ridge Dr | Saint Charles, MO 63303-5972 | | | First-Class Mail |
| Charter Organizations | Harvest Utd Methodist Church | Longhorn Council 662 | 6036 Locke Ave | Fort Worth, TX 76116-4633 | | | First-Class Mail |
| Charter Organizations | Harvest Utd Methodist Church | Sam Houston Area Council 576 | 9029 Sienna Ranch Rd | Missouri City, TX 77459-6955 | | | First-Class Mail |
| Charter Organizations | Harvest Utd Methodist Church | Southwest Florida Council 088 | 14305 Covenant Way | Lakewood Ranch, FL 34202-8981 | | | First-Class Mail |
| Charter Organizations | Harvester Christian Church | Greater St Louis Area Council 312 | 2950 Kings Xing | Saint Peters, MO 63303-6391 | | | First-Class Mail |
| Charter Organizations | Harvester Utd Methodist | Greater Tampa Bay Area 089 | 2432 Collier Pkwy | Land O Lakes, FL 34639-5216 | | | First-Class Mail |
| Charter Organizations | Harvey C Noone American Legion Post 954 | Seneca Waterways 397 | 6444 Buffalo Rd | Churchville, NY 14428-9754 | | | First-Class Mail |
| Charter Organizations | Harvey Drive Church Of Christ | Rio Grande Council 775 | 508 W Harvey St | Mcallen, TX 78501-2080 | | | First-Class Mail |
| Charter Organizations | Harvey Kiwanis Club | C/o Mark Knuthson | 2954 25th St Ne | Harvey, ND 58341-9301 | | | First-Class Mail |
| Charter Organizations | Harvey Oaks Home Owner'S Assoc | Mid-America Council 326 | 14906 Brookside Cir | Omaha, NE 68144-2024 | | | First-Class Mail |
| Charter Organizations | Harvey Oaks School Homeowners Assoc | Mid-America Council 326 | 14866 Harvey Oaks Ave | Omaha, NE 68144-2060 | | | First-Class Mail |
| Charter Organizations | Harvey Ruel Post 1164 | Rainbow Council 702 | 4216 E 5000N Rd | Bourbonnais, IL 60914-4160 | | | First-Class Mail |
| Charter Organizations | Harveyville Utd Methodist Church | Jayhawk Area Council 197 | 371 Wisbaumrae | Harveyville, KS 66431-9266 | | | First-Class Mail |
| Charter Organizations | Harwich Fire Assoc | Cape Cod and Islands Cncl 224 | 175 Sisson Rd | Harwich, MA 02645-2616 | | | First-Class Mail |
| Charter Organizations | Harwich Police Assoc | Cape Cod and Islands Cncl 224 | Sisson Rd | Harwich, MA 02645 | | | First-Class Mail |
| Charter Organizations | Harwood American Legion | Northern Lights Council 429 | P.O. Box 37 | Harwood, ND 58042-0037 | | | First-Class Mail |
| Charter Organizations | Haskell School Parent Teachers Org | Blackhawk Area 660 | 515 Maple St | Rockford, IL 61103-6711 | | | First-Class Mail |
| Charter Organizations | Hasler-Kamp Post 215 American Legion | Hudson Valley Council 374 | P.O. Box 515 | Pawling, NY 12564-0515 | | | First-Class Mail |
| Charter Organizations | Haslett Commty | Church, United Church of Christ | Water and Woods Council 782 | 1427 Haslett Rd | Haslett, MI 48840 | | First-Class Mail |
| Charter Organizations | Haslett Community Church | Water and Woods Council 782 | 1427 Haslett Rd | Haslett, MI 48840-8415 | | | First-Class Mail |
| Charter Organizations | Hassler Elementary School Pto | Sam Houston Area Council 576 | 9325 Lochlea Ridge Dr | Spring, TX 77379-3647 | | | First-Class Mail |
| Charter Organizations | Hastings Fire Dept | Westchester Putnam 388 | 50 Main St | Hastings On Hudson, NY 10706-1602 | | | First-Class Mail |
| Charter Organizations | Hastings Group Of Concerned Citizens | North Florida Council 087 | 6750 Florida 206 | Elkton, FL 32033 | | | First-Class Mail |
| Charter Organizations | Hastings Lions Club | Northern Star Council 250 | 2224 Westview Dr | Hastings, MN 55033-3203 | | | First-Class Mail |
| Charter Organizations | Hastings Ward Lds Church | Overland Trails 322 | 1725 Crane Ave | Hastings, NE 68901 | | | First-Class Mail |
| Charter Organizations | Hat Trick Theatre Productions Inc | Greater Tampa Bay Area 089 | 17540 Willow Pond Dr | Lutz, FL 33549-5602 | | | First-Class Mail |
| Charter Organizations | Hatboro Baptist Church | Cradle of Liberty Council 525 | 32 N York Rd | Hatboro, PA 19040-3201 | | | First-Class Mail |
| Charter Organizations | Hatboro Community Methodist Church | Cradle of Liberty Council 525 | 730 Preston Ln | Hatboro, PA 19040-2322 | | | First-Class Mail |
| Charter Organizations | Hatboro Rotary Club | Cradle of Liberty Council 525 | P.O. Box 425 | Hatboro, PA 19040-0435 | | | First-Class Mail |
| Charter Organizations | Hatfield Police Assoc | Western Massachusetts Council 234 | 59 Main St | Hatfield, MA 01038-9702 | | | First-Class Mail |
| Charter Organizations | Hatfield Post 933 The American Legion | Cradle of Liberty Council 525 | P.O. Box 125 | Hatfield, PA 19440 | | | First-Class Mail |
| Charter Organizations | Hathaway Fire Dept | Calcasieu Area Council 209 | 5396 Pine Island Hwy | Jennings, LA 70546-8853 | | | First-Class Mail |
| Charter Organizations | Hattie Latham Foundation | Great Trail 433 | 9772 Diagonal Rd | Mantua, OH 44255-9328 | | | First-Class Mail |
| Charter Organizations | Hattiesburg High Jrotc | Pine Burr Area Council 304 | 301 Hutchinson Ave | Hattiesburg, MS 39401-4134 | | | First-Class Mail |
| Charter Organizations | Haude Elementary School Pto | Sam Houston Area Council 576 | 3311 Louetta Rd | Spring, TX 77388 | | | First-Class Mail |
| Charter Organizations | Haught Chapel Utd Methodist Men | Mountaineer Area 615 | P.O. Box 403 | Fairview, WV 26570-0403 | | | First-Class Mail |
| Charter Organizations | Hauppauge Fire Dept | Suffolk County Council In 404 | 855 Wheeler Rd | Hauppauge, NY 11788-2925 | | | First-Class Mail |
| Charter Organizations | Haus Of Hammers And Thrones | Long Beach Area Council 032 | 4248 3/4 Maxson Rd | El Monte, CA 91732-2066 | | | First-Class Mail |
| Charter Organizations | Havana Commty | Development Corp | 264 Carver Ave | Havana, FL 32333-6319 | | | First-Class Mail |
| Charter Organizations | Havana'S 1St Utd Methodist Ch Mens Club | W D Boyce 138 | 101 S Broadway St | Havana, IL 62644-1466 | | | First-Class Mail |
| Charter Organizations | Haven Lutheran Church | Mason Dixon Council 221 | 1035 Haven Rd | Hagerstown, MD 21742-3101 | | | First-Class Mail |
| Charter Organizations | Havre De Grace Police Dept | Baltimore Area Council 220 | 715 Pennington Ave | Havre De Grace, MD 21078-3004 | | | First-Class Mail |
| Charter Organizations | Hawaii Kai Lions Cub | C/o Mr. William Modglin, Jr | 6217 Milolii Pl, Apt 101 | Honolulu, HI 96825-1926 | | | First-Class Mail |
| Charter Organizations | Hawaii Kai Lions Club | Aloha Council, Bsa 104 | P.O. Box 25103 | Honolulu, HI 96825-0163 | | | First-Class Mail |
| Charter Organizations | Hawaii Youth Maritime Programs, Inc | Guam | 1774 Puu Kaa St | Kapaa, HI 96746-2330 | | | First-Class Mail |
| Charter Organizations | Hawaii Youth Maritime Programs, Inc | Aloha Council, Bsa 104 | 1774 Puu Kaa St | Kapaa, HI 96746-2330 | | | First-Class Mail |
| Charter Organizations | Hawaiian Airlines Inc | Aloha Council, Bsa 104 | 3375 Koapaka St | Honolulu, HI 96819-1800 | | | First-Class Mail |
| Charter Organizations | Hawfields Presbyterian Church | Old N State Council 070 | 2115 S Nc Hwy 119 | Mebane, NC 27302-9761 | | | First-Class Mail |
| Charter Organizations | Hawk Mountain Council Bsa | Hawk Mountain Council 528 | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | First-Class Mail |
| Charter Organizations | Hawk Elementary School | Tecumseh 439 | 1617 N Longview St | Beavercreek, OH 45432-2132 | | | First-Class Mail |
| Charter Organizations | Hawkins Methodist Church | Andrew Jackson Council 303 | 317 Goodrum Rd | Vicksburg, MS 39180-9720 | | | First-Class Mail |
| Charter Organizations | Hawkins United Methodist Church | Andrew Jackson Council 303 | 855 Riverside Dr | Jackson, MS 39202 | | | First-Class Mail |
| Charter Organizations | Hawks Rise Elementary School Pto | Suwannee River Area Council 664 | 205 Meadow Ridge Dr | Tallahassee, FL 32312-1565 | | | First-Class Mail |
| Charter Organizations | Hawley Area Fire Dept | Northern Lights Council 429 | P.O. Box 254 | Hawley, MN 56549-0254 | | | First-Class Mail |
| Charter Organizations | Hawley Area Fire Dept | Northern Lights Council 429 | P.O. Box 981 | Hawley, MN 56549-0981 | | | First-Class Mail |
| Charter Organizations | Hawley Memorial Presbyterian Church | Mason Dixon Council 221 | P.O. Box 582 | Blue Ridge Summit, PA 17214-0582 | | | First-Class Mail |
| Charter Organizations | Haworth Fire Co | Northern New Jersey Council, Bsa 333 | 75 Hardenburgh Ave | Haworth, NJ 07641 | | | First-Class Mail |
| Charter Organizations | Hawthorn Pto | Greater St Louis Area Council 312 | 50 Spencer Trail Ct | Saint Peters, MO 63376-6021 | | | First-Class Mail |
| Charter Organizations | Hawthorne Parent Teacher Assoc | Three Fires Council 127 | 145 W Arthur St | Elmhurst, IL 60126-3320 | | | First-Class Mail |
| Charter Organizations | Hawthorne Police Dept | Greater Los Angeles Area 033 | 12501 Hawthorne Blvd | Hawthorne, CA 90250-4404 | | | First-Class Mail |
| Charter Organizations | Hawthorne Post 112-American Legion | Westchester Putnam 388 | P.O. Box 147 | Hawthorne, NY 10532-0147 | | | First-Class Mail |
| Charter Organizations | Hawthorne Pta | Great Rivers Council 653 | 1250 W Curtis St | Mexico, MO 65265-1855 | | | First-Class Mail |
| Charter Organizations | Hawthorne School Pto | Potawatomi Area Council 651 | 1111 Maitland Dr | Waukesha, WI 53188-2361 | | | First-Class Mail |
| Charter Organizations | Haxtun American Legion Post 137 | Longs Peak Council 062 | 129 N Colorado Ave | Haxtun, CO 80731 | | | First-Class Mail |
| Charter Organizations | Hayden Catholic High School | Jayhawk Area Council 197 | 401 SW Gage Blvd | Topeka, KS 66606-2023 | | | First-Class Mail |
| Charter Organizations | Hayden Lake Eagles Foe 4080 | Inland Nwest Council 611 | P.O. Box 1319 | Hayden, ID 83835-1319 | | | First-Class Mail |
| Charter Organizations | Hayden Lions Club | Greater Alabama Council 001 | P.O. Box 261 | Hayden, AL 35079-0261 | | | First-Class Mail |
| Charter Organizations | Hayden Utd Methodist Church | Greater Alabama Council 001 | 277 3rd St | Hayden, AL 35079 | | | First-Class Mail |
| Charter Organizations | Hayes Barton Baptist Church | Occoneechee 421 | 1800 Glenwood Ave | Raleigh, NC 27608-2324 | | | First-Class Mail |
| Charter Organizations | Hayes Catholic School Home School Assoc | Illowa Council 133 | 2407 Cedar St | Muscatine, IA 52761-2608 | | | First-Class Mail |
| Charter Organizations | Hayes Elementary School Pta | Great Lakes Fsc 272 | 30600 Louise St | Westland, MI 48185-2471 | | | First-Class Mail |
| Charter Organizations | Hayes Memorial Utd Methodist Church | Erie Shores Council 460 | 1441 Fangboner Rd | Fremont, OH 43420-1173 | | | First-Class Mail |
| Charter Organizations | Hayesville Men - Boys Club Inc | C/o Byron Meadows | 4758 Lisa St Ne | Salem, OR 97305-2340 | | | First-Class Mail |
| Charter Organizations | Hayfield Citizens Assoc | C/o Susan King | 7621 Haysfield Rd | Alexandria, VA 23315-4034 | | | First-Class Mail |
| Charter Organizations | Hayfield Citizens Assoc Inc | National Capital Area Council 082 | 7821 Wedch Ct | Alexandria, VA 22315-4048 | | | First-Class Mail |
| Charter Organizations | Haygood Memorial Utd Methodist Church | Atlanta Area Council 092 | 1015 E Rock Springs Rd Ne | Atlanta, GA 30306-3047 | | | First-Class Mail |
| Charter Organizations | Haygood Utd Methodist Church | Tidewater Council 596 | 4713 Haygood Rd | Virginia Beach, VA 23455-5317 | | | First-Class Mail |
| Charter Organizations | Haymarket Masonic Lodge No 313 | National Capital Area Council 082 | 6713 Jefferson St | Haymarket, VA 20169 | | | First-Class Mail |
| Charter Organizations | Haymount Utd Methodist Church | Occoneechee 421 | 1700 Fort Bragg Rd | Fayetteville, NC 28303-6800 | | | First-Class Mail |
| Charter Organizations | Hays County Constable Pct 1 | Capitol Area Council 564 | 712 Stagecoach Trl | San Marcos, TX 78666 | | | First-Class Mail |
| Charter Organizations | Hays County Sheriffs Office | Capitol Area Council 564 | 1307 Uhland Rd | San Marcos, TX 78666-8217 | | | First-Class Mail |
| Charter Organizations | Hays Lions Club | Coronado Area Council 192 | 1320 Douglas Dr | Hays, KS 67601-2612 | | | First-Class Mail |
| Charter Organizations | Hays Lions Club & 1St Utd Meth Church | Coronado Area Council 192 | 1320 Douglas Dr | Hays, KS 67601-2612 | | | First-Class Mail |
| Charter Organizations | Hays Volunteer Fire Dept | Three Rivers Council 578 | P.O. Box 610 | Hays, MS 39206 | | | First-Class Mail |
| Charter Organizations | Haysville Utd Methodist Church | Quivira Council, Bsa 198 | 601 E Grand Ave | Haysville, KS 67060-1325 | | | First-Class Mail |
| Charter Organizations | Hayward Fire Dept | Golden Empire Council 047 | Hqrt | Hayward, WI 54843 | | | First-Class Mail |
| Charter Organizations | Hayward Fire Dept Inc | San Francisco Bay Area Council 028 | 300 W Winton Ave | Hayward, CA 94544-1137 | | | First-Class Mail |
| Charter Organizations | Hayward Vets At Post 870 | San Francisco Bay Area Council 028 | 27081 Patrick Ave | Hayward, CA 94544-1137 | | | First-Class Mail |
| Charter Organizations | Hazel Avenue Pta | Northern New Jersey Council, Bsa 333 | 45 Hazel Ave | West Orange, NJ 07052-4524 | | | First-Class Mail |
| Charter Organizations | Hazel Dell Elementary School Pto | Crossroads of America 160 | 3025 Westfield Rd | Noblesville, IN 46062-9905 | | | First-Class Mail |
| Charter Organizations | Hazel Park Recreation Dept | National Capital Area Council 082 | 620 W Woodward Heights Blvd | Hazel Park, MI 48030-1391 | | | First-Class Mail |
| Charter Organizations | Hazeldale School Ptc | Cascade Pacific Council 492 | 20080 SW Farmington Rd | Aloha, OR 97007-5425 | | | First-Class Mail |
| Charter Organizations | Hazelton Heights Fire Co 4 | Northern New Jersey Council, Bsa 333 | P.O. Box 723 | Ridgefield Park, NJ 07660-0723 | | | First-Class Mail |
| Charter Organizations | Hazelton Ward - Paul Stake | Snake River Council 111 | 531 Middleton Ave | Hazelton, ID 83335 | | | First-Class Mail |
| Charter Organizations | Hazelwood Christian Church | Crossroads of America 160 | 9947 S County Rd 0 | Clayton, IN 46118-9206 | | | First-Class Mail |
| Charter Organizations | Hazelwood East Middle School | Greater St Louis Area Council 312 | 11300 Dunn Rd | Saint Louis, MO 63138-1047 | | | First-Class Mail |
| Charter Organizations | Hazelwood Police Dept | Greater St Louis Area Council 312 | 415 Elm Grove Ln | Hazelwood, MO 63042-1917 | | | First-Class Mail |
| Charter Organizations | Hazen Lions Club | C/o Doug Rothe | 508 4th Ave Nw | Hazen, ND 58545-4119 | | | First-Class Mail |
| Charter Organizations | Hazlehurst Group Of Concerned Citizens | Coastal Georgia Council 099 | 189 E Jarman St | Hazlehurst, GA 31539-6131 | | | First-Class Mail |
| Charter Organizations | Hazlet Fire Co No 1 | Monmouth Council, Bsa 347 | 19 Middle Rd | Hazlet, NJ 07730 | | | First-Class Mail |
| Charter Organizations | Hazlet First Aid & Rescue Squad | Monmouth Council, Bsa 347 | P.O. Box 183 | Hazlet, NJ 07730 | | | First-Class Mail |
| Charter Organizations | Hb Police And Fire Dept | Orange County Council 039 | 18381 Gothard St | Huntington Beach, CA 92648-1226 | | | First-Class Mail |
| Charter Organizations | Hcsc Explorer Program Post 41 | Sam Houston Area Council 576 | 5100 Westheimer Rd | Houston, TX 77056-5605 | | | First-Class Mail |
| Charter Organizations | Hcso Explorer Program Post 42 | Sam Houston Area Council 576 | 7900 Will Clayton Pkwy | Humble, TX 77338-5963 | | | First-Class Mail |
| Charter Organizations | Hcso Explorer Program Post 43 | Sam Houston Area Council 576 | 14350 Wallisville Rd | Houston, TX 77049-4145 | | | First-Class Mail |
| Charter Organizations | Hcso Explorer Program Post 44 | Sam Houston Area Council 576 | 16715 Clay Rd | Houston, TX 77084-6234 | | | First-Class Mail |
| Charter Organizations | Hd Student Healthcare Internship Pipline | California Inland Empire Council 045 | 12555 Navajo Rd | Apple Valley, CA 92308-7256 | | | First-Class Mail |
| Charter Organizations | Hdr, Inc | Mid-America Council 326 | 1917 S 67th St | Omaha, NE 68106-2973 | | | First-Class Mail |
| Charter Organizations | Headland Utd Methodist Church | Alabama-Florida Council 003 | 101 W King St | Headland, AL 36345-1733 | | | First-Class Mail |
| Charter Organizations | Headquarters 224 Sust. Brigade | W.L.A.C.C. 051 | 2200 Redondo Ave | Long Beach, CA 90822-1006 | | | First-Class Mail |
| Charter Organizations | Headsburg Fire Dept | Redwood Empire Council 041 | 1001 Heidelburg Ave | Healdsburg, CA 95448-4608 | | | First-Class Mail |
| Charter Organizations | Healthcare Explorers Parent Assoc | Great Salt Lake Council 590 | 420 W 400 N | Salt Lake City, UT 84116-3413 | | | First-Class Mail |
| Charter Organizations | Healthquest Program | Great Salt Lake Council 590 | 100 S 1000 E | Tooele, UT 84074-2633 | | | First-Class Mail |
| Charter Organizations | Heards Ferry Pta | Atlanta Area Council 092 | 6151 Powers Ferry Rd | Sandy Springs, GA 30339-2924 | | | First-Class Mail |
| Charter Organizations | Heart Home School | Sam Houston Area Council 576 | 10422 Ilan Forest Dr | Houston, TX 77346-1521 | | | First-Class Mail |
| Charter Organizations | Heart Longmont Utd Methodist Ch | Longs Peak Council 062 | 350 11th Ave | Longmont, CO 80501-4322 | | | First-Class Mail |
| Charter Organizations | Heart Of America Trout & To Eagle | Heart of America Council 307 | 617 NE 81st Ter | Kansas City, MO 64118-1217 | | | First-Class Mail |
| Charter Organizations | Heart Of God Fellowship | Heart of America Council 307 | 3720 N Buckner Tarsney Rd | Buckner, MO 64016-9152 | | | First-Class Mail |
| Charter Organizations | Heart Of God Ministries | Mount Diablo-Silverado 023 | 123 Kanawha St | Beckley, WV 25801 | | | First-Class Mail |
| Charter Organizations | Heartland Elementary | Lincoln Heritage Council 205 | 2300 Nelson Rd | Elizabethtown, KY 42701-5945 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Heartland Elementary Pto | Heart of America Council 307 | 12775 Goodman St | Shawnee Mission, KS 66213-2786 | | | First-Class Mail |
| Charter Organizations | Heartland Girls Ranch | Northern Lights Council 429 | 185 Hwy 9 Ne | Benson, MN 56215-1160 | | | First-Class Mail |
| Charter Organizations | Heartland Presbyterian Church | Mid Iowa Council 177 | 14300 Hickman Rd | Clive, IA 50325-7774 | | | First-Class Mail |
| Charter Organizations | Heartland Presbyterian Ctr | Heart of America Council 307 | 16965 NW Hwy 45 | Parkville, MO 64152-5144 | | | First-Class Mail |
| Charter Organizations | Hearts Academy | Atlanta Area Council 092 | 4010 Fambrough Dr | Powder Springs, GA 30127-3839 | | | First-Class Mail |
| Charter Organizations | Heat Optimist Club | Catalina Council 011 | 7961 S Depot Ct | Tucson, AZ 85747-5162 | | | First-Class Mail |
| Charter Organizations | Heath Utd Methodist Church | Simon Kenton Council 441 | 1149 Hebron Rd | Heath, OH 43056-1125 | | | First-Class Mail |
| Charter Organizations | Heatherwood Baptist Church | Flint River Council 095 | 721 Shenandoah Blvd | Newnan, GA 30265-3181 | | | First-Class Mail |
| Charter Organizations | Heathsville Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 86 | Heathsville, VA 22473-0086 | | | First-Class Mail |
| Charter Organizations | Heavenly Host Lutheran Church | Middle Tennessee Council 560 | 777 S Willow Ave | Cookeville, TN 38501-3806 | | | First-Class Mail |
| Charter Organizations | Heavenly Host Lutheran Church & School | Middle Tennessee Council 560 | 777 S Willow Ave | Cookeville, TN 38501-3806 | | | First-Class Mail |
| Charter Organizations | Hebbronville Border Patrol | South Texas Council 577 | 34 E State Hwy 359 | Hebbronville, TX 78361-4429 | | | First-Class Mail |
| Charter Organizations | Hebrew Institute Of White Plains | Westchester Putnam 388 | 40 Prescott Ave | White Plains, NY 10605-3106 | | | First-Class Mail |
| Charter Organizations | Hebron Baptist Church | Alabama-Florida Council 003 | 3347 County Rd 308 | Troy, AL 36079-6109 | | | First-Class Mail |
| Charter Organizations | Hebron Christian Academy | Northeast Georgia Council 101 | 570 Dacula Rd | Dacula, GA 30019-2126 | | | First-Class Mail |
| Charter Organizations | Hebron Lions Club | Dan Beard Council, Bsa 438 | P.O. Box 242 | Hebron, KY 41048-0242 | | | First-Class Mail |
| Charter Organizations | Hebron Lions Club | Lasalle Council 165 | 79 Maple Ct | Hebron, IN 46341-9169 | | | First-Class Mail |
| Charter Organizations | Hebron Utd Methodist | Old N State Council 070 | 2325 Mebane Oaks Rd | Mebane, NC 27302-8616 | | | First-Class Mail |
| Charter Organizations | Hebron Utd Methodist Church | Piedmont Council 420 | 1929 W Hwy 27 | Vale, NC 28168 | | | First-Class Mail |
| Charter Organizations | Hector Lions Club | Northern Star Council 250 | P.O. Box 434 | Hector, MN 55342-0433 | | | First-Class Mail |
| Charter Organizations | Hedding Utd Methodist Men | Green Mountain 592 | 40 Washington St | Barre, VT 05641-4241 | | | First-Class Mail |
| Charter Organizations | Hedges Chapel Cccu | Simon Kenton Council 441 | 15495 Winchester Rd | Ashville, OH 43103-9585 | | | First-Class Mail |
| Charter Organizations | Hedgesville Utd Methodist Church | Shenandoah Area Council 598 | 201 S Mary St | Hedgesville, WV 25427-7459 | | | First-Class Mail |
| Charter Organizations | Hedrick'S Grove Utd Church Of Christ | Old N State Council 070 | 3840 Allred Rd | Lexington, NC 27292-7037 | | | First-Class Mail |
| Charter Organizations | He'E Nalu, Llc | Aloha Council, Bsa 104 | 59-520 Aukauka Pl | Haleiwa, HI 96712-9519 | | | First-Class Mail |
| Charter Organizations | Heidelberg Lions Club | Pennsylvania Dutch Council 524 | 501 W Main St | Schaefferstown, PA 17088 | | | First-Class Mail |
| Charter Organizations | Heidelberg Utd Church Of Christ | Cradle of Liberty Council 525 | 1101 Cowpath Rd | Hatfield, PA 19440-2616 | | | First-Class Mail |
| Charter Organizations | Heidelberg Utd Church Of Christ | Cradle of Liberty Council 525 | 251 Perkiomen Ave | Schwenksville, PA 19473-1137 | | | First-Class Mail |
| Charter Organizations | Heights Business Optimist Club | Montana Council 315 | 1825 Sagebrush Rd | Billings, MT 59105-4701 | | | First-Class Mail |
| Charter Organizations | Heights Charter School | Southwest Florida Council 088 | 15570 Hagie Dr | Fort Myers, FL 33908-2890 | | | First-Class Mail |
| Charter Organizations | Heights Christian Ch (Disciples Christ) | Sam Houston Area Council 576 | 1703 Heights Blvd | Houston, TX 77008-4023 | | | First-Class Mail |
| Charter Organizations | Heights Elementary School | Bay Area Council 574 | 300 N Logan St | Texas City, TX 77590-7066 | | | First-Class Mail |
| Charter Organizations | Heights Jewish Center | Lake Erie Council 440 | 14270 Cedar Rd | Cleveland, OH 44121-3207 | | | First-Class Mail |
| Charter Organizations | Heights Presbyterian Church | Sam Houston Area Council 576 | 240 W 18th St | Houston, TX 77008-4006 | | | First-Class Mail |
| Charter Organizations | Heiland American Legion Post 446 | Miami Valley Council, Bsa 444 | North Co Rd 25-A | Anna, OH 45302 | | | First-Class Mail |
| Charter Organizations | Heilmann Recreation Center | Great Lakes Fsc 272 | 19601 Crusade St | Detroit, MI 48205-2069 | | | First-Class Mail |
| Charter Organizations | Heim Middle School Pta | Greater Niagara Frontier Council 380 | 175 Heim Rd | Williamsville, NY 14221-1353 | | | First-Class Mail |
| Charter Organizations | Heim Rd Elementary School Pta | Greater Niagara Frontier Council 380 | 155 Heim Rd | Williamsville, NY 14221-1353 | | | First-Class Mail |
| Charter Organizations | Heinline-Hanks | Ozark Trails Council 306 | P.O. Box 172 | Fair Grove, MO 65648-0172 | | | First-Class Mail |
| Charter Organizations | Helen Arnold Community Center | Great Trail 433 | 450 Vernon Odom Blvd | Akron, OH 44307-2108 | | | First-Class Mail |
| Charter Organizations | Helena Civitan Club | Montana Council 315 | 1006 Saddle Dr | Helena, MT 59601-5645 | | | First-Class Mail |
| Charter Organizations | Helena Fire Dept | Greater Alabama Council 001 | P.O. Box 262 | Helena, AL 35080-0262 | | | First-Class Mail |
| Charter Organizations | Helena Police Dept | Greater Alabama Council 001 | P.O. Box 262 | Helena, AL 35080-0262 | | | First-Class Mail |
| Charter Organizations | Helena Utd Methodist Church | Old N State Council 070 | 290 Helena Moriah Rd | Timberlake, NC 27583-9572 | | | First-Class Mail |
| Charter Organizations | Helendale-Silver Lakes Lions Club | California Inland Empire Council 045 | P.O. Box 678 | Helendale, CA 92342-0678 | | | First-Class Mail |
| Charter Organizations | Helfrich Park-Glenwood-Plaza Park | Parent Support Group Special Needs | 2603 W Maryland St | Evansville, IN 47712-6713 | | | First-Class Mail |
| Charter Organizations | Hellenic Orthodox Community Of Astoria | Greater New York Councils, Bsa 640 | 3011 30th Dr | Astoria, NY 11102-1854 | | | First-Class Mail |
| Charter Organizations | Hellenic Orthodox Community Of Denver | Denver Area Council 061 | 4610 E Alameda Ave | Denver, CO 80246-1301 | | | First-Class Mail |
| Charter Organizations | Helingel'S Foto 1 | Chief Seattle Council 609 | P.O. Box 8149 | Covington, WA 98042-0049 | | | First-Class Mail |
| Charter Organizations | Helotes Lds Ward-West Stake | Alamo Area Council 583 | 13153 Iron Horse Way | Helotes, TX 78023-3535 | | | First-Class Mail |
| Charter Organizations | Helotes Lions Club | Alamo Area Council 583 | 14690 Bandera Rd | Helotes, TX 78023 | | | First-Class Mail |
| Charter Organizations | Helping Hand Home For Children | Capitol Area Council 564 | 3804 Ave B | Austin, TX 78751-4906 | | | First-Class Mail |
| Charter Organizations | Helping Here - Helping There | Aloha Council, Bsa 104 | 55-568 Naniloa Loop, Apt 7C | Laie, HI 96762-1263 | | | First-Class Mail |
| Charter Organizations | Hemenway Utd Methodist Church | Northeast Illinois 129 | 933 Chicago Ave | Evanston, IL 60202-1818 | | | First-Class Mail |
| Charter Organizations | Hemet Police Dept | California Inland Empire Council 045 | 450 E Latham Ave | Hemet, CA 92543-4224 | | | First-Class Mail |
| Charter Organizations | Hemlock Grange Hall | Connecticut Rivers Council, Bsa 066 | Sage Hollow Rd | Portland, CT 06480 | | | First-Class Mail |
| Charter Organizations | Hemlock Grove Christian Church | Buckskin 617 | General Delivery | Pomeroy, OH 45769 | | | First-Class Mail |
| Charter Organizations | Hemlock Grove Utd Methodist Church | Northeastern Pennsylvania Council 501 | 491 Roemerville Rd | Greentown, PA 18426-4831 | | | First-Class Mail |
| Charter Organizations | Hemlock Lions Club | Water and Woods Council 782 | 3730 Trimm Rd | Saginaw, MI 48609-9769 | | | First-Class Mail |
| Charter Organizations | Hempfield Fire Co | Pennsylvania Dutch Council 524 | 19 W Main St | Salunga, PA 17538-1126 | | | First-Class Mail |
| Charter Organizations | Hemphill Elementary Pta | Capitol Area Council 564 | 3995 E Fm 150 | Kyle, TX 78640-6207 | | | First-Class Mail |
| Charter Organizations | Hemphill School Pta | Greater Alabama Council 001 | 1240 Cotton Ave Sw | Birmingham, AL 35211-1954 | | | First-Class Mail |
| Charter Organizations | Henderson | Las Vegas Area Council 328 | Green Valley Elks Lodge 2802 | Henderson, NV 89009 | | | First-Class Mail |
| Charter Organizations | Henderson Center Kiwanis | Crater Lake Council 491 | Po Box 615 | Eureka, CA 95502-0615 | | | First-Class Mail |
| Charter Organizations | Henderson Civitan Club | West Tennessee Area Council 559 | Henderson | Henderson, TN 38340 | | | First-Class Mail |
| Charter Organizations | Henderson Community Church | Denver Area Council 061 | 12001 Oakland St | Commerce City, CO 80640-9630 | | | First-Class Mail |
| Charter Organizations | Henderson Elementary School Pto | Greater St Louis Area Council 312 | 2663 Hackmann Rd | Saint Charles, MO 63303 | | | First-Class Mail |
| Charter Organizations | Henderson Fire Dept | Las Vegas Area Council 328 | 405 Parkson Rd | Henderson, NV 89011 | | | First-Class Mail |
| Charter Organizations | Henderson Funeral Home | Texas Trails Council 561 | P.O. Box 609 | Santa Anna, TX 76878-0609 | | | First-Class Mail |
| Charter Organizations | Henderson International School | Las Vegas Area Council 328 | 1165 Sandy Ridge Ave | Henderson, NV 89052-4956 | | | First-Class Mail |
| Charter Organizations | Henderson Parent Teacher Organization | Great Lakes Fsc 272 | 16101 W Chicago St | Detroit, MI 48228-2101 | | | First-Class Mail |
| Charter Organizations | Henderson Police Dept | Las Vegas Area Council 328 | 223 Lead St | Henderson, NV 89015-7328 | | | First-Class Mail |
| Charter Organizations | Henderson Presbyterian Church | Las Vegas Area Council 328 | P.O. Box 91346 | Henderson, NV 89009-1346 | | | First-Class Mail |
| Charter Organizations | Henderson Unit Boys And Girls Club | Ozark Trails Council 306 | 835 W Calhoun St | Springfield, MO 65802-1709 | | | First-Class Mail |
| Charter Organizations | Hendersonville 1St Utd Methodist Ch | Middle Tennessee Council 560 | 217 E Main St | Hendersonville, TN 37075-2543 | | | First-Class Mail |
| Charter Organizations | Hendersonville Church Of Christ | Middle Tennessee Council 560 | 107 Rockland Rd | Hendersonville, TN 37075-3459 | | | First-Class Mail |
| Charter Organizations | Hendersonville Hs Njrotc | Middle Tennessee Council 560 | 123 Cherokee Rd | Hendersonville, TN 37075-3701 | | | First-Class Mail |
| Charter Organizations | Hendersonville Kiwanis Club | Daniel Boone Council 414 | P.O. Box 2138 | Hendersonville, NC 28793-2138 | | | First-Class Mail |
| Charter Organizations | Hendersonville Lions Club | Daniel Boone Council 414 | P.O. Box 2093 | Hendersonville, NC 28793-2093 | | | First-Class Mail |
| Charter Organizations | Hendersonville Police Dept | Middle Tennessee Council 560 | 3 Exec Park Dr | Hendersonville, TN 37075-3451 | | | First-Class Mail |
| Charter Organizations | Hendersonville Presbyterian Church | Daniel Boone Council 414 | 699 N Grove St | Hendersonville, NC 28792-3728 | | | First-Class Mail |
| Charter Organizations | Hendricks Regional Health | Crossroads of America 160 | 1000 E Main St | Danville, IN 46122-1948 | | | First-Class Mail |
| Charter Organizations | Hendron Lone Oak Parent Teacher Org | Lincoln Heritage Council 205 | 2501 Marshall Ave | Paducah, KY 42003-5571 | | | First-Class Mail |
| Charter Organizations | Hendry County Sheriff'S Dept | Southwest Florida Council 088 | 1 Labelle Ave | Labelle, FL 33935-4686 | | | First-Class Mail |
| Charter Organizations | Hendy Avenue School Pto | Five Rivers Council, Inc 375 | 110 Hendy Ave | Elmira, NY 14905-1905 | | | First-Class Mail |
| Charter Organizations | Henefyield Vfd | Pine Burr Area Council 304 | 5585 Hwy 43 N | Carriere, MS 39426-5105 | | | First-Class Mail |
| Charter Organizations | Hennepin County Sheriffs Office | Northern Star Council 250 | 350 S 5th St, Ste 6 | Minneapolis, MN 55415-1322 | | | First-Class Mail |
| Charter Organizations | Henniker Fire And Rescue | Daniel Webster Council, Bsa 330 | 216 Maple St | Henniker, NH 03242-6212 | | | First-Class Mail |
| Charter Organizations | Henning Erickson Vfw Po/Trinity Luth Ch | Northern Star Council 250 | 1218 N 6th St | Montevideo, MN 56265-1124 | | | First-Class Mail |
| Charter Organizations | Henning Memorial Utd Methodist Church | Calcasieu Area Council 209 | 401 Ruth St | Sulphur, LA 70663 | | | First-Class Mail |
| Charter Organizations | Henning Rod And Gun | Northern Lights Council 429 | 49880 220th St | Henning, MN 56551-9403 | | | First-Class Mail |
| Charter Organizations | Henrico Co Dept Of Parks And Recreation | Heart of Virginia Council 602 | P.O. Box 27032 | Richmond, VA 23273-7032 | | | First-Class Mail |
| Charter Organizations | Henrico County Div Of Fire | Heart of Virginia Council 602 | P.O. Box 90775 | Richmond, VA 23273-0775 | | | First-Class Mail |
| Charter Organizations | Henrico County Police Div | Heart of Virginia Council 602 | P.O. Box 90775 | Henrico, VA 23273-0775 | | | First-Class Mail |
| Charter Organizations | Henrietta Christian Fellowship | Seneca Waterways 397 | 1085 Middle Rd | Rush, NY 14543-9604 | | | First-Class Mail |
| Charter Organizations | Henrietta Fire Co 1 | Seneca Waterways 397 | 3129 E Henrietta Rd | Henrietta, NY 14467-9792 | | | First-Class Mail |
| Charter Organizations | Henrietta Payne Unit | Huntington Boy & Girl Club | 732 14th St W | Huntington, WV 25704-2305 | | | First-Class Mail |
| Charter Organizations | Henry B Pratt Ir Al Post 15 | Katahdin Area Council 216 | P.O. Box 5 | Caribou, ME 04736-0005 | | | First-Class Mail |
| Charter Organizations | Henry County Fire Dept | Southwest Florida Council 088 | 110 S Zack Hinton Pkwy | Mcdonough, GA 30253-3353 | | | First-Class Mail |
| Charter Organizations | Henry County Police Dept | Flint River Council 095 | 110 Henry Pkwy | Mcdonough, GA 30253-6696 | | | First-Class Mail |
| Charter Organizations | Henry County Sheriff Dept | Black Swamp Area Council 449 | 123 E Washington St | Napoleon, OH 43545-1645 | | | First-Class Mail |
| Charter Organizations | Henry County Sheriff'S Office | Flint River Council 095 | 120 Henry Pkwy | Mcdonough, GA 30253-6696 | | | First-Class Mail |
| Charter Organizations | Henry County Sportsmens Club | Black Swamp Area Council 449 | 12516 County Rd 424 | Liberty Center, OH 43532 | | | First-Class Mail |
| Charter Organizations | Henry David Thoreau School | Three Harbors Council 636 | 7878 N 60th St | Milwaukee, WI 53223-4109 | | | First-Class Mail |
| Charter Organizations | Henry Elementary Pto | Blue Ridge Mtns Council 599 | 200 Henry School Rd | Henry, VA 24102-3359 | | | First-Class Mail |
| Charter Organizations | Henry G Fix Post 23 | Sioux Council 733 | 504 N Main Ave | Garretson, SD 57030 | | | First-Class Mail |
| Charter Organizations | Henry Johnson Charter School | Twin Rivers Council 364 | 30 Watervliet Ave | Albany, NY 12206-1935 | | | First-Class Mail |
| Charter Organizations | Henry L Robb Post No. 1135 | Pacific Harbors Council, Bsa 612 | 7403 Portland Ave E | Tacoma, WA 98404-3521 | | | First-Class Mail |
| Charter Organizations | Henry Lord School Pto | Narragansett 546 | 151 Amity St | Fall River, MA 02721-2201 | | | First-Class Mail |
| Charter Organizations | Henry S. West Laboratory School | South Florida Council 084 | 5300 Carillo St | Coral Gables, FL 33146-2022 | | | First-Class Mail |
| Charter Organizations | Henry School Pto | Greater St Louis Area Council 312 | 700 Henry Ave | Ballwin, MO 63011-2737 | | | First-Class Mail |
| Charter Organizations | Henry T Jones Community Center | Hawk Mountain Council 528 | 1016 Church St | Reading, PA 19604 | | | First-Class Mail |
| Charter Organizations | Henry W Moore School Pto | Daniel Webster Council, Bsa 330 | 12 Deerfield Rd | Candia, NH 03034-2701 | | | First-Class Mail |
| Charter Organizations | Henry Zarrow International School Pta | Indian Nations Council 488 | 3613 S Hudson Ave | Tulsa, OK 74135-5602 | | | First-Class Mail |
| Charter Organizations | Henryville Utd Methodist Church | Lincoln Heritage Council 205 | 115 S Ferguson St | Henryville, IN 47126 | | | First-Class Mail |
| Charter Organizations | Henryville Utd Methodist Church | Middle Tennessee Council 560 | 981 Turnpike Rd | Summertown, TN 38483-7239 | | | First-Class Mail |
| Charter Organizations | Henson Chapel Umc | Old Hickory Council 427 | 120 Henson Hollar Rd | Vilas, NC 28692-9119 | | | First-Class Mail |
| Charter Organizations | Hephzibah Umc | Georgia-Carolina 093 | 4431 Brothersville Rd | Hephzibah, GA 30815-6856 | | | First-Class Mail |
| Charter Organizations | Hephzibah Utd Methodist Church | Georgia-Carolina 093 | 4431 Brothersville Rd | Hephzibah, GA 30815-6856 | | | First-Class Mail |
| Charter Organizations | Herbert H. Lehman High School | Greater New York Councils, Bsa 640 | 3000 E Tremont Ave | Bronx, NY 10461-5704 | | | First-Class Mail |
| Charter Organizations | Herbertsville Fire Co | Jersey Shore Council 341 | 601 Herbertsville Rd | Brick, NJ 08724-5107 | | | First-Class Mail |
| Charter Organizations | Hercules Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 5422 | Hercules, CA 94547-5422 | | | First-Class Mail |
| Charter Organizations | Hercules Police Dept | Mt Diablo-Silverado Council 023 | 111 Civic Dr | Hercules, CA 94547-1771 | | | First-Class Mail |
| Charter Organizations | Here 4 Youth - Lutheran Social Services | Sioux Council 733 | 1721 W 51st St | Sioux Falls, SD 57105-6615 | | | First-Class Mail |
| Charter Organizations | Hereford First Utd Methodist Church | Golden Spread Council 562 | 501 Main St | Hereford, TX 79045-5248 | | | First-Class Mail |
| Charter Organizations | Hereford Police Dept | Golden Spread Council 562 | 212 Lee Ave | Hereford, TX 79045-5340 | | | First-Class Mail |
| Charter Organizations | Hereford Senior Mens Fellowship | Golden Spread Council 562 | 5255 S Hereford Ave | Sierra Vista, AZ 85650-8765 | | | First-Class Mail |
| Charter Organizations | Heritage Academy Elementary | Atlanta Area Council 092 | 3500 Villa Cir Dr | Cumming, GA 30041-0000 | | | First-Class Mail |
| Charter Organizations | Heritage Baptist Church | Caddo Area Council 584 | 5801 N Kings Hwy | Texarkana, TX 75503-0000 | | | First-Class Mail |
| Charter Organizations | Heritage Baptist Church | Central N Carolina Council 416 | 1301 S Long Dr | Rockingham, NC 28379-4663 | | | First-Class Mail |
| Charter Organizations | Heritage Baptist Church | Heart of Virginia Council 602 | 700 Milton Rd | Farmville, VA 23901-2534 | | | First-Class Mail |
| Charter Organizations | Heritage Baptist Church | Occoneechee 421 | 230 Capcom Ave | Wake Forest, NC 27587-6510 | | | First-Class Mail |
| Charter Organizations | Heritage Bible Church | Blue Ridge Council 551 | 2005 Old Spartanburg Rd | Greer, SC 29650-2762 | | | First-Class Mail |
| Charter Organizations | Heritage Charter Academy | Southwest Florida Council 088 | 2119 Santa Barbara Blvd | Cape Coral, FL 33991-4335 | | | First-Class Mail |
| Charter Organizations | Heritage Christian Academy | Circle Ten Council 571 | 1408 S Goliad St | Rockwall, TX 75087-6602 | | | First-Class Mail |
| Charter Organizations | Heritage Christian Church | Flint River Council 095 | 2130 Redwine Rd | Fayetteville, GA 30215-5620 | | | First-Class Mail |
| Charter Organizations | Heritage Christian Church | Simon Kenton Council 441 | 7413 Maxtown Rd | Westerville, OH 43082-9040 | | | First-Class Mail |
| Charter Organizations | Heritage Christian Fellowship | Narragansett 546 | 358 Warwick Neck Ave | Warwick, RI 02889-6098 | | | First-Class Mail |
| Charter Organizations | Heritage Christian Schools | Potawatomi Area Council 651 | 3500 S Glen Park Rd | New Berlin, WI 53151-4222 | | | First-Class Mail |
| Charter Organizations | Heritage Church Of Christ | Longhorn Council 662 | 4201 Heritage Trace Pkwy | Fort Worth, TX 76244-6026 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Heritage Elem Parent Teacher Org | Lincoln Heritage Council 205 | 6535 Waddy Rd | Waddy, KY 40076-6101 | | | First-Class Mail |
| Charter Organizations | Heritage Elementary School Pta | Del Mar Va 081 | 2855 Highlands Ln | Wilmington, DE 19808-3629 | | | First-Class Mail |
| Charter Organizations | Heritage Fellowship Church | National Capital Area Council 082 | 2501 Fox Mill Rd | Reston, VA 20191-2552 | | | First-Class Mail |
| Charter Organizations | Heritage High School Pto | Middle Tennessee Council 560 | 220 West Dr | White House, TN 37188-9261 | | | First-Class Mail |
| Charter Organizations | Heritage Middle School | Lake Erie Council 440 | 14410 Terrace Rd | Cleveland, OH 44112-3928 | | | First-Class Mail |
| Charter Organizations | Heritage Parent Teacher Organization | Heart of America Council 307 | 1700 E Pawnee Dr | Olathe, KS 66062-3200 | | | First-Class Mail |
| Charter Organizations | Heritage Park | Northern Star Council 250 | 1000 Olson Memorial Hwy | Minneapolis, MN 55411-4132 | | | First-Class Mail |
| Charter Organizations | Heritage Presbyterian Church | Atlanta Area Council 092 | 5323 Bells Ferry Rd | Acworth, GA 30102-2523 | | | First-Class Mail |
| Charter Organizations | Heritage Presbyterian Church | Cornhusker Council 324 | 880 S 35th St | Lincoln, NE 68510-3415 | | | First-Class Mail |
| Charter Organizations | Heritage Presbyterian Church | Dan Beard Council, Bsa 438 | 6546 S Mason Montgomery Rd | Mason, OH 45040-9565 | | | First-Class Mail |
| Charter Organizations | Heritage Presbyterian Church | Great Trail 433 | 1951 Mathews Rd | Youngstown, OH 44514-1461 | | | First-Class Mail |
| Charter Organizations | Heritage Presbyterian Church | Lake Erie Council 440 | P.O. Box 834 | Amherst, OH 44001-0834 | | | First-Class Mail |
| Charter Organizations | Heritage Presbyterian Church | National Capital Area Council 082 | 8503 Fort Hunt Rd | Alexandria, VA 22308-2519 | | | First-Class Mail |
| Charter Organizations | Heritage Utd Methodist Church | Pine Burr Area Council 304 | 3 Barracuda Dr | Hattiesburg, MS 39402-9524 | | | First-Class Mail |
| Charter Organizations | Heritage Utd Methodist Church | Greater Tampa Bay Area 089 | 2680 Landmark Dr | Clearwater, FL 33761-3912 | | | First-Class Mail |
| Charter Organizations | Heritage Utd Methodist Church | Heart of America Council 307 | 12850 Quivira Rd | Overland Park, KS 66213-3822 | | | First-Class Mail |
| Charter Organizations | Heritage Utd Methodist Church | Pine Burr Area Council 304 | 4322 Popps Ferry Rd | Diberville, MS 39540-2349 | | | First-Class Mail |
| Charter Organizations | Heritage Utd Methodist Church | Westark Area Council 016 | 1604 E Pointer Trl | Van Buren, AR 72956-2326 | | | First-Class Mail |
| Charter Organizations | Heritage Utd Methodist Church | Westmoreland Fayette 512 | 107 S Market St | Ligonier, PA 15658-1214 | | | First-Class Mail |
| Charter Organizations | Heritage Utd Methodist Church Mens Cl | Pine Burr Area Council 304 | P.O. Box 15728 | Hattiesburg, MS 39404-5728 | | | First-Class Mail |
| Charter Organizations | Herman Jones Vfw Post 8676 | Last Frontier Council 480 | P.O. Box 4 | Hollis, OK 73550-0004 | | | First-Class Mail |
| Charter Organizations | Herman Kent Post 777 | Allegheny Highlands Council 382 | 26 Jackson Ave We | Jamestown, NY 14701 | | | First-Class Mail |
| Charter Organizations | Herman Kent Post 777 | Allegheny Highlands Council 382 | 26 Jackson Ave We | Celoron, NY 14720 | | | First-Class Mail |
| Charter Organizations | Herman Volounteer Fire Co | Moraine Trails Council 500 | P.O. Box 87 | Herman, PA 16039-0087 | | | First-Class Mail |
| Charter Organizations | Herminie Utd Methodist Church | Westmoreland Fayette 512 | 3365 Pike St | Herminie, PA 15637-1461 | | | First-Class Mail |
| Charter Organizations | Hermitage Hills Baptist Church | Middle Tennessee Council 560 | 3475 Lebanon Pike | Hermitage, TN 37076-2083 | | | First-Class Mail |
| Charter Organizations | Hermitage Presbyterian Church | Middle Tennessee Council 560 | 421 Highland View Dr | Hermitage, TN 37076-1413 | | | First-Class Mail |
| Charter Organizations | Hermon Volunteer Fire Dept | Longhouse Council 373 | P.O. Box 177 | Hermon, NY 13652-0177 | | | First-Class Mail |
| Charter Organizations | Hermosa School Pto | Conquistador Council Bsa 413 | 601 W Hermosa Dr | Artesia, NM 88210-2772 | | | First-Class Mail |
| Charter Organizations | Hernandez Middle School | Capitol Area Council 564 | 1901 Sunrise Rd | Round Rock, TX 78664-2349 | | | First-Class Mail |
| Charter Organizations | Hernando County Sheriffs Office | Greater Tampa Bay Area 089 | 18900 Cortez Blvd | Brooksville, FL 34601-3027 | | | First-Class Mail |
| Charter Organizations | Hernando Optimist Club | Chickasaw Council 558 | P.O. Box 532 | Hernando, MS 38632-0532 | | | First-Class Mail |
| Charter Organizations | Hernando Rotary Club | Chickasaw Council 558 | 1645 Oak Crest Rd | Hernando, MS 38632-6699 | | | First-Class Mail |
| Charter Organizations | Herndon Utd Methodist Church | National Capital Area Council 082 | 701 Bennett St | Herndon, VA 20170-3105 | | | First-Class Mail |
| Charter Organizations | Henwood Elementary School | Baltimore Area Council 220 | 9919 Marriottsville Rd | Randallstown, MD 21133-1503 | | | First-Class Mail |
| Charter Organizations | Hero Complex & Entertainment Corp | Quivira Council, Bsa 198 | 2120 N Woodlawn St, Ste 314 | Wichita, KS 67208-1889 | | | First-Class Mail |
| Charter Organizations | Herrin First Baptist Church | Greater St Louis Area Council 312 | 1500 S 10th St | Herrin, IL 62948-4158 | | | First-Class Mail |
| Charter Organizations | Herrington Bethel Utd Methodist Ch | Buckeye Council 436 | 4009 Arbor Rd Ne | Mechanicstown, OH 44651-9073 | | | First-Class Mail |
| Charter Organizations | Hershey School P T A | Sagamore Council 162 | 7521 E 300 N | Lafayette, IN 47905-8476 | | | First-Class Mail |
| Charter Organizations | Hertford Utd Methodist Church | Tidewater Council 596 | 200 Dobbs St | Hertford, NC 27944-1125 | | | First-Class Mail |
| Charter Organizations | Herzog Elementary School | Greater St Louis Area Council 312 | 5831 Pamplin Ave | Saint Louis, MO 63147-1017 | | | First-Class Mail |
| Charter Organizations | Heshbon Park Utd Methodist Church | Susquehanna Council 533 | 2898 Heshbon Rd | Williamsport, PA 17701-1077 | | | First-Class Mail |
| Charter Organizations | Hess Academy | Atlanta Area Council 092 | 611 Medlock Rd | Decatur, GA 30033-5510 | | | First-Class Mail |
| Charter Organizations | Hess Pumice Products, Inc | Grand Teton Council 107 | 100 Hess Dr | Malad City, ID 83252-6665 | | | First-Class Mail |
| Charter Organizations | Hessel Fire Fighters Assoc | Redwood Empire Council 041 | 4500 Hessel Rd | Sebastopol, CA 95472-6267 | | | First-Class Mail |
| Charter Organizations | Hesston Utd Methodist Church | Quivira Council, Bsa 198 | 600 N Ridge Rd | Hesston, KS 67062 | | | First-Class Mail |
| Charter Organizations | Hesston Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 9 | Hesston, KS 67062-0009 | | | First-Class Mail |
| Charter Organizations | Hetrick Aviation, Inc | Jayhawk Area Council 197 | 3600 NE Sardou Ave | Topeka, KS 66616-1678 | | | First-Class Mail |
| Charter Organizations | Hettinger American Legion Post 115 | Northern Lights Council 429 | P.O. Box 704 | Hettinger, ND 58639-0704 | | | First-Class Mail |
| Charter Organizations | Heuvelton Volunteer Fire Dept | Longhouse Council 373 | 95 State St | Heuvelton, NY 13654-4601 | | | First-Class Mail |
| Charter Organizations | Hewitt First Utd Methodist Church | Longhorn Council 662 | P.O. Box 388 | Hewitt, TX 76643-0398 | | | First-Class Mail |
| Charter Organizations | Hewitt Presbyterian Church | Laurel Highlands Council 527 | 1206 Crucible Rd | Rices Landing, PA 15357-2133 | | | First-Class Mail |
| Charter Organizations | Heyburn - Paul Stake | Snake River Council 111 | 300 S 500 W | Heyburn, ID 83336 | | | First-Class Mail |
| Charter Organizations | Heyburn 1St Ward - Rupert West Stake | Snake River Council 111 | 530 Villa Dr | Heyburn, ID 83336 | | | First-Class Mail |
| Charter Organizations | Heyburn 2Nd Ward - Rupert West Stake | Snake River Council 111 | 530 Villa Dr | Heyburn, ID 83336 | | | First-Class Mail |
| Charter Organizations | Heyer Elementary Pto | Potawatomi Area Council 651 | 1209 Heyer Dr | Waukesha, WI 53186-6807 | | | First-Class Mail |
| Charter Organizations | Hi Point Chrch Of Christ | Tecumseh 439 | 1815 State Route 540 | Bellefontaine, OH 43311-9508 | | | First-Class Mail |
| Charter Organizations | Hialeah Gardens Middle School | South Florida Council 084 | 11700 Hialeah Gardens Blvd | Hialeah Gardens, FL 33018-4279 | | | First-Class Mail |
| Charter Organizations | Hialeah Gardens Optimist Club | South Florida Council 084 | 2055 SW 97th Ave | Miami, FL 33165-8016 | | | First-Class Mail |
| Charter Organizations | Hialeah High School Afjrotc | South Florida Council 084 | 251 E 47th St | Hialeah, FL 33013-1843 | | | First-Class Mail |
| Charter Organizations | Hialeah Miami Lakes Senior High School | South Florida Council 084 | 7977 W 12th Ave | Hialeah, FL 33014-3534 | | | First-Class Mail |
| Charter Organizations | Hianloland Fire Co | Narragansett 546 | 270 Victory Hwy | West Greenwich, RI 02817-2155 | | | First-Class Mail |
| Charter Organizations | Hiawassee Elementary School Pta | Central Florida Council 083 | 6800 Hennepin Blvd | Orlando, FL 32818-5357 | | | First-Class Mail |
| Charter Organizations | Hiawasee Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 609 | Hiawassee, GA 30546-0609 | | | First-Class Mail |
| Charter Organizations | Hiawatha Elementary School Pto | Water and Woods Council 782 | 1900 Jolly Rd | Okemos, MI 48864-4088 | | | First-Class Mail |
| Charter Organizations | Hiawatha Firefighters Assoc | Hawkeye Area Council 172 | 101 Emmons St | Hiawatha, IA 52233-1610 | | | First-Class Mail |
| Charter Organizations | Hiawtha Kiwanis Club | c/o Jeremy Stover | 1705 Oregon St | Hiawatha, KS 66434-8902 | | | First-Class Mail |
| Charter Organizations | Hiawtha Pto | Hawkeye Area Council 172 | 603 Emmons St | Hiawatha, IA 52233-1723 | | | First-Class Mail |
| Charter Organizations | Hibben Methodist Church | Coastal Carolina Council 550 | 690 Coleman Blvd | Mount Pleasant, SC 29464-4018 | | | First-Class Mail |
| Charter Organizations | Hickman Civitan Club Inc | Middle Tennessee Council 560 | P.O. Box 257 | Centerville, TN 37033-0257 | | | First-Class Mail |
| Charter Organizations | Hickory Baptist Church | Tuscarora Council 424 | 11341 N US 421 Hwy | Clinton, NC 28328-0353 | | | First-Class Mail |
| Charter Organizations | Hickory Creek Elementary School - Pto | North Florida Council 087 | 235 Hickory Creek Trl | Jacksonville, FL 32259-8368 | | | First-Class Mail |
| Charter Organizations | Hickory Flat Utd Methodist Church | Atlanta Area Council 092 | 4056 E Cherokee Dr | Canton, GA 30115-9212 | | | First-Class Mail |
| Charter Organizations | Hickory Grove Baptist Church | Tuscarora Council 424 | 11341 N US 421 Hwy | Clinton, NC 28328-0353 | | | First-Class Mail |
| Charter Organizations | Hickory Grove Church Of The Brethren | Anthony Wayne Area 157 | 9169 W State Rd 26 | Dunkirk, IN 47336-9084 | | | First-Class Mail |
| Charter Organizations | Hickory Grove Pto | W D Boyce 138 | 2514 W Hickory Grove Rd | Dunlap, IL 61525-9802 | | | First-Class Mail |
| Charter Organizations | Hickory Grove Utd Methodist Church | Mecklenburg County Council 415 | 6401 Hickory Grove Rd | Charlotte, NC 28215-4252 | | | First-Class Mail |
| Charter Organizations | Hickory Grove Utd Methodist Church | Old N State Council 070 | 5959 Hickory Grove Rd | Greensboro, NC 27409-9282 | | | First-Class Mail |
| Charter Organizations | Hickory Hills Elementary Pta | Atlanta Area Council 092 | 500 Redwood Dr Sw | Marietta, GA 30064-3615 | | | First-Class Mail |
| Charter Organizations | Hickory Police Dept | Piedmont Council 420 | 347 2nd Ave Sw | Hickory, NC 28602-2844 | | | First-Class Mail |
| Charter Organizations | Hickory Ridge Community Assoc | Baltimore Area Council 220 | 6175 Sunny Spg | Columbia, MD 21044-5623 | | | First-Class Mail |
| Charter Organizations | Hickory Ruritan Club | Tidewater Council 596 | 2752 Battlefield Blvd S | Chesapeake, VA 23322-2301 | | | First-Class Mail |
| Charter Organizations | Hickory St Presbyterian Church | Northeastern Pennsylvania Council 501 | 427 Hickory St | Scranton, PA 18505-1113 | | | First-Class Mail |
| Charter Organizations | Hickory Utd Methodist Church | French Creek Council 532 | 240 N Hermitage Rd | Hermitage, PA 16148-3319 | | | First-Class Mail |
| Charter Organizations | Hickory Utd Methodist Church | Tidewater Council 596 | 2708 Battlefield Blvd S | Chesapeake, VA 23322-2501 | | | First-Class Mail |
| Charter Organizations | Hickory Utd Presbyterian Church | Laurel Highlands Council 527 | P.O. Box 97 | Hickory, PA 15340-0097 | | | First-Class Mail |
| Charter Organizations | Hicks Memorial Utd Methodist Church | Laurel Highlands Council 527 | 1211 3rd Ave | Duncansville, PA 16635-1350 | | | First-Class Mail |
| Charter Organizations | Hicksville Fire 2556 | Black Swamp Area Council 449 | 213 E Edgerton St | Hicksville, OH 43526-1406 | | | First-Class Mail |
| Charter Organizations | Hidalgo Customs Post 2305 | Rio Grande Council 775 | 9901 S Cage Blvd | Pharr, TX 78577-8650 | | | First-Class Mail |
| Charter Organizations | Hidden Hollow Pta | Sam Houston Area Council 576 | 4104 Appalachian Trl | Kingwood, TX 77345-1099 | | | First-Class Mail |
| Charter Organizations | Hidden Oaks Elementary School-Pta | Gulf Stream Council 085 | 7685 S Military Trl | Lake Worth, FL 33463-8142 | | | First-Class Mail |
| Charter Organizations | Hidden Oaks Middle School Builders Club | Gulf Stream Council 085 | 2801 SW Martin Hwy | Palm City, FL 34990-3127 | | | First-Class Mail |
| Charter Organizations | Hidden Valley School Organization | Redwood Empire Council 041 | 3435 Bonita Vista Ln | Santa Rosa, CA 95404-1823 | | | First-Class Mail |
| Charter Organizations | Hidden Valley Ward - Lds Tucson Stake | Catalina Council 011 | 6150 E Fairmount St | Tucson, AZ 85712 | | | First-Class Mail |
| Charter Organizations | Hidden Village (Bellevue Bc) | Chief Seattle Council 609 | 14508 SE 24th St | Bellevue, WA 98007-6221 | | | First-Class Mail |
| Charter Organizations | Hiderwood Presbyterian Church | Colonial Virginia Council 595 | 414 Hiden Blvd | Newport News, VA 23606-2851 | | | First-Class Mail |
| Charter Organizations | Higgins Memorial Utd Methodist | Daniel Boone Council 414 | P.O. Box 85 | Burnsville, NC 28714-0085 | | | First-Class Mail |
| Charter Organizations | High Achievers Aim High | Dan Beard Council, Bsa 438 | 7942 Glenarchord Dr | Cincinnati, OH 45244-3208 | | | First-Class Mail |
| Charter Organizations | High Adventure Scout Parents Trinley | Pathway To Adventure 456 | 17532 Duvan Dr | Tinley Park, IL 60477-3631 | | | First-Class Mail |
| Charter Organizations | High Bridge Utd Methodist Church | Washington Crossing Council 777 | 38 Church St | High Bridge, NJ 08829-1509 | | | First-Class Mail |
| Charter Organizations | High Desert Respiratory | W.L.A.C.C. 051 | 42247 12th St W Hills | Lancaster, CA 93534 | | | First-Class Mail |
| Charter Organizations | High Desert Training | Grand Canyon Council 010 | 30012 N Cave Creek Rd, Ste 103 | Cave Creek, AZ 85331-5833 | | | First-Class Mail |
| Charter Organizations | High Plains Lions Club | Coronado Area Council 192 | 2247 Hwy K25 | Colby, KS 67701-9117 | | | First-Class Mail |
| Charter Organizations | High Point Academy | Longhorn Council 662 | 1256 N Jim Wright Fwy | White Settlement, TX 76108-1048 | | | First-Class Mail |
| Charter Organizations | High Point Baptist Church | Transatlantic Council, Bsa 802 | Cmr 411 Box 3072 | Apo, AE 09112-0031 | | | First-Class Mail |
| Charter Organizations | High Point Church Of Orlando | Central Florida Council 083 | 476 Ocoee Commerce Pkwy | Ocoee, FL 34761-4217 | | | First-Class Mail |
| Charter Organizations | High Point Fire Dept | Old N State Council 070 | 434 S Elm St | High Point, NC 27260-6619 | | | First-Class Mail |
| Charter Organizations | High Point Police Dept | Old N State Council 070 | 1009 Leonard Ave | High Point, NC 27260-5217 | | | First-Class Mail |
| Charter Organizations | High Pointe Baptist Church | Circle Ten Council 571 | 101 High Pointe Ln | Cedar Hill, TX 75104-5107 | | | First-Class Mail |
| Charter Organizations | High Ridge Elementary Ptg | Greater St Louis Area Council 312 | 2901 High Ridge Blvd | High Ridge, MO 63049-2212 | | | First-Class Mail |
| Charter Organizations | High Ridge Elks | Greater St Louis Area Council 312 | 1990 Old Hillsboro Rd | High Ridge, MO 63049 | | | First-Class Mail |
| Charter Organizations | High Ridge Memorial Post 6516 Vfw | Greater St Louis Area Council 312 | 2220 B Old Gravois | High Ridge, MO 63049 | | | First-Class Mail |
| Charter Organizations | High Springs Police Dept | North Florida Council 087 | 23720 NW 187th Ave | High Springs, FL 32643-0043 | | | First-Class Mail |
| Charter Organizations | High Street Utd Methodist Church | Colonial Virginia Council 595 | P.O. Box 218 | Franklin, VA 23851-0218 | | | First-Class Mail |
| Charter Organizations | Highcrest School P T O | Connecticut Rivers Council, Bsa 066 | 95 Highcrest Rd | Wethersfield, CT 06109-4030 | | | First-Class Mail |
| Charter Organizations | Highcroft Ridge Pso | Greater St Louis Area Council 312 | 15380 Highcroft Dr | Chesterfield, MO 63017-5435 | | | First-Class Mail |
| Charter Organizations | Higher Achievement Homewood | Laurel Highlands Council 527 | 211 N Whitfield St | Pittsburgh, PA 15206-3039 | | | First-Class Mail |
| Charter Organizations | Higher Achievement West End - Langley | Laurel Highlands Council 527 | 211 N Whitfield St | Pittsburgh, PA 15206-3039 | | | First-Class Mail |
| Charter Organizations | Higher Ground Academy | Northern Star Council 250 | 1381 Marshall Ave | Saint Paul, MN 55104-6315 | | | First-Class Mail |
| Charter Organizations | Higher Grounds - Brookfield | San Francisco Bay Area Council 028 | 401 Jones Ave | Oakland, CA 94603-1123 | | | First-Class Mail |
| Charter Organizations | Higher Grounds - Madison Park Academy | San Francisco Bay Area Council 028 | 470 El Paseo Dr | Oakland, CA 94603-3565 | | | First-Class Mail |
| Charter Organizations | Higher Grounds - Parker Elementary | San Francisco Bay Area Council 028 | 7929 Ney Ave | Oakland, CA 94605-3311 | | | First-Class Mail |
| Charter Organizations | Higher Grounds - Rise/New Highland | San Francisco Bay Area Council 028 | 8711 Macarthur Blvd | Oakland, CA 94605-4201 | | | First-Class Mail |
| Charter Organizations | Highland Baptist Church | Lincoln Heritage Council 205 | 511 Mount Eden Rd | Shelbyville, KY 40065-8871 | | | First-Class Mail |
| Charter Organizations | Highland Catholic School | Northern Star Council 250 | 2017 Bohland Ave | Saint Paul, MN 55116-1911 | | | First-Class Mail |
| Charter Organizations | Highland Cemetery | Dan Beard Council, Bsa 438 | 2167 Dixie Hwy | Fort Mitchell, KY 41017-2904 | | | First-Class Mail |
| Charter Organizations | Highland Christian Church | Las Vegas Area Council 328 | 265 Versailles Rd | Frankfort, KY 40601-3306 | | | First-Class Mail |
| Charter Organizations | Highland Christian Church | Piedmont Council 420 | P.O. Box 127 | Highland, KS 66035-0127 | | | First-Class Mail |
| Charter Organizations | Highland Church Of Christ | Texas Trails Council 561 | 425 Highland Ave | Abilene, TX 79605-2014 | | | First-Class Mail |
| Charter Organizations | Highland Community Center | Chief Seattle Council 609 | 3031 NE 10th St | Renton, WA 98056-3131 | | | First-Class Mail |
| Charter Organizations | Highland Engine & Hose 1 | Hudson Valley Council 374 | P.O. Box 600 | Florida, NY 10921-0600 | | | First-Class Mail |
| Charter Organizations | Highland Friendship Club | Northern Star Council 250 | P.O. Box 304057 | Saint Paul, MN 55130-9986 | | | First-Class Mail |
| Charter Organizations | Highland Gardens Elementary School | Tukabatchee Area Council 005 | 2801 Wimberley Pl | Montgomery, AL 36107-1055 | | | First-Class Mail |
| Charter Organizations | Highland Hills Utd Methodist Church | Alamo Area Council 583 | 4436 Valleyfield Dr | San Antonio, TX 78222-3719 | | | First-Class Mail |
| Charter Organizations | Highland Hose Fire Co | Juniata Valley Council 497 | P.O. Box 93 | Derry, PA 15627 | | | First-Class Mail |
| Charter Organizations | Highland Hospital Dept Family Med | Seneca Waterways 397 | 777 S Clinton Ave | Rochester, NY 14620-1440 | | | First-Class Mail |
| Charter Organizations | Highland House | Crater Lake Council 491 | 620 NE 3rd St | Grants Pass, OR 97526-1341 | | | First-Class Mail |
| Charter Organizations | Highland Hse Fire Dept | Lake Erie Council 440 | 5827 Highland Rd | Highland Hts, OH 44143-2017 | | | First-Class Mail |
| Charter Organizations | Highland Lake Congregational Church | Pine Tree Council 218 | 1303 Roosevelt Trl | Windham, ME 04062-4317 | | | First-Class Mail |
| Charter Organizations | Highland Lake Congregational Church | Pine Tree Council 218 | 25 Anderson Rd | Windham, ME 04062-4008 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Highland Lakes Umc | Capitol Area Council 564 | 8303 Farm Rd 1431 | Buchanan Dam, TX 78609 | | | First-Class Mail |
| Charter Organizations | Highland Middle School | Crossroads of America 160 | 1600 Hillcrest Ave | Anderson, IN 46011-1004 | | | First-Class Mail |
| Charter Organizations | Highland Oaks Improvement Assoc | San Francisco Bay Area Council 028 | 4530 Sandalwood Dr | Pleasanton, CA 94588-4350 | | | First-Class Mail |
| Charter Organizations | Highland Park Baptist Church | Capitol Area Council 564 | 5206 Balcones Dr | Austin, TX 78731-5415 | | | First-Class Mail |
| Charter Organizations | Highland Park Conservative Temple | Patriots Path Council 358 | 201 S 3rd Ave | Highland Park, NJ 08904-2513 | | | First-Class Mail |
| Charter Organizations | Highland Park High School | Jayhawk Area Council 197 | 2424 SE California Ave | Topeka, KS 66605-1760 | | | First-Class Mail |
| Charter Organizations | Highland Park Presbyterian Church | Circle Ten Council 571 | 3821 University Blvd | Dallas, TX 75205-2732 | | | First-Class Mail |
| Charter Organizations | Highland Park Presbyterian Church In | Northeast Illinois 129 | 330 Laurel Ave | Highland Park, IL 60035-2620 | | | First-Class Mail |
| Charter Organizations | Highland Park Umc | Circle Ten Council 571 | 3300 Mockingbird Ln | Dallas, TX 75205-2327 | | | First-Class Mail |
| Charter Organizations | Highland Park Utd Methodist Church | Cimarron Council 474 | 524 N Stallard St | Stillwater, OK 74075-8219 | | | First-Class Mail |
| Charter Organizations | Highland Park Utd Methodist Church | Circle Ten Council 571 | Mockingbird Lane | Dallas, TX 75205 | | | First-Class Mail |
| Charter Organizations | Highland Park Utd Methodist Church | Jayhawk Area Council 197 | 2914 SE Michigan Ave | Topeka, KS 66605-2648 | | | First-Class Mail |
| Charter Organizations | Highland Park Utd Methodist Church | Pee Dee Area Council 552 | 1300 2nd Loop Rd | Florence, SC 29505-2838 | | | First-Class Mail |
| Charter Organizations | Highland Presbyterian Church | Moraine Trails Council 500 | 310 Franklin St | Slippery Rock, PA 16057-1105 | | | First-Class Mail |
| Charter Organizations | Highland Presbyterian Church | Moraine Trails Council 500 | 708 Highland Ave | New Castle, PA 16101-2387 | | | First-Class Mail |
| Charter Organizations | Highland Presbyterian Church | Pennsylvania Dutch Council 524 | 500 E Roseville Rd | Lancaster, PA 17601-4412 | | | First-Class Mail |
| Charter Organizations | Highland Utd Methodist Church | Heart of Virginia Council 602 | 125 E Westover Ave | Colonial Heights, VA 23834-3135 | | | First-Class Mail |
| Charter Organizations | Highland Veteran Scouter Assoc | Pathway To Adventure 456 | 3815 Clough Ave | Highland, IN 46322-2230 | | | First-Class Mail |
| Charter Organizations | Highland Village Lions Foundation Inc | Longhorn Council 662 | 924 Swood Dr | Highland Village, TX 75077 | | | First-Class Mail |
| Charter Organizations | Highland Vly Utd Methodist Little Rock | Quapaw Area Council 018 | 15524 Chenal Pkwy | Little Rock, AR 72211-2018 | | | First-Class Mail |
| Charter Organizations | Highlands Community Church | Chief Seattle Council 609 | 3031 NE 10th St | Renton, WA 98056-3131 | | | First-Class Mail |
| Charter Organizations | Highlands County Sheriff'S Office | Greater Tampa Bay Area 089 | 400 S Eucalyptus St | Sebring, FL 33870-3700 | | | First-Class Mail |
| Charter Organizations | Highlands Fire Fighter Union | Grand Canyon Council 010 | 4468 Canyon Loop | Flagstaff, AZ 86005-3727 | | | First-Class Mail |
| Charter Organizations | Highlands Home & School Assoc | Three Fires Council 127 | 525 S Brainard St | Naperville, IL 60540-6659 | | | First-Class Mail |
| Charter Organizations | Highlands Police Dept | Monmouth Council, Bsa 347 | 171 Bay Ave | Highlands, NJ 07732-1672 | | | First-Class Mail |
| Charter Organizations | Highlands Rotary Club | Daniel Boone Council 414 | P.O. Box 1741 | Highlands, NC 28741-1741 | | | First-Class Mail |
| Charter Organizations | Hightowns Umc Scouting Committee | Mountaineer Area 615 | P.O. Box | Paw Paw Ave | Baxter, WV 26560 | | First-Class Mail |
| Charter Organizations | Hightowns Utd Methodist Church | Mountaineer Area 615 | P.O. Box 66 | Baxter, WV 26560-0066 | | | First-Class Mail |
| Charter Organizations | Highline Kiwanis South | Chief Seattle Council 609 | P.O. Box 66091 | Burien, WA 98166-0091 | | | First-Class Mail |
| Charter Organizations | Highline Utd Methodist Church | Chief Seattle Council 609 | 13015 1st Ave S | Burien, WA 98168-2620 | | | First-Class Mail |
| Charter Organizations | Highmeadow Pta | Great Lakes Fsc 272 | 30175 Highmeadow Rd | Farmington Hills, MI 48334-3015 | | | First-Class Mail |
| Charter Organizations | Highpoint Baptist Church | Mobile Area Council-Bsa 004 | 2421 Lott Rd | Eight Mile, AL 36613-2341 | | | First-Class Mail |
| Charter Organizations | Highspire Utd Methodist Church | New Birth of Freedom 544 | 170 2nd St | Highspire, PA 17034-1104 | | | First-Class Mail |
| Charter Organizations | Hightower Elementary School Pta | Atlanta Area Council 092 | 4236 Tilly Mill Rd | Doraville, GA 30360-1112 | | | First-Class Mail |
| Charter Organizations | Highview Fire Dept | Lincoln Heritage Council 205 | 7308 Fegenbush Ln | Louisville, KY 40228-1510 | | | First-Class Mail |
| Charter Organizations | Highwater Congregational Church | Simon Kenton Council 441 | 1213 Dutch Ln Nw | Newark, OH 43055-9596 | | | First-Class Mail |
| Charter Organizations | Highway Nazarene Church | Ozark Trails Council 306 | Rr 2 Box 774 | Ava, MO 65608 | | | First-Class Mail |
| Charter Organizations | Hi-Ho Class Ctrvle Utd Methodist | Crossroads of America 160 | 112 S Morton Ave | Centerville, IN 47330-1231 | | | First-Class Mail |
| Charter Organizations | Hill Central Music Academy Pto | Connecticut Yankee Council Bsa 072 | 140 Dewitt St | New Haven, CT 06519-2133 | | | First-Class Mail |
| Charter Organizations | Hill City Lions Club | Black Hills Area Council 695 695 | 198 Rainbow Ridge Ct | Hill City, SD 57745-6621 | | | First-Class Mail |
| Charter Organizations | Hill Country Bible Church - Leander | Capitol Area Council 564 | 11880 Old 2243 W, Ste 600 | Leander, TX 78641 | | | First-Class Mail |
| Charter Organizations | Hill Country Bible Church Northwest | Capitol Area Council 564 | 12124 Ranch Rd 620 N | Austin, TX 78750-1079 | | | First-Class Mail |
| Charter Organizations | Hill Elementary School Pto | Great Lakes Fsc 272 | 4600 Forsyth Dr | Troy, MI 48085-3775 | | | First-Class Mail |
| Charter Organizations | Hill Top Hose Co 5 | Housatonic Council, Bsa 069 | 80 Pulaski Hwy | Ansonia, CT 06401-2805 | | | First-Class Mail |
| Charter Organizations | Hill Warner American Legion Post 414 | Allegheny Highlands Council 382 | P.O. Box 273 | Angelica, NY 14709-0273 | | | First-Class Mail |
| Charter Organizations | Hillard Elementary | Atlanta Area Council 092 | 3353 Mount Olive Rd | East Point, GA 30344-5613 | | | First-Class Mail |
| Charter Organizations | Hillcat Law Enforcement Cadet Post 612 | Daniel Webster Council, Bsa 330 | 762 Deering Center Rd | Deering, NH 03244-6509 | | | First-Class Mail |
| Charter Organizations | Hillcrest Baptist Church | Caddo Area Council 584 | 5501 W 7th St | Texarkana, TX 75501-5935 | | | First-Class Mail |
| Charter Organizations | Hillcrest Baptist Church | Sam Houston Area Council 576 | 4220 Boonville Rd | Bryan, TX 77802-3674 | | | First-Class Mail |
| Charter Organizations | Hillcrest Christian Church | Heart of America Council 307 | 11411 Quivira Rd | Overland Park, KS 66210-1345 | | | First-Class Mail |
| Charter Organizations | Hillcrest Christian Church | Hoosier Trails Council 145 145 | 1130 Hillcrest Rd | Bedford, IN 47421-3020 | | | First-Class Mail |
| Charter Organizations | Hillcrest Church Of The Nazarene | Cascade Pacific Council 492 | 14410 NW 21st Ave | Vancouver, WA 98685-1298 | | | First-Class Mail |
| Charter Organizations | Hillcrest Elementary Lead | Capitol Area Council 564 | 6910 E William Cannon Dr | Austin, TX 78744-8312 | | | First-Class Mail |
| Charter Organizations | Hillcrest Home And School | Cradle of Liberty Council 525 | Bond & Agnew Aves | Drexel Hill, PA 19026 | | | First-Class Mail |
| Charter Organizations | Hillcrest Intermediate School | Westmoreland Fayette 512 | 11091 Mockingbird Dr | North Huntingdon, PA 15642-2430 | | | First-Class Mail |
| Charter Organizations | Hillcrest Presbyterian Church | Ozark Trails Council 306 | 818 E Norton Rd | Springfield, MO 65803-3646 | | | First-Class Mail |
| Charter Organizations | Hillcrest Pta | Trapper Trails 589 | 960 N 1400 E | Logan, UT 84321-3644 | | | First-Class Mail |
| Charter Organizations | Hillcrest Utd Methodist Church | Lasalle Council 165 | 4206 E Bristol St | Elkhart, IN 46514-6942 | | | First-Class Mail |
| Charter Organizations | Hillcrest Volunteer Fire Co | Greater Niagara Frontier Fire Co 380 | 7125 Ellicott Rd | Orchard Park, NY 14127-3410 | | | First-Class Mail |
| Charter Organizations | Hiller Elementary Stem Society | Great Lakes Fsc 272 | 400 E La Salle Ave | Madison Heights, MI 48071-2162 | | | First-Class Mail |
| Charter Organizations | Hilliard Church Of Christ | Simon Kenton Council 441 | 4300 Avery Rd | Hilliard, OH 43026-1081 | | | First-Class Mail |
| Charter Organizations | Hilliard Police Dept | Simon Kenton Council 441 | 5171 Northwest Pkwy | Hilliard, OH 43026-3108 | | | First-Class Mail |
| Charter Organizations | Hilliard Utd Presbyterian Church | Simon Kenton Council 441 | P.O. Box 63 | Hilliard, OH 43026-0063 | | | First-Class Mail |
| Charter Organizations | Hill'N Dale Club | Great Trail 433 | 3605 Poe Rd | Medina, OH 44256-9790 | | | First-Class Mail |
| Charter Organizations | Hillrise Elementary School Pta | Mid-America Council 326 | 20110 Hopper St | Elkhorn, NE 68022-2338 | | | First-Class Mail |
| Charter Organizations | Hills Town And Country Club | Hawkeye Area Council 172 | 442 Brady St | Hills, IA 52235-7725 | | | First-Class Mail |
| Charter Organizations | Hillsboro Animal Hospital Inc | Middle Tennessee Council 560 | 2207 Bandywood Dr | Nashville, TN 37215-2704 | | | First-Class Mail |
| Charter Organizations | Hillsboro Chamber Of Commerce | Greater St Louis Area Council 312 | P.O. Box 225 | Hillsboro, MO 63050-0225 | | | First-Class Mail |
| Charter Organizations | Hillsboro Civic Club | Greater St Louis Area Council 312 | 10349 Business 21 | Hillsboro, MO 63050-5803 | | | First-Class Mail |
| Charter Organizations | Hillsboro First Congregational Ucc | Cascade Pacific Council 492 | 494 E Main St | Hillsboro, OR 97123-4135 | | | First-Class Mail |
| Charter Organizations | Hillsboro First Utd Methodist | Simon Kenton Council 441 | 133 E Walnut St | Hillsboro, OH 45133-1429 | | | First-Class Mail |
| Charter Organizations | Hillsboro Kiwanis Club | Northern Lights Council 429 | 302 4th St Se | Hillsboro, ND 58045-4908 | | | First-Class Mail |
| Charter Organizations | Hillsboro Lions Club | Quivira Council, Bsa 198 | 601 S Main St | Hillsboro, KS 67063-1527 | | | First-Class Mail |
| Charter Organizations | Hillsboro Lions Club | Simon Kenton Council 441 | P.O. Box 711 | Hillsboro, OH 45133-0711 | | | First-Class Mail |
| Charter Organizations | Hillsboro Optimists Club | Longhorn Council 662 | 915A Corsicana Hwy | Hillsboro, TX 76645 | | | First-Class Mail |
| Charter Organizations | Hillsboro Police Dept Explorer Post | Longhorn Council 662 | 303 N Waco St | Hillsboro, TX 76645-2139 | | | First-Class Mail |
| Charter Organizations | Hillsboro Rotary Club | Greater St Louis Area Council 312 | 4810 State Rd B | Hillsboro, MO 63050-4730 | | | First-Class Mail |
| Charter Organizations | Hillsboro Ruritan Club | National Capital Area Council 082 | Rt 9 | Hillsboro, VA 20134 | | | First-Class Mail |
| Charter Organizations | Hillsboro Utd Methodist Church | Cascade Pacific Council 492 | 168 NE 8th Ave | Hillsboro, OR 97124-3205 | | | First-Class Mail |
| Charter Organizations | Hillsboro Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 65 | Hillsboro, TN 37342-0065 | | | First-Class Mail |
| Charter Organizations | Hillsborough County Sheriffs Office | Greater Tampa Bay Area 089 | 2008 E 8th Ave | Tampa, FL 33605-3906 | | | First-Class Mail |
| Charter Organizations | Hillsborough Elem School Home And School | Patriots Path Council 358 | 435 US Hwy 206 | Hillsborough, NJ 08844-1527 | | | First-Class Mail |
| Charter Organizations | Hillsborough Fire Dept 2 | Patriots Path Council 358, Route 206 | 204 Craft Rd | Brandon, FL 33511-7547 | | | First-Class Mail |
| Charter Organizations | Hillsborough River Preservation, Inc | Greater Tampa Bay Area 089 | 9008 Harney Rd | Tampa, FL 33617-6117 | | | First-Class Mail |
| Charter Organizations | Hillsborough Utd Methodist Church | Greater Tampa Bay Area 089 | 5225 S Stockenham Way | Meridian, ID 83642-5359 | | | First-Class Mail |
| Charter Organizations | Hillsdale Elementary | Ore-Ida Council 106 - Bsa 106 | 1791 Steamburg Rd | Hillsdale, MI 49242-2087 | | | First-Class Mail |
| Charter Organizations | Hillsdale Kiwanis | Southern Shores Fsc 783 | 1791 Steamburg Rd | Hillsdale, MI 49242-2087 | | | First-Class Mail |
| Charter Organizations | Hillsdale Methodist Church | Northern New Jersey Council, Bsa 333 | 349 Hillsdale Ave | Hillsdale, NJ 07642-2732 | | | First-Class Mail |
| Charter Organizations | Hillsdale School Pto | Chester County Council 539 | 725 W Market St | West Chester, PA 19382-1951 | | | First-Class Mail |
| Charter Organizations | Hillsdale Utd Brethren In Christ Ch | Black Swamp Area Council 449 | 701 Holly St | Saint Marys, OH 45885-1500 | | | First-Class Mail |
| Charter Organizations | Hillsdale Utd Methodist | Northern New Jersey Council, Bsa 333 | 349 Hillsdale Ave | Hillsdale, NJ 07642-2732 | | | First-Class Mail |
| Charter Organizations | Hillsdale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 349 Hillsdale Ave | Hillsdale, NJ 07642-2211 | | | First-Class Mail |
| Charter Organizations | Hillside Utd Methodist Church | Old N State Council 070 | 5018 US Hwy 158 | Advance, NC 27006-6968 | | | First-Class Mail |
| Charter Organizations | Hillside Utd Methodist Church | Pacific Skyline Council 031 | 303 36th Ave | San Mateo, CA 94403-4203 | | | First-Class Mail |
| Charter Organizations | Hillside Children'S Center | Seneca Waterways 397 | 1183 Monroe Ave | Rochester, NY 14620-1662 | | | First-Class Mail |
| Charter Organizations | Hillside Childrens Center School | Seneca Waterways 397 | 2075 Scottsville Rd | Rochester, NY 14623-2021 | | | First-Class Mail |
| Charter Organizations | Hillside Children'S Center School | Seneca Waterways 397 | 1183 Monroe Ave | Rochester, NY 14620-1662 | | | First-Class Mail |
| Charter Organizations | Hillside Christian Church | Quivira Council, Bsa 198 | 8330 E Douglas Ave | Wichita, KS 67206-2345 | | | First-Class Mail |
| Charter Organizations | Hillside Community Center | Pikes Peak Council 060 | 925 S Institute St | Colorado Springs, CO 80903-4634 | | | First-Class Mail |
| Charter Organizations | Hillside Community Church | Pathway To Adventure 456 | 5S974 Wilderness Pkwy | Darien, IL 60561 | | | First-Class Mail |
| Charter Organizations | Hillside Covenant Church | Mt Diablo Silverado Council 023 | 2060 Magnolia Way | Walnut Creek, CA 94595-1630 | | | First-Class Mail |
| Charter Organizations | Hillside Elementary Pta | Chester County Council 539 | 797 Old Statr Rd | Berwyn, PA 19312-1440 | | | First-Class Mail |
| Charter Organizations | Hillside Fellowship | Cascade Pacific Council 492 | 501 Nandina St | Sweet Home, OR 97386-1370 | | | First-Class Mail |
| Charter Organizations | Hillside Islamic Center | Theodore Roosevelt Council 386 | 300 Hillside Ave | New Hyde Park, NY 11040-2525 | | | First-Class Mail |
| Charter Organizations | Hillside Utd Methodist Church | Atlanta Area Council 092 | 4474 Towne Lake Pkwy | Woodstock, GA 30189-8133 | | | First-Class Mail |
| Charter Organizations | Hillside Utd Methodist Church | Buffalo Trace 156 | 828 W Archer Rd | Princeton, IN 47670-8315 | | | First-Class Mail |
| Charter Organizations | Hillside Utd Methodist Church | Westmoreland Fayette 512 | P.O. Box 85 | Derry, PA 15627-0085 | | | First-Class Mail |
| Charter Organizations | Hillside Utd Methodist Women | Voyageurs Area 286 | 1801 Piedmont Ave | Duluth, MN 55811-3219 | | | First-Class Mail |
| Charter Organizations | Hillsong Church | Occoneechee 421 | 201 Culbreth Rd | Chapel Hill, NC 27516-8302 | | | First-Class Mail |
| Charter Organizations | Hillspring Church | Blue Mountain Council 604 | 1153 Gage Blvd | Richland, WA 99352-9509 | | | First-Class Mail |
| Charter Organizations | Hilltop Elementary School Pta | Mount Baker Council, Bsa 606 | 20425 Damson Rd | Lynnwood, WA 98036-7220 | | | First-Class Mail |
| Charter Organizations | Hilltop Lutheran Community Ch | Del Mar Va 081 | 1018 W 6th St | Wilmington, DE 19805-3210 | | | First-Class Mail |
| Charter Organizations | Hilltop Pto | Blackhawk Area 660 | 2615 W Lincoln Rd | Mchenry, IL 60051-3639 | | | First-Class Mail |
| Charter Organizations | Hilltop Utd Methodist Church | Sioux Council 733 | 1312 S Bahnson Ave | Sioux Falls, SD 57103-3442 | | | First-Class Mail |
| Charter Organizations | Hilltop Ymca | Simon Kenton Council 441 | 2879 Valleyview Dr | Columbus, OH 43204-2010 | | | First-Class Mail |
| Charter Organizations | Hilltown Township Civic Assoc | Washington Crossing Council 777 | P.O. Box 118 | Hilltown, PA 18927-0118 | | | First-Class Mail |
| Charter Organizations | Hillview Elementary School | Greater Alabama Council 001 | 1520 Cherry Ave | Birmingham, AL 35214-4006 | | | First-Class Mail |
| Charter Organizations | Hillview Parents Club | Erie Shores Council 460 | 5435 Whiteford Rd | Sylvania, OH 43560 | | | First-Class Mail |
| Charter Organizations | Hillview Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 8525 W Ustick Rd | Boise, ID 83704-5676 | | | First-Class Mail |
| Charter Organizations | Hillward Kiwanis | Inland Nwest Council 611 | P.O. Box 6644 | Spokane, WA 99217-0911 | | | First-Class Mail |
| Charter Organizations | Hillyard Post 1474 Vfw | Inland Nwest Council 611 | 2902 E Diamond Ave | Spokane, WA 99217-6117 | | | First-Class Mail |
| Charter Organizations | Hillyard Vfw Post 1474 | Inland Nwest Council 611 | 2902 E Diamond Ave | Spokane, WA 99217-6117 | | | First-Class Mail |
| Charter Organizations | Hilo Metsuo Young Buddhist Assoc | Aloha Council, Bsa 104 | 97 Olona St | Hilo, HI 96720-8013 | | | First-Class Mail |
| Charter Organizations | Hilo Meishoin Young Buddhist Assoc | Aloha Council, Bsa 104 | 97 Olona St | Hilo, HI 96720-8013 | | | First-Class Mail |
| Charter Organizations | Hilton Fire Dept | Seneca Waterways 397 | 120 Old Hojack Ln | Hilton, NY 14468-1100 | | | First-Class Mail |
| Charter Organizations | Hilton Rec Ctr | Baltimore Area Council 220 | 2950 Phelps Ln | Baltimore, MD 21229-3732 | | | First-Class Mail |
| Charter Organizations | Himmarshee Rotary Club | Susquehanna Council 533 | 107 W Covert St | Dornsife, PA 17823-9000 | | | First-Class Mail |
| Charter Organizations | Hinckley Lions | Voyageurs Area 286 | P.O. Box 1 | Hinckley, MN 55037-0001 | | | First-Class Mail |
| Charter Organizations | Hingham Troop 1 Committee Inc | Mayflower Council 251 | P.O. Box 651 | Hingham, MA 02043-0651 | | | First-Class Mail |
| Charter Organizations | Hinkle Creek Pto | Crossroads of America 160 | 595 S Harbour Dr | Noblesville, IN 46062-9527 | | | First-Class Mail |
| Charter Organizations | Hinsdale Fire Assoc | Daniel Webster Council, Bsa 330 | P.O. Box 13 | Hinsdale, NH 03451-0013 | | | First-Class Mail |
| Charter Organizations | Hinsdale Lions Club | Daniel Webster Council, Bsa 330 | Hinsdale Nh | Hinsdale, NH 03451 | | | First-Class Mail |
| Charter Organizations | Hinsdale Lions Club | Western Massachusetts Council 234 | P.O. Box 235 | Hinsdale, MA 01235-0235 | | | First-Class Mail |
| Charter Organizations | Hinsdale Utd Methodist Church | Pathway To Adventure 456 | 55th and Grafield Ave | Hinsdale, IL | | | First-Class Mail |
| Charter Organizations | Hinsdale Utd Methodist Church | Pathway To Adventure 456 | 945 S Garfield St | Hinsdale, IL 60521-4506 | | | First-Class Mail |
| Charter Organizations | Hinton First Utd Methodist Church | Buckskin 617 | 312 Ballengee St | Hinton, WV 25951-2321 | | | First-Class Mail |
| Charter Organizations | Hinton First Utd Methodist Church Pack | Atlanta Area Council 092 | 312 Ballengee St | Hiram, GA 30141 | | | First-Class Mail |
| Charter Organizations | Hiram Police Dept | Atlanta Area Council 092 | 217 Main St | Hiram, GA 30141-3288 | | | First-Class Mail |
| Charter Organizations | Hirsch Academy | Grand Canyon Council 010 | 6200 W Adams St | Phoenix, AZ 85043 | | | First-Class Mail |
| Charter Organizations | Hispanic Apostolate | Southeast Louisiana Council 214 | 2525 Maine Ave | Metairie, LA 70003-5446 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Hispanic Brotherhood Inc | Theodore Roosevelt Council 386 | 59 Clinton Ave | Rockville Centre, NY 11570-4042 | | | First-Class Mail |
| Charter Organizations | Hiss Utd Methodist Church | Baltimore Area Council 220 | 8700 Harford Rd | Baltimore, MD 21234-4608 | | | First-Class Mail |
| Charter Organizations | Historic First Baptist Church | West Tennessee Area Council 559 | 433 Dr MI King Jr Dr | Jackson, TN 38301-6922 | | | First-Class Mail |
| Charter Organizations | Historic Long Branc | Shenandoah Area Council 598 | 416 Valley Mill Rd | Winchester, VA 22602-6238 | | | First-Class Mail |
| Charter Organizations | Historic Montgomery Business Assoc | Sam Houston Area Council 576 | P.O. Box 189 | Montgomery, TX 77356-0189 | | | First-Class Mail |
| Charter Organizations | Historical Assoc Of South Jefferson | Longhouse Council 373 | 29 E Church St | Adams, NY 13605-1129 | | | First-Class Mail |
| Charter Organizations | Historical Society Community Support | Pine Tree Council 218 | P.O. Box 27 | Windsor, ME 04363-0027 | | | First-Class Mail |
| Charter Organizations | Historical Society Of Palm Desert | California Inland Empire Council 045 | P.O. Box 77 | Palm Desert, CA 92261-0077 | | | First-Class Mail |
| Charter Organizations | Hitchcock Elementary Pto | Mid-America Council 326 | 5809 S 104th St | Omaha, NE 68127-3022 | | | First-Class Mail |
| Charter Organizations | Hitchcock Volunteer Fire Dept | Bay Area Council 574 | 7005 2nd St | Hitchcock, TX 77563 | | | First-Class Mail |
| Charter Organizations | Hite Elementary School | Lincoln Heritage Council 205 | 12408 Old Shelbyville Rd | Louisville, KY 40243-1506 | | | First-Class Mail |
| Charter Organizations | Hitson Parent Teacher Assoc | Cascade Pacific Council 492 | 13800 SW Brockman St | Beaverton, OR 97008-7269 | | | First-Class Mail |
| Charter Organizations | Hme Pta | Circle Ten Council 571 | 8939 Whitewing Ln | Dallas, TX 75238-3861 | | | First-Class Mail |
| Charter Organizations | Hmong Mutual Assistance Assoc | 1920 W Clairemont Ave | Eau Claire, WI 54701 | | | | First-Class Mail |
| Charter Organizations | Hoague Batchelder At Post 103 | Daniel Webster Council, Bsa 330 | P.O. Box 331 | Deerfield, NH 03037-0331 | | | First-Class Mail |
| Charter Organizations | Hobbs Anderson Post 91 | Ozark Trails Council 306 | 717 E Broadway St | Monett, MO 65708-2108 | | | First-Class Mail |
| Charter Organizations | Hobbs Police Dept | Conquistador Council Bsa 413 | 300 N Turner St | Hobbs, NM 88240-8302 | | | First-Class Mail |
| Charter Organizations | Hodges Presbyterian Church | North Florida Council 087 | 4140 Hodges Blvd | Jacksonville, FL 32224-2201 | | | First-Class Mail |
| Charter Organizations | Hoffman Estates Chamber Comm & Industry | Pathway To Adventure 456 | 2200 W Higgins Rd, Ste 201 | Hoffman Estates, IL 60169-2400 | | | First-Class Mail |
| Charter Organizations | Hoffman Estates Police | Pathway To Adventure 456 | 411 W Higgins Rd | Hoffman Estates, IL 60169-3506 | | | First-Class Mail |
| Charter Organizations | Hoffman Trails Elementary Pto | Simon Kenton Council 441 | 4301 Hoffman Farms Dr | Hilliard, OH 43026-7329 | | | First-Class Mail |
| Charter Organizations | Hoffman Utd Methodist | Miami Valley Council, Bsa 444 | 201 S Main St | West Milton, OH 45383-1511 | | | First-Class Mail |
| Charter Organizations | Hogg Middle School Ace | East Texas Area Council 585 | 920 S Broadway Ave | Tyler, TX 75701-5610 | | | First-Class Mail |
| Charter Organizations | Hobrook Chamber Of Commerce | Suffolk County Council Inc 404 | 206 E Main St | Lake Ronkonkoma, NY 11779-1914 | | | First-Class Mail |
| Charter Organizations | Holden - Fire Dept | Heart of New England Council 230 | 1370 Main St | Holden, MA 01520-1029 | | | First-Class Mail |
| Charter Organizations | Holden - First Baptist Church | Heart of New England Council 230 | 1216 Main St | Holden, MA 01520-1018 | | | First-Class Mail |
| Charter Organizations | Holden - First Congregational Church | Heart of New England Council 230 | 1180 Main St | Holden, MA 01520-1016 | | | First-Class Mail |
| Charter Organizations | Holden - Immanuel Lutheran Church | Heart of New England Council 230 | 346 Shrewsbury St | Holden, MA 01520-2117 | | | First-Class Mail |
| Charter Organizations | Holden Congregational Church | Katahdin Area Council 216 | 66 Church Rd | Holden, ME 04429-7152 | | | First-Class Mail |
| Charter Organizations | Holden Congregational Church | Katahdin Area Council 216 | Church Rd | Holden, ME 04429 | | | First-Class Mail |
| Charter Organizations | Holden School Assoc | Great Trail 433 | 132 W School St | Kent, OH 44240-3763 | | | First-Class Mail |
| Charter Organizations | Holgate Lions Club | Black Swamp Area Council 449 | 216 S Wilhelm St | Holgate, OH 43527-9564 | | | First-Class Mail |
| Charter Organizations | Holiday Park Utd Methodist Church | Laurel Highlands Council 527 | 81 Sandune Dr | Pittsburgh, PA 15239-2713 | | | First-Class Mail |
| Charter Organizations | Holiaday Utd Methodist Church | West Tennessee Area Council 559 | 173 Stokes Rd | Holladay, TN 38341 | | | First-Class Mail |
| Charter Organizations | Holland Elementary School Pto | Great Lakes Fsc 272 | 10201 Holland Rd | Taylor, MI 48180-3050 | | | First-Class Mail |
| Charter Organizations | Holland Hall School | Indian Nations Council 488 | 5666 E 81st St | Tulsa, OK 74137-2001 | | | First-Class Mail |
| Charter Organizations | Holland Mutual Insurance Co | Bay-Lakes Council 635 | 265 S Main St | Cedar Grove, WI 53013-1311 | | | First-Class Mail |
| Charter Organizations | Holland Teachers Assoc | Greater Niagara Frontier Council 380 | 103 Canada St | Holland, NY 14080-9806 | | | First-Class Mail |
| Charter Organizations | Holland Utd Methodist Church | Occoneechee 421 | 9433 Ten Ten Rd | Raleigh, NC 27603-8423 | | | First-Class Mail |
| Charter Organizations | Hollis Congregational Church | Daniel Webster Council, Bsa 330 | Monument Square | Hollis, NH 03049 | | | First-Class Mail |
| Charter Organizations | Hollis Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 38 | Hollis, NH 03049-0038 | | | First-Class Mail |
| Charter Organizations | Hollis Innovation Academy | Atlanta Area Council 092 | 225 Griffin St Nw | Atlanta, GA 30314-3917 | | | First-Class Mail |
| Charter Organizations | Hollis Parks & Recreation Comm | Pine Tree Council 218 | Municipal Bldg | Hollis Center, ME 04042 | | | First-Class Mail |
| Charter Organizations | Hollis Parks And Recreation | Pine Tree Council 218 | 35 Town Farm Rd | Hollis Center, ME 04042-3538 | | | First-Class Mail |
| Charter Organizations | Hollister City Fire Dept | Silicon Valley Monterey Bay 055 | 110 5th St | Hollister, CA 95023-3926 | | | First-Class Mail |
| Charter Organizations | Hollister Elks Lodge 1436 | Silicon Valley Monterey Bay 055 | P.O. Box 421 | Hollister, CA 95024-0421 | | | First-Class Mail |
| Charter Organizations | Hollister Police Dept | Silicon Valley Monterey Bay 055 | 395 Apollo Way | Hollister, CA 95023-2508 | | | First-Class Mail |
| Charter Organizations | Hollister Ward - Frier Stake | Snake River Council 111 | Rt 1 | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Holliston Lions Club | Mayflower Council 251 | P.O. Box 6112 | Holliston, MA 01746-6112 | | | First-Class Mail |
| Charter Organizations | Holloman Officers Spouses Club | Yucca Council 573 | P.O. Box 580 | Holloman Air Force Base, NM 88330-0580 | | | First-Class Mail |
| Charter Organizations | Holly Academy | Great Lakes Fsc 272 | 820 Academy Rd | Holly, MI 48442-1546 | | | First-Class Mail |
| Charter Organizations | Holly Grove Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 102 | Bumpass, VA 23024-0102 | | | First-Class Mail |
| Charter Organizations | Holly Hill Elementary - Ai | Indian Waters Council 553 | 396 Saint Paul St | Orangeburg, SC 29115-5465 | | | First-Class Mail |
| Charter Organizations | Holly Hill Police Explorers | Central Florida Council 083 | 1065 Ridgewood Ave | Holly Hill, FL 32117-2807 | | | First-Class Mail |
| Charter Organizations | Holly Hills Christian Church | Old N State Council 070 | 245 Lakecrest Rd | Eden, NC 27288-7560 | | | First-Class Mail |
| Charter Organizations | Holly Hills Christian Church | Old N State Council 070 | 255 Lakecrest Rd | Eden, NC 27288-7563 | | | First-Class Mail |
| Charter Organizations | Holly Spring Baptist Church | Occoneechee 421 | 304 Raleigh St | Holly Springs, NC 27540 | | | First-Class Mail |
| Charter Organizations | Holly Spring Utd Methodist Church | Occoneechee 421 | 108 Avent Ferry Rd | Holly Springs, NC 27540-8918 | | | First-Class Mail |
| Charter Organizations | Holly Springs Baptist | Atlanta Area Council 092 | 2614 Holly Springs Rd | Rockmart, GA 30153-8047 | | | First-Class Mail |
| Charter Organizations | Holly Springs Baptist Church | Daniel Boone Council 414 | 366 Holly Springs Church Rd | Franklin, NC 28734-1734 | | | First-Class Mail |
| Charter Organizations | Holly Springs Fire Rescue District | Palmetto Council 549 | 3301 Hwy 357 | Inman, SC 29349-7817 | | | First-Class Mail |
| Charter Organizations | Holly Springs Police Dept | Occoneechee 421 | P.O. Box 8 | Holly Springs, NC 27540-0008 | | | First-Class Mail |
| Charter Organizations | Holly Springs Police Dept | Yocona Area Council 748 | 538 J M Ash Dr | Holly Springs, MS 38635-3238 | | | First-Class Mail |
| Charter Organizations | Holly Springs Utd Methodist Church | Occoneechee 421 | 108 Avent Ferry Rd | Holly Springs, NC 27540-8918 | | | First-Class Mail |
| Charter Organizations | Holydale Utd Methodist Church | Atlanta Area Council 092 | 2364 Powder Springs Rd Sw | Marietta, GA 30064-4485 | | | First-Class Mail |
| Charter Organizations | Holymead Parent Teacher Organization | Stonewall Jackson Council 763 | 2775 Powell Creek Dr | Charlottesville, VA 22911-7539 | | | First-Class Mail |
| Charter Organizations | Hollywood Boosters Business Assoc | Cascade Pacific Council 492 | 1515 NE 41st Ave | Portland, OR 97232-1807 | | | First-Class Mail |
| Charter Organizations | Hollywood Police Dept | South Florida Council 084 | 3250 Hollywood Blvd | Hollywood, FL 33021-6907 | | | First-Class Mail |
| Charter Organizations | Hollywood Presbyterian Church | East Carolina Council 426 | 5103 Nc Hwy 43 S | Greenville, NC 27858-8358 | | | First-Class Mail |
| Charter Organizations | Hollywood Rotary Club | South Florida Council 084 | 1949 Taylor St | Hollywood, FL 33020-4421 | | | First-Class Mail |
| Charter Organizations | Holman'S Quality Plumbing | Sam Houston Area Council 576 | 2702 E Villa Maria Rd | Bryan, TX 77802-2031 | | | First-Class Mail |
| Charter Organizations | Holmdel Fire & Rescue Co 2 | Monmouth Council, Bsa 347 | 111 Centerville Rd | Holmdel, NJ 07733 | | | First-Class Mail |
| Charter Organizations | Holmdel Fire And Rescue Co 2 | Monmouth Council, Bsa 347 | 11 Centerville Rd | Holmdel, NJ 07733-1173 | | | First-Class Mail |
| Charter Organizations | Holmdel First Aid Squad, Inc | Monmouth Council, Bsa 347 | P.O. Box 171 | Holmdel, NJ 07733-0171 | | | First-Class Mail |
| Charter Organizations | Holmdel High School Ptso | Monmouth Council, Bsa 347 | 36 Crawfords Corner Rd | Holmdel, NJ 07733-1908 | | | First-Class Mail |
| Charter Organizations | Holmdel Twp Police | Monmouth Council, Bsa 347 | P.O. Box 410 | Holmdel, NJ 07733-0410 | | | First-Class Mail |
| Charter Organizations | Holmes County Sheriffs Reserve | Buckeye Council 436 | P.O. Box 5000 | Holmesville, OH 44633-5000 | | | First-Class Mail |
| Charter Organizations | Holmes Presbyterian Church | Cradle of Liberty Council 525 | P.O. Box 117 | Holmes, PA 19043-0117 | | | First-Class Mail |
| Charter Organizations | Holmsley Elementary Pto | Sam Houston Area Council 576 | 7315 Hudson Oaks Dr | Houston, TX 77095-1149 | | | First-Class Mail |
| Charter Organizations | Holopaw Home Owners Inc | Central Florida Council 083 | 2010 Apollo Ave | Saint Cloud, FL 34773 | | | First-Class Mail |
| Charter Organizations | Holsey Memorial Cme | Central Georgia Council 096 | 464 Ghetts St | Sparta, GA 31087-2307 | | | First-Class Mail |
| Charter Organizations | Holstein Kiwanis | Mid-America Council 326 | General Delivery | Holstein, IA 51025 | | | First-Class Mail |
| Charter Organizations | Holston View Utd Methodist Church | Sequoyah Council 713 | P.O. Box 2278 | Weber City, VA 24290 | | | First-Class Mail |
| Charter Organizations | Holt Community House | Crossroads of America 160 | 7102 Allisonville Rd | Indianapolis, IN 46250-2403 | | | First-Class Mail |
| Charter Organizations | Holts Summit Lions Club | Great Rivers Council 653 | 12018 County Rd 4031 | Holts Summit, MO 65043-1581 | | | First-Class Mail |
| Charter Organizations | Holtsville Fire Dept | Suffolk County Council Inc 404 | 1025 Waverly Ave | Holtsville, NY 11742-1101 | | | First-Class Mail |
| Charter Organizations | Holtville Fire Explorer | San Diego Imperial Council 049 | 549 Fern Ave | Holtville, CA 92250-1205 | | | First-Class Mail |
| Charter Organizations | Holy Angels Catholic Church | Bay-Lakes Council 635 | 138 N 8th Ave | West Bend, WI 53095-3201 | | | First-Class Mail |
| Charter Organizations | Holy Angels Catholic Church | Texas Swest Council 127 | 2202 Rutgers St | San Angelo, TX 76904-5243 | | | First-Class Mail |
| Charter Organizations | Holy Angels Catholic Church | Three Fires Council 127 | 180 S Russell Ave | Aurora, IL 60506-4957 | | | First-Class Mail |
| Charter Organizations | Holy Angels Catholic School | Crossroads of America 160 | 2802 Martin Luther King Jr St | Indianapolis, IN 46208 | | | First-Class Mail |
| Charter Organizations | Holy Angels Church | Greater Los Angeles Area 033 | 370 Campus Dr | Arcadia, CA 91007-6917 | | | First-Class Mail |
| Charter Organizations | Holy Angels Regional School | Suffolk County Council Inc 404 | Division St | Patchogue, NY 11772 | | | First-Class Mail |
| Charter Organizations | Holy Angels School Pta | Greater Los Angeles Area 033 | 360 Campus Dr | Arcadia, CA 91007-6917 | | | First-Class Mail |
| Charter Organizations | Holy Apostles Catholic Church | One-Idaho Council 106 - Bsa 106 | 6300 N Meridian Rd | Meridian, ID 83646-4723 | | | First-Class Mail |
| Charter Organizations | Holy Apostles Catholic Church | Pikes Peak Council 060 | 4925 N Carefree Cir | Colorado Springs, CO 80917-2605 | | | First-Class Mail |
| Charter Organizations | Holy Apostles Parish | Laurel Highlands Council 527 | 3198 Schieck St | Pittsburgh, PA 15227-4512 | | | First-Class Mail |
| Charter Organizations | Holy Apostles School | Potawatomi Area Council 651 | 16715 W 159th St | New Berlin, WI 53151-5060 | | | First-Class Mail |
| Charter Organizations | Holy Assumption Parish | Three Harbors Council 636 | 1525 S 71st St | West Allis, WI 53214-4830 | | | First-Class Mail |
| Charter Organizations | Holy Child Academy | Cradle of Liberty Council 525 | 475 Shadeland Ave | Drexel Hill, PA 19026-1438 | | | First-Class Mail |
| Charter Organizations | Holy Child Jesus Roman Catholic Church | Greater New York Councils, Bsa 640 | 111 11 86th Ave | Richmond Hill, NY 11418-1613 | | | First-Class Mail |
| Charter Organizations | Holy Child R C Church | Greater New York Councils, Bsa 640 | 4747 Amboy Rd | Staten Island, NY 10312-4153 | | | First-Class Mail |
| Charter Organizations | Holy Childhood Catholic Church | Northern Star Council 250 | 1435 Midway Pkwy | Saint Paul, MN 55108-2419 | | | First-Class Mail |
| Charter Organizations | Holy Childhood Of Jesus Catholic Church | Greater St Louis Area Council 312 | 104 N Independence St | Mascoutah, IL 62258-2102 | | | First-Class Mail |
| Charter Organizations | Holy Comforter Episcopal Church | Bay Area Council 574 | 227 S Chenango St | Angleton, TX 77515-6001 | | | First-Class Mail |
| Charter Organizations | Holy Comforter Episcopal Church | Sam Houston Area Council 576 | 2322 Spring Cypress Rd | Spring, TX 77388-4717 | | | First-Class Mail |
| Charter Organizations | Holy Comforter Episcopal Church | Suwannee River Area Council 664 | 2015 Fleischmann Rd | Tallahassee, FL 32308-0561 | | | First-Class Mail |
| Charter Organizations | Holy Comforter Lutheran Church Elca | Sam Houston Area Council 576 | 1901 Woodland Hills Dr | Kingwood, TX 77339-1401 | | | First-Class Mail |
| Charter Organizations | Holy Covenant Methodist Church | Circle Ten Council 571 | 1901 E Peters Colony Rd | Carrollton, TX 75007-3548 | | | First-Class Mail |
| Charter Organizations | Holy Covenant Utd Methodist Church | Sam Houston Area Council 576 | 22111 Morton Ranch Rd | Katy, TX 77449-7819 | | | First-Class Mail |
| Charter Organizations | Holy Cross - Friday & School Together | Bay-Lakes Council 635 | 3002 Bay Settlement Rd | Green Bay, WI 54311-7302 | | | First-Class Mail |
| Charter Organizations | Holy Cross Academy | National Capital Area Council 082 | 250 Stafford Lakes Pkwy | Fredericksburg, VA 22406-7234 | | | First-Class Mail |
| Charter Organizations | Holy Cross Catholic Church | Aloha Council, Bsa 104 | P.O. Box 1263 | Kalaheo, HI 96741-1263 | | | First-Class Mail |
| Charter Organizations | Holy Cross Catholic Church | Aloha Council, Bsa 104 | P.O. Box 487 | Kalaheo, HI 96741-0487 | | | First-Class Mail |
| Charter Organizations | Holy Cross Catholic Church | Atlanta Area Council 092 | 3175 Hathaway Ct | Atlanta, GA 30341-4640 | | | First-Class Mail |
| Charter Organizations | Holy Cross Catholic Church | Cascade Pacific Council 492 | 5227 N Bowdoin St | Portland, OR 97203-4303 | | | First-Class Mail |
| Charter Organizations | Holy Cross Catholic Church | Evangeline Area 212 | 505 Broadmoor Blvd | Lafayette, LA 70503 | | | First-Class Mail |
| Charter Organizations | Holy Cross Catholic Church | Mid-America Council 326 | 4803 William St | Omaha, NE 68106-2535 | | | First-Class Mail |
| Charter Organizations | Holy Cross Catholic Church | Northern Lights Council 429 | 2711 7th St E | West Fargo, ND 58078-4282 | | | First-Class Mail |
| Charter Organizations | Holy Cross Catholic Church | Old Hickory Council 427 | 616 S Cherry St | Kernersville, NC 27284-2718 | | | First-Class Mail |
| Charter Organizations | Holy Cross Catholic Church | Prairielands 117 | 409 W Clark St | Champaign, IL 61820 | | | First-Class Mail |
| Charter Organizations | Holy Cross Catholic Church | Three Fires Council 127 | 2300 Main St | Batavia, IL 60510-7625 | | | First-Class Mail |
| Charter Organizations | Holy Cross Catholic Church | Ventura County Council 057 | 13955 Peach Hill Rd | Moorpark, CA 93021-2363 | | | First-Class Mail |
| Charter Organizations | Holy Cross Church | Golden Spread Council 562 | 626 County Road 315 | Jal, NM 88252-9669 | | | First-Class Mail |
| Charter Organizations | Holy Cross Church | Golden Empire Council 047 | 30 Ward Ave | Rumson, NJ 07760-1914 | | | First-Class Mail |
| Charter Organizations | Holy Cross Episcopal Church | Blue Grass Council 204 | 205 E Carneal St | Simpsonville, SC 29681-2616 | | | First-Class Mail |
| Charter Organizations | Holy Cross Episcopal Church | Greater Tampa Bay Area 089 | 118 Center Rd | Weirsdale, FL 32195-8816 | | | First-Class Mail |
| Charter Organizations | Holy Cross Episcopal Church | Greater Tampa Bay Area 089 | 201 S Kings Ave | Brandon, FL 33511-5317 | | | First-Class Mail |
| Charter Organizations | Holy Cross Episcopal Church | Old Hickory Council 427 | P.O. Box 645 | Valle Crucis, NC 28691-0645 | | | First-Class Mail |
| Charter Organizations | Holy Cross Evangelical Lutheran Church | Mid-America Council 326 | 4117 Terrace Dr | Omaha, NE 68134-3755 | | | First-Class Mail |
| Charter Organizations | Holy Cross Evangelical Lutheran Church | Minsi Trails Council 502 | 2700 Jacksonville Rd | Bethlehem, PA 18017-3421 | | | First-Class Mail |
| Charter Organizations | Holy Cross Greek Orthodox Church | Greater New York Councils, Bsa 640 | 8401 Ridge Blvd | Brooklyn, NY 11209-4327 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Central Florida Council 083 | 1465 Gallagher Rd | Deland, FL 32720-2705 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Circle Ten Council 571 | 11425 Marsh Ln | Dallas, TX 75229-2637 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Denver Area Council 061 | 4500 Wadsworth Blvd | Wheat Ridge, CO 80033-3304 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Greater Niagara Frontier Council 380 | 8900 Sheridan Dr | Clarence, NY 14031-1420 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Greater St Louis Area Council 312 | 13014 Olive Blvd | Creve Coeur, MO 63141-6152 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Greater St Louis Area Council 312 | 3778 N Water St | Decatur, IL 62526-1979 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Last Frontier Council 480 | 2105 NW 38th St | Lawton, OK 73505-1809 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Holy Cross Lutheran Church | National Capital Area Council 082 | 1090 Sterling Rd | Herndon, VA 20170-3805 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Northwest Illinois 129 | 1151 N Saint Marys Rd | Libertyville, IL 60048-1641 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Northern Star Council 250 | 6355 10th St N | Oakdale, MN 55128-6137 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Old N State Council 070 | 19153 US Hwy 601 S | Mocksville, NC 27028-6903 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Orange County Council 039 | 4321 Cerritos Ave | Cypress, CA 90630-4216 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Pikes Peak Council 060 | 4125 Constitution Ave | Colorado Springs, CO 80909-1662 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | San Francisco Bay Area Council 028 | 1020 Mocho St | Livermore, CA 94550-4102 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Sioux Council 733 | 1300 S Ventona Ave | Sioux Falls, SD 57106-5812 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church | Tuscarora Council 424 | 2920 Nc Hwy 42 W | Clayton, NC 27520-9229 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran Church Of Bismarck | Northern Lights Council 429 | 7111 Williamson Way | Bismarck, ND 58503-6288 | | | First-Class Mail |
| Charter Organizations | Holy Cross Lutheran School | Greater St Louis Area Council 312 | 304 S Seminary St | Collinsville, IL 62234 | | | First-Class Mail |
| Charter Organizations | Holy Cross Orthodox Church | Buffalo Trail Council 567 | 1616 W Golf Course Rd | Midland, TX 79701-4026 | | | First-Class Mail |
| Charter Organizations | Holy Cross Parents For Scouting | Heart of America Council 307 | 540 Holmes St | Kansas City, MO 64106-3501 | | | First-Class Mail |
| Charter Organizations | Holy Cross Parish | Bay-Lakes Council 635 | 309 Desnoyer St | Kaukauna, WI 54130-2103 | | | First-Class Mail |
| Charter Organizations | Holy Cross Parish | Hudson Valley Council 374 | 626 County Route 22 | Middletown, NY 10940-8466 | | | First-Class Mail |
| Charter Organizations | Holy Cross Parish | Mayflower Council 251 | 225 Purchase St | South Easton, MA 02375-1605 | | | First-Class Mail |
| Charter Organizations | Holy Cross Parish | National Capital Area Council 082 | 4900 Strathmore Ave | Garrett Park, MD 20896-1548 | | | First-Class Mail |
| Charter Organizations | Holy Cross Parish Catholic Church | Garden State Council 690 | 46 Central Ave | Bridgeton, NJ 08302-2305 | | | First-Class Mail |
| Charter Organizations | Holy Cross R C Church | Seneca Waterways 397 | 4492 Lake Ave | Rochester, NY 14612-4540 | | | First-Class Mail |
| Charter Organizations | Holy Cross Rc Church | Suffolk County Council Inc 404 | 95 Nichols Rd | Nesconset, NY 11767-2073 | | | First-Class Mail |
| Charter Organizations | Holy Disciples Catholic Church | Pacific Harbors Council, Bsa 612 | 10425 187th St E | Puyallup, WA 98374-9578 | | | First-Class Mail |
| Charter Organizations | Holy Eucharist Roman Catholic Church | Garden State Council 690 | 344 Kresson Rd | Cherry Hill, NJ 08034-3357 | | | First-Class Mail |
| Charter Organizations | Holy Faith Catholic Church | North Florida Council 087 | 747 NW 43rd St | Gainesville, FL 32607-6118 | | | First-Class Mail |
| Charter Organizations | Holy Family & St John The Evangelist | Westmoreland Fayette 512 | 1204 Ligonier St | Latrobe, PA 15650-1920 | | | First-Class Mail |
| Charter Organizations | Holy Family Cathedral School | Orange County Council 039 | 530 S Glassell St | Orange, CA 92866-3017 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Academy | Aloha Council, Bsa 104 | 830 Main St | Honolulu, HI 96818-4413 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Abraham Lincoln Council 144 | 410 S State St | Litchfield, IL 62056-2231 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Atlanta Area Council 092 | 3401 Lower Roswell Rd | Marietta, GA 30068-3973 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Blackhawk Area 660 | 4401 Highcrest Rd | Rockford, IL 61107-1401 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Buffalo Trace 156 | 950 Church Ave | Jasper, IN 47546-3715 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Central Florida Council 083 | 5125 S Apopka Vineland Rd | Orlando, FL 32819-3801 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Great Lakes Fsc 272 | 24505 Meadowbrook Rd | Novi, MI 48375-2845 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Great Trail 433 | 3450 Sycamore Dr | Stow, OH 44224-3937 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Greater Tampa Bay Area 089 | 200 78th Ave Ne | Saint Petersburg, FL 33702-4416 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Lake Erie Council 440 | 7367 York Rd | Parma, OH 44130-5162 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Las Vegas Area Council 328 | 6490 Mountain Vista St | Las Vegas, NV 89121-6550 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Lincoln Heritage Council 205 | 129 W Daisy Ln | New Albany, IN 47150-4536 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Middle Tennessee Council 560 | 9100 Crockett Rd | Brentwood, TN 37027-8450 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Northern Lights Council 429 | 1018 18th Ave S | Grand Forks, ND 58201-6828 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Old Hickory Council 427 | 4820 Kinnamon Rd | Winston Salem, NC 27103-9734 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Pathway To Adventure 456 | 2515 Palatine Rd | Inverness, IL 60067-4567 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Sam Houston Area Council 576 | 1510 5th St | Missouri City, TX 77489-1205 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Samoset Council, Bsa 627 | 8950 County J | Woodruff, WI 54568-9637 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Southeast Louisiana Council 214 | 155 Holy Family Ln | Luling, LA 70070-6103 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Three Harbors Council 636 | 4810 N Marlborough Dr | Whitefish Bay, WI 53217-5959 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Tidewater Council 596 | 1453 N Rd St | Elizabeth City, NC 27909-3241 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Church | Verdugo Hills Council 058 | 209 E Lomita Ave | Glendale, CA 91205-1618 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Commty | St. Josephs | 206 Fremont St | Wayland, NY 14572-1206 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Community | National Capital Area Council 082 | 7321 Burtitsville Rd | Middletown, MD 21769-6902 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic Community | Pathway To Adventure 456 | 2515 Palatine Rd | Inverness, IL 60067-4567 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic School | Capitol Area Council 564 | 9400 Neenah Ave | Austin, TX 78717-5346 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic School | Denver Area Council 061 | 786 26 1/2 Rd | Grand Junction, CO 81506-8350 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic School | Istrouma Area Council 211 | 335 N Jefferson Ave | Port Allen, LA 70767-2725 | | | First-Class Mail |
| Charter Organizations | Holy Family Catholic School | North Florida Council 087 | 9800 Baymeadows Rd 3 | Jacksonville, FL 32256-7962 | | | First-Class Mail |
| Charter Organizations | Holy Family Church | Grand Columbia Council 614 | 5315 Tieton Dr | Yakima, WA 98908-3456 | | | First-Class Mail |
| Charter Organizations | Holy Family Church | Greater St Louis Area Council 312 | 2606 Washington Ave | Granite City, IL 62040-4810 | | | First-Class Mail |
| Charter Organizations | Holy Family Church | Mayflower Council 251 | 601 Tremont St | Duxbury, MA 02332-4451 | | | First-Class Mail |
| Charter Organizations | Holy Family Church | Mino Trails Council 502 | 23 Forest Dr | Nazareth, PA 18064-1300 | | | First-Class Mail |
| Charter Organizations | Holy Family Church | Ohio River Valley Council 619 | 2608 Hollywood Blvd | Steubenville, OH 43952-1143 | | | First-Class Mail |
| Charter Organizations | Holy Family Church | Silicon Valley Monterey Bay 055 | 4848 Pearl Ave | San Jose, CA 95136-2701 | | | First-Class Mail |
| Charter Organizations | Holy Family Church And School | Southern Sierra Council 577 | 2509 Nogales St | Corpus Christi, TX 78416-1613 | | | First-Class Mail |
| Charter Organizations | Holy Family Episcopal Church | Crossroads of America 160 | 11445 Fishers Point Blvd | Fishers, IN 46038-2997 | | | First-Class Mail |
| Charter Organizations | Holy Family Episcopal Church | Great Sweet Council 412 | 104 Bisbee Ct | Turquoise Trail Business Park | Santa Fe, NM 87508 | | First-Class Mail |
| Charter Organizations | Holy Family Of Nazareth Catholic Church | Circle Ten Council 571 | 2330 Cheyenne St | Irving, TX 75062-7202 | | | First-Class Mail |
| Charter Organizations | Holy Family Parish | Bay-Lakes Council 635 | 271 4th St Way | Fond Du Lac, WI 54937-7508 | | | First-Class Mail |
| Charter Organizations | Holy Family Parish | Chief Seattle Council 609 | 7300 120th Ave Ne | Kirkland, WA 98033-8121 | | | First-Class Mail |
| Charter Organizations | Holy Family Parish | Daniel Webster Council, Bsa 330 | 5 Church St | Gorham, NH 03581-1601 | | | First-Class Mail |
| Charter Organizations | Holy Family Parish | Garden State Council 690 | 226 Hurffville Rd | Sewell, NJ 08080-9417 | | | First-Class Mail |
| Charter Organizations | Holy Family Parish | Leatherstocking 400 | 763 E Main St | Little Falls, NY 13365-1654 | | | First-Class Mail |
| Charter Organizations | Holy Family Parish | Mid-America Council 326 | 103 E 3rd St | Lindsay, NE 68644 | | | First-Class Mail |
| Charter Organizations | Holy Family Parish | Mississippi Valley Council 141 141 | 415 11th St | Fort Madison, IA 52627-2706 | | | First-Class Mail |
| Charter Organizations | Holy Family Parish | Sioux Council 733 | 222 N Kimball St | Mitchell, SD 57301-3452 | | | First-Class Mail |
| Charter Organizations | Holy Family Parish | The Spirit of Adventure 227 | 9 Spinhawk St | Amesbury, MA 01913-3315 | | | First-Class Mail |
| Charter Organizations | Holy Family Parish-Catholic | Trapper Trails 589 | 1100 E 1550 S | South Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Holy Family Rc Church | Greater Niagara Frontier Council 380 | 1885 S Park Ave | Buffalo, NY 14220-1536 | | | First-Class Mail |
| Charter Organizations | Holy Family Rc Church | Westchester Putnam 388 | 83 Clove Rd | New Rochelle, NY 10805-1604 | | | First-Class Mail |
| Charter Organizations | Holy Family Rc Parish | Iroquois Trail Council 376 | 106 S Main St | Albion, NY 14411-1402 | | | First-Class Mail |
| Charter Organizations | Holy Family Roman Catholic Church | Baltimore Area Council 220 | 9531 Liberty Rd | Randallstown, MD 21133-2703 | | | First-Class Mail |
| Charter Organizations | Holy Family Roman Catholic Church | Greater New York Councils, Bsa 640 | 17520 74th Ave | Fresh Meadows, NY 11366-1529 | | | First-Class Mail |
| Charter Organizations | Holy Family Roman Catholic Church | Narragansett 546 | 370 Middleboro Ave | East Taunton, MA 02718-1016 | | | First-Class Mail |
| Charter Organizations | Holy Family Roman Catholic Church | Theodore Roosevelt Council 386 | 5 Fordham Ave | Hicksville, NY 11801-5611 | | | First-Class Mail |
| Charter Organizations | Holy Family School | Bay-Lakes Council 635 | 1204 S Fisk St | Green Bay, WI 54304-2220 | | | First-Class Mail |
| Charter Organizations | Holy Family School | Central Minnesota 296 | 160 2nd St S | Albany, MN 56307-9516 | | | First-Class Mail |
| Charter Organizations | Holy Family School | Greater St Louis Area Council 312 | 2606 Washington Ave | Granite City, IL 62040-4810 | | | First-Class Mail |
| Charter Organizations | Holy Family School | Pathway To Adventure 456 | 3415 W Arthington St | Chicago, IL 60624-4104 | | | First-Class Mail |
| Charter Organizations | Holy Family School | Water and Woods Council 782 | 215 Orchard St | Grand Blanc, MI 48439-1374 | | | First-Class Mail |
| Charter Organizations | Holy Family School System | Hawkeye Area Council 172 | 3700 1st Ave Nw | Cedar Rapids, IA 52405-4570 | | | First-Class Mail |
| Charter Organizations | Holy Ghost Catholic Church | Northeast Iowa Council 178 | 2215 Windsor Ave | Dubuque, IA 52001-0623 | | | First-Class Mail |
| Charter Organizations | Holy Ghost Parish | Mayflower Council 251 | 518 Washington St | Whitman, MA 02382-1911 | | | First-Class Mail |
| Charter Organizations | Holy Ground Church Theological Seminary | San Francisco Bay Area Council 028 | 388 9th St, Ste 183 | Oakland, CA 94607-4292 | | | First-Class Mail |
| Charter Organizations | Holy Guardian Angel Rc Ch | Hawk Mountain Council 528 | 3125 Kutztown Rd | Reading, PA 19605-2659 | | | First-Class Mail |
| Charter Organizations | Holy Guardian Angels Rc Ch | Hawk Mountain Council 528 | 3121 Kutztown Rd | Reading, PA 19605-2659 | | | First-Class Mail |
| Charter Organizations | Holy Infant Catholic Church | Greater St Louis Area Council 312 | 627 Dennison Dr | Ballwin, MO 63021-4870 | | | First-Class Mail |
| Charter Organizations | Holy Infant Of Prague Catholic Church | Greater Alabama Council 001 | 8090 Gadsden Hwy | Trussville, AL 35173-1656 | | | First-Class Mail |
| Charter Organizations | Holy Innocents Catholic Church | Chief Seattle Council 609 | P.O. Box 850 | Duvall, WA 98019-0850 | | | First-Class Mail |
| Charter Organizations | Holy Innocents Church | Cradle of Liberty Council 525 | 1337 E Hunting Park Ave | Philadelphia, PA 19124-4938 | | | First-Class Mail |
| Charter Organizations | Holy Innocents Episcopal Church | Atlanta Area Council 092 | 805 Mount Vernon Hwy | Atlanta, GA 30327-4338 | | | First-Class Mail |
| Charter Organizations | Holy Innocents Episcopal Church | Greater Tampa Bay Area 089 | 604 S Valrico Rd | Valrico, FL 33594-6874 | | | First-Class Mail |
| Charter Organizations | Holy Innocents Knights Columbus | Council 3583 | 3581 Jeffries Rd | Levittown, NY 11756-2861 | | | First-Class Mail |
| Charter Organizations | Holy Love Lutheran Church | Denver Area Council 061 | 4210 S Chambers Rd | Aurora, CO 80014-4131 | | | First-Class Mail |
| Charter Organizations | Holy Martyrs Of Vietnam Catholic Church | National Capital Area Council 082 | 915 S Wakefield St | Arlington, VA 22204-3003 | | | First-Class Mail |
| Charter Organizations | Holy Mother Of Consolation | Glaciers Edge Council 620 | 651 N Main St | Oregon, WI 53575-1111 | | | First-Class Mail |
| Charter Organizations | Holy Mount Episcopal Church | Conquistador Council Bsa 413 | 121 Mescalero Trl | Ruidoso, NM 88345-6090 | | | First-Class Mail |
| Charter Organizations | Holy Name Catholic Church | Great Alaska Council 610 | 433 Jackson St | Ketchikan, AK 99901-5715 | | | First-Class Mail |
| Charter Organizations | Holy Name Catholic Church | Lincoln Heritage Council 205 | 511 2nd St | Henderson, KY 42420-3222 | | | First-Class Mail |
| Charter Organizations | Holy Name Catholic Church Of Watertown | Sioux Council 733 | 1009 Skyline Dr | Watertown, SD 57201-1600 | | | First-Class Mail |
| Charter Organizations | Holy Name Catholic School | Sioux Council 733 | 409 S 22nd St | Escanaba, MI 49829-2242 | | | First-Class Mail |
| Charter Organizations | Holy Name Church | The Spirit of Adventure 227 | 1689 Centre St | West Roxbury, MA 02132-1244 | | | First-Class Mail |
| Charter Organizations | Holy Name Of Jesus | California Inland Empire Council 045 | 115 W Olive Ave | Redlands, CA 92373-5245 | | | First-Class Mail |
| Charter Organizations | Holy Name Of Jesus | Northern Star Council 250 | 155 County Rd 24 | Wayzata, MN 55391-9614 | | | First-Class Mail |
| Charter Organizations | Holy Name Of Jesus Catholic Church | Central Florida Council 083 | 3050 N Hwy A1A | Indialantic, FL 32903-2132 | | | First-Class Mail |
| Charter Organizations | Holy Name Of Jesus Catholic Church | Gulf Coast Council 773 | 1200 Valencia Ln | Niceville, FL 32578-2946 | | | First-Class Mail |
| Charter Organizations | Holy Name Of Jesus Catholic Church | New Birth of Freedom 544 | 6150 Allentown Blvd | Harrisburg, PA 17112-2603 | | | First-Class Mail |
| Charter Organizations | Holy Name Of Jesus Church | Western Massachusetts Council 234 | 5 Church St | New Canaan, CT 06840-5634 | | | First-Class Mail |
| Charter Organizations | Holy Name Of Jesus Roman Catholic Church | Greater New York Councils, Bsa 640 | 245 Prospect Park W | Brooklyn, NY 11215-5807 | | | First-Class Mail |
| Charter Organizations | Holy Name Of Jesus School Parents Club | Southeast Louisiana Council 214 | 6325 Cromwell Pl | New Orleans, LA 70118-6210 | | | First-Class Mail |
| Charter Organizations | Holy Name Of Mary Catholic Church | Greater Los Angeles Area 033 | 724 E Bonita Ave | San Dimas, CA 91773-2709 | | | First-Class Mail |
| Charter Organizations | Holy Name Of Mary Roman Catholic Church | Westchester Putnam 388 | 110 Grand St | Croton On Hudson, NY 10520-2305 | | | First-Class Mail |
| Charter Organizations | Holy Name School | San Francisco Bay Area Council 028 | 1560 40th Ave | San Francisco, CA 94122-3030 | | | First-Class Mail |
| Charter Organizations | Holy Name Society Immaculate Conception Ch | Great Rivers Council 653 | 1206 E Mccarty St | Jefferson City, MO 65101-4829 | | | First-Class Mail |
| Charter Organizations | Holy Name Society | Longhouse Council 373 | 320 W Lynde St | Watertown, NY 13601-2318 | | | First-Class Mail |
| Charter Organizations | Holy Name Society | Rocky Mountain Council 063 | 608 S Maple St | Trinidad, CO 81082-3349 | | | First-Class Mail |
| Charter Organizations | Holy Name Society Assumption Of | The Blessed Virgin Mary Rc | 7 Fourth St | Lambertville, NJ 08530-1806 | | | First-Class Mail |
| Charter Organizations | Holy Name Society Of Lady Of Visitation | Northern New Jersey Council, Bsa 333 | 234 N Farview Ave | Paramus, NJ 07652-3244 | | | First-Class Mail |
| Charter Organizations | Holy Name Society Of Our Lady | Northern New Jersey Council, Bsa 333 | 234 N Farview Ave | Paramus, NJ 07652-3244 | | | First-Class Mail |
| Charter Organizations | Holy Name Society Of St Peter'S | Garden State Council 690 | 216 Broadway | Jeffersonville, NJ 08401-1508 | | | First-Class Mail |
| Charter Organizations | Holy Name Society Of St Richards | The Spirit of Adventure 227 | 88 Forest St | Danvers, MA 01923-1806 | | | First-Class Mail |
| Charter Organizations | Holy Name Society Of St Thomas Apostle | Roman Catholic Church | 60 Broad Ave | Bloomfield, NJ 07003-4433 | | | First-Class Mail |
| Charter Organizations | Holy Name Society Of Visitation Church | Jersey Shore Council 341 | 730 Lynnwood Ave | Brick, NJ 08723-5302 | | | First-Class Mail |
| Charter Organizations | Holy Name Society St Francis Catholic Ch | Mississippi Valley Council 141 141 | 1721 College Ave | Quincy, IL 62301-2640 | | | First-Class Mail |
| Charter Organizations | Holy Name Society St Joseph Cupertino | Silicon Valley Monterey Bay 055 | 10110 N De Anza Blvd | Cupertino, CA 95014-2211 | | | First-Class Mail |
| Charter Organizations | Holy Name Society St Philip The Apostle | Northern New Jersey Council, Bsa 333 | 488 Saddle River Rd | Saddle Brook, NJ 07663-4658 | | | First-Class Mail |
| Charter Organizations | Holy Name Society, Holy Name Parish | Garden State Council 690 | P.O. Box 1099 | Delran, NJ 08075-0899 | | | First-Class Mail |
| Charter Organizations | Holy Name-Holy Name Church | Samoset Council, Bsa 627 | 1104 S 9th Ave | Wausau, WI 54401-5910 | | | First-Class Mail |
| Charter Organizations | Holy Name Society-St John The Baptist | Mino Trails Council 502 | 3024 S Ruch St | Whitehall, PA 18052-2832 | | | First-Class Mail |
| Charter Organizations | Holy Name Society-St Josephs Catholic Ch | New Birth of Freedom 544 | 5055 Grandview Rd | Hanover, PA 17331-7826 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Cath. Church Of Marshall | Sioux Council 733 | 503 W Lyon St | Marshall, MN 56258-1311 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Catholic Church | Buffalo Trace 156 | 918 W Mill Rd | Evansville, IN 47710-3932 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Catholic Church | National Capital Area Council 082 | 8902 Berwyn Rd | College Park, MD 20740-2111 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Catholic Church | Oregon Trail Council 697 | 2250 16th St | North Bend, OR 97459-1682 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Holy Redeemer Catholic Church | Sioux Council 733 | 503 W Lyon St | Marshall, MN 56258-1311 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Catholic Church | Verdugo Hills Council 058 | 2411 Montrose Ave | Montrose, CA 91020-1419 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Catholic Church | Longhorn Council 662 | 16250 Old Weatherford Rd | Aledo, TX 76008-2936 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Catholic School | Atlanta Area Council 092 | 3380 Old Alabama Rd | Johns Creek, GA 30022-5053 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Christian Academy | Three Harbors Council 636 | 3500 W Mother Daniels Way | Milwaukee, WI 53209-5311 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Church | Greater St Louis Area Council 312 | 17 Joy Ave | Saint Louis, MO 63119-2501 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Church | Long Beach Area Council 032 | 14515 Blaine Ave | Bellflower, CA 90706-3116 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Parish | Cascade Pacific Council 492 | 25 N Rosa Parks Way | Portland, OR 97217-2028 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Parish | National Capital Area Council 082 | 9715 Saul Rd | Kensington, MD 20895 | | | First-Class Mail |
| Charter Organizations | Holy Redeemer Parish | The Spirit of Adventure 227 | 42 Green St | Merrimac, MA 01860 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Catholic Church | Alamo Area Council 583 | 159 Camino Santa Maria St | San Antonio, TX 78228-4901 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Catholic Church | Buffalo Trace 156 | 1301 S Green River Rd | Evansville, IN 47715-5617 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Catholic Church | Chickasaw Council 558 | 4851 Park Ave | Memphis, TN 38117-5662 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Catholic Church | Chief Seattle Council 609 | 4142 42nd Ave Sw | Seattle, WA 98116-4202 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Catholic Church | Istrouma Area Council 211 | 44450 Hwy 429 | Saint Amant, LA 70774-4510 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Catholic Church | Middle Tennessee Council 560 | 190 Graylynn Dr | Nashville, TN 37214-2706 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Catholic Church | Mt Diablo-Silverado Council 023 | 1313 A St | Antioch, CA 94509-2328 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Catholic Church | Sam Houston Area Council 576 | 3617 Milam St | Houston, TX 77002-9535 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Catholic Church | South Florida Council 084 | 9500 SW 184th St | Cutler Bay, FL 33157-7019 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Catholic Mens Club | Housatonic Council, Bsa 069 | Father Salerni Dr | Ansonia, CT 06401 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Church | Greater St Louis Area Council 312 | 724 E Boonevick Rd | Truesdale, MO 63380-2218 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Homeschool Group | Cascade Pacific Council 492 | P.O. Box 482 | Beaverton, OR 97075-0482 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Ladies Guild | Housatonic Council, Bsa 069 | 10 Father Salerni Dr | Ansonia, CT 06401-3227 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Parish | Cascade Pacific Council 492 | 375 NE Clackamas St | Portland, OR 97232-1103 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Parish-Catholic Church | Sam Houston Area Council 576 | 1416 George St | Rosenberg, TX 77471-3144 | | | First-Class Mail |
| Charter Organizations | Holy Rosary R C Church | French Creek Council 532 | 2701 East Ave | Erie, PA 16504-2917 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Roman Catholic Church | Daniel Webster Council, Bsa 330 | 189 N Main St | Rochester, NH 03867-1265 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Roman Catholic Church | Del Mar Va 081 | 3200 Philadelphia Pike | Claymont, DE 19703-3103 | | | First-Class Mail |
| Charter Organizations | Holy Rosary Roman Catholic Church | Westchester-Putnam 388 | 170 Bradhurst Ave | Hawthorne, NY 10532-1608 | | | First-Class Mail |
| Charter Organizations | Holy Rosary School | Great Rivers Council 653 | 620 S Main St | Monroe City, MO 63456-1934 | | | First-Class Mail |
| Charter Organizations | Holy Rosary St Richard Catholic Church | South Florida Council 084 | 7500 SW 152nd St | Palmetto Bay, FL 33157-2434 | | | First-Class Mail |
| Charter Organizations | Holy Savior Menard High School | Louisiana Purchase Council 213 | 4603 Coliseum Blvd | Alexandria, LA 71303-3518 | | | First-Class Mail |
| Charter Organizations | Holy Savior Parish | Pine Tree Council 218 | 7 Brown St | Mexico, ME 04257-1501 | | | First-Class Mail |
| Charter Organizations | Holy Savior Pnc Church | Connecticut Rivers Council, Bsa 066 | 118 Prospect St | Naugatuck, CT 06770-3056 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Alamo Area Council 583 | 758 W Ramsey Rd | San Antonio, TX 78216-3717 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Black Warrior Council 006 | 733 James I Harrison Jr Pkwy E | Tuscaloosa, AL 35405-3209 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Circle Ten Council 571 | 1111 Stonehollow Dr | Duncanville, TX 75137-3739 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Greater Alabama Council 001 | 625 Airport Rd Sw | Huntsville, AL 35802-1310 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Greater Tampa Bay Area 089 | 644 S 9th St | Lake Wales, FL 33853-4908 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Gulf Coast Council 773 | 10650 Gulf Beach Hwy | Pensacola, FL 32507-9118 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Heart of America Council 307 | 11300 W 103rd St | Overland Park, KS 66214-2720 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Heart of America Council 307 | 1800 SW State Route 150 | Lees Summit, MO 64082-3400 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Lincoln Heritage Council 205 | 4754 Smallhouse Rd | Bowling Green, KY 42104-7587 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | National Capital Area Council 082 | 5121 Woodland Way | Annandale, VA 22003-4165 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Northern Lights Council 429 | 1420 7th St N | Fargo, ND 58102-2606 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Pathway To Adventure 456 | 7667 E 109th Ave | Crown Point, IN 46307-9182 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Piedmont Council 420 | 537 N Nc 16 Business Hwy | Denver, NC 28037-8245 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Pine Burr Area Council 304 | 6705 Jim Ramsay Rd | Vancleave, MS 39565-7206 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Redwood Empire Council 041 | 1244 Saint Francis Rd | Santa Rosa, CA 95409-4319 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Rio Grande Council 775 | 2201 Martin Ave | Mcallen, TX 78504-3833 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | San Francisco Bay Area Council 028 | 37588 Fremont Blvd | Fremont, CA 94536-3707 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Sequoia Council 027 | 355 E Champlain Dr | Fresno, CA 93730-1273 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | South Plains Council 694 | 9821 Frankford Ave | Lubbock, TX 79424-6279 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church | Yucca Council 573 | 14132 Mcmahon Ave | Horizon City, TX 79928-6937 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Church-Sioux Falls | Sioux Council 733 | 3601 E Dudley Ln | Sioux Falls, SD 57103-5827 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic Community | Three Fires Council 127 | 2003 Hassert Blvd | Naperville, IL 60564-5039 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic School | Greater St Louis Area Council 312 | 3120 Parkwood Ln | Maryland Heights, MO 63043-1333 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Catholic School | Montana Council 315 | 2820 Central Ave | Great Falls, MT 59401-3412 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Church | Black Warrior Council 006 | 711 James I Harrison Jr Pkwy E | Tuscaloosa, AL 35405-3209 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Church | Connecticut Yankee Council Bsa 072 | 403 Scofieldtown Rd | Stamford, CT 06903-4009 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Episcopal Church | Great Alaska Council 610 | P.O. Box 773223 | Eagle River, AK 99577-3223 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Episcopal Church | Las Vegas Area Council 328 | 580 Hancock Rd | Bullhead City, AZ 86442-4902 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Evangelical Lutheran Church | Hawk Mountain Council 528 | 4th & Windsor Sts | Reading, PA 19601 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Lutheran Church | Chief Seattle Council 609 | 10021 NE 124th St | Kirkland, WA 98034-4725 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Lutheran Church | Pennsylvania Dutch Council 524 | 3131 Columbia Ave | Lancaster, PA 17603-4012 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Mens Club | National Capital Area Council 082 | 5121 Woodland Way | Annandale, VA 22003-4165 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Parish | Bay-Lakes Council 635 | 620 E Kimberly Ave | Kimberly, WI 54136-1513 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Parish | Greater St Louis Area Council 312 | 3120 Parkwood Ln | Maryland Heights, MO 63043-1333 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Parish | Narragansett 546 | 1030 Dexter St | Central Falls, RI 02863-1717 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Parish | Orange County Council 039 | 10280 Slater Ave | Fountain Valley, CA 92708-4707 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Parish | Water and Woods Council 782 | 1035 N River Rd | Saginaw, MI 48609-6813 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Parish Montgomery | Tukabatchee Area Council 005 | 8570 Vaughn Rd | Montgomery, AL 36117-8853 | | | First-Class Mail |
| Charter Organizations | Holy Spirit Parish | Trapper Trails 589 | 116 Broadway St | Rock Springs, WY 82901-6151 | | | First-Class Mail |
| Charter Organizations | Holy Spirit School | Silicon Valley Monterey Bay 055 | 1198 Redmond Ave | San Jose, CA 95120-2770 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Anglican Church | Mayflower Council 251 | 16 Gibbon St | Marlborough, MA 01752-2035 | | | First-Class Mail |
| Charter Organizations | Holy Trinity By The Lake Epis Ch | Circle Ten Council 571 | 2nd & Church St | Heath, TX 75032-7638 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic Church | Alamo Area Council 583 | 20523 Huebner Rd | San Antonio, TX 78258-3915 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic Church | Cornhusker Council 324 | P.O. Box 39 | Brainard, NE 68626-0039 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic Church | Flint River Council 095 | 101 Walt Banks Rd | Peachtree City, GA 30269-4058 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic Church | Greater St Louis Area Council 312 | 3500 Saint Luke Ln | Saint Ann, MO 63074-2908 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic Church | Greater St Louis Area Council 312 | 505 Fountains Pkwy | Fairview Heights, IL 62208-2072 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic Church | Heart of America Council 307 | 13600 W 92nd St | Lenexa, KS 66215-3312 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic Church | Mid Iowa Council 177 | 2922 Beaver Ave | Des Moines, IA 50310-4040 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic Church | National Capital Area Council 082 | 8213 Linton Hall Rd | Gainesville, VA 20155-2997 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic Church | Pikes Peak Council 060 | 3122 Poinsettia Dr | Colorado Springs, CO 80907-5724 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic Church | Simon Kenton Council 441 | 2215 Galena Pike | West Portsmouth, OH 45663-6210 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic School | Lake Erie Council 440 | 2610 Nagel Rd | Avon, OH 44011-2046 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Catholic School | Longhorn Council 662 | 3750 William O Tate Ave | Grapevine, TX 76051-7106 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Church | Aloha Council, Bsa 104 | 5919 Kalanianaole Hwy | Honolulu, HI 96821-2384 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Church | Blue Grass Council 204 | 2536 S US Hwy 421 | Harlan, KY 40831-1736 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Church | Greater New York Councils, Bsa 640 | 213 W 82nd St | New York, NY 10024-5401 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Church | Iroquois Trail Council 376 | 211 Eagle St | Medina, NY 14103-1209 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Church | Northern New Jersey Council, Bsa 333 | 34 Maple Ave | Hackensack, NJ 07601-4502 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Church | Pine Tree Council 218 | 67 Frost Hill Ave | Lisbon Falls, ME 04252-1126 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Church - Hillsdale | Northern New Jersey Council, Bsa 333 | 326 Hillsdale Ave | Hillsdale, NJ 07642-2209 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Episcopal Church | Central Florida Council 083 | 1830 S Babcock St | Melbourne, FL 32901-4443 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Episcopal Church | Central Florida Council 083 | 50 W Strawbridge Ave | Melbourne, FL 32901-4438 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Episcopal Church | Circle Ten Council 571 | 3217 Guthrie Rd | Garland, TX 75043-6121 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Episcopal Church | National Capital Area Council 082 | 13106 Annapolis Rd | Bowie, MD 20720-3829 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Episcopal Church | Suffolk County Council Inc 404 | P.O. Box 502 | Greenport, NY 11944-0502 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | 525 Main St | Berlin, PA 15530-1343 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Evangelical Lutheran Church | Simon Kenton Council 441 | 2001 Northwest Blvd | Columbus, OH 43212-1102 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Greek Orthodox Cathedral | Greater New York Councils, Bsa 640 | 337 E 74th St | New York, NY 10021-3702 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Greek Orthodox Church | Westchester-Putnam 388 | 10 Mill Rd | New Rochelle, NY 10804-2119 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Atlanta Area Council 092 | 2922 Sandy Plains Rd | Marietta, GA 30066-4651 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Buckeye Council 436 | 2551 55th St Ne | Canton, OH 44721-3459 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Cradle of Liberty Council 525 | 196 Woodbine Ave | Narberth, PA 19072-1920 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Garden State Council 690 | 26 S Forklanding Rd | Maple Shade, NJ 08052-2746 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Glaciers Edge Council 620 | 605 Madison St | Marshall, WI 53559-9273 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Great Lakes Fsc 272 | 39020 S Mile Rd | Livonia, MI 48154-1338 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 4518 Ave R | Brooklyn, NY 11234-4333 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Greater Tampa Bay Area 089 | 3712 W El Prado Blvd | Tampa, FL 33629-8722 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Hudson Valley Council 374 | 103 Delaware Crest Dr | Dingmans Ferry, PA 18328-9561 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Mid America Council 326 | 143 Lincoln St | North Easton, MA 02356-1709 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Mid Iowa Council 177 | 517 SW Des Moines St | Ankeny, IA 50023-2805 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Minsi Trails Council 502 | 5th & Lafayette Ave | Palmerton, PA 18071 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Mobile Area Council-Bsa 004 | 8271 Whispering Pines Rd | Daphne, AL 36526-6444 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Moraine Trails Council 500 | 2217 Chicora Rd | Chicora, PA 16025-3127 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | National Capital Area Council 082 | 605 W Marbel St | Leesburg, VA 20176-2506 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | New Birth of Freedom 544 | 212 Cocoa Ave | Hershey, PA 17033-1426 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Northeast Iowa Council 178 | 1755 Delhi St | Dubuque, IA 52001-5541 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Piedmont Council 420 | 547 6th St Nw | Hickory, NC 28601-3503 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Southwest Florida Council 088 | 2565 Tamiami Trl | Port Charlotte, FL 33952-6401 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Ventura County Council 057 | 1 W Avenida De Los Arboles | Thousand Oaks, CA 91360-2939 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Westmoreland Fayette 512 | 211 Gaskill Ave | Jeannette, PA 15644-3112 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Lutheran Church | Westmoreland Fayette 512 | 531 Jackson St | Irwin, PA 15642-3405 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Memorial Lutheran Church | Minsi Trails Council 502 | 604 Lehigh St | Catasauqua, PA 18032-2438 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Montessori School | Middle Tennessee Council 560 | 5803 Edmondson Pike | Nashville, TN 37211-6334 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Parish | Greater Los Angeles Area 033 | 1226 W Santa Cruz St | San Pedro, CA 90732-2516 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Parish | Black Swamp Area Council 449 | 128 E Main St | Assumption, OH 43501-9718 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Parish | Daniel Webster Council, Bsa 330 | 11 School St | Plymouth, NH 03264-1512 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Parish | Golden Empire Council 047 | 3111 Tierra De Dios Dr | El Dorado Hills, CA 95762-8008 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Parish | Greater Los Angeles Area 033 | 209 N Hanford Ave | San Pedro, CA 90732-2904 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Parish | Lincoln Heritage Council 205 | 501 Cherrywood Rd | Louisville, KY 40207-2101 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Parish | Narragansett 546 | 1409 Park Ave | Woonsocket, RI 02895-6513 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Parish | Twin Rivers Council 364 | 122 Vliet Blvd | Cohoes, NY 12047-1842 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Parish | Twin Rivers Council 364 | P.O. Box 930 | Johnstown, NY 12095-0930 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Presbyterian Church | Alamo Area Council 583 | 16245 Nacogdoches Rd | San Antonio, TX 78247-1004 | | | First-Class Mail |
| Charter Organizations | Holy Trinity R C Church | Northern New Jersey Council, Bsa 333 | 34 Maple Ave | Hackensack, NJ 07601-4502 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Roman Catholic Church | Greater New York Councils, Bsa 640 | 213 W 82nd St | New York, NY 10024-5401 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Holy Trinity Roman Catholic Church | Laurel Highlands Council 527 | 5718 Steubenville Pike | Mc Kees Rocks, PA 15136-1311 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Roman Catholic Church | Patriots Path Council 358 | 315 1st St | Westfield, NJ 07090-3317 | | | First-Class Mail |
| Charter Organizations | Holy Trinity School Parents Club | Cascade Pacific Council 492 | 13755 SW Walker Rd | Beaverton, OR 97005-1017 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Utd Methodist Church | Sam Houston Area Council 576 | 13207 Orleans St | Houston, TX 77015-3603 | | | First-Class Mail |
| Charter Organizations | Holy Trinity Episc Ch Diocese Kentucky | Lincoln Heritage Council 205 | 319 Oaklawn Rd | Brandenburg, KY 40108-1033 | | | First-Class Mail |
| Charter Organizations | Holyoke Lions Club | Longs Peak Council 062 | 125 N Campbell Ave | Holyoke, CO 80734-1003 | | | First-Class Mail |
| Charter Organizations | Home & School Org Of George Washington | Northern New Jersey Council, Bsa 333 | 39 Fairdale Ave | Mahwah, NJ 07430-2844 | | | First-Class Mail |
| Charter Organizations | Home And School Assoc | Cradle of Liberty Council 525 | 1901 S 23rd St | Philadelphia, PA 19145-2703 | | | First-Class Mail |
| Charter Organizations | Home Depot | Orange County Council 039 | 27401 La Paz Rd | Laguna Niguel, CA 92677-3739 | | | First-Class Mail |
| Charter Organizations | Home Of Christ Church In Cupertino | Silicon Valley Monterey Bay 055 | 10340 Bubb Rd | Cupertino, CA 95014-4165 | | | First-Class Mail |
| Charter Organizations | Home Of Hope Inc | Cherokee Area Council 469 469 | P.O. Box 903 | Vinita, OK 74301-0903 | | | First-Class Mail |
| Charter Organizations | Home School 94 | Mecklenburg County Council 415 | 1500 Suther Rd | Charlotte, NC 28213-0552 | | | First-Class Mail |
| Charter Organizations | Home School Scouting Assoc | Baltimore Area Council 220 | 8237 Green Ice Dr | Pasadena, MD 21122-3869 | | | First-Class Mail |
| Charter Organizations | Home Schoolers In Scouting Unit 447 Inc | Mecklenburg County Council 415 | 7700 Wallace Rd | Charlotte, NC 28212-6479 | | | First-Class Mail |
| Charter Organizations | Homeboy Industries | Greater Los Angeles Area 033 | 130 Bruno St | Los Angeles, CA 90012-1815 | | | First-Class Mail |
| Charter Organizations | Homegate Realty | Silicon Valley Monterey Bay 055 | 2236 Bentley Ridge Dr | San Jose, CA 95138-2423 | | | First-Class Mail |
| Charter Organizations | Homeland Security Investigation | Greater New York Councils, Bsa 640 | 601 W 26th St, Rm 700 | New York, NY 10001-1144 | | | First-Class Mail |
| Charter Organizations | Homeland Security Investigations | South Florida Council 084 | 11226 NW 20th St | Miami, FL 33172-1824 | | | First-Class Mail |
| Charter Organizations | Homeninmen Burbank Sipan Chapter | Verdugo Hills Council 058 | 75 E Santa Anita Ave | Burbank, CA 91502-1924 | | | First-Class Mail |
| Charter Organizations | Homeninmen Crescenta Vly Shant Ch | Verdugo Hills Council 058 | 2951 Honolulu Ave | La Crescenta, CA 91214-3900 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Fresno Sasoon Chapter | Sequoia Council 027 | 2348 Ventura St | Fresno, CA 93721-3003 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Glendale Ararat Chapter | Verdugo Hills Council 058 | 3347 N San Fernando Rd | Los Angeles, CA 90065-1416 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Inland Empire Araz Chapter | Verdugo Hills Council 058 | 757 E Arrow Hwy, Ste K | Glendora, CA 91740-6503 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Los Angeles | Verdugo Hills Council 058 | 1203 N Vermont Ave | Los Angeles, CA 90029-1703 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Los Angeles Chapter | Verdugo Hills Council 058 | 1203 N Vermont Ave | Los Angeles, CA 90029-1703 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Los Angeles Chapter | Verdugo Hills Council 058 | 1559 N Kenmore Ave | Los Angeles, CA 90027-5205 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Of Detroit | Great Lakes Fsc 272 | 19310 Ford Rd | Dearborn, MI 48128-2403 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Of Providence | Narragansett 546 | 402 Broadway | Providence, RI 02909-1653 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Pasadena Azatamard Chapter | Verdugo Hills Council 058 | 2324 Colorado Blvd | Los Angeles, CA 90041-1145 | | | First-Class Mail |
| Charter Organizations | Homenmtmen San Fernando Valley Massis | Verdugo Hills Council 058 | P.O. Box 17266 | Encino, CA 91416-7266 | | | First-Class Mail |
| Charter Organizations | Homenmtmen San Fernando Vlly Massis Ch | Verdugo Hills Council 058 | P.O. Box 17266 | Encino, CA 91416-7266 | | | First-Class Mail |
| Charter Organizations | Homenmtmen San Francisco Chapter | Pacific Skyline Council 031 | 699 Serramonte Blvd | Daly City, CA 94015-4132 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Scouts | The Spirit of Adventure 227 | 47 Nichols Ave | Watertown, MA 02472-4126 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Sevan | San Diego Imperial Council 049 | 11319 Morricook Ct | San Diego, CA 92127-3101 | | | First-Class Mail |
| Charter Organizations | Homenmtmen Walnut Creek Gars | Mt Diablo-Silverado Council 023 | P.O. Box 4519 | Walnut Creek, CA 94596-0519 | | | First-Class Mail |
| Charter Organizations | Homer Brink Pta | Baden-Powell Council 368 | 3618 Briar Ln | Endwell, NY 13760-2404 | | | First-Class Mail |
| Charter Organizations | Homer Churches Cooperating | c/o Homer United Methodist Church | 305 S Main St | Homer, IL 61849-1317 | | | First-Class Mail |
| Charter Organizations | Homer City Utd Methodist Church | Laurel Highlands Council 527 | 2 S Main St | Homer City, PA 15748 | | | First-Class Mail |
| Charter Organizations | Homer Drive Elementary School | Three Rivers Council 578 | 8950 Homer Dr | Beaumont, TX 77708-1437 | | | First-Class Mail |
| Charter Organizations | Homer Lions Club | Southern Shores Fsc 783 | 10220 Vanwert Rd | Homer, MI 49245-9757 | | | First-Class Mail |
| Charter Organizations | Homer Masonic Lodge 199 | Prairielands 117 | P.O. Box 113 | Homer, IL 61849-0113 | | | First-Class Mail |
| Charter Organizations | Homer School | Arbuckle Area Council 468 | Rt 7 | Ada, OK 74820 | | | First-Class Mail |
| Charter Organizations | Homer Utd Methodist Church | Great Alaska Council 610 | 770 E End Rd | Homer, AK 99603-7627 | | | First-Class Mail |
| Charter Organizations | Homer Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 37 | Homer, GA 30547-0037 | | | First-Class Mail |
| Charter Organizations | Homerville Ruritan | Great Trail 433 | 12427 Greenwich Rd | Homerville, OH 44235-9722 | | | First-Class Mail |
| Charter Organizations | Homeville Utd Methodist Church | South Georgia Council 098 | 202 S Church St | Homerville, GA 31634 | | | First-Class Mail |
| Charter Organizations | Homeschool Concerned Citizens | Cherokee Area Council 556 | 91 Mountain Meadows Rd | Lookout Mountain, GA 30750-4616 | | | First-Class Mail |
| Charter Organizations | Homeschool Support Group | Utah National Parks 591 | 1558 N 110 W | Orem, UT 84057-2682 | | | First-Class Mail |
| Charter Organizations | Homeschoolers Of Kent And Covington | Chief Seattle Council 609 | 12027 SE 250th Pl | Kent, WA 98030-6572 | | | First-Class Mail |
| Charter Organizations | Homeschooling Families Of Pack 5575 | Pacific Harbors Council, Bsa 612 | 101 E 40th St | Tacoma, WA 98404-1404 | | | First-Class Mail |
| Charter Organizations | Homeschooling Friends | Great Swest Council 412 | 8604 Silk Tassel Rd Nw | Albuquerque, NM 87120-4321 | | | First-Class Mail |
| Charter Organizations | Homestead Community Church | Northern Star Council 250 | 19535 Ewing St | Farmington, MN 55024-8664 | | | First-Class Mail |
| Charter Organizations | Homestead In The Willow Hoa | Denver Area Council 061 | 5896 E Geddes Ave | Centennial, CO 80112-1552 | | | First-Class Mail |
| Charter Organizations | Homestead In The Willows | Denver Area Council 061 | 5896 E Geddes Ave | Centennial, CO 80112-1552 | | | First-Class Mail |
| Charter Organizations | Homestead Park Methodist Church | Laurel Highlands Council 527 | 4231 Shady Ave | Munhall, PA 15120-3471 | | | First-Class Mail |
| Charter Organizations | Homestead Police Dept Explorers | South Florida Council 084 | 45 NW 1st Ave | Homestead, FL 33030-5910 | | | First-Class Mail |
| Charter Organizations | Homestead Senior High School | South Florida Council 084 | 2351 SE 12th Ave | Homestead, FL 33034-3511 | | | First-Class Mail |
| Charter Organizations | Homestead Welfare Assoc | Hawkeye Area Council 172 | 4215 V St | Homestead, IA 52236 | | | First-Class Mail |
| Charter Organizations | Homewood Flossmoor Lions Club | Pathway To Adventure 456 | 17648 Wern Ave | Homewood, IL 60430 | | | First-Class Mail |
| Charter Organizations | Hominy Baptist Church | Daniel Boone Council 414 | 135 Candler School Rd | Candler, NC 28715-8309 | | | First-Class Mail |
| Charter Organizations | Hominy Drug And Gift | Cimarron Council 474 | 104 W Main St | Hominy, OK 74035-1032 | | | First-Class Mail |
| Charter Organizations | Homosassa Scout Hut Inc | Greater Tampa Bay Area 089 | 4159 S Olbern Pt | Homosassa, FL 34446-1629 | | | First-Class Mail |
| Charter Organizations | Hompa Hongwanji Buddhist Temple | Greater Los Angeles Area 033 | 815 E 1st St | Los Angeles, CA 90012-4304 | | | First-Class Mail |
| Charter Organizations | Homtec Residential Inspections Llc | Erie Shores Council 460 | 3435 N Holland Sylvania Rd | Toledo, OH 43615-1411 | | | First-Class Mail |
| Charter Organizations | Honah Outfitters And Guide Service | Lasalle Council 165 | 13777 County Rd 8 | Middlebury, IN 46540-8783 | | | First-Class Mail |
| Charter Organizations | Honea Path Scouting Alumni Assoc | Blue Ridge Council 551 | P.O. Box 83 | Honea Path, SC 29654-0691 | | | First-Class Mail |
| Charter Organizations | Honeoye Falls-Mendon Rotary Club | Seneca Waterways 397 | P.O. Box 415 | Honeoye Falls, NY 14472-0415 | | | First-Class Mail |
| Charter Organizations | Honesdale Police Dept | Northeastern Pennsylvania Council 501 | 962 Main St | Honesdale, PA 18431-1904 | | | First-Class Mail |
| Charter Organizations | Honey Brook Lions Club | Chester County Council 539 | 17 Mount Pleasant Rd | Honey Brook, PA 19344-9299 | | | First-Class Mail |
| Charter Organizations | Honey Elementary Pta | South Plains Council 694 | 3615 86th St | Lubbock, TX 79423-2643 | | | First-Class Mail |
| Charter Organizations | Honey Island Elementary School Pta | Southeast Louisiana Council 214 | 500 S Military Rd | Slidell, LA 70461-2616 | | | First-Class Mail |
| Charter Organizations | Honeyford Memorial Post 110 Al | Rip Van Winkle Council 405 | P.O. Box Conestoe St | Catskill, NY 12414-1526 | | | First-Class Mail |
| Charter Organizations | Hong Kong International School | Far E Council 803 | 1 Red Hill Rd | Tai Tam, Hong Kong | China | | First-Class Mail |
| Charter Organizations | Hong Kong International School | Far E Council 803 | 5 Bay Close | Repulse Bay, Hong Kong | China | | First-Class Mail |
| Charter Organizations | Honolulu Elks Lodge No 616 Bpoe | Aloha Council, Bsa 104 | 2933 Kalakaua Ave | Honolulu, HI 96815-4643 | | | First-Class Mail |
| Charter Organizations | Honolulu Fire Dept | Aloha Council, Bsa 104 | 636 South St | Honolulu, HI 96813-5007 | | | First-Class Mail |
| Charter Organizations | Honolulu Navy League | Aloha Council, Bsa 104 | P.O. Box 31032 | Honolulu, HI 96820-1032 | | | First-Class Mail |
| Charter Organizations | Honolulu Police Dept | Aloha Council, Bsa 104 | 801 S Beretania St | Honolulu, HI 96813-2501 | | | First-Class Mail |
| Charter Organizations | Honolulu Post 1-American Legion | Aloha Council, Bsa 104 | 612 Mccully St | Honolulu, HI 96826-3935 | | | First-Class Mail |
| Charter Organizations | Honor Guard Vfw Post 2280 | Mid-America Council 326 | 2108 Franklin St | Bellevue, NE 68005-5058 | | | First-Class Mail |
| Charter Organizations | Honor Lions Club | President Gerald R Ford 781 | 11510 Main St | Honor, MI 49640 | | | First-Class Mail |
| Charter Organizations | Honpa Hongwanji Hawaii Betsuin | Aloha Council, Bsa 104 | 1727 Pali Hwy | Honolulu, HI 96813-1612 | | | First-Class Mail |
| Charter Organizations | Honpa Hongwanji Hilo Betsuin | Aloha Council, Bsa 104 | 398 Kilauea Ave | Hilo, HI 96720-3038 | | | First-Class Mail |
| Charter Organizations | Hood County Sheriff's Office | Longhorn Council 662 | 400 Deputy Larry Miller Dr | Granbury, TX 76048-1876 | | | First-Class Mail |
| Charter Organizations | Hood River Lions Club | Cascade Pacific Council 492 | 4127 Summitview Dr | Hood River, OR 97031-7753 | | | First-Class Mail |
| Charter Organizations | Hood Scout Reservation Bsa | Andrew Jackson Council 303 | 8065 Old Port Gibson Rd | Hazlehurst, MS 39083-9005 | | | First-Class Mail |
| Charter Organizations | Hood Utd Methodist Church | Ozark Trails Council 306 | 139 N Walnut Ave | Republic, MO 65738-1452 | | | First-Class Mail |
| Charter Organizations | Hoodland Fire District 74 | Cascade Pacific Council 492 | 69634 E Hwy 26 | Welches, OR 97067-9600 | | | First-Class Mail |
| Charter Organizations | Hooker Friends Of Scouting | Golden Spread Council 562 | P.O. Box 961 | Hooker, OK 73945-0941 | | | First-Class Mail |
| Charter Organizations | Hookeatt Kiwanis Foundation | Daniel Webster Council, Bsa 330 | 3 Morningside Dr | Hooksett, NH 03106-2430 | | | First-Class Mail |
| Charter Organizations | Hooksett Lions Club | Daniel Webster Council, Bsa 330 | 1465 Hooksett Rd, Unit 387 | Hooksett, NH 03106-1878 | | | First-Class Mail |
| Charter Organizations | Hoopers Island Utd Methodist Church | Del Mar Va 081 | P.O. Box 10 | Fishing Creek, MD 21634-0010 | | | First-Class Mail |
| Charter Organizations | Hoopeston Police Dept | Prairielands 117 | 301 W Main St | Hoopeston, IL 60942-1180 | | | First-Class Mail |
| Charter Organizations | Hoosac School | Twin Rivers Council 364 | P.O. Box 9 | Hoosick Falls, NY 12090-0009 | | | First-Class Mail |
| Charter Organizations | Hoosie School Pto | W D Boyce 138 | 600 Grandview Dr | Normal, IL 61761-4058 | | | First-Class Mail |
| Charter Organizations | Hoosier Road Elementary School Pto | Crossroads of America 160 | 11300 E 121st St | Fishers, IN 46037-8246 | | | First-Class Mail |
| Charter Organizations | Hoosier Utd Methodist Church | Atlanta Area Council 092 | 2545 Benjamin E Mays Dr Sw | Atlanta, GA 30311-2450 | | | First-Class Mail |
| Charter Organizations | Hoover Community Council | Northeast Iowa Council 178 | 3259 Saint Anne Dr | Dubuque, IA 52001-3970 | | | First-Class Mail |
| Charter Organizations | Hoover Fire Dept | Greater Alabama Council 001 | 2020 Valleydale Rd | Hoover, AL 35244-2024 | | | First-Class Mail |
| Charter Organizations | Hoover Parent Teacher Organization | Cherokee Area Council 469 469 | 512 S Madison Blvd | Bartlesville, OK 74006-2827 | | | First-Class Mail |
| Charter Organizations | Hoover Parents Organization | Crater Lake Council 491 | 2323 Siskiyou Blvd | Medford, OR 97504-8166 | | | First-Class Mail |
| Charter Organizations | Hoover Police Dept | Greater Alabama Council 001 | 100 Municipal Ln | Hoover, AL 35216-5500 | | | First-Class Mail |
| Charter Organizations | Hoverson Heights Vfd | Ohio River Valley Council 619 | P.O. Box 305 | Follansbee, WV 26037-0305 | | | First-Class Mail |
| Charter Organizations | Hopetcong Ambulance Squad | Patriots Path Council 358 | P.O. Box 104 | Hopatcong, NJ 07843-0104 | | | First-Class Mail |
| Charter Organizations | Hopatcong Police Dept | Patriots Path Council 358 | 111 River Styx Rd | Hopatcong, NJ 07843-1535 | | | First-Class Mail |
| Charter Organizations | Hope 21St Donald | Greater Alabama Council 001 | 1231 2nd Ave S | Birmingham, AL 35233-1305 | | | First-Class Mail |
| Charter Organizations | Hope 21St Glen Oaks | Greater Alabama Council 001 | 1231 2nd Ave S | Birmingham, AL 35233-1305 | | | First-Class Mail |
| Charter Organizations | Hope 21St Robinson | Greater Alabama Council 001 | 1231 2nd Ave S | Birmingham, AL 35233-1305 | | | First-Class Mail |
| Charter Organizations | Hope Academy | Baltimore Area Council 220 | 1808 Edison Hwy | Baltimore, MD 21213-1526 | | | First-Class Mail |
| Charter Organizations | Hope Academy | Great Lakes Fsc 272 | 12121 Broadstreet Ave | Detroit, MI 48204-1550 | | | First-Class Mail |
| Charter Organizations | Hope Academy Northwest | Lake Erie Council 440 | 1441 W 116th St | Cleveland, OH 44102-2301 | | | First-Class Mail |
| Charter Organizations | Hope Arise Utd Methodist Church | Alamo Area Council 583 | 20770 US Hwy 281 N 108134 | San Antonio, TX 78258-7655 | | | First-Class Mail |
| Charter Organizations | Hope Baptist Church Of Laurel | Baltimore Area Council 220 | 8801 Stephens Rd | Laurel, MD 20723-1459 | | | First-Class Mail |
| Charter Organizations | Hope Center Covenant Church | Mt Diablo-Silverado Council 023 | 2275 Morello Ave | Pleasant Hill, CA 94523-1850 | | | First-Class Mail |
| Charter Organizations | Hope Comm. | United Methodist Church of Pasadena | 3838 Us 3c | Pasadena, TX 77503-3814 | | | First-Class Mail |
| Charter Organizations | Hope Community Academy | Northern Star Council 250 | 720 Payne Ave | Saint Paul, MN 55130-4127 | | | First-Class Mail |
| Charter Organizations | Hope Community Charter School | Garden State Council 690 | 836 S 4th St | Camden, NJ 08103-2047 | | | First-Class Mail |
| Charter Organizations | Hope Community Church | Pathway To Adventure 456 | 1550 W Irving Park Rd | Chicago, IL 60613-2327 | | | First-Class Mail |
| Charter Organizations | Hope Community Church - Lincoln | Cornhusker Council 324 | 4700 S Folsom St | Lincoln, NE 68523-9331 | | | First-Class Mail |
| Charter Organizations | Hope Covenant Church | Grand Canyon Council 010 | 11703 S Dobson Rd | Chandler, AZ 85286-6700 | | | First-Class Mail |
| Charter Organizations | Hope Evangelical Lutheran Church | Anthony Wayne Area 157 | 2001 S 500 E | Columbia City, IN 46725-8628 | | | First-Class Mail |
| Charter Organizations | Hope Evangelical Lutheran Church | Greater Tampa Bay Area 089 | 9425 N Citrus Springs Blvd | Citrus Springs, FL 34434-4850 | | | First-Class Mail |
| Charter Organizations | Hope Fellowship Christian Reformed Church | Denver Area Council 061 | 2400 S Ash St | Denver, CO 80222-6007 | | | First-Class Mail |
| Charter Organizations | Hope Fellowship Evangelical | Presbyterian Ch | 2000 Chestnut Ave | Glenview, IL 60025 | | | First-Class Mail |
| Charter Organizations | Hope Fellowship Of Hillsboro | Cascade Pacific Council 492 | 5215 SE Golden Rd | Hillsboro, OR 97123-7840 | | | First-Class Mail |
| Charter Organizations | Hope For Tomorrow | Crossroads of America 160 | 5845 Madison Ave | Indianapolis, IN 46227-5056 | | | First-Class Mail |
| Charter Organizations | Hope Haven Area Devt Ctr Corp | Mississippi Valley Council 141 141 | 628 Center Ave | Burlington, IA 52601-5502 | | | First-Class Mail |
| Charter Organizations | Hope Hose Co No 1 Inc | Westchester-Putnam 388 | 6 Main St | Irvington, NY 10533-1724 | | | First-Class Mail |
| Charter Organizations | Hope House Of Assembly | Lake Erie Council 440 | 3900 Roland Ct | Warrensville Heights, OH 44122 | | | First-Class Mail |
| Charter Organizations | Hope House Inc | Heart of America Council 307 | P.O. Box 520409 | Independence, MO 64052-0409 | | | First-Class Mail |
| Charter Organizations | Hope Institute For Children And Families | Abraham Lincoln Council 144 | 15 E Hazel Dell Ln | Springfield, IL 62712-8210 | | | First-Class Mail |
| Charter Organizations | Hope Jackson Fire Co | Narragansett 546 | 117 Lincoln Ave | Woonsocket, RI 02895-4824 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Alamo Area Council 583 | 5714 Callaghan Rd | San Antonio, TX 78228-1101 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | California Inland Empire Council 045 | 45900 Portola Ave | Palm Desert, CA 92260-4203 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Circle Ten Council 571 | 917 Straus Rd | Cedar Hill, TX 75104-5317 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Greater Tampa Bay Area 089 | 1801 62nd Ave N | Saint Petersburg, FL 33702-7139 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Inland Nwest Council 611 | 17909 E Broadway Ave | Spokane Valley, WA 99016-9013 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Laurel Highlands Council 527 | 4792 Ocier Rd | Sarver, PA 16055-9521 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Laurel Highlands Council 527 | 35 N Main St | Sheffield, PA 16347-1051 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Laurel Highlands Council 527 | 35 Dewey Ave | Jefferson Hills, PA 15025-3603 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Hope Lutheran Church | Mimi Trails Council 502 | P.O. Box 765 | Cherryville, PA 18035-0765 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Montana Council 315 | 2152 W Graf St | Bozeman, MT 59718-9259 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | North Florida Council 087 | 10495 SE Sunset Harbor Rd | Summerfield, FL 34491-7620 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Northeast Illinois 129 | 1660 Checker Rd | Long Grove, IL 60047-5289 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Silicon Valley Monterey Bay 055 | 2383 Pacific Dr | Santa Clara, CA 95051-1415 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Sioux Council 733 | 1700 S Cliff Ave | Sioux Falls, SD 57105-2129 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Suffolk County Council Inc 404 | 46 Dare Rd | Selden, NY 11784-2004 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church | Voyageurs Area 286 | 401 Hwy 73 | Floodwood, MN 55736-8452 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church And School | Heart of America Council 307 | 6308 Quivira Rd | Shawnee Mission, KS 66216-2744 | | | First-Class Mail |
| Charter Organizations | Hope Lutheran Church Of Cranberry Twp | Moraine Trails Council 500 | 8070 Rowan Rd | Cranberry Twp, PA 16066-3614 | | | First-Class Mail |
| Charter Organizations | Hope Mills Umc Men | Occoneechee 421 | 4955 Legion Rd | Hope Mills, NC 28348-1387 | | | First-Class Mail |
| Charter Organizations | Hope Moravian Church | Hoosier Trails Council 145 145 | 202 Main St | Hope, IN 47246-1525 | | | First-Class Mail |
| Charter Organizations | Hope Of Glory Fellowship | Rio Grande Council 775 | 4330 Pecan Blvd | Mcallen, TX 78501-3621 | | | First-Class Mail |
| Charter Organizations | Hope Presbyterian Church | Capitol Area Council 564 | 11512 Olson Dr | Austin, TX 78750-2606 | | | First-Class Mail |
| Charter Organizations | Hope Presbyterian Church | Chickasaw Council 558 | 8500 Walnut Grove Rd | Cordova, TN 38018-7392 | | | First-Class Mail |
| Charter Organizations | Hope Presbyterian Church | Crossroads of America 160 | 1331 Section St | Plainfield, IN 46168-1746 | | | First-Class Mail |
| Charter Organizations | Hope Presbyterian Church | Greater Tampa Bay Area 089 | 2110 Cypress Gardens Blvd | Winter Haven, FL 33884-1556 | | | First-Class Mail |
| Charter Organizations | Hope Presbyterian Church | Old Hickory Council 427 | 2050 N Peace Haven Rd | Winston Salem, NC 27106-4851 | | | First-Class Mail |
| Charter Organizations | Hope Presbyterian Church | Three Fires Council 127 | 1771 S Westbrook Rd | Wheaton, IL 60189-7883 | | | First-Class Mail |
| Charter Organizations | Hope Reformed | Southern Shores Fsc 783 | 1365 Monroe Blvd | South Haven, MI 49090-1619 | | | First-Class Mail |
| Charter Organizations | Hope Ridge Church | Lake Erie Council 440 | 9870 Johnnycake Ridge Rd | Mentor, OH 44060-6730 | | | First-Class Mail |
| Charter Organizations | Hope Street Academy | Jayhawk Area Council 197 | 19056 SW Hope St | Topeka, KS 66604-3984 | | | First-Class Mail |
| Charter Organizations | Hope Utd Church Of Christ | Mimi Trails Council 502 | 2nd & Cherry Sts | Wind Gap, PA 18091 | | | First-Class Mail |
| Charter Organizations | Hope Utd Methodist Church | Chippewa Valley Council 637 | 2233 Golf Rd | Eau Claire, WI 54701-8068 | | | First-Class Mail |
| Charter Organizations | Hope Utd Methodist Church | Dan Beard Council, Bsa 438 | 3642 Shaker Rd | Franklin, OH 45005-4967 | | | First-Class Mail |
| Charter Organizations | Hope Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 477 | East Flat Rock, NC 28726-0677 | | | First-Class Mail |
| Charter Organizations | Hope Utd Methodist Church | Erie Shores Council 460 | 10610 Waterville St | Whitehouse, OH 43571-9749 | | | First-Class Mail |
| Charter Organizations | Hope Utd Methodist Church | Las Vegas Area Council 328 | 1325 Ramar Rd | Bullhead City, AZ 86442-7149 | | | First-Class Mail |
| Charter Organizations | Hope Utd Methodist Church | Montana Council 315 | 1911 US Hwy 87 E | Billings, MT 59101-6651 | | | First-Class Mail |
| Charter Organizations | Hope Utd Methodist Church | San Diego Imperial Council 049 | 16550 Bernardo Heights Pkwy | San Diego, CA 92128-3223 | | | First-Class Mail |
| Charter Organizations | Hope Utd Methodist Church | C/o Pack 58 - John Stabler | 219 E 1st St | Wellston, OH 45692-1501 | | | First-Class Mail |
| Charter Organizations | Hope Utd Methodist Church | Simon Kenton Council 441 | 219 E 1st St | Wellston, OH 45692-1501 | | | First-Class Mail |
| Charter Organizations | Hope Utd Methodist Church | Tecumseh 439 | 5980 Wilmington Pike | Dayton, OH 45459-7005 | | | First-Class Mail |
| Charter Organizations | Hope Utd Presbyterian Church | New Birth of Freedom 544 | 931 Red Hill Rd | Dauphin, PA 17018-9744 | | | First-Class Mail |
| Charter Organizations | Hope Village Foundation | Sam Houston Area Council 576 | 15403 Hope Village Rd | Friendswood, TX 77546-2410 | | | First-Class Mail |
| Charter Organizations | Hopeful Lutheran Church | Dan Beard Council, Bsa 438 | 6430 Hopeful Church Rd | Florence, KY 41042-7934 | | | First-Class Mail |
| Charter Organizations | Hopeful Lutheran Church | Dan Beard Council, Bsa 438 | 6431 Hopeful Church Rd | Florence, KY 41042-7935 | | | First-Class Mail |
| Charter Organizations | Hopelawn Engine Co 1 | Patriots Path Council 358 | 127 Loretta St | Hopelawn, NJ 08861-2267 | | | First-Class Mail |
| Charter Organizations | Hopeville School | Connecticut Rivers Council, Bsa 066 | 2 Cypress St | Waterbury, CT 06706-2101 | | | First-Class Mail |
| Charter Organizations | Hopewell Baptist Church | Atlanta Area Council 092 | 182 Hunter St | Norcross, GA 30071-1825 | | | First-Class Mail |
| Charter Organizations | Hopewell Baptist Church | Palmetto Council 549 | 511 Old Chester Rd | Blacksburg, SC 29702-9441 | | | First-Class Mail |
| Charter Organizations | Hopewell Bureau Of Police | Heart of Virginia Council 602 | 300 N Main St | Hopewell, VA 23860-2721 | | | First-Class Mail |
| Charter Organizations | Hopewell Elementary School Pta | Illowa Council 133 | 3900 Hopewell Ave | Bettendorf, IA 52722-5904 | | | First-Class Mail |
| Charter Organizations | Hopewell N E Missionary Baptist Ch | Northeast Georgia Council 101 | 2685 Camp Mitchell Rd | Grayson, GA 30017-1317 | | | First-Class Mail |
| Charter Organizations | Hopewell Presbyterian Church | Lincoln Heritage Council 205 | 13721 New Hopewell Rd | Louisville, KY 40299-5029 | | | First-Class Mail |
| Charter Organizations | Hopewell Presbyterian Church | Mecklenburg County Council 415 | 10500 Beatties Ford Rd | Huntersville, NC 28078-9245 | | | First-Class Mail |
| Charter Organizations | Hopewell Presbyterian Church | Washington Crossing Council 777 | 80 W Broad St | Hopewell, NJ 08525-1921 | | | First-Class Mail |
| Charter Organizations | Hopewell Reformed Church | Hudson Valley Council 374 | 143 Beekman Rd | Hopewell Junction, NY 12533-6161 | | | First-Class Mail |
| Charter Organizations | Hopewell Sherrills Office | Heart of Virginia Council 602 | 100 E Broadway | Hopewell, VA 23860-2715 | | | First-Class Mail |
| Charter Organizations | Hopewell Twp Recreation Committee | Laurel Highlands Council 527 | 1700 Clark Blvd | Aliquippa, PA 15001-4205 | | | First-Class Mail |
| Charter Organizations | Hopewell Utd Methodist Church | Chester County Council 539 | 1811 Hopewell Rd | Port Deposit, MD 21904-1487 | | | First-Class Mail |
| Charter Organizations | Hopewell Utd Methodist Church | Chester County Council 539 | 852 Hopewell Rd | Downingtown, PA 19335-1215 | | | First-Class Mail |
| Charter Organizations | Hopewell Utd Methodist Church | Flint River Council 095 | P.O. Box 70 | Turone, GA 30290-0070 | | | First-Class Mail |
| Charter Organizations | Hopewell Utd Methodist Church | Heart of Virginia Council 602 | 6200 Courthouse Rd | Chesterfield, VA 23832-7442 | | | First-Class Mail |
| Charter Organizations | Hopewell Utd Methodist Church | Palmetto Council 549 | 3734 Heyward Hough Rd | Lancaster, SC 29720-6901 | | | First-Class Mail |
| Charter Organizations | Hopewell Valley Lions Club | Washington Crossing Council 777 | 241 Washington Crossing Pe Rd | Titusville, NJ 08560-1509 | | | First-Class Mail |
| Charter Organizations | Hopewell Valley Ymca | Washington Crossing Council 777 | P.O. Box 999 | Pennington, NJ 08534-0999 | | | First-Class Mail |
| Charter Organizations | Hopkins Elementary Pto | Indian Waters Council 553 | 6120 Calvin Creek Rd | Hopkins, SC 29061-9730 | | | First-Class Mail |
| Charter Organizations | Hopkins Elementary Stem Program | Northeast Georgia Council 101 | 1315 Dickens Rd Nw | Lilburn, GA 30047-3519 | | | First-Class Mail |
| Charter Organizations | Hopkins Lions Club | President Gerald R Ford 781 | 127 N Water St | Hopkins, MI 49328-5116 | | | First-Class Mail |
| Charter Organizations | Hopkins Utd Methodist Church | President Gerald R Ford 781 | 322 N Maple St | Hopkins, MI 49328-9558 | | | First-Class Mail |
| Charter Organizations | Hopkinton Fire Dept | Daniel Webster Council, Bsa 330 | 9 Pine St | Contoocook, NH 03229-3165 | | | First-Class Mail |
| Charter Organizations | Hopkinton Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 185 | Contoocook, NH 03229-0185 | | | First-Class Mail |
| Charter Organizations | Hopkinton Lions Club | Northeast Iowa Council 178 | Hopkinton, IA 52237 | | | | First-Class Mail |
| Charter Organizations | Hopkinton Lions Club | Northeast Iowa Council 178 | Gen Delivery | Hopkinton, IA 52237 | | | First-Class Mail |
| Charter Organizations | Hopkinton Scout Leaders Assoc | Mayflower Council 251 | P.O. Box 375 | Hopkinton, MA 01748-0375 | | | First-Class Mail |
| Charter Organizations | Hopp Industries | Pacific Harbors Council, Bsa 612 | 4702 N Cheyenne St | Tacoma, WA 98407-5109 | | | First-Class Mail |
| Charter Organizations | Hoquiam Police Dept | Pacific Harbors Council, Bsa 612 | 215 10th St | Hoquiam, WA 98550-3526 | | | First-Class Mail |
| Charter Organizations | Horace Lutheran Church | Northern Lights Council 429 | 650 1st St E | Horace, ND 58047-4502 | | | First-Class Mail |
| Charter Organizations | Horace Mann School Pta | Northern Star Council 250 | 2001 Eleanor Ave | Saint Paul, MN 55116-1353 | | | First-Class Mail |
| Charter Organizations | Horicon Masonic Lodge 244 | Blackhawk Area 660 | 500 Lincoln Hwy | Rochelle, IL 61068-1645 | | | First-Class Mail |
| Charter Organizations | Horizon Education Center After School | Lake Erie Council 440 | 11005 Parkhurst Dr | Cleveland, OH 44111-3601 | | | First-Class Mail |
| Charter Organizations | Horizon Christian Academy | Anthony Wayne Area 157 | 3301 E Coliseum Blvd | Fort Wayne, IN 46805-1591 | | | First-Class Mail |
| Charter Organizations | Horizon Community Church | Grand Canyon Council 010 | 14120 N 79th Ave | Peoria, AZ 85381-4600 | | | First-Class Mail |
| Charter Organizations | Horizon Community Learning Ctr | Grand Canyon Council 010 | 16233 S 48th St | Phoenix, AZ 85048-0801 | | | First-Class Mail |
| Charter Organizations | Horizon Education Center - Gala | Lake Erie Council 440 | 13442 Lorain Ave | Cleveland, OH 44111-3432 | | | First-Class Mail |
| Charter Organizations | Horizon Education Centers After School | Lake Erie Council 440 | 11005 Parkhurst Dr | Cleveland, OH 44111-3601 | | | First-Class Mail |
| Charter Organizations | Horizon Elementary Pto | Lasalle Council 165 | 10060 Brummitt Rd | Granger, IN 46530-7264 | | | First-Class Mail |
| Charter Organizations | Horizon Organization Of Parents And Staff | Water and Woods Council 782 | 5776 Holt Rd | Holt, MI 48842-9696 | | | First-Class Mail |
| Charter Organizations | Horizon Roofing Inc | Central Minnesota 296 | 2010 County Rd 137 | Waite Park, MN 56387-2091 | | | First-Class Mail |
| Charter Organizations | Horizon Science Academy Cincinnati | Dan Beard Council, Bsa 438 | 1055 Laidlaw Ave | Cincinnati, OH 45237-5005 | | | First-Class Mail |
| Charter Organizations | Horizon Unitarian Universalist | Circle Ten Council 571 | 1641 W Hebron Pkwy | Carrollton, TX 75010-6334 | | | First-Class Mail |
| Charter Organizations | Horne Elementary Pto | Sam Houston Area Council 576 | 14950 W Little York Rd | Houston, TX 77084-1523 | | | First-Class Mail |
| Charter Organizations | Horne Memorial Utd Methodist Church | Tuscarora Council 424 | 121 E 2nd St | Clayton, NC 27520-2476 | | | First-Class Mail |
| Charter Organizations | Hornsby Dunlap Elementary Lead | Capitol Area Council 564 | 13901 Fm 969 | Austin, TX 78724-6345 | | | First-Class Mail |
| Charter Organizations | Horry County Fire Rescue Dept | Pee Dee Area Council 552 | 2560 Main St | Conway, SC 29526-3756 | | | First-Class Mail |
| Charter Organizations | Horseshoe Grange 965 | Mount Baker Council, Bsa 606 | 16428 Broadway Ave | Snohomish, WA 98296 | | | First-Class Mail |
| Charter Organizations | Horsethief Canyon Ranch Homeowners Assoc | California Inland Empire Council 045 | 11289 Mountain Rd | Corona, CA 92883-6226 | | | First-Class Mail |
| Charter Organizations | Horsham Township Police Dept | Cradle of Liberty Council 525 | 1025 Horsham Rd | Horsham, PA 19044-1326 | | | First-Class Mail |
| Charter Organizations | Horton Congregational Church | Southern Shores Fsc 783 | P.O. Box 50 | Horton, MI 49246-0050 | | | First-Class Mail |
| Charter Organizations | Horton Remodeling | Coastal Georgia Council 099 | 719 W Victory Dr | Savannah, GA 31405-1727 | | | First-Class Mail |
| Charter Organizations | Hosanna Lutheran Church | Denver Area Council 061 | 10304 W Belleview Ave | Littleton, CO 80127-1732 | | | First-Class Mail |
| Charter Organizations | Hosanna Lutheran Church | Gamehaven 299 | 2815 57th St Nw | Rochester, MN 55901-0110 | | | First-Class Mail |
| Charter Organizations | Hosanna Lutheran Church | Istrouma Area Council 211 | 2480 Hwy 190 | Mandeville, LA 70448-3240 | | | First-Class Mail |
| Charter Organizations | Hosanna Lutheran Church | Northern Star Council 250 | 9600 163rd St W | Lakeville, MN 55044-4646 | | | First-Class Mail |
| Charter Organizations | Hosanna Lutheran Church | Three Fires Council 127 | 36W925 Red Gate Rd | St Charles, IL 60175 | | | First-Class Mail |
| Charter Organizations | Hot Springs Lions Club | Daniel Boone Council 414 | P.O. Box 56 | Hot Springs, NC 28743-0609 | | | First-Class Mail |
| Charter Organizations | Hough Fontius Vfw Post 3071 | President Gerald R Ford 781 | P.O. Box 501 | Lakeview, MI 48850-0501 | | | First-Class Mail |
| Charter Organizations | Houghs Neck Congregational Church | The Spirit of Adventure 227 | 1207 Sea St | Quincy, MA 02169-3012 | | | First-Class Mail |
| Charter Organizations | Houghton Lake Area Historical Society | President Gerald R Ford 781 | P.O. Box 14 | Roscommon, MI 48653-0014 | | | First-Class Mail |
| Charter Organizations | Hour Glass Communications Inc | San Francisco Bay Area Council 028 | 831 Mitten Rd, Ste 209 | Burlingame, CA 94010-1330 | | | First-Class Mail |
| Charter Organizations | House & House Pc | Alamo Area Council 583 | 8526 N New Braunfels Ave | San Antonio, TX 78217-6304 | | | First-Class Mail |
| Charter Organizations | House Of Prayer Lutheran Church | Northern Star Council 250 | 4800 Boone Ave N | New Hope, MN 55428-4427 | | | First-Class Mail |
| Charter Organizations | House Of Prayer Lutheran Church | Alamo Area Council 583 | 10226 Ironside Dr | San Antonio, TX 78230-3253 | | | First-Class Mail |
| Charter Organizations | House Of Prayer Lutheran Church | Northern Star Council 250 | 6035 40th St N | Oakdale, MN 55128-2901 | | | First-Class Mail |
| Charter Organizations | House Of Prayer Lutheran Church | Sam Houston Area Council 576 | 14045 Space Center Blvd | Houston, TX 77062-2366 | | | First-Class Mail |
| Charter Organizations | House Of Prayer Lutheran Church | Three Harbors Council 636 | 3900 W Ryan Rd | Franklin, WI 53132-9525 | | | First-Class Mail |
| Charter Organizations | House Springs Elementary Pto | Greater St Louis Area Council 312 | 6380 Gravois Rd | House Springs, MO 63051-2304 | | | First-Class Mail |
| Charter Organizations | Housing Authority City Of Laurens | Blue Ridge Council 551 | 218 Spring St | Laurens, SC 29360-3813 | | | First-Class Mail |
| Charter Organizations | Housing Authority Of Asheville | Daniel Boone Council 414 | 16 Stewart St | Asheville, NC 28806-2268 | | | First-Class Mail |
| Charter Organizations | Housing Dept | Jersey Shore Council 341 | 818K N Maryland Ave | Atlantic City, NJ 08401 | | | First-Class Mail |
| Charter Organizations | Houston Acf Program | Capitol Area Council 564 | 5409 Ponciana Dr | Austin, TX 78744-2838 | | | First-Class Mail |
| Charter Organizations | Houston American Legion Post 423 | Gateway Area 624 | 121 S Grant St | Houston, MN 55943-8643 | | | First-Class Mail |
| Charter Organizations | Houston County Fire Emergency Management | Central Georgia Council 096 | 200 Carl Vinson Pkwy | Warner Robins, GA 31088-5821 | | | First-Class Mail |
| Charter Organizations | Houston Cy-Fair Lions Club | Sam Houston Area Council 576 | P.O. Box 40264 | Houston, TX 77240-0264 | | | First-Class Mail |
| Charter Organizations | Houston Endeavor Class Of Dillon Chapel | Buckskin 617 | Dillon U M Chapel | Rt 1 Box 47B | Huntington, WV 25701 | | First-Class Mail |
| Charter Organizations | Houston Fennell Science Ctr | Sam Houston Area Council 576 | 13011 Fannin, Ste 170 | Houston, TX 77002 | | | First-Class Mail |
| Charter Organizations | Houston Gulf Coast Chapter Dci | Sam Houston Area Council 576 | 3818 Bonnie Sean Dr | Spring, TX 77379-4306 | | | First-Class Mail |
| Charter Organizations | Houston International 7Th Day Adventist | Sam Houston Area Council 576 | 14520 Briar Forest Dr | Houston, TX 77077-2634 | | | First-Class Mail |
| Charter Organizations | Houston Police Dept | High School For Law & Justice | 1200 Travis St, Ste 2100 | Houston, TX 77002-6001 | | | First-Class Mail |
| Charter Organizations | Houston Police - Central | Sam Houston Area Council 576 | 61 Riesner St | Houston, TX 77002-1319 | | | First-Class Mail |
| Charter Organizations | Houston Police - Eastside | Sam Houston Area Council 576 | 7525 Sherman St | Houston, TX 77012-1403 | | | First-Class Mail |
| Charter Organizations | Houston Police Dept - Midwest | Sam Houston Area Council 576 | 7277 Regency Sq Blvd | Houston, TX 77036-3109 | | | First-Class Mail |
| Charter Organizations | Houston Police Dept - Northeast | Sam Houston Area Council 576 | 8301 Ley Rd | Houston, TX 77028-2731 | | | First-Class Mail |
| Charter Organizations | Houston Police Dept - South Central | Sam Houston Area Council 576 | 2202 St Emanuel St | Houston, TX 77003-5955 | | | First-Class Mail |
| Charter Organizations | Houston Police Dept - South Gessner | Sam Houston Area Council 576 | 8605 Westplace Dr | Houston, TX 77071-2270 | | | First-Class Mail |
| Charter Organizations | Houston Police Dept - Southeast | Sam Houston Area Council 576 | 8300 Mykawa Rd | Houston, TX 77048-1300 | | | First-Class Mail |
| Charter Organizations | Houston Police Dept - Southwest | Sam Houston Area Council 576 | 13097 Nitida St | Houston, TX 77045 | | | First-Class Mail |
| Charter Organizations | Houston Police Dept - Training Academy | Sam Houston Area Council 576 | 17000 Aldine Westfield Rd | Houston, TX 77073-5102 | | | First-Class Mail |
| Charter Organizations | Houston Police Dept - West Side | Sam Houston Area Council 576 | 3203 S Dairy Ashford Rd | Houston, TX 77082-2320 | | | First-Class Mail |
| Charter Organizations | Houston Police Dept Night Light Baytown | Sam Houston Area Council 576 | 1200 Travis St | Houston, TX 77002-6001 | | | First-Class Mail |
| Charter Organizations | Houston Police Department | Sam Houston Area Council 576 | 1200 Travis St | Houston, TX 77002-6001 | | | First-Class Mail |
| Charter Organizations | Houtzdale Lions Club | Juniata Valley Council 497 | 502 W 9th St | Houtzdale, PA 16651-1701 | | | First-Class Mail |
| Charter Organizations | Howard Afterschool Program | Overland Trails 322 | 502 W 9th St | Gibbon, NE 68840-4237 | | | First-Class Mail |
| Charter Organizations | Howard Ame Zion Church | Juniata Valley Council 497 | 601 S 5th St | Howard, PA 16841-0100 | | | First-Class Mail |
| Charter Organizations | Howard C Johnson Pto | Jersey Shore Council 341 | 1021 Larsen Rd | Jackson, NJ 08527-1515 | | | First-Class Mail |
| Charter Organizations | Howard County Hospital | Winnebago Council, Bsa 173 | 235 8th Ave W | Cresco, IA 52136-1092 | | | First-Class Mail |
| Charter Organizations | Howard County Police Dept | Baltimore Area Council 220 | 3410 Court House Dr | Ellicott City, MD 21043-4336 | | | First-Class Mail |
| Charter Organizations | Howard County Sheriff | Sagamore Council 162 | 1800 W Markland Ave | Kokomo, IN 46901-6053 | | | First-Class Mail |
| Charter Organizations | Howard Lodge 69 Afam | Katahdin Area Council 216 | 13 Commercial St | Winthrop, ME 04364 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Howard Memorial Presbyterian Church | East Carolina Council 426 | 303 E Saint James St | Tarboro, NC 27886-5121 | | | First-Class Mail |
| Charter Organizations | Howard Middle School Jlc | Central Georgia Council 096 | 6600 Forsyth Rd | Macon, GA 31210-7231 | | | First-Class Mail |
| Charter Organizations | Howards Grove Rod & Gun Club | Bay-Lakes Council 635 | P.O. Box 804 | Howards Grove, WI 53083 | | | First-Class Mail |
| Charter Organizations | Howbert School Pta | Pikes Peak Council 060 | 1023 N 31st St | Colorado Springs, CO 80904-1525 | | | First-Class Mail |
| Charter Organizations | Howe Fire Dept | Anthony Wayne Area 157 | 175 W State Rd 120 | Howe, IN 46746-9370 | | | First-Class Mail |
| Charter Organizations | Howe Memorial Utd Methodist Church | North Florida Council 087 | 252 S Summit St | Crescent City, FL 32112-2744 | | | First-Class Mail |
| Charter Organizations | Howell E Jackson Inn Of Court | West Tennessee Area Council 559 | 312 E Lafayette St | Jackson, TN 38301-6220 | | | First-Class Mail |
| Charter Organizations | Howell Elks B P O E 2515 | Monmouth Council, Bsa 347 | 84 Kentmoor Greenville Rd | Howell, NJ 07731-2790 | | | First-Class Mail |
| Charter Organizations | Howell Elks Club | Southern Shores Fsc 783 | P.O. Box 258 | Howell, MI 48844-0258 | | | First-Class Mail |
| Charter Organizations | Howell Masonic Lodge 38, F&Am | Southern Shores Fsc 783 | 401 W Grand River Ave | Howell, MI 48843-2147 | | | First-Class Mail |
| Charter Organizations | Howell Rotary | Southern Shores Fsc 783 | 411 N Highlander Way | Howell, MI 48843-1021 | | | First-Class Mail |
| Charter Organizations | Howell Township Fire Co 1 | Monmouth Council, Bsa 347 | P.O. Box 125 | Adelphia, NJ 07710-0125 | | | First-Class Mail |
| Charter Organizations | Howell Township Police Dept | Monmouth Council, Bsa 347 | P.O. Box 580 | Howell, NJ 07731-0580 | | | First-Class Mail |
| Charter Organizations | Howland Community Church | Great Trail 433 | 198 Niles Cortland Rd Se | Warren, OH 44484-2425 | | | First-Class Mail |
| Charter Organizations | Howland Utd Methodist Church | Great Trail 433 | 730 Howland Wilson Rd Ne | Warren, OH 44484-2127 | | | First-Class Mail |
| Charter Organizations | Hoxie Recreation | Coronado Area Council 192 | P.O. Box 184 | Hoxie, KS 67740-0184 | | | First-Class Mail |
| Charter Organizations | Hoxie Rotary Club | c/o Ken Eland | 6185 E Rd 15 S | Hoxie, KS 67740-4271 | | | First-Class Mail |
| Charter Organizations | Hoxie Rotary Club | Coronado Area Council 192 | P.O. Box 137 | Hoxie, KS 67740-0137 | | | First-Class Mail |
| Charter Organizations | Hoyt Smith Recreation Center | Atlanta Area Council 092 | 3444 N Fulton Ave | Hapeville, GA 30354-1465 | | | First-Class Mail |
| Charter Organizations | Hoyt Ner Moo Center | Great Salt Lake Council 590 | 2530 S 500 E | Salt Lake City, UT 84106-1316 | | | First-Class Mail |
| Charter Organizations | Hshs St. Joseph'S Hospital | Chippewa Valley Council 637 | 2661 County Hwy I | Chippewa Falls, WI 54729-5407 | | | First-Class Mail |
| Charter Organizations | Hsi Baltimore Middle School | Baltimore Area Council 220 | 40 S Gay St | Baltimore, MD 21202-4022 | | | First-Class Mail |
| Charter Organizations | Huachuca Ward - Lds Sierra Vista Stake | Catalina Council 011 | 1000 Taylor Dr | Sierra Vista, AZ 85635-1080 | | | First-Class Mail |
| Charter Organizations | Hubbard Heights Elementary - Gifw | Longhorn Council 662 | 1333 W Spurgeon St | Fort Worth, TX 76115-2355 | | | First-Class Mail |
| Charter Organizations | Hubbard Masonic Lodge 220 | Muskingum Valley Council, Bsa 467 | Main St | Adamsville, OH 43802 | | | First-Class Mail |
| Charter Organizations | Hubbardston-Lions Club | Heart of New England Council 230 | 58 Bemis Rd | Hubbardston, MA 01452 | | | First-Class Mail |
| Charter Organizations | Hubbardston-Ron Burton Training Village | Heart of New England Council 230 | P.O. Box 2 | Hubbardston, MA 01452-0002 | | | First-Class Mail |
| Charter Organizations | Hubenak Elementary Pta | Sam Houston Area Council 576 | 1144 Rancho Bella Pkwy | Richmond, TX 77406-4500 | | | First-Class Mail |
| Charter Organizations | Huber Heights Police Explorer Post | Miami Valley Council, Bsa 444 | 6121 Taylorsville Rd | Huber Heights, OH 45424-2951 | | | First-Class Mail |
| Charter Organizations | Hubert L Jones Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010-3216 | | | First-Class Mail |
| Charter Organizations | Hubert Middle School | Coastal Georgia Council 099 | 768 Grant St | Savannah, GA 31401-6113 | | | First-Class Mail |
| Charter Organizations | Hudson American Legion Post 180 | Southern Shores Fsc 783 | 49 Public Square Rd | Hudson, MI 49247-0063 | | | First-Class Mail |
| Charter Organizations | Hudson Community Church | Winnebago Council, Bsa 173 | 226 Elmira Rd | Hudson, IA 50643-9707 | | | First-Class Mail |
| Charter Organizations | Hudson Elementary Pto | Greater St Louis Area Council 312 | 9825 Hudson Ave | Saint Louis, MO 63119-1015 | | | First-Class Mail |
| Charter Organizations | Hudson Fire Dept | Daniel Webster Council, Bsa 330 | 39 Ferry St | Hudson, NH 03051-4215 | | | First-Class Mail |
| Charter Organizations | Hudson Fire Dept | Northern Star Council 250 | 222 Walnut St | Hudson, WI 54016-1790 | | | First-Class Mail |
| Charter Organizations | Hudson Lions Club | Daniel Webster Council, Bsa 330 | Lions Ave | Hudson, NH 03051 | | | First-Class Mail |
| Charter Organizations | Hudson Lions Club | W D Boyce 138 | P.O. Box 406 | Hudson, IL 61748-0406 | | | First-Class Mail |
| Charter Organizations | Hudson Police Dept | Northern Star Council 250 | 101 Vine St | Hudson, WI 54016-1990 | | | First-Class Mail |
| Charter Organizations | Hudson River Maritime Museum | Rip Van Winkle Council 405 | 50 Rondout Lndg | Kingston, NY 12401-6092 | | | First-Class Mail |
| Charter Organizations | Hudson Rod, Gun & Archery Club | Northern Star Council 250 | 285 Knottley Ln | Hudson, WI 54016 | | | First-Class Mail |
| Charter Organizations | Hudson Utd Methodist Church | Great Trail 433 | 2670 Hudson Aurora Rd | Hudson, OH 44236-2326 | | | First-Class Mail |
| Charter Organizations | Hudson Utd Methodist Mem | Piedmont Council 420 | 383 Main St | Hudson, NC 28638-2122 | | | First-Class Mail |
| Charter Organizations | Hudson Utd Methodist Men | Northern Star Council 250 | 1401 Laurel Ave | Hudson, WI 54016-2072 | | | First-Class Mail |
| Charter Organizations | Hudson Valley Trust | Westchester Putnam 388 | P.O. Box 563 | Patterson, NY 12563-0563 | | | First-Class Mail |
| Charter Organizations | Hueytown 1St Utd Methodist | Greater Alabama Council 001 | 110 Sunset Dr | Hueytown, AL 35023-2147 | | | First-Class Mail |
| Charter Organizations | Huffman Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | First-Class Mail |
| Charter Organizations | Huffman Memorial Utd Methodist Church | Pony Express Council 311 | 2802 Renick St | Saint Joseph, MO 64507-1854 | | | First-Class Mail |
| Charter Organizations | Hugh Gilbert Strickland Post 138 | Greater Tampa Bay Area 089 | 5535 W Prescott St | Tampa, FL 33616-1333 | | | First-Class Mail |
| Charter Organizations | Hugh Lynch Post 0737 American Legion | Iroquois Trail Council 376 | 550 Main St | Arcade, NY 14009-1036 | | | First-Class Mail |
| Charter Organizations | Hughes Memorial Presbyterian Church | Baltimore Area Council 220 | 3008 Sparrows Point Rd | Baltimore, MD 21219-1329 | | | First-Class Mail |
| Charter Organizations | Hughesville Fire Dept | Hudson Valley Council 374 | 88 Old Hopewell Rd | Wappingers Falls, NY 12590 | | | First-Class Mail |
| Charter Organizations | Hugo Elementary Pto | Circle Ten Council 571 | 1100 David Roebuck Lane | Hugo, OK 74743 | | | First-Class Mail |
| Charter Organizations | Hugo Lions Club | Pikes Peak Council 060 | P.O. Box 711 | Hugo, CO 80821-0711 | | | First-Class Mail |
| Charter Organizations | Huguenot Road Baptist Church | Heart of Virginia Council 602 | 10525 W Huguenot Rd | North Chesterfield, VA 23235-2601 | | | First-Class Mail |
| Charter Organizations | Hulburt Field Top 3 | Gulf Coast Council 773 | 233 Hartson St Bldg 90061 | Hurlburt Field, FL 32544-5207 | | | First-Class Mail |
| Charter Organizations | Hull Valley Scout Reservation | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First-Class Mail |
| Charter Organizations | Human Service Center Of Southern Metro E | Greater St Louis Area Council 312 | 10257 State Route 3 | Red Bud, IL 62278-4418 | | | First-Class Mail |
| Charter Organizations | Humanex Academy | Denver Area Council 061 | 2700 S Zuni St | Englewood, CO 80110-1226 | | | First-Class Mail |
| Charter Organizations | Humanity Helpers | Circle Ten Council 571 | 12189 Windy Ln | Forney, TX 75126-7644 | | | First-Class Mail |
| Charter Organizations | Humble Lions Club | Sam Houston Area Council 576 | P.O. Box 621 | Humble, TX 77347-0621 | | | First-Class Mail |
| Charter Organizations | Humboldt Bay Harbor District | Crater Lake Council 491 | 601 Startare Dr | Eureka, CA 95501-0765 | | | First-Class Mail |
| Charter Organizations | Humboldt Noon Kiwanis Club | Mid-America Council 326 | P.O. Box 6 | Humboldt, IA 50548-0006 | | | First-Class Mail |
| Charter Organizations | Humboldt Park El School - Friends Of | Three Harbors Council 636 | 3230 S Adams Ave | Milwaukee, WI 53207-2706 | | | First-Class Mail |
| Charter Organizations | Humboldt Rotary | Cornhusker Council 324 | 65122 715 Rd | Falls City, NE 68355-1496 | | | First-Class Mail |
| Charter Organizations | Hummelstown Utd Church Of Christ | New Birth of Freedom 544 | 104 E Main St | Hummelstown, PA 17036-1617 | | | First-Class Mail |
| Charter Organizations | Humphreys Memorial Methodist Church | Buckskin 617 | 7799 Coal River Rd | Tornado, WV 25202 | | | First-Class Mail |
| Charter Organizations | Humphreys Memorial Utd Methodist | Buckskin 617 | 107 Coal River Rd | Tornado, WV 25202 | | | First-Class Mail |
| Charter Organizations | Humphreys Memorial Utd Methodist | Buckskin 617 | 2829 Kanawha Blvd E | Charleston, WV 25311-1727 | | | First-Class Mail |
| Charter Organizations | Humphreys Memorial Utd Methodist Ch | Buckskin 617 | 8340 Sissonville Dr | Sissonville, WV 25320-9806 | | | First-Class Mail |
| Charter Organizations | Hung Vuong Institute | Silicon Valley Monterey Bay 055 | 4483 Park Commons Way | San Jose, CA 95136-2536 | | | First-Class Mail |
| Charter Organizations | Hungarian Scouts Of Washington | National Capital Area Council 082 | 4620 N Park Ave, Apt 1205E | Chevy Chase, MD 20815-7503 | | | First-Class Mail |
| Charter Organizations | Hungarian Scouts Of Washington | National Capital Area Council 082 | 4620 N Park Ave | Chevy Chase, MD 20815-4549 | | | First-Class Mail |
| Charter Organizations | Hunsberger Parent Teacher Organization | Nevada Area Council 329 | 2505 Crossbow Ct | Reno, NV 89511-5301 | | | First-Class Mail |
| Charter Organizations | Hunt - Kennedy American Legion Post 639 | Laurel Highlands Council 527 | P.O. Box M | Claysville, PA 15323-0512 | | | First-Class Mail |
| Charter Organizations | Hunter Army Airfield | Coastal Georgia Council 099 | 685 Horace Emmett Wilson Blvd Bldg 1201 | Savannah, GA 31409-5022 | | | First-Class Mail |
| Charter Organizations | Hunterdale Ruritan Club | Colonial Virginia Council 595 | P.O. Box 826 | Franklin, VA 23851-0826 | | | First-Class Mail |
| Charter Organizations | Huntersville Post 321 American Legion | Mecklenburg County Council 415 | 107 N Main St | Huntersville, NC 28078-4229 | | | First-Class Mail |
| Charter Organizations | Huntersville Presbyterian Church | Mecklenburg County Council 415 | P.O. Box 313 | Huntersville, NC 28070-0313 | | | First-Class Mail |
| Charter Organizations | Huntersville Soccer Academy | Mecklenburg County Council 415 | 15631 Lakepoint Forest Dr | Charlotte, NC 28278-7633 | | | First-Class Mail |
| Charter Organizations | Huntersville Soccer Club | Mecklenburg County Council 415 | 12461 Sturdgeson Rd | Huntersville, NC 28078-3736 | | | First-Class Mail |
| Charter Organizations | Huntersville Utd Methodist Church | Mecklenburg County Council 415 | 14005 Stumptown Rd | Huntersville, NC 28078-9028 | | | First-Class Mail |
| Charter Organizations | Hunting Creek Baptist Church | Blue Ridge Mtns Council 599 | 4055 Hunting Creek Rd | Nathalie, VA 24577 | | | First-Class Mail |
| Charter Organizations | Huntingdon Animal Clinic | West Tennessee Area Council 559 | 280 Veterans Dr N | Huntingdon, TN 38344-6204 | | | First-Class Mail |
| Charter Organizations | Huntington Beach Host Lions Club 2607 | Orange County Council 039 | 7070-F Warner Ave | Huntington Beach, CA 92647 | | | First-Class Mail |
| Charter Organizations | Huntington Beach Masonic Lodge 380 | Orange County Council 039 | 605 Palm Ave | Huntington Beach, CA 92648-4656 | | | First-Class Mail |
| Charter Organizations | Huntington Christian School | Orange County Council 039 | 9700 Levee Dr | Huntington Beach, CA 92646-6534 | | | First-Class Mail |
| Charter Organizations | Huntington Congregational Church | Housatonic Council, Bsa 069 | P.O. Box 17 | Huntington, CT 06484-5802 | | | First-Class Mail |
| Charter Organizations | Huntington Court Utd Methodist Church | Blue Ridge Mtns Council 599 | 3333 Williamson Rd Ne | Roanoke, VA 24012-4048 | | | First-Class Mail |
| Charter Organizations | Huntington Park Police Dept | Greater Los Angeles Area 033 | 6542 Miles Ave | Huntington Park, CA 90255-4318 | | | First-Class Mail |
| Charter Organizations | Huntington Township Fire Dept | Simon Kenton Council 441 | 6038 Blain Hwy | Chillicothe, OH 45601-9044 | | | First-Class Mail |
| Charter Organizations | Huntington Woods Mens Club | Great Lakes Fsc 272 | 10514 Borgman Ave | Huntington Woods, MI 48070-1147 | | | First-Class Mail |
| Charter Organizations | Huntington Utd Methodist Church | National Capital Area Council 082 | 4020 Hunting Creek Rd | Huntingtown, MD 20639-9114 | | | First-Class Mail |
| Charter Organizations | Huntley Police Dept | Blackhawk Area 660 | 10911 Main St | Huntley, IL 60142-7394 | | | First-Class Mail |
| Charter Organizations | Huntly Memorial Baptist Church | Lasalle Council 165 | 1139 Huntly Rd | Niles, MI 49120-3992 | | | First-Class Mail |
| Charter Organizations | Huntsville Hospital | Attn: Burr Ingram | 101 Sivley Rd Sw | Huntsville, AL 35801-4421 | | | First-Class Mail |
| Charter Organizations | Huntsville Kiwanis Club | Sam Houston Area Council 576 | P.O. Box 623 | Huntsville, TX 77342-0623 | | | First-Class Mail |
| Charter Organizations | Hunyadi Matyas Scout Troop 19 | Pathway To Adventure 456 | 800 E Palatine Rd | Palatine, IL 60074-5550 | | | First-Class Mail |
| Charter Organizations | Hurd-Welch American Legion Post 90 | Daniel Webster Council, Bsa 330 | P.O. Box 448 | Raymond, NH 03077-0448 | | | First-Class Mail |
| Charter Organizations | Hurlburt Field Top 3 | Gulf Coast Council 773 | Usaf Eoq Det 1 (Top 3 Rep) | Hurlburt Field, FL 32544 | | | First-Class Mail |
| Charter Organizations | Hurley Lions Club | Rip Van Winkle Council 405 | P.O. Box 266 | Hurley, NY 12443-0261 | | | First-Class Mail |
| Charter Organizations | Huron Chapter 27 Royal Arch Masons | Water and Woods Council 782 | 327 6th St | Port Huron, MI 48060 | | | First-Class Mail |
| Charter Organizations | Huron County Sheriff Dept | Water and Woods Council 782 | 120 S Heisterman St | Bad Axe, MI 48413-1311 | | | First-Class Mail |
| Charter Organizations | Huron Crow Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | First-Class Mail |
| Charter Organizations | Huron Park Parents Club | Great Lakes Fsc 272 | 18530 Marguerite St | Roseville, MI 48066-3550 | | | First-Class Mail |
| Charter Organizations | Huron Township Rotary Club | Great Lakes Fsc 272 | P.O. Box 289 | New Boston, MI 48164-0289 | | | First-Class Mail |
| Charter Organizations | Hurricane Baptist Church | Lincoln Heritage Council 205 | 4177 Hurricane Rd | Cadiz, KY 42211-8901 | | | First-Class Mail |
| Charter Organizations | Hurst Christian Church | Longhorn Council 662 | 745 Brown Trl | Hurst, TX 76053-5764 | | | First-Class Mail |
| Charter Organizations | Hurst Collins Post 281 American Legion | Crossroads of America 160 | 501 S Main St | Cloverdale, IN 46120-8650 | | | First-Class Mail |
| Charter Organizations | Hurstbourne Christian Church | Lincoln Heritage Council 205 | 601 Nottingham Pkwy | Louisville, KY 40222-5077 | | | First-Class Mail |
| Charter Organizations | Hussey Gay Bell & Deyoung | Coastal Georgia Council 099 | 329 Commercial Dr | Savannah, GA 31406-3630 | | | First-Class Mail |
| Charter Organizations | Hussey Seating Co | Pine Tree Council 218 | 38 Dyer St Ext | North Berwick, ME 03906-6763 | | | First-Class Mail |
| Charter Organizations | Hutchford Lions Club | Bay-Lakes Council 635 | 249 S Hustis St | Hustisford, WI 53034-9702 | | | First-Class Mail |
| Charter Organizations | Hutchens Elementary Pta | Mobile Area Council-Bsa 004 | 10005 W Lake Rd | Mobile, AL 36695-8242 | | | First-Class Mail |
| Charter Organizations | Hutchinson Elementary School Wsu | Westmoreland Fayette 512 | 810 Welty St | Greensburg, PA 15601-4116 | | | First-Class Mail |
| Charter Organizations | Hutchinson Howe Parent Teacher Org | Great Lakes Fsc 272 | 2600 Garland St | Detroit, MI 48214-2137 | | | First-Class Mail |
| Charter Organizations | Hutchinson Lions Club | Northern Star Council 250 | 171 Elk Dr Se | Hutchinson, MN 55350-3395 | | | First-Class Mail |
| Charter Organizations | Hutto Fire Rescue | Capitol Area Council 564 | 501 Exchange Blvd | Hutto, TX 78634-5720 | | | First-Class Mail |
| Charter Organizations | Hutto Masonic Lodge 588 | Capitol Area Council 564 | P.O. Box 279 | Hutto, TX 78634-0279 | | | First-Class Mail |
| Charter Organizations | Hutto Police Law Enforcement | Capitol Area Council 564 | 401 W Front St | Hutto, TX 78634-4203 | | | First-Class Mail |
| Charter Organizations | Hutto Utd Methodist Church | Capitol Area Council 564 | 350 Ed Schmidt Blvd | Hutto, TX 78634 | | | First-Class Mail |
| Charter Organizations | Hutto Elementary | Inland Nwest Council 611 | 908 E 24th Ave | Spokane, WA 99203-3376 | | | First-Class Mail |
| Charter Organizations | Hy Noon Kiwanis Club | Mid-America Council 326 | P.O. Box 1005 | Storm Lake, IA 50588-1005 | | | First-Class Mail |
| Charter Organizations | Hyalite School | Montana Council 315 | 3600 W Babcock St | Bozeman, MT 59718-2801 | | | First-Class Mail |
| Charter Organizations | Hyde Park Baptist School Inc | Capitol Area Council 564 | 3901 Speedway | Austin, TX 78751-4625 | | | First-Class Mail |
| Charter Organizations | Hyde Park Christian Church | Capitol Area Council 564 | 610 E 45th St | Austin, TX 78751-3203 | | | First-Class Mail |
| Charter Organizations | Hyde Park Commnty | United Methodist Church | 1345 Grace Ave | Cincinnati, OH 45208-2427 | | | First-Class Mail |
| Charter Organizations | Hyde Park Utd Methodist Church | Greater Tampa Bay Area 089 | 500 W Platt St | Tampa, FL 33606-2248 | | | First-Class Mail |
| Charter Organizations | Hyde Park Utd Methodist Church | Hudson Valley Council 374 | 1 Church St | Hyde Park, NY 12538-1601 | | | First-Class Mail |
| Charter Organizations | Hydeeriown Baptist Church | French Creek Council 532 | 12749 Main St | Hydetown, PA 16328-2807 | | | First-Class Mail |
| Charter Organizations | Hyes Pto | Connecticut Rivers Council Bsa 072 | 415 Church St | Wethersfield, CT 06109 | | | First-Class Mail |
| Charter Organizations | Hygiene Utd Methodist Church | Longs Peak Council 062 | 7542 Ute Hwy | Longmont, CO 80503-8076 | | | First-Class Mail |
| Charter Organizations | Hyls Burbach | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First-Class Mail |
| Charter Organizations | Hyls Delhi | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First-Class Mail |
| Charter Organizations | Hyls Gisler | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First-Class Mail |
| Charter Organizations | Hyls Hughson | Greater Yosemite Council 059 | 2625 Coffee Rd, Ste F | Modesto, CA 95355-2050 | | | First-Class Mail |
| Charter Organizations | Hyls Johansen | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First-Class Mail |
| Charter Organizations | Hyls Lathrop | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First-Class Mail |
| Charter Organizations | Hyls Manteca | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First-Class Mail |
| Charter Organizations | Hyls Orestimba | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Hylc Pitman | Greater Yosemite Council 059 | 134 H St | Modesto, CA 95351 | | | First-Class Mail |
| Charter Organizations | Hylc Riverbank | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First-Class Mail |
| Charter Organizations | Hylc Ross | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First-Class Mail |
| Charter Organizations | Hylc Sierra | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First-Class Mail |
| Charter Organizations | Hylc Turlock | Greater Yosemite Council 059 | 4720 Alyssa Ave | Salida, CA 95368-9105 | | | First-Class Mail |
| Charter Organizations | Hylc Vanguard | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First-Class Mail |
| Charter Organizations | Hyndman-Londonderry Lions Club | Laurel Highlands Council 527 | 3636 Hyndman Rd | Hyndman, PA 15545-8039 | | | First-Class Mail |
| Charter Organizations | Hyndman-Londonderry Lions Club | Laurel Highlands Council 527 | P.O. Box 136 | Hyndman, PA 15545-0136 | | | First-Class Mail |
| Charter Organizations | I J Lietemeyer Vfw Post 1982 | Evangeline Area 212 | P.O. Box 10623 | New Iberia, LA 70562-0623 | | | First-Class Mail |
| Charter Organizations | I Need It Now Trophies | East Carolina Council 426 | 1108 Gum Branch Rd | Jacksonville, NC 28540-5743 | | | First-Class Mail |
| Charter Organizations | I.O.O.B | Allegheny Highlands Council 382 | 16 Park Sq | Franklinville, NY 14737-1124 | | | First-Class Mail |
| Charter Organizations | I.O.O.F | W D Boyce 138 | 103 N Main St | Le Roy, IL 61752-1432 | | | First-Class Mail |
| Charter Organizations | I.O.R.M. Tarratine Tribe 13 | Katahdin Area Council 216 | 135 Main St | Belfast, ME 04915 | | | First-Class Mail |
| Charter Organizations | Ia Imprenza Alejandro | Puerto Rico Council 661 | 425 Santana | Arecibo, PR 00612-6702 | | | First-Class Mail |
| Charter Organizations | Iam Rock River Lodge 2053 | Bay-Lakes Council 635 | W3032 State Rd 33 | Iron Ridge, WI 53035 | | | First-Class Mail |
| Charter Organizations | Iasis Christian Ctr | Quivira Council, Bsa 198 | 1914 E 11th St N | Wichita, KS 67214-2630 | | | First-Class Mail |
| Charter Organizations | Ibc Engineering | Seneca Waterways 397 | 3445 Winton Pl, Ste 219 | Rochester, NY 14623-2950 | | | First-Class Mail |
| Charter Organizations | Iberia Utd Methodist Church | Buckeye Council 436 | P.O. Box 148 | Iberia, OH 43325-0148 | | | First-Class Mail |
| Charter Organizations | Ibew Local No. 5 | Laurel Highlands Council 527 | 5 Hot Metal St | Pittsburgh, PA 15203-2350 | | | First-Class Mail |
| Charter Organizations | Ibpo Hei Lei Scouts | Greater Los Angeles Area 033 | 3456 Glenmark Dr | Hacienda Heights, CA 91745-6445 | | | First-Class Mail |
| Charter Organizations | Ibraham Elementary | Old Hickory Council 427 | 5036 Old Walkertown Rd | Winston Salem, NC 27105-2042 | | | First-Class Mail |
| Charter Organizations | Icdc Bella Vista Cana | Puerto Rico Council 661 | P.O. Box 4104 | Bayamon, PR 00958-1104 | | | First-Class Mail |
| Charter Organizations | Ice Dreams Ice Cream And Coffee Shop | Chattahoochee Council 091 | 808 Hwy 165 | Fort Mitchell, AL 36856-4424 | | | First-Class Mail |
| Charter Organizations | Icebreaker Mackinaw Museum | President Gerald R Ford 781 | P.O. Box 26 | Mackinaw City, MI 49701-0039 | | | First-Class Mail |
| Charter Organizations | Ice-Hsi | Puerto Rico Council 661 | 800 Ave Ponce De Leon | San Juan, PR 00908-8001 | | | First-Class Mail |
| Charter Organizations | Ico-Pto | Greater St Louis Area Council 312 | 6208 US Hwy 61 67 | Imperial, MO 63052-2311 | | | First-Class Mail |
| Charter Organizations | Ida A Weller School Pto | Miami Valley Council, Bsa 444 | 9600 Sheehan Rd | Centerville, OH 45458-4110 | | | First-Class Mail |
| Charter Organizations | Ida B. Well Elementary School | Middle Tennessee Council 560 | 244 Foster St | Nashville, TN 37207-5908 | | | First-Class Mail |
| Charter Organizations | Ida Civic Club & American Legion | Southern Shores Fsc 783 | P.O. Box 27 | Ida, MI 48140-0027 | | | First-Class Mail |
| Charter Organizations | Ida Freeman Elementary School | Last Frontier Council 480 | 501 W Hurd St | Edmond, OK 73003-5314 | | | First-Class Mail |
| Charter Organizations | Idaho Falls Fire Dept 1565 | Grand Teton Council 107 | P.O. Box 50220 | Idaho Falls, ID 83405-0220 | | | First-Class Mail |
| Charter Organizations | Idaho Springs Elks Lodge 607 | Denver Area Council 061 | P.O. Box 607 | Idaho Springs, CO 80452-0607 | | | First-Class Mail |
| Charter Organizations | Idea Ewing Halsell | Alamo Area Council 583 | 2523 W Ansley Blvd | San Antonio, TX 78224-2036 | | | First-Class Mail |
| Charter Organizations | Idea Logistics | South Texas Council 577 | 4204 Trade Center Blvd | Laredo, TX 78045-7939 | | | First-Class Mail |
| Charter Organizations | Idea Public Charter School | National Capital Area Council 082 | 1027 45th St Ne | Washington, DC 20019-3802 | | | First-Class Mail |
| Charter Organizations | Idea Walzem Academy | Alamo Area Council 583 | 6445 Walzem Rd | San Antonio, TX 78239-3531 | | | First-Class Mail |
| Charter Organizations | Idlewild Elementary Pta | Pacific Harbors Council, Bsa 612 | 8417 101st St Ct Sw | Lakewood, WA 98498-3876 | | | First-Class Mail |
| Charter Organizations | Ight | Suffolk County Council Inc 404 | 231 N Sunrise Service Rd | Manorville, NY 11949-9604 | | | First-Class Mail |
| Charter Organizations | Igf Carismatica Liberados Por Cristo | Puerto Rico Council 661 | Hc 2 Box 7892 | Camuy, PR 00627-8930 | | | First-Class Mail |
| Charter Organizations | Iglesia Bautista De Carolina | Puerto Rico Council 661 | 203 Calle Ignacio Arzuaga W 7 | Carolina, PR 00985-6238 | | | First-Class Mail |
| Charter Organizations | Iglesia Bautista De Palmer | Puerto Rico Council 661 | P.O. Box 168 | Palmer, PR 00721-0168 | | | First-Class Mail |
| Charter Organizations | Iglesia Catolica La Monserrate | Puerto Rico Council 661 | Apartado 435 | Moca, PR 00676 | | | First-Class Mail |
| Charter Organizations | Iglesia Ciudad Para Las Naciones | Puerto Rico Council 661 | Hc04 Box 5684 | Quebradillas, PR 00678 | | | First-Class Mail |
| Charter Organizations | Iglesia Cristiana De Aguadilla Inc | Puerto Rico Council 661 | Hc 4 Box 47171 | Aguadilla, PR 00603-9702 | | | First-Class Mail |
| Charter Organizations | Iglesia Cristiana Vida Nueva | South Texas Council 577 | 1301 Espejo Molina Rd | Rio Bravo, TX 78046 | | | First-Class Mail |
| Charter Organizations | Iglesia De Dios Mission Board | Puerto Rico Council 661 | Rr 2 Box 6115 | Manati, PR 00674-9604 | | | First-Class Mail |
| Charter Organizations | Iglesia De Jesucristo De Los Santos | Rainbow Council 702 | 655 Springfield Ave | Joliet, IL 60435-5466 | | | First-Class Mail |
| Charter Organizations | Iglesia Del Dios Vivo Cristo Viene | Rio Grande Council 775 | P.O. Box 1747 | Weslaco, TX 78599-1747 | | | First-Class Mail |
| Charter Organizations | Iglesia Jesucristo Santos Ultimos Dias | Puerto Rico Council 661 | 123 Calle Rondo | San Juan, PR 00926-2352 | | | First-Class Mail |
| Charter Organizations | Iglesia Luterana Misionera | Puerto Rico Council 661 | P.O. Box 9024118 | San Juan, PR 00902-4118 | | | First-Class Mail |
| Charter Organizations | Iglesia Mas Que Vencedores | Alamo Area Council 583 | 824 Sams Dr | San Antonio, TX 78221-3631 | | | First-Class Mail |
| Charter Organizations | Iglesia Puerto Del Cielo | East Texas Area Council 585 | 1900 Bellwood Rd | Tyler, TX 75701-1252 | | | First-Class Mail |
| Charter Organizations | Iglesia San Miguel | Longhorn Council 662 | 3605 Fairfax Ave | Fort Worth, TX 76119-4945 | | | First-Class Mail |
| Charter Organizations | Ignite Achievement Academy As | Crossroads of America 160 | 1002 W 25th St | Indianapolis, IN 46208-5330 | | | First-Class Mail |
| Charter Organizations | Ignite Church | Sam Houston Area Council 576 | 900 Nichols Ave | Bay City, TX 77414-3625 | | | First-Class Mail |
| Charter Organizations | Ihm Catholic Church | Great Swest Council 412 | 3700 Canyon Rd | Los Alamos, NM 87544-2213 | | | First-Class Mail |
| Charter Organizations | Iida Ny Rochester City Center | Seneca Waterways 397 | 205 Saint Paul St | Rochester, NY 14604-1187 | | | First-Class Mail |
| Charter Organizations | Iiead Spring Meadows | Erie Shores Council 460 | 1615 Timber Wolf Dr | Holland, OH 43528-8304 | | | First-Class Mail |
| Charter Organizations | Illinois Aviation Academy | Three Fires Council 127 | 32W751 Tower Rd | West Chicago, IL 60185 | | | First-Class Mail |
| Charter Organizations | Illinois Center Rehab And Education | Pathway To Adventure 456 | 1950 W Roosevelt Rd | Chicago, IL 60608-1245 | | | First-Class Mail |
| Charter Organizations | Illinois Dept Transportation, Distr 6 | Abraham Lincoln Council 144 | 126 E Ash St | Springfield, IL 62704-4766 | | | First-Class Mail |
| Charter Organizations | Illinois Sch For The Visually | Impaired Parents Org | 658 E State St | Jacksonville, IL 62650-2130 | | | First-Class Mail |
| Charter Organizations | Illinois State Police | Greater St Louis Area Council 312 | 1100 Eastport Plaza Dr | Collinsville, IL 62234-6102 | | | First-Class Mail |
| Charter Organizations | Illinois Valley Fire District | Crater Lake Council 491 | 681 Caves Hwy | Cave Junction, OR 97523-9820 | | | First-Class Mail |
| Charter Organizations | Illinois Viy Chamber Commerce (Ivac) | W D Boyce 138 | 1320 Peoria St | Peru, IL 61354-2262 | | | First-Class Mail |
| Charter Organizations | Ilm Academy | San Francisco Bay Area Council 028 | 42412 Albrae St | Fremont, CA 94538-3395 | | | First-Class Mail |
| Charter Organizations | Imaam Inc | National Capital Area Council 082 | 9100 Georgia Ave | Silver Spring, MD 20910-2248 | | | First-Class Mail |
| Charter Organizations | Imaculate Conception Church | Baden-Powell Council 368 | 1180 State Hwy 206 | Greene, NY 13778-2113 | | | First-Class Mail |
| Charter Organizations | Imagine Columbus Primary Academy Pto | Simon Kenton Council 441 | 4656 Heaton Rd | Columbus, OH 43229-6612 | | | First-Class Mail |
| Charter Organizations | Imagine Hill Avenue Environmental School | Erie Shores Council 460 | 6145 Hill Ave | Toledo, OH 43615-5600 | | | First-Class Mail |
| Charter Organizations | Imagine Me Leadership Charter School Sr | Greater New York Councils, Bsa 640 | 818 Schenck Ave | Brooklyn, NY 11207-7904 | | | First-Class Mail |
| Charter Organizations | Imagine School At Land O Lakes | Greater Tampa Bay Area 089 | 2940 Sunlake Blvd | Land O Lakes, FL 34638-0001 | | | First-Class Mail |
| Charter Organizations | Imagine Schools At Rosefield | Grand Canyon Council 010 | 12050 N Bullard Ave | Surprise, AZ 85379-6325 | | | First-Class Mail |
| Charter Organizations | Imani Family Center | Dan Beard Council, Bsa 438 | 3716 Woodford Rd | Cincinnati, OH 45213-2270 | | | First-Class Mail |
| Charter Organizations | Imani Family Center | Dan Beard Council, Bsa 438 | 45 Mulberry St | Cincinnati, OH 45202-8922 | | | First-Class Mail |
| Charter Organizations | Imani Utd Church Of Christ | Lake Erie Council 440 | 1505 E 260th St | Euclid, OH 44132-3109 | | | First-Class Mail |
| Charter Organizations | Imitators Of God Ministries | Suwannee River Area Council 664 | 4750 Capital Cir Se | Tallahassee, FL 32311-7837 | | | First-Class Mail |
| Charter Organizations | Imler Area Volunteer Fire Hall | Laurel Highlands Council 527 | 996 Mowerys Mills Rd | Imler, PA 16655 | | | First-Class Mail |
| Charter Organizations | Immaculate & Lady Lourdes Mens Club | Owensboro | 2516 Christie Pl | Owensboro, KY 42301-4925 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception | Mid-America Council 326 | 1212 Morningside Ave | Sioux City, IA 51106-1707 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Bvm Church | Cradle of Liberty Council 525 | 602 West Ave | Jenkintown, PA 19046-2708 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Cathdral Sch | Calcasieu Area Council 209 | 1536 Ryan St | Lake Charles, LA 70601-5921 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Anthony Wayne Area 157 | 506 E Walnut St | Portland, IN 47371-1124 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Bay-Lakes Council 635 | 2722 Henry St | Sheboygan, WI 53081-6720 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church & R S | Coastal Carolina Council 550 | 510 Saint James Ave | Goose Creek, SC 29445-2793 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Parish | Grand Canyon Council 010 | 100 N Washington Ave | Union, MO 63084-1671 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Ck | Greater St Louis Area Council 312 | 7701 Hwy N | Dardenne Prairie, MO 63368-6728 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Istrouma Area Council 211 | P.O. Box 1609 | Denham Springs, LA 70727-1609 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Longhorn Council 662 | 2255 N Bonnie St | Denton, TX 76207 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Middle Tennessee Council 560 | 709 Franklin St | Clarksville, TN 37040-3347 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Narragansett 546 | P.O. Box 556 | Westerly, RI 02891-0556 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Occoneechee 421 | 901 W Chapel Hill St, Ste A | Durham, NC 27701-3077 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Ozark Trails Council 306 | 3555 S Fremont Ave | Springfield, MO 65804-4237 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Silicon Valley Monterey Bay 055 | 7290 Airline Hwy | Tres Pinos, CA 95075-9700 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Simon Kenton Council 441 | 414 E North Broadway St | Columbus, OH 43214-4114 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Southeast Louisiana Council 214 | 4401 7th St | Marrero, LA 70072-2007 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Three Fires Council 127 | 134 W Arthur St | Elmhurst, IL 60126-3325 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Three Rivers Council 578 | 6248 Washington St | Groves, TX 77619-5351 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Winnebago Council, Bsa 173 | 106 Chapel Ln | Charles City, IA 50616-2810 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church & R S | Northern Star Council 250 | 4030 Jackson St Ne | Columbia Heights, MN 55421-2929 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Parish | Grand Canyon Council 010 | 700 N Bill Gray Rd | Cottonwood, AZ 86326-5518 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Ck Kc Council 3537 | Middle Tennessee Council 560 | 709 Franklin St | Clarksville, TN 37040-3347 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Aloha Council, Bsa 104 | P.O. Box 3209 | Lihue, HI 96766-6209 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Black Swamp Area Council 449 | 229 W Bennet St | San Antonio, TX 78204-1006 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Black Swamp Area Council 449 | P.O. Box 296 | Ottoville, OH 45876-0296 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Daniel Webster Council, Bsa 330 | 216 E Dunstable Rd | Nashua, NH 03062-2344 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Del Mar Va 081 | 455 Bow St | Elkton, MD 21921-5476 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Great Lakes Fsc 272 | 6079 Gotfredson Rd | Ypsilanti, MI 48197-9421 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Greater Los Angeles Area 033 | 726 S Shamrock Ave | Monrovia, CA 91016-3653 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Greater Tampa Bay Area 089 | 26 John St | Stony Point, NY 10980-1912 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Attn: Brent Mazzolla | 17 Washington St | Eden Prairie, NY 14169-1503 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Mayflower Council 251 | 193 Main St | North Easton, MA 02356-1408 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Miami Valley Council, Bsa 444 | 116 N Mill St | Botkins, OH 45306-8803 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Mount Baker Council, Bsa 606 | 2619 Cedar St | Everett, WA 98201-3117 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Mountaineer Area 615 | 126 E Pike St | Clarksburg, WV 26301-2155 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Westark Area Council 016 | 22 N 12th St | Fort Smith, AR 72901-2744 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Westchester Putnam 388 | 53 Winter Hill Rd | Tuckahoe, NY 10707-4311 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Nh | Daniel Webster Council, Bsa 330 | 7000 Miss N Main St | North Woodstock, NH 03262-5334 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Parish | Quapaw Area Council 018 | P.O. Box 67 | North Little Rock, AR 72119-0067 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Parish | Greater St Louis Area Council 312 | 7701 Hwy N | Dardenne Prairie, MO 63368-6728 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Parish | Northern Star Council 250 | 301 South Rd | Columbia, NJ 55057-1820 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception School | Sam Houston Area Council 576 | 3602 Hidalgo St | Houston, TX 77021-1043 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Church | Chickasaw Council 558 | 825 Howard St | Jackson, MS 38301-5746 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Rc Ch | Greater St Louis Area Council 312 | 208 S Hope St | Jackson, MO 63755-2130 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Rc Ch | Patriots' Path Council, 358 | 30 North Fullerton Ave | Montclair, NJ 07042-3310 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Parish | Greater St Louis Area Council 312 | 2300 Church Rd | Arnold, MO 63010-2110 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Parish And School | The Spirit of Adventure 227 | 1 Washington St | Newburyport, MA 01950-2508 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Rc Ch | Westchester Putnam 388 | 520 Oakwood Ave | East Meadow, NY 11554-3010 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Rc Church | Baltimore Area Council 220 | 200 Ware Ave | Towson, MD 21204-4300 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Rc Church | Laurel Highlands Council 527 | 119 W Chestnut St | Washington, PA 15301-4422 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Rc Ch | Northeastern Pennsylvania Council 501 | 605 Luzerne Ave | West Pittston, PA 18643-1632 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Rc Church Sr | Washington Crossing Council 777 | 316 Old Allerton Rd | Annandale, NJ 08801-3215 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Roman Cath Church | Northern New Jersey Council, Bsa 333 | 7123 W Talcott Ave | Chicago, IL 60631-3080 | | | First-Class Mail |
| Charter Organizations | Immaculate Conception Roman Cath Church | Northern New Jersey Council, Bsa 333 | 30 North Fullerton Ave | Secaucus, NJ 07094-3220 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Mary Rc Ch | Twin Rivers Council 364 | 55 Manning Blvd | Scotia, NY 12302-5223 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Mary Rc Church | Garden State Council 690 | 1000 Prospect Ridge Blvd | Haddon Heights, NJ 08035-1650 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary | Westark Area Council 016 | 223 S 14th St | Fort Smith, AR 72901-3806 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary | Great Trail 433 | 1905 Portage Trl | Cuyahoga Falls, OH 44223-1742 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary | Northern New Jersey Council, Bsa 333 | P.O. Box 1385 | Wayne, NJ 07474-1385 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary | Evangeline Area 212 | 800 South St | Lafayette, LA 70501-6852 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary | Greater St Louis Area Council 312 | 4070 Blow St | Saint Louis, MO 63116-2775 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Immaculate Heart Of Mary | Sam Houston Area Council 576 | 7539 Ave K | Houston, TX 77012-1033 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Catholic Church | Atlanta Area Council 092 | 2855 Briarcliff Rd Ne | Atlanta, GA 30329-2586 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Catholic Church | Dan Beard Council, Bsa 438 | 7820 Beechmont Ave | Cincinnati, OH 45255-4208 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Catholic Church | Denver Area Council 061 | 11385 Grant Dr | Northglenn, CO 80233-3041 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Catholic Church | New Birth of Freedom 544 | 6084 W Canal Rd | Abbottstown, PA 17301-8983 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Catholic Church | Old N State Council 070 | 4145 Johnson St | High Point, NC 27265-9367 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Catholic Church | Orange County Council 039 | 1100 S Center St | Santa Ana, CA 92704-3215 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Catholic Church | San Diego Imperial Council 049 | 537 E St | Ramona, CA 92065-2443 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Church | Westchester Putnam 388 | 8 Carman Rd | Scarsdale, NY 10583-5933 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Church | Dan Beard Council, Bsa 438 | 5876 Veterans Way | Burlington, KY 41005-8824 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Church | Del Mar Va 081 | 8701 Weldin Rd | Wilmington, DE 19803-4827 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Church | Evangeline Area 212 | 818 12th St | Lafayette, LA 70501-6118 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Church | Northern New Jersey Council, Bsa 333 | 580 Ratzer Rd | Wayne, NJ 07470-4208 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Church | President Gerald R Ford 781 | 1935 Plymouth Se | Grand Rapids, MI 49506 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Church | Western Massachusetts Council 234 | 256 State St | Granby, MA 01033-9417 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Men'S Club | Greater St Louis Area Council 312 | 4070 Blow St | Saint Louis, MO 63116-2775 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Parish | Coronado Area Council 192 | 513 E 19th St | Hays, KS 67601 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Parish | Dan Beard Council, Bsa 438 | 5876 Veterans Way | Burlington, KY 41005-8824 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Parish | Daniel Webster Council, Bsa 330 | 180 Loudon Rd | Concord, NH 03301-6028 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Rc Church | Greater New York Councils, Bsa 640 | 2805 Farrington Pkwy | Brooklyn, NY 11218-1705 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Rec | Crossroads of America 160 | 5692 Central Ave | Indianapolis, IN 46220-3012 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Roman Cath Chur | Cradle of Liberty Council 525 | 814 E Cathedral Rd | Philadelphia, PA 19128-2116 | | | First-Class Mail |
| Charter Organizations | Immaculate Heart Of Mary Roman Catholic | Baltimore Area Council 220 | 8501 Loch Raven Blvd | Baltimore, MD 21286-2318 | | | First-Class Mail |
| Charter Organizations | Immanuael Utd Church Of Christ | Greater St Louis Area Council 312 | 220 E Clay Ave | Wright City, MO 63390-0187 | | | First-Class Mail |
| Charter Organizations | Immanuel Baptist Church | Blue Grass Council 204 | 1075 Collins Ln | Frankfort, KY 40601-4309 | | | First-Class Mail |
| Charter Organizations | Immanuel Baptist Church | Blue Grass Council 204 | 3100 Tates Creek Rd | Lexington, KY 40502-2955 | | | First-Class Mail |
| Charter Organizations | Immanuel Baptist Church | Leatherstocking 400 | 9501 Won Rd | New Hartford, NY 13413 | | | First-Class Mail |
| Charter Organizations | Immanuel Baptist Church | Middle Tennessee Council 560 | 214 Castle Heights Ave | Lebanon, TN 37087-3419 | | | First-Class Mail |
| Charter Organizations | Immanuel Baptist Church | Tuscarora Council 424 | P.O. Box 52 | Clinton, NC 28329-0052 | | | First-Class Mail |
| Charter Organizations | Immanuel Episcopal Church | Baltimore Area Council 220 | 1509 Glencoe Rd | Sparks, MD 21152-9348 | | | First-Class Mail |
| Charter Organizations | Immanuel Episcopal Church | Heart of Virginia Council 602 | 3263 Old Church Rd | Mechanicsville, VA 23111-6224 | | | First-Class Mail |
| Charter Organizations | Immanuel Evangelical Lutheran Church | Baltimore Area Council 220 | 3184 Church St | Manchester, MD 21102-2001 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran | Bay-Lakes Council 635 | 600 S Lincoln Rd | Escanaba, MI 49829-1215 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran | Snake River Council 111 | 2055 Filer Ave E | Twin Falls, ID 83301-4307 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Alameda Council Bsa 022 | 1910 Santa Clara Ave | Alameda, CA 94501-2634 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Baltimore Area Council 220 | 3184 Church St | Westminster, MD 21102 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Blackhawk Area 660 | 300 S Pathway Ct | Crystal Lake, IL 60014-6178 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Capitol Area Council 564 | 500 Immanuel Rd | Pflugerville, TX 78660-8343 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Chickasaw Council 558 | 6325 Raleigh Lagrange Rd | Memphis, TN 38134-6907 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Connecticut Rivers Council, Bsa 066 | 154 Meadow St | Bristol, CT 06010-5730 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Greater St Louis Area Council 312 | 115 S 6th St | Saint Charles, MO 63301-2712 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Greater Tampa Bay Area 089 | 2913 John Moore Rd | Brandon, FL 33511-7139 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Gulf Stream Council 085 | 2655 SW Immanuel Dr | Palm City, FL 34990-2738 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Housatonic Council, Bsa 069 | 25 Great Hill Rd | Oxford, CT 06478-1909 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Lasalle Council 165 | 1700 Monticello Park Dr | Valparaiso, IN 46383-3847 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Longhorn Council 662 | 3801 Cunningham Rd | Killeen, TX 76542-3020 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Mid-America Council 326 | 2725 N 60th Ave | Omaha, NE 68104-4013 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Northern Star Council 250 | 16515 Luther Way | Eden Prairie, MN 55346-4335 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Ozark Trails Council 306 | 2616 Connecticut Ave | Joplin, MO 64804-3027 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Santa Fe Trail Council 194 | P.O. Box 46 | Lakin, KS 67860-0046 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Sioux Council 733 | 607 W Main St | Elk Point, SD 57025-2295 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | South Texas Council 577 | 1400 N Texas Blvd | Alice, TX 78332-3718 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Three Fires Council 127 | 950 Hart Rd | Batavia, IL 60510-9346 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | W D Boyce 138 | Minonk | Minonk, IL 61760 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Water and Woods Council 782 | 247 N Lincoln St | Bay City, MI 48708-6648 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Western Massachusetts Council 234 | 867 N Pleasant St | Amherst, MA 01002-1384 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church | Winnebago Council, Bsa 173 | 246 S Clark St | Forest City, IA 50436-1811 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church & School | Greater St Louis Area Council 312 | 632 E Hwy N | Wentzville, MO 63385-5907 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church And School | Attn: Boy Scout Troop 176 | 5455 Alessandro Blvd | Riverside, CA 92506-3537 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church Elca | Glaciers Edge Council 620 | 700 N Bloomfield Rd | Lake Geneva, WI 53147-4761 | | | First-Class Mail |
| Charter Organizations | Immanuel Lutheran Church Of Saratoga | Silicon Valley Monterey Bay 055 | 14103 Saratoga Ave | Saratoga, CA 95070-5437 | | | First-Class Mail |
| Charter Organizations | Immanuel Presbyterian Church | Great Sweet Council 412 | 114 Carlisle Blvd Se | Albuquerque, NM 87106-1428 | | | First-Class Mail |
| Charter Organizations | Immanuel Presbyterian Church | Pathway To Adventure 456 | 140 W US Hwy 30 | Schererville, IN 46375-1852 | | | First-Class Mail |
| Charter Organizations | Immanuel Trinity Lutheran Church | Bay-Lakes Council 635 | 20 Wisconsin American Dr | Fond Du Lac, WI 54937-6741 | | | First-Class Mail |
| Charter Organizations | Immanuel Ucc Of Hamel | Greater St Louis Area Council 312 | 5838 Staunton Rd | Edwardsville, IL 62025-6322 | | | First-Class Mail |
| Charter Organizations | Immanuel Union Church | Greater New York Councils, Bsa 640 | 693 Jewett Ave | Staten Island, NY 10314-2807 | | | First-Class Mail |
| Charter Organizations | Immanuel Utd Church Of Christ | Bay-Lakes Council 635 | 118 Oak St | Neenah, WI 54956-3034 | | | First-Class Mail |
| Charter Organizations | Immanuel Utd Church Of Christ | Buffalo Trace 156 | 5812 Ford Rd N | Mount Vernon, IN 47620-7307 | | | First-Class Mail |
| Charter Organizations | Immanuel Utd Church Of Christ | Greater St Louis Area Council 312 | 126 Church St | Ferguson, MO 63135 | | | First-Class Mail |
| Charter Organizations | Immanuel Utd Church Of Christ | Greater St Louis Area Council 312 | 141 W Service Rd N | Wright City, MO 63390-3349 | | | First-Class Mail |
| Charter Organizations | Immanuel Utd Church Of Christ | Sam Houston Area Council 576 | 26505 Border St | Spring, TX 77373-8301 | | | First-Class Mail |
| Charter Organizations | Immanuel Utd Church Of Christ | Sam Houston Area Council 576 | 31 Pine St | Needville, TX 77461-0505 | | | First-Class Mail |
| Charter Organizations | Immanuel Utd Church Of Christ | Three Fires Council 127 | 415 W North Ave | Bartlett, IL 60103-4014 | | | First-Class Mail |
| Charter Organizations | Immanuel Utd Methodist | Glaciers Edge Council 620 | 201 E Racine St | Jefferson, WI 53549-1639 | | | First-Class Mail |
| Charter Organizations | Immanuel Utd Methodist Church | Del Mar Va 081 | 209 Main St | Townsend, DE 19734-7701 | | | First-Class Mail |
| Charter Organizations | Impact Nw | Cascade Pacific Council 492 | 7211 SE 62nd Ave | Portland, OR 97206-7564 | | | First-Class Mail |
| Charter Organizations | Imperial County Sheriffs Office | San Diego Imperial Council 049 | 328 Applestille Rd | El Centro, CA 92243-9661 | | | First-Class Mail |
| Charter Organizations | Imperial Police Dept | San Diego Imperial Council 049 | 424 S Imperial Ave | Imperial, CA 92251-1637 | | | First-Class Mail |
| Charter Organizations | Incarnate Word Catholic Church | Greater St Louis Area Council 312 | 13416 Olive Blvd | Chesterfield, MO 63017-3111 | | | First-Class Mail |
| Charter Organizations | Incarnation Catholic Church | Miami Valley Council, Bsa 444 | 55 Williamsburg Ln | Centerville, OH 45459-4218 | | | First-Class Mail |
| Charter Organizations | Incarnation Catholic Church | Southwest Florida Council 088 | 2929 Bee Ridge Rd | Sarasota, FL 34239-7118 | | | First-Class Mail |
| Charter Organizations | Incarnation Utd Church Of Christ | New Birth of Freedom 544 | P.O. Box 68 | Newport, PA 17074-0068 | | | First-Class Mail |
| Charter Organizations | Incident Management Solutions | Central Florida Council 083 | P.O. Box 391 | Minneola, FL 34755-0391 | | | First-Class Mail |
| Charter Organizations | Incredible Horizons | Central Florida Council 083 | 676 N Wickham Rd | Houston, FL 32935-8771 | | | First-Class Mail |
| Charter Organizations | Independence Fire Co | Hudson Valley Council 374 | 819 State Route 208 | Monroe, NY 10950-1910 | | | First-Class Mail |
| Charter Organizations | Independence Lodge 10, F & Am | Green Mountain 592 | 656 Route 73 | Orwell, VT 05760-9625 | | | First-Class Mail |
| Charter Organizations | Independence Police Dept | Dan Beard Council, Bsa 438 | 5409 Madison Pike | Independence, KY 41051-8656 | | | First-Class Mail |
| Charter Organizations | Independence School Inc | Del Mar Va 081 | 1300 Paper Mill Rd | Newark, DE 19711-3408 | | | First-Class Mail |
| Charter Organizations | Independence Utd Methodist Church | Lake Erie Council 440 | 6615 Brecksville Rd | Independence, OH 44131-4831 | | | First-Class Mail |
| Charter Organizations | Independence Ward | Cradle of Liberty Council 525 | 568 N 23rd St | Philadelphia, PA 19130-3132 | | | First-Class Mail |
| Charter Organizations | Independent Order Of Odd Fellows | New Birth of Freedom 544 | P.O. Box 212 | New Bloomfield, PA 17068-0212 | | | First-Class Mail |
| Charter Organizations | Independent Order Of Odd Fellows N Pt4 | Baltimore Area Council 220 | 9401 N Point Rd | Fort Howard, MD 21052-1115 | | | First-Class Mail |
| Charter Organizations | Independent Order Of Odd Fellows-Calif | Mt Diablo-Silverado Council 023 | 303 Main St | Suisun, CA 94585-3408 | | | First-Class Mail |
| Charter Organizations | Independent Order Of Oddfellows | Greater St Louis Area Council 312 | 111 Lindemann Ave | Hallnero, IL 62246-1306 | | | First-Class Mail |
| Charter Organizations | Independent Presbyterian Church | Chickasaw Council 558 | 4738 Walnut Grove Rd | Memphis, TN 38117-2524 | | | First-Class Mail |
| Charter Organizations | Independent Presbyterian Church | Greater Alabama Council 001 | 3100 Highland Ave S | Birmingham, AL 35205-1408 | | | First-Class Mail |
| Charter Organizations | India Assoc Of San Antonio | Alamo Area Council 583 | P.O. Box 5583 | San Antonio, TX 78201-0566 | | | First-Class Mail |
| Charter Organizations | Indian Creek Community Church | Heart of America Council 307 | 12480 S Blackbob Rd | Olathe, KS 66062-5617 | | | First-Class Mail |
| Charter Organizations | Indian Creek Elementary Pta | Atlanta Area Council 092 | 724 N Indian Creek Dr | Clarkston, GA 30021-2346 | | | First-Class Mail |
| Charter Organizations | Indian Creek Elementary School | Crossroads of America 160 | 10833 E 56th St | Indianapolis, IN 46236-8848 | | | First-Class Mail |
| Charter Organizations | Indian Creek Primitive Baptist | Greater Alabama Council 001 | 380 Indian Creek Rd Nw | Huntsville, AL 35806-4061 | | | First-Class Mail |
| Charter Organizations | Indian Creek Primitive Baptist Church | Greater Alabama Council 001 | 380 Indian Creek Rd Nw | Huntsville, AL 35806-4061 | | | First-Class Mail |
| Charter Organizations | Indian Hills Mennonite Mens Group | Iroquois Trail Council 376 | 7908 Alleghany Rd | Corfu, NY 14036-9724 | | | First-Class Mail |
| Charter Organizations | Indian Head Baptist Church | National Capital Area Council 082 | 27 Raymond Ave | Indian Head, MD 20640-1710 | | | First-Class Mail |
| Charter Organizations | Indian Hill Pto | Dan Beard Council, Bsa 438 | 6100 Drake Rd | Cincinnati, OH 45243-3335 | | | First-Class Mail |
| Charter Organizations | Indian Hill Rangers Boy Scout Camp Inc | Dan Beard Council, Bsa 438 | 7851 Shawnee Run Rd | Cincinnati, OH 45243-3121 | | | First-Class Mail |
| Charter Organizations | Indian Hills Cc Mens Soccer | Mid-America Council 326 | 525 Grandview Ave | Ottumwa, IA 52501-1359 | | | First-Class Mail |
| Charter Organizations | Indian Hills Friends Of Scouting | Mississippi Valley Council 141 141 | 2801 Clark St | Quincy, IL 62301 | | | First-Class Mail |
| Charter Organizations | Indian Lake Community Church | Tecumseh 439 | P.O. Box 457 | Russells Point, OH 43348-0457 | | | First-Class Mail |
| Charter Organizations | Indian Lakes Assoc | Tidewater Council 596 | 5202 Halifax Dr | Virginia Beach, VA 23464-6172 | | | First-Class Mail |
| Charter Organizations | Indian Mills Volunteer Fire Co | Garden State Council 690 | 48 Willow Grove Rd | Shamong, NJ 08088-8214 | | | First-Class Mail |
| Charter Organizations | Indian River Pto | Miami Valley Council, Bsa 444 | 3090 Glengarry Dr | Kettering, OH 45420-1227 | | | First-Class Mail |
| Charter Organizations | Indian River County Sheriffs Office | Gulf Stream Council 085 | 4055 41st Ave | Vero Beach, FL 32960-1802 | | | First-Class Mail |
| Charter Organizations | Indian River Lions Club | President Gerald R Ford 781 | 4439 M 68 Hwy | Indian River, MI 49749-9355 | | | First-Class Mail |
| Charter Organizations | Indian River Presbyterian Church | Gulf Stream Council 085 | 2499 Virginia Ave | Fort Pierce, FL 34982-5603 | | | First-Class Mail |
| Charter Organizations | Indian Run Elementary Pto | Simon Kenton Council 441 | 80 W Bridge St | Dublin, OH 43017-1145 | | | First-Class Mail |
| Charter Organizations | Indian Trail School Club | Rainbow Council 702 | 20912 S Frankfort Square Rd | Frankfort, IL 60423-8123 | | | First-Class Mail |
| Charter Organizations | Indiana Institute Of Technology Inc | Anthony Wayne Area 157 | 1600 E Washington Blvd | Fort Wayne, IN 46803-1228 | | | First-Class Mail |
| Charter Organizations | Indiana Jr Angus Assoc | Hoosier Trails Council 145 145 | 4155 E County Road 600 N | Greencastle, IN 46135-9219 | | | First-Class Mail |
| Charter Organizations | Indianapolis Fire Dept | Crossroads of America 160 | 555 N New Jersey St | Indianapolis, IN 46204-1516 | | | First-Class Mail |
| Charter Organizations | Indianapolis Indians Baseball Club | Crossroads of America 160 | 501 W Maryland St | Indianapolis, IN 46225-1042 | | | First-Class Mail |
| Charter Organizations | Indianapolis Metro Police Explorers | Crossroads of America 160 | 901 N Post Rd | Indianapolis, IN 46219-1615 | | | First-Class Mail |
| Charter Organizations | Indianapolis Metropolitan Police Dept | Crossroads of America 160 | 50 N Alabama St | Indianapolis, IN 46204-5305 | | | First-Class Mail |
| Charter Organizations | Indianapolis Power & Light | Crossroads of America 160 | 1 Monument Cir | Indianapolis, IN 46204-2926 | | | First-Class Mail |
| Charter Organizations | Indianapolis Zoo | Crossroads of America 160 | 1200 W Washington St | Indianapolis, IN 46222-4552 | | | First-Class Mail |
| Charter Organizations | Indonola Rotary Club | Chickasaw Council 558 | General Delivery | Indianola, MS 38749 | | | First-Class Mail |
| Charter Organizations | Indiantown Lions Club 98071 | Gulf Stream Council 085 | 14563 SW Rake Dr | Indiantown, FL 34956-3616 | | | First-Class Mail |
| Charter Organizations | Indianwoodes Council-Camp Dahrhone | Indian Waters Council 553 | 117 Camp Darhnone Rd | Batesburg, SC 29006-8695 | | | First-Class Mail |
| Charter Organizations | Indo Elks Lodge 1643 | California Inland Empire Council 045 | P.O. Box 266 | Indio, CA 92202 | | | First-Class Mail |
| Charter Organizations | Indoor Shooting Range | Golden Empire Council 047 | 12235 Grass Valley Ave, Ste B | Grass Valley, CA 95945-9556 | | | First-Class Mail |
| Charter Organizations | Industrial Dielectrics Inc | Crossroads of America 160 | 407 S 7th St | Noblesville, IN 46060-2708 | | | First-Class Mail |
| Charter Organizations | Industry Volunteer Fire Dept | Seneca Waterways 397 | 6295 Rush Scottsville Rd | Rush, NY 14543-9505 | | | First-Class Mail |
| Charter Organizations | Industry Volunteer Fire Dept | Sam Houston Area Council 576 | P.O. Box 146 | Industry, TX 78944-0146 | | | First-Class Mail |
| Charter Organizations | Inez Baptist Church | Central Florida Council 083 | 8321 Fawn Heather Ct | Las Vegas, NV 89149-4518 | | | First-Class Mail |
| Charter Organizations | Infant Jesus Catholic Church | Three Rivers Council 578 | 243 S Lhs Dr | Lumberton, TX 77657-8604 | | | First-Class Mail |
| Charter Organizations | Infant Of Prague Roman Catholic Church | Greater Niagara Frontier Council 380 | 921 Cleveland Dr | Cheektowaga, NY 14225-1235 | | | First-Class Mail |
| Charter Organizations | Infinite Arms Inc | Las Vegas Area Council 328 | 101 W Brooks Ave | North Las Vegas, NV 89030-3906 | | | First-Class Mail |
| Charter Organizations | Infinity Youth Group | Northern Star Council 250 | 475 Minnehaha Ave E | Saint Paul, MN 55130-4204 | | | First-Class Mail |
| Charter Organizations | Ingham County Sheriff'S Explorer Post | Water and Woods Council 782 | 630 N Cedar St | Mason, MI 48854-1017 | | | First-Class Mail |
| Charter Organizations | Inglenook Pta | Greater Alabama Council 001 | 4120 Inglenook St | Birmingham, AL 35217-3806 | | | First-Class Mail |
| Charter Organizations | Ingleside Utd Methodist Church | South Texas Council 577 | P.O. Box 688 | Ingleside, TX 78362-0688 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Inglewood Police Dept | Greater Los Angeles Area 033 | 1 W Manchester Blvd | Inglewood, CA 90301-1764 | | | First-Class Mail |
| Charter Organizations | Inglewood Presbyterian Church | Chief Seattle Council 609 | 7718 NE 141st St | Kirkland, WA 98034-5321 | | | First-Class Mail |
| Charter Organizations | Ingomar Utd Methodist Church | Laurel Highlands Council 527 | 1501 W Ingomar Rd | Pittsburgh, PA 15237-1664 | | | First-Class Mail |
| Charter Organizations | Ingram Commty | Emergency Ambulance Service, Inc | 40 W Prospect Ave | Pittsburgh, PA 15205-2241 | | | First-Class Mail |
| Charter Organizations | Ingram Utd Presbyterian Church | Laurel Highlands Council 527 | 30 W Prospect Ave | Pittsburgh, PA 15205-2050 | | | First-Class Mail |
| Charter Organizations | Inland Grange | Inland Nwest Council 611 | 35616 N Milan Elk Rd | Chattaroy, WA 99003-8876 | | | First-Class Mail |
| Charter Organizations | Inland Grange 780 | Inland Nwest Council 611 | 37417 N Conklin Rd | Elk, WA 99009 | | | First-Class Mail |
| Charter Organizations | Inland Northwest Camp Easton | Inland Nwest Council 611 | 411 W Boy Scout Way | Spokane, WA 99201-2243 | | | First-Class Mail |
| Charter Organizations | Inland Northwest Hgh Adventure | Inland Nwest Council 611 | 411 W Boy Scout Way | Spokane, WA 99201-2243 | | | First-Class Mail |
| Charter Organizations | Inland Northwest Wildlife Council | Inland Nwest Council 611 | 6116 N Market St | Spokane, WA 99208-2445 | | | First-Class Mail |
| Charter Organizations | Inman Park Utd Methodist Church | Atlanta Area Council 092 | 1015 Edgewood Ave Ne | Atlanta, GA 30307-2543 | | | First-Class Mail |
| Charter Organizations | Inman Utd Methodist Church | Flint River Council 095 | 153 Hills Bridge Rd | Fayetteville, GA 30215-5527 | | | First-Class Mail |
| Charter Organizations | Inman-Riverdale Foundation | Palmetto Council 549 | P. O. Box 207 | Inman, SC 29349-0207 | | | First-Class Mail |
| Charter Organizations | Innovative Systems Llc | Orange County Council 039 | 23382 Mill Creek Dr, Ste 125 | Laguna Hills, CA 92653-1697 | | | First-Class Mail |
| Charter Organizations | Inpendence Elementary Pto | Greater St Louis Area Council 312 | 4800 Meadows Pkwy | Weldon Spring, MO 63304-2227 | | | First-Class Mail |
| Charter Organizations | Insanitek Research And Development | Crossroads of America 160 | P. O. Box 80142 | Indianapolis, IN 46280-0142 | | | First-Class Mail |
| Charter Organizations | Inside Out Church | Prairielands 117 | P. O. Box 474 | Savoy, IL 61874-0474 | | | First-Class Mail |
| Charter Organizations | Inskip Baptist Church | Great Smoky Mountain Council 557 | 4810 Rowan Rd | Knoxville, TN 37912-3036 | | | First-Class Mail |
| Charter Organizations | Inspired Vision Academy | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217-1900 | | | First-Class Mail |
| Charter Organizations | Inspired Vision Church | Circle Ten Council 571 | 9424 Military Pkwy | Dallas, TX 75227-6713 | | | First-Class Mail |
| Charter Organizations | Inspired Vision Secondary | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217-1900 | | | First-Class Mail |
| Charter Organizations | Institute Of Exploration | Longs Peak Council 062 | 205 E Blue Yonder Way | Fort Collins, CO 80525-2007 | | | First-Class Mail |
| Charter Organizations | Institutional 1St Baptist Ch Sunday Sch | South Georgia Council 098 | 1410 N Slappey Blvd | Albany, GA 31701-1419 | | | First-Class Mail |
| Charter Organizations | Institutional First Baptist Veterans Clu | South Georgia Council 098 | 1410 N Slappey Blvd | Albany, GA 31701-1419 | | | First-Class Mail |
| Charter Organizations | Instituto Desarrollo Del Nino | Puerto Rico Council 661 | 1050 Calle Demetrio O Daly | San Juan, PR 00924-3400 | | | First-Class Mail |
| Charter Organizations | Instituto Poncena De Sindrome Down | Puerto Rico Council 661 | 24 Calle Bertoly | Ponce, PR 00730-3059 | | | First-Class Mail |
| Charter Organizations | Integrale Martial Arts Institute | Puerto Rico Council 661 | PMB 221 | P. O. Box 144100 | Arecibo, PR 00614-4100 | | First-Class Mail |
| Charter Organizations | Integrated Operations Services | Great Lakes Fsc 272 | 22511 Telegraph Rd, Ste 206 | Southfield, MI 48033-4108 | | | First-Class Mail |
| Charter Organizations | Inter City Sugar Creek Optimist | Heart of America Council 307 | 11600 E US Hwy 24 | Sugar Creek, MO 64054-1522 | | | First-Class Mail |
| Charter Organizations | Interamerican University Of Pr | School of Aeronautics | 500 Dr John Will Harris Rd | Bayamon, PR 00957 | | | First-Class Mail |
| Charter Organizations | Intercultural Montessori Language School | Pathway To Adventure 456 | 114 S Racine Ave | Chicago, IL 60607-2895 | | | First-Class Mail |
| Charter Organizations | Intergenerational Dialogue Network | Atlanta Area Council 092 | 1442 Richland Rd Sw | Atlanta, GA 30310-3246 | | | First-Class Mail |
| Charter Organizations | Interlachen Lions Club | North Florida Council 087 | 200 Prospect Ave | Interlachen, FL 32148 | | | First-Class Mail |
| Charter Organizations | Interlaken Volunteer Fire Dept. Inc | Seneca Waterways 397 | P. O. Box 274 | Interlaken, NY 14847-0274 | | | First-Class Mail |
| Charter Organizations | Interlude Hoffman Estates Community | Pathway To Adventure 456 | 700 N Salem Dr, Apt 120 | Hoffman Estates, IL 60169-2807 | | | First-Class Mail |
| Charter Organizations | Internantional Order Of Odd Fellows | Hudson Valley Council 374 | 2628 South Ave | Wappingers Falls, NY 12590-2752 | | | First-Class Mail |
| Charter Organizations | International Academy Of Saginaw | Water and Woods Council 782 | 1944 Iowa Ave | Saginaw, MI 48601-5213 | | | First-Class Mail |
| Charter Organizations | International Academy Of Smyrna | Atlanta Area Council 092 | 2144 S Cobb Dr Se | Smyrna, GA 30080-1348 | | | First-Class Mail |
| Charter Organizations | International Assn Of Firefighters 3 | Rocky Mountain Council 063 | 116 N Main St | Pueblo, CO 81003-3233 | | | First-Class Mail |
| Charter Organizations | International Assoc Lions | Midnight Sun Council 696 | P. O. Box 49 | Tok, AK 99780-0049 | | | First-Class Mail |
| Charter Organizations | International Assoc Of Fire Fighters | Yucca Council 573 | (off Local 2362 | Las Cruces, NM 88006 | | | First-Class Mail |
| Charter Organizations | International Assoc Of Firefighters 3 | Rocky Mountain Council 063 | 116 N Main St | Pueblo, CO 81003-3233 | | | First-Class Mail |
| Charter Organizations | International Assoc Of Machinists | Tidewater Council 596 | 104 Simeon Ct | Elizabeth City, NC 27909-7024 | | | First-Class Mail |
| Charter Organizations | International Bible Baptist Church, Inc | South Florida Council 084 | 17701 NW 57th Ave | Miami Gardens, FL 33055-3530 | | | First-Class Mail |
| Charter Organizations | International Bibleway Cogic | Dan Beard Council, Bsa 438 | 3231 Woodburn Ave | Cincinnati, OH 45207-1713 | | | First-Class Mail |
| Charter Organizations | International Buddhist Progress Society | Circle Ten Council 571 | 1111 International Pkwy | Richardson, TX 75081-2319 | | | First-Class Mail |
| Charter Organizations | International Buddhist Progress Society | Greater New York Councils, Bsa 640 | 15437 Barclay Ave | Flushing, NY 11355-1109 | | | First-Class Mail |
| Charter Organizations | International Christian School | Far E Council 803 | 1 On Muk Lane, Shek Mun | Hong Kong, NT 852 | China | | First-Class Mail |
| Charter Organizations | International Commty | Empowerment Project (top) | 730 Carroll St | Akron, OH 44304-1934 | | | First-Class Mail |
| Charter Organizations | International Community School | Transatlantic Council, Bsa 802 | Ics P.O. Box 70282 | Addis Ababa | Ethiopia | | First-Class Mail |
| Charter Organizations | International Ctr Of Prayer Cec | Heart of America Council 307 | 3535 E Red Bridge Rd | Kansas City, MO 64137-2135 | | | First-Class Mail |
| Charter Organizations | International Learning Group School | Transatlantic Council, Bsa 802 | Veternik 1 | Prishtina, 10000 | Montenegro (Serbia-Montenegro) | | First-Class Mail |
| Charter Organizations | International Lions Club | Heart of America Council 307 | General Delivery | Gardner, KS 66030 | | | First-Class Mail |
| Charter Organizations | International Lutheran Church | Far E Council 803 | 148 Hannam Daero | Yongsan-Gu, Seoul | Republic Of Korea | | First-Class Mail |
| Charter Organizations | International Market World | Greater Tampa Bay Area 089 | 1052 US Hwy 92 W | Auburndale, FL 33823-9597 | | | First-Class Mail |
| Charter Organizations | International Preparatory Academy | Prairielands 117 | 1605 W Kirby Ave | Champaign, IL 61821-5510 | | | First-Class Mail |
| Charter Organizations | International School | Far E Council 803 | Jalan Melawati 3 | Taman Melawati | Malaysia | | First-Class Mail |
| Charter Organizations | International School Kuala Lumpur | Far E Council 803 | P.O. Box 12665 | Kuala Lumpur, 50784 | Malaysia | | First-Class Mail |
| Charter Organizations | International School Manila | Far E Council 803 | University Pkwy | Fort Bonifacio Global City | Apo, AP 96515 | | First-Class Mail |
| Charter Organizations | International School Manila | Seneca Waterways 397 | University Pkwy Fort | Bonifacio Global City, | Philippines | | First-Class Mail |
| Charter Organizations | International School Of Aberdeen | Transatlantic Council, Bsa 802 | Pitfodels House | North Deeside Rd Cults | Aberdeen, | United Kingdom | First-Class Mail |
| Charter Organizations | International School Of Amsterdam | Transatlantic Council, Bsa 802 | Sportlaan 45 | Tb Amstelveen, Noord-Holland 1185 | Netherlands | | First-Class Mail |
| Charter Organizations | International School Of Bangkok | Far E Council 803 | 39/7 Soi Nichada Thani | Samakee Rd, Pakkret | Nonthaburi, 11120 | Thailand | First-Class Mail |
| Charter Organizations | International School Of Bangkok | Far E Council 803 | 39/7 Soi Nichada Thani | Soi Samakee | Thailand | | First-Class Mail |
| Charter Organizations | International School Of Basel Region Ag | Transatlantic Council, Bsa 802 | Fleischbach Str. 2 Postfach 678 | Reinach Bl2, 4153 | Switzerland | | First-Class Mail |
| Charter Organizations | International School Of Beijing-Shunyi | Far E Council 803 | No. 10 An Hua St | Shunyi District | China | | First-Class Mail |
| Charter Organizations | International School Of Berne | Transatlantic Council, Bsa 802 | Mattenstrasse 3 | Gumligen, 3073 | Switzerland | | First-Class Mail |
| Charter Organizations | International School Of Kenya c/o US Embassy Kenya | Transatlantic Council, Bsa 802 | P.O. Box 606 | Village Market, Nairobi 00621 | Kenya | | First-Class Mail |
| Charter Organizations | International School Of Kenya | Transatlantic Council, Bsa 802 | P.O. Box 14103 | Nairobi, 00800 | Kenya | | First-Class Mail |
| Charter Organizations | International School Of Munich | Transatlantic Council, Bsa 802 | Schloss Buchhof | Stamber, D-82319 | Germany | | First-Class Mail |
| Charter Organizations | International School Of Munich | Transatlantic Council, Bsa 802 | Schloss Buchhoff | Starnberg, 82319 | Germany | | First-Class Mail |
| Charter Organizations | International School Of Phnom Penh | Far E Council 803 | Hun Neang Blvd | P.O. Box 138 | Phnom Penh, Kampuchea | Cambodia | First-Class Mail |
| Charter Organizations | International School Of Prague | Transatlantic Council, Bsa 802 | Nebouzska 700 | Prague | Czech Republic | | First-Class Mail |
| Charter Organizations | International Schools Group- Juball Pto | Transatlantic Council, Bsa 802 | P.O. Box 10059 | Isg Jubail | Saudi Arabia | | First-Class Mail |
| Charter Organizations | Intl Academy Of Manchester Ltd | Daniel Webster Council, Bsa 330 | 73 Concord St | Manchester, NH 03101-1806 | | | First-Class Mail |
| Charter Organizations | Intimidad Con Dios | Sam Houston Area Council 576 | 3131 F M 2920 Rd | Spring, TX 77388 | | | First-Class Mail |
| Charter Organizations | Intl Council For The Envt Inc | Garden State Council 690 | 3111 Route 38, Ste 11 | Mount Laurel, NJ 08054-9762 | | | First-Class Mail |
| Charter Organizations | Intl Order Alehambra Sanchez Caravan 261 | Great Lakes Fsc 272 | 41358 Trevor Ct | Sterling Hts, MI 48313-3212 | | | First-Class Mail |
| Charter Organizations | Intl Protestant Ch Zurich | Transatlantic Council, Bsa 802 | Zeitweg 20 | Zurich, 8032 | Switzerland | | First-Class Mail |
| Charter Organizations | Intl School Of Beijing Isb | Far E Council 803 | 10 An Hua St | Beijing | China | | First-Class Mail |
| Charter Organizations | Intown Community Church | Atlanta Area Council 092 | 2059 Lavista Rd Ne | Atlanta, GA 30329-3927 | | | First-Class Mail |
| Charter Organizations | Inver Grove Heights Fire Dept | Northern Star Council 250 | 7035 Clayton Ave | Inver Grove Heights, MN 55076-2535 | | | First-Class Mail |
| Charter Organizations | Inver Grove Hgts Police Dept | Northern Star Council 250 | 8150 Barbara Ave | Inver Grove Heights, MN 55077-3410 | | | First-Class Mail |
| Charter Organizations | Involved Parents Of East Manatee | Southwest Florida Council 088 | 12570 Cara Cara Loop | Bradenton, FL 34212-2947 | | | First-Class Mail |
| Charter Organizations | Iona Prep Lower School | Westchester-Putnam 388 | 173 Stratton Rd | New Rochelle, NY 10804-1615 | | | First-Class Mail |
| Charter Organizations | Iona Prep School | Westchester-Putnam 388 | 255 Wilmot Rd | New Rochelle, NY 10804-1225 | | | First-Class Mail |
| Charter Organizations | Ione Business Community Assoc | Golden Empire Council 047 | P.O. Box 637 | Ione, CA 95640-0637 | | | First-Class Mail |
| Charter Organizations | Ioof Fort Lupton 100 | Longs Peak Council 062 | 701 3rd St | Fort Lupton, CO 80621 | | | First-Class Mail |
| Charter Organizations | Ioof Lodge 50 Montezuma | Cascade Pacific Council 492 | P.O. Box 278 | Hillsboro, OR 97123-0278 | | | First-Class Mail |
| Charter Organizations | Ioof Odd Fellows Ben Hur Lodge 870 Conmty | Church of Richmond | Blackhawk Area 660 | | 5700 Hill Rd | Richmond, IL 60071 | First-Class Mail |
| Charter Organizations | Iosepa Electric | Aloha Council, Bsa 104 | 55-483 Iosepa St | Laie, HI 96762-1107 | | | First-Class Mail |
| Charter Organizations | Iota-Egan Lions Club | Evangeline Area 212 | 1623 Connie Rd | Iota, LA 70543-4614 | | | First-Class Mail |
| Charter Organizations | Ip Saige Bell Memorial Vfw Post 3377 | Capitol Area Council 564 | P.O. Box 808 | Manchaca, TX 78652-0808 | | | First-Class Mail |
| Charter Organizations | Ips 109 Jonathan Jennings Elementary | Crossroads of America 160 | 3725 N Kiel Ave | Indianapolis, IN 46224-1228 | | | First-Class Mail |
| Charter Organizations | Ips 114 Sn | Crossroads of America 160 | 2251 Sloan Ave | Indianapolis, IN 46203-4849 | | | First-Class Mail |
| Charter Organizations | Ips 102 Francis Bellamy Elem School | Crossroads of America 160 | 9501 E 38th Pl | Indianapolis, IN 46235-2101 | | | First-Class Mail |
| Charter Organizations | Ips 105 After School | Crossroads of America 160 | 8620 Montery Rd | Indianapolis, IN 46226-5470 | | | First-Class Mail |
| Charter Organizations | Ips 105 Charles Fairbanks School | Crossroads of America 160 | 8620 Montery Rd | Indianapolis, IN 46226-5470 | | | First-Class Mail |
| Charter Organizations | Ips 106 Robert Lee Frost School | Crossroads of America 160 | 5301 Roxbury Rd | Indianapolis, IN 46226-1547 | | | First-Class Mail |
| Charter Organizations | Ips 107 After School | Crossroads of America 160 | 3307 Ashway Dr | Indianapolis, IN 46226-2426 | | | First-Class Mail |
| Charter Organizations | Ips 114 Paul I Miller School | Crossroads of America 160 | 2251 Sloan Ave | Indianapolis, IN 46203-4849 | | | First-Class Mail |
| Charter Organizations | Ips 14 Washington School | Crossroads of America 160 | 1250 E Market St | Indianapolis, IN 46202-3831 | | | First-Class Mail |
| Charter Organizations | Ips 15 Thomas Gregg Es After School | Crossroads of America 160 | 2302 E Michigan St | Indianapolis, IN 46201-3112 | | | First-Class Mail |
| Charter Organizations | Ips 19 After School | Crossroads of America 160 | 2020 Dawson St | Indianapolis, IN 46203-4117 | | | First-Class Mail |
| Charter Organizations | Ips 27 After School | Crossroads of America 160 | 1173 Spann Ave | Indianapolis, IN 46203 | | | First-Class Mail |
| Charter Organizations | Ips 43 After School | Crossroads of America 160 | 150 W 40th St | Indianapolis, IN 46208-3956 | | | First-Class Mail |
| Charter Organizations | Ips 43 James Whitcomb Riley School | Crossroads of America 160 | 150 W 40th St | Indianapolis, IN 46208-3956 | | | First-Class Mail |
| Charter Organizations | Ips 46 Daniel Webster Elem | Crossroads of America 160 | 1450 S Reisner St | Indianapolis, IN 46221-1637 | | | First-Class Mail |
| Charter Organizations | Ips 48 Russell Elementary School | Crossroads of America 160 | 3445 Central Ave | Indianapolis, IN 46205-3705 | | | First-Class Mail |
| Charter Organizations | Ips 49 William Penn Elem After Sch | Crossroads of America 160 | 1720 W Wilkins St | Indianapolis, IN 46221-1175 | | | First-Class Mail |
| Charter Organizations | Ips 49 William Penn Elementary School | Crossroads of America 160 | 1720 W Wilkins St | Indianapolis, IN 46221-1175 | | | First-Class Mail |
| Charter Organizations | Ips 51 James Russell Lowell (Lf) | Crossroads of America 160 | 3426 Roosevelt Ave | Indianapolis, IN 46218-3762 | | | First-Class Mail |
| Charter Organizations | Ips 54 After School | Crossroads of America 160 | 3150 E 10th St | Indianapolis, IN 46201-2404 | | | First-Class Mail |
| Charter Organizations | Ips 58 After School | Crossroads of America 160 | 321 N Linwood Ave | Indianapolis, IN 46201-3641 | | | First-Class Mail |
| Charter Organizations | Ips 58 Ralph Waldo Emerson Elem School | Crossroads of America 160 | 321 N Linwood Ave | Indianapolis, IN 46201-3641 | | | First-Class Mail |
| Charter Organizations | Ips 61 Farrington Es After School | Crossroads of America 160 | 4326 Patricia St | Indianapolis, IN 46222-3333 | | | First-Class Mail |
| Charter Organizations | Ips 63 Wendell Phillips After School | Crossroads of America 160 | 1163 N Belmont Ave | Indianapolis, IN 46222-3144 | | | First-Class Mail |
| Charter Organizations | Ips 74 After School | Crossroads of America 160 | 1601 E 10th St | Indianapolis, IN 46201-1901 | | | First-Class Mail |
| Charter Organizations | Ips 79 After School | Crossroads of America 160 | 5002 W 34th St | Indianapolis, IN 46224-1519 | | | First-Class Mail |
| Charter Organizations | Ips 91 Rousseau Mcclellan | Crossroads of America 160 | 5111 Evanston Ave | Indianapolis, IN 46205-1366 | | | First-Class Mail |
| Charter Organizations | Ips 91 Rousseau Mcclelland | Crossroads of America 160 | 5111 Evanston Ave | Indianapolis, IN 46205-1366 | | | First-Class Mail |
| Charter Organizations | Ips 93 Montessori School | Crossroads of America 160 | 5111 Evanston Ave | Indianapolis, IN 46205-1366 | | | First-Class Mail |
| Charter Organizations | Ips 93 After School | Crossroads of America 160 | 7151 E 35th St | Indianapolis, IN 46226-5705 | | | First-Class Mail |
| Charter Organizations | Ips Educators | Great Trail 433 | 400 W Market St | Akron, OH 44303-2011 | | | First-Class Mail |
| Charter Organizations | Iredell County Sheriff's Office | Piedmont Council 420 | P.O. Box 287 | Statesville, NC 28687-0287 | | | First-Class Mail |
| Charter Organizations | Iredell Memorial Hospital | Piedmont Council 420 | 557 Brookdale Dr | Statesville, NC 28677-4107 | | | First-Class Mail |
| Charter Organizations | Irion County Lions Club | Texas Swest Council 741 | P.O. Box 202 | Mertzon, TX 76941-0202 | | | First-Class Mail |
| Charter Organizations | Irmo Ward Lds | Indian Waters Council 553 | 201 Lyndhurst Rd | Columbia, SC 29212-3109 | | | First-Class Mail |
| Charter Organizations | Irmo Ward Lds | Indian Waters Council 553 | 7449 Broad River Rd | Irmo, SC 29063-9667 | | | First-Class Mail |
| Charter Organizations | Iron Gate Industries, Llc | Alamo Area Council 583 | 6803 Lendell St | San Antonio, TX 78249-1504 | | | First-Class Mail |
| Charter Organizations | Irondale Methodist Church | Ohio River Valley Council 619 | Morgan St | Irondale, OH 43932 | | | First-Class Mail |
| Charter Organizations | Irondale Utd Methodist Church | Greater Alabama Council 001 | 400 Overby St | Irondale, AL 35210-2044 | | | First-Class Mail |
| Charter Organizations | Irondequoit Rotary Club | Seneca Waterways 397 | 125 Eastview Dr | Rochester, NY 14622 | | | First-Class Mail |
| Charter Organizations | Irondequoit Utd Church Of Christ | Seneca Waterways 397 | 644 Titus Ave | Rochester, NY 14617-3939 | | | First-Class Mail |
| Charter Organizations | Ironville Utd Methodist Church | Pennsylvania Dutch Council 524 | 4020 Holly Dr | Columbia, PA 17512-8922 | | | First-Class Mail |
| Charter Organizations | Ironwood Wrard - Lds Marana Stake | Catalina Council 011 | 3590 W Sumter Dr | Tucson, AZ 85742-8680 | | | First-Class Mail |
| Charter Organizations | Iroquois Community School Pto | Pathway To Adventure 456 | 1836 E Touhy Ave | Des Plaines, IL 60018-3629 | | | First-Class Mail |
| Charter Organizations | Iroquois Point Elementary Ptsa | Aloha Council, Bsa 104 | 5553 Cormorant Ave | Ewa Beach, HI 96706-3102 | | | First-Class Mail |
| Charter Organizations | Irvine Co | Orange County Council 039 | 111 Innovation Dr | Irvine, CA 92617-3040 | | | First-Class Mail |
| Charter Organizations | Irvine Inline | Orange County Council 039 | 3150 Barranca Pkwy | Irvine, CA 92606-5202 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Irvine Police Dept | Orange County Council 039 | 1 Civic Center Plz | Irvine, CA 92606-5207 | | | First-Class Mail |
| Charter Organizations | Irvine Presbyterian Church | Chief Cornplanter Council, Bsa 538 | P.O. Box 124 | Irvine, PA 16329-0124 | | | First-Class Mail |
| Charter Organizations | Irvine Utd Congregation Church | Orange County Council 039 | 4915 Alton Pkwy | Irvine, CA 92604-8606 | | | First-Class Mail |
| Charter Organizations | Irvine Utd Methodist Church | Blue Grass Council 204 | 243 Main St | Irvine, KY 40336-1061 | | | First-Class Mail |
| Charter Organizations | Irvine-Ravenna Kiwanis Club | Blue Grass Council 204 | 207 5th St | Ravenna, KY 40472-1313 | | | First-Class Mail |
| Charter Organizations | Irving Grange 377 | Oregon Trail Council 697 | P.O. Box 40537 | Eugene, OR 97404 | | | First-Class Mail |
| Charter Organizations | Irving High School Usmc Jrotc | Circle Ten Council 571 | 900 N O Connor Rd | Irving, TX 75061-4513 | | | First-Class Mail |
| Charter Organizations | Irving North Christian Church | Circle Ten Council 571 | 2901 N MacArthur Blvd | Irving, TX 75062-4448 | | | First-Class Mail |
| Charter Organizations | Irving Park Lutheran Church | Pathway To Adventure 456 | 3938 W Belle Plaine Ave | Chicago, IL 60618-1921 | | | First-Class Mail |
| Charter Organizations | Irving Park Parents Assoc | Old N State Council 070 | 1401 Roanoke Dr | Greensboro, NC 27408-6211 | | | First-Class Mail |
| Charter Organizations | Irving Park Utd Methodist Church | Old N State Council 070 | 1510 W Cone Blvd | Greensboro, NC 27408-4318 | | | First-Class Mail |
| Charter Organizations | Irving Police Dept | Circle Ten Council 571 | 305 N O Connor Rd | Irving, TX 75061-7533 | | | First-Class Mail |
| Charter Organizations | Irving School Pta | Northeast Iowa Council 178 | 2520 Pennsylvania Ave | Dubuque, IA 52001-3036 | | | First-Class Mail |
| Charter Organizations | Irving School Pto | Housatonic Council, Bsa 069 | 9 Garden Pl | Derby, CT 06418-1416 | | | First-Class Mail |
| Charter Organizations | Irving School Pto | Mid Iowa Council 177 | 500 W Clinton Ave | Indianola, IA 50125-1960 | | | First-Class Mail |
| Charter Organizations | Irving School Pto | Oregon Trail Council 697 | 3200 Hyacinth St | Eugene, OR 97404-1527 | | | First-Class Mail |
| Charter Organizations | Irvington Community School | Crossroads of America 160 | 6705 Julian Ave | Indianapolis, IN 46219-6642 | | | First-Class Mail |
| Charter Organizations | Irvington Presbyterian Church | Westchester Putnam 388 | 25 N Broadway | Irvington, NY 10533-1802 | | | First-Class Mail |
| Charter Organizations | Irvington Public Safety | Northern New Jersey Council, Bsa 333 | 1 Civic Square | Irvington, NJ 07111 | | | First-Class Mail |
| Charter Organizations | Irvington Utd Methodist Church | Crossroads of America 160 | 30 N Audubon Rd | Indianapolis, IN 46219-5819 | | | First-Class Mail |
| Charter Organizations | Isaac Campbell Sr Community Center | Central Florida Council 083 | 475 N Williams Ave | Titusville, FL 32796-2551 | | | First-Class Mail |
| Charter Organizations | Isaac Fox School Pto | Pathway To Adventure 456 | 395 W Cuba Rd | Lake Zurich, IL 60047-1032 | | | First-Class Mail |
| Charter Organizations | Isaac Walton League Of America | National Capital Area Council 082 | 26430 Mullinix Mill Rd | Mount Airy, MD 21771-4346 | | | First-Class Mail |
| Charter Organizations | Isaacs, Rollin Lee Pto Harris | Sam Houston Area Council 576 | 3830 Pickfair St | Houston, TX 77026-3968 | | | First-Class Mail |
| Charter Organizations | Isanti County Law Enforcement | Northern Star Council 250 | 2440 Main St S | Cambridge, MN 55008-2336 | | | First-Class Mail |
| Charter Organizations | Isanti Lions Club | Northern Star Council 250 | P.O. Box 1 | Isanti, MN 55040-0001 | | | First-Class Mail |
| Charter Organizations | Isbister Pto | Great Lakes Fsc 272 | 9300 N Canton Center Rd | Plymouth, MI 48170-3968 | | | First-Class Mail |
| Charter Organizations | Iselin Fire District 9 | Patriots Path Council 358 | 1222 Green St | Iselin, NJ 08830-2014 | | | First-Class Mail |
| Charter Organizations | Isg Jubail Parent Teacher Organization | Transatlantic Council, Bsa 802 | P.O. Box 10059 | Jubail Industrial City, 31961 | Saudi Arabia | | First-Class Mail |
| Charter Organizations | Islamic Center Of East Brunswick | Monmouth Council, Bsa 347 | 402 New Brunswick Ave | East Brunswick, NJ 08816-5401 | | | First-Class Mail |
| Charter Organizations | Islamic Center Of Long Island | Theodore Roosevelt Council 386 | 835 Brush Hollow Rd | Westbury, NY 11590-2439 | | | First-Class Mail |
| Charter Organizations | Islamic Center Of Morris County | Patriots Path Council 358 | 1 Mannino Dr | Rockaway, NJ 07866-3422 | | | First-Class Mail |
| Charter Organizations | Islamic Center Of Naperville | Three Fires Council 127 | 2844 W Ogden Ave | Naperville, IL 60540-0969 | | | First-Class Mail |
| Charter Organizations | Islamic Center Of Orlando | Central Florida Council 083 | 11543 Ruby Lake Rd | Orlando, FL 32836-6159 | | | First-Class Mail |
| Charter Organizations | Islamic Center Of Tri-Cities | Blue Mountain Council 604 | 2900 Bombing Range Rd | West Richland, WA 99353-8400 | | | First-Class Mail |
| Charter Organizations | Islamic Community Ctr Of Potomac | National Capital Area Council 082 | 10601 River Rd | Potomac, MD 20854-4119 | | | First-Class Mail |
| Charter Organizations | Islamic Ctr Nern Virginia Trust | National Capital Area Council 082 | 4420 Shirley Gate Rd | Fairfax, VA 22030-5518 | | | First-Class Mail |
| Charter Organizations | Islamic Ctr Of Olympia | Pacific Harbors Council, Bsa 612 | 4324 20th Ln Ne | Olympia, WA 98516-3729 | | | First-Class Mail |
| Charter Organizations | Islamic Education Center | Sam Houston Area Council 576 | 2313 S Voss Rd | Houston, TX 77057-3807 | | | First-Class Mail |
| Charter Organizations | Islamic Soc Of Gd/Bud Bailey (Refugee) | Great Salt Lake Council 590 | P.O. Box 12772 | Salt Lake City, UT 84101 | | | First-Class Mail |
| Charter Organizations | Islamic Society Boston Cultural Ctr | The Spirit of Adventure 227 | 100 Malcolm X Blvd | Roxbury, MA 02120-3121 | | | First-Class Mail |
| Charter Organizations | Islamic Society Of Baltimore | Baltimore Area Council 220 | 6631 Johnnycake Rd | Windsor Mill, MD 21244-2401 | | | First-Class Mail |
| Charter Organizations | Islamic Society Of Central Jersey Isc | Monmouth Council, Bsa 347 | 4145 Rte 1 | Monmouth Junction, NJ 08852-0628 | | | First-Class Mail |
| Charter Organizations | Islamic Society Of Central Virginia | Stonewall Jackson Council 763 | 708 Pine St | Charlottesville, VA 22903-3855 | | | First-Class Mail |
| Charter Organizations | Islamic Society Of Greater Lowell | The Spirit of Adventure 227 | 5 Courthouse Ln | Chelmsford, MA 01824-1705 | | | First-Class Mail |
| Charter Organizations | Islamic Society Of Greater Salt Lake | Great Salt Lake Council 590 | P.O. Box 58844 | Salt Lake City, UT 84158-0844 | | | First-Class Mail |
| Charter Organizations | Islamic Society Of New Tampa | Greater Tampa Bay Area 089 | 15830 Morris Bridge Rd | Thonotosassa, FL 33592-2245 | | | First-Class Mail |
| Charter Organizations | Islamorada Fire Rescue | South Florida Council 084 | 81850 Overseas Hwy | Islamorada, FL 33036-3606 | | | First-Class Mail |
| Charter Organizations | Island Bay Yacht Club Sailing Foundation | Abraham Lincoln Council 144 | 76 Yacht Club Rd | Springfield, IL 62712-9525 | | | First-Class Mail |
| Charter Organizations | Island Heights Volunteer Fire Co 1 | Jersey Shore Council 341 | P.O. Box 316 | Island Heights, NJ 08732-0316 | | | First-Class Mail |
| Charter Organizations | Island Pacific Academy | Aloha Council, Bsa 104 | 909 Haumea St | Kapolei, HI 96707-2064 | | | First-Class Mail |
| Charter Organizations | Island Palm Communities | Aloha Council, Bsa 104 | 182 Kauhini Rd | Honolulu, HI 96818-6347 | | | First-Class Mail |
| Charter Organizations | Island Palm Communities Schofield | Aloha Council, Bsa 104 | 435 Ulrich Way | Schofield Barracks, HI 96786 | | | First-Class Mail |
| Charter Organizations | Island Park Fire Dept | Theodore Roosevelt Council 386 | 19 Brighton Rd | Island Park, NY 11558-2108 | | | First-Class Mail |
| Charter Organizations | Island Presbyterian Church | South Texas Council 577 | 14030 Fortuna Bay Dr | Corpus Christi, TX 78418-6326 | | | First-Class Mail |
| Charter Organizations | Island Trees Elementary Pta | Theodore Roosevelt Council 386 | 100 Robin Pl | Levittown, NY 11756-5028 | | | First-Class Mail |
| Charter Organizations | Island Utd Methodist Church | Lincoln Heritage Council 205 | 380 W Main St | Island, KY 42350-2171 | | | First-Class Mail |
| Charter Organizations | Island Village Montessori School | Southwest Florida Council 088 | 2001 Pinebrook Rd | Venice, FL 34292-1560 | | | First-Class Mail |
| Charter Organizations | Island X-7 Seabee Veterans Of America | Ventura County Council 057 | 1442 Park Ave | Port Hueneme, CA 93041-2436 | | | First-Class Mail |
| Charter Organizations | Island Yacht Club | Alameda Council Bsa 022 | 1815 Clement Ave | Alameda, CA 94501-1376 | | | First-Class Mail |
| Charter Organizations | Isle Of Faith Utd Methodist Church | North Florida Council 087 | 1821 San Pablo Rd S | Jacksonville, FL 32224-1031 | | | First-Class Mail |
| Charter Organizations | Isle Vfw Post | Central Minnesota 296 | P.O. Box 177 | Isle, MN 56342-0177 | | | First-Class Mail |
| Charter Organizations | Isle Vfw Post 2762 | Central Minnesota 296 | P.O. Box 177 | Isle, MN 56342-0177 | | | First-Class Mail |
| Charter Organizations | Ismaili Jamatkhana | Three Fires Council 127 | 1847 Lo Salle Ave | Naperville, IL 60563-9300 | | | First-Class Mail |
| Charter Organizations | Israel Baptist Church | National Capital Area Council 082 | 1251 Saratoga Ave Ne | Washington, DC 20018-1025 | | | First-Class Mail |
| Charter Organizations | Issaquah Highlands Council | Chief Seattle Council 609 | 2550 NE Park Dr | Issaquah, WA 98029-2624 | | | First-Class Mail |
| Charter Organizations | Italian American Civic Org Berwyn | Pathway To Adventure 456 | 6710 16th St | Berwyn, IL 60402-3325 | | | First-Class Mail |
| Charter Organizations | Italian Cultural Ctr, Inc | Baltimore Area Council 220 | 315 Homeland Southway | Baltimore, MD 21212-4115 | | | First-Class Mail |
| Charter Organizations | Itasca Lions Club | Three Fires Council 127 | P.O. Box 14 | Itasca, IL 60143-0014 | | | First-Class Mail |
| Charter Organizations | Ithaca Sunrise Rotary | Baden-Powell Council 368 | P.O. Box 6565 | Ithaca, NY 14851-6565 | | | First-Class Mail |
| Charter Organizations | It'S A Small World Elementary Pta | South Florida Council 084 | 4657 NW 22nd Ave | Miami, FL 33142-4012 | | | First-Class Mail |
| Charter Organizations | Iu Health Ball Memorial Hospital | Crossroads of America 160 | 2401 W University Ave | Muncie, IN 47303-3428 | | | First-Class Mail |
| Charter Organizations | Iuka Rotary Club | Yocona Area Council 748 | 408 W Quitman St | Iuka, MS 38852-1945 | | | First-Class Mail |
| Charter Organizations | Iupat District Council 15 | Las Vegas Area Council 328 | 1701 Whitney Mesa Dr | Henderson, NV 89014-2058 | | | First-Class Mail |
| Charter Organizations | Iva Fire Dept | Blue Ridge Council 551 | P.O. Box 84 | Iva, SC 29655-0084 | | | First-Class Mail |
| Charter Organizations | Ivanhoe Neighborhood Council | Heart of America Council 307 | 3700 Woodland Ave | Kansas City, MO 64109-2761 | | | First-Class Mail |
| Charter Organizations | Iveland Elementary Pto | Greater St Louis Area Council 312 | 1836 Dyer Ave | Saint Louis, MO 63114-2404 | | | First-Class Mail |
| Charter Organizations | Ivey Lane Rec Site | Central Florida Council 083 | 291 Silverton St | Orlando, FL 32811-1745 | | | First-Class Mail |
| Charter Organizations | Ivey Memorial Utd Methodist Church | Heart of Virginia Council 602 | 17120 Jefferson Davis Hwy | South Chesterfield, VA 23834-5333 | | | First-Class Mail |
| Charter Organizations | Ivy Academy | Cherokee Area Council 556 | 8443 Dayton Pike | Soddy Daisy, TN 37379 | | | First-Class Mail |
| Charter Organizations | Ivy Drive School P T A | Connecticut Rivers Council, Bsa 066 | 160 Ivy Dr | Bristol, CT 06010-3303 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League | Gamehaven 299 | 1546 58th St Sw | Owatonna, MN 55060 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League | Hawkeye Area Council 172 | 5401 42nd St Ne | Cedar Rapids, IA 52411 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League | Orange County Council 039 | 1280 N Harbor Blvd | Fullerton, CA 92832 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League | Sagamore Council 162 | 1046 N State Rd 17 | Logansport, IN 46947-8764 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League - Ames | Mid Iowa Council 177 | P.O. Box 148 | Ames, IA 50010-0148 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League America Alexandria | National Capital Area Council 082 | 2729 Garrisonville Rd | Stafford, VA 22556-3412 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League America Eugene Ch | Oregon Trail Council 697 | P.O. Box 2247 | Eugene, OR 97402-0078 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League Arlington | Fairfax Chapter | National Capital Area Council 082 | P.O. Box 366 | Arlington Fairfax Chapter | Centreville, VA 20122 | First-Class Mail |
| Charter Organizations | Izaak Walton League Arlington | Fairfax Chapter | P.O. Box 366 | Centreville, VA 20122-0366 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League Bcc | National Capital Area Council 082 | Izaak Walton League Way | Poolesville, MD 20837 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League Berkeley Co Chapter | Shenandoah Area Council 598 | P.O. Box 1212 | Martinsburg, WV 25402-1212 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League Of America | Anthony Wayne Area 157 | 17100 Griffin Rd | Huntertown, IN 46748-9728 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League Of America | Dan Beard Council, Bsa 438 | 450 Bessinger Rd | Hamilton, OH 45013-9738 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League Rockville Chapter | National Capital Area Council 082 | 18301 Waring Station Rd | Germantown, MD 20874-2514 | | | First-Class Mail |
| Charter Organizations | Izaak Walton League/ Roc | National Capital Area Council 082 | 18301 Waring Station Rd | Germantown, MD 20874-2514 | | | First-Class Mail |
| Charter Organizations | J & C Crazy 8 Creations | Greater Tampa Bay Area 089 | 9058 Mccormick St | Spring Hill, FL 34608-5541 | | | First-Class Mail |
| Charter Organizations | J & L Heating | Columbia-Montour 504 | 442 Hollow Rd | Bloomsburg, PA 17815-6518 | | | First-Class Mail |
| Charter Organizations | J Angel Ministries Inc | Circle Ten Council 571 | 2408 Gilford St | Dallas, TX 75235-3609 | | | First-Class Mail |
| Charter Organizations | J B Nelson Grade School Pto | Three Fires Council 127 | 304 William Wood Ln | Batavia, IL 60510 | | | First-Class Mail |
| Charter Organizations | J Colin English Elementary School | Southwest Florida Council 088 | 120 Pine Island Rd | North Fort Myers, FL 33903-3740 | | | First-Class Mail |
| Charter Organizations | J E Hobbs Pto | Tukabatchee Area Council 005 | P.O. Box 578 | Camden, AL 36726-0578 | | | First-Class Mail |
| Charter Organizations | J Erik Jonsson Community School - Pta | Circle Ten Council 571 | 1065 Fort Worth Ave | Dallas, TX 75208-6050 | | | First-Class Mail |
| Charter Organizations | J F Hurley Family Ymca | Central N Carolina Council 416 | 828 Jake Alexander Blvd W | Salisbury, NC 28147-1220 | | | First-Class Mail |
| Charter Organizations | J F Swartsel Lodge 251 F&Am | Greater Tampa Bay Area 089 | P.O. Box 1475 | Lutz, FL 33548-1475 | | | First-Class Mail |
| Charter Organizations | J Franklin Bell Post 81 | Theodore Roosevelt Council 386 | 93 Sherman Ave | Woodmere, NY 11598-1715 | | | First-Class Mail |
| Charter Organizations | J H Brooks Parent Teacher Club | Laurel Highlands Council 527 | 1720 Hassam Rd | Moon Twp, PA 15108-3251 | | | First-Class Mail |
| Charter Organizations | J Iverson Riddle Devtal Center | Piedmont Council 420 | 300 Enola Rd | Morganton, NC 28655-4608 | | | First-Class Mail |
| Charter Organizations | J J Maguire - American Legion Post 28 | Daniel Webster Council, Bsa 330 | 43 Church St | Pembroke, NH 03275-1529 | | | First-Class Mail |
| Charter Organizations | J L Long Middle School | Circle Ten Council 571 | 6116 Reiger Ave | Dallas, TX 75214-4599 | | | First-Class Mail |
| Charter Organizations | J L Power Lodge | Pine Burr Area Council 304 | 35 Parkertown Rd | Mc Henry, MS 39561-6042 | | | First-Class Mail |
| Charter Organizations | J S Morton Elem/Faithful Shepherd Pc | Mid-America Council 326 | 7320 N 18th Ave | Omaha, NE 68112-2407 | | | First-Class Mail |
| Charter Organizations | J Tiger Martial Arts | National Capital Area Council 082 | 10638 Southpoint Pkwy | Fredericksburg, VA 22407-2705 | | | First-Class Mail |
| Charter Organizations | J W Alvey Elementary School | National Capital Area Council 082 | 5300 Waverly Farm Dr | Haymarket, VA 20169-3179 | | | First-Class Mail |
| Charter Organizations | J W Cate Recreation Ctr | Greater Tampa Bay Area 089 | 5801 22nd Ave N | St Petersburg, FL 33710-4201 | | | First-Class Mail |
| Charter Organizations | J, Fred Corriher Ymca | Central N Carolina Council 416 | 950 Kimball Rd | China Grove, NC 28023-9584 | | | First-Class Mail |
| Charter Organizations | J.E. Dubois Hose Co | Bucktail Council 509 | 301 1st St | Du Bois, PA 15801-3009 | | | First-Class Mail |
| Charter Organizations | J.E. Fisher American Legion Post 376 | Muskingum Valley Council, Bsa 467 | P.O. Box 135 | Junction City, OH 43748-0135 | | | First-Class Mail |
| Charter Organizations | J.J. White Memorial Presbyterian Church | Andrew Jackson Council 303 | 110 4rd St | Mccomb, MS 39648-4141 | | | First-Class Mail |
| Charter Organizations | Ja'Machuca Assoc Inc | Puerto Rico Council 661 | 285 PMB 1575 | Ponce, PR 00717 | | | First-Class Mail |
| Charter Organizations | Ja Swope Co | Heart of America Council 307 | 9311 W 81st Pl | Overland Park, KS 66204-3211 | | | First-Class Mail |
| Charter Organizations | Jack B Friedman Attorney At Law | Golden Empire Council 047 | 3941 Gasswood Ct | Carmichael, CA 95608-0909 | | | First-Class Mail |
| Charter Organizations | Jack County Sheriff's Office | Longhorn Council 662 | 3000 Old Decatur Rd | Jacksboro, TX 76458-4221 | | | First-Class Mail |
| Charter Organizations | Jackie Joyner Kersee Youth Foundation | Greater St Louis Area Council 312 | 101 Jackie Joyner Kersee Cir | East Saint Louis, IL 62204-1742 | | | First-Class Mail |
| Charter Organizations | Jackson Academy | Andrew Jackson Council 303 | 4908 Ridgewood Rd | Jackson, MS 39211-5422 | | | First-Class Mail |
| Charter Organizations | Jackson Career Technology School | West Tennessee Area Council 559 | 668 Lexington Ave | Jackson, TN 38301-5001 | | | First-Class Mail |
| Charter Organizations | Jackson Center | Central Florida Council 083 | 1002 Carter St | Orlando, FL 32805 | | | First-Class Mail |
| Charter Organizations | Jackson Co Boys And Girls Club | Northeast Georgia Council 101 | 412 Gordon St | Jefferson, GA 30549-4830 | | | First-Class Mail |
| Charter Organizations | Jackson Co Sheriff's Office | Northeast Georgia Council 101 | 555 GA 82 Spur | Jefferson, GA 30549-2931 | | | First-Class Mail |
| Charter Organizations | Jackson Community Church | Daniel Webster Council, Bsa 330 | 127 Main St | Jackson, NH 03846 | | | First-Class Mail |
| Charter Organizations | Jackson County Lions Club | Longs Peak Council 062 | P.O. Box 366 | Walden, CO 80480 | | | First-Class Mail |
| Charter Organizations | Jackson County Sheriff's Office | Southern Shores Fsc 783 | 212 W Wesley St | Jackson, MI 49201-2229 | | | First-Class Mail |
| Charter Organizations | Jackson Elem School Pto | Last Frontier Council 480 | 520 N Main St | Norman, OK 73069-5348 | | | First-Class Mail |
| Charter Organizations | Jackson Elementary P T O | Mid Iowa Council 177 | 325 Jackson Ave | Des Moines, IA 50320-1462 | | | First-Class Mail |
| Charter Organizations | Jackson Elementary Pta | Greater Tampa Bay Area 089 | 502 E Ellicott St | Plant City, FL 33563-3516 | | | First-Class Mail |
| Charter Organizations | Jackson Elementary Pta | Hawkeye Area Council 172 | 1300 38th St Nw | Cedar Rapids, IA 52405-1938 | | | First-Class Mail |
| Charter Organizations | Jackson Elks Lodge 2652 | Greater St Louis Area Council 312 | 542 W Jindependence St | Jackson, MO 63755-1200 | | | First-Class Mail |
| Charter Organizations | Jackson Exchange Club | Southern Shores Fsc 783 | 1970 Kibby Rd | Jackson, MI 49203-3811 | | | First-Class Mail |
| Charter Organizations | Jackson Fire Dept Assoc | Bay-Lakes Council 635 | W204N16722 Jackson Dr | Jackson, WI 53037 | | | First-Class Mail |
| Charter Organizations | Jackson Hall Memorial Assoc | Chief Seattle Council 609 | P.O. Box 1489 | Silverdale, WA 98383-1489 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Jackson Heights School Parent Teachers | Twin Rivers Council 364 | Jackson Ave | Glens Falls, NY 12801 | | | First-Class Mail |
| Charter Organizations | Jackson Lions Club | Golden Empire Council 047 | 3805 Buena Vista Rd | Ione, CA 95640-9498 | | | First-Class Mail |
| Charter Organizations | Jackson Mills Volunteer Fire Co | Jersey Shore Council 341 | 4658 N County Line Rd | Jackson, NJ 08527 | | | First-Class Mail |
| Charter Organizations | Jackson Park Church Of The Brethren | Sequoiah Council 713 | 100 Oak Grove Ave | Jonesborough, TN 37659-1028 | | | First-Class Mail |
| Charter Organizations | Jackson Park Pto | Greater St Louis Area Council 312 | 7400 Balson Ave | University City, MO 63130-2910 | | | First-Class Mail |
| Charter Organizations | Jackson Park Yacht Club | Pathway To Adventure 456 | 6400 S Promontory Dr | Chicago, IL 60649-1046 | | | First-Class Mail |
| Charter Organizations | Jackson Police Dept | West Tennessee Area Council 559 | 234 Institute St | Jackson, TN 38301-6828 | | | First-Class Mail |
| Charter Organizations | Jackson Township Elementary School Pto | Crossroads of America 160 | 1860 E County Rd 600 N | Brazil, IN 47834-8245 | | | First-Class Mail |
| Charter Organizations | Jackson Township Police Dept | Buckeye Council 436 | 7383 Fulton Dr Nw | Massillon, OH 44646-9393 | | | First-Class Mail |
| Charter Organizations | Jackson Township Pto | Lasalle Council 165 | 811 N 400 E | Valparaiso, IN 46383-9748 | | | First-Class Mail |
| Charter Organizations | Jackson Township Station 55 | Jersey Shore Council 341 | 113 N New Prospect Rd | Jackson, NJ 08527-1359 | | | First-Class Mail |
| Charter Organizations | Jackson Twp Police Dept | Jersey Shore Council 341 | 102 Jackson Dr | Jackson, NJ 08527-3400 | | | First-Class Mail |
| Charter Organizations | Jackson Twp Vol Fire Dept Of Luzerne Co | Northeastern Pennsylvania Council 501 | 1160 Chase Rd | Jackson Township, PA 18708-9504 | | | First-Class Mail |
| Charter Organizations | Jackson Utd Methodist Church | East Carolina Council 426 | P.O. Box 767 | Jackson, NC 27845-0767 | | | First-Class Mail |
| Charter Organizations | Jackson Utd Methodist Church | Flint River Council 095 | 609 E 3rd St | Jackson, GA 30233-2067 | | | First-Class Mail |
| Charter Organizations | Jackson Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 250 | Jackson, LA 70748-0250 | | | First-Class Mail |
| Charter Organizations | Jackson Woods Presbyterian Church | South Texas Council 577 | 10500 Stonewall Blvd | Corpus Christi, TX 78410-2426 | | | First-Class Mail |
| Charter Organizations | Jacksonville Applegate Rotary | Crater Lake Council 491 | P.O. Box 1504 | Jacksonville, OR 97530-1504 | | | First-Class Mail |
| Charter Organizations | Jacksonville Fire/Rescue | North Florida Council 087 | 2219 Burgee Dr | Jacksonville, FL 32210-3728 | | | First-Class Mail |
| Charter Organizations | Jacksonville Golf And Country Club | North Florida Council 087 | 3985 Hunt Club Rd | Jacksonville, FL 32224-8416 | | | First-Class Mail |
| Charter Organizations | Jacksonville Jewish Center | North Florida Council 087 | 3662 Crown Point Rd | Jacksonville, FL 32257-5955 | | | First-Class Mail |
| Charter Organizations | Jacksonville Museum Of Military History | Quapaw Area Council 018 | 100 Veterans Cir | Jacksonville, AR 72076-4344 | | | First-Class Mail |
| Charter Organizations | Jacksonville Rotary Club | East Texas Area Council 585 | P.O. Box 707 | Jacksonville, TX 75766-0707 | | | First-Class Mail |
| Charter Organizations | Jacksonville Sheriff'S Office | North Florida Council 087 | 501 E Bay St | Jacksonville, FL 32202-2927 | | | First-Class Mail |
| Charter Organizations | Jackwise Catholic Communities | Longhorn Council 662 | 1305 Deer Park Rd | Decatur, TX 76234-4410 | | | First-Class Mail |
| Charter Organizations | Jacob Elementary | Lincoln Heritage Council 205 | 3701 E Wheatmore Dr | Louisville, KY 40215-6600 | | | First-Class Mail |
| Charter Organizations | Jacob Wismer Elementary Pto | Cascade Pacific Council 492 | 5477 NW Skycrest Pkwy | Portland, OR 97229-2306 | | | First-Class Mail |
| Charter Organizations | Jacob'S Well Church | Chippewa Valley Council 637 | P.O. Box 449 | Eau Claire, WI 54702-0449 | | | First-Class Mail |
| Charter Organizations | Jacobstown Fire Co Ems | Garden State Council 690 | 86 Chesterfield Jacobstown Rd | Wrightstown, NJ 08562-1917 | | | First-Class Mail |
| Charter Organizations | Jagemann Stamping Co | Bay-Lakes Council 635 | 5757 W Custer St | Manitowoc, WI 54220-9790 | | | First-Class Mail |
| Charter Organizations | Jaguar Battalion-Sem Uni Rotc | Istrouma Area Council 211 | P.O. Box 9334 | Baton Rouge, LA 70813-0001 | | | First-Class Mail |
| Charter Organizations | Jakarta International School | Far E Council 803 | Jl Terogong Raya 33 | Jakarta, 12430 | Indonesia | | First-Class Mail |
| Charter Organizations | Jakes Branch County Park | Jersey Shore Council 341 | 1100 Double Trouble Rd | Beachwood, NJ 08722-2448 | | | First-Class Mail |
| Charter Organizations | Jamaica Hospital Medical Center | Greater New York Councils, Bsa 640 | 8900 Van Wyck Expy | Richmond Hill, NY 11418-2832 | | | First-Class Mail |
| Charter Organizations | James A Garfield School | Lake Erie Council 440 | 3800 W 140th St | Cleveland, OH 44111-4972 | | | First-Class Mail |
| Charter Organizations | James B Edmonson Pto | Great Lakes Fsc 272 | 621 E Katherine Ave | Madison Heights, MI 48071-2837 | | | First-Class Mail |
| Charter Organizations | James B Edwards Elementary School Pta | Coastal Carolina Council 550 | 855 Von Kolnitz Rd | Mt Pleasant, SC 29464-3238 | | | First-Class Mail |
| Charter Organizations | James City Fire/Ems Dept | Colonial Virginia Council 595 | 5077 John Tyler Hwy | Williamsburg, VA 23185-2501 | | | First-Class Mail |
| Charter Organizations | James Cutler American Legion Post 39 | Coronado Area Council 192 | 317 N Spruce St | Abilene, KS 67410-2641 | | | First-Class Mail |
| Charter Organizations | James D Price School | Grand Canyon Council 010 | 1010 Barranca Rd | Yuma, AZ 85365 | | | First-Class Mail |
| Charter Organizations | James E Allen Elementary School | Suffolk County Council Inc 404 | 762 Oak Creek Dr | Dix Hills, NY 11746-6221 | | | First-Class Mail |
| Charter Organizations | James E Allen Learning Center Melville | Septa | 35 Carman Rd | Dix Hills, NY 11746-5651 | | | First-Class Mail |
| Charter Organizations | James Edward Gray Al Post 100 | Pony Express Council 311 | P.O. Box 371 | Maryville, MO 64468-0371 | | | First-Class Mail |
| Charter Organizations | James F Pearson American Legion Post 410 | Alamo Area Council 583 | P.O. Box 888 | Lakehills, TX 78063-0888 | | | First-Class Mail |
| Charter Organizations | James F Smith American Legion Post 15 | Indian Nations Council 488 | 401 W Broadway St | Muskogee, OK 74401-6617 | | | First-Class Mail |
| Charter Organizations | James F Smith American Legion Post 15 | Indian Nations Council 488 | P.O. Box 705 | Muskogee, OK 74402-0705 | | | First-Class Mail |
| Charter Organizations | James G Blaine Elementary School | Cradle of Liberty Council 525 | 3001 W Berks St | Philadelphia, PA 19121-1801 | | | First-Class Mail |
| Charter Organizations | James Garfield 31 After School | Crossroads of America 160 | 307 Lincoln St | Indianapolis, IN 46225-1819 | | | First-Class Mail |
| Charter Organizations | James H Spire Post 787 American Legion | Longhouse Council 373 | Cicero Legion Hall | Cicero, NY 13039 | | | First-Class Mail |
| Charter Organizations | James H Teel Post 105-American Legion | Cherokee Area Council 469 469 | 501 Washington Blvd | Bartlesville, OK 74006 | | | First-Class Mail |
| Charter Organizations | James J Brown Vfw Post 8385 | Coastal Georgia Council 099 | 150 Camden Woods Pkwy E | Kingsland, GA 31548-6544 | | | First-Class Mail |
| Charter Organizations | James J Rice Amvets Post 28 | The Spirit of Adventure 227 | 33 Romsey St | Dorchester, MA 02125-1312 | | | First-Class Mail |
| Charter Organizations | James Jackson Elementary | Atlanta Area Council 092 | 7711 Mount Zion Blvd | Jonesboro, GA 30236-2440 | | | First-Class Mail |
| Charter Organizations | James K Polk School Pta | National Capital Area Council 082 | 5000 Polk Ave | Alexandria, VA 22304-1908 | | | First-Class Mail |
| Charter Organizations | James L Melvin Post 379 | The Spirit of Adventure 227 | P.O. Box 278 | West Boxford, MA 01885-0278 | | | First-Class Mail |
| Charter Organizations | James L Steen Jr Al Post 836 | French Creek Council 532 | P.O. Box 63 | Cochranton, PA 16314-0063 | | | First-Class Mail |
| Charter Organizations | James Madison School Pta | Northern Lights Council 429 | 1040 29th St N | Fargo, ND 58102-3157 | | | First-Class Mail |
| Charter Organizations | James Mc Henry Recreation Ctr | Baltimore Area Council 220 | 911 Hollins St | Baltimore, MD 21223-2536 | | | First-Class Mail |
| Charter Organizations | James Mchenry Elementary | Baltimore Area Council 220 | 31 S Schroeder St | Baltimore, MD 21223-2559 | | | First-Class Mail |
| Charter Organizations | James Riley School Pto | Pathway To Adventure 456 | 1209 E Burr Oak Dr | Arlington Heights, IL 60004-1660 | | | First-Class Mail |
| Charter Organizations | James River Assoc | Heart of Virginia Council 602 | 211 Rocketts Way, Ste 200 | Richmond, VA 23231-3069 | | | First-Class Mail |
| Charter Organizations | James Rumsey Technical Institute | Shenandoah Area Council 598 | 3274 Hedgesville Rd | Martinsburg, WV 25403-0259 | | | First-Class Mail |
| Charter Organizations | James Russell Ips 51 After School | Crossroads of America 160 | 3426 Roosevelt Ave | Indianapolis, IN 46218-3782 | | | First-Class Mail |
| Charter Organizations | James Stoner Vfw Post 6233 | French Creek Council 532 | 3747 New Castle Rd | West Middlesex, PA 16159-2831 | | | First-Class Mail |
| Charter Organizations | James T Alton Middle School | Lincoln Heritage Council 205 | 100 Country Club Rd | Vine Grove, KY 40175-1169 | | | First-Class Mail |
| Charter Organizations | James T Anderson Boys And Girls Club | Atlanta Area Council 092 | 529 Mangel St Se | Marietta, GA 30060-2729 | | | First-Class Mail |
| Charter Organizations | James Templeton Pso | Cascade Pacific Council 492 | 9500 SW Murdock St | Portland, OR 97224-5707 | | | First-Class Mail |
| Charter Organizations | James V Kavanaugh Columbian Club | Suffolk County Council Inc 404 | P.O. Box 591 | Mastic, NY 11950-0591 | | | First-Class Mail |
| Charter Organizations | James W Lilley Jr Home & School Assoc | Garden State Council 690 | 1275 Williamstown Erial Rd | Sicklerville, NJ 08081 | | | First-Class Mail |
| Charter Organizations | Jamesburg Presbyterian Church | Monmouth Council, Bsa 347 | 177 Gatzmer Ave | Jamesburg, NJ 08831-1356 | | | First-Class Mail |
| Charter Organizations | Jamestown Branch, Fargo Nd State | Northern Lights Council 429 | 237 2nd St Se | Jamestown, ND 58401 | | | First-Class Mail |
| Charter Organizations | Jamestown Friends Church | Tecumseh 439 | 48 E Washington St | Jamestown, OH 45335-1652 | | | First-Class Mail |
| Charter Organizations | Jamestown Knights Of Columbus 1883 | Northern Lights Council 429 | 519 1st Ave S | Jamestown, ND 58401-4252 | | | First-Class Mail |
| Charter Organizations | Jamestown Presbyterian Church | Colonial Virginia Council 595 | 3287 Ironbound Rd | Williamsburg, VA 23188-2429 | | | First-Class Mail |
| Charter Organizations | Jamestown Presbyterian Church | French Creek Council 532 | 411 Liberty St | Jamestown, PA 16134-9189 | | | First-Class Mail |
| Charter Organizations | Jamestown Presbyterian Church | Old N State Council 070 | 1804 Guilford College Rd | Jamestown, NC 27282-9307 | | | First-Class Mail |
| Charter Organizations | Jamestown Rotary Club | Narraganett 546 | P.O. Box 652 | Jamestown, RI 02835-0652 | | | First-Class Mail |
| Charter Organizations | Jamestown Utd Methodist Church | Old N State Council 070 | P.O. Box 339 | Jamestown, NC 27282-0339 | | | First-Class Mail |
| Charter Organizations | Jamestown Volunteer Firemens Assoc | French Creek Council 532 | 208 Depot St | Jamestown, PA 16134 | | | First-Class Mail |
| Charter Organizations | Jamison Memorial Utd Methodist Ch | Heart of Virginia Council 602 | 219 5th St | Clarksville, VA 23927-3276 | | | First-Class Mail |
| Charter Organizations | Jamul Community Church | San Diego Imperial Council 049 | 14866 Lyons Valley Rd | Jamul, CA 91935-3406 | | | First-Class Mail |
| Charter Organizations | Jana Elementary Pta | Greater St Louis Area Council 312 | 405 Jana Dr | Florissant, MO 63031-1611 | | | First-Class Mail |
| Charter Organizations | Jane Adams Pto | Great Lakes Fsc 272 | 14025 Berwyn | Redford, MI 48239-2904 | | | First-Class Mail |
| Charter Organizations | Jane Boyd/Cedar Valley Achievement Acad | Hawkeye Area Council 172 | 3000 J St Sw | Cedar Rapids, IA 52404-4562 | | | First-Class Mail |
| Charter Organizations | Jane Boyd/Johnson Achievement Academy | Hawkeye Area Council 172 | 315 18th St Se | Cedar Rapids, IA 52403-2236 | | | First-Class Mail |
| Charter Organizations | Jane Hambric School | Yucca Council 573 | 3524 Breckenridge Dr | El Paso, TX 79936-1004 | | | First-Class Mail |
| Charter Organizations | Janesville Firefighters Local 580 / | Glaciers Edge Council 620 | 303 Milton Ave | Janesville, WI 53545-3151 | | | First-Class Mail |
| Charter Organizations | Janesville Lions Club | Winnebago Council, Bsa 173 | P.O. Box 238 | Janesville, IA 50647-0238 | | | First-Class Mail |
| Charter Organizations | Janesville Police Dept | Glaciers Edge Council 620 | 100 N Jackson St | Janesville, WI 53548-2949 | | | First-Class Mail |
| Charter Organizations | Janesvilles Fire Volunteer Assoc | Nevada Area Council 329 | P.O. Box 40 | Janesville, CA 96114-0040 | | | First-Class Mail |
| Charter Organizations | Janowski Elementary | Sam Houston Area Council 576 | 7500 Bauman Rd | Houston, TX 77022-6125 | | | First-Class Mail |
| Charter Organizations | Japan Mobility Kk | Far E Council 803 | Hi-Fushimi Bldg 1-18-24 Nishiki | Nagoya, | Japan | | First-Class Mail |
| Charter Organizations | Jarrettown Elementary School Pta | Cradle of Liberty Council 525 | 1520 Limekiln Pike | Dresher, PA 19025-1112 | | | First-Class Mail |
| Charter Organizations | Jarrettsville Utd Methodist Church | Baltimore Area Council 220 | 1733 Jarrettsville Rd | Jarrettsville, MD 21084-1523 | | | First-Class Mail |
| Charter Organizations | Jarvis Memorial Utd Methodist Church | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858-2301 | | | First-Class Mail |
| Charter Organizations | Jarvis Utd Methodist Church | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858-2301 | | | First-Class Mail |
| Charter Organizations | Jasonville American Legion Post 172 | Hoosier Trails Council 145 145 | 231 W Main St | Jasonville, IN 47438-1408 | | | First-Class Mail |
| Charter Organizations | Jasper County Sheriff Office | Quivira Council 198 | 405 E 5th St | Carthage, MO 64836-1709 | | | First-Class Mail |
| Charter Organizations | Jasper High School Inst | Black Warrior Council 006 | 1501 Viking Dr | Jasper, AL 35501-4942 | | | First-Class Mail |
| Charter Organizations | Jasper Lions Club | Three Rivers Council 578 | P.O. Box 932 | Jasper, TX 75951-0010 | | | First-Class Mail |
| Charter Organizations | Jasper Police Dept | Black Warrior Council 006 | 1610 Alabama Ave | Jasper, AL 35501-4720 | | | First-Class Mail |
| Charter Organizations | Jasper Utd Methodist Church | Atlanta Area Council 092 | 85 W Church St | Jasper, GA 30143-1610 | | | First-Class Mail |
| Charter Organizations | Javier De La Garza Dds Pa | Rio Grande Council 775 | 461 N Westgate Dr | Weslaco, TX 78596-2705 | | | First-Class Mail |
| Charter Organizations | Jay County Scout Facilities Inc | Anthony Wayne Area 157 | 4512 Waste Management Dr | Portland, IN 47371 | | | First-Class Mail |
| Charter Organizations | Jb Stephens Elementary School | Crossroads of America 160 | 1331 N Blue Rd | Greenfield, IN 46140-8903 | | | First-Class Mail |
| Charter Organizations | Jbsa Lackland Top-3 Assoc | Alamo Area Council 583 | 102 Hall Blvd, Ste 230 | San Antonio, TX 78243-7046 | | | First-Class Mail |
| Charter Organizations | Jc Penny Realty | Central Florida Council 083 | 8701 W Ibm Hwy, Ste 200 | Kissimmee, FL 34747-8223 | | | First-Class Mail |
| Charter Organizations | Jcc Chicago | Northeast Illinois 129 | 300 Revere Dr | Northbrook, IL 60062-1589 | | | First-Class Mail |
| Charter Organizations | Jcm Corp | Chief Seattle Council 609 | 24323 Bothell Everett Hwy | Bothell, WA 98021-9345 | | | First-Class Mail |
| Charter Organizations | Jdt/Jtg Recreation Committee | Far E Council 803 | Psc 278 Box 138 | Apo, AP 96205-0001 | | | First-Class Mail |
| Charter Organizations | Je Dunn Construction Co | Heart of America Council 307 | 1001 Locust St | Kansas City, MO 64106-1904 | | | First-Class Mail |
| Charter Organizations | Jeane'S Tax Service | Longhorn Council 662 | P.O. Box 39 | Bremond, TX 76629-0039 | | | First-Class Mail |
| Charter Organizations | Jeannette Myhre 21St Century | Northern Lights Council 429 | 919 S 12th St | Bismarck, ND 58504-5977 | | | First-Class Mail |
| Charter Organizations | Jedi Hardware | Sam Houston Area Council 576 | 5415 Aldine Mail Rte | Houston, TX 77039-4921 | | | First-Class Mail |
| Charter Organizations | Jeff Maki | Troop 0001-Berlin Board of Trade | 51 Granite St | Berlin, MA 01503 | | | First-Class Mail |
| Charter Organizations | Jeff/Boys Girls Club | Denver Area Council 061 | 1075 Teller St | Lakewood, CO 80214-5401 | | | First-Class Mail |
| Charter Organizations | Jefferson - Saint Clair Baptist | Heart of America Council 307 | 114 Princeton Rd | Kansas City, MO 64113-1604 | | | First-Class Mail |
| Charter Organizations | Jefferson Academy | Denver Area Council 061 | 9955 Yarrow St | Broomfield, CO 80021-4048 | | | First-Class Mail |
| Charter Organizations | Jefferson Afterschool Program | Overland Trails 322 | 2808 Q St | Grand Island, NE 68801-7009 | | | First-Class Mail |
| Charter Organizations | Jefferson Christian Church | Daniel Webster Council, Bsa 330 | 4 Jefferson Church Rd | | | | First-Class Mail |
| Charter Organizations | Jefferson City Breakfast Lions Club | Great Rivers Council 653 | P.O. Box 104436 | Jefferson City, MO 65110-4436 | | | First-Class Mail |
| Charter Organizations | Jefferson City Police Dept | Great Rivers Council 653 | 401 Monroe St | Jefferson City, MO 65101-3120 | | | First-Class Mail |
| Charter Organizations | Jefferson County Sheriff'S Dept | Denver Area Council 061 | 200 Jefferson County Pkwy | Golden, CO 80401-6025 | | | First-Class Mail |
| Charter Organizations | Jefferson Elementary School Pto | Twin Rivers Council 364 | 100 Princetown Rd | Schenectady, NY 12306-1306 | | | First-Class Mail |
| Charter Organizations | Jefferson Fire And Rescue | Pine Tree Council 218 | 204 Gardiner Rd | Jefferson, ME 04348 | | | First-Class Mail |
| Charter Organizations | Jefferson Fire Co 2 | Patriots Path Council 358 | P.O. Box 5 | Lake Hopatcong, NJ 07849-0005 | | | First-Class Mail |
| Charter Organizations | Jefferson First Baptist Church | Northeast Georgia Council 101 | 246 Washington St | Jefferson, GA 30549-1644 | | | First-Class Mail |
| Charter Organizations | Jefferson High School | Longs Peak Council 062 | 1315 4th Ave | Greeley, CO 80631-4101 | | | First-Class Mail |
| Charter Organizations | Jefferson High School | Longs Peak Council 062 | 1315 4th Ave | Greeley, CO 80631-4101 | | | First-Class Mail |
| Charter Organizations | Jefferson Pta (St Clair) | Greater St Louis Area Council 312 | 1400 N Charles St | Belleville, IL 62221-4858 | | | First-Class Mail |
| Charter Organizations | Jefferson Pto | Laurel Highlands Council 527 | 5290 William Penn Hwy | Export, PA 15632-9025 | | | First-Class Mail |
| Charter Organizations | Jefferson Railway & Wetlands Fndtn | East Texas Area Council 585 | 400 E Austin St | Jefferson, TX 75657-6033 | | | First-Class Mail |
| Charter Organizations | Jefferson Rotary Club | National Capital Area Council 082 | P.O. Box 355 | Jefferson, MD 21755-0355 | | | First-Class Mail |
| Charter Organizations | Jefferson Rwt Pto | Greater St Louis Area Council 312 | 1250 Dooling Hollow Rd | Festus, MO 63028-4276 | | | First-Class Mail |
| Charter Organizations | Jefferson School Community Club Of Huron | Sioux Council 733 | 855 Utah Ave Se | Huron, SD 57350-2856 | | | First-Class Mail |
| Charter Organizations | Jefferson School Parent Teachers | Twin Rivers Council 364 | Organization | Princetown Rd | Schenectady, NY 12306 | | First-Class Mail |
| Charter Organizations | Jefferson School Pta | Mid Iowa Council 177 | 3423 Watrous Ave | Des Moines, IA 50321-2142 | | | First-Class Mail |
| Charter Organizations | Jefferson School Pta | Suffolk County Council Inc 404 | 253 Oakwood Rd | Huntington, NY 11743-5100 | | | First-Class Mail |
| Charter Organizations | Jefferson School Pto | Inland Nwest Council 611 | 3612 S Grand Blvd | Spokane, WA 99203-1935 | | | First-Class Mail |
| Charter Organizations | Jefferson School Pto | Patriots Path Council 358 | 1200 Jefferson Ave | Westfield, NJ 07090-2726 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Jefferson School Pto | W D Boyce 138 | 220 E Jefferson St | Morton, IL 61550-2003 | | | First-Class Mail |
| Charter Organizations | Jefferson Pto Summit | Patriots Path Council 358 | 110 Ashwood Ave | Summit, NJ 07901-3822 | | | First-Class Mail |
| Charter Organizations | Jefferson Schools | Southern Shores Fsc 783 | 5102 N Stony Creek Rd R | Monroe, MI 48162-9158 | | | First-Class Mail |
| Charter Organizations | Jefferson Scouters | Cascade Pacific Council 492 | 3191 NE Rachel Ct | Albany, OR 97321-3200 | | | First-Class Mail |
| Charter Organizations | Jefferson State Community College | Greater Alabama Council 001 | 4600 Valleydale Rd | Birmingham, AL 35242-4607 | | | First-Class Mail |
| Charter Organizations | Jefferson Township Lions Club | Northeastern Pennsylvania Council 501 | Lions Rd | Jefferson Township, PA 18436 | | | First-Class Mail |
| Charter Organizations | Jefferson Utd Methodist Church | Istrouma Area Council 211 | 10328 Jefferson Hwy | Baton Rouge, LA 70809-2729 | | | First-Class Mail |
| Charter Organizations | Jefferson Utd Methodist Church | Laurel Highlands Council 527 | 310 Gill Hall Rd | Jefferson Hills, PA 15025-3226 | | | First-Class Mail |
| Charter Organizations | Jeffersontown Devil Dogs | Lincoln Heritage Council 205 | 9600 Old Six Mile Ln | Louisville, KY 40299-3255 | | | First-Class Mail |
| Charter Organizations | Jeffersontown Elementary School | Lincoln Heritage Council 205 | 3610 Cedarwood Way | Louisville, KY 40299-3301 | | | First-Class Mail |
| Charter Organizations | Jeffersonville Church Of Christ | Simon Kenton Council 441 | 83 N Main St | Jeffersonville, OH 43128-9521 | | | First-Class Mail |
| Charter Organizations | Jeffersonville Lions Club | Hudson Valley Council 374 | P.O. Box 824 | Jeffersonville, NY 12748 | | | First-Class Mail |
| Charter Organizations | Jeffersonville Lions Club | Simon Kenton Council 441 | 1 Railroad St | Jeffersonville, OH 43128-1025 | | | First-Class Mail |
| Charter Organizations | Jeffery Pto | Three Harbors Council 636 | 5419 88th St | Kenosha, WI 53158-3217 | | | First-Class Mail |
| Charter Organizations | Jehovah Baptist Church | Pee Dee Area Council 552 | 803 S Harvin St | Sumter, SC 29150 | | | First-Class Mail |
| Charter Organizations | Jellco Elementary Pto | Great Smoky Mountain Council 557 | 551 Sunset Trl | Jellico, TN 37762-2348 | | | First-Class Mail |
| Charter Organizations | Jenison Christian Church | President Gerald R Ford 781 | 7003 28th Ave | Hudsonville, MI 49426-8814 | | | First-Class Mail |
| Charter Organizations | Jenks Utd Methodist Church | Indian Nations Council 488 | 409 E Main St | Jenks, OK 74037 | | | First-Class Mail |
| Charter Organizations | Jennings Fire Dept | Calcasieu Area Council 209 | 110 N Broadway St | Jennings, LA 70546-5804 | | | First-Class Mail |
| Charter Organizations | Jennings High School Inst | Greater St Louis Area Council 312 | 8850 Cozens Ave | Jennings, MO 63136-3920 | | | First-Class Mail |
| Charter Organizations | Jennings Junior High | Greater St Louis Area Council 312 | 8821 Cozens Ave | Saint Louis, MO 63136-3919 | | | First-Class Mail |
| Charter Organizations | Jennings Utd Methodist Church | Calcasieu Area Council 209 | 1229 Plaquemine St | Jennings, LA 70546-0717 | | | First-Class Mail |
| Charter Organizations | Jennings-Willet American Legion Post | Twin Rivers Council 364 | P.O. Box 418 | Germantown, NY 12526-0418 | | | First-Class Mail |
| Charter Organizations | Jennys Creek Family Campground | Northeast Georgia Council 101 | 4542 Hwy 129 N | Cleveland, GA 30528-2312 | | | First-Class Mail |
| Charter Organizations | Jens H Jensen Post 243 | Voyageurs Area 286 | General Delivery | Co Rd 142 | Askov, MN 55704 | | First-Class Mail |
| Charter Organizations | Jeremiah Curtin School | Three Harbors Council 636 | 3450 S 32nd St | Milwaukee, WI 53215-4204 | | | First-Class Mail |
| Charter Organizations | Jerome 10Th Ward - Jerome Stake | Snake River Council 111 | 825 E Ave B | Jerome, ID 83338-2813 | | | First-Class Mail |
| Charter Organizations | Jerome 1St Ward - Jerome Stake | Snake River Council 111 | 825 E Ave B | Jerome, ID 83338-2813 | | | First-Class Mail |
| Charter Organizations | Jerome 2Nd Ward - Jerome Stake | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338 | | | First-Class Mail |
| Charter Organizations | Jerome 3Rd Ward - Jerome Stake | Snake River Council 111 | 825 E Ave B | Jerome, ID 83338-2813 | | | First-Class Mail |
| Charter Organizations | Jerome 4Th Ward - Jerome Stake | Snake River Council 111 | 26 N 100 E | Jerome, ID 83338 | | | First-Class Mail |
| Charter Organizations | Jerome 5Th Ward - Jerome Stake | Snake River Council 111 | 520 N Lincoln Ave | Jerome, ID 83338-1800 | | | First-Class Mail |
| Charter Organizations | Jerome 6Th Ward - Jerome Stake | Snake River Council 111 | 907 2nd Ave E | Jerome, ID 83338-2453 | | | First-Class Mail |
| Charter Organizations | Jerome 7Th Ward - Jerome Stake | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338 | | | First-Class Mail |
| Charter Organizations | Jerome Utd Methodist Church | Simon Kenton Council 441 | 10531 Jerome Rd | Plain City, OH 43064-8924 | | | First-Class Mail |
| Charter Organizations | Jerome Utd Methodist Mens Group | Snake River Council 111 | 211 S Buchanan St | Jerome, ID 83338-2719 | | | First-Class Mail |
| Charter Organizations | Jeromesville Utd Methodist Church | Buckeye Council 436 | 40 North St | Jeromesville, OH 44840-9783 | | | First-Class Mail |
| Charter Organizations | Jerry Thomas Elementary School Pto | Gulf Stream Council 085 | 800 Maplewood Dr | Jupiter, FL 33458-5543 | | | First-Class Mail |
| Charter Organizations | Jerry W Dobbins 15 | Katahdin Area Council 216 | P.O. Box 396 | Stockton Springs, ME 04981-0396 | | | First-Class Mail |
| Charter Organizations | Jerry Zucker Mid Sch Science Pto | Coastal Carolina Council 550 | 6401 Dorchester Rd | North Charleston, SC 29418-5101 | | | First-Class Mail |
| Charter Organizations | Jerry Zucker Middle | Coastal Carolina Council 550 | 6401 Dorchester Rd | North Charleston, SC 29418-5101 | | | First-Class Mail |
| Charter Organizations | Jersey Shore University Medical Center | Monmouth Council, Bsa 347 | Po Box 397 | Neptune, NJ 07754-0397 | | | First-Class Mail |
| Charter Organizations | Jersey Surf Drum & Bugle Corps | Garden State Council 690 | 32 Mill St, Ste 201 | Mount Holly, NJ 08060-1804 | | | First-Class Mail |
| Charter Organizations | Jerseyville First Baptist Church(Fb) | Greater St Louis Area Council 312 | 200 W Pearl St | Jerseyville, IL 62052-1661 | | | First-Class Mail |
| Charter Organizations | Jerusalem Community Assoc | Transatlantic Council, Bsa 802 | Unit 6350 | Dpo, AE 09847-9997 | | | First-Class Mail |
| Charter Organizations | Jerusalem Cumberland Presbyterian Church | Middle Tennessee Council 560 | 7192 Mona Rd | Murfreesboro, TN 37129-7431 | | | First-Class Mail |
| Charter Organizations | Jerusalem Evangelical Lutheran Church | Of Eastern Salisbury Township | 1707 Church Rd | Allentown, PA 18103-8347 | | | First-Class Mail |
| Charter Organizations | Jerusalem Lutheran Church | Hawk Mountain Council 528 | 252 Dock St | Schuylkill Haven, PA 17972-1210 | | | First-Class Mail |
| Charter Organizations | Jerusalem Parent Group | Erie Shores Council 460 | 535 S Yondota Rd | Curtice, OH 43412-9487 | | | First-Class Mail |
| Charter Organizations | Jerusalem Utd Church Of Christ | Minsi Trails Council 502 | 545 Church Rd | Palmerton, PA 18071-3643 | | | First-Class Mail |
| Charter Organizations | Jesse Lee Memorial Umc | Connecticut Yankee Council Bsa 072 | 207 Main St | Ridgefield, CT 06877-4502 | | | First-Class Mail |
| Charter Organizations | Jesse Lee Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 25 Flat Rock Rd | Easton, CT 06612-1703 | | | First-Class Mail |
| Charter Organizations | Jessie Hay Memorial Assoc | Connecticut Rivers Council, Bsa 066 | 108 Mountain Hill Rd | North Grosvenordale, CT 06255-1605 | | | First-Class Mail |
| Charter Organizations | Jessie Rouse Concerned Citizens | Water and Woods Council 782 | 435 Randolph St | Saginaw, MI 48601-3755 | | | First-Class Mail |
| Charter Organizations | Jessup Elementary School Pto | Longs Peak Council 062 | 6113 Evers Blvd | Cheyenne, WY 82009-3257 | | | First-Class Mail |
| Charter Organizations | Jessup Hose Co No 1 | Northeastern Pennsylvania Council 501 | P.O. Box 1 | Jessup, PA 18434-0001 | | | First-Class Mail |
| Charter Organizations | Jesus Our Risen Savior Catholic Church | Palmetto Council 549 | 2575 Reidville Rd | Spartanburg, SC 29301-3551 | | | First-Class Mail |
| Charter Organizations | Jesus People Usa Evangelical Covenant | Pathway To Adventure 456 | 920 W Wilson Ave | Chicago, IL 60640-6447 | | | First-Class Mail |
| Charter Organizations | Jesus The Good Shepherd Church | Louisiana Purchase Council 213 | 2510 Emerson St | Monroe, LA 71201-2625 | | | First-Class Mail |
| Charter Organizations | Jet Fx Llc | Grand Canyon Council 010 | 1921 E Ironwood Dr | Chandler, AZ 85225-1622 | | | First-Class Mail |
| Charter Organizations | Jet Propulsion Laboratory - Caltech | Greater Los Angeles Area 033 | 4800 Oak Grove Dr | Pasadena, CA 91109-8001 | | | First-Class Mail |
| Charter Organizations | Jetmore-Hanston Lions Club | Santa Fe Trail Council 194 | 901 Carousel Ave | Jetmore, KS 67854-5590 | | | First-Class Mail |
| Charter Organizations | Jewish Commnty | Center of Greater Albuquerque | 5520 Wyoming Blvd Ne | Albuquerque, NM 87109-3238 | | | First-Class Mail |
| Charter Organizations | Jewish Community Center Greater Buffalo | Greater Niagara Frontier Council 380 | 2640 N Forest Rd | Getzville, NY 14068-1573 | | | First-Class Mail |
| Charter Organizations | Jewish Community Ctr | Baltimore Area Council 220 | 3300 Old Court Rd | Pikesville, MD 21208-3316 | | | First-Class Mail |
| Charter Organizations | Jewish Community Ctr | Las Vegas Area Council 328 | 8689 W Sahara Ave, Ste 180 | Las Vegas, NV 89117-5881 | | | First-Class Mail |
| Charter Organizations | Jewish Community Ctr-Baltimore | Baltimore Area Council 220 | 3506 Gwynbrook Ave | Owings Mills, MD 21117-1409 | | | First-Class Mail |
| Charter Organizations | Jewish Community Of Baltimore | C/o Kurt Zimbler | 16 Bouton St E, Apt 18 | Stamford, CT 06907-1677 | | | First-Class Mail |
| Charter Organizations | Jewish War Veterans Post 609/395 | Monmouth Council, Bsa 347 | 61C Rittus Plz | Monroe Twp, NJ 08831 | | | First-Class Mail |
| Charter Organizations | Jewish War Veterans Scottsdale Post 210 | Grand Canyon Council 010 | 2390 E Camelback Rd, Ste 130 | Phoenix, AZ 85016-3449 | | | First-Class Mail |
| Charter Organizations | Jfambik-Oba Ram Kitchen Supplies | Trapper Trails 589 | 3237 N 1000 W | Pleasant View, UT 84414-2154 | | | First-Class Mail |
| Charter Organizations | Jfk Elementary School Pto | Northern Star Council 250 | 21240 Holyoke Ave | Lakeville, MN 55044-7300 | | | First-Class Mail |
| Charter Organizations | Jfwes Enviromental Studies Program | Greater Tampa Bay Area 089 | 306 Florida Ave | Lake Wales, FL 33853-3121 | | | First-Class Mail |
| Charter Organizations | Jia Hao Co | Far E Council 803 | No 51 Aolisheng Rd | Baoshan Township, | Taiwan | | First-Class Mail |
| Charter Organizations | Jim Davis Automotive | Silicon Valley Monterey Bay 055 | 3972 El Camino Real | Palo Alto, CA 94306-3318 | | | First-Class Mail |
| Charter Organizations | Jim Falls Utd Methodist Church | Chippewa Valley Council 637 | 13883 County Hwy S S | Jim Falls, WI 54748-1619 | | | First-Class Mail |
| Charter Organizations | Jim Hill High School | Andrew Jackson Council 303 | 2185 Coach Fred Harris St | Jackson, MS 39204 | | | First-Class Mail |
| Charter Organizations | Jim M Gale - Vfw Post 7480 | Inland Nwest Council 611 | P.O. Box 162 | Davenport, WA 99122-0162 | | | First-Class Mail |
| Charter Organizations | Jim Rayick Chrysler Gmc Inc | Heart of America Council 307 | 210 S 2nd St | Clinton, MO 64735-2104 | | | First-Class Mail |
| Charter Organizations | Jim Walter Energy | Black Warrior Council 006 | 16243 Hwy 216 | Brookwood, AL 35444-3058 | | | First-Class Mail |
| Charter Organizations | Jimmys Contractor Services Inc | Inland Nwest Council 611 | 16903 E Daybreak Ln | Spokane Valley, WA 99016-8765 | | | First-Class Mail |
| Charter Organizations | Jj Celena Pto | Monmouth Council, Bsa 347 | 275 Burlington Rd | Freehold, NJ 07728-8196 | | | First-Class Mail |
| Charter Organizations | Jk Hileman Elementary | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572-0128 | | | First-Class Mail |
| Charter Organizations | Jk Marketing Llc | Trapper Trails 589 | 32 Buckhorn Way | Preston, ID 83263-5727 | | | First-Class Mail |
| Charter Organizations | Jmw Llc Wpmd Vintage Radio 107.7 | Blackhawk Area 660 | P.O. Box 55 | Erie, IL 61250-0055 | | | First-Class Mail |
| Charter Organizations | Jnj Sheet Metal Inc | Aloha Council, Bsa 104 | 45-558 Kamehameha Hwy C | Kaneohe, HI 96744-1970 | | | First-Class Mail |
| Charter Organizations | Jobeco Road Utd Methodist Church | C/o Jrumc | 1500 Jobeco Rd | Stockbridge, GA 30281-5104 | | | First-Class Mail |
| Charter Organizations | Joe E Moreno Pto | Sam Houston Area Council 576 | 620 E Canino Rd | Houston, TX 77037-4619 | | | First-Class Mail |
| Charter Organizations | Joe Foss American Legion Post 97 | Grand Canyon Council 010 | 270 E Hunt Hwy, Ste 16-114 | San Tan Valley, AZ 85143-6006 | | | First-Class Mail |
| Charter Organizations | John A Doc Maecher Post 144 The Al | South Florida Council 084 | P.O. Box 174158 | Hialeah, FL 33017-4158 | | | First-Class Mail |
| Charter Organizations | John A Oremus Community Center | Pathway To Adventure 456 | 7902 S Oketo Ave | Bridgeview, IL 60455-2517 | | | First-Class Mail |
| Charter Organizations | John B Chace Engine Co Number Four | Cape Cod and Islands Cncl 224 | P.O. Box 374 | Nantucket, MA 02554-0374 | | | First-Class Mail |
| Charter Organizations | John B Lyman American Legion Post 504 | Longhouse Council 373 | 9 Rock St | Alexandria Bay, NY 13607-1409 | | | First-Class Mail |
| Charter Organizations | John Barry Elementary School | Cradle of Liberty Council 525 | 5900 Race St | Philadelphia, PA 19139-2304 | | | First-Class Mail |
| Charter Organizations | John Bridges American Legion Post 15 | Northern Lights Council 429 | P.O. Box 355 | Detroit Lakes, MN 56502-0355 | | | First-Class Mail |
| Charter Organizations | John C Blazier Elementary School | Capitol Area Council 564 | 8601 Vertex Blvd | Austin, TX 78744-8202 | | | First-Class Mail |
| Charter Organizations | John C Snow Dds | Heart of America Council 307 | 17700 E Susquehanna Rdg | Independence, MO 64056-1851 | | | First-Class Mail |
| Charter Organizations | John Calvin Presbyterian | Greater St Louis Area Council 312 | 12567 Natural Bridge Rd | Bridgeton, MO 63044-2024 | | | First-Class Mail |
| Charter Organizations | John Carpenter Concerned Citizens | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | John D Hardy School Pto | Mayflower Council 251 | 293 Won Rd | Wellesley, MA 02482 | | | First-Class Mail |
| Charter Organizations | John D Rita Recreational Ctr | Pathway To Adventure 456 | 2805 141st St | Blue Island, IL 60406-3381 | | | First-Class Mail |
| Charter Organizations | John Deere Davenport Works | Illowa Council 133 | Hwy 61 & Mt Joy Rd | Davenport, IA 52808 | | | First-Class Mail |
| Charter Organizations | John Deere Dubuque Works | Northeast Iowa Council 178 | 18600 S John Deere Rd | Dubuque, IA 52001-9766 | | | First-Class Mail |
| Charter Organizations | John E Riley School Pto | Patriots Path Council 358 | Morris Ave | South Orange, NJ 07079 | | | First-Class Mail |
| Charter Organizations | John F Kennedy High School | Denver Area Council 061 | 2855 S Lamar St | Denver, CO 80227-3809 | | | First-Class Mail |
| Charter Organizations | John F Kennedy Jrotc | Denver Area Council 061 | 2855 S Lamar St | Denver, CO 80227-3809 | | | First-Class Mail |
| Charter Organizations | John F Kennedy School | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015-1068 | | | First-Class Mail |
| Charter Organizations | John F Kennedy School Pto | Northeast Iowa Council 178 | 2135 Woodland Dr | Dubuque, IA 52001-3826 | | | First-Class Mail |
| Charter Organizations | John F Kennedy School Pto | Patriots Path Council 358 | 2900 Norwood Ave | South Plainfield, NJ 07080-5044 | | | First-Class Mail |
| Charter Organizations | John F Patterson Elementary | National Capital Area Council 082 | 16125 Dumfries Rd | Dumfries, VA 22025-1401 | | | First-Class Mail |
| Charter Organizations | John F. Kennedy Elementary School | Lincoln Heritage Council 205 | 3800 Gibson Ln | Louisville, KY 40211-2354 | | | First-Class Mail |
| Charter Organizations | John Ferguson Senior High School | South Florida Council 084 | 15900 SW 56th St | Miami, FL 33185-3880 | | | First-Class Mail |
| Charter Organizations | John Fiske Our Student | Heart of America Council 307 | 625 S Valley St | Kansas City, KS 66105-1558 | | | First-Class Mail |
| Charter Organizations | John Fiske School | Heart of America Council 307 | 625 S Valley St | Kansas City, KS 66105-1558 | | | First-Class Mail |
| Charter Organizations | John Foster Dulles Elementary School-Pta | Dan Beard Council, Bsa 438 | 6481 Bridgetown Rd | Cincinnati, OH 45248-2934 | | | First-Class Mail |
| Charter Organizations | John Green Elementary School Pfc | San Francisco Bay Area Council 028 | 3400 Antonio Way | Dublin, CA 94568 | | | First-Class Mail |
| Charter Organizations | John Hardin High School | Lincoln Heritage Council 205 | 384 W A Jenkins Rd | Elizabethtown, KY 42701-8496 | | | First-Class Mail |
| Charter Organizations | John Hughes Inc- Knights Of Columbus | Greater New York Councils, Bsa 640 | 1305 86th St | Brooklyn, NY 11228-3313 | | | First-Class Mail |
| Charter Organizations | John Hugo Kaiser Post 1461 | Mohegan Council, Bsa 254 | P.O. Box 8 | Lunenburg, MA 01462-0008 | | | First-Class Mail |
| Charter Organizations | John Humiston Post 11 American Legion | Daniel Webster Council, Bsa 330 | P.O. Box 44 | Jaffrey, NH 03452-0044 | | | First-Class Mail |
| Charter Organizations | John Ireland Elementary | Circle Ten Council 571 | 1515 N Jim Miller Rd | Dallas, TX 75217-1319 | | | First-Class Mail |
| Charter Organizations | John Jay Levee Mt Prospect | Pathway To Adventure 456 | 2002 W Algonquin Rd, Apt 4A | Mount Prospect, IL 60056-4642 | | | First-Class Mail |
| Charter Organizations | John Kennedy Home School Assoc | Iroquois Trail Council 376 | 3115 Woods Rd | Brant, NY 14013-9617 | | | First-Class Mail |
| Charter Organizations | John Knox Presbyterian Church | Atlanta Area Council 092 | 505 Powers Ferry Rd Se | Marietta, GA 30067-7341 | | | First-Class Mail |
| Charter Organizations | John Knox Presbyterian Church | Buckeye Council 436 | 3055 Eaglesfield Dr | Louisville, OH 44641-8827 | | | First-Class Mail |
| Charter Organizations | John Knox Presbyterian Church | Five Rivers Council, Inc 375 | 5155 Eastlake St Nw | North Canton, OH 44720-7203 | | | First-Class Mail |
| Charter Organizations | John Knox Presbyterian Church | Indian Nations Council 488 | 2929 E 31st St | Tulsa, OK 74105-2401 | | | First-Class Mail |
| Charter Organizations | John Knox Presbyterian Church | Inland Nwest Council 611 | 6813 N 4th St | Coeur D Alene, ID 83815 | | | First-Class Mail |
| Charter Organizations | John Knox Presbyterian Church | Inland Nwest Council 611 | 109 Sw Normandy Rd | Normandy Park, WA 98166-3801 | | | First-Class Mail |
| Charter Organizations | John Knox Presbyterian Church | Lake Erie Council 440 | 25200 Lorain Rd | North Olmsted, OH 44070-2023 | | | First-Class Mail |
| Charter Organizations | John Knox Presbyterian Church | Mississippi Valley Council 141 | 2525 Gessner Rd | Houston, TX 77080-6800 | | | First-Class Mail |
| Charter Organizations | John Knox Presbyterian Church | Pennsylvania Dutch Council 524 | 7421 Amarillo Rd | Dublin, CA 94568-2221 | | | First-Class Mail |
| Charter Organizations | John Knox Presbyterian Church | Seneca Waterways 397 | 3250 Ridge Rd W | Rochester, NY 14626-3204 | | | First-Class Mail |
| Charter Organizations | John Knox Village School Community | Blackhawk Area 660 | 410 S Wright St | Mobile, AL 36617-1802 | | | First-Class Mail |
| Charter Organizations | John Lewis Elementary Pto | Atlanta Area Council 092 | 2630 Skyland Dr Ne | Brookhaven, GA 30319-2605 | | | First-Class Mail |
| Charter Organizations | John Lipple Vfw Post 4315 | Laurel Highlands Council 527 | 210 W Main St | Ashville, PA 16613-7904 | | | First-Class Mail |
| Charter Organizations | John M Patterson Elementary School | Cradle of Liberty Council 525 | 7000 Buist Ave | Philadelphia, PA 19142-1727 | | | First-Class Mail |
| Charter Organizations | John M. Perry Post 1040 American Legion | Hudson Valley Council 374 | P.O. Box 311 | Esparto, NY 10976-0311 | | | First-Class Mail |
| Charter Organizations | John Moffet School Home And School | Cradle of Liberty Council 525 | 127 W Oxford St | Philadelphia, PA 19122-3909 | | | First-Class Mail |
| Charter Organizations | John Muldowney Foundation | Spirit of Adventure 227 | 2 Lincoln St | Somerville, MA 02143-4110 | | | First-Class Mail |
| Charter Organizations | John Murphy Inc | Central Florida Council 083 | 1960 Winsfield Blvd | Umatilla, FL 32784-8300 | | | First-Class Mail |
| Charter Organizations | John Nesbitt School Pto | Blackhawk Area 660 | 623 15th St | Rockford, IL 61104-3201 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | John Olson American Legion Post 18 | Rainbow Council 702 | 15052 Archer Ave | Lockport, IL 60441-2258 | | | First-Class Mail |
| Charter Organizations | John P Byrd Masonic Lodge 629 | Andrew Jackson Council 303 | 2718 Old Brandon Rd | Jackson, MS 39208-4701 | | | First-Class Mail |
| Charter Organizations | John P Parker Pto | Dan Beard Council, Bsa 438 | 5051 Anderson Pl | Cincinnati, OH 45227-1601 | | | First-Class Mail |
| Charter Organizations | John Page Middle School | Great Lakes Fsc 272 | 29615 Tawas St | Madison Heights, MI 48071-5425 | | | First-Class Mail |
| Charter Organizations | John Paul Ii Academy | Lincoln Heritage Council 205 | 3525 Goldsmith Ln | Louisville, KY 40220-2313 | | | First-Class Mail |
| Charter Organizations | John Paul Ii Center For Special Learning | Hawk Mountain Council 528 | 1092 Welsh Rd | Shillington, PA 19607-9363 | | | First-Class Mail |
| Charter Organizations | John Paul Ii High School | Circle Ten Council 571 | 900 Coit Rd | Plano, TX 75075-5811 | | | First-Class Mail |
| Charter Organizations | John Paul Jones Elementary Pta | Indian Nations Council 488 | 1515 S 71st East Ave | Tulsa, OK 74112-7446 | | | First-Class Mail |
| Charter Organizations | John Runyon School - Pta | Circle Ten Council 571 | 10750 Cradlerock Dr | Dallas, TX 75217-3254 | | | First-Class Mail |
| Charter Organizations | John Sevier Baptist Church | Great Smoky Mountain Council 557 | 1401 Paramount Rd | Knoxville, TN 37924-2325 | | | First-Class Mail |
| Charter Organizations | John Stewart Utd Methodist Church | Buckeye Council 436 | P.O. Box 333 | Upper Sandusky, OH 43351-0333 | | | First-Class Mail |
| Charter Organizations | John T Mather Memorial Hospital | Suffolk County Council Inc 404 | 75 N Country Rd | Port Jefferson, NY 11777-2119 | | | First-Class Mail |
| Charter Organizations | John W Simonds Pto | Great Lakes Fsc 272 | 30000 Rose St | Madison Heights, MI 48071-2616 | | | First-Class Mail |
| Charter Organizations | John Webster Rhoads Al Post 33 | Ore-Ida Council 106 - Bsa 106 | P.O. Box 757 | Payette, ID 83661-0757 | | | First-Class Mail |
| Charter Organizations | John Weldon Elementary Pto | Greater St Louis Area Council 312 | 7370 Weldon Spring Rd | Dardenne Prairie, MO 63368-8702 | | | First-Class Mail |
| Charter Organizations | John Wesley American Legion Post 233 | Jersey Shore Council 341 | P.O. Box 364 | Barnegat, NJ 08005-0364 | | | First-Class Mail |
| Charter Organizations | John Wesley Utd Methodist Church | Dan Beard Council, Bsa 438 | 1927 W Kemper Rd | Cincinnati, OH 45240-1421 | | | First-Class Mail |
| Charter Organizations | John Wesley Utd Methodist Church | Sam Houston Area Council 576 | 5830 Bermuda Dunes Dr | Houston, TX 77069-1806 | | | First-Class Mail |
| Charter Organizations | John Wister Interac | Cradle of Liberty Council 525 | 67 E Bringhurst St | Philadelphia, PA 19144-2338 | | | First-Class Mail |
| Charter Organizations | John Young Elementary Pta | Central Florida Council 083 | 12550 Marshfield Ave | Orlando, FL 32837-8531 | | | First-Class Mail |
| Charter Organizations | John-F.-Kennedy School | Transatlantic Council, Bsa 802 | Teltower Damm 87-93 | Berlin, 14167 | Germany | | First-Class Mail |
| Charter Organizations | Johns Creek Christian Church | Atlanta Area Council 092 | 10800 Bell Rd | Johns Creek, GA 30097-1906 | | | First-Class Mail |
| Charter Organizations | Johns Creek Presbyterian Church (Usa) | Atlanta Area Council 092 | 10950 Bell Rd | Johns Creek, GA 30097-2006 | | | First-Class Mail |
| Charter Organizations | Johns Creek Utd Methodist Church | Atlanta Area Council 092 | 11180 Medlock Bridge Rd | Johns Creek, GA 30097-2590 | | | First-Class Mail |
| Charter Organizations | Johns Elementary School - Gifw | Longhorn Council 662 | 1900 Sherry St | Arlington, TX 76010-4806 | | | First-Class Mail |
| Charter Organizations | Johnsburg Community Club | Blackhawk Area 660 | 2315 Church St | Johnsburg, IL 60051-5910 | | | First-Class Mail |
| Charter Organizations | Johnson City Boys And Girls Club | Sequoyah Council 713 | 2210 W Market St | Johnson City, TN 37604-6041 | | | First-Class Mail |
| Charter Organizations | Johnson Community Library | Cornhusker Council 324 | Main St | Johnson, NE 68378 | | | First-Class Mail |
| Charter Organizations | Johnson County Ema | Sequoyah Council 713 | P.O. Box 544 | Mountain City, TN 37683-0544 | | | First-Class Mail |
| Charter Organizations | Johnson County Sheriffs Dept | Crossroads of America 160 | P.O. Box 366 | Franklin, IN 46131-0366 | | | First-Class Mail |
| Charter Organizations | Johnson Elementary Assoc | Great Lakes Fsc 272 | 515 General Motors Rd | Milford, MI 48381-2217 | | | First-Class Mail |
| Charter Organizations | Johnson Fire Dept. Auxiliary | Green Mountain 592 | 321 Foote Brook Rd | Johnson, VT 05656-9661 | | | First-Class Mail |
| Charter Organizations | Johnson Memorial Utd Methodist Church | Buckskin 617 | 513 10th St | Huntington, WV 25701-2216 | | | First-Class Mail |
| Charter Organizations | Johnson Parent Organization | Longs Peak Council 062 | 1332 Woodview Pl | Fort Collins, CO 80526-3047 | | | First-Class Mail |
| Charter Organizations | Johnson Public Library | Cornhusker Council 324 | P.O. Box 132 | Johnson, NE 68378-0132 | | | First-Class Mail |
| Charter Organizations | Johnson School Pto | The Spirit of Adventure 227 | 292 Castle Rd | Nahant, MA 01908 | | | First-Class Mail |
| Charter Organizations | Johnson Utd Methodist Church | Great Trail 433 | 3409 Johnson Rd | Norton, OH 44203-6201 | | | First-Class Mail |
| Charter Organizations | Johnsontown Road Elementary | Lincoln Heritage Council 205 | 7201 Johnsontown Rd | Louisville, KY 40272-1660 | | | First-Class Mail |
| Charter Organizations | Johnsonville Community Center | Occoneechee 421 | 20130 Nc 24 | Cameron, NC 28326 | | | First-Class Mail |
| Charter Organizations | Johnsonville Volunteer Fire Co | Twin Rivers Council 364 | 5 River Rd | Johnsonville, NY 12094-3820 | | | First-Class Mail |
| Charter Organizations | Johnston Police Dept | Narragansett 546 | 1651 Atwood Ave | Johnston, RI 02919-3213 | | | First-Class Mail |
| Charter Organizations | Johnston Pto | Pathway To Adventure 456 | 3114 Condit St | Highland, IN 46322-1703 | | | First-Class Mail |
| Charter Organizations | Johnston River Of Life | Mid Iowa Council 177 | 6525 Beaver Ave | Des Moines, IA 50310-3744 | | | First-Class Mail |
| Charter Organizations | Johnston Ymca | Mecklenburg County Council 415 | 3025 N Davidson St | Charlotte, NC 28205-1041 | | | First-Class Mail |
| Charter Organizations | Johnstown Fire Dept Assoc Inc | Simon Kenton Council 441 | 96 E Pratt St | Johnstown, OH 43031-1241 | | | First-Class Mail |
| Charter Organizations | Johnstown Vol Township Firefighter Assoc | President Gerald R Ford 781 | 13641 S M 37 Hwy | Battle Creek, MI 49017-7823 | | | First-Class Mail |
| Charter Organizations | Johnsville School Pto | Northern Star Council 250 | 991 125th Ave Ne | Blaine, MN 55434-3141 | | | First-Class Mail |
| Charter Organizations | Joint Board Fire Commissioners Brick | Jersey Shore Council 341 | 601 Herbertsville Rd | Brick, NJ 08724-5107 | | | First-Class Mail |
| Charter Organizations | Joint Residents Council Roanoke Vly | Blue Ridge Mtns Council 599 | 2524 Salem Tpke Nw | Roanoke, VA 24017-5334 | | | First-Class Mail |
| Charter Organizations | Joliet Diocese Scouting Committee | Rainbow Council 702 | 1655 Weber Rd | Crest Hill, IL 60403 | | | First-Class Mail |
| Charter Organizations | Joliet Police Dept | Rainbow Council 702 | 150 W Washington St | Joliet, IL 60432-4139 | | | First-Class Mail |
| Charter Organizations | Joliet Ward Lds Church | Rainbow Council 702 | 655 Springfield Ave | Joliet, IL 60435-5446 | | | First-Class Mail |
| Charter Organizations | Jonathan Reed Elementary School | Connecticut Rivers Council, Bsa 066 | 33 Griggs St | Waterbury, CT 06704-3109 | | | First-Class Mail |
| Charter Organizations | Jon-Don | Denver Area Council 061 | 420 Bryant St | Denver, CO 80204-4808 | | | First-Class Mail |
| Charter Organizations | Jones City Masonic Lodge 537 | Last Frontier Council 480 | P.O. Box 308 | Jones, OK 73049-0308 | | | First-Class Mail |
| Charter Organizations | Jones Heating And Air Conditioning | Black Warrior Council 006 | P.O. Box 129 | Brookwood, AL 35444-0129 | | | First-Class Mail |
| Charter Organizations | Jones Valley School Pta | Greater Alabama Council 001 | 4908 Garth Rd Se | Huntsville, AL 35802-1134 | | | First-Class Mail |
| Charter Organizations | Jonesboro Elementary Pta | Greater Alabama Council 001 | 125 Owen Ave | Bessemer, AL 35020-7620 | | | First-Class Mail |
| Charter Organizations | Jonesboro University Rotary Club | Quapaw Area Council 018 | P.O. Box 851 | Jonesboro, AR 72403-0851 | | | First-Class Mail |
| Charter Organizations | Jonesboro University Rotary Club 2125 | Quapaw Area Council 018 | P.O. Box 851 | Jonesboro, AR 72403-0851 | | | First-Class Mail |
| Charter Organizations | Jonesboro Utd Methodist | Atlanta Area Council 092 | 142 S Main St | Jonesboro, GA 30236-3566 | | | First-Class Mail |
| Charter Organizations | Jonesboro Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 156 | Jonesboro, LA 71251-0156 | | | First-Class Mail |
| Charter Organizations | Jones-Urenda Llc | Rocky Mountain Council 063 | 503 N Main St, Ste 514 | Pueblo, CO 81003-3141 | | | First-Class Mail |
| Charter Organizations | Jonesville Fire District | Twin Rivers Council 364 | 953 Main St | Clifton Park, NY 12065-1011 | | | First-Class Mail |
| Charter Organizations | Jonesville First Utd Methodist Church | Sequoyah Council 713 | 100 Church St | Jonesville, VA 24263 | | | First-Class Mail |
| Charter Organizations | Jonesville Lions Club | Southern Shores Fsc 783 | 5264 Bunn Rd | Jonesville, MI 49250-9584 | | | First-Class Mail |
| Charter Organizations | Joplin Police Dept | Ozark Trails Council 306 | 303 E 3rd St | Joplin, MO 64801-2274 | | | First-Class Mail |
| Charter Organizations | Joppa Lodge 315 F&Am Of Michigan | Water and Woods Council 782 | P.O. Box 2075 | Bay City, MI 48707-2075 | | | First-Class Mail |
| Charter Organizations | Jordan Area Lions Club | Northern Star Council 250 | 17115 Beehive Ave | Jordan, MN 55352-8332 | | | First-Class Mail |
| Charter Organizations | Jordan Chapel Utd Methodist Church | Buckskin 617 | P.O. Box 479 | Canvas, WV 26662-0479 | | | First-Class Mail |
| Charter Organizations | Jordan Community Council | Longhouse Council 373 | 39 Lock Tenders Dr | Jordan, NY 13080-4200 | | | First-Class Mail |
| Charter Organizations | Jordan Elementary Pto | Greater St Louis Area Council 312 | 400 S Elm St | Centralia, IL 62801-3910 | | | First-Class Mail |
| Charter Organizations | Jordan Evangelical Lutheran Church | Minsi Trails Council 502 | 5103 Snowdrift Rd | Orefield, PA 18069-9513 | | | First-Class Mail |
| Charter Organizations | Jordan Memorial Methodist Church | Old N State Council 070 | P.O. Box 848 | Ramseur, NC 27316-0848 | | | First-Class Mail |
| Charter Organizations | Jordan Utd Church Of Christ | Minsi Trails Council 502 | 1837 Church Rd | Allentown, PA 18104-1603 | | | First-Class Mail |
| Charter Organizations | Jose May Pto | Circle Ten Council 571 | 9818 Brockbank Dr | Dallas, TX 75220-2943 | | | First-Class Mail |
| Charter Organizations | Jose Rojas Cortes School | Puerto Rico Council 661 | Calle Juan D Rivera Santiago | Orocovis, PR 00720 | | | First-Class Mail |
| Charter Organizations | Joseph A Citta Elementary School | Jersey Shore Council 341 | 2050 Route 9 | Toms River, NJ 08755-1214 | | | First-Class Mail |
| Charter Organizations | Joseph A. Citta Scout Reservation | Jersey Shore Council 341 | 229 Brookville Rd | Barnegat, NJ 08005-1240 | | | First-Class Mail |
| Charter Organizations | Joseph C Herbert Post No 222 | Mason Dixon Council 221 | 12335 Big Spring Rd | Clear Spring, MD 21722 | | | First-Class Mail |
| Charter Organizations | Joseph I Weller American Legion Post 39 | Northern Lights Council 429 | 201 Main St N | Velva, ND 58790 | | | First-Class Mail |
| Charter Organizations | Joseph J Rosen Memorial, Inc | Greater New York Councils, Bsa 640 | 1945 N Railroad Ave | Staten Island, NY 10306-2013 | | | First-Class Mail |
| Charter Organizations | Joseph M Firth Youth Center | Minsi Trails Council 502 | 108 Anderson St | Phillipsburg, NJ 08865-3234 | | | First-Class Mail |
| Charter Organizations | Joseph Mudd Elementary Ptc | Greater St Louis Area Council 312 | 610 Prince Ruppert Dr | O Fallon, MO 63366-1882 | | | First-Class Mail |
| Charter Organizations | Josephine County Sheriff Search & Rescue | Crater Lake Council 491 | 250 Tech Way | Grants Pass, OR 97526-8530 | | | First-Class Mail |
| Charter Organizations | Josephine County Sportsman Assoc | Crater Lake Council 491 | 7407 Highland Ave | Grants Pass, OR 97526-8400 | | | First-Class Mail |
| Charter Organizations | Joshua Butler P.T.O. | Southeast Louisiana Council 214 | 300 4th St | Bridge City, LA 70094-3320 | | | First-Class Mail |
| Charter Organizations | Joshua Christian Academy | North Florida Council 087 | 924 Saint Clair St | Jacksonville, FL 32254-3148 | | | First-Class Mail |
| Charter Organizations | Joshua Generation Child Care | Erie Shores Council 460 | 3252 Franklin Ave | Toledo, OH 43608-1780 | | | First-Class Mail |
| Charter Organizations | Journey Christian Church | Lincoln Heritage Council 205 | 416 S Buckman St | Shepherdsville, KY 40165-8042 | | | First-Class Mail |
| Charter Organizations | Journey Christian Church | Mid-America Council 326 | 1110 E 7th St | Wayne, NE 68787-1575 | | | First-Class Mail |
| Charter Organizations | Journey Christian Church | Southeast Louisiana Council 214 | 3828 Leila Pl | Jefferson, LA 70121-1632 | | | First-Class Mail |
| Charter Organizations | Journey Church | Golden Empire Council 047 | 450 Blue Ravine Rd | Folsom, CA 95630-3402 | | | First-Class Mail |
| Charter Organizations | Journey Church Of Jupiter | Gulf Stream Council 085 | 12600 Indiantown Rd | Jupiter, FL 33478-4670 | | | First-Class Mail |
| Charter Organizations | Journey Church Of Lake Norman | Mecklenburg County Council 415 | 15711 Brookway Dr | Huntersville, NC 28078-3472 | | | First-Class Mail |
| Charter Organizations | Journey Of Faith | Capitol Area Council 564 | P.O. Box 1343 | Round Rock, TX 78680-1343 | | | First-Class Mail |
| Charter Organizations | Journey To Eagle Inc | Gulf Stream Council 085 | 22377 SW 65th Ave | Boca Raton, FL 33428-6010 | | | First-Class Mail |
| Charter Organizations | Joven Noble El Centro De Las Americas | Cornhusker Council 324 | 210 O St | Lincoln, NE 68508-2322 | | | First-Class Mail |
| Charter Organizations | Joy Lutheran Church | Central Florida Council 083 | 3174 Jupiter Blvd Se | Palm Bay, FL 32909-4103 | | | First-Class Mail |
| Charter Organizations | Joy Lutheran Church | Denver Area Council 061 | 7051 Parker Hills Ct | Parker, CO 80138-7922 | | | First-Class Mail |
| Charter Organizations | Joy Park Recreation | Great Trail 433 | 825 Fuller St | Akron, OH 44306-2513 | | | First-Class Mail |
| Charter Organizations | Joyful Harvest | Blackhawk Area 660 | 5050 Wilmot Rd | Johnsburg, IL 60051-7977 | | | First-Class Mail |
| Charter Organizations | Jp Morgan Chase | Greater New York Councils, Bsa 640 | 237 Park Ave | New York, NY 10017-3140 | | | First-Class Mail |
| Charter Organizations | Jrm Mentoring | Erie Shores Council 460 | 3251 Glendale Ave | Toledo, OH 43614-2423 | | | First-Class Mail |
| Charter Organizations | Jrotc Encampment | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | | First-Class Mail |
| Charter Organizations | Jrotc Encampment - South | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | | First-Class Mail |
| Charter Organizations | J'S Place | W D Boyce 138 | 219 Logan St | Emden, IL 62635 | | | First-Class Mail |
| Charter Organizations | Juan J. Jimenez, Pa | South Florida Council 084 | 10899 N Snapper Creek Dr | Miami, FL 33173-2018 | | | First-Class Mail |
| Charter Organizations | Juanita Butler Community Center | Blue Ridge Council 551 | 2 Burns St | Greenville, SC 29605-3917 | | | First-Class Mail |
| Charter Organizations | Jubilee - Harlingen | Rio Grande Council 775 | 1220 S Palm Ct | Harlingen, TX 78552-3631 | | | First-Class Mail |
| Charter Organizations | Jubilee Academic Center | South Texas Council 577 | 1727 Senator Carlos Truan Blvd | Kingsville, TX 78363-6472 | | | First-Class Mail |
| Charter Organizations | Jubilee Brownsville | Rio Grande Council 775 | 4955 Coffee Port Rd | Brownsville, TX 78526-4484 | | | First-Class Mail |
| Charter Organizations | Jubilee Center | Sequoyah Council 713 | 197 Jockey St | Sneedville, TN 37869-3834 | | | First-Class Mail |
| Charter Organizations | Jubilee Family Devt Center | Blue Ridge Mtns Council 599 | 1512 Florida Ave Ne | Lynchburg, VA 24501-4312 | | | First-Class Mail |
| Charter Organizations | Jubilee Fellowship Church | Denver Area Council 061 | 9830 Lone Tree Pkwy | Lone Tree, CO 80124-8926 | | | First-Class Mail |
| Charter Organizations | Jubilee Livingway | Rio Grande Council 775 | 350 Ruben Torres Sr Blvd | Brownsville, TX 78520-8148 | | | First-Class Mail |
| Charter Organizations | Jubilee Park | Circle Ten Council 571 | 907 Bank St | Dallas, TX 75223-2819 | | | First-Class Mail |
| Charter Organizations | Judith Gap American Legion Post 70 | Montana Council 315 | 320 E Main St | Judith Gap, MT 59453 | | | First-Class Mail |
| Charter Organizations | Judson Baptist Church | Buckskin 617 | 320 E 8th St | Belle, WV 25015-1706 | | | First-Class Mail |
| Charter Organizations | Judson Baptist Church | Buckskin 617 | 72 Addington Pl | Winfield, WV 25213-9399 | | | First-Class Mail |
| Charter Organizations | Judson Baptist Church | Istrouma Area Council 211 | 32470 Walker Rd N | Walker, LA 70785-4503 | | | First-Class Mail |
| Charter Organizations | Judson Memorial Baptist Church | Water and Woods Council 782 | 530 Vernon Ave | Lansing, MI 48910-4633 | | | First-Class Mail |
| Charter Organizations | Judson Ymca Community Ctr | Blue Ridge Council 551 | 3 8th St | Greenville, SC 29611-5495 | | | First-Class Mail |
| Charter Organizations | Judy Ho Insurance | Silicon Valley Monterey Bay 055 | 1375 Glacier Dr | Milpitas, CA 95035-6505 | | | First-Class Mail |
| Charter Organizations | Julia Ward Howe School | Cradle of Liberty Council 525 | 5800 N 13th St | Philadelphia, PA 19141-4121 | | | First-Class Mail |
| Charter Organizations | Junction City Fire Dept | Blue Grass Council 204 | 794 W Shelby St | Junction City, KY 40440-9593 | | | First-Class Mail |
| Charter Organizations | Junction Lions Club | Texas Swest Council 741 | 315 S Mountainview Rd | Junction, TX 76849-6128 | | | First-Class Mail |
| Charter Organizations | Juniata Utd Methodist Church | Laurel Highlands Council 527 | 808 N 4th St | Altoona, PA 16601-5820 | | | First-Class Mail |
| Charter Organizations | Junior Coterie Ladies Aux | Crossroads of America 160 | 6520 Bambi Ln | Indianapolis, IN 46260-3947 | | | First-Class Mail |
| Charter Organizations | Junior League Of Morristown | Patriots Path Council 358 | P.O. Box 270 | Morristown, NJ 07963-0270 | | | First-Class Mail |
| Charter Organizations | Junior Police Academy | Chippewa Valley Council 637 | 721 Oxford Ave Ste 1400 | Eau Claire, WI 54703-5497 | | | First-Class Mail |
| Charter Organizations | Jupiter Elementary After School | Central Florida Council 083 | 950 Tupelo Dr Se | Palm Bay, FL 32908-7564 | | | First-Class Mail |
| Charter Organizations | Jupiter Elementary School Pto | Central Florida Council 083 | 950 Tupelo Rd Se | Palm Bay, FL 32908-7564 | | | First-Class Mail |
| Charter Organizations | Jupiter Elementary School Pto | Gulf Stream Council 085 | 200 S Loxahatchee Dr | Jupiter, FL 33458-7446 | | | First-Class Mail |
| Charter Organizations | Jupiter Elks Lodge 2469 | Gulf Stream Council 085 | 10070 Indiantown Rd | Jupiter, FL 33478-4788 | | | First-Class Mail |
| Charter Organizations | Jupiter First Church | Gulf Stream Council 085 | 1475 Indian Creek Pkwy | Jupiter, FL 33458-8202 | | | First-Class Mail |
| Charter Organizations | Jupiter Light Lodge | Gulf Stream Council 085 | 600 S Loxahatchee Dr | Jupiter, FL 33458-5781 | | | First-Class Mail |
| Charter Organizations | Jupiter Light Lodge | Gulf Stream Council 085 | 210 Military Trl | Jupiter, FL 33458-5781 | | | First-Class Mail |
| Charter Organizations | Jupiter Summer After School Program | Central Florida Council 083 | 895 Knecht Rd Ne | Palm Bay, FL 32905-6642 | | | First-Class Mail |
| Charter Organizations | Jurupa Valley Citizens Of Scouting | California Inland Empire Council 045 | 8225 40th St | Riverside, CA 92509-2919 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Justice Christian Church | Buckskin 617 | 210 2nd Ave | West Logan, WV 25601-3253 | | | First-Class Mail |
| Charter Organizations | Justice Resource Institute | Cape Cod and Islands Cncl 224 | 221 Willow St | Yarmouth Port, MA 02675-1770 | | | First-Class Mail |
| Charter Organizations | Justin Sorensen Agency | Crossroads of America 160 | 320 E Mcgalliard Rd | Muncie, IN 47303-2000 | | | First-Class Mail |
| Charter Organizations | Justin Utd Methodist Church | Longhorn Council 662 | 205 N Jackson Ave | Justin, TX 76247-9583 | | | First-Class Mail |
| Charter Organizations | Juvenile Correction Center - Jcc | Grand Teton Council 107 | 2220 E 600 N | Saint Anthony, ID 83445-5310 | | | First-Class Mail |
| Charter Organizations | Juxtaposition Inc | Simon Kenton Council 441 | 6256 Andrews Dr E | Westerville, OH 43082-9316 | | | First-Class Mail |
| Charter Organizations | K Halo Technologies | Stonewall Jackson Council 763 | 8 Doris Dr | Ruckersville, VA 22968-3684 | | | First-Class Mail |
| Charter Organizations | K I Sawyer Heritage Air Museum | Bay-Lakes Council 635 | 500 S 3rd St | Marquette, MI 49855-4702 | | | First-Class Mail |
| Charter Organizations | K Miller Construction Co Inc | Three Fires Council 127 | 626 S Hawthorne Ave | Elmhurst, IL 60126-4243 | | | First-Class Mail |
| Charter Organizations | K-64/Cvcc Foundation | Piedmont Council 420 | 1980 Startown Rd | Catawba, NC 28609 | | | First-Class Mail |
| Charter Organizations | Kaa Pio | National Capital Area Council 082 | 2949 Education Dr | Herndon, VA 20171-3233 | | | First-Class Mail |
| Charter Organizations | Kahaluu Utd Methodist Church | Aloha Council, Bsa 104 | 47-253 Waihee Rd | Kaneohe, HI 96744-4948 | | | First-Class Mail |
| Charter Organizations | Kahkuonalani Church Ucc | Aloha Council, Bsa 104 | 1090 Waimano Home Rd | Pearl City, HI 96782-2615 | | | First-Class Mail |
| Charter Organizations | Kahului Union Church | Aloha Council, Bsa 104 | 101 W Kamehameha Ave | Kahului, HI 96732-2200 | | | First-Class Mail |
| Charter Organizations | Kairos Public School | Golden Empire Council 047 | 129 Elm St | Vacaville, CA 95688-6925 | | | First-Class Mail |
| Charter Organizations | Kairos Public Schools | Golden Empire Council 047 | 129 Elm St | Vacaville, CA 95688-6925 | | | First-Class Mail |
| Charter Organizations | Kaiser Permanente | W.L.A.C.C. 051 | 13652 Cantara St | Panorama City, CA 91402-5423 | | | First-Class Mail |
| Charter Organizations | Kaiser Permanente | W.L.A.C.C. 051 | 615 W Ave L | Lancaster, CA 93534-7211 | | | First-Class Mail |
| Charter Organizations | Kal Haven Trail Lions Club | Southern Shores Fsc 783 | P.O. Box 418 | Bloomingdale, MI 49026-0418 | | | First-Class Mail |
| Charter Organizations | Kalama Baptist Church | Cascade Pacific Council 492 | P.O. Box 1395 | Kalama, WA 98625-1200 | | | First-Class Mail |
| Charter Organizations | Kalama Lions Club | Cascade Pacific Council 492 | 204 Vivian Rd | Kalama, WA 98615-9661 | | | First-Class Mail |
| Charter Organizations | Kalamazoo 1St Congregat Ch Ucc | Southern Shores Fsc 783 | 345 W Michigan Ave | Kalamazoo, MI 49007-3736 | | | First-Class Mail |
| Charter Organizations | Kalamazoo Boys Of Promise | Southern Shores Fsc 783 | 1707 Marywood St | Kalamazoo, MI 49006-1627 | | | First-Class Mail |
| Charter Organizations | Kalamazoo County Sheriff Office | Southern Shores Fsc 783 | 1500 Lamont Ave | Kalamazoo, MI 49048-4156 | | | First-Class Mail |
| Charter Organizations | Kalamazoo Dept Of Public Safety | Southern Shores Fsc 783 | 150 E Crosstown Pkwy | Kalamazoo, MI 49001-2849 | | | First-Class Mail |
| Charter Organizations | Kalamazoo Dept Of Public Safety | Southern Shores Fsc 783 | 150 E Crosstown Pkwy, Ste A | Kalamazoo, MI 49001-2879 | | | First-Class Mail |
| Charter Organizations | Kalamazoo Jaycees | Southern Shores Fsc 783 | P.O. Box 266 | Portage, MI 49081-0266 | | | First-Class Mail |
| Charter Organizations | Kalamazoo Naacp | Southern Shores Fsc 783 | 636 S Rose St | Kalamazoo, MI 49007-5242 | | | First-Class Mail |
| Charter Organizations | Kal-Haven Trail Lions Club | Southern Shores Fsc 783 | 39996 W Red Arrow Hwy | Paw Paw, MI 49079-9315 | | | First-Class Mail |
| Charter Organizations | Kalida Fish And Game Club | Black Swamp Area Council 449 | P.O. Box 544 | Kalida, OH 45853-0544 | | | First-Class Mail |
| Charter Organizations | Kalihi Business Assoc | Kaewai Kalihi Waena | P.O. Box 17729 | Honolulu, HI 96817-0729 | | | First-Class Mail |
| Charter Organizations | Kalihi Business Assoc - Fern | Aloha Council, Bsa 104 | P.O. Box 17729 | Honolulu, HI 96817-0729 | | | First-Class Mail |
| Charter Organizations | Kalkaska Utd Methodist Church | President Gerald R Ford 781 | 2525 Beebe Rd | Kalkaska, MI 49646-8008 | | | First-Class Mail |
| Charter Organizations | Kamehameha Schools Elementary | Aloha Council, Bsa 104 | 1887 Makuakane St | Honolulu, HI 96817-1800 | | | First-Class Mail |
| Charter Organizations | Kamp Hawaii | Aloha Council, Bsa 104 | P.O. Box 701022 | Kapolei, HI 96709-1022 | | | First-Class Mail |
| Charter Organizations | Kanapaha Presbyterian Church, Inc | North Florida Council 087 | 6221 SW 75th Ter | Gainesville, FL 32608-5611 | | | First-Class Mail |
| Charter Organizations | Kane First Utd Methodist Church | Allegheny Highlands Council 382 | 112 Greeves St | Kane, PA 16735-5606 | | | First-Class Mail |
| Charter Organizations | Kane School Pto | Mayflower Council 251 | 520 Farm Rd | Marlborough, MA 01752-2760 | | | First-Class Mail |
| Charter Organizations | Kankakee Fire Dept | Rainbow Council 702 | 385 E Oak St | Kankakee, IL 60901-3924 | | | First-Class Mail |
| Charter Organizations | Kannapolis Fire Dept | Central N Carolina Council 416 | 401 Laureate Way | Kannapolis, NC 28081-0005 | | | First-Class Mail |
| Charter Organizations | Kannapolis Middle School | Central N Carolina Council 416 | 1445 Oakwood Ave | Kannapolis, NC 28081-9452 | | | First-Class Mail |
| Charter Organizations | Kannapolis Police Dept | Central N Carolina Council 416 | 314 S Main St | Kannapolis, NC 28081-3236 | | | First-Class Mail |
| Charter Organizations | Kannapolis Ymca | Central N Carolina Council 416 | 101 Ymca Dr | Kannapolis, NC 28081 | | | First-Class Mail |
| Charter Organizations | Kansas Ave Properties | Denver Area Council 061 | P.O. Box 62 | Jennings, KS 67643-0062 | | | First-Class Mail |
| Charter Organizations | Kansas City Northland Ares | Heart of America Council 307 | 1909 E 28th Ave | North Kansas City, MO 64116-3203 | | | First-Class Mail |
| Charter Organizations | Kansas City Sail And Power Squadron | Heart of America Council 307 | 7126 Parallel Pkwy | Kansas City, KS 66112-2223 | | | First-Class Mail |
| Charter Organizations | Kansas Lions Club | Greater St Louis Area Council 312 | P.O. Box 361 | Kansas, IL 61933-0361 | | | First-Class Mail |
| Charter Organizations | Kansas Sunflower Chapter Ahr9A | Coronado Area Council 192 | 350 Grant Ave | Junction City, KS 66441-4216 | | | First-Class Mail |
| Charter Organizations | Kapaa Utd Church Of Christ | Aloha Council, Bsa 104 | P.O. Box 218 | Kapaa, HI 96746-0218 | | | First-Class Mail |
| Charter Organizations | Kapoza Employment Services Gv | Northern Star Council 250 | 223 Little Canada Rd E 100 | Little Canada, MN 55117-1325 | | | First-Class Mail |
| Charter Organizations | Kappa Alpha Psi | Blue Ridge Council 551 | 34 Crossvine Way | Simpsonville, SC 29680-6848 | | | First-Class Mail |
| Charter Organizations | Kappa Alpha Psi College Park Alumni Ch | Atlanta Area Council 092 | P.O. Box 490423 | College Park, GA 30349-0028 | | | First-Class Mail |
| Charter Organizations | Kappa Alpha Psi Fraternity Kmac | Southeast Louisiana Council 214 | 2022 Saint Bernard Ave | New Orleans, LA 70116-1319 | | | First-Class Mail |
| Charter Organizations | Kappa League Of Mobile Alumni | Mobile Area Council-Bsa 004 | P.O. Box 81445 | Mobile, AL 36689-1445 | | | First-Class Mail |
| Charter Organizations | Kappa Rho Omega Psi Fraternity Inc | Tuscarora Council 424 | 500 Beaman St | Clinton, NC 28328-2602 | | | First-Class Mail |
| Charter Organizations | Karnes City Rotary Club | Alamo Area Council 583 | 2193 Hwy 80 | Karnes City, TX 78118-6226 | | | First-Class Mail |
| Charter Organizations | Kaskaskia Vfw Post 3553 | Greater St Louis Area Council 312 | 939 State St | Chester, IL 62233-1643 | | | First-Class Mail |
| Charter Organizations | Katahdin Staff Assoc | Katahdin Area Council 216 | P.O. Box 1869 | Bangor, ME 04402-1869 | | | First-Class Mail |
| Charter Organizations | Kate Collins Middle School | Stonewall Jackson Council 763 | 1625 Ivy St | Waynesboro, VA 22980-2505 | | | First-Class Mail |
| Charter Organizations | Kate Waller Barrett Elementary Pto | National Capital Area Council 082 | 150 Duffey Dr | Stafford, VA 22556-8034 | | | First-Class Mail |
| Charter Organizations | Katonah Rotary Club | Westchester Putnam 388 | 59 Meadow Ln | Katonah, NY 10536-1413 | | | First-Class Mail |
| Charter Organizations | Katy Area Christian Home Sch Assoc | (Kach) | P.O. Box 6506 | Katy, TX 77491-6506 | | | First-Class Mail |
| Charter Organizations | Katy Veterans Of Foreign Wars Post 9182 | Sam Houston Area Council 576 | 6206 George Bush Dr | Katy, TX 77493-1806 | | | First-Class Mail |
| Charter Organizations | Kauffman Ruritan | Mason Dixon Council 221 | 7289 Ruritan Dr | Chambersburg, PA 17202-9243 | | | First-Class Mail |
| Charter Organizations | Kauffman Ruritan Club | Mason Dixon Council 221 | 7289 Ruritan Dr | Chambersburg, PA 17202-9243 | | | First-Class Mail |
| Charter Organizations | Kavanaugh Life Enrichment Center | Lincoln Heritage Council 205 | 7505 Kavanaugh Rd | Crestwood, KY 40014-9446 | | | First-Class Mail |
| Charter Organizations | Kavanaugh Utd Methodist Church | Circle Ten Council 571 | 2516 Park St | Greenville, TX 75401-5219 | | | First-Class Mail |
| Charter Organizations | Kaw Prairie Community Church | Heart of America Council 307 | 9421 Meadow View Dr | Shawnee, KS 66227-7274 | | | First-Class Mail |
| Charter Organizations | Kawanis Club @ Jimmie Tyler Brashear | Circle Ten Council 571 | 2956 S Hampton Rd | Dallas, TX 75224 | | | First-Class Mail |
| Charter Organizations | Kawanis Club Of Oak Cliff @ Thornton | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kaysville Rotary Club | Trapper Trails 589 | 549 Huds Hollow Dr | Kaysville, UT 84037-1556 | | | First-Class Mail |
| Charter Organizations | Kc Club Inc | Juniata Valley Council 497 | 850 Stratford Dr | State College, PA 16801-4332 | | | First-Class Mail |
| Charter Organizations | Kc De Saules Council 2597 | Rio Grande Council 775 | 251 E 418 St | Rio Grande City, TX 78582 | | | First-Class Mail |
| Charter Organizations | Kc Event Center | Sam Houston Area Council 576 | Po Box 1805 | Conroe, TX 77305-1805 | | | First-Class Mail |
| Charter Organizations | Kck Huggers Inc Special Olympics | Heart of America Council 307 | 5033 State Ave | Kansas City, KS 66102-3491 | | | First-Class Mail |
| Charter Organizations | Kck Wyco Public Safety Explorers | Heart of America Council 307 | 700 Minnesota Ave | Kansas City, KS 66101-2704 | | | First-Class Mail |
| Charter Organizations | Kearney Community Learning Ctr | Overland Trails 322 | 310 W 24th St | Kearney, NE 68845-5331 | | | First-Class Mail |
| Charter Organizations | Kearney Park Vol. Fire Dept | Andrew Jackson Council 303 | 443 Livingston Vernon Rd | Flora, MS 39071 | | | First-Class Mail |
| Charter Organizations | Kearney Utd Methodist Church | Heart of America Council 307 | 1000 E State Route 92 | Kearney, MO 64060-8832 | | | First-Class Mail |
| Charter Organizations | Kearns-Saint Ann Catholic School Clc | Great Salt Lake Council 590 | 430 E 2100 S | South Salt Lake, UT 84115 | | | First-Class Mail |
| Charter Organizations | Kearny County Bank | Santa Fe Trail Council 194 | P.O. Box 67 | Lakin, KS 67860-0067 | | | First-Class Mail |
| Charter Organizations | Kearny Mesa Moose Lodge 1852 | San Diego Imperial Council 049 | 3636 Ruffin Rd | San Diego, CA 92123-1810 | | | First-Class Mail |
| Charter Organizations | Kearsarge Lodge 21 | Daniel Webster Council, Bsa 330 | 513 Park Ave | Contoocook, NH 03229 | | | First-Class Mail |
| Charter Organizations | Keasley Upper Elementary Pto | Water and Woods Council 782 | 3333 Shiletagh Dr | Flint, MI 48506-2246 | | | First-Class Mail |
| Charter Organizations | Keating Rural Fire Protection District | Blue Mountain Council 604 | 26488 Keating Grange Ln | Baker City, OR 97814-6173 | | | First-Class Mail |
| Charter Organizations | Kechi Utd Methodist Church | Quivira Council, Bsa 198 | 4533 E 61st St N | Kechi, KS 67067-9032 | | | First-Class Mail |
| Charter Organizations | Keeler Park | Seneca Waterways 397 | 501 Seneca Manor Dr | Rochester, NY 14621-1652 | | | First-Class Mail |
| Charter Organizations | Keene Isd Police Dept | Longhorn Council 662 | P.O. Box 656 | Keene, TX 76059-0656 | | | First-Class Mail |
| Charter Organizations | Keenes Crossing Elementary Sac | Central Florida Council 083 | 5240 Keenes Pheasant Dr | Windermere, FL 34786-3220 | | | First-Class Mail |
| Charter Organizations | Keeping Our Legacy Alive Commty | Devt Corp | 6401 Elysian Fields Ave | New Orleans, LA 70122-5660 | | | First-Class Mail |
| Charter Organizations | Keeping Our Legacy Alive Commty | Devt Corporation | 1333 S Carrollton Ave | New Orleans, LA 70118-2003 | | | First-Class Mail |
| Charter Organizations | Kehilath Israel Synagogue | Heart of America Council 307 | 10501 Conser St | Shawnee Mission, KS 66212-2643 | | | First-Class Mail |
| Charter Organizations | Kehoe-France School And Camp | Southeast Louisiana Council 214 | 720 Elise Ave | Metairie, LA 70003-3837 | | | First-Class Mail |
| Charter Organizations | Kehrs Mill Ptg | Greater St Louis Area Council 312 | P.O. Box 31006 | Des Peres, MO 63131-0006 | | | First-Class Mail |
| Charter Organizations | Keith Elementary Pto | Sam Houston Area Council 576 | 20550 Fairfield Green Blvd | Cypress, TX 77433-6122 | | | First-Class Mail |
| Charter Organizations | Keith Middle School | Tukabatchee Area Council 005 | 1166 County Rd 115 | Orrville, AL 36767-2634 | | | First-Class Mail |
| Charter Organizations | Keiser Clear Lake Utd Methodist | Cascade Pacific Council 492 | 7920 Wheatland Rd N | Keizer, OR 97303-3663 | | | First-Class Mail |
| Charter Organizations | Keizer Lions Club | Cascade Pacific Council 492 | P.O. Box 20855 | Keizer, OR 97307-0006 | | | First-Class Mail |
| Charter Organizations | Kellenberg Memorial High School | Theodore Roosevelt Council 386 | 1400 Glenn Curtiss Blvd | Uniondale, NY 11553-3703 | | | First-Class Mail |
| Charter Organizations | Keller Gsa Group Of Churies | Longhorn Council 662 | 11708 Wild Pear Ln | Fort Worth, TX 76244-8815 | | | First-Class Mail |
| Charter Organizations | Keller Lions Club | Longhorn Council 662 | P.O. Box 55 | Keller, TX 76244-0059 | | | First-Class Mail |
| Charter Organizations | Keller Police Dept | Longhorn Council 662 | 330 Rufe Snow Dr | Keller, TX 76248-2102 | | | First-Class Mail |
| Charter Organizations | Keller Utd Methodist Church | Longhorn Council 662 | 1025 Johnson Rd | Keller, TX 76248-4145 | | | First-Class Mail |
| Charter Organizations | Kelley Chapel Utd Methodist Church | Atlanta Area Council 092 | 3411 Kelley Chapel Rd | Decatur, GA 30034-6223 | | | First-Class Mail |
| Charter Organizations | Kellison School Pta | Greater St Louis Area Council 312 | 1626 Hawkins Rd | Fenton, MO 63026-2600 | | | First-Class Mail |
| Charter Organizations | Kelsey Wiley Vfw Post 2292 | President Gerald R Ford 781 | 2242 E Howard City Edmore Rd | Edmore, MI 48829-9775 | | | First-Class Mail |
| Charter Organizations | Kelsey Wiley Vfw Post 2292 | President Gerald R Ford 781 | 2292 E Howard City Edmore Rd | Edmore, MI 48829-9777 | | | First-Class Mail |
| Charter Organizations | Kelseyville Presbyterian Church | Mt Diablo-Silverado Council 023 | P.O. Box 414 | Kelseyville, CA 95451-0414 | | | First-Class Mail |
| Charter Organizations | Kelso Christian Assembly | Cascade Pacific Council 492 | 403 Academy St | Kelso, WA 98626-4102 | | | First-Class Mail |
| Charter Organizations | Kelso Elem - Knights Of Columbus | Sam Houston Area Council 576 | 5800 Southmund St | Houston, TX 77033-1839 | | | First-Class Mail |
| Charter Organizations | Keltec Systems, Inc | Capitol Area Council 564 | 346 Hoffman Rd | Bastrop, TX 78602-3627 | | | First-Class Mail |
| Charter Organizations | Kemblesville Utd Methodist Church | Chester County Council 539 | P.O. Box 189 | Kemblesville, PA 19347-0189 | | | First-Class Mail |
| Charter Organizations | Kemp Mill Synagogue | National Capital Area Council 082 | 11910 Kemp Mill Rd | Silver Spring, MD 20902-1514 | | | First-Class Mail |
| Charter Organizations | Kemp Utd Methodist Church | Circle Ten Council 571 | 304 E 9th St | Kemp, TX 75143-7801 | | | First-Class Mail |
| Charter Organizations | Kemper Academy | Choctaw Area Council 302 | 149 Walnut Ave | De Kalb, MS 39328-6089 | | | First-Class Mail |
| Charter Organizations | Kemper Volunteer Fire Dept | Texas Trails Council 561 | P.O. Box 156 | Kempner, TX 76539-0156 | | | First-Class Mail |
| Charter Organizations | Kempsville Presbyterian Church | Tidewater Council 596 | 805 Kempsville Rd | Virginia Beach, VA 23464-2708 | | | First-Class Mail |
| Charter Organizations | Kempton School Concerned Citizens | Water and Woods Council 782 | 3040 Davenport Ave | Saginaw, MI 48602-3651 | | | First-Class Mail |
| Charter Organizations | Ken F Kennedy Financial | Trapper Trails 589 | 1233 N 50 W | Bigelow City, UT 84302 | | | First-Class Mail |
| Charter Organizations | Kenai Rotary Club | Great Alaska Council 610 | 10800 Kenai Spur Hwy | Kenai, AK 99611-7849 | | | First-Class Mail |
| Charter Organizations | Kenansville Lions Club | Tuscarora Council 424 | P.O. Box 1062 | Kenansville, NC 28349-1062 | | | First-Class Mail |
| Charter Organizations | Kenansville Lions Club | Tuscarora Council 424 | P.O. Box 275 | Kenansville, NC 28349-0275 | | | First-Class Mail |
| Charter Organizations | Kendale Elementary School Pta | South Florida Council 084 | 10693 SW 93rd St | Miami, FL 33176-2609 | | | First-Class Mail |
| Charter Organizations | Kendall Park First Aid Rescue Squad | Monmouth Council, Bsa 347 | P.O. Box 5097 | Kendall Park, NJ 08824-5097 | | | First-Class Mail |
| Charter Organizations | Kendall Utd Methodist Church | Iroquois Trail Council 376 | 1814 Kendall Rd | Kendall, NY 14476-9636 | | | First-Class Mail |
| Charter Organizations | Kendall Whittier Elementary | Indian Nations Council 488 | 10441 NY 77th Ave | Pinecrest, FL 33156 | | | First-Class Mail |
| Charter Organizations | Kendallville Public Library | Anthony Wayne Area Council 157 | P.O. Box 912 | Kendallville, IN 46755-0091 | | | First-Class Mail |
| Charter Organizations | Kenneth Beth Israel | Heart of Virginia Council 602 | 6300 Patterson Ave | Richmond, VA 23226-3024 | | | First-Class Mail |
| Charter Organizations | Kenly Kiwanis Club | Tuscarora Council 424 | 1329 W Baron St | Kenly, NC 27542-7200 | | | First-Class Mail |
| Charter Organizations | Kenmore Montessori School | Greater St Louis Area Council 312 | 2734 N Center St | Pacific, MO 63056 | | | First-Class Mail |
| Charter Organizations | Kenmore United Methodist Church | Greater Niagara Frontier Council 380 | 32 Wilber Ave | Kenmore, NY 14217-2215 | | | First-Class Mail |
| Charter Organizations | Kenmore Utd Methodist Church | Greater Niagara Frontier Council 380 | 32 Wilber Ave | Kenmore, NY 14217-2215 | | | First-Class Mail |
| Charter Organizations | Kennard Cja Pto | Greater St Louis Area Council 312 | 5035 Potomac St | Saint Louis, MO 63119-2231 | | | First-Class Mail |
| Charter Organizations | Kennedy Hall American Legion Post 106 | Circle Ten Council 571 | 101 E Bonita Dr | Ennis, TX 75119-8030 | | | First-Class Mail |
| Charter Organizations | Kennedy Jr High Parent Group | Silicon Valley Monterey Bay 055 | 821 Bubb Rd | Cupertino, CA 95014-4938 | | | First-Class Mail |
| Charter Organizations | Kennedy Middle School Pto | Circle Ten Council 571 | 2400 Gallatin Ct | Iowa, LA 70647 | | | First-Class Mail |
| Charter Organizations | Kennedy School | Greater St Louis Area Council 312 | 2001 18th St | Franklin Park, IL 60131 | | | First-Class Mail |
| Charter Organizations | Kenner Lions Club | Southeast Louisiana Council 214 | P.O. Box 588 | Kenner, LA 70063-0788 | | | First-Class Mail |
| Charter Organizations | Kenner Lions Club | Southeast Louisiana Council 214 | P.O. Box 768 | Kenner, LA 70063-0768 | | | First-Class Mail |
| Charter Organizations | Kennerly School Pto | Greater St Louis Area Council 312 | 10025 Kennerly Rd | Saint Louis, MO 63128-2105 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Kennesaw Police Dept | Atlanta Area Council 092 | 2539 J O Stephenson Ave Nw | Kennesaw, GA 30144-2780 | | | First-Class Mail |
| Charter Organizations | Kennesaw Utd Methodist Church | Atlanta Area Council 092 | 1801 Ben King Rd Nw | Kennesaw, GA 30144-2917 | | | First-Class Mail |
| Charter Organizations | Kenneth Clement Boys' Leadership Academy | Lake Erie Council 440 | 14311 Woodworth Rd | Cleveland, OH 44112-3326 | | | First-Class Mail |
| Charter Organizations | Kenneth L Hermanson Pto | Rainbow Council 702 | 101 Weisglen Pkwy | Romeoville, IL 60446-5269 | | | First-Class Mail |
| Charter Organizations | Kennewick Fire Dept | Blue Mountain Council 604 | 600 S Auburn St | Kennewick, WA 99336-5625 | | | First-Class Mail |
| Charter Organizations | Keno Fire Dept | Crater Lake Council 491 | P.O. Box 10 | Keno, OR 97627-0010 | | | First-Class Mail |
| Charter Organizations | Keno Fire District | Del Mar Va 081 | 14800 Puckett Rd | Klamath Falls, OR 97603-5248 | | | First-Class Mail |
| Charter Organizations | Kenockee Twp Fire Dept | Water and Woods Council 782 | 8815 Main St | Avoca, MI 48006-7707 | | | First-Class Mail |
| Charter Organizations | Kenosha Moose Lodge  286 | Three Harbors Council 636 | 3003 30th Ave | Kenosha, WI 53144-1424 | | | First-Class Mail |
| Charter Organizations | Kenosha Police Explorer Post 509 | Three Harbors Council 636 | 1000 55th St | Kenosha, WI 53140-3707 | | | First-Class Mail |
| Charter Organizations | Kensington Elementary Pto | Central N Carolina Council 416 | 8701 Kensington Dr | Waxhaw, NC 28173-8893 | | | First-Class Mail |
| Charter Organizations | Kensington Police Dept | Mt Diablo-Silverado Council 023 | 217 Kensington Ave | Kensington, CA 94707 | | | First-Class Mail |
| Charter Organizations | Kensington Vol Fireman'S Assoc Inc | Connecticut Rivers Council, Bsa 066 | 880 Farmington Ave | Kensington, CT 06037-2317 | | | First-Class Mail |
| Charter Organizations | Kensington Volunteer Fire Dept | National Capital Area Council 082 | 10620 Connecticut Ave | Kensington, MD 20895-2501 | | | First-Class Mail |
| Charter Organizations | Kensington Volunteer Fire Dept | National Capital Area Council 082 | P.O. Box 222 | Kensington, MD 20895-0222 | | | First-Class Mail |
| Charter Organizations | Kensington Volunteer Fire Dept Inc | National Capital Area Council 082 | 10620 Connecticut Ave | Kensington, MD 20895-2501 | | | First-Class Mail |
| Charter Organizations | Kent Island Elks Lodge 2576 | Del Mar Va 081 | 1525 Romancoke Rd | Stevensville, MD 21666-2911 | | | First-Class Mail |
| Charter Organizations | Kent Island Methodist Church | Del Mar Va 081 | 2739 Cox Neck Rd | Chester, MD 21619-2251 | | | First-Class Mail |
| Charter Organizations | Kent State University | College of Nursing | P.O. Box 5190 | Kent, OH 44242-0001 | | | First-Class Mail |
| Charter Organizations | Kent Utd Methodist Church | Chief Seattle Council 609 | 11010 SE 248th St | Kent, WA 98030-4925 | | | First-Class Mail |
| Charter Organizations | Kent Volunteer Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 41 Kent Green Blvd | Kent, CT 06757-1544 | | | First-Class Mail |
| Charter Organizations | Kentlands Community Foundation | National Capital Area Council 082 | 267 Kentlands Blvd PMB 200 | Gaithersburg, MD 20878-5446 | | | First-Class Mail |
| Charter Organizations | Kentucky Central Canteen Corp | Lincoln Heritage Council 205 | 3001 W Hwy 146 | La Grange, KY 40031-9123 | | | First-Class Mail |
| Charter Organizations | Kentucky Pilots Assoc | Lincoln Heritage Council 205 | 1924 Boston Rd | Bardstown, KY 40004-9627 | | | First-Class Mail |
| Charter Organizations | Kentucky School For The Blind | Lincoln Heritage Council 205 | 1867 Frankfort Ave | Louisville, KY 40206-3148 | | | First-Class Mail |
| Charter Organizations | Kentwood Jaycees | President Gerald R Ford 781 | 2325 Collingwood Ave Sw | Wyoming, MI 49519-1641 | | | First-Class Mail |
| Charter Organizations | Kenwood Elementary Pto | Hawkeye Area Council 172 | 3700 E Ave Ne | Cedar Rapids, IA 52402-3623 | | | First-Class Mail |
| Charter Organizations | Kenwood School P T O | Erie Shores Council 460 | 710 Kenwood Ave | Bowling Green, OH 43402-3705 | | | First-Class Mail |
| Charter Organizations | Kenwood School Pto | President Gerald R Ford 781 | 1700 Chestnut St | Cadillac, MI 49601-1663 | | | First-Class Mail |
| Charter Organizations | Kenwood Utd Methodist Church | Heart of Virginia Council 602 | 11208 Elmont Rd | Ashland, VA 23005-7704 | | | First-Class Mail |
| Charter Organizations | Kenwood Utd Presbyterian Church | Baltimore Area Council 220 | 4601 Fullerton Ave | Baltimore, MD 21236-4623 | | | First-Class Mail |
| Charter Organizations | Keokuk High School | Mississippi Valley Council 141 141 | 2285 Middle Rd | Keokuk, IA 52632-2834 | | | First-Class Mail |
| Charter Organizations | Keokuk Middle School | Mississippi Valley Council 141 141 | 2002 Orleans Ave | Keokuk, IA 52632-2947 | | | First-Class Mail |
| Charter Organizations | Keowee Elementary Pta | Blue Ridge Council 551 | 7051 Keowee School Rd | Seneca, SC 29672-0523 | | | First-Class Mail |
| Charter Organizations | Keowee Fire Dept | Blue Ridge Council 551 | 7031 Keowee School Rd | Seneca, SC 29672 | | | First-Class Mail |
| Charter Organizations | Kepha Resources | Sam Houston Area Council 576 | 2201 Plantation | Richmond, TX 77406 | | | First-Class Mail |
| Charter Organizations | Kepler Neighborhood School | Sequoia Council 027 | 1462 Broadway St | Fresno, CA 93721 | | | First-Class Mail |
| Charter Organizations | Kerhonkson Fire Co | Rip Van Winkle Council 405 | 333 Main St | Kerhonkson, NY 12446-3675 | | | First-Class Mail |
| Charter Organizations | Kerman Police Dept | Sequoia Council 027 | 850 S Madera Ave | Kerman, CA 93630-1741 | | | First-Class Mail |
| Charter Organizations | Kern County Fire | Southern Sierra Council 030 | 5642 Victor St | Bakersfield, CA 93308-4056 | | | First-Class Mail |
| Charter Organizations | Kern County Sheriff'S Dept | Southern Sierra Council 030 | P.O. Box 2208 | Bakersfield, CA 93303-2208 | | | First-Class Mail |
| Charter Organizations | Kern Memorial Utd Methodist Men | Great Smoky Mountain Council 557 | 451 E Tennessee Ave | Oak Ridge, TN 37830-5579 | | | First-Class Mail |
| Charter Organizations | Kernersville Fire Rescue Dept | Old Hickory Council 427 | 316 W Bodenhamer St | Kernersville, NC 27284-2527 | | | First-Class Mail |
| Charter Organizations | Kernersville Moravian Church | Old Hickory Council 427 | 504 S Main St | Kernersville, NC 27284-2740 | | | First-Class Mail |
| Charter Organizations | Kern-Thompson Post 77 | Northern Lights Council 429 | P.O. Box 585 | Pembina, ND 58271-0585 | | | First-Class Mail |
| Charter Organizations | Kerr Elementary School Pta | Laurel Highlands Council 527 | 341 Kittanning Pike | Pittsburgh, PA 15215-1117 | | | First-Class Mail |
| Charter Organizations | Kershaw County Sheriffs Office | Indian Waters Council 553 | 821 Ridgeway Rd | Lugoff, SC 29078-9203 | | | First-Class Mail |
| Charter Organizations | Ketchikan Church Of The Nazarene | Great Alaska Council 610 | 2652 Tongass Ave | Ketchikan, AK 99901-5855 | | | First-Class Mail |
| Charter Organizations | Kettle Moraine Ward | Potawatomi Area Council 651 | 115 N Wales Rd | Wales, WI 53183 | | | First-Class Mail |
| Charter Organizations | Kew Gardens Hills Civic Assoc | Greater New York Councils, Bsa 640 | 14414 72nd Dr | Flushing, NY 11367-2404 | | | First-Class Mail |
| Charter Organizations | Kewanee Lds Church | Illowa Council 133 | 300 E South St | Kewanee, IL 61443 | | | First-Class Mail |
| Charter Organizations | Key Foundation | The Spirit of Adventure 227 | 216 Main St | North Chelmsford, MA 01863-2106 | | | First-Class Mail |
| Charter Organizations | Key Peninsula Lions Club | Pacific Harbors Council, Bsa 612 | 4990 SW Daisy St | Port Orchard, WA 98367-9211 | | | First-Class Mail |
| Charter Organizations | Key West Police Dept Explorers | South Florida Council 084 | 1604 N Roosevelt Blvd | Key West, FL 33040-7254 | | | First-Class Mail |
| Charter Organizations | Keyport Police Dept | Monmouth Council, Bsa 347 | 70 W Front St | Keyport, NJ 07735-1241 | | | First-Class Mail |
| Charter Organizations | Keyser Moose Lodge 662 | Laurel Highlands Council 527 | P.O. Box 966 | Keyser, WV 26726-0966 | | | First-Class Mail |
| Charter Organizations | Keyser Rotary Club | Laurel Highlands Council 527 | 606 Cerakidon Rd | Keyser, WV 26726-2607 | | | First-Class Mail |
| Charter Organizations | Keyser School Pto | Erie Shores Council 460 | 3900 Hill Ave | Toledo, OH 43607-2635 | | | First-Class Mail |
| Charter Organizations | Keysor School Pto | Greater St Louis Area Council 312 | 725 N Geyer Rd | Kirkwood, MO 63122-2701 | | | First-Class Mail |
| Charter Organizations | Keystone Consistory BS Asr NJ Inc | C/o Mccs Exec Branch | Far E Council 803 | Fpo, AP 96377 | | | First-Class Mail |
| Charter Organizations | Keystone Fire Dept | Indian Nations Council 488 | 25505 W 41st St S | Sand Springs, OK 74063-5984 | | | First-Class Mail |
| Charter Organizations | Keystone Mission | Northeastern Pennsylvania Council 501 | 290 Parkview Cir | Wilkes Barre, PA 18702-6770 | | | First-Class Mail |
| Charter Organizations | Keystone Montessori School | Pathway To Adventure 456 | 7415 North Ave | River Forest, IL 60305-1131 | | | First-Class Mail |
| Charter Organizations | Keystone Utd Methodist Church | Greater Tampa Bay Area 089 | 16301 Race Track Rd | Odessa, FL 33556-3026 | | | First-Class Mail |
| Charter Organizations | Keystone Utd Methodist Church | North Florida Council 087 | P.O. Box 744 | Keystone Heights, FL 32656-0744 | | | First-Class Mail |
| Charter Organizations | Keystone Valley Fire Dept | Chester County Council 539 | 329 W 1st Ave | Parkesburg, PA 19365-1201 | | | First-Class Mail |
| Charter Organizations | Khiva South Plains Shrine Club | South Plains Council 694 | 7412 83rd St | Lubbock, TX 79424-4906 | | | First-Class Mail |
| Charter Organizations | Ki Sawyer Heritage Air Museum | Bay Lakes Council 635 | 500 S 3rd St | Marquette, MI 49855-4702 | | | First-Class Mail |
| Charter Organizations | Kiantone Independent Fire Dept | Allegheny Highlands Council 382 | 2318 Stilwater- Frewsburg Rd | Jamestown, NY 14701 | | | First-Class Mail |
| Charter Organizations | Kid iz - Solaris | Circle Ten Council 571 | 10062 Royal Ln | Dallas, TX 75238-1100 | | | First-Class Mail |
| Charter Organizations | Kidron International Missions | San Francisco Bay Area Council 028 | 119 Watkins Station Cir, Apt B | Gaithersburg, MD 20879-3305 | | | First-Class Mail |
| Charter Organizations | Kids 4 Kids | South Florida Council 084 | P.O. Box 165802 | Miami, FL 33116-5802 | | | First-Class Mail |
| Charter Organizations | Kids Can Wakonda Elementary | Mid-America Council 326 | 4845 Curtis Ave | Omaha, NE 68104-1300 | | | First-Class Mail |
| Charter Organizations | Kids Care Elementary School | Simon Kenton Council 441 | 3360 Kohr Blvd | Columbus, OH 43224-3051 | | | First-Class Mail |
| Charter Organizations | Kids Drone Aviation | Atlanta Area Council 092 | P.O. Box 5945 | Douglasville, GA 30154-0016 | | | First-Class Mail |
| Charter Organizations | Kid'S Kottage | Nevada Area Council 329 | 2075 Longley Ln | Reno, NV 89502-7117 | | | First-Class Mail |
| Charter Organizations | Kids U - Alsta | Circle Ten Council 571 | 10062 Royal Ln | Dallas, TX 75238-1100 | | | First-Class Mail |
| Charter Organizations | Kids U Carrollton Oaks | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First-Class Mail |
| Charter Organizations | Kids U Fair Oaks | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First-Class Mail |
| Charter Organizations | Kids U Park | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First-Class Mail |
| Charter Organizations | Kids U The Grove | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First-Class Mail |
| Charter Organizations | Kids U Vineyards | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First-Class Mail |
| Charter Organizations | Kidstop | Sioux Council 733 | 401 S Spring Ave | Sioux Falls, SD 57104-4306 | | | First-Class Mail |
| Charter Organizations | Kidventure Gladstone | Narragansett 546 | 50 Gladstone St | Cranston, RI 02920-7415 | | | First-Class Mail |
| Charter Organizations | Kidz Roc | Del Mar Va 081 | 306 Nice Pl | Salisbury, MD 21804-3563 | | | First-Class Mail |
| Charter Organizations | Kidz Spirit Childrens Hospital | Los Angeles | 4650 W Sunset Blvd | Los Angeles, CA 90027-6062 | | | First-Class Mail |
| Charter Organizations | Kiewit Building Group Inc | Mid-America Council 326 | 1926 S 67th St, Ste 200 | Omaha, NE 68106-2985 | | | First-Class Mail |
| Charter Organizations | Kiker Elementary School P.T.A. | Capitol Area Council 564 | 5913 La Crosse Ave | Austin, TX 78739-1747 | | | First-Class Mail |
| Charter Organizations | Kilaya Drakang Ling | San Diego Imperial Council 049 | 10176 Zapata Ave | San Diego, CA 92126-1124 | | | First-Class Mail |
| Charter Organizations | Kilbourne Utd Methodist Church | Simon Kenton Council 441 | 5391 LS Rte 521 | Kilbourne, OH 43032 | | | First-Class Mail |
| Charter Organizations | Kilduff-Wirtanen American Legion 74 | Daniel Webster Council, Bsa 330 | P.O. Box 671 | Brookline, NH 03033 | | | First-Class Mail |
| Charter Organizations | Kilgo Utd Methodist Church | Mecklenburg County Council 415 | 2101 Belvedere Ave | Charlotte, NC 28205-3607 | | | First-Class Mail |
| Charter Organizations | Kilgore Rotary Club | East Texas Area Council 585 | P.O. Box 415 | Kilgore, TX 75663 | | | First-Class Mail |
| Charter Organizations | Killbuck Utd Methodist Church | Buckeye Council 436 | 410 N Main St | Killbuck, OH 44637 | | | First-Class Mail |
| Charter Organizations | Killdeer Lions Club | Northern Lights Council 429 | P.O. Box 143 | Killdeer, ND 58640-0143 | | | First-Class Mail |
| Charter Organizations | Killeen Utd Methodist Church | Suwannee River Area Council 664 | 2800 Shamrock St S | Tallahassee, FL 32309-3249 | | | First-Class Mail |
| Charter Organizations | Killen Utd Methodist Church | Greater Alabama Council 001 | 201 J C Mauldin Hwy | Killen, AL 35645-9146 | | | First-Class Mail |
| Charter Organizations | Kilmarnock Baptist Church | Heart of Virginia Council 602 | P.O. Box 99 | Kilmarnock, VA 22482-0099 | | | First-Class Mail |
| Charter Organizations | Kilmer Elementary Pto | Pikes Peak Council 060 | 4285 Walker Rd | Colorado Springs, CO 80908-1332 | | | First-Class Mail |
| Charter Organizations | Kimball Rod & Gun | Northern Star Council 250 | 9837 Willow Creek Rd | Kimball, MN 55353 | | | First-Class Mail |
| Charter Organizations | Kimball Rotc | Circle Ten Council 571 | 3606 S Westmoreland Rd | Dallas, TX 75233-3016 | | | First-Class Mail |
| Charter Organizations | Kimberling City Utd Methodist Church | Ozark Trails Council 306 | 57 Kimberling City Center Ln | Kimberling City, MO 65686 | | | First-Class Mail |
| Charter Organizations | Kiker Elementary School - Kimberly Stake | Snake River Council 111 | 3850 N 3500 E | Kimberly, ID 83341 | | | First-Class Mail |
| Charter Organizations | Kimberly 2Nd Ward - Kimberly Stake | Snake River Council 111 | 222 Birch St S | Kimberly, ID 83341 | | | First-Class Mail |
| Charter Organizations | Kimberly 7 Ward - Kimberly Stake | Snake River Council 111 | 3339 Oregon Trail Ln | Kimberly, ID 83341 | | | First-Class Mail |
| Charter Organizations | Kimberly Elementary | Atlanta Area Council 092 | 1090 Windsor St Sw | Atlanta, GA 30310-3680 | | | First-Class Mail |
| Charter Organizations | Kimberly Stake - Kimberly 3Rd Ward | Snake River Council 111 | 3850 N 3500 E | Kimberly, ID 83341-5174 | | | First-Class Mail |
| Charter Organizations | Kimberly Stake - Kimberly 6Th Ward | Snake River Council 111 | 3497 E 3838 N | Kimberly, ID 83341-5116 | | | First-Class Mail |
| Charter Organizations | Kimberly Stake-Kimberly 4Th Ward | Snake River Council 111 | 4032 N 3400 E | Kimberly, ID 83341-5063 | | | First-Class Mail |
| Charter Organizations | Kimberly Stake-Kimberly 5Th Ward | Snake River Council 111 | 222 Birch St S | Kimberly, ID 83341 | | | First-Class Mail |
| Charter Organizations | Kimberly Stake-Twin Falls 19Th Ward | Snake River Council 111 | 723 Hankins Rd | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Kimiss Tis Theotokos Greek Orth Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 367 | Holmdel, NJ 07733-0367 | | | First-Class Mail |
| Charter Organizations | Kinderhook Sportsman'S Club | Twin Rivers Council 364 | P.O. Box 494 | Kinderhook, NY 12106-0494 | | | First-Class Mail |
| Charter Organizations | Kinderhook Sportsman'S Club Inc | Twin Rivers Council 364 | P.O. Box 494 | Kinderhook, NY 12106-0494 | | | First-Class Mail |
| Charter Organizations | Kindezi Old Fourth Ward | Atlanta Area Council 092 | 386 Pine St Ne | Atlanta, GA 30308-2532 | | | First-Class Mail |
| Charter Organizations | Kindle Compassion | Northern Star Council 250 | 6700 France Ave S | Edina, MN 55435-1826 | | | First-Class Mail |
| Charter Organizations | Kindred Wildlife Club | Northern Lights Council 429 | P.O. Box 33 | Kindred, ND 58051-0033 | | | First-Class Mail |
| Charter Organizations | King @ Acinus | Heart of America Council 307 | 4848 Woodland Ave | Kansas City, MO 64110-2138 | | | First-Class Mail |
| Charter Organizations | King American Legion Post 290, Inc | Old Hickory Council 427 | P.O. Box 432 | King, NC 27021-0432 | | | First-Class Mail |
| Charter Organizations | King And Queen Sheriffs Office | Heart of Virginia Council 602 | 242 Allens Cir | King and Queen Court House, VA 23085-2007 | | | First-Class Mail |
| Charter Organizations | King City Community Foundation | Cascade Pacific Council 492 | 15685 SW 116th Ave PMB 191 | King City, OR 97224-2651 | | | First-Class Mail |
| Charter Organizations | King County Explorer Search And Rescue | Chief Seattle Council 609 | 3511 NE 2nd St | North Bend, WA 98045-1266 | | | First-Class Mail |
| Charter Organizations | King County Sheriff'S Office-Burien | Chief Seattle Council 609 | 516 3rd Ave | Seattle, WA 98104-2385 | | | First-Class Mail |
| Charter Organizations | King Elementary School Pto | Blackhawk Area 660 | 1306 S Court St | Rockford, IL 61102-3239 | | | First-Class Mail |
| Charter Organizations | King Elementary/Collective For Youth | Mid-America Council 326 | 3706 Maple St | Omaha, NE 68111-3125 | | | First-Class Mail |
| Charter Organizations | King Fahad Mosque | National Capital Area Council 082 | 18401 Haley Ridge Ln | King George, VA 22485-3431 | | | First-Class Mail |
| Charter Organizations | King George Ruritan Club | National Capital Area Council 082 | P.O. Box 21 | King George, VA 22485-0002 | | | First-Class Mail |
| Charter Organizations | King Harbor Yacht Club | Greater Los Angeles Area 033 | 280 Yacht Club Way | Redondo Beach, CA 90277-2049 | | | First-Class Mail |
| Charter Organizations | King Hill Christian Church | Pony Express Council 311 | 5206 King Hill Ave | Saint Joseph, MO 64504-1511 | | | First-Class Mail |
| Charter Organizations | King Hiram Lodge 784 F & Am | Baden-Powell Council 368 | 186 Main St | Newfield, NY 14867 | | | First-Class Mail |
| Charter Organizations | King Lodge 145 | Old Hickory Council 427 | P.O. Box 941 | King, NC 27021-0941 | | | First-Class Mail |
| Charter Organizations | King Memorial Utd Methodist Church | Pony Express Council 311 | 1601 College St | Carthage, MO 64836-1802 | | | First-Class Mail |
| Charter Organizations | King Murphy Elementary School Pta | Denver Area Council 061 | 425 Cir K Dr | Evergreen, CO 80439 | | | First-Class Mail |
| Charter Organizations | King Of Glory Church | Crossroads of America 160 | 2201 E 106th St | Carmel, IN 46033-4011 | | | First-Class Mail |
| Charter Organizations | King Of Glory Lutheran Church | Denver Area Council 061 | 10001 W 58th Ave | Arvada, CO 80002-2035 | | | First-Class Mail |
| Charter Organizations | King Of Glory Lutheran Church | Grand Canyon Council 010 | 2085 E Southern Ave | Tempe, AZ 85282 | | | First-Class Mail |
| Charter Organizations | King Of Glory Lutheran Church | Montana Council 315 | 4125 Grand Ave | Billings, MT 59106-1729 | | | First-Class Mail |
| Charter Organizations | King Of Glory Lutheran Church | Three Harbors Council 636 | 4330 S 84th St | Milwaukee, WI 53228-2802 | | | First-Class Mail |
| Charter Organizations | King Of Kings Church | Hudson Valley Council 374 | 543 Union Ave | New Windsor, NY 12553-6140 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | King Of Kings Evangelical Luth Church | Great Lakes Fsc 272 | 1715 S Lapeer Rd | Lake Orion, MI 48360-1444 | | | First-Class Mail |
| Charter Organizations | King Of Kings Lutheran Church | Heart of America Council 307 | 1701 NE 96th St | Kansas City, MO 64155-2167 | | | First-Class Mail |
| Charter Organizations | King Of Kings Lutheran Church | Longhouse Council 373 | 8278 Oswego Rd | Liverpool, NY 13090-1524 | | | First-Class Mail |
| Charter Organizations | King Of Peace Episcopal Church | Coastal Georgia Council 099 | 6230 Laurel Island Pkwy | Kingsland, GA 31548-6056 | | | First-Class Mail |
| Charter Organizations | King Pta After School Program | Prairielands 117 | 1108 Fairview Ave | Urbana, IL 61801-1508 | | | First-Class Mail |
| Charter Organizations | King St Utd Ch Christ, Congregal | Connecticut Yankee Council Bsa 072 | 201 S King St | Danbury, CT 06811-3542 | | | First-Class Mail |
| Charter Organizations | King William County Fire And Ems | Heart of Virginia Council 602 | 180 Horse Landing Rd, Ste 4 | King William, VA 23086-2743 | | | First-Class Mail |
| Charter Organizations | King/Robinson School Friends Of Scouting | Connecticut Yankee Council Bsa 072 | 150 Fournier St | New Haven, CT 06511-1763 | | | First-Class Mail |
| Charter Organizations | Kingdom Academy | Anthony Wayne Area 157 | 225 Ferguson Park Ct | Bluffton, IN 46714-9389 | | | First-Class Mail |
| Charter Organizations | Kingdom Authority Ministry | Blackhawk Area 660 | 518 N Court St | Rockford, IL 61103-6808 | | | First-Class Mail |
| Charter Organizations | Kingdom Life Church - Reo | Water and Woods Council 782 | 4303 S Milk Blvd | Lansing, MI 48910-5201 | | | First-Class Mail |
| Charter Organizations | Kingdom Of God Ministries | Dan Beard Council, Bsa 438 | 636 Prospect Pl | Cincinnati, OH 45229-2916 | | | First-Class Mail |
| Charter Organizations | Kingfisher Lions Club | Cimarron Council 474 | 18835 E 780 Rd | Kingfisher, OK 73750-7039 | | | First-Class Mail |
| Charter Organizations | Kingman Elks Lodge 468 | Las Vegas Area Council 328 | 900 Gates Ave | Kingman, AZ 86401-4072 | | | First-Class Mail |
| Charter Organizations | Kingman Fire Dept | Las Vegas Area Council 328 | 412 N Oak St | Kingman, AZ 86401 | | | First-Class Mail |
| Charter Organizations | Kingman Police Dept | Las Vegas Area Council 328 | 3730 E Andy Devine Ave | Kingman, AZ 86401-4806 | | | First-Class Mail |
| Charter Organizations | Kingman Rebekah Lodge 12 | Las Vegas Area Council 328 | 2740 N Melody St | Kingman, AZ 86401-4346 | | | First-Class Mail |
| Charter Organizations | Kingman Utd Methodist Church | Quivira Council, Bsa 198 | 133 E D Ave | Kingman, KS 67068-1512 | | | First-Class Mail |
| Charter Organizations | Kings Avenue Baptist Church Inc | Greater Tampa Bay Area 089 | 2602 S Kings Ave | Brandon, FL 33511-7099 | | | First-Class Mail |
| Charter Organizations | Kings Co Sheriff Explorers | Sequoia Council 027 | 1444 W Lacey Blvd | Hanford, CA 93230-5905 | | | First-Class Mail |
| Charter Organizations | Kings County District Attorney | Greater New York Councils, Bsa 640 | 350 Jay St | Brooklyn, NY 11201-2904 | | | First-Class Mail |
| Charter Organizations | Kings County District Attorneys Office | Greater New York Councils, Bsa 640 | 350 Jay St | Brooklyn, NY 11201-2904 | | | First-Class Mail |
| Charter Organizations | Kings Daughters Health | Hoosier Trails Council 145 145 | P.O. Box 447 | Madison, IN 47250-0447 | | | First-Class Mail |
| Charter Organizations | Kings Grant Presbyterian Church | Tidewater Council 596 | 745 Little Neck Rd | Virginia Beach, VA 23452-5813 | | | First-Class Mail |
| Charter Organizations | Kings Mountain Police Dept | Piedmont Council 420 | P.O. Box 7 | Kings Mountain, NC 28086-0007 | | | First-Class Mail |
| Charter Organizations | Kings Parents Of Troop 106 | Chief Seattle Council 609 | 550 Hemlock Way | Edmonds, WA 98020-4024 | | | First-Class Mail |
| Charter Organizations | Kings Park West Civic Assoc | National Capital Area Council 082 | P.O. Box 7114 | Fairfax Station, VA 22039-7114 | | | First-Class Mail |
| Charter Organizations | Kings Road School Pto | Patriots Path Council 358 | 215 Kings Rd | Madison, NJ 07940-2231 | | | First-Class Mail |
| Charter Organizations | Kingsborough Pta | Twin Rivers Council 364 | 24 W 11th Ave | Gloversville, NY 12078-1300 | | | First-Class Mail |
| Charter Organizations | Kingsburg Fire Dept | Sequoia Council 027 | P.O. Box 2 | Kingsburg, CA 93631-0002 | | | First-Class Mail |
| Charter Organizations | Kingsburg Police Dept | Sequoia Council 027 | 1300 California St | Kingsburg, CA 93631-2222 | | | First-Class Mail |
| Charter Organizations | Kingshighway Utd Methodist Men | Greater St Louis Area Council 312 | 900 Bellerive Blvd | Saint Louis, MO 63111-2131 | | | First-Class Mail |
| Charter Organizations | Kingsland First Utd Methodist Church | Coastal Georgia Council 099 | 120 E William Ave | Kingsland, GA 31548-5032 | | | First-Class Mail |
| Charter Organizations | Kingsley Elementary Pto | Winnebago Council, Bsa 173 | 201 Sunset Rd | Waterloo, IA 50701-3923 | | | First-Class Mail |
| Charter Organizations | Kingsley Home & School Assoc | Three Fires Council 127 | 2403 Kingsley Dr | Naperville, IL 60565-3212 | | | First-Class Mail |
| Charter Organizations | Kingsley Utd Methodist Church | Sequoyah Council 713 | 2828 Bloomingdale Rd | Kingsport, TN 37660-1965 | | | First-Class Mail |
| Charter Organizations | Kingsport Police Dept | Sequoyah Council 713 | 200 Shelby St | Kingsport, TN 37660-4256 | | | First-Class Mail |
| Charter Organizations | Kingston Congregational Church | Narragansett 546 | 2610 Kingstown Rd | Kingston, RI 02881-1619 | | | First-Class Mail |
| Charter Organizations | Kingston Elementary Pto | Tukabatchee Area Council 005 | 2224 Selma Ave | Selma, AL 36703-2047 | | | First-Class Mail |
| Charter Organizations | Kingston Episcopal Church | Colonial Virginia Council 595 | 370 Main St | Mathews, VA 23109 | | | First-Class Mail |
| Charter Organizations | Kingston K14 Sports Boosters | Greater St Louis Area Council 312 | 10047 Diamond Rd | Cadet, MO 63630-9581 | | | First-Class Mail |
| Charter Organizations | Kingston Lions Club | Great Smoky Mountain Council 557 | P.O. Box 325 | Kingston, TN 37763-0325 | | | First-Class Mail |
| Charter Organizations | Kingston Lions Club | Mayflower Council 251 | P.O. Box 138 | Kingston, MA 02364-0138 | | | First-Class Mail |
| Charter Organizations | Kingston Memorial Vfw Post 1088 | Daniel Webster Council, Bsa 330 | 93 Route 125 | Kingston, NH 03848-3536 | | | First-Class Mail |
| Charter Organizations | Kingston Nh Rotary Club | Chief Seattle Council 609 | 26150 Dulay Rd Ne | Kingston, WA 98346-5500 | | | First-Class Mail |
| Charter Organizations | Kingston Utd Methodist Church | Three Fires Council 127 | 115 W 1st St | Kingston, IL 60145-7916 | | | First-Class Mail |
| Charter Organizations | Kingston Veterans & Sportsman Club | Westmoreland Fayette 512 | 138 Kingston Club Rd | Latrobe, PA 15650-3460 | | | First-Class Mail |
| Charter Organizations | Kingston-Pinehurst Parents | Inland Nwest Council 611 | P.O. Box 238 | Kingston, ID 83839-0238 | | | First-Class Mail |
| Charter Organizations | Kingsville Baptist Church | Heart of America Council 307 | P.O. Box 115 | Kingsville, MO 64061-0115 | | | First-Class Mail |
| Charter Organizations | Kingsville Border Patrol Post 252 | South Texas Council 577 | 2422 E Carlos Truan Blvd | Kingsville, TX 78363-8953 | | | First-Class Mail |
| Charter Organizations | Kingsville Elks Lodge 1916 | South Texas Council 577 | 1404 S 6th St | Kingsville, TX 78363-6254 | | | First-Class Mail |
| Charter Organizations | Kingsville Presbyterian Church | Lake Erie Council 440 | P.O. Box 41 | Kingsville, OH 44048-0041 | | | First-Class Mail |
| Charter Organizations | Kingway Baptist Church | Central N Carolina Council 416 | 7550 Ruben Linker Rd Nw | Concord, NC 28027-2603 | | | First-Class Mail |
| Charter Organizations | Kingway Christian Church | Mid-America Council 326 | 1106 S 139th St | Omaha, NE 68144-1138 | | | First-Class Mail |
| Charter Organizations | Kingway Regional Police | Garden State Council 690 | 159 Democrat Rd | Mickleton, NJ 08056-1274 | | | First-Class Mail |
| Charter Organizations | Kingwood Utd Methodist Ch Methodist Men | Old Hickory Council 427 | 6840 University Pkwy | Rural Hall, NC 27045-9619 | | | First-Class Mail |
| Charter Organizations | Kingwood Utd Methodist Church | Atlanta Area Council 092 | 4896 N Peachtree Rd | Dunwoody, GA 30338-5321 | | | First-Class Mail |
| Charter Organizations | Kingwood Utd Methodist Church | Del Mar Va 081 | 300 Morrows Rd | Newark, DE 19713-1509 | | | First-Class Mail |
| Charter Organizations | Kingwood Utd Methodist Men'S Club | Conquistador Council Bsa 413 | 2600 N Main St | Clovis, NM 88101-3582 | | | First-Class Mail |
| Charter Organizations | Kingwood Utd Methodist Men'S Club | Pathway To Adventure 456 | 401 W Dundee Rd | Buffalo Grove, IL 60089-3441 | | | First-Class Mail |
| Charter Organizations | King-Westwood Pto | Southern Shores Fsc 783 | 1100 Bretton Dr | Kalamazoo, MI 49006 | | | First-Class Mail |
| Charter Organizations | Kingwood Utd Methodist Church | Sam Houston Area Council 576 | 1799 Woodland Hills Dr | Kingwood, TX 77339-1402 | | | First-Class Mail |
| Charter Organizations | Kinkaid School | Sam Houston Area Council 576 | 201 Kinkaid School Dr | Houston, TX 77024-7504 | | | First-Class Mail |
| Charter Organizations | Kinsley Rotary Club | Quivira Council, Bsa 198 | 701 E 7th St | Kinsley, KS 67547-1315 | | | First-Class Mail |
| Charter Organizations | Kinton Grange 562 | Cascade Pacific Council 492 | 19015 SW Scholls Ferry Rd | Beaverton, OR 97007 | | | First-Class Mail |
| Charter Organizations | Kinyon Elementary School | Great Lakes Fsc 272 | 10455 Monroe Blvd | Taylor, MI 48180-3630 | | | First-Class Mail |
| Charter Organizations | Kinzua Ltd | Chief Conqistador Council, Bsa 538 | P.O. Box 395 | Clarendon, PA 16313-0395 | | | First-Class Mail |
| Charter Organizations | Kip Motor Co | Circle Ten Council 571 | 2127 Crown Rd | Dallas, TX 75229-2005 | | | First-Class Mail |
| Charter Organizations | Kipling Utd Methodist Church | Occoneechee 421 | 194 Jackson Rd | Fuquay Varina, NC 27526-6141 | | | First-Class Mail |
| Charter Organizations | Kipp Academy | San Francisco Bay Area Council 028 | 1700 Market St | Oakland, CA 94607-1030 | | | First-Class Mail |
| Charter Organizations | Kipp College Prep | Sam Houston Area Council 576 | 8805 Ferndale | Houston, TX 77017-6515 | | | First-Class Mail |
| Charter Organizations | Kipp Columbus | Simon Kenton Council 441 | 2750 Agler Rd | Columbus, OH 43224-4616 | | | First-Class Mail |
| Charter Organizations | Kipp East Community Primary | Southeast Louisiana Council 214 | 6519 Virgilian St | New Orleans, LA 70126-2646 | | | First-Class Mail |
| Charter Organizations | Kipp Jacksonville Elementary | North Florida Council 087 | 2525 W 1st St | Jacksonville, FL 32254-2085 | | | First-Class Mail |
| Charter Organizations | Kipp Reach Prep School | Last Frontier Council 480 | 1901 NE 13th St | Oklahoma City, OK 73117-3613 | | | First-Class Mail |
| Charter Organizations | Kipp South Charter | Last Frontier Council 480 | 401 SW 44th St | Houston, TX 73159-2603 | | | First-Class Mail |
| Charter Organizations | Kipp Strive Primary | Atlanta Area Council 092 | 1448 Lucile Ave Sw | Atlanta, GA 30310-1217 | | | First-Class Mail |
| Charter Organizations | Kipp Ways Academy | Atlanta Area Council 092 | 80 Joseph E Lowery Blvd Nw | Atlanta, GA 30314-3421 | | | First-Class Mail |
| Charter Organizations | Kirbyville Utd Methodist Church | Three Rivers Council 578 | 100 W Main St | Kirbyville, TX 75956-2031 | | | First-Class Mail |
| Charter Organizations | Kirk Elementary Pto | Sam Houston Area Council 576 | 12421 Tanner Rd | Houston, TX 77041-6505 | | | First-Class Mail |
| Charter Organizations | Kirk In The Hills Presbyterian Church | Great Lakes Fsc 272 | 1340 W Long Lake Rd | Bloomfield Hills, MI 48302-1535 | | | First-Class Mail |
| Charter Organizations | Kirk Of Kildaire Presbyterian Church | Occoneechee 421 | 200 High Meadow Dr | Cary, NC 27511-5414 | | | First-Class Mail |
| Charter Organizations | Kirk Of The Hills Presbyterian Church | Greater St Louis Area Council 312 | 12928 Ladue Rd | Saint Louis, MO 63141-8020 | | | First-Class Mail |
| Charter Organizations | Kirkerville Utd Methodist Church | Simon Kenton Council 441 | 180 E Main St | Kirkersville, OH 43033-7516 | | | First-Class Mail |
| Charter Organizations | Kirkland Police Explorers | Chief Seattle Council 609 | 11750 NE 118th St | Kirkland, WA 98034-7114 | | | First-Class Mail |
| Charter Organizations | Kirkman Vfd/Vwm Vfd/Manning Vfw | Mid-America Council 326 | | General Delivery | Kirkman, IA 51447 | | | First-Class Mail |
| Charter Organizations | Kirkpatrick Community Center | Middle Tennessee Council 560 | 1000 Russell St | Nashville, TN 37206-3053 | | | First-Class Mail |
| Charter Organizations | Kirkpatrick Elementary - Gfwra | Longhorn Council 662 | 3229 Lincoln Ave | Fort Worth, TX 76106-5616 | | | First-Class Mail |
| Charter Organizations | Kirkridge Presbyterian Church | Water and Woods Council 782 | 8070 S Saginaw St | Grand Blanc, MI 48439-8876 | | | First-Class Mail |
| Charter Organizations | Kirksville Area Technical Center | Great Rivers Council 653 | 1103 Cottage Grove Ave | Kirksville, MO 63501-3977 | | | First-Class Mail |
| Charter Organizations | Kirkville Volunteer Fire Co | Longhouse Council 373 | 6225 N Kirkville Rd | Kirkville, NY 13082 | | | First-Class Mail |
| Charter Organizations | Kirkville Volunteer Fire Co | Longhouse Council 373 | Kirkville Rd N | Kirkville, NY 13082 | | | First-Class Mail |
| Charter Organizations | Kirkwood High Sch | Pioneer Parents' Organization | 801 W Essex Ave | Saint Louis, MO 63122-3608 | | | First-Class Mail |
| Charter Organizations | Kirkwood High School | Greater St Louis Area Council 312 | 801 W Essex Ave | Saint Louis, MO 63122-3608 | | | First-Class Mail |
| Charter Organizations | Kirkwood Police Dept | Greater St Louis Area Council 312 | 131 W Madison Ave | Saint Louis, MO 63122-4212 | | | First-Class Mail |
| Charter Organizations | Kirkwood Presbyterian Church | Atlanta Area Council 092 | 618 Acworth Due W Rd Nw | Kennesaw, GA 30152-4004 | | | First-Class Mail |
| Charter Organizations | Kirkwood Presbyterian Church | Colonial Virginia Council 595 | 1209 Hampton Hwy | Yorktown, VA 23693-4203 | | | First-Class Mail |
| Charter Organizations | Kirkwood Presbyterian Church | National Capital Area Council 082 | 8336 Carrleigh Pkwy | Springfield, VA 22152-1603 | | | First-Class Mail |
| Charter Organizations | Kirkwood Presbyterian Church | North Florida Council 087 | 8701 Argyle Forest Blvd | Jacksonville, FL 32244-7435 | | | First-Class Mail |
| Charter Organizations | Kirkwood Presbyterian Church | Southwest Florida Council 088 | 6101 Cortez Rd W | Bradenton, FL 34210-2101 | | | First-Class Mail |
| Charter Organizations | Kirkwood Umc | Circle Ten Council 571 | 2132 W Irving Blvd | Irving, TX 75061 | | | First-Class Mail |
| Charter Organizations | Kirkwood Utd Methodist Church | Circle Ten Council 571 | 2132 W 5th St | Irving, TX 75060-3638 | | | First-Class Mail |
| Charter Organizations | Kirkwood Utd Methodist Church | Illowa Council 133 | 235 S Kellogg St | Kirkwood, IL 61447-5109 | | | First-Class Mail |
| Charter Organizations | Kirtland Elementary | Great Sw Council 412 | 3550 Aberdeen Ave Se | Kirtland Afb, NM 87117-0001 | | | First-Class Mail |
| Charter Organizations | Kirtland Scouting Families | Great Sw Council 412 | 114 Rd 6703 | Fruitland, NM 87416 | | | First-Class Mail |
| Charter Organizations | Kirton McConkie | Attn: Jason M. Beutler and Wade L. Woodard | 2600 W. Executive Pkwy | Suite 400 | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Kishwaukee School Pto | Blackhawk Area 660 | 526 Catlin St | Rockford, IL 61104-4628 | | | First-Class Mail |
| Charter Organizations | Kiski Upper Elementary | Westmoreland Fayette 512 | 4350 Route 66 | Apollo, PA 15613 | | | First-Class Mail |
| Charter Organizations | Kissing Nco Academy | Transatlantic Council, Bsa 802 | Unit 3015 | Apo, AE 09021-3015 | | | First-Class Mail |
| Charter Organizations | Kissimmee Police Explorers | Central Florida Council 083 | 8 N Stewart Ave | Kissimmee, FL 34741-5463 | | | First-Class Mail |
| Charter Organizations | Kitchell Memorial Presbyterian Church | Patriots Path Council 358 | 669 Ridgedale Ave | East Hanover, NJ 07936-3022 | | | First-Class Mail |
| Charter Organizations | Kitsap County Sheriffs | Chief Seattle Council 609 | 614 Division St Ms-37 | Port Orchard, WA 98366 | | | First-Class Mail |
| Charter Organizations | Kittery Lions Club | Pine Tree Council 218 | P.O. Box 104 | Kittery, ME 03904-0104 | | | First-Class Mail |
| Charter Organizations | Kitty Hawk Utd Methodist Church | Tidewater Council 596 | 803 W Kitty Hawk Rd | Kitty Hawk, NC 27949-4237 | | | First-Class Mail |
| Charter Organizations | Kiva Pto | Grand Canyon Council 010 | 6911 E Mcdonald Dr | Paradise Valley, AZ 85253-5342 | | | First-Class Mail |
| Charter Organizations | Kiwanas Club Of Logan | Mid-America Council 326 | 2649 Monroe Ave | Logan, IA 51546-6008 | | | First-Class Mail |
| Charter Organizations | Kiwanas Club Of Logan | Mid-America Council 326 | 2945 Reuling Trl | Logan, IA 51546-5059 | | | First-Class Mail |
| Charter Organizations | Kiwanas Club Of North Manchester | Sagamore Council 162 | 1212 N Wayne St | North Manchester, IN 46962-1002 | | | First-Class Mail |
| Charter Organizations | Kiwanis | Indian Waters Council 488 | 111 Legree Dr | Gilbert, SC 29054-9727 | | | First-Class Mail |
| Charter Organizations | Kiwanis | Inland Nwest Council 611 | Sandpoint | Sandpoint, ID 83864 | | | First-Class Mail |
| Charter Organizations | Kiwanis | Sioux Council 733 | P.O. Box 464 | Clear Lake, SD 57226-0464 | | | First-Class Mail |
| Charter Organizations | Kiwanis - Ames Town & Country | Mid Iowa Council 177 | 1039 Vermont Ct | Ames, IA 50014-3097 | | | First-Class Mail |
| Charter Organizations | Kiwanis - Glasgow | Montana Council 315 | P.O. Box 174 | Glasgow, MT 59230-0174 | | | First-Class Mail |
| Charter Organizations | Kiwanis - Nevada | Mid Iowa Council 177 | P.O. Box 4 | Nevada, IA 50201-0004 | | | First-Class Mail |
| Charter Organizations | Kiwanis - Pella | Mid Iowa Council 177 | P.O. Box 135 | Pella, IA 50219-0135 | | | First-Class Mail |
| Charter Organizations | Kiwanis - Sigourney | Mid Iowa Council 177 | 704 S Main St | Sigourney, IA 52591-1631 | | | First-Class Mail |
| Charter Organizations | Kiwanis & Son Of American Legion | Buffalo Trace 156 | General Delivery | Holland, IN 47541 | | | First-Class Mail |
| Charter Organizations | Kiwanis Ann Lamon Post 49 | Eagle Nest | 605 N Olive St | Maryville, TN 37804-4729 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Blackhawk Area 660 | P.O. Box 262 | Rochelle, IL 61068-0262 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Cape Fear Council 425 | Pembroke, NC 28372 | | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Cape Fear Council 425 | P.O. Box 606 | Elizabethtown, NC 28337-0606 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Chippewa Valley Council 637 | General Delivery | Menomonie, WI 54751 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Mid-America Council 326 | 703 Main St | Dakota City, NE 68731 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Pony Express Council 311 | P.O. Box 468 | Oregon, MO 64473-0468 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Pony Express Council 311 | P.O. Box 71 | Tarkio, MO 64491-0071 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Pony Express Council 311 | | General Delivery | Burlington Junction, MO 64428-0071 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Sagamore Council 162 | 202 S Franklin St | Winamac, IN 46996-1411 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Santa Fe Trail Council 194 | 2925 Rd 18 | Hugoton, KS 67951-5315 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Santa Fe Trail Council 194 | P.O. Box 5 | Meade, KS 67864-0005 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | Suffolk County Council Inc 404 | 101 Montauk Hwy | Lindenhurst, NY 11757-5950 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club | c/o Dean Hastings | 2586 County Rd 500 N | Oxford, FL 32833-3305 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Kiwanis Club | W D Boyce 138 | 902 E Richardson St | Farmer City, IL 61842-1152 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club - Appleton-Fox Cities | Winnebago Council, Bsa 173 | 109 Woodland Ave | Riceville, IA 50466-7722 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club - Chilton | Bay-Lakes Council 635 | P.O. Box 62 | Appleton, WI 54912-0062 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club - Kewaskum | Bay-Lakes Council 635 | 115 S Columbia St | Chilton, WI 53014-1417 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club - New Holstein | Bay-Lakes Council 635 | 706 Memorial Dr | Kewaskum, WI 53040-9319 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club - Port Washington | c/o Elroy Mauer | 1813 Washington St | New Holstein, WI 53061-1224 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club - T S Morris Elementary | Bay-Lakes Council 635 | 1546 Parknoll Ln | Port Washington, WI 53074-1124 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club - Valley City | Tukabatchee Area Council 005 | 801 Hill St | Montgomery, AL 36108-2713 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club - Wauqun | Northern Lights Council 429 | 637 6th Ave Ne | Valley City, ND 58072-2352 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club / 1St Methodist Church | c/o William Jannusch | 900 Pleasant Ave | Waupun, WI 53963-1619 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club / American Legion Post 0124 | Chattahoochee Council 091 | P.O. Box 285 | Manchester, GA 31816-0491 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club / V F W Post 6707 - Kiel | c/o Elroy Mauer | 1813 Washington St | New Holstein, WI 53061-1224 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club @ Bocello | Bay-Lakes Council 635 | P.O. Box 141 | Kiel, WI 53042-0141 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club @ Maria Moreno Elem Sch | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club @ Nova Academy | Circle Ten Council 571 | 2115 S Hampton Rd | Dallas, TX 75224-1075 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club @ Roger Q Mills | Circle Ten Council 571 | P.O. Box 0310 | Dallas, TX 75217 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club @ T G Terry Elem Sch | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club @ W.W. Bushman | Circle Ten Council 571 | 6661 Greenspan Ave | Dallas, TX 75232-1935 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club @Umphrey Lee | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Anderson Elementary | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Borger | Golden Spread Council 562 | 183 Pleasant Dr | Dallas, TX 75217-6605 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Clatskanie | Cascade Pacific Council 492 | P.O. Box 1141 | Borger, TX 79008-1141 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Colorado City | Buffalo Trail Council 567 | P.O. Box 1095 | Clatskanie, OR 97016-1095 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Columbia Gorge | Cascade Pacific Council 492 | 1220 Vine St | Colorado City, TX 79512-4917 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Fairfield Plantation | Atlanta Area Council 092 | P.O. Box 152 | Troutdale, OR 97060-0152 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Fort Vancouver | Cascade Pacific Council 492 | Montecello Dr | Villa Rica, GA 30180 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Inc | Buffalo Trace 156 | P.O. Box 822065 | Vancouver, WA 98682-0047 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Jackson | Twin Valley Council Bsa 283 | P.O. Box 68 | Dale, IN 47523-0068 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Lacanadaacrescenta-Am Fndn | Verdugo Hills Council 058 | 800 Sherman St | Jackson, MN 56143-1474 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Marion | Quivira Council, Bsa 198 | P.O. Box 1255 | La Canada Flintridge, CA 91012-5255 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Molalla | Cascade Pacific Council 492 | 403 E Main St | Marion, KS 66861-1519 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Nport & E Nport | Suffolk County Council Inc 404 | P.O. Box 652 | Molalla, OR 97038-0652 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Oak Cliff | At Founders Academy | 24 Woodbine Ave | Northport, NY 11768-2878 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Oak Cliff @ Thomas Tolber | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Oakcliff @Kahan Elementary | Circle Ten Council 571 | 4000 Blue Ridge Blvd | Dallas, TX 75253-2438 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Abilene | Texas Trails Council 561 | 610 N Franklin St | Dallas, TX 75211-2221 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Addison | Southern Shores Fsc 783 | 2334 Jackson St | Abilene, TX 79602 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Addison | Three Fires Council 127 | 17335 Manitou Beach Rd | Addison, MI 49220 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Alpine | San Diego Imperial Council 049 | 222 N Jf Kennedy Dr | Addison, IL 60101-6602 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Anderson | Blue Ridge Council 551 | P.O. Box 306 | Alpine, CA 91903-0306 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Ann Arbor | Southern Shores Fsc 783 | 105 S Fant St | Anderson, SC 29624-1603 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Arcata | Crater Lake Council 491 | 200 S 1st St | Ann Arbor, MI 48104-1306 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Ardmore | Arbuckle Area Council 468 | P.O. Box 232 | Arcata, CA 95518-0232 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Arlington | Longhorn Council 662 | P.O. Box 453 | Ardmore, OK 73402-0453 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Arlington | Mount Baker Council, Bsa 606 | P.O. Box 441 | Arlington, TX 76004-0441 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Arnold | Greater St Louis Area Council 312 | P.O. Box 356 | Arlington, WA 98223-0356 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Arnold | Greater St Louis Area Council 312 | 331 Jeffco Blvd | Arnold, MO 63010 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Atascadero | Los Padres Council 053 | 754 Jeffco Blvd | Arnold, MO 63010 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Auburn | Chattahoochee Council 091 | 7548 Pismo Ave | Atascadero, CA 93422 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Auburn | Chief Seattle Council 609 | P.O. Box 1982 | Auburn, AL 36831-1982 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Auburn | Golden Empire Council 047 | P.O. Box 1249 | Auburn, WA 98071-1249 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Aurora | Three Fires Council 127 | P.O. Box 434 | Auburn, CA 95604-0434 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Batesville | Quapaw Area Council 018 | P.O. Box 1551 | Aurora, IL 60507-1551 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Baton Rouge Inc | Istrouma Area Council 211 | P.O. Box 2522 | Batesville, AR 72503-2522 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Bay-Osos | Los Padres Council 053 | P.O. Box 1062 | Baton Rouge, LA 70821-1062 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Benicia | Mt Diablo-Silverado Council 023 | 1201 12th St | Los Osos, CA 93402-1316 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Birmingham | Great Lakes Fsc 272 | P.O. Box 722 | Benicia, CA 94510-0722 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Blairsville | Northeast Georgia Council 101 | 572 S Adams Rd | Birmingham, MI 48009-6755 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Blue Water | Water and Woods Council 782 | P.O. Box 1732 | Blairsville, GA 30514-1732 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Bonita Foundation | San Diego Imperial Council 049 | P.O. Box 610422 | Port Huron, MI 48061-0422 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Boonville | Great Rivers Council 653 | 306 Greenwood Pl | Bonita, CA 91902-2419 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Boonville | Leathersticking 400 | 401 Highland Dr | Boonville, MO 65233-1964 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Bradenton | Southwest Florida Council 088 | P.O. Box 3 | Boonville, NY 13309-0003 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Bridgewater | Mayflower Council 251 | P.O. Box 1250 | Bradenton, FL 34206-1250 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Brighton | Southern Shores Fsc 783 | P.O. Box 663 | Bridgewater, MA 02324-0663 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Brownwood | Texas Trails Council 561 | P.O. Box 814 | Brighton, MI 48116-0414 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Burbank | Verdugo Hills Council 058 | P.O. Box 322 | Brownwood, TX 76804-0322 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of California | Great Rivers Council 653 | 2106 Hilton Dr | Burbank, CA 91504-3941 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Camarillo | Ventura County Council 057 | 1156 Hampton Ln | California, MO 65018-9128 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Cambridge | Muskingum Valley Council, Bsa 467 | P.O. Box 503 | Camarillo, CA 93011-0533 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Canton | Great Rivers Council 653 | P.O. Box 933 | Cambridge, OH 43725-0953 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Carlsbad | San Diego Imperial Council 049 | 302 White St | Canton, MO 63435-1051 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Carmel Valley | Silicon Valley Monterey Bay 055 | P.O. Box 711 | Oceanside, CA 92049-0711 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Carmel, In | Crossroads of America 160 | P.O. Box 485 | Carmel Valley, CA 93924-0485 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Carmichael Foundation | Golden Empire Council 047 | 1402 W Main St | Carmel, IN 46032-1442 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Carson Valley | Nevada Area Council 329 | P.O. Box 680 | Carmichael, CA 95609-0680 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Castro Valley | San Francisco Bay Area Council 028 | P.O. Box 2961 | Gardnerville, NV 89410-0892 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Centralia | Great Rivers Council 653 | 5149 Audrain Rd 245 | Castro Valley, CA 94546-0961 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Charlevoix | President Gerald R Ford 781 | P.O. Box 275 | Centralia, MO 65240-6057 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Chatham | Abraham Lincoln Council 144 | P.O. Box 168 | Charlevoix, MI 49720-0275 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Chatsworth | W.L.A.C.C. 051 | P.O. Box 845 | Chatham, IL 62629-0168 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Cherokee Village | Quapaw Area Council 018 | 226 E Lakeshore Dr | Chatsworth, CA 91313-3475 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Chewelah | Inland Nwest Council 611 | P.O. Box 285 | Cherokee Village, AR 72529-5447 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Chino Hills | California Inland Empire Council 045 | 14071 Peyton Dr, Unit 2236 | Chewelah, WA 99109-0285 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Chula Vista | San Diego Imperial Council 049 | 355 3rd Ave, Ste 101 | Chino Hills, CA 91709-7199 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Cle Elum | Grand Columbia Council 614 | P.O. Box 933 | Chula Vista, CA 91910-3961 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Clovis | Sequoia Council 027 | P.O. Box 705 | Cle Elum, WA 98922-0933 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of College Station | Sam Houston Area Council 576 | P.O. Box A | Clovis, CA 93613-0705 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Colonial Plymouth | c/o Sutherland and Yoe | 1095 S Main St | College Station, TX 77841-5001 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Columbia | Greater St Louis Area Council 312 | P.O. Box 923 | Plymouth, MI 48170-2022 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Columbia Inc. | Middle Tennessee Council 560 | 418 W 7th St | Columbia, TN 38401-3135 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Columbus, Ga, Inc | Chattahoochee Council 091 | 2329 S Lumpkin Rd | Columbus, GA 31903-3667 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Colville | Inland Nwest Council 611 | P.O. Box 55 | Colville, WA 99114-0055 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Cooley Ranch | California Inland Empire Council 045 | P.O. Box 345 | Colton, CA 92324-0345 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Copiague | Suffolk County Council Inc 404 | P.O. Box 537 | Copiague, NY 11726-0537 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Corona Del Mar | Orange County Council 039 | 1931 W Coast Hwy | Newport Beach, CA 92663-5030 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Covington | Atlanta Area Council 092 | P.O. Box 126 | Covington, GA 30015-0526 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Cumming | Northeast Georgia Council 101 | 2045 Habersham Trce | Cumming, GA 30041-8001 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Cy-Fair, Houston | Sam Houston Area Council 576 | 16213 Congo Ln | Jersey Village, TX 77040-2011 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Delmar | Twin Rivers Council 364 | P.O. Box 121 | Delmar, NY 12054-0121 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Des Plaines | Pathway To Adventure 456 | P.O. Box 353 | Des Plaines, IL 60016-0093 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Detroit Lakes | Northern Lights Council 429 | P.O. Box 398 | Detroit Lakes, MN 56502-0398 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Dewitt Inc | Longhouse Council 373 | P.O. Box 23 | Syracuse, NY 13214-0023 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Dover- Foxcroft | Katahdin Area Council 216 | P.O. Box 613 | Dover Foxcroft, ME 04426-0615 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of East Hollywood/Los Feliz | Greater Los Angeles Area 033 | 523 N Larchmont Blvd | Los Angeles, CA 90004-1305 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of East Norwich | Theodore Roosevelt Council 386 | P.O. Box 305 | Oyster Bay, NY 11771-0330 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Eatonton | Central Georgia Council 096 | 205 N Madison Ave | Eatonton, GA 31024-1017 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of El Paso | W D Boyce 138 | El Paso | El Paso, IL 61738 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of El Paso - Coronado | Yucca Council 573 | P.O. Box 12695 | El Paso, TX 79913-0695 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of El Segundo | Greater Los Angeles Area 033 | P.O. Box 392 | El Segundo, CA 90245-0392 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Ellicott City | Baltimore Area Council 220 | P.O. Box 43 | Ellicott City, MD 21041-0043 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Elma | Greater Niagara Frontier Council 380 | P.O. Box 132 | Elma, NY 14059-0132 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Elmore | c/o John Ranck | 190BB Whip St | Elmore, OH 43416-9524 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Exeter | Sequoia Council 027 | P.O. Box 151 | Exeter, CA 93221-0151 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Fairbanks | Midnight Sun Council 696 | P.O. Box 70864 | Fairbanks, AK 99707-0864 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Ferndale | Mount Baker Council, Bsa 606 | P.O. Box 245 | Ferndale, WA 98248-0245 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Fircrest Wa | Pacific Harbors Council, Bsa 612 | 4417 64th Ave W | University Pl, WA 98466-5029 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Fontana | California Inland Empire Council 045 | P.O. Box 1027 | Fontana, CA 92334-1027 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Forest City | Winnebago Council, Bsa 173 | P.O. Box 514 | Forest Park, IL 60130-0514 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Forest City | Pathway To Adventure 456 | P.O. Box 704 | Forest City, IA 50436-0704 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Forrest City | Quapaw Area Council 018 | P.O. Box 706 | Forrest City, AR 72336-0706 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Fort Walton Beach Fl | Gulf Coast Council 773 | P.O. Box 2198 | Fort Walton Beach, FL 32549-2198 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Franklin Park | Wood Dale and Bensenville | 3005 Atlantic St | Franklin Park, IL 60131-2605 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Frederick | National Capital Area Council 082 | P.O. Box 404 | Frederick, MD 21705-0404 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Ft Walton Bch | Gulf Coast Council 773 | P.O. Box 2198 | Fort Walton Beach, FL 32549-2198 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Fullerton | Orange County Council 039 | P.O. Box 222 | Fullerton, CA 92836-0222 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Fulton | Great Rivers Council 653 | P.O. Box 374 | Fulton, MO 65251-0374 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Gaylord | President Gerald R Ford 781 | P.O. Box 87 | Gaylord, MI 49734-0087 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Glendale | Verdugo Hills Council 058 | 608 N Central Ave | Glendale, CA 91203-1409 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Golden Gate Naples | Southwest Florida Council 088 | 4701 Golden Gate Pkwy | Naples, FL 34116-6901 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Granby & Allied Grds | San Diego Imperial Council 049 | P.O. Box 601211 | San Diego, CA 92160-1211 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Granby & Allied Grdns | San Diego Imperial Council 049 | P.O. Box 601211 | San Diego, CA 92160-1211 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Granville | Simon Kenton Council 441 | P.O. Box 133 | Granville, OH 43023-0133 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Greater Davis | Golden Empire Council 047 | P.O. Box 2122 | Davis, CA 95617-2122 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Greater Garden Grove | Orange County Council 039 | 12565 Springdale St | Garden Grove, CA 92841-2841 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Greater Modesto | c/o Ba Gwenn | P.O. Box 4152 | Modesto, CA 95352-4152 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Greater Pismo Beach | Los Padres Council 053 | P.O. Box 44 | Pismo Beach, CA 93448-0044 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Greater Whittier | Greater Los Angeles Area 033 | 7806 Wildwood Ln | Whittier, CA 90606-2405 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Greece Ny | Seneca Waterways 397 | 152 N Park Dr | Rochester, NY 14612-3924 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Griffin | Flint River Council 095 | 5330 River Bottom Rd | Griffin, GA 30224-3011 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Hamburg | Mid-America Council 326 | 1020 Main St | Hamburg, IA 51640-1232 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Kiwanis Club Of Hamburg | Southern Shores Foc 783 | Hamburg Mc | Hamburg, MI 48139 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Hanson Foundation Inc | Mayflower Council 251 | 509 W Washington St | Hanson, MA 02341-1067 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Hartford | Connecticut Rivers Council, Bsa 066 | 199 Branford St | Hartford, CT 06112-1406 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Hartsdale | Westchester-Putnam 388 | 216 Tallwood Dr | Hartsdale, NY 10530-1704 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Hartselle | Greater Alabama Council 001 | P.O. Box 52 | Hartselle, AL 35640-0052 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Hartwell | Northeast Georgia Council 101 | P.O. Box 158 | Hartwell, GA 30643-0158 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Hayward-Castro Valley | San Francisco Bay Area Council 028 | P.O. Box 2961 | Castro Valley, CA 94546-0961 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Healdsburg | Redwood Empire Council 041 | 437 1st St | Healdsburg, CA 95448-3938 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Helena | Greater Alabama Council 001 | P.O. Box 443 | Helena, AL 35080-0443 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Hendersonville | Daniel Boone Council 414 | P.O. Box 2138 | Hendersonville, NC 28793-2138 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Henritta | Northwest Texas Council 587 | 2107 E Crafton St | Henritta, TX 76365-2516 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Highline Burien | Chief Seattle Council 609 | 16030 Sylvester Rd Sw | Burien, WA 98166-3016 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Hillsdale | Southern Shores Foc 783 | 1791 Staensburg Rd | Hillsdale, MI 49242-2087 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Hixson | Cherokee Area Council 556 | P.O. Box 36 | Hixson, TN 37343-0036 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Holland | Greater Niagara Frontier Council 380 | P.O. Box 297 | Holland, NY 14080-0297 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Hollister | Silicon Valley Monterey Bay 055 | P.O. Box 492 | Hollister, CA 95024-0492 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Holt | Water and Woods Council 782 | P.O. Box 708 | Holt, MI 48842-0708 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Huntingburg | Buffalo Trace 156 | P.O. Box 108 | Huntingburg, IN 47542-0108 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Huntsville | Sam Houston Area Council 576 | P.O. Box 361 | Huntsville, TX 77342-0361 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Iron Mountain/Kingsford | Bay-Lakes Council 635 | 200 W Ludington St | Iron Mountain, MI 49801-2856 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Irondequoit | Seneca Waterways 397 | 745 Titus Ave | Rochester, NY 14617-3959 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Irvine | Orange County Council 039 | 5299 Alton Pkwy | Irvine, CA 92604-8604 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Issaquah | Chief Seattle Council 609 | P.O. Box 1111 | Issaquah, WA 98027-0042 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Jackson | Jersey Shore Council 341 | P.O. Box 505 | Jackson, NJ 08527-0505 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Jefferson | Mid Iowa Council 177 | 115 E Lincoln Way, Ste 200 | Jefferson, IA 50129-2149 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Kennett | Greater St Louis Area Council 312 | 908 Rose Ave | Kennett, MO 63857-2136 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Keyport Inc | Monmouth Council, Bsa 347 | P.O. Box 778 | Keyport, NJ 07735-0778 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Kirkland | Chief Seattle Council 609 | 90 Central Way | Kirkland, WA 98033-6115 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of La Habra | Orange County Council 039 | 409 W La Habra Blvd | La Habra, CA 90631-5407 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of La Palma | Orange County Council 039 | 5031 Sausalito Cir | La Palma, CA 90623-2222 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Lake Forest Foundation | Orange County Council 039 | 22651 Lake Forest Dr | Lake Forest, CA 92630-1749 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Lake Norman | Mecklenburg County Council 415 | P.O. Box 2543 | Cornelius, NC 28031-2543 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Lake Stevens | Mount Baker Council, Bsa 606 | P.O. Box 530 | Lake Stevens, WA 98258-0530 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Lakeside | Denver Area Council 061 | 6711 Lupine Cr | Arvada, CO 80007-7018 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Latham Inc | Twin Rivers Council 364 | 3 Christine Ct | Latham, NY 12110-3734 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Leroy | W D Boyce 138 | 313 Marsh Hawk Dr | Le Roy, IL 61752-8500 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Liberty Lake | Inland Nwest Council 611 | P.O. Box 384 | Liberty Lake, WA 99019-0384 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Lima | Black Swamp Area Council 449 | P.O. Box 544 | Lima, OH 45802-0544 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Lincoln | Cornhusker Council 324 | 2836 Porter Ridge Rd | Lincoln, NE 68516-5845 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Lincoln City | Oregon Trail Council 697 | P.O. Box 333 | Lincoln City, OR 97367-0333 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Logan | Buckskin 617 | P.O. Box 311 | Mount Gay, WV 25637-0333 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Los Alamos | Great Swest Council 412 | 2403 Club Rd | Los Alamos, NM 87544-1501 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Lyons | Quivira Council, Bsa 198 | 515 S Douglas Ave | Lyons, KS 67554-3201 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Malibu | W.L.A.C.C. 051 | 28903 Wight Rd | Malibu, CA 90265-4001 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Manassas Battlefield | National Capital Area Council 082 | P.O. Box 376 | Manassas, VA 20108-0376 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Manitowoc | Bay-Lakes Council 635 | P.O. Box 832 | Manitowoc, WI 54221-0832 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Manson | Grand Columbia Council 614 | No Mail | Chelan - Manson, WA 98831 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Maquoketa | Illowa Council 133 | 206 Austin Ave | Maquoketa, IA 52060-2802 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Marsalie | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Marysville | Mount Baker Council, Bsa 606 | 6907 75th Dr Ne | Marysville, WA 98270-6532 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Massapequa | Theodore Roosevelt Council 386 | P.O. Box 395 | Massapequa, NY 11758-0195 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Meade Kansas | Santa Fe Trail Council 194 | P.O. Box 1043 | Meade, KS 67864-1043 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Menlo Park | Pacific Skyline Council 031 | P.O. Box 311 | Menlo Park, CA 94026-0311 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Monroe | Blackhawk Area 660 | N3698 State Rd 59 | Monroe, WI 53566 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Monroe | Blackhawk Area 660 | P.O. Box 456 | Monroe, WI 53566-0456 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Monroe | Northeast Georgia Council 101 | P.O. Box 683 | Monroe, GA 30655-0683 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Monte Vista | Rocky Mountain Council 063 | 200 Franklin St | Monte Vista, CO 81144-1313 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Monterey | Silicon Valley Monterey Bay 055 | 18619 Mcclellan Cir | East Garrison, CA 93933-4971 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Moraga Valley | Mt Diablo-Silverado Council 023 | P.O. Box 503 | Moraga, CA 94556-0503 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Morgan Hill | Silicon Valley Monterey Bay 055 | P.O. Box 753 | Morgan Hill, CA 95038-0753 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Morristown | Great Smoky Mountain Council 557 | P.O. Box 1002 | Morristown, TN 37816-1002 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Mound City | Pony Express Council 311 | P.O. Box 116 | Mound City, MO 64470-0116 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Mountain Grove | Ozark Trails Council 306 | General Delivery | Mountain Grove, MO 65711 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Naples On The Gulf | Southwest Florida Council 088 | 3871 1st Ave Sw | Naples, FL 34117-3013 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of New Holland | Pennsylvania Dutch Council 524 | New Holland, PA 17557 | | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Newington | Connecticut Rivers Council, Bsa 066 | P.O. Box 310214 | Newington, CT 06131-0214 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Newnan | Flint River Council 095 | 103 Garden Hills Dr | Newnan, GA 30263-5690 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Newport | Great Smoky Mountain Council 557 | P.O. Box 815 | Newport, TN 37822-0815 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of North Lake Tahoe | Nevada Area Council 329 | P.O. Box 5718 | Tahoe City, CA 96145-5718 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of North Olmsted | Lake Erie Council 440 | 31143 Lily Ln | North Olmsted, OH 44070-6308 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of North Shore Milwaukee In | Three Harbors Council 636 | 3916 N Oakland Ave, Unit 318 | Shorewood, WI 53211-2272 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Northfield | Western Massachusetts Council 234 | P.O. Box 943 | Northfield, MA 01360-0943 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Nova Academy Cedar Hill | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oak Cliff | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oak Cliff @ Jn Bryan | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oak Cliff @ Jn Ervin | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oak Cliff @ Pease | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oak Cliff @ Twain Elem | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oak Cliff @W.l Thornton | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oak Cliff @Steven Park | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oak Cliff@Olivertelem | Circle Ten Council 571 | 2407 W 12th St | Dallas, TX 75211-2768 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oak Ridge | Great Smoky Mountain Council 557 | P.O. Box 7000 | Oak Ridge, TN 37831-3300 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oakwood | Northeast Georgia Council 101 | P.O. Box 1502 | Oakwood, GA 30566-0026 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Okeene | Cimarron Council 474 | 136 W E St | Okeene, OK 73763 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Old Town Clovis | Sequoia Council 027 | 1486 Tollhouse Rd, Ste 103 | Clovis, CA 93611-0518 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Olmsted Falls | Lake Erie Council 440 | 8534 Brentwood Dr | Olmsted Twp, OH 44138-1854 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oviedo/Winter Springs | Central Florida Council 083 | P.O. Box 196983 | Winter Springs, FL 32719-6983 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Owosso Inc | Water and Woods Council 782 | P.O. Box 363 | Owosso, MI 48867-0363 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Oxnard | Ventura County Council 057 | 2572 Bolker Dr | Port Hueneme, CA 93041-1755 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Pacific Grove | Silicon Valley Monterey Bay 055 | P.O. Box 351 | Pacific Grove, CA 93950-0351 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Palm Beach Gardens | Gulf Stream Council 085 | 1214 US Hwy 1, Ste G | North Palm Beach, FL 33408-3539 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Pasco | Blue Mountain Council 604 | P.O. Box 556 | Pasco, WA 99301-1207 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Paso Robles | Los Padres Council 053 | P.O. Box 1615 | Paso Robles, CA 93447-1615 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Peachtree City | Flint River Council 095 | P.O. Box 2043 | Peachtree City, GA 30269-0043 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Petersburg | Abraham Lincoln Council 144 | 999 Petersburg | Petersburg, IL 62675 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Plainview | South Plains Council 694 | P.O. Box 684 | Plainview, TX 79073-0684 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Plano Tx Usa | Circle Ten Council 571 | P.O. Box 261505 | Plano, TX 75026-1505 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 1324 Pleasant Dr | Dallas, TX 75217-2139 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 1515 S Buckner Blvd, Ste 183 | Dallas, TX 75217-1276 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 2449 Foote Dr | Mesquite, TX 75150-6008 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8301 Bruton Rd | Dallas, TX 75217-1905 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8401 Bruton Rd | Dallas, TX 75217-1907 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8501 Bruton Rd | Dallas, TX 75217-1909 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | P.O. Box 170310 | Dallas, TX 75217-0310 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Pleasant Grove-Macon | Circle Ten Council 571 | 650 Holcomb Rd | Dallas, TX 75217-4408 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Prairie Du Chien | C/o Dave Parks | 214 W Blackhawk Ave | Prairie Du Chien, WI 53821-1425 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Providence Point | Issaquah | Chief Seattle Council 609 | 4135A Providence Point Dr Se | Issaquah, WA 98029 | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Rancho Murrieta | Golden Empire Council 047 | P.O. Box 855 | Sloughhouse, CA 95683-0855 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Rancho Murrietta | Golden Empire Council 047 | P.O. Box 855 | Sloughhouse, CA 95683-0855 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Reading | Dan Beard Council, Bsa 438 | 813 E Columbia Ave | Cincinnati, OH 45215-3929 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Redondo Beach | Greater Los Angeles Area 033 | 318 Ave I 82 | Redondo Beach, CA 90277-5601 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Redwood City | Pacific Skyline Council 031 | P.O. Box 624 | Redwood City, CA 94064-0624 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Republic | Grand Columbia Council 614 | 154 Fenter Rd | Republic, WA 99166-8790 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Riceville | Winnebago Council, Bsa 173 | 5195 390th St | Riceville, IA 50466-8010 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Riverside Uptown | California Inland Empire Council 045 | P.O. Box 20394 | Riverside, CA 92516-0394 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Riverview | Great Lakes Foc 272 | 13441 Kristin Ln | Riverview, MI 48193-8128 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Rock Island | Illowa Council 133 | P.O. Box 3434 | Rock Island, IL 61204-3434 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Rocklin | Golden Empire Council 047 | P.O. Box 76 | Rocklin, CA 95677-0076 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Rockville | National Capital Area Council 082 | P.O. Box 1401 | Rockville, MD 20849-1401 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Rockwall | Circle Ten Council 571 | P.O. Box 903 | Rockwall, TX 75087-0903 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Roseville | Golden Empire Council 047 | P.O. Box 662 | Roseville, CA 95678-0662 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Royal Oak | Great Lakes Foc 272 | P.O. Box 427 | Royal Oak, MI 48068-0427 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Sac City | Mid-America Council 326 | 1015 W Main St | Sac City, IA 50583-1629 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Saline | Southern Shores Foc 783 | 302 Centegrae Dr | Saline, MI 48176-9598 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Salyersville | Blue Grass Council 204 | General Delivery | Salyersville, KY 41465 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Sammamish | Chief Seattle Council 609 | 704 228th Ave Ne, Ste 772 | Sammamish, WA 98074-7223 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of San Carlos | Pacific Skyline Council 031 | P.O. Box 1103 | San Carlos, CA 94070-1103 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of San Clemente | Orange County Council 039 | P.O. Box 383 | San Clemente, CA 92674-0032 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of San Marcos | San Diego-Imperial Council 049 | P.O. Box 493 | San Marcos, CA 92079-0493 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of San Ramon Valley | Pacific Valley Council 023 | P.O. Box 2028 | San Ramon, CA 94583-6004 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of San Ramon Valley | Mt Diablo-Silverado Council 023 | P.O. Box 223 | Danville, CA 94526-0223 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Santa Clarita | W.L.A.C.C. 051 | 27959 Palmetto Ridge Dr | Valencia, CA 91354-1316 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Santa Rosa | Redwood Empire Council 041 | P.O. Box 1204 | Santa Rosa, CA 95402-1204 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Scott City | Greater St Louis Area Council 312 | 210 Forest Dr | Scott City, MO 63780-1434 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Sevierville | Great Smoky Mountain Council 557 | P.O. Box 5896 | Sevierville, TN 37864-5896 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Sikeston & | 1st United Methodist Church of Sikeston | Greater St Louis Area Council 312 | P.O. Box 886 | Sikeston, MO 63801-0886 | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Solvay Geddes & Camillus | Longhouse Council 373 | 119 Woods Rd | Syracuse, NY 13219-1419 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Solvay-Geddes-Camillus | Longhouse Council 373 | 408 Pine St | Syracuse, NY 13219-1419 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Southampton | Connecticut Yankee Council Bsa 072 | P.O. Box 372 | Southampton, CT 06489-0372 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Spring Hill | Middle Tennessee Council 560 | P.O. Box 1822 | Spring Hill, TN 37174-1822 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Kiwanis Club Of Springville Utah | Utah National Parks 591 | 1277 N 150 E | Springville, UT 84663-1176 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of St Louis Park | Northern Star Council 250 | 7950 Golden Valley Rd, Ste 15 | Golden Valley, MN 55427-4491 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Stephenville | Texas Trails Council 561 | P.O. Box 281 | Stephenville, TX 76401-0004 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Sunrise Vista | San Diego Imperial Council 049 | P.O. Box 142 | Vista, CA 92085-0142 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Surf City (Santa Cruz) | Silicon Valley Monterey Bay 055 | P.O. Box 1223 | Santa Cruz, CA 95061-1223 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Swainsboro | Georgia-Carolina 093 | 428 Fairground Rd | Swainsboro, GA 30401-3804 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Swartz Creek | Water and Woods Council 782 | 8077 Miller Rd | Swartz Creek, MI 48473-1381 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Temecula Valley | California Inland Empire Council 045 | P.O. Box 447 | Temecula, CA 92593-0447 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Tempe | Grand Canyon Council 010 | P.O. Box 27366 | Tempe, AZ 85285-7366 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Temple City | Greater Los Angeles Area 033 | P.O. Box 173 | Temple City, CA 91780-0173 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of The Bay Area | Oregon Trail Council 697 | P.O. Box 866 | North Bend, OR 97459-0071 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of The Haddons | c/o Popielek Funeral Home | 400 Clements Bridge Rd | Barrington, NJ 08007-1810 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of The Ranchos | Sequoia Council 027 | 37479 Ave 12 | Madera, CA 93636-8726 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Thevalleys | Silicon Valley Monterey Bay 055 | P.O. Box 66257 | Scotts Valley, CA 95067-6257 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Three Village | Suffolk County Council Inc 404 | P.O. Box 553 | East Setauket, NY 11733-0553 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Tierrasanta | San Diego Imperial Council 049 | P.O. Box 420094 | San Diego, CA 92142-0094 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Torrey Pines | San Diego Imperial Council 049 | 8677 Villa La Jolla Dr | La Jolla, CA 92037-2354 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Twentynine Palms | California Inland Empire Council 045 | P.O. Box 2288 | Twentynine Palms, CA 92277-1008 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Upper Allen Inc | New Birth of Freedom 544 | 2198 Hastings Dr | Mechanicsburg, PA 17055-9315 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Victoria Texas | South Texas Council 577 | 106 Nottingham Dr | Victoria, TX 77904-1710 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Washington | Georgia-Carolina 093 | 1041 Lexington Rd | Washington, GA 30673-3311 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Watonga | Cimarron Council 474 | P.O. Box 717 | Watonga, OK 73772-0717 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Wauwatosa | Three Harbors Council 636 | 2047 N 85th St | Wauwatosa, WI 53226-2845 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Webster | Seneca Waterways 397 | P.O. Box 632 | Webster, NY 14580-0632 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Webster | Sioux Council 733 | P.O. Box 15 | Webster, SD 57274-0015 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Wellington | Lake Erie Council 440 | 127 Park Pl | Wellington, OH 44090-1339 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of West Seattle | Chief Seattle Council 609 | P.O. Box 16309 | Seattle, WA 98116-0309 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Westlake | Utah National Parks 591 | 2462 S Maverick Rd | Saratoga Springs, UT 84045-6405 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Westport | Hoosier Trails Council 145 145 | P.O. Box 428 | Westport, IN 47283-0428 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Wheaton | Three Fires Council 127 | P.O. Box 33 | Wheaton, IL 60187-0033 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Williamsburg | Colonial Virginia Council 595 | 310 S England St | Williamsburg, VA 23185-4266 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Williamston | Water and Woods Council 782 | 2281 White Pine Dr | Williamston, MI 48895-9199 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Of Youngstown-Williamson | Great Trail 433 | 17 N Champion St | Youngstown, OH 44503-1602 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Omak | Grand Columbia Council 614 | P.O. Box 1300 | Omak, WA 98841-1300 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Pleasant Grove Titsche Sch | Circle Ten Council 571 | 8914 Fairhaven Ln | Dallas, TX 75227 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Pueblo De San Jose | Silicon Valley Monterey Bay 055 | 2118 Walsh Ave | Santa Clara, CA 95050-2525 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Riviera Beach Florida | Gulf Stream Council 085 | 619 Northlake Blvd | North Palm Beach, FL 33408-5308 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Rockwood | Cascade Pacific Council 492 | P.O. Box 20518 | Portland, OR 97294-0518 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Ross Island Early Risers | Cascade Pacific Council 492 | 5433 NE Skidmore St | Portland, OR 97218-2172 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Sandy | Cascade Pacific Council 492 | P.O. Box 1446 | Sandy, OR 97055-1446 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Scappoose | Cascade Pacific Council 492 | P.O. Box 482 | Scappoose, OR 97056-0482 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club South Lyon | Great Lakes Fsc 272 | P.O. Box 235 | South Lyon, MI 48178-0235 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Southwest Hills | Cascade Pacific Council 492 | 7442 S Corbett Ave | Portland, OR 97219-2908 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club- Tatumm | Circle Ten Council 571 | 8501 Bruton Rd | Dallas, TX 75217-1909 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Tonasket | Grand Columbia Council 614 | P.O. Box 632 | Tonasket, WA 98855-0632 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Willamina Sheridan | Grande Ronde | P.O. Box 1144 | Willamina, OR 97396-1144 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club Woodburn | Cascade Pacific Council 492 | 1475 Mount Hood Ave | Woodburn, OR 97071-9066 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club/Elks Club Of Susanville | Nevada Area Council 329 | 400 Main St | Susanville, CA 96130-3809 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club)f William Brown Miller Sch | Circle Ten Council 571 | 3111 Bonnie View Rd | Dallas, TX 75216-3446 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club@Young | Circle Ten Council 571 | 4601 Veterans Dr | Dallas, TX 75216-7101 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club-Darboy | Bay-Lakes Council 635 | N178 County Rd N | Appleton, WI 54915 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club-Marion | Quivira Council, Bsa 198 | 223 Tanglewood St | Marion, KS 66861-1143 | | | First-Class Mail |
| Charter Organizations | Kiwanis Club@Henry Gonzales School | Circle Ten Council 571 | 8201 Bruton Rd | Dallas, TX 75217 | | | First-Class Mail |
| Charter Organizations | Kiwanis International | Tuscarora Council 424 | P.O. Box 201 | Kenly, NC 27542-0201 | | | First-Class Mail |
| Charter Organizations | Kiwanis International Wellesley Inc | Mayflower Council 251 | P.O. Box 812201 | Wellesley, MA 02482-0015 | | | First-Class Mail |
| Charter Organizations | Kiwanis Mankato | Twin Valley Council Bsa 283 | P.O. Box 733 | Mankato, MN 56002-0733 | | | First-Class Mail |
| Charter Organizations | Kiwanis Of East Orange County | Central Florida Council 083 | 12819 Waterhaven Cir | Orlando, FL 32828-8637 | | | First-Class Mail |
| Charter Organizations | Kiwanis Of Fairview Heights | Greater St Louis Area Council 312 | P.O. Box 3064 | Fairview Heights, IL 62208-3064 | | | First-Class Mail |
| Charter Organizations | Kiwanis Of Granville | Simon Kenton Council 441 | P.O. Box 133 | Granville, OH 43023-0133 | | | First-Class Mail |
| Charter Organizations | Kiwanis Of Hays | Coronado Area Council 192 | 1304 Schwaller Ave | Hays, KS 67601-2242 | | | First-Class Mail |
| Charter Organizations | Kiwanis Of Saddle Brook | Northern New Jersey Council, Bsa 333 | 114 Colonial Ave | Saddle Brook, NJ 07663-5105 | | | First-Class Mail |
| Charter Organizations | Kiwanis Of San Luis Obispo | Los Padres Council 053 | P.O. Box 371 | San Luis Obispo, CA 93406-0371 | | | First-Class Mail |
| Charter Organizations | Kiwanis Of Slayton | Sioux Council 733 | 40 Park Dr | Slayton, MN 56172-1050 | | | First-Class Mail |
| Charter Organizations | Kiwanis Of South Bend | Pacific Harbors Council, Bsa 612 | P.O. Box 425 | South Bend, WA 98586-0425 | | | First-Class Mail |
| Charter Organizations | Kiwanis Of Sylvester | South Georgia Council 098 | P.O. Box 846 | Sylvester, GA 31791-0846 | | | First-Class Mail |
| Charter Organizations | Kiwanis Of West Seattle | Chief Seattle Council 609 | P.O. Box 16128 | Seattle, WA 98116-0128 | | | First-Class Mail |
| Charter Organizations | Kiwanis Of Windom | Twin Valley Council Bsa 283 | 812 4th Ave | Windom, MN 56101-1657 | | | First-Class Mail |
| Charter Organizations | Kiwanis-Grafton | Northern Lights Council 429 | 402 Hill Ave | Grafton, ND 58237-1002 | | | First-Class Mail |
| Charter Organizations | Kiwanis'S Club Of Pleasant Grove | Circle Ten Council 571 | 8501 Bruton Rd | Dallas, TX 75217-1909 | | | First-Class Mail |
| Charter Organizations | Klamath Cnty Ch Oregon Hunters Assoc | Crater Lake Council 491 | P.O. Box 8161 | Klamath Falls, OR 97602-1161 | | | First-Class Mail |
| Charter Organizations | Klamath Falls City Police Dept | Crater Lake Council 491 | 2501 Shasta Way | Klamath Falls, OR 97601-4355 | | | First-Class Mail |
| Charter Organizations | Klamath Falls Lions Club | Crater Lake Council 491 | P.O. Box 305 | Klamath Falls, OR 97601-0013 | | | First-Class Mail |
| Charter Organizations | Klamath River Fire Co | Crater Lake Council 491 | 30330 Walker Rd | Klamath River, CA 96050-9033 | | | First-Class Mail |
| Charter Organizations | Klecknersville Rangers Fire Co | Minsi Trails Council 502 | 2718 Mountain View Dr | Bath, PA 18014-9328 | | | First-Class Mail |
| Charter Organizations | Klein Phoenix Scouting Lions Club | Sam Houston Area Council 576 | P.O. Box 32081 | Klein, TX 77391-2081 | | | First-Class Mail |
| Charter Organizations | Klein Texas Historical Foundation | Sam Houston Area Council 576 | 7200 Spring Cypress Rd | Klein, TX 77379-3215 | | | First-Class Mail |
| Charter Organizations | Klein Volunteer Fire Dept | Sam Houston Area Council 576 | 16810 Squyres Rd | Spring, TX 77379-7489 | | | First-Class Mail |
| Charter Organizations | Klem Road North Elementary School Ptsa | Seneca Waterways 397 | 1015 Klem Rd | Webster, NY 14580-8618 | | | First-Class Mail |
| Charter Organizations | Klem Road South Elementary School Ptsa | Seneca Waterways 397 | 1025 Klem Rd | Webster, NY 14580-8618 | | | First-Class Mail |
| Charter Organizations | Klondike School Pto | Sagamore Council 162 | 3311 Klondike Rd | | | | First-Class Mail |
| Charter Organizations | Kmc Firefighter Assoc | Transatlantic Council, Bsa 802 | Unit 3180 Box 300 | Apo, AE 09094-3180 | | | First-Class Mail |
| Charter Organizations | Kment Parent Club | Great Lakes Fsc 272 | 20033 Washington St | Roseville, MI 48066-2295 | | | First-Class Mail |
| Charter Organizations | Kms Designs | Great Salt Lake Council 590 | 446 E 1550 N | Tooele, UT 84074-9174 | | | First-Class Mail |
| Charter Organizations | Knapp Elementary Pto | Chippewa Valley Council 637 | 110 South St | Knapp, WI 54749-9502 | | | First-Class Mail |
| Charter Organizations | Knapp Elementary/Clipper Club | Three Harbors Council 636 | 2701 17th St | Racine, WI 53405-3523 | | | First-Class Mail |
| Charter Organizations | Knickrehm Elementary School/Ptsa | Overland Trails 322 | 2013 N Oak St | Grand Island, NE 68801-2463 | | | First-Class Mail |
| Charter Organizations | Knight Of Columbus Council 5254 | Silicon Valley Monterey Bay 055 | 1911 Saint Lawrence Dr | Santa Clara, CA 95051 | | | First-Class Mail |
| Charter Organizations | Knights Columbus 1762 St Pats Ch | Northern Star Council 250 | 1500 Vine St | Hudson, WI 54016-1882 | | | First-Class Mail |
| Charter Organizations | Knights Columbus Fr Thomas Lane | Council 3645 | 314 S 4th St | Renton, WA 98057-2434 | | | First-Class Mail |
| Charter Organizations | Knights Columbus Ponderosa Charities Inc | Nevada Area Council 329 | 7581 Avila Dr | Sparks, NV 89436-7593 | | | First-Class Mail |
| Charter Organizations | Knights Columbus Sacred Heart | Council 2804 | 21801 Johnson Dr | Shawnee, KS 66218-8102 | | | First-Class Mail |
| Charter Organizations | Knights Columbus St Andrews Catholic Ch | Grand Columbia Council 614 | 401 S Willow St | Ellensburg, WA 98926-3564 | | | First-Class Mail |
| Charter Organizations | Knights Columbus St Joseph On Rio Grande | Great Sweet Council 412 | 5901 Saint Josephs Ave Nw | Albuquerque, NM 87120-3767 | | | First-Class Mail |
| Charter Organizations | Knights Columbus St Marys Council 13664 | California Inland Empire Council 045 | 16950 Jurupa Ave | Fontana, CA 92337-7542 | | | First-Class Mail |
| Charter Organizations | Knights Columbus Sullivan Council 2700 | Naragansett 546 | 20 Claremont St | Central Falls, RI 02863-2503 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 13227 | Aloha Council, Bsa 104 | P.O. Box 359 | Kailua Kona, HI 96745-0359 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Calcasieu Area Council 209 | 305 W Nichols St | Welsh, LA 70591-4721 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Crossroads of America 160 | 1040 N Post Rd | Indianapolis, IN 46219-4222 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Den Beard Council, Bsa 438 | 10490 N State St | Harrison, OH 45030-9501 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Gateway Area 624 | P.O. Box 55 | Prairie Du Chien, WI 53821-0055 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Golden Empire Council 047 | 814 Solano St | Corning, CA 96021-3232 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Greater St Louis Area Council 312 | 7057 Old 66 | Cuba, MO 65453-2202 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Los Padres Council 053 | P.O. Box 669 | Paso Robles, CA 93447-0669 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Mayflower Council 251 | 91 South St | Grafton, MA 01536 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Northern New Jersey Council, Bsa 333 | 67 Hathaway St | Wallington, NJ 07057-1008 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Northern Star Council 250 | 2008 Sunnyview Ln | Northfield, MN 55057-4597 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Northern Star Council 250 | P.O. Box 3616 | Wilmar, MN 56201-1616 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Samoset Council, Bsa 627 | P.O. Box 535 | Antigo, WI 54409-0535 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | c/o Tom Gray | 1028 Greenfield Dr | Johnson City, TN 37604-2950 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | W D Boyce 138 | 120 Walnut St | Washington, IL 61571-2646 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Suffolk County Council Inc 404 | Christ the King Council 11163 | Commack, NY 11725 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus | Suffolk County Council Inc 404 | St Holy Mother Mary Mass Council 15 | Smithtown, NY 11787 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 4182 | Del Mar Va 081 | P.O. Box 365 | Dover, DE 19903-0165 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 9689 | Northeast Illinois 129 | P.O. Box 88 | Grayslake, IL 60030-0088 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus - North Canton 3777 | Buckeye Council 436 | 241 S Main St | North Canton, OH 44720-3023 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus - St Christopher | Greater Los Angeles Area 033 | 629 S Glendora Ave | West Covina, CA 91790-3705 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus - Westphalia | Great Rivers Council 653 | P.O. Box 132 | Westphalia, MO 65085-0132 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus (St Vincent Depaul) | Muskingum Valley Council, Bsa 467 | 303 E High St | Mount Vernon, OH 43050-3419 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 11807 | Greater St Louis Area Council 312 | 1120 52nd St | Lubbock, TX 79412-2108 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 13945 | Far E Council 803 | Psc 556 Box 713 | Apo, AP 96386-0008 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 1397 | Inland Nwest Council 611 | P.O. Box 556 | Saint Maries, ID 83861-0556 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 1621 | Greater St Louis Area Council 312 | 1403 Jungermann Rd | Arnold, MO 63010-2737 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 2204 | Theodore Roosevelt Council 386 | 303 Forrest Ave | Rockville Centre, NY 11570 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 2273 | Greater St Louis Area Council 312 | 2291 Post Rd | St. Louis, MO 63104 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 2907 | Quivira Council, Bsa 198 | 115 N 12th St | Conway Springs, KS 67031-8250 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 3353 | South Texas Council 577 | 601 Sunnyside St | Port Lavaca, TX 77979-2348 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 3914 | Abraham Lincoln Council 144 | 4th St | | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 4020 | Last Frontier Council 480 | 1420 Nw 150th St | Edmond, OK 73013 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 4179 | Abraham Lincoln Council 144 | 8805 NE 1985th St | Cleveland, IL 62629 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 4753 | Narragansett 546 | 28 Fish Rd | Tiverton, RI 02878-3606 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 4964 | Abraham Lincoln Council 144 | 7857 Old Farmers Rd | Bloomington, IL 61704-9402 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 6018 - Arnold | Greater St Louis Area Council 312 | 1623 Jeffco Blvd | Arnold, MO 63010-2737 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 6273 | Hoosier Trails Council 145 145 | 1709 E Yarmouth Cir | Bloomington, IN 47401-8801 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 6315 | Greater St Louis Area Council 312 | 14 Sunnen Dr | St. Louis, MO 63143 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 6447 | Bay-Lakes Council 635 | 264 Silver Creek Rd | Marinette, WI 54143-1000 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 6722 | Heart of America Council 307 | 201 S Vine St | Holden, MO 64040-1449 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 6762 | Chief Seattle Council 609 | 722 E Union St | Seattle, WA 98122-3724 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 7487 | President Gerald R Ford 781 | P.O. Box 453 | Jenison, MI 49429-0453 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 7552 | Lake Erie Council 440 | 816 Monroe St | Bellevue, OH 44811-1757 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 7589 | North Florida Council 087 | P.O. Box 833 | Lake City, FL 32056-0833 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Knights Of Columbus 7863 | Mount Baker Council, Bsa 606 | P.O. Box 201 | Marysville, WA 98270-0201 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 8295 | Blue Ridge Council 551 | 103 Shady Ln | Anderson, SC 29625-5737 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 938 Murphysboro | Greater St Louis Area Council 312 | 606 Plum St | Murphysboro, IL 62966-2680 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus 996 | Westark Area Council 016 | P.O. Box 180367 | Fort Smith, AR 72918-0367 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Aptos Council 9580 | Silicon Valley Monterey Bay 055 | P.O. Box 2322 | Aptos, CA 95001-2322 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Bellevue | Northeast Iowa Council 178 | 100 S 2nd St | Bellevue, IA 52031-1318 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Co 2737 | Mobile Area Council-Bsa 004 | 901 Ryan Ave | Daphne, AL 36526-4040 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council | Northern New Jersey Council, Bsa 333 | 27 Pompton Ave | Pompton Lakes, NJ 07442 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 1599 | Pathway To Adventure 456 | 670 Schultz St | Lemont, IL 60439-4076 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 1078 | The Spirit of Adventure 227 | 10 Brook St | Andover, MA 01810-3712 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 1128 | Longs Peak Council 062 | 265 Spruce St | Chadron, NE 69337 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 11421 | Gulf Stream Council 085 | 10300 Yamato Rd | Boca Raton, FL 33498-6106 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 11732 | Indian Nations Council 488 | 1007 N 19th St | Collinsville, OK 74021-2700 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 12295 | Southern Shores Fsc 783 | 2201 S Old US Hwy 23 | Brighton, MI 48114-7609 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 12620 | Monmouth Council, Bsa 347 | 240 Broad St | Eatontown, NJ 07724-1601 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 12765 | Mobile Area Council-Bsa 004 | 23028 Palmer St | Robertsdale, AL 36576 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 1337 | Louisiana Purchase Council 213 | 1205 Oliver Rd | Monroe, LA 71201-5015 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 1345 | Northern New Jersey Council, Bsa 333 | 61 Armour Pl | Dumont, NJ 07628-3361 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 1400 | Laurel Highlands Council 527 | 450 Lincoln Ave | Pittsburgh, PA 15202-3631 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 1576 | Greater St Louis Area Council 312 | 700 Clearview Dr | Union, MO 63084-2048 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 1610 | Dan Beard Council, Bsa 438 | 201 Clark St | Middletown, OH 45042-2038 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 1883 | Northern Lights Council 429 | 519 1st Ave S | Jamestown, ND 58401-4252 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 1911 | Three Fires Council 127 | 537 S York St | Elmhurst, IL 60126-3951 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 246 | Twin Rivers Council 364 | 50 Pine Rd | Saratoga Springs, NY 12866-5940 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 2601 | Three Fires Council 127 | P.O. Box 525 | Wheaton, IL 60187-0525 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 2740 | Water and Woods Council 782 | 1021 Woodside Ave | Essexville, MI 48732-1234 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 3052 | Long Beach Area Council 032 | 9847 Artesia Blvd | Bellflower, CA 90706-6711 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 3118 | Northern Lights Council 429 | P.O. Box 51 | Fergus Falls, MN 56538 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 3389 | South Texas Council 577 | 320 General Cavazos Blvd | Kingsville, TX 78363-7245 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 3472 | Verdugo Hills Council 058 | 134 S Glenoaks Blvd | Burbank, CA 91502-1314 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 3652 | c/o St Marys Church | 1010 Windsor Ln | Key West, FL 33040-3370 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 389 | President Gerald R Ford 781 | 1120 4 Mile Rd Ne | Grand Rapids, MI 49525-2653 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 4064 | Great Lakes Fsc 272 | 531 Common St | Walled Lake, MI 48390-3417 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 4498 | Lake Erie Council 440 | 32400 Vine St | Willowick, OH 44095-3342 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 488 | Mayflower Council 251 | P.O. Box 36 | Bridgewater, MA 02324-0036 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 4901 | Golden Empire Council 047 | 350 Stinson Ave | Vacaville, CA 95688-2619 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 5216 | San Diego Imperial Council 049 | 672 B Ave | Sacred Heart Catholic Church | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 5277 | Silicon Valley Monterey Bay 055 | 1911 Saint Lawrence Dr | Santa Clara, CA 95051 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 5427 | Northern New Jersey Council, Bsa 333 | 79 Pascack Rd | Township of Washington, NJ 07676-5126 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 5667 | Central Florida Council 083 | 3450 Kilmarnoch Ln | Titusville, FL 32780-9655 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 570 | Garden State Council 690 | 45 Crossworks St | Bordentown, NJ 08505-1767 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 5867 | Capitol Area Council 564 | P.O. Box 9482 | Austin, TX 78766-9482 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 6197 | Golden Empire Council 047 | 308 Montrose Dr | Folsom, CA 95630-2719 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 6415 | Greater St Louis Area Council 312 | 1270 Church Rd | Saint Paul, MO 63366-5104 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 6742 | Water and Woods Council 782 | 11824 S Saginaw St | Grand Blanc, MI 48439-1322 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 8075 | Laurel Highlands Council 527 | 137 Chief Logan Dr | Tyrone, PA 16686-7551 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 8306 | Alamo Area Council 583 | 13715 Riggs Rd | Helotes, TX 78023-3917 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 8747 | Silicon Valley Monterey Bay 055 | 750 Sequoia Dr | Milpitas, CA 95035-6658 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council 9836 | Greater Yosemite Council 059 | 950 S Lincoln Way | Galt, CA 95632-8301 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Council No 11459 | Northern New Jersey Council, Bsa 333 | 800 Bergen Ave | Jersey City, NJ 07306-4507 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Ellensburg 1401 | Grand Columbia Council 614 | 401 S Willow St | Ellensburg, WA 98926-3564 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Ephrata | Grand Columbia Council 614 | 5352 Painted Hills Rd | Ephrata, WA 98823-9622 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus /k Council 2952 | Istrouma Area Council 211 | P.O. Box 2952 | Hammond, LA 70404-2952 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Kent Council 8150 | Chief Seattle Council 600 | 310 3rd Ave S | Kent, WA 98032-5863 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Marion Council 3801 | Northern New Jersey Council, Bsa 333 | P.O. Box 180 | Pompton Lakes, NJ 07442-0180 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Of Bloomsdale | Greater St Louis Area Council 312 | 175 Jersey Ln | Bloomsdale, MO 63627-9101 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Of Cuba | Greater St Louis Area Council 312 | 7057 Old 66 | Cuba, MO 65453-9333 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Of Leopold 5898 | Greater St Louis Area Council 312 | P.O. Box 1130 | Leopold, MO 63760 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Perpetual Help 4603 | Simon Kenton Council 441 | 3730 Broadway | Grove City, OH 43123-2235 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus St Kittiens 2204 | Theodore Roosevelt Council 386 | 124 Pitt Ave | Farmingdale, NY 11735-5307 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus Warrenton | Greater St Louis Area Council 312 | 700 South St | Truesdale, MO 63380-2249 | | | First-Class Mail |
| Charter Organizations | Knights Of Columbus,Co1261 | Oregon Trail Council 697 | 3959 Sheridan Ave | North Bend, OR 97459-2834 | | | First-Class Mail |
| Charter Organizations | Knights Of Pythias Gaston Lodge 104 | Cascade Pacific Council 492 | P.O. Box 397 | Gaston, OR 97119-0397 | | | First-Class Mail |
| Charter Organizations | Knights Of Pythias Glencoe Lodge 22 | Cascade Pacific Council 492 | 31520 NW Commercial St | North Plains, OR 97133-7101 | | | First-Class Mail |
| Charter Organizations | Knights Of Pythias Lodge 9 | Catalina Council 011 | 2435 E 17th St | Tucson, AZ 85719-7006 | | | First-Class Mail |
| Charter Organizations | Knights Of St John | Black Swamp Area Council 449 | St Rochus Commandery | Maria Stein, OH 45860 | | | First-Class Mail |
| Charter Organizations | Knights Of St John | Miami Valley Council, Bsa 444 | 122 S Wayne St | Piqua, OH 45356 | | | First-Class Mail |
| Charter Organizations | Knightsof Columbus /Vfw Post 2814 | Los Padres Council 053 | 9555 Morro Rd | Atascadero, CA 93422-4924 | | | First-Class Mail |
| Charter Organizations | Knightstown Kids Inc | Crossroads of America 160 | 4405 S State Rd 109 | Wilkinson, IN 46186-9503 | | | First-Class Mail |
| Charter Organizations | Knightstown Kids Inc | Crossroads of America 160 | P.O. Box 3 | Knightstown, IN 46148-0003 | | | First-Class Mail |
| Charter Organizations | Knightsville Utd Methodist Women | Coastal Carolina Council 550 | 1505 Central Ave | Summerville, SC 29483-5529 | | | First-Class Mail |
| Charter Organizations | Knob Hill Towing | Pikes Peak Council 060 | 1250 Drennan Industrial Loop N | Colorado Springs, CO 80910-1074 | | | First-Class Mail |
| Charter Organizations | Knollwood Baptist Church | Old Hickory Council 427 | 330 Knollwood St | Winston Salem, NC 27104-4132 | | | First-Class Mail |
| Charter Organizations | Knotting Hill Inn & Events | Middle Tennessee Council 560 | 149 Gunter Hollow Rd | Fayetteville, TN 37334-6135 | | | First-Class Mail |
| Charter Organizations | Knotts Memorial Utd Methodist Church | Buckskin 617 | P.O. Box 617 | Grantsville, WV 26147-0617 | | | First-Class Mail |
| Charter Organizations | Knox County Arc | Buffalo Trace 156 | 2900 E Arc Ave | Vincennes, IN 47591-6888 | | | First-Class Mail |
| Charter Organizations | Knox Middle School | Central N Carolina Council 416 | 1625 W Park Rd | Salisbury, NC 28144-2465 | | | First-Class Mail |
| Charter Organizations | Knox Presbyterian Church | Heart of America Council 307 | 9595 W 95th St | Overland Park, KS 66212-5063 | | | First-Class Mail |
| Charter Organizations | Knox Presbyterian Church | Three Fires Council 127 | 1105 Catalpa Ln | Naperville, IL 60540-7905 | | | First-Class Mail |
| Charter Organizations | Knox Utd Methodist Church | Lasalle Council 165 | 302 S Shield St | Knox, IN 46534-2504 | | | First-Class Mail |
| Charter Organizations | Knoxville East Lions Club | Great Smoky Mountain Council 557 | 4200 Asheville Hwy | Knoxville, TN 37914-3507 | | | First-Class Mail |
| Charter Organizations | Knoxville Lds Church | Mid Iowa Council 177 | 1600 W Jackson St | Knoxville, IA 50138 | | | First-Class Mail |
| Charter Organizations | Knoxville Police Dept | Great Smoky Mountain Council 557 | 800 Howard Baker Ave | Knoxville, TN 37915 | | | First-Class Mail |
| Charter Organizations | Knoxville Utd Methodist Men | Illowa Council 133 | 303 S Broad St | Knoxville, IL 61448-1342 | | | First-Class Mail |
| Charter Organizations | Knoxville Yoked Churches Mens Fellowship | Five Rivers Council, Inc. 375 | 110 Alba St | Knoxville, PA 16928 | | | First-Class Mail |
| Charter Organizations | Knute Rockne Memorial Kiwanis | Lasalle Council 165 | 51733 Chestnut Rd | Granger, IN 46530-7563 | | | First-Class Mail |
| Charter Organizations | Ko-Am Gifted Education Inc | Greater Los Angeles Area 033 | 4322 Wilshire Blvd, Ste 302 | Los Angeles, CA 90010-3794 | | | First-Class Mail |
| Charter Organizations | Kochanderfer Utd Methodist Church | Pennsylvania Dutch Council 524 | 1105 Kochenderfer Rd | Lebanon, PA 17046-1931 | | | First-Class Mail |
| Charter Organizations | Kodak Utd Methodist Church | Great Smoky Mountain Council 557 | 2923 Bryan Rd | Kodak, TN 37764-1515 | | | First-Class Mail |
| Charter Organizations | Kodiak Chief Petty Officers Assoc | Great Alaska Council 610 | P.O. Box 190410 | Kodiak, AK 99619 | | | First-Class Mail |
| Charter Organizations | Kog Mainstay Academy | Flint River Council 095 | 218 Meriwether St | Griffin, GA 30224-3011 | | | First-Class Mail |
| Charter Organizations | Kohfeldt Elementary | Bay Area Council 574 | 1401 9th Ave N | Texas City, TX 77590-5447 | | | First-Class Mail |
| Charter Organizations | Kohler Police Athletic League | Bay-Lakes Council 635 | 651 School St | Kohler, WI 53044-1429 | | | First-Class Mail |
| Charter Organizations | Kohl'erck Vfw Post 2866 | Greater St Louis Area Council 312 | 66 Vfw Ln | Saint Charles, MO 63303-5168 | | | First-Class Mail |
| Charter Organizations | Kohrville Elementary P F O | Sam Houston Area Council 576 | 11600 Woodland Shore Dr | Tomball, TX 77375-8098 | | | First-Class Mail |
| Charter Organizations | Koka Contractors Llc | Longhorn Council 662 | 160 Timber Ridge Dr | Euless, TX 76039 | | | First-Class Mail |
| Charter Organizations | Kokomo Early Rise Rotary Club | Sagamore Council 162 | P.O. Box 6118 | Kokomo, IN 46904-6118 | | | First-Class Mail |
| Charter Organizations | Kona Church Of Christ | Aloha Council, Bsa 104 | 74-4907 Palani Rd | Kailua Kona, HI 96740 | | | First-Class Mail |
| Charter Organizations | Kona Hongwanji Mission | Aloha Council, Bsa 104 | P.O. Box 769 | Kealakekua, HI 96750-0769 | | | First-Class Mail |
| Charter Organizations | Konko Church Of San Francisco | San Francisco Bay Area Council 028 | 1909 Bush St | San Francisco, CA 94115-3204 | | | First-Class Mail |
| Charter Organizations | Konocak Hills Moravian Church | Old Hickory Council 427 | 3401 Konnoak Dr | Winston Salem, NC 27127-5025 | | | First-Class Mail |
| Charter Organizations | Konocti Bay Sailing Club | Mt Diablo-Silverado Council 023 | 9749 Crestview Dr | Clearlake, CA 95422-9772 | | | First-Class Mail |
| Charter Organizations | Kootaga Indian Dancers | Buckskin 617 | 1349 Saint Marys Ave | Parkersburg, WV 26101-3940 | | | First-Class Mail |
| Charter Organizations | Korean American Scouting Assoc | Greater Los Angeles Area 033 | 4177 Ory St | Los Angeles, CA 90065-4205 | | | First-Class Mail |
| Charter Organizations | Koremastu Discovery Academy | San Francisco Bay Area Council 028 | 10315 E St | Oakland, CA 94603-3133 | | | First-Class Mail |
| Charter Organizations | Korner Market | Sequoyah Council 713 | 6515 Mcdonald Rd | Mohawk, TN 37810-5155 | | | First-Class Mail |
| Charter Organizations | Koshare Indian Museum Inc | Rocky Mountain Council 063 | P.O. Box 580 | La Junta, CO 81050-0580 | | | First-Class Mail |
| Charter Organizations | Kossuth Utd Methodist Church | Yocona Area Council 748 | 189 County Rd 533 | Corinth, MS 38834-8118 | | | First-Class Mail |
| Charter Organizations | Kossuth Utd Methodist Church | Yocona Area Council 748 | 8 Co Rd 604 | Corinth, MS 38834 | | | First-Class Mail |
| Charter Organizations | Kountze Church Of Christ | Three Rivers Council 578 | P.O. Box 998 | Kountze, TX 77625-0998 | | | First-Class Mail |
| Charter Organizations | Kovack Mechanical Inc | Northeast Georgia Council 101 | 1421 Wayne Poultry Rd | Pendergrass, GA 30567-3919 | | | First-Class Mail |
| Charter Organizations | Koyasan Buddhist Temple | Greater Los Angeles Area 033 | 342 E 1st St | Los Angeles, CA 90012-3902 | | | First-Class Mail |
| Charter Organizations | Kpmg LLP | Greater New York Councils, Bsa 640 | 345 Park Ave | New York, NY 10154-0004 | | | First-Class Mail |
| Charter Organizations | Kpmg, LLP | Mid-America Council 326 | 1212 N 96th St, Ste 300 | Omaha, NE 68114-2280 | | | First-Class Mail |
| Charter Organizations | Krahn Elementary Pto | Sam Houston Area Council 576 | 9502 Eday Dr | Spring, TX 77379-4350 | | | First-Class Mail |
| Charter Organizations | Kramer Lane Pta American Legion | Theodore Roosevelt Council 386 | 1 Kramer Ln | Plainview, NY 11803-6013 | | | First-Class Mail |
| Charter Organizations | Kraus Hartig Vfw Post 6587 | Northern Star Council 250 | 8100 Pleasant View Dr Ne | Spring Lake Park, MN 55432-2212 | | | First-Class Mail |
| Charter Organizations | Krebs Garage Co | Lincoln Heritage Council 205 | 1201 S 3rd St | Louisville, KY 40203 | | | First-Class Mail |
| Charter Organizations | Kremlin Elementary Pta | Simon Kenton Council 441 | 1482 E 363rd St | Eastlake, OH 44095-4213 | | | First-Class Mail |
| Charter Organizations | Kroenshop Elementary Pta | Sam Houston Area Council 576 | 20820 Ella Blvd | Spring, TX 77388-3872 | | | First-Class Mail |
| Charter Organizations | Kristenstein Summer Camp | Crossroads of America 160 | 6445 E County Rd 575 N | Pittsboro, IN 46167-9226 | | | First-Class Mail |
| Charter Organizations | Kriswald Road Elementary Pta | Alamo Area Council 583 | 10355 Kriswald Rd | San Antonio, TX 78245-2824 | | | First-Class Mail |
| Charter Organizations | Kristy Heu Grain | Pacific Harbors Council, Bsa 612 | P.O. Box 777 | Vaughn, WA 98394-0777 | | | First-Class Mail |
| Charter Organizations | Kronenwetter Lions Club | Samoset Council, Bsa 627 | 1903 Vandervender St | Kronenwetter, WI 54455-9051 | | | First-Class Mail |
| Charter Organizations | Krueger First Utd Methodist Church | Longhorn Council 662 | 1001 E Mulkey St | Krum, TX 76249-3435 | | | First-Class Mail |
| Charter Organizations | Krus Elementary School Pto | Long Peak Council 062 | 4400 Mcmurry Ave | Fort Collins, CO 80525-3431 | | | First-Class Mail |
| Charter Organizations | Ksh & Assoc | Great Lakes Fsc 272 | 244 Scotts Creek Ct | Troy, MI 48084-1719 | | | First-Class Mail |
| Charter Organizations | Ktec Ptsc | Three Harbors Council 636 | 6811 18th Ave | Kenosha, WI 53143-4932 | | | First-Class Mail |
| Charter Organizations | Kuehnle Elementary School Pto | Sam Houston Area Council 576 | 5510 Winding Ridge Dr | Spring, TX 77379-8841 | | | First-Class Mail |
| Charter Organizations | Kuemper Catholic Schools | Mid-America Council 326 | 116 S East St | Carroll, IA 51401-3034 | | | First-Class Mail |
| Charter Organizations | Kuna Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | P.O. Box 316 | Kuna, ID 83634-0316 | | | First-Class Mail |
| Charter Organizations | Kuna Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | P.O. Box 17 | 4th & Franklin Ave | Kuna, ID 83634-0017 | | First-Class Mail |
| Charter Organizations | Kunkletown Volunteer Fire Co | Minsi Trails Council 502 | Rte 3 | Kunkletown, PA 18058 | | | First-Class Mail |
| Charter Organizations | Kutz Elementary Home & School Assoc | Washington Crossing Council 777 | 1950 Turk Rd | Doylestown, PA 18901-2841 | | | First-Class Mail |
| Charter Organizations | Kuyahoora Valley Rotary Club | Leatherstocking 400 | 8218 State Route 28 | Newport, NY 13416-3406 | | | First-Class Mail |
| Charter Organizations | Kvc Vfw 2230 | Patriots Path Council 358 | 535 Lincoln St | Kenilworth, NJ 07033-1615 | | | First-Class Mail |
| Charter Organizations | Kvc Wheatland | Coronado Area Council 192 | 205 E 7th St | Hays, KS 67601-4907 | | | First-Class Mail |
| Charter Organizations | Kwahadi Heritage Inc | Golden Spread Council 562 | 9151 E Interstate 40 | Amarillo, TX 79118-6924 | | | First-Class Mail |
| Charter Organizations | Kwajaloa Valley Rotary Club | Leatherstocking 400 | P.O. Box 193 | Newport, NY 13416 | | | First-Class Mail |
| Charter Organizations | Kydd-Keep Youth Doing Something Inc | Simon Kenton Council 441 | 3026 Glenmawr Ave | Columbus, OH 43202 | | | First-Class Mail |
| Charter Organizations | Kyffin Elementary Pta | Denver Area Council 061 | 205 Flora Way | Golden, CO 80401-5241 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Kyiv Boy Scout Org | Transatlantic Council, Bsa 802 | Department of State | Kiev, | Ukraine | | First-Class Mail |
| Charter Organizations | Kyiv International School | Transatlantic Council, Bsa 802 | 3A Svyatoshynsky Provulok | Kyiv, 03115 | Ukraine | | First-Class Mail |
| Charter Organizations | Kyrene De Las Brisas Pto | Grand Canyon Council 010 | 777 N Desert Breeze Blvd E | Chandler, AZ 85226-6218 | | | First-Class Mail |
| Charter Organizations | Kyrene De Los Lagos Pta | Grand Canyon Council 010 | 17001 S 34th Way | Phoenix, AZ 85048-7806 | | | First-Class Mail |
| Charter Organizations | Kyrene Monte Vista Pto | Grand Canyon Council 010 | 15221 S Ray Rd | Phoenix, AZ 85048-8999 | | | First-Class Mail |
| Charter Organizations | L C Community Ctr | Narragansett 546 | P.O. Box 926 | Little Compton, RI 02837-0926 | | | First-Class Mail |
| Charter Organizations | L D S Church Etowah Valley Ward | Northwest Georgia Council 100 | 870 Peeples Valley Rd Ne | Cartersville, GA 30121 | | | First-Class Mail |
| Charter Organizations | L D S Milwaukee Ward Wi North Stake | Three Harbors Council 636 | 755 Woelfel Rd | Brookfield, WI 53045-5619 | | | First-Class Mail |
| Charter Organizations | L D S Oak Creek Ward Mdw Wi South Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130-1640 | | | First-Class Mail |
| Charter Organizations | L D S Parkway Ward Milwaukee Wi Stake | Three Harbors Council 636 | 9900 W Calumet Rd | Milwaukee, WI 53224 | | | First-Class Mail |
| Charter Organizations | L D S, Tanglewood Ward | Old Hickory Council 427 | 4260 Clinard Rd | Clemmons, NC 27012-8485 | | | First-Class Mail |
| Charter Organizations | L F Henderson Intermediate School | Caddo Area Council 584 | 410 Burke St | Ashdown, AR 71822-2908 | | | First-Class Mail |
| Charter Organizations | L G Stone Design, Inc | Sam Houston Area Council 576 | 6218 Keysto St | Houston, TX 77041-5310 | | | First-Class Mail |
| Charter Organizations | L O Donald Elementary School | Circle Ten Council 571 | 1218 Phinney Ave | Dallas, TX 75211-6235 | | | First-Class Mail |
| Charter Organizations | L P Cowart - Pta | Circle Ten Council 571 | 1515 S Ravinia Dr | Dallas, TX 75211-5742 | | | First-Class Mail |
| Charter Organizations | L P Miles Elementary | Atlanta Area Council 092 | 4215 Bakers Ferry Rd Sw | Atlanta, GA 30331-4401 | | | First-Class Mail |
| Charter Organizations | L2W Taxidermy & Custom Service Co | Alamo Area Council 583 | 2704 Kline Cir | Schertz, TX 78154-2762 | | | First-Class Mail |
| Charter Organizations | La Amistad | Atlanta Area Council 092 | 3434 Roswell Rd Nw | Atlanta, GA 30305-1202 | | | First-Class Mail |
| Charter Organizations | La Canada Congregational Church | Greater Los Angeles Area 033 | 1200 Foothill Blvd | La Canada Flintridge, CA 91011-2215 | | | First-Class Mail |
| Charter Organizations | La Canada Congregational Church Pack 515 | Greater Los Angeles Area 033 | 1200 Foothill Blvd | La Canada Flintridge, CA 91011-2215 | | | First-Class Mail |
| Charter Organizations | La Canada Presbyterian Church | Greater Los Angeles Area 033 | 626 Foothill Blvd | La Canada Flintridge, CA 91011-3401 | | | First-Class Mail |
| Charter Organizations | La Canada Ward - Lds Tucson North Stake | Catalina Council 011 | 55 W Arrowsmith Dr | Oro Valley, AZ 85755 | | | First-Class Mail |
| Charter Organizations | La Casa De Cristo Lutheran Church | Grand Canyon Council 010 | 6300 E Bell Rd | Scottsdale, AZ 85254-6433 | | | First-Class Mail |
| Charter Organizations | La Casa De Esperanza Inc | Potawatomi Area Council 651 | 410 Arcadian Ave | Waukesha, WI 53186-5005 | | | First-Class Mail |
| Charter Organizations | La Casa Del Buen Pastor | South Florida Council 084 | 1981 W Oakland Park Blvd | Oakland Park, FL 33311-1319 | | | First-Class Mail |
| Charter Organizations | La Causa Charter School | Three Harbors Council 636 | 1643 S 2nd St | Milwaukee, WI 53204-2905 | | | First-Class Mail |
| Charter Organizations | La Cholla Ward - Lds Tucson North Stake | Catalina Council 011 | 939 W Chapala Dr | Tucson, AZ 85704-4516 | | | First-Class Mail |
| Charter Organizations | La County Fire Dep - Battalion 19 | Greater Los Angeles Area 033 | 3325 W Temple Ave | Pomona, CA 91768-3256 | | | First-Class Mail |
| Charter Organizations | La County Fire Dep - Battalion 22 | Greater Los Angeles Area 033 | 19190 Golden Valley Rd | Santa Clarita, CA 91387-1438 | | | First-Class Mail |
| Charter Organizations | La County Fire Dep - Battalion 5 | Greater Los Angeles Area 033 | 295 Ts Canwood St | Agoura Hills, CA 91301-1558 | | | First-Class Mail |
| Charter Organizations | La County Fire Dep Battalion 12 | Greater Los Angeles Area 033 | 140 S 2nd Ave | City of Industry, CA 91746-2447 | | | First-Class Mail |
| Charter Organizations | La County Fire Dep- Battalion 14 | Greater Los Angeles Area 033 | 27413 Indian Peak Rd | Rolling Hills Estates, CA 90274-3555 | | | First-Class Mail |
| Charter Organizations | La County Fire Dep Battalion 21 | Greater Los Angeles Area 033 | 12110 Adoree St | Norwalk, CA 90650-3002 | | | First-Class Mail |
| Charter Organizations | La County Fire Dept Battalion 7 | Greater Los Angeles Area 033 | 755 E Victoria St | Carson, CA 90746-1534 | | | First-Class Mail |
| Charter Organizations | La County Fire Dept Station | Battalion 6 | 25870 Hemingway Ave | Stevenson Ranch, CA 91381-2319 | | | First-Class Mail |
| Charter Organizations | La Crosse Police Dept | Gateway Area 624 | 400 La Crosse St | La Crosse, WI 54601-3374 | | | First-Class Mail |
| Charter Organizations | La Fayette First Utd Methodist Church | Cherokee Area Council 556 | 301 S Main St | La Fayette, GA 30728-3506 | | | First-Class Mail |
| Charter Organizations | La Francis Hardiman Elementary School | Suffolk County Council Inc 404 | 792 Mount Ave | Wyandanch, NY 11798-4430 | | | First-Class Mail |
| Charter Organizations | La Grande Optimist Club Inc | Blue Mountain Council 604 | P.O. Box 3091 | La Grande, OR 97850-7091 | | | First-Class Mail |
| Charter Organizations | La Grange Fire Dept Auxiliary | Great Rivers Council 653 | 216 S Main St | La Grange, MO 63448 | | | First-Class Mail |
| Charter Organizations | La Grange First Utd Methodist Men | Capitol Area Council 564 | P.O. Box 89 | La Grange, TX 78945-0089 | | | First-Class Mail |
| Charter Organizations | La Grange Presbyterian Church | Lincoln Heritage Council 205 | P.O. Box 191 | La Grange, KY 40031-0191 | | | First-Class Mail |
| Charter Organizations | La Grange Rotary Club | Capitol Area Council 564 | P.O. Box 718 | La Grange, TX 78945-0718 | | | First-Class Mail |
| Charter Organizations | La Habra Host Lions | Orange County Council 039 | P.O. Box 248 | La Habra, CA 90633-0248 | | | First-Class Mail |
| Charter Organizations | La Habra Police Dept | Orange County Council 039 | 150 N Euclid St | La Habra, CA 90631-4615 | | | First-Class Mail |
| Charter Organizations | La Habra Presbyterian Church | Orange County Council 039 | 951 N Idaho St | La Habra, CA 90631-2604 | | | First-Class Mail |
| Charter Organizations | La Harpe Lions Club | Mississippi Valley Council 141 141 | P.O. Box 185 | La Harpe, IL 61450-0185 | | | First-Class Mail |
| Charter Organizations | La Jolla Methodist Church | San Diego Imperial Council 049 | 6063 La Jolla Blvd | La Jolla, CA 92037-6726 | | | First-Class Mail |
| Charter Organizations | La Jolla Presbyterian Church/Kiwanis | San Diego Imperial Council 049 | 7715 Draper Ave | La Jolla, CA 92037-4301 | | | First-Class Mail |
| Charter Organizations | La Joya Isd Police Dept | Rio Grande Council 775 | 7209 Ann Richards Rd | Palmview, TX 78572-2177 | | | First-Class Mail |
| Charter Organizations | La Mesa Firefighters Assoc | San Diego Imperial Council 049 | 8054 Allison Ave | La Mesa, CA 91942-6531 | | | First-Class Mail |
| Charter Organizations | La Palma Police Dept | Orange County Council 039 | 7792 Walker St | La Palma, CA 90623-1719 | | | First-Class Mail |
| Charter Organizations | La Paz Children Outreach Commty | Church | 5500 Faith Dr | Rockledge, FL 32955 | | | First-Class Mail |
| Charter Organizations | La Pia Farm | Puerto Rico Council 661 | P.O. Box 253 | Jayuya, PR 00664-0253 | | | First-Class Mail |
| Charter Organizations | La Pla Farm Inc | Puerto Rico Council 661 | P.O. Box 255 | Jayuya, PR 00664-0255 | | | First-Class Mail |
| Charter Organizations | La Pine Lions Club | Crater Lake Council 491 | P.O. Box 3241 | La Pine, OR 97739-3241 | | | First-Class Mail |
| Charter Organizations | La Plata Utd Methodist Church | Greater Niagara Frontier 380 | La Plata, MO 70646 | | | | First-Class Mail |
| Charter Organizations | La Plaza Hispanic Ctr | Crossroads of America 160 | 8902 E 38th St | Indianapolis, IN 46226-6073 | | | First-Class Mail |
| Charter Organizations | La Porte Community Church | Sam Houston Area Council 576 | 202 S 1st St | La Porte, TX 77571-5109 | | | First-Class Mail |
| Charter Organizations | La Quinta Explorers | California Inland Empire Council 045 | 44555 Adams St | La Quinta, CA 92253-5939 | | | First-Class Mail |
| Charter Organizations | La Salida Del Sol Lions | Catalina Council 011 | P.O. Box 1442 | Sierra Vista, AZ 85636-1442 | | | First-Class Mail |
| Charter Organizations | La Sed Latin Americans, Social & Eco Dev | Great Lakes Fsc 272 | 4138 W Vernor Hwy | Detroit, MI 48209-2145 | | | First-Class Mail |
| Charter Organizations | La Tijera School | Greater Los Angeles Area 033 | 1415 N La Tijera Blvd | Inglewood, CA 90302-1548 | | | First-Class Mail |
| Charter Organizations | La Vergne Free Will Baptist Church | Middle Tennessee Council 560 | 185 Mason Cir | La Vergne, TN 37086-2350 | | | First-Class Mail |
| Charter Organizations | La Verne Police Dept | Greater Los Angeles Area 033 | 2061 3rd St | La Verne, CA 91750-4404 | | | First-Class Mail |
| Charter Organizations | La Vernia Utd Methodist Church | Alamo Area Council 583 | P.O. Box 155 | La Vernia, TX 78121-0155 | | | First-Class Mail |
| Charter Organizations | Lab Cantona Lameix Inc | Puerto Rico Council 661 | P.O. Box 487 | Isabela, PR 00662-0487 | | | First-Class Mail |
| Charter Organizations | Labrae Scout Alumni Assoc Inc | Great Trail 433 | 2235 N Leavitt Rd Nw | Warren, OH 44485-1124 | | | First-Class Mail |
| Charter Organizations | Lac Courte Oreilles Tribal Police | Chippewa Valley Council 637 | 13390 W Trepania Rd | Hayward, WI 54843-2186 | | | First-Class Mail |
| Charter Organizations | Lac Hong Group | Silicon Valley Monterey Bay 055 | 2020 Quimby Dr | Milpitas, CA 95035-6661 | | | First-Class Mail |
| Charter Organizations | Lac Viet Community Devt Corp | Orange County Council 039 | 2715 W Madison Cir | Anaheim, CA 92801-8900 | | | First-Class Mail |
| Charter Organizations | Lac Viet Culture Center | Orange County Council 039 | 6859 Deep Valley Rd | San Diego, CA 92120-1603 | | | First-Class Mail |
| Charter Organizations | Lacey Police Dept | Pacific Harbors Council, Bsa 612 | 420 College St Se | Lacey, WA 98503-1238 | | | First-Class Mail |
| Charter Organizations | Lacey Professional Firefighter's | Local 2903 | P.O. Box 5013 | Lacey, WA 98509-5013 | | | First-Class Mail |
| Charter Organizations | Lacey Twp Police Pba Local 238 | Jersey Shore Council 341 | P.O. Box 238 | Forked River, NJ 08731-0238 | | | First-Class Mail |
| Charter Organizations | Lachmund-Cramer Post 7694 Vfw | Glaciers Edge Council 620 | P.O. Box 216 | Prairie Du Sac, WI 53578-0024 | | | First-Class Mail |
| Charter Organizations | Lackland Vfw Post 9174 | Alamo Area Council 583 | 2400 Post Rd | San Antonio, TX 78227 | | | First-Class Mail |
| Charter Organizations | Lacofd Fire Station 166 | Greater Los Angeles Area 033 | 3615 Santa Anita Ave | El Monte, CA 91731-2428 | | | First-Class Mail |
| Charter Organizations | Lacon Rotary Club | W D Boyce 138 | 217 S Prairie St | Lacon, IL 61540-1423 | | | First-Class Mail |
| Charter Organizations | Lacon Rotary Club | W D Boyce 138 | P.O. Box 244 | Lacon, IL 61540-0244 | | | First-Class Mail |
| Charter Organizations | Ladd Moose | W D Boyce 138 | 1528 E Cleveland St | Ladd, IL 61329 | | | First-Class Mail |
| Charter Organizations | Ladera Ranch Education Foundation Inc | Orange County Council 039 | 27762 Antonio Pkwy, Ste L1-306 | Ladera Ranch, CA 92694-1140 | | | First-Class Mail |
| Charter Organizations | Ladoga Christian Church | Crossroads of America 160 | P.O. Box 26 | Ladoga, IN 47954-0026 | | | First-Class Mail |
| Charter Organizations | Ladonia Baptist Church | Chattahoochee Council 091 | 3789 US Hwy 80 W | Phenix City, AL 36870-6466 | | | First-Class Mail |
| Charter Organizations | Ladue Middle School Parents Org | Greater St Louis Area Council 312 | 9701 Conway Rd | Saint Louis, MO 63124-1646 | | | First-Class Mail |
| Charter Organizations | Ladysmith Jaycees | Chippewa Valley Council 637 | P.O. Box 191 | Ladysmith, WI 54848-0191 | | | First-Class Mail |
| Charter Organizations | Ladysmith Lions Club | Chippewa Valley Council 637 | 1102 Lake Ave W | Ladysmith, WI 54848-1842 | | | First-Class Mail |
| Charter Organizations | Ladysmith Ruritan Club | National Capital Area Council 082 | 19366 Chilesburg Rd | Beaverdam, VA 23015-2057 | | | First-Class Mail |
| Charter Organizations | Ladysmith Village Hoa | National Capital Area Council 082 | 17276 Camellia Dr | Ruther Glen, VA 22546-4805 | | | First-Class Mail |
| Charter Organizations | Lafayette American Legion Post 300 | Twin Valley Council Bsa 283 | P.O. Box 102 | Lafayette, MN 56054-0102 | | | First-Class Mail |
| Charter Organizations | Lafayette Christian Church | Mt Diablo-Silverado Council 023 | 584 Glenside Dr | Lafayette, CA 94549-5318 | | | First-Class Mail |
| Charter Organizations | Lafayette Church Of Christ | Middle Tennessee Council 560 | 212 Church St | Lafayette, TN 37083-1628 | | | First-Class Mail |
| Charter Organizations | Lafayette Dads Club | Mt Diablo-Silverado Council 023 | 1224 Monticello Rd | Lafayette, CA 94549-3026 | | | First-Class Mail |
| Charter Organizations | Lafayette Elementary School Parents | San Francisco Bay Area Council 028 | 1700 Market St | Oakland, CA 94607-3330 | | | First-Class Mail |
| Charter Organizations | Lafayette Fire Dept | Evangeline Area 212 | 300 N Dugas Rd | Lafayette, LA 70507-3014 | | | First-Class Mail |
| Charter Organizations | Lafayette Fire Dept | Patriots Path Council 358 | P.O. Box 164 | Lafayette, NJ 07848-0164 | | | First-Class Mail |
| Charter Organizations | Lafayette High School Jrotc | Pony Express Council 311 | 417 E Highland Ave | Saint Joseph, MO 64505-2550 | | | First-Class Mail |
| Charter Organizations | Lafayette Lodge 44 F & Am Masonic Lodge | Northeast Georgia Council 101 | 100 Ramey Dr | Cumming, GA 30040 | | | First-Class Mail |
| Charter Organizations | Lafayette Meadows Ptc | Anthony Wayne Area 157 | 11121 Central Rd | Roanoke, IN 46783-9660 | | | First-Class Mail |
| Charter Organizations | Lafayette Police Dept | Evangeline Area 212 | 900 E University Ave | Lafayette, LA 70503-2127 | | | First-Class Mail |
| Charter Organizations | Lafayette Presbyterian Church | Suwannee River Area Council 664 | 4220 Mahan Dr | Tallahassee, FL 32308-5723 | | | First-Class Mail |
| Charter Organizations | Lafayette Renaissance Charter Academy | Evangeline Area 212 | 205 Vienna Ln | Lafayette, LA 70506-7053 | | | First-Class Mail |
| Charter Organizations | Lafayette Rotary Club | Middle Tennessee Council 560 | 1270 Morrisville Rd | Lafayette, TN 37083-4344 | | | First-Class Mail |
| Charter Organizations | Lafayette Street Utd Methodist Church | Piedmont Council 420 | 1509 Olde Farm Rd | Shelby, NC 28150 | | | First-Class Mail |
| Charter Organizations | Lafayette Township Fire Dept | Great Trail 433 | P.O. Box 15 | Chippewa Lake, OH 44215-0015 | | | First-Class Mail |
| Charter Organizations | Lafayette Troop 204 Dad'S Club, Inc | Mt Diablo-Silverado Council 023 | 3350 Moraga Rd | Lafayette, CA 94549-3026 | | | First-Class Mail |
| Charter Organizations | Lafayette Upper Elementary Pto | National Capital Area Council 082 | 1 Learning Ln | Fredericksburg, VA 22401-3951 | | | First-Class Mail |
| Charter Organizations | Lafayette Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 7247 | Lafayette, OH 45854-0247 | | | First-Class Mail |
| Charter Organizations | Lafayette Volunteer Fire Co | Longhouse Council 373 | P.O. Box 260 | La Fayette, NY 13084-0260 | | | First-Class Mail |
| Charter Organizations | Lafollette C C C | Three Harbors Council 636 | 3239 N 9th St | Milwaukee, WI 53206-3251 | | | First-Class Mail |
| Charter Organizations | Lafourche Parish Sheriff'S Office | Southeast Louisiana Council 214 | P.O. Box 5608 | Thibodaux, LA 70302-5608 | | | First-Class Mail |
| Charter Organizations | Lagoon AZ Llc | Trapper Trails 589 | 1100 W Wilshire Cir | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lagos Parent Group | Transatlantic Council, Bsa 802 | 5 Sand Close V 1 | Victoria Island, | Nigeria | | First-Class Mail |
| Charter Organizations | Lagrange Lions Club | Lake Erie Council 440 | 240 Glen Cir | Wadsworth, OH 44281-7600 | | | First-Class Mail |
| Charter Organizations | Lagrange Police | Chattahoochee Council 091 | 100 E Haralson St | Lagrange, GA 30240 | | | First-Class Mail |
| Charter Organizations | Lagrange Police Dept | Lincoln Heritage Council 205 | 121 W Jefferson St | La Grange, KY 40031-1115 | | | First-Class Mail |
| Charter Organizations | Lagrange Rotary Club | Anthony Wayne Area 157 | 207 N Detroit St | Lagrange, IN 46761-1819 | | | First-Class Mail |
| Charter Organizations | Lagrange Rotary Club | East Carolina Council 426 | 110 Brooklyn Ave | Lagrange, NC 28551-9500 | | | First-Class Mail |
| Charter Organizations | Lagrange Rotary Club | East Carolina Council 426 | P.O. Box 57 | La Grange, NC 28551-0057 | | | First-Class Mail |
| Charter Organizations | Lagrove Avenue Christian Reformed Church | President Gerald R Ford 781 | 1917 La Grave Ave Se | Grand Rapids, MI 49507-3035 | | | First-Class Mail |
| Charter Organizations | Laguna Beach Police Dept | Orange County Council 039 | 505 Forest Ave | Laguna Beach, CA 92651-2121 | | | First-Class Mail |
| Charter Organizations | Laguna Country Utd Methodist Church | Orange County Council 039 | 24442 Moulton Pkwy | Laguna Hills, CA 92637-3362 | | | First-Class Mail |
| Charter Organizations | Laguna Niguel Presbyterian Church | Orange County Council 039 | 30071 Ivy Glenn Dr | Laguna Niguel, CA 92677-5025 | | | First-Class Mail |
| Charter Organizations | Laguna Niguel Rotary Foundation Inc | Orange County Council 039 | 23882 Windmill Ln | Laguna Niguel, CA 92677-3713 | | | First-Class Mail |
| Charter Organizations | Laguna Presbyterian Church | Orange County Council 039 | 415 Forest Ave | Laguna Beach, CA 92651-2130 | | | First-Class Mail |
| Charter Organizations | Laguna Sunrise Rotary Club | Golden Empire Council 047 | 8705 Selway Ct | Elk Grove, CA 95758-4920 | | | First-Class Mail |
| Charter Organizations | Lahaska Utd Methodist Church | Washington Crossing Council 777 | 2491 Old Easton Rd | Fountainville, PA 18923 | | | First-Class Mail |
| Charter Organizations | Laingsburg Lions Club | Water and Woods Council 782 | P.O. Box 32 | Laingsburg, MI 48848-0032 | | | First-Class Mail |
| Charter Organizations | Laire | Patriots Path Council 358 | 29 Wenonah Ave | Rockaway, NJ 07866-1403 | | | First-Class Mail |
| Charter Organizations | Lake Almanor Elks Lodge 2626 | Nevada Area Council 329 | P.O. Box 1329 | Chester, CA 96020-1329 | | | First-Class Mail |
| Charter Organizations | Lake Ann Baptist Church | Michigan Crossroads Council 780 | P.O. Box 227 | Ada, MI 49301-0227 | | | First-Class Mail |
| Charter Organizations | Lake Arbor Optimist Club | Denver Area Council 061 | 8320 Yukon St | Arvada, CO 80005-1634 | | | First-Class Mail |
| Charter Organizations | Lake Ariel Lions Club | Northeastern Pennsylvania Council 501 | P.O. Box 358 | Lake Ariel, PA 18436-0358 | | | First-Class Mail |
| Charter Organizations | Lake Arrowhead Camp Staff Alumni | California Inland Empire Council 045 | 28262 Shenandoah Dr | Rancho Palos Verdes, CA 90275 | | | First-Class Mail |
| Charter Organizations | Lake Arrowhead Community Presbyterian | California Inland Empire Council 045 | P.O. Box 340 | Lake Arrowhead, CA 92352-0340 | | | First-Class Mail |
| Charter Organizations | Lake Auburn Utd Methodist Church | Pine Tree Council 218 | 185 N Auburn Rd | Auburn, ME 04210-8706 | | | First-Class Mail |
| Charter Organizations | Lake Braddock Community | National Capital Area Council 082 | 9210 Burke Lake Rd | Burke, VA 22015-1692 | | | First-Class Mail |
| Charter Organizations | Lake Braddock Community Assoc | National Capital Area Council 082 | 9220 Burke Lake Rd | Burke, VA 22015-1692 | | | First-Class Mail |
| Charter Organizations | Lake Burrien Presbyterian Church | Chief Seattle Council 609 | 15003 14th Ave Sw | Burien, WA 98166-1746 | | | First-Class Mail |
| Charter Organizations | Lake Cable Recreation Assoc | Buckeye Council 436 | 5725 Fulton Dr Nw | Canton, OH 44718-1732 | | | First-Class Mail |
| Charter Organizations | Lake Carmel Volunteer Fire Dept | Westchester Putnam 388 | Rt 52 | Lake Carmel, NY 10512 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lake Carolina Elementary Pto | Indian Waters Council 553 | 1151 Kelly Mill Rd | Blythewood, SC 29016-8726 | | | First-Class Mail |
| Charter Organizations | Lake Castle North School | Southeast Louisiana Council 214 | 363 Thompson Rd | Slidell, LA 70460 | | | First-Class Mail |
| Charter Organizations | Lake Charles Charter Academy Ptc | Calcasieu Area Council 209 | 2750 Power Centre Pkwy | Lake Charles, LA 70607-7538 | | | First-Class Mail |
| Charter Organizations | Lake Christian Church | Stonewall Jackson Council 763 | 733 S Boston Rd | Palmyra, VA 22963-4221 | | | First-Class Mail |
| Charter Organizations | Lake Cities Utd Methodist Church | Longhorn Council 662 | 300 E Hundley Dr | Lake Dallas, TX 75065-2630 | | | First-Class Mail |
| Charter Organizations | Lake City Fire Co | French Creek Council 532 | 2232 Rice Ave | Lake City, PA 16423-1555 | | | First-Class Mail |
| Charter Organizations | Lake City Lions Club | Anthony Wayne Area 157 | 2507 E 225 S | Warsaw, IN 46580-8101 | | | First-Class Mail |
| Charter Organizations | Lake Conroe Forest Owners Assoc | Sam Houston Area Council 576 | 610 Navajo St | Montgomery, TX 77316-4828 | | | First-Class Mail |
| Charter Organizations | Lake Country Academy | Bay Lakes Council 635 | 4101 Technology Pkwy | Sheboygan, WI 53083-6001 | | | First-Class Mail |
| Charter Organizations | Lake Country Fire Resuce | Potowatomi Area Council 651 | 115 Main St | Delafield, WI 53018-1319 | | | First-Class Mail |
| Charter Organizations | Lake Country Lions Club | Potowatomi Area Council 651 | P.O. Box 1014 | Oconomowoc, WI 53066-6014 | | | First-Class Mail |
| Charter Organizations | Lake Country Pto | Potowatomi Area Council 651 | 1800 Vettelson Rd | Hartland, WI 53029-8890 | | | First-Class Mail |
| Charter Organizations | Lake County Sheriff Office | Northeast Illinois 129 | 25 S Martin Luther King Jr Ave | Waukegan, IL 60085-5518 | | | First-Class Mail |
| Charter Organizations | Lake County Sheriffs Office | Central Florida Council 083 | 360 W Ruby St | Tavares, FL 32778-3826 | | | First-Class Mail |
| Charter Organizations | Lake County Sheriffs Office | Mt Diablo-Silverado Council 023 | P.O. Box 489 | Lakeport, CA 95453-0489 | | | First-Class Mail |
| Charter Organizations | Lake County Sheriffs Office | President Gerald R Ford 781 | 1153 Michigan Ave | Baldwin, MI 49304-7969 | | | First-Class Mail |
| Charter Organizations | Lake County States Attorneys Office | Northeast Illinois 129 | 18 N County St | Waukegan, IL 60085-4304 | | | First-Class Mail |
| Charter Organizations | Lake Cumberland Regional Hospital | Blue Grass Council 204 | 305 Langdon St | Somerset, KY 42503-2750 | | | First-Class Mail |
| Charter Organizations | Lake Egypt Fire Protection District | Greater St Louis Area Council 312 | 12228 Lake of Egypt Rd | Marion, IL 62959-9065 | | | First-Class Mail |
| Charter Organizations | Lake Elmo Jaycees | Northern Star Council 250 | P.O. Box 186 | Lake Elmo, MN 55042-0198 | | | First-Class Mail |
| Charter Organizations | Lake Elmo Lions Club | Northern Star Council 250 | P.O. Box 50 | Lake Elmo, MN 55042-0050 | | | First-Class Mail |
| Charter Organizations | Lake Erie Beach Vol Fire Co Inc | Greater Niagara Frontier Council 380 | 9483 Lake Shore Rd | Angola, NY 14006-9216 | | | First-Class Mail |
| Charter Organizations | Lake Erie Regiment | French Creek Council 532 | 909 E 35th St | Erie, PA 16504-1827 | | | First-Class Mail |
| Charter Organizations | Lake Fenton Utd Methodist Church | Water and Woods Council 782 | 2581 N Long Lake Rd | Fenton, MI 48430-8841 | | | First-Class Mail |
| Charter Organizations | Lake Forest Charter School | Southeast Louisiana Council 214 | P.O. Box 15095 | New Orleans, LA 70175-5095 | | | First-Class Mail |
| Charter Organizations | Lake Forest Community Assoc | Orange County Council 039 | 22921 Ridge Route Dr | Lake Forest, CA 92630-3629 | | | First-Class Mail |
| Charter Organizations | Lake Forest Parent Teacher Council | Golden Empire Council 047 | 2240 Salisbury Dr | El Dorado Hills, CA 95762-6984 | | | First-Class Mail |
| Charter Organizations | Lake Forest Park Elementary School | Chartered By Lake Forest Prk Rotary Club | P.O. Box 55863 | Seattle, WA 98155-0983 | | | First-Class Mail |
| Charter Organizations | Lake Forest Park Presbyterian Church | Chief Seattle Council 609 | 17440 Brookside Blvd Ne | Lake Forest Park, WA 98155-5528 | | | First-Class Mail |
| Charter Organizations | Lake Geneva Lions Club | Glaciers Edge Council 620 | 735 Henry St | Lake Geneva, WI 53147-1201 | | | First-Class Mail |
| Charter Organizations | Lake George Parent Teacher Student Org | Twin Rivers Council 364 | 69 Sun Valley Dr | Lake George, NY 12845-3900 | | | First-Class Mail |
| Charter Organizations | Lake Gibson Utd Methodist Church | Greater Tampa Bay Area 089 | 424 W Daughtery Rd | Lakeland, FL 33809-3315 | | | First-Class Mail |
| Charter Organizations | Lake Grove Presbyterian Church | Cascade Pacific Council 492 | 4040 Sunset Dr | Lake Oswego, OR 97035-4318 | | | First-Class Mail |
| Charter Organizations | Lake Havasu City Police Dept | Las Vegas Area Council 328 | 2360 Mcculloch Blvd N | Lake Havasu City, AZ 86403-5947 | | | First-Class Mail |
| Charter Organizations | Lake Havasu Divers Assoc | Las Vegas Area Council 328 | 2959 Kiowa Blvd N | Lake Havasu City, AZ 86404-1613 | | | First-Class Mail |
| Charter Organizations | Lake Hazel Elementary | One-Ida Council 106 - Bsa 106 | 11711 W Lake Hazel Rd | Boise, ID 83709-6224 | | | First-Class Mail |
| Charter Organizations | Lake Hazel School Pto | One-Ida Council 106 - Bsa 106 | 11625 W La Grange St | Boise, ID 83709-5100 | | | First-Class Mail |
| Charter Organizations | Lake Hefner Boat Owners Assoc | Last Frontier Council 480 | P.O. Box 42131 | Oklahoma City, OK 73123-3131 | | | First-Class Mail |
| Charter Organizations | Lake Helen American Legion Post 127 | Central Florida Council 083 | 109 Cassadaga Rd | Lake Helen, FL 32744-3244 | | | First-Class Mail |
| Charter Organizations | Lake Highland Preparatory School | Central Florida Council 083 | 901 Highland Ave | Orlando, FL 32803-3233 | | | First-Class Mail |
| Charter Organizations | Lake Highlands Presbyterian Church | Circle Ten Council 571 | 10502 Markison Rd | Dallas, TX 75238-1652 | | | First-Class Mail |
| Charter Organizations | Lake Hill Preparatory School | Circle Ten Council 571 | 2702 Hillside Dr | Dallas, TX 75214 | | | First-Class Mail |
| Charter Organizations | Lake Hills Park Assoc | Capitol Area Council 564 | 3306 Edgewater Dr | Austin, TX 78753 | | | First-Class Mail |
| Charter Organizations | Lake Hills Presbyterian Church | Great Smoky Mountain Council 557 | 3805 Maloney Rd | Knoxville, TN 37920-2823 | | | First-Class Mail |
| Charter Organizations | Lake Hopatcong Elks Lodge 2109 | Patriots Path Council 358 | 201 Howard Blvd | Mount Arlington, NJ 07856-1306 | | | First-Class Mail |
| Charter Organizations | Lake Houston Sailing Assoc | Sam Houston Area Council 576 | 18703 Cleeve Close | Humble, TX 77346-2640 | | | First-Class Mail |
| Charter Organizations | Lake In The Hills Al Post 1231 | Blackhawk Area 660 | 1101 W Algonquin Rd | Lake In the Hills, IL 60156-3558 | | | First-Class Mail |
| Charter Organizations | Lake In The Hills Police Dept | Blackhawk Area 660 | 1115 Crystal Lake Rd | Lake In the Hills, IL 60156-3315 | | | First-Class Mail |
| Charter Organizations | Lake Jackson Police Dept | Bay Area Council 574 | 5 Oak Dr, Ste A | Lake Jackson, TX 77566-5207 | | | First-Class Mail |
| Charter Organizations | Lake Jackson Vol Fire Dept | National Capital Area Council 082 | 13310 Coles Dr | Manassas, VA 20112-2728 | | | First-Class Mail |
| Charter Organizations | Lake Life Church | President Gerald R Ford 781 | P.O. Box 1611 | Alanson, MI 49706-0161 | | | First-Class Mail |
| Charter Organizations | Lake Lotawana Utd Methodist Church | Heart of America Council 307 | 28901 E Colbern Rd | Lake Lotawana, MO 64086-9725 | | | First-Class Mail |
| Charter Organizations | Lake Lure Fire Dept | Piedmont Council 420 | 6221 Memorial Hwy | Lake Lure, NC 28746 | | | First-Class Mail |
| Charter Organizations | Lake Magdalene Utd Methodist Church | Greater Tampa Bay Area 089 | 2902 W Fletcher Ave | Tampa, FL 33618-3261 | | | First-Class Mail |
| Charter Organizations | Lake Marion Elementary Pto | Northern Star Council 250 | 19875 Dodd Blvd | Lakeville, MN 55044-8335 | | | First-Class Mail |
| Charter Organizations | Lake Meade Property Owners Assoc | New Birth of Freedom 544 | 4 Forrest Dr | East Berlin, PA 17316-9358 | | | First-Class Mail |
| Charter Organizations | Lake Montessori Private School | Central Florida Council 083 | 415 Lee St | Leesburg, FL 34748-5030 | | | First-Class Mail |
| Charter Organizations | Lake Murray Presbyterian Church | Indian Waters Council 553 | 2721 Dutch Fork Rd | Chapin, SC 29036-8565 | | | First-Class Mail |
| Charter Organizations | Lake Murray Word Lds | Indian Waters Council 553 | 511 Carriage Lake Dr | Lexington, SC 29072-7505 | | | First-Class Mail |
| Charter Organizations | Lake Nona Ymca | Attn: Pack 15 | 9055 Northlake Pkwy | Orlando, FL 32827-5706 | | | First-Class Mail |
| Charter Organizations | Lake Norman Regional Medical Center | Piedmont Council 420 | 171 Fairview Rd | Mooresville, NC 28117-9500 | | | First-Class Mail |
| Charter Organizations | Lake Of The Ozarks Scout Reservation | Great Rivers Council 653 | 525 Camp Hohn Dr | Gravois Mills, MO 65037-7842 | | | First-Class Mail |
| Charter Organizations | Lake Of The Woods Church | Stonewall Jackson Council 763 | 1 Church Ln | Locust Grove, VA 22508-5742 | | | First-Class Mail |
| Charter Organizations | Lake Overholser Nazarene Church | Last Frontier Council 480 | 3900 Overholser Dr | Oklahoma City, OK 73008 | | | First-Class Mail |
| Charter Organizations | Lake Ozark Christian Church | Great Rivers Council 653 | 1560 Bagnell Dam Blvd | Lake Ozark, MO 65049 | | | First-Class Mail |
| Charter Organizations | Lake Park Utd Methodist Church | South Georgia Council 098 | 4532 Carum Cir | Lake Park, GA 31636-2820 | | | First-Class Mail |
| Charter Organizations | Lake Park Utd Methodist Men | South Georgia Council 098 | P.O. Box 130 | Lake Park, GA 31636-0130 | | | First-Class Mail |
| Charter Organizations | Lake Parsippany Vol Fire Co Inc | Patriots Path Council 358 | 100 Centerton Dr | Parsippany, NJ 07054-3523 | | | First-Class Mail |
| Charter Organizations | Lake Placid Lions Club | Twin Rivers Council 364 | P.O. Box 296 | Lake Placid, NY 12946-0296 | | | First-Class Mail |
| Charter Organizations | Lake Pontchartrain Elementary Boys Pto | Southeast Louisiana Council 214 | 3328 Hwy 51 | Laplace, LA 70068 | | | First-Class Mail |
| Charter Organizations | Lake Pontchartrain Elementary Girls Pto | Southeast Louisiana Council 214 | 3378 Hwy 51 | Laplace, LA 70068 | | | First-Class Mail |
| Charter Organizations | Lake Providence Baptist Church | Middle Tennessee Council 560 | 5891 Nolensville Pike | Nashville, TN 37211-6562 | | | First-Class Mail |
| Charter Organizations | Lake Ray Roberts Rotary Club | Longhorn Council 662 | P.O. Box 315 | Pilot Point, TX 76258-0333 | | | First-Class Mail |
| Charter Organizations | Lake Region Bible Church | Northeast Illinois 129 | 205 W Washington St | Round Lake, IL 60073-2901 | | | First-Class Mail |
| Charter Organizations | Lake Region Memorial Vfw Post 8858 | Hudson Valley Council 374 | 2 Chatham Rd | Monroe, NY 10950-2512 | | | First-Class Mail |
| Charter Organizations | Lake Ridge Baptist Church | National Capital Area Council 082 | 12450 Clipper Dr | Woodbridge, VA 22192-2323 | | | First-Class Mail |
| Charter Organizations | Lake Ridge Elementary School Pto Inc | National Capital Area Council 082 | 11970 Hedges Run Dr | Woodbridge, VA 22192-1026 | | | First-Class Mail |
| Charter Organizations | Lake Shore Utd Methodist Church | Lake Erie Council 440 | 33119 Electric Blvd | Avon Lake, OH 44012-1336 | | | First-Class Mail |
| Charter Organizations | Lake Square Presbyterian Church | Central Florida Council 083 | 10200 Morningside Dr | Leesburg, FL 34788-3685 | | | First-Class Mail |
| Charter Organizations | Lake Stevens Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 589 | Lake Stevens, WA 98258-0589 | | | First-Class Mail |
| Charter Organizations | Lake Stevens Memorial Post 181 | Mount Baker Council, Bsa 606 | P.O. Box 475 | Lake Stevens, WA 98258-0475 | | | First-Class Mail |
| Charter Organizations | Lake Stevens Police Dept | Mount Baker Council, Bsa 606 | 2211 Grade Rd | Lake Stevens, WA 98258-8122 | | | First-Class Mail |
| Charter Organizations | Lake Street School P T O | Connecticut Rivers Council, Bsa 066 | 201 Lake St | Vernon, CT 06066-6245 | | | First-Class Mail |
| Charter Organizations | Lake Street Utd Methodist Church | Chippewa Valley Council 637 | 337 Lake St | Eau Claire, WI 54703-3989 | | | First-Class Mail |
| Charter Organizations | Lake Tahoe Community Presbyterian Church | Nevada Area Council 329 | P.O. Box 7795 | South Lake Tahoe, CA 96158-0795 | | | First-Class Mail |
| Charter Organizations | Lake Tansi Exchange Club | Great Smoky Mountain Council 557 | P.O. Box 58 | Crossville, TN 38557-0058 | | | First-Class Mail |
| Charter Organizations | Lake Tappps Christian Church | Pacific Harbors Council, Bsa 612 | P.O. Box 7315 | Bonney Lake, WA 98391-0941 | | | First-Class Mail |
| Charter Organizations | Lake Travis Utd Methodist Church | Capitol Area Council 564 | 1502 Ranch Rd 620 N | Lakeway, TX 78734-2606 | | | First-Class Mail |
| Charter Organizations | Lake Villa Utd Methodist Church | Northeast Illinois 129 | 110 Mckinley Ave | Lake Villa, IL 60046-9003 | | | First-Class Mail |
| Charter Organizations | Lake Village Elementary Pto | Sagamore Council 162 | 3281 W 950 N | Lake Village, IN 46349-9482 | | | First-Class Mail |
| Charter Organizations | Lake Washington Christian Church | Chief Seattle Council 609 | 343 15th Ave | Kirkland, WA 98033-5508 | | | First-Class Mail |
| Charter Organizations | Lake Washington Utd Methodist Church | Chief Seattle Council 609 | 7525 132nd Ave Ne | Kirkland, WA 98033-8243 | | | First-Class Mail |
| Charter Organizations | Lake Wissota Lions Club | Chippewa Valley Council 637 | P.O. Box 253 | Lake Wissota, WI 54729-0761 | | | First-Class Mail |
| Charter Organizations | Lake Wissota Yacht Club | Chippewa Valley Council 637 | P.O. Box 631 | Chippewa Falls, WI 54729-0631 | | | First-Class Mail |
| Charter Organizations | Lake Wood Middle School | Coronado Area Council 192 | 1135 E Lakewood Cir | Salina, KS 67401-3439 | | | First-Class Mail |
| Charter Organizations | Lake Yosemite Sailing Assoc | Greater Yosemite Council 059 | P.O. Box 3994 | Merced, CA 95344-1994 | | | First-Class Mail |
| Charter Organizations | Lake Zurich Fire Dept | Pathway To Adventure 456 | 321 S Buesching Rd | Lake Zurich, IL 60047-2535 | | | First-Class Mail |
| Charter Organizations | Lakecross Veterinary Hospital | Mecklenburg County Council 415 | 106 Farr Dr | Huntersville, NC 28078-5936 | | | First-Class Mail |
| Charter Organizations | Lakehoma Church Of Christ | Last Frontier Council 480 | 2124 W State Hwy 152 | Mustang, OK 73064-1326 | | | First-Class Mail |
| Charter Organizations | Lakeland Emergency Squad Inc | Patriots Path Council 358 | 221 Route 206 N | Andover, NJ 07821 | | | First-Class Mail |
| Charter Organizations | Lakeland Fire Dept Benevolent Assoc | Suffolk County Council Inc 404 | 329 Johnson Ave | Ronkonkoma, NY 11779-6066 | | | First-Class Mail |
| Charter Organizations | Lakeland High School Jrotc | Greater Tampa Bay Area 089 | 450 N Martin L King Jr Ave | Lakeland, FL 33815-1522 | | | First-Class Mail |
| Charter Organizations | Lakeland Police Explorers | Greater Tampa Bay Area 089 | 219 N Massachusetts Ave | Lakeland, FL 33801-4872 | | | First-Class Mail |
| Charter Organizations | Lakeland Reformed Church | Southern Shores Fsc 783 | 10442 Sprinkle Rd | Vicksburg, MI 49097-8457 | | | First-Class Mail |
| Charter Organizations | Lakemoor Police Department | Northeast Illinois 129 | 27901 W Concrete Dr | Ingleside, IL 60041-8835 | | | First-Class Mail |
| Charter Organizations | Lakeport Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 57 | Lakeport, CA 95453-0057 | | | First-Class Mail |
| Charter Organizations | Lakes Of The Meadows Homeowners Assoc | South Florida Council 084 | 6450 SW 152nd Ave | Miami, FL 33185-4250 | | | First-Class Mail |
| Charter Organizations | Lakeshore Bible Church | North Florida Council 087 | 2270 State Road 16 | Saint Augustine, FL 32084-0707 | | | First-Class Mail |
| Charter Organizations | Lakeshore School Pto | Bay-Lakes Council 635 | 706 N Prairie Rd | Fond Du Lac, WI 54935-2705 | | | First-Class Mail |
| Charter Organizations | Lakeside Academy | Cherokee Area Council 556 | 4850 Cactus Cir | Chattanooga, TN 37416-2526 | | | First-Class Mail |
| Charter Organizations | Lakeside Church | French Creek Council 532 | 3203 N Hermitage Rd | Transfer, PA 16154-2415 | | | First-Class Mail |
| Charter Organizations | Lakeside Church | National Capital Area Council 082 | 745 Oak Ave | Folsom, CA 95630 | | | First-Class Mail |
| Charter Organizations | Lakeside Church | Northwest Georgia Council 101 | 5800 Lake Oconee Pkwy | Greensboro, GA 30642-3796 | | | First-Class Mail |
| Charter Organizations | Lakeside Church At Lake Oconee | Northwest Georgia Council 101 | 5800 Lake Oconee Pkwy | Greensboro, GA 30642-3796 | | | First-Class Mail |
| Charter Organizations | Lakeside Community Chapel | Montana Council 315 | 714 4th Ave E | Kalispell, MT 59901-5346 | | | First-Class Mail |
| Charter Organizations | Lakeside Community Chapel Unc | Montana Council 315 | 714 4th Ave E | Kalispell, MT 59901 | | | First-Class Mail |
| Charter Organizations | Lakeside Elementary Parents For Scouting | President Gerald R Ford 781 | 2325 Hall St Sw | Grand Rapids, MI 49506-4045 | | | First-Class Mail |
| Charter Organizations | Lakeside Optimist Club | San Diego Imperial Council 049 | P.O. Box 476 | Lakeside, CA 92040-0476 | | | First-Class Mail |
| Charter Organizations | Lakeside Presbyterian Church | Andrew Jackson Council 303 | 2020 Spillway Rd | Brandon, MS 39047-9353 | | | First-Class Mail |
| Charter Organizations | Lakeside Presbyterian Church | Andrew Jackson Council 303 | P.O. Box 5007 | Brandon, MS 39047-5007 | | | First-Class Mail |
| Charter Organizations | Lakeside Presbyterian Church | Dan Beard Council, Bsa 438 | 2690 Dixie Hwy | Lakeside Park, KY 41017-2544 | | | First-Class Mail |
| Charter Organizations | Lakeside Presbyterian Church | Heart of Virginia Council 602 | 7343 Hermitage Rd | Richmond, VA 23228-3542 | | | First-Class Mail |
| Charter Organizations | Lakeside Presbyterian Church | Voyageurs Area 286 | 4430 Mcculloch St | Duluth, MN 55804-1936 | | | First-Class Mail |
| Charter Organizations | Lakeside Presbyterian Church | Voyageurs Area 286 | 4432 Mcculloch St | Duluth, MN 55804 | | | First-Class Mail |
| Charter Organizations | Lakeside Pto | Circle Ten Council 571 | 1100 Village Pkwy | Coppell, TX 75019-6304 | | | First-Class Mail |
| Charter Organizations | Lakeside School Pto | Bay-Lakes Council 635 | 4991 S US Hwy 45 | Oshkosh, WI 54902-7681 | | | First-Class Mail |
| Charter Organizations | Lakeside Utd Methodist Church | Bucktail Council 509 | 420 1st St | Dubois, PA 15801-3012 | | | First-Class Mail |
| Charter Organizations | Lakeside Utd Methodist Church | Coastal Carolina Council 550 | 5572 New Jesup Hwy | Brunswick, GA 31523-1120 | | | First-Class Mail |
| Charter Organizations | Lakeside Utd Methodist Church | Sam Houston Area Council 576 | P.O. Box 1028 | Humble, TX 77347-1028 | | | First-Class Mail |
| Charter Organizations | Lakeside Utd Methodist Men | South Plains Council 694 | 1901 12th Ave S | Lake Worth Beach, FL 33461-5714 | | | First-Class Mail |
| Charter Organizations | Lakeside Ward Lds | Grand Canyon Council 010 | Catalina Council 011 | 700 Bloomaid Ave | Mesa, AZ | | First-Class Mail |
| Charter Organizations | Lakeview Community Assoc | Greater Niagara Frontier Council 380 | 1890 N Creek Rd | Lakeview, NY 14085-9507 | | | First-Class Mail |
| Charter Organizations | Lakeview Community Church | Seneca Waterways 397 | 30 Long Pond Rd | Rochester, NY 14612-1107 | | | First-Class Mail |
| Charter Organizations | Lakeview Community Hope Assoc | Utah National Parks 591 | 2399 W 370 N | Provo, UT 84601-1455 | | | First-Class Mail |
| Charter Organizations | Lakeview Elementary School | Middle Tennessee Council 560 | 455 Rural Hill Rd | Nashville, TN 37217-4024 | | | First-Class Mail |
| Charter Organizations | Lakeview Hospital | Northern Star Council 250 | 927 Churchill St W | Stillwater, MN 55082-6605 | | | First-Class Mail |
| Charter Organizations | Lakeview Lions Club | President Gerald R Ford 781 | 280 South Ave | Lakeview, MI 48850-9658 | | | First-Class Mail |
| Charter Organizations | Lakeview Medical Center | Chippewa Valley Council 637 | 1700 W Stout St | Rice Lake, WI 54868-5000 | | | First-Class Mail |
| Charter Organizations | Lakeview Parent Teacher Org | Golden Empire Council 047 | 3371 Brittany Way | El Dorado Hills, CA 95762-3996 | | | First-Class Mail |
| Charter Organizations | Lakeview Parents Org | Utah National Parks 591 | 1389 S 400 W | Orem, UT 84058-7572 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lakeview Presbyterian Church | Southeast Louisiana Council 214 | 5914 Canal Blvd | New Orleans, LA 70124-2954 | | | First-Class Mail |
| Charter Organizations | Lakeview Pct Assoc | Three Harbors Council 636 | 9449 88th Ave | Pleasant Prairie, WI 53158-2216 | | | First-Class Mail |
| Charter Organizations | Lakeview School Pto | Hoosier Trails Council 145 145 | 9090 S Strain Ridge Rd | Bloomington, IN 47401-8413 | | | First-Class Mail |
| Charter Organizations | Lakeview Utd Church Of Christ | Dan Beard Council, Bsa 438 | 8639 Columbia Rd | Maineville, OH 45039-9502 | | | First-Class Mail |
| Charter Organizations | Lakeview/Urbandale Kiwanis Club | Southern Shores Fsc 783 | 113 Sunnyside Dr | Battle Creek, MI 49015-3141 | | | First-Class Mail |
| Charter Organizations | Lakeville Lions Club | Lasalle Council 165 | P.O. Box 506 | Lakeville, IN 46536-0506 | | | First-Class Mail |
| Charter Organizations | Lakeville Lions Club | Northern Star Council 250 | P.O. Box 428 | Lakeville, MN 55044-0428 | | | First-Class Mail |
| Charter Organizations | Lakeville Rotary Club | Northern Star Council 250 | 16575 Kenosha Ave | Lakeville, MN 55044-9247 | | | First-Class Mail |
| Charter Organizations | Lakewood American Legion Post 178 | Denver Area Council 061 | 1655 Simms St | Lakewood, CO 80215-2611 | | | First-Class Mail |
| Charter Organizations | Lakewood Area Lions Club | President Gerald R Ford 781 | 14324 Nash Hwy | Lake Odessa, MI 48849-9715 | | | First-Class Mail |
| Charter Organizations | Lakewood Baptist Church | Narragansett 546 | 259 Atlantic Ave | Warwick, RI 02888 | | | First-Class Mail |
| Charter Organizations | Lakewood Catholic Academy | Lake Erie Council 440 | 14808 Lake Ave | Lakewood, OH 44107-1352 | | | First-Class Mail |
| Charter Organizations | Lakewood Elementary Pta | Great Lakes Fsc 272 | 1500 Bogie Lake Rd | White Lake, MI 48383-2726 | | | First-Class Mail |
| Charter Organizations | Lakewood Elementary Pta | Voyageurs Area 286 | 5207 N Tischer Rd | Duluth, MN 55804-3010 | | | First-Class Mail |
| Charter Organizations | Lakewood Elementary Pto | Heart of America Council 307 | 14600 Lamar Ave | Overland Park, KS 66223-2423 | | | First-Class Mail |
| Charter Organizations | Lakewood Elks Lodge 1570 | Orange County Council 039 | 12507 Carson St | Hawaiian Gardens, CA 90716-1607 | | | First-Class Mail |
| Charter Organizations | Lakewood High School | Denver Area Council 061 | 9700 W 8th Ave | Lakewood, CO 80215-5807 | | | First-Class Mail |
| Charter Organizations | Lakewood Memorial Post 1286 | Allegheny Highlands Council 382 | 174 Chautauqua Ave | Lakewood, NY 14750-1725 | | | First-Class Mail |
| Charter Organizations | Lakewood Parent Teacher Club-West Ottawa | President Gerald R Ford 781 | 2134 W Lakewood Blvd | Holland, MI 49424-1327 | | | First-Class Mail |
| Charter Organizations | Lakewood Police Dept | Pacific Harbors Council, Bsa 612 | 9401 Lakewood Dr Sw | Lakewood, WA 98499-3900 | | | First-Class Mail |
| Charter Organizations | Lakewood Police Dept | Denver Area Council 061 | 445 S Allison Pkwy | Lakewood, CO 80226-3133 | | | First-Class Mail |
| Charter Organizations | Lakewood Presbyterian Church | Lake Erie Council 440 | 14632 Detroit Ave | Lakewood, OH 44107-4317 | | | First-Class Mail |
| Charter Organizations | Lakewood School Pta | Circle Ten Council 571 | 3000 Hillbrook St | Dallas, TX 75214-3412 | | | First-Class Mail |
| Charter Organizations | Lakewood Utd Methodist Church | French Creek Council 532 | 3856 W 10th St | Erie, PA 16505-3255 | | | First-Class Mail |
| Charter Organizations | Lakewood Utd Methodist Church | Lake Erie Council 440 | 15700 Detroit Ave | Lakewood, OH 44107-3710 | | | First-Class Mail |
| Charter Organizations | Lakewood Utd Methodist Church | Quapaw Area Council 018 | 1922 Topf Rd | North Little Rock, AR 72116-7421 | | | First-Class Mail |
| Charter Organizations | Lakewood Utd Methodist Men | Sam Houston Area Council 576 | 11330 Louetta Rd | Houston, TX 77070-1358 | | | First-Class Mail |
| Charter Organizations | Lakewood Village Community Church | Long Beach Area Council 032 | 4515 Sunfield Ave | Long Beach, CA 90808-1041 | | | First-Class Mail |
| Charter Organizations | Lalumier Elementary School | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | First-Class Mail |
| Charter Organizations | Lamar Christian Church | Rocky Mountain Council 063 | 811 S Main St | Lamar, CO 81052-3430 | | | First-Class Mail |
| Charter Organizations | Lamar Police Dept | Rocky Mountain Council 063 | 505 S Main St | Lamar, CO 81052-3274 | | | First-Class Mail |
| Charter Organizations | Lamar University Police Dept | Three Rivers Council 578 | 211 Redbird Ln | Beaumont, TX 77705-9801 | | | First-Class Mail |
| Charter Organizations | Lamar Ward Lds Church | Santa Fe Trail Council 194 | 1700 S 14th St | Lamar, CO 81052-4057 | | | First-Class Mail |
| Charter Organizations | Lamb Investments, Lp | Chief Seattle Council 609 | 231 River Run Rd | Sequim, WA 98382-8266 | | | First-Class Mail |
| Charter Organizations | Lamb Of God Church | Southwest Florida Council 088 | P.O. Box 867 | Estero, FL 33929-0867 | | | First-Class Mail |
| Charter Organizations | Lamb Of God Lutheran Church | Attn: Lamb of Good Church & School Troop 340 | 6220 N Jones Blvd | Las Vegas, NV 89130-7292 | | | First-Class Mail |
| Charter Organizations | Lamb Of God Lutheran Church | Longhorn Council 662 | 1401 Cross Timbers Rd | Flower Mound, TX 75028-1276 | | | First-Class Mail |
| Charter Organizations | Lambertville Utd Methodist Church | Southern Shores Fsc 783 | P.O. Box 232 | Lambertville, MI 48144-0232 | | | First-Class Mail |
| Charter Organizations | Lambs Fellowship Lake Elsinore | California Inland Empire Council 045 | 21901 Railroad Canyon Rd | Lake Elsinore, CA 92532-2707 | | | First-Class Mail |
| Charter Organizations | Lambuth Family Center | Denver Area Council 061 | 2741 Federal Blvd | Denver, CO 80211-4115 | | | First-Class Mail |
| Charter Organizations | Lamkin Elementary Pto | Sam Houston Area Council 576 | 11521 Telge Rd | Cypress, TX 77429-3386 | | | First-Class Mail |
| Charter Organizations | Lamorinda Adult Respite Ctr | Mt Diablo-Silverado Council 023 | 433 Moraga Way | Orinda, CA 94563-4007 | | | First-Class Mail |
| Charter Organizations | Lamure Lions Club | Northern Lights Council 429 | 403 S Main St | Lamoure, ND 58458-7411 | | | First-Class Mail |
| Charter Organizations | Lampeter Utd Methodist Church | Pennsylvania Dutch Council 524 | Book & Village Rds | Lampeter, PA 17537 | | | First-Class Mail |
| Charter Organizations | Lampstand Church | Greater St Louis Area Council 312 | 605 S Airport Rd | Decatur, IL 62521-8717 | | | First-Class Mail |
| Charter Organizations | Lanark Lions Club | Blackhawk Area 660 | 101 S Broad St | Lanark, IL 61046-1203 | | | First-Class Mail |
| Charter Organizations | Lancaster & Numberland Cnty Sheriffs | Heart of Virginia Council 602 | 8093 Mary Ball Rd | Lancaster, VA 22503-2517 | | | First-Class Mail |
| Charter Organizations | Lancaster Christ Lutheran Church | Blackhawk Area 660 | 250 S Grant St | Lancaster, WI 53813-1725 | | | First-Class Mail |
| Charter Organizations | Lancaster Congregational Ucc | Blackhawk Area 660 | 225 S Madison St | Lancaster, WI 53813-1777 | | | First-Class Mail |
| Charter Organizations | Lancaster Elementary School Pta | Central Florida Council 083 | 6700 Sheryl Ann Dr | Orlando, FL 32809-6543 | | | First-Class Mail |
| Charter Organizations | Lancaster Elks Lodge 1478 | Greater Niagara Frontier Council 380 | 33 Legion Pkwy | Lancaster, NY 14086-2553 | | | First-Class Mail |
| Charter Organizations | Lancaster Fire Dept | Daniel Webster Council, Bsa 330 | 25 Main St | Lancaster, NH 03584-3005 | | | First-Class Mail |
| Charter Organizations | Lancaster Fire Dept | Greater Niagara Frontier Council 380 | 5423 Broadway St | Lancaster, NY 14086-2148 | | | First-Class Mail |
| Charter Organizations | Lancaster Lions Club | Circle Ten Council 571 | 422 S Centre Ave | Lancaster, TX 75146-3829 | | | First-Class Mail |
| Charter Organizations | Lancaster Lions Club-Pleasant Run | Circle Ten Council 571 | 713 Colgate Dr | Lancaster, TX 75134-2505 | | | First-Class Mail |
| Charter Organizations | Lancaster Lions Club Rolling Hills | Circle Ten Council 571 | 713 Colgate Dr | Lancaster, TX 75134-2505 | | | First-Class Mail |
| Charter Organizations | Lancaster Presbyterian Church | Greater Niagara Frontier Council 380 | 5461 Broadway St | Lancaster, NY 14086-2127 | | | First-Class Mail |
| Charter Organizations | Lancaster Township Friends Of Scouting | Moraine Trails Council 500 | 318 Fairker Rd | Harmony, PA 16037-9222 | | | First-Class Mail |
| Charter Organizations | Lancaster Volunteer Ambulance Corps Inc | Greater Niagara Frontier Council 380 | 40 Embry Pl | Lancaster, NY 14086-1703 | | | First-Class Mail |
| Charter Organizations | Lancaster Ward Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 127 William Kidder Rd | Lancaster, NY 14086-9636 | | | First-Class Mail |
| Charter Organizations | Lancaster-Fire Fighters Assoc | Heart of New England Council 230 | 1055 Main St | Lancaster, MA 01523-2571 | | | First-Class Mail |
| Charter Organizations | Lancaster-Nashua Valley Council | Heart of New England Council 230 | 1980 Lunenburg Rd | Lancaster, MA 01523-2735 | | | First-Class Mail |
| Charter Organizations | Lancaster-Volunteer Fire Auxiliaries | Heart of New England Council 230 | 1055 Main St | Lancaster, MA 01523-2571 | | | First-Class Mail |
| Charter Organizations | Lanco Aviation | Westark Area Council 016 | P.O. Box 550 | Farmington, AR 72730-0550 | | | First-Class Mail |
| Charter Organizations | Lander Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 5582 Pa 957 | Russell, PA 16345 | | | First-Class Mail |
| Charter Organizations | Lands Arboretum | Leatherstocking 400 | P.O. Box 186 | Esperance, NY 12066-0186 | | | First-Class Mail |
| Charter Organizations | Landsburg Lions Club | c/o Debe & Cathy Gilbert | 2560 Shermans Valley Rd | Elliottsburg, PA 17024-9000 | | | First-Class Mail |
| Charter Organizations | Landmark Church Of God | Piedmont Council 420 | 2200 E Broad St | Statesville, NC 28625-4316 | | | First-Class Mail |
| Charter Organizations | Landpro Equipment | Seneca Waterways 397 | P.O. Box 265 | Hall, NY 14463-0265 | | | First-Class Mail |
| Charter Organizations | Landrum Utd Methodist Church | Palmetto Council 549 | 227 N Howard Ave | Landrum, SC 29356-1508 | | | First-Class Mail |
| Charter Organizations | Lane Chapel Cme | Norwela Council 215 | 1007 Norma Ave | Shreveport, LA 71103-2651 | | | First-Class Mail |
| Charter Organizations | Lane Elementary | West Tennessee Area Council 559 | 310 N Pkwy | Jackson, TN 38305-2712 | | | First-Class Mail |
| Charter Organizations | Lane Memorial Utd Methodist Church | Blue Ridge Mtns Council 599 | 1201 Bedford Ave | Altavista, VA 24517-1205 | | | First-Class Mail |
| Charter Organizations | Lane Search And Rescue | Attn: John Miller | 125 E 8th Ave | Eugene, OR 97401-2926 | | | First-Class Mail |
| Charter Organizations | Langdon Elementary School Pta | National Capital Area Council 082 | 1900 Evarts St Ne | Washington, DC 20018-1308 | | | First-Class Mail |
| Charter Organizations | Langford Pta | Capitol Area Council 564 | 2206 Blue Meadow Dr | Austin, TX 78764-5016 | | | First-Class Mail |
| Charter Organizations | Langhorne Utd Methodist Church | Washington Crossing Council 777 | 301 E Maple Ave | Langhorne, PA 19047-2617 | | | First-Class Mail |
| Charter Organizations | Langley Bible Church | Georgia-Carolina 093 | P.O. Box 326 | Langley, SC 29834-0326 | | | First-Class Mail |
| Charter Organizations | Langley C&Ma Church | Mount Baker Council, Bsa 606 | P.O. Box 323 | Langley, WA 98260-0322 | | | First-Class Mail |
| Charter Organizations | Langley Christian Church | Colonial Virginia Council 595 | 175 Fox Hill Rd | Hampton, VA 23669-2368 | | | First-Class Mail |
| Charter Organizations | Langley Elementary School | Laurel Highlands Council 527 | 2940 Sheraden Blvd | Pittsburgh, PA 15204-1785 | | | First-Class Mail |
| Charter Organizations | Langley Park Mccormick Elementary School | National Capital Area Council 082 | 8201 15th Ave | Hyattsville, MD 20783-2429 | | | First-Class Mail |
| Charter Organizations | Langston Hughes Ptp | Heart of America Council 307 | 1101 George William Way | Lawrence, KS 66049-5809 | | | First-Class Mail |
| Charter Organizations | Langtree Charter Academy | Piedmont Council 420 | 154 Foundation Ct | Mooresville, NC 28117-9606 | | | First-Class Mail |
| Charter Organizations | Lanier County Lions Club | South Georgia Council 098 | P.O. Box 187 | Lakeland, GA 31635-0187 | | | First-Class Mail |
| Charter Organizations | Lanier High School | Andrew Jackson Council 303 | 833 Maple St | Jackson, MS 39203-3844 | | | First-Class Mail |
| Charter Organizations | Lanier Hills Church | Northeast Georgia Council 101 | 3129 Duckett Mill Rd | Gainesville, GA 30506-4127 | | | First-Class Mail |
| Charter Organizations | Lanier Safety Llc | Northeast Georgia Council 101 | 4366 Sugar Leaf Dr | Oakwood, GA 30566-2132 | | | First-Class Mail |
| Charter Organizations | Lanier Utd Methodist Church | Northeast Georgia Council 101 | 1979 Buford Hwy | Cumming, GA 30041-8203 | | | First-Class Mail |
| Charter Organizations | Lanier Utd Methodist Church | Northeast Georgia Council 101 | 1979 Hwy 20 | Cumming, GA 30041 | | | First-Class Mail |
| Charter Organizations | Lanigan School Pto | Great Lakes Fsc 272 | 23800 Tuck Rd | Farmington Hills, MI 48336-2769 | | | First-Class Mail |
| Charter Organizations | Lannon-Falls Lions Club | Potawatomi Area Council 651 | P.O. Box 473 | Lannon, WI 53046-0473 | | | First-Class Mail |
| Charter Organizations | Lannoye Elementary School Pto | Bay-Lakes Council 635 | 2907 County Rd U | Green Bay, WI 54313-6412 | | | First-Class Mail |
| Charter Organizations | Lansdale Lions Club | Cradle of Liberty Council 525 | P.O. Box 304 | Lansdale, PA 19446-0304 | | | First-Class Mail |
| Charter Organizations | L'Anse Area Parent Committee | Bay-Lakes Council 635 | 302 Young St | Baraga, MI 49908-9661 | | | First-Class Mail |
| Charter Organizations | Lansing Elementary School | Denver Area Council 061 | 551 Lansing St | Aurora, CO 80010-4614 | | | First-Class Mail |
| Charter Organizations | Lansing Housing Commission | Water and Woods Council 782 | 310 Seymour Ave | Lansing, MI 48933-1136 | | | First-Class Mail |
| Charter Organizations | Lansing Lions Club | Rainin-Lewin Court 268 | P.O. Box 82 | Lansing, NY 14882-0082 | | | First-Class Mail |
| Charter Organizations | Lansing Police Dept | Pathway To Adventure 456 | 2730 E 170th St | Lansing, IL 60438-1110 | | | First-Class Mail |
| Charter Organizations | Lansing Police Explorer Post | Water and Woods Council 782 | 120 W Michigan Ave | Lansing, MI 48933-1603 | | | First-Class Mail |
| Charter Organizations | Lantana Cares | Longhorn Council 662 | 10185 Lantana Trl | Lantana, TX 76226-6485 | | | First-Class Mail |
| Charter Organizations | Lantana Community Fellowship | Longhorn Council 662 | 2200 E Jeter Rd | Bartonville, TX 76226-8439 | | | First-Class Mail |
| Charter Organizations | Lantana Police Dept | Gulf Stream Council 085 | 500 Greynolds Cir | Lantana, FL 33462-4544 | | | First-Class Mail |
| Charter Organizations | Laos Hmong Community | Heart of Virginia Council 602 | 333 Sherwood Rd | Richmond, VA 23227-3531 | | | First-Class Mail |
| Charter Organizations | Lapeer Law Enforcement | Water and Woods Council 782 | 3231 John Conley Dr | Lapeer, MI 48446-2987 | | | First-Class Mail |
| Charter Organizations | Lapeer Teamwork | Water and Woods Council 782 | 180 Howard St | Lapeer, MI 48446-0720 | | | First-Class Mail |
| Charter Organizations | Lapiata Police Dept | National Capital Area Council 082 | 101 La Grange Ave | La Plata, MD 20646-9503 | | | First-Class Mail |
| Charter Organizations | Laporte Community Church | Sam Houston Area Council 576 | 10220 Spencer Hwy | La Porte, TX 77571-5109 | | | First-Class Mail |
| Charter Organizations | Laporte Police Dept | Sam Houston Area Council 576 | 3001 N 23rd St | La Porte, TX 77571-3185 | | | First-Class Mail |
| Charter Organizations | Laporte Presbyterian Church | Longs Peak Council 062 | P.O. Box 387 | Laporte, CO 80535-0387 | | | First-Class Mail |
| Charter Organizations | Laradon Hall | Denver Area Council 061 | 5100 Lincoln St | Denver, CO 80216-2056 | | | First-Class Mail |
| Charter Organizations | Larchmont Utd Methodist Church | Tidewater Council 596 | 1101 Jamestown Cres | Norfolk, VA 23508-1443 | | | First-Class Mail |
| Charter Organizations | Laredo Church Of The Crossroads | South Texas Council 577 | 1301 International Blvd | Laredo, TX 78045-1949 | | | First-Class Mail |
| Charter Organizations | Laredo Knight Of Columbus | South Texas Council 577 | 4712 San Bernardo Ave | Laredo, TX 78041-3856 | | | First-Class Mail |
| Charter Organizations | Largo Community Church | National Capital Area Council 082 | 1701 Enterprise Rd | Mitchellville, MD 20721-2213 | | | First-Class Mail |
| Charter Organizations | Largo Elks Lodge 2159 Bpoe | Greater Tampa Bay Area 089 | 810 16th Ave Se | Largo, FL 33771-4441 | | | First-Class Mail |
| Charter Organizations | Larimer County Sheriff'S Dept | Longs Peak Council 062 | P.O. Box 1190 | Fort Collins, CO 80522-1190 | | | First-Class Mail |
| Charter Organizations | Lark'S Inspection Services Llc | Trapper Trails 589 | 5112 S 3550 W | Roy, UT 84067-9442 | | | First-Class Mail |
| Charter Organizations | Larue County High School | Lincoln Heritage Council 205 | 925 S Lincoln Blvd | Hodgenville, KY 42748-1703 | | | First-Class Mail |
| Charter Organizations | Larue County Middle School | Lincoln Heritage Council 205 | 911 S Lincoln Blvd | Hodgenville, KY 42748-1703 | | | First-Class Mail |
| Charter Organizations | Las Aspiras Academy | Del Mar Va 081 | 326 Ruthar Dr | Newark, DE 19711-8017 | | | First-Class Mail |
| Charter Organizations | Las Cruces Catholic Schools | Yucca Council 573 | 1327 N Miranda St | Las Cruces, NM 88005-2055 | | | First-Class Mail |
| Charter Organizations | Las Sendas Parent-Teacher Org | Grand Canyon Council 010 | 3120 N Red Mtn | Mesa, AZ 85207-1068 | | | First-Class Mail |
| Charter Organizations | Las Vegas Elk 1468 | Las Vegas Area Council 328 | 4100 W Charleston Blvd | Las Vegas, NV 89102-1623 | | | First-Class Mail |
| Charter Organizations | Las Vegas Fire Dept Post 740 | Las Vegas Area Council 328 | 500 N Casino Center Blvd | Las Vegas, NV 89101-2944 | | | First-Class Mail |
| Charter Organizations | Las Vegas Metropolitan Police Dept | Las Vegas Area Council 328 | 400 S Martin L King Blvd | Las Vegas, NV 89106-4372 | | | First-Class Mail |
| Charter Organizations | Las Vegas Metropolitan Police Dept Csi | Las Vegas Area Council 328 | 5605 W Badura Ave | Las Vegas, NV 89118-2219 | | | First-Class Mail |
| Charter Organizations | Las Vegas Woods & Waters Club | Las Vegas Area Council 328 | P.O. Box 29081 | Las Vegas, NV 89126-9081 | | | First-Class Mail |
| Charter Organizations | Las Virgenes Scouting Alumni Assoc | W.L.A.C.C. 051 | 29055 Lakeshore Dr | Agoura, CA 91301-2800 | | | First-Class Mail |
| Charter Organizations | Lasalle Catholic School | Blackhawk Area 660 | Holy Cross, IA 52053-9795 | | | | First-Class Mail |
| Charter Organizations | Lasalle Township Fire Dept | Southern Shores Fsc 783 | 7775 Laplaisance Rd | La Salle, MI 48145-9546 | | | First-Class Mail |
| Charter Organizations | Lasalle Veterans Memorial | W D Boyce 138 | P.O. Box 38 | La Salle, IL 61301 | | | First-Class Mail |
| Charter Organizations | Lasan Foundation | Greater St Louis Area Council 312 | 14562 Cypress Pond Rd | Chesterfield, MO 63017-5615 | | | First-Class Mail |
| Charter Organizations | Last - Santa Clarita | W.L.A.C.C. 051 | 27240 Magic Mountain Pkwy | Santa Clarita, CA 91355-2102 | | | First-Class Mail |
| Charter Organizations | Last Lakewood Mtg Station Rpf | Greater Tampa Bay Area 089 | 2130 Clark Ave | Lakewood Lake, CA 90712-5065 | | | First-Class Mail |
| Charter Organizations | Laser Surgical Solutions Rgv | Rio Grande Council 775 | 904 N Jackson Rd | Pharr, TX 78577-1456 | | | First-Class Mail |
| Charter Organizations | Laser Works Of East Tn Llc | Sequoyah Council 713 | 122 W Springs Rd | Jonesborough, TN 37659-5615 | | | First-Class Mail |
| Charter Organizations | Lasher Works | Circle Ten Council 571 | 7896 Blossomgate Rd | Houston, TX 77056-1540 | | | First-Class Mail |
| Charter Organizations | Lashmeet Church Of God | Buckskin 617 | P.O. Box 77 | Lashmeet, WV 24733-0077 | | | First-Class Mail |
| Charter Organizations | LATHAM & WATKINS LLP | Jeffrey E. Bjork | Deniz A. Irgi | 355 South Grand Avenue, Suite 100 | Los Angeles, CA 90071-1560 | | First-Class Mail |
| Charter Organizations | Latham Colonie Knights Of Columbus 3394 | Twin Rivers Council 364 | 328 Troy Schenectady Rd | Latham, NY 12110-3330 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Latham Community Baptist Church | Twin Rivers Council 364 | 109 Forts Ferry Rd | Latham, NY 12110-1826 | | | First-Class Mail |
| Charter Organizations | Latham Utd Methodist Church | Greater Alabama Council 001 | P.O. Box 4267 | Huntsville, AL 35815-4267 | | | First-Class Mail |
| Charter Organizations | Lathers School Pta | Great Lakes Fsc 272 | 28351 Marquette St | Garden City, MI 48135-3045 | | | First-Class Mail |
| Charter Organizations | Lathrop Jrotc | Midnight Sun Council 696 | 901 Airport Way | Fairbanks, AK 99701-6064 | | | First-Class Mail |
| Charter Organizations | Lathrop Rotary Club | Greater Yosemite Council 059 | 1401 Somerston Pkwy | Lathrop, CA 95330 | | | First-Class Mail |
| Charter Organizations | Lathrop School Pto | Blackhawk Area 660 | 2603 Clover Ave | Rockford, IL 61102-3471 | | | First-Class Mail |
| Charter Organizations | Latin American Chamber Commerce Utah | Utah National Parks 591 | 385 W Center St Ovo | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Latin American Community Center | Del Mar Va 081 | 403 N Van Buren St | Wilmington, DE 19805-3243 | | | First-Class Mail |
| Charter Organizations | Latin American Community Center | Long Beach Area Council 032 | 1906 E Anaheim St | Long Beach, CA 90813-3908 | | | First-Class Mail |
| Charter Organizations | Latin American Community Center Lewes | Del Mar Va 081 | 403 N Van Buren St | Wilmington, DE 19805-3243 | | | First-Class Mail |
| Charter Organizations | Latin Grammar School | Atlanta Area Council 092 | 2626 Hogan Rd | East Point, GA 30344-3827 | | | First-Class Mail |
| Charter Organizations | Latrobe Elementary School | Westmoreland Fayette 512 | 20 Cedar St | Latrobe, PA 15650-2964 | | | First-Class Mail |
| Charter Organizations | Latta Rotary Clubv | Pee Dee Area Council 552 | 408 N Marion St | Latta, SC 29565 | | | First-Class Mail |
| Charter Organizations | Latter Day Saints | Tuscarora Council 424 | 1000 11th St | Goldsboro, NC 27534-1618 | | | First-Class Mail |
| Charter Organizations | Latter Day Saints | Winnebago Council, Bsa 173 | 3006 Pleasant Dr | Cedar Falls, IA 50613 | | | First-Class Mail |
| Charter Organizations | Latter Day Saints Church | Piedmont Council 420 | 426Jane Sowers Rd | Statesville, NC 28625 | | | First-Class Mail |
| Charter Organizations | Latter Day Saints Church First Ward | French Creek Council 532 | 1101 S Hill Rd | Erie, PA 16509-4829 | | | First-Class Mail |
| Charter Organizations | Latter Day Saints Conover Ward | Piedmont Council 420 | 3931 Deer Run Dr Ne | Conover, NC 28613-9486 | | | First-Class Mail |
| Charter Organizations | Latter Day Saints Of Mooresville | Piedmont Council 420 | 148 Lazy Ln | Mooresville, NC 28117 | | | First-Class Mail |
| Charter Organizations | Latter Day Saints, Westlake Ward | Calcasieu Area Council 209 | Orange Texas Stake | Lake Charles, LA 70601 | | | First-Class Mail |
| Charter Organizations | Latter Day Saints-Kutztown Ward | Hawk Mountain Council 528 | 190 Kohler Rd | Kutztown, PA 19530 | | | First-Class Mail |
| Charter Organizations | Latter-Day-Saints | Evangeline Area 212 | 116 W Bluebird St | Lafayette, LA 70508-6904 | | | First-Class Mail |
| Charter Organizations | Latvian Assoc Of Cleveland | Lake Erie Council 440 | 1385 Andrews Ave | Lakewood, OH 44107-2405 | | | First-Class Mail |
| Charter Organizations | Latvian Evangelical Lutheran Ch Of N Y | Greater New York Councils, Bsa 640 | 4 Riga Ln | Melville, NY 11747-3406 | | | First-Class Mail |
| Charter Organizations | Latvian Evangelical Lutheran Church | Greater New York Councils, Bsa 640 | 4 Riga Ln | Melville, NY 11747-3406 | | | First-Class Mail |
| Charter Organizations | Laucksport Utd Methodist Church | Buckskin 617 | 908 Camden Ave | Parkersburg, WV 26101-5529 | | | First-Class Mail |
| Charter Organizations | Lauderdale Lakes Moose Lodge 2267 | South Florida Council 084 | 6191 Rock Island Rd | Tamarac, FL 33319-2530 | | | First-Class Mail |
| Charter Organizations | Laughlin Memorial Chapel | Ohio River Valley Council 619 | 129 1/2 18th St | Wheeling, WV 26003-3700 | | | First-Class Mail |
| Charter Organizations | Laura C Saunders Pta | South Florida Council 084 | 505 SW 8th St | Homestead, FL 33030-7163 | | | First-Class Mail |
| Charter Organizations | Laura Dodge Elementary School Pta | Mid-America Council 326 | 3520 Maplewood Blvd | Omaha, NE 68134-4562 | | | First-Class Mail |
| Charter Organizations | Laura Ingalls Wilder Elementary | Mid Iowa Council 177 | 2303 W Euclid Ave | Indianola, IA 50125-2024 | | | First-Class Mail |
| Charter Organizations | Laurel City Police Dept | National Capital Area Council 082 | 811 5th St | Laurel, MD 20707-5103 | | | First-Class Mail |
| Charter Organizations | Laurel Hill Elementary School Pta | National Capital Area Council 082 | 8390 Laurel Crest Dr | Lorton, VA 22079-5691 | | | First-Class Mail |
| Charter Organizations | Laurel Hill Utd Methodist Church | Heart of Virginia Council 602 | 1919 New Market Rd | Richmond, VA 23231-6840 | | | First-Class Mail |
| Charter Organizations | Laurel Housing Authority | Pine Burr Area Council 304 | 50 Brown Cir | Laurel, MS 39440-5512 | | | First-Class Mail |
| Charter Organizations | Laurel Housing Authority Beacon Homes | Pine Burr Area Council 304 | 311 Hosea St | Laurel, MS 39440-4473 | | | First-Class Mail |
| Charter Organizations | Laurel Lions | Moraine Trails Council 500 | 2595 Eastbrook Volant Rd | New Castle, PA 16105-6327 | | | First-Class Mail |
| Charter Organizations | Laurel Lions Club | Mid-America Council 326 | 57197 877 Rd | Laurel, NE 68745-1941 | | | First-Class Mail |
| Charter Organizations | Laurel Music Camp Inc | Connecticut Rivers Council, Bsa 066 | 169 Camp Workcoeman Rd | New Hartford, CT 06057-4242 | | | First-Class Mail |
| Charter Organizations | Laurel Oak Christian Church | Old N State Council 070 | 1001 Old Plank Rd | High Point, NC 27265-9247 | | | First-Class Mail |
| Charter Organizations | Laurel Trinity Lutheran Church | Laurel Highlands Council 527 | P.O. Box 385 | Jennerstown, PA 15547-0385 | | | First-Class Mail |
| Charter Organizations | Laurel Utd Methodist Church | Montana Council 315 | 307 W 4th St | Laurel, MT 59044-2731 | | | First-Class Mail |
| Charter Organizations | Laurel Woods Assoc LLP | Northeastern Pennsylvania Council 501 | 3009 Azalea Way | Scranton, PA 18505-9203 | | | First-Class Mail |
| Charter Organizations | Laureldale Volunteer Fire Co | Jersey Shore Council 341 | 2657 Route 50 | Mays Landing, NJ 08330-3782 | | | First-Class Mail |
| Charter Organizations | Laurel-London Optimist Club | Blue Grass Council 204 | P.O. Box 906 | London, KY 40743-0906 | | | First-Class Mail |
| Charter Organizations | Laurelton Utd Presbyterian Church | Seneca Waterways 397 | 335 Helendale Rd | Rochester, NY 14609-4404 | | | First-Class Mail |
| Charter Organizations | Laurelville Volunteer Fire Dept | Simon Kenton Council 441 | 18751 Main St | Laurelville, OH 43135-7518 | | | First-Class Mail |
| Charter Organizations | Laurens American Legion Post 1688 | Leatherstocking 400 | Main St | Laurens, NY 13796 | | | First-Class Mail |
| Charter Organizations | Laurinburg Fire Dept Volunteer | Cape Fear Council 425 | 501 N Main St | Laurinburg, NC 28352-3129 | | | First-Class Mail |
| Charter Organizations | Laurinburg Presbyterian Church | Cape Fear Council 425 | 600 W Church St | Laurinburg, NC 28352-3547 | | | First-Class Mail |
| Charter Organizations | Lavalette Utd Methodist Church | Buckskin 617 | P.O. Box 478 | Lavalette, WV 25535-0478 | | | First-Class Mail |
| Charter Organizations | Lavenway Boys & Girls Club | Three Harbors Council 636 | 2739 N 15th St | Milwaukee, WI 53206-2125 | | | First-Class Mail |
| Charter Organizations | Laveen Community Council | Grand Canyon Council 010 | P.O. Box 488 | Laveen, AZ 85339-0488 | | | First-Class Mail |
| Charter Organizations | Lavergne First Utd Methodist Church | Middle Tennessee Council 560 | 248 Old Waldron Rd | La Vergne, TN 37086-4402 | | | First-Class Mail |
| Charter Organizations | Laveta Bauer Parent Teachers | Miami Valley Council, Bsa 444 | 701 N Springboro Pikeboro Pike | Dayton, OH 45449 | | | First-Class Mail |
| Charter Organizations | Lavon Police Dept | Circle Ten Council 571 | P.O. Box 340 | Lavon, TX 75166-0340 | | | First-Class Mail |
| Charter Organizations | Lavonia First Utd Methodist Church | Northeast Georgia Council 101 | 25 Baker St | Lavonia, GA 30553-1857 | | | First-Class Mail |
| Charter Organizations | Lavonia Utd Methodist Church | Northeast Georgia Council 101 | 25 Baker St | Lavonia, GA 30553-1857 | | | First-Class Mail |
| Charter Organizations | Law Elementary Pto | Sam Houston Area Council 576 | 12401 S Coast Dr | Houston, TX 77047-2736 | | | First-Class Mail |
| Charter Organizations | Law Enforcement Assoc - Cedarburg | c/o Joe Kell | Bay-Lakes Council 635 | W79N444 Wauwatosa Rd | Cedarburg, WI 53012 | | First-Class Mail |
| Charter Organizations | Law Enforcement Explorer Post | Colonial Virginia Council 595 | 10188 Warwick Blvd | Newport News, VA 23601-4239 | | | First-Class Mail |
| Charter Organizations | Law Enforcement Explorer Post 227 | Westark Area Council 016 | 235 E Henri De Tonti Blvd | Springdale, AR 72762 | | | First-Class Mail |
| Charter Organizations | Law Enforcement Senior High | South Florida Council 084 | 1300 NW 27th Ave | Miami, FL 33142-5881 | | | First-Class Mail |
| Charter Organizations | Lawhorn Staff Assoc | Flint River Council 095 | 1361 Zebulon Rd | Griffin, GA 30224-5100 | | | First-Class Mail |
| Charter Organizations | Lawndale Baptist & Ub Utd Methodist | Piedmont Council 420 | P.O. Box 548 | Lawndale, NC 28090-0548 | | | First-Class Mail |
| Charter Organizations | Lawrence Avenue Utd Methodist Church | Water and Woods Council 782 | 210 E Lawrence Ave | Charlotte, MI 48813-1521 | | | First-Class Mail |
| Charter Organizations | Lawrence Canal Fulton Fire Dept | Buckeye Council 436 | 5828 Manchester Ave Nw | North Lawrence, OH 44666-9751 | | | First-Class Mail |
| Charter Organizations | Lawrence County Service Club | Andrew Jackson Council 303 | P.O. Box 906 | Monticello, MS 39654-0906 | | | First-Class Mail |
| Charter Organizations | Lawrence Crawford Assoc | Greater St Louis Area Council 312 | 2222 Lexington Ave | Lawrenceville, IL 62439-2068 | | | First-Class Mail |
| Charter Organizations | Lawrence Crawford Fusoc | Greater St Louis Area Council 312 | 905 W Mulberry St | Robinson, IL 62454-1646 | | | First-Class Mail |
| Charter Organizations | Lawrence Douglas Cnty Housing Auth | Heart of America Council 307 | 1600 Haskell Ave, Apt 187 | Lawrence, KS 66044-4368 | | | First-Class Mail |
| Charter Organizations | Lawrence Douglas County Fire Medical | Heart of America Council 307 | 1911 Stewart Ave | Lawrence, KS 66046-2501 | | | First-Class Mail |
| Charter Organizations | Lawrence First Utd Methodist Church | Heart of America Council 307 | 1301 Lawrence Ave | Lawrence, KS 66047-3023 | | | First-Class Mail |
| Charter Organizations | Lawrence Police Dept | Crossroads of America 160 | 4455 McCoy St, Ste 1 | Lawrence, IN 46226-2983 | | | First-Class Mail |
| Charter Organizations | Lawrence School District | Theodore Roosevelt Council 386 | 1 Donahue Ave | Inwood, NY 11096-1215 | | | First-Class Mail |
| Charter Organizations | Lawrence Stephenson American Legion 133 | Northern Lights Council 429 | 1317 Oak Ln | Turtle Lake, ND 58575 | | | First-Class Mail |
| Charter Organizations | Lawrence Utd Methodist Church | Southern Shores Fsc 783 | 122 S Exchange St | Lawrence, MI 49064-9407 | | | First-Class Mail |
| Charter Organizations | Lawrence Weekly And Friends | Las Vegas Area Council 328 | 1929 Rose Coral Ave | Las Vegas, NV 89106-1807 | | | First-Class Mail |
| Charter Organizations | Lawrenceburg First Umc | Middle Tennessee Council 560 | 212 Waterloo St | Lawrenceburg, TN 38464-3627 | | | First-Class Mail |
| Charter Organizations | Lawrenceville 1St Utd Methodist Ch | Northeast Georgia Council 101 | 395 W Crogan St | Lawrenceville, GA 30046-6921 | | | First-Class Mail |
| Charter Organizations | Lawrenceville Church Of God | Northeast Georgia Council 101 | 329 Grayson Hwy | Lawrenceville, GA 30046-7176 | | | First-Class Mail |
| Charter Organizations | Lawrenceville Community Church | Tecumseh 439 | 388B Lawrenceville Dr | Springfield, OH 45504-4460 | | | First-Class Mail |
| Charter Organizations | Lawrenceville Elementary Stem Club | Northeast Georgia Council 101 | 122 Gwinnett Dr | Lawrenceville, GA 30046-5626 | | | First-Class Mail |
| Charter Organizations | Lawrenceville Lions Club | Northeast Georgia Council 101 | 1125 Lewis Ridge Cir | Lawrenceville, GA 30045-7800 | | | First-Class Mail |
| Charter Organizations | Lawrenceville Police Dept | Northeast Georgia Council 101 | P.O. Box 2220 | Lawrenceville, GA 30046 | | | First-Class Mail |
| Charter Organizations | Lawrenceville Presbyterian Church | Northeast Georgia Council 101 | 800 Lawrenceville Hwy | Lawrenceville, GA 30046-4704 | | | First-Class Mail |
| Charter Organizations | Lawrenceville Road Utd Methodist Ch | Atlanta Area Council 092 | 3142 Lawrenceville Hwy | Tucker, GA 30084-7127 | | | First-Class Mail |
| Charter Organizations | Lawrenceville Utd Methodist Men | Colonial Virginia Council 595 | P.O. Box 2 | Lawrenceville, VA 23868-0002 | | | First-Class Mail |
| Charter Organizations | Lawson-Cox Vfw Post 7679 | Garden State Council 690 | 8 New York Ave | Mantua, NJ 08051-1158 | | | First-Class Mail |
| Charter Organizations | Lawton Byrum Vfw Post 972 | Crossroads of America 160 | 1111 Veteran Sq | Terre Haute, IN 47807-2760 | | | First-Class Mail |
| Charter Organizations | Lawton Lions Club | Southern Shores Fsc 783 | 76719 County Rd 652 | Lawton, MI 49065-9664 | | | First-Class Mail |
| Charter Organizations | Lawyersville Reformed Church | Leatherstocking 400 | P.O. Box 3 | Lawyersville, NY 12113 | | | First-Class Mail |
| Charter Organizations | Laytonsville Lions Club | National Capital Area Council 082 | P.O. Box 5111 | Laytonsville, MD 20882-0111 | | | First-Class Mail |
| Charter Organizations | Lazarus Utd Church Of Christ | Baltimore Area Council 220 | 5101 S Church St | Lineboro, MD 21102-3132 | | | First-Class Mail |
| Charter Organizations | Ld Hung Vuong Foundation | Orange County Council 039 | 7777 Westminster Blvd | Westminster, CA 92683-4025 | | | First-Class Mail |
| Charter Organizations | Lds | Andrew Jackson Council 303 | 1301 Pinehaven Rd | Clinton, MS 39056 | | | First-Class Mail |
| Charter Organizations | Lds | Andrew Jackson Council 303 | 175 Burnham Rd S | Brandon, MS 39042 | | | First-Class Mail |
| Charter Organizations | Lds | Black Warrior Council 006 | 5510 10th Ct E | Northport, AL 35473-7634 | | | First-Class Mail |
| Charter Organizations | Lds | Central N Carolina Council 416 | 4200 Mountain Ct | Salisbury, NC 28146-2320 | | | First-Class Mail |
| Charter Organizations | Lds | Central N Carolina Council 416 | 1601 Cooper Ave | Kannapolis, NC 28081 | | | First-Class Mail |
| Charter Organizations | Lds | De Soto Area Council 013 | 28th & Calion Rd | El Dorado, AR 71730 | | | First-Class Mail |
| Charter Organizations | Lds | East Texas Area Council 585 | 1943 County Rd 121 | Gilmer, TX 75644 | | | First-Class Mail |
| Charter Organizations | Lds | East Texas Area Council 585 | P.O. Box G | Lufkin, TX 75902-6701 | | | First-Class Mail |
| Charter Organizations | Lds | Indian Waters Council 553 | 2 Glenn St Ext | Newberry, SC 29108 | | | First-Class Mail |
| Charter Organizations | Lds | Indian Waters Council 553 | 2 Glenn St | Newberry, SC 29108-9630 | | | First-Class Mail |
| Charter Organizations | Lds | Indian Waters Council 553 | 34 Chestnut Ferry Rd | Camden, SC 29020-2014 | | | First-Class Mail |
| Charter Organizations | Lds | Old N State Council 070 | 1830 Chestnut Dr | High Point, NC 27262-4568 | | | First-Class Mail |
| Charter Organizations | Lds | Overland Trails 322 | 1003 W 10th St | North Platte, NE 69101-2925 | | | First-Class Mail |
| Charter Organizations | Lds | Overland Trails 322 | 4100 W A Lakeview Dr | North Platte, NE 69101 | | | First-Class Mail |
| Charter Organizations | Lds | Pine Burr Area Council 304 | 1302 Martin St | Pascagoula, MS 39581-2337 | | | First-Class Mail |
| Charter Organizations | Lds | Pine Burr Area Council 304 | 133 Morrison Ave | Biloxi, MS 39530-3622 | | | First-Class Mail |
| Charter Organizations | Lds | Pine Burr Area Council 304 | 14928 Big Ridge Rd | Biloxi, MS 39532 | | | First-Class Mail |
| Charter Organizations | Lds - 1St Ward-Harlingen Stake | Rio Grande Council 775 | 2320 Haine Dr | Harlingen, TX 78550-8598 | | | First-Class Mail |
| Charter Organizations | Lds - Adams Park Ward/Layton East Stake | Trapper Trails 589 | 1015 N Emerald Dr | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Adams Ward/South Ogden Stake | Trapper Trails 589 | 3270 Orchard Ave | South Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Adamswood Ward/Valley View Stake | Trapper Trails 589 | 1589 E Gentile St | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Alief Ward - Richmond Stake | Sam Houston Area Council 576 | 602 Eldridge Rd | Sugar Land, TX 77478-2804 | | | First-Class Mail |
| Charter Organizations | Lds - Allen 1St Ward/ Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013-7025 | | | First-Class Mail |
| Charter Organizations | Lds - Allen 2Nd Ward/Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002-4477 | | | First-Class Mail |
| Charter Organizations | Lds - Allen 3Rd Ward/ Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002-4477 | | | First-Class Mail |
| Charter Organizations | Lds - Allen 4Th Ward/Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013-7025 | | | First-Class Mail |
| Charter Organizations | Lds - Allen 5Th Ward/Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002-4477 | | | First-Class Mail |
| Charter Organizations | Lds - Allen 6Th Ward/Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013-7025 | | | First-Class Mail |
| Charter Organizations | Lds - Allen 7Th Ward/Allen Stake | Circle Ten Council 571 | 651 Stacy Rd | Fairview, TX 75069-8716 | | | First-Class Mail |
| Charter Organizations | Lds - Alluvial - Fresno Stake | Sequoia Council 027 | 1149 E Alluvial Ave | Fresno, CA 93720-2605 | | | First-Class Mail |
| Charter Organizations | Lds - Almy Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930-2650 | | | First-Class Mail |
| Charter Organizations | Lds - Alvin - Friendswood | Bay Area Council 574 | 2700 Lehi Ln | Alvin, TX 77511-3967 | | | First-Class Mail |
| Charter Organizations | Lds - Amalga Ward/Benson Stake | Trapper Trails 589 | 6521 N 2400 W | Amalga, UT 84335 | | | First-Class Mail |
| Charter Organizations | Lds - Angel Park Ward/Kayenta Stake | Las Vegas Area Council 328 | 205 S Angel St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Angleton - Bay City | Bay Area Council 574 | 3101 N Valderas St | Angleton, TX 77515 | | | First-Class Mail |
| Charter Organizations | Lds - Apex - Apex Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560-8127 | | | First-Class Mail |
| Charter Organizations | Lds - Apex - Beaver Creek Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560-8127 | | | First-Class Mail |
| Charter Organizations | Lds - Apex - Cary 1St Ward | Occoneechee 421 | 590 Bryan Dr | Apex, NC 27502 | | | First-Class Mail |
| Charter Organizations | Lds - Apex - Cary 2Nd Ward | Occoneechee 421 | 1811 Seabrook Ave | Cary, NC 27511-5650 | | | First-Class Mail |
| Charter Organizations | Lds - Apex - Green Level Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560-8127 | | | First-Class Mail |
| Charter Organizations | Lds - Apex - Morrisville Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560-8127 | | | First-Class Mail |
| Charter Organizations | Lds - Apex - Pittsboro Ward | Occoneechee 421 | 297 East St, Ste 412 | Pittsboro, NC 27312-8027 | | | First-Class Mail |
| Charter Organizations | Lds - Arlington Heights Ward | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Heights, IL 60004-3343 | | | First-Class Mail |
| Charter Organizations | Lds - Arlington Heights Ward I | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Hts, IL 60004-3343 | | | First-Class Mail |
| Charter Organizations | Lds - Arlington Heights Ward Ii | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Hts, IL 60004-3343 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds - Arlington Ward | North Florida Council 087 | 7665 Fort Caroline Rd | Jacksonville, FL 32277-2214 | | | First-Class Mail |
| Charter Organizations | Lds - Aspen Cove Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Atascocita Ward - Kingwood Stake | Sam Houston Area Council 576 | 19618 Atasca Oaks Dr | Humble, TX 77346-2005 | | | First-Class Mail |
| Charter Organizations | Lds - Auberry - Fresno North Stake | Sequoia Council 027 | 29711 Auberry Rd | Prather, CA 93651 | | | First-Class Mail |
| Charter Organizations | Lds - Auburn Ward | Chattahoochee Council 091 | 510 Groce St | Opelika, AL 36801-3409 | | | First-Class Mail |
| Charter Organizations | Lds - Back Creek Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 5836 Cotton Hill Rd | Roanoke, VA 24018-5200 | | | First-Class Mail |
| Charter Organizations | Lds - Baer Creek Ward/Haight Creek Stake | Trapper Trails 589 | 1282 W 1875 N | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds - Banbury Ward/Syracuse Stake | Trapper Trails 589 | 3267 W 700 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Bangor | Katahdin Area Council 216 | P.O. Box 1123 | Bangor, ME 04402-1123 | | | First-Class Mail |
| Charter Organizations | Lds - Bartram Trails Branch | North Florida Council 087 | 4128 Running Bear Ln | Saint Johns, FL 32259-4294 | | | First-Class Mail |
| Charter Organizations | Lds - Baybrook - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546-4865 | | | First-Class Mail |
| Charter Organizations | Lds - Bear Creek 1St Ward - Katy Stake | Sam Houston Area Council 576 | 16203 Longenbaugh Dr | Houston, TX 77095-1715 | | | First-Class Mail |
| Charter Organizations | Lds - Beaver Ward/Fielding Stake | Trapper Trails 589 | 16025 N Beaver Dam Rd | Collinston, UT 84306-9729 | | | First-Class Mail |
| Charter Organizations | Lds - Bedford Ward - Bloomington Stake | Hoosier Trails Council 145 145 | 1010 22nd St | Bedford, IN 47421-4822 | | | First-Class Mail |
| Charter Organizations | Lds - Belleview Ward | North Florida Council 087 | 12975 SE 55th Ave Rd | Belleview, FL 34420-5921 | | | First-Class Mail |
| Charter Organizations | Lds - Belmont 1St Ward/Fielding Stake | Trapper Trails 589 | 16925 N 5200 W | Garland, UT 84312-9587 | | | First-Class Mail |
| Charter Organizations | Lds - Belmont 2Nd Ward/Fielding Stake | Trapper Trails 589 | 16925 N 5200 W | Riverside, UT 84334 | | | First-Class Mail |
| Charter Organizations | Lds - Bennington Ward/Montpelier Stake | Trapper Trails 589 | 24 E Center | Bennington, ID 83254 | | | First-Class Mail |
| Charter Organizations | Lds - Benson 1St Ward/Benson Stake | Trapper Trails 589 | 3432 N 3000 W | Benson, UT 84335 | | | First-Class Mail |
| Charter Organizations | Lds - Benson 2Nd Ward/Benson Stake | Trapper Trails 589 | 2496 N 3200 W | Benson, UT 84335-9741 | | | First-Class Mail |
| Charter Organizations | Lds - Benton Ward | Quapaw Area Council 018 | 13901 Quail Run Dr | Little Rock, AR 72210-6915 | | | First-Class Mail |
| Charter Organizations | Lds - Bentwood Ward/North Logan Stake | Trapper Trails 589 | 1650 E 2600 N | North Logan, UT 84341-1669 | | | First-Class Mail |
| Charter Organizations | Lds - Bern Ward/Paris Stake | Trapper Trails 589 | 661 Main St | Bern, ID 83220-5216 | | | First-Class Mail |
| Charter Organizations | Lds - Big Piney Ward/Kemmerer Stake | Trapper Trails 589 | 2266 Piney Dr | Big Piney, WY 83113 | | | First-Class Mail |
| Charter Organizations | Lds - Blacksburg Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 301 Craig Dr | Blacksburg, VA 24060-1830 | | | First-Class Mail |
| Charter Organizations | Lds - Bloomington Ward/Paris Stake | Trapper Trails 589 | 109 S Main St | Paris, ID 83261 | | | First-Class Mail |
| Charter Organizations | Lds - Bonham Ward/Sherman Stake | Circle Ten Council 571 | 1540 N State Hwy 78 | Bonham, TX 75418 | | | First-Class Mail |
| Charter Organizations | Lds - Bothwell Ward/Tremonton West Stake | Trapper Trails 589 | 10500 W 11600 N | Tremonton, UT 84337-9520 | | | First-Class Mail |
| Charter Organizations | Lds - Branford Ward | North Florida Council 087 | 106 US Hwy 27 Se | Branford, FL 32008-2868 | | | First-Class Mail |
| Charter Organizations | Lds - Bridgeland Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Pl Dr | Cypress, TX 77433-3192 | | | First-Class Mail |
| Charter Organizations | Lds - Bridgerland Park 2Nd Ward | Trapper Trails 589 | 280 W 1200 N | Logan, UT 84341-6836 | | | First-Class Mail |
| Charter Organizations | Lds - Bridgeway Ward/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Buffalo Point/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Burkburnett Ward | Northwest Texas Council 587 | 1010 Arthur St | Burkburnett, TX 76354-3114 | | | First-Class Mail |
| Charter Organizations | Lds - Burlington Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | 2727 Cliff Rd | Burlington, IA 52601-2406 | | | First-Class Mail |
| Charter Organizations | Lds - Burton Ward/Deseret Mill Stake | Trapper Trails 589 | 270 W Burton Ln | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Camelot Ward/Layton West Stake | Trapper Trails 589 | 1715 W 1600 N | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Cannon Creek Ward | North Florida Council 087 | 1293 SW Bascom Norris Dr | Lake City, FL 32025-1377 | | | First-Class Mail |
| Charter Organizations | Lds - Canyon Creek/Morgan West | Trapper Trails 589 | 2700 S Morgan Valley Dr | Morgan, UT 84050-9846 | | | First-Class Mail |
| Charter Organizations | Lds - Canyon Crest Ward/Weber Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Canyon Hollows Ward/Ogden Stake | Trapper Trails 589 | 1550 Rushton St | Ogden, UT 84401-0927 | | | First-Class Mail |
| Charter Organizations | Lds - Canyon Lakes Ward - Spanish Stake | Sam Houston Area Council 576 | 16203 Longenbaugh Dr | Houston, TX 77095-1715 | | | First-Class Mail |
| Charter Organizations | Lds - Canyon Woods Ward/Centerville Stake | Trapper Trails 589 | 1085 N 50 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Carl Junction Ward - Joplin Stake | Ozark Trails Council 306 | 112 Briarbrook Dr | Carl Junction, MO 64834-9582 | | | First-Class Mail |
| Charter Organizations | Lds - Casa Linda Ward/Dallas East Stake | Circle Ten Council 571 | 10701 E Lake Highlands Dr | Dallas, TX 75218-1159 | | | First-Class Mail |
| Charter Organizations | Lds - Cedar Bench Ward/South Weber Stake | Trapper Trails 589 | 1814 E 7775 S | South Weber, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Cedar Bluff Ward/South Weber Stake | Trapper Trails 589 | 1814 E 7775 S | South Weber, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Cedar Crest Ward/Roy North Stake | Trapper Trails 589 | 3845 S 2000 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Cedarwood - Fresno East Stake | Sequoia Council 027 | 45 N Fowler Ave | Clovis, CA 93611-0668 | | | First-Class Mail |
| Charter Organizations | Lds - Celina 1St Ward/Sherman Tx Stake | Circle Ten Council 571 | 970 Cost Rd | Prosper, TX 75078 | | | First-Class Mail |
| Charter Organizations | Lds - Celina 2Nd Ward/Sherman Tx Stake | Circle Ten Council 571 | 737 E Melissa Rd | Melissa, TX 75454-1733 | | | First-Class Mail |
| Charter Organizations | Lds - Center Ward/Legacy Park Stake | Trapper Trails 589 | 2228 S 1660 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Centerville Ward-Dayton, Oh | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | Centerville, OH 45459-2209 | | | First-Class Mail |
| Charter Organizations | Lds - Central Ward/Box Elder Stake | Trapper Trails 589 | 215 S 200 W | Brigham City, UT 84302-2511 | | | First-Class Mail |
| Charter Organizations | Lds - Central Ward/Layton Stake | Trapper Trails 589 | 60 W Gordon Ave | Layton, UT 84041-2569 | | | First-Class Mail |
| Charter Organizations | Lds - Champions Ward - Tomball Stake | Sam Houston Area Council 576 | 9525 Spring Cypress Rd | Spring, TX 77379-3020 | | | First-Class Mail |
| Charter Organizations | Lds - Chateau Park Ward/Roy Stake | Trapper Trails 589 | 5930 S 2200 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Cheat River Ward | Mountaineer Area 615 | 161 Meadow View Ln | Morgantown, WV 26508 | | | First-Class Mail |
| Charter Organizations | Lds - Chelemes Ward/Clearfield Stake | Trapper Trails 589 | 1245 S 1175 E | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Cherry Creek Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333-1420 | | | First-Class Mail |
| Charter Organizations | Lds - Cherry Lane Ward/Layton East Stake | Trapper Trails 589 | 1015 N Emerald Dr | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Chiefland | North Florida Council 087 | 215 NE 8th St | Chiefland, FL 32626-1051 | | | First-Class Mail |
| Charter Organizations | Lds - Church - Brownsville 1 | Rio Grande Council 775 | 114 E Price Rd | Brownsville, TX 78521-3528 | | | First-Class Mail |
| Charter Organizations | Lds - Church - Brownsville 2 | Rio Grande Council 775 | 114 E Price Rd | Brownsville, TX 78521-3528 | | | First-Class Mail |
| Charter Organizations | Lds - Cinco West Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk | Katy, TX 77450 | | | First-Class Mail |
| Charter Organizations | Lds - City Creek Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333-1611 | | | First-Class Mail |
| Charter Organizations | Lds - Clarkston 1St Ward/Benson Stake | Trapper Trails 589 | 25 E 100 S | Clarkston, UT 84305 | | | First-Class Mail |
| Charter Organizations | Lds - Clarkston 2Nd Ward/Benson Stake | Trapper Trails 589 | 25 E 100 S | Clarkston, UT 84305 | | | First-Class Mail |
| Charter Organizations | Lds - Clear Creek Ward - Bloomington | Hoosier Trails Council 145 145 | 4235 W 3rd St | Bloomington, IN 47404-4880 | | | First-Class Mail |
| Charter Organizations | Lds - Clearfield 6Th Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clearfield 7Th Ward/Sunset Stake | Trapper Trails 589 | 350 Vine St | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clearwater Ward - St Pete Stake | Greater Tampa Bay Area 089 | 3303 Belcher Rd | Dunedin, FL 34698-9406 | | | First-Class Mail |
| Charter Organizations | Lds - Cliffside/Mt Logan Stake | Trapper Trails 589 | 1380 E 25th N | Logan, UT 84341 | | | First-Class Mail |
| Charter Organizations | Lds - Clinton 10Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clinton 12Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clinton 13Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clinton 14Th Ward/Sunset Stake | Trapper Trails 589 | 338 W 1800 N | Sunset, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clinton 16Th Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clinton 18Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clinton 1St Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clinton 20Th Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clinton 27Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clinton 8Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Clinton Stake | Andrew Jackson Council 303 | 1301 Pinehaven | Clinton, MS 39056 | | | First-Class Mail |
| Charter Organizations | Lds - Clovis - Fresno East Stake | Sequoia Council 027 | 45 N Fowler Ave | Clovis, CA 93611-0668 | | | First-Class Mail |
| Charter Organizations | Lds - Coalinga - Hanford Stake | Sequoia Council 027 | P.O. Box 95 | Coalinga, CA 93210-0095 | | | First-Class Mail |
| Charter Organizations | Lds - College Ward/Mendon Stake | Trapper Trails 589 | 2394 W 2200 S | Mendon, UT 84325 | | | First-Class Mail |
| Charter Organizations | Lds - Columbus 4Th Ward - Indianapolis | Hoosier Trails Council 145 145 | 4850 W Goeller Blvd | Columbus, IN 47201-5689 | | | First-Class Mail |
| Charter Organizations | Lds - Conroe 1St Ward - Spring Stake | Sam Houston Area Council 576 | 2495 Ed Kharbat Dr | Conroe, TX 77301-2371 | | | First-Class Mail |
| Charter Organizations | Lds - Conroe 2Nd Ward - Spring Stake | Sam Houston Area Council 576 | 1516 Wilson Rd | Conroe, TX 77304-2124 | | | First-Class Mail |
| Charter Organizations | Lds - Coppell 1St Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019-3707 | | | First-Class Mail |
| Charter Organizations | Lds - Coppell 2Nd Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019-3707 | | | First-Class Mail |
| Charter Organizations | Lds - Coppell 3Rd Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019-3707 | | | First-Class Mail |
| Charter Organizations | Lds - Corcoran - Hanford Stake | Sequoia Council 027 | 1450 North Ave | Corcoran, CA 93212-1739 | | | First-Class Mail |
| Charter Organizations | Lds - Cornish Ward/Benson Stake | Trapper Trails 589 | 1200 N 400 W | Benson, UT 84008 | | | First-Class Mail |
| Charter Organizations | Lds - Corsicana Ward/Dallas Stake | Circle Ten Council 571 | 3800 Enhouse Rd | Corsicana, TX 75110 | | | First-Class Mail |
| Charter Organizations | Lds - Country Lane Ward/Roy West Stake | Trapper Trails 589 | 2915 W 4425 S | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Country Oaks Ward/Kays Creek Stake | Trapper Trails 589 | 2680 E Cherry Ln | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Country View Ward/Kanesville Stake | Trapper Trails 589 | 4775 S 4875 W | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Cove Ward/Richmond Stake | Trapper Trails 589 | 12832 N 1200 E | Cove, UT 84320-2111 | | | First-Class Mail |
| Charter Organizations | Lds - Creek Ward - The Woodlands Stake | Sam Houston Area Council 576 | 10303 Branch Crossing Dr | The Woodlands, TX 77382 | | | First-Class Mail |
| Charter Organizations | Lds - Creekside Ward/Holmes Creek Stake | Trapper Trails 589 | 625 So 750 E | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Crescent City Branch | North Florida Council 087 | 2376 S US Hwy 17 | Crescent City, FL 32112-3932 | | | First-Class Mail |
| Charter Organizations | Lds - Crestwood Ward/Cottonwood Stake | Trapper Trails 589 | 3039 Crestwood Rd | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Crighton Ward - Spring Stake | Sam Houston Area Council 576 | 154 Stonehedge Pl | Montgomery, TX 77316-2924 | | | First-Class Mail |
| Charter Organizations | Lds - Cross Creek Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk Dr | Katy, TX 77450 | | | First-Class Mail |
| Charter Organizations | Lds - Cub River Ward/Franklin Stake | Trapper Trails 589 | 5307 E Cub River Rd | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds - Curlew Ward/Garland Stake | Trapper Trails 589 | 75 S 200 W | Snowville, UT 84336 | | | First-Class Mail |
| Charter Organizations | Lds - Cypress Lakes Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Pl Dr | Cypress, TX 77433-3192 | | | First-Class Mail |
| Charter Organizations | Lds - Cypress Ward - Cypress Stake | Sam Houston Area Council 576 | 10555 Mills Rd | Houston, TX 77070-4601 | | | First-Class Mail |
| Charter Organizations | Lds - Dakota - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611-5219 | | | First-Class Mail |
| Charter Organizations | Lds - Dallas 1St Ward/Dallas East Stake | Circle Ten Council 571 | 4166 Hawthorne Ave | Dallas, TX 75219-2231 | | | First-Class Mail |
| Charter Organizations | Lds - Dallas 4Th Ward/Richardson Stake | Circle Ten Council 571 | 14740 Meandering Way | Dallas, TX 75254-8019 | | | First-Class Mail |
| Charter Organizations | Lds - Dallas 5Th Ward/Richardson Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | | First-Class Mail |
| Charter Organizations | Lds - Dallas 9Th Ward/Dallas East Stake | Circle Ten Council 571 | 6408 Norway Rd | Dallas, TX 75230-5147 | | | First-Class Mail |
| Charter Organizations | Lds - Danville Ward - Greensboro Stake | Blue Ridge Mtns Council 599 | 3058 N Main St | Danville, VA 24540-1741 | | | First-Class Mail |
| Charter Organizations | Lds - Daybreak Ward - Mobile Stake | Mobile Area Council-Bsa 004 | 7322 Lake Blvd | Spanish Fort, AL 36527-7011 | | | First-Class Mail |
| Charter Organizations | Lds - Dayton Ward/Preston South Stake | Trapper Trails 589 | 825 N Westside Hwy | Dayton, ID 83232-5163 | | | First-Class Mail |
| Charter Organizations | Lds - Deseret Ward/Deseret Mill Stake | Trapper Trails 589 | 925 Old Mill Ln | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Desoto Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap | Dallas, TX 75201 | | | First-Class Mail |
| Charter Organizations | Lds - Desoto Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap Rd | Duncanville, TX 75137-2123 | | | First-Class Mail |
| Charter Organizations | Lds - Deweyville Ward/Tremonton Stake | Trapper Trails 589 | 10750 N Hwy 69 | Deweyville, UT 84309-9731 | | | First-Class Mail |
| Charter Organizations | Lds - Dingle Ward/Montpelier South Stake | Trapper Trails 589 | 4197 Dingle Rd | Dingle, ID 83233-7712 | | | First-Class Mail |
| Charter Organizations | Lds - Dixie Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Doha 1St Ward Qatar | Transatlantic Council, Bsa 802 | P.O. Box 209145 | Doha, | Qatar | | First-Class Mail |
| Charter Organizations | Lds - Dry Canyon Ward/Mount Logan Stake | Trapper Trails 589 | 1350 Eastridge Cir | Logan, UT 84321-6728 | | | First-Class Mail |
| Charter Organizations | Lds - Dry Creek - Fresno North Stake | Sequoia Council 027 | 342 W Nees Ave | Clovis, CA 93611 | | | First-Class Mail |
| Charter Organizations | Lds - Dunn Avenue Ward | North Florida Council 087 | 1679 Dunn Ave | Jacksonville, FL 32218-4735 | | | First-Class Mail |
| Charter Organizations | Lds - Durant Ward / Sherman Stake | Circle Ten Council 571 | 101 N University Dr | Denison, TX 75020-3303 | | | First-Class Mail |
| Charter Organizations | Lds - Durham - Chapel Hill Ward | Occoneechee 421 | 1050 Martin Luther King Jr Blvd | Chapel Hill, NC 27514-2400 | | | First-Class Mail |
| Charter Organizations | Lds - Durham - Durham 2Nd Ward | Occoneechee 421 | 3901 Berini Dr | Durham, NC 27705-1836 | | | First-Class Mail |
| Charter Organizations | Lds - Durham - Durham 4Th Ward | Occoneechee 421 | 3901 Berini Dr | Durham, NC 27705-1836 | | | First-Class Mail |
| Charter Organizations | Lds - Durham - Mebane Ward | Occoneechee 421 | 150 Ashbury Blvd | Mebane, NC 27302-8948 | | | First-Class Mail |
| Charter Organizations | Lds - Durham - Mebane Ward | Occoneechee 421 | 3901 Berini Dr | Durham, NC 27705-1836 | | | First-Class Mail |
| Charter Organizations | Lds - Eagle Lake Branch/Roy South Stake | Trapper Trails 589 | 5725 S 3500 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - East Garland Ward/Fielding Stake | Trapper Trails 589 | 4375 W 15600 N | Fielding, UT 84312 | | | First-Class Mail |
| Charter Organizations | Lds - Eastridge Ward/Mount Logan Stake | Trapper Trails 589 | 1350 Eastridge Cir | Logan, UT 84321-6728 | | | First-Class Mail |
| Charter Organizations | Lds - Eastwood Ward/Weber Stake | Trapper Trails 589 | 5855 Skyline Dr | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Eau Claire Ward, Oakdale Stake | Chippewa Valley Council 637 | 3335 Stein Blvd | Eau Claire, WI 54701-7025 | | | First-Class Mail |
| Charter Organizations | Lds - Eccles Park Ward/Ogden East Stake | Trapper Trails 589 | 1029 26th St | Ogden, UT 84401 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds - Echo - Fresno Stake | Sequoia Council 027 | 1375 E Salem Ave | Fresno, CA 93720-2238 | | | First-Class Mail |
| Charter Organizations | Lds - Eden 1St Ward/Huntsville Stake | Trapper Trails 589 | 6500 E 1900 N | Eden, UT 84310-9843 | | | First-Class Mail |
| Charter Organizations | Lds - Eden 2Nd Ward/Huntsville Stake | Trapper Trails 589 | 2900 N Hwy 162 | Eden, UT 84310-9500 | | | First-Class Mail |
| Charter Organizations | Lds - Edinburg 2Nd Ward | Rio Grande Council 775 | 401 S Jackson Rd | Edinburg, TX 78539-3999 | | | First-Class Mail |
| Charter Organizations | Lds - Edinburg 1 | Rio Grande Council 775 | 200 W La Vista Ave | Mcallen, TX 78501-2131 | | | First-Class Mail |
| Charter Organizations | Lds - Elk Ridge/North Logan Stake | Trapper Trails 589 | 1190 E 2500 N | Logan, UT 84341 | | | First-Class Mail |
| Charter Organizations | Lds - Ellsworth | Katahdin Area Council 216 | 33 Elm St | Ellsworth, ME 04605-2007 | | | First-Class Mail |
| Charter Organizations | Lds - Emerald Ward/Layton East Stake | Trapper Trails 589 | 1325 E Cherry Ln | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Enterprise Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Hwy Rd | Morgan, UT 84050-9352 | | | First-Class Mail |
| Charter Organizations | Lds - Eufaula | Alabama-Florida Council 003 | Hwy 131 | Eufaula, AL 36027 | | | First-Class Mail |
| Charter Organizations | Lds - Evanston 2Nd Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930-2650 | | | First-Class Mail |
| Charter Organizations | Lds - Evanston 3Rd Ward/Evanston Stake | Trapper Trails 589 | 1224 Morse Lee St | Evanston, WY 82930-3365 | | | First-Class Mail |
| Charter Organizations | Lds - Evanston 5Th Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930-2650 | | | First-Class Mail |
| Charter Organizations | Lds - Evanston 6Th Ward/Evanston Stake | Trapper Trails 589 | 1224 Morse Lee St | Evanston, WY 82930-3365 | | | First-Class Mail |
| Charter Organizations | Lds - Evergreen Park/Rock Cliff Stake | Trapper Trails 589 | 300 Grammercy Ave | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Exeter - Visalia Stake | Sequoia Council 027 | 601 N B St | Exeter, CA 93221-1209 | | | First-Class Mail |
| Charter Organizations | Lds - Fair Grove Ward/Kanesville Stake | Trapper Trails 589 | 4555 W 4000 S | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Fairfield Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Pl Dr | Cypress, TX 77433-3192 | | | First-Class Mail |
| Charter Organizations | Lds - Fairfield Ward/Crestwood Stake | Trapper Trails 589 | 1085 N 50 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Fairfield Ward/Layton Hills Stake | Trapper Trails 589 | 3290 N 1050 E | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Fairmont Ward | Mountaineer Area 615, Route 73 N | Fairmont, WV 26554 | | | | First-Class Mail |
| Charter Organizations | Lds - Fairview 1St /Preston South Stake | Trapper Trails 589 | 165 W 4800 S | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds - Fairview 1St/Tremonton West Stake | Trapper Trails 589 | 345 S 1000 W | Tremonton, UT 84337 | | | First-Class Mail |
| Charter Organizations | Lds - Fairview 2Nd/Preston South Stake | Trapper Trails 589 | 165 W 4800 S | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds - Fairview Ward/Allen Stake | Circle Ten Council 571 | 651 Stacy Rd | Fairview, TX 75069-8716 | | | First-Class Mail |
| Charter Organizations | Lds - Falcon Ranch Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk Dr | Katy, TX 77494 | | | First-Class Mail |
| Charter Organizations | Lds - Fall Creek Ward - Summerwood Stake | Sam Houston Area Council 576 | 14350 E Sam Houston Pkwy N | Houston, TX 77044 | | | First-Class Mail |
| Charter Organizations | Lds - Farmersville Ward/Allen Stake | Circle Ten Council 571 | 513 Sycamore St | Farmersville, TX 75442-1008 | | | First-Class Mail |
| Charter Organizations | Lds - Farr West 4Th Ward/Farr West Stake | Trapper Trails 589 | 2132 W 2700 N | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Farr West 5Th Ward/Farr West Stake | Trapper Trails 589 | 2565 W 3300 N | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Farr West 6Th Ward/Farr West Stake | Trapper Trails 589 | 2132 W 2700 N | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Farr West 9Th Ward/Farr West Stake | Trapper Trails 589 | 2565 W 3300 N | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Fayetteville - Gillis Hill Ward | Occoneechee 421 | 9701 Cliffdale Rd | Fayetteville, NC 28306 | | | First-Class Mail |
| Charter Organizations | Lds - Fayetteville - Hope Mills Ward | Occoneechee 421 | 5810 Rockfish Rd | Hope Mills, NC 28348-1877 | | | First-Class Mail |
| Charter Organizations | Lds - Fayetteville West - 3Rd Ward | Occoneechee 421 | 6420 Morganton Rd | Fayetteville, NC 28314 | | | First-Class Mail |
| Charter Organizations | Lds - Fayetteville West - Cameron Ward | Occoneechee 421 | 9800 US Hwy 1-S-501 | Pinehurst, NC 28327 | | | First-Class Mail |
| Charter Organizations | Lds - Fayetteville West - Pinehurst Ward | Occoneechee 421 | 9800 Hwy 15-501 | Pinehurst, NC 28374 | | | First-Class Mail |
| Charter Organizations | Lds - Fayetteville West - Pinehurst Ward | Occoneechee 421 | 9800 US Hwy 15 501 | Pinehurst, NC 28374 | | | First-Class Mail |
| Charter Organizations | Lds - Fayetteville West - Sanford Ward | Occoneechee 421 | 3204 Keller Andrews Rd | Sanford, NC 27330 | | | First-Class Mail |
| Charter Organizations | Lds - Fayteville Raeford Spanish Ward | Occoneechee 421 | 9701 Cliffdale Rd | Fayetteville, NC 28304 | | | First-Class Mail |
| Charter Organizations | Lds - Fernandina Beach Ward | North Florida Council 087 | 2800 S 14th St | Fernandina Beach, FL 32034-8416 | | | First-Class Mail |
| Charter Organizations | Lds - Fielding Ward/Fielding Stake | Trapper Trails 589 | 4375 W 15600 N | Fielding, UT 84311 | | | First-Class Mail |
| Charter Organizations | Lds - Fig Garden - Fresno West Stake | Sequoia Council 027 | 3775 W Sierra Ave | Fresno, CA 93711 | | | First-Class Mail |
| Charter Organizations | Lds - Flat Rock Ward | Chattahoochee Council 091 | 4400 Reese Rd | Columbus, GA 31907-7005 | | | First-Class Mail |
| Charter Organizations | Lds - Fleming Island 1St Ward | North Florida Council 087 | 780 Water Oak Ln | Fleming Island, FL 32003-4565 | | | First-Class Mail |
| Charter Organizations | Lds - Fleming Island 2Nd Ward | North Florida Council 087 | 780 Water Oak Ln | Fleming Island, FL 32003-4565 | | | First-Class Mail |
| Charter Organizations | Lds - Flint Meadows Ward/Kaysville Stake | Trapper Trails 589 | 615 N Flint St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Floyd Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 2028 Coles Knob Rd Ne | Check, VA 24072-3172 | | | First-Class Mail |
| Charter Organizations | Lds - Foothill 1St Ward/Logan East Stake | Trapper Trails 589 | 1450 E 1500 N | Logan, UT 84341-6746 | | | First-Class Mail |
| Charter Organizations | Lds - Foothill 2Nd Ward/Logan East Stake | Trapper Trails 589 | 1464 E 1425 N | Logan, UT 84341-2884 | | | First-Class Mail |
| Charter Organizations | Lds - Foothill Trails/Rock Cliff Stake | Trapper Trails 589 | 1000 Suncrest Dr | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Foothill Ward/Rock Springs Stake | Trapper Trails 589 | 3315 White Mountain Blvd | Rock Springs, WY 82901 | | | First-Class Mail |
| Charter Organizations | Lds - Foothills Ward/Ogden Stake | Trapper Trails 589 | 1475 Cahoon St | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Forney Ward/Heath Stake | Circle Ten Council 571 | 8200 Fm 741 | Forney, TX 75126-7863 | | | First-Class Mail |
| Charter Organizations | Lds - Fort Bridger Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | | First-Class Mail |
| Charter Organizations | Lds - Fort Caroline Ward | North Florida Council 087 | 6565 Fort Caroline Rd | Jacksonville, FL 32277-2078 | | | First-Class Mail |
| Charter Organizations | Lds - Fort Lane Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Ln | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Founders Park Ward/Syracuse Stake | Trapper Trails 589 | 1350 S 1800 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Fox Creek Ward/Layton Stake | Trapper Trails 589 | 202 W 1675 N | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Fox Hollow Ward/Clearfield Stake | Trapper Trails 589 | 2150 S 800 E | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Fox Hollow Ward/Morgan North Stake | Trapper Trails 589 | 4150 W Old Hwy Rd | Mountain Green, UT 84050-9806 | | | First-Class Mail |
| Charter Organizations | Lds - Fox Pointe Ward/Haight Creek Stake | Trapper Trails 589 | 1520 Fox Pointe Dr | Kaysville, UT 84037-5400 | | | First-Class Mail |
| Charter Organizations | Lds - Fox Ridge Ward/River Heights Stake | Trapper Trails 589 | 155 N 100 E | Providence, UT 84332-9610 | | | First-Class Mail |
| Charter Organizations | Lds - Foxglen Park Ward/Kanesville Stake | Trapper Trails 589 | 3939 W 4000 S | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Foxglen Ward/Roy Midland Stake | Trapper Trails 589 | 3649 W 4800 S | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Franklin 1St Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | | First-Class Mail |
| Charter Organizations | Lds - Franklin 2Nd Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | | First-Class Mail |
| Charter Organizations | Lds - Franklin 3Nd Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | | First-Class Mail |
| Charter Organizations | Lds - Franklinton Ward | Occoneechee 421 | 35 James Joyce Ct | Youngsville, NC 27596-8016 | | | First-Class Mail |
| Charter Organizations | Lds - Freedom Ward/Pioneer Trail Stake | Trapper Trails 589 | 5689 S 4650 W | Hooper, UT 84315-5001 | | | First-Class Mail |
| Charter Organizations | Lds - Fremont Peak Ward | Trapper Trails 589 | 134 Woods Ward/Bell Rd | Pinedale, WY 82941-6758 | | | First-Class Mail |
| Charter Organizations | Lds - Fremont Ward/Pioneer Trail Stake | Trapper Trails 589 | 4979 S 5100 W | Hooper, UT 84315 | | | First-Class Mail |
| Charter Organizations | Lds - Fremont Ward/Syracuse West Stake | Trapper Trails 589 | 2887 W 2700 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Fresno 5Th - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710-6603 | | | First-Class Mail |
| Charter Organizations | Lds - Fresno East Stake - Kings Canyon | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | | First-Class Mail |
| Charter Organizations | Lds - Friendswood 1 - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546-4865 | | | First-Class Mail |
| Charter Organizations | Lds - Friendswood 2 - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546-4865 | | | First-Class Mail |
| Charter Organizations | Lds - Frisco 10Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 Eldorado Pkwy | Frisco, TX 75035-5900 | | | First-Class Mail |
| Charter Organizations | Lds - Frisco 1St Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035-4950 | | | First-Class Mail |
| Charter Organizations | Lds - Frisco 2Nd Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033-1334 | | | First-Class Mail |
| Charter Organizations | Lds - Frisco 4Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 Eldorado Pkwy | Frisco, TX 75035-5900 | | | First-Class Mail |
| Charter Organizations | Lds - Frisco 4Th Ward/Frisco Stake | Circle Ten Council 571 | 12390 Nandina Ln | Frisco, TX 75035-0192 | | | First-Class Mail |
| Charter Organizations | Lds - Frisco 5Th Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035-4950 | | | First-Class Mail |
| Charter Organizations | Lds - Frisco 5Th Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033-1334 | | | First-Class Mail |
| Charter Organizations | Lds - Frisco 7Th Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035-4950 | | | First-Class Mail |
| Charter Organizations | Lds - Frisco 8Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 Eldorado Pkwy | Frisco, TX 75035-5900 | | | First-Class Mail |
| Charter Organizations | Lds - Frisco 9Th Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033-1334 | | | First-Class Mail |
| Charter Organizations | Lds - Gainesville 1St Ward | North Florida Council 087 | 3745 NW 16th Blvd | Gainesville, FL 32605-3606 | | | First-Class Mail |
| Charter Organizations | Lds - Gainesville 2Nd Ward | North Florida Council 087 | 10600 SW 24th Ave | Gainesville, FL 32607-6618 | | | First-Class Mail |
| Charter Organizations | Lds - Gainesville 5Th Ward | North Florida Council 087 | 3745 NW 16th Blvd | Gainesville, FL 32605-3606 | | | First-Class Mail |
| Charter Organizations | Lds - Galveston - Friendswood | Bay Area Council 574 | 3114 77th St | Galveston, TX 77551 | | | First-Class Mail |
| Charter Organizations | Lds - Garden City 1St Ward/Paris Stake | Trapper Trails 589 | 65 S Bear Lake Blvd | Garden City, UT 84028 | | | First-Class Mail |
| Charter Organizations | Lds - Garden City 2Nd Ward/Paris | Trapper Trails 589 | 65 S Bear Lake Blvd | Garden City, UT 84028 | | | First-Class Mail |
| Charter Organizations | Lds - Garland 1St Ward/Dallas East Stake | Circle Ten Council 571 | 10701 E Lake Highlands Dr | Dallas, TX 75218-1159 | | | First-Class Mail |
| Charter Organizations | Lds - Garland 1St Ward/Garland Stake | Trapper Trails 589 | 140 W Factory St | Garland, UT 84312-9713 | | | First-Class Mail |
| Charter Organizations | Lds - Garland 2Nd Ward/Garland Stake | Trapper Trails 589 | 140 W Factory St | Garland, UT 84312-9713 | | | First-Class Mail |
| Charter Organizations | Lds - Garland 3Nd Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland, UT 84312-9357 | | | First-Class Mail |
| Charter Organizations | Lds - Garland 3Rd Ward/Richardson Stake | Circle Ten Council 571 | 900 S Bowser Rd | Richardson, TX 75081-5217 | | | First-Class Mail |
| Charter Organizations | Lds - Garland 4Th Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland, UT 84312-9357 | | | First-Class Mail |
| Charter Organizations | Lds - Garland 4Th Ward/Richardson Stake | Circle Ten Council 571 | 2701 N Garland Ave | Garland, TX 75040-3259 | | | First-Class Mail |
| Charter Organizations | Lds - Garland 5Th Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland, UT 84312-9357 | | | First-Class Mail |
| Charter Organizations | Lds - Garland 5Th Ward/Richardson Stake | Circle Ten Council 571 | 900 S Bowser Rd | Richardson, TX 75081-5217 | | | First-Class Mail |
| Charter Organizations | Lds - Geneva Ward - Naperville Stake | Three Fires Council 127 | 05234 S Mathewson Ln | Geneva, IL 60134 | | | First-Class Mail |
| Charter Organizations | Lds - Geneva Ward/Montpelier South Stake | Trapper Trails 589 | 40423 US Hwy 89 | Geneva, ID 83238-5018 | | | First-Class Mail |
| Charter Organizations | Lds - Gettysburg - Fresno North Stake | Sequoia Council 027 | 524 W Gettysburg Ave | Clovis, CA 93612-4214 | | | First-Class Mail |
| Charter Organizations | Lds - Gettysburg - Fresno North Stake | Sequoia Council 027 | P.O. Box 626 | Clovis, CA 93612 | | | First-Class Mail |
| Charter Organizations | Lds - Grand Lakes Ward - Katy Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406-5881 | | | First-Class Mail |
| Charter Organizations | Lds - Grand Rapids Branch-Duluth Stake | Voyageurs Area 286 | 2300 La Prairie Ave | Grand Rapids, MN 55744 | | | First-Class Mail |
| Charter Organizations | Lds - Grandview/Morgan West | Trapper Trails 589 | 355 N 700 E | Morgan, UT 84050-9370 | | | First-Class Mail |
| Charter Organizations | Lds - Greatwood Ward | Sam Houston Area Council 576 | 1354 Summer Terrace Dr | Sugar Land, TX 77479-6905 | | | First-Class Mail |
| Charter Organizations | Lds - Green Leaf Ward/Layton West Stake | Trapper Trails 589 | 2160 W Gordon Ave | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Green Pond Ward/Logan Stake | Trapper Trails 589 | 680 S 1250 W | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds - Greenbriar Ward/Layton South Stake | Trapper Trails 589 | 505 S 1000 W | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Greenfield Ward/Cache Stake | Trapper Trails 589 | 250 W 1600 N | Logan, UT 84341 | | | First-Class Mail |
| Charter Organizations | Lds - Greenville Ward | East Carolina Council 426 | 307 Martinsborough Rd | Greenville, NC 27858-6208 | | | First-Class Mail |
| Charter Organizations | Lds - Greenville Ward/Heath Stake | Circle Ten Council 571 | 5309 Utah St | Greenville, TX 75402-6229 | | | First-Class Mail |
| Charter Organizations | Lds - Greenville Ward/North Logan Stake | Trapper Trails 589 | 2450 N 400 E | North Logan, UT 84341-1794 | | | First-Class Mail |
| Charter Organizations | Lds - Greyhawk Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Hampton Ward/Weber Heights Stake | Trapper Trails 589 | 16025 N Beaver Dam Rd | Collinston, UT 84306-9729 | | | First-Class Mail |
| Charter Organizations | Lds - Hanford 1St - Hanford Stake | Sequoia Council 027 | 1130 N 11th Ave | Hanford, CA 93230-3608 | | | First-Class Mail |
| Charter Organizations | Lds - Hanford 2Nd - Hanford Stake | Sequoia Council 027 | 1130 N 11th Ave | Hanford, CA 93230-3608 | | | First-Class Mail |
| Charter Organizations | Lds - Hanford 2Nd - Hanford Stake | Sequoia Council 027 | 2460 N 11th Ave | Hanford, CA 93230-3660 | | | First-Class Mail |
| Charter Organizations | Lds - Hargis Hill Ward/Willard Stake | Trapper Trails 589 | 40 S 400 W | Willard, UT 84340 | | | First-Class Mail |
| Charter Organizations | Lds - Harmony Ward - Spring Stake | Sam Houston Area Council 576 | 28449 Rose Versain Dr | Spring, TX 77386-3939 | | | First-Class Mail |
| Charter Organizations | Lds - Havenwood Ward/Kaysville Stake | Trapper Trails 589 | 615 N Flint St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Heath Ward/Heath Stake | Circle Ten Council 571 | 6819 S Fm 549 | Rockwall, TX 75032-6049 | | | First-Class Mail |
| Charter Organizations | Lds - Hendricks Avenue Ward | North Florida Council 087 | 2900 Spring Park Rd | Jacksonville, FL 32207 | | | First-Class Mail |
| Charter Organizations | Lds - Henrys Point Ward/Logan Stake | Trapper Trails 589 | 680 S 1250 W | Logan, UT 84321-6380 | | | First-Class Mail |
| Charter Organizations | Lds - Heritage Ward/Creekside Stake | Trapper Trails 589 | 725 S 350 E | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Heritage Ward/Syracuse Stake | Trapper Trails 589 | 1469 W 700 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Hermosa Ward - Houston Stake | Sam Houston Area Council 576 | 5531 Beechnut St | Houston, TX 77096-1001 | | | First-Class Mail |
| Charter Organizations | Lds - Hess Farms Ward/Haight Creek Stake | Trapper Trails 589 | 1250 S 500 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Hidalgo Ward | Rio Grande Council 775 | 3107 W Bryan Rd | Mission, TX 78574 | | | First-Class Mail |
| Charter Organizations | Lds - High Springs Branch | North Florida Council 087 | 5710 NE 38th Ln | High Springs, FL 32643-5531 | | | First-Class Mail |
| Charter Organizations | Lds - Highland Ward - Bloomington | Hoosier Trails Council 145 | 4235 W 3Rd St | Bloomington, IN 47404-4880 | | | First-Class Mail |
| Charter Organizations | Lds - Highland Ward/Ogden East Stake | Trapper Trails 589 | 2760 Fowler Ave | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Highland Ward/Rock Cliff Stake | Trapper Trails 589 | 300 Grammercy Ave | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Highlands Ward/Haight Creek Stake | Trapper Trails 589 | 1520 Fox Pointe Dr | Kaysville, UT 84037-5400 | | | First-Class Mail |
| Charter Organizations | Lds - Highlands Ward/Morgan North Stake | Trapper Trails 589 | 5378 W Old Hwy Rd | Mountain Green, UT 84050-9800 | | | First-Class Mail |
| Charter Organizations | Lds - Highlands Ward/Weber Stake | Trapper Trails 589 | 5851 Skyline Dr | South Ogden, UT 84403 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds - Hill Farms Ward/Kaysville Stake | Trapper Trails 589 | 1505 Whispering Meadow Ln | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Hilliard Branch | North Florida Council 087 | 2387 State Rd 2 | Hilliard, FL 32046-5849 | | | First-Class Mail |
| Charter Organizations | Lds - Hilliard Ward/Evanston South Stake | Trapper Trails 589 | 14864 State Hwy 150 S | Evanston, WY 82930 | | | First-Class Mail |
| Charter Organizations | Lds - Hobbs Creek Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Homestead Ward/Hooper Stake | Trapper Trails 589 | 5155 S 5900 W | Hooper, UT 84315-9563 | | | First-Class Mail |
| Charter Organizations | Lds - Hooper 1St Ward/Hooper Stake | Trapper Trails 589 | 5601 S 6100 W | Hooper, UT 84315-9765 | | | First-Class Mail |
| Charter Organizations | Lds - Hooper 2Nd Ward/Hooper Stake | Trapper Trails 589 | 5000 S 5900 W | Hooper, UT 84315-9602 | | | First-Class Mail |
| Charter Organizations | Lds - Hooper 3Rd Ward / Hooper Stake | Trapper Trails 589 | 5601 S 6100 W | Hooper, UT 84315-9765 | | | First-Class Mail |
| Charter Organizations | Lds - Hooper 4Th Ward/Hooper Stake | Trapper Trails 589 | 4675 W 5500 S | Hooper, UT 84315-9202 | | | First-Class Mail |
| Charter Organizations | Lds - Hot Springs Ward | Quapaw Area Council 018 | 2767 Malvern Ave | Hot Springs, AR 71901 | | | First-Class Mail |
| Charter Organizations | Lds - Houston 1St Ward - Houston Stake | Sam Houston Area Council 576 | 1101 Bering Dr | Houston, TX 77057-2301 | | | First-Class Mail |
| Charter Organizations | Lds - Houston 2Nd Ward - Houston Stake | Sam Houston Area Council 576 | 5531 Beechnut St | Houston, TX 77096-1001 | | | First-Class Mail |
| Charter Organizations | Lds - Houston 5Th Ward - Houston West | Sam Houston Area Council 576 | 65 Melbourne St | Houston, TX 77022 | | | First-Class Mail |
| Charter Organizations | Lds - Howell Ward/Garland Stake | Trapper Trails 589 | 16035 N 17400 W | Howell, UT 84316 | | | First-Class Mail |
| Charter Organizations | Lds - Hudson Ward - St Pete Stake | Greater Tampa Bay Area 089 | 10606 Hilltop Dr | New Port Richey, FL 34654-2510 | | | First-Class Mail |
| Charter Organizations | Lds - Hugo Branch/Gilmer Tx Stake | Circle Ten Council 571 | 2400 E Jackson St | Hugo, OK 74743-4202 | | | First-Class Mail |
| Charter Organizations | Lds - Humble Ward - Kingwood Stake | Sam Houston Area Council 576 | 19618 Atasca Oaks Dr | Humble, TX 77346-2005 | | | First-Class Mail |
| Charter Organizations | Lds - Hyde Park 1St Ward/Hyde Park Stake | Trapper Trails 589 | 480 N 100 W | Hyde Park, UT 84318-4046 | | | First-Class Mail |
| Charter Organizations | Lds - Hyde Park 2Nd Ward/Hyde Park Stake | Trapper Trails 589 | 485 E 250 S | Hyde Park, UT 84318-3537 | | | First-Class Mail |
| Charter Organizations | Lds - Hyde Park 3Rd Ward/Hyde Park Stake | Trapper Trails 589 | 42 W 200 S | Hyde Park, UT 84318 | | | First-Class Mail |
| Charter Organizations | Lds - Hyde Park 4Th Ward | Trapper Trails 589 | 535 E 200 S | Hyde Park, UT 84318-3518 | | | First-Class Mail |
| Charter Organizations | Lds - Hyde Park 5Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318-3237 | | | First-Class Mail |
| Charter Organizations | Lds - Hyde Park 6Th Ward/Hyde Park Stake | Trapper Trails 589 | 535 E 200 S | Hyde Park, UT 84318-3518 | | | First-Class Mail |
| Charter Organizations | Lds - Hyde Park 7Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318-3237 | | | First-Class Mail |
| Charter Organizations | Lds - Hyde Park 8Th Ward/Hyde Park Stake | Trapper Trails 589 | 480 N 100 W | Hyde Park, UT 84318-4046 | | | First-Class Mail |
| Charter Organizations | Lds - Hyde Park 9Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318-3237 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 10Th Ward/Hyrum North Stake | Trapper Trails 589 | 125 N 400 W | Hyrum, UT 84319-1245 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 11Th Ward/Hyrum Stake | Trapper Trails 589 | 600 S 200 E | Hyrum, UT 84319-1660 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 12Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319-2003 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 13Th Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319-1003 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 14Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319-2003 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 15Th Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319-1414 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 16Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319-2003 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 1St Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319-1003 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 2Nd Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319-1414 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 3Rd Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319-1003 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 4Th Ward/Hyrum North Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319-1164 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 5Th Ward/Hyrum Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319-1164 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 6Th Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319-1414 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 7Th Ward/Hyrum North Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319-1164 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 8Th Ward/Hyrum Stake | Trapper Trails 589 | 600 S 200 E | Hyrum, UT 84319-1660 | | | First-Class Mail |
| Charter Organizations | Lds - Hyrum 9Th Ward/Hyrum Stake | Trapper Trails 589 | 9060 S 200 W | Paradise, UT 84328-7784 | | | First-Class Mail |
| Charter Organizations | Lds - Imperial Falls Ward - Spring Stake | Sam Houston Area Council 576 | 3591 Discovery Creek Blvd | Spring, TX 77386 | | | First-Class Mail |
| Charter Organizations | Lds - Imperial Oaks Ward - Spring Stake | Sam Houston Area Council 576 | 25623 Richards Rd | Spring, TX 77386-2641 | | | First-Class Mail |
| Charter Organizations | Lds - Inman Ward | Palmetto Council 549 | 5365 Rainbow Lake Rd | Campobello, SC 29322-9786 | | | First-Class Mail |
| Charter Organizations | Lds - Inverness Ward - Tomball Stake | Sam Houston Area Council 576 | 19920 Champion Forrest Dr | Spring, TX 77379 | | | First-Class Mail |
| Charter Organizations | Lds - Inverness Ward/Syracuse West Stake | Trapper Trails 589 | 3426 Augusta Dr | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Irving 1St Ward / Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | | First-Class Mail |
| Charter Organizations | Lds - Irving 2Nd Ward/Irving Stake | Circle Ten Council 571 | 2945 S Sunbeck Cir | Farmers Branch, TX 75234-7417 | | | First-Class Mail |
| Charter Organizations | Lds - Irving Stake/ Shady Grove | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | | First-Class Mail |
| Charter Organizations | Lds - Jackson Ward/Ogden East Stake | Trapper Trails 589 | 1029 26th St | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Jacksonville Beach Ward | North Florida Council 087 | 440 Penman Rd | Neptune Beach, FL 32266-3818 | | | First-Class Mail |
| Charter Organizations | Lds - Jefferson 1St Ward/Riverdale Stake | Trapper Trails 589 | 2720 Jefferson Ave | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Jefferson 2Nd Ward/Ogden Stake | Trapper Trails 589 | 1314 27th St | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Julington Creek Ward | North Florida Council 087 | 5490 County Rd 210 W | Saint Johns, FL 32259-8828 | | | First-Class Mail |
| Charter Organizations | Lds - Kanesville Ward/West Haven Stake | Trapper Trails 589 | 3300 S 4700 W | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Katy 1St Ward - Katy Stake | Sam Houston Area Council 576 | 1928 Drexel Dr | Katy, TX 77493-1715 | | | First-Class Mail |
| Charter Organizations | Lds - Katy 2Nd Ward - Katy Stake | Sam Houston Area Council 576 | 3634 Brinton Trails Ln | Katy, TX 77494-7561 | | | First-Class Mail |
| Charter Organizations | Lds - Katy Mills Ward - Katy Stake | Sam Houston Area Council 576 | 1042 Wern Meadows Dr | Katy, TX 77450 | | | First-Class Mail |
| Charter Organizations | Lds - Kaufman Ward/Dallas East Stake | Circle Ten Council 571 | 8200 Fm 741 | Forney, TX 75126-7863 | | | First-Class Mail |
| Charter Organizations | Lds - Kays Creek Ward/Kays Creek Stake | Trapper Trails 589 | 2435 E 1500 N | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Kays Ward/Desert Mill Stake | Trapper Trails 589 | 270 W Burton Ln | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Kaysville 3Rd Ward/Crestwood Stake | Trapper Trails 589 | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Kemmerer 1St Ward/Kemmerer Stake | Trapper Trails 589 | 1584 3rd W Ave | Diamondville, WY 83116 | | | First-Class Mail |
| Charter Organizations | Lds - Kemmerer 2Nd Ward/Kemmerer Stake | Trapper Trails 589 | | Kemmerer Stake | Kemmerer, WY 83101 | | | First-Class Mail |
| Charter Organizations | Lds - Kemmerer 3Rd Ward/Kemmerer Stake | Trapper Trails 589 | 1584 3rd W Ave | Diamondville, WY 83116 | | | First-Class Mail |
| Charter Organizations | Lds - Kerman - Fresno West Stake | Sequoia Council 027 | 15500 W Kearney Blvd | Kerman, CA 93630 | | | First-Class Mail |
| Charter Organizations | Lds - Kessler Park Ward/Dallas Stake | Circle Ten Council 571 | 1415 S Vernon Ave | Dallas, TX 75224-1332 | | | First-Class Mail |
| Charter Organizations | Lds - Kimball Ward/Holmes Creek Stake | Trapper Trails 589 | 125 Chapel St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Kings Canyon - Fresno East Stake | Sequoia Council 027 | 6643 E Butler Ave | Fresno, CA 93727 | | | First-Class Mail |
| Charter Organizations | Lds - Kingston Ward/Ogden East Stake | Trapper Trails 589 | 1425 Kingston Dr | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Kingwood 1St Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | | First-Class Mail |
| Charter Organizations | Lds - Kingwood 2Nd Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | | First-Class Mail |
| Charter Organizations | Lds - Kingwood 3Rd Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | | First-Class Mail |
| Charter Organizations | Lds - Klein Ward - Klein Stake | Sam Houston Area Council 576 | 8425 Hidden Trail Ln | Spring, TX 77379-8725 | | | First-Class Mail |
| Charter Organizations | Lds - Kleinwood Ward - Klein Stake | Sam Houston Area Council 576 | 16535 Kleinwood Dr | Spring, TX 77379 | | | First-Class Mail |
| Charter Organizations | Lds - La Barge Ward/Kemmerer Stake | Trapper Trails 589 | 304 State Hwy 235 | La Barge, WY 83123 | | | First-Class Mail |
| Charter Organizations | Lds - Lake Butler Ward | North Florida Council 087 | 14970 W State Rd 238 | Lake Butler, FL 32054 | | | First-Class Mail |
| Charter Organizations | Lds - Lake Jackson - Bay City | Bay Area Council 574 | 502 Sern Oaks Dr | Lake Jackson, TX 77566 | | | First-Class Mail |
| Charter Organizations | Lds - Lake Jackson - Bay City 2 | Bay Area Council 574 | 502 Sern Oaks Dr | Lake Jackson, TX 77566 | | | First-Class Mail |
| Charter Organizations | Lds - Lake View Ward/Brigham South Stake | Trapper Trails 589 | 865 S 300 W | Brigham City, UT 84302-3374 | | | First-Class Mail |
| Charter Organizations | Lds - Lake View Ward/Roy Central Stake | Trapper Trails 589 | 4900 S 2000 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Lakeland Ward/Layton Hills Stake | Trapper Trails 589 | 2400 University Park Blvd | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Lakeshore Ward - Summerwood Stake | Sam Houston Area Council 576 | 12521 Will Clayton Pkwy | Humble, TX 77346-3007 | | | First-Class Mail |
| Charter Organizations | Lds - Lakeshore Ward/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Laketown Ward/Park Stake | Trapper Trails 589 | 115 S 100 E | Laketown, UT 84038-7706 | | | First-Class Mail |
| Charter Organizations | Lds - Lakeview Ward/Hooper Stake | Trapper Trails 589 | 5253 S 6150 W | Hooper, UT 84315-6702 | | | First-Class Mail |
| Charter Organizations | Lds - Lakeview Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Lakeside Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | Tomball, TX 77377-8462 | | | First-Class Mail |
| Charter Organizations | Lds - Lakewood Ward/Dallas East Stake | Circle Ten Council 571 | 5454 Amesbury Dr | Dallas, TX 75206-3482 | | | First-Class Mail |
| Charter Organizations | Lds - Lakewood Ward/Dallas East Stake | Circle Ten Council 571 | 6250 Mccommas Blvd | Dallas, TX 75214-3000 | | | First-Class Mail |
| Charter Organizations | Lds - Layton 17Th Ward/Layton Stake | Trapper Trails 589 | 1290 Church St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Layton 18Th Ward/Creekside Stake | Trapper Trails 589 | 1480 W Phillips St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Layton 28Th Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Layton 31St Ward/Creekside Stake | Trapper Trails 589 | 1480 Phillips St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Layton 38Th Ward/Creekside Stake | Trapper Trails 589 | 725 S 200 E | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Layton 3Rd Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Ln | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Layton 4Th Ward/Creekside Stake | Trapper Trails 589 | 1480 Phillips St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Layton 6Th Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Ln | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Layton 7Th Ward/Creekside Stake | Trapper Trails 589 | 725 S 200 E | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Layton Park Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - League City - Friendswood | Bay Area Council 574 | 4511 Brookstone Ln | League City, TX 77573-3590 | | | First-Class Mail |
| Charter Organizations | Lds - Legacy Park Ward/Legacy Park Stake | Trapper Trails 589 | 2024 S 1475 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Legends Ward - Spring Stake | Sam Houston Area Council 576 | 25623 Richards Rd | Spring, TX 77386-2641 | | | First-Class Mail |
| Charter Organizations | Lds - Lemoore - Hanford Stake | Sequoia Council 027 | 800 E Hanford Armona Rd | Lemoore, CA 93245-2153 | | | First-Class Mail |
| Charter Organizations | Lds - Leonard Ward/Richmond Stake | Trapper Trails 589 | 836 Preston Ave | Lewiston, ID 83501 | | | First-Class Mail |
| Charter Organizations | Lds - Lewiston 2Nd Ward/Richmond Stake | Trapper Trails 589 | 3810 16th St | Lewiston, ID 83501-5813 | | | First-Class Mail |
| Charter Organizations | Lds - Lewiston 3Rd Ward/Richmond Stake | Trapper Trails 589 | 70 S Main St | Lewiston, UT 84320-2006 | | | First-Class Mail |
| Charter Organizations | Lds - Lewiston 4Th Ward/Richmond Stake | Trapper Trails 589 | 16 S Main St | Lewiston, UT 84320-2056 | | | First-Class Mail |
| Charter Organizations | Lds - Liberty 1St Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | Liberty, UT 84310-9706 | | | First-Class Mail |
| Charter Organizations | Lds - Liberty 2Nd Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | Liberty, UT 84310-9706 | | | First-Class Mail |
| Charter Organizations | Lds - Liberty Park Ward/Liberty Stake | Trapper Trails 589 | 1050 E 21st St | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Liberty Ward/Paris Stake | Trapper Trails 589 | 29 Church Rd | Liberty, ID 83254 | | | First-Class Mail |
| Charter Organizations | Lds - Lincoln Ward/Layton Hills Stake | Trapper Trails 589 | 590 W 2000 N | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Lindsay - Porterville Stake | Sequoia Council 027 | 516 Mountain View Dr | Lindsay, CA 93247-1648 | | | First-Class Mail |
| Charter Organizations | Lds - Linrose Ward/Preston South Stake | Trapper Trails 589 | 825 N Westside Hwy | Dayton, ID 83232 | | | First-Class Mail |
| Charter Organizations | Lds - Live Oak - Bloomington | Golden Empire Council 047 | 1475 W Lone Tree Rd | Live Oak, CA 95953-9616 | | | First-Class Mail |
| Charter Organizations | Lds - Live Oak Ward | North Florida Council 087 | 5659 185th Rd | Live Oak, FL 32060-1348 | | | First-Class Mail |
| Charter Organizations | Lds - Logan 12Th Ward/Logan Stake | Trapper Trails 589 | 910 Three Way Tree Ln | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds - Logan 15Th Ward/Cache West Stake | Trapper Trails 589 | 125 W 600 N | Logan, UT 84321-3239 | | | First-Class Mail |
| Charter Organizations | Lds - Logan 19Th Ward/Cache West Stake | Trapper Trails 589 | 125 W 600 N | Logan, UT 84321-3239 | | | First-Class Mail |
| Charter Organizations | Lds - Logan 1St Ward/Logan Stake | Trapper Trails 589 | 440 W 400 N | Logan, UT 84321-4516 | | | First-Class Mail |
| Charter Organizations | Lds - Logan 2Nd Ward/Cache West Stake | Trapper Trails 589 | 89 N 200 W | Logan, UT 84321-4518 | | | First-Class Mail |
| Charter Organizations | Lds - Logan 2Nd Ward/Cache West Stake | Trapper Trails 589 | 89 S 200 W | Logan, UT 84321-4518 | | | First-Class Mail |
| Charter Organizations | Lds - Logan 3Rd Ward/Cache West | Trapper Trails 589 | 250 N 400 W | Logan, UT 84321-3703 | | | First-Class Mail |
| Charter Organizations | Lds - Logan 4Th Ward/Logan Stake | Trapper Trails 589 | 294 N 100 E | Logan, UT 84321-4002 | | | First-Class Mail |
| Charter Organizations | Lds - Logan 57Th Ward/Logan Central Stake | Trapper Trails 589 | 502 E 300 N | Logan, UT 84321-4208 | | | First-Class Mail |
| Charter Organizations | Lds - Logan 9Th Ward/Logan Stake | Trapper Trails 589 | 294 N 100 E | Logan, UT 84321-4002 | | | First-Class Mail |
| Charter Organizations | Lds - Logan River 4Th Ward/Logan Stake | Trapper Trails 589 | 502 E 300 N | Logan, UT 84321-4208 | | | First-Class Mail |
| Charter Organizations | Lds - Logan River 5Th Ward/Logan Stake | Trapper Trails 589 | 502 E 300 N | Logan, UT 84321-4208 | | | First-Class Mail |
| Charter Organizations | Lds - Longwood Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | Tomball, TX 77377-8462 | | | First-Class Mail |
| Charter Organizations | Lds - Lyman 1St Ward/Lyman Stake | Trapper Trails 589 | 127 N Main St | Lyman, WY 82937 | | | First-Class Mail |
| Charter Organizations | Lds - Lyman 2Nd Ward/Lyman Stake | Trapper Trails 589 | 127 N Main St | Lyman, WY 82937 | | | First-Class Mail |
| Charter Organizations | Lds - Lyman 3Rd Ward/Lyman Stake | Trapper Trails 589 | 127 N Main St | Lyman, WY 82937 | | | First-Class Mail |
| Charter Organizations | Lds - Lyman 4Th Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | | First-Class Mail |
| Charter Organizations | Lds - Macclenny Ward | North Florida Council 087 | 906 S 5th St | Macclenny, FL 32063 | | | First-Class Mail |
| Charter Organizations | Lds - Madera 1St - Fresno West Stake | Sequoia Council 027 | 2112 Sunset Ave | Madera, CA 93637 | | | First-Class Mail |
| Charter Organizations | Lds - Madera 2Nd - Fresno West Stake | Sequoia Council 027 | 2112 Sunset Ave | Madera, CA 93637 | | | First-Class Mail |
| Charter Organizations | Lds - Magnolia 1St Ward - Klein Stake | Sam Houston Area Council 576 | 25822 Bridle Trls Dr | Magnolia, TX 77355 | | | First-Class Mail |
| Charter Organizations | Lds - Maines Peak Ward/Ogden Stake | Trapper Trails 589 | 1643 26th St | Ogden, UT 84401 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds - Mandarin 1St Ward | North Florida Council 087 | 11951 Old Saint Augustine Rd | Jacksonville, FL 32258-2125 | | | First-Class Mail |
| Charter Organizations | Lds - Mandarin 2Nd Ward | North Florida Council 087 | 11951 Old Saint Augustine Rd | Jacksonville, FL 32258-2125 | | | First-Class Mail |
| Charter Organizations | Lds - Manila Ward/Green River Stake | Trapper Trails 589, 1st N 1st W | Manila, UT 84046 | | | | First-Class Mail |
| Charter Organizations | Lds - Mantua 1St Ward/Box Elder Stake | Trapper Trails 589 | 237 Willard Peak Rd | Mantua, UT 84324 | | | First-Class Mail |
| Charter Organizations | Lds - Mantua 2Nd Ward/Box Elder Stake | Trapper Trails 589 | 237 Willard Peak Rd | Mantua, UT 84324 | | | First-Class Mail |
| Charter Organizations | Lds - Maple Way Ward/Holmes Creek Stake | Trapper Trails 589 | 380 S Fairfield Rd | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Mapleton Ward/Franklin Stake | Trapper Trails 589 | 5307 E Cub River Rd | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds - Maplewood Ward/Legacy Park Stake | Trapper Trails 589 | 2024 S 1475 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Marianna | Alabama-Florida Council 003 | 3141 College St | Marianna, FL 32446-1666 | | | First-Class Mail |
| Charter Organizations | Lds - Marion Ward - Kingsport Stake | Blue Ridge Mtns Council 599 | 156 Water Mill Rd | Marion, VA 24354-4533 | | | First-Class Mail |
| Charter Organizations | Lds - Martinsville Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 25 Riverside Dr | Bassett, VA 24055 | | | First-Class Mail |
| Charter Organizations | Lds - Mcallen I | Rio Grande Council 775 | 1700 Ulex Ave | Mcallen, TX 78504-3648 | | | First-Class Mail |
| Charter Organizations | Lds - Mckinley - Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | | First-Class Mail |
| Charter Organizations | Lds - Mckinney 1St Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | Mc Kinney, TX 75071-1020 | | | First-Class Mail |
| Charter Organizations | Lds - Mckinney 2Nd Ward/Mckinney Stake | Circle Ten Council 571 | 2801 W Eldorado Pkwy | Mc Kinney, TX 75070 | | | First-Class Mail |
| Charter Organizations | Lds - Mckinney 3Rd Ward/Mckinney Stake | Circle Ten Council 571 | 2801 El Dorado Pkwy | Mckinney, TX 75070 | | | First-Class Mail |
| Charter Organizations | Lds - Mckinney 3Rd Ward/Mckinney Stake | Circle Ten Council 571 | 2801 Eldorado Pkwy | Mckinney, TX 75070 | | | First-Class Mail |
| Charter Organizations | Lds - Mckinney 4Th Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | Mckinney, TX 75071-1020 | | | First-Class Mail |
| Charter Organizations | Lds - Mckinney 5Th Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | Mckinney, TX 75071-1020 | | | First-Class Mail |
| Charter Organizations | Lds - Mckinney 7Th Ward / Mckinney Stake | Circle Ten Council 571 | 2801 W Eldorado Pkwy | Mckinney, TX 75070 | | | First-Class Mail |
| Charter Organizations | Lds - Mckinney 8Th Ward/Mckinney Stake | Circle Ten Council 571 | 2910 Hardin Blvd | Mckinney, TX 75071 | | | First-Class Mail |
| Charter Organizations | Lds - Meadow Lane Ward/Providence Stake | Trapper Trails 589 | 485 W 200 S | Providence, UT 84332 | | | First-Class Mail |
| Charter Organizations | Lds - Meadow View Ward/North Logan Stake | Trapper Trails 589 | 2540 N 400 E | Logan, UT 84341 | | | First-Class Mail |
| Charter Organizations | Lds - Meadowbrook Ward/Logan Stake | Trapper Trails 589 | 1078 S 900 W | Logan, UT 84321-6773 | | | First-Class Mail |
| Charter Organizations | Lds - Meadowbrook Ward/Mound Fort Stake | Trapper Trails 589 | 373 15th St | Ogden, UT 84404-5717 | | | First-Class Mail |
| Charter Organizations | Lds - Meadows 1St Ward/Cache Stake | Trapper Trails 589 | 1585 N 400 W | Logan, UT 84341 | | | First-Class Mail |
| Charter Organizations | Lds - Meadows Ward/Weber Stake | Trapper Trails 589 | 5855 Skyline Dr | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Melissa 1St Ward/Sherman Stake | Circle Ten Council 571 | 737 E Melissa Rd | Melissa, TX 75454-1733 | | | First-Class Mail |
| Charter Organizations | Lds - Melissa 2Nd Ward/Sherman Stake | Circle Ten Council 571 | 737 E Melissa Rd | Melissa, TX 75454-1733 | | | First-Class Mail |
| Charter Organizations | Lds - Memorial Ward - Richmond Stake | Sam Houston Area Council 576 | 14694 Perthshire Rd, Apt F | Houston, TX 77079-7655 | | | First-Class Mail |
| Charter Organizations | Lds - Mendon 1St Ward/Mendon Stake | Trapper Trails 589 | 547 N 220 E | Mendon, UT 84325-9707 | | | First-Class Mail |
| Charter Organizations | Lds - Mendon 3Rd Ward/Mendon Stake | Trapper Trails 589 | 460 S 100 E | Mendon, UT 84325 | | | First-Class Mail |
| Charter Organizations | Lds - Mendon 4Th Ward/Mendon Stake | Trapper Trails 589 | P.O. Box 333 | Mendon, UT 84325-0333 | | | First-Class Mail |
| Charter Organizations | Lds - Mercedes Ward Lds Church | Rio Grande Council 775 | 210 Southgate Blvd | Weslaco, TX 78596-7002 | | | First-Class Mail |
| Charter Organizations | Lds - Mesquite Ward/Dallas East Stake | Circle Ten Council 571 | 2801 Skyline Dr | Mesquite, TX 75149-1877 | | | First-Class Mail |
| Charter Organizations | Lds - Miamisburg Ward-Dayton,Oh | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | Dayton, OH 45459-2209 | | | First-Class Mail |
| Charter Organizations | Lds - Middle Fork Ward/Huntsville Stake | Trapper Trails 589 | 6500 E 1900 N | Eden, UT 84310-9843 | | | First-Class Mail |
| Charter Organizations | Lds - Middleburg Ward | North Florida Council 087 | 4342 County Rd 218 | Middleburg, FL 32068-4850 | | | First-Class Mail |
| Charter Organizations | Lds - Midland 2Nd Ward/Roy Midland Stake | Trapper Trails 589 | 3776 W 5375 S | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Midland Farms Ward/Roy North Stake | Trapper Trails 589 | 3845 S 2000 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Mill Creek Ward/Mound Fort Stake | Trapper Trails 589 | 250 N 1500 W | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Millcreek Youth Ctr | Trapper Trails 589 | 790 W 12th St | Ogden, UT 84404-5406 | | | First-Class Mail |
| Charter Organizations | Lds - Mills Branch Ward | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | | First-Class Mail |
| Charter Organizations | Lds - Milton Ward/Morgan West Stake | Trapper Trails 589 | 1255 N Morgan Valley Dr | Morgan, UT 84050-9874 | | | First-Class Mail |
| Charter Organizations | Lds - Milwaukee Stake - Elkhorn Ward | Glaciers Edge Council 620 | W3799 State Rd 50 | Lake Geneva, WI 53147 | | | First-Class Mail |
| Charter Organizations | Lds - Mission 1St Ward | Rio Grande Council 775 | 5601 N 29th St | Mcallen, TX 78504 | | | First-Class Mail |
| Charter Organizations | Lds - Mission Ii | Rio Grande Council 775 | 5107 N Bryan Rd | Mission, TX 78574 | | | First-Class Mail |
| Charter Organizations | Lds - Mobile Ward - Mobile Stake | Mobile Area Council-Bsa 004 | 5520 Zeigler Blvd | Mobile, AL 36608-4338 | | | First-Class Mail |
| Charter Organizations | Lds - Montgomery Ward - Spring Stake | Sam Houston Area Council 576 | 1516 Wilson Rd | Conroe, TX 77304-2124 | | | First-Class Mail |
| Charter Organizations | Lds - Morgan 10Th Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | Morgan, UT 84050-9000 | | | First-Class Mail |
| Charter Organizations | Lds - Morgan 11Th Ward/Morgan Stake | Trapper Trails 589 | 355 N 700 E | Morgan, UT 84050-9370 | | | First-Class Mail |
| Charter Organizations | Lds - Morgan 12Th Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | Morgan, UT 84050-9000 | | | First-Class Mail |
| Charter Organizations | Lds - Morgan 1St Ward/Morgan Stake | Trapper Trails 589 | 355 N 700 E | Morgan, UT 84050-9370 | | | First-Class Mail |
| Charter Organizations | Lds - Morgan 2Nd Ward/Morgan Stake | Trapper Trails 589 | 240 S Field St | Morgan, UT 84050 | | | First-Class Mail |
| Charter Organizations | Lds - Morgan 3Rd Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | Morgan, UT 84050-9000 | | | First-Class Mail |
| Charter Organizations | Lds - Morgan 5Th Ward/Morgan Stake | Trapper Trails 589 | 2700 S Morgan Valley Dr | Morgan, UT 84050-9846 | | | First-Class Mail |
| Charter Organizations | Lds - Morgan 7Th Ward/Morgan Stake | Trapper Trails 589 | 240 S Field St | Morgan, UT 84050 | | | First-Class Mail |
| Charter Organizations | Lds - Morgan 9Th Ward/Morgan Stake | Trapper Trails 589 | 240 S Field St | Morgan, UT 84050 | | | First-Class Mail |
| Charter Organizations | Lds - Mound Fort Ward/Mound Fort Stake | Trapper Trails 589 | 952 Childs Ave | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Mount Ogden Ward/Ogden East Stake | Trapper Trails 589 | 1314 27th St | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Mountain Creek Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap Rd | Duncanville, TX 75137-2123 | | | First-Class Mail |
| Charter Organizations | Lds - Mountain Creek Ward/Dallas Stake | Circle Ten Council 571 | 1910 Big Stone Gap | Duncanville, TX 75137 | | | First-Class Mail |
| Charter Organizations | Lds - Mountain View 1St Ward/Lyman Stake | Trapper Trails 589 | 116 W 4th St | Mountain View, WY 82939 | | | First-Class Mail |
| Charter Organizations | Lds - Mountain View 2Nd Ward/Lyman Stake | Trapper Trails 589 | 116 W 4th St | Mountain View, WY 82939 | | | First-Class Mail |
| Charter Organizations | Lds - Mountain View 3Rd Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | | First-Class Mail |
| Charter Organizations | Lds - Mountain Ward/Coldwater Stake | Trapper Trails 589 | 787 E 1700 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds - Mt / Brandermill Ward | Heart of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | | First-Class Mail |
| Charter Organizations | Lds - Mt Pleasant Ward/Gilmer Stake | Circle Ten Council 571 | 2801 W Ferguson Rd | Mount Pleasant, TX 75455 | | | First-Class Mail |
| Charter Organizations | Lds - Mt View - Fresno North Stake | Sequoia Council 027 | 220 N Peach Ave | Clovis, CA 93612-0217 | | | First-Class Mail |
| Charter Organizations | Lds - Municipal Park Ward/Roy Stake | Trapper Trails 589 | 5930 S 2200 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Nauvoo 3Rd Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | 380 N Durphy St | Nauvoo, IL 62354 | | | First-Class Mail |
| Charter Organizations | Lds - Nauvoo Stake - Keokuk Branch | Mississippi Valley Council 141 141 | 3238 Brookshire Dr | Keokuk, IA 52632-2140 | | | First-Class Mail |
| Charter Organizations | Lds - Nauvoo Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | P.O. Box 454 | Nauvoo, IL 62354-0454 | | | First-Class Mail |
| Charter Organizations | Lds - Nauvoo Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | P.O. Box 66 | Nauvoo, IL 62354-0066 | | | First-Class Mail |
| Charter Organizations | Lds - Newport | Katahdin Area Council 216 | 59 Libby Hill Rd | Newport, ME 04953 | | | First-Class Mail |
| Charter Organizations | Lds - Newton 1St Ward/Benson Stake | Trapper Trails 589 | 76 S 100 W | Newton, UT 84327 | | | First-Class Mail |
| Charter Organizations | Lds - Newton 2Nd Ward/Benson Stake | Trapper Trails 589 | 76 S 100 W | Newton, UT 84327 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 10Th Ward/Nibley Stake | Trapper Trails 589 | 2825 S 1000 W | Nibley, UT 84321-8245 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 11Th Ward/Nibley Stake | Trapper Trails 589 | 130 W 2600 S | Nibley, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 12Th Ward/Nibley Stake | Trapper Trails 589 | 3107 S 450 W | Nibley, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 1St Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | Nibley, UT 84321-5819 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 2Nd Ward/Nibley Stake | Trapper Trails 589 | 130 W 2600 S | Nibley, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 3Rd Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | Nibley, UT 84321-5819 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 4Th Ward/Nibley Stake | Trapper Trails 589 | 360 W 3200 S | Nibley, UT 84321-6579 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 5Th Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | Nibley, UT 84321-5819 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 6Th Ward/Nibley Stake | Trapper Trails 589 | 360 W 3200 S | Nibley, UT 84321-6579 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 7Th Ward/Nibley Stake | Trapper Trails 589 | 450 W 3701 S | Nibley, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 8Th Ward/Nibley Stake | Trapper Trails 589 | 2825 S 1000 W | Nibley, UT 84321-8245 | | | First-Class Mail |
| Charter Organizations | Lds - Nibley 9Th Ward/Nibley Stake | Trapper Trails 589 | 2600 S 130 W | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds - Normandy Ward | North Florida Council 087 | 5100 Firestone Rd | Jacksonville, FL 32210-6722 | | | First-Class Mail |
| Charter Organizations | Lds - North Fork Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | Liberty, UT 84310-9706 | | | First-Class Mail |
| Charter Organizations | Lds - North Mankato | Twin Valley Council Bsa 283 | 1851 Marie Ln | North Mankato, MN 56003 | | | First-Class Mail |
| Charter Organizations | Lds - North Park Ward/Layton Stake | Trapper Trails 589 | 202 W 1675 N | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - North Park Ward/North Logan Stake | Trapper Trails 589 | North Logan, UT 84341 | | | | First-Class Mail |
| Charter Organizations | Lds - North Park Ward/Roy North Stake | Trapper Trails 589 | 2175 W 4250 S | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Northwood Ward/Central Stake | Trapper Trails 589 | 125 E 500 N | Logan, UT 84321-4030 | | | First-Class Mail |
| Charter Organizations | Lds - Oak Brook Ward/Logan Stake | Trapper Trails 589 | 645 Trail Cir | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds - Oak Cliff 1St Ward/Dallas Stake | Circle Ten Council 571 | 1415 S Vernon Ave | Dallas, TX 75224-1332 | | | First-Class Mail |
| Charter Organizations | Lds - Oak Forest Ward/Layton North Stake | Trapper Trails 589 | 2250 E 2200 N | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Oak Hollow Ward/Haight Creek Stake | Trapper Trails 589 | 300 W 1200 N | Kaysville, UT 84037-5400 | | | First-Class Mail |
| Charter Organizations | Lds - Oak Lane Ward/Rays Creek Stake | Trapper Trails 589 | 2680 E Cherry Ln | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Oak Ridge Ward - Spring Stake | Sam Houston Area Council 576 | 25623 Richards Rd | Spring, TX 77386-2641 | | | First-Class Mail |
| Charter Organizations | Lds - Oak Ridge Ward/Layton North Stake | Trapper Trails 589 | 2250 E 2200 N | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Oak Woods Ward/Crestwood Stake | Trapper Trails 589 | 1330 W Gentile St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Oakhills Ward/Valley View Stake | Trapper Trails 589 | 1410 E Gentile St | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Oakhurst Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | | First-Class Mail |
| Charter Organizations | Lds - Oakleaf Ward | North Florida Council 087 | 461 Blanding Blvd | Orange Park, FL 32073-5002 | | | First-Class Mail |
| Charter Organizations | Lds - Ocala 1St Ward | North Florida Council 087 | 1831 SE 18th Ave | Ocala, FL 34471-8313 | | | First-Class Mail |
| Charter Organizations | Lds - Ocala 2Nd Ward | North Florida Council 087 | 1832 SE 18th Ave | Ocala, FL 34471 | | | First-Class Mail |
| Charter Organizations | Lds - Ogden 49Th Ward | Trapper Trails 589 | 4210 S 300 W | Ogden, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Ogden 4Th Ward/Ogden Stake | Trapper Trails 589 | 2115 Jefferson Ave | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Ogden River Ward/Mound Fort Stake | Trapper Trails 589 | 373 15th St | Ogden, UT 84404-5717 | | | First-Class Mail |
| Charter Organizations | Lds - Old Farm Ward/Kaysville Stake | Trapper Trails 589 | 235 N Bonneville Ln | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Old Mill Ward/Deseret Mill Stake | Trapper Trails 589 | 850 Deseret Dr | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Old Post Ward/Weber Heights Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Orange Park 1St Ward | North Florida Council 087 | 461 Blanding Blvd | Orange Park, FL 32073-5002 | | | First-Class Mail |
| Charter Organizations | Lds - Orangeburg Ward | Indian Waters Council 553 | 3740 Broughton St | Orangeburg, SC 29115-4100 | | | First-Class Mail |
| Charter Organizations | Lds - Orchard View - Fresno North Stake | Sequoia Council 027 | Peach News | Clovis, CA 93611 | | | First-Class Mail |
| Charter Organizations | Lds - Overland Ward/Haight Creek Stake | Trapper Trails 589 | 2315 Ridge Dr | Clinton, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Painted Post | Five Rivers Council, Inc 375 | 8666 Chamberlain Rd | Painted Post, NY 14870 | | | First-Class Mail |
| Charter Organizations | Lds - Palatka 1St Ward | North Florida Council 087 | 1414 Husson Ave | Palatka, FL 32177-5464 | | | First-Class Mail |
| Charter Organizations | Lds - Palatka 2Nd Ward | North Florida Council 087 | 1414 Husson Ave | Palatka, FL 32177-5464 | | | First-Class Mail |
| Charter Organizations | Lds - Palm Harbor Ward - St Pete Stake | Greater Tampa Bay Area 089 | 3303 Belcher Rd | Palm Harbor, FL 34683 | | | First-Class Mail |
| Charter Organizations | Lds - Paradise 1St Ward/Hyrum Stake | Trapper Trails 589 | 155 E 9400 S | Paradise, UT 84328-9700 | | | First-Class Mail |
| Charter Organizations | Lds - Paradise 2Nd Ward/Hyrum Stake | Trapper Trails 589 | P.O. Box 327 | Paradise, UT 84328-0327 | | | First-Class Mail |
| Charter Organizations | Lds - Paradise 3Rd Ward/Hyrum Stake | Trapper Trails 589 | 9063 S 200 W | Paradise, UT 84328-7784 | | | First-Class Mail |
| Charter Organizations | Lds - Paradise 4Th Ward/Hyrum Stake | Trapper Trails 589 | 155 E 9400 S | Paradise, UT 84328-9700 | | | First-Class Mail |
| Charter Organizations | Lds - Paradise Acres/Rock Cliff Stake | Trapper Trails 589 | 236 Porter Ave | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Paris Ward/Gilmer Stake | Circle Ten Council 571 | 3060 Pine Mill Rd | Paris, TX 75460-4935 | | | First-Class Mail |
| Charter Organizations | Lds - Park Avenue Ward/Logan Stake | Trapper Trails 589 | 940 Three Point Ave | Logan, UT 84321-5029 | | | First-Class Mail |
| Charter Organizations | Lds - Park Ridge Ward/Garland Stake | Trapper Trails 589 | 540 W 17600 N | Park Valley, UT 84329 | | | First-Class Mail |
| Charter Organizations | Lds - Park Ward/Creekside Stake | Trapper Trails 589 | 275 Park St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Park Ward/Hooper Stake | Trapper Trails 589 | 6138 W 5700 S | Hooper, UT 84315-9731 | | | First-Class Mail |
| Charter Organizations | Lds - Park West Ward/Layton West Stake | Trapper Trails 589 | 1715 W 1600 N | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Parkway Ward - Tomball Stake | Sam Houston Area Council 576 | 9203 Bamsbackt Ln | Tomball, TX 77375 | | | First-Class Mail |
| Charter Organizations | Lds - Peacefield Ward/Valley View Stake | Trapper Trails 589 | 1589 E Gentile St | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Peachwood - Fresno North Stake | Sequoia Council 027 | 478 W Shaw Ave | Clovis, CA 93611 | | | First-Class Mail |
| Charter Organizations | Lds - Pearland - Friendswood | Bay Area Council 574 | 3311 Cork Dr | Pearland, TX 77584 | | | First-Class Mail |
| Charter Organizations | Lds - Pearland - Friendswood | Bay Area Council 574 | 3311 Stork Dr | Pearland, TX 77584 | | | First-Class Mail |
| Charter Organizations | Lds - Perry 1St Ward/Perry Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds - Perry 2Nd Ward/Perry Stake | Trapper Trails 589 | 2415 Park Dr | Perry, UT 84302 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds - Perry 3Rd Ward/Willard Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds - Perry 4Th Ward/Perry Stake | Trapper Trails 589 | 685 2250 S | Perry, UT 84302-4181 | | | First-Class Mail |
| Charter Organizations | Lds - Perry 5Th Ward/Perry Stake | Trapper Trails 589 | 2415 Park Dr | Perry, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds - Perry 6Th Ward/Perry Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds - Perry 7Th Ward/Perry Stake | Trapper Trails 589 | 2415 Park Dr | Perry, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds - Perry 8Th Ward/Perry Stake | Trapper Trails 589 | 685 2250 S | Perry, UT 84302-4181 | | | First-Class Mail |
| Charter Organizations | Lds - Perry 9Th Ward/Perry Stake | Trapper Trails 589 | 118 Chateau Dr | Perry, UT 84302-6734 | | | First-Class Mail |
| Charter Organizations | Lds - Petersboro Ward/Mendon Stake | Trapper Trails 589 | 20 N 100 W | Mendon, UT 84325-9761 | | | First-Class Mail |
| Charter Organizations | Lds - Peterson Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Hwy Rd | Morgan, UT 84050-9352 | | | First-Class Mail |
| Charter Organizations | Lds - Pheasant Run Ward/Roy West Stake | Trapper Trails 589 | 5080 S 3100 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Phenix City Ward | Attn: Chris Zeh | 20 Elm Ct | Smiths Station, AL 36877-4867 | | | First-Class Mail |
| Charter Organizations | Lds - Pine Mountain | Chattahoochee Council 091 | 550 S St | Pine Mountain Valley, GA 31823 | | | First-Class Mail |
| Charter Organizations | Lds - Pioneer Park - Fresno North Stake | Sequoia Council 027 | 524 W Gettysburg Ave | Clovis, CA 93612-4214 | | | First-Class Mail |
| Charter Organizations | Lds - Pioneer Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | | First-Class Mail |
| Charter Organizations | Lds - Pioneer Ward/Mound Fort Stake | Trapper Trails 589 | 250 N 1500 W | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Pioneer Ward/South Weber Stake | Trapper Trails 589 | 6660 S 1775 E | Ogden, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Plano 10Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074-3518 | | | First-Class Mail |
| Charter Organizations | Lds - Plano 1St Ward/Plano Stake | Circle Ten Council 571 | 2700 Roundrock Trl | Plano, TX 75075 | | | First-Class Mail |
| Charter Organizations | Lds - Plano 2Nd Ward/Plano Stake | Circle Ten Council 571 | 2700 Roundrock Trl | Plano, TX 75075 | | | First-Class Mail |
| Charter Organizations | Lds - Plano 3Rd Ward/Plano Stake | Circle Ten Council 571 | 2401 Legacy Dr | Plano, TX 75023-2160 | | | First-Class Mail |
| Charter Organizations | Lds - Plano 4Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074-3518 | | | First-Class Mail |
| Charter Organizations | Lds - Plano 5Th Ward/Plano Stake | c/o Bishop Curt Shill | 1700 Craig Dr | Plano, TX 75023-1815 | | | First-Class Mail |
| Charter Organizations | Lds - Plano 7Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074-3518 | | | First-Class Mail |
| Charter Organizations | Lds - Plano 8Th Ward/Plano Stake | Circle Ten Council 571 | 2444 Deer Horn Dr | Plano, TX 75025-4712 | | | First-Class Mail |
| Charter Organizations | Lds - Plano 9Th Ward/Plano Stake | Circle Ten Council 571 | 6454 W Plano Pkwy | Plano, TX 75093 | | | First-Class Mail |
| Charter Organizations | Lds - Pleasant View 10Th Ward | Trapper Trails 589 | 3602 N 500 W | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds - Portage Ward/Fielding Stake | Trapper Trails 589 | 8765 Wild Rose Ln | Portage, UT 84331-8924 | | | First-Class Mail |
| Charter Organizations | Lds - Porterville/Morgan West | Trapper Trails 589 | 2700 S Morgan Valley Dr | Morgan, UT 84050-9846 | | | First-Class Mail |
| Charter Organizations | Lds - Powell Valley Ward | Sequoyah Council 713 | Middle School Rd | Big Stone Gap, VA 24219 | | | First-Class Mail |
| Charter Organizations | Lds - Preston 1St Ward/Franklin Stake | Trapper Trails 589 | 213 S 2nd E | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds - Preston 5Th Ward/Franklin Stake | Trapper Trails 589 | 213 S 2nd E | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds - Preston 8Th Ward/Franklin Stake | Trapper Trails 589 | 213 S 2nd E | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds - Price Creek Ward | North Florida Council 087 | 909 St Country Club Rd | Lake City, FL 32025-3301 | | | First-Class Mail |
| Charter Organizations | Lds - Quincy Ward 1 - Nauvoo Stake | Mississippi Valley Council 141 141 | 210 Cardinal Ter | Quincy, IL 62305-0918 | | | First-Class Mail |
| Charter Organizations | Lds - Quitman Ward | East Texas Area Council 585 | 1128 E Goode St | Quitman, TX 75783 | | | First-Class Mail |
| Charter Organizations | Lds - Radford Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 900 Pendleton St | Radford, VA 24141-2825 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh - Falls Lake Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587-9065 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh - Henderson Ward | Occoneechee 421 | 1615 Graham Ave | Henderson, NC 27536-2913 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh - Raleigh 1St Ward | Occoneechee 421 | 5060 Six Forks Rd | Raleigh, NC 27609-4428 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh - Raleigh 2Nd Ward | Occoneechee 421 | 5060 Six Forks Rd | Raleigh, NC 27609-4428 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh - Raleigh 4Th Ward | Occoneechee 421 | 7312 Forestville Rd | Knightdale, NC 27545-8813 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh - Wake Forest 2Nd Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587-9065 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh - Wake Forest Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587-9065 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh South - Fuquay Varina Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526-9035 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh South - Garner Ward | Occoneechee 421 | 1433 Aversboro Rd | Garner, NC 27529-4546 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh South - Harris Lake Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526-9035 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh South - Holly Springs Ward | Occoneechee 421 | 574 Bryan Dr | Apex, NC 27502-4127 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh South - Knightdale Ward | Occoneechee 421 | 7312 Forestville Rd | Knightdale, NC 27545-8813 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh South - Lake Wheeler | Occoneechee 421 | 1433 Aversboro Rd | Garner, NC 27529-4546 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh South - Sunset Lake Ward | Occoneechee 421 | 1411 New Moon Ct | Fuquay Varina, NC 27526-5385 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh South - Swift Creek Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526-9035 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh South - Zebulon Ward | Occoneechee 421 | 1300 Jones St Ne | Zebulon, NC 27597 | | | First-Class Mail |
| Charter Organizations | Lds - Raleigh South - Zebulon Ward | Occoneechee 421 | 1300 Jones St | Zebulon, NC 27597 | | | First-Class Mail |
| Charter Organizations | Lds - Randolph 1St Ward/Kemmerer Stake | Trapper Trails 589 | 15 S Main St | Randolph, UT 84064-7782 | | | First-Class Mail |
| Charter Organizations | Lds - Randolph 2Nd Ward/Kemmerer Stake | Trapper Trails 589 | 15 S Main St | Randolph, UT 84064-7782 | | | First-Class Mail |
| Charter Organizations | Lds - Redbank - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611-5219 | | | First-Class Mail |
| Charter Organizations | Lds - Richmond 1St Ward - Richmond Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406-5881 | | | First-Class Mail |
| Charter Organizations | Lds - Richmond 1St Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333-1420 | | | First-Class Mail |
| Charter Organizations | Lds - Richmond 2Nd Ward - Richmond Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406-5881 | | | First-Class Mail |
| Charter Organizations | Lds - Richmond 2Nd Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333-1611 | | | First-Class Mail |
| Charter Organizations | Lds - Richmond 3Rd Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333-1420 | | | First-Class Mail |
| Charter Organizations | Lds - Richmond 4Th Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333-1611 | | | First-Class Mail |
| Charter Organizations | Lds - Ridge Crest Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - River Parkway Ward/Ogden Stake | Trapper Trails 589 | 1050 21st St | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Rivercrest Ward | Chattahoochee Council 091 | 3007 Howard Ave | Columbus, GA 31904-8355 | | | First-Class Mail |
| Charter Organizations | Lds - Riverdale 1St Ward/Riverdale Stake | Trapper Trails 589 | 1056 W 4400 S | Riverdale, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Riverdale 2Nd Ward/Riverdale Stake | Trapper Trails 589 | 5500 S 1175 W | Riverdale, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Riverdale 4Th Ward/Riverdale Stake | Trapper Trails 589 | 5500 S 1175 W | Riverdale, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Riverdale 5Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 Parker Dr | Riverdale, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Riverdale 6Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 Parker Dr | Riverdale, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Riverdale 7Th Ward/Riverdale Stake | Trapper Trails 589 | 1056 W 4400 S | Riverdale, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Riverdale 8Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 Parker Dr | Riverdale, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Riverside - Fresno West Stake | Sequoia Council 027 | 5025 W Ashlan Ave | Fresno, CA 93722 | | | First-Class Mail |
| Charter Organizations | Lds - Riverside Ward/Mt Logan Stake | Trapper Trails 589 | 325 Laurelin Dr | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds - Riverside Ward/Plain City Stake | Trapper Trails 589 | 4575 W 2125 N | Plain City, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Riverview - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710-6603 | | | First-Class Mail |
| Charter Organizations | Lds - Riverview Ward/Tremonton Stake | c/o Shawn Lish | 482 N 1600 E | Tremonton, UT 84337-9748 | | | First-Class Mail |
| Charter Organizations | Lds - Roanoke Ward 1 - Roanoke Stake | Blue Ridge Mtns Council 599 | 6311 Wayburn Dr | Salem, VA 24153-4116 | | | First-Class Mail |
| Charter Organizations | Lds - Robins Park Ward/Layton Stake | Trapper Trails 589 | 60 W Gordon Ave | Layton, UT 84041-2569 | | | First-Class Mail |
| Charter Organizations | Lds - Rockwall Ward/Heath Stake | Circle Ten Council 571 | 885 S Goliad St | Rockwall, TX 75032-6049 | | | First-Class Mail |
| Charter Organizations | Lds - Rocky Mount Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 755 Gills Creek Ln | Hardy, VA 24101-5031 | | | First-Class Mail |
| Charter Organizations | Lds - Rose Wood Ward/West Haven Stake | Trapper Trails 589 | 3628 S 2700 W | West Haven, UT 84401-8426 | | | First-Class Mail |
| Charter Organizations | Lds - Roseland Ward/Morgan North Stake | Trapper Trails 589 | 4150 W Old Hwy Rd | Mountain Green, UT 84050-9806 | | | First-Class Mail |
| Charter Organizations | Lds - Rosenberg Ward - Richmond Stake | Sam Houston Area Council 576 | 139 Pecan Park Dr | Rosenberg, TX 77471 | | | First-Class Mail |
| Charter Organizations | Lds - Rosewood Ward/Holmes Creek Stake | Trapper Trails 589 | 125 Chapel St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Rowlett 1St Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088-7344 | | | First-Class Mail |
| Charter Organizations | Lds - Rowlett 2Nd Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088-7344 | | | First-Class Mail |
| Charter Organizations | Lds - Rowlett 3Rd Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088-7344 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 10Th Ward/Roy South Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 11Th Ward/Roy North Stake | Trapper Trails 589 | 4250 S 2175 W | Roy, UT 84067-2046 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 12Th Ward/Roy Central Stake | Trapper Trails 589 | 4524 S 2525 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 13Th Ward/Roy Stake | Trapper Trails 589 | 5127 S 2400 W | Roy, UT 84067-2215 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 14Th Ward/Roy West Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 15Th Ward/Roy South Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 16Th Ward/Roy Central Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 17Th Ward/Roy South Stake | Trapper Trails 589 | 5725 S 3750 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 18Th Ward/Roy South Stake | Trapper Trails 589 | 5725 S 3750 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 1St Ward/Roy West Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 25Th Ward/Roy Midland Stake | Trapper Trails 589 | 3649 W 4800 S | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 27Th Ward/Roy Midland Stake | Trapper Trails 589 | 5375 So 3775 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 28Th Ward/Roy Midland Stake | Trapper Trails 589 | 3345 W 5200 S | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 2Nd Ward/Roy Stake | Trapper Trails 589 | 5127 S 2400 W | Roy, UT 84067-2215 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 30Th Ward/Roy South Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 31St Ward/Roy Midland Stake | Trapper Trails 589 | 3345 W 5200 S | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 4Th Ward/Roy Stake | Trapper Trails 589 | 5301 S 2100 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 5Th Ward/Roy Stake | Trapper Trails 589 | 5301 S 2100 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 7Th Ward/Roy Central Stake | Trapper Trails 589 | 3900 S 2000 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Roy 9Th Ward/Roy North Stake | Trapper Trails 589 | 4250 S 2175 W | Roy, UT 84067-2046 | | | First-Class Mail |
| Charter Organizations | Lds - Royse City Ward/Heath Stake | Circle Ten Council 571 | 6819 S Fm 549 | Heath, TX 75032-6049 | | | First-Class Mail |
| Charter Organizations | Lds - Rushton Heights Ward/Ogden Stake | Trapper Trails 589 | 1550 Rushton St | Ogden, UT 84401-0027 | | | First-Class Mail |
| Charter Organizations | Lds - Sachse Ward/Richardson Stake | Circle Ten Council 571 | 2701 N Garland Ave | Garland, TX 75040-3259 | | | First-Class Mail |
| Charter Organizations | Lds - Salem Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 6311 Wayburn Dr | Salem, VA 24153-4116 | | | First-Class Mail |
| Charter Organizations | Lds - San Benito Branch | Rio Grande Council 775 | 225 E Sam Houston Blvd | San Benito, TX 78586 | | | First-Class Mail |
| Charter Organizations | Lds - San Jose Branch | North Florida Council 087 | 4087 Hendricks Ave | Jacksonville, FL 32207-6321 | | | First-Class Mail |
| Charter Organizations | Lds - Sand Ridge Ward/Roy Central Stake | Trapper Trails 589 | 4900 S 2000 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Sanger - Fresno East Stake | Sequoia Council 027 | 810 Bethel Ave | Sanger, CA 93657 | | | First-Class Mail |
| Charter Organizations | Lds - Schaumburg Ward Ii | Pathway To Adventure 456 | 1120 W Schaumburg Rd | Schaumburg, IL 60194 | | | First-Class Mail |
| Charter Organizations | Lds - Schoharie Valley Ward Albany Stake | Leatherstocking 400 | 141 Church St | Central Bridge, NY 12035 | | | First-Class Mail |
| Charter Organizations | Lds - Sealy 1St Branch - Katy Stake | Sam Houston Area Council 576 | 600 Weist St | Sealy, TX 77474-3206 | | | First-Class Mail |
| Charter Organizations | Lds - Selma - Hanford Stake | Sequoia Council 027 | 2370 Burnham St | Selma, CA 93662-2126 | | | First-Class Mail |
| Charter Organizations | Lds - Seminole Ward - St Pete Stake | Greater Tampa Bay Area 089 | 9000 100th Ave | Largo, FL 33777-1305 | | | First-Class Mail |
| Charter Organizations | Lds - Seven Lakes Ward - Katy Stake | Sam Houston Area Council 576 | 9907 Terrance Springs Ln | Katy, TX 77494-8536 | | | First-Class Mail |
| Charter Organizations | Lds - Shadow Creek - Houston South Stake | Sam Houston Area Council 576 | 2606 Westerdale Dr | Pearland, TX 77584-7316 | | | First-Class Mail |
| Charter Organizations | Lds - Shadow Mountain Ward/Weber Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Shadow Valley Ward/Weber Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Shannondoah Ward/ Benson Stake | Trapper Trails 589 | 5000 S 5900 W | Hooper, UT 84315-9602 | | | First-Class Mail |
| Charter Organizations | Lds - Sharpstown - Houston West | Sam Houston Area Council 576 | 816 Travis St Ste 1200 | Houston, TX 77002 | | | First-Class Mail |
| Charter Organizations | Lds - Shepherd - Fresno North Stake | Sequoia Council 027 | 9318 N Sunnyside Ave | Clovis, CA 93619-9110 | | | First-Class Mail |
| Charter Organizations | Lds - Sherman 1St Ward/Sherman Stake | Circle Ten Council 571 | 1900 W Lamberth Rd | Sherman, TX 75092-2315 | | | First-Class Mail |
| Charter Organizations | Lds - Sherman 2Nd Ward/Sherman Stake | Circle Ten Council 571 | 1900 W Lamberth Rd | Sherman, TX 75092-2315 | | | First-Class Mail |
| Charter Organizations | Lds - Shoreline Ridge/Rock Cliff Stake | Trapper Trails 589 | 300 Iowa Ave | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Sierra - Fresno West Stake | Sequoia Council 027 | 3375 W Sierra Ave | Fresno, CA 93711-0952 | | | First-Class Mail |
| Charter Organizations | Lds - Sierra - Fresno West Stake | Sequoia Council 027 | 6559 N Vineland Ave | Fresno, CA 93722-3546 | | | First-Class Mail |
| Charter Organizations | Lds - Sierra Vista - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611-5219 | | | First-Class Mail |
| Charter Organizations | Lds - Silver Lake Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Hwy Rd | Morgan, UT 84050-9352 | | | First-Class Mail |
| Charter Organizations | Lds - Silver Pines Ward - Cypress Stake | Sam Houston Area Council 576 | 10555 Mills Rd | Houston, TX 77070-4601 | | | First-Class Mail |
| Charter Organizations | Lds - Silverlake - Friendswood | Bay Area Council 574 | 3311 Shadwell Dr | Pearland, TX 77584 | | | First-Class Mail |
| Charter Organizations | Lds - Silverlake Houston South Stake | Sam Houston Area Council 576 | 8333 Scenlan Trce | Missouri City, TX 77459-7129 | | | First-Class Mail |
| Charter Organizations | Lds - Skyline Ward/Dallas East Stake | Circle Ten Council 571 | 2801 Skyview Dr | Mesquite, TX 75149-1877 | | | First-Class Mail |
| Charter Organizations | Lds - Smithfield 13Th Ward/Smithfield | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds - Smithfield 17Th Ward/Smithfield | Trapper Trails 589 | 345 E 300 S | Smithfield, UT 84335-1301 | | | First-Class Mail |
| Charter Organizations | Lds - Smithfield 1St Ward/Smithfield | Trapper Trails 589 | 79 E 200 S | Smithfield, UT 84335-1940 | | | First-Class Mail |
| Charter Organizations | Lds - Smithfield 20Th Ward/Smithfield | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | | | First-Class Mail |
| Charter Organizations | Lds - Smithfield 21St Ward/Smithfield | Trapper Trails 589 | 345 E 300 S | Smithfield, UT 84335-1301 | | | First-Class Mail |
| Charter Organizations | Lds - Smithfield 6Th/Smithfield South | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | | | First-Class Mail |
| Charter Organizations | Lds - Smithfield 7Th Ward/Smithfield | Trapper Trails 589 | 79 E 200 S | Smithfield, UT 84335-1940 | | | First-Class Mail |
| Charter Organizations | Lds - Snow Canyon Ward/Kays Creek Stake | Trapper Trails 589 | 2455 Valley View Dr | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Snow Creek Ward/Layton East Stake | Trapper Trails 589 | 845 N 1150 E | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - South Fork Ward/Huntsville Stake | Trapper Trails 589 | 277 S 7400 E | Huntsville, UT 84317-9722 | | | First-Class Mail |
| Charter Organizations | Lds - South Shore -League City | Bay Area Council 574 | 4655 S Shore Blvd | League City, TX 77573-5815 | | | First-Class Mail |
| Charter Organizations | Lds - Spencer Ward/Kaysville South Stake | Trapper Trails 589 | 500 S Main St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Spring Branch Ward - Cypress Stake | Sam Houston Area Council 576 | 4703 Shadowdale Dr | Houston, TX 77041-7899 | | | First-Class Mail |
| Charter Organizations | Lds - Spring Canyon Ward/Weber Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Spring Creek Ward/Mendon Stake | Trapper Trails 589 | 2394 W 2200 S | Wellsville, UT 84339-9657 | | | First-Class Mail |
| Charter Organizations | Lds - Spring Trails Ward - Spring Stake | Sam Houston Area Council 576 | 28322 Lauren Cove Ln | Spring, TX 77386-1849 | | | First-Class Mail |
| Charter Organizations | Lds - Spring Ward - Spring Stake | Sam Houston Area Council 576 | 3591 Discovery Creek Blvd | Spring, TX 77386 | | | First-Class Mail |
| Charter Organizations | Lds - Springbrook Ward/Roy West Stake | Trapper Trails 589 | 5080 S 3100 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - St Augustine | North Florida Council 087 | 500 Deltona Blvd | Saint Augustine, FL 32086-7377 | | | First-Class Mail |
| Charter Organizations | Lds - St Augustine Shores | North Florida Council 087 | 500 Deltona Blvd | Saint Augustine, FL 32086-7377 | | | First-Class Mail |
| Charter Organizations | Lds - St Charles Ward - Naperville Stake | Three Fires Council 127 | Dia29 Old Kirk Rd | West Chicago, IL 60185 | | | First-Class Mail |
| Charter Organizations | Lds - St Charles Ward/Paris Stake | Trapper Trails 589 | 75 N Main St | St Charles, ID 83272 | | | First-Class Mail |
| Charter Organizations | Lds - St Johns River Ward | North Florida Council 087 | 5490 County Rd 210 W | St Augustine, FL 32092 | | | First-Class Mail |
| Charter Organizations | Lds - St John'S Ward | North Florida Council 087 | 5490 County Rd 210 W | Saint Augustine, FL 32092 | | | First-Class Mail |
| Charter Organizations | Lds - St Joseph Second Ward | Pony Express Council 311 | 7 N Carriage Dr | Saint Joseph, MO 64506-1230 | | | First-Class Mail |
| Charter Organizations | Lds - Starke Ward | North Florida Council 087 | 20439 NW State Rd 16 | Starke, FL 32091-5140 | | | First-Class Mail |
| Charter Organizations | Lds - Stewart Park Ward/Mt Logan Stake | Trapper Trails 589 | 565 E 100 S | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds - Stoddard Ward/Morgan West Stake | Trapper Trails 589 | 1255 N Morgan Valley Dr | Morgan, UT 84050-9874 | | | First-Class Mail |
| Charter Organizations | Lds - Stone Creek Ward/West Haven Stake | Trapper Trails 589 | 3628 S 2700 W | West Haven, UT 84401-8426 | | | First-Class Mail |
| Charter Organizations | Lds - Summerfield Ward/Layton Stake | Trapper Trails 589 | 60 W Gordon Ave | Layton, UT 84041-2569 | | | First-Class Mail |
| Charter Organizations | Lds - Summerhaze Ward/Holmes Creek Stake | Trapper Trails 589 | 380 S Fairfield Rd | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Summerwood Ward - Summerwood Stake | Sam Houston Area Council 576 | 14350 E Sam Houston Pkwy N | Houston, TX 77044 | | | First-Class Mail |
| Charter Organizations | Lds - Summerwood Ward/Valley View Stake | Trapper Trails 589 | 1410 E Gentile St | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Sun Hills Ward/Layton Hills Stake | Trapper Trails 589 | 3290 N 1050 E | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Sunset 1St Ward/Sunset Stake | Trapper Trails 589 | 2431 N 250 W | Sunset, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Sunset 2Nd Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Sunset 3Rd Ward/Sunset Stake | Trapper Trails 589 | 338 W 1800 N | Sunset, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Sunset 4Th Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Sunset 5Th Ward/Sunset Stake | Trapper Trails 589 | 2431 N 250 W | Sunset, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Sunset Ward/Kaysville West Stake | Trapper Trails 589 | 925 Deseret Dr | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Suntrails Ward/Layton West Stake | Trapper Trails 589 | 2160 W Gordon Ave | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Swan Lakes Ward/Layton South Stake | Trapper Trails 589 | 2120 W Gentile St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Syracuse 10Th Ward/Syracuse Stake | Trapper Trails 589 | 1469 W 700 S | Syracuse, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - Syracuse 4Th Ward/Syracuse Stake | Trapper Trails 589 | 1625 S 1100 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Syracuse 5Th Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Syracuse 7Th Ward/Syracuse Stake | Trapper Trails 589 | 1625 S 1100 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Syracuse 9Th Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Taylor 1St Ward/Ogden West Stake | Trapper Trails 589 | 2550 S 3271 W | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Taylor 2Nd Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401-9080 | | | First-Class Mail |
| Charter Organizations | Lds - Taylor 3Rd Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401-9080 | | | First-Class Mail |
| Charter Organizations | Lds - Taylor 4Th Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401-9080 | | | First-Class Mail |
| Charter Organizations | Lds - Taylor Canyon Ward/Ogden Stake | Trapper Trails 589 | 1643 26th St | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Texarkana, Tx | Caddo Area Council 584 | 3701 Moores Ln | Texarkana, TX 75503-2244 | | | First-Class Mail |
| Charter Organizations | Lds - The Church Of Jesus Christ Of Lds | National Capital Area Council 082 | P.O. Box 9000 | Brownsville, TX 78520-0900 | | | First-Class Mail |
| Charter Organizations | Lds - The Colony 1St Ward/Frisco Stake | Circle Ten Council 571 | 6800 Anderson Dr | The Colony, TX 75056-3515 | | | First-Class Mail |
| Charter Organizations | Lds - Theodore Ward - Mobile Stake | Mobile Area Council-Bsa 004 | 5520 Zeigler Blvd | Mobile, AL 36608-4338 | | | First-Class Mail |
| Charter Organizations | Lds - Three Mile Creek/Willard | Trapper Trails 589 | 8230 S Hwy 89 | Willard, UT 84340-9306 | | | First-Class Mail |
| Charter Organizations | Lds - Timuquana Ward | North Florida Council 087 | 5100 Firestone Rd | Jacksonville, FL 32210-6722 | | | First-Class Mail |
| Charter Organizations | Lds - Tomball Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | Tomball, TX 77377-8462 | | | First-Class Mail |
| Charter Organizations | Lds - Trailside Ward/Syracuse West Stake | Trapper Trails 589 | 2800 W 2700 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - Tremonton 1St Ward/Tremonton Stake | Trapper Trails 589 | 166 N Tremonton St | Tremonton, UT 84337 | | | First-Class Mail |
| Charter Organizations | Lds - Tremonton 4Th Ward/Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton, UT 84337-1112 | | | First-Class Mail |
| Charter Organizations | Lds - Tremonton 6Th Ward/Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton, UT 84337-1112 | | | First-Class Mail |
| Charter Organizations | Lds - Trenton Ward/Benson Stake | Trapper Trails 589 | 1200 N 400 W | Trenton, UT 84338-9643 | | | First-Class Mail |
| Charter Organizations | Lds - Tri Oaks Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Tulare 1St - Porterville Stake | Sequoia Council 027 | 451 E Merritt Ave | Tulare, CA 93274-2027 | | | First-Class Mail |
| Charter Organizations | Lds - Turnberry Ward/Syracuse West Stake | Trapper Trails 589 | 3426 Augusta Dr | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds - University Ward - Bloomington | Hoosier Trails Council 145 145 | 2411 E 2nd St | Bloomington, IN 47401-5313 | | | First-Class Mail |
| Charter Organizations | Lds - Ute Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | | First-Class Mail |
| Charter Organizations | Lds - Vae View Ward/Layton West Stake | Trapper Trails 589 | 1715 W 1900 N | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds - Valley View Ward/Kays Creek Stake | Trapper Trails 589 | 2455 Valley View Dr | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds - Van Ness - Fresno Stake | Sequoia Council 027 | 5341 N Maroa Ave | Fresno, CA 93704 | | | First-Class Mail |
| Charter Organizations | Lds - Van Ness - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710-6603 | | | First-Class Mail |
| Charter Organizations | Lds - Ventura - Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | | First-Class Mail |
| Charter Organizations | Lds - Vinton Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 2268 Hardy Rd | Vinton, VA 24179 | | | First-Class Mail |
| Charter Organizations | Lds - Visalia 1St - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | | | First-Class Mail |
| Charter Organizations | Lds - Visalia 2Nd - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | | | First-Class Mail |
| Charter Organizations | Lds - Visalia 3Rd - Visalia Stake | Sequoia Council 027 | 4000 W Caldwell Ave | Visalia, CA 93277 | | | First-Class Mail |
| Charter Organizations | Lds - Visalia 3Rd - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | | | First-Class Mail |
| Charter Organizations | Lds - Visalia 4Th - Visalia Stake | Sequoia Council 027 | 2940 W Tyler Ave | Visalia, CA 93291-6567 | | | First-Class Mail |
| Charter Organizations | Lds - Visalia 5Th Ward - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | | | First-Class Mail |
| Charter Organizations | Lds - Visalia 6Th - Visalia Stake | Sequoia Council 027 | 4000 W Caldwell Ave | Visalia, CA 93277 | | | First-Class Mail |
| Charter Organizations | Lds - Visalia 8Th - Visalia Ward | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | | | First-Class Mail |
| Charter Organizations | Lds - Waller 2Nd Ward - Cypress Stake | Sam Houston Area Council 576 | 24514 Lazy Kay Ln | Hockley, TX 77447-7883 | | | First-Class Mail |
| Charter Organizations | Lds - Waller Ward - Cypress Stake | Sam Houston Area Council 576 | P.O. Box 1546 | Waller, TX 77484-1546 | | | First-Class Mail |
| Charter Organizations | Lds - Ward 1 | East Texas Area Council 585 | 1130 Jaguar Rd | Big Sandy, TX 75755-3550 | | | First-Class Mail |
| Charter Organizations | Lds - Ward 2 | East Texas Area Council 585 | P.O. Box 1227 | Gilmer, TX 75644-1227 | | | First-Class Mail |
| Charter Organizations | Lds - Ward 2 - Rockford Stake | Blackhawk Area 660 | 324 University Dr | Rockford, IL 61107-5315 | | | First-Class Mail |
| Charter Organizations | Lds - Ward 3 | East Texas Area Council 585 | 1314 Greenway St | Gilmer, TX 75644-3014 | | | First-Class Mail |
| Charter Organizations | Lds - Warren Ward/Weber North Stake | Trapper Trails 589 | 856 N 5900 W | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Wasatch Ward/Weber Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 10Th Ward | Trapper Trails 589 | 125 E 5350 S | Ogden, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 12Th Ward | Trapper Trails 589 | 125 E 5350 S | Ogden, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 13Th Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 1St Spanish | Trapper Trails 589 | 4210 S 300 W | Riverdale, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 2Nd | Trapper Trails 589 | 4210 S 300 W | Riverdale, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 3Rd Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 4Th Ward | Trapper Trails 589 | 4760 S 200 E | Washington Terrace, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 5Th Ward | Trapper Trails 589 | 350 W 5100 S | Washington Terrace, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 6Th Ward | Trapper Trails 589 | 4760 S 200 E | Washington Terrace, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 7Th Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 8Th Ward | Trapper Trails 589 | 350 W 5100 S | Ogden, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Washington Terrace 9Th Ward | Trapper Trails 589 | 125 E 5350 S | Washington Terrace, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds - Waxahachie 1St Ward/Dallas Stake | Circle Ten Council 571 | 2418 Brown St | Waxahachie, TX 75165-5101 | | | First-Class Mail |
| Charter Organizations | Lds - Waxahachie 2Nd Ward/Dallas Stake | Circle Ten Council 571 | 2418 Brown St | Waxahachie, TX 75165-5101 | | | First-Class Mail |
| Charter Organizations | Lds - Waynesboro Ward | Georgia-Carolina 093 | 284 Ga Hwy 56 N | Waynesboro, GA 30830-4511 | | | First-Class Mail |
| Charter Organizations | Lds - Wellington Ward/Kaysville Stake | Trapper Trails 589 | 190 N Country Ln | Fruit Heights, UT 84037-2270 | | | First-Class Mail |
| Charter Organizations | Lds - Wellsville 2Nd /Wellsville Stake | Trapper Trails 589 | 30 S Center St | Wellsville, UT 84339-9501 | | | First-Class Mail |
| Charter Organizations | Lds - West Haven Ward/West Haven Stake | Trapper Trails 589 | 3628 S 2700 W | West Haven, UT 84401-8426 | | | First-Class Mail |
| Charter Organizations | Lds - West Point 1St Ward/Lakeside Stake | Trapper Trails 589 | 4383 W 300 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - West Point 3Rd Ward/Lakeside Stake | Trapper Trails 589 | 3290 W 800 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - West Point 5Th Ward/Lakeside Stake | Trapper Trails 589 | 3488 W 300 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - West Point 6Th Ward/Lakeside Stake | Trapper Trails 589 | 3290 W 800 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - West Point 9Th Ward/Lakeside Stake | Trapper Trails 589 | 855 N 4000 W | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds - West Warren Ward/Weber North Stake | Trapper Trails 589 | 856 N 5900 W | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds - Westlake Ward - Katy Stake | Sam Houston Area Council 576 | 1619B Ravensway Ln | Houston, TX 77084-3542 | | | First-Class Mail |
| Charter Organizations | Lds - Westlake Ward/Roy West Stake | Trapper Trails 589 | 2915 W 4425 S | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - Wheatridge Ward/Roy West Stake | Trapper Trails 589 | 5080 S 3100 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds - White Oak Ward - Cypress Stake | Sam Houston Area Council 576 | 10055 West Rd | Houston, TX 77064-6300 | | | First-Class Mail |
| Charter Organizations | Lds - White Rail Ward/West Haven Stake | Trapper Trails 589 | 3330 S 4700 W | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - White Springs Branch | North Florida Council 087 | 909 SE Country Club Rd | Lake City, FL 32025-3301 | | | First-Class Mail |
| Charter Organizations | Lds - Whitehouse Ward | North Florida Council 087 | 798 Chaffee Rd N | Jacksonville, FL 32220-1768 | | | First-Class Mail |
| Charter Organizations | Lds - Whitney Ward/Franklin Stake | Trapper Trails 589 | 1444 S 1600 E | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds - Wichita Falls | Northwest Texas Council 587 | 4325 Windthorst Rd | Wichita Falls, TX 76310 | | | First-Class Mail |
| Charter Organizations | Lds - Wildercrest Ward/North Logan Stake | Trapper Trails 589 | 2750 N 800 E | North Logan, UT 84341-1506 | | | First-Class Mail |
| Charter Organizations | Lds - Wildwood Ward/Pioneer Trail Stake | Trapper Trails 589 | 4675 W 5500 S | Hooper, UT 84315-9202 | | | First-Class Mail |
| Charter Organizations | Lds - Willard 2Nd Ward/Willard Stake | Trapper Trails 589 | 80 N 100 W | Willard, UT 84340-9754 | | | First-Class Mail |
| Charter Organizations | Lds - Willard 2Nd Ward/Willard Stake | Trapper Trails 589 | 7615 S 665 W | Willard, UT 84340-6718 | | | First-Class Mail |
| Charter Organizations | Lds - Willard 3Rd Ward/Willard Stake | Trapper Trails 589 | 7364 S 625 W | Willard, UT 84340-9512 | | | First-Class Mail |
| Charter Organizations | Lds - Willard 4Th Ward/Willard Stake | Trapper Trails 589 | 80 N 100 W | Willard, UT 84340-9754 | | | First-Class Mail |
| Charter Organizations | Lds - Willard 5Th Ward/Willard Stake | Trapper Trails 589 | 990 W 7900 S | Willard, UT 84340-6738 | | | First-Class Mail |
| Charter Organizations | Lds - Willow Brook Ward/Layton Stake | Trapper Trails 589 | 7615 S 665 W | Willard, UT 84340-6718 | | | First-Class Mail |
| Charter Organizations | Lds - Willow Brook Ward/Kaysville Stake | Trapper Trails 589 | 1505 Whispering Meadow Ln | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds - Wilson 1St Ward/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Wilson 2Nd Ward/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Wilson 3Rd Ward/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Wilson 5Th Ward/Ogden West Stake | Trapper Trails 589 | 2550 S 3271 W | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Wilson 6Th Ward/Ogden West Stake | Trapper Trails 589 | 2550 S 3271 W | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds - Wimbledon Ward - Klein Stake | Sam Houston Area Council 576 | 16535 Kleinwood Dr | Spring, TX 77379 | | | First-Class Mail |
| Charter Organizations | Lds - Winder Ward/Preston North Stake | Trapper Trails 589 | 4400 N 1600 W | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds - Windridge Ward/Haight Creek Stake | Trapper Trails 589 | 1282 N 1875 N | Farmington, UT 84025 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds - Windrose Ward - Klein Stake | Sam Houston Area Council 576 | 16535 Klenwood Dr | Spring, TX 77379 | | | First-Class Mail |
| Charter Organizations | Lds - Wolfcreek Ward/Huntsville Stake | Trapper Trails 589 | 2900 N Hwy 162 | Eden, UT 84310-9500 | | | First-Class Mail |
| Charter Organizations | Lds - Woodruff Ward/Kemmerer Stake | Trapper Trails 589 | 180 S Main | Woodruff, UT 84086 | | | First-Class Mail |
| Charter Organizations | Lds - Woodruff Ward/Logan Stake | Trapper Trails 589 | 940 Three Point Ave | Logan, UT 84321-5029 | | | First-Class Mail |
| Charter Organizations | Lds - Woodward Park - Fresno Stake | Sequoia Council 027 | 1149 E Alluvial Ave | Fresno, CA 93720-2605 | | | First-Class Mail |
| Charter Organizations | Lds - Woodward Park - Fresno Stake | Sequoia Council 027 | 1199 E Alluvial Ave | Fresno, CA 93720 | | | First-Class Mail |
| Charter Organizations | Lds - Wylie 1St Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | First-Class Mail |
| Charter Organizations | Lds - Wylie 2Nd Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | First-Class Mail |
| Charter Organizations | Lds - Wylie 3Rd Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | First-Class Mail |
| Charter Organizations | Lds - Wylie 4Th Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | First-Class Mail |
| Charter Organizations | Lds - Yorkshire Ward/Cache Stake | Trapper Trails 589 | Cache Stake | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds - Yosemite Ward - Fresno West Stake | Sequoia Council 027 | 49967 Rd 427 | Oakhurst, CA 93644 | | | First-Class Mail |
| Charter Organizations | Lds - Young Ward/Mendon Stake | Trapper Trails 589 | 2394 W 2200 S | Wellsville, UT 84339-9657 | | | First-Class Mail |
| Charter Organizations | Lds - Zions Crossing Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds 10Th Ward 11 6 Stake | Long Beach Area Council 032 | 1140 Ximeno Ave | Long Beach, CA 90804-4307 | | | First-Class Mail |
| Charter Organizations | Lds 10Th Ward Modesto Stake | Greater Yosemite Council 059 | 2818 Fine Ave | Modesto, CA 95355 | | | First-Class Mail |
| Charter Organizations | Lds 10Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1515 S Div St | Moses Lake, WA 98837-2455 | | | First-Class Mail |
| Charter Organizations | Lds 11Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1849 Nelson Rd Ne | Moses Lake, WA 98837 | | | First-Class Mail |
| Charter Organizations | Lds 11Th Ward/S L Central Stk | Great Salt Lake Council 590 | 1164 E South Temple | Salt Lake City, UT 84102-1606 | | | First-Class Mail |
| Charter Organizations | Lds 11Th Ward-East Stake | Pikes Peak Council 060 | 4955 Meadowland Blvd | Colorado Springs, CO 80918-2611 | | | First-Class Mail |
| Charter Organizations | Lds 12Th Branch Modesto Stake | Greater Yosemite Council 059 | 731 El Vista Ave | Modesto, CA 95354-1844 | | | First-Class Mail |
| Charter Organizations | Lds 12Th Ward El Paso Chamizal Stk | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | First-Class Mail |
| Charter Organizations | Lds 13Th Ward Ls Stake | Long Beach Area Council 032 | 3114 E South St | Lakewood, CA 90805-3743 | | | First-Class Mail |
| Charter Organizations | Lds 15Th Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | Long Beach, CA 90805 | | | First-Class Mail |
| Charter Organizations | Lds 15Th Ward-East Stake | Pikes Peak Council 060 | 4955 Meadowland Blvd | Colorado Springs, CO 80918-2611 | | | First-Class Mail |
| Charter Organizations | Lds 16Th Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807-3401 | | | First-Class Mail |
| Charter Organizations | Lds 16Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916-2215 | | | First-Class Mail |
| Charter Organizations | Lds 18Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916-2215 | | | First-Class Mail |
| Charter Organizations | Lds 1St Landing Ward | Virginia Beach Stake | 4784 Princess Anne Rd | Virginia Beach, VA 23462 | | | First-Class Mail |
| Charter Organizations | Lds 1St Navarre Ward | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566-7407 | | | First-Class Mail |
| Charter Organizations | Lds 1St Navarre Ward Pack 103 | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566-7407 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward - Arlington Stake | Longhorn Council 662 | 1500 California Ln | Arlington, TX 76015-1454 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward - Denton Stake | Longhorn Council 662 | 1801 Malone St | Denton, TX 76201-1776 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward - Ely Stake | Nevada Area Council 329 | 900 Ave E | Ely, NV 89301 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward - Fairbanks Stake | Midnight Sun Council 696 | P.O. Box 83482 | Fairbanks, AK 99708-1682 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2nd St | Killeen, TX 76541-7902 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward - Midland Stake | Water and Woods Council 782 | 1700 W Sugnet Rd | Midland, MI 48640-2650 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward - Waco Stake | Longhorn Council 662 | 7201 Viking Dr | Waco, TX 76710-1081 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward - Winnemucca Stake | Nevada Area Council 329 | P.O. Box 207 | Winnemucca, NV 89446-0207 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Auburn Stake | Golden Empire Council 047 | 287 Poet Smith Dr | Auburn, CA 95603-5747 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Bloomfield Stake | Great Swest Council 412 | 902 W Blanco Blvd | Bloomfield, NM 87413-5029 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Deland | Central Florida Council 083 | 734 Taylor Rd W | Deland, FL 32720-8459 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward El Paso Chamizal Stk | Yucca Council 573 | 3625 Douglas Ave | El Paso, TX 79903-2717 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406-5711 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Farmington Stake | Great Swest Council 412 | 1310 E 25th St | Farmington, NM 87401-9009 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301-5663 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Indep Stake | Heart of America Council 307 | 705 W Walnut St | Independence, MO 64050-3643 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 7 | Kirtland, NM 87417-0007 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807-3401 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Liberty Stake | Heart of America Council 307 | 1130 N Clayview Dr | Liberty, MO 64068-3405 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Modesto North Stake | Greater Yosemite Council 059 | 4300 Dale Rd | Modesto, CA 95356-9767 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Olathe Stake | Heart of America Council 307 | 15915 W 143rd St | Olathe, KS 66062-2055 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | Turlock, CA 95382 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward, E Bakersfield Stake | Southern Sierra Council 030 | 5600 Panorama Dr | Bakersfield, CA 93306-2473 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 5401 Saint Joe Rd | Fort Wayne, IN 46835-3325 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward, Odessa, Tx Stake | Buffalo Trail Council 567 | 5401 John Ben Shepard Pkwy | Odessa, TX 79764 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 312 Stadium Dr | Tallahassee, FL 32304-5450 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Div Ave | Ephrata, WA 98823-1957 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward/Moses Lake Stake | Grand Columbia Council 614 | 912 Camas Pl | Moses Lake, WA 98837-8644 | | | First-Class Mail |
| Charter Organizations | Lds 1St Ward/Othello Stake | Grand Columbia Council 614 | 611 S 7th Ave | Othello, WA 99344 | | | First-Class Mail |
| Charter Organizations | Lds 1St, 2Nd Wards Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301-5663 | | | First-Class Mail |
| Charter Organizations | Lds 21St Ward/S L Emigration Stk | Great Salt Lake Council 590 | 589 E 18Th Ave | Salt Lake City, UT 84103 | | | First-Class Mail |
| Charter Organizations | Lds 29Th Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1148 W 500 N | Salt Lake City, UT 84116 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward - Arlington Stake | Longhorn Council 662 | 6300 Crawford Ln W | Forest Hill, TX 76119-7367 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | Denton, TX 76210 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward - Ely Stake | Nevada Area Council 329 | 900 Ave E | Ely, NV 89301 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward - Fairbanks Stake | Midnight Sun Council 696 | 3347 Patton St | Fairbanks, AK 99701-7842 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2nd St | Killeen, TX 76541-7902 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward - Midland Stake | Water and Woods Council 782 | 1700 W Sugnet Rd | Midland, MI 48640-2650 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward - Waco Stake | Longhorn Council 662 | 300 Ritchie Rd | Hewitt, TX 76643-6300 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward - Winnemucca Stake | Nevada Area Council 329 | 8655 Herschell Rd | Winnemucca, NV 89445-5309 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Bloomingdale Spanish Branch | Three Fires Council 127 | 770 Knollwood Dr | Bloomingdale, IL 60108-2208 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Cerritos Stake | Long Beach Area Council 032 | 16115 Studebaker Rd | Cerritos, CA 90703-1541 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Charleston Stake | Coastal Carolina Council 550 | 8720 Antler Dr | Charleston, SC 29406 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 144 Buttermilk Pike | Lakeside Park, KY 41017 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Davenport Stake | Illowa Council 133 | 4929 Wisconsin Ave | Davenport, IA 52806 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Deland | Central Florida Council 083 | 621 W Indiana Ave, Apt 7 | Deland, FL 32720-4089 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406-5711 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301-5663 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Harlingen Stake | Rio Grande Council 775 | Rr 8 Box 721 | Harlingen, TX 78552 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 811 | Kirtland, NM 87417-0811 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Modesto Stake | Greater Yosemite Council 059 | 1105 E Orangeburg Ave | Modesto, CA 95350 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Olathe Stake | Heart of America Council 307 | 15915 W 143rd St | Olathe, KS 66062-2055 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | Turlock, CA 95382 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward, Bakersfield Stake | Southern Sierra Council 030 | 316 A St | Bakersfield, CA 93304-1968 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 5401 Saint Joe Rd | Fort Wayne, IN 46835-3325 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward, Odessa, Tx Stake | Buffalo Trail Council 567 | 5401 John Ben Shepard Pkwy | Odessa, TX 79762 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | Tallahassee, FL 32309-2913 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Div Ave | Ephrata, WA 98823-1957 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward/Moses Lake Stake | Grand Columbia Council 614 | 925 N Grape Dr | Moses Lake, WA 98837-1476 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward/Othello Stake | Grand Columbia Council 614 | 12th & Rainer Rd | Othello, WA 99344 | | | First-Class Mail |
| Charter Organizations | Lds 2Nd Ward Farmington Stake | Great Swest Council 412 | 400 W Comanche St | Farmington, NM 87401-5803 | | | First-Class Mail |
| Charter Organizations | Lds 33Rd Ward/S L Central Stk | Great Salt Lake Council 590 | 453 S 1100 E | Salt Lake City, UT 84102 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Branch | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041-3373 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward - Arlington Stake | Longhorn Council 662 | 1809 Curt Dr | Arlington, TX 76016-3106 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward - Denton Stake | Longhorn Council 662 | 1801 Malone St | Denton, TX 76201-1776 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward - Ely Stake | Nevada Area Council 329 | 900 Ave E | Ely, NV 89301 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward - Fairbanks Stake | Midnight Sun Council 696 | 490 Kelsey Park Rd | Fairbanks, AK 99712-2456 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133-6001 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2nd St | Killeen, TX 76541-7902 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward - West Stake | Alamo Area Council 583 | 7100 Wilder St | San Antonio, TX 78250 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward - Winnemucca Stake | Nevada Area Council 329 | 111 W Mcarthur Ave | Winnemucca, NV 89445-3873 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward Fallon South Stake | Nevada Area Council 329 | 750 W Richards St | Fallon, NV 89406-3252 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward Farmington Stake | Great Swest Council 412 | 2901 Florida Ave | Farmington, NM 87401-9111 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward Indep Stake | Heart of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 215 | Kirtland, NM 87417-0215 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward Modesto Stake | Greater Yosemite Council 059 | 731 El Vista Ave | Modesto, CA 95354-1844 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward Olathe Stake | Heart of America Council 307 | 15915 W 143rd St | Olathe, KS 66062-2055 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | Tallahassee, FL 32309-2913 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Div Ave | Ephrata, WA 98823-1957 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward/Othello Stake | Grand Columbia Council 614 | 1056 W Rose Ave | Moses Lake, WA 98837-2061 | | | First-Class Mail |
| Charter Organizations | Lds 3Rd Ward/Othello Stake | Grand Columbia Council 614 | 1050 E Elm St | Othello, WA 99344-1639 | | | First-Class Mail |
| Charter Organizations | Lds 4Rd Fountain Stake | Pikes Peak Council 060 | 1705 N Murray Blvd | Colorado Springs, CO 80915-1332 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Branch - Laredo Stake | South Texas Council 577 | 4120 Los Presidentes Ave | Laredo, TX 78046-6180 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Ward - Arlington Stake | Longhorn Council 662 | 1500 California Ln | Arlington, TX 76015-1454 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Ward - Denton Stake | Longhorn Council 662 | 3000 Old North Rd | Denton, TX 76209-0250 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Ward El Paso Chamizal Stk | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Ward Fallon South Stake | Nevada Area Council 329 | 5741 Rice Edge Dr | Fallon, NV 89406-9200 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Ward Farmington Stake | Great Swest Council 412 | 5001 Samantha Ln | Farmington, NM 87402-3090 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Ward Indep Stake | Heart of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807-3401 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Ward Odessa, Texas Stake | Buffalo Trail Council 567 | 5401 John Ben Shepard Pkwy | Odessa, TX 79762 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Ward Sacramento East Stake | Golden Empire Council 047 | 601 Glenn Hall Ct | Sacramento, CA 95822 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 312 Stadium Dr | Tallahassee, FL 32304-3450 | | | First-Class Mail |
| Charter Organizations | Lds 4Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1515 S Div St | Moses Lake, WA 98837-2455 | | | First-Class Mail |
| Charter Organizations | Lds 5 Branch Merced Stake | Greater Yosemite Council 059 | 1080 W Yosemite Ave | Merced, CA 95348 | | | First-Class Mail |
| Charter Organizations | Lds 5Th Ward - Arlington Stake | Longhorn Council 662 | 1809 Curt Dr | Arlington, TX 76016-3106 | | | First-Class Mail |
| Charter Organizations | Lds 5Th Ward - Fairbanks Stake | Midnight Sun Council 696 | 452 Driveway St | Fairbanks, AK 99701-3285 | | | First-Class Mail |
| Charter Organizations | Lds 5Th Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133-6001 | | | First-Class Mail |
| Charter Organizations | Lds 5Th Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406-5711 | | | First-Class Mail |
| Charter Organizations | Lds 5Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | Farmington, NM 87402-4607 | | | First-Class Mail |
| Charter Organizations | Lds 5Th Ward Indep Stake | Heart of America Council 307 | 1555 S Crysler Ave | Independence, MO 64052 | | | First-Class Mail |
| Charter Organizations | Lds 5Th Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 322 | Fruitland, NM 87416-0322 | | | First-Class Mail |
| Charter Organizations | Lds 5Th Ward, Bakersfield Stake | Southern Sierra Council 030 | 316 A St | Bakersfield, CA 93304-1968 | | | First-Class Mail |
| Charter Organizations | Lds 5Th Ward-Fountain Stake | Pikes Peak Council 060 | 5454 Viking Rd Ne | Moses Lake, WA 98837-3748 | | | First-Class Mail |
| Charter Organizations | Lds 6Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916-2215 | | | First-Class Mail |
| Charter Organizations | Lds 6Th Ward - Arlington Stake | Longhorn Council 662 | 1809 Curt Dr | Arlington, TX 76016-3106 | | | First-Class Mail |
| Charter Organizations | Lds 6Th Ward - Fairbanks Stake | Midnight Sun Council 696 | 2155 Dragonfly Ct | Fairbanks, AK 99709-6347 | | | First-Class Mail |
| Charter Organizations | Lds 6Th Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133-6001 | | | First-Class Mail |
| Charter Organizations | Lds 6Th Ward Fallon South Stake | Nevada Area Council 329 | 125 W Tolas Pl | Fallon, NV 89406-5866 | | | First-Class Mail |
| Charter Organizations | Lds 6Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | Farmington, NM 87402-4607 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds 6Th Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | | Tallahassee, FL 32309-2913 | | First-Class Mail |
| Charter Organizations | Lds 6Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 77 Judy Rd | | Moses Lake, WA 98837-8554 | | First-Class Mail |
| Charter Organizations | Lds 7Th Ward - Fort Worth Stake | Longhorn Council 662 | 2520 8th Ave | | Fort Worth, TX 76110-2537 | | First-Class Mail |
| Charter Organizations | Lds 7Th Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 8579 Sunmont Dr | | Cincinnati, OH 45255-4778 | | First-Class Mail |
| Charter Organizations | Lds 7Th Ward Farmington Stake | Great Swest Council 412 | 514 N Orchard Ave | | Farmington, NM 87401-6233 | | First-Class Mail |
| Charter Organizations | Lds 7Th Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | | Long Beach, CA 90805 | | First-Class Mail |
| Charter Organizations | Lds 7Th Ward Modesto North Stake | Greater Yosemite Council 059 | 800 Sylvan Ave | | Modesto, CA 95350 | | First-Class Mail |
| Charter Organizations | Lds 7Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 458 Trout Ave | | Moses Lake, WA 98837-5305 | | First-Class Mail |
| Charter Organizations | Lds 8Th Ward - Arlington Stake | Longhorn Council 662 | 3703 Meadowcreek Ct | | Arlington, TX 76001-6568 | | First-Class Mail |
| Charter Organizations | Lds 8Th Ward - Fort Worth Stake | Longhorn Council 662 | 2520 8th Ave | | Fort Worth, TX 76110-2537 | | First-Class Mail |
| Charter Organizations | Lds 8Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | | Farmington, NM 87402-4607 | | First-Class Mail |
| Charter Organizations | Lds 8Th Ward Modesto Stake | Greater Yosemite Council 059 | 1918 Fine Rd | | Modesto, CA 95355 | | First-Class Mail |
| Charter Organizations | Lds 8Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 4796 Brent Rd Ne | | Moses Lake, WA 98837-8540 | | First-Class Mail |
| Charter Organizations | Lds 8Th Ward-Fountain Stake | Pikes Peak Council 060 | 325 Putnam Dr | | Colorado Springs, CO 80911-3574 | | First-Class Mail |
| Charter Organizations | Lds 8Th Wd El Paso Stake | Yucca Council 573 | 2322 N Lee Trevino Dr | | El Paso, TX 79936-3427 | | First-Class Mail |
| Charter Organizations | Lds 9Th Ward - West Stake | Alamo Area Council 583 | 7420 Huebner Rd | | San Antonio, TX 78240 | | First-Class Mail |
| Charter Organizations | Lds 9Th Ward Spanish Branch | Moses Lake Stake | 1515 S Div St | | Moses Lake, WA 98837-2455 | | First-Class Mail |
| Charter Organizations | Lds Abingdon Ward | Sequoyah Council 713 | 13 Heritage Dr | | Bristol, VA 24201-1959 | | First-Class Mail |
| Charter Organizations | Lds Acacia Park Ward | Henderson Black Mountain Stake | 913 Twilight Peak Ave | | Henderson, NV 89012-5102 | | First-Class Mail |
| Charter Organizations | Lds Acacia Park Ward - Fullerton Stake | Orange County Council 039 | 801 N Raymond Ave | | Fullerton, CA 92831-3315 | | First-Class Mail |
| Charter Organizations | Lds Acacia Ward - Mesa Az South Stk | Grand Canyon Council 010 | 2334 E Pueblo Ave | | Mesa, AZ 85204 | | First-Class Mail |
| Charter Organizations | Lds Academy Heights Ward Abq North Stake | Great Swest Council 412 | 1100 Montano Rd Nw | | Albuquerque, NM 87107 | | First-Class Mail |
| Charter Organizations | Lds Academy Park 1St Ward | Kearns Ut E Stake | 4605 Westpoint Dr | | Salt Lake City, UT 84120-5917 | | First-Class Mail |
| Charter Organizations | Lds Academy Ward-Colorado Springs Stake | Pikes Peak Council 060 | 5375 Centennial Blvd | | Colorado Springs, CO 80919-3161 | | First-Class Mail |
| Charter Organizations | Lds Accokeek Ward | Stafford Virginia Stake | 1399 Courthouse Rd | | Stafford, VA 22554-7234 | | First-Class Mail |
| Charter Organizations | Lds Acoma Ward Lake Havasu City Stake | Las Vegas Area Council 328 | 506 Acoma Blvd N | | Lake Havasu City, AZ 86403-4838 | | First-Class Mail |
| Charter Organizations | Lds Acworth Ward / Cartersville Stake | Atlanta Area Council 092 | 5055 Holt Rd Nw | | Acworth, GA 30101-2017 | | First-Class Mail |
| Charter Organizations | Lds Adams Hill Ward - Sa Stake | Alamo Area Council 583 | 9626 Adams Hl | | San Antonio, TX 78245 | | First-Class Mail |
| Charter Organizations | Lds Adelanto Ward - Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | | Victorville, CA 92394-5579 | | First-Class Mail |
| Charter Organizations | Lds Adobe Villa Ward - Mesa Az | Red Mountain Stake | 5350 E Mclellan Rd | | Mesa, AZ 85205-3410 | | First-Class Mail |
| Charter Organizations | Lds Adora Trails Ward - Qc Az | Chandler Heights Stake | 7361 S Constellation Way | | Gilbert, AZ 85298 | | First-Class Mail |
| Charter Organizations | Lds Adrian Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 140 Sand Creek Hwy | | Adrian, MI 49221-9032 | | First-Class Mail |
| Charter Organizations | Lds Af Hillcrest Fifth Ward | Utah National Parks 591 | 680 N 350 W | | American Fork, UT 84003 | | First-Class Mail |
| Charter Organizations | Lds Af Hillcrest First Ward | Utah National Parks 591 | 949 N 540 W | | American Fork, UT 84003 | | First-Class Mail |
| Charter Organizations | Lds Af Hillcrest Fourth Ward | Utah National Parks 591 | 680 N 350 W | | American Fork, UT 84003 | | First-Class Mail |
| Charter Organizations | Lds Af Hillcrest Second Ward | Utah National Parks 591 | 242 W 1400 N | | American Fork, UT 84003-3731 | | First-Class Mail |
| Charter Organizations | Lds Af Hillcrest Sixth Ward | Utah National Parks 591 | 1202 N 250 W | | American Fork, UT 84003-2787 | | First-Class Mail |
| Charter Organizations | Lds Af Hillcrest Third Ward | Utah National Parks 591 | 1120 N 150 W | | American Fork, UT 84003 | | First-Class Mail |
| Charter Organizations | Lds Afono Branch-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 3346 | | Pago Pago, AS 96799-3346 | | First-Class Mail |
| Charter Organizations | Lds Afton Stake - Afton 1St Ward | Grand Teton Council 107 | P.O. Box 762 | | Afton, WY 83110-0762 | | First-Class Mail |
| Charter Organizations | Lds Afton Stake - Afton 2Nd Ward | Grand Teton Council 107 | P.O. Box 1385 | | Afton, WY 83110-1385 | | First-Class Mail |
| Charter Organizations | Lds Afton Stake - Afton 3Rd Ward | Grand Teton Council 107 | 165 E 5th Ave | | Afton, WY 83110 | | First-Class Mail |
| Charter Organizations | Lds Afton Stake - Afton 4Th Ward | Grand Teton Council 107 | P.O. Box 1703 | | Afton, WY 83110-1703 | | First-Class Mail |
| Charter Organizations | Lds Afton Stake - Cottonwood Ward | Grand Teton Council 107 | 505 Lancaster Ln | | Afton, WY 83110-9767 | | First-Class Mail |
| Charter Organizations | Lds Afton Stake - Fairview Ward | Grand Teton Council 107 | 3166 Wy State Hwy 241 | | Fairview, WY 83119 | | First-Class Mail |
| Charter Organizations | Lds Afton Stake - Osmond Ward | Grand Teton Council 107 | 2949 State Hwy 241 | | Afton, WY 83119-9763 | | First-Class Mail |
| Charter Organizations | Lds Afton Stake - Salt River Ward | Grand Teton Council 107 | 104 Johnny Miller Dr | | Afton, WY 83110 | | First-Class Mail |
| Charter Organizations | Lds Afton Stake - Smoot Ward | Grand Teton Council 107 | 3166 Wy State Hwy 241 | | Smoot, WY 83126 | | First-Class Mail |
| Charter Organizations | Lds Agoura 1St Ward Newbury Park Stake | Ventura County Council 057 | 6100 Doubletree Rd | | Oak Park, CA 91377-3901 | | First-Class Mail |
| Charter Organizations | Lds Agoura 2Nd Ward Newbury Park Stake | Ventura County Council 057 | 6100 Doubletree Rd | | Agoura Hills, CA 91377-3901 | | First-Class Mail |
| Charter Organizations | Lds Agua Fria Spanish Branch-Peoria Az | Stake | 10877 N 77Th Ave | | Peoria, AZ 85345 | | First-Class Mail |
| Charter Organizations | Lds Agua Fria Ward - Phoenix Az Stk | Grand Canyon Council 010 | 8706 W Campbell Ave | | Phoenix, AZ 85037 | | First-Class Mail |
| Charter Organizations | Lds Aguila Ward - Phoenix Az | South Mountain Stake | 4125 W Baseline Rd | | Laveen, AZ 85339 | | First-Class Mail |
| Charter Organizations | Lds Ahtanum Creek Ward/Yakima Stake | Grand Columbia Council 614 | 9203 Bell Ave | | Yakima, WA 98908-6803 | | First-Class Mail |
| Charter Organizations | Lds Ahwatukee 2Nd Ward - Tempe Az West Stk | Grand Canyon Council 010 | 4525 E Knox Rd | | Phoenix, AZ 85044 | | First-Class Mail |
| Charter Organizations | Lds Ahwatukee Groves Ward - Tempe Az | West Stake | 1050 W Grove Pkwy | | Tempe, AZ 85283 | | First-Class Mail |
| Charter Organizations | Lds Aiea Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 99-641 Pohue St | | Aiea, HI 96701 | | First-Class Mail |
| Charter Organizations | Lds Aiken Ward Augusta Georgia Stake | Georgia-Carolina 093 | 514 E Pine Log Rd | | Aiken, SC 29803 | | First-Class Mail |
| Charter Organizations | Lds Ainaola Ward - Hilo Stake | Aloha Council, Bsa 104 | 1373 Kilauea Ave | | Hilo, HI 96720-4207 | | First-Class Mail |
| Charter Organizations | Lds Airport Heights Ward | Anchorage N Stake | 2501 Maplewood St | | Anchorage, AK 99508-4056 | | First-Class Mail |
| Charter Organizations | Lds Ajo Ward - Maricopa Az Stk | Grand Canyon Council 010 | 91 W 4Th Ave | | Ajo, AZ 85321-2162 | | First-Class Mail |
| Charter Organizations | Lds Akron Ward - Akron Stake | Great Trail 433 | 735 N Revere Rd | | Akron, OH 44333-2914 | | First-Class Mail |
| Charter Organizations | Lds Alabaster Ward Bessemer Stake | Greater Alabama Council 001 | 210 Lacey Ave | | Alabaster, AL 35114 | | First-Class Mail |
| Charter Organizations | Lds Alameda Stake - Alameda 1St Ward | Grand Teton Council 107 | 954 E Walnut St | | Pocatello, ID 83201 | | First-Class Mail |
| Charter Organizations | Lds Alameda Stake - Alameda 2Nd Ward | Grand Teton Council 107 | 954 E Walnut St | | Pocatello, ID 83201 | | First-Class Mail |
| Charter Organizations | Lds Alameda Stake - Alameda 3Rd Ward | Grand Teton Council 107 | 954 E Walnut St | | Pocatello, ID 83201 | | First-Class Mail |
| Charter Organizations | Lds Alameda Stake - Alameda 4Th Ward | Grand Teton Council 107 | 1440 Lakeview Dr | | Pocatello, ID 83201 | | First-Class Mail |
| Charter Organizations | Lds Alameda Stake - Alameda 5Th Ward | Grand Teton Council 107 | 1440 Lakeview Dr | | Pocatello, ID 83201 | | First-Class Mail |
| Charter Organizations | Lds Alameda Stake - Alameda 6Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | | Pocatello, ID 83201 | | First-Class Mail |
| Charter Organizations | Lds Alameda Stake - Alameda 7Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | | Pocatello, ID 83201 | | First-Class Mail |
| Charter Organizations | Lds Alameda Stake - Alameda 8Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | | Pocatello, ID 83201 | | First-Class Mail |
| Charter Organizations | Lds Alameda Ward - San Leandro Stake | Alameda Council Bsa 022 | 1201 Grand St | | Alameda, CA 94501-4072 | | First-Class Mail |
| Charter Organizations | Lds Alameda Ward - Tempe Az Stk | Grand Canyon Council 010 | 1221 W Howe St | | Tempe, AZ 85281-5347 | | First-Class Mail |
| Charter Organizations | Lds Alameda Ward Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | | Aurora, CO 80012-1021 | | First-Class Mail |
| Charter Organizations | Lds Alamo Ranch Ward - Sa Stake | Alamo Area Council 583 | 3644 Talley Rd | | San Antonio, TX 78253 | | First-Class Mail |
| Charter Organizations | Lds Alamo Ward | Utah National Parks 591, 1st E and Main | Alamo, NV 89001 | | | | First-Class Mail |
| Charter Organizations | Lds Alamo Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 2949 Stone Valley Rd | | Alamo, CA 94507 | | First-Class Mail |
| Charter Organizations | Lds Alamosa 2Nd Ward, Alamosa Stake | Rocky Mountain Council 063 | 2111 Thomas Ave | | Alamosa, CO 81101-2220 | | First-Class Mail |
| Charter Organizations | Lds Alamosa 3Rd Ward, Alamosa Stake | Rocky Mountain Council 063 | 2625 County Rd 8 S | | Alamosa, CO 81101-8103 | | First-Class Mail |
| Charter Organizations | Lds Alamosa 4Th Ward, Alamosa Stake | Rocky Mountain Council 063 | 7131 Rd 3 S | | Alamosa, CO 81101 | | First-Class Mail |
| Charter Organizations | Lds Albany Ward | South Georgia Council 098 | 2700 Westgate Dr | | Albany, GA 31707-2270 | | First-Class Mail |
| Charter Organizations | Lds Albany Ward - Denham Springs Stake | Istrouma Area Council 211 | 2503 Old Baton Rouge Hwy | | Hammond, LA 70403-3531 | | First-Class Mail |
| Charter Organizations | Lds Albemarle Br | Chesapeake Virginia Stake | 130 Standard Bred Way | | Hertford, NC 27944-7920 | | First-Class Mail |
| Charter Organizations | Lds Albertson Ward | Tuscarora Council 424 | 3554 N Nc 111 903 Hwy | | Albertson, NC 28508 | | First-Class Mail |
| Charter Organizations | Lds Albertson Ward | Tuscarora Council 424 | Nc 903 Hwy | | Albertson, NC 28508 | | First-Class Mail |
| Charter Organizations | Lds Albion Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1880 E 9800 S | | Sandy, UT 84092 | | First-Class Mail |
| Charter Organizations | Lds Alder Ward - Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | | Fontana, CA 92336-2304 | | First-Class Mail |
| Charter Organizations | Lds Alderwood Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 16124 35th Ave Se | | Mill Creek, WA 98012-6199 | | First-Class Mail |
| Charter Organizations | Lds Alexander Ward Meadows Stake | Las Vegas Area Council 328 | 7940 Hickam Ave | | Las Vegas, NV 89129-6437 | | First-Class Mail |
| Charter Organizations | Lds Alexandria Ward Mt Vernon Stake | National Capital Area Council 082 | 2810 King St | | Alexandria, VA 22302-4011 | | First-Class Mail |
| Charter Organizations | Lds Algonkian Ward Ashburn Stake | National Capital Area Council 082 | Circle Dr At Maple Dr | | Sterling, VA 20164 | | First-Class Mail |
| Charter Organizations | Lds Algonkian Ward Oakton Stake | National Capital Area Council 082 | 22066 Cir Dr | | Sterling, VA 20164 | | First-Class Mail |
| Charter Organizations | Lds Alhambra Ward 201 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | | Pasadena, CA 91107-2042 | | First-Class Mail |
| Charter Organizations | Lds Aliamanu Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 99-641 Pohue St | | Aiea, HI 96701 | | First-Class Mail |
| Charter Organizations | Lds Aliante Ward Highland Hills Stake | Las Vegas Area Council 328 | 6101 Golden Harmony St | | North Las Vegas, NV 89031-2083 | | First-Class Mail |
| Charter Organizations | Lds Alice Ward | South Texas Council 577 | 1550 Morningside Dr | | Alice, TX 78332 | | First-Class Mail |
| Charter Organizations | Lds Alicia Park Ward - Mission Viejo Stake | Orange County Council 039 | 23850 Los Alisos Blvd | | Mission Viejo, CA 92691 | | First-Class Mail |
| Charter Organizations | Lds Aliso Creek Ward | Santa Margarita Stake | 24755 Trabuco Rd | | Lake Forest, CA 92630-2110 | | First-Class Mail |
| Charter Organizations | Lds Aliso Viejo Ward - Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek | | Aliso Viejo, CA 92656 | | First-Class Mail |
| Charter Organizations | Lds Alkali Creek Ward, Billings E Stake | Montana Council 315 | 1640 Broadmoor Dr | | Billings, MT 59105-3412 | | First-Class Mail |
| Charter Organizations | Lds Allen Ranch Ward - Gilbert Az | Greenfield Stake | 671 E Vermont Dr | | Gilbert, AZ 85295-5938 | | First-Class Mail |
| Charter Organizations | Lds Allens Camp Ward - Winslow Az Stk | Grand Canyon Council 010 | P.O. Box 513 | | Joseph City, AZ 86032-0513 | | First-Class Mail |
| Charter Organizations | Lds Alma Branch - Midland Stake | Water and Woods Council 782 | 927 E North St | | Ithaca, MI 48847 | | First-Class Mail |
| Charter Organizations | Lds Alma Branch - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 23111 Summit Rd | | Los Gatos, CA 95033-9319 | | First-Class Mail |
| Charter Organizations | Lds Alma Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2300 W Javelina Ave | | Mesa, AZ 85202 | | First-Class Mail |
| Charter Organizations | Lds Alma Ward, Fort Smith Stake | Westark Area Council 016 | 200 Canterbury Dr | | Alma, AR 72921-4707 | | First-Class Mail |
| Charter Organizations | Lds Almaden Ward - San Jose South Stake | Silicon Valley Monterey Bay 055 | 6425 Camden Ave | | San Jose, CA 95120-1914 | | First-Class Mail |
| Charter Organizations | Lds Aloha First Ward Beaverton West Stake | Cascade Pacific Council 492 | 17140 Sw Wany Rd | | Beaverton, OR 97006-5027 | | First-Class Mail |
| Charter Organizations | Lds Aloha Second Ward Bvtn West Stake | Cascade Pacific Council 492 | 17140 Sw Bany Rd | | Beaverton, OR 97007-5718 | | First-Class Mail |
| Charter Organizations | Lds Alpine Cove Ward | Utah National Parks 591 | 1681 E Alpine Cir | | Alpine, UT 84004-1812 | | First-Class Mail |
| Charter Organizations | Lds Alpine Eighth Ward | Utah National Parks 591 | 904 N Main St | | Alpine, UT 84004 | | First-Class Mail |
| Charter Organizations | Lds Alpine Eleventh Ward | Utah National Parks 591 | 98 E Canyon Crest Rd | | Alpine, UT 84004 | | First-Class Mail |
| Charter Organizations | Lds Alpine Fifth Ward | Utah National Parks 591 | 98 E Canyon Crest Rd | | Alpine, UT 84004 | | First-Class Mail |
| Charter Organizations | Lds Alpine First Ward | Utah National Parks 591 | 890 N Heritage Dr | | Alpine, UT 84004 | | First-Class Mail |
| Charter Organizations | Lds Alpine Fourth Ward | Utah National Parks 591 | 910 S High Bench Rd | | Alpine, UT 84004 | | First-Class Mail |
| Charter Organizations | Lds Alpine Heights Ward | Ridgefield Wa Stake | 14805 Ne 259th St | | Battle Ground, WA 98604 | | First-Class Mail |
| Charter Organizations | Lds Alpine Ninth Ward | Utah National Parks 591 | 1117 E Alpine Dr | | Alpine, UT 84004-1720 | | First-Class Mail |
| Charter Organizations | Lds Alpine Second Ward | Utah National Parks 591 | 1125 N Alpine Blvd | | Alpine, UT 84004 | | First-Class Mail |
| Charter Organizations | Lds Alpine Seventh Ward | Utah National Parks 591 | 1125 N Alpine Blvd | | Alpine, UT 84004 | | First-Class Mail |
| Charter Organizations | Lds Alpine Sixth Ward | Utah National Parks 591 | 901 E Village Way | | Alpine, UT 84004 | | First-Class Mail |
| Charter Organizations | Lds Alpine Tenth Ward | Utah National Parks 591 | 370 S Long Dr | | Alpine, UT 84004 | | First-Class Mail |
| Charter Organizations | Lds Alpine Third Ward | Utah National Parks 591 | 398 N Matterhorn Dr | | Alpine, UT 84004-1809 | | First-Class Mail |
| Charter Organizations | Lds Alpine Twelfth Ward | Utah National Parks 591 | 314 S 800 E | | Alpine, UT 84004 | | First-Class Mail |
| Charter Organizations | Lds Alpine View Ward | Cherriman UT N Stake | 14550 Juniper Crest Rd | | Herriman, UT 84096 | | First-Class Mail |
| Charter Organizations | Lds Alta Heights Ward | Sandy Ut Canyon View Stake | 1500 E 8600 S | | Sandy, UT 84093 | | First-Class Mail |
| Charter Organizations | Lds Alta Loma 1St Ward - Upland Stake | California Inland Empire Council 045 | 6325 Sapphire St | | Alta Loma, CA 91701-3100 | | First-Class Mail |
| Charter Organizations | Lds Alta Loma 2Nd Ward - Mesa Az Alta Mesa Stk | Grand Canyon Council 010 | 5202 E Hartwell Cir | | Mesa, AZ 85205-5425 | | First-Class Mail |
| Charter Organizations | Lds Alta Murrieta Ward - Murrieta Stake | California Inland Empire Council 045 | 38980 Sky Canyon Dr | | Murrieta, CA 92563 | | First-Class Mail |
| Charter Organizations | Lds Alta Sierra Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | | Auburn, CA 95603 | | First-Class Mail |
| Charter Organizations | Lds Alta View Ward | Sandy Ut Alta View Stake | 1950 E Viewcrest Dr | | Sandy, UT 84093 | | First-Class Mail |
| Charter Organizations | Lds Alta Vista Ward Red Rock Stake | Las Vegas Area Council 328 | 10550 W Alexander Rd | | Las Vegas, NV 89144 | | First-Class Mail |
| Charter Organizations | Lds Altamont First Ward | Utah National Parks 591 | P.O. Box 254 | | Altamont, UT 84001-0254 | | First-Class Mail |
| Charter Organizations | Lds Altamont Second Ward | Utah National Parks 591 | P.O. Box 125 | | Altamont, UT 84001 | | First-Class Mail |
| Charter Organizations | Lds Altissima Ward - Santa Margarita Stake | Orange County Council 039 | 29441 Altissima | | Rancho Santa Margarita, CA 92688 | | First-Class Mail |
| Charter Organizations | Lds Alton Ward | Utah National Parks 591 | P.O. Box 100023 | | Alton, UT 84710-0022 | | First-Class Mail |
| Charter Organizations | Lds Alton Ward Ofallon Stake | Greater St Louis Area Council 312 | 58 Old Cape La Rd | | Brighton, IL 62012-1725 | | First-Class Mail |
| Charter Organizations | Lds Altus Ward Lawton Stake | Last Frontier Council 480 | 309 Park St | | Altus, OK 73521-3711 | | First-Class Mail |
| Charter Organizations | Lds Alum Rock Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 3060 Patt Ave | | San Jose, CA 95133-2000 | | First-Class Mail |
| Charter Organizations | Lds Amador Ward Anthem Hills Stake | Las Vegas Area Council 328 | 1500 Amador Ln | | Henderson, NV 89012 | | First-Class Mail |
| Charter Organizations | Lds Amber Hills Ward | Desert Foothills Stake | 9011 Jade Dr | | Las Vegas, NV 89134-6097 | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Amberwood Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 1704 W Summit Pl | Chandler, AZ 85224-1251 | | | First-Class Mail |
| Charter Organizations | Lds American Falls Stake | Aberdeen 1st Ward | 149 W Central Ave | Aberdeen, ID 83210 | | | First-Class Mail |
| Charter Organizations | Lds American Falls Stake | Aberdeen 2nd Ward | 111 Church Pl | American Falls, ID 83211-1155 | | | First-Class Mail |
| Charter Organizations | Lds American Falls Stake - 1St Ward | Grand Teton Council 107 | 111 Church Pl | American Falls, ID 83211-1155 | | | First-Class Mail |
| Charter Organizations | Lds American Falls Stake - 2Nd Ward | Grand Teton Council 107 | 111 Church Pl | American Falls, ID 83211-1155 | | | First-Class Mail |
| Charter Organizations | Lds American Falls Stake - 3Rd Ward | Grand Teton Council 107 | 650 Pocatello Ave | American Falls, ID 83211-1366 | | | First-Class Mail |
| Charter Organizations | Lds American Falls Stake - 4Th Ward | Grand Teton Council 107 | 650 Pocatello Ave | American Falls, ID 83211-1366 | | | First-Class Mail |
| Charter Organizations | Lds American Falls Stake - Lakeview Ward | Grand Teton Council 107 | 2120 Hwy 39 | Aberdeen, ID 83210 | | | First-Class Mail |
| Charter Organizations | Lds American Falls Stake - Rockland Ward | Grand Teton Council 107 | P.O. Box 303 | Rockland, ID 83271-0303 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Eighteenth Ward | Utah National Parks 591 | 381 S 300 E | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Eighth Ward | Utah National Parks 591 | 98 W 500 N | American Fork, UT 84003-1654 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Eleventh Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Fifteenth Ward | Utah National Parks 591 | 358 E 600 N | American Fork, UT 84003-1830 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Fifth Ward | Utah National Parks 591 | 381 S 300 E | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork First Ward | Utah National Parks 591 | 467 S 380 E | American Fork, UT 84003-2543 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Forty First Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Fourteenth Ward | Utah National Parks 591 | 400 N 1100 E | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Fourth Ward | Utah National Parks 591 | 455 E 300 N | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Nineteenth Ward | Utah National Parks 591 | 284 E 900 N | American Fork, UT 84003-3205 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Ninth Ward | Utah National Parks 591 | 673 E 300 N | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Second Ward (Tongan) | Utah National Parks 591 | 5287 W 10700 N | Highland, UT 84003-8893 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Seventeenth Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Seventh Ward | Utah National Parks 591 | 378 N 400 W | American Fork, UT 84003-1422 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Sixteenth Ward | Utah National Parks 591 | 465 Hindley Dr | American Fork, UT 84003-1441 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Sixth Ward | Utah National Parks 591 | 320 N 100 E | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Tenth Ward | Utah National Parks 591 | 507 W 700 N. | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Third Ward | Utah National Parks 591 | 590 N 350 W | American Fork, UT 84003-1118 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Thirteenth Ward | Utah National Parks 591 | 975 N 60 E | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Thirtieth Ward | Utah National Parks 591 | 261 N 900 E | American Fork, UT 84003-2080 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Thirty Eighth Ward | Utah National Parks 591 | 196 S 980 E | American Fork, UT 84003-2391 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Thirty Fifth Ward | (Spanish) | 647 S 150 West Cir | American Fork, UT 84003-5235 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Thirty First Ward | Utah National Parks 591 | 1305 N 100 E | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Thirty Second Ward | Utah National Parks 591 | 270 N 900 E | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Thirty Seventh Ward | Utah National Parks 591 | 1275 E 650 N | American Fork, UT 84003-1215 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Thirty Third Ward | Utah National Parks 591 | 945 N 370 E | American Fork, UT 84003-1346 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Twelfth Ward | Utah National Parks 591 | 581 N 580 E | American Fork, UT 84003-1920 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Twentieth Ward | Utah National Parks 591 | 825 E 500 N | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Twenty Eighth Ward | Utah National Parks 591 | 384 E 500 S | American Fork, UT 84003-2573 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Twenty Fifth Ward | Utah National Parks 591 | 320 N 100 E | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Twenty First Ward | Utah National Parks 591 | 196 N 860 E | American Fork, UT 84003-2930 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Twenty Fourth Ward | Utah National Parks 591 | 975 N 60 E | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Twenty Ninth Ward | Utah National Parks 591 | 673 E 300 N | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Twenty Second Ward | Utah National Parks 591 | 762 N 650 E | American Fork, UT 84003-1341 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Twenty Seventh Ward | Utah National Parks 591 | 165 N 350 W | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Twenty Sixth Ward | Utah National Parks 591 | 975 N 60 E | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds American Fork Twenty Third Ward | Utah National Parks 591 | 680 N 350 W | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Amity Ward - Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 1620 | Eagar, AZ 85925-1620 | | | First-Class Mail |
| Charter Organizations | Lds Amity Ward Mcminnville Stake | Cascade Pacific Council 492 | 7176 SE Eola Hills Rd | Amity, OR 97101-2610 | | | First-Class Mail |
| Charter Organizations | Lds Ammon East Stake | Qual Ridge 1st Ward | 6283 E Sharptail Rd | Idaho Falls, ID 83401-5977 | | | First-Class Mail |
| Charter Organizations | Lds Ammon East Stake | Quail Ridge 2nd Ward | 6131 Pheasant Dr | Ammon, ID 83401-6060 | | | First-Class Mail |
| Charter Organizations | Lds Ammon East Stake | Thunder Ridge 1st Ward | 4459 John Adams Pkwy | Ammon, ID 83406-6783 | | | First-Class Mail |
| Charter Organizations | Lds Ammon East Stake | Thunder Ridge 2nd Ward | 915 N Crimson Dr | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Ammon East Stake - Cottages Ward | Grand Teton Council 107 | 2200 Stafford Dr | Ammon, ID 83401-6043 | | | First-Class Mail |
| Charter Organizations | Lds Ammon East Stake - Cottonwood Ward | Grand Teton Council 107 | 5112 Lindee Ln | Ammon, ID 83401-8002 | | | First-Class Mail |
| Charter Organizations | Lds Ammon East Stake - Stone Arbor Ward | Grand Teton Council 107 | 4459 John Adams Pkwy | Ammon, ID 83406-6783 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Foothill Stake | Ammon 27th Ward | 5884 S Ammon Rd | Idaho Falls, ID 83406-8134 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Foothill Stake | Ammon 28th Ward | 5456 Cotton Tree Ln | Ammon, ID 83406-5127 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Foothills Stake | Ammon 24th Ward | 3934 E 49 S | Idaho Falls, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Foothills Stake | Ammon 30th Ward | 3934 E 49th St S | Ammon, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Foothills Stake | Ammon 31st Ward | 4375 E Sunnyside | Ammon, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Foothills Stake | Ammon 733 Ward | 7118 S Ledgerock Dr | Idaho Falls, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Foothills Stake | Ammon 7th Ward | 5282 S Tappen Falls Dr | Idaho Falls, ID 83406-8334 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Foothills Stk - Ammon 33Rd Wd | Grand Teton Council 107 | 7118 S Ledgerock Dr | Ammon, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon North Stake - Ammon 11Th Ward | Grand Teton Council 107 | 645 Tennis Court Dr | Ammon, ID 83406-4563 | | | First-Class Mail |
| Charter Organizations | Lds Ammon North Stake - Ammon 14Th Ward | Grand Teton Council 107 | 4363 E 17th St | Ammon, ID 83406-6887 | | | First-Class Mail |
| Charter Organizations | Lds Ammon North Stake - Ammon 18Th Ward | Grand Teton Council 107 | 4363 E 17th St | Ammon, ID 83406-6887 | | | First-Class Mail |
| Charter Organizations | Lds Ammon North Stake - Ammon 28Th Ward | Grand Teton Council 107 | 4363 E 17th St | Ammon, ID 83406-6887 | | | First-Class Mail |
| Charter Organizations | Lds Ammon North Stake - Ammon 23Rd Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon North Stake - Ammon 2Nd Ward | Grand Teton Council 107 | 1100 Tie Breaker Dr | Ammon, ID 83406-4582 | | | First-Class Mail |
| Charter Organizations | Lds Ammon North Stake - Ammon 9Th Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon North Stk - Ammon 21St Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Stake - Ammon 10Th Ward | Grand Teton Council 107 | 4375 E Sunnyside Rd | Idaho Falls, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Stake - Ammon 1St Ward | Grand Teton Council 107 | 3000 Central Ave | Ammon, ID 83406-7757 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Stake - Ammon 25Th Ward | Grand Teton Council 107 | 2205 N Ammon Rd | Ammon, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Stake - Ammon 3Rd Ward | Grand Teton Council 107 | 2051 Avocet Dr | Ammon, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Stake - Ammon 4Th Ward | Grand Teton Council 107 | 4375 E Sunnyside | Idaho Falls, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Stake - Ammon 5Th Ward | Grand Teton Council 107 | 3480 San Carlos St | Ammon, ID 83406-6735 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Stake - Ammon 6Th Ward | Grand Teton Council 107 | 3100 Carolyn Ln | Ammon, ID 83406-7661 | | | First-Class Mail |
| Charter Organizations | Lds Ammon Stake - Ammon 8Th Ward | Grand Teton Council 107 | 2055 S Ammon Rd | Ammon, ID 83406 | | | First-Class Mail |
| Charter Organizations | Lds Ammon West Stake - Brookview Ward | Grand Teton Council 107 | 1925 E 49th S | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds Ammon West Stake - Parley Ward | Grand Teton Council 107 | 2055 Coronado St | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds Ammon West Stake - Stanfield Ward | Grand Teton Council 107 | 1925 E 4900 S | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds Ammon West Stake - Stonehaven Ward | Grand Teton Council 107 | 2055 Coronado St | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds Ammon West Stake - Summerwood Ward | Grand Teton Council 107 | 1925 E 49th S | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds Ammon West Stake - Woodruff 1St Ward | Grand Teton Council 107 | 1660 12th St | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds Ammon West Stake - Woodruff 2Nd Ward | Grand Teton Council 107 | 1660 12th St | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds Ammon West Stake - Woodruff 3Rd Ward | Grand Teton Council 107 | 2055 Coronado | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds Anaconda Ward, Butte Stake | Montana Council 315 | 1300 W Park Ave | Anaconda, MT 59711-1826 | | | First-Class Mail |
| Charter Organizations | Lds Anacortes Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 3720 H Ave | Anacortes, WA 98221 | | | First-Class Mail |
| Charter Organizations | Lds Anadarko Branch Lawton Stake | Last Frontier Council 480 | 902 E Central Blvd | Anadarko, OK 73005-4404 | | | First-Class Mail |
| Charter Organizations | Lds Anaheim 10Th Ward - Anaheim East Stake | Orange County Council 039 | 441 S Fairmont Blvd | Anaheim, CA 92808 | | | First-Class Mail |
| Charter Organizations | Lds Anaheim 1St Ward - Anaheim Stake | Orange County Council 039 | 440 N Loara St | Anaheim, CA 92801-5525 | | | First-Class Mail |
| Charter Organizations | Lds Anaheim 2Nd Ward - Anaheim Stake | Orange County Council 039 | 535 S Rio Vista St | Anaheim, CA 92806-4421 | | | First-Class Mail |
| Charter Organizations | Lds Anaheim 6Th Ward - Anaheim East Stake | Orange County Council 039 | 5275 E Nohl Ranch Rd | Anaheim, CA 92807-3625 | | | First-Class Mail |
| Charter Organizations | Lds Anaheim 8Th Ward - Anaheim Stake | Orange County Council 039 | 12742 Lampson Ave | Garden Grove, CA 92840-5937 | | | First-Class Mail |
| Charter Organizations | Lds Anatolia Ward Cordova Stake | Golden Empire Council 047 | 9821 Old Placerville Rd | Sacramento, CA 95827 | | | First-Class Mail |
| Charter Organizations | Lds Anderson Greenville | Blue Ridge Council 551 | 150 Hart Rd | Anderson, SC 29621-7528 | | | First-Class Mail |
| Charter Organizations | Lds Anderson Ward, Austin Stake | Capitol Area Council 564 | 11401 Antler Ln | Austin, TX 78735-1101 | | | First-Class Mail |
| Charter Organizations | Lds Anderson Ward | Blue Ridge Council 551 | 209 Mar Mac Rd | Anderson, SC 29626-5267 | | | First-Class Mail |
| Charter Organizations | Lds Anderson Ward - Rogers Stake | Ozark Trails Council 306 | 347 Mustang Rd | Anderson, MO 64831 | | | First-Class Mail |
| Charter Organizations | Lds Andover Ward - Derby Stake | Quivira Council, Bsa 198 | 701 E 137th St N | Wichita, KS 67206-1219 | | | First-Class Mail |
| Charter Organizations | Lds Andrews Branch, Odessa, Tx Stake | Buffalo Trail Council 567 | 560 NE 2nd St | Andrews, TX 79714-9157 | | | First-Class Mail |
| Charter Organizations | Lds Angel Crossing Ward | Layton South Stake | 628 S Angel St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Angola Ward Fort Wayne Stake | Anthony Wayne Area 157 | P.O. Box 280 | Angola, IN 46703-0280 | | | First-Class Mail |
| Charter Organizations | Lds Ann Arbor Ward 1- Ann Arbor Stake | Southern Shores Fsc 783 | 1385 Green Rd | Ann Arbor, MI 48105-2805 | | | First-Class Mail |
| Charter Organizations | Lds Ann Arbor Ward 2 - Ann Arbor Stake | Southern Shores Fsc 783 | 525 W Woodland Dr | Saline, MI 48176-1779 | | | First-Class Mail |
| Charter Organizations | Lds Annabella Second Ward | Utah National Parks 591 | P.O. Box 52 | Annabella, UT 84711-0052 | | | First-Class Mail |
| Charter Organizations | Lds Annabella Second Ward | Utah National Parks 591 | 89 N 100 E | Annabella, UT 84711-7765 | | | First-Class Mail |
| Charter Organizations | Lds Annandale Ward Annandale Stake | National Capital Area Council 082 | 3408 Arnold Ln | Falls Church, VA 22042-3506 | | | First-Class Mail |
| Charter Organizations | Lds Annandale Ward Annandale Stake | National Capital Area Council 082 | 5344 Pickwick Rd | Centreville, VA 20120-2043 | | | First-Class Mail |
| Charter Organizations | Lds Annapolis Ward | Baltimore Area Council 220 | 1785 Ritchie Hwy | Annapolis, MD 21409 | | | First-Class Mail |
| Charter Organizations | Lds Anniston Ward, Birmingham Stake | Lds | 1217 Lenlock Ln | Anniston, AL 36206 | | | First-Class Mail |
| Charter Organizations | Lds Anoka Stake - Anoka Ward | Northern Star Council 250 | 2742 Yellowstone Blvd | Anoka, MN 55303-1501 | | | First-Class Mail |
| Charter Organizations | Lds Anoka Stake - Buffalo Ward | Northern Star Council 250 | 9336 Ruby Ave Se | Delano, MN 55328-4587 | | | First-Class Mail |
| Charter Organizations | Lds Anoka Stake - Elk River Ward | Northern Star Council 250 | 9474 Naber Ave Ne | Otsego, MN 55330 | | | First-Class Mail |
| Charter Organizations | Lds Anoka Stake - Elm Creek Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443-4028 | | | First-Class Mail |
| Charter Organizations | Lds Anoka Stake - Maple Grove Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443-4028 | | | First-Class Mail |
| Charter Organizations | Lds Anoka Stake - Medicine Lake Ward | Northern Star Council 250 | 2801 Douglas Dr N | Crystal, MN 55422-2403 | | | First-Class Mail |
| Charter Organizations | Lds Anoka Stake - Shingle Creek Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443-4028 | | | First-Class Mail |
| Charter Organizations | Lds Anoka Stake - Wexford Lake Ward | Northern Star Council 250 | 2801 Douglas Dr N | Crystal, MN 55422-2403 | | | First-Class Mail |
| Charter Organizations | Lds Antelope 2Nd Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | First-Class Mail |
| Charter Organizations | Lds Antelope 4Th Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | First-Class Mail |
| Charter Organizations | Lds Antelope Hills Ward | Utah National Parks 591 | 581 W Antelope Dr | Layton, UT 84041-1627 | | | First-Class Mail |
| Charter Organizations | Lds Antelope Ward Anderson Stake | Golden Empire Council 047 | 545 Berrendos Ave | Red Bluff, CA 96080-2202 | | | First-Class Mail |
| Charter Organizations | Lds Anthem Ward - Phoenix Az | Desert Sun | 2503 W Anthem Way | Anthem, AZ 85086 | | | First-Class Mail |
| Charter Organizations | Lds Anthem Ward - Stx Az Stk | Grand Canyon Council 010 | 6913 Pleasant Oak Ct | Florence, AZ 85132-6841 | | | First-Class Mail |
| Charter Organizations | Lds Anthem Ward Anthem Hills Stake | Las Vegas Area Council 328 | 875 Rich Perez Jr Dr | Henderson, NV 89052 | | | First-Class Mail |
| Charter Organizations | Lds Anthem Ward/Fort Herriman Stake | Great Salt Lake Council 590 | 6058 Yukon Park Ln | Herriman, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Antimony Ward, Escalante Stk | Utah National Parks 591 | P.O. Box 156 | Antimony, UT 84712-0156 | | | First-Class Mail |
| Charter Organizations | Lds Antimony Ward, Martinvale Stake | Mason Dixon Council 221 | 82 Lee St | Hagerstown, MD 21742 | | | First-Class Mail |
| Charter Organizations | Lds Antimony Ward | Utah National Parks 591 | 121 S 800 E | Antimony, UT 84712-6004 | | | First-Class Mail |
| Charter Organizations | Lds Antioch 1St Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 3015 Rio Grande Dr | Antioch, CA 94509-6548 | | | First-Class Mail |
| Charter Organizations | Lds Antioch 2Nd Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 3015 Rio Grande Dr | Antioch, CA 94509-6548 | | | First-Class Mail |
| Charter Organizations | Lds Antioch Branch - Hemet Stake | California Inland Empire Council 045 | 39075 Contreras Rd | Aguanga, CA 92536 | | | First-Class Mail |
| Charter Organizations | Lds Apache Park Ward - Glendale Az | North Stake | Attn: Bishop Craig Ashcroft | Grand Canyon Council 010 | 20516 N 80Th Ln | Peoria, AZ 85382 | First-Class Mail |
| Charter Organizations | Lds Apopka Leesburg | Central Florida Council 083 | 610 Hermit St | Apopka, FL 32712-3538 | | | First-Class Mail |
| Charter Organizations | Lds Apple Farms Ward/S L Granger Stk | Great Salt Lake Council 590 | 3751 S 2200 W | West Valley City, UT 84119-3834 | | | First-Class Mail |
| Charter Organizations | Lds Apple Valley Ward | Utah National Parks 591 | 1427 N Mountain Vista Ln | Apple Valley, UT 84737-4868 | | | First-Class Mail |
| Charter Organizations | Lds Appleby Ward - Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | | First-Class Mail |
| Charter Organizations | Lds Appleton 1St Ward | Bay-Lakes Council 635 | 425 W Park Ridge Ave | Appleton, WI 54911-1124 | | | First-Class Mail |
| Charter Organizations | Lds Appleton 2Nd Ward | Bay-Lakes Council 635 | 425 W Park Ridge Ave | Appleton, WI 54911-1124 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Aptos Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 255 Holm Rd | Watsonville, CA 95076-2447 | | | First-Class Mail |
| Charter Organizations | Lds Aqua Fria Ward - Prescott Valley Az | Stake | 9684 E Catalina Dr | Prescott Valley, AZ 86314-7603 | | | First-Class Mail |
| Charter Organizations | Lds Aquia Ward Stafford Virginia Stake | National Capital Area Council 082 | 1399 Courthouse Rd | Stafford, VA 22554-7234 | | | First-Class Mail |
| Charter Organizations | Lds Arbor Branch (Sp) | Sl Liberty Stake | 1515 S 200 E | Salt Lake City, UT 84101 | | | First-Class Mail |
| Charter Organizations | Lds Arbor View Ward Elkhorn Sggs Stake | Las Vegas Area Council 328 | 8093 Marin Pointe Ave | Las Vegas, NV 89131-4680 | | | First-Class Mail |
| Charter Organizations | Lds Arbors Park Ward - Gilbert Az | San Tan Stake | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Arcadia Branch Sarasota Stake | Southwest Florida Council 088 | 1111 E Gibson St | Arcadia, FL 34266 | | | First-Class Mail |
| Charter Organizations | Lds Arcadia Ward - Scottsdale Az | Camelback Stake | 2202 N 74Th St | Scottsdale, AZ 85257-1539 | | | First-Class Mail |
| Charter Organizations | Lds Arcadia Ward 115 Arcadia Stake | Greater Los Angeles Area 033 | 614 W Foothill Blvd | Arcadia, CA 91006-2030 | | | First-Class Mail |
| Charter Organizations | Lds Arctic Valley Ward - Chugach Stake | Great Alaska Council 610 | 9128 W Parkview Terrace Loop | Eagle River, AK 99577-8815 | | | First-Class Mail |
| Charter Organizations | Lds Arimo Stake - Arimo Ward | Grand Teton Council 107 | 286 Henderson Av | Arimo, ID 83214 | | | First-Class Mail |
| Charter Organizations | Lds Arimo Stake - Downey 1St Ward | Grand Teton Council 107 | 525 E 100 N | Downey, ID 83234 | | | First-Class Mail |
| Charter Organizations | Lds Arimo Stake - Downey 2Nd Ward | Grand Teton Council 107 | 525 E 1st N | Downey, ID 83234 | | | First-Class Mail |
| Charter Organizations | Lds Arimo Stake - Garden Creek Ward | Grand Teton Council 107 | 286 Henderson Av | Arimo, ID 83214 | | | First-Class Mail |
| Charter Organizations | Lds Arimo Stake - Lava Ward | Grand Teton Council 107 | 437 W Spring St | Lava Hot Springs, ID 83246 | | | First-Class Mail |
| Charter Organizations | Lds Arimo Stake - Swanlake Ward | Grand Teton Council 107 | P.O. Box 47 | Swanlake, ID 83281-0047 | | | First-Class Mail |
| Charter Organizations | Lds Arimo Stake - Virginia Ward | Grand Teton Council 107 | Rt 1 | Virginia, ID 83264 | | | First-Class Mail |
| Charter Organizations | Lds Arizona City Ward - Casa Grande Az Stk | Grand Canyon Council 010 | 1555 N Colorado St | Casa Grande, AZ 85122-2931 | | | First-Class Mail |
| Charter Organizations | Lds Arkansas City Ward - Derby Stake | Quivira Council, Bsa 198 | 6582 322Nd Rd | Arkansas City, KS 67005-6348 | | | First-Class Mail |
| Charter Organizations | Lds Arlington 1St Ward - Riverside Stake | California Inland Empire Council 045 | 4375 Jackson St | Riverside, CA 92503-3322 | | | First-Class Mail |
| Charter Organizations | Lds Arlington 2Nd Ward Mclean Stake | National Capital Area Council 082 | 1600 N Inglewood St | Arlington, VA 22205-2739 | | | First-Class Mail |
| Charter Organizations | Lds Arlington Heights Ward | Riverside Stake | 4375 Jackson St | Riverside, CA 92503-3322 | | | First-Class Mail |
| Charter Organizations | Lds Arlington Heights Ward Iii | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Heights, IL 60004-3343 | | | First-Class Mail |
| Charter Organizations | Lds Arlington Ward - Memphis North Stake | Chickasaw Council 558 | 12096 Arlington Trl | Arlington, TN 38002-8344 | | | First-Class Mail |
| Charter Organizations | Lds Arlington Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17414 79th Dr Ne | Arlington, WA 98223-9826 | | | First-Class Mail |
| Charter Organizations | Lds Arlington Ward Cambridge Stake | Mayflower Council 251 | 15 Langlewood Pl | Belmont, MA 02478-2141 | | | First-Class Mail |
| Charter Organizations | Lds Arrowhead Ranch Ward - Phoenix Az | Third Park Stake | 5701 W Union Hills Dr | Glendale, AZ 85308 | | | First-Class Mail |
| Charter Organizations | Lds Arrowhead Ward - Hesperia Stake | California Inland Empire Council 045 | 9533 Hickory Ave | Hesperia, CA 92345 | | | First-Class Mail |
| Charter Organizations | Lds Arrowhead Ward Eldorado Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, NV 89002-8427 | | | First-Class Mail |
| Charter Organizations | Lds Arroyo Grande Ward | Santa Maria Stake | 751 S Traffic Way | Arroyo Grande, CA 93420-3432 | | | First-Class Mail |
| Charter Organizations | Lds Arroyo Grande Ward Carnegie Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052-2674 | | | First-Class Mail |
| Charter Organizations | Lds Arroyo Vista Ward | Ventura County Council 057 | 3645 N Moorpark Rd | Thousand Oaks, CA 91360-2604 | | | First-Class Mail |
| Charter Organizations | Lds Artesia Branch - Roswell Nm Stake | Conquistador Council Bsa 413 | 2519 W Hermosa Dr | Artesia, NM 88210-3108 | | | First-Class Mail |
| Charter Organizations | Lds Arvada 1St Ward, Arvada Stake | Denver Area Council 061 | 12995 W 72nd Ave | Arvada, CO 80005-3111 | | | First-Class Mail |
| Charter Organizations | Lds Arvada 2Nd Ward, Arvada Stake | Denver Area Council 061 | 6490 Quail St | Arvada, CO 80004-2602 | | | First-Class Mail |
| Charter Organizations | Lds Arvada 3Rd Ward, Arvada Stake | Denver Area Council 061 | 6490 Quail St | Arvada, CO 80004-2602 | | | First-Class Mail |
| Charter Organizations | Lds Arvada 4Th Ward, Arvada Stake | Denver Area Council 061 | 12995 W 72nd Ave | Arvada, CO 80005-3111 | | | First-Class Mail |
| Charter Organizations | Lds Arvada 5Th Ward, Arvada Stake | Denver Area Council 061 | 7080 Independence St | Arvada, CO 80004-1649 | | | First-Class Mail |
| Charter Organizations | Lds Arvada 6Th Ward, Arvada Stake | Denver Area Council 061 | 7080 Independence St | Arvada, CO 80004-1649 | | | First-Class Mail |
| Charter Organizations | Lds Ascutney Ward Concord Stake | Daniel Webster Council, Bsa 330 | 111 Red Water Brook Rd | Claremont, NH 03743-4262 | | | First-Class Mail |
| Charter Organizations | Lds Ash Flat | Quapaw Area Council 018 | 1292 Sunrise Rd | Salem, AR 72576-9395 | | | First-Class Mail |
| Charter Organizations | Lds Ash Point Ward | Utah National Parks 591 | 2977 E Saddle Rock Rd | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Ashburn Stake Brambleton Ward | National Capital Area Council 082 | 21015 Claiborne Pkwy | Ashburn, VA 20147-4030 | | | First-Class Mail |
| Charter Organizations | Lds Ashburn Stake Catoctin Ward | National Capital Area Council 082 | 15 N Reid St | Hamilton, VA 20158 | | | First-Class Mail |
| Charter Organizations | Lds Ashburn Ward Ashburn Stake | National Capital Area Council 082 | 21065 Claiborne Pkwy | Ashburn, VA 20147 | | | First-Class Mail |
| Charter Organizations | Lds Ashbury Ward-Meridian Under Stk | Ore-Ida Council 106 - Bsa 106 | 6650 N Meridian Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Ashcreek Ward - Qc Az North Stk | Grand Canyon Council 010 | 22692 E Munoz St | Queen Creek, AZ 85142-9082 | | | First-Class Mail |
| Charter Organizations | Lds Ashdown Forest Ward | Utah National Parks 591 | 2153 N Cliffrose Dr | Cedar City, UT 84721-9710 | | | First-Class Mail |
| Charter Organizations | Lds Asheboro Ward, High Point, Nc State | Old N State Council 070 | 1109 Mcdowell Rd | Asheboro, NC 27205-7225 | | | First-Class Mail |
| Charter Organizations | Lds Asheville Ward | Asheville, North Carolina Stake | Daniel Boone Council 414 | Asheville Ward | 3401 Sweeten Creek Rd | Arden, NC 28704 | First-Class Mail |
| Charter Organizations | Lds Ashland Ranch Ward - Gilbert Az | Greenfield Stake | 1155 E Ray Rd | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Ashland Ward - Medford Stake | Crater Lake Council 491 | 111 Clay St | Ashland, OR 97520 | | | First-Class Mail |
| Charter Organizations | Lds Ashland Ward Huntington Wv Stake | Simon Kenton Council 441 | 1001 Kenwood Dr | Russell, KY 41169-1527 | | | First-Class Mail |
| Charter Organizations | Lds Ashley Creek Ward | Utah National Parks 591 | 4080 S 2500 E | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Ashley First Ward | Utah National Parks 591 | 3040 N Vernal Ave | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Ashley Heights Ward - Gilbert Az | Higley Stake | 1865 S Higley Rd | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Ashley Park Ward | Sandy Ut Granite S Stake | 10312 S Ashley Park Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Ashley Second Ward | Utah National Parks 591 | 3040 N Vernal Ave | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Ashley Third Ward | Utah National Parks 591 | 235 E 600 S | Vernal, UT 84078-1263 | | | First-Class Mail |
| Charter Organizations | Lds Ashtabula Ward Youngstown Stake | Lake Erie Council 440 | 571 7 Hills Rd | Ashtabula, OH 44004-9697 | | | First-Class Mail |
| Charter Organizations | Lds Ashton Park Ward Sac East Stake | Golden Empire Council 047 | 2745 Fern Ave | Sacramento, CA 95821 | | | First-Class Mail |
| Charter Organizations | Lds Ashton Stake - Ashton 1St Ward | Grand Teton Council 107 | 3528 E 1100 N | Ashton, ID 83420-5709 | | | First-Class Mail |
| Charter Organizations | Lds Ashton Stake - Ashton 2Nd Ward | Grand Teton Council 107 | P.O. Box 344 | Ashton, ID 83420-0344 | | | First-Class Mail |
| Charter Organizations | Lds Ashton Stake - Ashton 3Rd Ward | Grand Teton Council 107 | 3793 E 1300 N | Ashton, ID 83420-5027 | | | First-Class Mail |
| Charter Organizations | Lds Ashton Stake - Ashton 4Th Ward | Grand Teton Council 107 | 3715 Hwy 32 | Ashton, ID 83420-5723 | | | First-Class Mail |
| Charter Organizations | Lds Ashton Stake - Chester Ward | Grand Teton Council 107 | P.O. Box 206 | Chester, ID 83421-0206 | | | First-Class Mail |
| Charter Organizations | Lds Ashton Stake - Island Park Ward | Grand Teton Council 107 | P.O. Box 211 | Island Park, ID 83429-0211 | | | First-Class Mail |
| Charter Organizations | Lds Ashton Stake - West Yellowstone Ward | Grand Teton Council 107 | P.O. Box 907 | West Yellowstone, MT 59758-0907 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Branch/Rifle Stake | Denver Area Council 061 | P.O. Box 295 | Aspen, CO 81612-0295 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Eighth Ward | Utah National Parks 591 | 1485 N 800 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Eleventh Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Fifth Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Aspen First Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Heights Ward | Utah National Parks 591 | 1911 E 1850 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Hills Ward | Utah National Parks 591 | 1631 N Sage Ln | Saratoga Springs, UT 84045-6612 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Hills Ward | Sandy Ut Granite S Stake | 9855 S 2300 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Meadows Second Ward | Utah National Parks 591 | 1167 S 1700 E | Spanish Fork, UT 84660-9023 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Meadows Third Ward | Utah National Parks 591 | 1150 E 1240 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Meadows Ward | Utah National Parks 591 | 1731 S 1140 E | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Aspen North Ward | Utah National Parks 591 | 2540 N 400 E | North Logan, UT 84341 | | | First-Class Mail |
| Charter Organizations | Lds Aspen North Ward | Utah National Parks 591 | 944 W 1720 N | Orem, UT 84057-8624 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Park Ward, Riverton Stake | Greater Wyoming Council 638 | 4th and Elizabeth St | Riverton, WY 82501 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Second Ward | Utah National Parks 591 | 1485 N 800 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Seventh Ward (Spanish) | Utah National Parks 591 | 1782 N 580 W | Orem, UT 84057-8622 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Sixth Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Tenth Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Third Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Ward - Mesa Az Kimball East Stk | Grand Canyon Council 010 | 4241 E Edgewood Ave | Mesa, AZ 85206-2645 | | | First-Class Mail |
| Charter Organizations | Lds Aspen Ward - White Mountain Az Stk | Grand Canyon Council 010 | P.O. Box 3188 | Pinetop, AZ 85935-3188 | | | First-Class Mail |
| Charter Organizations | Lds Astoria Ward Rainier Stake | Cascade Pacific Council 492 | 37804 Eagle Ln | Astoria, OR 97103-8500 | | | First-Class Mail |
| Charter Organizations | Lds Atascadero 1St Ward | Los Padres Council 053 | 2600 Ramona Rd | Atascadero, CA 93422-2414 | | | First-Class Mail |
| Charter Organizations | Lds Atascadero 2Nd Ward | San Luis Obispo Stake | 2600 Ramona Rd | Atascadero, CA 93422-2414 | | | First-Class Mail |
| Charter Organizations | Lds Athens 1St Ward - Athens Stake | Northeast Georgia Council 101 | 706 Whitehead Rd | Athens, GA 30606-1653 | | | First-Class Mail |
| Charter Organizations | Lds Athens 2Nd Ward - Athens Stake | Northeast Georgia Council 101 | 2200 Julian Dr | Watkinsville, GA 30677 | | | First-Class Mail |
| Charter Organizations | Lds Athens Chattanooga | Great Smoky Mountain Council 557 | 508 Cedar Springs Rd | Athens, TN 37303-4520 | | | First-Class Mail |
| Charter Organizations | Lds Athens First Ward - Athens Stake | Northeast Georgia Council 101 | 1080 Julian Dr | Watkinsville, GA 30677 | | | First-Class Mail |
| Charter Organizations | Lds Athens Ward | East Texas Area Council 585 | 23000 County Rd 145 | Bullard, TX 75757 | | | First-Class Mail |
| Charter Organizations | Lds Atherton Ward, Madison Stake | Greater Alabama Council 001 | 27135 Fenceline Cir | Elkmont, AL 35620-5604 | | | First-Class Mail |
| Charter Organizations | Lds Atherton Ward E Lii Stake | 2500 N Bristol S | Santa Ana, CA 92706 | | | | First-Class Mail |
| Charter Organizations | Lds Atwater 1St Ward Merced Stake | Greater Yosemite Council 059 | 5350 N Winton Way | Atwater, CA 95301 | | | First-Class Mail |
| Charter Organizations | Lds Aua 1St Ward - Pago Samoa Stake | Aloha Council, Bsa 104 | Aua | American Samoa | Pago Pago, AS 96799 | | First-Class Mail |
| Charter Organizations | Lds Aua 2Nd Ward - Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First-Class Mail |
| Charter Organizations | Lds Aua 3Rd Branch-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 5884 | Pago Pago, AS 96799-5884 | | | First-Class Mail |
| Charter Organizations | Lds Auberry Ward | Frisco Tx Stonebriar Trl Stake | 8801 Silverleaf Ln | Aubrey, TX 76227-4114 | | | First-Class Mail |
| Charter Organizations | Lds Auburn 2Nd Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | Auburn, CA 95603 | | | First-Class Mail |
| Charter Organizations | Lds Auburn 3Rd Ward Auburn Stake | Golden Empire Council 047 | 287 Poet Smith Dr | Auburn, CA 95603-5747 | | | First-Class Mail |
| Charter Organizations | Lds Auburn Hills Ward - Wichita Stake | Quivira Council, Bsa 198 | 401 N Westlink Ave | Wichita, KS 67212-3747 | | | First-Class Mail |
| Charter Organizations | Lds Auburn Hills Ward Parker Stake | Denver Area Council 061 | 11755 Tara Ln | Parker, CO 80138-8023 | | | First-Class Mail |
| Charter Organizations | Lds Auburn Ward Auburn Stake | Chief Seattle Council 609 | 625 M St Ne | Auburn, WA 98002-4507 | | | First-Class Mail |
| Charter Organizations | Lds Auburndale Ward - Corona Stake | California Inland Empire Council 045 | 3600 Norconian Dr | Norco, CA 92860 | | | First-Class Mail |
| Charter Organizations | Lds Augusta Ranch 1St Ward - Mesa Az | Eastmark Stake | 2339 S Crismon Rd | Mesa, AZ 85209-2615 | | | First-Class Mail |
| Charter Organizations | Lds Augusta Ranch 2Nd Ward - Mesa Az | Eastmark Stake | 9438 E Natal Ave | Mesa, AZ 85209-2228 | | | First-Class Mail |
| Charter Organizations | Lds Augusta Ward | Georgia-Carolina 093 | 2108 Eastland Dr | Augusta, GA 30904-5451 | | | First-Class Mail |
| Charter Organizations | Lds Auke Bay Ward - Juneau Stake | Great Alaska Council 610 | 10585 Glacier Hwy | Juneau, AK 99801-8364 | | | First-Class Mail |
| Charter Organizations | Lds Aunuu Branch-Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 1930 | Pago Pago, AS 96799-1930 | | | First-Class Mail |
| Charter Organizations | Lds Aurora First Ward | Utah National Parks 591 | 40 W 100 N | Aurora, UT 84620-7615 | | | First-Class Mail |
| Charter Organizations | Lds Aurora Highlands Ward | Aurora Stake | 3550 S 2000 E | Price, UT 84501 | | | First-Class Mail |
| Charter Organizations | Lds Aurora Highlands Ward | Aurora S Flatirons 053 | 3103 S Flanders St | Aurora, CO 80013 | | | First-Class Mail |
| Charter Organizations | Lds Aurora Second Ward | Utah National Parks 591 | P.O. Box 1 | Aurora, UT 84620-0001 | | | First-Class Mail |
| Charter Organizations | Lds Aurora Third Ward | Herriman Ut Stake | 14583 Juniper Crest Rd | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Austin Ward - Cincinnati Oh East Stk | Hoosier Trails Council 145 145 | 6248 Alpine Dr | Aurora, IN 47001-9521 | | | First-Class Mail |
| Charter Organizations | Lds Aurora Ward - Monnett Stake | Ozark Trails Council 306 | 12357 Lawrence 1212 | Mount Vernon, MO 65712-8106 | | | First-Class Mail |
| Charter Organizations | Lds Aurora Ward, Mesa Stake | Capitol Area Council 564 | 2003 Hibiscus Ln | Austin, TX 78745-3807 | | | First-Class Mail |
| Charter Organizations | Lds Auto Ward - Mesa Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 2716 | Pago Pago, AS 96799 | | | First-Class Mail |
| Charter Organizations | Lds Autumn Fair Ward Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 2331 N Ayrshire Pl | Meridian, ID 83646-8800 | | | First-Class Mail |
| Charter Organizations | Lds Autumn Hills Ward | Sandy Ut Granite S Stake | 5562 W 13680 S | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Autumn Ridge Ward | Sandy Ut Granite S Stake | 4588 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Ava Fifth Ward - Honolulu Stake | Aloha Council, Bsa 104 | 1436 Makiki St | Honolulu, HI 96814 | | | First-Class Mail |
| Charter Organizations | Lds Ava Ward - West Plains Stake | Ozark Trails Council 306 | P.O. Box 867 | Ava, MO 65608-0867 | | | First-Class Mail |
| Charter Organizations | Lds Avalon Ward - Redlands Stake | Citrus Heights Stake | 722 N Val Vista Dr Unit 5 | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Avenidas Ward - Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688-6502 | | | First-Class Mail |
| Charter Organizations | Lds Aviary Park Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 3807 Ocelot Ct | North Las Vegas, NV 89084-3550 | | | First-Class Mail |
| Charter Organizations | Lds Avocado Ward - Phoenix Az | Longhorn Council 662 | 6217 E Jacaranda Cir | Mesa, AZ 85206-3502 | | | First-Class Mail |
| Charter Organizations | Lds Avondale Ward - Phoenix Az | W Maricopa Stake | 1000 W Garden Lakes Pkwy | Avondale, AZ 85392 | | | First-Class Mail |
| Charter Organizations | Lds Axtell Ward | Utah National Parks 591 | P.O. Box 21093 | Axtell, UT 84621-0093 | | | First-Class Mail |
| Charter Organizations | Lds Azle Ward - Weatherford Stake | Longhorn Council 662 | 1500 Timberoaks Dr | Azle, TX 76020-2588 | | | First-Class Mail |
| Charter Organizations | Lds Aztec Ward - Bloomfield Stake | Great Sw Council 412 | 310 N Oliver Dr | Aztec, NM 87410 | | | First-Class Mail |
| Charter Organizations | Lds Aztec 2Nd Ward Bloomfield Stake | Great Sw Council 412 | 505 N Oliver Dr | Aztec, NM 87410-1554 | | | First-Class Mail |
| Charter Organizations | Lds Badger Mountain Ward Kennewick Stk | Blue Mountain Council 604 | 895 Gage Blvd | Richland, WA 99352 | | | First-Class Mail |
| Charter Organizations | Lds Bagdad Ward - Prescott Az Stk | Grand Canyon Council 010 | 6 Community Dr | Bagdad, AZ 86321 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Baggs Branch Wy/Craig Stake | Denver Area Council 061 | 431 North St | Baggs, WY 82321-5014 | | | First-Class Mail |
| Charter Organizations | Lds Bainbridge Island Ward | Silverdale Stake | 8677 Madison Ave N | Bainbridge Island, WA 98110-3973 | | | First-Class Mail |
| Charter Organizations | Lds Bainbridge Ward, Dothan, Al Stake | Suwannee River Area Council 664 | 1516 S Longleaf Dr | Bainbridge, GA 39819 | | | First-Class Mail |
| Charter Organizations | Lds Baker City 1St Ward - La Grande Stake | Blue Mountain Council 604 | 2625 Hughes Ln | Baker City, OR 97814 | | | First-Class Mail |
| Charter Organizations | Lds Baker City 2Nd Ward - La Grande Stake | Blue Mountain Council 604 | 1235 8Th St | Baker City, OR 97814-4108 | | | First-Class Mail |
| Charter Organizations | Lds Baker Valley Ward - La Grande Stake | Blue Mountain Council 604 | 2625 Hughes Ln | Baker City, OR 97814 | | | First-Class Mail |
| Charter Organizations | Lds Baker Ward - Denham Springs Stake | Istrouma Area Council 211 | 4901 Harding St | Baker, LA 70714-3929 | | | First-Class Mail |
| Charter Organizations | Lds Balcones Heights-North Stake | Alamo Area Council 583 | 2103 St Cloud Rd | San Antonio, TX 78228-3147 | | | First-Class Mail |
| Charter Organizations | Lds Baldwin Park Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 3831 N Bryce Canyon Pl | Meridian, ID 83646-4974 | | | First-Class Mail |
| Charter Organizations | Lds Ballard Creek/Logan South Stake | Trapper Trails 589 | 344 W 700 S | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds Ballard North Ward | Utah National Parks 591 | 5895 E 350 N | Ballard, UT 84066-4572 | | | First-Class Mail |
| Charter Organizations | Lds Ballard Ward | Utah National Parks 591 | 2561 E Hwy 40 | Roosevelt, UT 84066 | | | First-Class Mail |
| Charter Organizations | Lds Banbury Ward-Meri N Stk | Ore-Ida Council 106 - Bsa 106 | 6375 N Royal Park Ave | Boise, ID 83713 | | | First-Class Mail |
| Charter Organizations | Lds Bandelier Ward Abq West Stake | Great Swest Council 412 | 4500 Seven Bar Loop Rd Nw | Albuquerque, NM 87114-5646 | | | First-Class Mail |
| Charter Organizations | Lds Bangor | Katahdin Area Council 216 | 639 Grandview Ave | Bangor, ME 04401-3257 | | | First-Class Mail |
| Charter Organizations | Lds Bangor/Brewer | Katahdin Area Council 216 | 639 Grandview Ave | Bangor, ME 04401-3257 | | | First-Class Mail |
| Charter Organizations | Lds Banning Ward - Yucaipa Stake | California Inland Empire Council 045 | 6140 W Wilson St | Banning, CA 92220-3033 | | | First-Class Mail |
| Charter Organizations | Lds Baraboo Branch | Glaciers Edge Council 620 | 813 Iroquois Cir | Baraboo, WI 53913-1248 | | | First-Class Mail |
| Charter Organizations | Lds Barber Acres Ward | Syracuse South Stake | 3024 S 1200 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Barber Valley Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2290 E Warm Springs Ave | Boise, ID 83712-8429 | | | First-Class Mail |
| Charter Organizations | Lds Barnes Park Ward | Deseret Mill Stake | 200 N 1275 W Flint St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Barr Lake Ward, Brighton Stake | Denver Area Council 061 | 1205 S 27th Ave | Brighton, CO 80601-2601 | | | First-Class Mail |
| Charter Organizations | Lds Barrigada Ward | Aloha Council, Bsa 104 | 620 W Rte 8 | Barrigada, GU 96913-1733 | | | First-Class Mail |
| Charter Organizations | Lds Barstow 1St Ward - Victorville Stake | California Inland Empire Council 045 | 2571 Barstow Rd | Barstow, CA 92311-6650 | | | First-Class Mail |
| Charter Organizations | Lds Bartlesville | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006-5130 | | | First-Class Mail |
| Charter Organizations | Lds Bartlesville 1St Ward | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006-5130 | | | First-Class Mail |
| Charter Organizations | Lds Bartlesville 2Nd Ward | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006-5130 | | | First-Class Mail |
| Charter Organizations | Lds Bartlesville 3Rd Ward | Cherokee Area Council 469 469 | 5723 Woodland Rd | Bartlesville, OK 74006-7840 | | | First-Class Mail |
| Charter Organizations | Lds Bartlett 2Nd Ward - Memphis South Stake | Chickasaw Council 558 | 4195 Kirby Whitten Pkwy | Bartlett, TN 38135-9245 | | | First-Class Mail |
| Charter Organizations | Lds Bartlett Ward - Memphis North Stake | Chickasaw Council 558 | 4195 Kirby Whitten Pkwy | Bartlett, TN 38135-9245 | | | First-Class Mail |
| Charter Organizations | Lds Barton Creek Ward | Bountiful Ut Central Stake | 640 S 750 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Barton Creek Ward, Oak Hills Stake | Capitol Area Council 564 | 12001 Bee Caves Rd | Austin, TX 78738-6310 | | | First-Class Mail |
| Charter Organizations | Lds Baseline Ward - Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | Fontana, CA 92336-2304 | | | First-Class Mail |
| Charter Organizations | Lds Basin City 2Nd Ward - Pasco N Stake | Blue Mountain Council 604 | 160 Bailie Blvd | Mesa, WA 99343 | | | First-Class Mail |
| Charter Organizations | Lds Basin City Ward - Pasco North Stake | Blue Mountain Council 604 | 160 Bailie Blvd | Mesa, WA 99343 | | | First-Class Mail |
| Charter Organizations | Lds Bass Lake Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda Rd | Cameron Park, CA 95682 | | | First-Class Mail |
| Charter Organizations | Lds Bastrop Ward, Kyle Stake | Capitol Area Council 564 | 1635 Tahitian Dr | Bastrop, TX 78602 | | | First-Class Mail |
| Charter Organizations | Lds Batesville Ward - Cincinnati | Hoosier Trails Council 145 145 | 1358 Tekulve Rd | Batesville, IN 47006-9187 | | | First-Class Mail |
| Charter Organizations | Lds Batesville Ward/Erda Utah Stake | Great Salt Lake Council 590 | 57 Porter Way | Stansbury Park, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Baton Rouge 2 Ward - Baton Rouge Stake | Istrouma Area Council 211 | 10335 Highland Rd | Baton Rouge, LA 70810-6402 | | | First-Class Mail |
| Charter Organizations | Lds Baton Rouge 3 Ward - Baton Rouge Stake | Istrouma Area Council 211 | 10335 Highland Rd | Baton Rouge, LA 70810-6402 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Eighth Ward | Utah National Parks 591 | 1250 E 200 S | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Fifth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek First Ward | Utah National Parks 591 | 1250 E 200 S | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Fourth Ward | Utah National Parks 591 | 1107 E 200 S | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Ninth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Second Ward | Utah National Parks 591 | 1250 E 200 S | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Seventh Ward | Utah National Parks 591 | 1106 E 200 S | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Sixth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Tenth Ward | Utah National Parks 591 | 1222 Nathaniel Dr | Pleasant Grove, UT 84062-3215 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Third Ward | Utah National Parks 591 | 1222 Nathaniel Dr | Pleasant Grove, UT 84062-3215 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Ward | Kalamazoo Mi Stake | 1312 Capital Ave Sw | Battle Creek, MI 49015-3604 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Ward 1- Kalamazoo Stake | Southern Shores Fsc 783 | 1312 Capital Ave Sw | Battle Creek, MI 49015-3604 | | | First-Class Mail |
| Charter Organizations | Lds Battle Creek Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-4841 | | | First-Class Mail |
| Charter Organizations | Lds Battle Ground 1St Ward | Ridgefield Stake | 11101 NE 119th St | Vancouver, WA 98662 | | | First-Class Mail |
| Charter Organizations | Lds Battle Ground Second Ward | Ridgefield Stake | 11101 NE 119th St | Vancouver, WA 98662 | | | First-Class Mail |
| Charter Organizations | Lds Baumholder Military Branch | Transatlantic Council, Bsa 802 | Fritz-Wunderlich Stra 16 | Kusel, 66879 | Germany | | First-Class Mail |
| Charter Organizations | Lds Bayfield Ward Durango Stake | Great Swest Council 412 | 1690 US Hwy 160 B | Bayfield, CO 81122 | | | First-Class Mail |
| Charter Organizations | Lds Bayshore Ward/Stansbury Park Ut Stk | Great Salt Lake Council 590 | 252 Amsterdam Dr | Stansbury Park, UT 84074-7410 | | | First-Class Mail |
| Charter Organizations | Lds Bayside Ward - Fremont Stake | San Francisco Bay Area Council 028 | 36400 Haley St | Newark, CA 94560-2361 | | | First-Class Mail |
| Charter Organizations | Lds Bayside Ward Church Of Jesus Christ | Suitland Stake | 50 Clyde Jones Rd | Sunderland, MD 20689 | | | First-Class Mail |
| Charter Organizations | Lds Baytown 1St Ward | Houston East Stake | 1010 Bintzong Dr | Baytown, TX 77521 | | | First-Class Mail |
| Charter Organizations | Lds Baywood Ward - Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72Nd St | Mesa, AZ 85208-2703 | | | First-Class Mail |
| Charter Organizations | Lds Beach Lake Ward - Chugach Stake | Great Alaska Council 610 | 10012 Chandalar Sr | Eagle River, AK 99577-7217 | | | First-Class Mail |
| Charter Organizations | Lds Beach Ward - Huntington Beach N Stake | Orange County Council 039 | 6531 McFadden Ave | Huntington Beach, CA 92647-2900 | | | First-Class Mail |
| Charter Organizations | Lds Beachside Ward | Huntington Beach Stake | 8702 Atlanta Ave | Huntington Beach, CA 92646 | | | First-Class Mail |
| Charter Organizations | Lds Beacon Hill Ward | Utah National Parks 591 | 3324 W Meadow St | Cedar City, UT 84720-2263 | | | First-Class Mail |
| Charter Organizations | Lds Beacon Hill Ward - Grants Pass Stake | Crater Lake Council 491 | 747 NE Savage St | Grants Pass, OR 97526-1339 | | | First-Class Mail |
| Charter Organizations | Lds Beacon Light Ward-Star Stk | Ore-Ida Council 106 - Bsa 106 | 8424 W Hills Gate Dr | Star, ID 83669-5316 | | | First-Class Mail |
| Charter Organizations | Lds Bear Canyon Ward Abq Stake | Great Swest Council 412 | 11750 San Victorio Ave Ne | Albuquerque, NM 87111-5954 | | | First-Class Mail |
| Charter Organizations | Lds Bear Creek 2Nd Ward | Houston West (Sp) Stake | 16198 Cairnway Dr | Houston, TX 77084-3542 | | | First-Class Mail |
| Charter Organizations | Lds Bear Creek Branch/Dallas Stake | Circle Ten Council 571 | 2009 Big Stone Gap Rd | Duncanville, TX 75137-2123 | | | First-Class Mail |
| Charter Organizations | Lds Bear Creek Stake | Morton Ranch Ward | 16198 Cairnway Dr | Houston, TX 77084-3542 | | | First-Class Mail |
| Charter Organizations | Lds Bear Creek Ward - Columbia Stake | Great Rivers Council 653 | 907 Old 63 N | Columbia, MO 65201 | | | First-Class Mail |
| Charter Organizations | Lds Bear Creek Ward - Medford Stake | Crater Lake Council 491 | 3194 Carriage Dr | Medford, OR 97501-4381 | | | First-Class Mail |
| Charter Organizations | Lds Bear Creek Ward Front Range Stake | Denver Area Council 061 | 6465 W Jewell Ave | Lakewood, CO 80232-7117 | | | First-Class Mail |
| Charter Organizations | Lds Bear Creek Ward Redmond Stake | Chief Seattle Council 609 | 10115 172nd Ave Ne | Redmond, WA 98052 | | | First-Class Mail |
| Charter Organizations | Lds Bear Mountain Ward - Chugach Stake | Great Alaska Council 610 | 10012 Chandalar Sr | Eagle River, AK 99577-7217 | | | First-Class Mail |
| Charter Organizations | Lds Bear River 1St Ward | Brigrahn City North Stake | 5870 N 4700 W | Bear River City, UT 84301 | | | First-Class Mail |
| Charter Organizations | Lds Bear River 2Nd Ward | Brigham North Stake | 5870 N 4700 W | Bear River City, UT 84301 | | | First-Class Mail |
| Charter Organizations | Lds Bear River 3Rd Ward | Brigham City North Stake | 5870 N 4700 W | Bear River City, UT 84301 | | | First-Class Mail |
| Charter Organizations | Lds Bear Valley Ward - Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345-2284 | | | First-Class Mail |
| Charter Organizations | Lds Bear Vly Ward, E Bakersfield Stake | Southern Sierra Council 030 | 600 Amla Dr | Tehachapi, CA 93561-1536 | | | First-Class Mail |
| Charter Organizations | Lds Beaufort Ward Savannah Georgia Stake | Coastal Carolina Council 550 | 6816 Elderberry Dr | Beaufort, SC 29906-9039 | | | First-Class Mail |
| Charter Organizations | Lds Beaufort Ward Savannah Stake | Coastal Carolina Council 550 | 6816 Elderberry Dr | Beaufort, SC 29906-9039 | | | First-Class Mail |
| Charter Organizations | Lds Beaumont Ward - Savannah Stake | Three Rivers Council 578 | 7785 Weaver Dr | Beaumont, TX 77706-5349 | | | First-Class Mail |
| Charter Organizations | Lds Beaumont Ward - North Lexington Stake | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509-2267 | | | First-Class Mail |
| Charter Organizations | Lds Beaumont Ward - Reno Stake | Nevada Area Council 329 | 2027 Thornbury Ct | Reno, NV 89523-3224 | | | First-Class Mail |
| Charter Organizations | Lds Beaumont Ward - Yucaipa Stake | California Inland Empire Council 045 | 6124 W Wilson St | Banning, CA 92220-3033 | | | First-Class Mail |
| Charter Organizations | Lds Beaver Creek Ward Hillsboro Stake | Cascade Pacific Council 492 | 5570 SW Golden Rd | Hillsboro, OR 97123 | | | First-Class Mail |
| Charter Organizations | Lds Beaver Dam Branch Madison Wi Stake | Bay-Lakes Council 635 | 705 W Burnett St | Beaver Dam, WI 53916-1657 | | | First-Class Mail |
| Charter Organizations | Lds Beaver Fifth Ward | Utah National Parks 591 | P.O. Box 1620 | Beaver, UT 84713-1620 | | | First-Class Mail |
| Charter Organizations | Lds Beaver First Ward | Utah National Parks 591 | P.O. Box H | Beaver, UT 84713-1350 | | | First-Class Mail |
| Charter Organizations | Lds Beaver Fourth Ward | Utah National Parks 591 | P.O. Box 1408 | Beaver, UT 84713-1408 | | | First-Class Mail |
| Charter Organizations | Lds Beaver Lake Ward Bellevue Stake | Chief Seattle Council 609 | 25744 SE 32nd Pl | Sammamish, WA 98075-9168 | | | First-Class Mail |
| Charter Organizations | Lds Beaver Second Ward | Utah National Parks 591 | P.O. Box 790 | Beaver, UT 84713-0790 | | | First-Class Mail |
| Charter Organizations | Lds Beaver Sixth Ward | Utah National Parks 591 | 2512 E Hwy 153 | Beaver, UT 84713 | | | First-Class Mail |
| Charter Organizations | Lds Beaver Third Ward | Utah National Parks 591 | P.O. Box 868 | Beaver, UT 84713-0868 | | | First-Class Mail |
| Charter Organizations | Lds Beavercreek Ward | Dayton Ohio East Stake (Sou) | 3072 Shakertown Rd | Beavercreek, OH 45434 | | | First-Class Mail |
| Charter Organizations | Lds Beaverton Ward Beaverton Stake | Cascade Pacific Council 492 | 8640 SW Turquoise Loop | Beaverton, OR 97007-7170 | | | First-Class Mail |
| Charter Organizations | Lds Bedford Ward - Hurst Stake | Longhorn Council 662 | 850 Cannon Dr | Hurst, TX 76054-3191 | | | First-Class Mail |
| Charter Organizations | Lds Bedford Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 34 Juniper Dr | Bedford, NH 03110-6308 | | | First-Class Mail |
| Charter Organizations | Lds Bee Cave Ward, Oak Hill Stake | Capitol Area Council 564 | 12001 Fm 2244 Rd | Bee Cave, TX 78738-6310 | | | First-Class Mail |
| Charter Organizations | Lds Bel Air Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3555 N Pierce Park Ln | Boise, ID 83703 | | | First-Class Mail |
| Charter Organizations | Lds Bel Aire Ward - Derby Stake | Quivira Council, Bsa 198 | 7011 E 137th St N | Wichita, KS 67226-1219 | | | First-Class Mail |
| Charter Organizations | Lds Belen Ward Los Lunas Stake | Great Swest Council 412 | 1199 Hwy 304 | Belen, NM 87002-7030 | | | First-Class Mail |
| Charter Organizations | Lds Belgrade 1St Ward, Bozeman Stake | Montana Council 315 | 297 Bridger View Dr | Belgrade, MT 59714-3808 | | | First-Class Mail |
| Charter Organizations | Lds Belgrade 2Nd Ward, Bozeman Stake | Montana Council 315 | 297 Bridger View Dr | Belgrade, MT 59714-3808 | | | First-Class Mail |
| Charter Organizations | Lds Belgrade Branch Orono Stake | Katahdin Area Council 216 | 9800 S 3100 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Bella Via Ward - Mesa Az Eastmark Stk | Grand Canyon Council 010 | 3440 S Signal Butte Rd | Mesa, AZ 85212-4213 | | | First-Class Mail |
| Charter Organizations | Lds Bella Vista Ward - Gilbert Az | Higley Stake | 1865 S Higley Rd | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Bella Vista Ward - Sfv Az Stk | Grand Canyon Council 010 | 1350 E Bella Vista | San Tan Valley, AZ 85143 | | | First-Class Mail |
| Charter Organizations | Lds Bella Vista Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | | | First-Class Mail |
| Charter Organizations | Lds Bella Vista Ward Rogers Stake | Westark Area Council 016 | 1 Lambeth Dr | Bella Vista, AR 72714 | | | First-Class Mail |
| Charter Organizations | Lds Bellair Ward - Glendale Az North Stk | Grand Canyon Council 010 | 4901 W Union Hills Dr | Glendale, AZ 85308-1486 | | | First-Class Mail |
| Charter Organizations | Lds Bellano Creek Ward - Meridian Park Stk | Ore-Ida Council 106 - Bsa 106 | 2515 W Ustick Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Bellano Ward | Bloomfield Hills Stake | 200 Conner St | Detroit, MI 48215 | | | First-Class Mail |
| Charter Organizations | Lds Bellefontaine Ward | Dayton Ohio East Stake (Sou) | 1603 Township Rd 183 | Bellefontaine, OH 43311-9563 | | | First-Class Mail |
| Charter Organizations | Lds Belleville | Greater St Louis Area Council 312 | 100 S Jefferson St | Mascoutah, IL 62258 | | | First-Class Mail |
| Charter Organizations | Lds Bellevue 1St Ward | Bellevue Stake | 2210 Wentworth Dr | Bellevue, NE 68005 | | | First-Class Mail |
| Charter Organizations | Lds Bellevue 2Nd Ward Papillion Stake | Mid-America Council 326 | 2210 Harlan Dr | Bellevue, NE 68005 | | | First-Class Mail |
| Charter Organizations | Lds Bellevue Branch | Cascade Pacific Council 492 | 2210 Harlan Dr | Bellevue, NE 68005 | | | First-Class Mail |
| Charter Organizations | Lds Bellevue Overlake Ward | Bellevue Stake | 16035 NE 24th St | Bellevue, WA 98008 | | | First-Class Mail |
| Charter Organizations | Lds Bellevue Ward Bellevue Stake | Chief Seattle Council 609 | 3210675 NE 20th St | Bellevue, WA 98008 | | | First-Class Mail |
| Charter Organizations | Lds Bellingham 1St Ward Bellingham Stk | Mount Baker Council, Bsa 606 | 5890 Nesset Rd | Ferndale, WA 98248 | | | First-Class Mail |
| Charter Organizations | Lds Bellingham Bay Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 5890 Nesset Rd | Ferndale, WA 98248 | | | First-Class Mail |
| Charter Organizations | Lds Bellvview Ward | Sandy Utah Central Stake | 1015 E 9000 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Belmont Ridge Ward Ashburn Stake | National Capital Area Council 082 | 21015 Claiborne Pkwy | Ashburn, VA 20147-4030 | | | First-Class Mail |
| Charter Organizations | Lds Belmont Ward Cambridge Stake | Mayflower Council 251 | 2 Winter St | Belmont, MA 02478 | | | First-Class Mail |
| Charter Organizations | Lds Beloit Ward - Rockford Stake | Glaciers Edge Council 620 | 2535 Austin Dr | Beloit, WI 53511-2326 | | | First-Class Mail |
| Charter Organizations | Lds Belton Ward, Waco Stake | Longhorn Council 662 | 3005 Ermine Ave | Temple, TX 76504-5508 | | | First-Class Mail |
| Charter Organizations | Lds Belvidere 2Nd Ward 194 East La Stake | Greater Los Angeles Area 033 | 2316 Hillview Ave | Monterey Park, CA 91754-5815 | | | First-Class Mail |
| Charter Organizations | Lds Belview Ward | Murray Utah Cottonwood Stake | 6300 S 300 E | Murray, UT 84107-7347 | | | First-Class Mail |
| Charter Organizations | Lds Ben Lomond 10Th Ward | Ben Lomond Stake | 350 N 650 E | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Ben Lomond 11Th Ward | Ben Lomond Stake | 350 N 650 E | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Ben Lomond 12Th Ward | Ben Lomond Stake | 3600 N 375 E | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Ben Lomond 1St Ward | Ben Lomond Stake | 575 E 3100 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Ben Lomond 3Rd Ward | Ben Lomond Stake | 3350 N 1050 E | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Ben Lomond 4Th Ward | Ben Lomond Stake | 3600 N 650 E | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Ben Lomond 5Th Ward | Ben Lomond Stake | 3350 N 1050 E | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Ben Lomond 7Th Ward | Ben Lomond Stake | 3350 N 1050 E | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Ben Lomond 9Th Ward | Ben Lomond Stake | 575 E 3100 N | North Ogden, UT 84414 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Benicia Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 2254 Havenhill Dr | Benicia, CA 94510-2120 | | | First-Class Mail |
| Charter Organizations | Lds Benjamin First Ward | Utah National Parks 591 | 7094 S 3400 W | Spanish Fork, UT 84660-4113 | | | First-Class Mail |
| Charter Organizations | Lds Benjamin Second Ward | Utah National Parks 591 | 3238 W 7300 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Bennett Valley Ward | Redwood Empire Council 041 | 1780 Yulupa Ave | Santa Rosa, CA 95405-7721 | | | First-Class Mail |
| Charter Organizations | Lds Bennetts Creek Ward | Chesapeake Stake | Colonial Virginia Council 595 | Bennetts Pasture Rd | Suffolk, Va 23435 | | First-Class Mail |
| Charter Organizations | Lds Bennington Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | Omaha, NE 68116-3110 | | | First-Class Mail |
| Charter Organizations | Lds Bennion 12Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6550 S 2700 W | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Bennion 14Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6550 S 2700 W | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Bennion 18Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | First-Class Mail |
| Charter Organizations | Lds Bennion 1St Ward | Bennion Ut W Stake | 5468 S Appian Way | Taylorsville, UT 84129-2307 | | | First-Class Mail |
| Charter Organizations | Lds Bennion 2Nd Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 5927 S Jordan Canal Rd | Taylorsville, UT 84129-1449 | | | First-Class Mail |
| Charter Organizations | Lds Bennion 4Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | First-Class Mail |
| Charter Organizations | Lds Bennion 5Th Ward/Bennion Utah Stake | Great Salt Lake Council 590 | 6100 So. Kamas Dr | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Bennion Heights 6Th Ward | Bennion Utah Stake | 5775 S 2700 W | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Bennion Heights Ward | Bennion Ut W Stake | 3555 W 5620 S | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Bennion Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 5980 S 1300 W | Taylorsville, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Benson Hill Ward Renton Stake | Chief Seattle Council 609 | 19714 106th Ave Se | Renton, WA 98055-7315 | | | First-Class Mail |
| Charter Organizations | Lds Benson Mill Ward | Standsbury Park Ut Stake | 417 Benson Rd | Stansbury Park, UT 84074-9050 | | | First-Class Mail |
| Charter Organizations | Lds Benton City 1St Ward | W Richland Stake | P.O. Box 614 | Benton City, WA 99320-0614 | | | First-Class Mail |
| Charter Organizations | Lds Bentonville 1St Ward | Bentonville Stake | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | | | First-Class Mail |
| Charter Organizations | Lds Bentonville Ward 1 Rogers Stake | Westark Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | | | First-Class Mail |
| Charter Organizations | Lds Bentonville Ward 2 Rogers Stake | Westark Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | | | First-Class Mail |
| Charter Organizations | Lds Berkeley Ward - Oakland Stake | Mt Diablo-Silverado Council 023 | 1501 Walnut St | Berkeley, CA 94709-1512 | | | First-Class Mail |
| Charter Organizations | Lds Berkshire Ward S Bakersfield Stake | Southern Sierra Council 030 | 2801 S Real Rd | Bakersfield, CA 93309-6040 | | | First-Class Mail |
| Charter Organizations | Lds Bermuda Dunes Ward - Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260-9357 | | | First-Class Mail |
| Charter Organizations | Lds Bermuda Ward Warm Springs Stake | Las Vegas Area Council 328 | 9270 S Maryland Pkwy | Las Vegas, NV 89123-3147 | | | First-Class Mail |
| Charter Organizations | Lds Bernal Ward - Morgan Hill Stake | Silicon Valley Monterey Bay 055 | 150 Bernal Rd | San Jose, CA 95119-1304 | | | First-Class Mail |
| Charter Organizations | Lds Bernalillo Ward Abq North Stake | Great Swest Council 412 | P.O. Box 1279 | Bernalillo, NM 87004-1279 | | | First-Class Mail |
| Charter Organizations | Lds Bernina Ward/Bennion Ut West Stk | Great Salt Lake Council 590 | 3045 W Bernina Dr | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Berryessa Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 3110 Crippsley Ave | San Jose, CA 95132-3566 | | | First-Class Mail |
| Charter Organizations | Lds Berryville Ward | Winchester, Va Stake | 399 Apple Pie Ridge Rd | Winchester, VA 22603 | | | First-Class Mail |
| Charter Organizations | Lds Bessemer Ward | Bessemer Alabama Stake | 831 Briarwood Dr | Bessemer, AL 35022 | | | First-Class Mail |
| Charter Organizations | Lds Bethany Home Ward - Phoenix Az | North Stake | 313 W Berridge Ln | Phoenix, AZ 85013-1546 | | | First-Class Mail |
| Charter Organizations | Lds Bethany Ward Cedar Mill Stake | Cascade Pacific Council 492 | 955 NW 173rd Ave | Beaverton, OR 97006-4808 | | | First-Class Mail |
| Charter Organizations | Lds Bethel Branch-Chugach Stake | Great Alaska Council 610 | P.O. Box 1757 | Bethel, AK 99559-1757 | | | First-Class Mail |
| Charter Organizations | Lds Bethesda Ward Washington Dc Stake | National Capital Area Council 082 | 11700 Falls Rd | Potomac, MD 20854-2623 | | | First-Class Mail |
| Charter Organizations | Lds Bethlehem Ward Pa Reading Stake | Minsi Trails Council 502 | 1881 Van Buren Dr | Whitehall, PA 18052-4167 | | | First-Class Mail |
| Charter Organizations | Lds Beverly Park Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 11001 Harbour Pointe Blvd | Mukilteo, WA 98275 | | | First-Class Mail |
| Charter Organizations | Lds Beverly Ward - Mesa Az Maricopa Stk | Grand Canyon Council 010 | 1054 W 2Nd Pl | Mesa, AZ 85201-6307 | | | First-Class Mail |
| Charter Organizations | Lds Bible Park Ward - Denver Stake | Denver Area Council 061 | 2710 S Monaco Pkwy | Denver, CO 80222-7119 | | | First-Class Mail |
| Charter Organizations | Lds Big Bear Ward - Apple Valley Stake | California Inland Empire Council 045 | P.O. Box 2038 | Big Bear City, CA 92314-2038 | | | First-Class Mail |
| Charter Organizations | Lds Big Canyon Ward | Stansbury Park Ut Stake | 1366 Canyon Rd | Lake Point, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Big Lake Ward - Wasilla Stake | Great Alaska Council 610 | 821 E Dellwood St | Wasilla, AK 99654-6443 | | | First-Class Mail |
| Charter Organizations | Lds Big Spring Ward | Buffalo Trail Council 567 | P.O. Box 3825 | Big Spring, TX 79721-3825 | | | First-Class Mail |
| Charter Organizations | Lds Big Timber Bozeman Stake | Montana Council 315 | 1110 E 2nd Ave | Big Timber, MT 59011 | | | First-Class Mail |
| Charter Organizations | Lds Big Timber, Bozeman Stake | Montana Council 315 | P.O. Box 346 | Big Timber, MT 59011-0346 | | | First-Class Mail |
| Charter Organizations | Lds Bigfork Ward, Kalispell Stake | Montana Council 315 | East Shore 121 | Crestview Dr | Big Fork, MT 59911 | | First-Class Mail |
| Charter Organizations | Lds Billerica Ward Nashua Stake | The Spirit of Adventure 227 | 70 Concord Rd | Billerica, MA 01821-2504 | | | First-Class Mail |
| Charter Organizations | Lds Biltmore Ward - Phoenix Az East Stk | Grand Canyon Council 010 | 1835 E Missouri Ave | Phoenix, AZ 85016-3021 | | | First-Class Mail |
| Charter Organizations | Lds Binghamton Ward Owego Stake | Baden-Powell Council 368 | 305 Murray Hill Rd | Vestal, NY 13850-3617 | | | First-Class Mail |
| Charter Organizations | Lds Birch Hills Ward - Placentia Stake | Orange County Council 039 | 151 S Poplar Ave | Brea, CA 92821-5057 | | | First-Class Mail |
| Charter Organizations | Lds Birdseye Ward | Utah National Parks 591 | 8000E 36500N | Indianola, UT 84629 | | | First-Class Mail |
| Charter Organizations | Lds Birmingham Ward Birmingham Stake | Greater Alabama Council 001 | 1337 Springville Rd | Birmingham, AL 35215-6517 | | | First-Class Mail |
| Charter Organizations | Lds Birmingham Vestavia Hills Ward | Greater Alabama Council 001 | 2768 Altadena Rd | Vestavia, AL 35243-4507 | | | First-Class Mail |
| Charter Organizations | Lds Bitner Ranch Ward/Park City Ut Stk | Great Salt Lake Council 590 | 3010 Saddleback Rd | Park City, UT 84098 | | | First-Class Mail |
| Charter Organizations | Lds Bitterroot Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 1111 S Cole Rd | Boise, ID 83709-1869 | | | First-Class Mail |
| Charter Organizations | Lds Black Canyon Ward - Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31St Ave | Phoenix, AZ 85051-3924 | | | First-Class Mail |
| Charter Organizations | Lds Black Canyon Ward - Silver Creek Az | Stake | P.O. Box 424 | Heber, AZ 85928-0424 | | | First-Class Mail |
| Charter Organizations | Lds Black Canyon Ward Eldorado Stake | Las Vegas Area Council 328 | 916 5th St | Boulder City, NV 89005-3706 | | | First-Class Mail |
| Charter Organizations | Lds Black Canyon Ward/Montrose Stake | Denver Area Council 061 | 1521 S Hillcrest Dr | Montrose, CO 81401-4462 | | | First-Class Mail |
| Charter Organizations | Lds Black Forest Ward-High Plains Stake | Pikes Peak Council 060 | 6950 Shoup Rd | Colorado Springs, CO 80908 | | | First-Class Mail |
| Charter Organizations | Lds Black Hills Ward | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | First-Class Mail |
| Charter Organizations | Lds Black Hills Ward - Cottonwood Az Stk | Grand Canyon Council 010 | 1377 E Hombre Dr | Cottonwood, AZ 86326-4825 | | | First-Class Mail |
| Charter Organizations | Lds Black Mtn Ward | Hend Nv Black Mtn Stake | 400 S Water St | Henderson, NV 89015-5301 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot East Stake | Blkft 11th Ward | 520 N Shilling Ave | Blackfoot, ID 83221-2337 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot East Stake | Blkft 12th Ward | 1289 Mount Putnam Dr | Blackfoot, ID 83221-3547 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot East Stake | Blkft 2nd Ward | 660 Teton Rd | Blackfoot, ID 83221-3474 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot East Stake | Blkft 6th Ward | 660 Teton Rd | Blackfoot, ID 83221-3474 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot East Stake | Blkft 9th Ward | 1289 Mount Putnam Dr | Blackfoot, ID 83221-3547 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot East Stk - Blkft 15Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot S Stake -Pioneer Br | Grand Teton Council 107 | 845 Grant St | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot South Stake | Blkft 10th Ward | 900 Riverton Rd | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot South Stake | Blkft 14th Ward | 900 Riverton Rd | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot South Stake | Blkft 3rd Ward | 845 Grant St | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot South Stake | Groveland 1st Ward | 155 N 380 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot South Stake | Groveland 2nd Ward | 155 N 380 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot South Stake | Riverton Ward | 701 W 300 S | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot Stake - Blkft 13Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot Stake - Blkft 1St Ward | Grand Teton Council 107 | 187 N Ash St | Blackfoot, ID 83221-2202 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot Stake - Blkft 7Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221-3547 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot Stake - Rose 1St Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot Stake - Rose 2Nd Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot Stake - Rose 3Rd Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot Stake - Wapello 1St Ward | Grand Teton Council 107 | 303 N 200 E | Blackfoot, ID 83221-5961 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot Stake - Wapello 2Nd Ward | Grand Teton Council 107 | 337 N 200 E | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot West Stake | Moreland 2nd Ward | 101 N 900 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot West Stake | Pingree 1st Ward | 402 S 1100 W | Pingree, ID 83262-1514 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot West Stake | Pingree 2nd Ward | 1533 W Hwy 39 | Pingree, ID 83262 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot West Stake | Thomas 1st Ward | 101 N 900 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot West Stake | Thomas 2nd Ward | 101 N 900 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot West Stake | Thomas 3rd Ward | 1059 W 100 S | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot West Stake | Thomas 4th Ward | 122 S 800 W | Blackfoot, ID 83221-6132 | | | First-Class Mail |
| Charter Organizations | Lds Blackfoot West Stake | Thomas 6th Ward | 930 W Hwy 39 | Blackfoot, ID 83221-5306 | | | First-Class Mail |
| Charter Organizations | Lds Blaine Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 9355 Sunrise Rd | Blaine, WA 98230-9476 | | | First-Class Mail |
| Charter Organizations | Lds Blair Branch Omaha Stake | Mid-America Council 326 | 2703 Sunrise Dr | Blair, NE 68008-4009 | | | First-Class Mail |
| Charter Organizations | Lds Blanchard Ward Norman Stake | Last Frontier Council 480 | 117 W Blanchard Dr | Blanchard, OK 73010 | | | First-Class Mail |
| Charter Organizations | Lds Blanding Eighth Ward | Utah National Parks 591 | 200 S Main St | Blanding, UT 84511 | | | First-Class Mail |
| Charter Organizations | Lds Blanding Fifth Ward | Utah National Parks 591 | 255 E 200 N | Blanding, UT 84511 | | | First-Class Mail |
| Charter Organizations | Lds Blanding First Ward | Utah National Parks 591 | 200 N Main St | Blanding, UT 84511-3600 | | | First-Class Mail |
| Charter Organizations | Lds Blanding Second Ward | Utah National Parks 591 | 100 S 800 N | Blanding, UT 84511 | | | First-Class Mail |
| Charter Organizations | Lds Blanding Seventh Ward | Utah National Parks 591 | 255 E 200 N | Blanding, UT 84511 | | | First-Class Mail |
| Charter Organizations | Lds Blanding Sixth Ward | Utah National Parks 591 | 94 N 100 W | Blanding, UT 84511-3610 | | | First-Class Mail |
| Charter Organizations | Lds Blanding Third Ward | Utah National Parks 591 | 100 W 800 N | Blanding, UT 84511 | | | First-Class Mail |
| Charter Organizations | Lds Blkft Northwest Stake | Moreland 1st Ward | 740 W 175 N | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blkft Northwest Stake | Moreland 3rd Ward | 95 N 740 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blkft Northwest Stake | Moreland 4th Ward | 740 W 175 N | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blkft Northwest Stake | Moreland 5th Ward | 175 N 740 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blkft Northwest Stake | Moreland 6th Ward | 75 N 740 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blkft Northwest Stake | Riverside 1st Ward | 7 N 700 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blkft Northwest Stake | Riverside 2nd Ward | 7 N 700 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Blkft Northwest Stake | Riverside 3rd Ward | 7 N 700 W | Blackfoot, ID 83221 | | | First-Class Mail |
| Charter Organizations | Lds Bloomfield Canyon Ward | Utah National Parks 591 | 400 S 80 N | Hamilton, MT 59840-2637 | | | First-Class Mail |
| Charter Organizations | Lds Bloomfield Hills Ward | Bloomfield Hills Stake | 37425 Woodward Ave | Bloomfield Hills, MI 48304-5002 | | | First-Class Mail |
| Charter Organizations | Lds Bloomingdale Ward Schaumburg Stake | Three Fires Council 127 | 270 Knollwood Dr | Bloomingdale, IL 60108-2208 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Eighth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Fifth Ward | Utah National Parks 591 | 200 W Brigham Rd | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington First Ward | Utah National Parks 591 | 321 Sun River Pkwy | St George, UT 84790-7419 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Fourth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790-6534 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Hills Eighth Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Hills Fifth Ward | Utah National Parks 591 | 1130 E Brigham Rd | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Hills First Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790-6522 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Hills Fourth Ward | Utah National Parks 591 | 750 E Fort Pierce Dr N | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Hills Second Ward | Utah National Parks 591 | 750 E Fort Pierce Dr N | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Hills Sixth Ward | Utah National Parks 591 | 442 Calle C'Borado | St George, UT 84790-8320 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Hills Tenth Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790-6524 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Hills Third Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790-6534 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Second Ward | Utah National Parks 591 | 200 W Brigham Rd | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Seventh Ward | Utah National Parks 591 | 3519 Manzanita Rd | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Sixth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Bloomington Third Ward | Utah National Parks 591 | 3519 Manzanita Rd | Saint George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Blossom Valley Ward | San Jose South Stake | 5700 Cronache Dr | San Jose, CA 95123-3227 | | | First-Class Mail |
| Charter Organizations | Lds Blue Creek Ward, Billings Stake | Montana Council 315 | 3595 Monad Rd | Billings, MT 59102 | | | First-Class Mail |
| Charter Organizations | Lds Blue Grass Ward - Lexington Stake | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502-2763 | | | First-Class Mail |
| Charter Organizations | Lds Blue Hills Ward | Utah National Parks 591 | 35 W 300 N | Ferron, UT 84523-4518 | | | First-Class Mail |
| Charter Organizations | Lds Blue Lagoon Ward | South Florida Council 084 | 10291 Sw 150 St | Miami, FL 33176-5023 | | | First-Class Mail |
| Charter Organizations | Lds Blue Lake Ward Gresham Stake | Cascade Pacific Council 492 | P.O. Box 471 | Gresham, OR 97030-0092 | | | First-Class Mail |
| Charter Organizations | Lds Blue Meadows Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5795 S Five Mile Rd | Boise, ID 83709 | | | First-Class Mail |
| Charter Organizations | Lds Blue Mills Ward Warrensburg Stake | Heart of America Council 307 | 705 W Walnut St | Independence, MO 64050-3643 | | | First-Class Mail |
| Charter Organizations | Lds Blue Springs 1St Ward Kcmo Stake | Heart of America Council 307 | 1416 SW 1St St | Blue Springs, MO 64015 | | | First-Class Mail |
| Charter Organizations | Lds Blue Springs 2Nd Ward Indep Stake | Heart of America Council 307 | 1416 SW 1St St | Blue Springs, MO 64015 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Blue Water Ward-Grand Blanc Stake | Water and Woods Council 782 | 1990 N River Rd | Saint Clair, MI 48079 | | | First-Class Mail |
| Charter Organizations | Lds Bluebell Ward | Utah National Parks 591 | P.O. Box 649 | Bluebell, UT 84007-0049 | | | First-Class Mail |
| Charter Organizations | Lds Bluff Branch | Utah National Parks 591 | 1372 N Blue Mountain Rd | Blanding, UT 84511-2201 | | | First-Class Mail |
| Charter Organizations | Lds Bluff Ridge Ward | Syracuse South Stake | 535 W 2700 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 10Th Ward | Bluffdale Ut S Stake | 14662 S 3200 W | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 11Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 14200 S Redwood Rd | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 12Th Ward | Bluffdale Utah Stake | 14400 S Redwood Rd | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 13Th Ward | Bluffdale Ut S Stake | 15429 S Iron Horse Blvd | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 14Th Ward | Bluffdale Ut S Stake | 1600 W 15000 S | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 15Th Ward | Bluffdale Ut S Stake | 14600 S 3200 W | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 15I Ward | Bluffdale Ut S Stake | 15429 S Iron Horse Blvd | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 2Nd Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 13911 S 1950 W | Bluffdale, UT 84065-5338 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 3Rd Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 4Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 14400 S Redwood Rd | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 5Th Ward | Bluffdale Ut S Stake | 15000 S Mountainside Dr | Wilsonville, OR 97070-8573 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 6Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 7Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 8Th Ward | Bluffdale Ut S Stake | 2742 W 14400 S | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Bluffdale 9Th Ward | Bluffdale Ut S Stake | 14650 S 3200 W | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Blythe Ward Lake Havasu City Stake | California Inland Empire Council 045 | 700 N Broadway | Blythe, CA 92225-1271 | | | First-Class Mail |
| Charter Organizations | Lds Blythewood Ward | Indian Waters Council 553 | 1391 Centerville Rd | Ridgeway, SC 29130 | | | First-Class Mail |
| Charter Organizations | Lds Bntfl East Stake 11 Yr Old Scouts | Bntfl Ut East Stake | 650 E 2150 S | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bntfl Shadows Ward | Bntfl Ut Stone Creek Stake | 1476 N 300 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Boardman Ward - Hermiston Stake | Blue Mountain Council 604 | 68749 Wilson Ln | Boardman, OR 97818-9603 | | | First-Class Mail |
| Charter Organizations | Lds Boca Raton Ward Pompano Bch Stake | Gulf Stream Council 085 | 1530 W Camino Real | Boca Raton, FL 33486-8455 | | | First-Class Mail |
| Charter Organizations | Lds Boeckman Creek Ward | Lake Oswego Stake | 11063 SW Matzen Dr | Wilsonville, OR 97070-8573 | | | First-Class Mail |
| Charter Organizations | Lds Boerne Ward - La Cantera Stake | Alamo Area Council 583 | 130 N Someday Dr | Boerne, TX 78006-7006 | | | First-Class Mail |
| Charter Organizations | Lds Boiling Spgs Ward | Greenville, SC E Stake | 3691 Clark Rd | Boiling Springs, SC 29316 | | | First-Class Mail |
| Charter Organizations | Lds Boise 13Th Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 3601 Ridgecrest Basin Rd | Boise, ID 83702 | | | First-Class Mail |
| Charter Organizations | Lds Boise 15T Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2290 E Warm Springs Ave | Boise, ID 83712-8429 | | | First-Class Mail |
| Charter Organizations | Lds Boise 6Th Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 1925 S Broadway Ave | Boise, ID 83706-4201 | | | First-Class Mail |
| Charter Organizations | Lds Boise Hillside Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 3701 N Woody Dr | Boise, ID 83703-4642 | | | First-Class Mail |
| Charter Organizations | Lds Bolingbrook Ward - Joliet Stake | Three Fires Council 127 | 7201 Woodridge Dr | Woodridge, IL 60517-2238 | | | First-Class Mail |
| Charter Organizations | Lds Bolivar Ward - Springfield Stake | Ozark Trails Council 306 | 1575 Mt Gilead Rd | Bolivar, MO 65613 | | | First-Class Mail |
| Charter Organizations | Lds Bonanza Ward Las Vegas Stake | Las Vegas Area Council 328 | 4500 W Bonanza Rd | Las Vegas, NV 89107-2135 | | | First-Class Mail |
| Charter Organizations | Lds Bonds Ranch Ward - Alliance Stake | Longhorn Council 662 | 500 W Bonds Ranch Rd | Fort Worth, TX 76131 | | | First-Class Mail |
| Charter Organizations | Lds Bonita Springs Ward Fort Myers Stake | Southwest Florida Council 088 | 20601 Three Oaks Pkwy | Estero, FL 33928-3083 | | | First-Class Mail |
| Charter Organizations | Lds Bonners Ferry Ward - Sandpoint Stake | Inland Nwest Council 611 | 1512 Alderson Ln | Bonners Ferry, ID 83805 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville 1St Ward | S L Bonneville Stake | 1535 Bonneview Dr | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville 2Nd Ward | S L Bonneville Stake | 1535 Bonneview Dr | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville Eighth Branch (Hospital) | Utah National Parks 591 | 1300 E Center St | Provo, UT 84606-3554 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville Eleventh Ward | Utah National Parks 591 | 803 E 1090 S | Provo, UT 84606-5603 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville Fifth Ward | Utah National Parks 591 | 951 E 200 N | Provo, UT 84606-3542 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville First Ward | Utah National Parks 591 | 85 S 900 E | Provo, UT 84606-5143 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville Fourth Ward | Utah National Parks 591 | 1289 E 300 S | Provo, UT 84606-5154 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville Second Ward | Utah National Parks 591 | 1289 E 300 S | Provo, UT 84606-5154 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville Seventh Ward (Spanish) | Utah National Parks 591 | 1086 S 950 E, Apt 215 | Provo, UT 84606-7137 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville Sixth Ward | Utah National Parks 591 | 123 S 600 E | Provo, UT 84606-4757 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville Tenth Ward | Utah National Parks 591 | 1498 E 800 S | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville Third Ward | Utah National Parks 591 | 557 E 400 S | Provo, UT 84606-4733 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville Thirteenth | Utah National Parks 591 | 1498 E 800 S | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Bonneville Twelfth | Utah National Parks 591 | 715 S Utah Ave | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Bookcliff Ward/Gj West Stake | Denver Area Council 061 | 2542 G Rd | Grand Junction, CO 81505-9522 | | | First-Class Mail |
| Charter Organizations | Lds Borger Ward Amarillo Tx Stake | Golden Spread Council 562 | 1314 Roosevelt St | Borger, TX 79007 | | | First-Class Mail |
| Charter Organizations | Lds Boston 1St Ward Boston Stake | Mayflower Council 251 | 79 Mount Hope St | Roslindale, MA 02131-3829 | | | First-Class Mail |
| Charter Organizations | Lds Bothell Ward Bothell Stake | Chief Seattle Council 609 | 19215 88th Ave Ne | Bothell, WA 98011-2128 | | | First-Class Mail |
| Charter Organizations | Lds Boulder Creek Ward - Mesa Az | Boulder Dam Council 328 | 3025 S Hawes Rd | Mesa, AZ 85212-1594 | | | First-Class Mail |
| Charter Organizations | Lds Boulder Mountain Ward - Mesa Az | Flat Iron Stake | 10036 E Brown Rd | Mesa, AZ 85207 | | | First-Class Mail |
| Charter Organizations | Lds Boulder Springs Ward Kingman Stake | Las Vegas Area Council 328 | 610 Eern Ave | Kingman, AZ 86401 | | | First-Class Mail |
| Charter Organizations | Lds Boulder Ward | Utah National Parks 591 | P.O. Box 1324 | Boulder, UT 84716-1324 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 10Th Ward | Bntfl Ut N Stake | 1145 N 200 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 11Th Ward | Bntfl Ut East Stake | 115 E Wicker Ln | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 12Th Ward | Bntfl Ut Stone Creek Stake | 1476 N 300 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 13Th Ward | Bntfl Ut N Stake | 1365 N 650 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 14Th Ward | Bntfl Ut S Stake | 1500 S 600 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 15Th Ward | Bntfl Ut S Stake | 1250 S Main St | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 16Th Ward | Bntfl Ut Heights Stake | 720 E 550 N | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 17Th Ward | Bntfl Ut East Stake | 600 E 2150 S | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 18Th Ward | Bntfl Ut Heights Stake | 165 S 1000 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 19Th Ward | Bntfl Ut S Stake | 1500 N 400 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 1St Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010-6197 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 20Th Ward | Bntfl Ut S Stake | 102 E 1400 S | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 21St Ward | Bntfl Ut East Stake | 115 E Wicker Ln | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 22Nd Ward | Bntfl Ut Stone Creek Stake | 990 N Chapie Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 23Rd Ward | Bntfl Ut East Stake | 650 E 2150 S | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 24Th Ward | Bntfl Ut Heights Stake | 720 E 550 N | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 25Th Ward | Bntfl Ut S Stake | 1500 S 600 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 26Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 200 N 200 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 27Th Ward | Bntfl Ut N Stake | 1145 N 200 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 28Th Ward | Bntfl Ut East Stake | 2029 Penman Ln | Bountiful, UT 84010-5519 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 2Nd Ward | Bntfl Ut Central Stake | 650 S 200 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 30Th Ward | Bntfl Ut East Stake | 2016 S 700 E | Bountiful, UT 84010-4206 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 31St Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 585 E Center St | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 33Rd Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010-6197 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 34Th Ward | Bntfl Ut Heights Stake | 540 N 1200 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 36Th Ward | Bntfl Ut S Stake | 102 E 1400 S | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 38Th Ward | Bntfl Ut N Stake | 1500 N 400 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 39Th Ward | Bntfl Ut S Stake | 1500 S 600 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 3Rd Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010-6197 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 41St Ward | Bntfl Ut Heights Stake | 33 S Moss Hill Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 43Rd Ward | Bntfl Ut Stone Creek Stake | 812 N 275 W | Bountiful, UT 84010-6886 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 45Th Ward | Bntfl Ut East Stake | 115 E Wicker Ln | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 4Th Ward | Bntfl Ut S Stake | 102 E 1400 S | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 50Th Ward | Bntfl Ut Heights Stake | 33 S Moss Hill Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 53Rd Ward | Bntfl Ut N Stake | 1350 N 650 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 54Th Ward | Bntfl Ut Heights Stake | 540 N 1200 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 58Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 200 N 200 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 5Th Ward | Bntfl Ut Stone Creek Stake | 1000 N 100 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 6Th Ward (Tongan) | Sl Ut Stake (Tongan) | 1335 W 1500 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 7Th Ward | Bntfl Ut S Stake | 1250 S Main St | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful 9Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 585 E Center St | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful Hills Ward | Bntfl Ut Central Stake | 1190 Bountiful Hills Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bountiful Ut Val Verda Stake | Great Salt Lake Council 590 | 265 S 500 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Bourbon Ranch Ward - Silver Creek Az | Stake | P.O. Box 824 | Taylor, AZ 85939-0824 | | | First-Class Mail |
| Charter Organizations | Lds Bowie Ward Suitland Stake | National Capital Area Council 082 | 16621 Sylvan Dr | Bowie, MD 20715-4360 | | | First-Class Mail |
| Charter Organizations | Lds Bowles Grove Ward, Littleton Stake | Denver Area Council 061 | 910 W Ridge Rd | Littleton, CO 80120 | | | First-Class Mail |
| Charter Organizations | Lds Bowman Ward | Hawkeye Area Council 172 | 4150 Blue Jay Dr Ne | Cedar Rapids, IA 52402-4786 | | | First-Class Mail |
| Charter Organizations | Lds Bozeman 1St Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | First-Class Mail |
| Charter Organizations | Lds Bozeman 2Nd Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | First-Class Mail |
| Charter Organizations | Lds Bozeman 3Rd Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | First-Class Mail |
| Charter Organizations | Lds Braddock Heights Ward | Frederick Stake | 199 North Pl | Frederick, MD 21701-6277 | | | First-Class Mail |
| Charter Organizations | Lds Bradenton Ward Sarasota Stake | Southwest Florida Council 088 | 3400 Cortez Rd W | Bradenton, FL 34210-3101 | | | First-Class Mail |
| Charter Organizations | Lds Bradshaw Ward - Prescott Az Stk | Grand Canyon Council 010 | 124 S Arizona Ave | Prescott, AZ 86303-4402 | | | First-Class Mail |
| Charter Organizations | Lds Brainerd Ward | Twin Valley Council 283 | 101 N Firehouse Rd | Brainerd, MN 56401 | | | First-Class Mail |
| Charter Organizations | Lds Brambleton Ward Ashburn Stake | National Capital Area Council 082 | 22425 Belle Terra Dr | Ashburn, VA 20148-7160 | | | First-Class Mail |
| Charter Organizations | Lds Branch Shekou | Far E Council 803 | 66 Jing Shan Villas | Shekou, | China | First-Class Mail |
| Charter Organizations | Lds Brandenburg Ward | Lincoln Heritage Council 205 | 1423 Old Ekron Rd | Brandenburg, KY 40108 | | | First-Class Mail |
| Charter Organizations | Lds Branham Ward - South San Jose Stake | Silicon Valley Monterey Bay 055 | 6625 Camden Ave | San Jose, CA 95120-1914 | | | First-Class Mail |
| Charter Organizations | Lds Branson W Ward - Spgfield S Stake | Ozark Trails Council 306 | 350 Hawthorn Dr | Branson, MO 65616 | | | First-Class Mail |
| Charter Organizations | Lds Branson Ward 1-Spgfield S Stake | Ozark Trails Council 306 | 224 Church Rd | Branson, MO 65616 | | | First-Class Mail |
| Charter Organizations | Lds Branson Ward 2-Spgfield S Stake | Ozark Trails Council 306 | 224 Church Rd | Branson, MO 65616 | | | First-Class Mail |
| Charter Organizations | Lds Braun Heights Ward - West Stake | Alamo Area Council 583 | 7100 Wilder St | San Antonio, TX 78250 | | | First-Class Mail |
| Charter Organizations | Lds Brayton Ward - Anchorage Stake | Great Alaska Council 610 | 13120 Brayton Dr | Anchorage, AK 99516-2640 | | | First-Class Mail |
| Charter Organizations | Lds Brea Hills Ward - Placentia Stake | Orange County Council 039 | 1515 Poplar Ave | Brea, CA 92821-5057 | | | First-Class Mail |
| Charter Organizations | Lds Bremerton Ward - Bremerton Stake | Chief Seattle Council 609 | 2225 Perry Ave | Bremerton, WA 98310-5135 | | | First-Class Mail |
| Charter Organizations | Lds Brenham Ward | Bluebonnet Council 564 | 1400 Niebuhr St | Brenham, TX 77833-5052 | | | First-Class Mail |
| Charter Organizations | Lds Brentwood Ward-Meridian Idaho Stake | Mt Diablo-Silverado Council 023 | 1301 Mcclain Ave | Brentwood, CA 94513-1414 | | | First-Class Mail |
| Charter Organizations | Lds Brentwood 1St Ward - Brick Stk | Grand Canyon Council 010 | 32584 N Gary Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Brentwood 2Nd Ward - Antioch Stk | Mt Diablo-Silverado Council 023 | 1301 Mcclain Ave | Brentwood, CA 94513-1414 | | | First-Class Mail |
| Charter Organizations | Lds Brentwood 3Rd Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 1401 Highland Way | Brentwood, CA 94513-1402 | | | First-Class Mail |
| Charter Organizations | Lds Brentwood 4Th Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 1301 Mcclain Rd | Brentwood, CA 94513-1414 | | | First-Class Mail |
| Charter Organizations | Lds Brentwood Ward - Stuart Stake | Central Florida Council 083 | 960 SE Central Pkwy | Stuart, FL 34994 | | | First-Class Mail |
| Charter Organizations | Lds Brgate Ward-East Stake | Pikes Peak Council 060 | 3620 Windjammer Dr | Colorado Springs, CO 80920-4435 | | | First-Class Mail |
| Charter Organizations | Lds Briargate Ward/Centreville Ut Stk | Great Salt Lake Council 590 | 2711 S 1300 W | Woods Cross, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Briarwood Ward/S L Granger Stake | Great Salt Lake Council 590 | 3751 S 2200 W | Salt Lake City, UT 84119-3834 | | | First-Class Mail |
| Charter Organizations | Lds Brick Ward Toms River Stake | Monmouth Council 347 | 1151 E Chelsea Ave | Toms River, NJ 08753 | | | First-Class Mail |
| Charter Organizations | Lds Bridgecreek Ward | Layton South Stake | 628 S Angel St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Bridgeland Ward | Utah National Parks 591 | Po Box 155 | Duchesne, UT 84021 | | | First-Class Mail |
| Charter Organizations | Lds Bridgeport Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 30 Bonnie View Dr | Trumbull, CT 06611-4773 | | | First-Class Mail |
| Charter Organizations | Lds Bridger Pass./Laramie Stake | Longs Peak Council 062 | 1121 High St | Rawlins, WY 82301-4638 | | | First-Class Mail |
| Charter Organizations | Lds Bridgerland Park 1St Ward | Cache Stake | 825 N 200 W | Logan, UT 84321 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Bridgeland Park 3Rd Ward | Cache Stake | 280 W 1200 N | Logan, UT 84341-6836 | | | First-Class Mail |
| Charter Organizations | Lds Bridgeside Ward | Taylorsville Ut Stake | 1023 W Meadow Hollow Cv | Taylorsville, UT 84123-6732 | | | First-Class Mail |
| Charter Organizations | Lds Bridgeton Br Cherry Hill Nj Stake | Garden State Council 690 | 75 N Laurel St | Bridgeton, NJ 08302-1917 | | | First-Class Mail |
| Charter Organizations | Lds Bridgetower Ward | Lds Mcmillan Ward, Settlers Park Stk | 2515 W Ustick Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Bridle Gate Ward | Utah National Parks 591 | 3047 E 2890 South Cir | Saint George, UT 84790-1222 | | | First-Class Mail |
| Charter Organizations | Lds Bridlegate Ward - Gilbert Az | Highland E Stake | 3627 E Indigo Bay Ct | Gilbert, AZ 85234-0026 | | | First-Class Mail |
| Charter Organizations | Lds Bridlewood Ward | Bountiful Ut Orchard Stake | 65 Monarch Dr | Bountiful, UT 84010-8062 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 107Th Ward | Brigham City South Stake | Trapper Trails 589 | 528 S 300 W | Brigham City S | Brigham City, UT 84302 | First-Class Mail |
| Charter Organizations | Lds Brigham City 117th Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 127th Ward | Brigham City Stake | Trapper Trails 589 | 139 E 300 N | Brigham City Utah Stake | Brigham City, UT 84302 | First-Class Mail |
| Charter Organizations | Lds Brigham City 13Th Ward | Brigham City Stake | 25 N 300 E | Brigham City, UT 84302-2313 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 147th Ward | Brigham City Stake | 650 Anderson Dr | Brigham City, UT 84302-1623 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 157th Ward | Brigham West Stake | 203 N 200 W | Brigham City, UT 84302-2027 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 167h Ward | Brigham City South Stake | 145 W 500 S | Brigham City, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 17Th Ward | Brigham City Stake | 139 E 300 N | Brigham City, UT 84302-1829 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 187th Ward | Brigham City West Stake | 895 N 625 W | Brigham City, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 19Th Ward | Brigham City South Stake | 105 Fishburn Dr | Brigham City, UT 84302-3347 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 1St Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 207th Ward | Brigham City Stake | 650 Anderson Dr | Brigham City, UT 84302-1623 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 21St Ward | Brigham South Stake | 865 S 300 W | Brigham City, UT 84302-3374 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 22Nd Ward | Brigham City West Stake | 895 N 625 W | Brigham City, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 23Rd Ward | Brigham City N Stake | 811 N 500 E | Brigham City, UT 84302-1354 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 247th Ward | Brigham City Stake | 650 Anderson Dr | Brigham City, UT 84302-1623 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 25Th Ward | Brigham City South Stake | 865 S 300 W | Brigham City, UT 84302-3374 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 26 Ward | Brigham City South Stake | 865 S 300 W | Brigham City, UT 84302-3374 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 2Nd Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 3Rd Ward | Brigham City West Stake | 203 N 200 W | Brigham City, UT 84302-2027 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 4Th Ward | Brigham City Stake | 25 N 300 E | Brigham City, UT 84302-2313 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 5Th Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 67th Ward | Brigham City South Stake | 105 Fishburn Dr | Brigham City, UT 84302-3347 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 7Th Ward | Brigham City West Stake | Trapper Trails 589 | 531 N 100 W | Brigham W Stake | Brigham City, UT 84302 | First-Class Mail |
| Charter Organizations | Lds Brigham City 8Th Ward | Brigham City Stake | 139 E 300 N | Brigham City, UT 84302-1829 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City 9Th Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City River Ward | Brigham City West Stake | 531 N 100 W | Brigham City, UT 84302-1847 | | | First-Class Mail |
| Charter Organizations | Lds Brigham City Ward - Winslow Az Stk | Grand Canyon Council 010 | 221 W Hillview St | Winslow, AZ 86047-2621 | | | First-Class Mail |
| Charter Organizations | Lds Brigham Willows | Brigham West Stake | 895 N 625 W | Brigham City, UT 84302 | | | First-Class Mail |
| Charter Organizations | Lds Brighton 1St Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Salt Lake City, UT 84121-5302 | | | First-Class Mail |
| Charter Organizations | Lds Brighton 2Nd Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Cottonwood Heights, UT 84121-5302 | | | First-Class Mail |
| Charter Organizations | Lds Brighton 3Rd Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2301 E Bengal Blvd | Salt Lake City, UT 84125 | | | First-Class Mail |
| Charter Organizations | Lds Brighton 4Th Ward | Salt Lake Brighton Stake | 2895 E Creek Rd | Cottonwood Heights, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Brighton 5Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2301 E Bengal Blvd | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Brighton 6Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Cottonwood Heights, UT 84121-5302 | | | First-Class Mail |
| Charter Organizations | Lds Brighton 7Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2895 E Creek Rd | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Brighton Point Ward/S L Butler Stk | Great Salt Lake Council 590 | 3455 E Bengal Blvd | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Brighton Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1041 W Grand River Ave | Howell, MI 48843-1464 | | | First-Class Mail |
| Charter Organizations | Lds Brighton Ward - Gilbert Az | Highland E Stake | 3572 E Guadalupe Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Brighton Ward Cordova Stake | Golden Empire Council 047 | 9009 Trujillo Way | Sacramento, CA 95826-6138 | | | First-Class Mail |
| Charter Organizations | Lds Brighton Ward, Brighton Stake | Denver Area Council 061 | 1454 Myrtle St | Brighton, CO 80601-1922 | | | First-Class Mail |
| Charter Organizations | Lds Brimhall Ward - Mesa Az Clearview Stk | Grand Canyon Council 010 | 1249 S 48Th St | Mesa, AZ 85206-2770 | | | First-Class Mail |
| Charter Organizations | Lds Brimhall Ward, Bakersfield Stake | Southern Sierra Council 030 | 601 Deseret Way | Bakersfield, CA 93309-1232 | | | First-Class Mail |
| Charter Organizations | Lds Bristol Heights Ward-Mer N Stk | One-Ida Council 106 - Bsa 106 | 6375 N Royal Park | Boise, ID 83713 | | | First-Class Mail |
| Charter Organizations | Lds Bristol Ward | Sequoyah Council 713 | 13 Heritage Dr | Bristol, VA 24201-1959 | | | First-Class Mail |
| Charter Organizations | Lds Bristol Ward - Santa Ana So Stake | Orange County Council 039 | 2500 N Bristol St | Santa Ana, CA 92706-1409 | | | First-Class Mail |
| Charter Organizations | Lds Bristol Ward, Panama City, Fl Stake | Suwannee River Area Council 664 | 10587 Nw Azalea St | Bristol, FL 32321-3313 | | | First-Class Mail |
| Charter Organizations | Lds Bristow Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | Manassas, VA 20112-3490 | | | First-Class Mail |
| Charter Organizations | Lds Broadlands Ward, Westminster Stake | Denver Area Council 061 | 1250 Main St | Broomfield, CO 80020-2932 | | | First-Class Mail |
| Charter Organizations | Lds Broadmoor Ward-Colorado Spgs Stake | Pikes Peak Council, 060 | 150 Pine Ave | Colorado Springs, CO 80906-3333 | | | First-Class Mail |
| Charter Organizations | Lds Broadway 1St Ward | Houston East Stake | 3000 Broadway St | Houston, TX 77017-2313 | | | First-Class Mail |
| Charter Organizations | Lds Broadway 2Nd Ward | Houston East Stake | 3000 Broadway St | Houston, TX 77017-2313 | | | First-Class Mail |
| Charter Organizations | Lds Broadway Ward | Tooele Ut Valley View Stake | 310 E 1000 N | Tooele, UT 84074-9694 | | | First-Class Mail |
| Charter Organizations | Lds Brookfield Ward-Milwaukee N Stake | Potawatomi Area Council 651 | 755 Woodfield Rd | Brookfield, WI 53045-5419 | | | First-Class Mail |
| Charter Organizations | Lds Brookhaven Ward | Utah National Parks 591 | 4202 Cloverpatch Way | Eagle Mountain, UT 84005-5050 | | | First-Class Mail |
| Charter Organizations | Lds Brookhaven Ward | Kaysville East Stake | 190 N Country Ln | Fruit Heights, UT 84037-2270 | | | First-Class Mail |
| Charter Organizations | Lds Brookhaven Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 4980 W 3285 S | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Brookhollow Ward - Tulsa Ok Stake | Indian Nations Council 488 | 12110 E 7Th St | Tulsa, OK 74128-3605 | | | First-Class Mail |
| Charter Organizations | Lds Brookhollow Ward-Boise W Stk | One-Ida Council 106 - Bsa 106 | 10700 W Bridgetower Dr | Boise, ID 83709-0237 | | | First-Class Mail |
| Charter Organizations | Lds Brookhurst Ward | Centerville Ut N Stake | 1100 N 400 W | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Brookings Ward Coos Bay Stake | Oregon Trail Council 697 | P.O. Box 7196 | Brookings, OR 97415-0334 | | | First-Class Mail |
| Charter Organizations | Lds Brooklyn 2Nd Branch/ Brooklyn Stake | Greater New York Councils, Bsa 640 | 110 Pennsylvania Ave | Brooklyn, NY 11207-2427 | | | First-Class Mail |
| Charter Organizations | Lds Brooklyn 3Rd Ward/ Brooklyn Stake | Greater New York Councils, Bsa 640 | 480A 7th Ave | Brooklyn, NY 11215 | | | First-Class Mail |
| Charter Organizations | Lds Brooks Farm Ward - Chandler Az | South Stake | 3617 E Kaibab Pl | Chandler, AZ 85249-5483 | | | First-Class Mail |
| Charter Organizations | Lds Brookshire Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 6596 S River Edge Ln | Murray, UT 84123-6902 | | | First-Class Mail |
| Charter Organizations | Lds Brookshire Ward/S L Grant Stk | Great Salt Lake Council 590 | 3487 S 1300 E | Salt Lake City, UT 84106-2951 | | | First-Class Mail |
| Charter Organizations | Lds Brookside First Ward | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Brookside Second (Payson) | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Brookside Ward Stockton Stake | Greater Yosemite Council 059 | 6415 Brook Hollow Cir | Stockton, CA 95219-2439 | | | First-Class Mail |
| Charter Organizations | Lds Brookvale Ward - Hayward Stake | San Francisco Bay Area Council 028 | 3551 Decoto Rd | Fremont, CA 94555-3509 | | | First-Class Mail |
| Charter Organizations | Lds Brookwood Ward | Utah National Parks 591 | 7623 N Jimmy Ln | Eagle Mountain, UT 84005-6526 | | | First-Class Mail |
| Charter Organizations | Lds Brookwood Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 Ne Jackson School Rd | Hillsboro, OR 97124-1658 | | | First-Class Mail |
| Charter Organizations | Lds Brookwood Ward/Prtln Ut North Stk | Great Salt Lake Council 590 | 1900 W 11970 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Brownlee Shreveport Stake | Norwela Council 215 | 310 Wellington Dr | Bossier City, LA 71111 | | | First-Class Mail |
| Charter Organizations | Lds Browntown Ward - Westland Stake | Great Lakes Fsc 272 | 18701 Grange Rd | Riverview, MI 48193 | | | First-Class Mail |
| Charter Organizations | Lds Brownsville Branch Lebanon Stake | Cascade Pacific Council 492 | 1111 N Main St | Brownsville, OR 97327-2201 | | | First-Class Mail |
| Charter Organizations | Lds Brownsville Ward Silverdale Stake | Chief Seattle Council 609 | 14910 Central Valley Rd Nw | Silverdale, WA 98383 | | | First-Class Mail |
| Charter Organizations | Lds Brunswick 1St & 2Nd Ward | Kingsland Ga Stake | 3631 Community Rd | Brunswick, GA 31520-3846 | | | First-Class Mail |
| Charter Organizations | Lds Brunswick Ward Frederick Stake | National Capital Area Council 082 | 199 North Pl | Frederick, MD 21701-6277 | | | First-Class Mail |
| Charter Organizations | Lds Brush Hills Ward Monmouth Stake | Cascade Pacific Council 492 | 4420 Brush College Rd Nw | Salem, OR 97304-9501 | | | First-Class Mail |
| Charter Organizations | Lds Brush Prairie Ward Vancouver N Stake | Cascade Pacific Council 492 | 11101 NE 119th St | Vancouver, WA 98662 | | | First-Class Mail |
| Charter Organizations | Lds Brushy Creek Ward | Round Rock, Tx Stake | 6002 Ronchamps Dr | Round Rock, TX 78681-5330 | | | First-Class Mail |
| Charter Organizations | Lds Bryan 1St Ward | College Station Stake | 2800 Barak Ln | Bryan, TX 77802 | | | First-Class Mail |
| Charter Organizations | Lds Bsa Ward | Stake Sycamores 7Th Ward | W J, Ut Sycamores Stake | Great Salt Lake Council 590 | 7580 W 7980 S | West Jordan, UT 84084 | First-Class Mail |
| Charter Organizations | Lds Btterfld Cyn 87h Ward | Herriman Ut Btterfd Cyn Stake | 6719 W Valyrn Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Buckeye 1St Ward - Buckeye Az Stk | Grand Canyon Council 010 | 25800 W Southern Ave | Buckeye, AZ 85326 | | | First-Class Mail |
| Charter Organizations | Lds Buckeye 2Nd Ward - Buckeye Az Stk | Grand Canyon Council 010 | 25800 W Southern Ave | Buckeye, AZ 85326 | | | First-Class Mail |
| Charter Organizations | Lds Buckley 1St Ward Enumclaw Stake | Chief Seattle Council 609 | 9226 225th Ave E | Buckley, WA 98321-8513 | | | First-Class Mail |
| Charter Organizations | Lds Buckley 2Nd Ward Enumclaw Stake | Chief Seattle Council 609 | 1316 Ryan Rd | Buckley, WA 98321 | | | First-Class Mail |
| Charter Organizations | Lds Buckskin Canyon Ward - Silver Creek Az | Stake | P.O. Box 58 | Heber, AZ 85928-0058 | | | First-Class Mail |
| Charter Organizations | Lds Buda Ward, Kyle Stake | Capitol Area Council 564 | 1751 Trail Ridge Pass | San Marcos, TX 78666 | | | First-Class Mail |
| Charter Organizations | Lds Buena Park 3Rd Ward - Santa Ana So Stk | Orange County Council 039 | 2137 W Fir Ave | Anaheim, CA 92801-3436 | | | First-Class Mail |
| Charter Organizations | Lds Buena Park Ward - Cypress Stake | Orange County Council 039 | 7600 Crescent Ave | Buena Park, CA 90620-3946 | | | First-Class Mail |
| Charter Organizations | Lds Buena Ventura Branch | Riverdale Stake | 2115 Jefferson Ave | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds Buena Vista Branch | Ut South Logan Stake | 2915 Jefferson Ave | Ogden, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds Buena Vista Branch (Spanish) | St Pioneer Stake | Great Salt Lake Council 590 | Emery St 500 S | Salt Lake City, UT 84104 | | First-Class Mail |
| Charter Organizations | Lds Buena Vista Ward | W L A C C 051 | 8525 Glendale Blvd | Sun Valley, CA 91352-3524 | | | First-Class Mail |
| Charter Organizations | Lds Buffalo Grove 1St Ward | Buffalo Grove Stake | 3075 N Buffalo Grove Rd | Buffalo Grove, IL 60089-6317 | | | First-Class Mail |
| Charter Organizations | Lds Buffalo Grove 2Nd Ward | Buffalo Grove Stake | 3075 N Buffalo Grove Rd | Buffalo Grove, IL 60089-6317 | | | First-Class Mail |
| Charter Organizations | Lds Buffalo Ridge Ward | Legacy Park Stake | 2500 S Bluff Rd | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Buffalo Ridge Ward - Phoenix Az | Deer Valley Stake | 2939 W Rose Garden Ln | Phoenix, AZ 85027-3153 | | | First-Class Mail |
| Charter Organizations | Lds Buffalo Run Ward, Brighton Stake | Denver Area Council 061 | 1205 S 27th Ave | Brighton, CO 80601-2601 | | | First-Class Mail |
| Charter Organizations | Lds Buffalo Ward Springfield Stake | Ozark Trails Council 306 | 1155 E Mt Gilead Rd | Bolivar, MO 65613 | | | First-Class Mail |
| Charter Organizations | Lds Buffalo Ward, Gillette Stake | Greater Wyoming Council 638 | 470 W Munkres St | Buffalo, WY 82834 | | | First-Class Mail |
| Charter Organizations | Lds Buffalo Ward, Gillette Stake | Greater Wyoming Council 638 | 504 W Fetterman St, Unit B | Buffalo, WY 82834-1861 | | | First-Class Mail |
| Charter Organizations | Lds Bull Mountain Ward Tualatin Stake | Cascade Pacific Council 492 | 11944 SW Aspen Ridge Dr | Tigard, OR 97224-2562 | | | First-Class Mail |
| Charter Organizations | Lds Bullard Ward | Trail Texas Trails Council 585 | 20000 Cr 165 | Bullard, TX 75757 | | | First-Class Mail |
| Charter Organizations | Lds Bulverde Ward-Hill Country Stake | Alamo Area Council 583 | 26108 Phillips Pl | San Antonio, TX 78260-2417 | | | First-Class Mail |
| Charter Organizations | Lds Bumby Orlando South | Central Florida Council 083 | 4020 S Crystal Lake Dr | Orlando, FL 32806-6801 | | | First-Class Mail |
| Charter Organizations | Lds Buna Ward - Beaumont Stake | Three Rivers Council 578 | P.O. Box 1090 | Buna, TX 77612-1090 | | | First-Class Mail |
| Charter Organizations | Lds Bunkerville 1St Ward Mesquite Stake | Las Vegas Area Council 328 | P.O. Box 7210 | Bunkerville, NV 89007-0210 | | | First-Class Mail |
| Charter Organizations | Lds Bunkerville 2Nd Ward Mesquite Stake | Las Vegas Area Council 328 | P.O. Box 7250 | Bunkerville, NV 89007-0225 | | | First-Class Mail |
| Charter Organizations | Lds Bunnell Deland | Central Florida Council 083 | 5404 County Rd 304 | Bunnell, FL 32110-5808 | | | First-Class Mail |
| Charter Organizations | Lds Burbank 1St Ward | Verdugo Hills Council 058 | 800 S Mariposa St | Burbank, CA 91501-2101 | | | First-Class Mail |
| Charter Organizations | Lds Burbank 2Nd Ward No Hollywood Stake | Verdugo Hills Council 058 | 136 N Sunset Canyon Dr | Burbank, CA 91501-1011 | | | First-Class Mail |
| Charter Organizations | Lds Burbank 3Rd Ward | Verdugo Hills Council 058 | 136 N Sunset Canyon Dr | Burbank, CA 91501-1011 | | | First-Class Mail |
| Charter Organizations | Lds Burch Creek 15t Ward | Burch Creek Stake | 5161 S 1300 E | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Burch Creek 2Nd Ward | Burch Creek Stake | 5161 S 1300 E | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Burch Creek 3Rd Ward | Burch Creek Stake | 5161 S 1300 E | South Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Burch Creek 4Th Ward | Burch Creek Stake | 4955 Adams Ave | South Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Burch Creek 5Th Ward | Burch Creek Stake | 4955 Adams Ave | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Burch Creek 6Th Ward | Burch Creek Stake | 5680 Eccles Ave | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Burch Creek 7Th Ward | Burch Creek Stake | 5680 Eccles Ave | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Buren Ward | Arlington Stake | 14022 Anbaum Blvd Sw | Tacoma, WA 98166-5530 | | | First-Class Mail |
| Charter Organizations | Lds Burgin Ward Seattle Stake | Chief Seattle Council 609 | 22303 SE 248th St | Maple Valley, WA 98038 | | | First-Class Mail |
| Charter Organizations | Lds Burien Ward | Mt Rainier Council 609 | 14445 Des Moines Memorial Dr | Burien, WA 98168 | | | First-Class Mail |
| Charter Organizations | Lds Burke Ward Annandale Stake | National Capital Area Council 082 | 6942 Sydenstricker Rd | Springfield, VA 22152-2439 | | | First-Class Mail |
| Charter Organizations | Lds Burlingame Ward | Longhorn Council 662 | 390 Fm 731 | Burleson, TX 76028 | | | First-Class Mail |
| Charter Organizations | Lds Burley 5th Ward, Burley Stake | Snake River Council 111 | 321 E 16th St | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Lds Burleson Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133-6001 | | | First-Class Mail |
| Charter Organizations | Lds Burleson Ward - Burley Stake | Snake River Council 111 | 321 E 16th St | Burley, ID 83318-2511 | | | First-Class Mail |
| Charter Organizations | Lds Burlington 1St Ward, Cody Stake | Central Wyoming Council 638 | 329 Us Hwy 14A | Burlington, WY 82411-0153 | | | First-Class Mail |
| Charter Organizations | Lds Burlington 2Nd Ward, Cody Stake | Central Wyoming Council 638 | 329 Us Hwy 14A | Burlington, WY 82411-0153 | | | First-Class Mail |
| Charter Organizations | Lds Burlington Branch | Santa Fe Trail Council 194 | 1200 N 26th Ave | Burlington, CO 80807-1502 | | | First-Class Mail |
| Charter Organizations | Lds Burlington Branch-Topeka Stake | Jayhawk Area Council 197 | 518 Jackson St | Burlington, KS 66839 | | | First-Class Mail |
| Charter Organizations | Lds Burlington Ward | Montpelier Vermont Stake | 400 Swift St | South Burlington, VT 05403-7415 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Burns Ward-Bend Stk | Ore-Ida Council 106 - Bax 106 | P.O. Box 673 | Hines, OR 97738-0673 | | | First-Class Mail |
| Charter Organizations | Lds Burnt Hickory Ward | Atlanta Area Council 092 | 4680 Hadaway Rd Nw | Kennesaw, GA 30152-5418 | | | First-Class Mail |
| Charter Organizations | Lds Butler 10Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6600 S Greenfield Way | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Butler 11Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121-4860 | | | First-Class Mail |
| Charter Organizations | Lds Butler 18Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6634 S Greenfield Way | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Butler 20Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1355 E 7200 S | Cottonwood Heights, UT 84121-4757 | | | First-Class Mail |
| Charter Organizations | Lds Butler 27Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121-4860 | | | First-Class Mail |
| Charter Organizations | Lds Butler 33Nd Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121-4860 | | | First-Class Mail |
| Charter Organizations | Lds Butler 4Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6600 S Greenfield Way | Cottonwood Heights, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Butler 7Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1355 E 7200 S | Salt Lake City, UT 84121-4757 | | | First-Class Mail |
| Charter Organizations | Lds Butler Creek Ward | Gresham Oregon Stake | 3600 SE 182nd Ave | Gresham, OR 97030 | | | First-Class Mail |
| Charter Organizations | Lds Butler Hill Ward/S L Butler Stk | Great Salt Lake Council 590 | 2695 E 7000 S | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Butler Ward - Pittsburgh Pa North | Moraine Trails Council 500 | 365 Sawmill Run Rd | Butler, PA 16001-8679 | | | First-Class Mail |
| Charter Organizations | Lds Butte 1St Ward, Butte Stake | Montana Council 315 | 3701 Augusta Ave | Butte, MT 59701-4305 | | | First-Class Mail |
| Charter Organizations | Lds Butte 2Nd Ward, Butte Stake | Montana Council 315 | 3000 Four Mile Rd | Butte, MT 59701-7101 | | | First-Class Mail |
| Charter Organizations | Lds Butte Ward - Hermiston Stake | Blue Mountain Council 604 | 850 Sw 11Th St | Hermiston, OR 97838 | | | First-Class Mail |
| Charter Organizations | Lds Butte Ward-Emmett Stk | Ore-Ida Council 106 - Bax 106 | 908 W Central Rd | Emmett, ID 83617 | | | First-Class Mail |
| Charter Organizations | Lds Buttercup Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1600 Buttercup Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Canyon 10Th Ward | Hrmn Ut Bttrfld Cyn Stake | 13768 S 6400 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Canyon 12Th Ward | Herriman Ut Butterfield Cyn Stake | 6719 W Valynn Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Cyn 11Th Ward | Herriman Ut Butterfield Cyn Stake | 6719 W Valynn Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Cyn 1St Ward | Hrmn Ut Bttrfld Cyn Stake | 6719 W Valynn Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Cyn 2Nd Ward | Hrmn Ut Bttrfld Cyn Stake | 14398 S 6400 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Cyn 3Rd Ward | Hrmn Ut Bttrfld Cyn Stake | 6547 W Cora B Ln | Herriman, UT 84096-6738 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Cyn 4Th Ward | Hrmn Ut Bttrfld Cyn Stake | 6986 Mccuistion Ave | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Cyn 5Th Ward | Hrmn Ut Bttrfld Cyn Stake | 6986 W Mccuistion Ave | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Cyn 6Th Ward | Hrmn Ut Bttrfld Cyn Stake | 13768 S 6400 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Cyn 7Th Ward | Hrmn Ut Bttrfld Cyn Stake | 6986 Mccuistion Ave | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Stage Ward | Temecula Stake | 32374 Paula Rd | Temecula, CA 92592 | | | First-Class Mail |
| Charter Organizations | Lds Butterfield Ward - Maricopa Az Stk | Grand Canyon Council 010 | 20565 Dr Horton Dr | Maricopa, AZ 85138 | | | First-Class Mail |
| Charter Organizations | Lds Byrd Spring Ward, Huntsville Stake | Greater Alabama Council 001 | 2110 Byrd Spring Rd Sw | Huntsville, AL 35802-2146 | | | First-Class Mail |
| Charter Organizations | Lds Byron Ward, Lovell Stake | Greater Wyoming Council 638 | 220 Main | Byron, WY 82412 | | | First-Class Mail |
| Charter Organizations | Lds Cabezon Ward Atb Rr Stake | Great Swest Council 412 | 2807 Cabezon Blvd Se | Rio Rancho, NM 87124-1747 | | | First-Class Mail |
| Charter Organizations | Lds Cactus Lane Ward - Surprise Az | West Stake | 15880 W Cactus Rd | Surprise, AZ 85379 | | | First-Class Mail |
| Charter Organizations | Lds Cactus View Ward - Phoenix Az | Deer Valley Stake | 320 W Grovers Ave | Phoenix, AZ 85023 | | | First-Class Mail |
| Charter Organizations | Lds Cactus Ward South Stake | Las Vegas Area Council 328 | 7975 Mountains Edge Pkwy | Las Vegas, NV 89178 | | | First-Class Mail |
| Charter Organizations | Lds Cahill Ward | Utah National Parks 591 | 463 W Cimarron Ave | Saratoga Springs, UT 84045-6535 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 10Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bax 306 | 3015 S Kimball Ave | Caldwell, ID 83605 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 11Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bax 106 | 15782 Farmway Rd | Caldwell, ID 83607 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 12Th Ward - Caldwell E Stk | Ore-Ida Council 106 - Bax 106 | 16972 Gardner Ave | Caldwell, ID 83607-5121 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 14Th Ward - Caldwell E Stk | Ore-Ida Council 106 - Bax 106 | 11981 Sandpiper Ct | Caldwell, ID 83605-8132 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 15Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bax 106 | 19772 Adirondack Way | Caldwell, ID 83605-8077 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 16Th Ward- Caldwell Stake | Ore-Ida Council 106 - Bax 106 | 3015 S Kimball Ave | Caldwell, ID 83605 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 1St Ward-Caldwell Stk | Ore-Ida Council 106 - Bax 106 | Caldwell, ID 83605 | | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 2Nd Ward-Caldwell E Stk | Ore-Ida Council 106 - Bax 106 | 4509 S Montana Ave | Caldwell, ID 83607 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 3Rd Ward-Caldwell E Stk | Ore-Ida Council 106 - Bax 106 | 4509 S Montana Ave | Caldwell, ID 83607 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 4Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bax 106 | 3015 S Kimball Ave | Caldwell, ID 83605 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 5Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bax 106 | 16486 Middleton Rd | Nampa, ID 83687-8030 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 6Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bax 106 | 3015 S Kimball | Caldwell, ID 83605 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 8Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bax 106 | 1510 N Plateau Ave | Caldwell, ID 83605-2227 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell 9Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bax 106 | 4509 S Montana Ave | Caldwell, ID 83607 | | | First-Class Mail |
| Charter Organizations | Lds Caldwell Ward Caldwell Stake | Northern New Jersey Council, Bsa 333 | 209 Mountain Ave | North Caldwell, NJ 07006 | | | First-Class Mail |
| Charter Organizations | Lds Calhan Ward-High Plains Stake | Pikes Peak Council 060 | 895 Monument St | Calhan, CO 80808-8663 | | | First-Class Mail |
| Charter Organizations | Lds Calico Ridge Ward | Hend Lake Mead Stake | 152 Rolling Cove Ave | Henderson, NV 89011-0882 | | | First-Class Mail |
| Charter Organizations | Lds Caliente Ward | Utah National Parks 591 | P.O. Box 756 | Caliente, NV 89008-0756 | | | First-Class Mail |
| Charter Organizations | Lds California Oaks Ward - Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562-4066 | | | First-Class Mail |
| Charter Organizations | Lds Callao Ward | Utah National Parks 591 | Hc 61 Box 430 | Trout Creek | Wendover, UT 84083 | | First-Class Mail |
| Charter Organizations | Lds Calvert City Branch | Lincoln Heritage Council 205 | 10540 US Hwy 62 | Calvert City, KY 42029-9023 | | | First-Class Mail |
| Charter Organizations | Lds Calvert Ward Sunland Stake | National Capital Area Council 082 | 50 Clyde Jones Rd | Sunderland, MD 20754 | | | First-Class Mail |
| Charter Organizations | Lds Camano Island Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1345 E0 Rd | Camano Island, WA 98282 | | | First-Class Mail |
| Charter Organizations | Lds Cambria Ward - Sru Az North Stk | Grand Canyon Council 010 | 22424 S Meridian Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Cambrian Park Ward | South San Jose Stake | 1655 Noreen Dr | San Jose, CA 95124-3830 | | | First-Class Mail |
| Charter Organizations | Lds Cambridge Ward | Utah National Parks 591 | 275 S 1400 E | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Cambridge Ward Cambridge Stake | Mayflower Council 251 | 65 Binney St | Cambridge, MA 02142-1510 | | | First-Class Mail |
| Charter Organizations | Lds Cambridge Ward-Weiser Stk | Ore-Ida Council 106 - Bax 106 | Rt 1 | Cambridge, ID 83610 | | | First-Class Mail |
| Charter Organizations | Lds Camden Ward - Dover De Stake | Del Mar Va 081 | 237 W Lebanon Rd | Dover, DE 19901 | | | First-Class Mail |
| Charter Organizations | Lds Camelot Park Ward/W J Ut East Stk | Great Salt Lake Council 590 | 7255 S 2200 W | West Jordan, UT 84084-5591 | | | First-Class Mail |
| Charter Organizations | Lds Camelview Ward - Scottsdale Az | Camelback Stake | 3940 N 44Th Pl | Phoenix, AZ 85018 | | | First-Class Mail |
| Charter Organizations | Lds Cameo Park Ward | Sandy Ut Alta View Stake | 8945 S 1700 E | Sandy, UT 84093-3715 | | | First-Class Mail |
| Charter Organizations | Lds Cameron Park Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda | Cameron Park, CA 95682 | | | First-Class Mail |
| Charter Organizations | Lds Cameron Ranch Ward - Gilbert Az | Highland E Stake | 3580 E Houston Ave | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Camino Ward El Dorado Stake | Golden Empire Council 047 | 3182 Cedar Ravine Rd | Placerville, CA 95667-6541 | | | First-Class Mail |
| Charter Organizations | Lds Camp Hill Ward, Harrisburg Stake | New Birth of Freedom 544 | 216 Skyline Dr | Mechanicsburg, PA 17050 | | | First-Class Mail |
| Charter Organizations | Lds Campbell Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 19100 Allendale Ave | Saratoga, CA 95070-5363 | | | First-Class Mail |
| Charter Organizations | Lds Campbellsville Branch | Lincoln Heritage Council 205 | 801 Meador St | Campbellsville, KY 42718 | | | First-Class Mail |
| Charter Organizations | Lds Campo Verde Ward - Gilbert Az | Williams Field Stake | 3307 S Greenfield Rd | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Campobello Ward - Phoenix Az | Deer Valley Stake | 15016 N 39Th Ave | Phoenix, AZ 85053 | | | First-Class Mail |
| Charter Organizations | Lds Campus Canyon Ward | Ventura County Council 057 | 15351 E Benwood Dr | Moorpark, CA 93021 | | | First-Class Mail |
| Charter Organizations | Lds Canal Winchester | Simon Kenton Council 441 | 6500 Fox Hill Dr | Canal Winchester, OH 43110 | | | First-Class Mail |
| Charter Organizations | Lds Canandaigua Ward Palmyra Stake | Seneca Waterways 397 | 365 Parrish St | Canandaigua, NY 14424 | | | First-Class Mail |
| Charter Organizations | Lds Canby First Ward Oregon City Stake | Cascade Pacific Council 492 | 1285 S Elm St | Canby, OR 97013-3937 | | | First-Class Mail |
| Charter Organizations | Lds Canby Second Ward Oregon City Stake | Cascade Pacific Council 492 | 1285 S Elm St | Canby, OR 97013-3937 | | | First-Class Mail |
| Charter Organizations | Lds Canby Third Ward Oregon City Stake | Cascade Pacific Council 492 | 15344 S Henrici Rd | Oregon City, OR 97045 | | | First-Class Mail |
| Charter Organizations | Lds Canimo Ward El Dorado Stake | Blue Mountain Council 604 | 3701 Watkins Way | West Richland, WA 99353 | | | First-Class Mail |
| Charter Organizations | Lds Cannon 1St Ward/S L Cannon Stk | Great Salt Lake Council 590 | 934 W Fremont Ave | Salt Lake City, UT 84104 | | | First-Class Mail |
| Charter Organizations | Lds Cannon 2Nd Ward (Tongan) | Sl Ut Stake (Tongan) | 1172 S Glendale Dr | Salt Lake City, UT 84104 | | | First-Class Mail |
| Charter Organizations | Lds Cannon 3Rd Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1301 S 1200 W | Salt Lake City, UT 84104 | | | First-Class Mail |
| Charter Organizations | Lds Cannon 5Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1250 W 1400 S | Salt Lake City, UT 84104 | | | First-Class Mail |
| Charter Organizations | Lds Cannon 7Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 934 W Fremont Ave | Salt Lake City, UT 84104 | | | First-Class Mail |
| Charter Organizations | Lds Cannon 9Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1250 W 1400 S | Salt Lake City, UT 84104 | | | First-Class Mail |
| Charter Organizations | Lds Cannonville Ward | Utah National Parks 591 | P.O. Box 97 | Cannonville, UT 84718 | | | First-Class Mail |
| Charter Organizations | Lds Canoe Creek Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | Saint Cloud, FL 34772 | | | First-Class Mail |
| Charter Organizations | Lds Canoga Park Stake | Woodland Hills Ward | 4501 Deseret Dr | Woodland Hills, CA 91364-3716 | | | First-Class Mail |
| Charter Organizations | Lds Canoga Park Stake -Chatsworth Ward | W.L.A.C.C. 051 | 10123 Oakdale Ave | Chatsworth, CA 91311-3532 | | | First-Class Mail |
| Charter Organizations | Lds Canoga Park Stake- Reseda Ward | W.L.A.C.C. 051 | 18425 Ingomar St | Reseda, CA 91335 | | | First-Class Mail |
| Charter Organizations | Lds -Canoga Park Stake- Tarzana Ward | W.L.A.C.C. 051 | 5520 Topeka Dr | Tarzana, CA 91356-3223 | | | First-Class Mail |
| Charter Organizations | Lds -Canoga Park Stake- West Hills Ward | W.L.A.C.C. 051 | 7045 Farralone Ave | Canoga Park, CA 91303-1824 | | | First-Class Mail |
| Charter Organizations | Lds Canoga Park Stake-Chatsworth Ward | W.L.A.C.C. 051 | 10123 Oakdale Ave | Chatsworth, CA 91311-3532 | | | First-Class Mail |
| Charter Organizations | Lds Canon City 1St Ward | Colorado Springs Stake | 1435 Elm Ave | Canon City, CO 81212-4469 | | | First-Class Mail |
| Charter Organizations | Lds Canon City 2Nd Ward | Colorado Springs Stake | 1435 Elm Ave | Canon City, CO 81212-4469 | | | First-Class Mail |
| Charter Organizations | Lds Canterbury Ward, Parker South Stake | Denver Area Council 061 | 20850 E Main St | Parker, CO 80138 | | | First-Class Mail |
| Charter Organizations | Lds Canterbury Ward Salinas Stake | Silicon Valley Monterey Bay 055 | 1285 S 2500 E | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Canterbury Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 90 Clinton St | Concord, NH 03301-2287 | | | First-Class Mail |
| Charter Organizations | Lds Canton Ward - Westland Stake | Great Lakes Fsc 272 | 7575 N Hix Rd | Westland, MI 48185-1954 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Creek Ward | Tooele Ut Valley View Stake | 332 E 1000 N | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Creek Ward - Reno Stake | Nevada Area Council 329 | 5130 Idlewild Way | Reno, NV 89523-1837 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Creek Ward-Silverstone Stk | Great Salt Lake Council 590 | 6789 S Silverstone Dr | Cottonwood Heights, UT 84121-3585 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Crest Ward | Utah National Parks 591 | 285 N Mattie Ln | Alpine, UT 84004 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Crest Ward - Riverside Stake | California Inland Empire Council 045 | 181 W Blaine St | Riverside, CA 92507-4066 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Crest Ward Sp Fork | Utah National Parks 591 | 2981 E 3550 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Estates Ward | Brntfl Ut N Canyon Stake | 965 Oakwood Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Gate Ward Las Vegas Stake | Las Vegas Area Council 328 | 1801 E Monte Cristo Way | Las Vegas, NV 89117-2047 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Heights Ward Abg East Stake | Great Swest Council 412 | 14332 Nambe Ave Ne | Albuquerque, NM 87123-1013 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Hills Ward | Utah National Parks 591 | 693 W Mountain View Dr | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Hills Second Ward | Utah National Parks 591 | 816 W Valley View Ave | Lehi, UT 84043-2668 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Hills Ward | Lake Elsinore Stake | 34350 Cabrillo Canyon Dr | Lake Elsinore, CA 92530 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Lake Br-Hill Country Stake | Alamo Area Council 583 | 1305 Fm 3159 | Canyon Lake, TX 78133 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Lake Ward | Black Hills Area Council 695-695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Park Ward | Bntfl Ut Central Stk | Great Salt Lake Council 590 | Bountiful Utah | Bountiful, UT 84010 | | First-Class Mail |
| Charter Organizations | Lds Canyon Park Ward Bothell Stake | Chief Seattle Council 609 | 19215 84Th Ave Ne | Bothell, WA 98011-2128 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Point Ward | Utah National Parks 591 | 2181 E 1700 N | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Ridge Ward | Utah National Parks 591 | 2162 E Canyon Rd | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Ridge Ward | Utah National Parks 591 | 75 E Canyon St | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Ridge Ward | Utah National Parks 591 | 1380 E 25th N | Logan, UT 84341 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Ridge Ward | North Logan Stake | 1380 E 2500 N | Logan, UT 84341-1669 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Ridge Ward, Castle Rock Stake | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Rim 11Th Ward/S L Butler Stk | Great Salt Lake Council 590 | 2695 E 7000 S | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Rim 1St Ward | S L Canyon Rim Stake | 3100 E 3000 S | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Rim 2Nd Ward | S L Canyon Rim Stake | 3100 E 3000 S | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Rim 3Rd Ward | S L Canyon Rim Stake | 3051 S 2900 E | Salt Lake City, UT 84109-2108 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Rim 4Th Ward | S L Canyon Rim Stake | 3051 S 2900 E | Salt Lake City, UT 84109-2108 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Rim Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1050 Galena Dr | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Rock Ward - Slv Stv West Stk | Grand Canyon Council 010 | 10050 S Nez Perce Dr | Santan Valley, AZ 85143 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Springs Ward | Alamo Area Council 583 | 13555 Stah Ln | San Antonio, TX 78231 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Springs-Hemet Stake | California Inland Empire Council 045 | 43101 E Stetson Ave | Hemet, CA 92544 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Springs-Hill Country Stake | Alamo Area Council 583 | 300 Gate Point Dr | Fair Oaks Ranch, TX 78006 | | | First-Class Mail |
| Charter Organizations | Lds Canyon Trails Ward | Golden Empire Council 047 | 425 N Estrella Pkwy | Goodyear, AZ 85338 | | | First-Class Mail |
| Charter Organizations | Lds Canyon View Ward | Centennial Ut Canyon View Stake | 1250 E 1825 N | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Canyon View Ward | Frmngtn Ut N Stake | 900 Compton Rd | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Canyon View Ward | Sandy Ut Canyon View Stake | 9119 S 1300 E | Sandy, UT 84093-5532 | | | First-Class Mail |
| Charter Organizations | Lds Canyon View Ward/Gj West Stake | Denver Area Council 061 | 542 Kemper Dr | Grand Junction, CO 81505 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Canyon Ward Amarillo Tx Stake | Golden Spread Council 562 | 850 Weathey Ln | Canyon, TX 79015 | | | First-Class Mail |
| Charter Organizations | Lds Canyonview Eighth Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Canyonview Fifth Ward | Utah National Parks 591 | 1090 N 400 E | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Canyonview First Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Canyonview Fourth Ward | Utah National Parks 591 | 1200 N 800 E | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Canyonview Ninth Ward | Utah National Parks 591 | 1485 E 920 N | Orem, UT 84097-4328 | | | First-Class Mail |
| Charter Organizations | Lds Canyonview Second Ward | Utah National Parks 591 | 556 E 1200 N | Orem, UT 84097-2765 | | | First-Class Mail |
| Charter Organizations | Lds Canyonview Seventh Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Canyonview Tenth Ward | Utah National Parks 591 | 762 E 1200 N | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Canyonview Third Ward | Utah National Parks 591 | 762 E 1200 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Canyonview Ward | Utah National Parks 591 | 4720 W 10470 N | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Cape Cod Branch Hingham Stake | Mayflower Council 251 | 1220 County Rd | Cataumet, MA 02534 | | | First-Class Mail |
| Charter Organizations | Lds Cape Coral Ward Fort Myers Stake | Southwest Florida Council 088 | 1928 Chiquita Blvd S | Cape Coral, FL 33991-3230 | | | First-Class Mail |
| Charter Organizations | Lds Cape Girardeau Ward | Cape Girardeau Stake | 1048 W Cape Rock Dr | Cape Girardeau, MO 63701-2707 | | | First-Class Mail |
| Charter Organizations | Lds Capistrano Ward - San Clemente Stake | Orange County Council 039 | 27291 Alicia Pkwy | Laguna Niguel, CA 92677 | | | First-Class Mail |
| Charter Organizations | Lds Capital Ward | Cornhusker Council 324 | 640 N 56th St | Lincoln, NE 68504-3415 | | | First-Class Mail |
| Charter Organizations | Lds Capitol Hill Ward, Denver Stake | Denver Area Council 061 | 838 N Grant St | Denver, CO 80203-2937 | | | First-Class Mail |
| Charter Organizations | Lds Capitol Hill Ward/Salt Lake Stake | Great Salt Lake Council 590 | 413 West Capitol St | Salt Lake City, UT 84103 | | | First-Class Mail |
| Charter Organizations | Lds Capitol Ward | Tukabatchee Area Council 005 | 770 S Court St | Montgomery, AL 36104-4904 | | | First-Class Mail |
| Charter Organizations | Lds Capitol Ward Suitland Stake | National Capital Area Council 082 | 5300 Auth Rd | Camp Springs, MD 20746-4323 | | | First-Class Mail |
| Charter Organizations | Lds Capitol Ward Suitland Stake | National Capital Area Council 082 | 5300 Auth Rd | Suitland, MD 20746-4323 | | | First-Class Mail |
| Charter Organizations | Lds Capitola Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 220 Elk St | Santa Cruz, CA 95065-1309 | | | First-Class Mail |
| Charter Organizations | Lds Capshaw Ward | Greater Alabama Council 001 | 388 Jasmine Dr | Madison, AL 35757-4600 | | | First-Class Mail |
| Charter Organizations | Lds Captain's Island Ward | Stansbury Park Ut So Stake | 5899 Bayshore Dr | Stansbury Park, UT 84074-9000 | | | First-Class Mail |
| Charter Organizations | Lds Carbondale Ward | Cape Girardeau Mo Stake | 7168 Old Hwy 13 | Carbondale, IL 62901-5444 | | | First-Class Mail |
| Charter Organizations | Lds Carbonville Ward | Utah National Parks 591 | Rt 1 Box 84A | Helper, UT 84526 | | | First-Class Mail |
| Charter Organizations | Lds Carkeek Park Ward Shoreline Stake | Chief Seattle Council 609 | 102 N 132nd St | Seattle, WA 98133 | | | First-Class Mail |
| Charter Organizations | Lds Carl Ward Desert Foothill Stake | Las Vegas Area Council 328 | 5800 Carl Ave | Las Vegas, NV 89108-2442 | | | First-Class Mail |
| Charter Organizations | Lds Carlin Ward - Elko West Stake | Nevada Area Council 329 | 220 Buch St | Carlin, NV 89822 | | | First-Class Mail |
| Charter Organizations | Lds Carlisle Ward Chambersburg Stake | New Birth of Freedom 544 | 216 Skyline Dr | Mechanicsburg, PA 17050 | | | First-Class Mail |
| Charter Organizations | Lds Carlsbad - Carlsbad 1St Ward | San Diego Imperial Council 049 | 1975 Chestnut Ave | Carlsbad, CA 92008-2714 | | | First-Class Mail |
| Charter Organizations | Lds Carlsbad - Carlsbad 3Rd Ward | San Diego Imperial Council 049 | 1975 Chestnut Ave | Carlsbad, CA 92008-2714 | | | First-Class Mail |
| Charter Organizations | Lds Carlsbad - Carlsbad 4Th Ward | San Diego Imperial Council 049 | 1981 Chestnut Ave | Carlsbad, CA 92008 | | | First-Class Mail |
| Charter Organizations | Lds Carlsbad - Oceanside 1St Ward | San Diego Imperial Council 049 | 2080 California St | Oceanside, CA 92054-5673 | | | First-Class Mail |
| Charter Organizations | Lds Carlsbad - Oceanside 3Rd Ward | San Diego Imperial Council 049 | 3990 Mesa Dr | Oceanside, CA 92056-2655 | | | First-Class Mail |
| Charter Organizations | Lds Carlsbad - Oceanside 4Th Ward (Nr) | San Diego Imperial Council 049 | 2080 California St | Oceanside, CA 92054-5673 | | | First-Class Mail |
| Charter Organizations | Lds Carlsbad - Oceanside 5Th Ward (Sp) | San Diego Imperial Council 049 | 3990 Mesa Dr | Oceanside, CA 92056-2655 | | | First-Class Mail |
| Charter Organizations | Lds Carlsbad - Rancho Del Oro Ward | San Diego Imperial Council 049 | 3990 Mesa Dr | Oceanside, CA 92056-2655 | | | First-Class Mail |
| Charter Organizations | Lds Carmichael Stake | Golden Empire Council 047 | 4125 San Juan Ave | Fair Oaks, CA 95628-6717 | | | First-Class Mail |
| Charter Organizations | Lds Carnation Ward Redmond Stake | Chief Seattle Council 609 | 32751 NE 45th St | Carnation, WA 98014 | | | First-Class Mail |
| Charter Organizations | Lds Carnegie Ward Carnegie Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052-2674 | | | First-Class Mail |
| Charter Organizations | Lds Carpinteria Ward | Santa Barbara Stake | 1501 Linden Ave | Carpinteria, CA 93013 | | | First-Class Mail |
| Charter Organizations | Lds Carr Fork Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 2032 Churchwood Dr | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Carrollton 1St Ward | Carrollton Stake | 4000 Nazarene Dr | Carrollton, TX 75010-6491 | | | First-Class Mail |
| Charter Organizations | Lds Carrollton 2Nd Ward | Carrollton Stake | 6545 W Plano Pkwy | Plano, TX 75093 | | | First-Class Mail |
| Charter Organizations | Lds Carrollton 3Rd Ward | Carrollton Stake | 4000 Nazarene Dr | Carrollton, TX 75010-6491 | | | First-Class Mail |
| Charter Organizations | Lds Carrollton 4Th Ward | Carrollton Stake | 6545 W Plano Pkwy | Plano, TX 75093 | | | First-Class Mail |
| Charter Organizations | Lds Carrollton 4Th Ward/Carrollton Stake | Circle Ten Council 571 | 6545 W Plano Pkwy | Plano, TX 75093 | | | First-Class Mail |
| Charter Organizations | Lds Carrollton Ward Silver Spring Stake | National Capital Area Council 082 | 11525 Prospect Hill Rd | Glenn Dale, MD 20769 | | | First-Class Mail |
| Charter Organizations | Lds Carson River Ward | Carson City Stake | 411 N Saliman Rd | Carson City, NV 89701-4449 | | | First-Class Mail |
| Charter Organizations | Lds Carson Ward 1153 Torrance Stake | Greater Los Angeles Area 033 | 22721 Main St | Carson, CA 90745-4516 | | | First-Class Mail |
| Charter Organizations | Lds Cartersville / Butler Creek | Atlanta Area Council 092 | 5055 Holt Rd Nw | Acworth, GA 30101-2017 | | | First-Class Mail |
| Charter Organizations | Lds Cartersville Stake / Picketts Mill | Atlanta Area Council 092 | 4680 Hadaway Rd Nw | Kennesaw, GA 30152-5418 | | | First-Class Mail |
| Charter Organizations | Lds Cartersville Stake / Stiilesboro | Atlanta Area Council 092 | 4680 Hadaway Rd Nw | Kennesaw, GA 30152-5418 | | | First-Class Mail |
| Charter Organizations | Lds Carthage Ward - Hewett Stake | Ozark Trails Council 306 | 1338 E Fairview Ave | Carthage, MO 64836-3124 | | | First-Class Mail |
| Charter Organizations | Lds Casa Grande 1St Ward - Casa Grande Az | Stake | 787 E Kortsen Rd | Casa Grande, AZ 85122-1620 | | | First-Class Mail |
| Charter Organizations | Lds Casa Grande 2Nd Ward - Casa Grande Az | Stake | 1555 N Colorado St | Casa Grande, AZ 85122-2931 | | | First-Class Mail |
| Charter Organizations | Lds Casa Grande 3Rd Ward - Casa Grande Az | Stake | 787 E Kortsen Rd | Casa Grande, AZ 85122-1620 | | | First-Class Mail |
| Charter Organizations | Lds Casa Grande 5Th Ward - Casa Grande Az | Stake | 2841 N Trekell Rd | Casa Grande, AZ 85122 | | | First-Class Mail |
| Charter Organizations | Lds Cascade Branch, Great Falls Stake | Montana Council 315 | 11 Grassland Ln | Cascade, MT 59421-8026 | | | First-Class Mail |
| Charter Organizations | Lds Cascade Branch-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 35 Joshua Dr | Cascade, ID 83611-6013 | | | First-Class Mail |
| Charter Organizations | Lds Cascade Crest Ward - Bend Stake | Crater Lake Council 491 | 2555 NW Shevlin Park Rd | Bend, OR 97703 | | | First-Class Mail |
| Charter Organizations | Lds Cascade Fifth Ward | Utah National Parks 591 | 1050 E 200 N | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Cascade First Ward | Utah National Parks 591 | 681 E Center St | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Cascade Fourth Ward | Utah National Parks 591 | 200 N 1050 E | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Cascade Park Ward Vancouver Stake | Cascade Pacific Council 492 | 13600 SE Mcgillivray Blvd | Vancouver, WA 98683 | | | First-Class Mail |
| Charter Organizations | Lds Cascade Second Ward | Utah National Parks 591 | 14 N 920 E | Orem, UT 84097-4988 | | | First-Class Mail |
| Charter Organizations | Lds Cascade Seventh Ward | Utah National Parks 591 | 400 N 400 E | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Cascade Sixth Ward | Utah National Parks 591 | 430 E 400 N | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Cascade Third Ward | Utah National Parks 591 | 200 N 907 E | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Cascade Ward - Kennewick East Stake | Blue Mountain Council 604 | 5201 S Dayton Pl | Kennewick, WA 99337-5240 | | | First-Class Mail |
| Charter Organizations | Lds Caserta Ward | Transatlantic Council, Bsa 802 | Corso Trieste 182 | Caserta, 81100 | Italy | | First-Class Mail |
| Charter Organizations | Lds Casper 1St Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604-4570 | | | First-Class Mail |
| Charter Organizations | Lds Casper 2Nd Ward, Casper Stake | Greater Wyoming Council 638 | 7th & Missouri | Casper, WY 82609 | | | First-Class Mail |
| Charter Organizations | Lds Casper 3Rd Ward, Casper Stake | Greater Wyoming Council 638 | 2627 E 7th St | Casper, WY 82609-2534 | | | First-Class Mail |
| Charter Organizations | Lds Casper 4Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604-4570 | | | First-Class Mail |
| Charter Organizations | Lds Casper 5Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604-4570 | | | First-Class Mail |
| Charter Organizations | Lds Casper 6Th Ward, Casper Stake | Greater Wyoming Council 638 | 7th & Missouri | Casper, WY 82609 | | | First-Class Mail |
| Charter Organizations | Lds Casper 7Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45th St | Casper, WY 82604-4570 | | | First-Class Mail |
| Charter Organizations | Lds Casper 8Th Ward, Casper Stake | Greater Wyoming Council 638 | 1922 S Poplar St | Casper, WY 82601-4511 | | | First-Class Mail |
| Charter Organizations | Lds Casper 9Th Ward, Casper Stake | Greater Wyoming Council 638 | 1922 S Poplar St | Casper, WY 82601-4511 | | | First-Class Mail |
| Charter Organizations | Lds Cassia Branch-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 3200 Cassia St | Boise, ID 83705 | | | First-Class Mail |
| Charter Organizations | Lds Cassia Branch-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 3200 W Cassia St | Boise, ID 83705 | | | First-Class Mail |
| Charter Organizations | Lds Cassvilleward-Monett Stake | Ozark Trails Council 306 | 9671 Fr 2230 | Cassville, MO 65625 | | | First-Class Mail |
| Charter Organizations | Lds Castle Dale First Ward | Utah National Parks 591 | 35 E Main Castle Dale | Castle Dale, UT 84513 | | | First-Class Mail |
| Charter Organizations | Lds Castle Dale Second Ward | Utah National Parks 591 | 35 E Main Castle Dale | Castle Dale, UT 84513 | | | First-Class Mail |
| Charter Organizations | Lds Castle Dale Third Ward | Utah National Parks 591 | P. O. Box 69 | Castle Dale, UT 84513-0069 | | | First-Class Mail |
| Charter Organizations | Lds Castle Hills Ward - North Stake | Alamo Area Council 583 | 2103 St Cloud Rd | San Antonio, TX 78228-3147 | | | First-Class Mail |
| Charter Organizations | Lds Castle Park Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 5900 W Castle Dr | Boise, ID 83703-3215 | | | First-Class Mail |
| Charter Organizations | Lds Castle Pines Ward, Castle Rock Stake | Denver Area Council 061 | 7471 Timberline Rd | Lone Tree, CO 80124 | | | First-Class Mail |
| Charter Organizations | Lds Castle Ridge Ward Green Valley Stake | Las Vegas Area Council 328 | 246 Collindale St | Henderson, NV 89074-8824 | | | First-Class Mail |
| Charter Organizations | Lds Castle Rock Ward | Utah National Parks 591 | 7746 N Sparrowhawk Way | Eagle Mountain, UT 84005-5506 | | | First-Class Mail |
| Charter Organizations | Lds Castle Rock Ward Longview Stake | Cascade Pacific Council 492 | 2884 Pacific Ave N | Kelso, WA 98626 | | | First-Class Mail |
| Charter Organizations | Lds Castle Rock Ward, Castle Rock Stake | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104-1663 | | | First-Class Mail |
| Charter Organizations | Lds Castle Valley Branch | Utah National Parks 591 | 2640 Desert Rd | Moab, UT 84532-3402 | | | First-Class Mail |
| Charter Organizations | Lds Castlegate 1St Ward - Qc Az | Ocotillo Stake | 3555 E Sandwick Dr | San Tan Valley, AZ 85140-5056 | | | First-Class Mail |
| Charter Organizations | Lds Castlegate 2Nd Ward - Qc Az | Ocotillo Stake | 4548 E Brae Voe Way | San Tan Valley, AZ 85140-3517 | | | First-Class Mail |
| Charter Organizations | Lds Castlegate 3Rd Ward - Qc Az | Ocotillo Stake | 2717 E Ocotillo Rd | San Tan Valley, AZ 85140 | | | First-Class Mail |
| Charter Organizations | Lds Castlerock Ward/ Wenatchee Stake | Grand Columbia Council 614 | 1621 Maiden Ln | Wenatchee, WA 98801-1027 | | | First-Class Mail |
| Charter Organizations | Lds Castlewood Canyon Ward | Parker S Stake | 7160 Bayou Gulch Rd | Parker, CO 80134-5591 | | | First-Class Mail |
| Charter Organizations | Lds Castlewood Ward | Riverton Ut Western Sprgs Stk | 12691 S 3600 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Castro Valley Ward - San Leandro Stk | San Francisco Bay Area Council 028 | 3900 Seven Hills Rd | Castro Valley, CA 94546-2150 | | | First-Class Mail |
| Charter Organizations | Lds Castro Vly 3Rd Ward - Oakland E Stake | San Francisco Bay Area Council 028 | 3900 Seven Hills Rd | Castro Valley, CA 94546-2150 | | | First-Class Mail |
| Charter Organizations | Lds Cataldo Ward - Gilbert Az | Greenfield Stake | 1050 E Elliot Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Cavalero Ward Marysville Stake | Mount Baker Council, Bsa 606 | 3 81st Ave Ne | Lake Stevens, WA 98258-3136 | | | First-Class Mail |
| Charter Organizations | Lds Cave Creek Ward - Scottsdale Az | North Stake | 34230 N Valle Rd | Cave Creek, AZ 85331 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Breaks Ward | Bennion Ut E Stake | 5452 S 2200 W | Taylorsville, UT 84129-1734 | | | First-Class Mail |
| Charter Organizations | Lds Cedar City Eighth Ward | Utah National Parks 591 | 232 W 100 S | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Cedar City Eleventh Ward | Utah National Parks 591 | 370 W 4050 W | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Cedar City Fifteenth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Cedar City Fourteenth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Cedar City Fourth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Cedar City Ninth Ward | Utah National Parks 591 | 256 S 900 W | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Cedar City Second Ward | Utah National Parks 591 | 331 S 300 W | Cedar City, UT 84720-3214 | | | First-Class Mail |
| Charter Organizations | Lds Cedar City Seventeenth Ward | Utah National Parks 591 | 256 S 900 W | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Cedar City Seventh Ward | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720-2887 | | | First-Class Mail |
| Charter Organizations | Lds Cedar City Thirteenth Ward | Utah National Parks 591 | 725 S 1100 W | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Cedar City Twentieth Ward | Utah National Parks 591 | 725 S 1100 W | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Creek Ward | Utah National Parks 591 | P. O. Box 163 | Spring City, UT 84662-0163 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Creek Ward Lenexa Stake | Heart of America Council 307 | 21515 W 101st St | Lenexa, KS 66220 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Creek Ward Tumwater Stake | Cascade Pacific Council 492 | 17234 SW Meinecke Rd | Sherwood, OR 97140 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Crest Ward | Utah National Parks 591 | 7858 N Silver Ranch Rd | Eagle Mountain, UT 84005-5854 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Crest Ward-Keq East Stake | Great West Council 412 | 1401 Mountain View Dr | Sandy Park, NM 87047-9490 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Crest Ward Marysville Stake | Mount Baker Council, Bsa 606 | 7229 78th Dr Ne | Marysville, WA 98270-6563 | | | First-Class Mail |
| Charter Organizations | Lds Cedar First Ward | Utah National Parks 591 | 79 E Center St | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Fort Ward | Utah National Parks 591 | P. O. Box 263 | Cedar Valley, UT 84013-0263 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Eighteenth Ward | Utah National Parks 591 | 9862 N Sage Vista Ln | Cedar Hills, UT 84062-8571 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Eighth Ward Timp | Utah National Parks 591 | 4580 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Eleventh Ward Timp | Utah National Parks 591 | 10455 N Brigadoon Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Fifteenth Ward | Utah National Parks 591 | 10351 N Bayhill Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Fifth Ward Timp | Utah National Parks 591 | 4425 Cedar Hills Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills First Ward Timp | Utah National Parks 591 | 4355 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Fourteenth Ward | Utah National Parks 591 | 10455 N Ironwood Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Ninth Ward Timp | Utah National Parks 591 | 4355 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Second Ward Timp | Utah National Parks 591 | 4635 W Fieldcrest Rd | Cedar Hills, UT 84062-7710 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Seventeenth Ward | Utah National Parks 591 | 4355 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Seventh Ward Timp | Utah National Parks 591 | 4141 W Mesquite Way | Cedar Hills, UT 84062-8066 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Sixteenth Ward Timp | Utah National Parks 591 | 9737 Chesterfield Dr | Cedar Hills, UT 84062-8602 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Sixteenth Ward Timp | Utah National Parks 591 | 10351 N Bayhill Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Sixth Ward Timp | Utah National Parks 591 | 4559W9829N | Cedar Hills, UT 84062 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Cedar Hills Tenth Ward Timp | Utah National Parks 591 | 4697 W Harvey Blvd | Cedar Hills, UT 84062-8611 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Third Ward Timp | Utah National Parks 591 | 3850 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Thirteenth Ward | Utah National Parks 591 | 3950 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Twelfth Ward Timp | Utah National Parks 591 | 10352 N Bayhill Dr | Cedar Hills, UT 84062-8694 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hills Ward Cedar City | Utah National Parks 591 | 95 N 2125 W | Cedar City, UT 84720-8263 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hollow Eighth Ward | Utah National Parks 591 | 1545 N Fitzgerald Ln | Lehi, UT 84043-5094 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Hollow Seventh Ward (Lehi) | Utah National Parks 591 | 127 E 3200 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Lake Ward Morristown | Patriots Path Council 358 | 283 James St | Morristown, NJ 07960-6372 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Meadows Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Park Stake | Carriage Hills Ward | 2101 Bagdad Rd | Cedar Park, TX 78613-6411 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Park Ward, Cedar Park Stake | Capitol Area Council 564 | 1004 W Park St | Cedar Park, TX 78613-2802 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Pass First Ward | Utah National Parks 591 | 2282 E Valley Dr | Eagle Mountain, UT 84005-4136 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Pass Second Ward | Utah National Parks 591 | 9475 N Mustang Way | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Point Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5562 W 13680 S | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Ridge Ward - Tulsa Ok Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012-1711 | | | First-Class Mail |
| Charter Organizations | Lds Cedar River Ward | Hawkeye Area Council 172 | 4150 Blue Jay Dr Ne | Cedar Rapids, IA 52402-4798 | | | First-Class Mail |
| Charter Organizations | Lds Cedar River Ward Maple Valley Stake | Chief Seattle Council 609 | 19909 SE Wax Rd | Maple Valley, WA 98038 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Spgs Ward | Elkhorn Spgs Stake | 7500 Tule Springs Rd | Las Vegas, NV 89131-8174 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Trails Ward | Utah National Parks 591 | 1934 E Cedar Trails Way | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Cedar Valley Ward (Spanish) | Utah National Parks 591 | 2092 E Cassidy Way | Eagle Mountain, UT 84005-4630 | | | First-Class Mail |
| Charter Organizations | Lds Cedaredge Ward/Montrose Stake | Denver Area Council 061 | 910 NW Aspen Ave | Cedaredge, CO 81413-4300 | | | First-Class Mail |
| Charter Organizations | Lds Cedarview Ward | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720-2887 | | | First-Class Mail |
| Charter Organizations | Lds Centennial 1St Ward - Centennial Az | Stake | P.O. Box 967 | Taylor, AZ 85939-0947 | | | First-Class Mail |
| Charter Organizations | Lds Centennial 2Nd Ward - Centennial Az | Stake | 175 E 9Th St S | Snowflake, AZ 85937 | | | First-Class Mail |
| Charter Organizations | Lds Centennial 3Rd Ward - Centennial Az | Stake | Grand Canyon Council 010, 9Th S 2Nd W | Snowflake, AZ 85937 | | | First-Class Mail |
| Charter Organizations | Lds Centennial 4Th Ward - Centennial Az | Stake | 79 E Austin Dr | Snowflake, AZ 85937-5628 | | | First-Class Mail |
| Charter Organizations | Lds Centennial 5Th Ward - Centennial Az | Stake | 309 W Willow Ln | Taylor, AZ 85939 | | | First-Class Mail |
| Charter Organizations | Lds Centennial 6Th Ward - Centennial Az | Stake | P.O. Box 1010 | Taylor, AZ 85939-1010 | | | First-Class Mail |
| Charter Organizations | Lds Centennial 7Th Ward - Centennial Az | Stake | P.O. Box 889 | Taylor, AZ 85939-0889 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Park Ward | Legacy Park Stake | 2024 S 1475 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Park Ward - Redmond Stake | Crater Lake Council 491 | 450 SW Rimrock Way | Redmond, OR 97756-1936 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Park Ward Kingman Stake | Las Vegas Area Council 328 | 3180 Rutherford Dr | Kingman, AZ 86401 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Park Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3372 S Merry Ln | Salt Lake City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Pointe Stye Canyon Stake | Las Vegas Area Council 328 | 8755 Iron Mountain | Las Vegas, NV 89143 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Ward - Burleson Stake | Longhorn Council 662 | 390 Fm 731 | Burleson, TX 76028 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Ward - Mesa Az North Stk | Grand Canyon Council 010 | 422 E University Dr | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Ward - Ontario Stake | California Inland Empire Council 045 | 3450 Creekside Dr | Ontario, CA 91761 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Ward - Peoria Az Stk | Grand Canyon Council 010 | 15780 N 78Th Dr | Peoria, AZ 85382-3856 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Ward - Qc Az | Chandler Heights Stake | 26023 S Lemon Ave | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Ward Meadows Stake | Las Vegas Area Council 328 | 5750 N Cimmaron Rd | Las Vegas, NV 89149 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Ward, Littleton Stake | Denver Area Council 061 | 1939 E Easter Ave | Littleton, CO 80122-1311 | | | First-Class Mail |
| Charter Organizations | Lds Centennial Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Center 3Rd Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1955 W 400 N | Salt Lake City, UT 84116 | | | First-Class Mail |
| Charter Organizations | Lds Center Branch, Alamosa Stake | Rocky Mountain Council 063 | 48920 W Hwy 112 | Center, CO 81125 | | | First-Class Mail |
| Charter Organizations | Lds Center Creek Ward | Utah National Parks 591 | 2359 S Mill Rd | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Centerfield First Ward | Utah National Parks 591 | Po Box 220194 | Centerfield, UT 84622-0194 | | | First-Class Mail |
| Charter Organizations | Lds Centerfield Second Ward | Utah National Parks 591 | Po Box 220481 | Centerfield, UT 84622 | | | First-Class Mail |
| Charter Organizations | Lds Centerton Ward Rogers Stake | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719-7302 | | | First-Class Mail |
| Charter Organizations | Lds Centerville 11Th Ward | Centerville Ut S Stake | 270 N 300 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Centerville 19Th Ward | Centerville Ut S Stake | 900 S 400 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Centerville 1St Ward | Centerville Ut S Stake | 160 S 300 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Centerville 20Th Ward | Centerville Ut Canyon View Stake | 210 E 1825 N | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Centerville 2Nd Ward | Centerville Ut Canyon View Stake | 111 Carrington Ln | Centerville, UT 84014-1278 | | | First-Class Mail |
| Charter Organizations | Lds Centerville 3Rd Ward | Centerville Ut S Stake | 900 S 400 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Centerville 4Th Ward | Centerville Ut S Stake | 270 N 300 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Centerville 6Th Ward | Centerville Ut S Stake | 900 S 400 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Centerville 7Th Ward | Centerville Ut S Stake | 270 N 300 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Centerville 8Th Ward | Centerville Ut Canyon View Stake | 2110 N Main St | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Centerville 9Th Ward | Centerville Ut Canyon View Stake | 1475 N 50 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Centerville Canyon Ward | Centerville Ut S Stake | 160 S 300 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Centerville Ward - Livonia Stake | Northeast Georgia Council 101 | 3930 Mink Livary Rd | Snellville, GA 30039 | | | First-Class Mail |
| Charter Organizations | Lds Centerville Ward - Fremont Stake | San Francisco Bay Area Council 028 | 38134 Temple Way | Fremont, CA 94536-3950 | | | First-Class Mail |
| Charter Organizations | Lds Centinela Second Ward | Greater Los Angeles Area 033 | 4850 W 115th St | Hawthorne, CA 90250 | | | First-Class Mail |
| Charter Organizations | Lds Central 2Nd Ward - Pima Stake | Grand Canyon Council 010 | P.O. Box 1029 | Thatcher, AZ 85552-1029 | | | First-Class Mail |
| Charter Organizations | Lds Central Davis Special Needs | Holmes Creek Stake | 380 S Fairfield Rd | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Central Park Ward | Westark Area Council 016 | 2001 SW Wildwood Ave | Bentonville, AR 72713-7649 | | | First-Class Mail |
| Charter Organizations | Lds Central Park Ward | South Salt Lake Stake | 304 E 2700 S | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds Central Park Ward - Fremont Stake | San Francisco Bay Area Council 028 | 810 Walnut Ave | Fremont, CA 94536 | | | First-Class Mail |
| Charter Organizations | Lds Central Park/Logan South Stake | Trapper Trails 589 | 195 S 100 E | Logan, UT 84321-5333 | | | First-Class Mail |
| Charter Organizations | Lds Central Point 2Nd Ward | Central Point Stake | 2305 Taylor Rd | Central Point, OR 97502-1768 | | | First-Class Mail |
| Charter Organizations | Lds Central Point Ward | Central Point Stake | 1642 Beall Ln | Central Point, OR 97502-1505 | | | First-Class Mail |
| Charter Organizations | Lds Central Valley Second Ward | Utah National Parks 591 | 796 E 1150 S | Elsinore, UT 84724-5073 | | | First-Class Mail |
| Charter Organizations | Lds Central Ward | Utah National Parks 591 | 176 E Center St | Veyo, UT 84782 | | | First-Class Mail |
| Charter Organizations | Lds Central Ward - Phoenix Az East Stk | Grand Canyon Council 010 | 87 E Ashland Ave | Phoenix, AZ 85004-1321 | | | First-Class Mail |
| Charter Organizations | Lds Central Ward - Pima Stake | Grand Canyon Council 010 | P.O. Box 198 | Central, AZ 85531-0198 | | | First-Class Mail |
| Charter Organizations | Lds Central Ward (Monroe) | Utah National Parks 591 | 363 S Main St | Central Valley, UT 84754-3318 | | | First-Class Mail |
| Charter Organizations | Lds Central Ward, Billings Stake | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | | First-Class Mail |
| Charter Organizations | Lds Central Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 980 W Central Rd | Emmett, ID 83617 | | | First-Class Mail |
| Charter Organizations | Lds Centralia | Greater St Louis Area Council 312 | 2241 E Calumet St | Centralia, IL 62801-6518 | | | First-Class Mail |
| Charter Organizations | Lds Centralia Stake-Centralia | Pacific Harbors Council, Bsa 612 | 2801 Mt Vista Rd | Centralia, WA 98531-2227 | | | First-Class Mail |
| Charter Organizations | Lds Centralia Stake-Chehalis | Pacific Harbors Council, Bsa 612 | 2195 Jackson Hwy | Chehalis, WA 98532-4409 | | | First-Class Mail |
| Charter Organizations | Lds Centralia Stake-Cowlitz | Pacific Harbors Council, Bsa 612 | 102-30 Crumb Rd | Morton, WA 98356 | | | First-Class Mail |
| Charter Organizations | Lds Centralia Stake-Mountain View | Pacific Harbors Council, Bsa 612 | 168 Ridgecrest Dr | Toledo, WA 98591-9656 | | | First-Class Mail |
| Charter Organizations | Lds Centralia Stake-Pleasant Valley | Pacific Harbors Council, Bsa 612 | 2195 Jackson Hwy | Chehalis, WA 98532-4409 | | | First-Class Mail |
| Charter Organizations | Lds Centralia Stake-Scatter Creek | Pacific Harbors Council, Bsa 612 | 18501 Paulson Rd | Rochester, WA 98579 | | | First-Class Mail |
| Charter Organizations | Lds Centreville 1 Ward Centreville Stake | National Capital Area Council 082 | 14911 Willard Rd | Chantilly, VA 20151-3727 | | | First-Class Mail |
| Charter Organizations | Lds Centreville 2 Ward Centreville Stake | National Capital Area Council 082 | 14150 Upperridge Dr | Centreville, VA 20121-5340 | | | First-Class Mail |
| Charter Organizations | Lds Century Farm Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 12830 W Wardie St | Boise, ID 83709-5772 | | | First-Class Mail |
| Charter Organizations | Lds Century Gardens Ward - Mesa Az | Clearview Stake | 633 S Higley Rd | Mesa, AZ 85206 | | | First-Class Mail |
| Charter Organizations | Lds Ceres 1St Ward Turlock Stake | Greater Yosemite Council 059 | 1730 Gene Rd | Ceres, CA 95307-1821 | | | First-Class Mail |
| Charter Organizations | Lds Cerritos 1St Ward Cerritos Stake | Long Beach Area Council 032 | 17909 Bloomfield Ave | Cerritos, CA 90703-8516 | | | First-Class Mail |
| Charter Organizations | Lds Ch Bison Ridge Ward Windsor Stake | Longs Peak Council 062 | 500 Hilltown Dr | Windsor, CO 80550-5034 | | | First-Class Mail |
| Charter Organizations | Lds Ch Broomfield 1St Ward Boulder Stake | Longs Peak Council 062 | 1250 Main St | Broomfield, CO 80020-2932 | | | First-Class Mail |
| Charter Organizations | Lds Ch Broomfield 3Rd Ward Boulder Stake | Longs Peak Council 062 | 1250 Main St | Broomfield, CO 80020-2932 | | | First-Class Mail |
| Charter Organizations | Lds Ch Buchanan Ward Powder Spgs Stake | Atlanta Area Council 092 | 36 Five Points Rd | Buchanan, GA 30113 | | | First-Class Mail |
| Charter Organizations | Lds Ch Buffalo Ridge Ward Cheyenne Stake | Longs Peak Council 062 | 7721 Badger Rd | Cheyenne, WY 82009-1417 | | | First-Class Mail |
| Charter Organizations | Lds Ch Capitol Hill Ward Cheyenne Stake | Longs Peak Council 062 | 300 Hobbs Ave | Cheyenne, WY 82009-4700 | | | First-Class Mail |
| Charter Organizations | Lds Ch Carlson Farm Ward Windsor Stake | Longs Peak Council 062 | 3234 Boise Way | Johnstown, CO 80534 | | | First-Class Mail |
| Charter Organizations | Lds Ch Carlson Farm Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, CO 80534 | | | First-Class Mail |
| Charter Organizations | Lds Ch Carrollton Ward Powder Spgs | Atlanta Area Council 092 | 601 Stewart St | Carrollton, GA 30117-2348 | | | First-Class Mail |
| Charter Organizations | Lds Ch Chadron Br Rapid City Stake | Black Hills Area Council 695 695 | P.O. Box 949 | Chadron, NE 69337-0949 | | | First-Class Mail |
| Charter Organizations | Lds Ch Cholo Ward-Cibolo Vly Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-3812 | | | First-Class Mail |
| Charter Organizations | Lds Ch College Park Ward | Silver Sag Stake | 3790 E West Hwy | Hyattsville, MD 20782-2004 | | | First-Class Mail |
| Charter Organizations | Lds Ch Conway 2Nd Ward | N Little Rock Stake | 2045 Dave Ward Dr | Conway, AR 72034-7720 | | | First-Class Mail |
| Charter Organizations | Lds Ch Corner Stone Ward Cheyenne Stake | Longs Peak Council 062 | 309 Vevin Hills Blvd | Cheyenne, WY 82009 | | | First-Class Mail |
| Charter Organizations | Lds Ch Deep Creek Ward Chesapeake Stake | 4507 N Bailey Bridge Rd | Midlothian, VA 23112 | | | | First-Class Mail |
| Charter Organizations | Lds Ch Deer Lake Ward- Colville Stake | Inland Nwest Council 611 | P.O. Box 957 | Deer Park, WA 99006-0957 | | | First-Class Mail |
| Charter Organizations | Lds Ch Fort Morgan Ward Greeley Stake | Longs Peak Council 062 | 336 Cherry St | Fort Morgan, CO 80701-3838 | | | First-Class Mail |
| Charter Organizations | Lds Ch Goose Creek Ward Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176-4801 | | | First-Class Mail |
| Charter Organizations | Lds Ch Harmony Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmody Ct | Fort Collins, CO 80528-6736 | | | First-Class Mail |
| Charter Organizations | Lds Ch Highland Lake Ward Longmont Stake | Longs Peak Council 062 | 1721 Red Cloud Rd | Longmont, CO 80504-2083 | | | First-Class Mail |
| Charter Organizations | Lds Ch Jesus Christ Lds | Mount Vernon Stake | 2810 King St | Alexandria, VA 22302-4011 | | | First-Class Mail |
| Charter Organizations | Lds Ch Jesus Christ Lds | Fort Stockton | Buffalo Trail Council 567 | 1802 N Marshall St | Fort Stockton, TX 79735 | | First-Class Mail |
| Charter Organizations | Lds Ch Jesus Christ Portsmouth Ward | Simon Kenton Council 441 | 1205 Bierly Rd | Portsmouth, OH 45662 | | | First-Class Mail |
| Charter Organizations | Lds Ch Kansrslautern Sucmen Ward | Transatlantic Council, Bsa 802 | Haenrschenstrasse 27 | Rodenbach | APO, AE 09012 | | First-Class Mail |
| Charter Organizations | Lds Ch Ketcher Farm Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | First-Class Mail |
| Charter Organizations | Lds Ch Ketcher Farms Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28th St | Loveland, CO 80538 | | | First-Class Mail |
| Charter Organizations | Lds Ch Lakeland 2Nd Ward- Hayden Stake | Inland Nwest Council 611 | 201 Meyer Rd | Rathdrum, ID 83858 | | | First-Class Mail |
| Charter Organizations | Lds Ch Left Hand Creek Ward | Longmont Stake | 2200 11th Ave | Longmont, CO 80501-3106 | | | First-Class Mail |
| Charter Organizations | Lds Ch Linden Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | First-Class Mail |
| Charter Organizations | Lds Ch Little Rock Ward | Little Rock Stake | 13901 Quail Run Dr | Little Rock, AR 72210-6915 | | | First-Class Mail |
| Charter Organizations | Lds Ch Longs Peak Ward Longmont Stake | Longs Peak Council 062 | 200 2nd Ave | Lyons, CO 80540 | | | First-Class Mail |
| Charter Organizations | Lds Ch Manor Ridge Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | First-Class Mail |
| Charter Organizations | Lds Ch Marietta E Stake | Sandy Plains Ward | 3147 Trickum Rd Ne | Marietta, GA 30066-4666 | | | First-Class Mail |
| Charter Organizations | Lds Ch Monterey Heights Ward | Cheyenne Stake | 7721 Badger Rd | Cheyenne, WY 82009-1417 | | | First-Class Mail |
| Charter Organizations | Lds Ch Mtn View Ward Longmont Stake | Longs Peak Council 062 | 2200 11th Ave | Longmont, CO 80501-3106 | | | First-Class Mail |
| Charter Organizations | Lds Ch Nelsen Farm Ward | Fort Collins Stake | 7813 Stanford Rd | Fort Collins, CO 80525-2211 | | | First-Class Mail |
| Charter Organizations | Lds Ch Overland Trail Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, WY 82072-5088 | | | First-Class Mail |
| Charter Organizations | Lds Ch Parkwood Ward Ft Collins Stake | Longs Peak Council 062 | 700 E Swallow Rd | Fort Collins, CO 80525-2223 | | | First-Class Mail |
| Charter Organizations | Lds Ch Pinnacle Mtn Ward | Little Rock Stake | 600 S Rodney Parham Rd | Little Rock, AR 72205-6717 | | | First-Class Mail |
| Charter Organizations | Lds Ch- Plant City Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1805 N Park Rd | Plant City, FL 33563-2034 | | | First-Class Mail |
| Charter Organizations | Lds Ch- Post Falls 5Th Ward- Cda Stake | Inland Nwest Council 611 | 1670 N Mcguire Rd | Post Falls, ID 83854 | | | First-Class Mail |
| Charter Organizations | Lds Ch Prairie Ridge Ward | Fort Collins Stake | 1320 W Elizabeth St | Fort Collins, CO 80521-2026 | | | First-Class Mail |
| Charter Organizations | Lds Ch Prairie View Br Cheyenne Stake | Longs Peak Council 062 | 7712 John Dr | Cheyenne, WY 82009 | | | First-Class Mail |
| Charter Organizations | Lds Ch River Vly Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Frederick, CO 80504-5817 | | | First-Class Mail |
| Charter Organizations | Lds Ch River'S Edge Ward Loveland Stake | Longs Peak Council 062 | 3800 Mountain Lion Dr | Loveland, CO 80537 | | | First-Class Mail |
| Charter Organizations | Lds Ch Saddleback Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Frederick, CO 80504-5817 | | | First-Class Mail |
| Charter Organizations | Lds Ch Scottsbluff Ward Cheyenne Stake | Longs Peak Council 062 | 501 Winter Creek Rd | Scottsbluff, NE 69361-1456 | | | First-Class Mail |
| Charter Organizations | Lds Ch Sebring Ward-Vero Beach Stake | Greater Tampa Bay Area 089 | 2418 Cleveland Ave | Sebring, FL 33870 | | | First-Class Mail |
| Charter Organizations | Lds Ch Sheman Hills Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, WY 82072-5088 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Ch Snowy Range Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15th St | Laramie, WY 82072 | | | First-Class Mail |
| Charter Organizations | Lds Ch Snowy Range Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15Th | Laramie, WY 82070 | | | First-Class Mail |
| Charter Organizations | Lds Ch Spg Creek Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15th St | Laramie, WY 82072 | | | First-Class Mail |
| Charter Organizations | Lds Ch Terry Lake Ward | Fort Collins Stake | 1400 Lynnwood Dr | Fort Collins, CO 80521-4482 | | | First-Class Mail |
| Charter Organizations | Lds Ch Timberline Ward | Fort Collins Stake | 600 E Swallow Rd | Fort Collins, CO 80525-2223 | | | First-Class Mail |
| Charter Organizations | Lds Ch Timnath Ward Fort Collins Stake | Longs Peak Council 062 | 600 E Swallow Rd | Fort Collins, CO 80525-2223 | | | First-Class Mail |
| Charter Organizations | Lds Ch Torrington Ward Cheyenne Stake | Longs Peak Council 062 | 1101 E 22nd St | Torrington, WY 82240 | | | First-Class Mail |
| Charter Organizations | Lds Ch- Vly View Ward | Spokane Valley Stake | 23515 E Boone Ave | Liberty Lake, WA 99019 | | | First-Class Mail |
| Charter Organizations | Lds Ch Wellington Ward | Fort Collins Stake | 1400 Lynnwood Dr | Fort Collins, CO 80521-4482 | | | First-Class Mail |
| Charter Organizations | Lds Ch Wern Hills Ward Cheyenne Stake | Longs Peak Council 062 | 922 W Dale Blvd | Cheyenne, WY 82009-5906 | | | First-Class Mail |
| Charter Organizations | Lds Chaffey Ward - Rancho Cucamonga Stake | California Inland Empire Council 045 | 5476 Haven Ave | Rancho Cucamonga, CA 91730 | | | First-Class Mail |
| Charter Organizations | Lds Chalco Hills Ward Papillion Stake | Mid-America Council 326 | 6820 S 164th Ave | Omaha, NE 68136 | | | First-Class Mail |
| Charter Organizations | Lds Chambersburg 1St Ward | Chambersburg Stake | 50 Ragged Edge Rd | Chambersburg, PA 17202-4449 | | | First-Class Mail |
| Charter Organizations | Lds Chambersburg Second Ward | Chambersburg Stake | 50 Ragged Edge Rd | Chambersburg, PA 17202-4449 | | | First-Class Mail |
| Charter Organizations | Lds Chamisa Ward Rio Rancho Stake | Great Swest Council 412 | 310 Loma Colorado Blvd Ne | Rio Rancho, NM 87124 | | | First-Class Mail |
| Charter Organizations | Lds Champaign Ward Champaign Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820-7822 | | | First-Class Mail |
| Charter Organizations | Lds Champion Park Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3451 N Locust Grove | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Chancellor Ward Fredericksburg Stake | National Capital Area Council 082 | 1710 Bragg Rd | Fredericksburg, VA 22407-4924 | | | First-Class Mail |
| Charter Organizations | Lds Chandler Heights Ward - Qc Az | Chandler Heights Stake | 26023 S Lemon Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Channel Islands Ward Camarillo Stake | Ventura County Council 057 | 190 Gary Dr | Oxnard, CA 93033 | | | First-Class Mail |
| Charter Organizations | Lds Chantilly Ward Oakton Stake | National Capital Area Council 082 | 3310 Hill Haven Ct | Herndon, VA 20171-4013 | | | First-Class Mail |
| Charter Organizations | Lds Chaparral Ward - Gilbert Az | Gateway Stake | 2958 S Recker Rd | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Chaparral Ward - Scottsdale Az | North Stake | 6840 E Gold Dust Ave | Paradise Valley, AZ 85253-1410 | | | First-Class Mail |
| Charter Organizations | Lds Chaparral Ward - Temecula Stake | California Inland Empire Council 045 | 28657 N General Kearny Rd | Temecula, CA 92591-5555 | | | First-Class Mail |
| Charter Organizations | Lds Chapel Creek Ward - Fort Worth Stake | Longhorn Council 662 | 100 Fami Pony Trl N | Fort Worth, TX 76108-4223 | | | First-Class Mail |
| Charter Organizations | Lds Chapel Heights Ward Sunrise Stake | Las Vegas Area Council 328 | 1825 N Hollywood Blvd | Las Vegas, NV 89156-7155 | | | First-Class Mail |
| Charter Organizations | Lds Chapel Hill Ward Lenexa Stake | Heart of America Council 307 | 8616 Haskell Ave | Kansas City, KS 66109 | | | First-Class Mail |
| Charter Organizations | Lds Chapel Hills Ward | Layton Hills Stake | 1290 Church St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Chapel Hills Ward-East Stake | Pikes Peak Council 060 | 8710 Lexington Dr | Colorado Springs, CO 80920-4309 | | | First-Class Mail |
| Charter Organizations | Lds Chapel Park Ward | Holmes Creek Stake | 125 Chapel St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Chapman Hill Ward Monmouth Stake | Cascade Pacific Council 492 | 1850 Brush College Rd Nw | Salem, OR 97304-1412 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Apollo Beach Ward-Brandon Stake | Greater Tampa Bay Area 089 | 5208 12th St Ne | Apollo Beach, FL 33572 | | | First-Class Mail |
| Charter Organizations | Lds Chappel Valley Second Ward | Utah National Parks 591 | 902 S Chappel Valley Loop | Lehi, UT 84043-3918 | | | First-Class Mail |
| Charter Organizations | Lds Chappel Valley Third Ward | Utah National Parks 591 | 1174 S 1700 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Chappel Valley Ward | Utah National Parks 591 | 757 W 300 S | Lehi, UT 84043-2518 | | | First-Class Mail |
| Charter Organizations | Lds Chardon Branch Kirtland Stake | Lake Erie Council 440 | 12455 Merritt Rd | Chardon, OH 44024 | | | First-Class Mail |
| Charter Organizations | Lds Charing Cross Ward | Rvrtn Ut S Stake | 2261 W 13400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Charleston Boulevard Ward | Central Stake | 4201 Stewart Ave | Las Vegas, NV 89110-3230 | | | First-Class Mail |
| Charter Organizations | Lds Charleston Park Ward | Blue Diamond Stake | Star Rt Box 5490 | Pahrump, NV 89041 | | | First-Class Mail |
| Charter Organizations | Lds Charleston Second Ward | Buckskin 617 | Lds Chapel | Charleston, WV 25302 | | | First-Class Mail |
| Charter Organizations | Lds Charleston Ward | Utah National Parks 591 | 3423 S 3500 W | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Charleston Ward Las Vegas Stake | Las Vegas Area Council 328 | 3400 W Charleston Blvd | Las Vegas, NV 89102-1833 | | | First-Class Mail |
| Charter Organizations | Lds Charlestown Branch | Lincoln Heritage Council 205 | 8209 County Rd 403 | Charlestown, IN 47111-8745 | | | First-Class Mail |
| Charter Organizations | Lds Charter Point Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 10443 W Treshwood St | Boise, ID 83709-6761 | | | First-Class Mail |
| Charter Organizations | Lds Chas 1St Ward Charleston Stake | Coastal Carolina Council 550 | 1319 Sam Rittenberg Blvd | Charleston, SC 29407-5000 | | | First-Class Mail |
| Charter Organizations | Lds Chas 1St Ward Charleston Stake | Coastal Carolina Council 550 | 1519 Sam Rittenberg Blvd | Charleston, SC 29407-4130 | | | First-Class Mail |
| Charter Organizations | Lds Chase Lane Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1100 N 400 W | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Chatfield Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | Littleton, CO 80128-4411 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Bella Vista Ward-Spokane E Stake | Inland Nwest Council 611 | 13608 E 40th Ave | Spokane Valley, WA 99206 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Brentwood Ward-N Spokane Stake | Inland Nwest Council 611 | 411 W Regina Ave | Spokane, WA 99218 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Broadneck Ward | Annapolis Maryland Stake | 1875 Ritchie Hwy | Annapolis, MD 21409-6229 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Carrollwood 2Nd Ward-Tampa Stake | Greater Tampa Bay Area 089 | 10703 Stallgate Dr | Tampa, FL 33624-4810 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Cedar Falls Ward-Cedar Rapids, Ia | Winnebago Council, Bsa 173 | 3006 Pleasant Dr | Cedar Falls, IA 50613 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Cheney 1St Ward-Spokane W Stake | Inland Nwest Council 611 | 2536 N 6th St | Cheney, WA 99004 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Cheney 2Nd Ward-Spokane W Stake | Inland Nwest Council 611 | 2536 N 6th St | Cheney, WA 99004 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Citrus Ridge Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1001 Dunson Rd | Davenport, FL 33896 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Colville 1St Ward-Colville Stake | Inland Nwest Council 611 | E. 260 Juniper | Colville, WA 99114 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Cookeville Stake | Cookeville 1st Ward | 981 S Walnut Ave | Cookeville, TN 38501 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Cookeville Stake-Sparta Br | Middle Tennessee Council 560 | 325 W Turn Table Rd | Sparta, TN 38583 | | | First-Class Mail |
| Charter Organizations | Lds Ch-E Vly Ward-Spokane Vly Stake | Inland Nwest Council 611 | 5010 N Darin Rd | Otis Orchards, WA 99027-9616 | | | First-Class Mail |
| Charter Organizations | Lds Chelan Ward/Wenatchee Stake | Grand Columbia Council 614 | 1139 Dry Lake Rd | Manson, WA 98831-9724 | | | First-Class Mail |
| Charter Organizations | Lds Chelsea Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1330 N Freer Rd | Chelsea, MI 48118-1108 | | | First-Class Mail |
| Charter Organizations | Lds Chelsie Park 1St Ward | Layton West Stake | 2800 W Gordon Ave | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Chelsie Park 2Nd Ward | Layton West Stake | 2150 S 800 E | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds Chelsie Park 3Rd Ward | Layton West Stake | 2800 W Gordon Ave | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Cherokee Ward | Asheville, Nc Stake | P.O. Box 2396 | Cherokee, NC 28719-2396 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Creek Ward Redmond Stake | Chief Seattle Council 609 | 32751 NE 45th St | Carnation, WA 98014 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Creek Ward, Denver Stake | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015-1777 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Glenn Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 1336 Cherry Ave | San Jose, CA 95125-3721 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Grove Ward Cincinnati E Stake | Dan Beard Council, Bsa 438 | 8579 Sunmont Dr | Cincinnati, OH 45255-4778 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hill 1St Ward | Cherry Hill Nj Stake | 260 Evesham Rd | Cherry Hill, NJ 08003-3706 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hill 2Nd Ward | Cherry Hill Nj Stake | 252 Evesham Rd | Cherry Hill, NJ 08003 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hill Eighth Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hill Fifth Ward | Utah National Parks 591 | 1874 S 250 E | Orem, UT 84058-7823 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hill First Ward | Utah National Parks 591 | 466 E 1800 S | Orem, UT 84058-7919 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hill Fourth Ward | Utah National Parks 591 | 408 E 1800 S | Orem, UT 84058-7919 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hill Ninth Ward | Utah National Parks 591 | 125 E 2000 S | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hill Second Ward | Utah National Parks 591 | 1700 S 400 E | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hill Seventh Ward | Utah National Parks 591 | 81 Park Ln N | Orem, UT 84058-7803 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hill Sixth Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hill Third Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Hills Ward Abq Stake | Great Swest Council 412 | 5709 Haines Ave Ne | Albuquerque, NM 87110-5203 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Lane Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1757 N Tesca Ave | Meridian, ID 83646-6471 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Park Ward Portland Stake | Cascade Pacific Council 492 | 9901 SE Caruthers St | Portland, OR 97216-2629 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Ridge Ward | Utah National Parks 591 | 1100 S 250 W | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Cherry Village Ward | Syracuse Bluff Stake | 2339 W 1900 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Cherryhill Stake | Utah National Parks 591 | 1700 S 400 E | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Chester Vly Ward - Anchorage N Stake | Great Alaska Council 610 | 2240 Baxter Rd | Anchorage, AK 99504-3281 | | | First-Class Mail |
| Charter Organizations | Lds Chester Ward Manteca Stake | Greater Yosemite Council 059 | 1981 Chester Dr | Tracy, CA 95376-2345 | | | First-Class Mail |
| Charter Organizations | Lds Chesterfield Ward - Spgfield S Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | Springfield, MO 65810-1400 | | | First-Class Mail |
| Charter Organizations | Lds Chevy Chase Ward Washington Dc Stake | National Capital Area Council 082 | 5460 Wern Ave | Chevy Chase, MD 20815 | | | First-Class Mail |
| Charter Organizations | Lds Chevy Chase Ward/S L So Cliwat Stake | Great Salt Lake Council 590 | 11545 Castlecreek Cir | Salt Lake City, UT 84117-7283 | | | First-Class Mail |
| Charter Organizations | Lds Cheyenne Meadows Ward | Colorado Springs Stake | 150 Pine Ave | Colorado Springs, CO 80906-3333 | | | First-Class Mail |
| Charter Organizations | Lds Cheyenne Ridge Ward Lone Mtn Stake | Las Vegas Area Council 328 | 8001 W Alexander | Las Vegas, NV 89129 | | | First-Class Mail |
| Charter Organizations | Lds Cheyenne Ward Meadows Stake | Las Vegas Area Council 328 | 3200 Mustang St | Las Vegas, NV 89108-4908 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Five Mile Prairie-Spokane N Stake | Inland Nwest Council 611 | 2112 W Francis | Spokane, WA 99208 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Franklin Stake-Fairview Br | Middle Tennessee Council 560 | 1100 Gray Fox Ln | Franklin, TN 37069 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Franklin Stake-Franklin 1st Ward | Middle Tennessee Council 560 | 1100 Gray Fox Ln | Franklin, TN 37069 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Franklin Stake-Franklin 3Rd Ward | Middle Tennessee Council 560 | 1100 Gray Fox Ln | Franklin, TN 37069 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Franklin Stake-Lawrenceburg Ward | Middle Tennessee Council 560 | 201 Springer Rd | Lawrenceburg, TN 38464 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Franklin Stake-Spg Hill Ward | Middle Tennessee Council 560 | 1608 Hampshire Pike | Columbia, TN 38401-5676 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Greenacres Ward-Spokane Vly Stake | Inland Nwest Council 611 | 21022 E Wellesley Ave | Otis Orchards, WA 99027-9617 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Hopkinsville Stake | Clarksville 1st Ward | 801 Lafayette Rd | Clarksville, TN 37042-3864 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Horizon Hills Ward- E Stake | Inland Nwest Council 611 | 13608 E 40th Ave | Spokane Valley, WA 99206 | | | First-Class Mail |
| Charter Organizations | Lds Chickasha Ward Norman Stake | Last Frontier Council 480 | 1111 Ferguson Rd | Chickasha, OK 73018-6759 | | | First-Class Mail |
| Charter Organizations | Lds Chico 1St Ward Chico Stake | Golden Empire Council 047 | 735 W East Ave | Chico, CA 95926-2086 | | | First-Class Mail |
| Charter Organizations | Lds Chico 2Nd Ward Chico Stake | Golden Empire Council 047 | 1450 E Lassen Ave | Chico, CA 95973-7827 | | | First-Class Mail |
| Charter Organizations | Lds Chico 3Rd Ward Chico Stake | Golden Empire Council 047 | 2430 Mariposa Ave | Chico, CA 95926-7330 | | | First-Class Mail |
| Charter Organizations | Lds Chico 4Th Ward Chico Stake | Golden Empire Council 047 | 2430 Mariposa Ave | Chico, CA 95926-7330 | | | First-Class Mail |
| Charter Organizations | Lds Chico 5Th Ward Chico Stake | Golden Empire Council 047 | 735 W East Ave | Chico, CA 95926-2086 | | | First-Class Mail |
| Charter Organizations | Lds Childress Branch Amarillo Tx Stake | Golden Spread Council 562 | 1304 7th St Nw | Childress, TX 79201-2626 | | | First-Class Mail |
| Charter Organizations | Lds Chillicothe | Simon Kenton Council 441 | 1918 N Bridge St | Chillicothe, OH 45601-4111 | | | First-Class Mail |
| Charter Organizations | Lds Chilton Park Ward | Utah National Parks 591 | 7944 N Smith Ranch Rd | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Chimney Rock Ward | Utah National Parks 591 | 7793 N Windsborow Rd | Eagle Mountain, UT 84005-4345 | | | First-Class Mail |
| Charter Organizations | Lds Chino Heritage Ward - Chino Stake | California Inland Empire Council 045 | 3332 Eucalyptus St | Chino, CA 91710 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Lake Hamilton Ward | Winter Haven Stake | 2309 S 9th St | Haines City, FL 33844 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Lake Wales Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1024 Burns Ave | Lake Wales, FL 33853-3406 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Liberty Lake Ward | Spokane Valley Stake | 23515 E Boone Ave | Liberty Lake, WA 99019 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Lincoln Heights Ward | Spokane Stake | 2721 E 63rd Ave | Spokane, WA 99223-5046 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Madison Stake-Goodlettsville Ward | Middle Tennessee Council 560 | 107 Twin Hills Dr | Madison, TN 37115-2242 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Madison Stake-Hendersonville Ward | Middle Tennessee Council 560 | 1360 E Main St | Gallatin, TN 37066 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Madison Stake-White House Ward | Middle Tennessee Council 560 | 107 Twin Hills Dr | Madison, TN 37115-2242 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Mcminnville Ward | Burgess Falls Ward | 981 S Walnut Ave | Cookeville, TN 38501 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Mcminnville Stake | Fayetteville Ward | Middle Tennessee Council 560 | Johnny D Johnson | 31 Cloverdale Cir | Fayetteville, TN 37334 | First-Class Mail |
| Charter Organizations | Lds Ch-Mcminnville Stake | Mcminnville 1st Ward | Middle Tennessee Council 560 | Mc Minnville, TN 37110-1431 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Mcminnville Stake-Tullahoma Ward | Middle Tennessee Council 560 | 112 Old Shelbyville Hwy | Tullahoma, TN 37388-4701 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Moran Prairie Ward-Spokane Stake | Inland Nwest Council 611 | 2721 E 63rd Ave | Spokane, WA 99223-5046 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Morgan Acres Ward Mt Spokane Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208-3529 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Murfreesboro Stake | Gregory Mill Ward | 316 Mayfield Dr | Smyrna, TN 37167-3002 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Murfreesboro Stake | Mount Juliet 1st Ward | 219 Joy Way | Mount Juliet, TN 37122-7505 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Murfreesboro Stake | Murfreesboro 2nd Ward | 901 E Clark Blvd | Murfreesboro, TN 37130 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Murfreesboro Stake | Shelbyville Ward | 2508 Hwy 231 N | Shelbyville, TN 37160 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Murfreesboro Stake | Smyrna Ward | 316 Mayfield Dr | Smyrna, TN 37167-3002 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Murfreesboro Stake-Buena Vista Br | Middle Tennessee Council 560 | 1004 Woodbury Pike | Mount Juliet, TN 37122 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Nashville Stake-Hermitage Ward | Middle Tennessee Council 560 | 316 Mayfield Dr | Smyrna, TN 37167-3002 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Nashville Stake-Cumberland Ward | Middle Tennessee Council 560 | 1240 Mcgavock Pike | Nashville, TN 37216-3118 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Nashville Stake-Old Hickory Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Nolensville, TN 37135 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Nashville Stake-Providence Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Nolensville, TN 37135 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Nashville Stake-Smith Spg Ward | Middle Tennessee Council 560 | 364 Haywood Ln | Nashville, TN 37211-5452 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Newman Lake Ward | Spokane Vly Stake | 1670 N Mcguire Rd | Post Falls, ID 83854 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Ch-Nine Mile Falls Ward-N Stake | Inland Nwest Council 611 | 5001 W Shawnee Ave | Spokane, WA 99208 | | | First-Class Mail |
| Charter Organizations | Lds Choctaw Ward Ntr Stake | Quapaw Area Council 018 | 55 Reed Rd | Greenbrier, AR 72058-9502 | | | First-Class Mail |
| Charter Organizations | Lds Choctaw Ward Okc South Stake | Last Frontier Council 480 | 100 N Indian Meridian | Choctaw, OK 73020 | | | First-Class Mail |
| Charter Organizations | Lds Choctaw Ward Okc South Stake | Last Frontier Council 480 | Reno & Indian Meridian | Choctaw, OK 73020 | | | First-Class Mail |
| Charter Organizations | Lds Chowchilla Ward Merced Stake | Greater Yosemite Council 059 | 277 Howell | Chowchilla, CA 93610 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Painted Hills Ward- E Stake | Inland Nwest Council 611 | 13608 E 40th Ave | Spokane Valley, WA 99206 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Paradise Ridge Ward-Moscow Stake | Inland Nwest Council 611 | 1375 Lundquist Ln | Moscow, ID 83843-8003 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Ridgecrest Ward-Spokane Vly Stake | Inland NW Council 611 | | | | | First-Class Mail |
| Charter Organizations | Lds Christiansburg Ward | Pembroke Stake | 3338 Ironto Rd | Elliston, VA 24087-3618 | | | First-Class Mail |
| Charter Organizations | Lds Christy Lane Ward Central Stake | Las Vegas Area Council 328 | 1001 N Christy Ln | Las Vegas, NV 89110-2531 | | | First-Class Mail |
| Charter Organizations | Lds Ch-River Ridge Ward-N Spokane Stake | Inland Nwest Council 611 | 5001 W Shawnee Ave | Spokane, WA 99208 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Rolling Hills Ward-Moscow Stake | Inland Nwest Council 611 | 1040 S Mountain View Rd | Moscow, ID 83843 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Shadle Park Ward-Spokane N Stake | Inland Nwest Council 611 | 2112 W Francis | Spokane, WA 99208 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Silver Lake Ward-Spokane W Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Sullivan Ward-Spokane Vly Stake | Inland Nwest Council 611 | 5322 N Evergreen Rd | Spokane Valley, WA 99216-1432 | | | First-Class Mail |
| Charter Organizations | Lds Ch-Temple Terrace Ward-Brandon Stake | Greater Tampa Bay Area 089 | 13510 N 42nd St | Tampa, FL 33613-4870 | | | First-Class Mail |
| Charter Organizations | Lds Chubbuck Stake - Chubbuck 10Th Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202-3020 | | | First-Class Mail |
| Charter Organizations | Lds Chubbuck Stake - Chubbuck 11Th Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202-3020 | | | First-Class Mail |
| Charter Organizations | Lds Chubbuck Stake - Chubbuck 1St Ward | Grand Teton Council 107 | 4775 Hawthorne Rd | Chubbuck, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Chubbuck Stake - Chubbuck 2Nd Ward | Grand Teton Council 107 | 4775 Hawthorne Rd | Chubbuck, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Chubbuck Stake - Chubbuck 3Rd Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202-3020 | | | First-Class Mail |
| Charter Organizations | Lds Chubbuck Stake - Chubbuck 4Th Ward | Grand Teton Council 107 | 450 James Ave | Chubbuck, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Chubbuck Stake - Chubbuck 5Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Chubbuck Stake - Chubbuck 6Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Chubbuck Stake - Chubbuck 7Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Chubbuck Stake - Chubbuck 9Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Chubbuck Stk-Chubbuck 8Th Wd | Grand Teton Council 107 | 450 James Ave | Chubbuck, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Chugach Foothills Ward - Chugach Stake | Great Alaska Council 610 | 8000 E 36Th Ave | Anchorage, AK 99504-4105 | | | First-Class Mail |
| Charter Organizations | Lds Chula Vista - Chula Vista 1St Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | Chula Vista, CA 91910-8072 | | | First-Class Mail |
| Charter Organizations | Lds Chula Vista - Chula Vista 2Nd Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | Chula Vista, CA 91910-8072 | | | First-Class Mail |
| Charter Organizations | Lds Chula Vista - Chula Vista 3Rd Ward | San Diego Imperial Council 049 | 1590 E H St | Chula Vista, CA 91913-2009 | | | First-Class Mail |
| Charter Organizations | Lds Chula Vista - Harbor Ward | San Diego Imperial Council 049 | 1590 E H St | Chula Vista, CA 91913-2009 | | | First-Class Mail |
| Charter Organizations | Lds Chula Vista - Imperial Beach Ward | San Diego Imperial Council 049 | 1515 Elder Ave | San Diego, CA 92154 | | | First-Class Mail |
| Charter Organizations | Lds Chula Vista - Loma Verde Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | Chula Vista, CA 91910-8072 | | | First-Class Mail |
| Charter Organizations | Lds Chula Vista - Otay Lakes Ward | San Diego Imperial Council 049 | 1590 E H St | Chula Vista, CA 91913-2009 | | | First-Class Mail |
| Charter Organizations | Lds Church | East Carolina Council 426 | 1207 Forest Dr | Trent Woods, NC 28562-4519 | | | First-Class Mail |
| Charter Organizations | Lds Church | Mid Iowa Council 177 | 2565 Palm Blvd | Fairfield, IA 52556-8820 | | | First-Class Mail |
| Charter Organizations | Lds Church | Moraine Trails Council 500 | 817 S Pike Rd | Sarver, PA 16055 | | | First-Class Mail |
| Charter Organizations | Lds Church | Muskingum Valley Council, Bsa 467 | 200 Baker Trl | Vincent, OH 45784-9069 | | | First-Class Mail |
| Charter Organizations | Lds Church | Northern New Jersey Council, Bsa 333 | 30 Youngs Rd | Mahwah, NJ 07430 | | | First-Class Mail |
| Charter Organizations | Lds Church | Santa Fe Trail Council 194 | 2510 6th Ave | Dodge City, KS 67801-2439 | | | First-Class Mail |
| Charter Organizations | Lds Church | Tukabatchee Area Council 005 | 1405 Chapel Rd | Wetumpka, AL 36092 | | | First-Class Mail |
| Charter Organizations | Lds Church | Tukabatchee Area Council 005 | 3460 Carter Hill Rd | Montgomery, AL 36111-1808 | | | First-Class Mail |
| Charter Organizations | Lds Church | Chewelah Ward-Colville Stake | 2028 Steinmetz Rd | Chewelah, WA 99109 | | | First-Class Mail |
| Charter Organizations | Lds Church | Grangeville Ward- Lewiston Stake | 403 N Blvd | Grangeville, ID 83530 | | | First-Class Mail |
| Charter Organizations | Lds Church | Sunnyside Ward- Sandpoint Stake | 602 Schweitzer Cutoff Rd | Sandpoint, ID 83864 | | | First-Class Mail |
| Charter Organizations | Lds Church - Ames 1St Ward | Mid Iowa Council 177 | 2524 Hoover Ave | Ames, IA 50010-6454 | | | First-Class Mail |
| Charter Organizations | Lds Church - Ames 2Nd Ward | Mid Iowa Council 177 | 644 Garnet Dr | Ames, IA 50010-8417 | | | First-Class Mail |
| Charter Organizations | Lds Church - Ankeny Ward | Mid Iowa Council 177 | 721 E 1st St | Ankeny, IA 50021 | | | First-Class Mail |
| Charter Organizations | Lds Church - Beaver Creek Ward | Mid Iowa Council 177 | 3301 Ashworth Rd | West Des Moines, IA 50265-3137 | | | First-Class Mail |
| Charter Organizations | Lds Church - Boone | Mid Iowa Council 177 | 1505 2nd St | Boone, IA 50036-4306 | | | First-Class Mail |
| Charter Organizations | Lds Church - Boone Ward Ames Stake | Mid Iowa Council 177 | P.O. Box 221 | Ogden, IA 50212-0221 | | | First-Class Mail |
| Charter Organizations | Lds Church - Des Moines Ward | Mid Iowa Council 177 | 2101 Evergreen Ave | Des Moines, IA 50320-1426 | | | First-Class Mail |
| Charter Organizations | Lds Church - Dobson Branch | Old Hickory Council 427 | 307 Brookwood Dr | Elkin, NC 28621-3107 | | | First-Class Mail |
| Charter Organizations | Lds Church - Dodge City Ward | Santa Fe Trail Council 194 | 2508 6th Ave | Dodge City, KS 67801 | | | First-Class Mail |
| Charter Organizations | Lds Church - Easter Lake Ward | Mid Iowa Council 177 | 2101 Evergreen Ave | Des Moines, IA 50320-1426 | | | First-Class Mail |
| Charter Organizations | Lds Church - Indianola Branch | Mid Iowa Council 177 | 807 N 15th St | Indianola, IA 50125-1572 | | | First-Class Mail |
| Charter Organizations | Lds Church - Kettering Ward | Miami Valley Council, Bsa 444 | 287 Wayside Dr | Beavercreek, OH 45440-3377 | | | First-Class Mail |
| Charter Organizations | Lds Church - Osceola Ward | Mid Iowa Council 177 | 2519 Hwy 34 | Osceola, IA 50213 | | | First-Class Mail |
| Charter Organizations | Lds Church - Perry Branch | Mid Iowa Council 177 | 2008 8th St | Perry, IA 50220 | | | First-Class Mail |
| Charter Organizations | Lds Church - Ramstein Military Ward | Transatlantic Council, Bsa 802 | Lauter Str 1 | Kaiserslautern, 67657 | Germany | | First-Class Mail |
| Charter Organizations | Lds Church - Scott City Ward | Santa Fe Trail Council 194 | 2510 E Hwy 96 | Scott City, KS 67871-4156 | | | First-Class Mail |
| Charter Organizations | Lds Church - Walnut Hills Ward | Mid Iowa Council 177 | 400 Pleasant View Dr | Waukee, IA 50263 | | | First-Class Mail |
| Charter Organizations | Lds Church - Waukee Ward | Mid Iowa Council 177 | 400 Pleasant View Dr | Waukee, IA 50263 | | | First-Class Mail |
| Charter Organizations | Lds Church - West Des Moines | Mid Iowa Council 177 | 3301 Ashworth Rd | West Des Moines, IA 50265-3137 | | | First-Class Mail |
| Charter Organizations | Lds Church 2Nd Ward | W D Boyce 138 | 1700 Hovey Ave | Normal, IL 61761-4314 | | | First-Class Mail |
| Charter Organizations | Lds Church Allatoona Ward | Atlanta Area Council 092 | 2205 Bascomb Carmel Rd | Woodstock, GA 30189-2401 | | | First-Class Mail |
| Charter Organizations | Lds Church Ashcroft Ward Greeley Stake | Longs Peak Council 062 | 2116 23rd St | Greeley, CO 80631 | | | First-Class Mail |
| Charter Organizations | Lds Church Atlanta Brockett Ward | Atlanta Area Council 092 | 1947 Brockett Rd | Tucker, GA 30084-6428 | | | First-Class Mail |
| Charter Organizations | Lds Church Atlanta Stake Atlanta Ward | Atlanta Area Council 092 | 1469 Lee St Sw | Atlanta, GA 30310-4048 | | | First-Class Mail |
| Charter Organizations | Lds Church Austin Ward | Twin Valley Council Bsa 283 | 404 31st St Nw | Austin, MN 55912-9323 | | | First-Class Mail |
| Charter Organizations | Lds Church Beebe Branch Searcy Stake | Quapaw Area Council 018 | 190 Hwy 321 | Beebe, AR 72012-9726 | | | First-Class Mail |
| Charter Organizations | Lds Church Berthoud Ward Loveland Stake | Longs Peak Council 062 | 550 Spartan Ave | Berthoud, CO 80513 | | | First-Class Mail |
| Charter Organizations | Lds Church Bitburg Ward | Transatlantic Council, Bsa 802 | Thimanystrasse 8 | Bitburg, | Germany | | First-Class Mail |
| Charter Organizations | Lds Church Bloomington 1St Ward | W D Boyce 138 | 1628 Hovey Ave | Normal, IL 61761 | | | First-Class Mail |
| Charter Organizations | Lds Church Bloomington Ward | W D Boyce 138 | 1700 Hovey Ave | Normal, IL 61761-4314 | | | First-Class Mail |
| Charter Organizations | Lds Church- Bonners Ferry 1St Ward | Sandpoint Stake | 1860 Highland Flats Rd | Naples, ID 83847-5228 | | | First-Class Mail |
| Charter Organizations | Lds Church Bonners Ferry Ward | Sandpoint Stake | 1512 Alderson Lane | Bonners Ferry Idaho, ID 83805 | | | First-Class Mail |
| Charter Organizations | Lds Church Booneville Ward | Yocona Area Council 748 | 404 W George E Allen Dr | Booneville, MS 38829-1100 | | | First-Class Mail |
| Charter Organizations | Lds Church Boulder Ward Boulder Stake | Longs Peak Council 062 | 4500 Baseline Dr | Boulder, CO 80305 | | | First-Class Mail |
| Charter Organizations | Lds Church Boulder Ward Boulder Stake | Longs Peak Council 062 | 625 E Wiggins St | Superior, CO 80027-8009 | | | First-Class Mail |
| Charter Organizations | Lds Church Boyd Lake Ward Loveland Stake | Longs Peak Council 062 | 3800 Mountain Lion Dr | Loveland, CO 80537 | | | First-Class Mail |
| Charter Organizations | Lds Church Brainerd | Cherokee Area Council 556 | 3067 Ooltewah Ringgold Rd | Ooltewah, TN 37363 | | | First-Class Mail |
| Charter Organizations | Lds Church Cabot Ward Ntr Stake | Quapaw Area Council 018 | 6110 T P White Rd | Jacksonville, AR 72076 | | | First-Class Mail |
| Charter Organizations | Lds Church Cda 1St Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4th St | Coeur D Alene, ID 83815-3706 | | | First-Class Mail |
| Charter Organizations | Lds Church Cda 2Nd Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4th St | Coeur D Alene, ID 83815-3706 | | | First-Class Mail |
| Charter Organizations | Lds Church Cda 3Rd Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4th St | Coeur D Alene, ID 83815-3706 | | | First-Class Mail |
| Charter Organizations | Lds Church Centennial Ward Greeley Stake | Longs Peak Council 062 | 501 49th Ave | Greeley, CO 80634-1212 | | | First-Class Mail |
| Charter Organizations | Lds Church Chattanooga Branch | Cherokee Area Council 556 | 407 E 5th St | Chattanooga, TN 37403-1843 | | | First-Class Mail |
| Charter Organizations | Lds Church Chattanooga Valley | Cherokee Area Council 556 | 4226 N Hwy 341 | Flintstone, GA 30725-6203 | | | First-Class Mail |
| Charter Organizations | Lds Church Cherry Creek Ward | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015-1777 | | | First-Class Mail |
| Charter Organizations | Lds Church Clark Fork Branch | Sandpoint Stake | 603 N Stevens St | Clark Fork, ID 83811 | | | First-Class Mail |
| Charter Organizations | Lds Church Clarkston 1St Ward | Lewiston Stake | 1123 16th Ave | Clarkston, WA 99403-2810 | | | First-Class Mail |
| Charter Organizations | Lds Church Clarkston 2Nd Ward | Lewiston Stake | 1123 16th Ave | Clarkston, WA 99403-2810 | | | First-Class Mail |
| Charter Organizations | Lds Church Cleveland | Cherokee Area Council 556 | 4200 Pryor Rd Ne | Cleveland, TN 37312-4976 | | | First-Class Mail |
| Charter Organizations | Lds Church Coal Creek Ward Boulder Stake | Longs Peak Council 062 | 701 W S Boulder Rd | Louisville, CO 80027-2426 | | | First-Class Mail |
| Charter Organizations | Lds Church Conway 1St Ward Ntr Stake | Quapaw Area Council 018 | 2405 Dave Ward Dr | Conway, AR 72034-8692 | | | First-Class Mail |
| Charter Organizations | Lds Church Dalton Gardens Ward | Hayden Stake | 2293 W Hanley | Coeur D Alene, ID 83815 | | | First-Class Mail |
| Charter Organizations | Lds Church Davenport-West Stake | Inland Nwest Council 611, 8th & Lincoln | Davenport, WA 99122 | | | | First-Class Mail |
| Charter Organizations | Lds Church Dayton | Cherokee Area Council 556 | 3372 Rhea County Hwy | Dayton, TN 37321-5807 | | | First-Class Mail |
| Charter Organizations | Lds Church Deer Lake Ward | Colville Stake | P.O. Box 957 | Deer Park, WA 99006-0957 | | | First-Class Mail |
| Charter Organizations | Lds Church Eastridge Ward Cheyenne Stake | Longs Peak Council 062 | 3312 E Lincolnway | Cheyenne, WY 82001-6126 | | | First-Class Mail |
| Charter Organizations | Lds Church Eaton Ward Greeley Stake | Longs Peak Council 062 | 501 49th Ave | Greeley, CO 80634-1212 | | | First-Class Mail |
| Charter Organizations | Lds Church Eaton Ward Windsor Stake | Longs Peak Council 062 | 5516 W 2nd St Rd | Greeley, CO 80634-4200 | | | First-Class Mail |
| Charter Organizations | Lds Church Elkhorn Creek Ward | Blue Grass Council 204 | 215 Wellington Way | Georgetown, KY 40324-2655 | | | First-Class Mail |
| Charter Organizations | Lds Church Etowah Valley Ward | Northwest Georgia Council 100 | 20 Shugart Dr Sw | Cartersville, GA 30120-8607 | | | First-Class Mail |
| Charter Organizations | Lds Church Freehold Ward | Monmouth Council, Bsa 347 | 136 Wemrock Rd | Freehold, NJ 07728 | | | First-Class Mail |
| Charter Organizations | Lds Church Frontier Ward Cheyenne Stake | Longs Peak Council 062 | 3312 E Lincolnway | Cheyenne, WY 82001-6126 | | | First-Class Mail |
| Charter Organizations | Lds Church Georgetown Ward | Blue Grass Council 204 | 215 Wellington Way | Georgetown, KY 40324-2655 | | | First-Class Mail |
| Charter Organizations | Lds Church Glenmere Ward Greeley Stake | Longs Peak Council 062 | 2116 23rd Ave | Greeley, CO 80634 | | | First-Class Mail |
| Charter Organizations | Lds Church Government Springs Ward | Cimarron Council 474 | 419 N Eisenhower St | Enid, OK 73703-3814 | | | First-Class Mail |
| Charter Organizations | Lds Church Greek Ward | Georgia-Carolina Council 093 | 470 Fury's Ferry Rd | Martinez, GA 30907 | | | First-Class Mail |
| Charter Organizations | Lds Church Harmony Ward Ft Collins Stake | Longs Peak Council 062 | 1320 W Harmony Rd | Ft Collins, CO 80526 | | | First-Class Mail |
| Charter Organizations | Lds Church Harrison Bay | Cherokee Area Council 556 | 3067 Ooltewah Ringgold Rd | Ooltewah, TN 37363 | | | First-Class Mail |
| Charter Organizations | Lds Church Havelock Ward | East Carolina Council 426 | 125 Mccotter Blvd | Havelock, NC 28532-1631 | | | First-Class Mail |
| Charter Organizations | Lds Church Hayden 1St Ward | Hayden Stake | 870 E Loch Haven Dr | Hayden Lake, ID 83835-8297 | | | First-Class Mail |
| Charter Organizations | Lds Church Hayden 2Nd Ward | Hayden Stake | 2293 W Hanley Ave | Coeur D Alene, ID 83815 | | | First-Class Mail |
| Charter Organizations | Lds Church Hayden 3Rd Ward | Hayden Stake | 2293 W Hanley Ave | Coeur D Alene, ID 83815 | | | First-Class Mail |
| Charter Organizations | Lds Church Hayden 4Th Ward | Hayden Stake | 2293 W Hanley Ave | Hayden Lake, ID 83835 | Hayden Lake, ID 83835 | | First-Class Mail |
| Charter Organizations | Lds Church Hilliard Ward | Simon Kenton Council 441 | 1001 Doherty Rd | Galloway, OH 43119-8712 | | | First-Class Mail |
| Charter Organizations | Lds Church Hixson | Cherokee Area Council 556 | 5930 Hamill Rd | Hixson, TN 37343-3322 | | | First-Class Mail |
| Charter Organizations | Lds Church- Indiana Spanish Branch | Spokane West Stake | 732 W Indiana Ave | Spokane, WA 99205-4626 | | | First-Class Mail |
| Charter Organizations | Lds Church Ione Branch | Colville Stake | P.O. Box 701 | Ione, WA 99139-0701 | | | First-Class Mail |
| Charter Organizations | Lds Church Johnstown Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, CO 80534 | | | First-Class Mail |
| Charter Organizations | Lds Church Kellogg Ward - Hayden Stake | Inland Nwest Council 611 | 902 S Division | Pinehurst, ID 83850 | | | First-Class Mail |
| Charter Organizations | Lds Church Kent Island Ward | Del-Mar-Va Council 081 | 110 Goodhand Creek Rd | Chester, MD 21619-2894 | | | First-Class Mail |
| Charter Organizations | Lds Church Lafayette Ward Boulder Stake | Longs Peak Council 062 | 701 E S Boulder Rd | Louisville, CO 80027 | | | First-Class Mail |
| Charter Organizations | Lds Church Lakeland 1St Ward | Hayden Stake | 15151 N Meyer Rd | Rathdrum, ID 83858 | | | First-Class Mail |
| Charter Organizations | Lds Church Lewis Center Ward | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | First-Class Mail |
| Charter Organizations | Lds Church Longs Peak Ward Longmont | Longs Peak Council 062 | 200 2nd Ave | Lyons, CO 80540 | | | First-Class Mail |
| Charter Organizations | Lds Church Louisville Ward Boulder Stake | Longs Peak Council 062 | 701 W S Boulder Rd | Louisville, CO 80027-2426 | | | First-Class Mail |
| Charter Organizations | Lds Church Madison 3Rd Ward | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | | First-Class Mail |
| Charter Organizations | Lds Church Mainly Ward Mainville Stake | Longs Peak Council 062 | 1620 E 29th Ave | Spokane, WA 99203-3915 | | | First-Class Mail |
| Charter Organizations | Lds Church Mexico Beach Branch | Gulf Coast Council 773 | 300 2nd Ave | Mexico Beach, FL 32456 | | | First-Class Mail |
| Charter Organizations | Lds Church Millbrook Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, CO 80534 | | | First-Class Mail |
| Charter Organizations | Lds Church Morgantown | Mountaineer Area 615 | 161 Meadow View Ln | Morgantown, WV 26508 | | | First-Class Mail |
| Charter Organizations | Lds Church Morrilton Branch | Quapaw Area Council 018 | Highway 9 S | Morrilton, AR 72110 | | | First-Class Mail |
| Charter Organizations | Lds Church New Albany 1St Ward | Simon Kenton Council 441 | 5835 Central College Rd | New Albany, OH 43054 | | | First-Class Mail |
| Charter Organizations | Lds Church New Albany 2Nd Ward | Simon Kenton Council 441 | 5835 Central College Rd | New Albany, OH 43054 | | | First-Class Mail |
| Charter Organizations | Lds Church Newport Ward | Sandpoint Stake | 10552 Deer Valley Rd | Newport, WA 99156-8783 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Church- Newport Ward | Inland Nwest Council 611 | P.O. Box 581 | Newport, WA 99156-0581 | | | First-Class Mail |
| Charter Organizations | Lds Church Nhr Ward Nhr Stake | Quapaw Area Council 018 | 905 Kerrie Dr | North Little Rock, AR 72116-3709 | | | First-Class Mail |
| Charter Organizations | Lds Church Normal Ward | W D Boyce 138 | | Normal, IL 61761 | | | First-Class Mail |
| Charter Organizations | Lds Church Northpoint Ward-North Stake | Inland Nwest Council 611 | 401 W Regina | Spokane, WA 99208 | | | First-Class Mail |
| Charter Organizations | Lds Church Of Jesus Christ | Illowa Council 133 | 1125 W 1 wood Dr | De Witt, IA 52742 | | | First-Class Mail |
| Charter Organizations | Lds Church Of Jesus Christ | Simon Kenton Council 441 | 15 Rock Creek Dr | Delaware, OH 43015-4208 | | | First-Class Mail |
| Charter Organizations | Lds Church Of Jesus Christ Lewis Center | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | First-Class Mail |
| Charter Organizations | Lds Church Of Jesus Christ Marysville | Simon Kenton Council 441 | 535 Wilderness Rd | Marysville, OH 43040-5569 | | | First-Class Mail |
| Charter Organizations | Lds Church Of Jesus Christ Marysville | Simon Kenton Council 441 | 740 W 3rd St | Marysville, OH 43040-1006 | | | First-Class Mail |
| Charter Organizations | Lds Church Of Jesus Christ Piedmont Ward | Fredricksburg Stake | 420 Willow Lawn Dr | Culpeper, VA 22701-4005 | | | First-Class Mail |
| Charter Organizations | Lds Church Of Lds | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | | First-Class Mail |
| Charter Organizations | Lds Church Of Tupelo | Yocona Area Council 748 | 1085 S Thomas St | Tupelo, MS 38801 | | | First-Class Mail |
| Charter Organizations | Lds Church Of Tupelo | Yocona Area Council 748 | 840 So Thomas St | Tupelo, MS 38801 | | | First-Class Mail |
| Charter Organizations | Lds Church Old Town Ward Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa St | Alexandria, VA 22310-1725 | | | First-Class Mail |
| Charter Organizations | Lds Church- Palouse Ward- Spokane Stake | Inland Nwest Council 611 | 2721 E 63rd Ave | Spokane, WA 99223-5046 | | | First-Class Mail |
| Charter Organizations | Lds Church Patuxent Ward Suitland | National Capital Area Council 082 | 22747 Old Rolling Rd | California, MO 20619 | | | First-Class Mail |
| Charter Organizations | Lds Church Peak View Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Longmont, CO 80504-5817 | | | First-Class Mail |
| Charter Organizations | Lds Church Peak View Ward Windsor Stake | Longs Peak Council 062 | 301 49th Ave | Greeley, CO 80634-4319 | | | First-Class Mail |
| Charter Organizations | Lds Church Petoskey Branch | President Gerald R Ford 781 | 707 Alcan Dr | Petoskey, MI 49770 | | | First-Class Mail |
| Charter Organizations | Lds Church Picayune Ward | Pine Burr Area Council 304 | 1720 Read Rd | Picayune, MS 39466-2704 | | | First-Class Mail |
| Charter Organizations | Lds Church Plummer Branch - Cda Stake | Inland Nwest Council 611 | P.O. Box 555 | Tekoa, WA 99033-0555 | | | First-Class Mail |
| Charter Organizations | Lds Church Post Falls 1St Ward | Cda Stake | 1670 N Mcguire Rd | Post Falls, ID 83854 | | | First-Class Mail |
| Charter Organizations | Lds Church Post Falls 2Nd Ward | Cda Stake | 1824 E 16th Ave | Post Falls, ID 83854-9061 | | | First-Class Mail |
| Charter Organizations | Lds Church Post Falls 3Rd Ward | Cda Stake | 1670 N Mcguire Rd | Post Falls, ID 83854 | | | First-Class Mail |
| Charter Organizations | Lds Church Post Falls 4Th Ward | Cda Stake | 1824 E 16th Ave | Post Falls, ID 83854-9061 | | | First-Class Mail |
| Charter Organizations | Lds Church Priest River Ward | Sandpoint Stake | Inland Nwest Council 611 | W Alberni Rd (Hwy 2) | Priest River, ID 83856 | | First-Class Mail |
| Charter Organizations | Lds Church Purvis Ward | Pine Burr Area Council 304 | 2502 Old Hwy 24 | Hattiesburg, MS 39402-8311 | | | First-Class Mail |
| Charter Organizations | Lds Church Ridge View Ward Laramie Stake | Longs Peak Council 062 | 1651 Nottage Ct | Laramie, WY 82072-5085 | | | First-Class Mail |
| Charter Organizations | Lds Church Ridgeview Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, WY 82072-5088 | | | First-Class Mail |
| Charter Organizations | Lds Church Ridgway Ward | Indian Waters Council 553 | 1391 Centerville Rd | Ridgeway, SC 29130 | | | First-Class Mail |
| Charter Organizations | Lds Church Roswell Ward | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075-3861 | | | First-Class Mail |
| Charter Organizations | Lds Church San Benito | Rio Grande Council 775 | 919 Ballinger St | San Benito, TX 78586-2723 | | | First-Class Mail |
| Charter Organizations | Lds Church Sandpoint Ward | Sandpoint Stake | 602 Schweitzer Cutoff Rd | Sandpoint, ID 83864 | | | First-Class Mail |
| Charter Organizations | Lds Church Sauk Rapids | Central Minnesota 296 | 852 1st St N | Sauk Rapids, MN 56379 | | | First-Class Mail |
| Charter Organizations | Lds Church Searcy Ward Nhr Stake | Quapaw Area Council 018 | 2212 E Country Club Rd | Searcy, AR 72143-7004 | | | First-Class Mail |
| Charter Organizations | Lds Church Severance Ward Windsor Stake | Longs Peak Council 062 | 500 Hillspire Dr | Windsor, CO 80550-5034 | | | First-Class Mail |
| Charter Organizations | Lds Church Severance Ward Windsor Stake | Longs Peak Council 062 | 504 49th Ave | Greeley, CO 80634-1211 | | | First-Class Mail |
| Charter Organizations | Lds Church Sidney Ward Cheyenne Stake | Longs Peak Council 062 | 486 Toledo St | Sidney, NE 69162 | | | First-Class Mail |
| Charter Organizations | Lds Church Signal Mountain | Cherokee Area Council 556 | 1160 Ridgeway Ave | Signal Mountain, TN 37377-3125 | | | First-Class Mail |
| Charter Organizations | Lds Church South Pittsburg | Cherokee Area Council 556 | 2700 Main St | Jasper, TN 37347-5440 | | | First-Class Mail |
| Charter Organizations | Lds Church Southshore Ward | Denver Area Council 061 | 25137 E Davies Dr | Aurora, CO 80016-6093 | | | First-Class Mail |
| Charter Organizations | Lds Church Sterling Ward Greeley Stake | Longs Peak Council 062 | 517 N 7th Ave | Sterling, CO 80751 | | | First-Class Mail |
| Charter Organizations | Lds Church Stuttgart | Transatlantic Council, Bsa 802 | Dexterheimer Strasse 39 | Stuttgart-Weilimdorf, 70499 | Germany | | First-Class Mail |
| Charter Organizations | Lds Church Summerville 3Rd Ward | Coastal Carolina Council 550 | 511 E N St | Summerville, SC 29483 | | | First-Class Mail |
| Charter Organizations | Lds Church Sunnyside Ward | Sandpoint Stake | 602 Schweitzer Cutoff Rd | Sandpoint, ID 83864 | | | First-Class Mail |
| Charter Organizations | Lds Church Sunrise Ward Cheyenne Stake | Longs Peak Council 062 | 3312 E Lincolnway | Cheyenne, WY 82001-6126 | | | First-Class Mail |
| Charter Organizations | Lds Church Sweetgrass Creek Ward | Montana Council 315 | 4221 Rimrock Rd | Billings, MT 59106-1420 | | | First-Class Mail |
| Charter Organizations | Lds Church Timberlake Ward | Hayden Stake | P.O. Box 560 | Rathdrum, ID 83858-0560 | | | First-Class Mail |
| Charter Organizations | Lds Church Ulysses Ward | Santa Fe Trail Council 194 | 201 E Maize Ave | Ulysses, KS 67880 | | | First-Class Mail |
| Charter Organizations | Lds Church Ulysses Ward | Santa Fe Trail Council 194 | 201 W Maize | Ulysses, KS 67880 | | | First-Class Mail |
| Charter Organizations | Lds Church Union Ward Longmont Stake | Longs Peak Council 062 | 1721 Red Cloud Rd | Longmont, CO 80504-2083 | | | First-Class Mail |
| Charter Organizations | Lds Church- Upriver Ward- Mt Spokane Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208-5529 | | | First-Class Mail |
| Charter Organizations | Lds Church Ute Creek Ward Longmont Stake | Longs Peak Council 062 | 1721 Red Cloud Rd | Longmont, CO 80504-2083 | | | First-Class Mail |
| Charter Organizations | Lds Church Wamego Branch | Coronado Area Council 192 | 8483 Vineyard Rd | Wamego, KS 66547 | | | First-Class Mail |
| Charter Organizations | Lds Church Warwick Ward | Narragansett 546 | 1000 Narragansett Pkwy | Warwick, RI 02888-4713 | | | First-Class Mail |
| Charter Organizations | Lds Church West Lake Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28th St | Loveland, CO 80538 | | | First-Class Mail |
| Charter Organizations | Lds Church- West Terrace- West Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | | First-Class Mail |
| Charter Organizations | Lds Church Westmond Ward | Sandpoint Stake | 300 Mission Ridge Rd | Sagle, ID 83860-5083 | | | First-Class Mail |
| Charter Organizations | Lds Church Westfall Ward | Laurel Highlands Council 527 | 2210 Reis Run Rd | Pittsburgh, PA 15237 | | | First-Class Mail |
| Charter Organizations | Lds Church Wheatland Ward Cheyenne Stake | Longs Peak Council 062 | 523 Ferguson Rd | Wheatland, WY 82201-9008 | | | First-Class Mail |
| Charter Organizations | Lds Church Windsor Ward Windsor Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | First-Class Mail |
| Charter Organizations | Lds Church Woodmere Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28th St | Loveland, CO 80538 | | | First-Class Mail |
| Charter Organizations | Lds Church Worthington Branch | Sioux Council 733 | 1118 W Lake Ave | Worthington, MN 56187-3004 | | | First-Class Mail |
| Charter Organizations | Lds Church, Beijing Branch | Far E Council 803, 410 Golden Tower | Beijing | China | | | First-Class Mail |
| Charter Organizations | Lds Church-1St Ward-Spokane Stake | Inland Nwest Council 611 | 1620 E 29th Ave | Spokane, WA 99203-3915 | | | First-Class Mail |
| Charter Organizations | Lds Church-2Nd Ward-Colville Stake | Inland Nwest Council 611 | 539A Orin Rice Rd | Colville, WA 99114 | Colville, WA 99114 | | First-Class Mail |
| Charter Organizations | Lds Church-2Nd Ward-Colville Stake | c/o Joel Caroline | 579 Orin Rice Rd | Colville, WA 99114-5000 | | | First-Class Mail |
| Charter Organizations | Lds Church-6Th Ward-Spokane Stake | Inland Nwest Council 611 | 4444 N E St 4Rd | Spokane, WA 99205 | | | First-Class Mail |
| Charter Organizations | Lds Church-Adams Ward-Spokane East Stake | Inland Nwest Council 611 | 14111 E 16Th | Spokane, WA 99216 | | | First-Class Mail |
| Charter Organizations | Lds Church-Autumn Crest Ward-Sp E Stake | Inland Nwest Council 611 | 16th and Evergreen | Spokane, WA 99216 | | | First-Class Mail |
| Charter Organizations | Lds Church-Beacon Hill Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5302 E Greenbluff Rd | Colbert, WA 99005-9672 | | | First-Class Mail |
| Charter Organizations | Lds Church-Belvidere Ward | Blackhawk Area 660 | 324 University Dr | Rockford, IL 61107-5335 | | | First-Class Mail |
| Charter Organizations | Lds Church-Bemidji Ward-Fargo Nd Stake | Voyageurs Area 286 | 3033 Birchmont Dr Ne | Bemidji, MN 56601 | | | First-Class Mail |
| Charter Organizations | Lds Church-Brandon Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1412 John Moore Rd | Brandon, FL 33511-6306 | | | First-Class Mail |
| Charter Organizations | Lds Church-Brooksville Ward-Tampa Stake | Greater Tampa Bay Area 089 | 21043 Yontz Rd | Brooksville, FL 34601-1677 | | | First-Class Mail |
| Charter Organizations | Lds Church-Chester Creek Ward-East Stake | Inland Nwest Council 611 | 13608 E 40th Ave | Spokane Valley, WA 99206 | | | First-Class Mail |
| Charter Organizations | Lds Church-Clayton Ward-Colville Stake | Inland Nwest Council 611 | 34221 N Newport Hwy | Chattaroy, WA 99003-5127 | | | First-Class Mail |
| Charter Organizations | Lds Church-Colbert Ward-North Stake | Inland Nwest Council 611 | 401 W Regina Dr | Spokane, WA 99218 | | | First-Class Mail |
| Charter Organizations | Lds Church-Crockett Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Brentwood, TN 37027-3502 | | | First-Class Mail |
| Charter Organizations | Lds Church-Dade City Ward-Tampa Stake | Greater Tampa Bay Area 089 | 9016 Fort King Rd | Dade City, FL 33525 | | | First-Class Mail |
| Charter Organizations | Lds Church-Deer Park Ward-Colville Stake | Inland Nwest Council 611 | 34221 N Newport Hwy | Chattaroy, WA 99003-5127 | | | First-Class Mail |
| Charter Organizations | Lds Church-Dishman Hills-East Stake | Inland Nwest Council 611 | 40th and Bowdish | Spokane, WA 99206 | | | First-Class Mail |
| Charter Organizations | Lds Church-Duluth Ward-Duluth Stake | Voyageurs Area 286 | 521 Upham Rd | Duluth, MN 55811-5134 | | | First-Class Mail |
| Charter Organizations | Lds Church-Foothills Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5113 N Mcdonald Rd | Spokane Valley, WA 99216-3037 | | | First-Class Mail |
| Charter Organizations | Lds Church-Franklin Stake | Thompsons Station 1st Ward | 2251 Dewey Dr | Spring Hill, TN 37174-7162 | | | First-Class Mail |
| Charter Organizations | Lds Church-Franklin Stake | Thompsons Station 2nd Ward | Middle Tennessee Council 560 | 2998 Commonwealth Dr | Thompsons Station First Ward | Spring Hill, TN 37174 | First-Class Mail |
| Charter Organizations | Lds Church-Franklin Stake-Dickson Ward | Middle Tennessee Council 560 | 100 Brown Dr | Dickson, TN 37055 | | | First-Class Mail |
| Charter Organizations | Lds Church-Franklin Stake-Linden Ward | Middle Tennessee Council 560 | 4746 Hwy 128 | Linden, TN 37096-4503 | | | First-Class Mail |
| Charter Organizations | Lds Church-Gibsonia Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1839 Gibsonia Galloway Rd | Lakeland, FL 33810-3211 | | | First-Class Mail |
| Charter Organizations | Lds Church-Glenrose Ward-Sp Stake | Inland Nwest Council 611 | 4444 E 43rd Ave | Spokane, WA 99223 | | | First-Class Mail |
| Charter Organizations | Lds Church-Greenbluff Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5302 E Greenbluff Rd | Colbert, WA 99005-9672 | | | First-Class Mail |
| Charter Organizations | Lds Church-Highlands Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 5850 Lakeland Highlands Rd | Lakeland, FL 33813-3811 | | | First-Class Mail |
| Charter Organizations | Lds Church-Hopkinsville Stake-Sango Ward | Middle Tennessee Council 560 | 3242 Old Trenton Rd | Clarksville, TN 37040-5963 | | | First-Class Mail |
| Charter Organizations | Lds Church-Lecanto Ward-Leesburg Stake | Greater Tampa Bay Area 089 | 1670 N Bowman Ter | Hernando, FL 34442-6319 | | | First-Class Mail |
| Charter Organizations | Lds Church-Lithia Ward-Brandon Stake | Greater Tampa Bay Area 089 | 4806 Bell Shoals Rd | Valrico, FL 33596-7105 | | | First-Class Mail |
| Charter Organizations | Lds Church-Madison Stake-Gallatin Ward | Middle Tennessee Council 560 | 1360 E Main St | Gallatin, TN 37066 | | | First-Class Mail |
| Charter Organizations | Lds Church-Miamisburg Ward | Miami Valley Council, Bsa 444 | 2516 Hilton Dr | Kettering, OH 45409-1820 | | | First-Class Mail |
| Charter Organizations | Lds Church-Mica Peak Ward-Valley Stake | Inland Nwest Council 611 | 1428 S Garry Rd | Liberty Lake, WA 99019-9705 | | | First-Class Mail |
| Charter Organizations | Lds Church-Mora Branch-St Paul Stake | Voyageurs Area 286 | 1501 9th St Se | Pine City, MN 55063 | | | First-Class Mail |
| Charter Organizations | Lds Church-Murfeesboro Stake-Salem Ward | Middle Tennessee Council 560 | 1355 Middlebury Ct | Murfreesboro, TN 37129-2768 | | | First-Class Mail |
| Charter Organizations | Lds Church-Nashville Stake-Bellevue Ward | Middle Tennessee Council 560 | 4304 Harpeth School Rd | Nashville, TN 37215-1006 | | | First-Class Mail |
| Charter Organizations | Lds Church-Nashville Stake-Crockett Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Brentwood, TN 37027-3502 | | | First-Class Mail |
| Charter Organizations | Lds Church-Nashville Stake-Sunset Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Brentwood, TN 37027-3502 | | | First-Class Mail |
| Charter Organizations | Lds Church-Opportunity Ward-East Stake | Inland Nwest Council 611 | 4014 S Bowdish Rd | Spokane, WA 99206 | | | First-Class Mail |
| Charter Organizations | Lds Church-Providence Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1412 John Moore Rd | Brandon, FL 33511-6306 | | | First-Class Mail |
| Charter Organizations | Lds Church-Quail Run Ward-Moscow Stake | Inland Nwest Council 611 | 1016 S Mountainview Rd | Moscow, ID 83843 | | | First-Class Mail |
| Charter Organizations | Lds Church-Raccoon River Ward | Mid-Iowa Council 177 | 400 Pleasant Wood Dr | Waukee, IA 50263 | | | First-Class Mail |
| Charter Organizations | Lds Church-Riverside Ward-Colville Stake | Inland Nwest Council 611 | 1452 Pefay Rd | Elk, WA 99009-8669 | | | First-Class Mail |
| Charter Organizations | Lds Church-Riverview Ward-Brandon Stake | Greater Tampa Bay Area 089 | 4806 Bell Shoals Rd | Valrico, FL 33596-7105 | | | First-Class Mail |
| Charter Organizations | Lds Church-Saint Maries Ward-Cda Stake | Inland Nwest Council 611 | 201 S 23rd St | St Maries, ID 83861 | | | First-Class Mail |
| Charter Organizations | Lds Church-Sahalee Ward-Valley Stake | Inland Nwest Council 611 | 23222 E Wellesley Ave | Otis Orchards, WA 99027-9617 | | | First-Class Mail |
| Charter Organizations | Lds Church-Shiloh Hills Ward-Mt Spkn Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208-5529 | | | First-Class Mail |
| Charter Organizations | Lds Church-Sunset Ward-West Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | | First-Class Mail |
| Charter Organizations | Lds Church-Tampa 1St Ward-Tampa Stake | Greater Tampa Bay Area 089 | 4601 S Macdill Ave | Tampa, FL 33611-2848 | | | First-Class Mail |
| Charter Organizations | Lds Church-Tampa 2Nd Ward-Tampa Stake | Greater Tampa Bay Area 089 | 785 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | First-Class Mail |
| Charter Organizations | Lds Church-Tampa 4Th Ward-Tampa Stake | Greater Tampa Bay Area 089 | 8020 Gunn Hwy | Tampa, FL 33626-1603 | | | First-Class Mail |
| Charter Organizations | Lds Church-Valrico Ward-Brandon Stake | Greater Tampa Bay Area 089 | 4806 Bell Shoals Rd | Valrico, FL 33596-7105 | | | First-Class Mail |
| Charter Organizations | Lds Church-West Valley Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5322 N Evergreen Rd | Spokane Valley, WA 99216-1432 | | | First-Class Mail |
| Charter Organizations | Lds Church-Wrenbaden Servicemen Ward | Transatlantic Council, Bsa 802 | Wiesbaden Military Community | APO, AE 09096 | | | First-Class Mail |
| Charter Organizations | Lds Winter Haven Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1958 9th St Se | Winter Haven, FL 33880-4732 | | | First-Class Mail |
| Charter Organizations | Lds Yuma Ward - Yuma Az Stk | Grand Canyon Council 010 | 4300 W 16Th St | Yuma, AZ 85364-4086 | | | First-Class Mail |
| Charter Organizations | Lds Zuni Ward | Great Sw Council 412 | 4300 Seven Bar Rd | Zuni, NM 87327 | | | First-Class Mail |
| Charter Organizations | Lds Cibola Hills Ward - Hill Country Ward | Alamo Area Council 583 | 25479 Bulverde Rd | San Antonio, TX 78261 | | | First-Class Mail |
| Charter Organizations | Lds Cibola Ward - Phoenix Az Stk | Grand Canyon Council 010 | 3802 W 59Th Ave | Phoenix, AZ 85053-4162 | | | First-Class Mail |
| Charter Organizations | Lds Cimarron Creek Ward | Las Vegas Area Council 328 | 8213 Woodland Prairie Ave | Las Vegas, NV 89129-8058 | | | First-Class Mail |
| Charter Organizations | Lds Cimarron Ward Desert Foothills Stk | Las Vegas Area Council 328 | 7401 W Smoke Ranch Rd | Las Vegas, NV 89128-0294 | | | First-Class Mail |
| Charter Organizations | Lds Cimarron Ward/Montrose Stake | Denver Area Council 061 | 1900 S Hillcrest Dr | Montrose, CO 81401-4462 | | | First-Class Mail |
| Charter Organizations | Lds Circle City Ward - Corona Stk | California Inland Empire Council 045 | 1123 S Lincoln Ave | Corona, CA 92882-3802 | | | First-Class Mail |
| Charter Organizations | Lds Circle Cross Ward - Qc Az Stk | Grand Canyon Council 010 | 1150 W Combs Rd | San Tan Valley, AZ 85140-3110 | | | First-Class Mail |
| Charter Organizations | Lds Circleville First Ward | Utah National Parks 591 | 250 W 470 S | Circleville, UT 84723 | | | First-Class Mail |
| Charter Organizations | Lds Circleville Second Ward | Utah National Parks 591 | P.O. Box 47 | Circleville, UT 84723-0047 | | | First-Class Mail |
| Charter Organizations | Lds Citrus Cove Ward - Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142-3631 | | | First-Class Mail |
| Charter Organizations | Lds Citrus Heights 4Th Antelope Stk | Golden Empire Council 047 | 7821 Elverta Rd | Antelope, CA 95843 | | | First-Class Mail |
| Charter Organizations | Lds Citrus Heights Stake | Golden Empire Council 047 | 7009 Van Maren Ln | Citrus Heights, CA 95621-3533 | | | First-Class Mail |
| Charter Organizations | Lds Citrus Hills Ward - Corona Stk | California Inland Empire Council 045 | 1290 W Ontario Ave | Corona, CA 92882-5706 | | | First-Class Mail |
| Charter Organizations | Lds City Creek Ward - Mesa Stk | Grand Canyon Council 010 | 1544 N Lindsay Rd | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Civic Ctr Ward N Las Vegas Stk | Las Vegas Area Council 328 | 2401 E Tonopah Ave | North Las Vegas, NV 89030-8731 | | | First-Class Mail |
| Charter Organizations | Lds Clackamas Ward | Cascade Pacific Council 492 | 13520 Se Rucifllf Rd | Portland, OR 97222-2144 | | | First-Class Mail |
| Charter Organizations | Lds Claremore Ward - Bartlesville Ok Stake | Indian Nations Council 488 | 1701 N Chambers Ter | Claremore, OK 74017-2632 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Clark Lake Ward Kent Stake | Chief Seattle Council 609 | 24419 94th Ave S | | Kent, WA 98030 | | First-Class Mail |
| Charter Organizations | Lds Clark Ward/Grantsville Ut Stk | Great Salt Lake Council 590 | 81 Church St | | Grantsville, UT 84029-9346 | | First-Class Mail |
| Charter Organizations | Lds Clarke Farms Ward, Parker Stake | Denver Area Council 061 | 11755 Tara Ln | | Parker, CO 80134-3023 | | First-Class Mail |
| Charter Organizations | Lds Clarkston Ward - Grand Blanc Stake | Great Lakes Fsc 272 | 6566 Cranberry Lake Rd | | Clarkston, MI 48348-4521 | | First-Class Mail |
| Charter Organizations | Lds Clarksville Ward Fort Smith Stake | Westark Area Council 016 | 776 Cravens Ln | | New Blaine, AR 72851-9188 | | First-Class Mail |
| Charter Organizations | Lds Clay Springs Ward - Silver Creek Az | Stake | Hwy 260 | | Clay Springs, AZ 85923 | | First-Class Mail |
| Charter Organizations | Lds Clayton Valley 1St Ward - Walnut Creek | Mt Diablo-Silverado Council 023 | 1590 Denkinger Rd | | Concord, CA 94521-1834 | | First-Class Mail |
| Charter Organizations | Lds Clayton Valley 2Nd Ward - Walnut Creek | Mt Diablo-Silverado Council 023 | 1360 Alberta Way | | Concord, CA 94521-3705 | | First-Class Mail |
| Charter Organizations | Lds Clayton Ward | Tuscarora Council 424 | 303 Canterbury Rd | | Smithfield, NC 27577-6820 | | First-Class Mail |
| Charter Organizations | Lds Clear Creek Ward Carson City Stake | Nevada Area Council 329 | 1421 Kingsley Ln | | Carson City, NV 89701-6581 | | First-Class Mail |
| Charter Organizations | Lds Clear Creek Ward, Golden Stake | Denver Area Council 061 | West 32nd Ave & Mcintyre | | Golden, CO 80401 | | First-Class Mail |
| Charter Organizations | Lds Clear Lake 1St Ward | League City Stake | 1802 Gunwale Rd | | Houston, TX 77062 | | First-Class Mail |
| Charter Organizations | Lds Clear Lake 2Nd Ward | League City Stake | 1802 Gunwale Rd | | Houston, TX 77062 | | First-Class Mail |
| Charter Organizations | Lds Clear Lake Ward Keizer Stake | Cascade Pacific Council 492 | 1375 Lockhaven Dr Ne | | Keizer, OR 97303-3666 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 10Th Ward | Clearfield North Stake | 350 Vine St | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 11Th Ward | Clearfield Stake | 1245 S 1175 E | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 12Th Ward | Clearfield North Stake | 151 N 1000 W | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 13Th Ward | Clearfield North Stake | 2186 S 125 E | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 16Th Ward | Clearfield South Stake | 1895 S Main St | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 18Th Ward | Clearfield North Stake | 151 N 1000 W | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 1St Ward | Clearfield Stake | 935 S State St | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 20Th Ward | Clearfield South Stake | 2186 S 125 W | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 22Nd Ward | Clearfield North Stake | 1469 W 700 S | | Syracuse, UT 84075 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 23Rd Ward | Clearfield North Stake | 4383 W 300 N | | West Point, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 2Nd Ward | Clearfield Stake | 1245 S 1175 E | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 3Rd Ward | Clearfield North Stake | 350 Vine St | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 4Th Ward | Clearfield Stake | 838 E 600 S | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 5Th Ward | Clearfield Stake | 935 S State St | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 8Th Ward | Clearfield North Stake | 338 W 1800 N | | Sunset, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearfield 9Th Ward | Clearfield Stake | 838 E 600 S | | Clearfield, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clearview Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 8522 131st Ave Se | | Snohomish, WA 98290 | | First-Class Mail |
| Charter Organizations | Lds Cleburne Ward - Weatherford Stake | Longhorn Council 662 | 303 S Nolan River Rd | | Cleburne, TX 76033 | | First-Class Mail |
| Charter Organizations | Lds Clement Park Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | | Littleton, CO 80128-4411 | | First-Class Mail |
| Charter Organizations | Lds Clermont Leesburg | Central Florida Council 083 | 14600 Green Valley Blvd | | Clermont, FL 34711 | | First-Class Mail |
| Charter Organizations | Lds Cleveland First Ward | Utah National Parks 591 | P.O. Box 427 | | Cleveland, UT 84518-0427 | | First-Class Mail |
| Charter Organizations | Lds Cleveland Second Ward | Utah National Parks 591 | 355 W 100 N | | Cleveland, UT 84518 | | First-Class Mail |
| Charter Organizations | Lds Cleveland Ward | Lake Erie Council 440 | Lds Church, Cleveland 1st Ward | Rockside Rd | Seven Hills, OH 44134 | | First-Class Mail |
| Charter Organizations | Lds Cleveland Ward - Kingwood Stake | Three Rivers Council 578 | 1100 Southline St | | Cleveland, TX 77327-4647 | | First-Class Mail |
| Charter Organizations | Lds Clifton 1St Ward | Preston North Stake | 170 W 1st N | | Clifton, ID 83228 | | First-Class Mail |
| Charter Organizations | Lds Clifton 2Nd Ward | Preston North Stake | 170 W 1st N | | Clifton, ID 83228 | | First-Class Mail |
| Charter Organizations | Lds Clifton Ward | National Capital Area Council 082 | 11417 Metath Dr | | Fairfax, VA 22030-5422 | | First-Class Mail |
| Charter Organizations | Lds Clifton Ward | National Capital Area Council 082 | 14150 Upperridge Dr | | Centreville, VA 20121-5340 | | First-Class Mail |
| Charter Organizations | Lds Clifton Ward - Duncan Stake | Grand Canyon Council 010 | 112 Riverside Dr | | Clifton, AZ 85533 | | First-Class Mail |
| Charter Organizations | Lds Cline Falls Ward - Redmond Stake | Crater Lake Council 491 | 430 SW Rimrock Way | | Redmond, OR 97756 | | First-Class Mail |
| Charter Organizations | Lds Clinton 11Th Ward | Clinton North Stake | 1448 W 1800 N | | Clinton, UT 84015-8944 | | First-Class Mail |
| Charter Organizations | Lds Clinton 15Th Ward | Clinton West Stake | 2841 W 1300 N | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 17Th Ward | Clinton West Stake | 1828 N 3000 W | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 18Th Ward | Clinton North Stake | 2206 W 2300 N | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 21St Ward | Clinton West Stake | 1828 N 3000 W | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 22Nd Ward | Clinton West Stake | 2141 W 1800 N | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 23Rd Ward | Clinton North Stake | 2206 W 2300 N | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 25Th Ward | Clinton West Stake | 2841 W 1300 N | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 26Th Ward | Clinton West Stake | 1828 N 3000 W | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 28Th Ward | Clinton West Stake | 2841 W 1300 N | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 2Nd Ward | Clinton West Stake | 2141 W 1800 N | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 30Th/Clinton West Stake | Trapper Trails 589 | 2622 N 2910 W | | Roy, UT 84067 | | First-Class Mail |
| Charter Organizations | Lds Clinton 3Rd Ward | Clinton North Stake | 2223 N 1000 W | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 4Th Ward | Clinton North Stake | 2223 N 1000 W | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 5Th Ward | Clinton North Stake | 2206 W 2300 N | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 6Th Ward | Clinton North Stake | 2223 N 1000 W | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton 7Th Ward | Clinton North Stake | 1448 W 1800 N | | Clinton, UT 84015-8944 | | First-Class Mail |
| Charter Organizations | Lds Clinton 9Th Ward | Clinton West Stake | 2141 W 1800 N | | Clinton, UT 84015 | | First-Class Mail |
| Charter Organizations | Lds Clinton Branch, Missoula Stake | Montana Council 315 | 12590 US Hwy 10 E | | Clinton, MT 59825-9792 | | First-Class Mail |
| Charter Organizations | Lds Clinton Ward Iowa Stake | Illowa Council 133 | 1825 16th St Nw | | Clinton, IA 52732 | | First-Class Mail |
| Charter Organizations | Lds Clinton Ward Morristown Nj Stake | Washington Crossing Council 777 | 7 Red School House Rd | | Lebanon, NJ 08833 | | First-Class Mail |
| Charter Organizations | Lds Clinton Ward Okc Stake | Last Frontier Council 480 | 430 S 28th St | | Clinton, OK 73601 | | First-Class Mail |
| Charter Organizations | Lds Clinton Ward Warrensburg Stake | Heart of America Council 307 | 297 NW 40th Rd | | Clinton, MO 64735-9000 | | First-Class Mail |
| Charter Organizations | Lds Cloud Creek Ward - Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | | Queen Creek, AZ 85142 | | First-Class Mail |
| Charter Organizations | Lds Clover Crest Ward | Murray Ut N Stake | 5200 S 700 W | | Salt Lake City, UT 84123 | | First-Class Mail |
| Charter Organizations | Lds Cloverdale Ward | Redwood Empire Council 041 | 1101 S Cloverdale Blvd | | Cloverdale, CA 95425-4413 | | First-Class Mail |
| Charter Organizations | Lds Cloverdale Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 11918 W Ustick Rd | | Boise, ID 83713 | | First-Class Mail |
| Charter Organizations | Lds Clovis 2Nd Ward | Lubbock Tx Stake North | 2800 Lone St | | Clovis, NM 88101-3215 | | First-Class Mail |
| Charter Organizations | Lds Clovis Ward - Lubbock Tx Stake North | Conquistador Council Bsa 413 | 2800 Lone St | | Clovis, NM 88101-3215 | | First-Class Mail |
| Charter Organizations | Lds Cntry King 2Nd Ward | S J Ut Cntry King Stake | 10755 S 3200 W | | South Jordan, UT 84095 | | First-Class Mail |
| Charter Organizations | Lds Cntry King 4Th Ward | S J Ut Cntry King Stake | 3364 W 11400 S | | South Jordan, UT 84095 | | First-Class Mail |
| Charter Organizations | Lds Cntry King 6Th Ward | S J Ut Cntry King Stake | 3364 W 11400 S | | South Jordan, UT 84095 | | First-Class Mail |
| Charter Organizations | Lds Cntry King Ward/Erda Utah Stake | Great Salt Lake Council 590 | 5327 N Cambridge Way | | Stansbury Park, UT 84074-8219 | | First-Class Mail |
| Charter Organizations | Lds Coal Creek Second Ward | Utah National Parks 591 | 290 W 1045 N | | Cedar City, UT 84720 | | First-Class Mail |
| Charter Organizations | Lds Coal Creek Spanish Branch | Utah National Parks 591 | 638 E Canyon Center Dr | | Cedar City, UT 84721 | | First-Class Mail |
| Charter Organizations | Lds Coal Creek Third Ward | Utah National Parks 591 | 438 W 1150 N | | Cedar City, UT 84721-9373 | | First-Class Mail |
| Charter Organizations | Lds Coal Creek Ward, Aurora Stake | Denver Area Council 061 | 950 Laredo St | | Aurora, CO 80011-7441 | | First-Class Mail |
| Charter Organizations | Lds Coal Mine Ward, Columbine Stake | Denver Area Council 061 | 10209 W Coal Mine Ave | | Littleton, CO 80127-5573 | | First-Class Mail |
| Charter Organizations | Lds Coal Mountain Ward- Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | | Suwanee, GA 30024 | | First-Class Mail |
| Charter Organizations | Lds Coalville 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 40 N Main St | | Coalville, UT 84017-9809 | | First-Class Mail |
| Charter Organizations | Lds Coalville 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 40 N Main St | | Coalville, UT 84017-9809 | | First-Class Mail |
| Charter Organizations | Lds Cobble Creek 11Th Ward | Wj Ut Cobble Creek Stake | 8150 S Grizzly Way | | West Jordan, UT 84081-2907 | | First-Class Mail |
| Charter Organizations | Lds Cobble Creek 1St Ward | Wj Ut Cobble Creek Stake | 8176 S 5140 W | | West Jordan, UT 84081-2705 | | First-Class Mail |
| Charter Organizations | Lds Cobble Creek 2Nd Ward | Wj Ut Cobble Creek Stake | 8150 S Grizzly Way | | West Jordan, UT 84081-2907 | | First-Class Mail |
| Charter Organizations | Lds Cobble Creek 3Rd Ward | Wj Ut Cobble Creek Stake | 5156 W Clay Hollow Ave | | West Jordan, UT 84081-7801 | | First-Class Mail |
| Charter Organizations | Lds Cobble Creek 4Th Ward | Wj Ut Cobble Creek Stake | 8176 S 5140 W | | West Jordan, UT 84081-2705 | | First-Class Mail |
| Charter Organizations | Lds Cobble Creek 5Th (Sp) Ward | Wj Ut Cobble Creek Stake | 5156 W Clay Hollow Ave | | West Jordan, UT 84081-7801 | | First-Class Mail |
| Charter Organizations | Lds Cobble Creek 6Th Ward | Wj Ut Cobble Creek Stake | 8150 S Grizzly Way | | West Jordan, UT 84081-2907 | | First-Class Mail |
| Charter Organizations | Lds Cobble Creek Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | | Cedar City, UT 84721-9731 | | First-Class Mail |
| Charter Organizations | Lds Cobblestone 1St Ward | Providence Stake | 420 W 100 N | | Providence, UT 84332-6706 | | First-Class Mail |
| Charter Organizations | Lds Cobblestone 2Nd Ward | Providence Stake | 420 W 100 N | | Providence, UT 84332-6706 | | First-Class Mail |
| Charter Organizations | Lds Cobblestone Ward | Utah National Parks 591 | 1954 Fieldstone Ln | | Heber City, UT 84032-3928 | | First-Class Mail |
| Charter Organizations | Lds Cobblestone Ward | Utah National Parks 591 | 350 W Granite Dr | | Washington, UT 84780-8330 | | First-Class Mail |
| Charter Organizations | Lds Cochran Ward | Central Georgia Council 096 | 130 Ann St | | Cochran, GA 31014-7136 | | First-Class Mail |
| Charter Organizations | Lds Cocoa Cocoa | Central Florida Council 083 | 3000 South St | | Titusville, FL 32780-3007 | | First-Class Mail |
| Charter Organizations | Lds Coconut Creek Ward | South Florida Council 084 | 3201 Lyons Rd | | Coconut Creek, FL 33063-1832 | | First-Class Mail |
| Charter Organizations | Lds Cody 1St Ward, Cody Stake | Greater Wyoming Council 638 | 295 Rd 2Ab | | Cody, WY 82414-8408 | | First-Class Mail |
| Charter Organizations | Lds Cody 2Nd Ward, Cody Stake | Greater Wyoming Council 638 | 1407 Heart Mountain St | | Cody, WY 82414 | | First-Class Mail |
| Charter Organizations | Lds Cody 3Rd Ward, Cody Stake | Greater Wyoming Council 638 | 1407 Heart Mountain St | | Cody, WY 82414 | | First-Class Mail |
| Charter Organizations | Lds Cody 4Th Ward, Cody Stake | Greater Wyoming Council 638 | 1719 Wyoming Ave | | Cody, WY 82414-3319 | | First-Class Mail |
| Charter Organizations | Lds Coker Springs Ward, Augusta, Ga | Georgia-Carolina 093 | 358 E Pine Log Rd | | Aiken, SC 29803-6156 | | First-Class Mail |
| Charter Organizations | Lds Cokeville 1St Ward | Montpelier South Stake | 725 E Main | | Cokeville, WY 83114 | | First-Class Mail |
| Charter Organizations | Lds Cokeville 2Nd Ward | Montpelier South Stake | 725 E Main | | Cokeville, WY 83114 | | First-Class Mail |
| Charter Organizations | Lds Cold Springs Ward - Reno North Stake | Nevada Area Council 329 | 8080 Lemmon Dr | | Reno, NV 89506-9095 | | First-Class Mail |
| Charter Organizations | Lds Coldwater Ward - Phoenix Az | W Maricopa Stake | 8702 W Campbell Ave | | Phoenix, AZ 85037-1402 | | First-Class Mail |
| Charter Organizations | Lds Colebrook Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 1111 S Cole Rd | | Boise, ID 83709-1869 | | First-Class Mail |
| Charter Organizations | Lds Colfax Ward Auburn Stake | Golden Empire Council 047 | 1875 S Auburn St | | Colfax, CA 95713 | | First-Class Mail |
| Charter Organizations | Lds Colfax Ward/Moscow Stake | Inland Nwest Council 611 | 2652 Almota Rd | | Colfax, WA 99111 | | First-Class Mail |
| Charter Organizations | Lds Colima Ward L701 | Greater Los Angeles Area 033 | 15265 Mulberry Dr | | Whittier, CA 90604-1531 | | First-Class Mail |
| Charter Organizations | Lds College Heights Ward | E Bakersfield Stake | 1903 Bernard St | | Bakersfield, CA 93305 | | First-Class Mail |
| Charter Organizations | Lds College Hill Ward - Derby Stake | Quivira Council, Bsa 198 | 7011 E 13Th St N | | Wichita, KS 67206-1219 | | First-Class Mail |
| Charter Organizations | Lds College Park Ward | The Woodlands Stake | 2435 Ed Kharbat Dr | | Conroe, TX 77301-2373 | | First-Class Mail |
| Charter Organizations | Lds College Park Ward Silver Spring Stake | National Capital Area Council 082 | 3790 E West Hwy | | Hyattsville, MD 20782-2004 | | First-Class Mail |
| Charter Organizations | Lds College Place Ward - Walla Walla Stake | Blue Mountain Council 604 | 1821 S 2Nd Ave | | Walla Walla, WA 99362-4506 | | First-Class Mail |
| Charter Organizations | Lds College Station (1St Ward) | College Station Stake | 2815 Welsh Ave | | College Station, TX 77845 | | First-Class Mail |
| Charter Organizations | Lds Colleyville 1St Ward | Colleyville Stake | 6020 10 Oaks Rd | | Colleyville, TX 76034 | | First-Class Mail |
| Charter Organizations | Lds Colleyville 1St Ward - Memphis Stake | Chickasaw Council 558 | 5500 N 5th W | | Collierville, TN 38017 | | First-Class Mail |
| Charter Organizations | Lds Colleyville 2Nd Ward - Memphis Stake | Chickasaw Council 558 | 580 Colleyville Arlington Rd | | Collierville, TN 38017 | | First-Class Mail |
| Charter Organizations | Lds Collins Hill Ward - Lawrence Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkwy | | Lawrenceville, GA 30044-5483 | | First-Class Mail |
| Charter Organizations | Lds Collister Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 2680 Hill Rd | 2680 Hill Rd | Boise, ID 83703 | | First-Class Mail |
| Charter Organizations | Lds Colly Creek Ward - Topeka Stake | Jayhawk Area Council 197 | 3615 Sw Jewell Ave | | Topeka, KS 66611 | | First-Class Mail |
| Charter Organizations | Lds Colonial Hills Ward/Ls Hillside Stk | Great Salt Lake Council 590 | 1300 E 5400 S | | Ogden, UT 84403-4520 | | First-Class Mail |
| Charter Organizations | Lds Colonial Park Ward/W Jordan Utah Stk | Great Salt Lake Council 590 | 6975 S 2700 W | | West Jordan, UT 84084-2110 | | First-Class Mail |
| Charter Organizations | Lds Colonial Springs Ward | Pleasant View South Stake | 2360 N 600 W | | Harrisville, UT 84414 | | First-Class Mail |
| Charter Organizations | Lds Colony Pointe Ward | Utah National Parks 591 | 1915 W 1260 N | | Lehi, UT 84043-4612 | | First-Class Mail |
| Charter Organizations | Lds Colony Ward - Palmer Stake | Great Alaska Council 610 | 1 Colony Way | | Palmer, AK 99654 | | First-Class Mail |
| Charter Organizations | Lds Colony West Ward | Sandy Crescent North Stake | 4322 S 1000 W | | Salt Lake City, UT 84124 | | First-Class Mail |
| Charter Organizations | Lds Colony Ward, Billings East Stake | Montana Council 315 | P.O. Box 55 | | Goldens, MT 59322-0055 | | First-Class Mail |
| Charter Organizations | Lds Columbia 2 Ward Columbia Mo Stake | Great Rivers Council 653 | 4100 Saint Johns Ave | | Columbia, MO 65202 | | First-Class Mail |
| Charter Organizations | Lds Columbia 2 Ward Columbia Stake | Baltimore Area Council 220 | 4100 Saint Johns Ave | | Columbia, MO 65202 | | First-Class Mail |
| Charter Organizations | Lds Columbia Basin Ward - Pasco Stake | Blue Mountain Council 604 | 4220 W Court St | | Pasco, WA 99301 | | First-Class Mail |
| Charter Organizations | Lds Columbia Clarksville Br | Columbia Stake | 7750 Eliot Oak Rd | | Pasco, WA 99301 | | First-Class Mail |
| Charter Organizations | Lds Columbia Falls 1St Ward | Kalispell Stake | 6020 10 Oaks Rd | | Columbia Falls, MT 59912 | | First-Class Mail |
| Charter Organizations | Lds Columbia Falls 1St Ward | Montana Council 315 | Montana 40 | | Columbia Falls, MT 59912 | | First-Class Mail |
| Charter Organizations | Lds Columbia Heights Ward | Columbia Stake | 2680 Hill Rd | | Vancouver, WA 98664-4617 | | First-Class Mail |
| Charter Organizations | Lds Columbia Heights Ward - Kaysville | Kaysville South Stake | 10505 SE 5th St | | Kaysville, UT 84037 | | First-Class Mail |
| Charter Organizations | Lds Columbia Hills Ward/Wenatchee Stake | Grand Columbia Council 614 | 667 Sunset Hwy | | East Wenatchee, WA 98802-4509 | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Columbia I Ward Columbia Stake | Baltimore Area Council 220 | 6020 10 Oaks Rd | Clarksville, MD 21029-1163 | | | First-Class Mail |
| Charter Organizations | Lds Columbia Village Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 3800 E Grand Forest Dr | Boise, ID 83716 | | | First-Class Mail |
| Charter Organizations | Lds Columbia Ward | Indian Waters Council 553 | 4440 Fort Jackson Blvd | Columbia, SC 29209-1006 | | | First-Class Mail |
| Charter Organizations | Lds Columbia Ward - Columbia Stake | Great Rivers Council 653 | 904 Old 63 S | Columbia, MO 65201-6037 | | | First-Class Mail |
| Charter Organizations | Lds Columbia Ward - Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | Richland, WA 99354 | | | First-Class Mail |
| Charter Organizations | Lds Columbia Ward Gresham Stake | Cascade Pacific Council 492 | 1515 SW Cherry Park Rd | Troutdale, OR 97060 | | | First-Class Mail |
| Charter Organizations | Lds Columbiana Ward, Bessemer Stake | Greater Alabama Council 001 | 516 Liberty Pkwy | Columbiana, AL 35051 | | | First-Class Mail |
| Charter Organizations | Lds Columbine Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | Littleton, CO 80128-4411 | | | First-Class Mail |
| Charter Organizations | Lds Columbus 1st Ward - Indianapolis | Hoosier Trails Council 145 145 | 4850 W Goeller Blvd | Columbus, IN 47201-5689 | | | First-Class Mail |
| Charter Organizations | Lds Columbus Branch (Kanes) | South Salt Lake Stake | 2280 S 300 E | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds Columbus Branch Lincoln Stake | Mid-America Council 326 | 3165 21st Ave | Columbus, NE 68601-8350 | | | First-Class Mail |
| Charter Organizations | Lds Columbus Park Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 3020 W Cherry Ln | Boise, ID 83705-4009 | | | First-Class Mail |
| Charter Organizations | Lds Columbus-2Nd Ward-Indianapolis | Hoosier Trails Council 145 145 | 3330 30th St | Columbus, IN 47203-2623 | | | First-Class Mail |
| Charter Organizations | Lds Colusa Branch Yuba City Stake | Golden Empire Council 047 | P.O. Box 1322 | Colusa, CA 95932-1322 | | | First-Class Mail |
| Charter Organizations | Lds Colville 1St Ward - Colville Stake | Inland NW Council 611 | 260 E Juniper Ave | Colville, WA 99114 | | | First-Class Mail |
| Charter Organizations | Lds Commerce Ward - Athens Stake | Northeast Georgia Council 101 | 4855 Mt Olive Rd | Commerce, GA 30529-1087 | | | First-Class Mail |
| Charter Organizations | Lds Compton 1St Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | Long Beach, CA 90805 | | | First-Class Mail |
| Charter Organizations | Lds Compton Bench Ward | Frmgtn Ut N Stake | 900 Compton Rd | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Comstock Ward - Carson City Stake | Nevada Area Council 329 | 217 Grizlih Ave, Unit A | Dayton, NV 89403-6323 | | | First-Class Mail |
| Charter Organizations | Lds Concho Branch-St Johns Az Stk | Grand Canyon Council 010 | 34 Cinder Dr | Concho, AZ 85924 | | | First-Class Mail |
| Charter Organizations | Lds Concord 1St Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 3700 Concord Blvd | Concord, CA 94519-1808 | | | First-Class Mail |
| Charter Organizations | Lds Concord 2Nd Ward - Walnut Creek Stake | Mt Diablo-Silverado Council 023 | 1590 Deltinaire Rd | Concord, CA 94521-1834 | | | First-Class Mail |
| Charter Organizations | Lds Concord Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 91 Clinton St | Concord, NH 03301 | | | First-Class Mail |
| Charter Organizations | Lds Concord Ward Concord Stake | Daniel Webster Council, Bsa 330 | 90 Clinton St | Concord, NH 03301-2287 | | | First-Class Mail |
| Charter Organizations | Lds Concordia Branch Warrensburg Stake | Heart of America Council 307 | 102 N Bismark St | Concordia, MO 64020 | | | First-Class Mail |
| Charter Organizations | Lds Coneja Canyon Ward | Newbury Park Stake | 35 S Wendy Dr | Newbury Park, CA 91320-4353 | | | First-Class Mail |
| Charter Organizations | Lds Conejo Creek Ward | Ventura County Council 057 | 1600 Erbes Rd | Thousand Oaks, CA 91362-1927 | | | First-Class Mail |
| Charter Organizations | Lds Conganer Ward | Indian Waters Council 553 | 1330 Whippoorwill Dr | West Columbia, SC 29169-4754 | | | First-Class Mail |
| Charter Organizations | Lds Connell Ward - Pasco North Stake | Blue Mountain Council 604 | P.O. Box 310 | Connell, WA 99326-0310 | | | First-Class Mail |
| Charter Organizations | Lds Constellation Ward - Gilbert Az Stk | Highland W Stake | 495 S Greenfield Rd | Gilbert, AZ 85296 | | | First-Class Mail |
| Charter Organizations | Lds Constitution Ward/S L Granger Stk | Great Salt Lake Council 590 | 2850 W 3835 S | Salt Lake City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Converse Ward - Cielo Valley Stake | Alamo Area Council 583 | 8801 Midcrown Dr | Windcrest, TX 78239-3004 | | | First-Class Mail |
| Charter Organizations | Lds Conway Orlando South | Central Florida Council 083 | 4020 S Bumby Ave | Orlando, FL 32806-7209 | | | First-Class Mail |
| Charter Organizations | Lds Conyers Ward/Conyers Stake | Atlanta Area Council 092 | 1275 Flat Shoals Rd Se | Conyers, GA 30013 | | | First-Class Mail |
| Charter Organizations | Lds Cook Park Ward Tualatin Stake | Cascade Pacific Council 492 | 15555 SW 98th Ave | Tigard, OR 97224 | | | First-Class Mail |
| Charter Organizations | Lds Cooley Station Ward - Gilbert Az | Gateway Stake | 2958 S Recker Rd | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Cooley Station Ward - Gilbert Az | Higley Stake | 3010 S Recker Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Cooley Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1100 N Cooper Rd | Gilbert, AZ 85233 | | | First-Class Mail |
| Charter Organizations | Lds Coolidge 1St Ward - Casa Grande Az Stk | Grand Canyon Council 010 | 580 N 9Th St | Coolidge, AZ 85128 | | | First-Class Mail |
| Charter Organizations | Lds Coolidge 2Nd Ward - Casa Grande Az Stk | Grand Canyon Council 010 | 580 N 9Th St | Coolidge, AZ 85128 | | | First-Class Mail |
| Charter Organizations | Lds Cooper 1St Ward - Chandler Az Stk | Grand Canyon Council 010 | 650 S Cooper Rd | Chandler, AZ 85225 | | | First-Class Mail |
| Charter Organizations | Lds Cooper 2Nd Ward - Chandler Az Stk | Grand Canyon Council 010 | 650 S Cooper Rd | Chandler, AZ 85225 | | | First-Class Mail |
| Charter Organizations | Lds Cooper Hollow Ward Monmouth Stake | Cascade Pacific Council 492 | 1401 SW 13th St | Dallas, OR 97338-2387 | | | First-Class Mail |
| Charter Organizations | Lds Cooper Mtn Ward Bvtn West Stake | Cascade Pacific Council 492 | 17140 SW Bany Rd | Beaverton, OR 97007-5718 | | | First-Class Mail |
| Charter Organizations | Lds Cooper Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1150 W Elliot Rd | Gilbert, AZ 85233 | | | First-Class Mail |
| Charter Organizations | Lds Cooper Ward - Mesa Az South Stk | Grand Canyon Council 010 | 1315 N 24Th St | Mesa, AZ 85213-4606 | | | First-Class Mail |
| Charter Organizations | Lds Coos Bay Ward Coos Bay Stake | Oregon Trail Council 697 | 3355 Virginia Ave | North Bend, OR 97459-1711 | | | First-Class Mail |
| Charter Organizations | Lds Copper Basin Ward - Prescott Az Stk | Grand Canyon Council 010 | 1745 Royal Oak Cir | Prescott, AZ 86305-7000 | | | First-Class Mail |
| Charter Organizations | Lds Copper Basin Ward - Slv Az Stk | Grand Canyon Council 010 | 4400 E Serrita Rd | San Tan Valley, AZ 85143-3268 | | | First-Class Mail |
| Charter Organizations | Lds Copper Canyon Ward - Surprise Az Stk | Grand Canyon Council 010 | 14326 W Christy Dr | Surprise, AZ 85379-4317 | | | First-Class Mail |
| Charter Organizations | Lds Copper City 2Nd Ward | Kearns Ut Stake | 6175 W Boraw Ave | Kearns, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Copper Cloud Ward-Lds | Mcmillan Ward Settlers Park Stk | 2549 W Astorie Dr | Meridian, ID 83646-5847 | | | First-Class Mail |
| Charter Organizations | Lds Copper Creek 1St Ward | Riverton Ut Harvest Park Stake | 12280 S 5600 W | Herriman, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Copper Creek 2Nd Ward | Riverton Ut Harvest Park Stake | 12280 S 5600 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Copper Creek 3Rd Ward | Fort Herriman Ut Stake | 12280 S 5600 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Copper Crest Ward - Mesa Az | Alta Mesa Stake | 5350 E Mclellan Rd | Mesa, AZ 85205-3410 | | | First-Class Mail |
| Charter Organizations | Lds Copper Crest Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6105 Ridgecam Ave | Las Vegas, NV 89130-1372 | | | First-Class Mail |
| Charter Organizations | Lds Copper Hills 12Th Ward | W J Ut Copper Hills Stake | 9227 S Wild Clover Ln | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Copper Hills 14Th Ward | W J Ut Copper Hills Stake | 9227 S Wild Clover Ln | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Copper Hills 17Th Ward | W J Ut Copper Hills Stake | 5349 W 9000 S | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Copper Hills 1St Ward | W J Ut Copper Hills Stake | 5176 W Parr Dr | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Copper Hills 2Nd Ward | W J Ut Copper Hills Stake | 5176 W Parr Dr | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Copper Hills 3Rd Ward | W J Ut Copper Hills Stake | 5176 W Parr Dr | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Copper Hills 4Th Ward | W J Ut Copper Hills Stake | 5349 W 9000 S | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Copper Hills 7Th Ward | W J Ut Copper Hills Stake | 9227 S Wild Clover Ln | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Copper Hills 8Th Ward | W J Ut Copper Hills Stake | 5349 W 9000 S | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Copper Oaks Ward | Herriman Ut Mtn View Stake | 14068 S 5600 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Copper Ranch Ward - Gilbert Az | Higley Stake | 1010 S Recker Rd | Gilbert, AZ 85296 | | | First-Class Mail |
| Charter Organizations | Lds Copperas Cove 1St Ward | Killeen Stake | 1502 Virginia Ave | Copperas Cove, TX 76522-3187 | | | First-Class Mail |
| Charter Organizations | Lds Copperas Cove 2Nd Ward | Killeen Stake | 1502 Virginia Ave | Copperas Cove, TX 76522-3187 | | | First-Class Mail |
| Charter Organizations | Lds Copperbend Ward | Utah National Parks 591 | 4994 E Broken Arrow Ln | Eagle Mountain, UT 84005-7202 | | | First-Class Mail |
| Charter Organizations | Lds Copperfield Ward | Bear Creek Stake | 16203 Longenbaugh Dr | Houston, TX 77095-1715 | | | First-Class Mail |
| Charter Organizations | Lds Coppergate Ward/W J Ut East Stk | Great Salt Lake Council 590 | 1899 W 7600 S | West Jordan, UT 84084-4153 | | | First-Class Mail |
| Charter Organizations | Lds Copperhill 10Th Ward | S L Hunter Copperhill Stake | 6710 W 4145 S | Salt Lake City, UT 84128-7401 | | | First-Class Mail |
| Charter Organizations | Lds Copperhill 3Rd Ward | S L Hunter W Stake | 6755 W 3800 S | Salt Lake City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Copperhill 4Th Ward | S L Hunter Copperhill Stake | 6710 W 4145 S | West Valley City, UT 84128-7401 | | | First-Class Mail |
| Charter Organizations | Lds Copperhill 5Th Ward | S L Hunter Copperhill Stake | 4333 S 6400 W | West Valley City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Copperhill 7Th Ward | S L Hunter Copperhill Stake | 4195 S 6000 W | Salt Lake City, UT 84128-6508 | | | First-Class Mail |
| Charter Organizations | Lds Copperhill 8Th Ward | S L Hunter Copperhill Stake | 4195 S 6000 W | West Valley City, UT 84128-6508 | | | First-Class Mail |
| Charter Organizations | Lds Copperhill 9Th Ward | S L Hunter Copperhill Stake | 6710 W 4145 S | Salt Lake City, UT 84128-7401 | | | First-Class Mail |
| Charter Organizations | Lds Copperleaf Ward, Arapahoe Stake | Denver Area Council 061 | 21750 E Dorado Ave | Aurora, CO 80015-3576 | | | First-Class Mail |
| Charter Organizations | Lds Copperton Ward | W J Ut Sycamores Stake | 8633 W Hillcrest St | Bingham Canyon, UT 84006-5601 | | | First-Class Mail |
| Charter Organizations | Lds Copperview 1St Ward | Rvrtn Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Copperview 2Nd Ward | Rvrtn Ut Copperview Stake | 12210 S 2700 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Copperview 3Rd Ward | Rvrtn Ut Copperview Stake | 12210 S 2700 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Copperview 4Th Ward | Rvrtn Ut Copperview Stake | 12232 S 3200 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Copperview 5Th Ward | Rvrtn Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Copperview 6Th Ward | Riverton Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Copperview 7Th Ward | Rvrtn Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Copperview 8Th Ward | Rvrtn Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Copperwood Ward - Glendale Az Stk | Grand Canyon Council 010 | 8840 N 61St Ave | Glendale, AZ 85302-4521 | | | First-Class Mail |
| Charter Organizations | Lds Coquille Ward Coos Bay Stake | Oregon Trail Council 697 | 1805 Shelley Rd | Coquille, OR 97423-2066 | | | First-Class Mail |
| Charter Organizations | Lds Coral Canyon First Ward (Washington) | Utah National Parks 591 | 1950 N Coral Canyon Blvd | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Coral Canyon Fourth Ward | Utah National Parks 591 | 352 N Mountainside Ln | Washington, UT 84780-2655 | | | First-Class Mail |
| Charter Organizations | Lds Coral Canyon Second Ward | Utah National Parks 591 | 1125 W Spring Valley Dr | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Coral Canyon Third Ward | Utah National Parks 591 | 1950 N Coral Canyon Blvd | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Coral Reef Ward | South Florida Council 084 | 10000 Sw 107Th Ave | Miami, FL 33176-2784 | | | First-Class Mail |
| Charter Organizations | Lds Coral Springs Ward | South Florida Council 084 | 10148 Nw 21St St | Coral Springs, FL 33065-3913 | | | First-Class Mail |
| Charter Organizations | Lds Corbin Ward | Blue Grass Council 204 | Rt 8 Box 187 | Corbin, KY 40701 | | | First-Class Mail |
| Charter Organizations | Lds Cordata Park Ward | Huntington Beach Stake | 17500 Bushard St | Fountain Valley, CA 92708 | | | First-Class Mail |
| Charter Organizations | Lds Cordelia 1St Ward - Fairfield Stake | Mt Diablo-Silverado Council 023 | 101 Oakwood Dr | Fairfield, CA 94534 | | | First-Class Mail |
| Charter Organizations | Lds Cordelia Ward - Fairfield Stake | Mt Diablo-Silverado Council 023 | 101 Oakwood Dr | Fairfield, CA 94534 | | | First-Class Mail |
| Charter Organizations | Lds Cordova Ward - North Valley Stake | Pikes Peak Council 060 | 8610 Scarborough Dr | Colorado Springs, CO 80920-7566 | | | First-Class Mail |
| Charter Organizations | Lds Cordova Branch-Soldotna Stake | Great Alaska Council 610 | P.O. Box 1414 | Cordova, AK 99574-1414 | | | First-Class Mail |
| Charter Organizations | Lds Cordova 1St Ward | Brigham City West Stake | 2335 N 400 W | Corinne, UT 84307 | | | First-Class Mail |
| Charter Organizations | Lds Corinne 2Nd Ward | Brigham City West Stake | 2335 N 4000 W | Corinne, UT 84307 | | | First-Class Mail |
| Charter Organizations | Lds Cornelia Ward - Athens Stake | Northeast Georgia Council 101 | Hwy 197 | Mount Airy, GA 30563 | | | First-Class Mail |
| Charter Organizations | Lds Cornell Ward Hillsboro Stake | Cascade Pacific Council 492 | 1177 NE Birchaire Ln | Hillsboro, OR 97124-2634 | | | First-Class Mail |
| Charter Organizations | Lds Corner Canyon 1St Ward | Draper Ut Corner Cyn Stake | 13006 S Boulter St (14200) | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Corner Canyon 2Nd Ward | Draper Ut Corner Cyn Stake | 13366 S 1300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Corner Canyon 3Rd Ward | Draper Ut Corner Cyn Stake | 13350 S 1300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Corner Canyon 4Th Ward | Draper Ut Corner Cyn Stake | 13366 S 1300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Corner Canyon 5Th Ward | Draper Ut Corner Cyn Stake | 13006 S Boulter St | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Corner Canyon 7Th Ward | Draper Ut Corner Cyn Stake | 13350 S Airtnin Ave | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Corner Canyon 8Th Ward | Draper Ut Corner Cyn Stake | 994 E Deerwalk Rd | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Corner Canyon 9Th Ward | Draper Ut Corner Cyn Stake | 13350 S 1350 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Corner Canyon Ward | Draper Ut Corner Cyn Stake | 16006 So Boulter St | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Cornerstone Park Ward | Littleton Stake | 999 E Tufts Ave | Cherry Hills Village, CO 80113-5907 | | | First-Class Mail |
| Charter Organizations | Lds Cornerstone Ward - Gilbert Az | Highland E Stake | 3580 E Houston Ave | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Cornerstone Ward - Mesa Az North Stk | Grand Canyon Council 010 | 422 E University Dr | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Corning Ward Anderson Stake | Golden Empire Council 047 | 115 N Marguerite Ave | Corning, CA 96021 | | | First-Class Mail |
| Charter Organizations | Lds Corona 1St Ward - Tempe Az South Stk | Grand Canyon Council 010 | 1111 E Knox Rd | Tempe, AZ 85284-3206 | | | First-Class Mail |
| Charter Organizations | Lds Corona 2Nd Ward - Tempe Az South Stk | Grand Canyon Council 010 | 1111 E Knox Rd | Tempe, AZ 85284-3206 | | | First-Class Mail |
| Charter Organizations | Lds Corona Ward - Corona Stake | California Inland Empire Council 045 | 1290 W Ontario Ave | Corona, CA 92882-5706 | | | First-Class Mail |
| Charter Organizations | Lds Coronado 1St Ward - Gilbert Az | San Tan Stake | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Coronado 2Nd Ward - Gilbert Az | San Tan Stake | 4663 E Encanto Dr | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Coronado 3Rd Ward - Scottsdale Az | San Tan Stake | 2453 E Clark Ct | Gilbert, AZ 85297-8204 | | | First-Class Mail |
| Charter Organizations | Lds Coronado Ward - Scottsdale Az | Camelback Stake | 2202 N 74Th St | Scottsdale, AZ 85257-1539 | | | First-Class Mail |
| Charter Organizations | Lds Coronado Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | First-Class Mail |
| Charter Organizations | Lds Corte Sierra Ward - Goodyear Az Stk | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395 | | | First-Class Mail |
| Charter Organizations | Lds Cortese Ward - Surprise Az West Stk | Grand Canyon Council 010 | 15880 W Cactus Rd | Surprise, AZ 85379 | | | First-Class Mail |
| Charter Organizations | Lds Cortez 1St Ward Durango Stake | Great Swest Council 412 | 644 N Harrison St | Cortez, CO 81321-2878 | | | First-Class Mail |
| Charter Organizations | Lds Cortez 2Nd Ward Durango Stake | Great Swest Council 412 | 1800 E Empire St | Cortez, CO 81321-2532 | | | First-Class Mail |
| Charter Organizations | Lds Cortez 3Rd Ward Durango Stake | Great Swest Council 412 | 26525 Road M 25 | Cortez, CO 81323 | | | First-Class Mail |
| Charter Organizations | Lds Cortez 4Th Ward Durango Stake | Great Swest Council 412 | 25590 Road N 6 Loop | Cortez, CO 81321-9460 | | | First-Class Mail |
| Charter Organizations | Lds Cortina 1St Ward - Qc Az West Stk | Grand Canyon Council 010 | 19413 S Sossaman Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Cortina 2Nd Ward - Qc Az West Stk | Grand Canyon Council 010 | 19413 S Sossaman Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Cortina 3Rd Ward - Qc Az West Stk | Grand Canyon Council 010 | 19413 S Sossaman Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Cortina 4Th Ward - Qc Az West Stk | Grand Canyon Council 010 | 19267 S Sossaman Rd | Queen Creek, AZ 85142 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Cortina 5Th Ward - Qc Az West Stk | Grand Canyon Council 010 | 18550 E Riggs Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Corvallis 1St Ward Corvallis Stake | Oregon Trail Council 697 | 4141 NW Harrison Blvd | Corvallis, OR 97330 | | | First-Class Mail |
| Charter Organizations | Lds Corvallis 2Nd Ward Corvallis Stake | Oregon Trail Council 697 | 4141 NW Harrison Blvd | Corvallis, OR 97330 | | | First-Class Mail |
| Charter Organizations | Lds Corvallis 3Rd Ward Corvallis Stake | Oregon Trail Council 697 | 1205 NW Walnut Blvd | Corvallis, OR 97330-3638 | | | First-Class Mail |
| Charter Organizations | Lds Corvallis 4Th Ward Corvallis Stake | Oregon Trail Council 697 | 1205 NW Walnut Blvd | Corvallis, OR 97330-3638 | | | First-Class Mail |
| Charter Organizations | Lds Corvallis Ward, Stevensville Stake | Montana Council 315 | 957 Ecole Hwy | Corvallis, MT 59828 | | | First-Class Mail |
| Charter Organizations | Lds Corydon First Branch | Lincoln Heritage Council 205 | 215 W Chestnut St | Corydon, IN 47112-1111 | | | First-Class Mail |
| Charter Organizations | Lds Costa Mesa 1st Ward | Newport Beach Stake | 2775 Placentia Ave | Costa Mesa, CA 92626-4717 | | | First-Class Mail |
| Charter Organizations | Lds Cottage Grove Ward Eugene Stk | Oregon Trail Council 697 | 531 S 10th St | Cottage Grove, OR 97424-2525 | | | First-Class Mail |
| Charter Organizations | Lds Cottage Lake Ward Bothell Stake | Chief Seattle Council 609 | 18860 NE Woodinville Duvall Rd | Woodinville, WA 98077 | | | First-Class Mail |
| Charter Organizations | Lds Cottage Park Ward Sac East Stake | Golden Empire Council 047 | 2730 Hurley Way | Sacramento, CA 95864 | | | First-Class Mail |
| Charter Organizations | Lds Cotton Acres Ward | Utah National Parks 591 | 2335 E 40 N | St George, UT 84790-5436 | | | First-Class Mail |
| Charter Organizations | Lds Cotton Creek Ward Westminster Stake | Denver Area Council 061 | 195 L Elmwood Ln | Westminster, CO 80231-4275 | | | First-Class Mail |
| Charter Organizations | Lds Cotton Manor Ward | Utah National Parks 591 | 2417 E 350 N | Saint George, UT 84790-2568 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 10Th Ward | St Big Ctnwd Stake | 4930 S Westmoor Rd | Salt Lake City, UT 84117-5906 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 11Th Ward | S L Cottonwood Stake | 1830 E 6400 S | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 12Th Ward | S L Big Ctnwd Stake | 1750 E Spring Ln | Holladay, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 13Th Ward | S L Cottonwood Stake | 1830 E 6400 S | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 14Th Ward | S L Big Ctnwd Stake | 2080 E Donelson Ln | Salt Lake City, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 16Th Ward | S L Big Ctnwd Stake | 1750 E Spring Ln | Salt Lake City, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 1St Ward | S L Cottonwood Stake | 591 E 5 Highland Dr | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 2Nd Ward | S L Big Cottonwood Stake | 2080 E Donelson Ln | Salt Lake City, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 3Rd Ward | St Cottonwood Stake | 6301 S 2300 E | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 4Th Ward | S L Big Ctnwd Stake | 5565 S Neighbor Ln | Salt Lake City, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 5Th Ward | S L Cottonwood Stake | 6301 S 2300 E | Holladay, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood 8Th Ward | Sl Cottonwood Stake | 6301 S 2300 E | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Canyon Ward/Yakima Stake | Grand Columbia Council 614 | 1414 S 72nd Ave | Yakima, WA 98908-1967 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Creek Ward | Farr West Poplar Stake | 1800 W 1800 N | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Creek Ward | S L So Cottonwood Stake | 1250 E 4800 S | Salt Lake City, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Heights Ward | Albuquerque West Stake | 6000 Kachina St Nw | Albuquerque, NM 87120 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Hgts 1St Ward | Sl Ctnwd Hgts Stake | 7075 S 2245 E | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Hgts 2Nd Ward | Sl Ctnwd Hgts Stake | 6890 S Whitmore Way | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Hgts 3Rd Ward | Sl Ctnwd Hgts Stake | 6890 S Whitmore Way | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Hgts 4Th Ward | Sl Ctnwd Hgts Stake | 2522 E 6710 S | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Hgts 5Th Ward | Sl Ctnwd Hgts Stake | 7075 S 2245 E | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Hgts 7Th Ward | Sl Ctnwd Hgts Stake | 2522 E 6710 S | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Park Ward-Mer Stk | Ore-Ida Council 106 - Box 106 | 12989 W Point Dr | Boise, ID 83713-1947 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Spgs Ward - Kennewick Stake | Blue Mountain Council 604 | 10376 Ridgeline Dr | Kennewick, WA 99338-2334 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Ward | Utah National Parks 591 | 2811 E 3580 S | Saint George, UT 84790-7285 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Ward | Utah National Parks 591 | 3600 N Minersville R | Enoch, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Ward - Palmer Stake | Great Alaska Council 610 | 1905 N Battery Cir | Palmer, AK 99645-9319 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Ward - Richland Stake | Blue Mountain Council 604 | 4500 Paradise St | West Richland, WA 99353 | | | First-Class Mail |
| Charter Organizations | Lds Cottonwood Ward Papillion Stake | Mid-America Council 326 | 12009 S 84th St | Papillion, NE 68046 | | | First-Class Mail |
| Charter Organizations | Lds Cougar Mtn Ward Bellevue S Stake | Chief Seattle Council 609 | 4915 165th Pl Se | Bellevue, WA 98006-5803 | | | First-Class Mail |
| Charter Organizations | Lds Coulee Dam Ward/Ephata Stake | Grand Columbia Council 614 | 4635 Geselle Dr | Grand Coulee, WA 99133 | | | First-Class Mail |
| Charter Organizations | Lds Council Bluffs Ward | Council Bluff Stake | 2226 Ave I | Council Bluffs, IA 51501-0948 | | | First-Class Mail |
| Charter Organizations | Lds Council Creek Ward | Forest Grove Stake | 2700 Leon Dr | Forest Grove, OR 97116-1364 | | | First-Class Mail |
| Charter Organizations | Lds Council South Weiser Stk | Ore-Ida Council 106 - Box 106 | 205 N Railroad St | Council, ID 83612-5059 | | | First-Class Mail |
| Charter Organizations | Lds Country Brook Ward Lake Mead Stake | Las Vegas Area Council 328 | 1002 Burkholder Blvd | Henderson, NV 89015-3509 | | | First-Class Mail |
| Charter Organizations | Lds Country Club Ward - Phoenix Az | East Stake | 1316 E Cheery Lynn Rd | Phoenix, AZ 85014 | | | First-Class Mail |
| Charter Organizations | Lds Country Creek Ward | Holmes Creek Stake | 625 S 750 W | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Country Crossing 12Th Ward | Sj Ut Country Crossing Stake | 3760 W Rushton View Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Country Crossing 3Rd Ward | Sj Ut Country Crossing Stake | 11173 S Copper Point Way | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Country Crossing 6Th Ward | Sj Ut Country Crossing Stake | 11173 S Copper Point Way | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Country Crossing 9Th Ward | Sj Ut Country Crossing Stake | 11173 S Copper Point Way | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Country Crossing Ward | Syracuse Bluff Stake | 1285 S 2500 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Country Gables Ward - Phoenix Az | North Stake | 15006 N 39Th Ave | Phoenix, AZ 85053 | | | First-Class Mail |
| Charter Organizations | Lds Country Hills Ward | Weber Heights Stake | 1401 Country Hills Dr | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Country Hollow Ward | Layton East Stake | 1015 N Emerald Dr | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds Country Lane Ward | Kaysville South Stake | 9 W 550 S | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Country Meadows Ward | West Haven Stake | 3330 S 4700 W | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds Country Mill Ward | Deseret Mill Stake | 270 W Burton Ln | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Country Park 1St Ward | S J Ut Country Park Stake | 11250 S 2700 W | South Jordan, UT 84095-8432 | | | First-Class Mail |
| Charter Organizations | Lds Country Park 2Nd Ward | S J Ut Country Park Stake | 2647 W 11400 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Country Park 3Rd Ward | S J Ut Country Park Stake | 1988 W 11400 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Country Park 4Th Ward | S J Ut Country Park Stake | 11250 S 2700 W | South Jordan, UT 84095-8432 | | | First-Class Mail |
| Charter Organizations | Lds Country Park 5Th Ward | S J Ut Country Park Stake | 1988 W 11400 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Country Park 6Th Ward | S J Ut Country Park Stake | 11251 S 2700 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Country Park 8Th Ward | S J Ut Country Park Stake | 2647 W 11400 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Country Park 9Th Ward | S J Ut Country Park Stake | 1988 W 11400 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Country Park 9Th Ward | Sj Utah Country Park Stake | 2647 W 11400 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Country Shadows Ward - Qc Az | Chandler Heights Stake | 7201 S 164Th St | Queen Creek, AZ 85298 | | | First-Class Mail |
| Charter Organizations | Lds Country View Ward | Holmes Creek Stake | 625 S 750 E | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Country Walk Ward | South Florida Council 084 | 29600 Sw 167Th Ave | Homestead, FL 33030-3421 | | | First-Class Mail |
| Charter Organizations | Lds Cove First Ward | Utah National Parks 591 | 805 N 1050 W | Roosevelt, UT 84066-9542 | | | First-Class Mail |
| Charter Organizations | Lds Cove Second Ward | Utah National Parks 591 | 97 Park Ridge Dr 515-16 | Roosevelt, UT 84066-2668 | | | First-Class Mail |
| Charter Organizations | Lds Cove Ward | Utah National Parks 591 | 80 N Sunnyside Dr | Cedar City, UT 84720-2269 | | | First-Class Mail |
| Charter Organizations | Lds Covenant Hills Ward | Mission Viejo Stake | 27976 Marguerite Pkwy | Mission Viejo, CA 92692-3609 | | | First-Class Mail |
| Charter Organizations | Lds Coventry Park Ward | Clearfield South Stake | 752 N 3700 W | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds Covington Ward / Conyers Stake | Atlanta Area Council 092 | 10235 Eagle Dr | Covington, GA 30014 | | | First-Class Mail |
| Charter Organizations | Lds Cowley 1St Ward Lovell Stake | Greater Wyoming Council 638 | P.O. Box 655 | Cowley, WY 82420-0655 | | | First-Class Mail |
| Charter Organizations | Lds Cowley 2Nd Ward, Lovell Stake | Greater Wyoming Council 638 | P.O. Box 655 | Cowley, WY 82420-0655 | | | First-Class Mail |
| Charter Organizations | Lds Craig 1St Ward/Craig Stake | Denver Area Council 061 | 1295 W 9th St | Craig, CO 81625-3269 | | | First-Class Mail |
| Charter Organizations | Lds Craig 2Nd Ward/Craig Stake | Denver Area Council 061 | 1120 Lecuyer Dr | Craig, CO 81625-1437 | | | First-Class Mail |
| Charter Organizations | Lds Craig Branch-Juneau Stake | Great Alaska Council 610 | P.O. Box 498 | Craig, AK 99921-0498 | | | First-Class Mail |
| Charter Organizations | Lds Cranberry Farms Second Ward | Utah National Parks 591 | 2390 W 2200 N | Lehi, UT 84043-5764 | | | First-Class Mail |
| Charter Organizations | Lds Cranberry Farms Ward | Utah National Parks 591 | 2150 Pointe Meadow Loop | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Cranberry Twp Ward - Pittsburgh Pa N | Moraine Trails Council 500 | 2771 Rochester Rd | Cranberry Twp, PA 16066-7233 | | | First-Class Mail |
| Charter Organizations | Lds Crawfordville Ward | Tallahassee, Fl Stake | Suwannee River Area Council 664 | 4A Guineverre Way | Crawfordville, FL 32327 | | First-Class Mail |
| Charter Organizations | Lds Creek Lane Ward | Farmington Lt N Stake | 77 S Orchard Dr | Fruit Heights, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Creekside Ward | Utah National Parks 591 | 244 Sunset Dr | Alpine, UT 84004-1506 | | | First-Class Mail |
| Charter Organizations | Lds Creekside Ward | Hacienda Heights Stake 741 | 20801 Marcon Dr | Walnut, CA 91789-2030 | | | First-Class Mail |
| Charter Organizations | Lds Creekside Ward | Kaysville Central Stake | 515 N 100 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Creekside Ward - Ontario Stake | California Inland Empire Council 045 | 3450 Creekside | Ontario, CA 91761 | | | First-Class Mail |
| Charter Organizations | Lds Creekside Ward - Qc Az Central Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Creekside Ward - Qc Az Ocotillo Stk | Grand Canyon Council 010 | 40160 N Bedfall Way | San Tan Valley, AZ 85140-5078 | | | First-Class Mail |
| Charter Organizations | Lds Creekside Ward Salem Stake | Cascade Pacific Council 492 | 3645 Cloverdale Dr Se | Turner, OR 97392-9577 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Ward | Kaysville South Stake | 900 S Main St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 10Th Ward | Sandy Ut Crescent Stake | 10945 S 1700 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 11Th Ward | Draper Ut Crescent View Stake | 525 E Draper View Blvd | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 12Th Ward | Draper Ut Crescent View Stake | 525 Foothill Blvd | Salt Lake City, UT 84113-1102 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 14Th Ward | Draper Ut Crescent View Stake | 10375 S Leilani Dr | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 16Th Ward | Sandy Ut Crescent Stake | 251 E 10600 S | Sandy, UT 84070-4204 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 18Th Ward | Sandy Ut Crescent Stake | 2195 Pepperwood Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 19Th Ward | Sandy Ut Crescent View Stake | 1050 E 10600 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 21St Ward | Sandy Ut Lone Peak Stake | 11570 Wasatch Blvd | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 22Nd Ward | Draper Ut Crescent Stake | 952 E 11400 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 23Rd Ward | Sandy Ut Crescent Stake | 10375 S Leilani Dr | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 24Th Ward | Sandy Ut Crescent Stake | 251 E 10600 S | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 25Th Ward | Draper Ut Crescent View Stake | 11626 S 300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 28Th Ward | Draper Ut Crescent Stake | 11626 S 300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 2Nd Ward | Sandy Ut Crescent View Stake | 251 E 10600 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 30Th Ward | Draper Ut Crescent View Stake | 89 E 11000 S | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 3Rd Ward | Sandy Ut Crescent N Stake | 949 E 10600 S | Sandy, UT 84094-4402 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 5Th Ward | Sandy Ut Crescent N Stake | 1050 E 10600 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 6Th Ward | Draper Ut Crescent View Stake | 11626 S 300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 7Th Ward | Sandy Ut Crescent Stake | 949 E 10600 S | Sandy, UT 84094-4402 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 8Th Ward | Sandy Ut Crescent View Stake | 1050 E 10600 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent 9Th Ward | Sandy Ut Lone Peak Stake | 2080 E Pinecrest Ln | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Crescent City 1St Ward | Eureka Stake | 1031 A St | Crescent City, CA 95531-3512 | | | First-Class Mail |
| Charter Organizations | Lds Crescent City 2Nd Ward | Eureka Stake | P.O. Box 489 | Crescent City, CA 95531-0489 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Park 1St Ward | Sandy Ut Crescent Prk Stake | 11350 S 1000 E | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Park 2Nd Ward | Sandy Ut Crnt Prk Stake | 10885 S Pampas Dr | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Park 3Rd Ward | Sandy Ut Crescent Prk Stake | 11350 S 1000 E | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Park 4Th Ward | Sandy Ut Crescent Prk Stake | 10885 S Pampas Dr | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Park 5Th Ward | Sandy Ut Crescent Prk Stake | 11350 S 1000 E | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Ridge 1Nd Ward | Sandy Ut Crescent Ridge Stake | 10975 S Prospector Dr | Sandy, UT 84092-5010 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Ridge 2Nd Ward | Sandy Ut Crescent Ridge Stake | 10975 S Prospector Dr | Sandy, UT 84092-5010 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Ridge 3Rd Ward | Sandy Ut Crescent Ridge Stake | 1301 E 11000 S | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Ridge 4Th Ward | Sandy Ut Crescent Ridge Stake | 1301 E 11000 S | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Ridge 5Th Ward | Sandy Ut Crnt Ridge Stake | 11164 S Londonderry Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Ridge 6Th Ward | Sandy Ut Crnt Ridge Stake | 11164 S Londonderry Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Crescent Ridge 7Th Ward | Sandy Ut Crescent Ridge Stake | 1265 E 11000 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Crescent View Ward | Sandy Ut Crescent Stake | 10945 S 1700 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Crestview Ward - Cypress Stake | Orange County Council 039 | 4000 Orange Ave | Anaheim, CA 92804 | | | First-Class Mail |
| Charter Organizations | Lds Crestview Ward - Mesa Az Skyline Stk | Grand Canyon Council 010 | 618 S Signal Butte Rd | Mesa, AZ 85207 | | | First-Class Mail |
| Charter Organizations | Lds Crestline Ward - San Bernardino Stake | California Inland Empire Council 045 | P.O. Box 346 | Crestline, CA 92325-0346 | | | First-Class Mail |
| Charter Organizations | Lds Crestmoor Ward, Aurora South Stake | Denver Area Council 061 | 740 Hudson St | Denver, CO 80220-5224 | | | First-Class Mail |
| Charter Organizations | Lds Crestview 2Nd Ward | Gulf Coast Council 773 | 2 Del Cerro Camino | Crestview, FL 32539-5202 | | | First-Class Mail |
| Charter Organizations | Lds Crestview First Ward | Gulf Coast Council 773 | 2 Del Cerro Camino | Crestview, FL 32539-5202 | | | First-Class Mail |
| Charter Organizations | Lds Crestview Ward - Richland Stake | Blue Mountain Council 604 | 1700 Thayer Dr | Richland, WA 99354-2654 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Crestview Ward/Sl Monument Pk Stk | Great Salt Lake Council 590 | 2795 Crestview Dr | | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Crestwood 1St Ward | Lincoln Heritage Council 205 | 7116 W Hwy 22 | | Crestwood, KY 40014-9069 | | | First-Class Mail |
| Charter Organizations | Lds Crestwood 2Nd Ward | Lincoln Heritage Council 205 | 6401 Wiwind Way | | Crestwood, KY 40014 | | | First-Class Mail |
| Charter Organizations | Lds Crestwood Ward Kent Stake | Chief Seattle Council 609 | 26106 216Ath Ave Se | | Covington, WA 98042 | | | First-Class Mail |
| Charter Organizations | Lds Creswell Ward Eugene Stake | Oregon Trail Council 697 | 531 S 10th St | | Cottage Grove, OR 97424-2525 | | | First-Class Mail |
| Charter Organizations | Lds Crimson Cliffs Ward | Utah National Parks 591 | 2573 E 2300 South Cir | | St George, UT 84790-6224 | | | First-Class Mail |
| Charter Organizations | Lds Crismon Ward - Peralta Trail Az Stk | Grand Canyon Council 010 | 1720 S Ironwood Dr | | Apache Jct, AZ 85207 | | | First-Class Mail |
| Charter Organizations | Lds Crismon Ward - Qc Az North Stk | Grand Canyon Council 010 | 22035 E OcotIllo Rd | | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Cristianitos Ward - San Clemente Stake | Orange County Council 039 | 310 Avenida Viola Montana | | San Clemente, CA 92672 | | | First-Class Mail |
| Charter Organizations | Lds Crittenden Ward Lexington Stake | Dan Beard Council, Bsa 438 | 12288 Percival Rd | | Walton, KY 41094-8779 | | | First-Class Mail |
| Charter Organizations | Lds Crooked River Ward For West Stake | Heart of America Council 307 | 27800 NE 192nd St | | Lawson, MO 64062-8942 | | | First-Class Mail |
| Charter Organizations | Lds Crosby Park Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 997 W Cagney Dr | | Meridian, ID 83646-4789 | | | First-Class Mail |
| Charter Organizations | Lds Cross Hollow Ward (Cedar City) | Utah National Parks 591 | 2610 W Cody Dr | | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Crossman Peak Ward | Lake Havasu City Stake | 510 Acoma Blvd N | | Lake Havasu City, AZ 86403-4838 | | | First-Class Mail |
| Charter Organizations | Lds Crosspoint Ward - Mesa Az | Mountain View Stake | 745 N Val Vista | | Mesa, AZ 85205 | | | First-Class Mail |
| Charter Organizations | Lds Crosspointe Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 1327 W 5550 S | | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Crossroads First Ward | Utah National Parks 591 | 1603 N August Dr | | Saratoga Springs, UT 84045-5171 | | | First-Class Mail |
| Charter Organizations | Lds Crossroads Park Ward - Gilbert Az | Greenfield Stake | 2316 E San-Tan Dr | | Gilbert, AZ 85296-3910 | | | First-Class Mail |
| Charter Organizations | Lds Crossroads Second Ward | Utah National Parks 591 | 86 W Apache Rd | | Saratoga Springs, UT 84045-5801 | | | First-Class Mail |
| Charter Organizations | Lds Crossroads Sq Branch (Nepali) | Sl Sl Stake | 2700 S 300 E | | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds Crossroads Ward | Frisco Tx Shawnee Trl Stake | 8801 Martop Rd | | Aubrey, TX 76227-4114 | | | First-Class Mail |
| Charter Organizations | Lds Crosswinds First Ward | Utah National Parks 591 | 870 E Canyon Rd | | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Crosswinds Second Ward | Utah National Parks 591 | 1229 S 1100 E | | Spanish Fork, UT 84660-5918 | | | First-Class Mail |
| Charter Organizations | Lds Crosswinds Third Ward | Utah National Parks 591 | 1661 S 1400 E | | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Crown Point Ward Gresham Stake | Cascade Pacific Council 492 | 1515 SW Cherry Park Rd | | Troutdale, OR 97060 | | | First-Class Mail |
| Charter Organizations | Lds Crown Rose Ward | Herriman Ut Mtn View Stake | 5424 W Rosecrest Rd | | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Crows Landing Ward Turlock Stake | Greater Yosemite Council 059 | 18601 Crows Landing Rd | | Crows Landing, CA 95313 | | | First-Class Mail |
| Charter Organizations | Lds Crystal City Ward - S St Louis Stake | Greater St Louis Area Council 312 | 1000 Mccullt School Rd | | Herculaneum, MO 63048 | | | First-Class Mail |
| Charter Organizations | Lds Crystal Gardens Ward | Phoenix Az. W Maricopa Stake | 10930 W Garden Lakes Pkwy | | Avondale, AZ 85323 | | | First-Class Mail |
| Charter Organizations | Lds Crystal Heights 1St Ward | Salt Lake Highland Stake | 1970 E Stratford Ave | | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Crystal Heights 2Nd Ward | Salt Lake Highland Stake | 1970 E Stratford Ave | | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Crystal Lake 1, Buffalo Grove | Blackhawk Area 660 | 5209 Walkup Rd | | Crystal Lake, IL 60012 | | | First-Class Mail |
| Charter Organizations | Lds Crystal Lake 1, Buffalo Grove Stake | Blackhawk Area 660 | 480 N Walkup Rd | | Crystal Lake, IL 60012 | | | First-Class Mail |
| Charter Organizations | Lds Crystal Lake 2, Buffalo Grove Stake | Blackhawk Area 660 | 480 N Walkup Rd | | Crystal Lake, IL 60012 | | | First-Class Mail |
| Charter Organizations | Lds Crystal Shores Ward - Gilbert Az | Val Vista Stake | 1005 N Voyager Dr | | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Crystal Sgp,1St Ward | San Mateo Stake | 795 Sneath Ln | | San Bruno, CA 94066 | | | First-Class Mail |
| Charter Organizations | Lds Crystal Sgp,2Nd Ward | San Mateo Stake | 1000 Sheil Blvd | | Foster City, CA 94404-2902 | | | First-Class Mail |
| Charter Organizations | Lds Crystal Vly Ward, Castle Rock Stake | Denver Area Council 061 | 950 Plum Creek Blvd | | Castle Rock, CO 80104-2739 | | | First-Class Mail |
| Charter Organizations | Lds Ct / Belmont Ward | Heart Of Virginia Council 602 | 3541 Cogbill Rd | | North Chesterfield, VA 23234-4830 | | | First-Class Mail |
| Charter Organizations | Lds Ct / Hopewell Ward | Heart Of Virginia Council 602 | 4181 Prince George Dr | | Prince George, VA 23875 | | | First-Class Mail |
| Charter Organizations | Lds Ct / Meadowbrook Ward | Heart Of Virginia Council 602 | 3541 Cogbill Rd | | North Chesterfield, VA 23234-4830 | | | First-Class Mail |
| Charter Organizations | Lds Ct / Swift Creek Ward | Heart Of Virginia Council 602 | 3541 Cogbill Rd | | North Chesterfield, VA 23234-4830 | | | First-Class Mail |
| Charter Organizations | Lds Ct/Chesterfield Ward | Heart Of Virginia Council 602 | 3541 Cogbill Rd | | North Chesterfield, VA 23234-4830 | | | First-Class Mail |
| Charter Organizations | Lds Cucamonga Ward | Rancho Cucamonga Stake | 6829 Etiwanda Ave | | Rancho Cucamonga, CA 91739-9713 | | | First-Class Mail |
| Charter Organizations | Lds Cuesta Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 1300 Grant Rd | | Los Altos, CA 94024 | | | First-Class Mail |
| Charter Organizations | Lds Culebra Creek Ward - West Stake | Alamo Area Council 583 | 11153 Iron Horse Way | | Helotes, TX 78023-3535 | | | First-Class Mail |
| Charter Organizations | Lds Cullman Ward, Huntsville Stake | Greater Alabama Council 001 | 910 Saint Joseph Dr Nw | | Cullman, AL 35055 | | | First-Class Mail |
| Charter Organizations | Lds Cullumber Ward - Gilbert Az Stk | Grand Canyon Council 010 | 220 E Cullumber Ave | | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Culpeper Ward Fredericksburg Stake | National Capital Area Council 082 | 420 Willow Lawn Dr | | Culpeper, VA 22701-4005 | | | First-Class Mail |
| Charter Organizations | Lds Cumberland Gap Cumberland | Great Smoky Mountain Council 557 | 2063 Hwy 63 | | Arthur, TN 37707 | | | First-Class Mail |
| Charter Organizations | Lds Currituck Branch Chesapeake Va Stake | Tidewater Council 596 | 113 Golden Jubilee St | | Jarvisburg, NC 27947-9530 | | | First-Class Mail |
| Charter Organizations | Lds Cypress Creek Ward | Houston North Stake | 16331 Hafer Rd | | Houston, TX 77090 | | | First-Class Mail |
| Charter Organizations | Lds Cypress Creek Ward | South Florida Council 084 | 249 Commercial Blvd | | Lauderdale By The Sea, FL 33308-4442 | | | First-Class Mail |
| Charter Organizations | Lds Cypress Creek Ward, Cedar Park Stake | Capitol Area Council 564 | 1004 W Park St | | Cedar Park, TX 78613-2802 | | | First-Class Mail |
| Charter Organizations | Lds Cypress Ward - Cypress Stake | Orange County Council 039 | 5151 Orange Ave | | Cypress, CA 90630-2920 | | | First-Class Mail |
| Charter Organizations | Lds Cypress Ward Fort Myers Stake | Southwest Florida Council 088 | 4602 Oak Leaf Dr | | Naples, FL 34119-8580 | | | First-Class Mail |
| Charter Organizations | Lds Cypress Ward Fort Myers Stake | Southwest Florida Council 088 | 695 102nd Ave N | | Naples, FL 34108-3212 | | | First-Class Mail |
| Charter Organizations | Lds Dacula Second Ward - Lilburn Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkwy | | Lawrenceville, GA 30044-5483 | | | First-Class Mail |
| Charter Organizations | Lds Dacula Ward - Lilburn Stake | Northeast Georgia Council 101 | 3323 New Hope Rd | | Dacula, GA 30019 | | | First-Class Mail |
| Charter Organizations | Lds Dahlonega Ward - Sugar Hill Stake | Northeast Georgia Council 101 | P.O. Box 228 | | Dawsonville, GA 30534-0005 | | | First-Class Mail |
| Charter Organizations | Lds Dai Ichi Ward (Japanese) | S L Granite Stake | 2005 S 900 E | | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Dairy Creek Ward Forest Grove Stake | Cascade Pacific Council 492 | 3661 Brooke St | | Forest Grove, OR 97116-3050 | | | First-Class Mail |
| Charter Organizations | Lds Daisy Mountain Ward - Phoenix Az | Desert Hills Stake | 109 E Galvin St | | Desert Hills, AZ 85086-8415 | | | First-Class Mail |
| Charter Organizations | Lds Dakota Ridge Ward, Columbine Stake | Denver Area Council 061 | 12654 W Belleview Ave | | Littleton, CO 80127 | | | First-Class Mail |
| Charter Organizations | Lds Dale City Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | | Manassas, VA 20112-3490 | | | First-Class Mail |
| Charter Organizations | Lds Daleville | Alabama-Florida Council 003 | 110 Sheilfield Rd | | Enterprise, AL 36330-1320 | | | First-Class Mail |
| Charter Organizations | Lds Dalhart Ward Amarillo Tx Stake | Golden Spread Council 562 | 1300 E 16th St | | Dalhart, TX 79022-5106 | | | First-Class Mail |
| Charter Organizations | Lds Dalton Ward | Northwest Georgia Council 100 | 2002 Kingsridge Dr | | Dalton, GA 30720-5043 | | | First-Class Mail |
| Charter Organizations | Lds Damascus Ward Frederick Stake | National Capital Area Council 082 | 9600 Main St | | Mount Airy, MD 21771 | | | First-Class Mail |
| Charter Organizations | Lds Damascus Ward Mt Hood Oregon Stake | Cascade Pacific Council 492 | 12300 SE 312th Ave | | Boring, OR 97009 | | | First-Class Mail |
| Charter Organizations | Lds Dammeron Valley Ward | Utah National Parks 591 | 696 N High Ground Dr | | Dammeron Valley, UT 84783-5216 | | | First-Class Mail |
| Charter Organizations | Lds Damonte Ranch Ward - Mt Rose Stake | Nevada Area Council 329 | 2665 Brentina Ct | | Reno, NV 89521-8016 | | | First-Class Mail |
| Charter Organizations | Lds Dana Hills Ward - Laguna Niguel Stake | Orange County Council 039 | 28291 Alicia Pkwy | | Laguna Niguel, CA 92677 | | | First-Class Mail |
| Charter Organizations | Lds Dana Ranch Ward - Mesa Az Kimball Stk | Grand Canyon Council 010 | 1266 S 32Nd St | | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Dana Ward - Mesa Az South Stk | Grand Canyon Council 010 | 2334 E Pueblo Ave | | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Danbury Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 16 Saw Mill Rd | | Newtown, CT 06470-1640 | | | First-Class Mail |
| Charter Organizations | Lds Daniel First Ward | Utah National Parks 591 | 1661 E 380 S | | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Daniel Second Ward | Utah National Parks 591 | 2981 S Daniels Rd | | Heber City, UT 84032-4061 | | | First-Class Mail |
| Charter Organizations | Lds Daniel Third Ward | Utah National Parks 591 | 2071 S 500 E | | Heber City, UT 84032-4436 | | | First-Class Mail |
| Charter Organizations | Lds Daniels Canyon Ward | Utah National Parks 591 | 3150 S Mill Rd | | Heber City, UT 84032-3519 | | | First-Class Mail |
| Charter Organizations | Lds Daniels Park Ward | Highlands Ranch Stake | 4195 E Wildcat Reserve Pkwy | | Highlands Ranch, CO 80126-6800 | | | First-Class Mail |
| Charter Organizations | Lds Danville 1St Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 655 Old Orchard Dr | | Danville, CA 94526-4331 | | | First-Class Mail |
| Charter Organizations | Lds Danville 2Nd Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 655 Old Orchard Dr | | Danville, CA 94526-4331 | | | First-Class Mail |
| Charter Organizations | Lds Danville Ward Champaign Stake | Prairielands 117 | 1949 N Bowman Ave Rd | | Danville, IL 61832 | | | First-Class Mail |
| Charter Organizations | Lds Darby Ward, Stevensville Stake | Attn: Loyd Rennaker | 2238 Old Darby Rd | | Hamilton, MT 59840-9786 | | | First-Class Mail |
| Charter Organizations | Lds Dardenne Creek Ward - N Cnty Stake | Greater St Louis Area Council 312 | 66 Oak Valley Dr | | St Peters, MO 63376 | | | First-Class Mail |
| Charter Organizations | Lds Darien Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 682 South Ave | | New Canaan, CT 06840-6324 | | | First-Class Mail |
| Charter Organizations | Lds Davis 1St Ward Woodland Stake | Golden Empire Council 047 | 615 Elmwood Dr | | Davis, CA 95616 | | | First-Class Mail |
| Charter Organizations | Lds Davis Creek 1St Ward | Frmngtn Ut S Stake | 292 Lucky Star Way | | Farmington, UT 84025-2022 | | | First-Class Mail |
| Charter Organizations | Lds Davis Creek 2Nd Ward | Frmngtn Ut S Stake | 78 W 1100 S | | Farmington, UT 84025-2126 | | | First-Class Mail |
| Charter Organizations | Lds Davis Creek 3Rd Ward | Frmngtn Ut S Stake | 825 S 50 E | | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Davis First Ward | Utah National Parks 591 | 3990 S 1500 E | | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Davis Fourth Ward | Utah National Parks 591 | 3820 S 500 E | | Vernal, UT 84078-8898 | | | First-Class Mail |
| Charter Organizations | Lds Davis Second Ward | Utah National Parks 591 | 4080 S 2500 E | | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Davis Third Ward | Utah National Parks 591 | 4080 S 2500 E | | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Dawson Hollow Ward | Kays Creek Stake | 2435 E 1500 N | | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds Daybreak 2Nd Ward | Sj Ut Founders Park Stake | 4137 W Fiiverow Dr | | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Daybreak 7Th Ward | Sj Ut Daybreak Stake | 4137 W Fiiverow Dr | | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Dayton Stake | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | | Centerville, OH 45459-2209 | | | First-Class Mail |
| Charter Organizations | Lds Dayton Ward - Carson City Stake | Nevada Area Council 329 | 703 Mahogany Dr | | Dayton, NV 89403-6304 | | | First-Class Mail |
| Charter Organizations | Lds Dayton Ward - Walla Walla Stake | Blue Mountain Council 604 | 1114 S 3Rd St | | Dayton, WA 99328-1608 | | | First-Class Mail |
| Charter Organizations | Lds Dayton Ward Mcminnville Stake | Cascade Pacific Council 492 | 700 Ash St | | Dayton, OR 97114-9717 | | | First-Class Mail |
| Charter Organizations | Lds Daytona Beach Deland | Central Florida Council 083 | 1125 6th St | | Daytona Beach, FL 32117-4142 | | | First-Class Mail |
| Charter Organizations | Lds De Anza Ward - Eugene Stake | California Inland Empire Council 045 | 5840 Mitchell Ave | | Riverside, CA 92505 | | | First-Class Mail |
| Charter Organizations | Lds Dearborn Ward - Westland Stake | Great Lakes Fsc 272 | 20201 Rotunda Dr | | Dearborn, MI 48124-3959 | | | First-Class Mail |
| Charter Organizations | Lds Decatur 1St Ward Springfield Stake | Greater St Louis Area Council 312 | 3955 Pershing St | | Springfield, IL 62526 | | | First-Class Mail |
| Charter Organizations | Lds Decatur Ward - Demoton Stake | Chattahoochee Council 091 | 202 E Thompson St | | Decatur, TX 76234 | | | First-Class Mail |
| Charter Organizations | Lds Decatur Ward Fort Walton Stake | Anthony Wayne Area 157 | 88 Mangum Pkwy | | Decatur, GA 30030 | | | First-Class Mail |
| Charter Organizations | Lds Decatur Ward, Madison Stake | Greater Alabama Council 001 | 2712 Dorchester Dr Se | | Decatur, AL 35601-6713 | | | First-Class Mail |
| Charter Organizations | Lds Dedo Ward | Crossroads of America 160 | 5530 N Roberts Rd | | Decatur, IN 46733 | | | First-Class Mail |
| Charter Organizations | Lds Dee Creek Ward | Cascade Pacific Council 492 | N Marine Dr Rt 1, Lot 7 | | Ridgefield, WA 98642 | | | First-Class Mail |
| Charter Organizations | Lds Deer Creek Ward | Cascade Pacific Council 492 | 1102 S Center St | | Midway, UT 84049 | | | First-Class Mail |
| Charter Organizations | Lds Deer Lodge Ward, Butte Stake | Montana Council 315 | 625 Tobacco Rd | | Deer Lodge, MT 59722-2301 | | | First-Class Mail |
| Charter Organizations | Lds Deer Meadow Ward | Utah National Parks 591 | 3008 S Fox Pointe Dr | | Saratoga Springs, UT 84045-6005 | | | First-Class Mail |
| Charter Organizations | Lds Deer Mountain Ward | Bluffdale Ut Stake | 2742 W 14400 S | | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Deer Sgs Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6489 Yellow Bells Ct | | Las Vegas, NV 89131-2910 | | | First-Class Mail |
| Charter Organizations | Lds Deer Valley Ward - Phoenix Az | Deer Valley Stake | 2939 W Rose Garden Ln | | Phoenix, AZ 85027-3153 | | | First-Class Mail |
| Charter Organizations | Lds Deerfield Ward | Utah National Parks 591 | 819 Matisse Ln | | Alpine, UT 84004-1757 | | | First-Class Mail |
| Charter Organizations | Lds Deerfield Ward - North Sumner Stake | Alamo Area Council 583 | 645 Knights Cross Dr | | San Antonio, TX 78258 | | | First-Class Mail |
| Charter Organizations | Lds Deerfield Ward/St Hunter South Stake | Great Salt Lake Council 590 | 4322 S 5100 W | | Salt Lake City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Defuniak Springs Ward | Gulf Coast Council 773 | 1072 Mcdonel Rd | | Westville, FL 32464-2405 | | | First-Class Mail |
| Charter Organizations | Lds Defuniak Ward | Gulf Coast Council 773 | 1072 Mcdonel Rd | | Westville, FL 32464-2405 | | | First-Class Mail |
| Charter Organizations | Lds Dekalb Ward - Rockford, Il Stake | Three Fires Council 127 | 675 Fox Ave | | Sycamore, IL 60178-2045 | | | First-Class Mail |
| Charter Organizations | Lds Del Mar - Cardiff Ward | San Diego Imperial Council 049 | 1444 La Jolla Rancho Rd | | San Diego, CA 92075 | | | First-Class Mail |
| Charter Organizations | Lds Del Mar - Del Mar Ward | San Diego Imperial Council 049 | 12701 Torrey Bluff Dr | | San Diego, CA 92130-2004 | | | First-Class Mail |
| Charter Organizations | Lds Del Mar - Encinitas Ward | San Diego Imperial Council 049 | 1444 La Jolla Rancho Rd | | San Diego, CA 92037-1009 | | | First-Class Mail |
| Charter Organizations | Lds Del Mar - La Costa Ward | San Diego Imperial Council 049 | 3450 Camino De Los Coches | | Carlsbad, CA 92009-8917 | | | First-Class Mail |
| Charter Organizations | Lds Del Mar - Olivenhain Ward | San Diego Imperial Council 049 | 2455 Manchester Ave | | Encinitas, CA 92024-6306 | | | First-Class Mail |
| Charter Organizations | Lds Del Mar - Rancho Carrillo Ward | San Diego Imperial Council 049 | 3450 Camino De Los Coches | | Carlsbad, CA 92009-8927 | | | First-Class Mail |
| Charter Organizations | Lds Del Mar Family Carmel Valley Ward | San Diego Imperial Council 049 | 12701 Torrey Bluff Dr | | San Diego, CA 92130-2046 | | | First-Class Mail |
| Charter Organizations | Lds Del Mar Stake Carmel Valley Ward | San Diego Imperial Council 049 | 127 Torrey Bluff Dr | | San Diego, CA 92130 | | | First-Class Mail |
| Charter Organizations | Lds Del Rey Ward | Georgia-Carolina 093 | 4000 Belair Rd | | Gilder, GA 93020-0957 | | | First-Class Mail |
| Charter Organizations | Lds Del Rey Ward - Corona Stake | California Inland Empire Council 045 | 1123 S Lincoln Ave | | Corona, CA 92882 | | | First-Class Mail |
| Charter Organizations | Lds Del Rio 1St Ward - Chandler Az | Superstition Stake | 1260 W Del Rio St | | Chandler, AZ 85224-3920 | | | First-Class Mail |
| Charter Organizations | Lds Del Rio 2Nd Ward - Chandler Az | West Stake | 1260 W Del Rio St | | Chandler, AZ 85224-3912 | | | First-Class Mail |
| Charter Organizations | Lds Del Rio Sgp Ward | Chandler Az Stake | 1260 W Del Rio St | | Chandler, AZ 85224-3974 | | | First-Class Mail |
| Charter Organizations | Lds Del Rio Texas Ward | Permian Basin Area Council 562 | P.O. Box 574 | | Chitonville, AZ 86323-0574 | | | First-Class Mail |
| Charter Organizations | Lds Del Rio-1St Branch | Texas SW Council 741 | 210 Fox Dr | | Del Rio, TX 78840-2512 | | | First-Class Mail |
| Charter Organizations | Lds Delaware Ward, Bakersfield Stake | Southern Sierra Council 030 | 9300 Muley Dr | | Delano, CA 93215-2202 | | | First-Class Mail |
| Charter Organizations | Lds Delaware Ward Columbus Oh Stake | Simon Kenton Council 441 | 340 Kenton Ave | | Delaware, OH 43015 | | | First-Class Mail |
| Charter Organizations | Lds Delta Fifth Ward | Utah National Parks 591 | 220 N 150 E | | Delta, UT 84624-8447 | | | First-Class Mail |
| Charter Organizations | Lds Delta First Ward | Utah National Parks 591 | 473 W 300 N | | Delta, UT 84624-8416 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Delta Fourth Ward | Utah National Parks 591 | P.O. Box 624 | Delta, UT 84624-0624 | | | First-Class Mail |
| Charter Organizations | Lds Delta Junction-Fairbanks Stake | Midnight Sun Council 696 | P.O. Box 1457 | Delta Junction, AK 99737-1457 | | | First-Class Mail |
| Charter Organizations | Lds Delta Seventh Ward | Attn: Quinn Christensen | 260 Cottonwood Dr | Delta, UT 84624-8906 | | | First-Class Mail |
| Charter Organizations | Lds Delta Sixth Ward | Utah National Parks 591 | 365 E 100 S | Delta, UT 84624-9016 | | | First-Class Mail |
| Charter Organizations | Lds Delta Third Ward | Utah National Parks 591 | 175 W 200 N | Delta, UT 84624-8471 | | | First-Class Mail |
| Charter Organizations | Lds Delta Ward/Montrose Stake | Denver Area Council 061 | 1778 Roubideau St | Delta, CO 81416-8814 | | | First-Class Mail |
| Charter Organizations | Lds Deltona Deland | Central Florida Council 083 | 3439 Goldenhills St | Deltona, FL 32738-7151 | | | First-Class Mail |
| Charter Organizations | Lds Demeyer Park Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6032 N Five Mile Rd | Boise, ID 83713 | | | First-Class Mail |
| Charter Organizations | Lds Deming 1St Ward Silver City Stake | Yucca Council 573 | 1000 W Florida St | Deming, NM 88030-4931 | | | First-Class Mail |
| Charter Organizations | Lds Deming 2Nd Ward Silver City Stake | Yucca Council 573 | 1000 W Florida St | Deming, NM 88030-4931 | | | First-Class Mail |
| Charter Organizations | Lds Denali Branch-Fairbanks Stake | Midnight Sun Council 696 | Healy, AK 99743-0213 | Healy, AK 99743-0213 | | | First-Class Mail |
| Charter Organizations | Lds Denham Spgs 1St Ward | Denham Springs Stake | 25367 Riverton Dr | Denham Springs, LA 70726-6280 | | | First-Class Mail |
| Charter Organizations | Lds Denham Spgs 2Nd Ward | Denham Springs Stake | 25367 Riverton Dr | Denham Springs, LA 70726-6280 | | | First-Class Mail |
| Charter Organizations | Lds Denton 5Th Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | Denton, TX 76210 | | | First-Class Mail |
| Charter Organizations | Lds Denton 6Th Ward - Denton Stake | Longhorn Council 662 | 3000 Old North Rd | Denton, TX 76209-6250 | | | First-Class Mail |
| Charter Organizations | Lds Denver 3Rd Ward, Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012-1021 | | | First-Class Mail |
| Charter Organizations | Lds Denver 4Th Ward, Aurora South Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012-1021 | | | First-Class Mail |
| Charter Organizations | Lds Derry Ward Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 50 Adams Pond Rd | Derry, NH 03038 | | | First-Class Mail |
| Charter Organizations | Lds Derwood Ward Seneca Stake | National Capital Area Council 082 | 17700 Old Baltimore Rd | Olney, MD 20832-1652 | | | First-Class Mail |
| Charter Organizations | Lds Deschutes Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4th Ave | Kennewick, WA 99336 | | | First-Class Mail |
| Charter Organizations | Lds Deseret Oasis Ward | Utah National Parks 591 | 3940 W 4500 S | Delta, UT 84624-2506 | | | First-Class Mail |
| Charter Organizations | Lds Deseret Peak Ward/Grantsvilleut Stk | Great Salt Lake Council 590 | 550 E Durfee St | Grantsville, UT 84029-9781 | | | First-Class Mail |
| Charter Organizations | Lds Deseret Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628-2826 | | | First-Class Mail |
| Charter Organizations | Lds Desert Bloom Br Warm Sgps Stake | Las Vegas Area Council 328 | 9271 Eaton Creek Ct | Las Vegas, NV 89123-3714 | | | First-Class Mail |
| Charter Organizations | Lds Desert Breeze Ward Lakes Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, NV 89147-8427 | | | First-Class Mail |
| Charter Organizations | Lds Desert Hills Ward | Utah National Parks 591 | Desert Hills Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Desert Hills Ward - Scottsdale Az | North Stake | 6840 E Gold Dust Ave | Scottsdale, AZ 85253-1410 | | | First-Class Mail |
| Charter Organizations | Lds Desert Hills Ward - Stv Az Stk | Grand Canyon Council 010 | 2220 W Cemeteri Willow Blvd | San Tan Valley, AZ 85143 | | | First-Class Mail |
| Charter Organizations | Lds Desert Hills Ward - W Richland Stake | Blue Mountain Council 604 | 4500 Paradise St | West Richland, WA 99353 | | | First-Class Mail |
| Charter Organizations | Lds Desert Hills Ward Blue Diamond Stake | Las Vegas Area Council 328 | 9945 Cinnamon Blvd | Las Vegas, NV 89178 | | | First-Class Mail |
| Charter Organizations | Lds Desert Hills Ward Las Cruces Stake | Yucca Council 573 | 4229 Avrig Ct | Las Cruces, NM 88011 | | | First-Class Mail |
| Charter Organizations | Lds Desert Inn Ward East Stake | Las Vegas Area Council 328 | 6558 Strawberry Cream Ct | Las Vegas, NV 89142-0980 | | | First-Class Mail |
| Charter Organizations | Lds Desert Knolls Ward - Apple Vty Stake | California Inland Empire Council 045 | 15500 Tuscola Rd | Apple Valley, CA 92307 | | | First-Class Mail |
| Charter Organizations | Lds Desert Mountain Ward - Scottsdale Az | North Stake | 9565 E Larkspur Dr | Scottsdale, AZ 85260 | | | First-Class Mail |
| Charter Organizations | Lds Desert Mtn Ward - Qc Az North Stk | Grand Canyon Council 010 | 22424 S Meridian Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Desert Oasis Ward - Surprise Az | North Stake | 23391 N 166Th Dr | Surprise, AZ 85387 | | | First-Class Mail |
| Charter Organizations | Lds Desert Palms Ward - Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31St Ave | Phoenix, AZ 85051-3924 | | | First-Class Mail |
| Charter Organizations | Lds Desert Ridge Ward - Mesa Az | Desert Ridge Stake | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | | First-Class Mail |
| Charter Organizations | Lds Desert Ridge Ward - Paradise Valley Az | Stake | 4242 E Waltann Ln | Phoenix, AZ 85032-4116 | | | First-Class Mail |
| Charter Organizations | Lds Desert Rose Ward Black Mtn Stake | Las Vegas Area Council 328 | 101 E Delamar Dr | Henderson, NV 89015-7928 | | | First-Class Mail |
| Charter Organizations | Lds Desert Sage Ward | Herriman Ut S Stake | 14550 Juniper Crest Rd | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Desert Valley Ward - Mesa Az | Desert Ridge Stake | 11121 E Ray Rd | Mesa, AZ 85212 | | | First-Class Mail |
| Charter Organizations | Lds Desert Valley Ward Carnegie Stake | Las Vegas Area Council 328 | 815 Happy Sparrow Ave | Henderson, NV 89052-3942 | | | First-Class Mail |
| Charter Organizations | Lds Desert View Ward | Rock Springs Stake | 2055 Edgar St | Rock Springs, WY 82901-6683 | | | First-Class Mail |
| Charter Organizations | Lds Desert View Ward South Stake | Las Vegas Area Council 328 | 4340 W Warm Springs Rd | Las Vegas, NV 89118-5134 | | | First-Class Mail |
| Charter Organizations | Lds Desert Vista Ward - Mesa Az | Clearview Stake | 633 S Higley Rd | Mesa, AZ 85206 | | | First-Class Mail |
| Charter Organizations | Lds Desert Word-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5751 S Five Mile Rd | Boise, ID 83709 | | | First-Class Mail |
| Charter Organizations | Lds Desert Wells Ward - Qc Az Central Stk | Grand Canyon Council 010 | 19416 E Silver Creek Ln | Queen Creek, AZ 85142-9065 | | | First-Class Mail |
| Charter Organizations | Lds Deserts Edge Ward | Utah National Parks 591 | 1805 Rustic Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Detroit River Branch | Westland Stake | 2600 16th St | Detroit, MI 48216-1163 | | | First-Class Mail |
| Charter Organizations | Lds Deuel Creek Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 555 N 400 W Trlr 3 | Centerville, UT 84014-1322 | | | First-Class Mail |
| Charter Organizations | Lds Devonshire Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5645 S Maple Grove Rd | Boise, ID 83709 | | | First-Class Mail |
| Charter Organizations | Lds Dewey Ward - Prescott Valley Az Stk | Grand Canyon Council 010 | 7885 E Long Look Dr | Prescott Valley, AZ 86314-5505 | | | First-Class Mail |
| Charter Organizations | Lds Diamond Bar Ward - Chino Stake | California Inland Empire Council 045 | 1101 S Diamond Bar Blvd | Diamond Bar, CA 91765-2204 | | | First-Class Mail |
| Charter Organizations | Lds Diamond Springs Ward | Utah National Parks 591 | 7519 N Sandpiper Rd | Eagle Mountain, UT 84005-6193 | | | First-Class Mail |
| Charter Organizations | Lds Diamond Springs Ward El Dorado Stake | Golden Empire Council 047 | 3275 Cedar Ravine Rd | Placerville, CA 95667-6555 | | | First-Class Mail |
| Charter Organizations | Lds Diamond Valley First Ward | Utah National Parks 591 | 8028 N Diamond Valley Dr | Saint George, UT 84770-6018 | | | First-Class Mail |
| Charter Organizations | Lds Diamond Valley Second Ward | Utah National Parks 591 | 1784 N Diamond Valley | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Diamond Valley Ward - Hemet Stake | California Inland Empire Council 045 | 425 N Kirby St | Hemet, CA 92545-3633 | | | First-Class Mail |
| Charter Organizations | Lds Dillon 1St Ward, Butte Stake | Montana Council 315 | 93 Mt Hwy 91 S | Dillon, MT 59725-7388 | | | First-Class Mail |
| Charter Organizations | Lds Dillon 2Nd Ward, Butte Stake | Montana Council 315 | 93 Mt Hwy 91 S | Dillon, MT 59725-7388 | | | First-Class Mail |
| Charter Organizations | Lds Dimond Ward - Anchorage North Stake | Great Alaska Council 610 | 700 W 467h Ave | Anchorage, AK 99503 | | | First-Class Mail |
| Charter Organizations | Lds Dimple Dell Prk Ward | Sndy Ut Grnte Vw Stake | 9800 S 3100 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Dimple Dell Ward | Sandy Ut Crescent Stake | 10945 S 1700 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Discovery Park Ward | Highland Hills Stake | 5075 Clayton St | North Las Vegas, NV 89031 | | | First-Class Mail |
| Charter Organizations | Lds Discovery Park Ward Seattle N Stake | Chief Seattle Council 609 | 2415 31st Ave W | Seattle, WA 98199-3313 | | | First-Class Mail |
| Charter Organizations | Lds Dixon Ward Woodland Stake | Golden Empire Council 047 | 305 N Lincoln St | Dixon, CA 95620-3222 | | | First-Class Mail |
| Charter Organizations | Lds Dobson Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2657 S Stewart | Mesa, AZ 85202-7502 | | | First-Class Mail |
| Charter Organizations | Lds Don Ave Ward Stockton Stake | Greater Yosemite Council 059 | 3441 Oak Grove Cir | Stockton, CA 95209-4879 | | | First-Class Mail |
| Charter Organizations | Lds Dona Ana Ward Las Cruces Stk | Yucca Council 573 | 3210 Venus St | Las Cruces, NM 88012-7714 | | | First-Class Mail |
| Charter Organizations | Lds Doney Park Ward - Flagstaff Az | East Stake | 2401 E Linda Vista Dr | Flagstaff, AZ 86004 | | | First-Class Mail |
| Charter Organizations | Lds Doniphan Ward Liberty Stake | Heart of America Council 307 | 1130 N Claybrow Dr | Liberty, MO 64068-3405 | | | First-Class Mail |
| Charter Organizations | Lds Dos Vientos Ward Newbury Park Stake | Ventura County Council 057 | 35 S Wendy Dr | Newbury Park, CA 91320-4353 | | | First-Class Mail |
| Charter Organizations | Lds Dothan Ward 1 | Alabama-Florida Council 003 | Wanda Ct & Ross Clark Cir | Dothan, AL 36301 | | | First-Class Mail |
| Charter Organizations | Lds Dothan Ward 2 | Alabama-Florida Council 003 | Ross Clark Cir W | Dothan, AL 36301 | | | First-Class Mail |
| Charter Organizations | Lds Douglas 1St Ward Tifton Stake | South Georgia Council 098 | 200 Chester Ave N | Douglas, GA 31533-3518 | | | First-Class Mail |
| Charter Organizations | Lds Douglas 2Nd Ward Douglas Stake | South Georgia Council 098 | 200 Chester Ave N | Douglas, GA 31533-3518 | | | First-Class Mail |
| Charter Organizations | Lds Douglas Ward, Casper Stake | Greater Wyoming Council 638 | 1930 Cheyenne St | Douglas, WY 82633 | | | First-Class Mail |
| Charter Organizations | Lds Douglasville Ward Powder Spgs Stake | Atlanta Area Council 092 | 3027 Chapel Hill Rd | Douglasville, GA 30135-1762 | | | First-Class Mail |
| Charter Organizations | Lds Dove Canyon Ward | Highland Hills Stake | 3910 W Fisher Ave | North Las Vegas, NV 89031-2009 | | | First-Class Mail |
| Charter Organizations | Lds Dove Valley Ward, Parker Stake | Denver Area Council 061 | 15787 E Otero Ave | Parker, CO 80134 | | | First-Class Mail |
| Charter Organizations | Lds Dover Ward-Dover Delaware Stake | Del Mar Va 081 | 76 W Fairfield Dr | Dover, DE 19901-5729 | | | First-Class Mail |
| Charter Organizations | Lds Downey 1St Ward | Greater Los Angeles Area 033 | 406 Huntington Park Stake | Downey, CA 90241 | | | First-Class Mail |
| Charter Organizations | Lds Downey 2Nd Ward | Greater Los Angeles Area 033 | 0050 Huntington Park Stake | Downey, CA 90242 | | | First-Class Mail |
| Charter Organizations | Lds Downey Stake | Greater Los Angeles Area 033 | 12425 Orizaba Ave | Downey, CA 90242-3707 | | | First-Class Mail |
| Charter Organizations | Lds Downingtown Ward | Valley Forge Pennsylvania Stake | 56 Blakely Rd | Downingtown, PA 19335-1642 | | | First-Class Mail |
| Charter Organizations | Lds Doylestown Philadelphia Stake | Washington Crossing Council 777 | Chapman & Ferry Rds | Doylestown, PA 18901 | | | First-Class Mail |
| Charter Organizations | Lds Draper 10Th Ward | Sandy Ut Hidln Vlly Stake | 12870 S 1300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Draper 11Th Ward | Sandy Ut Hidln Vlly Stake | 12870 S 1272 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Draper 12Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | Draper, UT 84020-7850 | | | First-Class Mail |
| Charter Organizations | Lds Draper 15Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13112 S 700 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Draper 16Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13112 S 700 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Draper 17Th Ward | Sandy Ut Hidln Vlly Stake | 1617 E 12700 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Draper 1St Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | Draper, UT 84020-7850 | | | First-Class Mail |
| Charter Organizations | Lds Draper 2Nd Ward | Sandy Ut Hidln Vlly Stake | 1617 E 12700 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Draper 3Rd Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13085 S 300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Draper 4Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13085 S 300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Draper 5Th Ward | Sandy Ut Hidln Valley Stake | 1617 E 12700 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Draper 6Th Ward | Sandy Ut Hidln Vlly Stake | 12870 S 1300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Draper 7Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | Draper, UT 84020-7850 | | | First-Class Mail |
| Charter Organizations | Lds Dreaming Summit Ward - Goodyear Az Stk | Grand Canyon Council 010 | 301 W Wigwam Blvd | Litchfield Park, AZ 85340 | | | First-Class Mail |
| Charter Organizations | Lds Driggs Stake - Driggs 1St Ward | Grand Teton Council 107 | 221 N 1st St | Driggs, ID 83422 | | | First-Class Mail |
| Charter Organizations | Lds Driggs Stake - Driggs 2Nd Ward | Grand Teton Council 107 | P.O. Box 868 | Driggs, ID 83422-0408 | | | First-Class Mail |
| Charter Organizations | Lds Driggs Stake - Driggs 3Rd Ward | Grand Teton Council 107 | 221 N 1st St | Driggs, ID 83422 | | | First-Class Mail |
| Charter Organizations | Lds Driggs Stake - Jackson 1St Ward | Grand Teton Council 107 | P.O. Box 1948 | Jackson, WY 83001-1948 | | | First-Class Mail |
| Charter Organizations | Lds Driggs Stake - Jackson 2Nd Ward | Grand Teton Council 107 | 4261 Teton Village Rd | Jackson, WY 83001-9973 | | | First-Class Mail |
| Charter Organizations | Lds Driggs Stake - Tetonia 1St Ward | Grand Teton Council 107 | P.O. Box 187 | Tetonia, ID 83452-0187 | | | First-Class Mail |
| Charter Organizations | Lds Driggs Stake - Tetonia 2Nd Ward | Grand Teton Council 107 | 221 N 1st St | Tetonia, ID 83452 | | | First-Class Mail |
| Charter Organizations | Lds Driggs Stake - Victor 1St Ward | Grand Teton Council 107 | 87 E Center St | Victor, ID 83455 | | | First-Class Mail |
| Charter Organizations | Lds Driggs Stake - Victor 2Nd Ward | Grand Teton Council 107 | 87 E Center St | Victor, ID 83455 | | | First-Class Mail |
| Charter Organizations | Lds Driggs Stake - Victor 3Rd Ward | Grand Teton Council 107 | 10090 S 2000 W | Victor, ID 83455-5262 | | | First-Class Mail |
| Charter Organizations | Lds Drinker Stake | Capitol Area Council 564 | 6201 Convict Hill Rd | Austin, TX 78749 | | | First-Class Mail |
| Charter Organizations | Lds Drouby Ward | Tooele Ut Valley View Stake | 691 E Cedarview Dr | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Drummond Branch, Missoula Stake | C/o Chris Dahl | P.O. Box 384 | Drummond, MT 59832-0384 | | | First-Class Mail |
| Charter Organizations | Lds Dry Creek First Ward (Springville) | Utah National Parks 591 | 1381 S 1100 W | Springville, UT 84663-5523 | | | First-Class Mail |
| Charter Organizations | Lds Dry Creek Second Ward | Utah National Parks 591 | 355 E Center St | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Dry Creek Ward | Utah National Parks 591 | 657 S 500 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Dry Creek Ward | San Jose South Stake | 1336 Cherry Ave | San Jose, CA 95125-3721 | | | First-Class Mail |
| Charter Organizations | Lds Dry Creek Ward | Bountiful Ut Heights Stake | 720 E 1300 N | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Duarte Ward Lbrd | Greater Los Angeles Area 033 | 1452 Royal Oaks Dr | Duarte, CA 91010-1776 | | | First-Class Mail |
| Charter Organizations | Lds Dublin 2Nd Ward | Simon Kenton Council 441 | 8236 Milltowne Ln | Dublin, OH 43016-8286 | | | First-Class Mail |
| Charter Organizations | Lds Dublin Ward | Central Georgia Council 096 | 1605 Green St | Dublin, GA 31021-6652 | | | First-Class Mail |
| Charter Organizations | Lds Dublin Ward | Simon Kenton Council 441 | 7135 Coffman Rd | Dublin, OH 43017-1067 | | | First-Class Mail |
| Charter Organizations | Lds Dublin Ward - Pleasanton Stake | San Francisco Bay Area Council 028 | 8203 Village Pkwy | Dublin, CA 94568 | | | First-Class Mail |
| Charter Organizations | Lds Dubuque Ward - Davenport Stake | Northeast Iowa Council 178 | 685 Fremont Ave | Dubuque, IA 52003 | | | First-Class Mail |
| Charter Organizations | Lds Duchesne First Ward | Utah National Parks 591 | P.O. Box 214 | Duchesne, UT 84021-0214 | | | First-Class Mail |
| Charter Organizations | Lds Duchesne Fourth Ward | Utah National Parks 591 | 666 N 200 E | Duchesne, UT 84021 | | | First-Class Mail |
| Charter Organizations | Lds Duchesne Second Ward | Utah National Parks 591 | 901 N 500 E | Duchesne, UT 84021 | | | First-Class Mail |
| Charter Organizations | Lds Duchesne Third Ward | Utah National Parks 591 | P.O. Box 328 | Duchesne, UT 84021-0328 | | | First-Class Mail |
| Charter Organizations | Lds Dugway Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | St Hwy 199 | Dugway, UT 84022 | | | First-Class Mail |
| Charter Organizations | Lds Duluth Stake - North Branch Ward | Northern Star Council 250 | 38222 Grand Ave | North Branch, MN 55056 | | | First-Class Mail |
| Charter Organizations | Lds Dumas Branch Amarillo Tx Stake | Golden Spread Council 562 | 1007 NE 4th St | Dumas, TX 79029-3005 | | | First-Class Mail |
| Charter Organizations | Lds Duncan Ward - Duncan Stake | Grand Canyon Council 010 | 105 Fairgrounds Rd | Duncan, AZ 85534 | | | First-Class Mail |
| Charter Organizations | Lds Duncan Ward Lawton Stake | Last Frontier Council 480 | 4210 W Elm Ave | Duncan, OK 73533 | | | First-Class Mail |
| Charter Organizations | Lds Dunedin Ward - Springville Mountain Stake | Las Vegas Area Council 328 | 6000 W Smoke Ranch Rd | Las Vegas, NV 89103-1938 | | | First-Class Mail |
| Charter Organizations | Lds Dungeness Ward Port Angeles Stake | Chief Seattle Council 609 | 815 Hendrickson Rd | Sequim, WA 98382 | | | First-Class Mail |
| Charter Organizations | Lds Dupontell Ward - Richland Stake | Blue Mountain Council 604 | 1214 Wright Ave | Richland, WA 99352-3935 | | | First-Class Mail |
| Charter Organizations | Lds Durango 1St Ward Durango Stake | Great Swest Council 412 | 14 Hilltop Cir | Durango, CO 81301 | | | First-Class Mail |
| Charter Organizations | Lds Durango 2Nd Ward Durango Stake | Great Swest Council 412 | 1 Hilltop Dr | Durango, CO 81301 | | | First-Class Mail |
| Charter Organizations | Lds Durango Heights Ward South Stake | Las Vegas Area Council 328 | 9038 Greek Palace Ave | Las Vegas, NV 89178-7574 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Durango Ward - Gilbert Az | Highland E Stake | 3850 E Houston Ave | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Durango Ward Lone Mountain Stake | Las Vegas Area Council 328 | 8801 W Alexander Rd | Las Vegas, NV 89129 | | | First-Class Mail |
| Charter Organizations | Lds Dutch Canyon Ward | Utah National Parks 591 | 165 N Center St | Midway, UT 84049 | | | First-Class Mail |
| Charter Organizations | Lds Dutch Flat Ward | Utah National Parks 591 | 555 S 400 W | Ferron, UT 84523-4513 | | | First-Class Mail |
| Charter Organizations | Lds Dutch Fork Ward | Indian Waters Council 553 | 7449 Broad River Rd | Irmo, SC 29063-9667 | | | First-Class Mail |
| Charter Organizations | Lds Dutch John Ward | Utah National Parks 591 | P.O. Box 201 | Dutch John, UT 84023-0201 | | | First-Class Mail |
| Charter Organizations | Lds Dutchman Pass Ward | Mccullough Hills Stake | 1130 Spottswoode St | Henderson, NV 89002-3387 | | | First-Class Mail |
| Charter Organizations | Lds Duthie Hill Ward Bellevue Stake | Chief Seattle Council 609 | 26529 SE Duthie Hill Rd | Issaquah, WA 98029 | | | First-Class Mail |
| Charter Organizations | Lds Dyker Heights 1St Ward | Brooklyn Stake | 2544 86th St | Brooklyn, NY 11214 | | | First-Class Mail |
| Charter Organizations | Lds Dyker Heights 1St Ward | Brooklyn Stake | 2050 83rd St | Brooklyn, NY 11214-2402 | | | First-Class Mail |
| Charter Organizations | Lds E Pasadena Ward 388 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | | | First-Class Mail |
| Charter Organizations | Lds Eagar 1St Ward - Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 557 | Eagar, AZ 85925-0517 | | | First-Class Mail |
| Charter Organizations | Lds Eagar 2Nd Ward - Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 367 | Eagar, AZ 85925-0367 | | | First-Class Mail |
| Charter Organizations | Lds Eagar 3Rd Ward - Eagar Az Stk | Grand Canyon Council 010 | 150 N Aldrich Burk D | Springerville, AZ 85938 | | | First-Class Mail |
| Charter Organizations | Lds Eagar 4Th Ward - Eagar Az Stk | Grand Canyon Council 010 | 135 N Main St | Eagar, AZ 85925 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Crest Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 700 W State St | Eagle, ID 83616 | | | First-Class Mail |
| Charter Organizations | Lds Eagle 2Nd Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 837 N Grey Pebble Way | Eagle, ID 83616-4178 | | | First-Class Mail |
| Charter Organizations | Lds Eagle 3Rd Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 217 E Rockingham Dr | Eagle, ID 83616-6915 | | | First-Class Mail |
| Charter Organizations | Lds Eagle 4Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 2411 N Biscayne Pl | Eagle, ID 83616-5442 | | | First-Class Mail |
| Charter Organizations | Lds Eagle 5Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 700 W State St | Eagle, ID 83616 | | | First-Class Mail |
| Charter Organizations | Lds Eagle 6Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 68 S Fayette Pl | Eagle, ID 83616-4864 | | | First-Class Mail |
| Charter Organizations | Lds Eagle 7Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 2634 E Gladstone Ct | Eagle, ID 83616-6643 | | | First-Class Mail |
| Charter Organizations | Lds Eagle 8Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 414 Park Rd | Eagle, ID 83616 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Canyon Ward | Sparks West Stake | 935 Mercedes Dr | Sparks, NV 89441-8845 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Canyon Ward Skye Canyon Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Cliff Ward/Sandy Lit East Stk | Great Salt Lake Council 590 | 1600 E Buttercup Rd | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Crest Second Ward (Alpine) | Utah National Parks 591 | 2189 E Eagle Crest Dr | Draper, UT 84020-5710 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Crest Third Ward (Alpine) | Utah National Parks 591 | 14919 S Eagle Crest Dr | Draper, UT 84020-5722 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Crest Ward | Utah National Parks 591 | 4557 N Spring Meadow Way | Eagle Mountain, UT 84005-5744 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Crest Ward Draper | Utah National Parks 591 | 14919 S Eagle Crest Dr | Draper, UT 84020-5722 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Estates Ward | Syracuse West Stake | 2887 W 2700 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Mountain 14Th Ward | Utah National Parks 591 | 4105 E Smith Ranch Rd | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Mountain Eleventh Ward | Utah National Parks 591 | 3010 E Via Hodges Sonic Pkwy | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Mountain Second Ward | Utah National Parks 591 | 2065 E Spring St | Eagle Mountain, UT 84005-4275 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Mountain Seventh Ward | Utah National Parks 591 | 2053 E Blossom St | Eagle Mountain, UT 84005-4647 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Mountain Sixth Ward | Utah National Parks 591 | 8126 N White Pine Rd | Eagle Mountain, UT 84005-4266 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Mountain Third Ward | Utah National Parks 591 | 4277 N Majors St | Eagle Mountain, UT 84005-4355 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Mountain Thirteenth Ward | Utah National Parks 591 | 4105 E Smith Ranch Rd | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Park Second Ward | Utah National Parks 591 | 4586 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Park Ward | Utah National Parks 591 | 4588 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 1980 Jordan Ave | Los Altos, CA 94022-1261 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Pass (St) Ward | Texas SW Council 741 | 2355 Maria Del Refugio Dr | Eagle Pass, TX 78852-3853 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Point Ward | Central Point Stake | 110 W Linn Rd | Eagle Point, OR 97524 | | | First-Class Mail |
| Charter Organizations | Lds Eagle River Vly Ward - Chugach Stake | Great Alaska Council 610 | 19701 Driftwood Bay Dr | Eagle River, AK 99577-8821 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Run Ward Omaha Stake | Mid-America Council 326 | 16626 Leavenworth St | Omaha, NE 68118-2724 | | | First-Class Mail |
| Charter Organizations | Lds Eagle Springs Ward | Summerwood Stake | 12521 Will Clayton Pkwy | Humble, TX 77346-3007 | | | First-Class Mail |
| Charter Organizations | Lds Eaglecrest Ward/Rifle Stake | Denver Area Council 061 | P.O. Box 1163 | Gypsum, CO 81637-1163 | | | First-Class Mail |
| Charter Organizations | Lds Eaglecrest First Ward (Lehi) | Utah National Parks 591 | 513 W 2600 N | Lehi, UT 84043-9765 | | | First-Class Mail |
| Charter Organizations | Lds Eaglecrest Fourth Ward | Utah National Parks 591 | 636 W 2600 N | Lehi, UT 84043-3461 | | | First-Class Mail |
| Charter Organizations | Lds Eaglecrest Second Ward (Lehi) | Utah National Parks 591 | 1920 N 500 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Eaglecrest Third Ward (Lehi) | Utah National Parks 591 | 700 W 2600 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Eaglewood Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 351 Lofty Ln | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Eagles Gate Second Ward | Utah National Parks 591 | 8439 N Wern Gaites Dr | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Eagles Gate Ward | Utah National Parks 591 | 3793 E Rose Hearty Ln | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Eagles Landing Ward | Utah National Parks 591 | 1095 Saint James Ln | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Eaglewood Ward | North Salt Lake Ut Stake | 200 S Eagle Ridge Dr | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds East Bay First Ward | Utah National Parks 591 | 424 W 1200 S | Provo, UT 84601-5924 | | | First-Class Mail |
| Charter Organizations | Lds East Bay Second Ward (Spanish) | Utah National Parks 591 | 748 S 500 W | Provo, UT 84601-5704 | | | First-Class Mail |
| Charter Organizations | Lds East Bench Ward | Utah National Parks 591 | 155 E 400 S | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds East Bench Ward (Sf) | Utah National Parks 591 | 298 N 1360 E | Spanish Fork, UT 84660-5512 | | | First-Class Mail |
| Charter Organizations | Lds East Broadway 3Rd Ward | Houston Stake | 3000 Broadway St | Houston, TX 77017-2313 | | | First-Class Mail |
| Charter Organizations | Lds East Brunswick Ward | East Brunswick Nj Stake | 303 Dunhams Corner Rd | East Brunswick, NJ 08816-2623 | | | First-Class Mail |
| Charter Organizations | Lds East Carbon Ward | Utah National Parks 591 | P.O. Box 617 | East Carbon, UT 84520-0617 | | | First-Class Mail |
| Charter Organizations | Lds East Meadows Ward | Utah National Parks 591 | 1552 E 750 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds East Mill Creek 11Th Ward | Sl E Millcreek N Stake | 2702 E Evergreen Ave | Salt Lake City, UT 84109-3126 | | | First-Class Mail |
| Charter Organizations | Lds East Mill Creek 12Th Ward | Sl E Millcreek N Stake | 3103 E Craig Dr | Salt Lake City, UT 84109-3761 | | | First-Class Mail |
| Charter Organizations | Lds East Mill Creek 15Th Ward | Sl E Millcreek Stake | 3750 S Hillside Ln | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds East Mill Creek 16Th Ward | Sl E Millcreek N Stake | 3408 Celeste Way | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds East Mill Creek 1St Ward | Sl E Millcreek N Stake | 2702 E Evergreen Ave | Salt Lake City, UT 84109-3126 | | | First-Class Mail |
| Charter Organizations | Lds East Mill Creek 2Nd Ward | Sl Eastmill Creek Stake | 3750 S Hillside Ln | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds East Mill Creek 4Th Ward | Sl Eastmill Creek Stake | 3103 E Craig Dr | Salt Lake City, UT 84109-3761 | | | First-Class Mail |
| Charter Organizations | Lds East Mill Creek 6Th Ward | Sl E Millcreek Stake | 3103 E Craig Dr | Salt Lake City, UT 84109-3761 | | | First-Class Mail |
| Charter Organizations | Lds East Mill Creek 7Th Ward | Sl E Millcreek N Stake | 3408 S Celeste Way | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds East Mill Creek 9Th Ward | Sl E Millcreek Stake | 3750 S Hillside Ln | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds East Ridge Ward | Utah National Parks 591 | 912 S 1340 E | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds East Valley Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 1101 E 2nd St | Emmett, ID 83617 | | | First-Class Mail |
| Charter Organizations | Lds Eastbluff-Newport Beach Stake | Orange County Council 039 | 2300 Bonita Canyon Dr | Newport Beach, CA 92660-9118 | | | First-Class Mail |
| Charter Organizations | Lds Eastdell Ward | Sandy Ut Granite S Stake | 9855 S 2300 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Eastern Ave Ward Sac East Stake | Golden Empire Council 047 | 2745 Eorn Ave | Sacramento, CA 95821 | | | First-Class Mail |
| Charter Organizations | Lds Eastern Shore Ward | Virginia Beach Stake | 26133 Onley Rd | Onley, VA 23418 | | | First-Class Mail |
| Charter Organizations | Lds Eastgate Ward | Hooper Pioneer Trail Stake | 4979 S 5100 W | Hooper, UT 84315 | | | First-Class Mail |
| Charter Organizations | Lds Eastgate Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 2632 Royalwoods Ct | Cincinnati, OH 45244-3655 | | | First-Class Mail |
| Charter Organizations | Lds Eastgate Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 700 Clough Pike | Cincinnati, OH 45245-1713 | | | First-Class Mail |
| Charter Organizations | Lds Eastlake 1St Ward | Sj Ut Eastlake Stake | 11038 Brandiwood Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Eastlake 2Nd Ward | Sj Ut Eastlake Stake | 11038 Brandiwood Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Eastlake 3Rd Ward | Sj Ut Eastlake Stake | 11038 Brandiwood Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Eastlake 4Th Ward | Sj Ut Eastlake Stake | 4517 W Mille Lacs Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Eastlake 5Th Ward | Sj Ut Eastlake Stake | 4484 Willoughby Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Eastlake 6Th Ward | Sj Ut Eastlake Stake | 4517 W Mille Lacs Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Eastlake 7Th Ward | Sj Ut Eastlake Stake | 4517 W Mille Lacs Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Eastlake 8Th Ward | Sj Ut Eastlake Stake | 4517 W Mille Lacs Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Eastland Branch ( Monticello) | Utah National Parks 591 | Hc 63 Box 82 | Monticello, UT 84535 | | | First-Class Mail |
| Charter Organizations | Lds Eastland Ward | Tooele Ut Valley View Stake | 1419 N 360 E | Tooele, UT 84074-9186 | | | First-Class Mail |
| Charter Organizations | Lds Eastmont Ward 262/404 Pasadena Stake | Greater Los Angeles Area 033 | 7505 Garvalia Ave | Rosemead, CA 91770-2971 | | | First-Class Mail |
| Charter Organizations | Lds Eastmont Ward Everett Stake | Mount Baker Council, Bsa 606 | 4014 112th St Se | Everett, WA 98208-7769 | | | First-Class Mail |
| Charter Organizations | Lds Eastmont Ward/ Wenatchee Stake | Grand Columbia Council 614 | 471 N Iowa Ave | East Wenatchee, WA 98802-4944 | | | First-Class Mail |
| Charter Organizations | Lds Easton Ward Pa Reading Stake | Minsi Trails Council 502 | 138 Rose Inn Ave | Nazareth, PA 18064 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge 1St Ward | Draper Lit Eastridge Stake | 552 E 13400 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge 2Nd Ward | Draper Lit Eastridge Stake | 1387 E 12300 S | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge 3Rd Ward | Draper Lit Eastridge Stake | 1387 E 12300 S | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge 4Th Ward | Draper Lit Eastridge Stake | 11777 S Willow Wood Dr | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge 5Th Ward | Draper Lit Eastridge Stake | 11777 S Willow Wood Dr | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge 6Th Ward | Draper Lit Eastridge Stake | 11777 S Willow Wood Dr | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge 7Th Ward | Draper Lit Eastridge Stake | 1020 E Sunburst Ln | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge 8Th Ward | Draper Lit Eastridge Stake | 1020 E Sunburst Ln | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge 9Th (Sp) Br | Draper Lit Eastridge Stake | 12270 S 1300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge Ward - Mesa Az | Boulder Creek Stake | 2265 S Hawes Rd | Mesa, AZ 85209-6741 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge Ward Abq Stake | Great Southwest Council 412 | 11750 San Victorio Ave Ne | Albuquerque, NM 87111-5954 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge Ward/S L So Cttnwd Stk | Great Salt Lake Council 590 | 5235 S Wesley Rd | Salt Lake City, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Eastridge Ward/S L East Stake | Great Salt Lake Council 590 | 752 N 520 W | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Eastvale Ward - Jurupa Stake | California Inland Empire Council 045 | 5950 Serendipity Rd | Riverside, CA 92509-4775 | | | First-Class Mail |
| Charter Organizations | Lds Eaton Ward Grand Jtn Stake | Denver Area Council 061 | 2707 S Valley Rd | Grand Junction, CO 81523 | | | First-Class Mail |
| Charter Organizations | Lds Eatontown Second Ward | Monmouth Council, Bsa 347 | 14 Reynolds Dr | Eatontown, NJ 07724-2324 | | | First-Class Mail |
| Charter Organizations | Lds Echo Canyon Ward, Billings Stake | Montana Council 315 | 5855 Old Hardin Rd | Billings, MT 59106-3548 | | | First-Class Mail |
| Charter Organizations | Lds Echo Hills Ward - Hemet Stake | California Inland Empire Council 045 | 27020 Meridian St | Hemet, CA 92544 | | | First-Class Mail |
| Charter Organizations | Lds Eden Ward - East Stake | Alamo Area Council 583 | 13200 Judson Rd | San Antonio, TX 78247-1356 | | | First-Class Mail |
| Charter Organizations | Lds Edgehill Ward | Providence South Stake | 361 Edgehill Dr | Providence, UT 84332-9426 | | | First-Class Mail |
| Charter Organizations | Lds Edgehill Ward/S L Hillside Stk | Great Salt Lake Council 590 | 1750 S 1500 E | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Eighth Ward | Utah National Parks 591 | 3152 Piute Dr | Provo, UT 84604-4855 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Eleventh Ward | Utah National Parks 591 | 3050 Mojave Ln | Provo, UT 84604-4827 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Fifth Ward | Utah National Parks 591 | 350 E 2950 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont First Ward | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Fourteenth Ward | Utah National Parks 591 | 4000 N 650 E | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Fourth Ward | Utah National Parks 591 | 4056 Timpview Dr | Provo, UT 84604-6133 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Ninth Ward | Utah National Parks 591 | 4321 N Canyon Rd | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Second Ward | Utah National Parks 591 | 555 E 3230 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Seventh Ward | Utah National Parks 591 | 555 E 3230 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Sixth Ward | Utah National Parks 591 | 290 E 4000 N | Provo, UT 84604-5030 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Tenth Ward | Utah National Parks 591 | 345 E Foothill Dr | Provo, UT 84604-6132 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Third Ward | Utah National Parks 591 | 2900 N 650 E | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Twelfth Ward | Utah National Parks 591 | 2860 N 650 E | Provo, UT 84604-4843 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Twenty First Ward | Utah National Parks 591 | 488 E 3050 N | Provo, UT 84604-4246 | | | First-Class Mail |
| Charter Organizations | Lds Edgemont Ward/Uintah Ut Central Stk | Great Salt Lake Council 590 | 9824 S Flint Dr | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Edgewood Ward - Mesa Az | Kimball E Stake | 4048 E Holmes Ave | Mesa, AZ 85206-5500 | | | First-Class Mail |
| Charter Organizations | Lds Edgewood Ward Abq East Stake | Great Southwest Council 412 | P.O. Box 3279 | Edgewood, NM 87015-3279 | | | First-Class Mail |
| Charter Organizations | Lds Edgewood Ward Edgemont Stake | Utah National Parks 591 | 3446 N 180 E | Provo, UT 84604-4711 | | | First-Class Mail |
| Charter Organizations | Lds Edinburgh Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Edison Ward - Kennewick East Stake | Blue Mountain Council 604 | 515 S Union St | Kennewick, WA 99336 | | | First-Class Mail |
| Charter Organizations | Lds Edison Ward Kennewick East Stake | Blue Mountain Council 604 | 1401 W 7th Ave | Kennewick, WA 99336 | | | First-Class Mail |
| Charter Organizations | Lds Edmond 1St Ward Okc Stake | Last Frontier Council 480 | 3500 Ridge Rd | Edmond, OK 73013 | | | First-Class Mail |
| Charter Organizations | Lds Edmond 1St Ward Okc Stake | Last Frontier Council 480 | 1351 E 33rd St | Edmond, OK 73013-6206 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Edmond 2Nd Ward Okc Stake | Last Frontier Council 480 | 1351 E 33rd St | Edmond, OK 73013-6306 | | | First-Class Mail |
| Charter Organizations | Lds Edmond 3Rd Ward Stillwater Stake | Last Frontier Council 480 | 5326 Elite Mae Dr | Guthrie, OK 73044 | | | First-Class Mail |
| Charter Organizations | Lds Edmond 4Th Ward | Last Frontier Council 480 | 1315 E 33rd St | Edmond, OK 73013 | | | First-Class Mail |
| Charter Organizations | Lds Edmonds Ward Shoreline Stake | Mount Baker Council, Bsa 606 | 7950 228th St Sw | Edmonds, WA 98026-8443 | | | First-Class Mail |
| Charter Organizations | Lds Edwardsville Ward Ofallon Stake | Greater St Louis Area Council 312 | 544 5th St | Wood River, IL 62095-1708 | | | First-Class Mail |
| Charter Organizations | Lds Edy Ridge Ward Tualatin Stake | Cascade Pacific Council 492 | 17234 SW Meinecke Rd | Sherwood, OR 97140 | | | First-Class Mail |
| Charter Organizations | Lds Egan Crest Ward Stve Canyon Stake | Las Vegas Area Council 328 | 1011 Farran Ave, Nv 89149-1382 | | | | First-Class Mail |
| Charter Organizations | Lds Eielson Ward - Fairbanks Stake | Midnight Sun Council 696 | 331 E 8Th Ave | North Pole, AK 99705-8014 | | | First-Class Mail |
| Charter Organizations | Lds El Cajon - Alpine Ward | San Diego Imperial Council 049 | 2425 Tavern Rd | Alpine, CA 91901 | | | First-Class Mail |
| Charter Organizations | Lds El Cajon - Fuerte Ward | San Diego Imperial Council 049 | 1270 S Orange Ave | El Cajon, CA 92020-7522 | | | First-Class Mail |
| Charter Organizations | Lds El Cajon - Granite Hills Ward | San Diego Imperial Council 049 | 1701 Granite Hills Dr | El Cajon, CA 92019-2602 | | | First-Class Mail |
| Charter Organizations | Lds El Cajon - Hillsdale Ward | San Diego Imperial Council 049 | 1634 Hillsdale Rd | El Cajon, CA 92019-3737 | | | First-Class Mail |
| Charter Organizations | Lds El Cajon - Jamul Ward | San Diego Imperial Council 049 | 14808 Lyons Valley Rd | Jamul, CA 91935-3406 | | | First-Class Mail |
| Charter Organizations | Lds El Camino Real Ward Camarillo Stake | Ventura County Council 057 | 3301 W Gonzales Rd | Oxnard, CA 93036-7769 | | | First-Class Mail |
| Charter Organizations | Lds El Camino Ward (Spanish) | Sl Granger Stake | 3894 S David Pl | West Valley City, UT 84119-4409 | | | First-Class Mail |
| Charter Organizations | Lds El Camino Ward Las Vegas Stake | Las Vegas Area Council 328 | 2245 Lindell Rd | Las Vegas, NV 89146-3303 | | | First-Class Mail |
| Charter Organizations | Lds El Cariso Branch-Lake Elsinore Stake | California Inland Empire Council 045 | 34350 Almond St | Wildomar, CA 92595-8735 | | | First-Class Mail |
| Charter Organizations | Lds El Centro - Imperial Valley 1St Ward | San Diego Imperial Council 049 | 1764 Citrus Ln | El Centro, CA 92243-5401 | | | First-Class Mail |
| Charter Organizations | Lds El Centro - Imperial Valley 2Nd Wd | San Diego Imperial Council 049 | 152 W Mccabe Rd | El Centro, CA 92243-9764 | | | First-Class Mail |
| Charter Organizations | Lds El Centro - Imperial Valley 3Rd Ward | San Diego Imperial Council 049 | 226 E Sherman St | Calexico, CA 92231-2422 | | | First-Class Mail |
| Charter Organizations | Lds El Centro - Imperial Valley 4Th Ward | San Diego Imperial Council 049 | 1033 Ridge Park Dr | Brawley, CA 92227-1400 | | | First-Class Mail |
| Charter Organizations | Lds El Cerrito Ward - Corona Stake | California Inland Empire Council 045 | 1501 Taber St | Corona, CA 92881 | | | First-Class Mail |
| Charter Organizations | Lds El Dorado Hills Ward Folsom Stake | Golden Empire Council 047 | 89 Scholar Way | Folsom, CA 95630 | | | First-Class Mail |
| Charter Organizations | Lds El Dorado Ward - Derby Stake | Quivira Council, Bsa 198 | 120 S Main St | El Dorado, KS 67042-3402 | | | First-Class Mail |
| Charter Organizations | Lds El Dorado Ward - Gilbert Az | Stapley Stake | 1451 W Guadalupe | Gilbert, AZ 85233 | | | First-Class Mail |
| Charter Organizations | Lds El Dorado Ward - Maricopa Az Stk | Grand Canyon Council 010 | 20565 Dr Horton Dr | Maricopa, AZ 85138 | | | First-Class Mail |
| Charter Organizations | Lds El Dorado Ward (Spanish) | Sl Hunter Central Stake | 3930 S 6000 W | West Valley City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds El Dorado Ward Stockton Stake | Greater Yosemite Council 059 | 7505 Oakcreek Dr | Stockton, CA 95207-1438 | | | First-Class Mail |
| Charter Organizations | Lds El Mirage Ward - Surprise Az Stk | Grand Canyon Council 010 | 15005 N Dysart Rd | El Mirage, AZ 85335-5400 | | | First-Class Mail |
| Charter Organizations | Lds El Monte Ward | (Spanish) L713-Arcadia St | 3214 Utah Ave | El Monte, CA 91731 | | | First-Class Mail |
| Charter Organizations | Lds El Oso Ward - Phoenix Az Stk | Grand Canyon Council 010 | 8702 W Campbell Ave | Phoenix, AZ 85037-1402 | | | First-Class Mail |
| Charter Organizations | Lds El Paseo Ward - Yucca Valley Stake | California Inland Empire Council 045 | 73002 El Paseo Dr | Twentynine Palms, CA 92277 | | | First-Class Mail |
| Charter Organizations | Lds El Paso 11Th Ward El Paso Stake | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | First-Class Mail |
| Charter Organizations | Lds El Paso 3Th Ward Mt Franklin Stake | Yucca Council 573 | 400 Rosemont Dr | El Paso, TX 79922-1756 | | | First-Class Mail |
| Charter Organizations | Lds El Paso Mesa Ward Mt Franklin Stk | Yucca Council 573 | 7315 Bishop Flores | El Paso, TX 79912 | | | First-Class Mail |
| Charter Organizations | Lds El Paso Stake Montwood Ward | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | First-Class Mail |
| Charter Organizations | Lds El Portal Ward | South Florida Council 084 | 8515 Biscayne Blvd | Miami, FL 33138-3509 | | | First-Class Mail |
| Charter Organizations | Lds El Rancho Ward - Sparks West Stake | Nevada Area Council 329 | 2955 Rock Blvd | Sparks, NV 89431-1859 | | | First-Class Mail |
| Charter Organizations | Lds El Rancho Ward North Las Vegas Stake | Las Vegas Area Council 328 | 2295 N Walnut Rd | Las Vegas, NV 89115-5345 | | | First-Class Mail |
| Charter Organizations | Lds El Segundo Ward Inglewood Stake 772 | Greater Los Angeles Area 033 | 1215 E Mariposa Ave | El Segundo, CA 90245-3265 | | | First-Class Mail |
| Charter Organizations | Lds Elberta Ward | Utah National Parks 591 | P.O. Box 66 | Elberta, UT 84626-0066 | | | First-Class Mail |
| Charter Organizations | Lds Eldorado Estates Ward | Highland Hills Stake | 5623 Willowcreek Rd | North Las Vegas, NV 89031-1418 | | | First-Class Mail |
| Charter Organizations | Lds Eldorado Highlands Ward | Highland Hills Stake | 827 Dover Glen Dr | North Las Vegas, NV 89031-1905 | | | First-Class Mail |
| Charter Organizations | Lds Eldorado Pass Ward | Mccullough Hills Stake | 485 Mission Dr | Henderson, NV 89002 | | | First-Class Mail |
| Charter Organizations | Lds Eldorado Valley Ward Eldorado Stake | Las Vegas Area Council 328 | 1150 Eastland Blvd | Boulder City, NV 89005 | | | First-Class Mail |
| Charter Organizations | Lds Eldorado Ward Abq East Stake | Great Swest Council 412 | 10412 Cielito Lindo Ne | Albuquerque, NM 87111-3836 | | | First-Class Mail |
| Charter Organizations | Lds Eldredge Ward/S L Granite Park Stk | Great Salt Lake Council 590 | 3219 S 300 E | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds Elgin First Ward - Schaumburg Stake | Three Fires Council 127 | 1250 Parkview Dr | Elgin, IL 60123 | | | First-Class Mail |
| Charter Organizations | Lds Elgin Third Ward - Schaumburg Stake | Three Fires Council 127 | 1250 Parkview Dr | Elgin, IL 60123 | | | First-Class Mail |
| Charter Organizations | Lds Elgin Ward - La Grande Stake | Blue Mountain Council 604 | 755 Baltimore St | Elgin, OR 97827 | | | First-Class Mail |
| Charter Organizations | Lds Elizabeth City Ward Chesapeake Stake | Tidewater Council 596 | 600 W Ehringhaus St | Elizabeth City, NC 27909-6931 | | | First-Class Mail |
| Charter Organizations | Lds Elizabeth Ward, Parker South Stake | Denver Area Council 061 | 34200 County Rd 17 | Elizabeth, CO 80107 | | | First-Class Mail |
| Charter Organizations | Lds Elizabethtown Ward | Lincoln Heritage Council 205 | 2950 Shepherdsville Rd | Elizabethtown, KY 42701 | | | First-Class Mail |
| Charter Organizations | Lds Elk Grove Park Ward Elk Grove Stake | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | | First-Class Mail |
| Charter Organizations | Lds Elk Grove Ward Elk Grove Stake | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | | First-Class Mail |
| Charter Organizations | Lds Elk Hollow Ward | North Salt Lake Ut Stake | 4275 Bountiful Blvd | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge Eighth Ward | Utah National Parks 591 | 11031 S 1600 W | Elk Ridge, UT 84651-4322 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge Eleventh Ward | Utah National Parks 591 | 256 E Deer Run Loop | Elk Ridge, UT 84651-8004 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge Fifth Ward | Utah National Parks 591 | 450 N Elk Ridge Dr | Elk Ridge, UT 84651-4637 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge First Ward | Utah National Parks 591 | 185 Ridge View Dr | Elk Ridge, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge Fourth Ward | Utah National Parks 591 | 450 W Park Dr | Elk Ridge, UT 84651-5507 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge Second Ward | Utah National Parks 591 | 259 E Alpine Dr | Elk Ridge, UT 84651-5507 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge Seventh Ward | Utah National Parks 591 | 612 N Olympic Ln | Elk Ridge, UT 84651-4560 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge Sixth Ward | Utah National Parks 591 | 395 W Haleys Lookout | Elk Ridge, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge Tenth Ward | Utah National Parks 591 | 185 Ridge View Dr | Elk Ridge, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge Third Ward | Utah National Parks 591 | 259 E Alpine Dr | Elk Ridge, UT 84651-5507 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge Twelfth Ward | Utah National Parks 591 | 789 Arrowhead Trl | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Elk Ridge Ward Elkhorn Springs Stake | Las Vegas Area Council 328 | 9807 Red Deer St | Las Vegas, NV 89143-1155 | | | First-Class Mail |
| Charter Organizations | Lds Elk Run Ward Maple Valley Stake | Chief Seattle Council 609 | 19107 Se Lake Holm Rd | Auburn, WA 98092 | | | First-Class Mail |
| Charter Organizations | Lds Elkhart Ward 1-South Bend Stake | Lasalle Council 165 | 3415 Pleasant Plain Ave | Elkhart, IN 46517-2945 | | | First-Class Mail |
| Charter Organizations | Lds Elkhart Ward 2-South Bend Stake | Lasalle Council 165 | 3415 Pleasant Plain Ave | Elkhart, IN 46517-2945 | | | First-Class Mail |
| Charter Organizations | Lds Elkhorn Spgs 1St Ward | Elkhorn Springs Stake | 7500 Tule Springs Rd | Las Vegas, NV 89131-8174 | | | First-Class Mail |
| Charter Organizations | Lds Elkhorn Spgs 2Nd Ward | Elkhorn Springs Stake | 6868 Sky Pointe Dr Unit 2051 | Las Vegas, NV 89131-6115 | | | First-Class Mail |
| Charter Organizations | Lds Elkhorn Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | Omaha, NE 68116-3110 | | | First-Class Mail |
| Charter Organizations | Lds Elko 1St Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5Th St | Elko, NV 89801-4473 | | | First-Class Mail |
| Charter Organizations | Lds Elko 2Nd Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5Th St | Elko, NV 89801-4473 | | | First-Class Mail |
| Charter Organizations | Lds Elko 3Rd Ward - Elko West Stake | Nevada Area Council 329 | 3210 Sagecrest Dr | Elko, NV 89801 | | | First-Class Mail |
| Charter Organizations | Lds Elko 4Th Ward - Elko West Stake | Nevada Area Council 329 | 3210 Sagecrest Dr | Elko, NV 89801 | | | First-Class Mail |
| Charter Organizations | Lds Elko 5Th Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5Th St | Elko, NV 89801-4473 | | | First-Class Mail |
| Charter Organizations | Lds Ellensburg 1St Ward/Selah Stake | Grand Columbia Council 614 | 801 E 2Nd Ave | Ellensburg, WA 98926-3413 | | | First-Class Mail |
| Charter Organizations | Lds Ellensburg 2Nd Ward/Selah Stake | Grand Columbia Council 614 | P.O. Box 1117 | Ellensburg, WA 98926-1900 | | | First-Class Mail |
| Charter Organizations | Lds Ellensburg 3Rd Ward/Selah Stake | Grand Columbia Council 614 | 808 S Magnolia St | Ellensburg, WA 98926-9218 | | | First-Class Mail |
| Charter Organizations | Lds Ellicott City Ward Columbia Stake | Baltimore Area Council 220 | 4100 St Johns Ln | Ellicott City, MD 21042-5347 | | | First-Class Mail |
| Charter Organizations | Lds Ellijay Branch, Marietta East Stake | Northeast Georgia Council 101 | 189 Dogwood Dr | Ellijay, GA 30540-5528 | | | First-Class Mail |
| Charter Organizations | Lds Elliot Groves Ward - Gilbert Az | Superstition Springs Stake | 4042 E Marlene Dr | Gilbert, AZ 85296-1007 | | | First-Class Mail |
| Charter Organizations | Lds Elliot Lake Ward - Kennewick E Stake | Blue Mountain Council 604 | 4445 S Olympia | Kennewick, WA 99337 | | | First-Class Mail |
| Charter Organizations | Lds Elliot Ward - Gilbert Az Stk | Grand Canyon Council 010 | 15818 E Vaughn Ave | Gilbert, AZ 85234-6216 | | | First-Class Mail |
| Charter Organizations | Lds Ellison Park Spanish | Layton West Stake | 2160 W Gordon Ave | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Ellsworth Cocoa | Central Florida Council 083 | 5535 Osceola St | Cocoa, FL 32927 | | | First-Class Mail |
| Charter Organizations | Lds Ellsworth Ward - Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72Nd St | Mesa, AZ 85208-2703 | | | First-Class Mail |
| Charter Organizations | Lds Elm Creek Ward | W J Lit Bingham Creek Stake | 8539 S 2200 W | West Jordan, UT 84088-9517 | | | First-Class Mail |
| Charter Organizations | Lds Elm Creek Ward - Bartlesville Ok Stake | Indian Nations Council 488 | 13602 E 89Th St N | Owasso, OK 74055-2096 | | | First-Class Mail |
| Charter Organizations | Lds Elm Grove Ward - Bartlesville Ok Stake | Indian Nations Council 488 | 15909 E 79Th St N | Owasso, OK 74055-7010 | | | First-Class Mail |
| Charter Organizations | Lds Elm Tree Ward | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719-7302 | | | First-Class Mail |
| Charter Organizations | Lds Elma Stake-Elma 1St | Pacific Harbors Council, Bsa 612 | General Delivery | Elma, WA 98541 | | | First-Class Mail |
| Charter Organizations | Lds Elma Stake-Grays Harbor | Pacific Harbors Council, Bsa 612 | 2731 Riverview Dr | Aberdeen, WA 98520-1548 | | | First-Class Mail |
| Charter Organizations | Lds Elma Stake-Raymond | Pacific Harbors Council, Bsa 612 | 245 Jackson Ave | Raymond, WA 98577 | | | First-Class Mail |
| Charter Organizations | Lds Elma Stake-Shelton 1St | Pacific Harbors Council, Bsa 612 | 1310 Frier Dr | Shelton, WA 98584 | | | First-Class Mail |
| Charter Organizations | Lds Elma Stake-Shelton 2Nd | Pacific Harbors Council, Bsa 612 | 916 N 13Th St | Shelton, WA 98584-1825 | | | First-Class Mail |
| Charter Organizations | Lds Elmira Ward | Five Rivers Council, Inc 375 | 360 W Broad St | Horseheads, NY 14845 | | | First-Class Mail |
| Charter Organizations | Lds Elmo Ward | Utah National Parks 591 | P.O. Box 465 | Elmo, UT 84521 | | | First-Class Mail |
| Charter Organizations | Lds Elmwood Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 947 N Harris Dr | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Elmwood Ward Papillion Stake | Mid-America Council 326 | 11027 Martha St | Omaha, NE 68144-3107 | | | First-Class Mail |
| Charter Organizations | Lds Elsinore Ward | Utah National Parks 591 | 75 N Center St | Elsinore, UT 84724-7795 | | | First-Class Mail |
| Charter Organizations | Lds Elwood 1St Ward | Tremonton South Stake | 4865 W 9600 N | Elwood, UT 84337-6767 | | | First-Class Mail |
| Charter Organizations | Lds Elwood 2Nd Ward | Tremonton South Stake | 4865 W | Elwood, UT 84337 | | | First-Class Mail |
| Charter Organizations | Lds Elwood 3Rd Ward/Tremonton South | Trapper Trails 589 | 4865 W 9600 N | Elwood, UT 84337-6767 | | | First-Class Mail |
| Charter Organizations | Lds Emerald Acres Ward - Mesa Az South Stk | Grand Canyon Council 010 | 4835 E Emelita Ave | Mesa, AZ 85206 | | | First-Class Mail |
| Charter Organizations | Lds Emerald Bay Ward - Gilbert Az | Val Vista Stake | 1438 N Driftwood Dr | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Emerald Vlly Ward Green Vly Stake | Las Vegas Area Council 328 | 1551 Galleria Dr | Henderson, NV 89014-6372 | | | First-Class Mail |
| Charter Organizations | Lds Emerson Ward/S L Bonneville Stake | Great Salt Lake Council 590 | 808 E Roosevelt Ave | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Emigration Canyon Ward | Sl Monument Pk Stake | 2795 Crestview Dr | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Emigration Trail Branch | Syracuse Bluff Stake | 700 S 2500 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Emporia Ward- Topeka Stake | Jayhawk Area Council 197 | 2313 Graphic Arts Rd | Emporia, KS 66801 | | | First-Class Mail |
| Charter Organizations | Lds Encanto 1St Ward - Phoenix Az Stk | Grand Canyon Council 010 | 4601 W Encanto Blvd | Phoenix, AZ 85035-2314 | | | First-Class Mail |
| Charter Organizations | Lds Enchanted Hills Ward Abq North Stake | Great Swest Council 412 | 275 E Avenida | Rio Rancho, NM 87004 | | | First-Class Mail |
| Charter Organizations | Lds Encinas Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 632 W Stanford Ave | Gilbert, AZ 85233-2618 | | | First-Class Mail |
| Charter Organizations | Lds Encino Park Ward - Hill Country Stake | Alamo Area Council 583 | 25479 Bulverde Rd | San Antonio, TX 78261 | | | First-Class Mail |
| Charter Organizations | Lds Englewood Branch Yakima Stk | Grand Columbia Council 614 | 4307 Englewood Ave | Yakima, WA 98908-2624 | | | First-Class Mail |
| Charter Organizations | Lds Englewood Branch/Selah Stake | Grand Columbia Council 614 | 4307 Englewood Ave | Yakima, WA 98908-2624 | | | First-Class Mail |
| Charter Organizations | Lds Enoch 5Th Ward | Utah National Parks 591 | 2235 E Midvalley Rd | Enoch, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Enoch First Ward | Utah National Parks 591 | 2335 E Midvalley Rd | Enoch, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Enoch Fourth Ward | Utah National Parks 591 | 1390 E Midvalley Rd | Enoch, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Enoch Second Ward | Utah National Parks 591 | 555 E Midvalley Rd | Enoch, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Enoch Sixth Ward | Utah National Parks 591 | 2335 E Village Green Rd | Enoch, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Enoch Third Ward | Utah National Parks 591 | 2233 E Village Green Rd | Enoch, UT 84721-7833 | | | First-Class Mail |
| Charter Organizations | Lds Enumclaw Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 4781 N 11Th E | Mesa, AZ 85203-5722 | | | First-Class Mail |
| Charter Organizations | Lds Enrose Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 925 N Plaza | Mesa, AZ 85205 | | | First-Class Mail |
| Charter Organizations | Lds Ensign 1St Ward/S L Ensign Stk | Great Salt Lake Council 590 | 135A N State St | Salt Lake City, UT 84103 | | | First-Class Mail |
| Charter Organizations | Lds Ensign Ward Salt Lake Ensign Stake | Great Salt Lake Council 590 | 142 W 100 S | Salt Lake City, UT 84103 | | | First-Class Mail |
| Charter Organizations | Lds Enterprise First Ward | Utah National Parks 591 | 620 E Main | Enterprise, UT 84725-0271 | | | First-Class Mail |
| Charter Organizations | Lds Enterprise First Ward | Utah National Parks 591 | P.O. Box 271 | Enterprise, UT 84725-0271 | | | First-Class Mail |
| Charter Organizations | Lds Enterprise Fourth Ward | Utah National Parks 591 | P.O. Box 35 | Enterprise, UT 84725-0035 | | | First-Class Mail |
| Charter Organizations | Lds Enterprise Second Ward | Utah National Parks 591 | P.O. Box 178 | Enterprise, UT 84725-0178 | | | First-Class Mail |
| Charter Organizations | Lds Enterprise Third Ward | Utah National Parks 591 | P.O. Box 178 | Enterprise, UT 84725-0178 | | | First-Class Mail |
| Charter Organizations | Lds Enterprise Ward - Gillespie Stake | Alabama-Florida Council 003 | 201 Pinecrest Dr | Enterprise, AL 36330 | | | First-Class Mail |
| Charter Organizations | Lds Enumclaw 1St Ward Enumclaw Stake | Chief Seattle Council 609 | 27607 Se 392Nd St | Enumclaw, WA 98022-7741 | | | First-Class Mail |
| Charter Organizations | Lds Enumclaw 2Nd Ward Enumclaw Stake | Chief Seattle Council 609 | 4515 252Nd Ave Se | Enumclaw, WA 98022 | | | First-Class Mail |
| Charter Organizations | Lds Enumclaw 3Rd Ward Enumclaw Stake | Chief Seattle Council 609 | 45414 252Nd St | Enumclaw, WA 98022 | | | First-Class Mail |
| Charter Organizations | Lds Eola Hills Ward Salem Stake | Cascade Pacific Council 492 | 3154 W Eola Dr Ne | Salem, OR 97301 | | | First-Class Mail |
| Charter Organizations | Lds Ephraim Eighth Ward | Utah National Parks 591 | 62 W 200 S | Ephraim, UT 84627-1343 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Ephraim Fifth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | | First-Class Mail |
| Charter Organizations | Lds Ephraim First Ward | Utah National Parks 591 | 400 N 200 W | Ephraim, UT 84627 | | | First-Class Mail |
| Charter Organizations | Lds Ephraim Fourth Ward | Utah National Parks 591 | 751 S 100 E | Ephraim, UT 84627 | | | First-Class Mail |
| Charter Organizations | Lds Ephraim Ninth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | | First-Class Mail |
| Charter Organizations | Lds Ephraim Second Ward | Utah National Parks 591 | 450 N 200 W | Ephraim, UT 84627 | | | First-Class Mail |
| Charter Organizations | Lds Ephraim Seventh Ward | Utah National Parks 591 | 400 E Center | Ephraim, UT 84627 | | | First-Class Mail |
| Charter Organizations | Lds Ephraim Sixth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | | First-Class Mail |
| Charter Organizations | Lds Ephraim Third Ward | Utah National Parks 591 | 400 E Center St | Ephraim, UT 84627 | | | First-Class Mail |
| Charter Organizations | Lds Equestrian Ward | Kaysville West Stake | 1449 S Thoroughbred Dr | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Erda Ward/Erda Utah Stake | Great Salt Lake Council 590 | 203 E Erda Way | Erda, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Eridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 8150 S Colorado Blvd | Littleton, CO 80122-3600 | | | First-Class Mail |
| Charter Organizations | Lds Erringer Ward Simi Stake | Ventura County Council 057 | 1276 Erringer Rd | Simi Valley, CA 93065 | | | First-Class Mail |
| Charter Organizations | Lds Escalante First Ward | Utah National Parks 591 | P.O. Box 135 | Escalante, UT 84726-0135 | | | First-Class Mail |
| Charter Organizations | Lds Escalante Second Ward | Utah National Parks 591 | P.O. Box 135 | Escalante, UT 84726-0135 | | | First-Class Mail |
| Charter Organizations | Lds Escalante Ward | Utah National Parks 591 | 445 W 250 S | Spanish Fork, UT 84660-9296 | | | First-Class Mail |
| Charter Organizations | Lds Escondido - Bear Valley Ward | San Diego Imperial Council 049 | 3250 Bear Valley Pkwy S | Escondido, CA 92025 | | | First-Class Mail |
| Charter Organizations | Lds Escondido - Discovery Hills Ward | San Diego Imperial Council 049 | 2255 Felicita Rd | Escondido, CA 92029-4400 | | | First-Class Mail |
| Charter Organizations | Lds Escondido - El Norte Ward | San Diego Imperial Council 049 | 1917 E Washington Ave | Escondido, CA 92027-2114 | | | First-Class Mail |
| Charter Organizations | Lds Escondido - Escondido Hills Ward | San Diego Imperial Council 049 | 1917 E Washington Ave | Escondido, CA 92027-2114 | | | First-Class Mail |
| Charter Organizations | Lds Escondido - San Elijo Hills Ward | San Diego Imperial Council 049 | 2255 Felicita Rd | Escondido, CA 92029-4400 | | | First-Class Mail |
| Charter Organizations | Lds Escondido - Twin Oaks Valley Wd | San Diego Imperial Council 049 | 1250 Borden Rd | San Marcos, CA 92069 | | | First-Class Mail |
| Charter Organizations | Lds Escondido - Valley Center 1St Ward | San Diego Imperial Council 049 | 14826 Fruitvale Rd | Valley Center, CA 92082 | | | First-Class Mail |
| Charter Organizations | Lds Escondido-Felicita Ward | San Diego Imperial Council 049 | 2255 Felicita Rd | Escondido, CA 92029-4400 | | | First-Class Mail |
| Charter Organizations | Lds Escondido-San Pasqual Ward | San Diego Imperial Council 049 | 3250 Bear Valley Pkwy S | Escondido, CA 92025 | | | First-Class Mail |
| Charter Organizations | Lds Escondido-Santa Fe Hills Ward | San Diego Imperial Council 049 | 1250 Borden Rd | San Marcos, CA 92069 | | | First-Class Mail |
| Charter Organizations | Lds Esplanade Ward - Orange Stake | Orange County Council 039 | 13672 Yellowstone Dr | Santa Ana, CA 92705-2658 | | | First-Class Mail |
| Charter Organizations | Lds Essex Ward, Montpelier Vermont Stake | Green Mountain 592 | 73 Essex Way | Essex Junction, VT 05452-3384 | | | First-Class Mail |
| Charter Organizations | Lds Estacada Ward Mt Hood Oregon Stake | Cascade Pacific Council 492 | 30498 Se Eagle Creek Rd | Estacada, OR 97023-9716 | | | First-Class Mail |
| Charter Organizations | Lds Estancia Valley Abq East Stake | Great Swest Council 412 | P.O. Box 341 | Mcintosh, NM 87032-0341 | | | First-Class Mail |
| Charter Organizations | Lds Estate Groves Ward - Mesa Az | Citrus Heights Stake | 4122 E Mclellan Rd Unit 10 | Mesa, AZ 85205-3108 | | | First-Class Mail |
| Charter Organizations | Lds Estrella Hills Ward - Buckeye Az Stk | Grand Canyon Council 010 | 19527 W Ramos Ln | Buckeye, AZ 85326-4669 | | | First-Class Mail |
| Charter Organizations | Lds Estrella Ward - Phoenix Az | W Maricopa Stake | 701 N 95Th Ave | Tolleson, AZ 85353-1626 | | | First-Class Mail |
| Charter Organizations | Lds Etna Ward - Medford Stake | Crater Lake Council 491 | 233 N Hwy 3 | Etna, CA 96027 | | | First-Class Mail |
| Charter Organizations | Lds Eucalyptus Ward - Chino Stake | California Inland Empire Council 045 | 3332 Eucalyptus | Chino Hills, CA 91709 | | | First-Class Mail |
| Charter Organizations | Lds Euclid Ward - Fullerton Stake | Orange County Council 039 | 2225 N Euclid St | Fullerton, CA 92835-3330 | | | First-Class Mail |
| Charter Organizations | Lds Euclid Ward Kirtland Stake | Lake Erie Council 440 | 32895 Cedar Rd | Mayfield Heights, OH 44124-4252 | | | First-Class Mail |
| Charter Organizations | Lds Eufaula Branch-Tulsa Ok East Stake | Indian Nations Council 488 | 600 N 67Th St | Eufaula, OK 74432-1615 | | | First-Class Mail |
| Charter Organizations | Lds Eugene 1St Ward Eugene Stake | Oregon Trail Council 697 | 3500 W 18Th Ave | Eugene, OR 97402-3114 | | | First-Class Mail |
| Charter Organizations | Lds Eugene 3Rd Ward Eugene Stake | Oregon Trail Council 697 | 3500 W 18Th Ave | Eugene, OR 97402-3114 | | | First-Class Mail |
| Charter Organizations | Lds Eugene 5Th Ward Eugene Stake | Oregon Trail Council 697 | 1155 President St | Eugene, OR 97401-5378 | | | First-Class Mail |
| Charter Organizations | Lds Euless 1St Ward - Hurst Stake | Longhorn Council 662 | P.O. Box 54190 | Hurst, TX 76054-4190 | | | First-Class Mail |
| Charter Organizations | Lds Euless 2Nd Ward - Hurst Stake | Longhorn Council 662 | P.O. Box 54190 | Hurst, TX 76054-4190 | | | First-Class Mail |
| Charter Organizations | Lds Euless 3Rd Ward - Hurst Stake | Longhorn Council 662 | 850 Carvon Dr | Hurst, TX 76054-3191 | | | First-Class Mail |
| Charter Organizations | Lds Eureka 1St Ward - Eureka Stake | Crater Lake Council 491 | 2806 Dolbeer St | Eureka, CA 95501-4763 | | | First-Class Mail |
| Charter Organizations | Lds Eureka 2Nd Ward - Eureka Stake | Crater Lake Council 491 | 2806 Dolbeer St | Eureka, CA 95501-4763 | | | First-Class Mail |
| Charter Organizations | Lds Eureka Ward | Utah National Parks 591 | 70 E Main St | Eureka, UT 84628 | | | First-Class Mail |
| Charter Organizations | Lds Eureka Ward, Kalispell Stake | Montana Council 315 | 1005 Osloski Rd | Eureka, MT 59917 | | | First-Class Mail |
| Charter Organizations | Lds Eustis Leesburg | Central Florida Council 083 | 3450 Cypress Grove Dr | Eustis, FL 32736-2506 | | | First-Class Mail |
| Charter Organizations | Lds Evans Farm Ward | Utah National Parks 591 | 2397 W 275 N | Lehi, UT 84043-4308 | | | First-Class Mail |
| Charter Organizations | Lds Evans Meadows Ward | Layton Legacy Stake | 752 N 3700 W | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Evans Ranch | Utah National Parks 591 | 7617 N Evans Ranch Dr | Eagle Mountain, UT 84005-5036 | | | First-Class Mail |
| Charter Organizations | Lds Evans Ranch - Hill Country Stake | Alamo Area Council 583 | 31355 Stahl Ln | Bulverde, TX 78163-3284 | | | First-Class Mail |
| Charter Organizations | Lds Evanston 1St Ward | Evanston South Stake | 201 Sage St | Evanston, WY 82930-3645 | | | First-Class Mail |
| Charter Organizations | Lds Evanston 4Th Ward | Evanston South Stake | Trapper Trails 589 | 201 Sage St | Evanston S Stake | Evanston, Wy 82930 | First-Class Mail |
| Charter Organizations | Lds Evanston 7Th Ward | Evanston South Stake | 632 Twin Ridge Ave | Evanston, WY 82930-5110 | | | First-Class Mail |
| Charter Organizations | Lds Evanston 8Th Ward | Evanston South Stake | 632 Twin Ridge Ave | Evanston, WY 82930-5110 | | | First-Class Mail |
| Charter Organizations | Lds Evansville Evansville In | Buffalo Trace 156 | 8020 Covert Ave | Evansville, IN 47715-6293 | | | First-Class Mail |
| Charter Organizations | Lds Evergreen Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 1345 E University Dr | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Evergreen Ward - Tempe Az Stk | Grand Canyon Council 010 | 2036 W Devonshire Cir | Mesa, AZ 85201-7510 | | | First-Class Mail |
| Charter Organizations | Lds Evergreen Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 Ne Jackson School Rd | Hillsboro, OR 97124-1658 | | | First-Class Mail |
| Charter Organizations | Lds Evergreen Ward Las Vegas Stake | Las Vegas Area Council 328 | 6120 Alta Dr | Las Vegas, NV 89107-3423 | | | First-Class Mail |
| Charter Organizations | Lds Evergreen Ward Vancouver Stake | Cascade Pacific Council 492 | 14219 Ne 49Th St | Vancouver, WA 98682 | | | First-Class Mail |
| Charter Organizations | Lds Evergreen Ward, Layton South Stake | Trapper Trails 589 | 2120 W Gentile St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Everson Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 1820 Kelly Rd | Bellingham, WA 98226-7508 | | | First-Class Mail |
| Charter Organizations | Lds Everton Ward - Mesa Az Eastmark Stk | Grand Canyon Council 010 | 10315 E Starion Ave | Mesa, AZ 85212-8095 | | | First-Class Mail |
| Charter Organizations | Lds Ewa Beach 1St Ward - Waipahu Stake | Aloha Council, Bsa 104 | 91-1154 N Rd | Ewa Beach, HI 96706 | | | First-Class Mail |
| Charter Organizations | Lds Ewa Beach 2Nd Ward - Waipahu Stake | Aloha Council, Bsa 104 | 91-1154 N Rd | Ewa Beach, HI 96706 | | | First-Class Mail |
| Charter Organizations | Lds Exeter Ward Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 55 Hampton Falls Rd | Exeter, NH 03833-4700 | | | First-Class Mail |
| Charter Organizations | Lds Explorer Park Ward - East Stake | Pikes Peak Council 060 | 8170 Candleflower Cir | Colorado Springs, CO 80920-5752 | | | First-Class Mail |
| Charter Organizations | Lds Fagatoa Branch | Aloha Council, Bsa 104 | P.O. Box 6223 | Pago Pago, AS 96799-6223 | | | First-Class Mail |
| Charter Organizations | Lds Fair Oaks Park Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628-2826 | | | First-Class Mail |
| Charter Organizations | Lds Fair Oaks Ward - La Cantera Stake | Alamo Area Council 583 | 203 Stonegate Rd | Boerne, TX 78006-1819 | | | First-Class Mail |
| Charter Organizations | Lds Fair Oaks Ward - Tulsa Ok East Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012-1711 | | | First-Class Mail |
| Charter Organizations | Lds Fair Oaks Ward Oakton Stake | National Capital Area Council 082 | 14931 Willard Rd | Chantilly, VA 20151 | | | First-Class Mail |
| Charter Organizations | Lds Fair Oaks Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124-1614 | | | First-Class Mail |
| Charter Organizations | Lds Fairbanks Stake - Badger Road Ward | Midnight Sun Council 696 | 331 E 8Th Ave | North Pole, AK 99705-8014 | | | First-Class Mail |
| Charter Organizations | Lds Fairborn Ward | Dayton Ohio E Stake (Does) | 3080 Bell Dr | Fairborn, OH 45324-2157 | | | First-Class Mail |
| Charter Organizations | Lds Fairfax Ward - East Stake | Pikes Peak Council 060 | 8610 Scarborough Dr | Colorado Springs, CO 80920-7566 | | | First-Class Mail |
| Charter Organizations | Lds Fairfax Ward Annandale Stake | National Capital Area Council 082 | 11417 Meath Dr | Fairfax, VA 22030-5422 | | | First-Class Mail |
| Charter Organizations | Lds Fairfield 1St Ward - Fairfield Stake | Mt Diablo-Silverado Council 023 | 806 Travis Blvd | Fairfield, CA 94533-5036 | | | First-Class Mail |
| Charter Organizations | Lds Fairfield 2Nd Ward | Layton East Stake | 845 N 1150 E | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds Fairfield 2Nd Ward - Fairfield Stake | Mt Diablo-Silverado Council 023 | 2700 Camrose Ave | Fairfield, CA 94533-1226 | | | First-Class Mail |
| Charter Organizations | Lds Fairfield 3Rd Ward - Fairfield Stake | Mt Diablo-Silverado Council 023 | 2700 Camrose Ave | Fairfield, CA 94533-1226 | | | First-Class Mail |
| Charter Organizations | Lds Fairfield Ward - Mesa Az North Stk | Grand Canyon Council 010 | 933 E Brown Rd | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Fairfield Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 4831 Pleasant Ave | Fairfield, OH 45014 | | | First-Class Mail |
| Charter Organizations | Lds Fairfield Ward, Great Falls Stake | Montana Council 315 | P.O. Box 638 | Fairfield, MT 59436-0638 | | | First-Class Mail |
| Charter Organizations | Lds Fairgrounds Ward Keizer Stake | Cascade Pacific Council 492 | 570 Madison St Ne | Salem, OR 97301-1403 | | | First-Class Mail |
| Charter Organizations | Lds Fairmont Ward | Twin Valley Council Bsa 283 | 425 Johnson St | Fairmont, MN 56031-4538 | | | First-Class Mail |
| Charter Organizations | Lds Fairmont Ward | Mountaineer Area 615, Rte 73 N | Fairmont, WV 26554 | | | | First-Class Mail |
| Charter Organizations | Lds Fairoaks Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 586 E 8400 S | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Fairport Ward Palmyra Stake | Seneca Waterways 397 | 460 Kreag Rd | Pittsford, NY 14534-3733 | | | First-Class Mail |
| Charter Organizations | Lds Fairview First Ward | Utah National Parks 591 | 122 S State St | Fairview, UT 84629 | | | First-Class Mail |
| Charter Organizations | Lds Fairview Fourth Ward | Utah National Parks 591 | 122 S State St | Fairview, UT 84629 | | | First-Class Mail |
| Charter Organizations | Lds Fairview Heights | Greater St Louis Area Council 312 | 9827 Bunkum Rd | Fairview Heights, IL 62208-1114 | | | First-Class Mail |
| Charter Organizations | Lds Fairview Second Ward | Utah National Parks 591 | 131 E 100 N | Fairview, UT 84629 | | | First-Class Mail |
| Charter Organizations | Lds Fairview Third Ward | Utah National Parks 591 | 131 E 100 N | Fairview, UT 84629 | | | First-Class Mail |
| Charter Organizations | Lds Fairview Ward | Chambersburg Pennsylvania Stake | 11887 Mentzer Gap Rd | Waynesboro, PA 17268-9345 | | | First-Class Mail |
| Charter Organizations | Lds Fairview Ward | Chambersburg Pennsylvania Stake | 11887 Mentzer Gap Rd | Waynesboro, PA 17268-9345 | | | First-Class Mail |
| Charter Organizations | Lds Fairview Ward - Gilbert Az | Williams Field Stake | 3307 S Greenfield Rd | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Fairview Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 988 E Chateau Dr | Meridian, ID 83646-3458 | | | First-Class Mail |
| Charter Organizations | Lds Fairview Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 303 S Cholla St | Henderson, NV 89015-6121 | | | First-Class Mail |
| Charter Organizations | Lds Fairway Groves Ward - Mesa Az | Alta Mesa Stake | 5350 E Mclellan Rd | Mesa, AZ 85205-3410 | | | First-Class Mail |
| Charter Organizations | Lds Fairway Village Ward | Vancouver E Stake | 13600 Se Mcgillivray Blvd | Vancouver, WA 98683 | | | First-Class Mail |
| Charter Organizations | Lds Fairway Ward | Utah National Parks 591 | 860 W Fairway Dr | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Fairwood Ward | Frmngtn Ut Oakridge Stake | 1533 N 1075 W | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Fairwood Ward Renton Stake | Chief Seattle Council 609 | 19714 106Th Ave Se | Renton, WA 98055-7315 | | | First-Class Mail |
| Charter Organizations | Lds Falcon Hill Ward | Sandy Ut Granite S Stake | 2130 E Gyrfalcon Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Falcon Ward - Mesa Az | Salt River Stake | 1627 N Rowen Cir | Mesa, AZ 85207-4814 | | | First-Class Mail |
| Charter Organizations | Lds Falcon Park Ward | Sandy Ut Canyon View Stake | 9119 S 1300 E | Sandy, UT 84094-5521 | | | First-Class Mail |
| Charter Organizations | Lds Falcon Park Ward | Highlands Ranch Stake | 8150 S Colorado Blvd | Littleton, CO 80122 | | | First-Class Mail |
| Charter Organizations | Lds Falcon Ridge Ward | Layton East Stake | 1525 E Cherry Ln | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds Falcon Ward - High Plains Stake | Pikes Peak Council 060 | 11555 Bandanero Dr | Falcon, CO 80831-3801 | | | First-Class Mail |
| Charter Organizations | Lds Falcreu 1St Ward - Pago Mapusaga Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First-Class Mail |
| Charter Organizations | Lds Falenlu 2Nd Ward - Pago Mapusaga Stk | Aloha Council, Bsa 104 | P.O. Box 6577 | Pago Pago, AS 96799-0285 | | | First-Class Mail |
| Charter Organizations | Lds Falenlu 3Rd Ward - Pago Mapusaga Stk | Aloha Council, Bsa 104 | Falemu Ward | Pago Pago, AS 96799 | | | First-Class Mail |
| Charter Organizations | Lds Fall River Ward Anderson Stake | Golden Empire Council 047 | 43728 Hwy 299 E | Fall River Mills, CA 96028-9796 | | | First-Class Mail |
| Charter Organizations | Lds Falls Church Ward Mclean Stake | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | | First-Class Mail |
| Charter Organizations | Lds Farm Hill Ward/S L So Oltmwd Stk | Great Salt Lake Council 590 | 5235 S Wesley Rd | Salt Lake City, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 11Th Ward | Frmngtn Ut S Stake | 695 S 200 E | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 13Th Ward | Farmington Ut Stake | 347 S 200 W | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 15Th Ward | Farmington Ut Stake | 347 S 200 W | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 15Th Ward | Farmington Ut Stake | 347 S 200 W | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 15Th Ward | Farmington Ut Stake | 347 S 200 W | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 16Th Ward | Farmington Ut Stake | 79 S 1525 W | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 18Th Ward | Frmngtn Ut S Stake | 1100 W Sunrise Way | Farmington, UT 84025-2956 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 19Th Ward | Frmngtn Ut S Stake | 825 S 50 E | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 1St Ward | Farmington Ut Stake | 272 N Main St | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 23Rd Ward | Farmington Ut S Stake | 1395 S 200 E | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 2Nd Ward | Frmngtn Ut S Stake | 434 S 50 W | Farmington, UT 84025-3307 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 3Rd Ward | Farmington Ut Stake | 272 N Main St | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 4Th Ward | Frmngtn Ut S Stake | 79 S 1525 W | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 5Th Ward | Farmington Ut Stake | 272 N Main St | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 6Th Ward | Farmington Ut Stake | 79 S 1525 W | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 8Th Ward | Frmngtn Ut S Stake | 695 S 200 E | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington 9Th Ward | Frmngtn Ut S Stake | 695 S 200 E | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington Hills Ward | Bloomfield Hills Michigan Stake | 33900 W 13 Mile Rd | Farmington Hills, MI 48331-2266 | | | First-Class Mail |
| Charter Organizations | Lds Farmington Oaks Ward | Farmington Ut W Stake | 905 Fox Hollow Dr | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington Ranches 1St Ward | Farmington Ut W Stake | 14 Bonanza Rd | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington Ranches 2Nd Ward | Farmington Ut W Stake | 79 S 1525 W | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington Ranches 3Rd Ward | Farmington Ut W Stake | 14 Bonanza Rd | Farmington, UT 84025 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Farmington Ranches 8Th Ward | Farmington Ut W Stake | 97 Ranch Rd | Farmington, UT 84025-2651 | | | First-Class Mail |
| Charter Organizations | Lds Farmington Ranches 5Th Ward | Farmington Ut W Stake | 14 Bonanza Rd | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Farmington Ward - Cape Girardeau Stake | Greater St Louis Area Council 312 | 709 S Henry St | Farmington, MO 63640-1806 | | | First-Class Mail |
| Charter Organizations | Lds Farmington Ward Bvtn West Stake | Cascade Pacific Council 492 | 5175 Sw 209Th Ave | Aloha, OR 97007 | | | First-Class Mail |
| Charter Organizations | Lds Farr West 1St Ward | Farr West Poplar Stake | 1800 W 1800 N | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Farr West 2Nd Ward | Farr West Poplar Stake | 2132 W 2700 N | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Farr West 3Rd Ward | Farr West Poplar Stake | 1745 N 2300 W | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Farr West 7Th Ward | Farr West Poplar Stake | 1745 N 2300 W | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Farr West 8Th Ward | Farr West Poplar Stake | 1800 W 1800 N | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Farragut Knoxville | Great Smoky Mountain Council 557 | 11837 Grigsby Chapel Rd | Knoxville, TN 37934 | | | First-Class Mail |
| Charter Organizations | Lds Farson Branch | Trapper Trails 589 | 4065 N Us Hwy 191 | Farson, WY 82932-5044 | | | First-Class Mail |
| Charter Organizations | Lds Fayette Ward | Utah National Parks 591 | 99 S 100 E | Gunnison, UT 84634 | | | First-Class Mail |
| Charter Organizations | Lds Fayetteville | Fayetteville 1St Ward | 3200 Scotty Hill Rd | Fayetteville, NC 28303-3920 | | | First-Class Mail |
| Charter Organizations | Lds Fayetteville | Fayetteville 4Th Ward | 3200 Scotty Hill Rd | Fayetteville, NC 28303-3920 | | | First-Class Mail |
| Charter Organizations | Lds Fayetteville Ward 1 Springdale Stake | Westark Area Council 016 | 1225 E Zion Rd | Fayetteville, AR 72703 | | | First-Class Mail |
| Charter Organizations | Lds Fayetteville Ward 2 Springdale Stake | Westark Area Council 016 | 1225 E Zion Rd | Fayetteville, AR 72703 | | | First-Class Mail |
| Charter Organizations | Lds Fayetteville Ward Jonesboro Ga Stake | Flint River Council 095 | 2021 Redwine Rd | Fayetteville, GA 30215 | | | First-Class Mail |
| Charter Organizations | Lds Fayetteville West | Fayetteville 3Rd Ward | 6420 Morganton Rd | Fayetteville, NC 28314 | | | First-Class Mail |
| Charter Organizations | Lds Fayetteville West | Fort Bragg Ward | 6420 Morganton Rd | Fayetteville, NC 28314 | | | First-Class Mail |
| Charter Organizations | Lds Fayetteville West | Southern Pines Ward | 174 Forlock Way | Raeford, NC 28376-9574 | | | First-Class Mail |
| Charter Organizations | Lds Fayetteville West | Anderson Creek Park Ward | 3204 Keller Andrews Rd | Sanford, NC 27330 | | | First-Class Mail |
| Charter Organizations | Lds Feather River Ward Yuba City Stake | Golden Empire Council 047 | 520 Clark Ave | Yuba City, CA 95991-6820 | | | First-Class Mail |
| Charter Organizations | Lds Feathering Sands Ward | Layton Legacy Stake | 752 N 3700 W | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Federal Way Stake-Dash Point | Pacific Harbors Council, Bsa 612 | 31816 47Th Ave Sw | Federal Way, WA 98023-2055 | | | First-Class Mail |
| Charter Organizations | Lds Federal Way Stake-Hylebos | Pacific Harbors Council, Bsa 612 | 34815 Weyerhaeuser Way S | Federal Way, WA 98001-9578 | | | First-Class Mail |
| Charter Organizations | Lds Federal Way Stake-Lovia Creek | Pacific Harbors Council, Bsa 612 | 34815 Weyerhaeuser Way S | Federal Way, WA 98001-9578 | | | First-Class Mail |
| Charter Organizations | Lds Federal Way Stake-Lakota | Pacific Harbors Council, Bsa 612 | 841 S 308Th St | Federal Way, WA 98003-4705 | | | First-Class Mail |
| Charter Organizations | Lds Federal Way Stake-Redondo | Pacific Harbors Council, Bsa 612 | 841 S 308Th St | Federal Way, WA 98003-4705 | | | First-Class Mail |
| Charter Organizations | Lds Federal Way Stake-Star Lake | Pacific Harbors Council, Bsa 612 | 28616 48Th Ave S | Auburn, WA 98001-1134 | | | First-Class Mail |
| Charter Organizations | Lds Felida Ward Vancouver West Stake | Cascade Pacific Council 492 | 13900 Nw 52Nd Ave | Vancouver, WA 98685-1595 | | | First-Class Mail |
| Charter Organizations | Lds Fenton Ward - South St Louis Stake | Greater St Louis Area Council 312 | 1175 Piedras Pkwy | Fenton, MO 63026-7218 | | | First-Class Mail |
| Charter Organizations | Lds Fern Prairie Ward Vancouver E Stake | Cascade Pacific Council 492 | 18300 Ne 18Th St | Vancouver, WA 98684 | | | First-Class Mail |
| Charter Organizations | Lds Ferndale 1St Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 2550 Thornton Rd | Ferndale, WA 98248 | | | First-Class Mail |
| Charter Organizations | Lds Ferndale 3Rd Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 7178 Everett Rd | Ferndale, WA 98248-9621 | | | First-Class Mail |
| Charter Organizations | Lds Fernley 1St Ward Fallon North Stake | Nevada Area Council 329 | 175 E Cedar St | Fernley, NV 89408-8508 | | | First-Class Mail |
| Charter Organizations | Lds Fernley 2Nd Ward Fallon North Stake | Nevada Area Council 329 | 155 Hwy 95 Alt | Fernley, NV 89408 | | | First-Class Mail |
| Charter Organizations | Lds Ferris Mountain Ward/Laramie Stake | Longs Peak Council 062 | 1215 Lambda Dr | Rawlins, WY 82301-6450 | | | First-Class Mail |
| Charter Organizations | Lds Ferron Creek Ward | Utah National Parks 591 | 555 S 400 W | Ferron, UT 84523-4513 | | | First-Class Mail |
| Charter Organizations | Lds Fiddlers Canyon Ward | Utah National Parks 591 | 638 E Canyon Center Dr | Cedar City, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Fiddlers Creek Ward | Holmes Creek Stake | 380 S Fairfield Rd | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Field Crescent Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5246 W Gossamer Way | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Fieldstone Ward | Utah National Parks 591 | 2668 E Crimson Ridge Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Fijian Ward Sacramento Stake | Golden Empire Council 047 | 7621 18Th St | Sacramento, CA 95822-1145 | | | First-Class Mail |
| Charter Organizations | Lds Fillmore First Ward | Utah National Parks 591 | 330 E 500 S | Fillmore, UT 84631 | | | First-Class Mail |
| Charter Organizations | Lds Fillmore Fourth Ward | Utah National Parks 591 | 330 E 500 S | Fillmore, UT 84631 | | | First-Class Mail |
| Charter Organizations | Lds Fillmore Second Ward | Utah National Parks 591 | 21 S 300 W | Fillmore, UT 84631 | | | First-Class Mail |
| Charter Organizations | Lds Fillmore Third Ward | Utah National Parks 591 | 21 S 300 W | Fillmore, UT 84631 | | | First-Class Mail |
| Charter Organizations | Lds Findlay Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 6482 County Rd 18 | Findlay, OH 45840 | | | First-Class Mail |
| Charter Organizations | Lds Finn Hill Ward Kirkland Stake | Chief Seattle Council 609 | 11709 116Th Pl Ne | Kirkland, WA 98034-2153 | | | First-Class Mail |
| Charter Organizations | Lds Fire Trail Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17222 43Rd Ave Ne | Arlington, WA 98223-7892 | | | First-Class Mail |
| Charter Organizations | Lds First Ward | Glaciers Edge Council 620 | 4505 Regent St | Madison, WI 53705 | | | First-Class Mail |
| Charter Organizations | Lds First Ward - Toledo Stake | Erie Shores Council 460 | 1545 Egate Rd | Toledo, OH 43614 | | | First-Class Mail |
| Charter Organizations | Lds First Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 5505 Bosworth Pl | Cincinnati, OH 45212-1203 | | | First-Class Mail |
| Charter Organizations | Lds First Ward, Winston-Salem Stake | Old Hickory Council 427 | 2780 Winchester Rd | Winston Salem, NC 27103 | | | First-Class Mail |
| Charter Organizations | Lds First Ward, Winston-Salem Stake | Old Hickory Council 427 | 4780 Westchester Rd | Winston Salem, NC 27103-1223 | | | First-Class Mail |
| Charter Organizations | Lds First Ward/Sl Central Stake | Great Salt Lake Council 590 | 760 E 700 S | Salt Lake City, UT 84102 | | | First-Class Mail |
| Charter Organizations | Lds Firth Stake - Basalt Ward | Grand Teton Council 107 | 823 N 675 E | Basalt, ID 83218 | | | First-Class Mail |
| Charter Organizations | Lds Firth Stake - Firth Ward | Grand Teton Council 107 | 744 N 600 E | Firth, ID 83236-1128 | | | First-Class Mail |
| Charter Organizations | Lds Firth Stake - Goshen Ward | Grand Teton Council 107 | 909 E 1000 N | Shelley, ID 83274-5307 | | | First-Class Mail |
| Charter Organizations | Lds Firth Stake - Kimball Ward | Grand Teton Council 107 | 600 E 744 N | Firth, ID 83236 | | | First-Class Mail |
| Charter Organizations | Lds Firth Stake - Presto Ward | Grand Teton Council 107 | Rr 2 Box 209 | Shelley, ID 83274 | | | First-Class Mail |
| Charter Organizations | Lds Firth Stake - Riverview Ward | Grand Teton Council 107 | 133 S Main | Basalt, ID 83218 | | | First-Class Mail |
| Charter Organizations | Lds Fishers Landing Ward | Vancouver E Stake | 13600 Se Mcgillivray Blvd | Vancouver, WA 98684 | | | First-Class Mail |
| Charter Organizations | Lds Fishhook Ward - Palmer Stake | Great Alaska Council 610 | P.O. Box 3839 | Palmer, AK 99645-3839 | | | First-Class Mail |
| Charter Organizations | Lds Fishing River Ward Far West Stake | Heart Of America Council 307 | 202 W 19Th St | Kearney, MO 64060 | | | First-Class Mail |
| Charter Organizations | Lds Five Oaks Ward Cedar Mill Stake | Cascade Pacific Council 492 | 955 Nw 173Rd Ave | Beaverton, OR 97006-4008 | | | First-Class Mail |
| Charter Organizations | Lds Flagler Ward | South Florida Council 084 | 9900 W Flagler St | Miami, FL 33174-1826 | | | First-Class Mail |
| Charter Organizations | Lds Flamingo Ward Spring Mountain Stake | Las Vegas Area Council 328 | 6601 W Twain Ave | Las Vegas, NV 89103-1038 | | | First-Class Mail |
| Charter Organizations | Lds Fleming Park Ward Kcmo Stake | Heart Of America Council 307 | 1416 Sw 19Th St | Blue Springs, MO 64015 | | | First-Class Mail |
| Charter Organizations | Lds Flint Ward - Grand Blanc Stake | Water And Woods Council 782 | 1225 Robert T Longway Blvd | Flint, MI 48503 | | | First-Class Mail |
| Charter Organizations | Lds Flintridge Ward - Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688-6502 | | | First-Class Mail |
| Charter Organizations | Lds Florence Ward - Stk Az Stk | Grand Canyon Council 010 | 85 W Van Harren St | Florence, AZ 85132 | | | First-Class Mail |
| Charter Organizations | Lds Florence Ward Coos Bay Stake | Oregon Trail Council 697 | 7 Mariners Ln | Florence, OR 97439-8982 | | | First-Class Mail |
| Charter Organizations | Lds Florence Ward Tupelo Stake | Greater Alabama Council 001 | 1828 Broadway Blvd | Florence, AL 35630-1145 | | | First-Class Mail |
| Charter Organizations | Lds Florissant Branch Silver City Stake | Denver Area Council 061 | 1000 W Florida St | Deming, NM 88030-4931 | | | First-Class Mail |
| Charter Organizations | Lds Florin Ward Elk Grove Stake | Golden Empire Council 047 | 8580 Florin Rd | Sacramento, CA 95828 | | | First-Class Mail |
| Charter Organizations | Lds Flowell Ward | Utah National Parks 591 | 3785 W 1200 N | Fillmore, UT 84631-5579 | | | First-Class Mail |
| Charter Organizations | Lds Flower Mound 1St Ward | Lewisville Stake | 3882 Quail Run | Flower Mound, TX 75022-5011 | | | First-Class Mail |
| Charter Organizations | Lds Flower Mound 2Nd Ward | Lewisville Stake | 3882 Quail Run | Flower Mound, TX 75022-5011 | | | First-Class Mail |
| Charter Organizations | Lds Flower Mound 3Rd Ward | Lewisville Stake | 1100 Stapleton Ln | Flower Mound, TX 75028 | | | First-Class Mail |
| Charter Organizations | Lds Flower Mound 5Th Ward | Lewisville Stake | 3882 Quail Run | Flower Mound, TX 75022-5011 | | | First-Class Mail |
| Charter Organizations | Lds Flowery Branch Ward | Sugar Hill Stake | 4735 Cash Rd | Flowery Branch, GA 30542 | | | First-Class Mail |
| Charter Organizations | Lds Folsom 2Nd Ward Folsom Stake | Golden Empire Council 047 | 116 Bittercreek Dr | Folsom, CA 95630-2315 | | | First-Class Mail |
| Charter Organizations | Lds Folsom 3Rd Ward Folsom Stake | Golden Empire Council 047 | 2100 California Cir | Rancho Cordova, CA 95742-6402 | | | First-Class Mail |
| Charter Organizations | Lds Folsom 4Th Ward Folsom Stake | Golden Empire Council 047 | 89 Scholar Way | Folsom, CA 95630 | | | First-Class Mail |
| Charter Organizations | Lds Folsom 5Th Ward Folsom Stake | Golden Empire Council 047 | 1918 Swinton Dr | Folsom, CA 95630 | | | First-Class Mail |
| Charter Organizations | Lds Folsom 6Th Ward Folsom Stake | Golden Empire Council 047 | 2100 California Cir | Rancho Cordova, CA 95742-6402 | | | First-Class Mail |
| Charter Organizations | Lds Fond Du Lac Branch | Bay-Lakes Council 635 | 347 N Country Ln | Fond Du Lac, WI 54935 | | | First-Class Mail |
| Charter Organizations | Lds Foothill 1St Ward/S L Foothill Stk | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Foothill 2Nd Ward/S L Foothill Stk | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Foothill 3Rd Ward/S L Foothill Stk | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Foothill 6Th Ward/S L Foothill Stk | Great Salt Lake Council 590 | 2215 E Roosevelt Ave | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Foothill 7Th Ward/S L Foothill Stk | Great Salt Lake Council 590 | 2215 E Roosevelt Ave | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Foothill Park Ward | Redwood Empire Council 041 | 11000 Eastside Rd | Healdsburg, CA 95448-9487 | | | First-Class Mail |
| Charter Organizations | Lds Foothill Ranch Ward | Santa Margarita Stake | 29441 Altisima | Rancho Santa Margarita, CA 92688 | | | First-Class Mail |
| Charter Organizations | Lds Foothill Ward | Utah National Parks 591 | 2178 E Grenada Ln | Eagle Mountain, UT 84005-4883 | | | First-Class Mail |
| Charter Organizations | Lds Foothill Ward | Utah National Parks 591 | 4475 Wimbledon Dr | Provo, UT 84604-5394 | | | First-Class Mail |
| Charter Organizations | Lds Foothill Ward - Jurupa Stake | California Inland Empire Council 045 | 11150 Collett Ave | Riverside, CA 92505 | | | First-Class Mail |
| Charter Organizations | Lds Foothill Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | Reno, NV 89511 | | | First-Class Mail |
| Charter Organizations | Lds Foothill Ward Sac North Stake | Golden Empire Council 047 | 5505 Hackberry Ln | Sacramento, CA 95841-2917 | | | First-Class Mail |
| Charter Organizations | Lds Foothill Ward/North Salt Lake Ut Stk | Great Salt Lake Council 590 | 1275 N Mountain Rd | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Foothills Ward - Yuma Az Stk | Grand Canyon Council 010 | 8451 E 36Th St | Yuma, AZ 85365 | | | First-Class Mail |
| Charter Organizations | Lds Foothills Park Ward Marysville Stake | Mount Baker Council, Bsa 606 | 11330 40Th Dr Ne | Marysville, WA 98270-8918 | | | First-Class Mail |
| Charter Organizations | Lds Foothills Ward | Utah National Parks 591 | 1748 E 2410 S | St George, UT 84790-8570 | | | First-Class Mail |
| Charter Organizations | Lds Foothills Ward - Glendale Az North Stk | Grand Canyon Council 010 | 5250 W Thunderbird Rd | Glendale, AZ 85306 | | | First-Class Mail |
| Charter Organizations | Lds Foothills Ward - Tempe Az West Stk | Grand Canyon Council 010 | 2955 E Frye Rd | Phoenix, AZ 85048 | | | First-Class Mail |
| Charter Organizations | Lds Foothills Ward (Salem) | Utah National Parks 591 | 1266 E Davis Dr | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Foothills Ward Red Rock Stake | Las Vegas Area Council 328 | 7800 W Alta Dr | Las Vegas, NV 89145 | | | First-Class Mail |
| Charter Organizations | Lds Foothills Ward, Castle Rock Stake | Denver Area Council 061 | 301 Meadows Blvd | Castle Rock, CO 80109 | | | First-Class Mail |
| Charter Organizations | Lds Foothills Ward, Golden Stake | Denver Area Council 061 | 610 Coors St | Lakewood, CO 80401-4676 | | | First-Class Mail |
| Charter Organizations | Lds Foothills Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5246 W Gossamer Way | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Foremaster Ridge Ward | Utah National Parks 591 | 620 S Five Sisters Dr | St George, UT 84790-4048 | | | First-Class Mail |
| Charter Organizations | Lds Forest Bend Ward | Sandy Lit Cottonwood Creek Stake | 7784 Highland Dr | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Forest Dale 1St Ward/S L Granite Stk | Great Salt Lake Council 590 | 739 E Ashton Ave | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Forest Green Ward | Weber Heights Stake | 1401 Country Hills Dr | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Forest Grove 1St Ward | Forest Grove Stake | 2700 Leon Ct | Forest Grove, OR 97116-1364 | | | First-Class Mail |
| Charter Organizations | Lds Forest Grove Second Ward | Forest Grove Stake | 3661 Brooke St | Forest Grove, OR 97116-3050 | | | First-Class Mail |
| Charter Organizations | Lds Forest Hills Ward | Brigham City Stake | 25 N 300 E | Brigham City, UT 84302-2213 | | | First-Class Mail |
| Charter Organizations | Lds Forest Hills Ward | Valley View Stake | 1589 E Gentile St | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds Forest Home Ward Vancouver E Stake | Cascade Pacific Council 492 | 2356 Nw 13Th Ave | Camas, WA 98607-2010 | | | First-Class Mail |
| Charter Organizations | Lds Forest Park Ward | Layton North Stake | 2250 E 2200 N | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds Forest Ridge Ward | Layton North Stake | 954 E Antelope Dr | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds Forest Ridge Ward - Tulsa Ok E Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012-1711 | | | First-Class Mail |
| Charter Organizations | Lds Forestdale Branch Auburn Stake | Golden Empire Council 047 | 20895 Todd Valley Rd | Foresthill, CA 95631 | | | First-Class Mail |
| Charter Organizations | Lds Forks Ward Port Angeles Stake | Chief Seattle Council 609 | 853 Robin Hood Loop | Forks, WA 98331-9328 | | | First-Class Mail |
| Charter Organizations | Lds Forney Ward | Forney Stake | 8300 Fm 741 | Forney, TX 75126-7863 | | | First-Class Mail |
| Charter Organizations | Lds Forster Ranch Ward | San Clemente Stake | 470 Camino San Clemente | San Clemente, CA 92672-3706 | | | First-Class Mail |
| Charter Organizations | Lds Fort Belvoir Ward Mount Vernon Stake | National Capital Area Council 082 | 2000 George Washington Pkwy | Alexandria, VA 22308 | | | First-Class Mail |
| Charter Organizations | Lds Fort Benton Br, Great Falls E Stake | Montana Council 315 | 2400 13Th Ave S | Great Falls, MT 59405 | | | First-Class Mail |
| Charter Organizations | Lds Fort Bragg Ward | Redwood Empire Council 041 | 355 S Lincoln St | Fort Bragg, CA 95437-4415 | | | First-Class Mail |
| Charter Organizations | Lds Fort Chiswell Ward | Pembroke Stake | 1136 Fort Chiswell Rd | Max Meadows, VA 24360 | | | First-Class Mail |
| Charter Organizations | Lds Fort Dodge Ward Ames State | Mid-America Council 326 | 1426 N 32Nd St | Fort Dodge, IA 50501 | | | First-Class Mail |
| Charter Organizations | Lds Fort Lauderdale Stake | South Florida Council 084 | 851 Nw 112Th Ave | Plantation, FL 33325-1569 | | | First-Class Mail |
| Charter Organizations | Lds Fort Midway Ward | Utah National Parks 591 | 1102 S Center St | Midway, UT 84049 | | | First-Class Mail |
| Charter Organizations | Lds Fort Mill Ward/Charlotte South Stake | Palmetto Council 549 | Reservation Rd | Rock Hill, SC 29730 | | | First-Class Mail |
| Charter Organizations | Lds Fort Myers Ward Fort Myers Stake | Southwest Florida Council 088 | 3501 Broadway | Fort Myers, FL 33901 | | | First-Class Mail |
| Charter Organizations | Lds Fort Smith Ward, Fort Smith Stake | Westark Area Council 016 | 8712 Phoenix Ave | Fort Smith, AR 72903-4360 | | | First-Class Mail |
| Charter Organizations | Lds Fortuna Ward - Eureka Stake | Redwood Empire Council 041 | 1444 Ross Hill Rd | Fortuna, CA 95540 | | | First-Class Mail |
| Charter Organizations | Lds Fortuna Ward/SI Mt Olympus Stk | Great Salt Lake Council 590 | 4407 Fortuna Way | Salt Lake City, UT 84124 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Fossil Ridge Ward | Fort Worth North Stake | 7600 N Beach St | Fort Worth, TX 76137 | | | First-Class Mail |
| Charter Organizations | Lds Foster Hills First Ward | Utah National Parks 591 | 259 N Mall Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Founders Park 1St Ward | Sj Lit Founders Park Stake | 11750 S Kestrel Rise Rd | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Founders Park 4Th Ward | Sj Lit Founders Park Stake | 11685 S Kestrel Rise Rd | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Founders Park 5Th Ward | Sj Lit Founders Park Stake | 11685 S Kestrel Rise Rd | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Founders Park 7Th Ward | Sj Lit Founders Park Stake | 11677 Grandville Ave | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Founders Park 8Th Ward | Sj Lit Founders Park Stake | 11677 Grandville Ave | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Founders Park Ward - Qc Az Central Stk | Grand Canyon Council 010 | 21129 E Via Del Oro | Queen Creek, AZ 85142-6969 | | | First-Class Mail |
| Charter Organizations | Lds Founders Ward, Castle Rock Stake | Denver Area Council 061 | 950 Plum Creek Blvd | Castle Rock, CO 80104-2739 | | | First-Class Mail |
| Charter Organizations | Lds Fountain Green First Ward | Utah National Parks 591 | P.O. Box 401 | Fountain Green, UT 84632-0401 | | | First-Class Mail |
| Charter Organizations | Lds Fountain Green Second Ward | Utah National Parks 591 | 151 S 200 W | Fountain Green, UT 84632 | | | First-Class Mail |
| Charter Organizations | Lds Fountain Green Third Ward | Utah National Parks 591 | P.O. Box 127 | Fountain Green, UT 84632-0127 | | | First-Class Mail |
| Charter Organizations | Lds Fountain Hills Ward - Scottsdale Az | North Stake | 15507 E Bainbridge Ave | Fountain Hills, AZ 85268 | | | First-Class Mail |
| Charter Organizations | Lds Fountain Valley Ward - Fountain Stake | Pikes Peak Council 060 | 325 Putnam Dr | Colorado Springs, CO 80911-3574 | | | First-Class Mail |
| Charter Organizations | Lds Fountaine Claire Ward | Wj Lit Bingham Creek Stake | 1465 W Bristol Ridge Rd | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Fountainebleau Ward | South Florida Council 084 | 9900 W Flagler St | Miami, FL 33174-1826 | | | First-Class Mail |
| Charter Organizations | Lds Fountains Ward Green Valley Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | | First-Class Mail |
| Charter Organizations | Lds Four Corners Ward Salem Stake | Cascade Pacific Council 492 | 2530 Boone Rd Se | Salem, OR 97306-9671 | | | First-Class Mail |
| Charter Organizations | Lds Fourth Ward | Glaciers Edge Council 620 | 701 Bear Claw Way | Madison, WI 53717 | | | First-Class Mail |
| Charter Organizations | Lds Fox Den Ward | Utah National Parks 591 | 195 S 80 E | Midway, UT 84049-6618 | | | First-Class Mail |
| Charter Organizations | Lds Fox Hill Ward/North Salt Lake Ut Stk | Great Salt Lake Council 590 | 200 S Eagle Ridge Dr | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Fox Hills Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 3730 W 6200 S | Salt Lake City, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Fox Hollow Ward | Utah National Parks 591 | 2858 S Village Court Rd | Saratoga Springs, UT 84045-5454 | | | First-Class Mail |
| Charter Organizations | Lds Fox Hollow Ward, Arapahoe Stake | Denver Area Council 061 | 21750 E Dorado Ave | Aurora, CO 80015-3578 | | | First-Class Mail |
| Charter Organizations | Lds Fox Pointe Ward | Utah National Parks 591 | 2967 S Fox Pointe Dr | Saratoga Springs, UT 84045-6008 | | | First-Class Mail |
| Charter Organizations | Lds Fox Pointe Ward | Wj Lit Bingham Creek Stake | 1465 W Bristol Ridge Rd | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Fox Run Ward, Denver North Stake | Denver Area Council 061 | 3501 Summit Grove Pkwy | Thornton, CO 80241 | | | First-Class Mail |
| Charter Organizations | Lds Foxboro 1St Ward | Blackstone Vly Stake | 91 Jordan Rd | Franklin, MA 02038-1255 | | | First-Class Mail |
| Charter Organizations | Lds Foxboro 1St Ward | North S L Legacy Stake | 875 W Foxboro Dr | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Foxboro 2Nd Ward | North S L Ut Legacy Stake | 776 Durham Dr | North Salt Lake, UT 84054-6000 | | | First-Class Mail |
| Charter Organizations | Lds Foxboro 3Rd Ward | North S L Legacy Stake | 875 W Foxboro Dr | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Foxboro 4Th Ward | North Sl Ut Legacy Stake | 945 W 1100 N | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Foxboro 5Th Ward | North S L Ut Legacy Stake | 954 W 1100 N | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Foxboro 6Th Ward | North S L Ut Legacy Stake | 1847 W 2180 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Foxboro 7Th Ward | Nsl Utah Legacy Stake | 954 W 1100 N | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Foxboro 8Th Ward | North Sl Ut Legacy Stake | 1450 W 2175 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Foxboro 9Th Ward | North Salt Lake Ut Legacy Stake | 1509 W 1500 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Foxboro Ward Blackstone Valley Stake | Mayflower Council 251 | 91 Jordan Rd | Franklin, MA 02038-1255 | | | First-Class Mail |
| Charter Organizations | Lds Foxcroft Ward - Paducah Ky Stake | Greater St Louis Area Council 312 | 17947 Rte 37 | Johnston City, IL 62951 | | | First-Class Mail |
| Charter Organizations | Lds Foxwood Ward | Utah National Parks 591 | 7288 N Lite Dr | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Francis 1St Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 387 W Last Frontier Ln | Francis, UT 84036 | | | First-Class Mail |
| Charter Organizations | Lds Francis 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 387 W Last Frontier Ln | Francis, UT 84036 | | | First-Class Mail |
| Charter Organizations | Lds Francis Peak Ward | Deseret Mill Stake | 200 N 1275 W Flint St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Franciso Park Ward Paradise Stake | Las Vegas Area Council 328 | 3531 Maricopa Way | Las Vegas, NV 89169-3173 | | | First-Class Mail |
| Charter Organizations | Lds Franconia Ward Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa St | Alexandria, VA 22310-1725 | | | First-Class Mail |
| Charter Organizations | Lds Franklin 2Nd Br | Blackstone Valley Stake | 91 Jordan Rd | Franklin, MA 02038-1255 | | | First-Class Mail |
| Charter Organizations | Lds Franklin Second Ward | (Native American) | 835 S 500 W | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Franklin Ward | Utah National Parks 591 | 776 W 200 S | Provo, UT 84601-4005 | | | First-Class Mail |
| Charter Organizations | Lds Franklin Ward - Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 11084 W Sandhurst Dr | Boise, ID 83709-0173 | | | First-Class Mail |
| Charter Organizations | Lds Franklin Ward Oakton Stake | National Capital Area Council 082 | 3825 Willow Glen Dr | Oak Hill, VA 20171 | | | First-Class Mail |
| Charter Organizations | Lds Fraser Ward - Mesa Az North Stk | Grand Canyon Council 010 | 68 N Fraser Dr E | Mesa, AZ 85203-8810 | | | First-Class Mail |
| Charter Organizations | Lds Frederick Ward Frederick Stake | National Capital Area Council 082 | 1811 Latham Dr | Frederick, MD 21701-9394 | | | First-Class Mail |
| Charter Organizations | Lds Fredericksburg Ward | Fredericksburg Stake | 1710 Bragg Rd | Fredericksburg, VA 22407-4924 | | | First-Class Mail |
| Charter Organizations | Lds Fredonia First Ward | Utah National Parks 591 | P.O. Box 460 | Fredonia, AZ 86022-0460 | | | First-Class Mail |
| Charter Organizations | Lds Fredonia Second Ward | Utah National Parks 591 | P.O. Box 1166 | Fredonia, AZ 86022-1166 | | | First-Class Mail |
| Charter Organizations | Lds Freedom Fifth Ward | Utah National Parks 591 | 225 E 400 S | Provo, UT 84606-4635 | | | First-Class Mail |
| Charter Organizations | Lds Freedom First Ward | Utah National Parks 591 | 888 S Freedom Blvd | Provo, UT 84601-5810 | | | First-Class Mail |
| Charter Organizations | Lds Freedom Fourth Ward | Utah National Parks 591 | 410 W 700 S | Provo, UT 84601-5815 | | | First-Class Mail |
| Charter Organizations | Lds Freedom Park Ward Central Stake | Las Vegas Area Council 328 | 1101 N Pecos | Las Vegas, NV 89101 | | | First-Class Mail |
| Charter Organizations | Lds Freedom Second Ward | Utah National Parks 591 | 888 S Freedom Blvd | Provo, UT 84601-5810 | | | First-Class Mail |
| Charter Organizations | Lds Freedom Third Ward (Spanish) | Utah National Parks 591 | 424 W 1200 S | Provo, UT 84601-5924 | | | First-Class Mail |
| Charter Organizations | Lds Freemont Springs Ward | Utah National Parks 591 | 7241 N Lite Dr | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Freeport Branch | Clearfield South Stake | 1895 S Main St | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds Freestone Park Ward - Gilbert Az Stk | Grand Canyon Council 010 | 1426 E Park Ave | Gilbert, AZ 85234-1000 | | | First-Class Mail |
| Charter Organizations | Lds Fremont Branch | President Gerald R Ford 781 | 5925 W South River Dr | Grant, MI 49327-7700 | | | First-Class Mail |
| Charter Organizations | Lds Fremont Hill Ward - Mesa Az | Salt River Stake | 6942 E Brown Rd | Mesa, AZ 85207 | | | First-Class Mail |
| Charter Organizations | Lds Fremont Ward | Utah National Parks 591 | 24 S 100 W | Fremont, UT 84747 | | | First-Class Mail |
| Charter Organizations | Lds Fremont Ward Omaha Stake | Mid-America Council 326 | 1160 N Garden City Rd | Fremont, NE 68025-4510 | | | First-Class Mail |
| Charter Organizations | Lds French Creek Ward, Parker S Stake | Denver Area Council 061 | 17910 French Creek Ave | Parker, CO 80134 | | | First-Class Mail |
| Charter Organizations | Lds French Valley Ward - Temecula Stake | California Inland Empire Council 045 | 32374 Poulos Rd | Temecula, CA 92592 | | | First-Class Mail |
| Charter Organizations | Lds Frenchtown Ward, Missoula Stake | Montana Council 315 | P.O. Box 723 | Frenchtown, MT 59834-0723 | | | First-Class Mail |
| Charter Organizations | Lds Frisco 2Nd Wrd | Frisco Tx Shawnee Trl Stake | 6900 Stonebrook Pkwy | Frisco, TX 75033-1334 | | | First-Class Mail |
| Charter Organizations | Lds Frisco Ward/Rifle Stake | Denver Area Council 061 | 161 Forest Dr | Frisco, CO 80443 | | | First-Class Mail |
| Charter Organizations | Lds Frmgtn Crossing Ward | Farmington Ut Oakridge Stake | 2230 S 350 E | Kaysville, UT 84037-4067 | | | First-Class Mail |
| Charter Organizations | Lds Front Range Ward, Golden Stake | Denver Area Council 061 | 7645 Matamude Dr | Evergreen, CO 80439 | | | First-Class Mail |
| Charter Organizations | Lds Front Royal Ward | Winchester, Va Stake | 7145 Browntown Rd | Front Royal, VA 22630 | | | First-Class Mail |
| Charter Organizations | Lds Frontenac Ward - St Louis Stake | Greater St Louis Area Council 312 | 10445 Clayton Rd | St Louis, MO 63131-2909 | | | First-Class Mail |
| Charter Organizations | Lds Frontier Ward - Meridian E Stk | Ore-Ida Council 106 - Bsa 106 | 11918 W Ustick Rd | Boise, ID 83713 | | | First-Class Mail |
| Charter Organizations | Lds Fruit Heights 10Th Ward | Fruit Heights Stake | 901 So Mountain Rd | Fruit Heights, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Fruit Heights 1St Ward | Fruit Heights Stake | 901 S Mountain Rd | Fruit Heights, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Fruit Heights 2Nd Ward | Fruit Heights Stake | 77 S 1325 E | Fruit Heights, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Fruit Heights 3Rd Ward | Fruit Heights Stake | 170 N Mountain Rd | Fruit Heights, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Fruit Heights 4Th Ward | Fruit Heights Stake | 24 S Country Ln | Fruit Heights, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Fruit Heights 5Th Ward | Fruit Heights Stake | 24 S Country Ln | Fruit Heights, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Fruit Heights 6Th Ward | Fruit Heights Stake | 77 So Orchard Dr | Fruit Heights, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Fruit Heights 7Th Ward | Fruit Heights Stake | 24 S Country Ln | Fruit Heights, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Fruit Heights 8Th Ward | Fruit Heights Stake | 170 N Mountain Rd | Fruit Heights, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Fruit Heights 9Th Ward | Fruit Heights Stake | 901 S Mountain Rd | Fruit Heights, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Fruita 1St Ward | Grand Junction West Stake | 343 E Ottley Ave | Fruita, CO 81521-2234 | | | First-Class Mail |
| Charter Organizations | Lds Fruita 2Nd Ward | Grand Junction West Stake | 343 E Ottley Ave | Fruita, CO 81521-2234 | | | First-Class Mail |
| Charter Organizations | Lds Fruita 3Rd Ward | Grand Junction West Stake | 343 E Ottley Ave | Fruita, CO 81521-2234 | | | First-Class Mail |
| Charter Organizations | Lds Fruita 4Th Ward | Grand Junction West Stake | 2235 Kingston Rd | Grand Junction, CO 81507-1208 | | | First-Class Mail |
| Charter Organizations | Lds Fruitland 1St Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | | First-Class Mail |
| Charter Organizations | Lds Fruitland 2Nd Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | | First-Class Mail |
| Charter Organizations | Lds Fruitland 3Rd Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | | First-Class Mail |
| Charter Organizations | Lds Fruitland 4Th Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 4973 Eagleview Ct | Fruitland, ID 83619-5001 | | | First-Class Mail |
| Charter Organizations | Lds Fruitland Acres Ward | River Heights Stake | 465 N 300 E | Providence, UT 84332-9615 | | | First-Class Mail |
| Charter Organizations | Lds Fruitland Branch | Utah National Parks 591 | Hc 63 Box 270106 | Fruitland, UT 84027 | | | First-Class Mail |
| Charter Organizations | Lds Fruitvale Ward - Hemet Stake | California Inland Empire Council 045 | 625 N Kirby St | Hemet, CA 92545-3633 | | | First-Class Mail |
| Charter Organizations | Lds Fruitvale Ward/Grand Junction Stake | Denver Area Council 061 | 543 Melody Ln | Grand Junction, CO 81501-7139 | | | First-Class Mail |
| Charter Organizations | Lds Ft Bliss Military Ward Chamizal Stk | Yucca Council 573 | 11965 Sgt Mckibben Ct | El Paso, TX 79908-3264 | | | First-Class Mail |
| Charter Organizations | Lds Ft Irwin Ward - Victorville Stake | California Inland Empire Council 045 | 12860 Amethyst Rd | Victorville, CA 92392 | | | First-Class Mail |
| Charter Organizations | Lds Ft Lauderdale 2Nd Ward | South Florida Council 084 | 1100 Sw 15Th Ave | Fort Lauderdale, FL 33312-7236 | | | First-Class Mail |
| Charter Organizations | Lds Ft Lupton Ward, Brighton Stake | Denver Area Council 061 | 1454 Lincoln St | Brighton, CO 80601-1922 | | | First-Class Mail |
| Charter Organizations | Lds Ft Meade Ward 78208 | Baltimore Area Council 220 | 528 Higgins Dr | Odenton, MD 21113-2041 | | | First-Class Mail |
| Charter Organizations | Lds Ft Thomas Ward - Pima Stake | Grand Canyon Council 010 | 13365 W Hwy 70 | Fort Thomas, AZ 85536 | | | First-Class Mail |
| Charter Organizations | Lds Ft Walton 2Nd Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Ft Walton Bch, FL 32548-4175 | | | First-Class Mail |
| Charter Organizations | Lds Ft Walton 3Rd Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Ft Walton Bch, FL 32548-4175 | | | First-Class Mail |
| Charter Organizations | Lds Ft Walton First Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Fort Walton Beach, FL 32548-4175 | | | First-Class Mail |
| Charter Organizations | Lds Fulton Ward | Lincoln Heritage Council 205 | 501 Wells Ave | Fulton, KY 42041 | | | First-Class Mail |
| Charter Organizations | Lds Fulton Ward - Columbia Stake | Great Rivers Council 653 | 1603 Kingswood Dr | Fulton, MO 65251 | | | First-Class Mail |
| Charter Organizations | Lds Futenma Branch | Far E Council 803 | Psc 557 Box 1 | Fpo, AP 96379 | | | First-Class Mail |
| Charter Organizations | Lds Futenma Servicemens Branch | Far E Council 803 | Camp Foster Marine Corps Base | Okinawa | Fpo, Ap 96379 | | First-Class Mail |
| Charter Organizations | Lds Gaarde Ward Tualatin Stake | Cascade Pacific Council 492 | 11788 Sw Fernridge Ter | Tigard, OR 97223-1766 | | | First-Class Mail |
| Charter Organizations | Lds Gaffney Ward/Greenville, Sc Stake | Palmetto Council 549 | 701 W Buford St | Gaffney, SC 29341-1707 | | | First-Class Mail |
| Charter Organizations | Lds Gahanna Ward Cols South Stake | Simon Kenton Council 441 | 2135 Baldwin Rd | Reynoldsburg, OH 43068-3630 | | | First-Class Mail |
| Charter Organizations | Lds Gailey Park Ward | Kaysville Central Stake | 331 S 50 W | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Gainesville Ward - Denton Stake | Longhorn Council 662 | 1703 W California St | Gainesville, TX 76240 | | | First-Class Mail |
| Charter Organizations | Lds Gainesville Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 1234 Riverside Dr | Gainesville, GA 30501-1830 | | | First-Class Mail |
| Charter Organizations | Lds Gainesville Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | Gainesville, VA 20155 | | | First-Class Mail |
| Charter Organizations | Lds Gaithersburg 1St Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Gaithersburg, MD 20886 | | | First-Class Mail |
| Charter Organizations | Lds Gaithersburg 2Nd Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Gaithersburg, MD 20886 | | | First-Class Mail |
| Charter Organizations | Lds Galena Ward | Sandy Lit Canyon Ridge Stake | 3000 Big Cottonwood Canyon Rd | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Galena Park Ward | Summerwood Stake | 14604 Kemrock Dr | Houston, TX 77049-4208 | | | First-Class Mail |
| Charter Organizations | Lds Galena Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | Reno, NV 89509 | | | First-Class Mail |
| Charter Organizations | Lds Galesburg Ward - Peoria Stake | Illowa Council 133 | 1977 E Fremont St | Galesburg, IL 61401-3156 | | | First-Class Mail |
| Charter Organizations | Lds Galt 2Nd Ward Lodi Stake | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | First-Class Mail |
| Charter Organizations | Lds Galt Ward Lodi Stake | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | First-Class Mail |
| Charter Organizations | Lds Galt Ward-Lodi Stake | West Stake | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | First-Class Mail |
| Charter Organizations | Lds Galveston 2Nd Ward - Chandler Az | West Stake | 1950 W Galveston St | Chandler, AZ 85224 | | | First-Class Mail |
| Charter Organizations | Lds Galveston 3Rd Ward - Chandler Az | West Stake | 1950 W Galveston St | Chandler, AZ 85224 | | | First-Class Mail |
| Charter Organizations | Lds Galveston Ward Auburn Stake | Chief Seattle Council 609 | 1820 W Galveston St | Chandler, AZ 85224 | | | First-Class Mail |
| Charter Organizations | Lds Garden Cove Ward | Wj Lit Bingham Creek Stake | 1945 W 9000 S | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Garden Grove 127Th Br | Garden Grove Stake | 10332 Bolsa Ave | Westminster, CA 92683-6714 | | | First-Class Mail |
| Charter Organizations | Lds Garden Grove 1St Ward | Garden Grove Stake | 10332 Bolsa Ave | Westminster, CA 92683-6718 | | | First-Class Mail |
| Charter Organizations | Lds Garden Heights North Ward | S L Wilford Stake | 2220 E Fisher Ln | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Garden Heights South Ward | S L Wilford Stake | 2220 E Fisher Ln | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Garden Lakes 1St Ward Sl Stk | Great Salt Lake Council 590 | 2220 E Fisher Ln | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Garden Lakes Ward - Phoenix Az | W Maricopa Stake | 10930 W Garden Lakes Pkwy | Avondale, AZ 85392 | | | First-Class Mail |
| Charter Organizations | Lds Garden Park 1St Ward | Sj Lit Garden Park Stake | 11543 S Keystone Dr | South Jordan, UT 84009-8137 | | | First-Class Mail |
| Charter Organizations | Lds Garden Park 2Nd Ward | Sj Lit Garden Park Stake | 11543 S Keystone Dr | South Jordan, UT 84009-8137 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Garden Park 3Rd Ward | Sj Ut Garden Park Stake | 11543 S Keystone Dr | South Jordan, UT 84009-8137 | | | First-Class Mail |
| Charter Organizations | Lds Garden Park 4Th Ward | Sj Ut Garden Park Stake | 11677 Grandville Ave | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Garden Park 5Th Ward | Sj Ut Garden Park Stake | 10580 S 5060 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Garden Park 6Th Ward | Sj Ut Garden Park Stake | 11685 S Kestrel Rise Rd J4510 | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Garden Park Ward | Utah National Parks 591 | 40 E Midvalley Rd | Enoch, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Garden Park Ward/S L Bonneville Stk | Great Salt Lake Council 590 | 1150 E Yale Ave | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Garden Ridge Ward - Cibolo Vly Stake | Alamo Area Council 583 | 15200 Judson Rd | San Antonio, TX 78247-1356 | | | First-Class Mail |
| Charter Organizations | Lds Garden Valley Branch - Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 17 Broken Oar Rd | Garden Valley, ID 83622-8121 | | | First-Class Mail |
| Charter Organizations | Lds Garden Valley Ward Roseburg Stake | Oregon Trail Council 697 | 1864 Nw Calkins Ave | Roseburg, OR 97471-1806 | | | First-Class Mail |
| Charter Organizations | Lds Gardena Ward Torrance N Stake 203 | Greater Los Angeles Area 033 | 2000 Artesia Blvd | Torrance, CA 90504-3002 | | | First-Class Mail |
| Charter Organizations | Lds Gardendale Ward, Birmingham Stake | Greater Alabama Council 001 | 1925 Mt Olive Blvd | Gardendale, AL 35071 | | | First-Class Mail |
| Charter Organizations | Lds Gardner Ward Olathe Stake | Heart Of America Council 307 | 15915 W 143Rd St | Olathe, KS 66062-2055 | | | First-Class Mail |
| Charter Organizations | Lds Garfield Ward Carmichael Stake | Golden Empire Council 047 | 4125 San Juan Ave | Carmichael, CA 95608 | | | First-Class Mail |
| Charter Organizations | Lds Garrison Creek Ward Renton Stake | Chief Seattle Council 609 | 19714 108Th Ave Se | Renton, WA 98055-7315 | | | First-Class Mail |
| Charter Organizations | Lds Garrisonville Ward | Stafford Virginia Stake | 163 Eustace Rd | Stafford, VA 22554 | | | First-Class Mail |
| Charter Organizations | Lds Gary Ward - Qc Az Stk | Grand Canyon Council 010 | 33794 N Gary Rd | San Tan Valley, AZ 85143 | | | First-Class Mail |
| Charter Organizations | Lds Gatesville Branch - Killeen Stake | Longhorn Council 662 | 8455 S Fm 183 | Evant, TX 76525-6867 | | | First-Class Mail |
| Charter Organizations | Lds Gateway Gardens Ward - Gilbert Az | Higley Stake | 1865 S Higley Rd | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Gateway Park Ward - Surprise Az Stk | Grand Canyon Council 010 | 15005 N Dysart Rd | El Mirage, AZ 85335-5400 | | | First-Class Mail |
| Charter Organizations | Lds Gateway Ward - Phoenix Az East Stk | Grand Canyon Council 010 | 2222 N 40Th St | Phoenix, AZ 85008-3104 | | | First-Class Mail |
| Charter Organizations | Lds Gateway Ward / Rock Springs Stake | Trapper Trails 589 | 2055 Edgar St | Rock Springs, WY 82901-6683 | | | First-Class Mail |
| Charter Organizations | Lds Gavilan Hills Ward (Gilroy) | Morgan Hill Stake | 7399 Miller Ave | Gilroy, CA 95020 | | | First-Class Mail |
| Charter Organizations | Lds Gavilan Ward - Phoenix Az | Desert Hills Stake | 43621 N 43Rd Dr | Phoenix, AZ 85087-5950 | | | First-Class Mail |
| Charter Organizations | Lds Geneva | Alabama-Florida Council 003 | 495 Goose Hollow Rd | Geneva, AL 36340-6215 | | | First-Class Mail |
| Charter Organizations | Lds Geneva Heights Eighth Ward | Utah National Parks 591 | 546 N 500 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Geneva Heights Fifth Ward | Utah National Parks 591 | 546 N 500 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Geneva Heights First Ward (Spanish) | Utah National Parks 591 | 1089 W 465 N | Orem, UT 84057-3526 | | | First-Class Mail |
| Charter Organizations | Lds Geneva Heights Fourth Ward | Utah National Parks 591 | 512 W 700 N | Orem, UT 84057-3756 | | | First-Class Mail |
| Charter Organizations | Lds Geneva Heights Second Ward | Utah National Parks 591 | 590 N 900 E | Orem, UT 84057-6016 | | | First-Class Mail |
| Charter Organizations | Lds Geneva Heights Seventh Ward | Utah National Parks 591 | 372 Foxmoor Dr | Orem, UT 84057-3875 | | | First-Class Mail |
| Charter Organizations | Lds Geneva Heights Sixth Ward | Utah National Parks 591 | 1119 W 600 N | Orem, UT 84057-3536 | | | First-Class Mail |
| Charter Organizations | Lds Geneva Heights Third Ward | Utah National Parks 591 | 857 W 800 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Genola First Ward | Utah National Parks 591 | 22 W Center St | Genola, UT 84655-5603 | | | First-Class Mail |
| Charter Organizations | Lds Genola Fourth Ward | Utah National Parks 591 | 1090 S Anna Ekins Ln | Genola, UT 84655-6109 | | | First-Class Mail |
| Charter Organizations | Lds Genola Second Ward | Utah National Parks 591 | 10 W Center | Genola, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Genola Third Ward | Utah National Parks 591 | 1037 S 400 W | Genola, UT 84655-6019 | | | First-Class Mail |
| Charter Organizations | Lds Georgetown 1St Ward | Montpelier Stake | 124 Stringtown Rd | Georgetown, ID 83239-7709 | | | First-Class Mail |
| Charter Organizations | Lds Georgetown 2Nd Ward | Montpelier Stake | Trapper Trails 589 | 124 Stringtown Rd | Montpelier Idaho | Georgetown, ID 83239 | First-Class Mail |
| Charter Organizations | Lds Georgetown Ward | The Spirit Of Adventure 227 | 9 Jewett St | Georgetown, MA 01833 | | | First-Class Mail |
| Charter Organizations | Lds Georgetown Ward | Kearns Ut Central Stake | 5823 S 4800 W | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Georgetown Ward El Dorado Stake | Golden Empire Council 047 | P.O. Box 91 | Pilot Hill, CA 95664-0091 | | | First-Class Mail |
| Charter Organizations | Lds Georgetown Ward, Round Rock E Stake | Capitol Area Council 564 | 218 Serenada Dr | Georgetown, TX 78628-1518 | | | First-Class Mail |
| Charter Organizations | Lds Germania Ward/Murray Ut North Stk | Great Salt Lake Council 590 | 500 W Germania Ave | Salt Lake City, UT 84123-6626 | | | First-Class Mail |
| Charter Organizations | Lds Gettysburg Ward/Chambersburg Stake | New Brith Of Freedom 544 | 1170 Kohler Mill Rd | New Oxford, PA 17350-9242 | | | First-Class Mail |
| Charter Organizations | Lds Gettysburg Ward,Chambersburg Stake | New Brith Of Freedom 544 | 34 Herrs Ridge Rd | Gettysburg, PA 17325 | | | First-Class Mail |
| Charter Organizations | Lds Gig Harbor Stake-Belfair | Pacific Harbors Council, Bsa 612 | P.O. Box 2362 | Belfair, WA 98528-2362 | | | First-Class Mail |
| Charter Organizations | Lds Gig Harbor Stake-Crescent Valley | Pacific Harbors Council, Bsa 612 | 12002 Peacock Hill Ave Nw | Gig Harbor, WA 98332-8932 | | | First-Class Mail |
| Charter Organizations | Lds Gig Harbor Stake-Gig Harbor | Pacific Harbors Council, Bsa 612 | 5407 64Th Ave Nw | Gig Harbor, WA 98335-6652 | | | First-Class Mail |
| Charter Organizations | Lds Gig Harbor Stake-Minter Creek | Pacific Harbors Council, Bsa 612 | 9905 128Th St Nw | Gig Harbor, WA 98329-7052 | | | First-Class Mail |
| Charter Organizations | Lds Gig Harbor Stake-Olalla | Pacific Harbors Council, Bsa 612 | P.O. Box 419 | Port Orchard, WA 98366-0419 | | | First-Class Mail |
| Charter Organizations | Lds Gig Harbor Stake-Wollochet | Pacific Harbors Council, Bsa 612 | 8002 Dorotich St | Gig Harbor, WA 98332-1808 | | | First-Class Mail |
| Charter Organizations | Lds Gila River Ward - Phoenix Az | South Mountain Stake | 4125 W Baseline Rd | Laveen, AZ 85339 | | | First-Class Mail |
| Charter Organizations | Lds Gila Ward Silver City Stk | Yucca Council 573 | P.O. Box 163 | Gila, NM 88038-0163 | | | First-Class Mail |
| Charter Organizations | Lds Gilbert 12Th Ward - Gilbert Az | Val Vista Stake | 1483 N Driftwood Dr | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Gilbert 2Nd Ward - Gilbert Az Stk | Grand Canyon Council 010 | 777 W Elliot Rd | Gilbert, AZ 85233 | | | First-Class Mail |
| Charter Organizations | Lds Gilbert 3Rd Ward - Gilbert Az | Highland W Stake | 1010 S Recker Rd | Gilbert, AZ 85296 | | | First-Class Mail |
| Charter Organizations | Lds Gilbert 4Th Ward - Gilbert Az | Val Vista Stake | 1150 N Lindsay Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Gilbert 6Th Ward - Gilbert Az | Highland W Stake | 2700 E Guadalupe Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Gilbert 9Th Ward - Gilbert Az | Val Vista Stake | 1150 E Guadalupe Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Gilbert Ranch Ward - Gilbert Az | Greenfield Stake | 2740 S Lindsay Rd | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Gilbert Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1150 W Elliot Rd | Gilbert, AZ 85233 | | | First-Class Mail |
| Charter Organizations | Lds Gilcrease Ranch Ward Tule Spgs Stake | Las Vegas Area Council 328 | 6735 Whispering Sands Dr | Las Vegas, NV 89131-2227 | | | First-Class Mail |
| Charter Organizations | Lds Gillette 1St Ward, Gillette Stake | Greater Wyoming Council 638 | 2903 Allen Ave | Gillette, WY 82718-6116 | | | First-Class Mail |
| Charter Organizations | Lds Gillette 2Nd Ward, Gillette Stake | Greater Wyoming Council 638 | 2903 Allen Ave | Gillette, WY 82718-6116 | | | First-Class Mail |
| Charter Organizations | Lds Gillette 3Rd Ward, Gillette Stake | Greater Wyoming Council 638 | 1500 Ohara Dr | Gillette, WY 82716 | | | First-Class Mail |
| Charter Organizations | Lds Gillette Stk Moorcroft Branch | Black Hills Area Council 695 695 | P.O. Box 122 | Moorcroft, WY 82721-0122 | | | First-Class Mail |
| Charter Organizations | Lds Gilmer 4Th Ward | East Texas Area Council 585 | 1122 Pine St | Gilmer, TX 75644-3238 | | | First-Class Mail |
| Charter Organizations | Lds Ginger Creek Ward - Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 12285 W Ginger Creek Dr | Boise, ID 83713-0004 | | | First-Class Mail |
| Charter Organizations | Lds Gj 1St Ward | Grand Junction West Stake | 2542 G Rd | Grand Junction, CO 81505-9522 | | | First-Class Mail |
| Charter Organizations | Lds Glacial Park Ward | Sandy Ut Granite View Stake | 2675 E Mt Jordan Rd | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Glacier Park Ward Maple Valley Stake | Chief Seattle Council 609 | 23608 Se 279Th St | Maple Valley, WA 98038-8187 | | | First-Class Mail |
| Charter Organizations | Lds Gladstone Ward Milwaukie Stake | Cascade Pacific Council 492 | 8331 Cason Rd | Gladstone, OR 97027-1416 | | | First-Class Mail |
| Charter Organizations | Lds Glasgow Ward | Lincoln Heritage Council 205 | 748 W Cherry St | Glasgow, KY 42141-1556 | | | First-Class Mail |
| Charter Organizations | Lds Glasgow Ward, Glendive State | Montana Council 315 | 71 Bonnie St | Glasgow, MT 59230-2110 | | | First-Class Mail |
| Charter Organizations | Lds Glassford Hill Ward | Prescott Vly Az Stake | 7885 E Long Look Dr | Prescott Valley, AZ 86314-5505 | | | First-Class Mail |
| Charter Organizations | Lds Gleannloch Farms Ward | Champion Forest Stake | 19920 Champion Forest Dr | Spring, TX 77379 | | | First-Class Mail |
| Charter Organizations | Lds Glen Carbon Ward Ofallon Stake | Greater St Louis Area Council 312 | 2250 Hwy 157 S | Edwardsville, IL 62025 | | | First-Class Mail |
| Charter Organizations | Lds Glen Creek Ward Monmouth Stake | Cascade Pacific Council 492 | 3154 Eola Dr Nw | Salem, OR 97304 | | | First-Class Mail |
| Charter Organizations | Lds Glen Eagle Ward | Syracuse West Stake | 3426 Augusta Dr | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Glen Hills | Quivira Council, Bsa 198 | 1324 N Briarwood Rd | Derby, KS 67037-4026 | | | First-Class Mail |
| Charter Organizations | Lds Glen Lakes Ward - Glendale Az Stk | Grand Canyon Council 010 | 8840 N 61St Ave | Glendale, AZ 85302-4521 | | | First-Class Mail |
| Charter Organizations | Lds Glen Loch Ward | The Woodlands Stake | 27707 Glen Loch Dr | The Woodlands, TX 77381-2989 | | | First-Class Mail |
| Charter Organizations | Lds Glencoe Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 Ne Jackson School Rd | Hillsboro, OR 97124-1658 | | | First-Class Mail |
| Charter Organizations | Lds Glendale 1St Ward | Verdugo Hills Council 058 | 1130 E Wilson Ave | Glendale, CA 91206-4537 | | | First-Class Mail |
| Charter Organizations | Lds Glendale Ward | Utah National Parks 591 | P.O. Box 95 | Glendale, UT 84729-0095 | | | First-Class Mail |
| Charter Organizations | Lds Glendora Ward 360 Glendora Stake | Greater Los Angeles Area 033 | 2121 E Rte 66 | Glendora, CA 91740-4672 | | | First-Class Mail |
| Charter Organizations | Lds Gleneagle Ward - North Stake | Pikes Peak Council 060 | 8710 Lexington Dr | Colorado Springs, CO 80920-4309 | | | First-Class Mail |
| Charter Organizations | Lds Glenmoor Ward - Syner Spring Stake | National Capital Area Council 082 | 500 Randolph Rd | Silver Spring, MD 20904-3540 | | | First-Class Mail |
| Charter Organizations | Lds Glenmoor 10Th Ward | S J Ut Glenmoor Stake | 4881 Cindy Ln | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Glenmoor 2Nd Ward | S J Ut Glenmoor Stake | 9855 S 4800 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Glenmoor 3Rd Ward | S J Ut Glenmoor Stake | 9455 S 4800 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Glenmoor 4Th Ward | S J Ut Glenmoor Stake | 4881 W Cindy Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Glenmoor 5Th Ward | S J Ut Glenmoor Stake | 4881 W Cindy Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Glenmoor 6Th Ward | S J Ut Glenmoor Stake | 4200 W Skye Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Glenmoor 7Th Ward | S J Ut Glenmoor Stake | 4200 W Skye Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Glenmoor 8Th Ward | S J Ut Glenmoor Stake | 4200 W Skye Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Glenns Ferry Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 636 | Glenns Ferry, ID 83623-0636 | | | First-Class Mail |
| Charter Organizations | Lds Glenridge Ward/Atlanta Stake | Atlanta Area Council 092 | 6449 Glenridge Dr | Atlanta, GA 30328-3408 | | | First-Class Mail |
| Charter Organizations | Lds Glenrock Ward, Casper Stake | Greater Wyoming Council 638 | 573 Lookout Dr | Glenrock, WY 82637 | | | First-Class Mail |
| Charter Organizations | Lds Glenview Ward - Mesa Az Kimball Stk | Grand Canyon Council 010 | 920 N Lindsay Rd | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Glenville Ward, Albany Stake | Twin Rivers Council 364 | 52 Blue Barns Rd | Rexford, NY 12148 | | | First-Class Mail |
| Charter Organizations | Lds Glenwood Springs Ward/Rifle Stake | Denver Area Council 061 | 409 29Th St | Glenwood Springs, CO 81601-4474 | | | First-Class Mail |
| Charter Organizations | Lds Glenwood Ward | Utah National Parks 591 | 225 E Center St | Glenwood, UT 84730-7739 | | | First-Class Mail |
| Charter Organizations | Lds Glenwood Ward Council Bluff Stake | Mid-America Council 326 | 21919 Elderberry Rd | Glenwood, IA 51534-9206 | | | First-Class Mail |
| Charter Organizations | Lds Glines Eighth Ward | Utah National Parks 591 | 2249 S 1500 W | Vernal, UT 84078-4649 | | | First-Class Mail |
| Charter Organizations | Lds Glines Fifth Ward | Utah National Parks 591 | 2874 W 1800 S | Vernal, UT 84078-8721 | | | First-Class Mail |
| Charter Organizations | Lds Glines First Ward | Utah National Parks 591 | 1510 W Hwy 40 | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Glines Fourth Ward | Utah National Parks 591 | 3061 W 500 S | Vernal, UT 84078-8944 | | | First-Class Mail |
| Charter Organizations | Lds Glines Ninth Ward | Utah National Parks 591 | 2813 S 400 W | Vernal, UT 84078-4846 | | | First-Class Mail |
| Charter Organizations | Lds Glines Second Ward | Utah National Parks 591 | 1510 W Hwy 40 | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Glines Seventh Ward | Utah National Parks 591 | 1270 W 1500 S | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Glines Sixth Ward | Utah National Parks 591 | 2643 W 1000 S | Vernal, UT 84078-8929 | | | First-Class Mail |
| Charter Organizations | Lds Glines Third Ward | Utah National Parks 591 | 475 W 100 S | Vernal, UT 84078-2545 | | | First-Class Mail |
| Charter Organizations | Lds Globe 1St Ward - Globe Az Stk | Grand Canyon Council 010 | 1701 Ensign St | Globe, AZ 85502 | | | First-Class Mail |
| Charter Organizations | Lds Globe 2Nd Ward - Globe Az Stk | Grand Canyon Council 010 | 1701 N Us Hwy 60 | Globe, AZ 85501 | | | First-Class Mail |
| Charter Organizations | Lds Goddard Ward - Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 8265 W Valley View Dr | Boise, ID 83704-4470 | | | First-Class Mail |
| Charter Organizations | Lds Goethe Park Ward Cordova Stake | Golden Empire Council 047 | 2400 Cordova Ln | Rancho Cordova, CA 95670-3963 | | | First-Class Mail |
| Charter Organizations | Lds Gold Canyon Ward - Peralta Trail Az | Meridian Stake | 2520 E Peralta Trl | Apache Junction, AZ 85119-7804 | | | First-Class Mail |
| Charter Organizations | Lds Gold Hill Ward - Central Point Stake | Crater Lake Council 491 | 3510 Del Mar Dr | Central Point, OR 97502-1606 | | | First-Class Mail |
| Charter Organizations | Lds Goldcrest Ward Highland Hills Stake | Las Vegas Area Council 328 | 3209 Wexford Hill Ct | North Las Vegas, NV 89031-2250 | | | First-Class Mail |
| Charter Organizations | Lds Golden Hills Ward | Southern Sierra Council 030 | 600 Bnda Way | Tehachapi, CA 93561-5343 | | | First-Class Mail |
| Charter Organizations | Lds Golden Meadows 3Rd Ward | Rvrtn Ut S Stake | 2700 W 13400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Golden Springs Ward | Rvrtn Ut S Stake | 3113 W 13400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Golden Valley Branch Kingman Stake | Las Vegas Area Council 328 | 7582 W Zuni Dr | Golden Valley, AZ 86413-8401 | | | First-Class Mail |
| Charter Organizations | Lds Goldendale Ward, The Dalles Stk | Cascade Pacific Council 492 | 500 W Cir Ln | Goldendale, WA 98620-9227 | | | First-Class Mail |
| Charter Organizations | Lds Goldenrod Ward | Central Florida Council 083 | 350 W Artesia St | Oviedo, FL 32765 | | | First-Class Mail |
| Charter Organizations | Lds Goldfield Ward - Peralta Trail Az Stk | Grand Canyon Council 010 | 2520 E Peralta Trl | Apache Junction, AZ 85119-7804 | | | First-Class Mail |
| Charter Organizations | Lds Goleta Vly Ward, Santa Barbara Stake | Los Padres Council 053 | 478 Cambridge Dr | Goleta, CA 93117-2142 | | | First-Class Mail |
| Charter Organizations | Lds Gonzales Ward - Baton Rouge Stake | Istrouma Area Council 211 | 502 E Hwy 30 | Gonzales, LA 70737-4712 | | | First-Class Mail |
| Charter Organizations | Lds Gonzales Ward 2-Baton Rouge Stake | Istrouma Area Council 211 | 502 E Hwy 30 | Gonzales, LA 70737-4712 | | | First-Class Mail |
| Charter Organizations | Lds Goodyear Ward - Goodyear Az Stk | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395-2270 | | | First-Class Mail |
| Charter Organizations | Lds Goose Creek Ward Charleston Stake | Coastal Carolina Council 550 | 8720 Antler Dr | North Charleston, SC 29406 | | | First-Class Mail |
| Charter Organizations | Lds Gordon Ward | Cache Valley Stake | 175 N 300 E | Gordon, NE 69343 | | | First-Class Mail |
| Charter Organizations | Lds Gordon Lane Ward | Stansbury Park Ut South Stake | 390 Village Blvd | Stansbury Park, UT 84074-8140 | | | First-Class Mail |
| Charter Organizations | Lds Gore Ward - Fort Smith Ar Stake | Indian Nations Council 488 | P.O. Box 92 | Warner, OK 74469-0092 | | | First-Class Mail |
| Charter Organizations | Lds Goshen Second Ward | Utah National Parks 591 | 75 S Center St | Goshen, UT 84633 | | | First-Class Mail |
| Charter Organizations | Lds Goshen Ward | Utah National Parks 591 | P.O. Box 53 | Goshen, UT 84633-0053 | | | First-Class Mail |
| Charter Organizations | Lds Grace Stake - Bancroft Ward | Grand Teton Council 107 | 40 S Main | Bancroft, ID 83217-5001 | | | First-Class Mail |
| Charter Organizations | Lds Grace Stake - Chesterfield Ward | Grand Teton Council 107 | 2789 Baker Rd | Bancroft, ID 83217-5060 | | | First-Class Mail |
| Charter Organizations | Lds Grace Stake - Grace 1St Ward | Grand Teton Council 107 | 311 S Main St | Grace, ID 83241 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Grace Stake - Grace 2Nd Ward | Grand Teton Council 107 | 311 S Main St | Grace, ID 83241 | | | First-Class Mail |
| Charter Organizations | Lds Grace Stake - Grace 3Rd Ward | Grand Teton Council 107 | 404 N Main St | Grace, ID 83241-5261 | | | First-Class Mail |
| Charter Organizations | Lds Grace Stake - Thatcher Ward | Grand Teton Council 107 | 13509 N Maple Grove Rd | Thatcher, ID 83283-5837 | | | First-Class Mail |
| Charter Organizations | Lds Grace Stake - Williams Ward | Grand Teton Council 107 | 2120 Niter Bench Rd | Grace, ID 83241 | | | First-Class Mail |
| Charter Organizations | Lds Graham Stake-Eatonville | Pacific Harbors Council, Bsa 612 | 900 Erin Ln W | Eatonville, WA 98328-6001 | | | First-Class Mail |
| Charter Organizations | Lds Graham Stake-Elk Plain | Pacific Harbors Council, Bsa 612 | 6901 224Th St E | Spanaway, WA 98387 | | | First-Class Mail |
| Charter Organizations | Lds Graham Stake-Graham | Pacific Harbors Council, Bsa 612 | 13612 224Th St E | Graham, WA 98338-7656 | | | First-Class Mail |
| Charter Organizations | Lds Graham Stake-Rainier | Pacific Harbors Council, Bsa 612 | 900 Erin Ln W | Eatonville, WA 98328-8001 | | | First-Class Mail |
| Charter Organizations | Lds Graham Stake-Sp Spanaway | Pacific Harbors Council, Bsa 612 | 16820 16Th Ave E | Spanaway, WA 98387-7611 | | | First-Class Mail |
| Charter Organizations | Lds Graham Stake-Sunrise | Pacific Harbors Council, Bsa 612 | 13530 174Th St Ct E | Puyallup, WA 98374-6803 | | | First-Class Mail |
| Charter Organizations | Lds Graham Ward - Weatherford Stake | Longhorn Council 662 | 2251 Bethel Rd | Weatherford, TX 76087 | | | First-Class Mail |
| Charter Organizations | Lds Granada Hills Stake | Mission Hills Ward | 11315 White Oak Ave | Granada Hills, CA 91344-3312 | | | First-Class Mail |
| Charter Organizations | Lds -Granada Hills Stake | Sherman Oaks Ward | 14001 Burbank Blvd | Van Nuys, CA 91401-5029 | | | First-Class Mail |
| Charter Organizations | Lds -Granada Hills Stake | Van Nuys 1st Ward | 14001 Burbank Blvd | Van Nuys, CA 91401-5029 | | | First-Class Mail |
| Charter Organizations | Lds -Granada Hills Stake | Granada Hills Ward | 11315 White Oak Ave | Granada Hills, CA 91344-3312 | | | First-Class Mail |
| Charter Organizations | Lds -Granada Hills Stake- Encino Ward | W.L.A.C.C. 051 | 5338 White Oak Ave | Encino, CA 91316-2459 | | | First-Class Mail |
| Charter Organizations | Lds -Granada Hills Stake- Nridge Ward | W.L.A.C.C. 051 | 17101 Plummer St | Northridge, CA 91325 | | | First-Class Mail |
| Charter Organizations | Lds Granada Ward Whittier Stake 871 | Greater Los Angeles Area 033 | 15100 Cordova Rd | La Mirada, CA 90638-2334 | | | First-Class Mail |
| Charter Organizations | Lds Granbury Ward - Weatherford Stake | Longhorn Council 662 | 3000 Ridgecrest Dr | Granbury, TX 76048-2829 | | | First-Class Mail |
| Charter Organizations | Lds Granby Ward - Monett Stake | Ozark Trails Council 306 | 22897 E Hwy 36 | Granby, MO 64844-7368 | | | First-Class Mail |
| Charter Organizations | Lds Granby Ward/Craig Stake | Denver Area Council 061 | P.O. Box 1131 | Granby, CO 80446-1131 | | | First-Class Mail |
| Charter Organizations | Lds Grand Blanc Ward - Grand Blanc Stake | Water And Woods Council 782 | 4285 Mccandlish Rd | Grand Blanc, MI 48439-1806 | | | First-Class Mail |
| Charter Organizations | Lds Grand Canyon Ward Lone Mtn Stake | Las Vegas Area Council 328 | 3208 Bishop Pine St | Las Vegas, NV 89129-8128 | | | First-Class Mail |
| Charter Organizations | Lds Grand Mesa Ward/Grand Junction Stake | Denver Area Council 061 | 3076 E 1/2 Rd | Grand Junction, CO 81504-4331 | | | First-Class Mail |
| Charter Organizations | Lds Grand Prairie 1St Ward | Dallas Stake | 2010 S Carrier Pkwy | Grand Prairie, TX 75051-3755 | | | First-Class Mail |
| Charter Organizations | Lds Grand Prairie 2Nd Ward | Irving Stake | 2010 S Carrier Pkwy | Grand Prairie, TX 75051-3755 | | | First-Class Mail |
| Charter Organizations | Lds Grand Rapids Ward | Grand Rapids Stake | 2780 Leonard St Ne | Grand Rapids, MI 49525-5825 | | | First-Class Mail |
| Charter Organizations | Lds Grand Teton Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | Las Vegas, NV 89149-1914 | | | First-Class Mail |
| Charter Organizations | Lds Grand Valley Ward | Grand Rapids Stake | 2780 Leonard St Ne | Grand Rapids, MI 49525-5825 | | | First-Class Mail |
| Charter Organizations | Lds Grand Valley Ward/Rifle Stake | Denver Area Council 061 | 300 Sipprelle Dr | Battlement Mesa, CO 81635-8200 | | | First-Class Mail |
| Charter Organizations | Lds Grand View Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 30767 Mormon Blvd | Bruneau, ID 83604-5051 | | | First-Class Mail |
| Charter Organizations | Lds Grandeur Peak Ward | Sl Mt Olympus Stake | 3610 S 3510 E | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Grandridge Ward - Kennewick Stake | Blue Mountain Council 604 | 724 N Pittsburg St | Kennewick, WA 99336-1072 | | | First-Class Mail |
| Charter Organizations | Lds Grandview 1St Ward - Mesa Az | Central Stake | 1455 N Harris Dr | Mesa, AZ 85203-1828 | | | First-Class Mail |
| Charter Organizations | Lds Grandview 1St Ward/S L Wilford Stk | Great Salt Lake Council 590 | 2930 S 2000 E | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Grandview 2Nd Ward - Mesa Az | Central Stake | 925 N Harris Dr | Mesa, AZ 85203-5722 | | | First-Class Mail |
| Charter Organizations | Lds Grandview 2Nd Ward/S Wilford Stake | Great Salt Lake Council 590 | 2930 S 2000 E St | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Grandview 3Rd Ward/S L Wilford Stk | Great Salt Lake Council 590 | 2930 S 2000 E | Salt Lake City, UT 84109-3916 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Eighth Ward | Utah National Parks 591 | 960 W 2150 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Eleventh Ward | Utah National Parks 591 | 950 W 2150 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Fifth Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Grandview First Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Fourth Ward | Utah National Parks 591 | 1265 Camelot Dr | Provo, UT 84601-1454 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Ninth Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Second Ward | Utah National Parks 591 | 1060 N 1081 W | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Seventh Ward | Utah National Parks 591 | 1120 N 850 W | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Sixth Ward | Utah National Parks 591 | 1538 N 1980 W | Provo, UT 84604-2231 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Tenth Ward | Utah National Parks 591 | 1850 W 1600 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Third Ward | Utah National Parks 591 | 905 W 2300 N | Provo, UT 84604-1209 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Twenty First Ward | Utah National Parks 591 | 1850 W 1600 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Ward | Herriman Ut Mtn View Stake | 5017 W Grand View Peak Dr | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Grandview Ward, Parker Stake | Denver Area Council 061 | 7405 S Addison Ct | Aurora, CO 80016 | | | First-Class Mail |
| Charter Organizations | Lds Granger 11Th Ward (Samoan) | Sl Grngr N Stake | 3450 W 3100 S | Salt Lake City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Granger 15Th Ward | S L Granger N Stake | 2835 S 2855 W | Salt Lake City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Granger 25Th Ward | S L Granger E Stake | 2102 W 3100 S | Salt Lake City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Granger 5Th Ward (Spanish) | Sl Granger E Stake | 2101 W 3100 S | West Valley City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Granger 8Th Ward (Tongan) | Sl Ut Stake (Tongan) | 3325 S 4440 W | West Valley, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Granger W 5Th Br (Marshallese) | Sl Granger W Stake | 3385 S Eastcrest Rd Apt 121 | West Valley City, UT 84120-1905 | | | First-Class Mail |
| Charter Organizations | Lds Granger Ward/S L Granger Stake | Great Salt Lake Council 590 | 2850 W 3835 S | West Valley, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Granger West 3Rd Ward | S L Granger W Stake | 2957 S Lanvie St | Salt Lake City, UT 84120-1670 | | | First-Class Mail |
| Charter Organizations | Lds Granger West 4Th Ward | S L Granger W Stake | 3305 S Scottsdale Dr | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Granger West 7Th Ward | S L Granger W Stake | 4460 W Cortney Dr | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Granger West 9Th Ward | S L Granger W Stake | 4460 W Cortney Dr | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Grangeville Ward/Lewiston Stake | Inland NW Council 611 | 403 N Blvd | Grangeville, ID 83530 | | | First-Class Mail |
| Charter Organizations | Lds Granite Bay 1St Ward Rocklin Stake | Golden Empire Council 047 | 7800 Santa Juanita Ave | Folsom, CA 95630 | | | First-Class Mail |
| Charter Organizations | Lds Granite Bay 2Nd Ward Rocklin Stake | Golden Empire Council 047 | 6460 Cavitt Stallman Rd | Granite Bay, CA 95746 | | | First-Class Mail |
| Charter Organizations | Lds Granite Creek Ward | Prescott Vly Az Stake | 1880 E Rd 1 S | Chino Valley, AZ 86323-7443 | | | First-Class Mail |
| Charter Organizations | Lds Granite Dells Ward - Prescott Az Stk | Grand Canyon Council 010 | 1101 Sandretto Dr | Prescott, AZ 86301 | | | First-Class Mail |
| Charter Organizations | Lds Granite Falls Ward Arlington Stake | Mount Baker Council, Bsa 606 | 18218 100Th St Ne | Granite Falls, WA 98252-8644 | | | First-Class Mail |
| Charter Organizations | Lds Granite Hills Ward - Apple Vly Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, CA 92308-7249 | | | First-Class Mail |
| Charter Organizations | Lds Granite Mountain Ward - Stx Az Stake | Grand Canyon Council 010 | 1521 E Bella Vista Rd | Queen Creek, AZ 85242 | | | First-Class Mail |
| Charter Organizations | Lds Granite Reef Ward - Mesa Az | Red Mountain Stake | 6025 E Princess Dr | Mesa, AZ 85205-4552 | | | First-Class Mail |
| Charter Organizations | Lds Granite Reef Ward - Paradise Valley Az | Stake | 3010 E Thunderbird Rd | Phoenix, AZ 85032-5650 | | | First-Class Mail |
| Charter Organizations | Lds Granite Ridge Ward | Sandy Ut Granite View Stake | 9575 S 3100 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Granite View Ward | Sandy Ut Granite View Stake | 2675 E Mt Jordan Rd | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Granite Ward | Sandy Ut Granite View Stake | 9575 S 3100 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Granite Ward (Spanish) | S L Granite Park Stake | 3219 S 300 E | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds Granite Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 9245 S Quail Run Dr | Sandy, UT 84093-2752 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 10Th Ward | Grantsville Ut Stake | 81 Church St | Grantsville, UT 84029-9346 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 11Th Ward | Grantsville Ut Stake | 410 Shelley Ln | Grantsville, UT 84029-9699 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 12Th Ward | Grantsville Ut Stake | 428 S Hale St | Grantsville, UT 84029 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 13Th Ward | Grantsville Ut Stake | 44 E Box Elder Dr | Grantsville, UT 84029-8300 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 14Th Ward | Grantsville Ut Stake | 357 Willow St | Grantsville, UT 84029-9483 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 15Th Ward | Grantsville Ut Stake | 862 Silver Spur Rd | Grantsville, UT 84029-9499 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 1St Ward | Grntsvlle Ut W Stake | 344 N Wrathall Cir | Grantsville, UT 84029-9374 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 3Rd Ward | Grntsvlle Ut W Stake | 428 S Hale St | Grantsville, UT 84029 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 4Th Ward | Grntsvlle Ut W Stake | 428 S Hale St | Grantsville, UT 84029 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 6Th Ward | Grntsvlle Ut W Stake | P.O. Box 65 | Grantsville, UT 84029-0065 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 6Th Ward | Grntsvlle Ut Stake | 81 Church St | Grantsville, UT 84029-9346 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 7Th Ward | Grantsville Ut Stake | 415 W Apple St | Grantsville, UT 84029 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 8Th Ward | Grantsville Ut Stake | 550 E Durfee St | Grantsville, UT 84029-9781 | | | First-Class Mail |
| Charter Organizations | Lds Grantsville 9Th Ward | Grntsvlle Ut W Stake | 415 W Apple St | Grantsville, UT 84029 | | | First-Class Mail |
| Charter Organizations | Lds Grapevine Ward - Colleyville Stake | Longhorn Council 662 | 1143 Butterfield Dr | Grapevine, TX 76051-3381 | | | First-Class Mail |
| Charter Organizations | Lds Grass Vly Ward Vancouver E Stake | Cascade Pacific Council 492 | 3017 Nw 107th Ave | Camas, WA 98607 | | | First-Class Mail |
| Charter Organizations | Lds Grasslands First Ward | Utah National Parks 591 | 706 W 375 N | Springville, UT 84663-5737 | | | First-Class Mail |
| Charter Organizations | Lds Grasslands Second Ward | Utah National Parks 591 | 945 W Center St | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Grasslands Third Ward | Utah National Parks 591 | 713 W 250 N | Springville, UT 84663-5572 | | | First-Class Mail |
| Charter Organizations | Lds Grayson Ward - Lilburn Stake | Northeast Georgia Council 101 | 2600 Carmine Ct | Dacula, GA 30019 | | | First-Class Mail |
| Charter Organizations | Lds Great Bend Ward - Salina Stake | Quivira Council, Bsa 198 | 5851 Eisenhower Ave | Great Bend, KS 67530-3139 | | | First-Class Mail |
| Charter Organizations | Lds Great Bridge Ward | Chesapeake Stake | 412 Peaceful Rd | Chesapeake, VA 23322-2247 | | | First-Class Mail |
| Charter Organizations | Lds Great Falls 1St Ward | Great Falls E Stake | 1015 15Th Ave S | Great Falls, MT 59405-4547 | | | First-Class Mail |
| Charter Organizations | Lds Great Falls Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | | | First-Class Mail |
| Charter Organizations | Lds Great Oaks Ward Round Rock Stake | Capitol Area Council 564 | 8140 Racine Trl | Austin, TX 78717-4816 | | | First-Class Mail |
| Charter Organizations | Lds Great Salt Lake Stake | Great Salt Lake Council 590 | 8686 N Arsenaul Ave | Boise, ID 83704 | | | First-Class Mail |
| Charter Organizations | Lds Green Bay 1St Ward | Green Bay Wi Stake | 651 Pinehurst Ave | Green Bay, WI 54302-4257 | | | First-Class Mail |
| Charter Organizations | Lds Green Bay 2Nd Ward | Green Bay Wi Stake | 651 Pinehurst Ave | Green Bay, WI 54302-4257 | | | First-Class Mail |
| Charter Organizations | Lds Green Canyon Ward | North Logan Stake | 2555 N 600 E | North Logan, UT 84341-1506 | | | First-Class Mail |
| Charter Organizations | Lds Green Mtn 2Nd Ward, Lakewood Stake | Denver Area Council 061 | 13206 W Green Mtn Dr | Lakewood, CO 80228-3515 | | | First-Class Mail |
| Charter Organizations | Lds Green Mtn Ward, Front Range Stake | Denver Area Council 061 | 13206 W Green Mtn Dr | Lakewood, CO 80228-3515 | | | First-Class Mail |
| Charter Organizations | Lds Green Park Ward (Jfr) | Utah National Parks 591 | 1929 W 1500 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Green River 1St Ward | Green River Stake | 1000 W 4Th North St | Green River, WY 82935-4044 | | | First-Class Mail |
| Charter Organizations | Lds Green River 2Nd Ward | Green River Stake | 1000 W 4Th North St | Green River, WY 82935-4044 | | | First-Class Mail |
| Charter Organizations | Lds Green River 3Rd Ward | Green River Stake | 120 Shoshone Ave | Green River, WY 82935-5319 | | | First-Class Mail |
| Charter Organizations | Lds Green River 5Th Ward | Green River Stake | 1255 W Teton Dr | Green River, WY 82935 | | | First-Class Mail |
| Charter Organizations | Lds Green River 6Th Ward | Green River Stake | 120 Shoshone Ave | Green River, WY 82935-5319 | | | First-Class Mail |
| Charter Organizations | Lds Green River 7Th Ward | Green River Stake | 1255 W Teton | Green River, WY 82935 | | | First-Class Mail |
| Charter Organizations | Lds Green River First Ward | Utah National Parks 591 | 101 N Clark St | Green River, UT 84525 | | | First-Class Mail |
| Charter Organizations | Lds Green River Ward Auburn Stake | Chief Seattle Council 609 | 625 M St Ne | Auburn, WA 98002-4507 | | | First-Class Mail |
| Charter Organizations | Lds Green Tree Ward - Hesperia Stake | California Inland Empire Council 045 | 13920 Victoria Dr | Victorville, CA 92395-5608 | | | First-Class Mail |
| Charter Organizations | Lds Green Valley Fifth Ward | Utah National Parks 591 | 124 N Valley View Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Green Valley First Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Green Valley Fourth Ward | Utah National Parks 591 | 26 N Stone Mountain Dr | St George, UT 84770-8010 | | | First-Class Mail |
| Charter Organizations | Lds Green Valley Ninth Ward | Utah National Parks 591 | 124 N Valley View Dr | St George, UT 84770-6978 | | | First-Class Mail |
| Charter Organizations | Lds Green Valley Second Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Green Valley Seventh Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Green Valley Sixth Ward | Utah National Parks 591 | 124 N Valley View Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Green Valley Third Ward | Utah National Parks 591 | 450 S Indian Hills Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Green Valley Ward - Amz Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Green Valley Ward-El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda Dr | Cameron Park, CA 95628 | | | First-Class Mail |
| Charter Organizations | Lds Green Valley Ward-Green Valley Stake | California Inland Empire Council 045 | 410 N Valle Verde Dr | Henderson, NV 89014 | | | First-Class Mail |
| Charter Organizations | Lds Greendale Ward | Las Vegas Area Council 328 | 1725 Patoni Ave | Las Vegas, NV 89169-2591 | | | First-Class Mail |
| Charter Organizations | Lds Greenfield Branch | Sequoiah Council 713 | 1109 Sun Valley Dr | Greenville, TN 37745-6337 | | | First-Class Mail |
| Charter Organizations | Lds Greenfield 1St Ward - Chandler Az | East Stake | 21331 S Coventry Rd | Gilbert, AZ 85298 | | | First-Class Mail |
| Charter Organizations | Lds Greenfield 2Nd Ward - Chandler Az | East Stake | 4346 E Val Vista Dr | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Greenfield 3Rd Ward - Chandler Az | East Stake | 21331 S Coventry Rd | Gilbert, AZ 85298-7206 | | | First-Class Mail |
| Charter Organizations | Lds Greenfield 4Th Ward - Chandler Az | East Stake | 4346 E Val Vista Dr | Gilbert, AZ 85298 | | | First-Class Mail |
| Charter Organizations | Lds Greenfield Acres Ward - Qc Az | Chandler Heights Stake | 7361 S Constellation Way | Gilbert, AZ 85298 | | | First-Class Mail |
| Charter Organizations | Lds Greenfield Park Ward - Mesa Az | Kimball E Stake | 1249 S 48Th St | Mesa, AZ 85206-2770 | | | First-Class Mail |
| Charter Organizations | Lds Greenfield Ward - Mesa Az | Alta Mesa Stake | 1550 N Val Vista Dr | Mesa, AZ 85213-3216 | | | First-Class Mail |
| Charter Organizations | Lds Greenfield Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1145 Oak Ave | Greenfield, CA 93927 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Greenfield Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1298 N 400 W | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Greenhill Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | Locust Grove and Franklin | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Greenridge Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651-2955 | | | First-Class Mail |
| Charter Organizations | Lds Greens Lake Ward | Utah National Parks 591 | 1458 S 700 W | Cedar City, UT 84720-6381 | | | First-Class Mail |
| Charter Organizations | Lds Greensburg Ward | North Pittsburgh Stake | 152 Twin Run Rd | Greensburg, PA 15601-6994 | | | First-Class Mail |
| Charter Organizations | Lds Greensburg Ward/Pittsburgh Stake | Westmoreland Fayette 512 | Twin Run Rd | Greensburg, PA 15601 | | | First-Class Mail |
| Charter Organizations | Lds Greenville | Lincoln Heritage Council 205 | 1350 State Rte 2533 | Greenville, KY 42345 | | | First-Class Mail |
| Charter Organizations | Lds Greenville - Grand Rapids Stake | President Gerald R Ford 781 | 10700 W Carson City Rd | Greenville, MI 48838 | | | First-Class Mail |
| Charter Organizations | Lds Greenville Ward | Blue Ridge Council 551 | 400 Faris Bridge Rd | Greenville, SC 29617 | | | First-Class Mail |
| Charter Organizations | Lds Greenville Ward | Utah National Parks 591 | Hc 74 Box 5102 | Greenville, UT 84731-5116 | | | First-Class Mail |
| Charter Organizations | Lds Greenville-2 | Blue Ridge Council 551 | 1301 Bolling Springs Rd | Greer, SC 29650 | | | First-Class Mail |
| Charter Organizations | Lds Greenville-5Th Ward | Blue Ridge Council 551 | 1301 Bolling Springs Rd | Greer, SC 29650 | | | First-Class Mail |
| Charter Organizations | Lds Greenway Ward - Paradise Valley Az Stk | Grand Canyon Council 010 | 4242 E Wattann Ln | Phoenix, AZ 85032-4116 | | | First-Class Mail |
| Charter Organizations | Lds Greenwich Ward, Albany Stake | Twin Rivers Council 364 | 111 Academy St | Greenwich, NY 12834 | | | First-Class Mail |
| Charter Organizations | Lds Greenwood Village Ward, Denver Stake | Denver Area Council 061 | 6061 S Havana St | Englewood, CO 80111 | | | First-Class Mail |
| Charter Organizations | Lds Greenwood Ward, Fort Smith Stake | Westark Area Council 016 | 2977 E State Hwy 10 | Booneville, AR 72927-6920 | | | First-Class Mail |
| Charter Organizations | Lds Gregson Ward/S L Grant Stk | Great Salt Lake Council 590 | 3153 S 900 E | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Gresham Ward - Wausau Stake | Samoset Council, Bsa 627 | 1230 Schabow St | Gresham, WI 54128 | | | First-Class Mail |
| Charter Organizations | Lds Gretna Branch Papillion Stake | Mid-America Council 326 | 6820 S 164Th Ave | Omaha, NE 68136 | | | First-Class Mail |
| Charter Organizations | Lds Gridley 1St Ward Gridley Stake | Golden Empire Council 047 | Po Box 1219 | Biggs, CA 95917-1219 | | | First-Class Mail |
| Charter Organizations | Lds Gridley 3Rd Ward Gridley Stake | Golden Empire Council 047 | 400 Spruce St | Gridley, CA 95948-2262 | | | First-Class Mail |
| Charter Organizations | Lds Griffin Ward Fayetteville Ga Stake | Flint River Council 095 | 605 Maddox Rd | Griffin, GA 30224-5267 | | | First-Class Mail |
| Charter Organizations | Lds Griffith Park Ward Beaverton Stake | Cascade Pacific Council 492 | 4195 Sw 99Th Ave | Beaverton, OR 97005-3325 | | | First-Class Mail |
| Charter Organizations | Lds Grove 1St Ward - Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | | First-Class Mail |
| Charter Organizations | Lds Grove 2Nd Ward - Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | | First-Class Mail |
| Charter Organizations | Lds Grove 3Rd Ward - Chandler Az South Stk | Grand Canyon Council 010 | 6345 S Lindsay Rd | Chandler, AZ 85249 | | | First-Class Mail |
| Charter Organizations | Lds Grove Creek Eighth Ward | Utah National Parks 591 | 1176 N 730 E | Pleasant Grove, UT 84062-1989 | | | First-Class Mail |
| Charter Organizations | Lds Grove Creek Fifth Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062-2449 | | | First-Class Mail |
| Charter Organizations | Lds Grove Creek First Ward | Utah National Parks 591 | 1176 N 730 E | Pleasant Grove, UT 84062-1989 | | | First-Class Mail |
| Charter Organizations | Lds Grove Creek Fourth Ward | Utah National Parks 591 | 942 N 500 E | Pleasant Grove, UT 84062-1814 | | | First-Class Mail |
| Charter Organizations | Lds Grove Creek Second Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062-2449 | | | First-Class Mail |
| Charter Organizations | Lds Grove Creek Seventh Ward | Utah National Parks 591 | 942 N 500 E | Pleasant Grove, UT 84062-1814 | | | First-Class Mail |
| Charter Organizations | Lds Grove Creek Sixth Ward | Utah National Parks 591 | 977 E 1000 N | Pleasant Grove, UT 84062-2044 | | | First-Class Mail |
| Charter Organizations | Lds Grove Creek Tenth Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062-2449 | | | First-Class Mail |
| Charter Organizations | Lds Grove Eighth Ward | Utah National Parks 591 | 289 S 1000 W Apt 302 | Pleasant Grove, UT 84062-5149 | | | First-Class Mail |
| Charter Organizations | Lds Grove First Ward | Utah National Parks 591 | 1373 W 110 N | Pleasant Grove, UT 84062-3549 | | | First-Class Mail |
| Charter Organizations | Lds Grove First Ward | Utah National Parks 591 | 1377 W 110 N | Pleasant Grove, UT 84062-3549 | | | First-Class Mail |
| Charter Organizations | Lds Grove Fourth Ward | Utah National Parks 591 | 1225 W Dallin Dr Apt Q104 | Pleasant Grove, UT 84062-2911 | | | First-Class Mail |
| Charter Organizations | Lds Grove Ninth Ward | Utah National Parks 591 | 38 S 1630 W | Pleasant Grove, UT 84062-3097 | | | First-Class Mail |
| Charter Organizations | Lds Grove Park Cumberland | Great Smoky Mountain Council 557 | 6024 Grove Dr | Knoxville, TN 37918 | | | First-Class Mail |
| Charter Organizations | Lds Grove Park Fifth Ward | Utah National Parks 591 | 67 E Zen Rd | Vineyard, UT 84059-5695 | | | First-Class Mail |
| Charter Organizations | Lds Grove Park First Ward | Utah National Parks 591 | 342 W Serenity Ct | Vineyard, UT 84059-5579 | | | First-Class Mail |
| Charter Organizations | Lds Grove Park Fourth Ward | Utah National Parks 591 | 318 W Serenity Ct | Vineyard, UT 84059-5579 | | | First-Class Mail |
| Charter Organizations | Lds Grove Park Second Ward | Utah National Parks 591 | 90 N 600 W | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Grove Park Third Ward | Utah National Parks 591 | 834 E Rue De Paris | Vineyard, UT 84059-5697 | | | First-Class Mail |
| Charter Organizations | Lds Grove Second Ward | Utah National Parks 591 | 684 S 2250 W Apt 101 | Pleasant Grove, UT 84062-3596 | | | First-Class Mail |
| Charter Organizations | Lds Grove Sixth Ward | Utah National Parks 591 | 1136 W 50 N | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Grove Tenth Ward | Utah National Parks 591 | 1526 W 140 N | Pleasant Grove, UT 84062-3079 | | | First-Class Mail |
| Charter Organizations | Lds Grove Third Ward | Utah National Parks 591 | 606 S 350 W Unit 25 | Pleasant Grove, UT 84062-2397 | | | First-Class Mail |
| Charter Organizations | Lds Grove Ward | Utah National Parks 591 | 455 E 200 S | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Grover Hill Ward - St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland St | St Johns, AZ 85936-4537 | | | First-Class Mail |
| Charter Organizations | Lds Groves Ward - Mesa Az | Mountain View Stake | 1550 N Val Vista Dr | Mesa, AZ 85213-3216 | | | First-Class Mail |
| Charter Organizations | Lds Gulf Breeze Ward | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566-7407 | | | First-Class Mail |
| Charter Organizations | Lds Gunlock Ward | Utah National Parks 591 | Hc 69 Box 79 | Gunlock, UT 84733 | | | First-Class Mail |
| Charter Organizations | Lds Gunnison Bend | Utah National Parks 591 | 1199 S 1950 W | Delta, UT 84624-7970 | | | First-Class Mail |
| Charter Organizations | Lds Gunnison Branch/Montrose Stake | Denver Area Council 061 | 810 N 11Th St | Gunnison, CO 81230-2807 | | | First-Class Mail |
| Charter Organizations | Lds Gunnison Fifth Ward | Utah National Parks 591 | 210 S Main | Centerfield, UT 84622 | | | First-Class Mail |
| Charter Organizations | Lds Gunnison First Ward | Utah National Parks 591 | 80 W Center St | Gunnison, UT 84634 | | | First-Class Mail |
| Charter Organizations | Lds Gunnison Second Ward | Utah National Parks 591 | P.O. Box 545 | Gunnison, UT 84634-0545 | | | First-Class Mail |
| Charter Organizations | Lds Gunnison Third Ward | Utah National Parks 591 | 80 W Center St | Gunnison, UT 84634 | | | First-Class Mail |
| Charter Organizations | Lds Guntersville Ward | Greater Alabama Council 001 | 4961 Spring Creek Dr | Guntersville, AL 35976-2813 | | | First-Class Mail |
| Charter Organizations | Lds Gurnee 1St Ward, Buffalo Grove Stake | Northeast Illinois 129 | 411 N Oplaine Rd | Gurnee, IL 60031-2638 | | | First-Class Mail |
| Charter Organizations | Lds Gushikawa Serviceness Branch | Far E Council 803 | Psc 80 Box 20404 | Apo, AP 96367-0089 | | | First-Class Mail |
| Charter Organizations | Lds Guthrie Ward Stillwater Stake | Last Frontier Council 480 | 5326 Ellie Mae Dr | Guthrie, OK 73044 | | | First-Class Mail |
| Charter Organizations | Lds Hacienda Heights 1St Ward | Hacienda Heights Stake 718 | 16750 Colima Rd | Hacienda Heights, CA 91745-5640 | | | First-Class Mail |
| Charter Organizations | Lds Hacienda Heights 2Nd Ward | Hacienda Heights Stake 719 | 1415 Turnbull Canyon Rd | Hacienda Heights, CA 91745-2601 | | | First-Class Mail |
| Charter Organizations | Lds Hacienda Heights Ward | Spring Mountain Stake | 6325 W Hacienda Ave | Las Vegas, NV 89113 | | | First-Class Mail |
| Charter Organizations | Lds Hacienda Ward Paradise Stake | Las Vegas Area Council 328 | 2275 E Tropicana Ave | Las Vegas, NV 89119-6575 | | | First-Class Mail |
| Charter Organizations | Lds Hagerstown Ward Martinsburg Stake | Mason Dixon Council 221 | 1253 Mt Aetna Rd | Hagerstown, MD 21742 | | | First-Class Mail |
| Charter Organizations | Lds Haight Bench Ward | Haight Creek Stake | 1650 S 500 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Haines Ward Abq Stake | Great Swest Council 412 | 5709 Haines Ave Ne | Albuquerque, NM 87110-5203 | | | First-Class Mail |
| Charter Organizations | Lds Halawa Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 99-661 Pohue St | Aiea, HI 96701 | | | First-Class Mail |
| Charter Organizations | Lds Half Moon Bay Ward, San Mateo Stake | Pacific Skyline Council 031 | 475 California Ave | Moss Beach, CA 94038 | | | First-Class Mail |
| Charter Organizations | Lds Hallmark Ward - San Bernardino Stake | California Inland Empire Council 045 | 1475 Northpark Blvd | San Bernardino, CA 92407-5035 | | | First-Class Mail |
| Charter Organizations | Lds Hamilton Fort Ward | Utah National Parks 591 | 1650 W Center St | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Hamilton Mill Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 4735 Cash Rd | Flowery Branch, GA 30542 | | | First-Class Mail |
| Charter Organizations | Lds Hamilton Ridge Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5562 W 13680 S | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Hamilton Ward Ashburn Stake | National Capital Area Council 082 | 15 N Reid St | Hamilton, VA 20158 | | | First-Class Mail |
| Charter Organizations | Lds Hamilton Ward Cincinnati North Stake | Dan Beard Council, Bsa 438 | 4831 Pleasant Ave | Fairfield, OH 45014 | | | First-Class Mail |
| Charter Organizations | Lds Hamilton Ward, Stevensville Stake | Montana Council 315 | 801 Pine St | Hamilton, MT 59840 | | | First-Class Mail |
| Charter Organizations | Lds Hammond Ward - Denham Springs Stake | Istrouma Area Council 211 | 701 Rue St Michael | Hammond, LA 70403-5347 | | | First-Class Mail |
| Charter Organizations | Lds Hammond Ward Bloomfield Stake | Great Swest Council 412 | 902 W Blanco Blvd | Bloomfield, NM 87413-5029 | | | First-Class Mail |
| Charter Organizations | Lds Hampden Hill Ward, Aurora S Stake | Denver Area Council 061 | 5175 S Picadilly St | Aurora, CO 80015-3313 | | | First-Class Mail |
| Charter Organizations | Lds Hampstead Ward/Wilmington Nc Stake | Cape Fear Council 425 | 102 Deerfield Dr | Hampstead, NC 28443-2134 | | | First-Class Mail |
| Charter Organizations | Lds Hampton Ward - Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 2323 N Maple Grove Rd | Boise, ID 83704-6939 | | | First-Class Mail |
| Charter Organizations | Lds Hampton Ward - Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72Nd St | Mesa, AZ 85208-2703 | | | First-Class Mail |
| Charter Organizations | Lds Hana Branch, Kahului Hi Stake | Aloha Council, Bsa 104 | P.O. Box 383 | Hana, HI 96713-0383 | | | First-Class Mail |
| Charter Organizations | Lds Hancock Ward, Martinsburg Stake | Mason Dixon Council 221 | 200 Douglas Ave | Hancock, MD 21750-1008 | | | First-Class Mail |
| Charter Organizations | Lds Hanksville Ward | Utah National Parks 591 | P.O. Box 128 | Hanksville, UT 84734-0128 | | | First-Class Mail |
| Charter Organizations | Lds Hannibal Ward - Nauvoo Stake | Attn: Pres Fred Cruse | 9 Stilwell Pl | Hannibal, MO 63401-3462 | | | First-Class Mail |
| Charter Organizations | Lds Hanover Ward Concord Stake | Daniel Webster Council, Bsa 330 | 667 Dartmouth College Hwy | Lebanon, NH 03766 | | | First-Class Mail |
| Charter Organizations | Lds Hanover Ward, Chambersburg Stake | New Birth Of Freedom 544 | 1170 Kohler Mill Rd | New Oxford, PA 17350-9242 | | | First-Class Mail |
| Charter Organizations | Lds Hansen Meadows Ward | Syracuse Bluff Stake | Trapper Trails 589 | 2500 S Bluff Rd | Syracuse Bluff Stake | Syracuse, UT 84075 | First-Class Mail |
| Charter Organizations | Lds Harbor Ward Springdale Stake | Westark Area Council 016 | 6738 Lynchs Prairie Cove | Springdale, AR 72762 | | | First-Class Mail |
| Charter Organizations | Lds Harbor 4Th Ward 370 (Samoan) | Greater Los Angeles Area 033 | 22721 Main St | Carson, CA 90745-4516 | | | First-Class Mail |
| Charter Organizations | Lds Harbor Bay Ward | Utah National Parks 591 | 92 E Turnbuckle Rd | Saratoga Springs, UT 84045-6536 | | | First-Class Mail |
| Charter Organizations | Lds Harbor First Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Harbor Second Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Harbor Third Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Harbour Pointe Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 11001 Harbour Pointe Blvd | Mukilteo, WA 98275 | | | First-Class Mail |
| Charter Organizations | Lds Hardin Valley Knoxville | Great Smoky Mountain Council 557 | 11837 Grigsby Chapel Rd | Knoxville, TN 37934 | | | First-Class Mail |
| Charter Organizations | Lds Harlem 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 360 W 125Th St | New York, NY 10027-3132 | | | First-Class Mail |
| Charter Organizations | Lds Harlem 2Nd Ward/New York Stake | Greater New York Councils, Bsa 640 | 360-368 Lenox Ave, 3rd Fl | New York, NY 10027 | | | First-Class Mail |
| Charter Organizations | Lds Harlem Ward | Georgia-Carolina 093 | 470 N Louisville St | Harlem, GA 30814 | | | First-Class Mail |
| Charter Organizations | Lds Harman Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4634 W Harman Dr | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Harmony Bluff Ward | Syracuse South Stake | 3065 S Bluff Rd | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Harmony Hills Ward N Las Vegas Stake | Las Vegas Area Council 328 | 1416 Patrick Thomas Ct | North Las Vegas, NV 89086-3611 | | | First-Class Mail |
| Charter Organizations | Lds Harmony Park Ward | S L Granite Park Stake | 3805 S Nebraska St | West Valley City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Harmony Park Ward - Mesa Az | Kimball Stake | 1266 S 32Nd St | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Harmony Ridge Ward | Layton Legacy Stake | 752 N 3200 W | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Harmony Ward - Mesa Az | Grand Canyon Council 010 | 1415 E Sem Ave | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Harmony Ward/Farmington Nm Stake | Great Swest Council 412 | 18300 Hwy 64 | Farmington, NM 87401 | | | First-Class Mail |
| Charter Organizations | Lds Harper Park Ward | Huntington Beach Stake | 19191 17Th St | Huntington Beach, CA 92648 | | | First-Class Mail |
| Charter Organizations | Lds Harper Ward Nampa Stake | Ore-Ida Council 106 - Bsa 106 | 620 N 300 E | Jerome, ID 83338 | | | First-Class Mail |
| Charter Organizations | Lds Harpers Ferry Ward | Winchester,Va Stake | 343 Carriage Dr | Harpers Ferry, WV 25425-9600 | | | First-Class Mail |
| Charter Organizations | Lds Harrington Ward - Dover De Stake | Del Mar Va 081 | 110 E Lucky Estates Dr | Harrington, DE 19952-2493 | | | First-Class Mail |
| Charter Organizations | Lds Harris 1St Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 1455 N Harris Dr | Mesa, AZ 85203-3828 | | | First-Class Mail |
| Charter Organizations | Lds Harris 2Nd Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 1445 N Harris Dr | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Harris Park Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 2220 N Harris Dr | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Harrisburg Ward Harrisburg Stake | New Birth Of Freedom 544 | 4788 Union Deposit Rd | Harrisburg, PA 17111-3729 | | | First-Class Mail |
| Charter Organizations | Lds Harrison Park Ward - Derby Stake | Quivira Council, Bsa 198 | 2300 N Buckner St | Derby, KS 67037-3844 | | | First-Class Mail |
| Charter Organizations | Lds Harrison Ward | Sagfield, Mo 5 Stake | P.O. Box 171 | Lead Hill, AR 72644-0171 | | | First-Class Mail |
| Charter Organizations | Lds Harrisonville Ward Kcmo Stake | Heart Of America Council 307 | 451 Sw Lincwood Rd | Lees Summit, MO 64082 | | | First-Class Mail |
| Charter Organizations | Lds Harrisville 10Th Ward | Harrisville Stake | 1560 N 200 W | Harrisville, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Harrisville 1St Ward | Harrisville Stake | 435 W Harrisville Rd | Harrisville, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Harrisville 2Nd Ward | Harrisville Stake | 435 W Harrisville Rd | Harrisville, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Harrisville 3Rd Ward | Harrisville Stake | 1560 N 200 W | Harrisville, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Harrisville 4Th Ward | Pleasant View South Stake | 480 W 2000 N | Harrisville, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Harrisville 5Th Ward | Harrisville Stake | 2115 Childs Ave | Harrisville, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Harrisville 6Th Ward | Harrisville Stake | 113 Childs Ave | Harrisville, UT 84404-3921 | | | First-Class Mail |
| Charter Organizations | Lds Harrisville 7Th Ward | Harrisville Stake | 1560 N 200 W | Harrisville, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Harrisville 8Th Ward | Harrisville Stake | 113 Childs Ave | Ogden, UT 84404-3921 | | | First-Class Mail |
| Charter Organizations | Lds Harrisville 9Th Ward | Harrisville Stake | 435 W Harrisville Rd | Harrisville, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Hart - Grand Rapids Stake | President Gerald R Ford 781 | 2852 N 72Nd Ave | Hart, MI 49420-7904 | | | First-Class Mail |
| Charter Organizations | Lds Hartford Stake Avon Ward | Connecticut Rivers Council, Bsa 066 | 27 Lawton Rd | Canton, CT 06019-2208 | | | First-Class Mail |
| Charter Organizations | Lds Hartford Stake Bloomfield Ward | Connecticut Rivers Council, Bsa 066 | 11 Spielman Ln | Bloomfield, CT 06002-1677 | | | First-Class Mail |
| Charter Organizations | Lds Hartford Stake Avon Ward | Connecticut Rivers Council, Bsa 066 | 20 Hartford Rd | Collinsville, CT 06019-3045 | | | First-Class Mail |
| Charter Organizations | Lds Hartford Stake Ellington Ward | Connecticut Rivers Council, Bsa 066 | 2 Maple St | Ellington, CT 06029-3327 | | | First-Class Mail |
| Charter Organizations | Lds Hartford Stake Glastonbury Ward | Connecticut Rivers Council, Bsa 066 | 64 Carriage Dr | South Windsor, CT 06074-2104 | | | First-Class Mail |
| Charter Organizations | Lds Hartford Stake Glastonbury Ward | Connecticut Rivers Council, Bsa 066 | 83 Murrayhill Dr | South Windsor, CT 06074-2321 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Hartford Stake Goshen Ward | Connecticut Rivers Council Bsa 066 | Rr 63 | Goshen, CT 06756 | | | First-Class Mail |
| Charter Organizations | Lds Hartford Stake Hartford Ward | Connecticut Rivers Council, Bsa 066 | 1000 Mountain Rd | Bloomfield, CT 06002-2269 | | | First-Class Mail |
| Charter Organizations | Lds Hartford Stake Manchester Ward | Connecticut Rivers Council, Bsa 066 | 30 Woodside St | Manchester, CT 06040-6339 | | | First-Class Mail |
| Charter Organizations | Lds Hartley Park Ward Gresham Stake | Cascade Pacific Council 492 | 3600 Se 182Nd Ave | Gresham, OR 97030 | | | First-Class Mail |
| Charter Organizations | Lds Hartman Park Ward Redmond Stake | Chief Seattle Council 609 | 10115 172Nd Ave Ne | Redmond, WA 98052 | | | First-Class Mail |
| Charter Organizations | Lds Hartwood Ward | Stafford Virginia Stake | 20 Boscobel Rd | Fredericksburg, VA 22405-1800 | | | First-Class Mail |
| Charter Organizations | Lds Harvard Ward Roseburg Stake | Oregon Trail Council 697 | 2001 W Bertha Ave | Roseburg, OR 97471-2724 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Hills Eighth Ward | Utah National Parks 591 | 2101 N Providence Dr | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Hills Eleventh Ward | Utah National Parks 591 | 491 W Autumn Sky Dr | Saratoga Springs, UT 84045-6513 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Hills Fifth Ward | Utah National Parks 591 | 552 W Floribunda Dr | Saratoga Springs, UT 84045-5054 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Hills First Ward | Utah National Parks 591 | 270 W Harvest Hills Blvd | Saratoga Springs, UT 84045-3890 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Hills Fourth Ward | Utah National Parks 591 | 1903 N Concord Pl | Saratoga Springs, UT 84045-3890 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Hills Ninth Ward | Utah National Parks 591 | 346 W Plum Pl | Saratoga Springs, UT 84045-3799 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Hills Second Ward | Utah National Parks 591 | 2256 N Providence Dr | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Hills Seventh Ward | Utah National Parks 591 | 2256 N Providence Dr | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Hills Sixth | Utah National Parks 591 | 2181 N Harvest Moon Dr | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Hills Tenth Ward | Utah National Parks 591 | 368 W Aspen Hills Blvd | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Hills Third Ward | Utah National Parks 591 | 1950 N Harvest Moon Dr | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Park 1St Ward | Riverton Ut Harvest Park Stake | 12173 S 4000 W | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Park 2Nd Ward | Riverton Ut Harvest Park Stake | 4501 W 11800 S | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Park 3Rd Ward | Riverton Ut Harvest Park Stake | 4501 W 11800 S | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Park 4Th Ward | Riverton Ut Harvest Park Stake | 12135 S 4000 W | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Park 5Th Ward | Riverton Ut Harvest Park Stake | 4501 W 11800 S | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Park Ward | S L Granger S Stake | 3671 S Oldham St | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Ridge Ward | Utah National Parks 591 | 1111 Meadow Sage Cir | Salem, UT 84653-5578 | | | First-Class Mail |
| Charter Organizations | Lds Harvest Valley Ward - Silver Creek Az | Stake | 300 W Willow Ln | Taylor, AZ 85939 | | | First-Class Mail |
| Charter Organizations | Lds Harvestland Ward | Tville Ut N Central Stake | 3120 W 4700 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Haslet Ward - Alliance Stake | Longhorn Council 662 | 500 W Bonds Ranch Rd | Haslet, TX 76052 | | | First-Class Mail |
| Charter Organizations | Lds Hastings - Grand Rapids Stake | President Gerald R Ford 781 | 571 N Airport Rd | Hastings, MI 49058-9750 | | | First-Class Mail |
| Charter Organizations | Lds Hastings Farms 2Nd Ward - Qc Az | Central Stake | 20953 E Misty Ln | Queen Creek, AZ 85142-5058 | | | First-Class Mail |
| Charter Organizations | Lds Hastings Farms Ward - Qc Az | Central Stake | 21536 E Mewes Rd | Queen Creek, AZ 85142-3111 | | | First-Class Mail |
| Charter Organizations | Lds Hatch Ward | Utah National Parks 591 | 249 S 1 W | Hatch, UT 84735 | | | First-Class Mail |
| Charter Organizations | Lds Hauula 1St Ward - Laie Stake | Aloha Council, Bsa 104 | 54-208 Hauula Homestead Rd | Hauula, HI 96717 | | | First-Class Mail |
| Charter Organizations | Lds Hauula 2Nd Ward - Laie Stake | Aloha Council, Bsa 104 | P.O. Box 836 | Hauula, HI 96717-0836 | | | First-Class Mail |
| Charter Organizations | Lds Hauula 3Rd Ward - Laie Stake | Aloha Council, Bsa 104 | Lds Hauula 3rd Ward | Laie Stake | Hauula, HI 96717 | | First-Class Mail |
| Charter Organizations | Lds Hauula 4Th Ward - Laie Stake | Aloha Council, Bsa 104 | 54-208 Hauula Homestead Rd | Hauula, HI 96717 | | | First-Class Mail |
| Charter Organizations | Lds Hauula 5Th Ward - Laie Stake | Aloha Council, Bsa 104 | P.O. Box 68 | Laie, HI 96762-0068 | | | First-Class Mail |
| Charter Organizations | Lds Hauula 6Th Ward - Laie Stake | Aloha Council, Bsa 104 | 55-030 Kamehameha Hwy | Hauula, HI 96717 | | | First-Class Mail |
| Charter Organizations | Lds Haven Cove Ward - Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 2176 N Ten Mile Rd | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Haven Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | | | First-Class Mail |
| Charter Organizations | Lds Haven Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2280 S 300 E | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds Havre Ward, Great Falls East Stake | Montana Council 315 | 1315 Washington Ave | Havre, MT 59501-5103 | | | First-Class Mail |
| Charter Organizations | Lds Hawaii Kai Ward | Honolulu Hawaii Stake | 219 Lunalilo Home Rd | Honolulu, HI 96825-1806 | | | First-Class Mail |
| Charter Organizations | Lds Hawes Ward - Mesa Az Boulder Creek Stk | Grand Canyon Council 010 | 2265 S Hawes Rd | Mesa, AZ 85209-6741 | | | First-Class Mail |
| Charter Organizations | Lds Hawes Ward - Qc Az West Stk | Grand Canyon Council 010 | 19296 E Rosa Rd | Queen Creek, AZ 85142-6076 | | | First-Class Mail |
| Charter Organizations | Lds Hawks Landing First Ward | Utah National Parks 591 | 213 Caracara St | Saratoga Springs, UT 84045-6469 | | | First-Class Mail |
| Charter Organizations | Lds Hawks Landing Second Ward | Utah National Parks 591 | 3967 Swainson Ave | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Hawthorn Ward | Utah National Parks 591 | 3149 E Tanoak Dr | St George, UT 84790-1205 | | | First-Class Mail |
| Charter Organizations | Lds Hawthorne Ward Fallon South Stake | Nevada Area Council 329 | P.O. Box 1296 | Hawthorne, NV 89415-1296 | | | First-Class Mail |
| Charter Organizations | Lds Hawthorne Ward, Billings East Stake | Montana Council 315 | 1000 Wicks Ln | Billings, MT 59105 | | | First-Class Mail |
| Charter Organizations | Lds Haymarket Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | Gainesville, VA 20155 | | | First-Class Mail |
| Charter Organizations | Lds Haymarket Ward Gainesville Stake | National Capital Area Council 082 | 14105 Glenkirk Rd | Gainesville, VA 20155 | | | First-Class Mail |
| Charter Organizations | Lds Hayward 1St Ward - Hayward Stake | San Francisco Bay Area Council 028 | 2000 Highland Blvd | Hayward, CA 94542-1114 | | | First-Class Mail |
| Charter Organizations | Lds Hayward 2Nd Ward - Hayward Stake | San Francisco Bay Area Council 028 | 26101 Gading Rd | Hayward, CA 94544-3217 | | | First-Class Mail |
| Charter Organizations | Lds Hayward Ward - Hayward Stake | San Francisco Bay Area Council 028 | 3551 Decoto Rd | Fremont, CA 94555-3109 | | | First-Class Mail |
| Charter Organizations | Lds Hazeldale Ward Bvtn West Stake | Cascade Pacific Council 492 | 5175 Sw 209Th Ave | Beaverton, OR 97007 | | | First-Class Mail |
| Charter Organizations | Lds Hazelwood Ward - North County Stake | Greater St Louis Area Council 312 | 10445 Clayton Rd | St Louis, MO 63131-2909 | | | First-Class Mail |
| Charter Organizations | Lds Hazelhurst Ward | Bennion Ut W Stake | 3045 Bernina Dr | Taylorsville City, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Hazelwood 5Th Ward - N Cnty Stake | Greater St Louis Area Council 312 | 6386 Howdershell Rd | Hazelwood, MO 63042-1122 | | | First-Class Mail |
| Charter Organizations | Lds Hazelwood Ward - North County Stake | Greater St Louis Area Council 312 | 2345 S Old Hwy 94 | St Charles, MO 63303-3718 | | | First-Class Mail |
| Charter Organizations | Lds Hazelwood Ward - North County Stake | Greater St Louis Area Council 312 | 66 Oak Valley Dr | St Peters, MO 63376 | | | First-Class Mail |
| Charter Organizations | Lds Heather Glen Ward | Layton North Stake | 1954 E Antelope Dr | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds Heather Ridge First Ward | Utah National Parks 591 | 150 E 1750 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Heather Ridge Fourth Ward | Utah National Parks 591 | 620 Heather Rd | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Heather Ridge Second Ward | Utah National Parks 591 | 450 E 2000 N | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Heather Ridge Seventh Ward | Utah National Parks 591 | 600 Heather Rd | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Heather Ridge Sixth Ward | Utah National Parks 591 | 1505 N 145 E | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Heather Ridge Third Ward | Utah National Parks 591 | 450 E 2000 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Heather Ridge Ward, Aurora S Stake | Denver Area Council 061 | 740 Hudson St | Denver, CO 80220-5224 | | | First-Class Mail |
| Charter Organizations | Lds Heatheridge Fifth Ward | Utah National Parks 591 | 450 E 2000 N | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Heatherwilde Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | Pflugerville, TX 78660-5811 | | | First-Class Mail |
| Charter Organizations | Lds Heber Eighth Ward | Utah National Parks 591 | 600 Sfield Rd | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Heber Fifteenth Ward | Utah National Parks 591 | 573 E 550 S | Heber City, UT 84032-3876 | | | First-Class Mail |
| Charter Organizations | Lds Heber Fifth Ward | Utah National Parks 591 | 150 N 200 W | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Heber First Ward | Utah National Parks 591 | 325 E 500 N | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Heber Fourteenth Ward | Utah National Parks 591 | 1205 W 650 S | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Heber Fourth Ward | Utah National Parks 591 | 715 E 600 S | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Heber Ninth Ward | Utah National Parks 591 | 325 E 500 N | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Heber Seventh Ward | Utah National Parks 591 | 650 E 250 S | Heber City, UT 84032-2149 | | | First-Class Mail |
| Charter Organizations | Lds Heber Sixth Ward | Utah National Parks 591 | 1365 E Center St | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Heber Third Ward | Utah National Parks 591 | 240 E 400 S | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Heber Twelfth Ward | Utah National Parks 591 | 1205 W 650 S | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Hebron Ward - Valparaiso Stake | Lasalle Council 165 | P.O. Box 73 | Hebron, IN 46341-0073 | | | First-Class Mail |
| Charter Organizations | Lds Hebron Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 2965 Hebron Park Dr | Hebron, KY 41048 | | | First-Class Mail |
| Charter Organizations | Lds Hedges Creek Ward Tualatin Stake | Cascade Pacific Council 492 | 22284 Sw Grahams Ferry Rd | Tualatin, OR 97062 | | | First-Class Mail |
| Charter Organizations | Lds Hedgesville Ward, Martinsburg Wv | Shenandoah Area Council 598 | 93 Langston Blvd | Martinsburg, WV 25404-6561 | | | First-Class Mail |
| Charter Organizations | Lds Hegessy Ward/Sandy Ut Crstview Stk | Great Salt Lake Council 590 | 1535 E Newcastle Dr | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Heights Ward/Bntfl Ut Heights Stk | Great Salt Lake Council 590 | 33 S Moss Hill Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Helena 1St Ward, Helena Stake | Montana Council 315 | 1610 E 6Th Ave | Helena, MT 59601-4666 | | | First-Class Mail |
| Charter Organizations | Lds Helena 2Nd Ward, Helena Stake | Montana Council 315 | 1260 Otter Rd | Helena, MT 59602-7636 | | | First-Class Mail |
| Charter Organizations | Lds Helena 3Rd Ward, Helena Stake | Montana Council 315 | 1610 E 6Th Ave | Helena, MT 59601-4666 | | | First-Class Mail |
| Charter Organizations | Lds Helena 4Th Ward, Helena Stake | Montana Council 315 | 1260 Otter Rd | Helena, MT 59602-7636 | | | First-Class Mail |
| Charter Organizations | Lds Helena 5Th Ward, Helena Stake | Montana Council 315 | 3655 Meadowlark Dr | East Helena, MT 59635-3116 | | | First-Class Mail |
| Charter Organizations | Lds Helena 6Th Ward | Montana Council 315 | 1435 Williamsburg Rd | Helena, MT 59602-7381 | | | First-Class Mail |
| Charter Organizations | Lds Helper Ward | Utah National Parks 591 | 150 Ridgeway St | Helper, UT 84526-1306 | | | First-Class Mail |
| Charter Organizations | Lds Henderson Ward, Brighton Stake | Denver Area Council 061 | 12005 E 119Th Ave | Commerce City, CO 80640-7437 | | | First-Class Mail |
| Charter Organizations | Lds Hendersonville 1St Ward | Asheville, Nc Stake | 2005 Brevard Rd | Hendersonville, NC 28791-3105 | | | First-Class Mail |
| Charter Organizations | Lds Henefer 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 708 N Main St | Henefer, UT 84033 | | | First-Class Mail |
| Charter Organizations | Lds Henefer 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 708 N Main St | Henefer, UT 84033 | | | First-Class Mail |
| Charter Organizations | Lds Henrieville Ward | Utah National Parks 591 | P.O. Box 266 | Henrieville, UT 84736-0246 | | | First-Class Mail |
| Charter Organizations | Lds Henryetta Ward - Tulsa Ok East Stake | Indian Nations Council 488 | 1501 N 5Th St | Henryetta, OK 74437 | | | First-Class Mail |
| Charter Organizations | Lds Henry's Fork Stake | Henry's Fork Ward | 3914 Blackfoot River Dr | Rexburg, ID 83440-3193 | | | First-Class Mail |
| Charter Organizations | Lds Henry's Fork Stake | Hibbard 1St Ward | 2000 N 3000 W | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Henry's Fork Stake | Hibbard 2Nd Ward | 2437 W 2000 N | Rexburg, ID 83440-3234 | | | First-Class Mail |
| Charter Organizations | Lds Henry's Fork Stake | Hibbard 3Rd Ward | 1729 N 3000 W | Rexburg, ID 83440-3117 | | | First-Class Mail |
| Charter Organizations | Lds Henry's Fork Stake | Teton River Ward | 4711 N 4000 W | Rexburg, ID 83440-3243 | | | First-Class Mail |
| Charter Organizations | Lds Henry's Fork Stake - Plano Ward | Grand Teton Council 107 | 5119 W 5000 N | Rexburg, ID 83440-3043 | | | First-Class Mail |
| Charter Organizations | Lds Henry's Fork Stake - Salem 1St Ward | Grand Teton Council 107 | 3470 N Salem Rd | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Henry's Fork Stake - Salem 2Nd Ward | Grand Teton Council 107 | 3470 N Salem Rd | Rexburg, ID 83440-3284 | | | First-Class Mail |
| Charter Organizations | Lds Henry's Fork Stake - Salem 3Rd Ward | Grand Teton Council 107 | 3470 N Salem Rd | Rexburg, ID 83440-3284 | | | First-Class Mail |
| Charter Organizations | Lds Heritage 10Th Ward | W J Ut Heritage Stake | 7645 S 3200 W | West Jordan, UT 84084-2820 | | | First-Class Mail |
| Charter Organizations | Lds Heritage 11Th (Spanish) Ward | W J Ut Heritage Stake | 7336 S 3200 W | West Jordan, UT 84084-2816 | | | First-Class Mail |
| Charter Organizations | Lds Heritage 2Nd Ward | W J Ut Heritage Stake | 7645 S 3200 W | West Jordan, UT 84084-2820 | | | First-Class Mail |
| Charter Organizations | Lds Heritage 3Rd Ward | W J Ut Heritage Stake | 7336 S 3200 W | West Jordan, UT 84084-2816 | | | First-Class Mail |
| Charter Organizations | Lds Heritage 4Th Ward | W J Ut Heritage Stake | 7336 S 3200 W | West Jordan, UT 84084-2816 | | | First-Class Mail |
| Charter Organizations | Lds Heritage 5Th Ward | W J Ut Heritage Stake | 6772 S 3200 W | West Jordan, UT 84084-4787 | | | First-Class Mail |
| Charter Organizations | Lds Heritage 6Th Ward | W J Ut Heritage Stake | 6772 S 3200 W | West Jordan, UT 84084-5687 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Park | Cedar City Ut Stake | 290 W 1045 N | Cedar City, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Park Branch | Utah National Parks 591 | 260 E 1000 S | Ivins, UT 84738 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Park Ward | Mound Fort Stake | 250 N 1500 W | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Ward | Highland Stake | 4195 E 6000 S | Holladay, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Ward - Mesa Az Stk | Grand Canyon Council 010 | 233 E 10Th Ave | Mesa, AZ 85210-8701 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Ward - Mesa Az Stk | Grand Canyon Council 010 | 233 E 10Th Ave | Mesa, AZ 85210-8703 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Park Ward, Olathe Stake | Heart Of America Council 307 | 15915 W 143Rd St | Olathe, KS 66062-2011 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Trail Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | Pflugerville, TX 78660-5811 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Ward | Utah National Parks 591 | 4561 N Buckboard St | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Ward - Alliance Stake | Longhorn Council 662 | 2001 Willis Ln | Keller, TX 76248 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Ward - Sa Stake | Alamo Area Council 583 | 10819 W Military Dr | San Antonio, TX 78251-3904 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Ward (Palmyra) | Utah National Parks 591 | 2371 E 1300 S | Spanish Fork, UT 84660-8406 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Ward/Hnd Lake Mead Stake | Las Vegas Area Council 328 | 1234 Racetrack | Henderson, NV 89015 | | | First-Class Mail |
| Charter Organizations | Lds Heritage Ward/Slc West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Herman Granger Ward/Slc S Stake | Great Salt Lake Council 590 | 2295 E 4430 S | Holladay, UT 84124-3436 | | | First-Class Mail |
| Charter Organizations | Lds Herman Groves Ward - Mesa Az Stk | Grand Canyon Council 010 | 155 W Gila St | Mesa, AZ 85210 | | | First-Class Mail |
| Charter Organizations | Lds Hermiston Ward Blue Mountain Stake | Blue Mountain Council 604 | 1553 Sw Meadow View Dr | Hermiston, OR 97838-8408 | | | First-Class Mail |
| Charter Organizations | Lds Hermosa Groves Ward - Mesa Az | Citrus Heights Stake | 2623 E Brown Rd | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Hermosa Vista Ward - Mesa Az | Hermosa Vista Stake | 2627 N Chestnut Cir | Mesa, AZ 85213-1456 | | | First-Class Mail |
| Charter Organizations | Lds Herndon Ward Oakton Stake | National Capital Area Council 082 | 12835 Winterstowd Pl | Herndon, VA 20170-2416 | | | First-Class Mail |
| Charter Organizations | Lds Herriman 15Th Ward | Fort Herriman Ut Stake | 12791 S 6000 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Herriman 2Nd Ward | Fort Herriman Ut Stake | 4080 W 13000 S | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Herriman 4Th Ward | Ft Herriman Ut Stake | 12737 S 6000 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Herriman Hills Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5017 W Grandprev Peak Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Herriman Rose 1St Ward | Riverton Ut Western Springs Stake | 13122 S Herriman Rose Blvd | Herriman, UT 84096 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Herriman Rose 2Nd Ward | Riverton Ut W Springs Stake | 13122 S Herriman Rose Blvd | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Herriman Rose 3Rd Ward | Rvrtn Ut Wstrn Springs Stake | 13122 S Herriman Rose Blvd | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Herriman Ut S Stake Special Needs | Great Salt Lake Council 590 | 14550 S Juniper Crest | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Hershey Ward Harrisburg Stake | New Brith Of Freedom 544 | 4788 Union Deposit Rd | Harrisburg, PA 17111-3729 | | | First-Class Mail |
| Charter Organizations | Lds Hewitt Ward - Waco Stake | Longhorn Council 662 | 300 Ritchie Rd | Hewitt, TX 76643-4300 | | | First-Class Mail |
| Charter Organizations | Lds Heytesbury Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1600 E Buttercup Rd | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Hialeah Ward | South Florida Council 084 | Hialeah, FL 33012-3902 | | | | First-Class Mail |
| Charter Organizations | Lds Hickories Ward - Nbr N Stk | Ore-Ida Council 106 - Boa 106 | 6032 N Five Mile Rd | Boise, ID 83713 | | | First-Class Mail |
| Charter Organizations | Lds Hickory Flat Ward | Atlanta Area Council 092 | 3459 E Cherokee Dr | Canton, GA 30115 | | | First-Class Mail |
| Charter Organizations | Lds Hickory Flat Ward/Marietta Est Sta | Atlanta Area Council 092 | 3459 E Cherokee Dr | Canton, GA 30115 | | | First-Class Mail |
| Charter Organizations | Lds Hickory Hills Ward - Springfield Stake | Ozark Trails Council 306 | 1357 S Ingram Mill Rd | Springfield, MO 65804-0625 | | | First-Class Mail |
| Charter Organizations | Lds Hickory Hills Ward Lenexa Stake | Heart Of America Council 307 | 7100 Hadley St | Shawnee Mission, KS 66204-1742 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Canyon Ward | Utah National Parks 591 | 2858 E Lookout Dr | Eagle Mountain, UT 84005-6056 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Canyon Ward N Las Vegas Stake | Las Vegas Area Council 328 | 1991 W Washburn Rd | North Las Vegas, NV 89031-0718 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Creek Ward | Sandy Utah W Stake | 8950 S 400 E | Sandy, UT 84070-2466 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Hills Ward | Morgan North Stake | 4150 W Old Hwy Rd | Mountain Green, UT 84050-9806 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Hollow Ward | Layton North Stake | 1954 E Antelope Dr | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Lake Ward | North Salt Lake Ut Stake | 900 Eaglepointe Dr | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Lake Ward Manteca Stake | Greater Yosemite Council 059 | 27150 Wilkinson Way | Tracy, CA 95377 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Lake Ward, Westminster Stake | Denver Area Council 063 | 1951 Elmwood Ln | Denver, CO 80221-4275 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Meadows Ward | Pleasant View South Stake | 1000 Hidden Ln | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Oaks Ward | Sandy Ut Lone Peak Stake | 11755 S Highland Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Spgs Ward - Moreno Vly Stake | California Inland Empire Council 045 | 23300 Old Lake Dr | Moreno Valley, CA 92557-2709 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Springs Ward - Boise Stk | Ore-Ida Council 106 - Boa 106 | 12720 N Humphreys Way | Boise, ID 83714-9308 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Valley 3Rd Ward | Sandy Ut Lone Peak Stake | 11755 Highland Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Valley 4Th Ward | Sandy Ut Hddn Vlly Stake | 1450 E Radeon Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Valley Ward | Utah National Parks 591 | 675 E Desert Hills Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Valley Ward | Kaysville South Stake | 900 S Main St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Valley Ward - Maricopa Az Stk | Grand Canyon Council 010 | 45235 W Honeycutt Ave | Maricopa, AZ 85139 | | | First-Class Mail |
| Charter Organizations | Lds Hidden Village Ward | Murray Ut N Stake | 5425 S Allendale Dr | Salt Lake City, UT 84123-5666 | | | First-Class Mail |
| Charter Organizations | Lds High Country Ward - East Stake | Alamo Area Council 583 | 15200 Judson Rd | San Antonio, TX 78247-1356 | | | First-Class Mail |
| Charter Organizations | Lds High Desert Ward - Bend Stake | Crater Lake Council 491 | 60800 Tekampe Rd | Bend, OR 97702 | | | First-Class Mail |
| Charter Organizations | Lds High Desert Ward Abq Stake | Great Swest Council 412 | 11750 San Victorio Ave Ne | Albuquerque, NM 87111-5954 | | | First-Class Mail |
| Charter Organizations | Lds High Forest Ward - North Stake | Pikes Peak Council 060 | 950 Co- 105 | Monument, CO 80132 | | | First-Class Mail |
| Charter Organizations | Lds High Range Ward Rr Stake | Great Swest Council 412 | 300 Loma Colorado Blvd Ne | Rio Rancho, NM 87124-6522 | | | First-Class Mail |
| Charter Organizations | Lds Highbury Ward/Salt Lake Hunter Stake | Great Salt Lake Council 590 | 3372 S Merry Ln | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Highland 1St Ward | S J Ut Highland Stake | 10227 S 4000 W | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Highland 2Nd Ward | S J Ut Highland Stake | 9800 Dunsinane Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Highland 3Rd Ward | S J Ut Highland Stake | 10101 S Autumn Breeze Ln | South Jordan, UT 84009-3439 | | | First-Class Mail |
| Charter Organizations | Lds Highland 4Th Ward | S J Ut Highland Stake | 10227 S 4000 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Highland 5Th Ward | S J Ut Highland Stake | 10115 S Yorkshire Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Highland 6Th Ward | S J Ut Highland Stake | 10115 S Yorkshire Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Highland 7Th Ward | S J Ut Highland Stake | 10115 S Yorkshire Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Highland 8Th (Samoan) Ward | Sj Utah Highland Stake | 9800 Dunsinane Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Highland 9Th Ward | S J Ut Highland Stake | 10227 S 4000 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Highland Eighteenth Ward | Utah National Parks 591 | 5213 W 11000 N | Highland, UT 84003-9548 | | | First-Class Mail |
| Charter Organizations | Lds Highland Eighth Ward | Utah National Parks 591 | 10390 Alpine Hwy | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Eleventh Ward | Utah National Parks 591 | 4669 W Vista Dr | Highland, UT 84003-9574 | | | First-Class Mail |
| Charter Organizations | Lds Highland Fifteenth Ward | Utah National Parks 591 | 5212 W Country Club Dr | Highland, UT 84001 | | | First-Class Mail |
| Charter Organizations | Lds Highland Fifth Ward | Utah National Parks 591 | 5825 W 10400 N | Highland, UT 84003-9570 | | | First-Class Mail |
| Charter Organizations | Lds Highland First Ward | Utah National Parks 591 | 6095 W 9600 N | Highland, UT 84003-9257 | | | First-Class Mail |
| Charter Organizations | Lds Highland Fortieth Ward | Utah National Parks 591 | 10472 N 6570 W | Highland, UT 84003-9311 | | | First-Class Mail |
| Charter Organizations | Lds Highland Forty First Ward | Utah National Parks 591 | 12111 N Royal Troon Rd | Highland, UT 84003-5521 | | | First-Class Mail |
| Charter Organizations | Lds Highland Fourteenth Ward | Utah National Parks 591 | 6050 W Chapel Dr | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Fourth Ward | Utah National Parks 591 | 5848 W 11000 N | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Groves Ward - Gilbert Az | Superstition Springs Stake | 4629 E Guadalupe | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Highland Heights Ward | Cincinnati Stake | 144 Buttermilk Pike | Lakeside Park, KY 41017 | | | First-Class Mail |
| Charter Organizations | Lds Highland Hills Ward | Utah National Parks 591 | 1130 E Brigham Rd | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Highland Hills Ward | Mccullough Hills Stake | 801 Arrowhead Trl | Henderson, NV 89002-8427 | | | First-Class Mail |
| Charter Organizations | Lds Highland Manor Ward | Bakersfield Stake | 2828 Mccray St | Bakersfield, CA 93308-1700 | | | First-Class Mail |
| Charter Organizations | Lds Highland Nineteenth Ward | Utah National Parks 591 | 6276 W 10150 N | Highland, UT 84003-3419 | | | First-Class Mail |
| Charter Organizations | Lds Highland Ninth Ward | Utah National Parks 591 | 5335 W 11200 N | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Park Ward - Gilbert Az | Highland W Stake | 1010 S Recker Rd | Gilbert, AZ 85296 | | | First-Class Mail |
| Charter Organizations | Lds Highland Park Ward/S L Highland Stk | Great Salt Lake Council 590 | 2535 S Douglas St | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Highland Ranch Ward - Gilbert Az | Superstition Springs Stake | 4629 E Guadalupe Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Highland Ridge Ward - Mesa Az | Eastmark Stake | 11134 E Rutledge Ave | Mesa, AZ 85212-5109 | | | First-Class Mail |
| Charter Organizations | Lds Highland Second Ward | Utah National Parks 591 | 4720 W Chapel | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Seventeenth Ward | Utah National Parks 591 | 5335 W 11200 N | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Seventh Ward | Utah National Parks 591 | 5212 W Country Club Dr | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Sixteenth Ward | Utah National Parks 591 | 10962 N 6400 W | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Sixth Ward | Utah National Parks 591 | 6050 W Chapel Dr | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 10Th Ward | Grand Teton Council 107 | 2925 Michelle St | Pocatello, ID 83201-8031 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 11Th Ward | Grand Teton Council 107 | 2000 S Fairway Dr | Pocatello, ID 83201-2357 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 12Th Ward | Grand Teton Council 107 | 2140 Satterfield Dr | Pocatello, ID 83201-1800 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 1St Ward | Grand Teton Council 107 | 2160 Satterfield Dr | Pocatello, ID 83201-1800 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 2Nd Ward | Grand Teton Council 107 | 2925 Michelle St | Pocatello, ID 83201-8031 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 3Rd Ward | Grand Teton Council 107 | 2300 Butte St | Pocatello, ID 83201-1802 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 4Th Ward | Grand Teton Council 107 | 2300 Butte St | Pocatello, ID 83201-1802 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 5Th Ward | Grand Teton Council 107 | 2300 Butte St | Pocatello, ID 83201-1802 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 6Th Ward | Grand Teton Council 107 | 2925 Michelle St | Pocatello, ID 83201-8031 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 7Th Ward | Grand Teton Council 107 | 2000 S Fairway Dr | Pocatello, ID 83201-2357 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 8Th Ward | Grand Teton Council 107 | 2000 S Fairway Dr | Pocatello, ID 83201-2357 | | | First-Class Mail |
| Charter Organizations | Lds Highland Stake - 9Th Ward | Grand Teton Council 107 | 2140 Satterfield Dr | Pocatello, ID 83201-1800 | | | First-Class Mail |
| Charter Organizations | Lds Highland Station Ward | Fort Worth North Stake | 850 Cannon Dr | Hurst, TX 76054-3191 | | | First-Class Mail |
| Charter Organizations | Lds Highland Tenth Ward | Utah National Parks 591 | 11000 N 6400 W | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Third Ward | Utah National Parks 591 | 5335 W 11200 N | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Thirteenth Ward | Utah National Parks 591 | 10688 N 5720 W | Highland, UT 84003-9006 | | | First-Class Mail |
| Charter Organizations | Lds Highland Thirtieth Ward | Utah National Parks 591 | 6800 W 9600 N | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Thirty Eighth Ward | Utah National Parks 591 | 10645 N 5370 W | Highland, UT 84003-9432 | | | First-Class Mail |
| Charter Organizations | Lds Highland Thirty Fifth Ward | Utah National Parks 591 | 11837 N Westfield Cove Dr | Highland, UT 84003-8914 | | | First-Class Mail |
| Charter Organizations | Lds Highland Thirty First Ward | Utah National Parks 591 | 11190 N Alpine Hwy | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Thirty Fourth Ward | Utah National Parks 591 | 11065 N 6000 W | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Thirty Ninth Ward | Utah National Parks 591 | 12489 N Wildflower Ln | Highland, UT 84003-8926 | | | First-Class Mail |
| Charter Organizations | Lds Highland Thirty Second Ward | Utah National Parks 591 | 6237 W Apollo Way | Highland, UT 84003-3647 | | | First-Class Mail |
| Charter Organizations | Lds Highland Thirty Seventh Ward | Utah National Parks 591 | 6749 W 10125 N | Highland, UT 84003-5710 | | | First-Class Mail |
| Charter Organizations | Lds Highland Thirty Sixth Ward | Utah National Parks 591 | 11487 N Sunset Hills Dr | Highland, UT 84003-3753 | | | First-Class Mail |
| Charter Organizations | Lds Highland Thirty Third Ward | Utah National Parks 591 | 9600 N 6800 W | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Twelfth Ward | Utah National Parks 591 | 9671 N 5650 W | Highland, UT 84003-3532 | | | First-Class Mail |
| Charter Organizations | Lds Highland Twentieth Ward | Utah National Parks 591 | 6109 Ridge Rd | Highland, UT 84003-3623 | | | First-Class Mail |
| Charter Organizations | Lds Highland Twenty Eighth | Utah National Parks 591 | 5853 W 10400 N | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Twenty Fifth Ward | Utah National Parks 591 | 10609 N 5400 W | Highland, UT 84003-8902 | | | First-Class Mail |
| Charter Organizations | Lds Highland Twenty First Ward | Utah National Parks 591 | 6624 W 9680 N | Highland, UT 84003-9004 | | | First-Class Mail |
| Charter Organizations | Lds Highland Twenty Fourth Ward | Utah National Parks 591 | 5222 W Country Club Dr | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Twenty Ninth Ward | Utah National Parks 591 | 10400 N 6750 W | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Twenty Second Ward | Utah National Parks 591 | 9621 N 6050 W | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Twenty Seventh Ward | (Alpine) | 6411 W 11800 N | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Twenty Sixth Ward | Utah National Parks 591 | 9681 N 6900 W | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland Twenty Third Ward | Utah National Parks 591 | 6400 W 11000 N | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Highland View Ward | S L Canyon Rim Stake | 2980 S 2790 E | Salt Lake City, UT 84109-2018 | | | First-Class Mail |
| Charter Organizations | Lds Highland Village 1St Ward | Lewisville Stake | 5200 Balmoral Ln | Flower Mound, TX 75028-1667 | | | First-Class Mail |
| Charter Organizations | Lds Highland Ward | Sandy Ut Granite S Stake | 2126 E Gyrfalcon Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Highland Ward - Gilbert Az | Superstition Springs Stake | 4629 E Guadalupe Rd | Gilbert, AZ 85234 | Russ Thorstock | Gilbert, AZ 85234 | First-Class Mail |
| Charter Organizations | Lds Highland Ward - Mesa Az | Mountain View Stake | 2835 E Des Moines St | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Highland Ward - Rancho Cucamonga Stake | California Inland Empire Council 045 | 6541 Woodruff Pl | Rancho Cucamonga, CA 91701-9214 | | | First-Class Mail |
| Charter Organizations | Lds Highland Ward - Sparks West Stake | Nevada Area Council 329 | 6920 Pratera St | Sparks, NV 89436-0674 | | | First-Class Mail |
| Charter Organizations | Lds Highland Ward/Murray Ut Parkway Stk | Great Salt Lake Council 590 | 932 W Greenoaks Dr | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Highlands First Ward | Utah National Parks 591 | 3527 E Braxton | Eagle Mountain, UT 84005-4995 | | | First-Class Mail |
| Charter Organizations | Lds Highlands Ranch Ward | Highlands Ranch Stake | 9840 Foxhill Cir | Highlands Ranch, CO 80126-4720 | | | First-Class Mail |
| Charter Organizations | Lds Highlands Second Ward | Utah National Parks 591 | 3734 E Barton Creek Dr | Eagle Mountain, UT 84005-5340 | | | First-Class Mail |
| Charter Organizations | Lds Highlands Third Ward | Utah National Parks 591 | 9086 N Clubhouse Ln | Eagle Mountain, UT 84005-5606 | | | First-Class Mail |
| Charter Organizations | Lds Highlands Ward | Redwood Empire Council 041 | 14970 Lakeview Way | Clearlake, CA 95422 | | | First-Class Mail |
| Charter Organizations | Lds Highlands Ward - Columbia Stake | Great Rivers Council 653 | 4708 Highlands Pkwy | Columbia, MO 65203-6259 | | | First-Class Mail |
| Charter Organizations | Lds Highlands Ward - San Bernardino Stake | California Inland Empire Council 045 | 7000 Central Ave | Highland, CA 92346 | | | First-Class Mail |
| Charter Organizations | Lds Highlands Ward - West Richland Stake | Blue Mountain Council 604 | 3701 Watkins Way | West Richland, WA 99353 | | | First-Class Mail |
| Charter Organizations | Lds Highlands Ward Bellevue Stake | Chief Seattle Council 609 | 15205 Se 28Th St | Bellevue, WA 98007 | | | First-Class Mail |
| Charter Organizations | Lds Highlands Ward Kennewick East Stake | Blue Mountain Council 604 | 515 S Union St | Kennewick, WA 99336 | | | First-Class Mail |
| Charter Organizations | Lds Highlands Ward Renton Stake | Chief Seattle Council 609 | 816 Field Ave Ne | Renton, WA 98059 | | | First-Class Mail |
| Charter Organizations | Lds Highlandville Ward - Sagfield S Stake | Ozark Trails Council 306 | 1062 Timber Lake Dr | Nixa, MO 65714-8393 | | | First-Class Mail |
| Charter Organizations | Lds Highline Branch Seattle Stake | Chief Seattle Council 609 | 14020 Ambaum Blvd Sw | Burien, WA 98166 | | | First-Class Mail |
| Charter Organizations | Lds Highline Ward | Utah National Parks 591 | 1325 S 100 E | Payson, UT 84651-3018 | | | First-Class Mail |
| Charter Organizations | Lds Highpine Ward (Salem) | Utah National Parks 591 | 1329 S 250 W | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Highpine Ward, Aurora Stake | Denver Area Council 061 | 19877 E Green Valley Ranch Blvd | Denver, CO 80249 | | | First-Class Mail |
| Charter Organizations | Lds Highpoint Ward - Aurora Stake | Denver Area Council 061 | 5071 Netherland St | Denver, CO 80249-8239 | | | First-Class Mail |
| Charter Organizations | Lds Higley Groves Ward - Gilbert Az | Highland W Stake | 10236 S Greenfield Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Higley Manor Ward - Gilbert Az | Williams Field Stake | 3307 S Greenfield Rd | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Higley Ward - Gilbert Az Higley Stk | Grand Canyon Council 010 | 960 S Rutherford Ct | Gilbert, AZ 85296-8873 | | | First-Class Mail |
| Charter Organizations | Lds Hiko Ward | Utah National Parks 591 | P.O. Box 311 | Alamo, NV 89001 | | | First-Class Mail |
| Charter Organizations | Lds Hill Country Ward Cedar Park Stake | Capitol Area Council 564 | 5201 Convict Hill Rd | Austin, TX 78749 | | | First-Class Mail |
| Charter Organizations | Lds Hill Park Ward Indep Stake | Heart Of America Council 307 | 9140 E Sni A Bar Rd | Kansas City, MO 64129 | Logan E Stake | Logan, UT 84341 | First-Class Mail |
| Charter Organizations | Lds Hillcrest 1St Ward | Logan East Stake | Trapper Trails 589 | 1455 E 1500 N | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Hillcrest 1St Ward | Sandy Ut Hillcrest Stake | 8485 S 1000 E | | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest 1St Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 2350 Jeffrey Wy | | Brentwood, CA 94513 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest 2Nd Ward | Sandy Ut Hillcrest Stake | 8735 S Harvard Park Dr | | Sandy, UT 84094-1941 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest 2Nd Ward | Logan East Stake | 875 N 1500 E | | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest 3Rd Ward | Sandy Ut Hillcrest Stake | 1165 E 8600 S | | Sandy, UT 84094-1229 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest 4Th Ward | Sandy Ut Hillcrest Stake | 8735 S Harvard Park Dr | | Sandy, UT 84094-1941 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest 5Th Ward | Sandy Ut Hillcrest Stake | 915 E Peach Blossom Dr | | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest 6Th Ward | Sandy Ut Hillcrest Stake | 1165 E 8600 S | | Sandy, UT 84094-1229 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest 7Th Ward | Sandy Ut Hillcrest Stake | 8485 S 1000 E | | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest 9Th Ward | Sandy Utah Hillcrest Stake | 915 E Peach Blossom Dr | | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest Second Ward | Utah National Parks 591 | 1478 S 680 E | | Orem, UT 84097-7724 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest Ward - Mesa Az | Hermosa Vista Stake | 2461 E Kael Cir | | Mesa, AZ 85213-2361 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest Ward - Springfield Stake | Ozark Trails Council 306 | 1357 S Ingram Mill Rd | | Springfield, MO 65804-0625 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest Ward Cedar City | Utah National Parks 591 | 1913 W 650 S | | Cedar City, UT 84720-1939 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest Ward Yuba City Stake | Golden Empire Council 047 | 520 Clark Ave | | Yuba City, CA 95991-4820 | | | First-Class Mail |
| Charter Organizations | Lds Hillcrest Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Hillpointe Ward | Desert Foothill Stake | 2033 Spring Rose St | | Las Vegas, NV 89134-6656 | | | First-Class Mail |
| Charter Organizations | Lds Hillsboro Branch - Waco Stake | Longhorn Council 662 | 1024 Old Bynum Rd | | Hillsboro, TX 76645 | | | First-Class Mail |
| Charter Organizations | Lds Hillsboro Ward Hillsboro Stake | Cascade Pacific Council 492 | 5580 Sw Golden Rd | | Hillsboro, OR 97123 | | | First-Class Mail |
| Charter Organizations | Lds Hillsdale Park Ward | S L Granger E Stake | 3276 S Hillsdale Dr | | Salt Lake City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Hillsdale Ward | South San Jose Stake | 1655 Noreen Dr | | San Jose, CA 95124-3830 | | | First-Class Mail |
| Charter Organizations | Lds Hillside Ward | Utah National Parks 591 | 358 International Way | | Alpine, UT 84004-1358 | | | First-Class Mail |
| Charter Organizations | Lds Hillside Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 1430 N Grand | | Mesa, AZ 85201-2613 | | | First-Class Mail |
| Charter Organizations | Lds Hillside Ward - Rancho Cucamonga Stake | California Inland Empire Council 045 | 5474 Haven Ave | | Alta Loma, CA 91737 | | | First-Class Mail |
| Charter Organizations | Lds Hillside Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Hilltop 1St Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 4351 Hilltop Dr | | El Sobrante, CA 94803 | | | First-Class Mail |
| Charter Organizations | Lds Hilltop Ward Billings East Stake | Montana Council 315 | 1640 Broadmoor Dr | | Billings, MT 59105-3412 | | | First-Class Mail |
| Charter Organizations | Lds Hillview Ward - Richland Stake | Blue Mountain Council 604 | 1131 Saddle Way | | Richland, WA 99352-9640 | | | First-Class Mail |
| Charter Organizations | Lds Hiltonhead Ward Savannah Stake | Coastal Carolina Council 550 | 2800 Meeting St | | Hilton Head Island, SC 29926 | | | First-Class Mail |
| Charter Organizations | Lds Hinckley | Utah National Parks 591 | P.O. Box 6 | | Hinckley, UT 84635-0006 | | | First-Class Mail |
| Charter Organizations | Lds Hingham Ward Hingham Stake | Mayflower Council 251 | 379 Gardner St | | Hingham, MA 02043-3831 | | | First-Class Mail |
| Charter Organizations | Lds Hiram Ward Kirtland Stake | Lake Erie Council 440 | 6208 Pioneer Trl | | Hiram, OH 44234 | | | First-Class Mail |
| Charter Organizations | Lds Hiram Ward Powder Springs Stake | Atlanta Area Council 092 | 3595 New Macland Rd | | Powder Springs, GA 30127-1757 | | | First-Class Mail |
| Charter Organizations | Lds Hispanic Branch-San Leandro Stake | San Francisco Bay Area Council 028 | 13901 Bancroft Ave | | San Leandro, CA 94578-2609 | | | First-Class Mail |
| Charter Organizations | Lds Hmong Branch Gridley Stake | Golden Empire Council 047 | 167 Table Mountain Blvd | | Oroville, CA 95965 | | | First-Class Mail |
| Charter Organizations | Lds Hmong Branch Sacramento Stake | Golden Empire Council 047 | 2905 11Th Ave | | Sacramento, CA 95817-3509 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Eighth Ward | Utah National Parks 591 | 949 S 2500 E | | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Eleventh Ward | Utah National Parks 591 | 2379 River Bottom Rd | | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Fifteenth Ward | Utah National Parks 591 | 2448 Deer Creek Way | | Springville, UT 84663-3270 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Fifth Ward | Utah National Parks 591 | 1440 E 900 S | | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek First Ward | Utah National Parks 591 | 555 S 600 E | | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Fourteenth Ward | Utah National Parks 591 | 1827 River Bottom Rd | | Springville, UT 84663-3226 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Fourth Ward | Utah National Parks 591 | 1440 E 900 S | | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Ninth Ward | Utah National Parks 591 | 1965 Canyon Rd | | Springville, UT 84663-9523 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Second Ward | Utah National Parks 591 | 1440 E 900 S | | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Seventh Ward | Utah National Parks 591 | 1965 Canyon Rd | | Springville, UT 84663-9523 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Sixteenth Ward | Utah National Parks 591 | 734 S 1800 E | | Springville, UT 84663-3917 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Sixth Ward | Utah National Parks 591 | 1095 S 1700 E | | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Tenth Ward | Utah National Parks 591 | 450 S Canyon Dr | | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Third Ward | Utah National Parks 591 | 555 S 600 E (Averett Ave) | | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Twelfth Ward | Utah National Parks 591 | 1440 E 900 S | | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Hobble Creek Ward - Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 13233 W Buttercup Ct | | Boise, ID 83713-1309 | | | First-Class Mail |
| Charter Organizations | Lds Hobbs Ward - Lubbock Tx Stake | Conquistador Council Bsa 413 | 3720 N Grimes St | | Hobbs, NM 88240-1257 | | | First-Class Mail |
| Charter Organizations | Lds Hockinson Ward Vancouver North Stake | Cascade Pacific Council 492 | 7101 Ne 166Th Ave | | Vancouver, WA 98682-5242 | | | First-Class Mail |
| Charter Organizations | Lds Holbrook Farms Ward | Utah National Parks 591 | 2553 N 3550 W | | Lehi, UT 84043-7504 | | | First-Class Mail |
| Charter Organizations | Lds Holden Ward | Utah National Parks 591 | P.O. Box 360111 | | Holden, UT 84636-0111 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 10Th Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4601 S Chapel Dr | | Salt Lake City, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 14Th Ward | S L Holladay S Stake | 4917 S Viewmont St | | Salt Lake City, UT 84117-5578 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 18Th Ward | S L Holladay S Stake | 2625 E Milo Way | | Holladay, UT 84117-6319 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 1St Ward/S L Holladay Stk | Great Salt Lake Council 590 | 2065 E 4675 S | | Holladay, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 24Th Ward | S L Holladay S Stake | 4395 S Albright Dr | | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 25Th Ward | S L Holladay S Stake | 2886 E Nardico Cir | | Salt Lake City, UT 84117-5523 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 26Th Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4601 S Chapel Dr | | Salt Lake City, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 27Th Ward | S L Holladay S Stake | 5450 S Holladay Blvd | | Salt Lake City, UT 84117-7826 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 28Th Ward | S L Holladay S Stake | 2625 E Milo Way | | Salt Lake City, UT 84117-6319 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 2Nd Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4568 S Holladay Blvd | | Salt Lake City, UT 84117-4404 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 3Rd Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4568 S Holladay Blvd | | Salt Lake City, UT 84117-4404 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 4Th Ward | S L Holladay S Stake | 4917 S Viewmont St | | Salt Lake City, UT 84117-5578 | | | First-Class Mail |
| Charter Organizations | Lds Holladay 8Th Ward | S L Holladay S Stake | 5450 S Holladay Blvd | | Holladay, UT 84117-7826 | | | First-Class Mail |
| Charter Organizations | Lds Holladay Stake (Handicapped) | S L Holladay Stake | 4568 S Holladay Blvd | | Salt Lake City, UT 84117-4404 | | | First-Class Mail |
| Charter Organizations | Lds Holland Ward - Gr Stake | President Gerald R Ford 781 | 1340 E 8Th St | | Holland, MI 49423-6665 | | | First-Class Mail |
| Charter Organizations | Lds Hollister 1St Ward | Morgan Hill Stake | 1670 Cienega Rd | | Hollister, CA 95023-5512 | | | First-Class Mail |
| Charter Organizations | Lds Hollister 2Nd Ward | Morgan Hill Stake | 1670 Cienega Rd | | Hollister, CA 95023-5512 | | | First-Class Mail |
| Charter Organizations | Lds Holyhock/Logan South Stake | Trapper Trails 589 | 94 W 600 S | | Logan, UT 84321-5254 | | | First-Class Mail |
| Charter Organizations | Lds Hollywood Hill Ward Bothell Stake | Chief Seattle Council 609 | 17245 Ne 144Th St | | Redmond, WA 98052-1176 | | | First-Class Mail |
| Charter Organizations | Lds Hollywood Hills Ward | South Florida Council 084 | 510 N 35Th Ave | | Hollywood, FL 33021-6058 | | | First-Class Mail |
| Charter Organizations | Lds Hollywood Ward | South Florida Council 084 | 510 N 35Th Ave | | Hollywood, FL 33021-6058 | | | First-Class Mail |
| Charter Organizations | Lds Holmes Creek Ward | 3005 Pipkin Rd | | | Bonifay, FL 32425 | | | First-Class Mail |
| Charter Organizations | Lds Holmes Creek Ward | Kaysville West Stake | 1035 S Angel St | | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Holt Ward - Lansing Stake | Water And Woods Council 782 | 5100 Marsh Rd | | Holt, MI 48842-8646 | | | First-Class Mail |
| Charter Organizations | Lds Homedale 1St Ward - Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 16 E Colorado Ave | | Homedale, ID 83628-3407 | | | First-Class Mail |
| Charter Organizations | Lds Homedale 2Nd Ward - Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 708 W Idaho | | Homedale, ID 83628 | | | First-Class Mail |
| Charter Organizations | Lds Homer Ward - Soldotna Stake | Great Alaska Council 610 | P.O. Box 15097 | | Fritz Creek, AK 99603-6097 | | | First-Class Mail |
| Charter Organizations | Lds Homestead First Ward | Utah National Parks 591 | 1390 E Midvalley Rd | | Cedar City, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Homestead Second Ward | Utah National Parks 591 | 1350 E Midvalley Rd | | Cedar City, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Homestead Ward | Utah National Parks 591 | 1060 S Center St | | Midway, UT 84049 | | | First-Class Mail |
| Charter Organizations | Lds Homestead Ward | Syracuse Bluff Stake | 2339 W 1900 S | | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Homestead Ward | South Florida Council 084 | 29600 Sw 167Th Ave | | Homestead, FL 33030-2421 | | | First-Class Mail |
| Charter Organizations | Lds Homestead Ward Blue Diamond Stake | Las Vegas Area Council 328 | P.O. Box 5143 | | Pahrump, NV 89041-5143 | | | First-Class Mail |
| Charter Organizations | Lds Homestead Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 5605 S Vine St | | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Hondo Branch-West Stake | Alamo Area Council 583 | 30th St & Ave Q | | Hondo, TX 78861 | | | First-Class Mail |
| Charter Organizations | Lds Hondo Pass Ward El Paso Chamizal Stk | Yucca Council 573 | 5510 Hondo Pass Dr | | El Paso, TX 79924-7205 | | | First-Class Mail |
| Charter Organizations | Lds Honey Creek Ward/Bloomington Stake | Crossroads Of America 160 | 1845 N 6Th 1/2 St | | Terre Haute, IN 47804-2720 | | | First-Class Mail |
| Charter Organizations | Lds Honeysuckle Ward | Utah National Parks 591 | 126 W Honeysuckle Dr | | Saratoga Springs, UT 84045-6634 | | | First-Class Mail |
| Charter Organizations | Lds Honeyville 1St Ward | Brigham City North Stake | 2620 W 6980 N | | Honeyville, UT 84314 | | | First-Class Mail |
| Charter Organizations | Lds Honeyville 2Nd Ward | Brigham North Stake | 2620 W 6980 N | | Honeyville, UT 84314 | | | First-Class Mail |
| Charter Organizations | Lds Honeyville 3Rd Ward | Brigham City North Stake | 2620 W 6980 N | | Honeyville, UT 84314 | | | First-Class Mail |
| Charter Organizations | Lds Honokaa Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 804 | | Honokaa, HI 96727-0804 | | | First-Class Mail |
| Charter Organizations | Lds Honomu Branch-Hilo Stake | Aloha Council, Bsa 104 | 28-3534 Honomu Ln | | Honomu, HI 96728 | | | First-Class Mail |
| Charter Organizations | Lds Honouliuli Ward - Waipahu Stake | Aloha Council, Bsa 104 | 91-1154 N Ka | | Ewa Beach, HI 96706 | | | First-Class Mail |
| Charter Organizations | Lds Hood River Ward The Dalles Stake | Cascade Pacific Council 492 | 18th and May St | | Hood River, OR 97031 | | | First-Class Mail |
| Charter Organizations | Lds Hoolehua Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | P.O. Box 197 | | Hoolehua, HI 96729-0197 | | | First-Class Mail |
| Charter Organizations | Lds Hooper Landings Ward | Pioneer Trail Stake | 4979 S 5100 W | | Hooper, UT 84315 | | | First-Class Mail |
| Charter Organizations | Lds Hoover Ward, Bessemer Stake | Greater Alabama Council 001 | 2000 Cahaba Valley Rd | | Indian Springs, AL 35124 | | | First-Class Mail |
| Charter Organizations | Lds Hopkinsville | Lincoln Heritage Council 205 | 1118 Pin Oak Dr | | Hopkinsville, KY 42240 | | | First-Class Mail |
| Charter Organizations | Lds Horizon Ridge Ward Black Mtn Stake | Las Vegas Area Council 328 | 1500 Amador Ln | | Henderson, NV 89012 | | | First-Class Mail |
| Charter Organizations | Lds Horse Heaven Hills Ward | Blue Mountain Council 604 | 820 S Buntin St | | Kennewick, WA 99336-4827 | | | First-Class Mail |
| Charter Organizations | Lds Hosford Ward, Panama City, Fl Stake | Suwannee River Area Council 664 | Hosford Ward | | Hosford, FL 32321 | | | First-Class Mail |
| Charter Organizations | Lds Hot Springs Ward - Carson City Stake | Nevada Area Council 329 | 411 N Saliman Rd | | Carson City, NV 89701-4449 | | | First-Class Mail |
| Charter Organizations | Lds Houghton Branch-Green Bay Stake | Bay-Lakes Council 635 | 47691 Kirsten Dr | | Houghton, MI 49931-1049 | | | First-Class Mail |
| Charter Organizations | Lds Houston 10Th Ward | Houston W (Sp) Stake | 2207 Bauer Dr Unit D | | Houston, TX 77080-5584 | | | First-Class Mail |
| Charter Organizations | Lds Houston 3Rd Ward | Houston N Stake | 65 Melbourne St | | Houston, TX 77022 | | | First-Class Mail |
| Charter Organizations | Lds Houston 6Th Ward | Houston N Stake | 16331 Hafer Rd | | Houston, TX 77090 | | | First-Class Mail |
| Charter Organizations | Lds Houston 7Th Ward | Houston N Stake | 14421 Faircrest Rd | | Houston, TX 77069-4208 | | | First-Class Mail |
| Charter Organizations | Lds Houston Ward - West Plains Stake | Ozark Trails Council 306 | 9351 Hwy M | | Huggins, MO 65484-9159 | | | First-Class Mail |
| Charter Organizations | Lds Howell Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1041 W Grand River Ave | | Howell, MI 48843-1464 | | | First-Class Mail |
| Charter Organizations | Lds Hoytsville 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 30899 Old Lincoln Hwy | | Coalville, UT 84017 | | | First-Class Mail |
| Charter Organizations | Lds Hoytsville 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 1095 S Hoytsville Rd | | Coalville, UT 84017-9741 | | | First-Class Mail |
| Charter Organizations | Lds Huber Heights Ward - Dayton,Oh Stk | Miami Valley Council, Bsa 444 | 5750 Shull Rd | | Huber Heights, OH 45424-1202 | | | First-Class Mail |
| Charter Organizations | Lds Huckleberry Ward | Syracuse Bluff Stake | 1285 S 2500 W | | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Hudson Oaks Ward - Weatherford Stk | Longhorn Council 662 | 2251 Bethel Rd | | Weatherford, TX 76087 | | | First-Class Mail |
| Charter Organizations | Lds Huffman Ward - Anchorage Stake | Great Alaska Council 610 | 11311 Brayton Dr | | Anchorage, AK 99516-2669 | | | First-Class Mail |
| Charter Organizations | Lds Hughson Ward Turlock Stake | Greater Yosemite Council 059 | 5605 Hatch Rd | | Hughson, CA 95326 | | | First-Class Mail |
| Charter Organizations | Lds Hughson Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | | Turlock, CA 95382 | | | First-Class Mail |
| Charter Organizations | Lds Humphrey Ward | Unit 15Th Box 3009 Rte E Council 803 | Apache Co | | Concho, AZ 85924-9743 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 10Th Ward | S L Hunter Central Stake | 3703 S 6000 W | | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 11Th Ward | College Station Stake | 1803 19Th St | | Huntsville, TX 77340-4226 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 12Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 5000 W Rustler Ave | | West Valley City, UT 84120-3651 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 12Th Ward | Salt Lake Hunter West Stake | 5065 Janette Ave | | West Valley City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 13Th Ward (Tongan) | S L Hunter West Stake | 7035 W Lochness Ave | | West Valley City, UT 84128-2321 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 13Th Ward (Tongan) | Salt Lake Hunter West Stake | 4440 W 3325 S | | Salt Lake City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 14Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 5450 S 4740 W | | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 15Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 2811 S 6400 W | | Salt Lake City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 17Th Ward | S L Hunter Central Stake | 3745 S 6400 W | | West Valley City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 18Th Ward | S L Hunter Central Stake | 3665 S 6000 W | | West Valley City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 20Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | | West Valley City, UT 84128-2321 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 23Rd Ward | S L Hunter Central Stake | 3665 S 6000 W | | West Valley City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 27Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 4980 W 3285 S | | Salt Lake City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 2Nd Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3970 S 5200 W | | Salt Lake City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 35Th Ward | S L Hunter Central Stake | 3745 S 6400 W | | Salt Lake City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 36Th Ward | S L Hunter Central Stake | 3930 S 6000 W | | West Valley City, UT 84128 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Hunter 17th Ward (Tongan) | Sl Ut Stake (Tongan) | 4715 S 4300 W | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 3Rd Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3737 S 5600 W | Salt Lake City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 4Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | West Valley City, UT 84128-2321 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 5Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 5000 W Janette Ave | Salt Lake City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 6Th Ward | S L Hunter Central Stake | 3930 S 6000 W | Salt Lake City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 8Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 2811 S 6400 W | West Valley City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Hunter 9Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | Salt Lake City, UT 84128-2321 | | | First-Class Mail |
| Charter Organizations | Lds Hunter Lake Ward - Reno Stake | Nevada Area Council 329 | 1095 Golconda Dr | Reno, NV 89509-3610 | | | First-Class Mail |
| Charter Organizations | Lds Hunter Village Ward | S L Hunter W Stake | 3450 S 6400 W | West Valley City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Hunters Creek Hunters Creek | Central Florida Council 083 | 1900 N John Young Pkwy | Kissimmee, FL 34741-3221 | | | First-Class Mail |
| Charter Organizations | Lds Hunters Creek Ward | Farmington Ut W Stake | 905 Foxhunter Dr | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Huntington Beach 2Nd Ward | Huntington Beach N Stake | 5402 Heil Ave | Huntington Beach, CA 92649-3654 | | | First-Class Mail |
| Charter Organizations | Lds Huntington Beach 2Nd Wd | Huntington Beach N Stake | 5402 Heil Ave | Huntington Beach, CA 92649-3654 | | | First-Class Mail |
| Charter Organizations | Lds Huntington Cove Ward | Blue Diamond Stake | 9485 S Simonsen Rd | Las Vegas, NV 89178 | | | First-Class Mail |
| Charter Organizations | Lds Huntington First Ward | Utah National Parks 591 | P.O. Box 459 | Huntington, UT 84528-0459 | | | First-Class Mail |
| Charter Organizations | Lds Huntington Second Ward | Utah National Parks 591 | P.O. Box 1344 | Huntington, UT 84528-1344 | | | First-Class Mail |
| Charter Organizations | Lds Huntington Third Ward | Utah National Parks 591 | P.O. Box 553 | Huntington, UT 84528-0553 | | | First-Class Mail |
| Charter Organizations | Lds Huntington Ward 164 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | | | First-Class Mail |
| Charter Organizations | Lds Huntington Ward, Fort Wayne Stake | Anthony Wayne Area 157 | State Rd 9 & Us 24 Sw | Huntington, IN 46750 | | | First-Class Mail |
| Charter Organizations | Lds Huntsville 1St Ward | Huntsville Stake | 277 S 7400 E | Huntsville, UT 84317-9722 | | | First-Class Mail |
| Charter Organizations | Lds Huntsville 2Nd Ward | Huntsville Stake | 277 S 7400 E | Huntsville, UT 84317-9722 | | | First-Class Mail |
| Charter Organizations | Lds Hurley Ward Sac East Stake | Golden Empire Council 047 | 2740 Hurley Way | Sacramento, CA 95864-3756 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Eighth Ward | Utah National Parks 591 | 155 E 1050 N | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Eleventh Ward | Utah National Parks 591 | 450 N 2600 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Fifteenth Ward | Utah National Parks 591 | 1178 S 700 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Fifth Ward | Utah National Parks 591 | 619 S 80 W | Hurricane, UT 84737-2240 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane First Ward | Utah National Parks 591 | 272 S 700 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Fourteenth Ward | Utah National Parks 591 | 272 S 700 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Fourth Ward | Utah National Parks 591 | 658 W 1500 S | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Nineteenth Ward | Utah National Parks 591 | 280 W 1440 S | Hurricane, UT 84737-2393 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Ninth Ward | Utah National Parks 591 | 274 S 100 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Second Ward | Utah National Parks 591 | 155 E 1050 N | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Seventeenth Ward | Utah National Parks 591 | 270 S 700 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Seventh Ward | Utah National Parks 591 | 782 N 120 E | Hurricane, UT 84737-1710 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Sixteenth Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Sixth Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Tenth Ward | Utah National Parks 591 | 1178 S 700 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Third Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Thirteenth Ward | Utah National Parks 591 | 320 N 3400 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Twelveth Ward | Utah National Parks 591 | 270 S 700 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Twenty Second | Utah National Parks 591 | 3290 W Bonita | Hurricane, UT 84737-3276 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Twenty Second | Utah National Parks 591 | 320 N 3400 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Twenty-Fifth Ward | Utah National Parks 591 | 3449 W 250 N | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Twentyfirst Ward | Utah National Parks 591 | 320 N 3400 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Twenty-Fourth Ward | Utah National Parks 591 | 490 W 100 N | Hurricane, UT 84737-2010 | | | First-Class Mail |
| Charter Organizations | Lds Hurricane Twenty-Third Ward | Utah National Parks 591 | 3834 W 2700 S | Hurricane, UT 84737-7775 | | | First-Class Mail |
| Charter Organizations | Lds Hurst 1St Ward - Hurst Stake | Longhorn Council 662 | 6401 E Loop 820 N | North Richland Hills, TX 76180-7375 | | | First-Class Mail |
| Charter Organizations | Lds Hyde Park 10Th Ward - Hyde Park Stake | Trapper Trails 589 | 42 W 200 S | Hyde Park, UT 84318 | | | First-Class Mail |
| Charter Organizations | Lds Hyde Park 11Th Ward | Hyde Park Stake | 480 N 100 W | Hyde Park, UT 84318-4046 | | | First-Class Mail |
| Charter Organizations | Lds Hyland Lake Ward/S L So Cttnwd Stk | Great Salt Lake Council 590 | 981 E Revere Cir | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Idaho City Ward - Boise E Stk | Ore-Ida Council 106 - Bsa 106 | Hwy 21 | Idaho City, ID 83631 | | | First-Class Mail |
| Charter Organizations | Lds Idaho Falls Stake - 14Th Ward | Grand Teton Council 107 | 651 Gladstone St | Idaho Falls, ID 83401-2710 | | | First-Class Mail |
| Charter Organizations | Lds Idaho Falls Stake - 22St Ward | Grand Teton Council 107 | 1155 1St St | Idaho Falls, ID 83401-4509 | | | First-Class Mail |
| Charter Organizations | Lds Idaho Falls Stake - 24Th Ward | Grand Teton Council 107 | 1155 1St St | Idaho Falls, ID 83401-4509 | | | First-Class Mail |
| Charter Organizations | Lds Idaho Falls Stake - 9Th Ward | Grand Teton Council 107 | 395 2Nd St | Idaho Falls, ID 83401-3903 | | | First-Class Mail |
| Charter Organizations | Lds Idaho Falls Stake - If 2Nd Ward | Grand Teton Council 107 | 885 S Blvd | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Idaho Falls Stake - If 32Nd Ward | Grand Teton Council 107 | 651 Gladstone St | Idaho Falls, ID 83401-2710 | | | First-Class Mail |
| Charter Organizations | Lds Idaho Falls Stake - Parkwood Ward | Grand Teton Council 107 | 395 2Nd St | Idaho Falls, ID 83401-3903 | | | First-Class Mail |
| Charter Organizations | Lds Idaho Falls Stake - Sandcreek Ward | Grand Teton Council 107 | 2096 Meadow St | Idaho Falls, ID 83401-4449 | | | First-Class Mail |
| Charter Organizations | Lds If Central Stake - 26Th Ward | Grand Teton Council 107 | 2025 Jennie Lee Dr | Idaho Falls, ID 83404-7069 | | | First-Class Mail |
| Charter Organizations | Lds If Central Stake - 28Th Ward | Grand Teton Council 107 | 1165 Azalea Dr | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If Central Stake - 31St Ward | Grand Teton Council 107 | 2380 Richards Ave | Idaho Falls, ID 83404-6343 | | | First-Class Mail |
| Charter Organizations | Lds If Central Stake - Blvd Ward | Grand Teton Council 107 | 1235 Juniper Dr | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If Central Stake - If 11Th Ward | Grand Teton Council 107 | 1232 Juniper Dr | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If Central Stake - Rosepark Ward | Grand Teton Council 107 | 1165 Azalea Dr | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If Eagle Rock Stake | Village Park Ward | 1345 Clarence Dr | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If Eagle Rock Stake - 39Th Ward | Grand Teton Council 107 | 5055 W Canyon Creek Rd | Idaho Falls, ID 83402-5425 | | | First-Class Mail |
| Charter Organizations | Lds If Eagle Rock Stake - Milliron Ward | Grand Teton Council 107 | 1165 Periska Way | Idaho Falls, ID 83402-5131 | | | First-Class Mail |
| Charter Organizations | Lds If Eagle Rock Stake - Old Butte Ward | Grand Teton Council 107 | 3025 Simon St | Idaho Falls, ID 83402-5695 | | | First-Class Mail |
| Charter Organizations | Lds If Eagle Rock Stake - Osgood Ward | Grand Teton Council 107 | 7940 N 35 W | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If Eagle Rock Stake - Pioneer Ward | Grand Teton Council 107 | 2020 S Charlotte Dr | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If Eagle Rock Stake - Rosewood Ward | Grand Teton Council 107 | 7940 N 35Th W | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If Eagle Rock Stake - Sageview Ward | Grand Teton Council 107 | 1345 Clarence Dr | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If Eagle Rock Stake - Westview Ward | Grand Teton Council 107 | 2020 S Charlotte Dr | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If East Stake - Caribou Ward | Grand Teton Council 107 | 1860 Kearney St | Idaho Falls, ID 83401-3160 | | | First-Class Mail |
| Charter Organizations | Lds If East Stake - Coltman Ward | Grand Teton Council 107 | Lewisville Hwy | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds If East Stake - Fairview Ward | Grand Teton Council 107 | Lewisville Hwy | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds If East Stake - Kearney 2Nd Ward | Grand Teton Council 107 | 1860 Kearney St | Idaho Falls, ID 83401-3160 | | | First-Class Mail |
| Charter Organizations | Lds If East Stake - Kearney Ward | Grand Teton Council 107 | 1860 Kearney St | Idaho Falls, ID 83401-3160 | | | First-Class Mail |
| Charter Organizations | Lds If East Stake - Orvin Ward | Grand Teton Council 107 | 6925 N 15Th E | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds If East Stake - Parri Ward | Grand Teton Council 107 | 6738 N Derek Ln | Idaho Falls, ID 83401-5610 | | | First-Class Mail |
| Charter Organizations | Lds If East Stake - Summit Hills Ward | Grand Teton Council 107 | 6925 N 15Th E | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds If North Stake - 13Th Ward | Grand Teton Council 107 | 955 Memorial Dr | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If North Stake - 19Th Ward | Grand Teton Council 107 | 3370 N 500 W | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds If North Stake - Highland Park Ward | Grand Teton Council 107 | 955 Memorial Dr | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If North Stake - Riverside Ward | Grand Teton Council 107 | 955 Memorial Dr | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If North Stake - Sage Creek Ward | Grand Teton Council 107 | 3370 N 500 W | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds If North Stake - Sage Lake Ward | Grand Teton Council 107 | 134 W 33Rd N | Idaho Falls, ID 83401-1141 | | | First-Class Mail |
| Charter Organizations | Lds If North Stake - Willowbrook Ward | Grand Teton Council 107 | 1200 Dunbar Dr | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If South Stake | Shadow Mountain Ward | 3721 Shadow Mountain Trl | Idaho Falls, ID 83404-8244 | | | First-Class Mail |
| Charter Organizations | Lds If South Stake | If 17Th Spanish Ward | 2051 S Emerson | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If South Stake - Cedar Ridge Ward | Grand Teton Council 107 | 3195 So Holmes | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If South Stake - Home Ranch Ward | Grand Teton Council 107 | 2051 S Emerson | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If South Stake - Parkview Ward | Grand Teton Council 107 | 2051 S Emerson | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If South Stake - Shamrock Park Ward | Grand Teton Council 107 | 3195 S Holmes Ave | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If South Stake - Summerfield Ward | Grand Teton Council 107 | 3721 Shadow Mountain Trl | Idaho Falls, ID 83404-8244 | | | First-Class Mail |
| Charter Organizations | Lds If South Stake - Sunnyside 1St Ward | Grand Teton Council 107 | 3721 Shadow Mountain Trl | Idaho Falls, ID 83404-8244 | | | First-Class Mail |
| Charter Organizations | Lds If Taylor Mountain Stake | Sunterra Ward | 260 Castlerock Ln | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If Taylor Mountain Stake | Victorian Village Ward | 186 Haven Ln | Idaho Falls, ID 83404-7993 | | | First-Class Mail |
| Charter Organizations | Lds If Taylor Mtn Stake | Bristol Heights Ward | Grand Teton Council 107 | 247 Georgetown Ct | Todd Harris | Idaho Falls, Id 83404 | First-Class Mail |
| Charter Organizations | Lds If Taylor Mtn Stake | Castlerock Ward | 260 Castlerock Ln | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If Taylor Mtn Stake | Park Taylor Ward | 791 W 65Th S | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If Taylor Mtn Stake | South Point Ward | 1291 W 6500 S | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If Taylor Mtn Stake | Taylorview Ward | 1291 W 65Th S | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If Taylor Mtn Stake - Waterford Ward | Grand Teton Council 107 | 5255 S 5Th W | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If Taylor Mtn Stake - Yorkshire Ward | Grand Teton Council 107 | 260 Castlerock Ln | Idaho Falls, ID 83404 | | | First-Class Mail |
| Charter Organizations | Lds If West Stake - Brentwood Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402-2924 | | | First-Class Mail |
| Charter Organizations | Lds If West Stake - Fox Hollow Ward | Grand Teton Council 107 | 1345 W 17Th S | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If West Stake - Grandview Ward | Grand Teton Council 107 | 1450 Mountain View Ln | Idaho Falls, ID 83402-1814 | | | First-Class Mail |
| Charter Organizations | Lds If West Stake - Mountain View Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402-2924 | | | First-Class Mail |
| Charter Organizations | Lds If West Stake - Skyline Ward | Grand Teton Council 107 | 1345 W 17Th S | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds If West Stake - Taylor Crossing Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402-2924 | | | First-Class Mail |
| Charter Organizations | Lds If West Stake - Templeview Ward | Grand Teton Council 107 | 1450 Mountain View Ln | Idaho Falls, ID 83402-1814 | | | First-Class Mail |
| Charter Organizations | Lds If West Stake - Westhill Ward | Grand Teton Council 107 | 2040 Brentwood Dr | Idaho Falls, ID 83402-2924 | | | First-Class Mail |
| Charter Organizations | Lds Immokalee Ward Fort Myers Stake | Southwest Florida Council 088 | 1335 N 15Th St | Immokalee, FL 34142-2816 | | | First-Class Mail |
| Charter Organizations | Lds Imperial 1St Ward/S L Highland Stk | Great Salt Lake Council 590 | 2738 S Filmore St | Salt Lake City, UT 84106-2620 | | | First-Class Mail |
| Charter Organizations | Lds Imperial 2Nd Ward/S L Highland Stk | Great Salt Lake Council 590 | 2738 S Filmore St | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Independence 1St Ward | Bluffdale Ut Independence Stake | 15040 Mountville Dr | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Independence 2Nd Ward | Bluffdale Ut Independence Stake | 15100 Heritage Crest Way | Bluffdale, UT 84064 | | | First-Class Mail |
| Charter Organizations | Lds Independence 3Rd Ward | Bluffdale Ut Independence Stake | 15399 S Noell Nelson Dr | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Independence 4Th Ward | Bluffdale Ut Independence Stake | 1011 W Cardross Way | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Independence 5Th Ward | Bluffdale Ut Independence Stake | 15399 Heritage Crest Way | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Independence 6Th Ward | Bluffdale Ut Independence Stake | 15399 S Noell Nelson Dr | Bluffdale, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Independence Ward - Bartlesville Stake | Quivira Council, Bsa 198 | 507 Mulberry St | Independence, KS 67301-2028 | | | First-Class Mail |
| Charter Organizations | Lds Independence Ward - Tulsa Stake | Quivira Council, Bsa 198 | 507 Mulberry St | Independence, KS 67301-2028 | | | First-Class Mail |
| Charter Organizations | Lds Indian Creek Ward Geneva Stake | Heart Of America Council 307 | 21515 W 101St St | Lenexa, KS 66220 | | | First-Class Mail |
| Charter Organizations | Lds Indian Hills Ward | Utah National Parks 591 | 530 S Indian Hills Dr | Cedar City, UT 84720-4374 | | | First-Class Mail |
| Charter Organizations | Lds Indian Hills Ward | S L Monument Pk Stake | 1320 S Wasatch Dr | Salt Lake City, UT 84108-2442 | | | First-Class Mail |
| Charter Organizations | Lds Indian Lakes Ward - Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3555 N Cole Rd | Boise, ID 83704-0733 | | | First-Class Mail |
| Charter Organizations | Lds Indian Ridge Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 9636 S 1700 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Indian School Ward Abq East Stake | Great Southwest Council 412 | P.O. Box 51751 | Albuquerque, NM 87181-1751 | | | First-Class Mail |
| Charter Organizations | Lds Indian Springs Ward - Tulsa Ok E Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012-1711 | | | First-Class Mail |
| Charter Organizations | Lds Indian Wells Ward Hacienda Heights Stake | Alamo Area Council 583 | 25606 Wentink Ave | San Antonio, TX 78261-2716 | | | First-Class Mail |
| Charter Organizations | Lds Indianola Ward | Utah National Parks 591 | 2765 N 10700 E | Fairview, UT 84629-5528 | | | First-Class Mail |
| Charter Organizations | Lds Indigo Ranch Ward - High Plains Stake | Pikes Peak Council 060 | 5485 Hopalong Trl | Colorado Springs, CO 80922 | | | First-Class Mail |
| Charter Organizations | Lds Indigo Trails Ward - Qc Az Central Stk | Grand Canyon Council 010 | 21119 E Duncan St | Queen Creek, AZ 85142-6762 | | | First-Class Mail |
| Charter Organizations | Lds Indy N Stk | Crossroads Of America 160 | 11101 Haverstick Rd | Indianapolis, IN 46280 | | | First-Class Mail |
| Charter Organizations | Lds Indy N Stk Beech Grove | Crossroads Of America 160 | 940 Wallace Ave | Indianapolis, IN 46201-2854 | | | First-Class Mail |
| Charter Organizations | Lds Indy N Stk Carmel | Crossroads Of America 160 | 1501 E 116Th St | Carmel, IN 46032-8849 | | | First-Class Mail |
| Charter Organizations | Lds Indy N Stk Crossroads | Crossroads Of America 160 | 940 Wallace Ave | Indianapolis, IN 46201-2854 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Indy N Stk Fishers | Crossroads Of America 160 | 777 Sunblest Blvd | Fishers, IN 46038-1167 | | | First-Class Mail |
| Charter Organizations | Lds Indy N Stk Fishers 2Nd Ward | Crossroads Of America 160 | 777 Sunblest Blvd | Fishers, IN 46038-1167 | | | First-Class Mail |
| Charter Organizations | Lds Indy N Stk Keystone Ward | Crossroads Of America 160 | 5200 Sue Dr | Carmel, IN 46033-8670 | | | First-Class Mail |
| Charter Organizations | Lds Indy N Stk Noblesville | Crossroads Of America 160 | 777 Sunblest Blvd | Fishers, IN 46038-1167 | | | First-Class Mail |
| Charter Organizations | Lds Indy N Stk Westfield | Crossroads Of America 160 | 11565 Temple Dr | Carmel, IN 46032-8859 | | | First-Class Mail |
| Charter Organizations | Lds Indy N Stk Zionsville | Crossroads Of America 160 | 10710 Shelborne Rd | Carmel, IN 46032 | | | First-Class Mail |
| Charter Organizations | Lds Indy Stk 1St Ward | Crossroads Of America 160 | 900 E Stop 11 Rd | Indianapolis, IN 46227-2547 | | | First-Class Mail |
| Charter Organizations | Lds Indy Stk Franklin | Crossroads Of America 160 | 201 Eastview Dr | Franklin, IN 46131 | | | First-Class Mail |
| Charter Organizations | Lds Indy Stk Greenwood | Crossroads Of America 160 | 900 E Stop 11 Rd | Indianapolis, IN 46227-2547 | | | First-Class Mail |
| Charter Organizations | Lds Indy Stk Greenwood 2Nd | Crossroads Of America 160 | 201 N Eview Dr | Franklin, IN 46131 | | | First-Class Mail |
| Charter Organizations | Lds Indy Stk Shelbyville | Crossroads Of America 160 | 114 W Rampart St | Shelbyville, IN 46176-9700 | | | First-Class Mail |
| Charter Organizations | Lds Indy W Stk 3Rd Ward | Crossroads Of America 160 | 900 E Stop 11 Rd | Indianapolis, IN 46227-2547 | | | First-Class Mail |
| Charter Organizations | Lds Indy W Stk Avon | Crossroads Of America 160 | 2125 Reeves Rd | Plainfield, IN 46168 | | | First-Class Mail |
| Charter Organizations | Lds Indy W Stk Avon 2Nd Ward | Crossroads Of America 160 | 1247 N County Rd 900 E | Avon, IN 46123-5363 | | | First-Class Mail |
| Charter Organizations | Lds Indy W Stk Brownsburg | Crossroads Of America 160 | 9710 W 56Th St | Indianapolis, IN 46234 | | | First-Class Mail |
| Charter Organizations | Lds Indy W Stk Eagle Creek | Crossroads Of America 160 | 10710 Shelborne Rd | Carmel, IN 46032 | | | First-Class Mail |
| Charter Organizations | Lds Indy W Stk Greencastle | Crossroads Of America 160 | 280 E County Rd 300 S | Greencastle, IN 46135 | | | First-Class Mail |
| Charter Organizations | Lds Indy W Stk Mooresville | Crossroads Of America 160 | 2125 Reeves Rd | Plainfield, IN 46168 | | | First-Class Mail |
| Charter Organizations | Lds Indy W Stk Plainfield | Crossroads Of America 160 | 2125 Reeves Rd | Plainfield, IN 46168 | | | First-Class Mail |
| Charter Organizations | Lds Indy W Stk White River 2Nd | Crossroads Of America 160 | 110 N White River Pkwy West Dr | Indianapolis, IN 46222-4401 | | | First-Class Mail |
| Charter Organizations | Lds Inglemoor Ward Bothell Stake | Chief Seattle Council 609 | 16500 124Th Ave Ne | Woodinville, WA 98072 | | | First-Class Mail |
| Charter Organizations | Lds Inglewood 1St Ward | Greater Los Angeles Area 033 | 285 Inglewood Stake | Inglewood, CA 90303 | | | First-Class Mail |
| Charter Organizations | Lds Inglewood 2Nd Ward | Greater Los Angeles Area 033 | 483 S Inglewood Ave Ke | Inglewood, CA 90301 | | | First-Class Mail |
| Charter Organizations | Lds Inglewood Stake | Greater Los Angeles Area 033 | 2125 Reeves Rd | Los Angeles, CA 90045-1326 | | | First-Class Mail |
| Charter Organizations | Lds Ingram Mill Ward | Springfield Stake | 1357 S Ingram Mill Rd | Springfield, MO 65804-0625 | | | First-Class Mail |
| Charter Organizations | Lds Inland Empire Ward - Rialto Stake | California Inland Empire Council 045 | 1375 N Willow Ave | Rialto, CA 92376-3382 | | | First-Class Mail |
| Charter Organizations | Lds Innovation Park Ward - Mesa Az | Eastmark Stake | 2339 S Crismon Rd | Mesa, AZ 85209-2615 | | | First-Class Mail |
| Charter Organizations | Lds Inspirada Ward Anthem Hills Stake | Las Vegas Area Council 328 | 2444 Unrard St | Henderson, NV 89044-1540 | | | First-Class Mail |
| Charter Organizations | Lds Inverness Ward | Greater Alabama Council 001 | 1028 Hastings Cir | Birmingham, AL 35242-2465 | | | First-Class Mail |
| Charter Organizations | Lds Inwood 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 1815 Riverside Dr | New York, NY 10034-5306 | | | First-Class Mail |
| Charter Organizations | Lds Inwood 2Nd Ward/ New York Stake | Greater New York Councils, Bsa 640 | 1815 Riverside Dr | New York, NY 10034-5306 | | | First-Class Mail |
| Charter Organizations | Lds Ioka Ward | Utah National Parks 591 | 560 S 3000 W | Roosevelt, UT 84066-4982 | | | First-Class Mail |
| Charter Organizations | Lds Iola Ward - Olathe Kansas Stake | Quivira Council, Bsa 198 | 1420 E Carpenter St | Iola, KS 66749-2608 | | | First-Class Mail |
| Charter Organizations | Lds Iona South Stake | Country Haven Ward | 5169 Denning Ave | Iona, ID 83427 | | | First-Class Mail |
| Charter Organizations | Lds Iona South Stake - Iona 10Th Ward | Grand Teton Council 107 | ViView | Iona, ID 83427 | | | First-Class Mail |
| Charter Organizations | Lds Iona South Stake - Iona 11Th Ward | Grand Teton Council 107 | P.O. Box 493 | Iona, ID 83427-0493 | | | First-Class Mail |
| Charter Organizations | Lds Iona South Stake - Iona 1St Ward | Grand Teton Council 107 | 190 E Denning | Iona, ID 83427 | | | First-Class Mail |
| Charter Organizations | Lds Iona South Stake - Iona 3Rd Ward | Grand Teton Council 107 | 5169 Denning Ave | Iona, ID 83427 | | | First-Class Mail |
| Charter Organizations | Lds Iona South Stake - Iona 6Th Ward | Grand Teton Council 107 | 1040 N Crimson Dr | Idaho Falls, ID 83401-3742 | | | First-Class Mail |
| Charter Organizations | Lds Iona South Stake - Iona 7Th Ward | Grand Teton Council 107 | 915 N Crimson Dr | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Iona South Stake - Iona 9Th Ward | Grand Teton Council 107 | 2890 N 45Th E | Idaho Falls, ID 83401-1931 | | | First-Class Mail |
| Charter Organizations | Lds Iona South Stake - Old Mill Ward | Grand Teton Council 107 | 1040 N Crimson Dr | Idaho Falls, ID 83401-3742 | | | First-Class Mail |
| Charter Organizations | Lds Iona Stake - Iona 11Th Ward | Grand Teton Council 107 | 4707 E Iona Rd | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Iona Stake - Iona 2Nd Ward | Grand Teton Council 107 | 3560 N Dayton St | Iona, ID 83427-7710 | | | First-Class Mail |
| Charter Organizations | Lds Iona Stake - Iona 5Th Ward | Grand Teton Council 107 | General Delivery | Iona, ID 83427 | | | First-Class Mail |
| Charter Organizations | Lds Iona Stake - Lincoln 4Th Ward | Grand Teton Council 107 | 3102 Pinnacle Dr | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Iona Stake - Lincoln 5Th Ward | Grand Teton Council 107 | 3840 E Vision Dr | Idaho Falls, ID 83401-5193 | | | First-Class Mail |
| Charter Organizations | Lds Iona Stake - Lincoln 6Th Ward | Grand Teton Council 107 | 3102 Pinnacle Dr | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Iona Stake - Lincoln 7Th Ward | Grand Teton Council 107 | 4707 E Iona Rd | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Iona Stake - Lincoln 8Th Ward | Grand Teton Council 107 | 7555 N 55Th E | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Iona Stake - Red Rock Ward | Grand Teton Council 107 | 7555 N 55Th E | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Ione Ward Lodi Stake | Golden Empire Council 047 | P.O. Box 1565 | Ione, CA 95640-1565 | | | First-Class Mail |
| Charter Organizations | Lds Iron Mtn Ward Tule Sqgs Stake | Las Vegas Area Council 328 | 8525 Thom Blvd | Las Vegas, NV 89131-3608 | | | First-Class Mail |
| Charter Organizations | Lds Iron Springs Ward | Utah National Parks 591 | 139 N 4275 W | Cedar City, UT 84720-8192 | | | First-Class Mail |
| Charter Organizations | Lds Ironwood Crossing 1St Ward - Stv Az | North Stake | 663 W Trellis Rd | San Tan Valley, AZ 85140-6612 | | | First-Class Mail |
| Charter Organizations | Lds Ironwood Crossing 2Nd Ward - Stv Az | North Stake | 41246 N Barnes Pkwy | San Tan Valley, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Ironwood Crossing 3Rd Ward - Stv Az | North Stake | 1387 W Alder Rd | San Tan Valley, AZ 85140-7832 | | | First-Class Mail |
| Charter Organizations | Lds Ironwood Ward - Mesa Az Flat Iron Stk | Grand Canyon Council 010 | 10036 E Brown Rd | Mesa, AZ 85207 | | | First-Class Mail |
| Charter Organizations | Lds Ironwood Ward - Moreno Valley Stake | California Inland Empire Council 045 | 24688 Huntley Dr | Moreno Valley, CA 92557-5105 | | | First-Class Mail |
| Charter Organizations | Lds Ironwood Ward - Stv Az North Stk | Grand Canyon Council 010 | 41246 N Barnes Pkwy | San Tan Valley, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Irvington Ward - Fremont Stake | San Francisco Bay Area Council 028 | 42500 Gatewood St | Fremont, CA 94538-4128 | | | First-Class Mail |
| Charter Organizations | Lds Island View Ward | Clearfield South Stake | 315 E 2200 S | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds Islands Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1150 E Elliot Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Issaquah 1St Ward Bellevue South | Chief Seattle Council 609 | 1100 6Th Ave Se | Issaquah, WA 98027-6718 | | | First-Class Mail |
| Charter Organizations | Lds Ithaca Ward | Baden-Powell Council 368 | 114 Burleigh Dr | Ithaca, NY 14850-1742 | | | First-Class Mail |
| Charter Organizations | Lds Ivins Eighth Ward | Utah National Parks 591 | 240 E 1060 S | Ivins, UT 84738 | | | First-Class Mail |
| Charter Organizations | Lds Ivins Fifth Ward | Utah National Parks 591 | 112 E 300 N | Ivins, UT 84738-6139 | | | First-Class Mail |
| Charter Organizations | Lds Ivins First Ward | Utah National Parks 591 | 290 E 1060 S | Ivins, UT 84738 | | | First-Class Mail |
| Charter Organizations | Lds Ivins Fourth Ward | Utah National Parks 591 | 348 E 735 S | Ivins, UT 84738 | | | First-Class Mail |
| Charter Organizations | Lds Ivins Ninth Ward | Utah National Parks 591 | 250 E 1020 S | Ivins, UT 84738-6266 | | | First-Class Mail |
| Charter Organizations | Lds Ivins Second Ward | Utah National Parks 591 | 15 N Main St | Ivins, UT 84738 | | | First-Class Mail |
| Charter Organizations | Lds Ivins Sixth Ward | Utah National Parks 591 | 334 S 100 E | Ivins, UT 84738-6216 | | | First-Class Mail |
| Charter Organizations | Lds Ivins Tenth Ward | Utah National Parks 591 | 137 W 100 N | Ivins, UT 84738-6150 | | | First-Class Mail |
| Charter Organizations | Lds Jackson Branch | Flint River Council 095 | 909 E 3Rd St | Jackson, GA 30233-2111 | | | First-Class Mail |
| Charter Organizations | Lds Jackson Creek Ward - North Stake | Pikes Peak Council 060 | 950 W Hwy 105 | Monument, CO 80132 | | | First-Class Mail |
| Charter Organizations | Lds Jackson Ward Lodi Stake | Golden Empire Council 047 | 12924 Ridge Rd | Sutter Creek, CA 95685-9651 | | | First-Class Mail |
| Charter Organizations | Lds Jackson Ward, Lansing Stake | Southern Shores Fsc 783 | 4541 Spinnaker Ln | Pleasant Lake, MI 49272-9624 | | | First-Class Mail |
| Charter Organizations | Lds Jacksonville 2 Ward | East Carolina Council 426 | 300 Brynn Marr Rd | Jacksonville, NC 28546-7023 | | | First-Class Mail |
| Charter Organizations | Lds Jacksonville 22807H Stake | Abraham Lincoln Council 144 | 1053 E Vandalia Rd | Jacksonville, IL 62650 | | | First-Class Mail |
| Charter Organizations | Lds Jacksonville 3 Ward | East Carolina Council 426 | 300 Brynn Marr Rd | Jacksonville, NC 28546-7023 | | | First-Class Mail |
| Charter Organizations | Lds Jacksonville Ward | Central Point Stake | 1225 Westmont Dr | Jacksonville, OR 97530-9702 | | | First-Class Mail |
| Charter Organizations | Lds Jacobs Ranch First | Utah National Parks 591 | 2287 S Maverick Rd | Saratoga Springs, UT 84045-3934 | | | First-Class Mail |
| Charter Organizations | Lds Jacobs Ranch Second Ward | Utah National Parks 591 | 2338 S Wesson Dr | Saratoga Springs, UT 84045-5443 | | | First-Class Mail |
| Charter Organizations | Lds Jamestown Ward - Newport News Stake | Colonial Virginia Council 595 | 2017 Newman Rd | Williamsburg, VA 23188 | | | First-Class Mail |
| Charter Organizations | Lds Jan Ree Ward Keizer Stake | Cascade Pacific Council 492 | 862 45Th Ave Ne | Salem, OR 97301-3022 | | | First-Class Mail |
| Charter Organizations | Lds Janesville Ward | Glaciers Edge Council 620 | 3001 N Wright Rd | Janesville, WI 53546-4214 | | | First-Class Mail |
| Charter Organizations | Lds Jardines Ward - Santa Ana So Stake | Orange County Council 039 | 10212 Stanford Ave | Garden Grove, CA 92840 | | | First-Class Mail |
| Charter Organizations | Lds Jarrettown 1St Ward | Cradle Of Liberty Council 525 | 1501 Limekiln Pike | Dresher, PA 19025-1006 | | | First-Class Mail |
| Charter Organizations | Lds Jasper Evansville In | Buffalo Trace 156 | 614 Crestwood Dr | Jasper, IN 47546-2476 | | | First-Class Mail |
| Charter Organizations | Lds Jefferson City Ward - Columbia Stake | Great Rivers Council 653 | 4618 Henwick Ln | Jefferson City, MO 65109-0108 | | | First-Class Mail |
| Charter Organizations | Lds Jefferson Ward Lebanon Stake | Cascade Pacific Council 492 | 681 Jefferson Scio Dr | Jefferson, OR 97352-9423 | | | First-Class Mail |
| Charter Organizations | Lds Jefferson Ward/Murray West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | Salt Lake City, UT 84107-7089 | | | First-Class Mail |
| Charter Organizations | Lds Jefferson Ward/S L Liberty Stake | Great Salt Lake Council 590 | 1883 S West Temple | Salt Lake City, UT 84115-1833 | | | First-Class Mail |
| Charter Organizations | Lds Jeffersonville Ward | Lincoln Heritage Council 205 | 1534 Slate Run Rd | New Albany, IN 47150-6210 | | | First-Class Mail |
| Charter Organizations | Lds Jenks Ward - Tulsa Ok Stake | Indian Nations Council 488 | 805 Pioneer Rd | Sapulpa, OK 74066 | | | First-Class Mail |
| Charter Organizations | Lds Jennings Lane Ward | Centerville Ut N Stake | 1298 N 400 W | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Jennings Ward | Syracuse South Stake | 3024 S 1200 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Jensen Ward | Utah National Parks 591 | 8775 E 6000 S | Jensen, UT 84035-9716 | | | First-Class Mail |
| Charter Organizations | Lds Jeraldo Ward - Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | Victorville, CA 92394-5579 | | | First-Class Mail |
| Charter Organizations | Lds Jeremy Ranch Ward/Park City Ut Stk | Great Salt Lake Council 590 | 3010 Saddleback Rd | Park City, UT 84098 | | | First-Class Mail |
| Charter Organizations | Lds Jersey City | Northern New Jersey Council, Bsa 333 | 140 Sip Ave | Jersey City, NJ 07306-3009 | | | First-Class Mail |
| Charter Organizations | Lds Jessie's Brook Ward | Utah National Parks 591 | 858 Mattea Ln | Springville, UT 84663-5519 | | | First-Class Mail |
| Charter Organizations | Lds Jewel Lake Ward - Anchorage Stake | Great Alaska Council 610 | 2250 Strawberry Rd | Anchorage, AK 99502-3108 | | | First-Class Mail |
| Charter Organizations | Lds Job's Peak Ward - Carson City Stake | Nevada Area Council 329 | 891 Mahogany Dr | Minden, NV 89423 | | | First-Class Mail |
| Charter Organizations | Lds Johansen Park Ward | Mount Logan Stake | 565 E 100 S | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds John Day Ward - La Grande Stake | Blue Mountain Council 604 | 250 Nw Sw Day Hwy | John Day, OR 97845 | | | First-Class Mail |
| Charter Organizations | Lds Johns Creek Ward Roswell Stake | Atlanta Area Council 092 | 5995 Spalding Dr | Norcross, GA 30092-1946 | | | First-Class Mail |
| Charter Organizations | Lds Johnson City Ward | Sequoyah Council 713 | 211 Willerson Way | Johnson City, TN 37601 | | | First-Class Mail |
| Charter Organizations | Lds Johnson Ranch Ward - Stv Az Stk | Grand Canyon Council 010 | 29900 N Maravilla Dr | San Tan Valley, AZ 85143-3831 | | | First-Class Mail |
| Charter Organizations | Lds Jones Falls Ward | Baltimore Area Council 220 | 2400 Dulaney Valley Rd | Lutherville, MD 21093 | | | First-Class Mail |
| Charter Organizations | Lds Jonesboro Ward Searcy, Ar Stake | Quapaw Area Council 018 | 301 E Highland Dr | Jonesboro, AR 72401-6008 | | | First-Class Mail |
| Charter Organizations | Lds Jonesville Branch, Lansing Stake | Southern Shores Fsc 783 | P.O. Box 163 | Jonesville, MI 49250-0163 | | | First-Class Mail |
| Charter Organizations | Lds Joplin Ward 1-Joplin Stake | Ozark Trails Council 306 | 2101 Indiana Ave | Joplin, MO 64804 | | | First-Class Mail |
| Charter Organizations | Lds Joplin Ward 2-Joplin Stake | Ozark Trails Council 306 | 2101 Indiana Ave | Joplin, MO 64804 | | | First-Class Mail |
| Charter Organizations | Lds Jordan 1St Ward/S L Jordan Stk | Great Salt Lake Council 590 | 4145 S 3920 W | Salt Lake City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Jordan 2Nd Ward/S L Jordan Stk | Great Salt Lake Council 590 | 4743 S 3730 W | West Jordan, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Jordan 4Th Ward/S L Jordan Stk | Great Salt Lake Council 590 | 3674 W 4700 S | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Jordan 5Th Ward/S L Jordan Stk | Great Salt Lake Council 590 | 3692 W 4400 S | West Valley City, UT 84120-5533 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Meadows Ward | S L Granger E Stake | 1510 W 3940 S | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Meadows Ward | Utah National Parks 591 | 1998 W 900 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Jordan North 1St Ward | S L Jordan N Stake | 4000 W 4100 S | West Valley City, UT 84120-4038 | | | First-Class Mail |
| Charter Organizations | Lds Jordan North 2Nd Ward | S L Jordan N Stake | 4270 S Falcon St | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Jordan North 4Th Ward | S L Jordan N Stake | 4270 S Falcon St | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Jordan North 5Th Ward | S L Jordan N Stake | 3836 W 4100 S | West Valley City, UT 84120-5574 | | | First-Class Mail |
| Charter Organizations | Lds Jordan North 6Th Ward | S L Jordan N Stake | 3836 W 4100 S | West Valley City, UT 84120-5574 | | | First-Class Mail |
| Charter Organizations | Lds Jordan North 8Th Ward | S L Jordan N Stake | 3900 S 4000 W | West Valley City, UT 84120-4038 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Oaks 1St Ward | W J Ut Jordan Oaks Stake | 3930 W 7875 S | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Oaks 2Nd Ward | W J Ut Jordan Oaks Stake | 8137 S Leslie Dr, Ste 3905W | West Jordan, UT 84088-4302 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Oaks 3Rd Ward | W J Ut Jordan Oaks Stake | 9353 S Vistawest Dr | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Oaks 4Th Ward | W J Ut Jordan Oaks Stake | 9353 S Vistawest Dr | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Oaks 5Th Ward | W J Ut Jordan Oaks Stake | 7828 S Grizzly Dr | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Oaks 7Th Ward | W J Ut Jordan Oaks Stake | 7825 S 4000 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Parkway Ward | Utah National Parks 591 | 1510 W 3940 S | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Jordan River Ward | Utah National Parks 591 | 1929 W 1030 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Jordan View Ward | S L Granger E Stake | 3165 W 2320 S | West Valley City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Willows Eighth Ward | Utah National Parks 591 | 746 S Olive Spgs | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Willows Fifth Ward | Utah National Parks 591 | 2161 W Groys Ln | Lehi, UT 84043-5911 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Willows First Ward | Utah National Parks 591 | 2161 W Groys Ln | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Willows Fourth Ward | Utah National Parks 591 | 2161 W Groys Ln | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Willows Ninth Ward | Utah National Parks 591 | 517 S Willow Xing | Lehi, UT 84043-6627 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Jordan Willows Second Ward | Utah National Parks 591 | 2161 W Grays Dr | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Willows Seventh Ward | Utah National Parks 591 | 1877 W Grays Pt | Lehi, UT 84043-2769 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Willows Sixth Ward | Utah National Parks 591 | 496 S River Way | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Jordan Willows Third Ward | Utah National Parks 591 | 476 S River Way | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Joseph Ward | Utah National Parks 591 | 765 S Sevier Hwy | Joseph, UT 84739-1145 | | | First-Class Mail |
| Charter Organizations | Lds Joshua Ward - Fort Worth Stake | Longhorn Council 662 | 390 Se John Jones Dr | Burleson, TX 76028 | | | First-Class Mail |
| Charter Organizations | Lds Junction City Ward - Santa Clara Stake | Oregon Trail Council 697 | 1145 S 6Th St | Harrisburg, OR 97446-9545 | | | First-Class Mail |
| Charter Organizations | Lds Jupiter Hills Ward | Syracuse West Stake | 3267 W 700 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Jupiter Ward - Stuart Stake | Gulf Stream Council 085 | 6400 Roebuck Rd | Jupiter, FL 33458-3324 | | | First-Class Mail |
| Charter Organizations | Lds Jurupa 1St Ward - Jurupa Stake | California Inland Empire Council 045 | 8660 44Th St | Jurupa Valley, CA 92509-3212 | | | First-Class Mail |
| Charter Organizations | Lds Justin Ward - Alliance Stake | Longhorn Council 662 | 500 E Bonds Ranch Rd | Ft Worth, TX 76131-2506 | | | First-Class Mail |
| Charter Organizations | Lds Kadena Servicemens Branch | Far E Council 803 | Kadena Air Base | Okinawa Japan | APO, AP 96367 | | First-Class Mail |
| Charter Organizations | Lds Kahala Ward - Honolulu Stake | Aloha Council, Bsa 104 | 4847 Kilauea Ave | Honolulu, HI 96816-5729 | | | First-Class Mail |
| Charter Organizations | Lds Kahaluu Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744-4026 | | | First-Class Mail |
| Charter Organizations | Lds Kahuku 1St Ward - Laie North Stake | Aloha Council, Bsa 104 | P.O. Box 905 | Kahuku, HI 96731-0905 | | | First-Class Mail |
| Charter Organizations | Lds Kahuku 2Nd Ward - Laie North Stake | Aloha Council, Bsa 104 | P.O. Box 342 | Kahuku, HI 96731-0342 | | | First-Class Mail |
| Charter Organizations | Lds Kahuku 3Rd Ward - Tongan Laie N Stake | Aloha Council, Bsa 104 | 56-345 Kekauoha St | Kahuku, HI 96731-2021 | | | First-Class Mail |
| Charter Organizations | Lds Kahului Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 1300 Maulani Pkwy | Kahului, HI 96732 | | | First-Class Mail |
| Charter Organizations | Lds Kaibab Ward | Utah National Parks 591 | 50 W Center | Moccasin, AZ 86022 | | | First-Class Mail |
| Charter Organizations | Lds Kailua Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 1461 Karapau Dr | Kailua, HI 96734 | | | First-Class Mail |
| Charter Organizations | Lds Kaimuki Ward - Honolulu Stake | Aloha Council, Bsa 104 | 4847 Kilauea Ave | Honolulu, HI 96816-5729 | | | First-Class Mail |
| Charter Organizations | Lds Kalaeloa Ward - Makakilo Stake | Aloha Council, Bsa 104 | 2074 Lauwiliwili St | Kapolei, HI 96707 | | | First-Class Mail |
| Charter Organizations | Lds Kalaheo Ward - Kauai Hawaii Stake | Aloha Council, Bsa 104 | 2-2354 Kaumualii Hwy | Kalaheo, HI 96741 | | | First-Class Mail |
| Charter Organizations | Lds Kalama Ward Longview Stake | Cascade Pacific Council 492 | 281 Inset Rd | Woodland, WA 98674-8298 | | | First-Class Mail |
| Charter Organizations | Lds Kalamazoo 1St Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 1112 N Drake Rd | Kalamazoo, MI 49006-2661 | | | First-Class Mail |
| Charter Organizations | Lds Kalamazoo 2Nd Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 1112 N Drake Rd | Kalamazoo, MI 49006-2661 | | | First-Class Mail |
| Charter Organizations | Lds Kalihorsky Beach Ward | Soddoma State | 609 N Forest Dr | Kenai, AK 99611-7412 | | | First-Class Mail |
| Charter Organizations | Lds Kalispell 1St Ward, Kalispell Stake | Montana Council 315 | 1380 Whitefish Stage | Kalispell, MT 59901-2748 | | | First-Class Mail |
| Charter Organizations | Lds Kalispell 2Nd Ward, Kalispell Stake | Montana Council 315 | 1380 Whitefish Stage | Kalispell, MT 59901-2748 | | | First-Class Mail |
| Charter Organizations | Lds Kalispell 3Rd Ward, Kalispell Stake | Montana Council 315 | 1380 Whitefish Stage | Kalispell, MT 59901-2748 | | | First-Class Mail |
| Charter Organizations | Lds Kalkaska - Traverse City Ward | President Gerald R Ford 781 | 306 S Cherry St | Kalkaska, MI 49646-7936 | | | First-Class Mail |
| Charter Organizations | Lds Kamas 1St Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 100 Center St | Kamas, UT 84036 | | | First-Class Mail |
| Charter Organizations | Lds Kamas 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 100 W Center St | Kamas, UT 84036 | | | First-Class Mail |
| Charter Organizations | Lds Kamas 4Th Ward/Kamas Utah Stake | Great Salt Lake Council 590 | 387 W Last Frontier Ln | Francis, UT 84036 | | | First-Class Mail |
| Charter Organizations | Lds Kamiah 1St Ward/Lewiston Stake | Inland NW Council 611 | Hwy 12 | Kamiah, ID 83536 | | | First-Class Mail |
| Charter Organizations | Lds Kamiah 2Nd Ward/Lewiston Stake | Inland NW Council 611 | Hwy 12 | Kamiah, ID 83536 | | | First-Class Mail |
| Charter Organizations | Lds Kanab Fifth Ward | Utah National Parks 591 | 151 S Main St | Kanab, UT 84741-3421 | | | First-Class Mail |
| Charter Organizations | Lds Kanab First Ward | Utah National Parks 591 | 1435 S Mcallister Dr | Kanab, UT 84741-6177 | | | First-Class Mail |
| Charter Organizations | Lds Kanab Fourth Ward | Utah National Parks 591 | 411 Hillcrest Trl | Kanab, UT 84741-3258 | | | First-Class Mail |
| Charter Organizations | Lds Kanab Second Ward | Utah National Parks 591 | 604 S 100 E | Kanab, UT 84741-3638 | | | First-Class Mail |
| Charter Organizations | Lds Kanab Seventh Ward | Utah National Parks 591 | 1273 S Country Estates Ln | Kanab, UT 84741-3954 | | | First-Class Mail |
| Charter Organizations | Lds Kanab Sixth Ward | Utah National Parks 591 | 1435 S Mcallister Dr | Kanab, UT 84741-6177 | | | First-Class Mail |
| Charter Organizations | Lds Kanab Third Ward | Utah National Parks 591 | 546 N 100 E | Kanab, UT 84741-3314 | | | First-Class Mail |
| Charter Organizations | Lds Kanaraville Ward | Utah National Parks 591 | P.O. Box 420074 | Kanarraville, UT 84742 | | | First-Class Mail |
| Charter Organizations | Lds Kaneohe 1St Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 45-510 Wakalua Pl | Kaneohe, HI 96744 | | | First-Class Mail |
| Charter Organizations | Lds Kaneohe 2Nd Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 45-150 Wakalua Rd | Kaneohe, HI 96744-2751 | | | First-Class Mail |
| Charter Organizations | Lds Kaneohe 3Rd Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744-4026 | | | First-Class Mail |
| Charter Organizations | Lds Kaneohe 4Th Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744-4026 | | | First-Class Mail |
| Charter Organizations | Lds Kanesville Ward Council Bluff Stake | Mid-America Council 326 | 2303 Butler St | Council Bluffs, IA 51503 | | | First-Class Mail |
| Charter Organizations | Lds Kanosh Ward | Utah National Parks 591 | P.O. Box 159 | Kanosh, UT 84637-0159 | | | First-Class Mail |
| Charter Organizations | Lds Kansas City North Ward Liberty Stake | Heart Of America Council 307 | 6751 Ne 70Th St | Kansas City, MO 64119-5305 | | | First-Class Mail |
| Charter Organizations | Lds Kapaa 1St Ward - Lihue Stake | Aloha Council, Bsa 104 | P.O. Box 115 | Kapaa, HI 96746-0115 | | | First-Class Mail |
| Charter Organizations | Lds Kapaa 2Nd Ward - Kauai Hawaii Stake | Aloha Council, Bsa 104 | P.O. Box 266 | Anahola, HI 96703-0266 | | | First-Class Mail |
| Charter Organizations | Lds Kapolei Ward - Makakilo Stake | Aloha Council, Bsa 104 | 91-1015 Haulele St | Kapolei, HI 96707 | | | First-Class Mail |
| Charter Organizations | Lds Karalee Ward | Sandy Ut Granite S Stake | 2130 E 10000 S | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Kaumana Ward - Hilo Stake | Aloha Council, Bsa 104 | 522 Ponahawai St | Hilo, HI 96720 | | | First-Class Mail |
| Charter Organizations | Lds Kaunakakai Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | P.O. Box 605 | Kaunakakai, HI 96748-0605 | | | First-Class Mail |
| Charter Organizations | Lds Kaw River Ward Lenexa Stake | Heart Of America Council 307 | 14509 W 115Th Ter | Lenexa, KS 66062-4932 | | | First-Class Mail |
| Charter Organizations | Lds Kaw Valley Ward - Topeka Stake | Jayhawk Area Council 197 | 2401 Sw Kingsrow Rd | Topeka, KS 66614-5615 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 10Th Ward | Crestwood Stake | 805 E Mutton Hollow Rd | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 11Th Ward | Kaysville South Stake | 500 S Main St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 12Th Ward | Crestwood Stake | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 13Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 14Th Ward | Kaysville South Stake | 9 W 550 So | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 15Th Ward | Kaysville Central Stake | 555 N 100 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 17Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 18Th Ward | Crestwood Stake | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 1St Ward | Kaysville Central Stake | 198 W Center St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 20Th Ward | Crestwood Stake | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 22Nd Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 2Nd Ward | Kaysville Central Stake | 25 S 200 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 4Th Ward | Kaysville East Stake | 875 E 200 N | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 5Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 7Th Ward | Kaysville Central Stake | 331 S 50 W | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 8Th Ward | Kaysville Central Stake | 25 S 200 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kaysville 9Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Kc 1St Ward Kcmo Stake | Heart Of America Council 307 | 8144 Holmes Rd | Kansas City, MO 64131-2145 | | | First-Class Mail |
| Charter Organizations | Lds Kc 3Rd Ward Kcmo Stake | Heart Of America Council 307 | 13025 Wornall Rd | Kansas City, MO 64145 | | | First-Class Mail |
| Charter Organizations | Lds Keaau Ward - Hilo Stake | Aloha Council, Bsa 104 | 16-105 Orchidland Dr | Keaau, HI 96749 | | | First-Class Mail |
| Charter Organizations | Lds Kealakekua Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 1687 | Kailua Kona, HI 96745-1687 | | | First-Class Mail |
| Charter Organizations | Lds Kearney Ward Far West Stake | Heart Of America Council 307 | 202 W 19Th St | Kearney, MO 64060 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 10Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 5025 W 4865 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 12Th (Tongan) Branch | Sl Ut S (Tongan) Stake | 4660 W 5015 S | Salt Lake City, UT 84118-6203 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 14Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4232 W 5015 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 15Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4731 S 4300 W | Kearns, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 1St Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4270 W 5700 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 21St Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4270 W 5700 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 2Nd (Sp) Branch/Kearns Ut Stk | Great Salt Lake Council 590 | 4715 S 4300 W | Kearns, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 34Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 5905 S 4000 W | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 3Rd Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4731 S 4300 W | Kearns, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 47Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4232 W 5015 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 5Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 4260 W 5215 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 6Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 4260 W 5215 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 7Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4000 W 5900 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 8Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 3730 W 6200 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Kearns 9Th (Tongan) Ward | Sl Ut S (Tongan) Stake | 4660 W 5015 S | Salt Lake City, UT 84118-6203 | | | First-Class Mail |
| Charter Organizations | Lds Kearny Ward - Globe Az Stk | Grand Canyon Council 010 | 200 N Hammond Dr | Kearny, AZ 85137-1213 | | | First-Class Mail |
| Charter Organizations | Lds Keating Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2244 W Keating Ave | Mesa, AZ 85202 | | | First-Class Mail |
| Charter Organizations | Lds Keaukaha Ward - Hilo Stake | Aloha Council, Bsa 104 | 1373 Kilauea Ave | Hilo, HI 96720-4227 | | | First-Class Mail |
| Charter Organizations | Lds Keei Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 708 | Kealakekua, HI 96750-0708 | | | First-Class Mail |
| Charter Organizations | Lds Keene Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | 130 Summit Rd | Keene, NH 03431 | | | First-Class Mail |
| Charter Organizations | Lds Keizer First Ward Keizer Stake | Cascade Pacific Council 492 | 1375 Lockhaven Dr Ne | Keizer, OR 97303-3646 | | | First-Class Mail |
| Charter Organizations | Lds Keizer Second Ward Keizer Stake | Cascade Pacific Council 492 | 3635 Portland Rd Ne | Salem, OR 97301-0309 | | | First-Class Mail |
| Charter Organizations | Lds Keller 1St Ward - Colleyville Stake | Longhorn Council 662 | 2001 Willis Ln | Keller, TX 76248 | | | First-Class Mail |
| Charter Organizations | Lds Keller 2Nd Ward - Colleyville Stake | Longhorn Council 662 | 500 W Mcdonwell School Rd | Colleyville, TX 76034-7230 | | | First-Class Mail |
| Charter Organizations | Lds Keller 3Rd Ward - Colleyville Stake | Longhorn Council 662 | 1303 Lindsay Ln | Keller, TX 76248-6881 | | | First-Class Mail |
| Charter Organizations | Lds Keller Crossing Ward | Trapper Trails 589 | 935 S State St | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds Kelly Canyon Ward - Flagstaff Az | West Stake | 3121 S Moffet Dr | Flagstaff, AZ 86005-8501 | | | First-Class Mail |
| Charter Organizations | Lds Kelly Creek Ward Gresham Stake | Cascade Pacific Council 492 | 4355 Ne Division St | Gresham, OR 97030-4621 | | | First-Class Mail |
| Charter Organizations | Lds Kelseyville Ward | Redwood Empire Council 041 | 6120 Gold Dust Dr | Kelseyville, CA 95451 | | | First-Class Mail |
| Charter Organizations | Lds Kelso Ward Longview Stake | Cascade Pacific Council 492 | 2884 Pacific Ave N | Kelso, WA 98626 | | | First-Class Mail |
| Charter Organizations | Lds Kemah Ward Webster Stake | Utah National Parks 591 | 1076 W 740 S | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Kempsville Ward Virginia Beach Stake | Tidewater Council 596 | 4780 Princess Anne Rd | Virginia Beach, VA 23462 | | | First-Class Mail |
| Charter Organizations | Lds Ken Caryl Ward, Columbine Stake | Denver Area Council 061 | 10209 W Coal Mine Ave | Littleton, CO 80127-5573 | | | First-Class Mail |
| Charter Organizations | Lds Kenai Ward - Soldotna Stake | Great Alaska Council 610 | 609 N Forest Dr | Kenai, AK 99611-7412 | | | First-Class Mail |
| Charter Organizations | Lds Kendallville Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 1600 Dowling St | Kendallville, IN 46755-9436 | | | First-Class Mail |
| Charter Organizations | Lds Kendallville Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 11220 W Main St | Fort Wayne, IN 46772 | | | First-Class Mail |
| Charter Organizations | Lds Kenmore Ward Bothell Stake | Chief Seattle Council 609 | 19215 88Th Ave Ne | Bothell, WA 98011-2128 | | | First-Class Mail |
| Charter Organizations | Lds Kennewick Ward | Kennewick South Stake | 8273 W Simon Springs Rd | Eatonville, WA 98328-9665 | | | First-Class Mail |
| Charter Organizations | Lds Keno Ward - Klamath Falls Stake | Crater Lake Council 491 | 12411 Overland Dr | Klamath Falls, OR 97603-9508 | | | First-Class Mail |
| Charter Organizations | Lds Kensington Ward - Mesa Az | Mountain View Stake | 2345 E Hillery Dr | Phoenix, AZ 85024-6581 | | | First-Class Mail |
| Charter Organizations | Lds Kensington Ward Washington Dc Stk | National Capital Area Council 082 | 10000 Stoneybrook Dr | Kensington, MD 20895 | | | First-Class Mail |
| Charter Organizations | Lds Kensington Ward/Frnngtn Ut North Stk | Great Salt Lake Council 590 | 1885 N Compass Dr | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Kentlands Ward Washington Dc Stk | National Capital Area Council 082 | 16 Kent Gardens Cir | Gaithersburg, MD 20878-5708 | | | First-Class Mail |
| Charter Organizations | Lds Ken-Tuvu Ward Washington Dc Stk | Great Salt Lake Council 590 | 1765 W 7800 S | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Kenwood 2Nd Ward/S L Wilford Stk | Great Salt Lake Council 590 | 3080 S Kenwood St | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Kenworthy Ward Council Bluff Stake | Mid-America Council 326 | 2303 Butler St | Council Bluffs, IA 51503 | | | First-Class Mail |
| Charter Organizations | Lds Keokuk Ward - Quincy Il Stake | Mississippi Valley Council 141-05 | 2510 Plank Rd | Keokuk, IA 52632-3226 | | | First-Class Mail |
| Charter Organizations | Lds Keolu Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 1461 Kanapuu Dr | Kailua, HI 96734 | | | First-Class Mail |
| Charter Organizations | Lds Keri Valley Ward - East Stake | Longhorn Council 662 | 4309 Fieldgreen Dr | Mansfield, TX 76063-7400 | | | First-Class Mail |
| Charter Organizations | Lds Kern Vly Ward, E Bakersfield Stake | Southern Sierra Council 030 | 6400 Park Ave | Lake Isabella, CA 93240 | | | First-Class Mail |
| Charter Organizations | Lds Kernville Ward - Hill Country Stake | Alamo Area Council 583 | 6400 Park Ave | Kernville, TX 78029 | | | First-Class Mail |
| Charter Organizations | Lds Kerrville Ward - La Cantera Stake | Alamo Area Council 583 | 292 Coronado St | Kerrville, TX 78028 | | | First-Class Mail |
| Charter Organizations | Lds Kerryknoll Ward | Frmngtn Ut Oakridge Stake | 1955 N 200 W | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Ketchikan Ward - Juneau Stake | Great Alaska Council 610 | 2900 5Th Ave | Ketchikan, AK 99901-5773 | | | First-Class Mail |
| Charter Organizations | Lds Key West Ward | South Florida Council 084 | 3424 Northside Dr | Key West, FL 33040-4254 | | | First-Class Mail |
| Charter Organizations | Lds Keystone Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503-3221 | | | First-Class Mail |
| Charter Organizations | Lds Kiana Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 1694 Auhana Rd | Kihei, HI 96753 | | | First-Class Mail |
| Charter Organizations | Lds Kilauea Ward - Hilo Stake | Aloha Council, Bsa 104 | 522 Ponahawai St | Hilo, HI 96720 | | | First-Class Mail |
| Charter Organizations | Lds Kilen Ranch Branch Safford Stake | Grand Canyon Council 010 | 1000 E Relation Rd | Thatcher, AZ 85552-3166 | | | First-Class Mail |
| Charter Organizations | Lds Kimball Branch-Safford Stake | Grand Canyon Council 010 | 610 W 8Th St | Safford, AZ 85546-2807 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Kimball Mill Ward | Bntfl Ut Central Stake | 650 S 200 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Kimball Ward - Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 2323 N Maple Grove Rd | Boise, ID 83704-6939 | | | First-Class Mail |
| Charter Organizations | Lds Kimball Ward/Park City Ut Stk | Great Salt Lake Council 590 | 2555 Kilby Rd | Park City, UT 84098-6114 | | | First-Class Mail |
| Charter Organizations | Lds Kimball Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2280 S 300 E | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds King George Ward | Stafford Virginia Stake | 11107 Waveland Dr | King George, VA 22485-4083 | | | First-Class Mail |
| Charter Organizations | Lds Kings Deer Ward | Pikes Peak Council 060 | 20415 Hunting Downs Way | Monument, CO 80132-3059 | | | First-Class Mail |
| Charter Organizations | Lds Kings Park Ward - Glendale Az | North Stake | 5250 W Thunderbird Rd | Glendale, AZ 85306 | | | First-Class Mail |
| Charter Organizations | Lds Kingsborough Park Ward - Mesa Az | South Stake | 1315 N 24Th St | Mesa, AZ 85213-4606 | | | First-Class Mail |
| Charter Organizations | Lds Kingsbridge 1 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 115 E Kingsbridge Rd | Bronx, NY 10468 | | First-Class Mail |
| Charter Organizations | Lds Kingsbridge 1 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 111 E Kingsbridge Rd | Bronx, NY 10458 | | First-Class Mail |
| Charter Organizations | Lds Kingsbridge Ward - Mer 1 Stk | Ore-Ida Council 106 - Bsa 106 | 12040 W Amity Rd | Boise, ID 83709 | | | First-Class Mail |
| Charter Organizations | Lds Kingsland Ward Kingsland Stake | Coastal Georgia Council 099 | 6632 Laurel Island Pkwy | Kingsland, GA 31548 | | | First-Class Mail |
| Charter Organizations | Lds Kingsley Park Ward | Meridian Linder Stake | 941 W Kingsley Dr | Meridian, ID 83646-6465 | | | First-Class Mail |
| Charter Organizations | Lds Kingsport Ward | Sequoyah Council 713 | 100 Canongate Rd | Kingsport, TN 37660-7218 | | | First-Class Mail |
| Charter Organizations | Lds Kingston 1St Ward Silverdale Stake | Chief Seattle Council 609 | 2138 Ne Mesford Rd | Poulsbo, WA 98370 | | | First-Class Mail |
| Charter Organizations | Lds Kingston Ward | Rip Van Winkle Council 405 | 153 Fording Place Rd | Lake Katrine, NY 12449-5220 | | | First-Class Mail |
| Charter Organizations | Lds Kingstowne Ward Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa St | Alexandria, VA 22310-1725 | | | First-Class Mail |
| Charter Organizations | Lds Kingsville Ward Corpus Christi Stake | South Texas Council 577 | 2100 E Gen Cavazos | Kingsville, TX 78363 | | | First-Class Mail |
| Charter Organizations | Lds Kingwood Park Ward - Surprise Az | North Stake | 23391 N 166Th Dr | Surprise, AZ 85387 | | | First-Class Mail |
| Charter Organizations | Lds Kingwood Ward - Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 4921 N Mitchell St | Boise, ID 83704-2242 | | | First-Class Mail |
| Charter Organizations | Lds Kinston 1St Ward | East Carolina Council 426 | 3010 Carey Rd | Kinston, NC 28504 | | | First-Class Mail |
| Charter Organizations | Lds Kiowa Valley Ward | Mountain West Stake | 7241 N Ute Dr | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Kirksville First Ward - Nauvoo Stake | Great Rivers Council 653 | 2000 E Normal Ave | Kirksville, MO 63501 | | | First-Class Mail |
| Charter Organizations | Lds Kirksville Second Ward | Nauvoo Stake | 16839 Stokes Rd | Kirksville, MO 63501-6800 | | | First-Class Mail |
| Charter Organizations | Lds Kirtland Ward Kirtland Stake | Lake Erie Council 440 | 8751 Kirtland Rd | Kirtland, OH 44094 | | | First-Class Mail |
| Charter Organizations | Lds Kissimmee Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | St Cloud, FL 34772 | | | First-Class Mail |
| Charter Organizations | Lds Kitsap Lake Ward Bremerton Stake | Chief Seattle Council 609 | 3988 Nw Atlantis Ln | Bremerton, WA 98312-4589 | | | First-Class Mail |
| Charter Organizations | Lds Klahanie Ward Bellevue Stake | Chief Seattle Council 609 | 15205 Se 287Th St | Bellevue, WA 98007 | | | First-Class Mail |
| Charter Organizations | Lds Klamath 1St Ward | Klamath Falls Stake | 501 Martin St | Klamath Falls, OR 97601 | | | First-Class Mail |
| Charter Organizations | Lds Klamath 2Nd Ward | Klamath Falls Stake | 6630 Alva Ave | Klamath Falls, OR 97603-5210 | | | First-Class Mail |
| Charter Organizations | Lds Klamath 4Th Ward | Klamath Falls Stake | 6630 Alva Ave | Klamath Falls, OR 97603-5210 | | | First-Class Mail |
| Charter Organizations | Lds Klamath 5Th Ward | Klamath Falls Stake | 501 Martin St | Klamath Falls, OR 97601 | | | First-Class Mail |
| Charter Organizations | Lds Klatt Ward - Anchorage Stake | Great Alaska Council 610 | 1730 Adams Cir | Anchorage, AK 99515-2586 | | | First-Class Mail |
| Charter Organizations | Lds Klein Oak Ward | Houston Tx Stake | 16833 T C Jester Blvd | Spring, TX 77379 | | | First-Class Mail |
| Charter Organizations | Lds Kleinman Park Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 616 S Extension Rd | Mesa, AZ 85210-2215 | | | First-Class Mail |
| Charter Organizations | Lds Knik Fairview Ward - Wasilla Stake | Great Alaska Council 610 | P.O. Box 871567 | Wasilla, AK 99687-1567 | | | First-Class Mail |
| Charter Organizations | Lds Knoll Park Ward (Salem) | Utah National Parks 591 | 160 S 460 W | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Knolls Ward | Utah National Parks 591 | 2260 E State Ridge Dr | St George, UT 84790-6657 | | | First-Class Mail |
| Charter Organizations | Lds Kohala Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 262 | Hawi, HI 96719-0262 | | | First-Class Mail |
| Charter Organizations | Lds Kokomo Ward - Lafayette Stake | Sagamore Council 162 | 332 W 300 S | Kokomo, IN 46902-5123 | | | First-Class Mail |
| Charter Organizations | Lds Kolob Canyon Ward (Cedar City) | Utah National Parks 591 | 714 S 3500 E | New Harmony, UT 84757-5024 | | | First-Class Mail |
| Charter Organizations | Lds Kolob Eighth Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663-5886 | | | First-Class Mail |
| Charter Organizations | Lds Kolob Eleventh Ward | Utah National Parks 591 | 1627 W 1200 S | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Kolob Fifth Ward | Utah National Parks 591 | 2575 Dalton Dr | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Kolob First Ward | Utah National Parks 591 | 1230 S 500 E | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Kolob Fourth Ward | Utah National Parks 591 | 2557 Dalton Dr | Springville, UT 84663-9489 | | | First-Class Mail |
| Charter Organizations | Lds Kolob Ninth Ward | Utah National Parks 591 | 1602 W 1200 S | Springville, UT 84663-5056 | | | First-Class Mail |
| Charter Organizations | Lds Kolob Second Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663-5886 | | | First-Class Mail |
| Charter Organizations | Lds Kolob Seventh Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663-5886 | | | First-Class Mail |
| Charter Organizations | Lds Kolob Sixth Ward | Utah National Parks 591 | 1230 S 500 E | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Kolob Tenth Ward | Utah National Parks 591 | 2605 Dalton Dr | Springville, UT 84663-9506 | | | First-Class Mail |
| Charter Organizations | Lds Kolob Twelfth Ward | Utah National Parks 591 | 1627 W 1200 S | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Kona 1St Ward - Kona Stake | Aloha Council, Bsa 104 | 75-230 Kalani St | Kailua Kona, HI 96740-1833 | | | First-Class Mail |
| Charter Organizations | Lds Kona 2Nd Ward - Kona Stake | Aloha Council, Bsa 104 | 73-4250 Kauwila St A | Kailua Kona, HI 96740 | | | First-Class Mail |
| Charter Organizations | Lds Koosharem Ward | Utah National Parks 591 | P.O. Box 440198 | Koosharem, UT 84744-0198 | | | First-Class Mail |
| Charter Organizations | Lds Kotter Canyon Ward | Brigham North Stake | 230 W 1500 N | Brigham City, UT 84302-4002 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 10Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 315 E Deer Flat Rd | Kuna, ID 83634-1336 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 11Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 1107 E Foundation Ct | Kuna, ID 83634-2133 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 12Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 313 W DeerFlat Rd | Kuna, ID 83634 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 13Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 224 E Avalon | Kuna, ID 83634 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 15Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 230 W Quaking Aspen Ln | Kuna, ID 83634-5245 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 16Th Ward Kuna Stake | Ore-Ida Council 106 - Bsa 106 | 1305 W Kuna Rd | Kuna, ID 83634 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 1St Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | Rt 3 - Crew | Kuna, ID 83634 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 2Nd Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 3350 W Kuna Rd | Kuna, ID 83634 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 3Rd Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | Rt 2 Deer Flat Rd | Kuna, ID 83634 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 4Th Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 927 Ruth Ln | Nampa, ID 83686-8835 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 5Th Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 7809 Deer Flat Rd | Nampa, ID 83686 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 6Th Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 224 E Avalon St | Kuna, ID 83634 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 7Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 8625 S Linder Rd | Kuna, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Kuna 8Th Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 1305 W Kuna Rd | Kuna, ID 83634 | | | First-Class Mail |
| Charter Organizations | Lds Kuna Butte Ward | Ore-Ida Council 106 - Bsa 106 | 1305 W Kuna Rd | Kuna, ID 83634 | | | First-Class Mail |
| Charter Organizations | Lds Kyle Ward, Kyle Stake | Capitol Area Council 564 | 3751 Trail Ridge Pass | San Marcos, TX 78666 | | | First-Class Mail |
| Charter Organizations | Lds La Canada 1St Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada, CA 91011-2925 | | | First-Class Mail |
| Charter Organizations | Lds La Canada 1St Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada Flintridge, CA 91011-2925 | | | First-Class Mail |
| Charter Organizations | Lds La Canada 2Nd Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada, CA 91011-2925 | | | First-Class Mail |
| Charter Organizations | Lds La Canada 2Nd Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada Flintridge, CA 91011-2925 | | | First-Class Mail |
| Charter Organizations | Lds La Center Ward Ridgefield Stake | Cascade Pacific Council 492 | 21718 Ne 29Th Ave | Ridgefield, WA 98642-8681 | | | First-Class Mail |
| Charter Organizations | Lds La Crescenta Ward | Verdugo Hills Council 058 | 4550 Raymond Ave | La Crescenta, CA 91214-2917 | | | First-Class Mail |
| Charter Organizations | Lds La Crosse Lst Ward | Gateway Area 624 | 701 Well St | Onalaska, WI 54650-2649 | | | First-Class Mail |
| Charter Organizations | Lds La Cueva Ward Abq North Stake | Great Swest Council 412 | 1100 Montano Nw | Albuquerque, NM 87107 | | | First-Class Mail |
| Charter Organizations | Lds La Donna Mesa Ward | Northridge Stake | 2375 E 3225 N | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds La Esperanza Ward L711 | Greater Los Angeles Area 033 | 7906 Pickering Ave | Whittier, CA 90602-2007 | | | First-Class Mail |
| Charter Organizations | Lds La Grande 1St Ward - La Grande Stake | Blue Mountain Council 604 | 1802 Gekeler Ln | La Grande, OR 97850 | | | First-Class Mail |
| Charter Organizations | Lds La Grande 2Nd Ward - La Grande Stake | Blue Mountain Council 604 | 1802 Gekeler Ln | La Grande, OR 97850 | | | First-Class Mail |
| Charter Organizations | Lds La Grande 3Rd Ward - La Grande Stake | Blue Mountain Council 604 | 1100 Mc Alister Ln | La Grande, OR 97850 | | | First-Class Mail |
| Charter Organizations | Lds La Grande 4Th Ward - La Grande Stake | Blue Mountain Council 604 | 11206 S Mcalister Rd | La Grande, OR 97850 | | | First-Class Mail |
| Charter Organizations | Lds La Habra Ward - Fullerton Stake | Orange County Council 039 | 2351 E La Habra Blvd | La Habra, CA 90631 | | | First-Class Mail |
| Charter Organizations | Lds La Jara 1St Ward, Manassa Stake | Rocky Mountain Council 063 | General Delivery | La Jara, CO 81140 | | | First-Class Mail |
| Charter Organizations | Lds La Jara 2Nd Ward, Alamosa Stake | Rocky Mountain Council 063 | 223719 Rd 15 | La Jara, CO 81140 | | | First-Class Mail |
| Charter Organizations | Lds La Joya Ward - Phoenix Az Stk | Grand Canyon Council 010 | 7138 W Windsor Ave | Phoenix, AZ 85035-1330 | | | First-Class Mail |
| Charter Organizations | Lds La Junta Ward, Pueblo Stake | Rocky Mountain Council 063 | 2305 Raton Ave | La Junta, CO 81050-3321 | | | First-Class Mail |
| Charter Organizations | Lds La Loma Ward - Goodyear Az Stk | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395-2270 | | | First-Class Mail |
| Charter Organizations | Lds La Mesa Ward - Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345-2284 | | | First-Class Mail |
| Charter Organizations | Lds La Mirada Ward - Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 598 E Pascarica St | Meridian, ID 83646-5802 | | | First-Class Mail |
| Charter Organizations | Lds La Mirada Ward Whittier Stake | Greater Los Angeles Area 033 | 15100 Cordova Rd | La Mirada, CA 90638-2324 | | | First-Class Mail |
| Charter Organizations | Lds La Palma Ward - Cypress Stake | Orange County Council 039 | 5151 Orange Ave | Cypress, CA 90630-2920 | | | First-Class Mail |
| Charter Organizations | Lds La Paz Ward - Victorville Stake | California Inland Empire Council 045 | 12860 Amethyst Rd | Victorville, CA 92392 | | | First-Class Mail |
| Charter Organizations | Lds La Piedra Ward - Menifee Stake | California Inland Empire Council 045 | 28150 La Piedra Rd | Menifee, CA 92584 | | | First-Class Mail |
| Charter Organizations | Lds La Quinta Ward - Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260-9357 | | | First-Class Mail |
| Charter Organizations | Lds La Sal Branch | Utah National Parks 591 | P.O. Box 278 | La Sal, UT 84530-0278 | | | First-Class Mail |
| Charter Organizations | Lds La Sierra Heights Ward - Jurupa Stake | California Inland Empire Council 045 | 5840 Mitchell Ave | Riverside, CA 92505-1233 | | | First-Class Mail |
| Charter Organizations | Lds La Sierra Ward Carmichael Stake | Golden Empire Council 047 | 4729 Hilmige Way | Carmichael, CA 95628 | | | First-Class Mail |
| Charter Organizations | Lds La Verkin Fifth Ward | Utah National Parks 591 | 361 W 210 S | La Verkin, UT 84745-5630 | | | First-Class Mail |
| Charter Organizations | Lds La Verkin First Ward | Utah National Parks 591 | 481 N Main St | La Verkin, UT 84745 | | | First-Class Mail |
| Charter Organizations | Lds La Verkin Fourth Ward | Utah National Parks 591 | 481 N Main St | La Verkin, UT 84745 | | | First-Class Mail |
| Charter Organizations | Lds La Verkin Second Ward | Utah National Parks 591 | 245 N 80 E | La Verkin, UT 84745-5242 | | | First-Class Mail |
| Charter Organizations | Lds La Verkin Seventh Ward | Utah National Parks 591 | 252 N 300 W | La Verkin, UT 84745-5218 | | | First-Class Mail |
| Charter Organizations | Lds La Verkin Sixth Ward | Utah National Parks 591 | 481 N Main St | La Verkin, UT 84745 | | | First-Class Mail |
| Charter Organizations | Lds La Verkin Third Ward | Utah National Parks 591 | 41 S 300 W | La Verkin, UT 84745 | | | First-Class Mail |
| Charter Organizations | Lds La Verne Ward 123 La Verne Stake | Greater Los Angeles Area 033 | 2645 Amherst St | La Verne, CA 91750-3006 | | | First-Class Mail |
| Charter Organizations | Lds Lacamas Creek Ward Vancouver N Stake | Cascade Pacific Council 492 | 18300 Ne 18Th St | Vancouver, WA 98684 | | | First-Class Mail |
| Charter Organizations | Lds Lacey Stake-Lacey 1St | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd Se | Lacey, WA 98503 | | | First-Class Mail |
| Charter Organizations | Lds Lacey Stake-Lacey 2Nd | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd | Lacey, WA 98503 | | | First-Class Mail |
| Charter Organizations | Lds Lacey Stake-Lacey 3Rd | Pacific Harbors Council, Bsa 612 | 1500 Ruddell Rd | Lacey, WA 98503 | | | First-Class Mail |
| Charter Organizations | Lds Lacey Stake-Lacey 4Th | Pacific Harbors Council, Bsa 612 | 9341 4Th Ave Ne | Lacey, WA 98516-6612 | | | First-Class Mail |
| Charter Organizations | Lds Lacey Stake-Lacey 5Th | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd Se | Lacey, WA 98513 | | | First-Class Mail |
| Charter Organizations | Lds Lacey Stake-Lacey Sixth | Pacific Harbors Council, Bsa 612 | 1500 Ruddell Rd | Lacey, WA 98503 | | | First-Class Mail |
| Charter Organizations | Lds Lacey Stake-Mckenna | Pacific Harbors Council, Bsa 612 | 10423 Clark Rd Se | Yelm, WA 98597 | | | First-Class Mail |
| Charter Organizations | Lds Lacey Stake-Yelm | Pacific Harbors Council, Bsa 612 | 14023 Clark Rd Se | Yelm, WA 98597 | | | First-Class Mail |
| Charter Organizations | Lds Laconia Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 1250 Old North Main St | Laconia, NH 03246-2672 | | | First-Class Mail |
| Charter Organizations | Lds Laconia Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | Old North Main St | Laconia, NH 03246 | | | First-Class Mail |
| Charter Organizations | Lds Ladera Ranch Ward - Las Lunas Stake | Great Swest Council 412 | 8130 Sage Rd | Albuquerque, NM 87121-7873 | | | First-Class Mail |
| Charter Organizations | Lds Ladera Ranch Ward - Ladera Stake | West Lafayette Ward | 1500 N County Rd | West Lafayette, IN 47906 | | | First-Class Mail |
| Charter Organizations | Lds Lafayette Second Ward | Lafayette Stake | 3224 Jasper St | West Lafayette, IN 47906-1237 | | | First-Class Mail |
| Charter Organizations | Lds Lafayette Stk Crawfordsville | Sagamore Council 162 | 4121 High St | Logansport, IN 46947 | | | First-Class Mail |
| Charter Organizations | Lds Lafayette Stk Logansport Ward | Sagamore Council 162 | 4121 High St | Logansport, IN 46947-2278 | | | First-Class Mail |
| Charter Organizations | Lds Lafayette Stk Crawfordsville | Crossroads Of America 160 | 1086 N 125 W | Crawfordsville, IN 47933-8141 | | | First-Class Mail |
| Charter Organizations | Lds Lafayette Stk-Crawfordsville | Sagamore Council 162 | 3224 Jasper St | Crawfordsville, IN 47933 | | | First-Class Mail |
| Charter Organizations | Lds Lafayette Third Ward - Lafayette Stake | Sagamore Council 162 | 3430 E 450 S | Lafayette, IN 47909-8182 | | | First-Class Mail |
| Charter Organizations | Lds Lafollette Cumberland | Great Smoky Mountain Council 557 | 215 Wm Davis Rd | Lafollette, TN 37766 | | | First-Class Mail |
| Charter Organizations | Lds Lagrange Ward | Lincoln Heritage Council 205 | 3401 Moody Ln | Crestwood, KY 40014 | | | First-Class Mail |
| Charter Organizations | Lds Laguna Beach 1St Ward | Laguna Niguel Stake | 2625 Ruby St | Laguna Beach, CA 92651 | | | First-Class Mail |
| Charter Organizations | Lds Laguna Creek 1St Ward | Sacramento Stake | 9910 Bruceville Rd | Elk Grove, CA 95757-9507 | | | First-Class Mail |
| Charter Organizations | Lds Laguna Creek 2Nd Ward | Sacramento Stake | 9910 Bruceville Rd | Elk Grove, CA 95757-9507 | | | First-Class Mail |
| Charter Organizations | Lds Laguna Creek 3Rd Ward | Sacramento Stake | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First-Class Mail |
| Charter Organizations | Lds Laguna Creek 4Th Ward | Sacramento Stake | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First-Class Mail |
| Charter Organizations | Lds Laguna Creek 5Th Ward | Sacramento Stake | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First-Class Mail |
| Charter Organizations | Lds Laguna Creek 6Th Ward Sac Stake | Golden Empire Council 047 | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First-Class Mail |
| Charter Organizations | Lds Laguna Hills 2Nd Ward | Laguna Niguel Stake | 22851 Aliso Creek Rd | Aliso Viejo, CA 92656 | | | First-Class Mail |
| Charter Organizations | Lds Laguna Niguel 1St Ward | Laguna Niguel Stake | 22851 Aliso Creek Rd | Aliso Viejo, CA 92656 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Laguna Ward | Redwood Empire Council 041 | 1550 Northpoint Pkwy | | Santa Rosa, CA 95407-7376 | | | First-Class Mail |
| Charter Organizations | Lds Lahaina 1St Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 85 Utupono St | | Lahaina, HI 96761 | | | First-Class Mail |
| Charter Organizations | Lds Lahaina 2Nd Ward | Aloha Council, Bsa 104 | 19 Kaniau Rd | | Lahaina, HI 96761-1807 | | | First-Class Mail |
| Charter Organizations | Lds Lahaina 2Nd Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 19 Kaniau Rd | | Lahaina, HI 96761-1807 | | | First-Class Mail |
| Charter Organizations | Lds Laie 2Nd Ward - Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | | Laie, HI 96762-1106 | | | First-Class Mail |
| Charter Organizations | Lds Laie 3Rd Ward - Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | | Laie, HI 96762-1106 | | | First-Class Mail |
| Charter Organizations | Lds Laie 4Th Ward - Laie North Stake | Aloha Council, Bsa 104 | 55-6698 Wohmepe'E St | | Laie, HI 96762 | | | First-Class Mail |
| Charter Organizations | Lds Laie 5Th Ward - Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | | Laie, HI 96762-1106 | | | First-Class Mail |
| Charter Organizations | Lds Laie 6Th Ward - Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | | Laie, HI 96762-1240 | | | First-Class Mail |
| Charter Organizations | Lds Laie 7Th Ward - Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | | Laie, HI 96762-1240 | | | First-Class Mail |
| Charter Organizations | Lds Laie 8Th Ward - Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | | Laie, HI 96762-1240 | | | First-Class Mail |
| Charter Organizations | Lds Laie 9Th Ward - Laie North Stake | Aloha Council, Bsa 104 | 55-110 Lanihuli St | | Laie, HI 96762-1230 | | | First-Class Mail |
| Charter Organizations | Lds Lake Arrowhead Ward - S B Stake | California Inland Empire Council 045 | P.O. Box 595 | | Lake Arrowhead, CA 92352-0595 | | | First-Class Mail |
| Charter Organizations | Lds Lake Cities 2Nd Ward | Lewisville Stake | 102 Red Bluff Ct | | Hickory Creek, TX 75065-3628 | | | First-Class Mail |
| Charter Organizations | Lds Lake Cities Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | | Denton, TX 76210 | | | First-Class Mail |
| Charter Organizations | Lds Lake Creek Farms Ward | Utah National Parks 591 | 4485 Lake Creek Farms Rd | | Heber City, UT 84032-4138 | | | First-Class Mail |
| Charter Organizations | Lds Lake Creek First Ward | Utah National Parks 591 | 3550 Hidden Meadows Ct | | Heber City, UT 84032-9664 | | | First-Class Mail |
| Charter Organizations | Lds Lake Creek Second Ward | Utah National Parks 591 | 1200 So 6250 E | | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Lake Creek Ward The Woodlands Stake | Sam Houston Area Council 576 | 10303 Branch Crossing Dr | | The Woodlands, TX 77382 | | | First-Class Mail |
| Charter Organizations | Lds Lake Crescent Orlando South | Central Florida Council 083 | 13749 Reams Rd | | Windermere, FL 34786-6701 | | | First-Class Mail |
| Charter Organizations | Lds Lake Elsinore Ward | Lake Elsinore Stake | 18220 Dexter St | | Lake Elsinore, CA 92530 | | | First-Class Mail |
| Charter Organizations | Lds Lake Forest Park Ward | Shoreline Stake | 14901 30Th Ave Ne | | Shoreline, WA 98155-7515 | | | First-Class Mail |
| Charter Organizations | Lds Lake Forest Ward | Santa Margarita Stake | 24755 Trabuco Rd | | Lake Forest, CA 92630-2110 | | | First-Class Mail |
| Charter Organizations | Lds Lake Forest Ward Lake Oswego Stake | Cascade Pacific Council 492 | 14414 Pfeifer Dr | | Lake Oswego, OR 97035-2408 | | | First-Class Mail |
| Charter Organizations | Lds Lake Fork Ward | Utah National Parks 591 | Hc 3 Box 510009 | | Mountain Home, UT 84051 | | | First-Class Mail |
| Charter Organizations | Lds Lake Herman Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 2254 Havenhill Dr | | Benicia, CA 94510-2120 | | | First-Class Mail |
| Charter Organizations | Lds Lake Highlands Ward | Dallas East Stake | 10701 E Lake Highlands Dr | | Dallas, TX 75218-1159 | | | First-Class Mail |
| Charter Organizations | Lds Lake Highlandsward | Dallas East Stake | 10701 E Lake Highlands Dr | | Dallas, TX 75218-1159 | | | First-Class Mail |
| Charter Organizations | Lds Lake Hills Ward, Billings East Stake | Montana Council 315 | 1604 Broadmoor Dr | | Billings, MT 59105 | | | First-Class Mail |
| Charter Organizations | Lds Lake Holm Ward Auburn Stake | Chief Seattle Council 609 | 19107 Se Lake Holm Rd | | Auburn, WA 98092 | | | First-Class Mail |
| Charter Organizations | Lds Lake Hood Ward - Anchorage North Stake | Great Alaska Council 610 | 3340 W 40Th Ave | | Anchorage, AK 99517-2759 | | | First-Class Mail |
| Charter Organizations | Lds Lake Lucerne Maple Valley Stake | Chief Seattle Council 609 | 19909 Se Wax Rd | | Maple Valley, WA 98038 | | | First-Class Mail |
| Charter Organizations | Lds Lake Mary Orlando | Central Florida Council 083 | 2255 Lake Emma Rd | | Lake Mary, FL 32746-4963 | | | First-Class Mail |
| Charter Organizations | Lds Lake Mary Ward - Flagstaff Az West Stk | Grand Canyon Council 010 | 4165 Lake Mary Rd | | Flagstaff, AZ 86005-8612 | | | First-Class Mail |
| Charter Organizations | Lds Lake Meridian Ward Kent Stake | Chief Seattle Council 609 | 12817 Se 256Th St | | Kent, WA 98030-7921 | | | First-Class Mail |
| Charter Organizations | Lds Lake Mills Ward - Milwaukee S Stake | Glaciers Edge Council 620 | 600 E Lake Park Pl | | Lake Mills, WI 53551-1661 | | | First-Class Mail |
| Charter Organizations | Lds Lake Mountain First Ward (Lehi) | Utah National Parks 591 | 88 W Harbor Pkwy | | Saratoga Springs, UT 84045-5435 | | | First-Class Mail |
| Charter Organizations | Lds Lake Mountain Fourth Ward | Utah National Parks 591 | 3816 S Starlight Dr | | Saratoga Springs, UT 84045-3242 | | | First-Class Mail |
| Charter Organizations | Lds Lake Mountain Second Ward (Lehi) | Utah National Parks 591 | 136 W Summerhill Dr | | Saratoga Springs, UT 84045-6416 | | | First-Class Mail |
| Charter Organizations | Lds Lake Mountain Third Ward | Utah National Parks 591 | 3927 S Lake Vista Dr | | Saratoga Springs, UT 84045-4040 | | | First-Class Mail |
| Charter Organizations | Lds Lake Nona Ward | Central Florida Council 083 | 1900 N John Young Pkwy | | Kissimmee, FL 34741-3221 | | | First-Class Mail |
| Charter Organizations | Lds Lake Of The Pines Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | | Auburn, CA 95603 | | | First-Class Mail |
| Charter Organizations | Lds Lake Orion Ward - Grand Blanc Stake | Great Lakes Fsc 272 | 1610 Brewster Rd | | Rochester Hills, MI 48306-3005 | | | First-Class Mail |
| Charter Organizations | Lds Lake Oswego Ward Lake Oswego Stake | Cascade Pacific Council 492 | 14903 Wlake Dr | | Lake Oswego, OR 97035 | | | First-Class Mail |
| Charter Organizations | Lds Lake Pleasant Ward - Peoria Az | North Stake | 22034 N 83Rd Ave | | Peoria, AZ 85383-1707 | | | First-Class Mail |
| Charter Organizations | Lds Lake Point Ward | Stansbury Park Ut Stake | 1366 Canyon Rd | | Lake Point, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Lake Reams Orlando South | Central Florida Council 083 | 13749 Reams Rd | | Windermere, FL 34786-6701 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 1 Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | | Woodbridge, VA 22192-5002 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 10Th Ward | Magna Ut E Stake | 2700 S 8059 W | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 11Th Ward | Magna Ut E Stake | 7825 W Sharon Dr | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 12Th Ward | Magna Ut E Stake | 3830 S 8000 W | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 14Th Ward | Magna Ut E Stake | 7960 W Dalesend Dr | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 15Th Ward | Magna Ut E Stake | 3606 S Wing Pointe Dr | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 17Th Branch (Sp) | Magna Ut S Stake | 3735 S 7525 W | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 1St Ward | Magna Ut S Stake | 7960 W Dalesend Dr | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 2 Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | | Lake Ridge, VA 22192-5002 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 2 Woodbridge Stake | National Capital Area Council 082 | 1817 Old Bridge Rd | | Woodbridge, VA 22192 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 2Nd Ward | Magna Ut E Stake | 7960 W Dalesend Dr | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 3Rd Ward | Magna Ut E Stake | 3151 S Broadway St | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 4Th Ward | Magna Ut E Stake | 8059 W 2700 S | | Magna, UT 84044-1786 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 6Th Ward | Magna Ut S Stake | 3606 S Wing Pointe Dr | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 7Th Ward | Magna Ut S Stake | 7750 W 3500 S | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 8Th Ward | Magna Ut S Stake | 3735 Washington Rd | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge 9Th Ward | Magna Ut E Stake | 7825 W Sharon Dr | | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Lake Ridge Ward Vancouver East Stake | Cascade Pacific Council 492 | 3735 Nw Jasmine St | | Camas, WA 98607-6402 | | | First-Class Mail |
| Charter Organizations | Lds Lake Sacajawea Ward Longview Stake | Cascade Pacific Council 492 | 1721 30Th Ave | | Longview, WA 98632-3404 | | | First-Class Mail |
| Charter Organizations | Lds Lake Sawyer Ward Kent Stake | Chief Seattle Council 609 | 26106 164Th Ave Se | | Covington, WA 98042-8231 | | | First-Class Mail |
| Charter Organizations | Lds Lake Shawnee Ward - Topeka Stake | Jayhawk Area Council 197 | 3611 Sw Jewell Ave | | Topeka, KS 66611-2575 | | | First-Class Mail |
| Charter Organizations | Lds Lake Shore First Ward | Utah National Parks 591 | 5916 S 3200 W | | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Lake Shore Second Ward | Utah National Parks 591 | 5916 S 3200 W | | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Lake Shore Third Ward | Utah National Parks 591 | 575 E 400 N | | Spanish Fork, UT 84660-1601 | | | First-Class Mail |
| Charter Organizations | Lds Lake Skinner Ward - Temecula Stake | California Inland Empire Council 045 | 32053 Bandolier Rd | | Winchester, CA 92596-8774 | | | First-Class Mail |
| Charter Organizations | Lds Lake St Louis Ward | Lake St Louis Stake | 1401 S Henke Rd | | Lake St Louis, MO 63367 | | | First-Class Mail |
| Charter Organizations | Lds Lake Stevens Ward Marysville Stake | Mount Baker Council, Bsa 606 | 10120 Chapel Hill Rd | | Lake Stevens, WA 98258 | | | First-Class Mail |
| Charter Organizations | Lds Lake Travis Ward, Oak Hill Stake | Capitol Area Council 564 | 12001 Fm 2244 Rd | | Bee Cave, TX 78738-6310 | | | First-Class Mail |
| Charter Organizations | Lds Lake Villa 1St Ward | Buffalo Grove Stake | 315 Mckinley Ave | | Lake Villa, IL 60046-9081 | | | First-Class Mail |
| Charter Organizations | Lds Lake Villa 2Nd Ward | Buffalo Grove Stake | 315 Mckinley Ave | | Lake Villa, IL 60046-9081 | | | First-Class Mail |
| Charter Organizations | Lds Lake Whatcom Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 2925 James St | | Bellingham, WA 98225-2640 | | | First-Class Mail |
| Charter Organizations | Lds Lake Wilderness Ward Maple Vly Stake | Chief Seattle Council 609 | 27728 217Th Ave Se | | Maple Valley, WA 98038-3202 | | | First-Class Mail |
| Charter Organizations | Lds Lakeland Ward - Memphis North Stake | Chickasaw Council 558 | 12096 Arlington Trl | | Arlington, TN 38002-8344 | | | First-Class Mail |
| Charter Organizations | Lds Lakeport Ward | Redwood Empire Council 041 | 600 16Th St | | Lakeport, CA 95453 | | | First-Class Mail |
| Charter Organizations | Lds Lakeridge Eighth Ward | Utah National Parks 591 | 838 S 300 W | | Orem, UT 84058-6791 | | | First-Class Mail |
| Charter Organizations | Lds Lakeridge Fifth Ward | Utah National Parks 591 | 50 E 950 S | | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Lakeridge First Ward (Spanish) | Utah National Parks 591 | 888 S 210 W | | Orem, UT 84058-6757 | | | First-Class Mail |
| Charter Organizations | Lds Lakeridge Fourth Ward | Utah National Parks 591 | 158 E 1100 S | | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Lakeridge Ninth Ward | Utah National Parks 591 | 80 W 900 S | | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Lakeridge Third Ward | Utah National Parks 591 | 950 S 50 E | | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Lakeridge Ward Folsom Stake | Golden Empire Council 047 | 1275 Green Valley Rd | | El Dorado Hills, CA 95762-9775 | | | First-Class Mail |
| Charter Organizations | Lds Lakeridge Ward Lake Oswego Stake | Cascade Pacific Council 492 | 1271 Overlook Dr | | Lake Oswego, OR 97034-6933 | | | First-Class Mail |
| Charter Organizations | Lds Lakes Ward - West Richland Stake | Blue Mountain Council 604 | 3701 Watkins Way | | West Richland, WA 99353 | | | First-Class Mail |
| Charter Organizations | Lds Lakes Ward Lakes Stake | Las Vegas Area Council 328 | 9825 W Desert Inn Rd | | Las Vegas, NV 89117-8401 | | | First-Class Mail |
| Charter Organizations | Lds Lakeshore Ward - Tempe Az South Stk | Grand Canyon Council 010 | 6001 S Lakeshore Dr | | Tempe, AZ 85283-3048 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Branch, Kalispell Stake | Montana Council 315 | 180 Redfield Ln | | Lakeside, MT 59922 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Eighth Ward | Utah National Parks 591 | 131 S 1600 W | | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside First Ward | Utah National Parks 591 | 131 S 1600 W | | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Fourteenth Ward | Utah National Parks 591 | 262 N 3000 W | | Provo, UT 84601-4022 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Fourth Ward | Utah National Parks 591 | 230 N 2300 W | | Provo, UT 84601-2219 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Park Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 144 Buttermilk Pike | | Lakeside Park, KY 41017 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Second Ward | Utah National Parks 591 | 173 S 3110 W | | Provo, UT 84601-3648 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Seventh Ward | Utah National Parks 591 | 777 N 2250 W | | Provo, UT 84601-1276 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Sixth Ward | Utah National Parks 591 | 2409 W 230 S | | Provo, UT 84601-3680 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Tenth Ward | Utah National Parks 591 | 620 N 2225 W | | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Third Ward | Utah National Parks 591 | 114 N 2560 W | | Provo, UT 84601-7136 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Ward | Utah National Parks 591 | 1814 Cottage Cv | | Saratoga Springs, UT 84045-6679 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Ward - Gilbert Az | Val Vista Stake | 1005 N Voyager Dr | | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Ward - Mt Rose Stake | Nevada Area Council 329 | 4751 Neil Rd | | Reno, NV 89502-5878 | | | First-Class Mail |
| Charter Organizations | Lds Lakeside Ward - White Mountain Az Stk | Grand Canyon Council 010 | P.O. Box 2006 | | Lakeside, AZ 85929-2006 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Eighth Ward | Utah National Parks 591 | 155 W 1600 S | | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Fifth Ward | Utah National Parks 591 | 400 W 1800 S | | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview First Ward | Utah National Parks 591 | 2168 S 140 W | | Orem, UT 84058-7494 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Second Ward | Utah National Parks 591 | 461 W 1680 S | | Orem, UT 84058-7560 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Seventh Ward | Utah National Parks 591 | 244 W 1455 S | | Orem, UT 84058-7391 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Sixth Ward | Utah National Parks 591 | 2168 S 140 W | | Orem, UT 84058-7494 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Third Ward | Utah National Parks 591 | 1445 S 100 W | | Orem, UT 84058-7460 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Trails Ward - Gilbert Az | Highland E Stake | 3580 E Houston | | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Ward | Bountiful Ut Central Stake | 455 S 1200 E | | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Ward - Klamath Falls Stake | Crater Lake Council 491 | 43 S I St | | Lakeview, OR 97630-1641 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Ward Eldorado Stake | Las Vegas Area Council 328 | 1550 Buchanan Blvd | | Boulder City, NV 89005 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Ward Kirkland Stake | Chief Seattle Council 609 | 11805 Ne 43Rd Pl | | Kirkland, WA 98033-8746 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Ward Omaha Stake | Mid-America Council 326 | 17144 O Cir | | Omaha, NE 68135-1421 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Ward/Cntrvil Ut North Stk | Great Salt Lake Council 590 | 1461 N Main St | | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Lakeview Ward/Towele Ut East Stk | Great Salt Lake Council 590 | 2032 Churchwood Dr | | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Lakeville Stake - Apple Valley Ward | Northern Star Council 250 | 14459 Flax Way | | Apple Valley, MN 55124-3335 | | | First-Class Mail |
| Charter Organizations | Lds Lakeville Stake - Burnsville Ward | Northern Star Council 250 | 18460 Kachina Ct | | Lakeville, MN 55044 | | | First-Class Mail |
| Charter Organizations | Lds Lakeville Stake - Faribault Ward | Northern Star Council 250 | 902 17Th St Sw | | Faribault, MN 55021-5500 | | | First-Class Mail |
| Charter Organizations | Lds Lakeville Stake - Lakeville Ward | Northern Star Council 250 | 18460 Kachina Ct | | Lakeville, MN 55044 | | | First-Class Mail |
| Charter Organizations | Lds Lakeville Stake - New Prague Branch | Northern Star Council 250 | 202 Kennedy Ave Nw | | New Prague, MN 56071-4616 | | | First-Class Mail |
| Charter Organizations | Lds Lakeville Stake - Prior Lake Ward | Northern Star Council 250 | 9700 Nesbitt Ave S | | Bloomington, MN 55437-1912 | | | First-Class Mail |
| Charter Organizations | Lds Lakeway Cumberland | Great Smoky Mountain Council 557 | 6301 Hiawatha Rd | | Harrison, TN 37814-1460 | | | First-Class Mail |
| Charter Organizations | Lds Lakewood 2Nd Ward Cerritos Stake | Long Beach Area Council 032 | 17660 Carpintero Ave | | Bellflower, CA 90706 | | | First-Class Mail |
| Charter Organizations | Lds Lakewood 4Th Ward Cerritos Stake | Long Beach Area Council 032 | 17660 Carpintero Ave | | Bellflower, CA 90706 | | | First-Class Mail |
| Charter Organizations | Lds Lakewood Ranch Ward Sarasota Stake | Southwest Florida Council 088 | 7001 Beneva Rd | | Sarasota, FL 34238-2803 | | | First-Class Mail |
| Charter Organizations | Lds Lakewood Stake-American Lake | Pacific Harbors Council, Bsa 612 | 5420 104Th St Sw | | Lakewood, WA 98499 | | | First-Class Mail |
| Charter Organizations | Lds Lakewood Stake-Brookdale | Pacific Harbors Council, Bsa 612 | 11212 17Th Ave E | | Tacoma, WA 98445-3702 | | | First-Class Mail |
| Charter Organizations | Lds Lakewood Stake-Dupont | Pacific Harbors Council, Bsa 612 | 10018 Farwest Dr Sw | | Lakewood, WA 98498-1743 | | | First-Class Mail |
| Charter Organizations | Lds Lakewood Stake-Lakewood | Pacific Harbors Council, Bsa 612 | 5220 104Th St Sw | | Lakewood, WA 98499-4832 | | | First-Class Mail |
| Charter Organizations | Lds Lakewood Stake-Parkland | Pacific Harbors Council, Bsa 612 | 11212 17Th Ave E | | Tacoma, WA 98445-3702 | | | First-Class Mail |
| Charter Organizations | Lds Lakewood Stake-Steilacoom | Pacific Harbors Council, Bsa 612 | 10018 Farwest Dr Sw | | Lakewood, WA 98498-1743 | | | First-Class Mail |
| Charter Organizations | Lds Lakewood Ward | Attn: Bishop Klopp | 25000 Westwood Rd | | Westlake, OH 44145-4853 | | | First-Class Mail |
| Charter Organizations | Lds Lakewood Ward - Tempe Az West Stk | Grand Canyon Council 010 | 2955 E Frye Rd | | Phoenix, AZ 85048 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Lakewood Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17222 43Rd Ave Ne | Arlington, WA 98223-7892 | | | First-Class Mail |
| Charter Organizations | Lds Lamar Ward - Monett Stake | Ozark Trails Council 306 | 784 Nw 70Th Ln | Liberal, MO 64762-9222 | | | First-Class Mail |
| Charter Organizations | Lds Lamoille Viy Ward | Montpelier Vermont Stake | Green Mountain 592, Rte 15 | Johnson, Vt 05656 | | | First-Class Mail |
| Charter Organizations | Lds Lanakila Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 622 N Judd St | Honolulu, HI 96817-2214 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster | Simon Kenton Council 441 | 1071 Sheridan Dr | Lancaster, OH 43130-1926 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster E Stake | Tierra Bonita Ward | 44330 N 27th St E | Lancaster, CA 93535 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster E Stake- El Dorado Ward | W.L.A.C.C. 051 | 44330 N 27th St E | Lancaster, CA 93535 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster E Stake- Lake La Ward | W.L.A.C.C. 051 | 41535 170th St E | Lancaster, CA 93535 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster E Stake- Muroc Ward | W.L.A.C.C. 051 | 16509 Hillcrest St | North Edwards, CA 93523 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster E Stake- N Edwards Ward | W.L.A.C.C. 051 | 16509 Frank St | North Edwards, CA 93523 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster E Stake- Rosamond Ward | W.L.A.C.C. 051 | 3490 Susan Ave | Mojave, CA 93505-1137 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster Stake- Juniper Ward | W.L.A.C.C. 051 | 1701 W Lancaster Blvd | Lancaster, CA 93534-2003 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster Stake- Lancaster Ward | W.L.A.C.C. 051, 17th St W & | Lancaster Blvd | Lancaster, CA 93534 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster Stake- Leona Valley Ward | W.L.A.C.C. 051 | 9044 Leona Ave | Leona Valley, CA 93551 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster Stake- Quartz Hill Ward | W.L.A.C.C. 051 | 9044 Leona Ave | Leona Valley, CA 93551 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster Stake- Sierra Ward | W.L.A.C.C. 051 | 3140 W Ave K | Lancaster, CA 93536-5403 | | | First-Class Mail |
| Charter Organizations | Lds Lancaster Stake- Somerset Ward | W.L.A.C.C. 051 | 3140 W Ave K | Lancaster, CA 93536-5403 | | | First-Class Mail |
| Charter Organizations | Lds Lancer Way Ward/S L Granger Stake | Great Salt Lake Council 590 | 3963 S Pleachwood Dr | West Valley City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Landing Ward | Utah National Parks 591 | 4449 N Frontier St | Eagle Mountain, UT 84005-4659 | | | First-Class Mail |
| Charter Organizations | Lds Lands End Ward/Grand Junction Stake | Denver Area Council 061 | 2872 Bear Canyon Ct | Grand Junction, CO 81503-3059 | | | First-Class Mail |
| Charter Organizations | Lds Langley Gateway Ward - Qz Az North Stk | Grand Canyon Council 010 | 22424 S Meridian Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Lansing Ward - Lansing Stake | Water And Woods Council 782 | 431 E Saginaw St | East Lansing, MI 48823-2741 | | | First-Class Mail |
| Charter Organizations | Lds Lantana Ward - Lewisville Stake | Longhorn Council 662 | 902 Chinn Chapel Rd | Lewisville, TX 75077-8523 | | | First-Class Mail |
| Charter Organizations | Lds Lapeer Ward - Grand Blanc Stake | Water And Woods Council 782 | 1380 Haines Rd | Lapeer, MI 48446-8655 | | | First-Class Mail |
| Charter Organizations | Lds Lapeer Ward - Grand Blanc Stake | Water And Woods Council 782 | 3080 W Oregon Rd | Lapeer, MI 48446 | | | First-Class Mail |
| Charter Organizations | Lds Lapine Ward - Bend Stake | Crater Lake Council 491 | 52680 Day Rd | La Pine, OR 97739-9012 | | | First-Class Mail |
| Charter Organizations | Lds Lapoint Ward | Utah National Parks 591 | P.O. Box 316 | Lapoint, UT 84039-0316 | | | First-Class Mail |
| Charter Organizations | Lds Laporte Ward - Valparaiso Stake | Lasalle Council 165 | 606 Fremont St | La Porte, IN 46350-2342 | | | First-Class Mail |
| Charter Organizations | Lds Lapradera Park Ward - Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31St Ave | Phoenix, AZ 85051-3924 | | | First-Class Mail |
| Charter Organizations | Lds Laredo 1St Ward | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041-3373 | | | First-Class Mail |
| Charter Organizations | Lds Laredo 3Rd Ward Spanish Branch | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041-3373 | | | First-Class Mail |
| Charter Organizations | Lds Laredo 6Th Ward Spanish Branch | South Texas Council 577 | 4120 Avenida Los Presidente | Laredo, TX 78046 | | | First-Class Mail |
| Charter Organizations | Lds Laredo Ranch Ward - Qz Az Ocotillo Stk | Grand Canyon Council 010 | 4880 E Austin Ln | San Tan Valley, AZ 85140-4537 | | | First-Class Mail |
| Charter Organizations | Lds Larkspur Ward - Scottsdale Az | North Stake | 9565 E Larkspur Dr | Scottsdale, AZ 85260 | | | First-Class Mail |
| Charter Organizations | Lds Larkspur/Logan South Stake | Trapper Trails 589 | 195 S 100 E | Logan, UT 84321-5333 | | | First-Class Mail |
| Charter Organizations | Lds Las Brisas Ward - Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562-4066 | | | First-Class Mail |
| Charter Organizations | Lds Las Colinas Ward Las Cruces Stk | Yucca Council 573 | 3210 Venus St | Las Cruces, NM 88012-7714 | | | First-Class Mail |
| Charter Organizations | Lds Las Flores Ward - Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688-6502 | | | First-Class Mail |
| Charter Organizations | Lds Las Lomas Ward - North Stake | Alamo Area Council 583 | 645 Knights Cross Dr | San Antonio, TX 78258 | | | First-Class Mail |
| Charter Organizations | Lds Las Palmas Ward - Sa Stake | Alamo Area Council 583 | 655 Castroville Rd | San Antonio, TX 78237-3132 | | | First-Class Mail |
| Charter Organizations | Lds Las Palmas Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | | | First-Class Mail |
| Charter Organizations | Lds Las Posas Ward Camarillo Stake | Ventura County Council 057 | 4345 Las Posas Rd | Camarillo, CA 93010-2538 | | | First-Class Mail |
| Charter Organizations | Lds Las Sendas Ward - Mesa Az | Salt River Stake | 3941 N Sonoran Hts | Mesa, AZ 85207-1024 | | | First-Class Mail |
| Charter Organizations | Lds Las Vegas Meadows Stake LDS Church | Las Vegas Area Council 328 | 3200 Mustang St | Las Vegas, NV 89108-4908 | | | First-Class Mail |
| Charter Organizations | Lds Lasalle Ward - Moreno Valley Stake | California Inland Empire Council 045 | 13281 Lasselle St | Moreno Valley, CA 92553-6866 | | | First-Class Mail |
| Charter Organizations | Lds Lathrop Ward Manteca Stake | Greater Yosemite Council 059 | 1233 Northgate Dr | Manteca, CA 95336-6225 | | | First-Class Mail |
| Charter Organizations | Lds Lauderhill Ward | South Florida Council 084 | 10143 Nw 31St St | Coral Springs, FL 33065 | | | First-Class Mail |
| Charter Organizations | Lds Lauret Canyon Ward N Las Vegas Stake | Las Vegas Area Council 328 | 100 E Hammer Ln | North Las Vegas, NV 89115 | | | First-Class Mail |
| Charter Organizations | Lds Laurel Hills Ward | Mcculough Hills Stake | 168 Cobalt Sky Ave | Henderson, NV 89002-0524 | | | First-Class Mail |
| Charter Organizations | Lds Laurel Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 395 E Laurel Rd | Bellingham, WA 98226-9773 | | | First-Class Mail |
| Charter Organizations | Lds Laurel Ward Silver Spring Md Stake | National Capital Area Council 082 | 7200 Coralee Rd | Laurel, MD 20707-9465 | | | First-Class Mail |
| Charter Organizations | Lds Laurel Ward, Billings Stake | Montana Council 315 | 1238 Beartooth Dr | Laurel, MT 59044-9668 | | | First-Class Mail |
| Charter Organizations | Lds Laurelwood Ward Spg Mtn Stake | Las Vegas Area Council 328 | 6601 W Twain Ave | Las Vegas, NV 89103-1038 | | | First-Class Mail |
| Charter Organizations | Lds Laveen Ward - Phoenix Az | South Mountain Stake | 4125 W Baseline | Laveen, AZ 85339 | | | First-Class Mail |
| Charter Organizations | Lds Laverkin Stake Special Needs Troop | Utah National Parks 591 | 260 N Main St | La Verkin, UT 84745-5303 | | | First-Class Mail |
| Charter Organizations | Lds Lawndale Ward Torrance N Stake 795 | Greater Los Angeles Area 033 | 14801 Osage Ave | Lawndale, CA 90260-1735 | | | First-Class Mail |
| Charter Organizations | Lds Lawrence 1St Ward Topeka Stake | Heart Of America Council 307 | 3655 W 10Th St | Lawrence, KS 66049-3228 | | | First-Class Mail |
| Charter Organizations | Lds Lawrence Sta Ward, Los Altos Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, CA 95051-5782 | | | First-Class Mail |
| Charter Organizations | Lds Lawrenceville Ward - Lilburn Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkwy | Lawrenceville, GA 30044-5683 | | | First-Class Mail |
| Charter Organizations | Lds Lawton 1St Ward Lawton Stake | Last Frontier Council 480 | 7002 Sw Drakestone Blvd | Lawton, OK 73505-7409 | | | First-Class Mail |
| Charter Organizations | Lds Lawton 2Nd Ward Lawton Stake | Last Frontier Council 480 | 7002 Sw Drakestone Blvd | Lawton, OK 73505-7409 | | | First-Class Mail |
| Charter Organizations | Lds Layton 2Nd Ward | Layton Legacy Stake | 275 Park St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Layton 37Th Ward | Layton South Stake | 628 S Angel St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Layton Hills Ward | Layton Hills Stake | 3290 N 1050 E | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds Lazona Ward - Mesa Az Central Stk | Grand Canyon Council 010 | 1345 E University Dr | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Lazona Ward - Mesa Az South Stk | Grand Canyon Council 010 | 1500 E 6Th Ave | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Lazy Mountain Ward - Palmer Stake | Great Alaska Council 610 | 560 W Bogard Rd | Palmer, AK 99645 | | | First-Class Mail |
| Charter Organizations | Lds Leamington Ward | Utah National Parks 591 | P.O. Box 38063 | Leamington, UT 84638-0063 | | | First-Class Mail |
| Charter Organizations | Lds Leander Ward, Round Rock Tx Stake | Capitol Area Council 564 | 2101 Bagdad Rd | Cedar Park, TX 78613-6411 | | | First-Class Mail |
| Charter Organizations | Lds Leavenworth 1St Ward | Platte City Stake | 1020 Limit St | Leavenworth, KS 66048-4205 | | | First-Class Mail |
| Charter Organizations | Lds Leavenworth 2 Ward Platte City Stake | Heart Of America Council 307 | 546 Mcdonald Rd | Leavenworth, KS 66048-4855 | | | First-Class Mail |
| Charter Organizations | Lds Leavenworth Ward/ Wenatchee Stake | Grand Columbia Council 614 | P.O. Box 273 | Leavenworth, WA 98826-0273 | | | First-Class Mail |
| Charter Organizations | Lds Lebanon Branch | Lincoln Heritage Council 205 | 205 Old Springfield Rd | Lebanon, KY 40033-9176 | | | First-Class Mail |
| Charter Organizations | Lds Lebanon Ward - St Robert Stake | Ozark Trails Council 306 | 240 Hwy Ny | Lebanon, MO 65536 | | | First-Class Mail |
| Charter Organizations | Lds Lebanon Ward Concord Stake | Daniel Webster Council, Bsa 330 | No Mail | Grantham, NH 03753 | | | First-Class Mail |
| Charter Organizations | Lds Ledgewood 1St Ward Morristown | Patriots Path Council 358 | 156 Mountain Rd | Ledgewood, NJ 07852 | | | First-Class Mail |
| Charter Organizations | Lds Lee Ward/S L Granite Park Stk | Great Salt Lake Council 590 | 3805 S Main St | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds Leeds First Ward | Utah National Parks 591 | P.O. Box 461072 | Leeds, UT 84746-1072 | | | First-Class Mail |
| Charter Organizations | Lds Leeds Second Ward | Utah National Parks 591 | 75 N Main St | Leeds, UT 84746-7709 | | | First-Class Mail |
| Charter Organizations | Lds Leeds Ward Birmingham Alabama Stake | Greater Alabama Council 001 | 8546 Rockhampton St | Leeds, AL 35094-1354 | | | First-Class Mail |
| Charter Organizations | Lds Lees Summit 1St Ward Kcmo Stake | Heart Of America Council 307 | 850 Se Church Rd | Lees Summit, MO 64063 | | | First-Class Mail |
| Charter Organizations | Lds Lees Summit 2Nd Ward Kcmo Stake | Heart Of America Council 307 | 850 Se Church Rd | Lees Summit, MO 64063 | | | First-Class Mail |
| Charter Organizations | Lds Lees Summit 3Rd Ward Kcmo Stake | Heart Of America Council 307 | 451 Se State Rte 150 | Lees Summit, MO 64082 | | | First-Class Mail |
| Charter Organizations | Lds Leesburg Leesburg | Central Florida Council 083 | 1875 Mt Vernon St Rd | Leesburg, FL 34748-7026 | | | First-Class Mail |
| Charter Organizations | Lds Leesburg Ward Ashburn Stake | National Capital Area Council 082 | 21015 Claiborne Pkwy | Ashburn, VA 20147-4030 | | | First-Class Mail |
| Charter Organizations | Lds Leesburg Ward Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176-4801 | | | First-Class Mail |
| Charter Organizations | Lds Legacy Creek Ward | Fort Herriman Ut Stake | 4080 W 12600 S | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Legacy Farms 1St Ward | (Saratoga Spgs) | 74 E Legacy Pkwy | Saratoga Springs, UT 84045-4822 | | | First-Class Mail |
| Charter Organizations | Lds Legacy Farms First Ward | Utah National Parks 591 | 381 E 400 N | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Legacy Farms Second Ward | Utah National Parks 591 | 212 N 2470 E | Spanish Fork, UT 84660-6294 | | | First-Class Mail |
| Charter Organizations | Lds Legacy Farms Second Ward | (Saratoga Spgs) | 519 S Valleyhev Ln | Saratoga Springs, UT 84045-4519 | | | First-Class Mail |
| Charter Organizations | Lds Legacy Park Ward | Sandy Ut Granite Stake | 2535 E Newcastle Dr | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Legacy Ranch Ward | Fort Herriman Ut Stake | 3080 W 13000 S | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Legacy Ward | Utah National Parks 591 | 678 E 260 S | Heber, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Legacy Ward Green Valley Stake | Las Vegas Area Council 328 | 2091 Wigwam Pkwy | Henderson, NV 89074 | | | First-Class Mail |
| Charter Organizations | Lds Legend Ward, Parker South Stake | Denver Area Council 061 | 20850 E Main St | Parker, CO 80138 | | | First-Class Mail |
| Charter Organizations | Lds Lehi 1St Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 810 E Lehi Rd | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Lehi 2Nd Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 1430 N Grand | Mesa, AZ 85201-2613 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Cedar Hollow Fifth Ward | Utah National Parks 591 | 650 E 2000 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Cedar Hollow First Ward | Utah National Parks 591 | 1600 N 600 E | Lehi, UT 84043-9743 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Cedar Hollow Fourth Ward | Utah National Parks 591 | 1020 E 1900 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Cedar Hollow Second Ward | Utah National Parks 591 | 2274 N 1120 E | Lehi, UT 84043-9590 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Cedar Hollow Sixth Ward | Utah National Parks 591 | 1941 N 1475 E | Lehi, UT 84043-2716 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Cedar Hollow Third Ward | Utah National Parks 591 | 2200 N 1200 E | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Crossing Ward - Mesa Az | Hermosa Vista Stake | 2701 E Lehi Rd | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Eighteenth Ward | Utah National Parks 591 | 1364 W 1870 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Eighth Ward | Utah National Parks 591 | 445 E 2760 N | Lehi, UT 84043-3199 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Eleventh Ward | Utah National Parks 591 | 704 N 625 E | Lehi, UT 84043-1374 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Fifteenth Ward | Utah National Parks 591 | 416 W 2200 N | Lehi, UT 84043-4731 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Fifth Ward | Utah National Parks 591 | 465 E 300 N | Lehi, UT 84043-1822 | | | First-Class Mail |
| Charter Organizations | Lds Lehi First Ward | Utah National Parks 591 | 1011 S 1800 E | Lehi, UT 84043-5858 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Forty Eighth Ward | Utah National Parks 591 | 1339 E 3150 N | Lehi, UT 84043-5465 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Forty Fifth Ward | Utah National Parks 591 | 225 E Stardust Ln | Lehi, UT 84043-9613 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Forty First Ward | Utah National Parks 591 | 220 W 200 S | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Forty Fourth Branch | Utah National Parks 591 | 414 W 1000 S | American Fork, UT 84003-2664 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Forty Ninth Ward | Utah National Parks 591 | 3225 N Clay Ct | Lehi, UT 84043-5055 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Forty Second Samoan Branch | Utah National Parks 591 | 9952 N Oak Rd | Cedar Hills, UT 84062-8718 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Forty Seventh Ward | Utah National Parks 591 | 880 N 700 E | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Forty Sixth Ward | Utah National Parks 591 | 351 N 1200 E | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Forty Third Ward | Utah National Parks 591 | 127 E 1900 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Fourteenth Ward | Utah National Parks 591 | 351 N 1200 E | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Fourth Ward | Utah National Parks 591 | 845 N 1200 E | Lehi, UT 84043-2433 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Nineteenth Ward | Utah National Parks 591 | 230 E Davis Ln | Lehi, UT 84043-9621 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Ninth Ward | Utah National Parks 591 | 465 E 300 N | Lehi, UT 84043-1822 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Ranches Ward | Utah National Parks 591 | 255 W 700 S | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Second Ward | Utah National Parks 591 | 300 N 500 E | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Seventeenth Ward | Utah National Parks 591 | 1025 N 1710 E | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Seventh Ward | Utah National Parks 591 | 1149 N 300 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Sixteenth Ward | Utah National Parks 591 | 1214 W Meadow Brook Ln | Lehi, UT 84043-3772 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Sixth Ward | Utah National Parks 591 | 271 W 200 S | Lehi, UT 84043-2071 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Spring Creek First Ward | Utah National Parks 591 | 1652 S 710 E | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Spring Creek Second Ward | Utah National Parks 591 | 1735 S Spring Creek Ranch Rd | Lehi, UT 84043-5935 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Spring Creek Third Ward | Utah National Parks 591 | 1250 S 300 E | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Sunset First Ward | Utah National Parks 591 | 2343 N 750 W | Lehi, UT 84043-2830 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Sunset Second Ward | Utah National Parks 591 | 2120 N 650 W | Lehi, UT 84043-2939 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Tenth Ward | Utah National Parks 591 | 1125 W 300 N | Lehi, UT 84043-5654 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Third Ward | Utah National Parks 591 | 1683 N 500 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Thirteenth Ward | Utah National Parks 591 | 901 S 1300 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Thirtieth Ward | Utah National Parks 591 | 263 W 2875 N | Lehi, UT 84043-3869 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Lehi Thirty Eighth Ward (Spanish) | Utah National Parks 591 | 1530 W Pheasant Pointe Dr | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Thirty Fifth Ward | Utah National Parks 591 | 700 S 1700 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Thirty Fourth Ward | Utah National Parks 591 | 1631 E 900 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Thirty Ninth Ward | Utah National Parks 591 | 926 W 1425 N | Lehi, UT 84043-2330 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Thirty Sixth Ward | Utah National Parks 591 | 1631 E 900 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Thirty Third Ward | Utah National Parks 591 | 2940 N 1050 E | Lehi, UT 84043-4085 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Twelfth Ward | Utah National Parks 591 | 490 W 900 N | Lehi, UT 84043-1124 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Twentieth Ward | Utah National Parks 591 | 150 E 1500 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Twenty Eighth Ward | Utah National Parks 591 | 2848 N 750 E | Lehi, UT 84043-2892 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Twenty Fifth Ward | Utah National Parks 591 | 1216 W 525 S | Lehi, UT 84043-4028 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Twenty First Ward | Utah National Parks 591 | 1870 N 1600 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Twenty Ninth Ward | Utah National Parks 591 | 1447 N 250 W | Lehi, UT 84043-3231 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Twenty Second Ward | Utah National Parks 591 | 379 W 2325 N | Lehi, UT 84043-3524 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Twenty Sixth Ward | Utah National Parks 591 | 2790 N Center St | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lehi Twenty Third Ward | Utah National Parks 591 | 3110 N 700 E | Lehi, UT 84043-2932 | | | First-Class Mail |
| Charter Organizations | Lds Lehigh Ward Fort Myers Stake | Southwest Florida Council 088 | 315 Richmond Ave N | Lehigh Acres, FL 33936-1354 | | | First-Class Mail |
| Charter Organizations | Lds Leland Ward | Utah National Parks 591 | 1208 W 900 S | Spanish Fork, UT 84660-9270 | | | First-Class Mail |
| Charter Organizations | Lds Leland Ward/Wilmington Nc Stake | Cape Fear Council 425 | 1361 Old Fayetteville Rd Ne | Leland, NC 28451 | | | First-Class Mail |
| Charter Organizations | Lds Lemmon Valley Ward | Reno North Stake | 8080 Lemmon Dr | Reno, NV 89506-9095 | | | First-Class Mail |
| Charter Organizations | Lds Lenexa Ward Lenexa Stake | Heart Of America Council 307 | 21515 W 101St St | Lenexa, KS 66220 | | | First-Class Mail |
| Charter Organizations | Lds Leon Sgc Ward- Hill Country Stake | Alamo Area Council 583 | 203 Stonegate Rd | Boerne, TX 78006-1819 | | | First-Class Mail |
| Charter Organizations | Lds Leon Valley Ward - West Stake | Alamo Area Council 583 | 7420 Huebner Rd | San Antonio, TX 78240 | | | First-Class Mail |
| Charter Organizations | Lds Leone 1St Ward - Pago West Stake | Aloha Council, Bsa 104 | P.O. Box 2123 | Pago Pago, AS 96799-2123 | | | First-Class Mail |
| Charter Organizations | Lds Leone 2Nd Ward - Pago West Stake | Aloha Council, Bsa 104 | Leone | Pago Pago, AS 96799 | | | First-Class Mail |
| Charter Organizations | Lds Letha Ward - Emmett Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 201 | Letha, ID 83636-0201 | | | First-Class Mail |
| Charter Organizations | Lds Levan First Ward | Utah National Parks 591 | P.O. Box 111 | Levan, UT 84639-0111 | | | First-Class Mail |
| Charter Organizations | Lds Levan Second Ward | Utah National Parks 591 | P.O. Box 363 | Levan, UT 84639-0363 | | | First-Class Mail |
| Charter Organizations | Lds Level Creek Ward- Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | | First-Class Mail |
| Charter Organizations | Lds Lewisberry Ward, Harrisburg Stake | New Birth Of Freedom 544 | 800 Pleasant Dr | York Haven, PA 17370 | | | First-Class Mail |
| Charter Organizations | Lds Lewiston 1St Ward/Lewiston Stake | Inland NW Council 611 | 836 Preston Ave | Lewiston, ID 83501 | | | First-Class Mail |
| Charter Organizations | Lds Lewiston 1St Ward/Lewiston Stake | Inland NW Council 611 | 9th & Preston | Lewiston, ID 83501 | | | First-Class Mail |
| Charter Organizations | Lds Lewiston 2Nd Ward/Lewiston Stake | Inland NW Council 611 | 3810 16Th St | Lewiston, ID 83501-5813 | | | First-Class Mail |
| Charter Organizations | Lds Lewiston 3Rd Ward | Inland NW Council 611 | 9th & Preston | Lewiston, ID 83501 | | | First-Class Mail |
| Charter Organizations | Lds Lewiston 3Rd Ward/Lewiston Stake | Inland NW Council 611 | 836 Preston Ave | Lewiston, ID 83501 | | | First-Class Mail |
| Charter Organizations | Lds Lewistown Ward, Great Falls E Stake | Montana Council 315 | 920 Casino Creek Dr | Lewistown, MT 59457 | | | First-Class Mail |
| Charter Organizations | Lds Lewisville 1St Ward | Lewisville Stake | 1100 Stapleton Ln | Flower Mound, TX 75028 | | | First-Class Mail |
| Charter Organizations | Lds Lewisville 2Nd Ward | Carrollton Stake | 615 S Macarthur Blvd | Coppell, TX 75019-3707 | | | First-Class Mail |
| Charter Organizations | Lds Lewisville Ward | Old Hickory Council 427 | 4260 Clinard Rd | Clemmons, NC 27012-8485 | | | First-Class Mail |
| Charter Organizations | Lds Lexington Park Ward Suitland Stake | National Capital Area Council 082 | 22747 Old Rolling Rd | California, MD 20619 | | | First-Class Mail |
| Charter Organizations | Lds Liahona 1St Ward - Mesa Az South Stk | Grand Canyon Council 010 | 1500 E 6Th Ave | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Liahona 2Nd Ward - Mesa Az | Maricopa Stake | 611 N Stewart | Mesa, AZ 85201-4638 | | | First-Class Mail |
| Charter Organizations | Lds Liahona 4Th Ward - Mesa Az North Stk | Grand Canyon Council 010 | 1852 N Stapley Dr | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Liahona 5Th Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 616 S Extension Rd | Mesa, AZ 85210-2215 | | | First-Class Mail |
| Charter Organizations | Lds Liahona Ward Sacramento Stake | Golden Empire Council 047 | 7401 24Th St | Sacramento, CA 95822-5319 | | | First-Class Mail |
| Charter Organizations | Lds Libby Ward, Sandpoint Id Stake | Montana Council 315 | 659 Airfield Rd | Libby, MT 59923-7807 | | | First-Class Mail |
| Charter Organizations | Lds Liberty 1St Ward Gridley Stake | Golden Empire Council 047 | 131 W Evans Reimer Rd | Gridley, CA 95948-9536 | | | First-Class Mail |
| Charter Organizations | Lds Liberty 2Nd Ward Indep Stake | Heart Of America Council 307 | 1130 N Clayview Dr | Liberty, MO 64068-3405 | | | First-Class Mail |
| Charter Organizations | Lds Liberty 3Rd Ward (Tongan) | Sl Ut Stake (Tongan) | 2465 S 800 E | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Liberty Farms Ward | Utah National Parks 591 | 7944 N Smith Ranch Rd | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Liberty Heights Ward Warm Spgs Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Las Vegas, NV 89183 | | | First-Class Mail |
| Charter Organizations | Lds Liberty Hill Ward Round Rock Stake | Capitol Area Council 564 | 3101 Bagdad Rd | Cedar Park, TX 78613-6411 | | | First-Class Mail |
| Charter Organizations | Lds Liberty Park Ward - San Clemente Stake | Orange County Council 039 | 310 Avenida Vista Montana | San Clemente, CA 92672 | | | First-Class Mail |
| Charter Organizations | Lds Liberty Ward - Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 877 E Saratoga Dr | Boise, ID 83706-5851 | | | First-Class Mail |
| Charter Organizations | Lds Liberty Ward - Buckeye Az Stk | Grand Canyon Council 010 | 1002 E Eason Ave | Buckeye, AZ 85326 | | | First-Class Mail |
| Charter Organizations | Lds Liberty Ward - Peoria Az North Stk | Grand Canyon Council 010 | 9570 W Harmony Ln | Peoria, AZ 85382-8390 | | | First-Class Mail |
| Charter Organizations | Lds Liberty Ward Cincinnati North Stake | Dan Beard Council, Bsa 438 | 7118 Dutchland Pkwy | Liberty Township, OH 45044-9096 | | | First-Class Mail |
| Charter Organizations | Lds Liberty Ward/Murray Utah West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | Salt Lake City, UT 84107-7089 | | | First-Class Mail |
| Charter Organizations | Lds Liberty Ward/S L Liberty Stk | Great Salt Lake Council 590 | 445 E Harvard Ave | Salt Lake City, UT 84111 | | | First-Class Mail |
| Charter Organizations | Lds Lighthouse Ward | Stansbury Park Ut South Stake | 102 Interlochen Ln | Stansbury Park, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Lihue Ward - Kauai Hawaii Stake | Aloha Council, Bsa 104 | 4598 Ehiku St | Lihue, HI 96766-1058 | | | First-Class Mail |
| Charter Organizations | Lds Lilburn 2Nd Ward | Northeast Georgia Council 101 | 1150 Cole Dr Sw | Lilburn, GA 30047-5426 | | | First-Class Mail |
| Charter Organizations | Lds Lilburn Ward | Northeast Georgia Council 101 | 1150 Cole Dr Sw | Lilburn, GA 30047-5426 | | | First-Class Mail |
| Charter Organizations | Lds Lilburn Ward - Lilburn Stake | Northeast Georgia Council 101 | 1150 Cole Dr Sw | Lilburn, GA 30047-5426 | | | First-Class Mail |
| Charter Organizations | Lds Lima Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 1195 Brower Rd | Lima, OH 45801-2303 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln 1St Ward Lincoln Stake | Golden Empire Council 047 | 252 O St | Lincoln, CA 95648 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln 2Nd Ward Lincoln Stake | Golden Empire Council 047 | 2831 Theona Way | Rocklin, CA 95765 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln 3Rd Ward Lincoln Stake | Golden Empire Council 047 | 408 Kier Ct | Lincoln, CA 95648-2712 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln 5Th Ward Lincoln Stake | Golden Empire Council 047 | 1256 Red Leaf Way | Lincoln, CA 95648-2616 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln 6Th Ward Lincoln Stake | Golden Empire Council 047 | 302 Potenza Pl | Lincoln, CA 95648-7860 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln 7Th Ward Lincoln Stake | Golden Empire Council 047 | 5091 Wheatland Rd | Wheatland, CA 95692-9733 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln City Ward Monmouth Stake | Cascade Pacific Council 492 | 3565 Ne West Devils Lake Rd | Lincoln City, OR 97367 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln Heights Ward | S L Granite Park Stake | 601 E Mansfield Ave | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln Park Ward Port Angeles Stake | Chief Seattle Council 609 | 591 Monroe Rd | Port Angeles, WA 98362 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln Stake - Bridgewater Ward | Grand Teton Council 107 | 3378 E Greenwillow Ln | Ammon, ID 83401-4982 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln Stake - Eastview Ward | Grand Teton Council 107 | 2326 Widow St | Idaho Falls, ID 83401-3323 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln Stake - Lincoln 1St Ward | Grand Teton Council 107 | 3700 E Lincoln Rd | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln Stake - Lincoln 2Nd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln Stake - Lincoln 3Rd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln Stake - Mesa Branch | Grand Teton Council 107 | 854 Mesa Cir | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln Stake - Sandcreek 2Nd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | | | First-Class Mail |
| Charter Organizations | Lds Lincoln Stake - Sandcreek 3Rd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | | | First-Class Mail |
| Charter Organizations | Lds Linda Vista Ward - Flagstaff Az | East Stake | 2401 E Linda Vista Dr | Flagstaff, AZ 86004 | | | First-Class Mail |
| Charter Organizations | Lds Lindell Ward - South St Louis Stake | Greater St Louis Area Council 312 | 4211 Flora Pl | St Louis, MO 63110-3508 | | | First-Class Mail |
| Charter Organizations | Lds Linden Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | First-Class Mail |
| Charter Organizations | Lds Linden Valley Ward - White Mountain Az | Stake | 971 Timberland Rd | Show Low, AZ 85901 | | | First-Class Mail |
| Charter Organizations | Lds Linden Ward - Show Low Az Stk | Grand Canyon Council 010 | P.O. Box 3096 | Show Low, AZ 85902-3096 | | | First-Class Mail |
| Charter Organizations | Lds Linder Ward - Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 1967 N Cairns Way | Meridian, ID 83646-1360 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Eighteenth Ward | Utah National Parks 591 | 250 W 600 S | Lindon, UT 84042-1753 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Eighth Ward | Utah National Parks 591 | 245 W 400 S | Lindon, UT 84042-1760 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Eleventh Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, UT 84042-2101 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Fifteenth Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, UT 84042-2101 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Fifth Ward | Utah National Parks 591 | 610 W 100 S | Lindon, UT 84042-1709 | | | First-Class Mail |
| Charter Organizations | Lds Lindon First Ward | Utah National Parks 591 | 56 E 600 N | Lindon, UT 84042 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Fourteenth Ward | Utah National Parks 591 | 320 W 500 N | Lindon, UT 84042 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Fourth Ward | Utah National Parks 591 | 739 E 100 N | Lindon, UT 84042-1579 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Nineteenth Ward | Utah National Parks 591 | 731 E Center St | Lindon, UT 84042 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Ninth Ward | Utah National Parks 591 | 655 E 500 N | Lindon, UT 84042-1547 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Second Ward | Utah National Parks 591 | 610 W 100 S | Lindon, UT 84042-1709 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Seventeenth Ward | Utah National Parks 591 | 1051 E 200 S | Lindon, UT 84042 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Seventh Ward | Utah National Parks 591 | 731 E Center St | Lindon, UT 84042 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Sixteenth Ward | Utah National Parks 591 | 610 W 100 S | Lindon, UT 84042-1709 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Sixth Ward | Utah National Parks 591 | 115 E 600 N | Lindon, UT 84042 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Tenth Ward | Utah National Parks 591 | 1100 E 200 S | Lindon, UT 84042 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Third Ward | Utah National Parks 591 | 382 E 400 N | Lindon, UT 84042-1410 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Thirteenth Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, UT 84042-2101 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Twelfth Ward | Utah National Parks 591 | 325 Canal Dr | Lindon, UT 84042 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Twentieth Ward | Utah National Parks 591 | 56 E 600 N | Lindon, UT 84042 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Twenty First Ward | Utah National Parks 591 | 960 E 180 N | Lindon, UT 84042-2202 | | | First-Class Mail |
| Charter Organizations | Lds Lindon Twenty Third Ward | Utah National Parks 591 | 1613 W 590 N | Lindon, UT 84042-2080 | | | First-Class Mail |
| Charter Organizations | Lds Lindsay 1St Ward - Chandler Az | South Stake | 6345 S Lindsay Rd | Gilbert, AZ 85249 | | | First-Class Mail |
| Charter Organizations | Lds Lindsay 2Nd Ward - Chandler Az | East Stake | Grand Canyon Council 010 | 4447 E County Down Dr | Chandler, Az 85249 | | First-Class Mail |
| Charter Organizations | Lds Lindsay Ward - Visalia Ca Stake | Sequoia Council 027 | 1150 N Lindsay Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Lindsay Ward - Hemet Ca Stake | California Inland Empire Council 045 | 2818 N Lindsay Rd | Mesa, AZ 85213-1506 | | | First-Class Mail |
| Charter Organizations | Lds Litchfield 228Th Stake | Abraham Lincoln Council 144 | 12368 Roberson Rd | Litchfield, IL 62056-4321 | | | First-Class Mail |
| Charter Organizations | Lds Litchfield Ward - Goodyear Az Stk | Grand Canyon Council 010 | 301 W Wigwam Blvd | Litchfield Park, AZ 85340 | | | First-Class Mail |
| Charter Organizations | Lds Little Colorado Ward - Holbrook Az Stk | Grand Canyon Council 010 | 1127 Helen Dr | Holbrook, AZ 86025 | | | First-Class Mail |
| Charter Organizations | Lds Little Colorado Ward - St Johns Az Stk | Grand Canyon Council 010 | 35 W Cleveland St | St Johns, AZ 85936 | | | First-Class Mail |
| Charter Organizations | Lds Little Cottonwood 14Th Ward | Sl Little Cottonwood Stake | 1160 E Vine St | Salt Lake City, UT 84121-1752 | | | First-Class Mail |
| Charter Organizations | Lds Little Cottonwood 9Th Ward | Sl Little Cottonwood Stake | 1160 E Vine St | Salt Lake City, UT 84121-1752 | | | First-Class Mail |
| Charter Organizations | Lds Little Cottwd 10Th Ward | Murray Ut Little Cottonwood Stake | 6110 S 520 E | Murray, UT 84107-7443 | | | First-Class Mail |
| Charter Organizations | Lds Little Elm 1St Ward | Frisco Texas Shawnee Trl Stake | 8801 Martop Rd | Aubrey, TX 76227-5515 | | | First-Class Mail |
| Charter Organizations | Lds Little Elm 2Nd Ward | Frisco Texas Shawnee Trl Stake | 8801 Martop Rd | Aubrey, TX 76227-6114 | | | First-Class Mail |
| Charter Organizations | Lds Little Elm 3Rd Ward | Frisco Texas Shawnee Trl Stake | 8801 Martop Rd | Aubrey, TX 76227-6114 | | | First-Class Mail |
| Charter Organizations | Lds Little Flock Ward Rogers Stake | Westark Area Council 016 | 1211 N Quail Ter | Rogers, AR 72756-1967 | | | First-Class Mail |
| Charter Organizations | Lds Little Lake Ward - Hemet Stake | California Inland Empire Council 045 | 27020 Meridian St | Hemet, CA 92544 | | | First-Class Mail |
| Charter Organizations | Lds Little Miami Ward Cincinnati E Stake | Dan Beard Council, Bsa 438 | 8250 Cornell Rd | Cincinnati, OH 45249 | | | First-Class Mail |
| Charter Organizations | Lds Little Mountain Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 1100 W 2000 N | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Little River Ward Annadale Stake | National Capital Area Council 082 | 3900 Howard St | Annandale, VA 22003-1762 | | | First-Class Mail |
| Charter Organizations | Lds Little Valley Coyote Springs Ward | Utah National Parks 591 | 2664 S Franklin Dr | St George, UT 84790-7260 | | | First-Class Mail |
| Charter Organizations | Lds Little Valley Jedora Ward | Utah National Parks 591 | 1905 E Rustic Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Little Valley Red Butte Ward | Utah National Parks 591 | 2503 S 2300 E | St George, UT 84790-7030 | | | First-Class Mail |
| Charter Organizations | Lds Little Valley Second Ward | Utah National Parks 591 | 2454 E 3770 S | St George, UT 84790-6216 | | | First-Class Mail |
| Charter Organizations | Lds Little Valley Ward | Utah National Parks 591 | 2454 E 3770 S | St George, UT 84790-6216 | | | First-Class Mail |
| Charter Organizations | Lds Littlefield Ward Mesquite Stake | Utah National Parks 591 | P.O. Box 488 | Littlefield, AZ 86432-0488 | | | First-Class Mail |
| Charter Organizations | Lds Littleton Ward, Littleton Stake | Denver Area Council 061 | 910 W Ridge Rd | Littleton, CO 80120 | | | First-Class Mail |
| Charter Organizations | Lds Live Oak Canyon Ward | Santa Margarita Stake | 30522 Via Con Dios | Rancho Santa Margarita, CA 92688-1530 | | | First-Class Mail |
| Charter Organizations | Lds Live Oak Ward - Cibolo Valley Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-2812 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Livermore 3Rd Ward - Livermore Stake | San Francisco Bay Area Council 028 | 950 Mocho St | Livermore, CA 94550 | | | First-Class Mail |
| Charter Organizations | Lds Livermore Vly View Ward | Livermore Stake | 945 Waverly Cmn | Livermore, CA 94551-7505 | | | First-Class Mail |
| Charter Organizations | Lds Livingston Ward - Kingwood Stake | Three Rivers Council 578 | 2023 N Houston Ave | Livingston, TX 77351 | | | First-Class Mail |
| Charter Organizations | Lds Livingston Ward, Bozeman Stake | Montana Council 315 | 102 W Summit St | Livingston, MT 59047 | | | First-Class Mail |
| Charter Organizations | Lds Livonia Ward - Westland Stake | Great Lakes Fsc 272 | 31450 6 Mile Rd | Livonia, MI 48152-3302 | | | First-Class Mail |
| Charter Organizations | Lds Loa Ward | Utah National Parks 591 | 50 S 100 W | Loa, UT 84747 | | | First-Class Mail |
| Charter Organizations | Lds Lofer View Ward | Utah National Parks 591 | 306 S 810 E | Salem, UT 84653-4002 | | | First-Class Mail |
| Charter Organizations | Lds Loch Lomond Ward | Utah National Parks 591 | 1174 S 1700 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Lochsa Falls Ward | Meridian Linder Stake | 1450 W Cayuse Creek | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Lockhart Ward Eyre Stake | Capitol Area Council 564 | 1008 State Park Rd | Lockhart, TX 78644-3838 | | | First-Class Mail |
| Charter Organizations | Lds Locust Grove Ward - Mer Victory Stk | Ore-Ida Council 106 - Boi 106 | 1685 E Amity Rd | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Lodi 1St Ward Lodi Stake | Greater Yosemite Council 059 | 1510 W Century Blvd | Lodi, CA 95242-4551 | | | First-Class Mail |
| Charter Organizations | Lds Log Cabin Ward Elkhorn Springs Stake | Las Vegas Area Council 328 | 10312 All Seasons St | Las Vegas, NV 89131-1536 | | | First-Class Mail |
| Charter Organizations | Lds Logan 10Th Ward | Logan Central Stake | 792 N 500 E | Logan, UT 84321-3418 | | | First-Class Mail |
| Charter Organizations | Lds Logan 19Th Ward | Logan Central Stake | 1255 N 600 E | Logan, UT 84341 | | | First-Class Mail |
| Charter Organizations | Lds Logan 29Th Ward | Logan Central Stake | 792 N 500 E | Logan, UT 84321-3418 | | | First-Class Mail |
| Charter Organizations | Lds Logan 43Rd Ward | Logan Central Stake | 1255 N 600 E | Logan, UT 84341 | | | First-Class Mail |
| Charter Organizations | Lds Logan Canyon Ward | Mount Logan Stake | 565 E 100 S | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds Logan River Trails/Logan Stake | Trapper Trails 589 | 645 Trail Cir | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds Logan Ward Council Bluffs Stake | Mid-America Council 326 | 2629 260Th St | Logan, IA 51546 | | | First-Class Mail |
| Charter Organizations | Lds Logandale 1St Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 393 | Logandale, NV 89021-0393 | | | First-Class Mail |
| Charter Organizations | Lds Logandale 2Nd Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 843 | Logandale, NV 89021-0843 | | | First-Class Mail |
| Charter Organizations | Lds Logandale 3Rd Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 329 | Logandale, NV 89021-0329 | | | First-Class Mail |
| Charter Organizations | Lds Logandale 4Th Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 360 | Logandale, NV 89021-0360 | | | First-Class Mail |
| Charter Organizations | Lds Logandale 5Th Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 39 | Logandale, NV 89021-0039 | | | First-Class Mail |
| Charter Organizations | Lds Logandale 6Th Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 379 | Logandale, NV 89021-0379 | | | First-Class Mail |
| Charter Organizations | Lds Lolo Ward, Stevensville Stake | Montana Council 315 | Mormon Creek Rd | Lolo, MT 59847 | | | First-Class Mail |
| Charter Organizations | Lds Loma Rica Ward Yuba City Stake | Golden Empire Council 047 | 11646 Hill Rd | Marysville, CA 95901-9473 | | | First-Class Mail |
| Charter Organizations | Lds Lomita Ward 742 | Greater Los Angeles Area 033 | 22721 Main St | Carson, CA 90745-4516 | | | First-Class Mail |
| Charter Organizations | Lds Lompoc 1St Ward, Lompoc Stake | Los Padres Council 053 | 2003 San Antonio Ct | Lompoc, CA 93436-3168 | | | First-Class Mail |
| Charter Organizations | Lds Lone Hollow Ward | Sandy Ut Crescent Stake | 2135 E Pepperwood Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Lone Mountain Ward | Carson City Stake | 1331 Mckay Dr | Carson City, NV 89703 | | | First-Class Mail |
| Charter Organizations | Lds Lone Mtn Ward Lone Mtn Stake | Las Vegas Area Council 328 | 3300 N Buffalo Dr | Las Vegas, NV 89129-6282 | | | First-Class Mail |
| Charter Organizations | Lds Lone Peak Ward (Alpine) | Utah National Parks 591 | 30 N Matterhorn Dr | Alpine, UT 84004 | | | First-Class Mail |
| Charter Organizations | Lds Lone Pine Ward (Sf) | Utah National Parks 591 | 1396 S 2640 E | Spanish Fork, UT 84660-9457 | | | First-Class Mail |
| Charter Organizations | Lds Lone Tree First Ward | Utah National Parks 591 | 2023 E Pine Cone Rd | Eagle Mountain, UT 84005-4941 | | | First-Class Mail |
| Charter Organizations | Lds Lone Tree Second Ward | Utah National Parks 591 | 1953 E Lone Tree Pkwy | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Lone Tree Third Ward | Utah National Parks 591 | 7683 N Bristlecone Rd | Eagle Mountain, UT 84005-6074 | | | First-Class Mail |
| Charter Organizations | Lds Lone Tree Ward, Castle Rock Stake | Denver Area Council 061 | 61 W Surrey Dr | Castle Rock, CO 80108-9100 | | | First-Class Mail |
| Charter Organizations | Lds Long Beach Branch Rainier Stake | Cascade Pacific Council 492 | 1305 Washington Ave S | Long Beach, WA 98631-4075 | | | First-Class Mail |
| Charter Organizations | Lds Long Mountain Ward Kingman Stake | Las Vegas Area Council 328 | 610 Fern | Kingman, AZ 86401 | | | First-Class Mail |
| Charter Organizations | Lds Longview 1St Ward | East Texas Area Council 585 | 1700 Blueridge Pkwy | Longview, TX 75605-2008 | | | First-Class Mail |
| Charter Organizations | Lds Longview 2Nd Ward | East Texas Area Council 585 | 1700 Blueridge Pkwy | Longview, TX 75605-2008 | | | First-Class Mail |
| Charter Organizations | Lds Longwood Orlando | Central Florida Council 083 | 2255 Lake Emma Rd | Lake Mary, FL 32746-4963 | | | First-Class Mail |
| Charter Organizations | Lds Lookout Ridge Ward | Henrman Ut S Stake | 14550 S Juniper Crest | Herrman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Loomis 1St Ward Lincoln Stake | Golden Empire Council 047 | 5742 Sparos St | Loomis, CA 95650-8705 | | | First-Class Mail |
| Charter Organizations | Lds Loomis 2Nd Ward Lincoln Stake | Golden Empire Council 047 | 9215 Miners Xing | Loomis, CA 95650-7734 | | | First-Class Mail |
| Charter Organizations | Lds Loomis 3Rd Ward Lincoln Stake | Golden Empire Council 047 | 3420 Rachel Ct | Loomis, CA 95650-9597 | | | First-Class Mail |
| Charter Organizations | Lds Lorin Farr 1St Ward | Lorin Farr Stake | 480 E 7Th St | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Lorin Farr 2Nd Ward | Lorin Farr Stake | 480 E 7Th St | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Lorin Farr 3Rd Ward | Lorin Farr Stake | 1570 E 1300 S | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Lorin Farr 4Th Ward | Lorin Farr Stake | 770 15Th St | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Lorin Farr 5Th Ward | Lorin Farr Stake | 1570 E 1300 S | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Lorin Farr 6Th Ward | Lorin Farr Stake | 770 15Th St | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Los Alamitos Ward | San Jose Stake | 5700 Comanche Dr | San Jose, CA 95123-3227 | | | First-Class Mail |
| Charter Organizations | Lds Los Alamitos Ward E Lb Stake | Long Beach Area Council 032 | 4142 Cerritos Ave | Los Alamitos, CA 90720-2521 | | | First-Class Mail |
| Charter Organizations | Lds Los Alamos Ward Santa Fe Stake | Great Swest Council 412 | 1967 18Th St | Los Alamos, NM 87544-4000 | | | First-Class Mail |
| Charter Organizations | Lds Los Altos Ward - Mission Viejo Stake | Orange County Council 039 | 23859 Los Alisos Blvd | Mission Viejo, CA 92691 | | | First-Class Mail |
| Charter Organizations | Lds Los Altos Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2300 W Javelina Ave | Mesa, AZ 85202 | | | First-Class Mail |
| Charter Organizations | Lds Los Altos Ward Abq East Stake | Great Swest Council 412 | 12701 Indian School Rd Ne | Albuquerque, NM 87112-4720 | | | First-Class Mail |
| Charter Organizations | Lds Los Altos Ward, Los Altos Stake | Pacific Skyline Council 031 | 190 Jordan Ave | Los Altos, CA 94022-1261 | | | First-Class Mail |
| Charter Organizations | Lds Los Angeles 3Rd Ward | Greater Los Angeles Area 033 | 194 Los Angeles Stake | Los Angeles, CA 90019 | | | First-Class Mail |
| Charter Organizations | Lds Los Angeles 4Th Ward | Greater Los Angeles Area 033 | 741 S Los Angeles St Ke | Los Angeles, CA 90014 | | | First-Class Mail |
| Charter Organizations | Lds Los Angeles 6Th Ward | Greater Los Angeles Area 033 | 294 Los Angeles Stake | Los Angeles, CA 90007 | | | First-Class Mail |
| Charter Organizations | Lds Los Banos Ward Merced Stake | Greater Yosemite Council 059 | 1826 S Center Ave | Los Banos, CA 93635 | | | First-Class Mail |
| Charter Organizations | Lds Los Gatos Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 15985 Rose Ave | Los Gatos, CA 95030-4218 | | | First-Class Mail |
| Charter Organizations | Lds Los Lunas Ward Los Lunas Stake | Great Swest Council 412 | 160 James Ct | Los Lunas, NM 87031 | | | First-Class Mail |
| Charter Organizations | Lds Los Prados Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6051 Dorrell Ln | Las Vegas, NV 89131-3001 | | | First-Class Mail |
| Charter Organizations | Lds Los Robles Ward Newbury Park Stake | Ventura County Council 057 | 35 S Wendy Dr | Newbury Park, CA 91320-4353 | | | First-Class Mail |
| Charter Organizations | Lds Los Serranos Ward - Chino Stake | California Inland Empire Council 045 | 3354 Eucalyptus Street | Chino Hills, CA 91709 | | | First-Class Mail |
| Charter Organizations | Lds Loudon Knoxville | Great Smoky Mountain Council 557 | 1005 Mulberry St | Loudon, TN 37774 | | | First-Class Mail |
| Charter Organizations | Lds Loudonville Ward, Albany Stake | Twin Rivers Council 364 | 411 Loudon Rd | Loudonville, NY 12211-1722 | | | First-Class Mail |
| Charter Organizations | Lds Louetta Ward | Houston (Sjy) West Stake | 10555 Mills Rd | Houston, TX 77070-4601 | | | First-Class Mail |
| Charter Organizations | Lds Louisville 1St Ward | Lincoln Heritage Council 205 | 1333 Fern Pkwy | Louisville, KY 40204 | | | First-Class Mail |
| Charter Organizations | Lds Louisville 2Nd Ward | Lincoln Heritage Council 205 | 1000 Hurstbourne Ln | Louisville, KY 40233 | | | First-Class Mail |
| Charter Organizations | Lds Louisville 3Rd Ward | Lincoln Heritage Council 205 | 1000 S Hurstbourne Pkwy | Louisville, KY 40222-5715 | | | First-Class Mail |
| Charter Organizations | Lds Louisville 4Th Ward | Lincoln Heritage Council 205 | 7880 St Andrews Church Rd | Louisville, KY 40258-3826 | | | First-Class Mail |
| Charter Organizations | Lds Louisville 6Th Ward | Lincoln Heritage Council 205 | 1000 N Hurstbourne Pkwy | Louisville, KY 40223-5062 | | | First-Class Mail |
| Charter Organizations | Lds Love Lake Ward - Silver Creek Az Stk | Grand Canyon Council 010 | P.O. Box 948 | Taylor, AZ 85939-0948 | | | First-Class Mail |
| Charter Organizations | Lds Lovell 1St Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First-Class Mail |
| Charter Organizations | Lds Lovell 2Nd Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First-Class Mail |
| Charter Organizations | Lds Lovell 3Rd Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First-Class Mail |
| Charter Organizations | Lds Lovell 4Th Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First-Class Mail |
| Charter Organizations | Lds Lovell 5Th Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First-Class Mail |
| Charter Organizations | Lds Lovelock Ward - Winnemucca Stake | Nevada Area Council 329 | 885 Kruse Rd | Lovelock, NV 89419-5627 | | | First-Class Mail |
| Charter Organizations | Lds Lowell Ward Nashua Stake | The Spirit Of Adventure 227 | 421 Princeton Blvd | Lowell, MA 01851-3325 | | | First-Class Mail |
| Charter Organizations | Lds Lt Cottonwood 16Th Ward | S L Lt Ctnwd Stake | 6350 S Rodeo Ln | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Lt Cottonwood 18Th Ward | Mtry Lt Ltl Ctnwd Stake | 6410 S 725 E | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Lt Cottonwood 1St Ward | S L Little Cottonwood Stake | 6350 S Rodeo Ln | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Lt Cottonwood 20Th | S L Ltl Ctnwd Stake | 1160 E Vine St | Salt Lake City, UT 84121-1752 | | | First-Class Mail |
| Charter Organizations | Lds Lt Cottonwood 5Th Ward | Sl Little Cottonwood Stake | 6350 S Rodeo Ln | Murray, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Lt Cottonwood 6Th | Murray Ut Little Cottonwood Stake | 6410 S 725 E | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Lt Cottonwood 8Th | Murray Ut Little Cottonwood Stake | 6180 Glen Oaks St | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Lt Cottonwood Ward | Sandy Ut Granite View Stake | 9880 S 3100 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Lucerne Vly Ward - Apple Vly Stake | California Inland Empire Council 045 | P.O. Box 918 | Lucerne Valley, CA 92356-0918 | | | First-Class Mail |
| Charter Organizations | Lds Lucero Branch (Spanish) | Sl Central Stake | 855 E Garfield Ave | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Ludlow Ward | Western Massachusetts Council 234 | 584 West St | Ludlow, MA 01056-1002 | | | First-Class Mail |
| Charter Organizations | Lds Lukachukai Ward Chinle Stake | Great Swest Council 412 | P.O. Box 3434 | Shiprock, AZ 86556 | | | First-Class Mail |
| Charter Organizations | Lds Luna Ward - Eagar Az Stk | Grand Canyon Council 010 | 13 Luna Valley Dr | Luna, NM 87824 | | | First-Class Mail |
| Charter Organizations | Lds Lund Ward - Ely Stake | Nevada Area Council 329 | 88 Main St | Lund, NV 89317-9806 | | | First-Class Mail |
| Charter Organizations | Lds Lundeen Park Ward Marysville Stake | Mount Baker Council, Bsa 606 | 7702 48Th St Ne | Marysville, WA 98270-6917 | | | First-Class Mail |
| Charter Organizations | Lds Lundstrom 1St Ward | Logan Stake | 1260 N 1600 E | Logan, UT 84341-2869 | | | First-Class Mail |
| Charter Organizations | Lds Lundstrom Park 2Nd Ward | Logan East Stake | 1260 N 1600 E | Logan, UT 84341-2869 | | | First-Class Mail |
| Charter Organizations | Lds Lundstrom Park 3Rd Ward | Logan East Stake | 1260 N 1600 E | Logan, UT 84341-2869 | | | First-Class Mail |
| Charter Organizations | Lds Lyman Ward | Utah National Parks 591 | P.O. Box 1471 | Lyman, UT 84749-1471 | | | First-Class Mail |
| Charter Organizations | Lds Lyman Ward - St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland St | St Johns, AZ 85936-4537 | | | First-Class Mail |
| Charter Organizations | Lds Lyn Rae Ward - Mesa Az Kimball Stk | Grand Canyon Council 010 | 1266 S 32Nd St | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Lynbrook Ward Tyle Springs Stake | Las Vegas Area Council 328 | 7880 W Gilmore Ave | Las Vegas, NV 89129 | | | First-Class Mail |
| Charter Organizations | Lds Lynchburg Ward 1 | Buena Vista Stake | 110 Melinda Dr | Lynchburg, VA 24502 | | | First-Class Mail |
| Charter Organizations | Lds Lynchburg Ward 2 | Buena Vista Stake | 9 Helms Dr | Lynchburg, VA 24502 | | | First-Class Mail |
| Charter Organizations | Lds Lynchburg Ward 3 | Buena Vista Stake | 102 Hitching Post Ln | Forest, VA 24551-1024 | | | First-Class Mail |
| Charter Organizations | Lds Lynden Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 503 Evson Rd | Everson, WA 98247 | | | First-Class Mail |
| Charter Organizations | Lds Lynnfield Ward | Gulf Coast Council 773 | 3140 State Ave | Panama City, FL 32405-3316 | | | First-Class Mail |
| Charter Organizations | Lds Lynnfield Ward Cambridge Stake | The Spirit Of Adventure 227 | 400 Essex St | Lynnfield, MA 01940-1211 | | | First-Class Mail |
| Charter Organizations | Lds Lynwood 2Nd Ward | Greater Los Angeles Area 033 | 429 Huntington Park Ns | Lynwood, CA 90262 | | | First-Class Mail |
| Charter Organizations | Lds Lyons Gate Ward - Gilbert Az | Catalina Council 011 | 1865 S Higley Rd | Gilbert, AZ 85296 | | | First-Class Mail |
| Charter Organizations | Lds Lyons Ward Palmyra Stake | Seneca Waterways 397 | Sohn Alloway Rd | Lyons, NY 14489 | | | First-Class Mail |
| Charter Organizations | Lds Machias Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 2317 119Th Dr Se | Lake Stevens, WA 98258-7390 | | | First-Class Mail |
| Charter Organizations | Lds Mackay Meadows Ward | Twlde Lk N Stake | 3976 W Winchester Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Macland Ward Powder Springs Stake | Atlanta Area Council 092 | 2595 New Macland Rd | Powder Springs, GA 30127-1757 | | | First-Class Mail |
| Charter Organizations | Lds Macomb Second Ward Nauvoo Illinois Stk | Illowa Council 133 | 2000 W Jackson St | Macomb, IL 61455-1210 | | | First-Class Mail |
| Charter Organizations | Lds Macon First Ward | Central Georgia Council 096 | 1624 Williamson Rd | Macon, GA 31206-3352 | | | First-Class Mail |
| Charter Organizations | Lds Madeira Canyon Ward | Anthem Hills Stake | 875 Rich Ave | Henderson, NV 89052 | | | First-Class Mail |
| Charter Organizations | Lds Madera Ward - Mesa Az Desert Ridge Stk | Grand Canyon Council 010 | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | | First-Class Mail |
| Charter Organizations | Lds Madison 1St Ward Madison Stake | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | | First-Class Mail |
| Charter Organizations | Lds Madison 2Nd Ward, Madison Stake | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | | First-Class Mail |
| Charter Organizations | Lds Madison Branch-Athens Stake | Northeast Georgia Council 101 | 1091 Ward Rd | Madison, GA 30650-2007 | | | First-Class Mail |
| Charter Organizations | Lds Madison Second Ward Wisconsin Stake | Glaciers Edge Council 620 | 5602 Irongate Dr | Madison, WI 53716-2494 | | | First-Class Mail |
| Charter Organizations | Lds Madison Stake | Lincoln Heritage Council 205 | 1310 County Road 130 | Clay City, KY 40312 | | | First-Class Mail |
| Charter Organizations | Lds Madison Ward | Lincoln Heritage Council 205 | 1113 Michigan Rd | Madison, IN 47250 | | | First-Class Mail |
| Charter Organizations | Lds Madison Ward Tallahassee Fl Stake | Suwannee River Area Council 664 | P.O. Box 7 | Madison, FL 32341 | | | First-Class Mail |
| Charter Organizations | Lds Madisonville | Lincoln Heritage Council 205 | 195 Taylor Rd | Madisonville, KY 42431-9217 | | | First-Class Mail |
| Charter Organizations | Lds Madras Ward - Redmond Stake | Oregon Trail Council 697 | 2135 S Buff St | Madras, OR 97741 | | | First-Class Mail |
| Charter Organizations | Lds Maeser 1St Ward | Utah National Parks 591 | 3601 W 500 N | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Maeser 2Nd Ward | Utah National Parks 591 | 3303 W 500 N | Vernal, UT 84078-9638 | | | First-Class Mail |
| Charter Organizations | Lds Maeser 3Rd Ward | Utah National Parks 591 | 850 W 100 N | Vernal, UT 84078-3802 | | | First-Class Mail |
| Charter Organizations | Lds Maeser Fourth Ward | Utah National Parks 591 | 3462 W 1600 N | Vernal, UT 84078-9420 | | | First-Class Mail |
| Charter Organizations | Lds Maeser Ward | Utah National Parks 591 | 2575 N 1500 W | Vernal, UT 84078-9638 | | | First-Class Mail |
| Charter Organizations | Lds Maeser Seventh Ward | Utah National Parks 591 | 2755 W 1500 N | Vernal, UT 84078-8243 | | | First-Class Mail |
| Charter Organizations | Lds Maeser Sixth Ward | Utah National Parks 591 | 916 W 1315 N | Vernal, UT 84078-9722 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Maeser Third Ward | Utah National Parks 591 | 2575 N 1500 W | Vernal, UT 84078-9638 | | | First-Class Mail |
| Charter Organizations | Lds Magna Ranch Ward - Stv At Stk | Grand Canyon Council 010 | 1521 E Bella Vista Rd | Florence, AZ 85143 | | | First-Class Mail |
| Charter Organizations | Lds Magna 2Nd Branch (Tongan) | St Ut Stake (Tongan) | 7574 W Patriot Dr | Magna, UT 84044-2574 | | | First-Class Mail |
| Charter Organizations | Lds Magna Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3100 S 8400 W | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Magnolia 2Nd Ward | The Woodlands Stake | 10303 Branch Crossing Dr | The Woodlands, TX 77382 | | | First-Class Mail |
| Charter Organizations | Lds Maguire Canyon/Willard Stake | Trapper Trails 589 | 840 W 8300 S | South Willard, UT 84340 | | | First-Class Mail |
| Charter Organizations | Lds Mahogany Ridge/North Logan Stake | Trapper Trails 589 | 2750 N 800 E | North Logan, UT 84341-1506 | | | First-Class Mail |
| Charter Organizations | Lds Mahomet Ward Champaign Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820-7622 | | | First-Class Mail |
| Charter Organizations | Lds Maili Kai Ward - Makakilo Stake | Aloha Council, Bsa 104 | 2074 Lauwiliwili St | Kapolei, HI 96707 | | | First-Class Mail |
| Charter Organizations | Lds Maize Second Ward - Wichita Stake | Quivira Council, Bsa 198 | 7834 W 29Th St N | Wichita, KS 67205-9404 | | | First-Class Mail |
| Charter Organizations | Lds Maize Ward - Wichita Stake | Quivira Council, Bsa 198 | 7834 W 29Th St N | Wichita, KS 67205-9404 | | | First-Class Mail |
| Charter Organizations | Lds Major Meadows Ward | Clearfield Stake | 2150 S 800 E | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds Makaha Ward - Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | Waianae, HI 96792-2660 | | | First-Class Mail |
| Charter Organizations | Lds Makakilo 1St Ward - Makakilo Stake | Aloha Council, Bsa 104 | 92-200 Makakilo Dr | Kapolei, HI 96707 | | | First-Class Mail |
| Charter Organizations | Lds Makawao Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 3356 Kihapai Pl | Makawao, HI 96768 | | | First-Class Mail |
| Charter Organizations | Lds Makeke 1St Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First-Class Mail |
| Charter Organizations | Lds Makeke 2Nd Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 6798 | Pago Pago, AS 96799-6289 | | | First-Class Mail |
| Charter Organizations | Lds Makiki Ward - Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | Honolulu, HI 96826-1322 | | | First-Class Mail |
| Charter Organizations | Lds Malad Stake - 1St Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252-5376 | | | First-Class Mail |
| Charter Organizations | Lds Malad Stake - 2Nd Ward | Grand Teton Council 107 | 20 S 100 W | Malad City, ID 83252-1215 | | | First-Class Mail |
| Charter Organizations | Lds Malad Stake - 3Rd Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252-1126 | | | First-Class Mail |
| Charter Organizations | Lds Malad Stake - 4Th Ward | Grand Teton Council 107 | 160 S 300 E | Malad City, ID 83252-1344 | | | First-Class Mail |
| Charter Organizations | Lds Malad Stake - 5Th Ward | Grand Teton Council 107 | 20 S 100 W | Malad City, ID 83252-1215 | | | First-Class Mail |
| Charter Organizations | Lds Malad Stake - 7Th Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252-1126 | | | First-Class Mail |
| Charter Organizations | Lds Malad Stake - Holbrook Ward | Grand Teton Council 107 | 100 N 100 W | Malad City, ID 83252 | | | First-Class Mail |
| Charter Organizations | Lds Malad Stake - Malad 6Th Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252-1126 | | | First-Class Mail |
| Charter Organizations | Lds Malad Stake - Pleasant View Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252-5376 | | | First-Class Mail |
| Charter Organizations | Lds Malad Stake - St John Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252-5376 | | | First-Class Mail |
| Charter Organizations | Lds Malaeimi 1St Ward | Pago Malaeimi Stake | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First-Class Mail |
| Charter Organizations | Lds Malaeimi 2Nd Ward | Pago Malaeimi Stake | P.O. Box 5073 | Pago Pago, AS 96799-5073 | | | First-Class Mail |
| Charter Organizations | Lds Mall Drive Ward | Utah National Parks 591 | 8 S 2060 E | St George, UT 84790-1558 | | | First-Class Mail |
| Charter Organizations | Lds Maltby Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | | | First-Class Mail |
| Charter Organizations | Lds Manassa 1St Ward, Manassa Stake | Rocky Mountain Council 063 | P.O. Box 574 | Manassa, CO 81141-0574 | | | First-Class Mail |
| Charter Organizations | Lds Manassa 2Nd Ward, Manassa Stake | Rocky Mountain Council 063 | P.O. Box 792 | Manassa, CO 81141-0792 | | | First-Class Mail |
| Charter Organizations | Lds Manassa 3Rd Ward, Manassa Stake | Rocky Mountain Council 063 | P.O. Box 554 | Manassa, CO 81141-0554 | | | First-Class Mail |
| Charter Organizations | Lds Manassa 2 Ward / Centreville Stake | National Capital Area Council 082 | 8001 Barrett Dr | Manassas, VA 20109-3536 | | | First-Class Mail |
| Charter Organizations | Lds Manassas Ward Centreville Stake | National Capital Area Council 082 | 14150 Upperridge Dr | Centreville, VA 20121-5340 | | | First-Class Mail |
| Charter Organizations | Lds Manchester 1St Ward | Concord Nh Stake | 15 Autumn Run | Hooksett, NH 03106-1955 | | | First-Class Mail |
| Charter Organizations | Lds Manchester Ward Bremerton Stake | Chief Seattle Council 609 | 1550 Hoover Ave Se | Port Orchard, WA 98366 | | | First-Class Mail |
| Charter Organizations | Lds Mancos Ward Durango Stake | Great Swest Council 412 | 12180 Rd 40 | Mancos, CO 81328-9028 | | | First-Class Mail |
| Charter Organizations | Lds Manette Ward Bremerton Stake | Chief Seattle Council 609 | 2225 Perry Ave | Bremerton, WA 98310-5135 | | | First-Class Mail |
| Charter Organizations | Lds Manhattan 1St Ward - Salina Kansas | Coronado Area Council 192 | 2812 Marlatt Ave | Manhattan, KS 66502 | | | First-Class Mail |
| Charter Organizations | Lds Manhattan 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 125 Columbus Ave | New York, NY 10023-6514 | | | First-Class Mail |
| Charter Organizations | Lds Manhattan 2Nd Ward/New York Stake | Greater New York Councils, Bsa 640 | 217 E 87Th St | New York, NY 10128-3200 | | | First-Class Mail |
| Charter Organizations | Lds Manhattan Beach Ward | Torrance N Stake 873 | 501 N Rowell Ave | Manhattan Beach, CA 90266-6047 | | | First-Class Mail |
| Charter Organizations | Lds Manila Eighth Ward | Utah National Parks 591 | 3785 W Bowdler Dr | Cedar Hills, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Manila Eleventh Ward | Utah National Parks 591 | 850 N 900 E | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Manila Fifth Ward (Pg) | Utah National Parks 591 | 4262 W Manila Creek Dr | Cedar Hills, UT 84062-9631 | | | First-Class Mail |
| Charter Organizations | Lds Manila First Ward | Utah National Parks 591 | 3172 Millcreek Rd | Pleasant Grove, UT 84062-8790 | | | First-Class Mail |
| Charter Organizations | Lds Manila Fourth Ward | Utah National Parks 591 | 1320 W 3540 N | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Manila Ninth Ward | Utah National Parks 591 | 9093 Silver Lake Dr | Cedar Hills, UT 84062-8788 | | | First-Class Mail |
| Charter Organizations | Lds Manila Second Ward | Utah National Parks 591 | 965 E 1420 N | American Fork, UT 84003-8856 | | | First-Class Mail |
| Charter Organizations | Lds Manila Seventh Ward (Pg) | Utah National Parks 591 | 1320 W 3540 N | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Manila Sixth Ward | Utah National Parks 591 | 1528 W 3400 N | Pleasant Grove, UT 84062-9036 | | | First-Class Mail |
| Charter Organizations | Lds Manila Tenth Ward | Utah National Parks 591 | 3564 Cascade Springs Cv | Cedar Hills, UT 84062-8818 | | | First-Class Mail |
| Charter Organizations | Lds Manila Third Ward | Utah National Parks 591 | 3396 N 900 W | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Manila Twelfth Ward | Utah National Parks 591 | 1232 N 1150 E | American Fork, UT 84003-3528 | | | First-Class Mail |
| Charter Organizations | Lds Manitowoc Ward | Bay-Lakes Council 635 | 1348 N Union Rd | Manitowoc, WI 54220-9451 | | | First-Class Mail |
| Charter Organizations | Lds Manoa Ward - Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | Honolulu, HI 96826-1322 | | | First-Class Mail |
| Charter Organizations | Lds Manse Spgs Ward Blue Diamond Stake | Las Vegas Area Council 328 | 3390 Peggy Ave | Pahrump, NV 89048-9438 | | | First-Class Mail |
| Charter Organizations | Lds Mansfield 3Rd Ward | Longhorn Council 662 | 4111 Water Park Cir | Mansfield, TX 76063-9111 | | | First-Class Mail |
| Charter Organizations | Lds Manti Eighth Ward | Utah National Parks 591 | 185 W 500 S | Manti, UT 84642-1632 | | | First-Class Mail |
| Charter Organizations | Lds Manti Fifth Ward | Utah National Parks 591 | 90 S Main St | Manti, UT 84642 | | | First-Class Mail |
| Charter Organizations | Lds Manti First Ward | Utah National Parks 591 | 90 S Main St | Manti, UT 84642 | | | First-Class Mail |
| Charter Organizations | Lds Manti Fourth Ward | Utah National Parks 591 | 90 S Main St | Manti, UT 84642 | | | First-Class Mail |
| Charter Organizations | Lds Manti Ninth Ward | Utah National Parks 591 | 416 S 200 W | Manti, UT 84642-1615 | | | First-Class Mail |
| Charter Organizations | Lds Manti Second Ward | Utah National Parks 591 | 96 S Main St | Manti, UT 84642 | | | First-Class Mail |
| Charter Organizations | Lds Manti Sixth Ward | Utah National Parks 591 | 344 E 300 S | Manti, UT 84642-1450 | | | First-Class Mail |
| Charter Organizations | Lds Manti Tenth Ward | Utah National Parks 591 | 96 S Main St | Manti, UT 84642 | | | First-Class Mail |
| Charter Organizations | Lds Manti Third Ward | Utah National Parks 591 | 555 E Union | Manti, UT 84642 | | | First-Class Mail |
| Charter Organizations | Lds Many | Norwela Council 215 | 2084 Natchitoches Hwy | Many, LA 71449 | | | First-Class Mail |
| Charter Organizations | Lds Manzanita Ward - Payson Az Stk | Grand Canyon Council 010 | 913 S Ponderosa St | Payson, AZ 85541-5544 | | | First-Class Mail |
| Charter Organizations | Lds Mapaeaga Ward (Samoan)/Si Hunter Stk | Great Salt Lake Council 590 | 3909 S Village Wood Dr | Salt Lake City, UT 84120-4583 | | | First-Class Mail |
| Charter Organizations | Lds Maple Canyon Ward | Utah National Parks 591 | 760 S Woodland Hills Dr | Woodland Hills, UT 84653-2028 | | | First-Class Mail |
| Charter Organizations | Lds Maple Dell Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651-2955 | | | First-Class Mail |
| Charter Organizations | Lds Maple Grove Ward - Boise N Stk | One Nat'l Council 106 - Bsa 106 | 8620 Goddard Rd | Boise, ID 83704 | | | First-Class Mail |
| Charter Organizations | Lds Maple Highlands Ward | Utah National Parks 591 | 2188 E 100 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Maple Hills Ward | Tooele Ut Valley View Stake | 691 E Cedarview St | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Maple Meadows First Ward(Sp Fork) | Utah National Parks 591 | 1911 E 1850 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Maple Meadows Second Ward (Sp Fork) | Utah National Parks 591 | 2222 E 1480 S | Spanish Fork, UT 84660-6435 | | | First-Class Mail |
| Charter Organizations | Lds Maple Park Ward | Utah National Parks 591 | 352 S Spanish Fork Pkwy | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Maple Ward - Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345-2284 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton First Ward | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Eighteenth Ward | Utah National Parks 591 | 1215 N 1000 W | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Eighth Ward | Utah National Parks 591 | 1215 N 1000 W | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Eleventh Ward | Utah National Parks 591 | 1600 N Main St | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Fifteenth Ward | Utah National Parks 591 | 1992 N 800 W | Mapleton, UT 84664-5503 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Fifth Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton First Ward | Utah National Parks 591 | 31 W Maple | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Fourteenth Ward | Utah National Parks 591 | 1316 S Main St | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Fourth Ward | Utah National Parks 591 | 1316 S Main St | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Nineteenth Ward | Utah National Parks 591 | 31 W Maple St | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Ninth Ward | Utah National Parks 591 | 31 W Maple | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Second Ward | Utah National Parks 591 | 475 N 1600 W | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Seventeenth Ward | Utah National Parks 591 | 1406 W 1600 S | Mapleton, UT 84664-489 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Seventh Ward | Utah National Parks 591 | 1050 N 300 W | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Sixteenth Ward | Utah National Parks 591 | 570 E 1600 S | Mapleton, UT 84664-5205 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Sixth Ward | Utah National Parks 591 | 1600 N Main St | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Tenth | Utah National Parks 591 | 1565 S 1600 W | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Third Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Thirteenth Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Twelfth Ward | Utah National Parks 591 | 885 N 1140 W | Mapleton, UT 84664-3232 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Twentieth Ward | Utah National Parks 591 | 475 N 1600 W Uu Hwy 89 | Mapleton, UT 84664 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Twenty Fifth Ward | Utah National Parks 591 | 618 E Perry Hollow Dr | Mapleton, UT 84664-5576 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Twenty First Ward | Utah National Parks 591 | 598 N 1000 E | Mapleton, UT 84664-3694 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Twenty Fourth Ward | Utah National Parks 591 | 2154 Alaska Ave | Provo, UT 84606-6508 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Twenty Second Ward | Utah National Parks 591 | 1972 W 2230 S | Mapleton, UT 84664-4802 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Twenty Third Ward | Utah National Parks 591 | 1467 N 700 W | Mapleton, UT 84664-3528 | | | First-Class Mail |
| Charter Organizations | Lds Mapleton Ward - Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | Menifee, CA 92586-6519 | | | First-Class Mail |
| Charter Organizations | Lds Maplewood Ward - Gilbert Az | Williams Field Stake | 18305 S Greenfield Rd | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Maplewood Ward Beaverton Stake | Cascade Pacific Council 492 | 7766 Sw 66Th Ave | Portland, OR 97223 | | | First-Class Mail |
| Charter Organizations | Lds Mapusaga 3Rd Ward | Pago Mapusaga Stake | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First-Class Mail |
| Charter Organizations | Lds Mapusaga Fou 1St Ward | Pago Mapusaga Stake | Aloha Council, Bsa 104 | Mapusaga Stake | Pago Pago Samoa, Ag 96799 | | First-Class Mail |
| Charter Organizations | Lds Mapusaga Fou 2Nd Ward | Pago Mapusaga Stake | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First-Class Mail |
| Charter Organizations | Lds Mapusaga Fou 4Th Ward | Aloha Council, Bsa 104 | Puna Valley St | Pago Pago, AS 96799 | | | First-Class Mail |
| Charter Organizations | Lds Marbella Ward - Mesa Az | Boulder Creek Stake | 8553 E Desert Ln | Mesa, AZ 85208-5207 | | | First-Class Mail |
| Charter Organizations | Lds Marble Cliff Ward Columbus | Simon Kenton Council 441 | 3880 Gateway Blvd | Columbus, OH 43228-9747 | | | First-Class Mail |
| Charter Organizations | Lds Marble Falls Ward, Oak Hill Stake | Capitol Area Council 564 | 920 Via Viejo St | Marble Falls, TX 78654-5316 | | | First-Class Mail |
| Charter Organizations | Lds Marblehead Ward - San Clemente Stake | Orange County Council 039 | 310 Avenida Vista Montana | San Clemente, CA 92672 | | | First-Class Mail |
| Charter Organizations | Lds Marcrest 1St Ward | S L Hunter Central Stake | 6170 W Marcrest Dr | West Valley City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Marcrest 2Nd Ward | S L Hunter Central Stake | 6170 W Marcrest Dr | Salt Lake City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Maricopa Branch-Maricopa Az Stk | Grand Canyon Council 010 | 43755 W Rio Grande Dr | Maricopa, AZ 85138-1780 | | | First-Class Mail |
| Charter Organizations | Lds Marina Hills Ward | Laguna Niguel Stake | 23851 Aliso Creek Rd | Aliso Viejo, CA 92656 | | | First-Class Mail |
| Charter Organizations | Lds Marina Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1024 Noche Buena St | Seaside, CA 93955 | | | First-Class Mail |
| Charter Organizations | Lds Marina Ward - Sparks Nv Stake | Nevada Area Council 329 | 1774 Mesa Vista Dr | Sparks, NV 89434-3431 | | | First-Class Mail |
| Charter Organizations | Lds Marion Ward - Muncie, In Stake | Crossroads Of America 160 | 1465 E Bradford St | Marion, IN 46952-3117 | | | First-Class Mail |
| Charter Organizations | Lds Marlboro Ward Blackstone Vly Stake | Mayflower Council 251 | 260 Hemenway St | Marlborough, MA 01752 | | | First-Class Mail |
| Charter Organizations | Lds Marquette Ward - Green Bay Stake | Bay-Lakes Council 635 | 350 Cherry Creek Rd | Marquette, MI 49855 | | | First-Class Mail |
| Charter Organizations | Lds Marshall Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 1875 Hancock Way | Brentwood, CA 94513-5832 | | | First-Class Mail |
| Charter Organizations | Lds Marshall Branch - Kalamazoo Stake | Southern Shores Fsc 783 | 16036 N Old Us 27 | Marshall, MI 49068 | | | First-Class Mail |
| Charter Organizations | Lds Marshall Ward | East Texas Area Council 585 | 4840 Fm 31 | Marshall, TX 75672-6717 | | | First-Class Mail |
| Charter Organizations | Lds Marshfield Ward - Mesa Az Stake | Ozark Trails Council 306 | 1105 State Hwy Cc | Marshfield, MO 65706-8887 | | | First-Class Mail |
| Charter Organizations | Lds Marsh Creek Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 2207 W 16Th St | Antioch, CA 94509 | | | First-Class Mail |
| Charter Organizations | Lds Marshfield Ward | Mt Diablo-Silverado Council 023 | 16036 N Old Us 27 | Coos Bay, OR 97420 | | | First-Class Mail |
| Charter Organizations | Lds Marshall Ward | East Texas Area Council 585 | 4840 Fm 31 | Marshall, TX 75672-6717 | | | First-Class Mail |
| Charter Organizations | Lds Marsing 1St Ward - Caldwell Id Stk | Ore-Ida Council 106 - Bsa 106 | 215 8Th Ave W | Marsing, ID 83639 | | | First-Class Mail |
| Charter Organizations | Lds Marsing 2Nd Ward - Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 215 8Th Ave W | Marsing, ID 83639 | | | First-Class Mail |
| Charter Organizations | Lds Martinez Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | Pleasant Hill, CA 94523 | | | First-Class Mail |
| Charter Organizations | Lds Martinez Ward Augusta Georgia Stake | Georgia-Carolina Council 093 | 835 N Belair Rd | Evans, GA 30809 | | | First-Class Mail |
| Charter Organizations | Lds Martinsburg Branch | Martinsburg, Wv Stake | Shenandoah Area Council 598 | 93 Langdon Blvd | Martinsburg, Wv Stake | Martinsburg, Wv 25404 | First-Class Mail |
| Charter Organizations | Lds Martinsburg Ward | Martinsburg, Wv Stake | Shenandoah Area Council 598 | 1050 Lovelace Way | Martinsburg, Wv Stake / Martinsburg, Wv Stake | Martinsburg, Wv 25401 | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Martinsville Ward - Bloomington | Hoosier Trails Council 145 145 | 100 Church St | Martinsville, IN 46151-1325 | | | First-Class Mail |
| Charter Organizations | Lds Marysvale Ward | Utah National Parks 591 | 385 Bullion Ave | Marysvale, UT 84750 | | | First-Class Mail |
| Charter Organizations | Lds Marysville 1St Ward Yuba City Stake | Golden Empire Council 047 | 1869 Park Cir | Marysville, CA 95901-7237 | | | First-Class Mail |
| Charter Organizations | Lds Maryvale Ward - Phoenix Az Stk | Grand Canyon Council 010 | 3208 N 59Th Ave | Phoenix, AZ 85033-5801 | | | First-Class Mail |
| Charter Organizations | Lds Maryville Knoxville | Great Smoky Mountain Council 557 | 706 Amerine Rd | Maryville, TN 37804-3520 | | | First-Class Mail |
| Charter Organizations | Lds Mason City Ward | Winnebago Council, Bsa 173 | 1309 S Kentucky Ave | Mason City, IA 50401-6117 | | | First-Class Mail |
| Charter Organizations | Lds Mason City Ward - Ames, Ia | Winnebago Council, Bsa 173 | 1309 S Kentucky Ave | Mason City, IA 50401-6117 | | | First-Class Mail |
| Charter Organizations | Lds Mason Creek Ward - Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Massapanaw Ward Fredericksburg Stake | National Capital Area Council 082 | 5600 Smith Station Rd | Fredericksburg, VA 22407-9311 | | | First-Class Mail |
| Charter Organizations | Lds Matanuska Ward - Palmer Stake | Great Alaska Council 610 | P.O. Box 2034 | Palmer, AK 99645-2034 | | | First-Class Mail |
| Charter Organizations | Lds Mather Ward Cordova Stake | Golden Empire Council 047 | 9821 Old Placerville Rd | Sacramento, CA 95827 | | | First-Class Mail |
| Charter Organizations | Lds Mattoon Ward Champaign Stake | Greater St Louis Area Council 312 | 7426 W Country Club Rd | Mattoon, IL 61938 | | | First-Class Mail |
| Charter Organizations | Lds May Creek Ward Renton Stake | Chief Seattle Council 609 | 4200 124Th Ave Se | Bellevue, WA 98006 | | | First-Class Mail |
| Charter Organizations | Lds May Valley Ward Bellevue South Stake | Chief Seattle Council 609 | 16028 Se 148Th St | Renton, WA 98059-8815 | | | First-Class Mail |
| Charter Organizations | Lds Mayfield Hgts Ward Kirtland Stake | Lake Erie Council 440 | 3395 Lawton Ln | Pepper Pike, OH 44124-5604 | | | First-Class Mail |
| Charter Organizations | Lds Mayfield Ward | Utah National Parks 591 | 11 E 100 N | Mayfield, UT 84643 | | | First-Class Mail |
| Charter Organizations | Lds Mays Pond Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 16124 35Th Ave Se | Mill Creek, WA 98012-6199 | | | First-Class Mail |
| Charter Organizations | Lds Mcalester Ward- Tulsa Ok East Stake | Indian Nations Council 488 | 405 W Electric Ave | Mcalester, OK 74501-3431 | | | First-Class Mail |
| Charter Organizations | Lds Mccall 2Nd Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | P.O. Box 2201 | Mccall, ID 83638-2201 | | | First-Class Mail |
| Charter Organizations | Lds Mccall Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 302 S Samson Trl | Mccall, ID 83638-5138 | | | First-Class Mail |
| Charter Organizations | Lds Mccammon Stake - Inkom Ward | Grand Teton Council 107 | 973 N Rapid Creek Rd | Inkom, ID 83245 | | | First-Class Mail |
| Charter Organizations | Lds Mccammon Stake - Jackson Creek Wd | Grand Teton Council 107 | 150 Snow Peak Blvd | Inkom, ID 83245 | | | First-Class Mail |
| Charter Organizations | Lds Mccammon Stake - Marsh Creek Ward | Grand Teton Council 107 | 804 Logan St | Mccammon, ID 83250 | | | First-Class Mail |
| Charter Organizations | Lds Mccammon Stake - Mccammon Ward | Grand Teton Council 107 | P.O. Box 51 | Mccammon, ID 83250-0051 | | | First-Class Mail |
| Charter Organizations | Lds Mccammon Stake - Mountain View Ward | Grand Teton Council 107 | 403 W 16Th St | Mccammon, ID 83250 | | | First-Class Mail |
| Charter Organizations | Lds Mccammon Stake - Rapid Creek Ward | Grand Teton Council 107 | 973 N Rapid Creek Rd | Inkom, ID 83245 | | | First-Class Mail |
| Charter Organizations | Lds Mccammon Stake - Skyline Ward | Grand Teton Council 107 | P.O. Box 266 | Inkom, ID 83245-0266 | | | First-Class Mail |
| Charter Organizations | Lds Mccullough Hills Ward | Mccullough Hills Stake | 567 W Pacific Ave | Henderson, NV 89015 | | | First-Class Mail |
| Charter Organizations | Lds Mccully Ward - Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | Honolulu, HI 96826-1102 | | | First-Class Mail |
| Charter Organizations | Lds Mcdowell Mountain Ward - Scottsdale Az | North Stake | 9565 E Larkspur Dr | Scottsdale, AZ 85260 | | | First-Class Mail |
| Charter Organizations | Lds Mcdowell Ward - Mesa Az | Citrus Heights Stake | 3344 E Mcdowell Rd | Mesa, AZ 85213-1701 | | | First-Class Mail |
| Charter Organizations | Lds Mcfadden Ward | Huntington Beach N Stake | 6531 Mcfadden Ave | Huntington Beach, CA 92647-2900 | | | First-Class Mail |
| Charter Organizations | Lds Mcgill Ward - Ely Stake | Nevada Area Council 329 | 10 4Th St | Mc Gill, NV 89318 | | | First-Class Mail |
| Charter Organizations | Lds Mckay Creek Ward - Walla Walla Stake | Blue Mountain Council 604 | 66741 E Birch Creek Rd | Pilot Rock, OR 97868-6720 | | | First-Class Mail |
| Charter Organizations | Lds Mckay Lake Ward, Westminster Stake | Denver Area Council 061 | 13370 Lowell Blvd | Broomfield, CO 80020-5540 | | | First-Class Mail |
| Charter Organizations | Lds Mckinleyville Ward - Eureka Stake | Crater Lake Council 491 | 3017 Sandpointe Dr | Mckinleyville, CA 95519-6414 | | | First-Class Mail |
| Charter Organizations | Lds Mckinleyville Ward- Eureka Stake | Crater Lake Council 491 | 1599 Central Ave | Mckinleyville, CA 95519-4304 | | | First-Class Mail |
| Charter Organizations | Lds Mclean 1 Ward Mclean Stake | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | | First-Class Mail |
| Charter Organizations | Lds Mclean 2 Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | | | First-Class Mail |
| Charter Organizations | Lds Mclean Stake Tysons Ward | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | | First-Class Mail |
| Charter Organizations | Lds Mcloughlin Ward Vancouver Stake | Cascade Pacific Council 492 | 10509 Se 5Th St | Vancouver, WA 98664-4617 | | | First-Class Mail |
| Charter Organizations | Lds Mcmillan Ward - Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | Mcmillan & Ustick Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Mcminnville 1st Ward | Mcminnville Stake | 1645 Nw Baker Creek Rd | Mcminnville, OR 97128-9135 | | | First-Class Mail |
| Charter Organizations | Lds Mcminnville Second Ward | Mcminnville Stake | 1645 Nw Baker Creek Rd | Mcminnville, OR 97128-9135 | | | First-Class Mail |
| Charter Organizations | Lds Mcneil Ward Round Rock, Tx Stake | Capitol Area Council 564 | 8140 Racine Trl | Austin, TX 78717-4916 | | | First-Class Mail |
| Charter Organizations | Lds Mcqueen 1St Ward - Chandler Az Stk | Grand Canyon Council 010 | 17817 S Mcqueen Rd | Chandler, AZ 85286-1020 | | | First-Class Mail |
| Charter Organizations | Lds Mcqueen 2Nd Ward - Chandler Az Stk | Grand Canyon Council 010 | 17817 S Mcqueen Rd | Chandler, AZ 85286-1020 | | | First-Class Mail |
| Charter Organizations | Lds Mcqueen Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1451 W Guadalupe Rd | Gilbert, AZ 85233 | | | First-Class Mail |
| Charter Organizations | Lds Mdwbrk 3Rd (Spanish) Brch | Tville Ut N Stake | 1250 W Atherton Dr | Taylorsville, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Creek Ward | Roy Midland Stake | 3649 W 4800 S | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Creek Ward - Chugach Stake | Great Alaska Council 610 | Meadow Creek Ward | | 10012 Eagle River, AK 99577 | | First-Class Mail |
| Charter Organizations | Lds Meadow Grass Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3775 E Ustick Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Green Ward | Layton Legacy Stake | 752 N 3700 W | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Ranch First Ward | Utah National Parks 591 | 2814 E Autumn Dr | Eagle Mountain, UT 84005-3196 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Ranch Second Ward | Utah National Parks 591 | 2274 E Hawk Ln | Eagle Mountain, UT 84005-3135 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Ranch Ward | Utah National Parks 591 | 1650 W Center St | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Rose Ward | Herriman Ut Mtn View Stake | 4912 W Chilly Peak Dr | Riverton, UT 84096-1755 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Run Ward - North Stake | Pikes Peak Council 060 | 6950 Shoup Rd | Colorado Springs, CO 80908 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Springs Ward Kennewick Stake | Blue Mountain Council 604 | 724 N Pittsburg St | Kennewick, WA 99336-1072 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Valley Ward - Elko East Stake | Nevada Area Council 329 | 1651 College Pkwy | Elko, NV 89801-5034 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Valley Ward (Little Valley) | Utah National Parks 591 | 2470 E Portofino Cir | St George, UT 84790-7482 | | | First-Class Mail |
| Charter Organizations | Lds Meadow View 1St Ward - Gilbert Az | Gateway Stake | 2958 S Recker | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Meadow View 2Nd Ward - Gilbert Az | Gateway Stake | 3544 S Atherton Blvd | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Meadow View Ward | Farmington Ut W Stake | 336 Wrangler Rd | Farmington, UT 84025-2608 | | | First-Class Mail |
| Charter Organizations | Lds Meadow View Ward - Temecula Stake | California Inland Empire Council 045 | 41861 Deepwood Cir | Temecula, CA 92591-1867 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Ward | Utah National Parks 591 | P.O. Box 130 | Meadow, UT 84644-0130 | | | First-Class Mail |
| Charter Organizations | Lds Meadow Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1955 W 400 N | Salt Lake City, UT 84116 | | | First-Class Mail |
| Charter Organizations | Lds Meadowbrook 2Nd Ward | Tville Ut N Stake | 1250 W Atherton Dr | Taylorsville, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Meadowbrook Ward/Yakima Stake | Grand Columbia Council 614 | 1522 S 68Th Ave | Yakima, WA 98908-5600 | | | First-Class Mail |
| Charter Organizations | Lds Meadowdale Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 17321 44Th Ave W | Lynnwood, WA 98037-7403 | | | First-Class Mail |
| Charter Organizations | Lds Meadowgreen Ward - Mesa Az Kimball Stk | Grand Canyon Council 010 | 825 S 32Nd St | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Meadowland Ward/W J Ut East Stk | Great Salt Lake Council 590 | 6695 S 2200 W | West Jordan, UT 84084-2301 | | | First-Class Mail |
| Charter Organizations | Lds Meadowlark First Ward | Utah National Parks 591 | 1150 E 1240 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Meadowlark Second Ward | Utah National Parks 591 | 1661 S 1400 E | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Meadowlark Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2180 E Meadow Lark Way | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Meadowood Ward | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Meadowood Ward, Aurora South Stake | Denver Area Council 061 | 3101 S Flanders St | Aurora, CO 80013 | | | First-Class Mail |
| Charter Organizations | Lds Meadows 1St Ward | Draper Ut Meadows Stake | 13085 S 300 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Meadows 2Nd Ward | Draper Ut Meadows Stake | 13006 S Boulter St | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Meadows 3Rd Ward | Draper Ut Meadows Stake | 420 E Stokes Ave | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Meadows 4Th Ward | Draper Ut Meadows Stake | 13112 S 700 E | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Meadows 5Th Ward | Draper Ut Meadows Stake | 420 E Stokes Ave | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Meadows 6Th Ward | Draper Ut Meadows Stake | 420 E 13540 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Meadows 7Th Ward | Draper Ut Meadows Stake | 573 E 13800 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Meadows Ward | Farmington Ut W Stake | 549 S 1524 W | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Meadowview Ward | Kaysville Central Stake | 555 N 100 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Meadows Ward - Gilbert Az | Superstition Springs Stake | 7145 E Monterey Ave | Mesa, AZ 85209 | | | First-Class Mail |
| Charter Organizations | Lds Meadows Ward - Hermiston Stake | Blue Mountain Council 604 | 850 Sw 11Th St | Hermiston, OR 97838 | | | First-Class Mail |
| Charter Organizations | Lds Meadows Ward - St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland St | St Johns, AZ 85936-4537 | | | First-Class Mail |
| Charter Organizations | Lds Meadows Ward Vancouver North Stake | Cascade Pacific Council 492 | 14219 Neast 49Th St | Vancouver, WA 98682 | | | First-Class Mail |
| Charter Organizations | Lds Meadows Ward, Bakersfield Stake | Southern Sierra Council 030 | 2828 Mccray St | Bakersfield, CA 93308-1700 | | | First-Class Mail |
| Charter Organizations | Lds Meadows Ward, Castle Rock Stake | Denver Area Council 061 | 3301 Meadows Blvd | Castle Rock, CO 80109 | | | First-Class Mail |
| Charter Organizations | Lds Meadows Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 5735 S Fashion Blvd | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Meadows Ward/Perth Ut North Stk | Great Salt Lake Council 590 | 12391 S Danish Way | Riverton, UT 84065-6800 | | | First-Class Mail |
| Charter Organizations | Lds Medford 1St Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504-8423 | | | First-Class Mail |
| Charter Organizations | Lds Medford 2Nd Ward - Medford Stake | Crater Lake Council 491 | 2141 Brookhurst St | Medford, OR 97504 | | | First-Class Mail |
| Charter Organizations | Lds Medford 3Rd Ward | Central Point Stake | 6060 Foothill Rd | Central Point, OR 97502-9418 | | | First-Class Mail |
| Charter Organizations | Lds Medford 4Th Ward | Central Point Stake | 2475 Griffin Creek Rd | Medford, OR 97501-4217 | | | First-Class Mail |
| Charter Organizations | Lds Medford 6Th Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504-8423 | | | First-Class Mail |
| Charter Organizations | Lds Medford 8Th Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504-8423 | | | First-Class Mail |
| Charter Organizations | Lds Medford Ward/Cherry Hill Nj Stake | Garden State Council 690 | 609 Tabernacle Rd | Medford, NJ 08055-9717 | | | First-Class Mail |
| Charter Organizations | Lds Medina Ward - Akron Stake | Great Trail 433 | 4411 Windfall Rd | Medina, OH 44256-6491 | | | First-Class Mail |
| Charter Organizations | Lds Meeker Ward/Craig Stake | Denver Area Council 061 | P.O. Box 1214 | Meeker, CO 81641-1214 | | | First-Class Mail |
| Charter Organizations | Lds Meetetse Ward, Cody Stake | Greater Wyoming Council 638 | P.O. Box 207 | Meeteetse, WY 82433-0207 | | | First-Class Mail |
| Charter Organizations | Lds Meeteetse Ward,Cody Stake | Greater Wyoming Council 638 | P.O. Box 207 | Meeteetse, WY 82433-0207 | | | First-Class Mail |
| Charter Organizations | Lds Melane Acres Ward | Clearfield South Stake | 2186 S 150 E | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds Melba 1St Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 Randolph St | Melba, ID 83641 | | | First-Class Mail |
| Charter Organizations | Lds Melba 2Nd Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 Randolph St | Melba, ID 83641 | | | First-Class Mail |
| Charter Organizations | Lds Melba 3Rd Ward - Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 Randolph St | Melba, ID 83641 | | | First-Class Mail |
| Charter Organizations | Lds Melbourne Cocoa | Central Florida Council 083 | 1145 Cox St | Melbourne, FL 32935-5922 | | | First-Class Mail |
| Charter Organizations | Lds Melbourne Ward | Houston Stake | 65 Melbourne St | Houston, TX 77022 | | | First-Class Mail |
| Charter Organizations | Lds Melissa Ward Colorado Spgs Stake | Pikes Peak Council 060 | 2750 Northcrest Dr | Colorado Springs, CO 80907-6454 | | | First-Class Mail |
| Charter Organizations | Lds Melody Lane Ward | Grand Junction Stake | 543 Melody Ln | Grand Junction, CO 81501-7139 | | | First-Class Mail |
| Charter Organizations | Lds Melvindale Ward | Great Smoky Mountain Council 557 | 140 Oak Ridge, TN 37830-6873 | | | | First-Class Mail |
| Charter Organizations | Lds Memorial Hill Ward | Utah National Parks 591 | 129 S 580 E | Midway, UT 84049-6742 | | | First-Class Mail |
| Charter Organizations | Lds Memorial Park 1St Ward | Houston S Stake | 1101 Bering Dr | Houston, TX 77057-2301 | | | First-Class Mail |
| Charter Organizations | Lds Memorial Park 2Nd Ward | Houston S Stake | 1101 Bering Dr | Houston, TX 77057-2301 | | | First-Class Mail |
| Charter Organizations | Lds Memorial Ward | South Ogden Stake | 3755 Porter Ave | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Memorial Springs Ward | Tomball Stake | 8525 Spring Cypress Rd | Spring, TX 77379-3020 | | | First-Class Mail |
| Charter Organizations | Lds Memorial Ward/Sl Granger South Stk | Great Salt Lake Council 590 | 4201 S Charles Dr | West Valley City, UT 84120-5803 | | | First-Class Mail |
| Charter Organizations | Lds Memphis 2Nd Ward Memphis Stake | Chickasaw Council 558 | 4520 Winchester Rd | Memphis, TN 38118-6151 | | | First-Class Mail |
| Charter Organizations | Lds Memphis Tn Stake-Oxford Ward | Yocona Area Council 748 | 3501 S Lamar Blvd | Oxford, MS 38655 | | | First-Class Mail |
| Charter Organizations | Lds Menan Stake - Annis Ward | Grand Teton Council 107 | 690 N 3885 E | Rigby, ID 83442 | | | First-Class Mail |
| Charter Organizations | Lds Menan Stake - Grant 1St Ward | Grant Teton Council 107 | 3431 E 100 N | Rigby, ID 83442-5605 | | | First-Class Mail |
| Charter Organizations | Lds Menan Stake - Grant 2Nd Ward | Grand Teton Council 107 | 88 N 3250 E | Rigby, ID 83442-5627 | | | First-Class Mail |
| Charter Organizations | Lds Menan Stake - Lewisville 1St Ward | Grand Teton Council 107 | P.O. Box 96 | Lewisville, ID 83431-0096 | | | First-Class Mail |
| Charter Organizations | Lds Menan Stake - Lewisville 2Nd Ward | Grand Teton Council 107 | P.O. Box 96 | Lewisville, ID 83431-5039 | | | First-Class Mail |
| Charter Organizations | Lds Menan Stake - Menan 1St Ward | Grand Teton Council 107 | P.O. Box 220 | Menan, ID 83434-0220 | | | First-Class Mail |
| Charter Organizations | Lds Menan Stake - Menan 2Nd Ward | Grand Teton Council 107 | P.O. Box 190 | Menan, ID 83434 | | | First-Class Mail |
| Charter Organizations | Lds Menan Stake - Menan 3Rd Ward | Grand Teton Council 107 | 1161 E Burte Rd | Menan, ID 83434-5123 | | | First-Class Mail |
| Charter Organizations | Lds Mendon 2Nd Ward/Mendon Stake | Trapper Trails 589 | 460 S 100 E | Mendon, UT 84325 | | | First-Class Mail |
| Charter Organizations | Lds Menifee Lakes Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | Sun City, CA 92586-6519 | | | First-Class Mail |
| Charter Organizations | Lds Menlo Park Ward - Mesa Az | North Stake | 2218 N Lindsay Rd | Mesa, AZ 85213-1906 | | | First-Class Mail |
| Charter Organizations | Lds Menlo Park Ward Menlo Park Stake | Pacific Skyline Council 031 | 1105 Valparaiso Ave | Menlo Park, CA 94025-4412 | | | First-Class Mail |
| Charter Organizations | Lds Menved 1St Ward Merced Stake | Greater Yosemite Council 059 | 2976 Mckee Rd | Merced, CA 95340 | | | First-Class Mail |
| Charter Organizations | Lds Merced 3Rd Ward Merced Stake | Greater Yosemite Council 059 | 1080 E Yosemite Ave | Merced, CA 95340 | | | First-Class Mail |
| Charter Organizations | Lds Mercer Island Ward Bellevue South | Chief Seattle Council 609 | 1826 S Center Ave | Mercer Island, WA 98040 | | | First-Class Mail |
| Charter Organizations | Lds Meridian 11Th Ward - Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5045 S Maple Grove Rd | Boise, ID 83709 | | | First-Class Mail |
| Charter Organizations | Lds Meridian 12Th Ward - Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 2590 N Stoddard Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Meridian 14Th Ward - Meridian Amity Stk | Ore-Ida Council 106 - Bsa 106 | 12040 W Amity Rd | Boise, ID 83709 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Meridian 16Th Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Meridian 19Th Ward - Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 9846 W Secretariat Ct | Boise, ID 83704-1213 | | | First-Class Mail |
| Charter Organizations | Lds Meridian 1St Ward - Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1615 Nw 2Nd St | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Meridian 2Nd Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3451 N Locust Grove Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Meridian 3Rd Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 2484 N Hickory Way | Meridian, ID 83646-8075 | | | First-Class Mail |
| Charter Organizations | Lds Meridian 4Th Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Meridian 5Th Ward - Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 2480 W Victory Rd | Meridian, ID 83642-6830 | | | First-Class Mail |
| Charter Organizations | Lds Meridian Greens Ward - Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1920 S Locust Grove Rd | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Meridian Park Ward Tualatin Stake | Cascade Pacific Council 492 | 9820 Sw Choctaw St | Tualatin, OR 97062-9044 | | | First-Class Mail |
| Charter Organizations | Lds Meridian Pointe Ward - Mesa Az | Desert Ridge Stake | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | | First-Class Mail |
| Charter Organizations | Lds Meridian Ward - High Plains Stake | Pikes Peak Council 060 | 13210 Bandanero Dr | Falcon, CO 80831-3801 | | | First-Class Mail |
| Charter Organizations | Lds Meridian Ward - Lansing Stake | Water And Woods Council 782 | 5301 Holt Rd | Holt, MI 48842-8646 | | | First-Class Mail |
| Charter Organizations | Lds Meridian Ward - Peralta Trail Az Stk | Grand Canyon Council 010 | 1720 S Ironwood Dr | Apache Junction, AZ 85120 | | | First-Class Mail |
| Charter Organizations | Lds Meridian Ward - Qc Az North Stk | Grand Canyon Council 010 | 22692 E Munoz St | Queen Creek, AZ 85142-9082 | | | First-Class Mail |
| Charter Organizations | Lds Merlin Ward - Grants Pass Stake | Crater Lake Council 491 | 339 Jumpoff Joe Creek Rd | Grants Pass, OR 97526-9716 | | | First-Class Mail |
| Charter Organizations | Lds Merrill Creek Ward - Peralta Trail Az | Stake | 1720 S Ironwood Dr | Apache Junction, AZ 85120 | | | First-Class Mail |
| Charter Organizations | Lds Merrilltown Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | Pflugerville, TX 78660-5811 | | | First-Class Mail |
| Charter Organizations | Lds Merrimack Ward Nashua Stake | Daniel Webster Council, Bsa 330 | 110 Concord St | Nashua, NH 03064-1704 | | | First-Class Mail |
| Charter Organizations | Lds Mesa 12Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2152 E Adobe St | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Mesa 18Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Mesa 20Th Ward - Mesa Az | Maricopa N Stake | 848 N Westwood | Mesa, AZ 85201-3936 | | | First-Class Mail |
| Charter Organizations | Lds Mesa 25Th Ward - Mesa Az | Maricopa N Stake | 848 N Westwood | Mesa, AZ 85201-3936 | | | First-Class Mail |
| Charter Organizations | Lds Mesa 30Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Mesa 34Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2152 E Adobe St | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Mesa 46Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 1911 N 24Th St | Mesa, AZ 85213-2902 | | | First-Class Mail |
| Charter Organizations | Lds Mesa 5Th Ward - Mesa Az | Maricopa N Stake | 1716 N Date | Mesa, AZ 85201 | | | First-Class Mail |
| Charter Organizations | Lds Mesa 60Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2152 E Adobe St | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Mesa 61St Ward - Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Mesa 76Th Ward - Mesa Az East Stk | Grand Canyon Council 010 | 1911 N 24Th St | Mesa, AZ 85213-2902 | | | First-Class Mail |
| Charter Organizations | Lds Mesa Del Sol Ward - Yuma Az Stk | Grand Canyon Council 010 | 8451 E 36Th St | Yuma, AZ 85365 | | | First-Class Mail |
| Charter Organizations | Lds Mesa Grande Branch-Mesa Az | Maricopa N Stake | 848 N Westwood | Mesa, AZ 85201-3936 | | | First-Class Mail |
| Charter Organizations | Lds Mesa Hills Ward (Cc) | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720-2887 | | | First-Class Mail |
| Charter Organizations | Lds Mesa Linda Ward - Victorville Stake | California Inland Empire Council 045 | 12860 Amethyst Rd | Victorville, CA 92392 | | | First-Class Mail |
| Charter Organizations | Lds Mesa Oaks Ward, Santa Barbara Stake | Los Padres Council 053 | 212 E Central Ave | Lompoc, CA 93436-2804 | | | First-Class Mail |
| Charter Organizations | Lds Mesa Park Ward | Sandy Ut Alta View Stake | 8909 S 1700 E | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Mesa Ridge Ward - Fountain Stake | Pikes Peak Council 060 | 325 Putnam Dr | Colorado Springs, CO 80911-3574 | | | First-Class Mail |
| Charter Organizations | Lds Mesa Vista Ward | Los Padres Council 053 | 478 Cambridge Dr | Goleta, CA 93117-2142 | | | First-Class Mail |
| Charter Organizations | Lds Mesa Vista Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 1430 N Grand | Mesa, AZ 85201-2613 | | | First-Class Mail |
| Charter Organizations | Lds Mesa Ward - Mesa Az Maricopa North Stk | Grand Canyon Council 010 | 848 N Westwood | Mesa, AZ 85201-3936 | | | First-Class Mail |
| Charter Organizations | Lds Mesa Ward, Pueblo Stake | Rocky Mountain Council 063 | 4720 Surfwood Ln | Pueblo, CO 81005-2667 | | | First-Class Mail |
| Charter Organizations | Lds Mesopa 1St Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First-Class Mail |
| Charter Organizations | Lds Mesopa 3Rd Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 4390 | Pago Pago, AS 96799-4390 | | | First-Class Mail |
| Charter Organizations | Lds Mesquite 1St Ward Mesquite Stake | Utah National Parks 591 | P.O. Box 121 | Mesquite, NV 89024-0121 | | | First-Class Mail |
| Charter Organizations | Lds Mesquite 2Nd Ward Mesquite Stake | Utah National Parks 591 | 474 Bulldog Dr | Mesquite, NV 89027-3103 | | | First-Class Mail |
| Charter Organizations | Lds Mesquite 3Rd Ward Mesquite Stake | Utah National Parks 591 | 386 Hafen Ln | Mesquite, NV 89027-6276 | | | First-Class Mail |
| Charter Organizations | Lds Mesquite 4Th Ward Mesquite Stake | Utah National Parks 591 | 180 Grace Dr | Mesquite, NV 89027-4148 | | | First-Class Mail |
| Charter Organizations | Lds Mesquite 5Th Ward Mesquite Stake | Utah National Parks 591 | 937 Vista Del Sol Ct | Mesquite, NV 89027-2541 | | | First-Class Mail |
| Charter Organizations | Lds Mesquite 7Th Ward Mesquite Stake | Utah National Parks 591 | 100 N Arrowhead Ln | Mesquite, NV 89027 | | | First-Class Mail |
| Charter Organizations | Lds Mesquite Canyon Ward - Mesa Az | Eastmark Stake | 9710 E Plana Ave | Mesa, AZ 85212-2042 | | | First-Class Mail |
| Charter Organizations | Lds Mesquite Ward - Gilbert Az Stk | Grand Canyon Council 010 | 777 W Elliot Rd | Gilbert, AZ 85233 | | | First-Class Mail |
| Charter Organizations | Lds Mesquite Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2252 W Mesquite St | Chandler, AZ 85226-1701 | | | First-Class Mail |
| Charter Organizations | Lds Messina Meadows Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Methuen Ward | The Spirit Of Adventure 227 | 39 Hill St | Methuen, MA 01844 | | | First-Class Mail |
| Charter Organizations | Lds Mexico Ward - Columbia Stake | Great Rivers Council 653 | 635 Rings St | Mexico, MO 65265-1279 | | | First-Class Mail |
| Charter Organizations | Lds Mezona Ward - Mesa Az Maricopa Stk | Grand Canyon Council 010 | 1054 W 2Nd Pl | Mesa, AZ 85201-6307 | | | First-Class Mail |
| Charter Organizations | Lds Miami Beach 2Nd Ward | South Florida Council 084 | 6950 Indian Cir Dr | Miami Beach, FL 33141 | | | First-Class Mail |
| Charter Organizations | Lds Miami Beach Ward | South Florida Council 084 | 6950 Indian Creek Dr | Miami Beach, FL 33141-3113 | | | First-Class Mail |
| Charter Organizations | Lds Miami Lakes Ward | South Florida Council 084 | 8201 Nw 186Th St | Hialeah, FL 33015-2651 | | | First-Class Mail |
| Charter Organizations | Lds Miami Shores Ward | South Florida Council 084 | 2601 Ne 162Rd St | Miami, FL 33160-4045 | | | First-Class Mail |
| Charter Organizations | Lds Miami Ward - Globe Az Stk | Grand Canyon Council 010 | 4247 E Broadway | Claypool, AZ 85532-9996 | | | First-Class Mail |
| Charter Organizations | Lds Midas Creek 1St Ward | S J Ut Cntry King Stake | 11173 Copper Peak Way | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Midas Creek 2Nd Ward | Sj Ut Midas Creek Stake | 2812 W 11800 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Midas Creek 3Rd Ward | Sj Ut Cntry King Stake | 3364 W 11400 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Midas Creek 4Th Ward | Sj Ut Cntry King Stake | 2812 W 11800 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Midas Creek 5Th Ward | S J Ut Cntry King Stake | 10775 S 3200 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Midas Creek 6Th Ward | S J Ut Cntry King Stake | 10860 S 3200 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Midas Creek 7Th Ward | Sj Ut Midas Creek Stake | 10860 S 3200 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Midbury Br | Montpelier Vermont Stake | 133 Valley Vw | Middlebury, VT 05753-1490 | | | First-Class Mail |
| Charter Organizations | Lds Middle Canyon Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 777 Skyline Dr | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 10Th Ward | Middleton Stake | 23644 Old Hwy 30 | Caldwell, ID 83605 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 11Th Ward | Middleton Stake | 309 W Main St | Middleton, ID 83644 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 12Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 24032 Wanda Way | Middleton, ID 83644-5244 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 1St Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy 30 | Caldwell, ID 83607 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 2Nd Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 2250 Lansing Ln | Middleton, ID 83644 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 3Rd Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy 30 | Caldwell, ID 83607 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 4Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 22500 Lansing Ln | Middleton, ID 83644 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 5Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 1749 Willis Rd | Middleton, ID 83644-5422 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 6Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy 30 | Caldwell, ID 83607 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 7Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 309 W Main | Middleton, ID 83644 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 8Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 9708 Golden Willow St | Middleton, ID 83644-5288 | | | First-Class Mail |
| Charter Organizations | Lds Middleton 9Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 615 Valley Ln | Middleton, ID 83644-5458 | | | First-Class Mail |
| Charter Organizations | Lds Middleton Ward | Utah National Parks 591 | 1614 E 800 N | St George, UT 84770-8614 | | | First-Class Mail |
| Charter Organizations | Lds Middletown Ward | Redwood Empire Council 041 | 14970 Lakeview Way | Clearlake, CA 95422 | | | First-Class Mail |
| Charter Organizations | Lds Middletown Ward Dayton Stake | Miami Valley Council, Bsa 444 | 4930 Central Ave | Middletown, OH 45044-5425 | | | First-Class Mail |
| Charter Organizations | Lds Midland 5Th Ward | Midland, Texas Stake | 4805 Gateway St | Midland, TX 79707-2816 | | | First-Class Mail |
| Charter Organizations | Lds Midland First Ward Odessa Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707-2816 | | | First-Class Mail |
| Charter Organizations | Lds Midland Second Ward Midland Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707-2816 | | | First-Class Mail |
| Charter Organizations | Lds Midland Sixth Ward Odessa Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707-2816 | | | First-Class Mail |
| Charter Organizations | Lds Midland Third Ward Odessa Tx Stake | Buffalo Trail Council 567 | 2101 Tarleton St | Midland, TX 79707-6635 | | | First-Class Mail |
| Charter Organizations | Lds Midlothian Ward / Dallas Stake | Circle Ten Council 571 | 6406 Hill Valley Ct | Midlothian, TX 76065-6960 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 10Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8825 S Monroe St | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 11Th Ward | Midvale Ut N Stake | 97 W 7500 S | Midvale, UT 84047-2041 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 12Th (Korean) Branch | Midvale Ut Stake | 8350 S Jackson St | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 13Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8825 Monroe St | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 14Th (Tongan ) Branch | Sl Ut S (Tongan) Stake | 87 E 7100 S | Midvale, UT 84047-1528 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 15Th Branch | Midvale Ut N Stake | 97 W 7500 S | Midvale, UT 84047-2041 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 1St Ward | Midvale Ut N Stake | 308 W 6Th Ave | Midvale, UT 84047-7382 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 2Nd Ward | Midvale Ut N Stake | 97 W 7500 S | Midvale, UT 84047-2041 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 3Rd Ward | Midvale Ut N Stake | 7825 S Olympus St | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 4Th Ward | Midvale Ut N Stake | 7825 S Olympus St | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 5Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8175 S Jackson St | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 6Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8175 S Jackson St | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Midvale 8Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8350 S Jackson St | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Midvale East 150 Ward | Midvale Ut E Stake | 240 E 7570 S | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Midvale East 2Nd Ward | Midvale Ut E Stake | 7250 S Halstein Dr | Midvale, UT 84047-2220 | | | First-Class Mail |
| Charter Organizations | Lds Midvale East 4Th Ward | Midvale Ut E Stake | 87 E 7100 S | Midvale, UT 84047-1528 | | | First-Class Mail |
| Charter Organizations | Lds Midvale East 5Th Ward | Midvale Ut E Stake | 240 E Greenwood Ave | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Midvale East 6Th Ward | Midvale Ut E Stake | 7250 S Halstein Dr | Midvale, UT 84047-2220 | | | First-Class Mail |
| Charter Organizations | Lds Midvalley 1St Ward | Sandy Ut Midvalley Stake | 1050 E Chapel Hill Rd | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Midvalley 2Nd (Samoan) Ward | Sandy Ut Midvly Stake | 1106 E 8055 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Midvalley 4Th Ward | Sandy Ut Midvalley Stake | 1106 E 8055 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Midvalley 5Th Ward | Sandy Ut Midvalley Stake | 1175 E 7800 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Midvalley 6Th Ward | Sandy Ut Midvalley Stake | 1106 E 8050 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Midvalley 7Th Ward | Sandy Ut Midvalley Stake | 1175 E 7800 S | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Midway Second Ward | Utah National Parks 591 | 4827 N 2475 W | Cedar City, UT 84721-5663 | | | First-Class Mail |
| Charter Organizations | Lds Midway Ward | Utah National Parks 591 | 70 E Midvalley Rd | Enoch, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Midway Ward - Winslow Az Stk | Grand Canyon Council 010 | 8181 Wilson St | Joseph City, AZ 86032 | | | First-Class Mail |
| Charter Organizations | Lds Midwest City 1St Ward Okc Stake | Last Frontier Council 480 | 110 W Franklin Dr | Midwest City, OK 73110-4547 | | | First-Class Mail |
| Charter Organizations | Lds Mile Square Park Ward | Huntington Beach Stake | 17500 Bushard St | Fountain Valley, CA 92708 | | | First-Class Mail |
| Charter Organizations | Lds Miles City Ward, Glendive Stake | Montana Council 315 | 825 S Center Ave | Miles City, MT 59301 | | | First-Class Mail |
| Charter Organizations | Lds Milford First Ward | Utah National Parks 591 | 748 W 600 S | Milford, UT 84751-7839 | | | First-Class Mail |
| Charter Organizations | Lds Milford Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 5837 Sycamore Church Rd | Loveland, OH 45140 | | | First-Class Mail |
| Charter Organizations | Lds Militani 1St Ward - Militani Hi Stake | Aloha Council, Bsa 104 | 95-1039 Mehula Pkwy | Mililani, HI 96789 | | | First-Class Mail |
| Charter Organizations | Lds Mililani 3Rd Ward - Mililani Stk | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | | First-Class Mail |
| Charter Organizations | Lds Mililani 4Th Ward - Waipahu Stake | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | | First-Class Mail |
| Charter Organizations | Lds Mililani Canyon Ward | Herriman Ut Mtn View Stake | 5424 W Loch Lomond Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Mill Creek Ward - Redlands Stake | California Inland Empire Council 045 | 350 N Wabash Ave | Redlands, CA 92374 | | | First-Class Mail |
| Charter Organizations | Lds Mill Creek Ward Everett Stake | Mount Baker Council, Bsa 606 | P.O. Box 12021 | Mill Creek, WA 98082 | | | First-Class Mail |
| Charter Organizations | Lds Mill Pond Ward | Lindon Ut Stake | 388 S 630 E | Lehi, UT 84043-2352 | | | First-Class Mail |
| Charter Organizations | Lds Mill Pond Ward/Sandsburg Park Ut Stk | Great Salt Lake Council 590 | 417 Benson Rd | Sandsburg Park, UT 84074-9050 | | | First-Class Mail |
| Charter Organizations | Lds Mill Shadow Ward | Deseret Mill Stake | 200 N 1275 W | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Mill Valley Papillion Stake | Mid-America Council 326 | 6820 S 164Th Ave | Omaha, NE 68135 | | | First-Class Mail |
| Charter Organizations | Lds Millbrook Ward | Tuscaloosa Area Council 005 | 2200 Cobbs Ford Rd | Prattville, AL 36066 | | | First-Class Mail |
| Charter Organizations | Lds Millcreek 2Nd Ward | Sl Millcreek Stk | 4220 S Jeannine Ln | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Millcreek 4Th Ward/Slc Ut Millcreek Stk | Great Salt Lake Council 590 | 3805 S Main St | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds Millcreek 6Th Ward/S L Millcreek Stk | Great Salt Lake Council 590 | 3805 S Main St | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds Millcreek 7Th Ward/S L Millcreek Stk | Great Salt Lake Council 590 | 4558 S 600 E | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Millcreek 8Th Ward/S L Millcreek Stk | Great Salt Lake Council 590 | 3113 E Gordon Ln Apt 32 | Salt Lake City, UT 84109-3118 | | | First-Class Mail |
| Charter Organizations | Lds Millcreek Canyon Ward | Salt Lake City Utah Stake | 3495 S 1385 E | Salt Lake City, UT 84106 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Millcreek Ward - Boise W Stk | One-Ida Council 106 - Bsa 106 | 3700 S Maple Grove Rd | Boise, ID 83709-6132 | | | First-Class Mail |
| Charter Organizations | Lds Milledgeville Ward | Central Georgia Council 096 | 1700 N Jefferson St Ne | Milledgeville, GA 31061-2226 | | | First-Class Mail |
| Charter Organizations | Lds Miller Springs Ward | Syracuse West Stake | 2500 S Bluff Rd | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Miller Ward - Mesa Az North Stk | Grand Canyon Council 010 | 933 E Brown Rd | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Milligan Valley Ward - Eagar Az Stk | Grand Canyon Council 010 | 135 N Main St | Eagar, AZ 85925 | | | First-Class Mail |
| Charter Organizations | Lds Millington Ward - Memphis North Stake | Chickasaw Council 558 | 9604 Us Hwy 51 N | Millington, TN 38053-4617 | | | First-Class Mail |
| Charter Organizations | Lds Millpond Ward Auburn Stake | Chief Seattle Council 609 | 1820 F St Se | Auburn, WA 98002-6854 | | | First-Class Mail |
| Charter Organizations | Lds Millsite Ward | Utah National Parks 591 | P.O. Box 874 | Ferron, UT 84523-0874 | | | First-Class Mail |
| Charter Organizations | Lds Millstream Ward/5 L Grant Stk | Great Salt Lake Council 590 | 3400 S 1100 E | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Millville 1St Ward | Providence S Stake | 110 S Main St | Millville, UT 84326-7723 | | | First-Class Mail |
| Charter Organizations | Lds Millville 2Nd Ward | Providence S Stake | 360 E 450 N | Millville, UT 84326 | | | First-Class Mail |
| Charter Organizations | Lds Millville 3Rd Ward | Providence S Stake | 110 N Main St | Millville, UT 84326 | | | First-Class Mail |
| Charter Organizations | Lds Millville 4Th Ward | Providence S Stake | 360 E 450 N | Millville, UT 84326 | | | First-Class Mail |
| Charter Organizations | Lds Millville 5Th Ward | Providence S Stake | 360 E 450 N | Millville, UT 84326 | | | First-Class Mail |
| Charter Organizations | Lds Milpitas Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 48950 Green Valley Rd | Fremont, CA 94539-8001 | | | First-Class Mail |
| Charter Organizations | Lds Milton Ward | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075-3861 | | | First-Class Mail |
| Charter Organizations | Lds Milton Ward | Gulf Coast Council 773 | 5737 Berryhill Rd | Milton, FL 32570-8281 | | | First-Class Mail |
| Charter Organizations | Lds Milton-Freewater Ward | Walla Walla Stake | 52794 Appleton Rd | Milton-Freewater, OR 97862-7552 | | | First-Class Mail |
| Charter Organizations | Lds Milwaukie Ward Milwaukie Stake | Cascade Pacific Council 492 | 13520 Se Rusciff Rd | Portland, OR 97222-2144 | | | First-Class Mail |
| Charter Organizations | Lds Mindi Meadows Ward | Rvrtn Ut Central Stake | Great Salt Lake Council 590 | 2361W 13400 S | Riverton, UT 84065 | | First-Class Mail |
| Charter Organizations | Lds Mineral Wells Ward | Weatherford Stake | 822 S E 22Nd Ave | Mineral Wells, TX 76067 | | | First-Class Mail |
| Charter Organizations | Lds Minersville First Ward | Utah National Parks 591 | 130 W Main | Minersville, UT 84752 | | | First-Class Mail |
| Charter Organizations | Lds Minersville Second Ward | Utah National Parks 591 | P.O. Box 60 | Minersville, UT 84752-0060 | | | First-Class Mail |
| Charter Organizations | Lds Mingo Valley Ward - Tulsa Ok Stake | Indian Nations Council 488 | 12110 E 7Th St | Tulsa, OK 74128-3605 | | | First-Class Mail |
| Charter Organizations | Lds Mingus Foothills Ward | Prescott Vly Az Stake | 7073 E Pronghorn Ranch Pkwy | Prescott Valley, AZ 86315 | | | First-Class Mail |
| Charter Organizations | Lds Mingus Ward - Cottonwood Az Stk | Grand Canyon Council 010 | 1377 E Hombre Dr | Cottonwood, AZ 86326-4825 | | | First-Class Mail |
| Charter Organizations | Lds Mink Creek Ward | Preston N Stake | 7316 N Capitol Hill Rd | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds Minneapolis Stake | Lake Nokomis Ward | 3921 Nicollet Ave | Minneapolis, MN 55409 | | | First-Class Mail |
| Charter Organizations | Lds Minneapolis Stake | Eden Prairie Ward | 9700 Nesbitt Ave S | Bloomington, MN 55437-1912 | | | First-Class Mail |
| Charter Organizations | Lds Minneapolis Stake - Bloomington Ward | Northern Star Council 250 | 9700 Nesbitt Ave S | Bloomington, MN 55437-1912 | | | First-Class Mail |
| Charter Organizations | Lds Minneapolis Stake - Chaska Ward | Northern Star Council 250 | 1350 Peitz Ave | Waconia, MN 55387 | | | First-Class Mail |
| Charter Organizations | Lds Minneapolis Stake - Hispanic Ward | Northern Star Council 250 | 3921 Nicollet Ave | Minneapolis, MN 55409 | | | First-Class Mail |
| Charter Organizations | Lds Minneapolis Stake - Minnetonka Ward | Northern Star Council 250 | 330 Vicksburg Ln N | Plymouth, MN 55447-3900 | | | First-Class Mail |
| Charter Organizations | Lds Minneapolis Stake - Plymouth Ward | Northern Star Council 250 | 330 Vicksburg Ln N | Plymouth, MN 55447-3900 | | | First-Class Mail |
| Charter Organizations | Lds Minneapolis Stake - Waconia Ward | Northern Star Council 250 | 1350 Peitz Ave | Waconia, MN 55387 | | | First-Class Mail |
| Charter Organizations | Lds Mineola Branch Leesburg | Central Florida Council 083 | 14600 Green Valley Blvd | Clermont, FL 34711 | | | First-Class Mail |
| Charter Organizations | Lds Mint Valley Ward Longview Stake | Cascade Pacific Council 492 | 1721 30Th Ave | Longview, WA 98632-3404 | | | First-Class Mail |
| Charter Organizations | Lds Miramar Ward | South Florida Council 084 | 8201 Nw 186Th St | Hialeah, FL 33015-2651 | | | First-Class Mail |
| Charter Organizations | Lds Miramar Ward - Mesa Az | Citrus Heights Stake | 3345 E Mclellan Rd | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Misawa Servicemens Branch | Far E Council 803 | Psc 76 Box 2974 | Apo, AP 96319-0030 | | | First-Class Mail |
| Charter Organizations | Lds Misawa Servicemen's Branch | Far E Council 803 | Psc 76 Box 5032 | Apo, AP 96319-0051 | | | First-Class Mail |
| Charter Organizations | Lds Mishawaka Ward - South Bend Stake | Lasalle Council 165 | 930 Park Pl | Mishawaka, IN 46545-3523 | | | First-Class Mail |
| Charter Organizations | Lds Mission Creek Ward - East Stake | Alamo Area Council 583 | 311 Galway St | San Antonio, TX 78223-2819 | | | First-Class Mail |
| Charter Organizations | Lds Mission Hills Ward Eldorado Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, NV 89002-6427 | | | First-Class Mail |
| Charter Organizations | Lds Mission Lake Ward | Santa Margarita Stake | 29441 Altisima | Rancho Santa Margarita, CA 92688 | | | First-Class Mail |
| Charter Organizations | Lds Mission Oak Ward Sac East Stake | Golden Empire Council 047 | 3430 Mission Ave | Carmichael, CA 95608-3113 | | | First-Class Mail |
| Charter Organizations | Lds Mission Peak Ward - Fremont Stake | San Francisco Bay Area Council 028 | 48950 Green Valley Rd | Fremont, CA 94539-8001 | | | First-Class Mail |
| Charter Organizations | Lds Mission Ridge Ward/Wenatchee Stake | Grand Columbia Council 614 | 667 10Th St Ne | East Wenatchee, WA 98802-4509 | | | First-Class Mail |
| Charter Organizations | Lds Mission Viejo 1St Ward | Mission Viejo Stake | 27976 Marguerite Pkwy | Mission Viejo, CA 92692-3609 | | | First-Class Mail |
| Charter Organizations | Lds Mission Viejo 2Nd Ward | Mission Viejo Stake | 27976 Marguerite Pkwy | Mission Viejo, CA 92692-3609 | | | First-Class Mail |
| Charter Organizations | Lds Mission Viejo 5Th Ward | Mission Viejo Stake | 23850 Los Alisos Blvd | Mission Viejo, CA 92691 | | | First-Class Mail |
| Charter Organizations | Lds Mission Ward - Riverside Stake | California Inland Empire Council 045 | 5900 Grand Ave | Riverside, CA 92504-1328 | | | First-Class Mail |
| Charter Organizations | Lds Mississippi Ward - Memphis Stake | Chickasaw Council 558 | 1255 Goodman Rd E | Southaven, MS 38671-9541 | | | First-Class Mail |
| Charter Organizations | Lds Missoula 1St Wd, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801-8641 | | | First-Class Mail |
| Charter Organizations | Lds Missoula 2Nd Wd, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801-8641 | | | First-Class Mail |
| Charter Organizations | Lds Missoula 3Rd Wd, Missoula Stake | Montana Council 315 | 3026 South Ave W | Missoula, MT 59804-5108 | | | First-Class Mail |
| Charter Organizations | Lds Missoula 4Th Ward, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801-8641 | | | First-Class Mail |
| Charter Organizations | Lds Missouri River Ward | Lake St Louis Stake | Greater St Louis Area Council 312 | Nm - 1401 S Henke Rd | Lake St Louis, Mo 63367 | | First-Class Mail |
| Charter Organizations | Lds Misty Meadows Ward | Pleasant View South Stake | 2360 N 600 W | Harrisville, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Mitchell Ward - Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 4921 N Mitchell St | Boise, ID 83704-2242 | | | First-Class Mail |
| Charter Organizations | Lds Mlw Ward - Pago West Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First-Class Mail |
| Charter Organizations | Lds Moab Fifth Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532-2719 | | | First-Class Mail |
| Charter Organizations | Lds Moab First Ward | Utah National Parks 591 | 1301 Knutson Cyr | Moab, UT 84532-3185 | | | First-Class Mail |
| Charter Organizations | Lds Moab Fourth Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532-2719 | | | First-Class Mail |
| Charter Organizations | Lds Moab Second Ward | Utah National Parks 591 | 475 W 400 N | Moab, UT 84532-2249 | | | First-Class Mail |
| Charter Organizations | Lds Moab Third Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532-2719 | | | First-Class Mail |
| Charter Organizations | Lds Moanalua 2Nd Ward - Honolulu W Stake | Aloha Council, Bsa 104 | 642 N Vineyard Blvd Apt G | Honolulu, HI 96817-3832 | | | First-Class Mail |
| Charter Organizations | Lds Moanalua Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 1723 Beckley St | Honolulu, HI 96819-3404 | | | First-Class Mail |
| Charter Organizations | Lds Moapa Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 243 | Moapa, NV 89025-0243 | | | First-Class Mail |
| Charter Organizations | Lds Moberly Ward - Columbia Stake | Great Rivers Council 653 | 1049 County Rd 2310 | Moberly, MO 65270 | | | First-Class Mail |
| Charter Organizations | Lds Modesto Stake | Greater Yosemite Council 059 | 1105 W Orangeburg Ave | Modesto, CA 95350-4043 | | | First-Class Mail |
| Charter Organizations | Lds Mogollon Rim Ward - Silver Creek Az | Stake | P.O. Box 625 | Heber, AZ 85928-0625 | | | First-Class Mail |
| Charter Organizations | Lds Mogotlon Ward - Payson Az Stk | Grand Canyon Council 010 | 170 W Midway St | Payson, AZ 85541-2425 | | | First-Class Mail |
| Charter Organizations | Lds Mojave Branch-Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | Victorville, CA 92394-5579 | | | First-Class Mail |
| Charter Organizations | Lds Mojave Narrows Ward - Apple Vly Stk | California Inland Empire Council 045 | 15500 Tuscola Rd | Apple Valley, CA 92307 | | | First-Class Mail |
| Charter Organizations | Lds Mojave River Ward - Hesperia Stake | California Inland Empire Council 045 | 9533 Hickory Ave | Hesperia, CA 92345 | | | First-Class Mail |
| Charter Organizations | Lds Molalla River Ward Oregon City Stake | Cascade Pacific Council 492 | 1300 Homestead Pl | Molalla, OR 97038-7398 | | | First-Class Mail |
| Charter Organizations | Lds Molalla Ward Oregon City Stake | Cascade Pacific Council 492 | 579 W Main St | Molalla, OR 97038-9010 | | | First-Class Mail |
| Charter Organizations | Lds Mona First Ward | Utah National Parks 591 | P.O. Box 516 | Mona, UT 84645-0516 | | | First-Class Mail |
| Charter Organizations | Lds Mona Fourth Ward | Utah National Parks 591 | P.O. Box 467 | Mona, UT 84645-0467 | | | First-Class Mail |
| Charter Organizations | Lds Mona Second Ward | Utah National Parks 591 | P.O. Box 468 | Mona, UT 84645-0468 | | | First-Class Mail |
| Charter Organizations | Lds Mona Third Ward | Utah National Parks 591 | 100 W 800 S | Mona, UT 84645 | | | First-Class Mail |
| Charter Organizations | Lds Monad Ward, Billings Stake | Montana Council 315 | 2132 Beloit Dr | Billings, MT 59102-5756 | | | First-Class Mail |
| Charter Organizations | Lds Monahans Br, Ft Stockton Distr | Buffalo Trail Council 567 | 601 W Interstate 20 | Monahans, TX 79756-7434 | | | First-Class Mail |
| Charter Organizations | Lds Monarch Meadows Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5246 W Gossamer Way | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Monett Ward - Monett Stake | Ozark Trails Council 306 | Hwy 37 And Cir Dr | Monett, MO 65708 | | | First-Class Mail |
| Charter Organizations | Lds Monica Ward, E Bakersfield Stake | Southern Sierra Council 030 | 5007 Ventana Canyon Dr | Bakersfield, CA 93306-9401 | | | First-Class Mail |
| Charter Organizations | Lds Monmouth Third Ward Monmouth Stake | Cascade Pacific Council 492 | 783 Church St W | Monmouth, OR 97361-3730 | | | First-Class Mail |
| Charter Organizations | Lds Monmouth Ward Monmouth Stake | Cascade Pacific Council 492 | 783 Church St W | Monmouth, OR 97361-3782 | | | First-Class Mail |
| Charter Organizations | Lds Monroe Fifth Ward | Utah National Parks 591 | 345 W Lds Way | Monroe, UT 84754-4600 | | | First-Class Mail |
| Charter Organizations | Lds Monroe First Ward | Utah National Parks 591 | 49 E 200 N | Monroe, UT 84754 | | | First-Class Mail |
| Charter Organizations | Lds Monroe Fourth Ward | Utah National Parks 591 | 49 E 200 N | Monroe, UT 84754 | | | First-Class Mail |
| Charter Organizations | Lds Monroe Second Ward | Utah National Parks 591 | 999 W 370 S | Monroe, UT 84754-4316 | | | First-Class Mail |
| Charter Organizations | Lds Monroe Third Ward | Utah National Parks 591 | 140 N Main St | Monroe, UT 84754-4124 | | | First-Class Mail |
| Charter Organizations | Lds Monroe Ward - Athens Georgia Stake | Northeast Georgia Council 101 | Youth Monroe Rd | Loganville, GA 30052 | | | First-Class Mail |
| Charter Organizations | Lds Monroe Ward - Athens Stake | Northeast Georgia Council 101 | Youth Monroe Rd | Loganville, GA 30052 | | | First-Class Mail |
| Charter Organizations | Lds Monroe Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | | | First-Class Mail |
| Charter Organizations | Lds Monroe Ward, Westland Stake | Southern Shores Fsc 783 | 3740 W Monroe Rd | Monroe, MI 48161 | | | First-Class Mail |
| Charter Organizations | Lds Monrovia Ward L1Ed | Greater Los Angeles Area 033 | 532 W Lemon Ave | Monrovia, CA 91016-2610 | | | First-Class Mail |
| Charter Organizations | Lds Monta Vista Ward - North Stake | Alamo Area Council 583 | 407 Happy Trl | Shavano Park, TX 78231-1440 | | | First-Class Mail |
| Charter Organizations | Lds Monte Bello Ward Central Stake | Las Vegas Area Council 328 | 6201 Stewart Ave | Las Vegas, NV 89110-3230 | | | First-Class Mail |
| Charter Organizations | Lds Monte Cristo Ward Las Vegas Stake | Las Vegas Area Council 328 | 1801 S Monte Cristo Way | Las Vegas, NV 89117-2047 | | | First-Class Mail |
| Charter Organizations | Lds Monte Sano Ward, Huntsville Stake | Greater Alabama Council 001 | 2110 Byrd Spring Rd Sw | Huntsville, AL 35802-2146 | | | First-Class Mail |
| Charter Organizations | Lds Monte Vista Branch/Logan Stake | Trapper Trails 589 | 380 S 1250 W | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds Monte Vista Branch-Phoenix Az | North Stake | 325 E Coral Gables Dr | Phoenix, AZ 85022-3605 | | | First-Class Mail |
| Charter Organizations | Lds Monte Vista Ward, Boise Idaho Stk | Rocky Mountain Stake | 100 N Malley Dr | Nampa, ID 83686-5826 | | | First-Class Mail |
| Charter Organizations | Lds Montebello 1St Ward - Alta Mesa Stk | Grand Canyon Council 010 | 4034 E Ellis St | Mesa, AZ 85205-5140 | | | First-Class Mail |
| Charter Organizations | Lds Montecito Ward Meridian Idaho Stk | Ore-Ida Council 106 | 4525 N Ten Mile Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Monteleno Ward - Qc Az Central Stk | Grand Canyon Council 010 | 20415 E Chandler Hts Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Monterey 2St Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1 Forest Knoll Rd | Monterey, CA 93940-5801 | | | First-Class Mail |
| Charter Organizations | Lds Monterey 2Nd Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1 Forest Knoll Rd | Monterey, CA 93940-5801 | | | First-Class Mail |
| Charter Organizations | Lds Monterey Park Ward - Gilbert Az | Superstition Springs Stake | 2939 S Power Rd | Mesa, AZ 85212-9601 | | | First-Class Mail |
| Charter Organizations | Lds Monterey Ward - Mesa Az | Boulder Creek Stake | 7145 E Monterey Ave | Mesa, AZ 85209 | | | First-Class Mail |
| Charter Organizations | Lds Montezuma Creek Branch | Grand Canyon Council 010 | 360 S 27 S St | Camp Verde, AZ 86322 | | | First-Class Mail |
| Charter Organizations | Lds Montgomery Stake | Tukabatchee Area Council 005 | 2200 Cobbs Ford Rd | Prattville, AL 36066 | | | First-Class Mail |
| Charter Organizations | Lds Montgomery Village Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Montgomery Village, MD 20886 | | | First-Class Mail |
| Charter Organizations | Lds Montgomery Ward Cincinnati Ohio E Stk | Dan Beard Council, Bsa 438 | 8250 Cornell Rd | Cincinnati, OH 45249 | | | First-Class Mail |
| Charter Organizations | Lds Monticello First Ward | Utah National Parks 591 | 165 S Main St | Monticello, UT 84535 | | | First-Class Mail |
| Charter Organizations | Lds Monticello Fourth Ward | Utah National Parks 591 | 347 N 200 W | Monticello, UT 84535 | | | First-Class Mail |
| Charter Organizations | Lds Monticello Second Ward | Utah National Parks 591 | 347 N 200 W | Monticello, UT 84535 | | | First-Class Mail |
| Charter Organizations | Lds Monticello Third Ward | Utah National Parks 591 | 165 S Main St | Monticello, UT 84535 | | | First-Class Mail |
| Charter Organizations | Lds Montpelier 1St Ward Montpelier Stake | Grand Teton Council 107 | 485 S 7Th St | Montpelier, ID 83254-1434 | | | First-Class Mail |
| Charter Organizations | Lds Montpelier 2Nd Ward | Montpelier Stake | 485 S 7Th St | Montpelier, ID 83254 | | | First-Class Mail |
| Charter Organizations | Lds Montpelier 3Rd Ward | Montpelier Stake | 485 S 7Th St | Montpelier, ID 83254 | | | First-Class Mail |
| Charter Organizations | Lds Montpelier 4Th Ward | Montpelier Stake | 485 S 7Th St | Montpelier, ID 83254-1434 | | | First-Class Mail |
| Charter Organizations | Lds Montpelier 5Th Ward | Montpelier Stake | 840 N 6Th St | Montpelier, ID 83254 | | | First-Class Mail |
| Charter Organizations | Lds Montrose Ward | Montpelier Stake | 224 Hwy 89 | Montpelier, ID 83254 | | | First-Class Mail |
| Charter Organizations | Lds Monument Park Ward | Salt Lake Monument Pk Stake | 1005 S 2000 E | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Monument Ridge West Ward | Hermosa Vista Stake | 2850 E Lehi Rd | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Monument Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 810 E Lehi Rd | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Monument Ward - Monument Stake | Pikes Peak Council 060 | 950 W Hwy 105 | Monument, CO 80132 | | | First-Class Mail |
| Charter Organizations | Lds Monument Ward/St West Stake | Denver Area Council 061 | 950 W Hwy 105 | Grand Junction, CO 81507-1208 | | | First-Class Mail |
| Charter Organizations | Lds Moon Lake Ward | Utah National Parks 591 | 167 E 500 N | Neola, UT 84053 | | | First-Class Mail |
| Charter Organizations | Lds Moon Mountain Ward - Phoenix Az | North Stake | 325 E Coral Gables Dr | Phoenix, AZ 85022-3605 | | | First-Class Mail |
| Charter Organizations | Lds Moon Ridge Ward - Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5645 S Cloverdale | Boise, ID 83709 | | | First-Class Mail |
| Charter Organizations | Lds Moon Valley Ward - Phoenix Az | North Stake | 11650 N 35Th Ave | Phoenix, AZ 85029-3270 | | | First-Class Mail |
| Charter Organizations | Lds Moon Valley Ward Dbc South Stake | Last Frontier Council 480 | 12912 S 21 - Indianapolis Ok | Oklahoma City, OK 73170 | | | First-Class Mail |
| Charter Organizations | Lds Moore Stake - Arco Ward | Grand Teton Council 107 | 225 N 2900 W | Arco, ID 83213-8798 | | | First-Class Mail |
| Charter Organizations | Lds Moore Stake - Howe Branch | Grand Teton Council 107 | 3770 N 3000 W | Howe, ID 83244-8716 | | | First-Class Mail |
| Charter Organizations | Lds Moore Stake - Leslie Ward | Grand Teton Council 107 | 3962 W 2900 W | Leslie, ID 83244 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Moore Stake - Lost River Ward | Grand Teton Council 107 | 3100 N 3350 W | Moore, ID 83255 | | | First-Class Mail |
| Charter Organizations | Lds Moore Stake - Mackay Ward | | 531 Spruce St | Mackay, ID 83251 | | | First-Class Mail |
| Charter Organizations | Lds Moorestown Ward/Cherry Hill Nj Stake | Garden State Council 690 | 209 Demarest Rd | Moorestown, NJ 08057-1303 | | | First-Class Mail |
| Charter Organizations | Lds Moorpark Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 10270 S Stelling Rd | Cupertino, CA 95014-4226 | | | First-Class Mail |
| Charter Organizations | Lds Moraga Ward - Oakland Stake | Mt Diablo-Silverado Council 023 | 3776 Via Granada | Moraga, CA 94556-1633 | | | First-Class Mail |
| Charter Organizations | Lds Morehead City Ward | East Carolina Council 426 | 3606 Country Club Rd | Morehead City, NC 28557-3002 | | | First-Class Mail |
| Charter Organizations | Lds Moreland Ward Milwaukie Stake | Cascade Pacific Council 492 | 7880 Se Milwaukie Ave | Portland, OR 97202-6319 | | | First-Class Mail |
| Charter Organizations | Lds Moreno Vly Ward - Moreno Vly Stake | California Inland Empire Council 045 | 11790 Perris Blvd | Moreno Valley, CA 92557-6538 | | | First-Class Mail |
| Charter Organizations | Lds Morgan Hill 1St Ward | Morgan Hill Stake | 1790 E Dunne Ave | Morgan Hill, CA 95037-7028 | | | First-Class Mail |
| Charter Organizations | Lds Morgan Hill 2Nd Ward | Morgan Hill Stake | 1790 E Dunne Ave | Morgan Hill, CA 95037-7028 | | | First-Class Mail |
| Charter Organizations | Lds Morgan Hill Ward - Temecula Stake | California Inland Empire Council 045 | 43940 Pacific Sunset Dr | Temecula, CA 92592 | | | First-Class Mail |
| Charter Organizations | Lds Mormon Station Ward | Carson City Stake | 816 Amador Ct | Carson City, NV 89705-7248 | | | First-Class Mail |
| Charter Organizations | Lds Morning Sun Ward - Qz Az South Stk | Grand Canyon Council 010 | 33794 Gary Rd | San Tan Valley, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Morning Sun Ward Sunrise Stake | Las Vegas Area Council 328 | 877 Temple View Dr | Las Vegas, NV 89110-2920 | | | First-Class Mail |
| Charter Organizations | Lds Morning View Ward | Strisby Park Ut Sx Stake | 5705 Mast Ln | Stansbury Park, UT 84074-7405 | | | First-Class Mail |
| Charter Organizations | Lds Morningside First Ward | Utah National Parks 591 | 900 S 700 E | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Morningside Fourth Ward | Utah National Parks 591 | 930 S Morningside Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Morningside Heights Ward | New York Stake | 125 Columbus Ave | New York, NY 10023-6514 | | | First-Class Mail |
| Charter Organizations | Lds Morningside Sixth Ward | Utah National Parks 591 | 1082 S 620 E | St George, UT 84790-5734 | | | First-Class Mail |
| Charter Organizations | Lds Morningside Ward - Qz Az Ocotillo Stk | Grand Canyon Council 010 | 2559 E Combs Rd | San Tan Valley, AZ 85140 | | | First-Class Mail |
| Charter Organizations | Lds Morningside Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 1555 W Lovely Rd | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Moroni First Ward | Utah National Parks 591 | P.O. Box 229 | Moroni, UT 84646-0229 | | | First-Class Mail |
| Charter Organizations | Lds Moroni Second Ward | Utah National Parks 591 | 50 N Center St | Moroni, UT 84646 | | | First-Class Mail |
| Charter Organizations | Lds Moroni Third Ward | Utah National Parks 591 | P.O. Box 625 | Moroni, UT 84646-0625 | | | First-Class Mail |
| Charter Organizations | Lds Morrison Ranch Ward - Gilbert Az | Highland W Stake | 2865 E Robin Ct | Gilbert, AZ 85296-9424 | | | First-Class Mail |
| Charter Organizations | Lds Morristown 1St Ward Morristown | Patriots Path Council 358 | 283 James St | Morristown, NJ 07960-6372 | | | First-Class Mail |
| Charter Organizations | Lds Morrisville Ward | Washington Crossing Council 777 | 1204 Pine Grove Rd | Yardley, PA 19067-3308 | | | First-Class Mail |
| Charter Organizations | Lds Morro Bay Ward | San Luis Obispo Stake | 3000 Ironwood Ave | Morro Bay, CA 93442 | | | First-Class Mail |
| Charter Organizations | Lds Morton Ward, Peoria Stake | W D Boyce 138 | 2530 N Morton Ave | Morton, IL 61550-1128 | | | First-Class Mail |
| Charter Organizations | Lds Moss Hill Ward/Bnff Lrt Central Stk | Great Salt Lake Council 590 | 455 S 1200 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Moultrie Ward, Tifton, Ga Stake | Suwannee River Area Council 664 | 100 West Blvd | Moultrie, GA 31768-5862 | | | First-Class Mail |
| Charter Organizations | Lds Mount Airey Ward | Utah National Parks 591 | 4338 E Inverness Ln | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Mount Airy Ward | Old Hickory Council 427 | 162 Temple Ln | Mount Airy, NC 27030 | | | First-Class Mail |
| Charter Organizations | Lds Mount Jordan 1St Ward | Sandy Ut Mt Jordan Stake | 8950 S 400 E | Sandy, UT 84070-2466 | | | First-Class Mail |
| Charter Organizations | Lds Mount Jordan 2Nd Ward | Sandy Ut Mt Jordan Stake | 9331 S 300 E | Sandy, UT 84070-2902 | | | First-Class Mail |
| Charter Organizations | Lds Mount Jordan 3Rd Ward | Sandy Ut Mt Jordan Stake | 8950 S 400 E | Sandy, UT 84070-2466 | | | First-Class Mail |
| Charter Organizations | Lds Mount Jordan 4Th Ward | Sandy Ut Mt Jordan Stake | 235 E Sego Lily Dr | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Mount Jordan 5Th Ward | Sandy Ut Mt Jordan Stake | 9331 S 300 E | Sandy, UT 84070-2902 | | | First-Class Mail |
| Charter Organizations | Lds Mount Jordan 6Th Ward | Sandy Ut Mt Jordan Stake | 9331 S 300 E | Sandy, UT 84070-2902 | | | First-Class Mail |
| Charter Organizations | Lds Mount Jordan 7Th Ward | Sandy Ut Mt Jordan Stake | 235 E Sego Lily Dr | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Mount Lewis 1St Ward | Mount Lewis Stake | 435 N Jackson Ave | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Mount Lewis 2Nd Ward | Mount Lewis Stake | 435 N Jackson Ave | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Mount Lewis 3Rd Ward | Mount Lewis Stake | 435 N Jackson Ave | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Mount Lewis 4Th Ward | Mount Lewis Stake | 550 E 900 N | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Mount Lewis 5Th Ward | Mount Lewis Stake | 550 E 900 N | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Mount Lewis 6Th Ward | Mount Lewis Stake | 1150 Monroe Blvd | Ogden, UT 84404-6403 | | | First-Class Mail |
| Charter Organizations | Lds Mount Lewis 7Th Ward | Mount Lewis Stake | 1150 Monroe Blvd | Ogden, UT 84404-6403 | | | First-Class Mail |
| Charter Organizations | Lds Mount Lewis 8Th Ward | Mount Lewis Stake | 1150 Monroe Blvd | Ogden, UT 84404-6403 | | | First-Class Mail |
| Charter Organizations | Lds Mount Lewis 9Th Ward | Mount Lewis Stake | 550 E 900 N | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Mount Mahogany Eighth Ward | Utah National Parks 591 | 1185 W 2180 N | Pleasant Grove, UT 84062-4901 | | | First-Class Mail |
| Charter Organizations | Lds Mount Mahogany Fifth | Utah National Parks 591 | 1541 N 1300 W | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Mount Mahogany First | Utah National Parks 591 | 946 W 2200 N | Pleasant Grove, UT 84062-9232 | | | First-Class Mail |
| Charter Organizations | Lds Mount Mahogany Fourth | Utah National Parks 591 | 1548 N 900 W | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Mount Mahogany Second | Utah National Parks 591 | 1363 N 1070 W | Pleasant Grove, UT 84062-9153 | | | First-Class Mail |
| Charter Organizations | Lds Mount Mahogany Sixth | Utah National Parks 591 | 1210 N 1300 W | Pleasant Grove, UT 84062-9600 | | | First-Class Mail |
| Charter Organizations | Lds Mount Mahogany Third | Utah National Parks 591 | 1548 N 900 W | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Mount Nebo Ward | Utah National Parks 591 | 1006 E 200 N | Spanish Fork, UT 84660-1970 | | | First-Class Mail |
| Charter Organizations | Lds Mount Olympus Ward | St Mt Olympus Stake | 4625 S Lanark Rd | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Mount Rushmore Ward | Black Hills Area Council 695 605 | 2250 Moon Meadows Dr | Rapid City, SD 57702 | | | First-Class Mail |
| Charter Organizations | Lds Mount Si Ward Bellevue South Stake | Chief Seattle Council 609 | 527 Sw Mt Si Blvd | North Bend, WA 98045 | | | First-Class Mail |
| Charter Organizations | Lds Mount Sneffels Ward/Montrose Stake | Denver Area Council 061 | 21004 Uncompahgre Rd | Montrose, CO 81403-8749 | | | First-Class Mail |
| Charter Organizations | Lds Mount Vernon Evansville In | Buffalo Trace 156 | 736 Smith Rd | Mount Vernon, IN 47620 | | | First-Class Mail |
| Charter Organizations | Lds Mount Vernon Ward - Columbus Ohio | Muskingum Valley Council, Bsa 467 | 1010 Beech St | Mount Vernon, OH 43050-1341 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Gate Ward Portland Stake | Cascade Pacific Council 492 | 10300 Se 132Nd Ave | Happy Valley, OR 97086-6162 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Green Ward | Morgan North Stake | 5378 W Old Hwy Rd | Morgan, UT 84050-9800 | | | First-Class Mail |
| Charter Organizations | Lds Mountain House Ward Manteca Stake | Greater Yosemite Council 059 | 1981 Chester Dr | Tracy, CA 95376-2345 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Oaks Ward | Sandy Ut Lone Peak Stake | 11570 Wasatch Blvd | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Park Ward - Tempe Az West Stk | Grand Canyon Council 010 | 6525 E Knox Rd | Phoenix, AZ 85044 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Point 12Th Ward | Draper Ut Mtn Point Stake | 607 E Rocky Mouth Ln | Draper, UT 84026 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Ranch Ward - Mesa Az | Desert Ridge Stake | 3440 S Signal Butte Rd | Mesa, AZ 85212-4213 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Ridge Ward - Mesa Az | Salt River Stake | 6942 E Brown Rd | Mesa, AZ 85207 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Ridge Ward - Phoenix Az | Tbird Park Stake | 23121 N 67Th Ave | Glendale, AZ 85310-1728 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Shadows Ward | Scottsdale Az, Camelback Stake | 6265 N 82Nd St | Scottsdale, AZ 85250-5608 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Shadows Ward | Kaysville Stake | 615 N Flint St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Valley Ward - Quincy Stake | Nevada Area Council 329 | 708-985 R and S Rd | Standish, CA 96128 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View 1St Ward | S L Hillside Stake | | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View 1St Ward | W J Lit Mtn View Stake | 8825 S 3200 W | West Jordan, UT 84088-9661 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View 2Nd Ward | W J Lit Mtn View Stake | 2901 W 9000 S | West Jordan, UT 84088-8600 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View 3Rd Ward | S L Hillside Stake | 1889 S 1700 E | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View 3Rd Ward | W J Lit Mtn View Stake | 2901 W 9000 S | West Jordan, UT 84088-8600 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View 4Th / Lyman Stake | Trapper Trails 589 | 116 W 4Th St | Mountain View, WY 82939 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View 6Th Ward | W J Lit Mtn View Stake | 8455 S 2700 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View 7Th Branch | W J Lit Mountain View Stake | 8825 S 3200 W | West Jordan, UT 84088-9661 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View 8Th Ward | W J Lit Mtn View Stake | 2901 W 9000 S | West Jordan, UT 84088-8600 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Eighth Ward | Utah National Parks 591 | 789 Arrowhead Trl | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View First Ward | Utah National Parks 591 | 1138 E 100 S | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ninth Ward | Utah National Parks 591 | 75 S 600 E | Payson, UT 84651-2358 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Second Ward | Utah National Parks 591 | 75 S 600 E | Payson, UT 84651-2358 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Seventh Ward | Utah National Parks 591 | 681 E 100 N | Payson, UT 84651-1941 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward | Centerville Ut Stake | 950 N Main St | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward | Brigham City South Stake | 105 Fishburn Dr | Brigham City, UT 84302-3347 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward | South Weber Stake | 7989 S 2250 E | South Weber, UT 84405-9691 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward - Hemet Stake | California Inland Empire Council 045 | 1120 De Anza Dr | San Jacinto, CA 92582-2322 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward - Ontario Stake | California Inland Empire Council 045 | 701 E Rosewood Ct | Ontario, CA 91764-2413 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward - Redlands Stake | California Inland Empire Council 045 | 640 S Center St | Redlands, CA 92373-5832 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward (Sp Fork) | Utah National Parks 591 | 1557 Mountain View Dr | Spanish Fork, UT 84660-2784 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward Kingman Stake | Las Vegas Area Council 328 | 3746 Mountain View Rd | Bullhead City, AZ 86442-8701 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward South | Utah National Parks 591 | 1120 W Greens Lake Dr | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward Vancouver Stake | Cascade Pacific Council 492 | 220 Ne Hearthwood Blvd | Vancouver, WA 98684-7478 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward, Golden Stake | Denver Area Council 061 | 3480 Ames St | Wheat Ridge, CO 80212-7012 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward, Riverton Stake | Greater Wyoming Council 638 | 3435 Riverside Dr | Riverton, WY 82501-5522 | | | First-Class Mail |
| Charter Organizations | Lds Mountain View Ward - Mesa Az | Red Mountain Stake | 6439 E Inglewood St | Mesa, AZ 85205-9504 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Vista Ward - Mesa Az | Skyline Stake | 10305 E Southern Ave | Mesa, AZ 85208 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Vista Ward Paradise Stake | Las Vegas Area Council 328 | 3901 E Viking Rd | Las Vegas, NV 89121-4806 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Vista Ward Sunrise Stake | Las Vegas Area Council 328 | 1825 N Hollywood Blvd | Las Vegas, NV 89156-7155 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Vista Ward Shoreline Stake | Mount Baker Council, Bsa 606 | 23515 48Th Ave W | Mountlake Terrace, WA 98043-3471 | | | First-Class Mail |
| Charter Organizations | Lds Mountain Ward/Utah Stake | Grand Columbia Council 614 | 105 S Hillcrest Dr | Yakima, WA 98901 | | | First-Class Mail |
| Charter Organizations | Lds Moyle Park Ward | Utah National Parks 591 | 607 Windsor Ct | Alpine, UT 84004-1934 | | | First-Class Mail |
| Charter Organizations | Lds Ms / Bon Air Ward | Heart Of Virginia Council 602 | 10660 Duryea Dr | Richmond, VA 23235-2507 | | | First-Class Mail |
| Charter Organizations | Lds Ms / Burkeville Branch | Heart Of Virginia Council 602 | 400 6Th St Ne Plum St | Burkeville, VA 23922 | | | First-Class Mail |
| Charter Organizations | Lds Ms / Cloverhill Ward | Heart Of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | | First-Class Mail |
| Charter Organizations | Lds Ms / Manchester Ward | Heart Of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | | First-Class Mail |
| Charter Organizations | Lds Ms / Midlothian Ward | Heart Of Virginia Council 602 | 10660 Duryea Dr | Richmond, VA 23235-2507 | | | First-Class Mail |
| Charter Organizations | Lds Ms/Manchester Ward | Heart Of Virginia Council 602 | 12600 Spring Run Rd | Chesterfield, VA 23832-3865 | | | First-Class Mail |
| Charter Organizations | Lds Mt Airy Ward Frederick Stake | National Capital Area Council 082 | 3000 S Potomac St | Mount Airy, MD 21771-7313 | | | First-Class Mail |
| Charter Organizations | Lds Mt Airy Ward Frederick Stake | National Capital Area Council 082 | 7255 Ridge Rd | Mount Airy, MD 21771 | | | First-Class Mail |
| Charter Organizations | Lds Mt Bachelor Ward - Bend Stake | Crater Lake Council 491 | 2555 Nw Shevlin Park Rd | Bend, OR 97701 | | | First-Class Mail |
| Charter Organizations | Lds Mt Baldy Ward - Chugach Stake | Great Alaska Council 610 | 19701 Driftwood Bay Dr | Eagle River, AK 99577-8821 | | | First-Class Mail |
| Charter Organizations | Lds Mt Elden Ward - Flagstaff Az East Stk | Grand Canyon Council 010 | 2401 E Linda Vista Dr | Flagstaff, AZ 86004 | | | First-Class Mail |
| Charter Organizations | Lds Mt Ensign 1St Ward (Spanish) | W Bountiful Ut Stake | 1930 N 600 W | West Bountiful, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Mt Ensign 2Nd Ward (Spanish) | Sl Rose Park Stake | Great Salt Lake Council 590 | 790N 1200 W | Salt Lake City, UT 84116 | | First-Class Mail |
| Charter Organizations | Lds Mt Erie Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 3720 H Ave | Anacortes, WA 98221 | | | First-Class Mail |
| Charter Organizations | Lds Mt Juneau Ward - Juneau Alaska Stake | Great Alaska Council 610 | P.O. Box 32599 | Juneau, AK 99803-2599 | | | First-Class Mail |
| Charter Organizations | Lds Mt Loafer Ward Salem | Utah National Parks 591 | 839 S 350 W | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Mt Loafer Ward Salem | Utah National Parks 591 | 275 S 1400 E | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Mt Loafer Ward Woodland Hills | Utah National Parks 591 | 305 S Oakridge Cir | Woodland Hills, UT 84653-2002 | | | First-Class Mail |
| Charter Organizations | Lds Mt Norway Ward Vancouver East Stake | Cascade Pacific Council 492 | 3920 Q St | Washougal, WA 98671 | | | First-Class Mail |
| Charter Organizations | Lds Mt Pleasant Fifth Ward | Utah National Parks 591 | 49 S State St | Mt Pleasant, UT 84647 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Mt Pleasant First Ward | Utah National Parks 591 | 300 W 500 N | Mt Pleasant, UT 84647 | | | First-Class Mail |
| Charter Organizations | Lds Mt Pleasant Fourth Ward | Utah National Parks 591 | 49 S State St | Mt Pleasant, UT 84647 | | | First-Class Mail |
| Charter Organizations | Lds Mt Pleasant Second Ward | Utah National Parks 591 | 295 S State St | Mt Pleasant, UT 84647-1506 | | | First-Class Mail |
| Charter Organizations | Lds Mt Pleasant Sixth Ward | Utah National Parks 591 | 461 N 300 W | Mt Pleasant, UT 84647 | | | First-Class Mail |
| Charter Organizations | Lds Mt Pleasant Third Ward | Utah National Parks 591 | 295 S State St | Mt Pleasant, UT 84647-1506 | | | First-Class Mail |
| Charter Organizations | Lds Mt Pleasant Ward | Chesapeake Stake | 412 Scarborough Dr | Chesapeake, VA 23322-4134 | | | First-Class Mail |
| Charter Organizations | Lds Mt Pleasant Ward - Midland Stake | Water And Woods Council 782 | 1404 S Crawford St | Mount Pleasant, MI 48858-4108 | | | First-Class Mail |
| Charter Organizations | Lds Mt Pleasant Ward Mt Pleasant Stake | Coastal Carolina Council 550 | 2115 Us-17 | Mount Pleasant, SC 29466 | | | First-Class Mail |
| Charter Organizations | Lds Mt Pleasant Ward Port Angeles Stake | Chief Seattle Council 609 | 591 Monroe Rd | Port Angeles, WA 98362 | | | First-Class Mail |
| Charter Organizations | Lds Mt Rose Ward - Mt Rose Stake | Nevada Area Council 329 | 4751 Neil Rd | Reno, NV 89502-5878 | | | First-Class Mail |
| Charter Organizations | Lds Mt Rubidoux Ward Riverside Stake | California Inland Empire Council 045 | 5900 Grand Ave | Riverside, CA 92506-1328 | | | First-Class Mail |
| Charter Organizations | Lds Mt Taylor Ward Gallup Stake | Great Swest Council 412 | 1010 Bonidad Ave | Grants, NM 87020-2179 | | | First-Class Mail |
| Charter Organizations | Lds Mt Vernon 1St Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1700 E Hazel St | Mount Vernon, WA 98274-5100 | | | First-Class Mail |
| Charter Organizations | Lds Mt Vernon 2Nd Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1700 E Hazel St | Mount Vernon, WA 98274-5100 | | | First-Class Mail |
| Charter Organizations | Lds Mt Vernon Ward Mt Vernon Stake | National Capital Area Council 082 | 2000 George Washington Pkwy | Alexandria, VA 22308 | | | First-Class Mail |
| Charter Organizations | Lds Mt View Ward - Bend Stake | Crater Lake Council 491 | 1260 Ne Thompson Dr | Bend, OR 97701-3745 | | | First-Class Mail |
| Charter Organizations | Lds Mt Zion Branch/Wilmington Nc Stake | Cape Fear Council 425 | 5132 S Nc Hwy 50 | Wallace, NC 28466-7471 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Crest Ward Lone Mtn Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Grove Ward - W Plains Stake | Ozark Trails Council 306 | 3145 N Hwy 95 | Mountain Grove, MO 65711 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Home 1St Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 1030 N 14Th E | Mountain Home, ID 83647-3810 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Home 2Nd Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | North of Airbase | Mountain Home, ID 83647 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Home 3Rd Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 14422 Airbase Rd | Mountain Home, ID 83647 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Home 4Th Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 1150 N 8Th E | Mountain Home, ID 83647-2039 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Home 5Th Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 790 S Haskett St | Mountain Home, ID 83647-3378 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Home 7Th Ward - Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 790 S Haskett St | Mountain Home, ID 83647-3378 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Home Ward | Springfield,Mosourth Stake | Westzark Area Council 016 | Western Hills Loop | Mountain Home, Ar 72653 | | First-Class Mail |
| Charter Organizations | Lds Mtn Point 10Th Ward | Draper Lk Mtn Point Stake | 498 E 14088 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Point 1St Ward | Draper Lk Mtn Point Stake | 498 E Hollow Creek Rd | Draper, UT 84020-8984 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Point 3Rd Ward | Draper Lk Mtn Point Stake | 498 E 14085 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Point 4Th Ward | Draper Lk Mtn Point Stake | 573 E 13800 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Point 6Th Ward | Draper Lk Mtn Point Stake | 498 E 14088 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Point 8Th Ward | Draper Lk Mtn Point Stake | 268 E Summer Leaf Dr | Draper, UT 84020-5181 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Shadow Ward N Las Vegas Stake | Las Vegas Area Council 328 | 100 W Hammer Ln | North Las Vegas, NV 89031 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Shadows 2Nd Ward | Wj Lit Mtn Shadows Stake | 7825 S 2700 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Shadows 3Rd Ward | W J Lit Mtn Shadows Stake | 8136 S Old Bingham Hwy | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Shadows 4Th Ward | W J Lit Mtn Shadows Stake | 8136 S Old Bingham Hwy | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Shadows 5Th Ward | W J Lit Mtn Shadows Stake | 7925 S 2700 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Shadows 6Th Ward | W J Lit Mtn Shadows Stake | 8173 S 3200 W | West Jordan, UT 84088-5218 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Shadows 7Th Ward | W J Lit Mtn Shadows Stake | 7925 S 2700 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Shadows 8Th Ward | W J Lit Mtn Shadows Stake | 8173 S 3200 W | West Jordan, UT 84088-5218 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Shadows Ward | Colorado Springs Stake | 5375 Centennial Blvd | Colorado Springs, CO 80919-3161 | | | First-Class Mail |
| Charter Organizations | Lds Mtn Shdws 1St Ward (Portu) Ward | Wj Lit Mtn Shdws Stake | 8173 S 3200 W | West Jordan, UT 84088-5218 | | | First-Class Mail |
| Charter Organizations | Lds Mtn View 4Th (Spn) Branch | Wj Utah Mtn View Stake | 8825 S 3200 W | West Jordan, UT 84088-9661 | | | First-Class Mail |
| Charter Organizations | Lds Mtn View Eleventh Br (Spanish) | Utah National Parks 591 | 681 E 500 N | Payson, UT 84651-1941 | | | First-Class Mail |
| Charter Organizations | Lds Mtn View Ward - Paradise Vly Az | Stake | 3601 E Shea Blvd | Phoenix, AZ 85028 | | | First-Class Mail |
| Charter Organizations | Lds Mueller Park 10Th Ward | Bntfl Ut Mueller Pk Stake | 1800 Mueller Park Rd | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Mueller Park 1St Ward | Bntfl Ut Mueller Pk Stake | 1825 S 800 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Mueller Park 2Nd Ward | Bntfl Ut Mueller Pk Stake | 1825 S 800 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Mueller Park 3Rd Ward | Bntfl Ut Mueller Pk Stake | 1825 S 800 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Mueller Park 4Th Ward | Bntfl Ut Mueller Pk Stake | 1320 E 1975 S | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Mueller Park 5Th Ward | Bntfl Ut Mueller Pk Stake | 1320 E 1975 S | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Mueller Park 7Th Ward | Bntfl Ut Mueller Pk Stake | 1800 Mueller Park Rd | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Mueller Park 8Th Ward | Bntfl Ut Mueller Pk Stake | 1320 E 1975 S | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Mueller Park 9Th Ward | Bntfl Ut Mueller Pk Stake | 1800 Mueller Park Rd | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Mukilteo Ward Everett Stake | Mount Baker Council, Bsa 606 | 9509 19Th Ave Se | Everett, WA 98208-3804 | | | First-Class Mail |
| Charter Organizations | Lds Mulberry Ward | Utah National Parks 591 | 2668 E Crimson Ridge Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Muncie Stk 1St Ward | Crossroads Of America 160 | 4800 W Robinwood Dr | Muncie, IN 47304-5006 | | | First-Class Mail |
| Charter Organizations | Lds Muncie Stk 2Nd Ward | Crossroads Of America 160 | 4800 W Robinwood Dr | Muncie, IN 47304-5006 | | | First-Class Mail |
| Charter Organizations | Lds Muncie Stk Anderson | Crossroads Of America 160 | 200 W 46Th St | Anderson, IN 46013-4504 | | | First-Class Mail |
| Charter Organizations | Lds Muncie Stk Connersville | Crossroads Of America 160 | 2230 N Grand Ave | Connersville, IN 47331-2342 | | | First-Class Mail |
| Charter Organizations | Lds Muncie Stk Elwood | Crossroads Of America 160 | 6025 W State Rd 28 | Elwood, IN 46036-8942 | | | First-Class Mail |
| Charter Organizations | Lds Muncie Stk New Castle | Crossroads Of America 160 | 3701 Roberta St | New Castle, IN 47362-1560 | | | First-Class Mail |
| Charter Organizations | Lds Muncie Stk Richmond | Crossroads Of America 160 | 3333 Backmeyer Rd | Richmond, IN 47374-6735 | | | First-Class Mail |
| Charter Organizations | Lds Murphy Creek Ward | Grants Pass Stake | 1969 Williams Hwy | Grants Pass, OR 97527-5693 | | | First-Class Mail |
| Charter Organizations | Lds Murray 10Th Ward/Murray West Stake | Great Salt Lake Council 590 | 5605 S Vine St | Murray, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Murray 11Th Ward/Murray Ut Stk | Great Salt Lake Council 590 | 5750 S Rena Way | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Murray 12Th Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, UT 84107-4947 | | | First-Class Mail |
| Charter Organizations | Lds Murray 13Th Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Murray 15Th Ward | Murray Ut Parkway Stake | 5555 S 700 W | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Murray 16Th Ward | Murray Ut Parkway Stake | 619 W 5750 S | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Murray 1St Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, UT 84107-4947 | | | First-Class Mail |
| Charter Organizations | Lds Murray 22Nd Ward | Murray Ut Parkway Stake | 619 W 5750 S | Murray, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Murray 23Rd Ward/Murray Ut Stk | Great Salt Lake Council 590 | 755 E Three Fountains Cir | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Murray 25Th Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, UT 84107-4947 | | | First-Class Mail |
| Charter Organizations | Lds Murray 28Th Ward | Murray Ut Parkway Stake | 932 W Greenoaks Dr | Murray, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Murray 29Th Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Murray 2Nd (Spanish) Ward | Murray Ut Stake | 755 E Three Fountains Cir | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Murray 32Nd Ward | Murray Ut Parkway Stake | 5555 S 700 W | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Murray 33Rd Ward | Murray Ut Parkway Stake | 932 W Greenoaks Dr | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Murray 3Rd Ward/Murray Ut Stk | Great Salt Lake Council 590 | 160 E 4600 S | Murray, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Murray Ward | Lincoln Heritage Council 205 | 602 S 16Th St | Murray, KY 42071-2284 | | | First-Class Mail |
| Charter Organizations | Lds Murrayhill Ward Bvtn West Stake | Cascade Pacific Council 492 | 8640 Sw Turquoise Loop | Beaverton, OR 97007-7170 | | | First-Class Mail |
| Charter Organizations | Lds Murrieta Stake Troop-Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562-6066 | | | First-Class Mail |
| Charter Organizations | Lds Murrieta Ward - Murrieta Stake | California Inland Empire Council 045 | 32800 Washington St | Murrieta, CA 92562 | | | First-Class Mail |
| Charter Organizations | Lds Muscatine Ward Iowa City Stake | Illowa Council 133 | 2902 Lucas St | Muscatine, IA 52761-2160 | | | First-Class Mail |
| Charter Organizations | Lds Muskogee Ward - Tulsa Ok East Stake | Indian Nations Council 488 | 3008 E Hancock St | Muskogee, OK 74403 | | | First-Class Mail |
| Charter Organizations | Lds Muskrat Springs Ward | Pioneer Trail Stake | 5000 S 5900 W | Hooper, UT 84315-9602 | | | First-Class Mail |
| Charter Organizations | Lds Mustang 2Nd Ward Okc South Stake | Last Frontier Council 480 | 925 W Kentuck | Mustang, OK 73064 | | | First-Class Mail |
| Charter Organizations | Lds Mustang Ward Okc Stake | Last Frontier Council 480 | 925 W Kentuck | Mustang, OK 73064 | | | First-Class Mail |
| Charter Organizations | Lds Myers Way Branch Seattle Stake | Chief Seattle Council 609 | 9500 Myers Way S | Seattle, WA 98108 | | | First-Class Mail |
| Charter Organizations | Lds Myton First Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066-3019 | | | First-Class Mail |
| Charter Organizations | Lds Myton Second Ward | Utah National Parks 591 | P.O. Box 245 | Myton, UT 84052-0245 | | | First-Class Mail |
| Charter Organizations | Lds N Augusta Ward Augusta Georgia Stake | Georgia-Carolina 093 | 1704 Bunting Dr | North Augusta, SC 29841-3190 | | | First-Class Mail |
| Charter Organizations | Lds N Br Ward, Morristown Nj Stake | Patriots Path Council 358 | 35 Brooks Blvd | Manassas, VA 20112-3308 | | | First-Class Mail |
| Charter Organizations | Lds N Hanover Ward E Brunswick Nj Stake | Garden State Council 690 | 373 Crishaw Rd | Wrightstown, NJ 08562 | | | First-Class Mail |
| Charter Organizations | Lds N Highlands 2Nd Ward Antelope Stake | Golden Empire Council 047 | 6450 Walerga Rd | North Highlands, CA 95660 | | | First-Class Mail |
| Charter Organizations | Lds N Hollywood 1St Ward | Verdugo Hills Council 058 | 11830 Saticoy St | North Hollywood, CA 91605-2848 | | | First-Class Mail |
| Charter Organizations | Lds N Hollywood 1St Ward | Verdugo Hills Council 058 | 11830 Saticoy St | North Hollywood, CA 91605-2848 | | | First-Class Mail |
| Charter Organizations | Lds Naches Ward/Selah Stake | Grand Columbia Council 614 | 8321 State Rte 410 | Naches, WA 98937-9495 | | | First-Class Mail |
| Charter Organizations | Lds Nags Head Ward Chesapeake Stake | Tidewater Council 596 | Windjammer Dr | Nags Head, NC 27959 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 10Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 502 Sherry Ln | Nampa, ID 83686-4874 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 11Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 12Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 13Th Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 18463 Northside Blvd | Nampa, ID 83687 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 14Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 339 Winther Blvd | Nampa, ID 83651-2029 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 15Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 2212 E Amity Ave | Nampa, ID 83686-7329 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 16Th Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 504 11Th Ave S | Nampa, ID 83651-4243 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 17Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 7809 Deer Flat Rd | Nampa, ID 83686 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 18Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 3904 E Greenhurst Rd | Nampa, ID 83686 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 19Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 227 Sunrise Rim Rd | Nampa, ID 83686-8325 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 20Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 18486 Middleton Rd | Nampa, ID 83687-8030 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 20Th Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 3166 S Clearwater Ave | Nampa, ID 83686-5094 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 22Nd Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 927 Riffs Ln | Nampa, ID 83686-8835 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 23Rd Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 4111 S Can Ada Rd | Nampa, ID 83687-4148 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 24Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 88 S Happy Valley Rd | Nampa, ID 83687 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 25Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 2587 S Skyview Dr | Nampa, ID 83686-8761 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 26Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 11495 Roosevelt Ave | Nampa, ID 83686 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 27Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 2Nd Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 2400 E Amity Ave | Nampa, ID 83686 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 30Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 3904 E Greenhurst Rd | Nampa, ID 83686 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 33Rd Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 6111 Birch Ln | Nampa, ID 83687-4148 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 34Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 3904 E Greenhurst Rd | Nampa, ID 83686 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 35Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 3Rd Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 18486 Middleton Rd | Nampa, ID 83687-8030 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 37Th Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 2226 S Herron Dr | Nampa, ID 83686-5341 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 38Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 11495 Roosevelt Ave | Nampa, ID 83651 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 3Rd Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 18463 Northside Blvd | Nampa, ID 83687 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 4Th Ward - Nampa S Stk | Ore-Ida Council 106 - Bsa 106 | 723 N Canyon St | Nampa, ID 83651 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 5Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 2400 E Amity Ave | Nampa, ID 83686 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 6Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 1500 Smith Ave | Nampa, ID 83651 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 7Th Ward - Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | 3707 Sunnyridge Rd | Nampa, ID 83686 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 8Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | 11288 Roosevelt Ave | Nampa, ID 83686 | | | First-Class Mail |
| Charter Organizations | Lds Nampa 9Th Ward - Nampa E Stk | Ore-Ida Council 106 - Bsa 106 | 3904 E Greenhurst Rd | Nampa, ID 83686 | | | First-Class Mail |
| Charter Organizations | Lds Nanakuli Ward - Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | Waianae, HI 96792-2660 | | | First-Class Mail |
| Charter Organizations | Lds Napa 1St Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 15 Chapel Hill Dr | Napa, CA 94559 | | | First-Class Mail |
| Charter Organizations | Lds Napa 2Nd Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 2590 Trower Ave | Napa, CA 94558 | | | First-Class Mail |
| Charter Organizations | Lds Naperville 1St Ward - Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | Naperville, IL 60563 | | | First-Class Mail |
| Charter Organizations | Lds Naperville 2Nd Ward | Naperville Stake | Three Fires Council 127 | 1411 95Th St | Naperville, IL 60564-8911 | Lds Naperville 2Nd Ward | Naperville, IL 60564 | First-Class Mail |
| Charter Organizations | Lds Naperville 4Th Ward - Naperville Stake | Three Fires Council 127 | 1411 95Th St | Naperville, IL 60564-8911 | | | First-Class Mail |
| Charter Organizations | Lds Naperville 6Th Ward - Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | Naperville, IL 60563 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Naperville Third Ward - Joliet Stake | Three Fires Council 127 | 1411 95Th St | Naperville, IL 60564-8911 | | | First-Class Mail |
| Charter Organizations | Lds Naples First Ward | Utah National Parks 591 | 1966 S 2000 E | Vernal, UT 84078-9126 | | | First-Class Mail |
| Charter Organizations | Lds Naples Second Ward | Utah National Parks 591 | 2313 S 1500 E | Vernal, UT 84078-8677 | | | First-Class Mail |
| Charter Organizations | Lds Naples Third Ward | Utah National Parks 591 | 802 Jamboe Ct | Naples, UT 84078-9268 | | | First-Class Mail |
| Charter Organizations | Lds Naples Ward Fort Myers Stake | Southwest Florida Council 088 | 2006 Prince Dr | Naples, FL 34110-1033 | | | First-Class Mail |
| Charter Organizations | Lds Naples Ward Fort Myers Stake | Southwest Florida Council 088 | 695 102Nd Ave N | Naples, FL 34108-3212 | | | First-Class Mail |
| Charter Organizations | Lds Narcoossee Ward | Central Florida Council 083 | 6221 Oak Shore Dr | Saint Cloud, FL 34771-8686 | | | First-Class Mail |
| Charter Organizations | Lds Narragansett Ward | Narragansett 546 | 1240 Boston Neck Rd | Narragansett, RI 02882 | | | First-Class Mail |
| Charter Organizations | Lds Nashua 1St Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | 110 Concord St | Nashua, NH 03064-1704 | | | First-Class Mail |
| Charter Organizations | Lds Nashville Ward Albany Stake | South Georgia Council 098 | 902 Adel Rd | Nashville, GA 31639-2750 | | | First-Class Mail |
| Charter Organizations | Lds Natomas 1St Ward Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833-1251 | | | First-Class Mail |
| Charter Organizations | Lds Natomas 3Rd Ward Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833-1251 | | | First-Class Mail |
| Charter Organizations | Lds Nazareth Ward Pa Scranton Stake | Minsi Trails Council 502 | 138 Rose Inn Ave | Nazareth, PA 18064 | | | First-Class Mail |
| Charter Organizations | Lds Nebraska City Ward | Cornhusker Council 324 | 168N 56th Rd | Nebraska City, NE 68410 | | | First-Class Mail |
| Charter Organizations | Lds Needles Ward Lake Havasu City Stake | Las Vegas Area Council 328 | 2001 El Monte Dr | Needles, CA 92363 | | | First-Class Mail |
| Charter Organizations | Lds Neely Ward - Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1100 N Cooper Rd | Gilbert, AZ 85233 | | | First-Class Mail |
| Charter Organizations | Lds Nelson Ward Appleton Stake | Bay-Lakes Council 635 | 115 Castle Oak Dr | Neenah, WI 54956-5085 | | | First-Class Mail |
| Charter Organizations | Lds Neff'S Canyon Ward | Sl Mt Olympus Stake | 4176 Adonis Dr | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Nehalem Ward Vancouver North Stake | Cascade Pacific Council 492 | 10351 Ne 152Nd Ave | Vancouver, WA 98682 | | | First-Class Mail |
| Charter Organizations | Lds Nellis Manor Ward N Las Vegas Stake | Las Vegas Area Council 328 | 4460 W Whistling Duck Ave | Las Vegas, NV 89115-1412 | | | First-Class Mail |
| Charter Organizations | Lds Nelson Peak Ward/Erda Utah Stake | Great Salt Lake Council 590 | 323 E Erda Way | Erda, UT 84074-9735 | | | First-Class Mail |
| Charter Organizations | Lds Neola First Ward | Utah National Parks 591 | 4143 W 6885 N | Neola, UT 84053 | | | First-Class Mail |
| Charter Organizations | Lds Neola Second Ward | Utah National Parks 591 | P.O. Box 163 | Neola, UT 84053-0163 | | | First-Class Mail |
| Charter Organizations | Lds Neosho Ward - Joplin Stake | Ozark Trails Council 306 | 1227 Ridgewood Rd | Neosho, MO 64850 | | | First-Class Mail |
| Charter Organizations | Lds Nephi Eighth Ward | Utah National Parks 591 | 562 S 200 E | Nephi, UT 84648-2112 | | | First-Class Mail |
| Charter Organizations | Lds Nephi Fifth Ward | Utah National Parks 591 | 345 E 500 N | Nephi, UT 84648-1238 | | | First-Class Mail |
| Charter Organizations | Lds Nephi First Ward | Utah National Parks 591 | 222 S 100 E | Nephi, UT 84648-1811 | | | First-Class Mail |
| Charter Organizations | Lds Nephi Fourth Ward | Utah National Parks 591 | 345 E 500 N | Nephi, UT 84648-1238 | | | First-Class Mail |
| Charter Organizations | Lds Nephi Ninth Ward | Utah National Parks 591 | 1125 N 400 E | Nephi, UT 84648-2202 | | | First-Class Mail |
| Charter Organizations | Lds Nephi Second Ward | Utah National Parks 591 | 1227 S 250 E | Nephi, UT 84648-5006 | | | First-Class Mail |
| Charter Organizations | Lds Nephi Seventh Ward | Utah National Parks 591 | 337 S 200 W | Nephi, UT 84648-1741 | | | First-Class Mail |
| Charter Organizations | Lds Nephi Sixth Ward | Utah National Parks 591 | 351 N 100 W | Nephi, UT 84648-1425 | | | First-Class Mail |
| Charter Organizations | Lds Nephi Tenth Ward | Utah National Parks 591 | 1125 N 400 E | Nephi, UT 84648-2202 | | | First-Class Mail |
| Charter Organizations | Lds Nephi Third Ward | Utah National Parks 591 | 1125 N 400 E | Nephi, UT 84648-2202 | | | First-Class Mail |
| Charter Organizations | Lds Nevada City Ward Auburn Stake | Golden Empire Council 047 | 615 Hollow Way | Nevada City, CA 95959-3271 | | | First-Class Mail |
| Charter Organizations | Lds New Albany Ward | Lincoln Heritage Council 205 | 1524 Slate Run Rd | New Albany, IN 47150 | | | First-Class Mail |
| Charter Organizations | Lds New Bloomfield Ward Harrisburg Stake | New Birth of Freedom 544 | Cold Storage Rd | New Bloomfield, PA 17068 | | | First-Class Mail |
| Charter Organizations | Lds New Boston, Tx | Caddo Area Council 584 | 810 S Mccoy Blvd | New Boston, TX 75570-4004 | | | First-Class Mail |
| Charter Organizations | Lds New Braunfels 1St Ward - Kyle Stake | Alamo Area Council 583 | 1390 Hanz Dr | New Braunfels, TX 78130-3446 | | | First-Class Mail |
| Charter Organizations | Lds New Braunfels 2Nd Ward - Kyle Stake | Alamo Area Council 583 | 230 Hamburg Ave | New Braunfels, TX 78122-5123 | | | First-Class Mail |
| Charter Organizations | Lds New Canaan Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 682 South Ave | New Canaan, CT 06840-6324 | | | First-Class Mail |
| Charter Organizations | Lds New Harmony Ward | Utah National Parks 591 | 12 S Main | New Harmony, UT 84757 | | | First-Class Mail |
| Charter Organizations | Lds New Haven 1 Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 84 Trumbull St | New Haven, CT 06511-3709 | | | First-Class Mail |
| Charter Organizations | Lds New Haven Stake Southbury Ward | Connecticut Yankee Council Bsa 072 | 1021 Roxbury Rd | Southbury, CT 06488 | | | First-Class Mail |
| Charter Organizations | Lds New Haven Stake Waterbury Ward | Connecticut Yankee Council Bsa 072 | 100 Williamson Dr | Waterbury, CT 06710-1134 | | | First-Class Mail |
| Charter Organizations | Lds New Haven Ward - Tulsa Ok Stake | Indian Nations Council 488 | 3640 S New Haven Ave | Tulsa, OK 74135-2255 | | | First-Class Mail |
| Charter Organizations | Lds New Hope Ward, Cedar Park Stake | Capitol Area Council 564 | 2101 Bagdad Rd | Cedar Park, TX 78613-6411 | | | First-Class Mail |
| Charter Organizations | Lds New London Stake Cromwell Ward | Connecticut Rivers Council, Bsa 066 | 130 South St | Cromwell, CT 06416-2261 | | | First-Class Mail |
| Charter Organizations | Lds New London Stake Groton Ward | Connecticut Rivers Council, Bsa 066 | 1230 Flanders Rd | Mystic, CT 06355-1006 | | | First-Class Mail |
| Charter Organizations | Lds New London Stake Madison Ward | Connecticut Rivers Council, Bsa 066 | 275 Warpas Rd | Madison, CT 06443 | | | First-Class Mail |
| Charter Organizations | Lds New Plymouth 2Nd Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 521 S Plymouth Ave | New Plymouth, ID 83655 | | | First-Class Mail |
| Charter Organizations | Lds New Plymouth Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 521 S Plymouth Ave | New Plymouth, ID 83655 | | | First-Class Mail |
| Charter Organizations | Lds New Smyrna Deland | Central Florida Council 083 | 2 Fairgreen Ave | New Smyrna Beach, FL 32168-6113 | | | First-Class Mail |
| Charter Organizations | Lds Newark 3Rd Ward | Del Mar Va 081 | 500 W Chestnut Hill Rd | Newark, DE 19713-1158 | | | First-Class Mail |
| Charter Organizations | Lds Newark Ward Granville | Simon Kenton Council 441 | 6603 Dutch Ln Nw | Johnstown, OH 43031-9177 | | | First-Class Mail |
| Charter Organizations | Lds Newberg First Ward Mcminnville Stake | Cascade Pacific Council 492 | 1212 N Deborah Rd | Newberg, OR 97132-2005 | | | First-Class Mail |
| Charter Organizations | Lds Newberg Second Ward | Mcminnville Stake | 1212 N Deborah Rd | Newberg, OR 97132-2005 | | | First-Class Mail |
| Charter Organizations | Lds Newburgh Evansville In | Buffalo Trace 156 | 8020 Covert Ave | Evansville, IN 47715-6293 | | | First-Class Mail |
| Charter Organizations | Lds Newcastle Ward/Lady Ut Granite Stk | Great Salt Lake Council 590 | 2180 E Meadow Lark Way | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Newlin Meadows Ward, Parker Stake | Denver Area Council 061 | 11755 Tara Ln | Parker, CO 80134-3023 | | | First-Class Mail |
| Charter Organizations | Lds Newmark Ward Liberty Stake | Heart Of America Council 307 | 5550 Jackson Ave | Kansas City, MO 64130 | | | First-Class Mail |
| Charter Organizations | Lds Newnan Ward Fayetteville Stake | Flint River Council 095 | 821 Old Atlanta Hwy | Newnan, GA 30263 | | | First-Class Mail |
| Charter Organizations | Lds Newport Beach 1St Ward | Newport Beach Stake | 801 Dover Dr | Newport Beach, CA 92663-5929 | | | First-Class Mail |
| Charter Organizations | Lds Newport Beach 2Nd Ward | Newport Beach Stake | 801 Dover Dr | Newport Beach, CA 92663-5929 | | | First-Class Mail |
| Charter Organizations | Lds Newport Hills Ward - Newport Beach Stk | Orange County Council 039 | 2300 Bonita Canyon Dr | Newport Beach, CA 92660-9118 | | | First-Class Mail |
| Charter Organizations | Lds Newport News | Colonial Virginia Council 595 | 902 Denbigh Blvd | Newport News, VA 23608-4489 | | | First-Class Mail |
| Charter Organizations | Lds Newport News Ward - Newport News Stake | Colonial Virginia Council 595 | 902 Denbigh Blvd | Newport News, VA 23608-4489 | | | First-Class Mail |
| Charter Organizations | Lds Newport Ward | Narragansett 546 | 177 Miantonomi Ave | Middletown, RI 02842-5477 | | | First-Class Mail |
| Charter Organizations | Lds Newport Ward | Palmetto Council 549 | 1130 Alexander Love Hwy E | York, SC 29745-9701 | | | First-Class Mail |
| Charter Organizations | Lds Newport Ward | Henderson Lake Mead Stake | 303 S Cholla St | Henderson, NV 89015-6121 | | | First-Class Mail |
| Charter Organizations | Lds Newport Ward - Corvallis Stake | Oregon Trail Council 697 | 2229 Ne Crestview Dr | Newport, OR 97365-1805 | | | First-Class Mail |
| Charter Organizations | Lds Newport Ward Bellevue South Stake | Chief Seattle Council 609 | 4200 124Th Ave Se | Bellevue, WA 98006 | | | First-Class Mail |
| Charter Organizations | Lds Newton - Conover Ward | Piedmont Council 420 | 1542 Radio Station Rd | Newton, NC 28658-9422 | | | First-Class Mail |
| Charter Organizations | Lds Newton Ward - Wichita Stake | Quivira Council, Bsa 198 | 1201 Grandview Ave | Newton, KS 67114-1515 | | | First-Class Mail |
| Charter Organizations | Lds Newtown 1St Ward - Waipahu Stake | Aloha Council, Bsa 104 | 98-530 Kaahele St | Aiea, HI 96701 | | | First-Class Mail |
| Charter Organizations | Lds Newtown 2Nd Ward - Waipahu Stake | Aloha Council, Bsa 104 | 94-311 Pupuole St Apt 403 | Waipahu, HI 96797-2346 | | | First-Class Mail |
| Charter Organizations | Lds Newtown Ward Virginia Beach Stake | Tidewater Council 596 | 4873 Bonney Rd | Virginia Beach, VA 23462-4483 | | | First-Class Mail |
| Charter Organizations | Lds Newtown Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 16 Saw Mill Rd | Newtown, CT 06470-1440 | | | First-Class Mail |
| Charter Organizations | Lds Ngate 2Nd Ward - Walnut Creek Stake | Mt Diablo-Silverado Council 023 | 100 N Gate Rd | Walnut Creek, CA 94598 | | | First-Class Mail |
| Charter Organizations | Lds Nibley Park Ward/S L Granite Stk | Great Salt Lake Council 590 | 2450 S 600 E | Salt Lake City, UT 84106-1320 | | | First-Class Mail |
| Charter Organizations | Lds Niceville Second Ward | Gulf Coast Council 773 | 1100 Palm Blvd S | Niceville, FL 32578-2634 | | | First-Class Mail |
| Charter Organizations | Lds Niceville Ward | Gulf Coast Council 773 | 1100 Palm Blvd S | Niceville, FL 32578-2634 | | | First-Class Mail |
| Charter Organizations | Lds Nicholasville Ward | Blue Grass Council 204 | 405 Bell Lawn | Nicholasville, KY 40356 | | | First-Class Mail |
| Charter Organizations | Lds Niles Ward - South Bend Stake | Lasalle Council 165 | 1409 Niles Buchanan Rd | Niles, MI 49120-1517 | | | First-Class Mail |
| Charter Organizations | Lds Nixa Ward - Springfield South Stake | Ozark Trails Council 306 | 1309 N 20Th St | Ozark, MO 65721 | | | First-Class Mail |
| Charter Organizations | Lds Nnn / Kilmarnock Branch | Heart Of Virginia Council 602 | 268 Morattico Rd | Lancaster, VA 22503-3025 | | | First-Class Mail |
| Charter Organizations | Lds Noble Ward - Mesa Az Skyline Stk | Grand Canyon Council 010 | 10305 E Southern Ave | Mesa, AZ 85208 | | | First-Class Mail |
| Charter Organizations | Lds Newport Ward Bellevue South Stake | Last Frontier Council 480 | 4401 E Maguire Rd | Noble, OK 73068-8445 | | | First-Class Mail |
| Charter Organizations | Lds Nong Shala Ward Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833-1251 | | | First-Class Mail |
| Charter Organizations | Lds Nordic Valley Ward | Huntsville Stake | 2900 N Hwy 162 | Eden, UT 84310-9500 | | | First-Class Mail |
| Charter Organizations | Lds Norfolk Ii Ward Virginia Beach Stake | Tidewater Council 596 | 2741 Greenlade Ave | Norfolk, VA 23518-4604 | | | First-Class Mail |
| Charter Organizations | Lds Norfolk Ward Sioux City Stake | Mid-America Council 326 | 100 El Camino Dr | Norfolk, NE 68701-6704 | | | First-Class Mail |
| Charter Organizations | Lds Norfolk Ward Virginia Beach Stake | Tidewater Council 596 | 2741 Greendale Ave | Norfolk, VA 23518-4604 | | | First-Class Mail |
| Charter Organizations | Lds Norman 1St Ward Norman Stake | Last Frontier Council 480 | 4401 E Maguire Rd | Noble, OK 73068-8445 | | | First-Class Mail |
| Charter Organizations | Lds Norman 2Nd Ward Norman Stake | Last Frontier Council 480 | 1506 W Imhoff Rd | Norman, OK 73072-7405 | | | First-Class Mail |
| Charter Organizations | Lds Norman 4Th Ward Norman Stake | Last Frontier Council 480 | 1506 W Imhoff Rd | Norman, OK 73072-7405 | | | First-Class Mail |
| Charter Organizations | Lds Normandy Park Ward Seattle Stake | Chief Seattle Council 609 | 21254 14Th Ave S | Des Moines, WA 98198-3118 | | | First-Class Mail |
| Charter Organizations | Lds North Bend Ward Bellevue South Stake | Chief Seattle Council 609 | 527 Sw Mt Si Blvd | North Bend, WA 98045 | | | First-Class Mail |
| Charter Organizations | Lds North Bend Ward Coos Bay Stake | Oregon Trail Council 697 | 3355 Virginia Ave | North Bend, OR 97459-1711 | | | First-Class Mail |
| Charter Organizations | Lds North Canyon 2Nd Ward | Bntfl Ut N Canyon Stake | 3350 S 100 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds North Canyon 4Th Ward | Bntfl Ut N Canyon Stake | 965 Oakwood Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds North Canyon 5Th Ward | Bntfl Ut N Canyon Stake | 2600 S 200 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds North Canyon 6Th Ward | Bntfl Ut N Canyon Stake | 965 Oakwood Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds North Canyon 7Th Ward | Bntfl Ut N Canyon Stake | 3350 S 100 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds North Canyon Ward - Phoenix Az | Deer Valley Stake | 3527 W Happy Valley Rd | Glendale, AZ 85310-1002 | | | First-Class Mail |
| Charter Organizations | Lds North Creek Ward Bothell Stake | Chief Seattle Council 609 | 16500 124Th Ave Ne | Woodinville, WA 98072 | | | First-Class Mail |
| Charter Organizations | Lds North Hills Ward - Fullerton Stake | Orange County Council 039 | 2351 E La Habra Blvd | La Habra, CA 90631 | | | First-Class Mail |
| Charter Organizations | Lds North Lake 4Th Ward | Utah National Parks 591 | 600 S 200 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds North Lake First Ward | Utah National Parks 591 | 465 W 700 S | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds North Lake Second Ward | Utah National Parks 591 | 828 S Center St | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds North Lake Third Ward | Utah National Parks 591 | 699 W 1400 S | Lehi, UT 84043-7473 | | | First-Class Mail |
| Charter Organizations | Lds North Logan 10Th Ward | Green Canyon Stake | 1550 E 1900 N | North Logan, UT 84341-2127 | | | First-Class Mail |
| Charter Organizations | Lds North Logan 11Th Ward | Green Canyon Stake | 1550 E 1900 N | North Logan, UT 84341-2127 | | | First-Class Mail |
| Charter Organizations | Lds North Logan 12Th Ward | Green Canyon Stake | 1850 N 400 E | North Logan, UT 84341 | | | First-Class Mail |
| Charter Organizations | Lds North Logan 16Th Ward | Green Canyon Stake | 1550 E 1900 N | North Logan, UT 84341-2127 | | | First-Class Mail |
| Charter Organizations | Lds North Logan 1St Ward | Green Canyon Stake | 1105 E 2100 N | North Logan, UT 84341-1815 | | | First-Class Mail |
| Charter Organizations | Lds North Logan 2Nd Ward | Green Canyon Stake | 1105 E 2100 N | North Logan, UT 84341-1815 | | | First-Class Mail |
| Charter Organizations | Lds North Logan 3Rd Ward | Green Canyon Stake | 1850 N 400 E | North Logan, UT 84341 | | | First-Class Mail |
| Charter Organizations | Lds North Logan 7Th Ward | Green Canyon Stake | 1550 E 1900 N | North Logan, UT 84341-2127 | | | First-Class Mail |
| Charter Organizations | Lds North Marion Ward Keizer Stake | Cascade Pacific Council 492 | 1000 Country Club Rd | Woodburn, OR 97071 | | | First-Class Mail |
| Charter Organizations | Lds North Miami Beach Ward | South Florida Council 084 | 2601 Ne 163Rd St | N Miami Beach, FL 33160-4045 | | | First-Class Mail |
| Charter Organizations | Lds North Mountain Ward - Phoenix Az | North Stake | 8710 N 3Rd Ave | Phoenix, AZ 85021-4506 | | | First-Class Mail |
| Charter Organizations | Lds North Muskegon Ward | Grand Rapids Stake | 1725 Ruddiman Dr | Muskegon, MI 49445-1615 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 10Th Ward | Coldwater Stake | 787 E 1700 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 11Th Ward | North Ogden East Stake | 2340 N Fruitland Dr | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 12Th Ward | Coldwater Stake | 1791 N 600 E | North Ogden, UT 84414-3053 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 13Th Ward | North Ogden East Stake | 900 E 2850 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 14Th Ward | North Ogden East Stake | 950 E 2850 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 15Th Ward | North Ogden Stake | 770 E 2100 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 17Th Ward | North Ogden Stake | 205 E Elberta Dr | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 18Th Ward | Coldwater Stake | 386 E Elberta Dr | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 19Th Ward | Coldwater Stake | 1791 N 600 E | North Ogden, UT 84414-3053 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 1St Ward | North Ogden Stake | 626 E 2600 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 20Th Ward | North Ogden East Stake | 575 E 3100 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 21St Ward | North Ogden Stake | 626 E 2600 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 22Nd Ward | North Ogden East Stake | 950 E 2850 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 23Rd Ward | Coldwater Stake | 787 E 1700 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 24Th Ward | North Ogden East Stake | 1150 E 2600 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 2Nd Ward | Coldwater Stake | 770 E 2100 N | North Ogden, UT 84414-2935 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 3Rd Ward | North Ogden Stake | 386 E Elberta Dr | North Ogden, UT 84414 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds North Ogden 4Th Ward | Coldwater Stone | 1791 N 600 E | North Ogden, UT 84414-3053 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 5Th Ward | Coldwater Stake | 626 E 2600 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 6Th Ward | Coldwater Stake | 770 E 2100 N | North Ogden, UT 84414-2935 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 7Th Ward | North Ogden Stake | 205 E Elberta Dr | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 8Th Ward | North Ogden East Stake | 1150 E 2600 N | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Ogden 9Th Ward | North Ogden Stake | 205 E Elberta Dr | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds North Olmsted Ward | Lake Erie Council 440 | 25000 Westwood Rd | Westlake, OH 44145-4853 | | | First-Class Mail |
| Charter Organizations | Lds North Park Fourth Ward (Spanish) | Utah National Parks 591 | 82 N 800 W | Provo, UT 84601-2527 | | | First-Class Mail |
| Charter Organizations | Lds North Park Second Ward | Utah National Parks 591 | 1066 W 200 N | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds North Park Third Ward | Utah National Parks 591 | 200 N 1066 W | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds North Pole Ward - Fairbanks Stake | Midnight Sun Council 696 | 331 E 8Th Ave | North Pole, AK 99705-8014 | | | First-Class Mail |
| Charter Organizations | Lds North Shore 1St Ward | Sj Lt North Shore Stake | 4484 W Willoughby Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds North Shore 1St Ward, Wilmette Stake | Northeast Illinois 129 | 2727 Lake Ave | Wilmette, IL 60091-1214 | | | First-Class Mail |
| Charter Organizations | Lds North Shore 2Nd Ward | Sj Lt North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds North Shore 3Rd Ward | Sj Lt North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds North Shore 4Th Ward | Sj Lt North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds North Shore 5Th Ward | Sj Lt North Shore Stake | 5072 W Roaring Rd | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds North Shore 6Th Ward | Sj Lt North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds North Shore 7Th Ward | Sl Lt N Shore Stake | 5228 W Dock St | South Jordan, UT 84009-6179 | | | First-Class Mail |
| Charter Organizations | Lds North Shore 8Th Ward | South Jordan Ut North Shore Stake | 5443 W Copper Needle Way | South Jordan, UT 84009-6154 | | | First-Class Mail |
| Charter Organizations | Lds North Shores Ward | Bloomfield Hills Stake | 16965 E 12 Mile Rd | Roseville, MI 48066-2478 | | | First-Class Mail |
| Charter Organizations | Lds North Utmpoua Ward | Oregon Trail Council 697 | 1864 Nw Calkins Ave | Roseburg, OR 97471-1806 | | | First-Class Mail |
| Charter Organizations | Lds North Valley Ward - Phoenix Az | Desert Hills Stake | 44611 N New River Rd | New River, AZ 85087-7924 | | | First-Class Mail |
| Charter Organizations | Lds North Valley Ward Abq Stake | Great Swest Council 412 | 7500 Calle Cordello Ne | Albuquerque, NM 87113-2365 | | | First-Class Mail |
| Charter Organizations | Lds North Vernon Ward - Indianapolis | Hoosier Trails Council 145 145 | 430 Hayden Pike | North Vernon, IN 47265 | | | First-Class Mail |
| Charter Organizations | Lds Northbridge Ward | Utah National Parks 591 | 2479 E 700 N | St George, UT 84790-9066 | | | First-Class Mail |
| Charter Organizations | Lds Northern Ky Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 2965 Hebron Park Dr | Hebron, KY 41048 | | | First-Class Mail |
| Charter Organizations | Lds Northfield Fifth Ward | Utah National Parks 591 | 1624 N 390 W | Pleasant Grove, UT 84062-3800 | | | First-Class Mail |
| Charter Organizations | Lds Northfield First Ward | Utah National Parks 591 | 105 W 1800 N | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Northfield Fourth Ward | Utah National Parks 591 | 408 W 1300 N | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Northfield Second Ward | Utah National Parks 591 | 2195 Canyon Rd | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Northfield Seventh Ward | Utah National Parks 591 | 105 W 1800 N | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Northfield Sixth Ward | Utah National Parks 591 | 408 W 1300 N | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Northfield Third Ward | Utah National Parks 591 | 205 N 100 E | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Northgate 1St Ward - Walnut Creek Stk | Mt Diablo-Silverado Council 023 | 100 N Gate Rd | Walnut Creek, CA 94598 | | | First-Class Mail |
| Charter Organizations | Lds Northgate Ward - North Stake | Pikes Peak Council 060 | 8910 Lexington Dr | Colorado Springs, CO 80920 | | | First-Class Mail |
| Charter Organizations | Lds Northhand Ward Manteca Stake | Greater Yosemite Council 059 | 1730 Pagola Ave | Manteca, CA 95337-8628 | | | First-Class Mail |
| Charter Organizations | Lds Northmoor Ward | Utah National Parks 591 | 4338 E Inverness Ln | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Northpoint 1St Ward | S L Rose Park N Stake | 1460 Morton Dr | Salt Lake City, UT 84116 | | | First-Class Mail |
| Charter Organizations | Lds Northpoint 3Rd Ward | S L Rose Park N Stake | 1460 Morton Dr | Salt Lake City, UT 84116 | | | First-Class Mail |
| Charter Organizations | Lds Northridge Fourteenth Ward | Utah National Parks 591 | 1875 N 280 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Northridge Fourth Ward | Utah National Parks 591 | 175 E 1750 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Northridge Second Ward | Utah National Parks 591 | 1780 N 165 E | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Northridge Seventh Ward | Utah National Parks 591 | 1674 N 200 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Northridge Third Ward | Utah National Parks 591 | 74 W 1780 N | Orem, UT 84057-2175 | | | First-Class Mail |
| Charter Organizations | Lds Northridge Thirteenth Ward | Utah National Parks 591 | 1674 N 200 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Northridge Twelfth Ward | Utah National Parks 591 | 150 E 1750 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Northridge Ward | Sandy Ut Crescent Stake | 11196 S Wasatch Blvd | Sandy, UT 84092-5551 | | | First-Class Mail |
| Charter Organizations | Lds Northridge Ward - Mesa Az | Hermosa Vista Stake | 2701 E Lehi Rd | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Northridge Ward Carmichael Stake | Golden Empire Council 047 | 4929 Hillridge Way | Fair Oaks, CA 95628-4200 | | | First-Class Mail |
| Charter Organizations | Lds Northridge Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 1885 Summerwood Dr | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Northside Ward - Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 6711 Nview St | Boise, ID 83704 | | | First-Class Mail |
| Charter Organizations | Lds Northville Ward - Westland Stake | Great Lakes Fsc 272 | 31450 6 Mile Rd | Livonia, MI 48152-3302 | | | First-Class Mail |
| Charter Organizations | Lds Northwood Ward - Irvine Stake | Orange County Council 039 | 5353 Bryan Ave | Irvine, CA 92620 | | | First-Class Mail |
| Charter Organizations | Lds Norwalk Ward Cerritos Stake | Long Beach Area Council 032 | 17909 Bloomfield Ave | Cerritos, CA 90703-8516 | | | First-Class Mail |
| Charter Organizations | Lds Nottingham Country Ward | Attn: Katy Stake | 1603 Norwalk | Katy, TX 77450 | | | First-Class Mail |
| Charter Organizations | Lds Nridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 9800 Foothills Canyon Blvd | Highlands Ranch, CO 80129-6601 | | | First-Class Mail |
| Charter Organizations | Lds Nuevo Ward - Moreno Valley Stake | California Inland Empire Council 045 | 13281 Lasselle St | Moreno Valley, CA 92553-6866 | | | First-Class Mail |
| Charter Organizations | Lds Nugget Falls Ward - Juneau, Stake | Great Alaska Council 610 | 3521 Forest Grove Dr | Juneau, AK 99801-9059 | | | First-Class Mail |
| Charter Organizations | Lds Nuuanu Ward - Honolulu West Stake | Aloha Council, Bsa 104 | 3830 Old Pali Rd | Honolulu, HI 96817-1071 | | | First-Class Mail |
| Charter Organizations | Lds Nuuuli 1St Ward - Pago Malaeimi Stakel | Aloha Council, Bsa 104 | P.O. Box 1419 | Pago Pago, AS 96799-1419 | | | First-Class Mail |
| Charter Organizations | Lds Nuuuli 2Nd Ward - Pago Malaeimi Stake | c/o Nuuuli Ward | Aloha Council, Bsa 104 | Pago Pago, AS 96799 | | | First-Class Mail |
| Charter Organizations | Lds Nyssa 1St Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 101 N 5Th St | Nyssa, OR 97913-3927 | | | First-Class Mail |
| Charter Organizations | Lds Nyssa 2Nd Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 1309 Park Ave | Nyssa, OR 97913-5165 | | | First-Class Mail |
| Charter Organizations | Lds O Fallon | Greater St Louis Area Council 312 | 255 Fairwood Hills Rd | O Fallon, IL 62269-3518 | | | First-Class Mail |
| Charter Organizations | Lds O Malley Ward - Anchorage Stake | Great Alaska Council 610 | 11701 Puma St | Anchorage, AK 99507 | | | First-Class Mail |
| Charter Organizations | Lds Oak City First Ward | Utah National Parks 591 | General Delivery | Oak City, UT 84649 | | | First-Class Mail |
| Charter Organizations | Lds Oak City Second Ward | Utah National Parks 591 | P.O. Box 326 | Oak City, UT 84649-0326 | | | First-Class Mail |
| Charter Organizations | Lds Oak Creek Ward - Irvine Stake | Orange County Council 039 | 5353 Bryan Ave | Irvine, CA 92620 | | | First-Class Mail |
| Charter Organizations | Lds Oak Creek Ward - Meridian W Stk | Ore-Ida Council 106 - Bsa 106 | 5080 N Baylor Ln | Meridian, ID 83646-5080 | | | First-Class Mail |
| Charter Organizations | Lds Oak Creek Ward Lebanon Stake | Cascade Pacific Council 492 | 35670 Ebenger St Sw | Albany, OR 97321-7503 | | | First-Class Mail |
| Charter Organizations | Lds Oak Grove 3Rd Ward - Oakland East St | Mt Diablo-Silverado Council 023 | 3700 Concord Blvd | Concord, CA 94519-1808 | | | First-Class Mail |
| Charter Organizations | Lds Oak Grove Ward | Sandy Ut Lone Peak Stake | 11570 Wasatch Blvd | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Oak Harbor 1St Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 201 Ne Oleary St | Oak Harbor, WA 98277 | | | First-Class Mail |
| Charter Organizations | Lds Oak Harbor 2Nd Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 201 Ne Oleary St | Oak Harbor, WA 98277 | | | First-Class Mail |
| Charter Organizations | Lds Oak Harbor Penn Cove Ward | Oak Harbor Stake | 201 Ne Oleary St | Oak Harbor, WA 98277 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hill Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hill Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 895 W 4800 S | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hills Fifth Ward | Utah National Parks 591 | 1900 N 1500 E | Provo, UT 84604-6088 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hills First Ward | Utah National Parks 591 | 1038 N 1200 E | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hills Fourth Ward | Utah National Parks 591 | 1786 Driftwood Dr | Provo, UT 84604-2146 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hills Second Ward | Utah National Parks 591 | 1960 N 1500 E | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hills Second Ward | Utah National Parks 591 | 925 E N Temple Dr | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hills Seventh Ward | Utah National Parks 591 | 1213 Ash Ave | Provo, UT 84604-3619 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hills Sixth Ward | Utah National Parks 591 | 1900 N 1500 E | Provo, UT 84604-6088 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hills Ward - Hesperia Stake | California Inland Empire Council 045 | 8889 Sheep Creek Rd | Phelan, CA 92371 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hills Ward Cedar Mill Stake | Cascade Pacific Council 492 | 14885 Nw West Union Rd | Portland, OR 97229-2292 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hills Ward/Bntfl Ut Central Stk | Great Salt Lake Council 590 | 455 S 1200 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Oak Hurst Ward Vancouver Stake | Cascade Pacific Council 492 | 10509 Se 5Th St | Vancouver, WA 98664-4617 | | | First-Class Mail |
| Charter Organizations | Lds Oak Murr Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124-1614 | | | First-Class Mail |
| Charter Organizations | Lds Oak Park Ward | Frisco Tx Shawnee Trail Stake | 8801 Marsop Rd | Crossroads, TX 76227-4114 | | | First-Class Mail |
| Charter Organizations | Lds Oak Valley Ward - Yucaipa Stake | California Inland Empire Council 045 | 306 E Ave L | Calimesa, CA 92320-1418 | | | First-Class Mail |
| Charter Organizations | Lds Oakbrook Ward Charleston Stake | Coastal Carolina Council 550 | 511 E 5Th North St | Summerville, SC 29483-6884 | | | First-Class Mail |
| Charter Organizations | Lds Oakcrest Ward | Houston W Cy1 Stake | 9525 Spring Cypress Rd | Spring, TX 77379-3020 | | | First-Class Mail |
| Charter Organizations | Lds Oakdale 1St Ward Modesto North Stake | Greater Yosemite Council 059 | 1111 E A St | Oakdale, CA 95361 | | | First-Class Mail |
| Charter Organizations | Lds Oakdale 2Nd Ward Modesto North Stake | Greater Yosemite Council 059 | 1111 E A St | Oakdale, CA 95361 | | | First-Class Mail |
| Charter Organizations | Lds Oakdale Stake - Cottage Grove Ward | Northern Star Council 250 | 13900 S Manning | Cottage Grove, MN 55016 | | | First-Class Mail |
| Charter Organizations | Lds Oakdale Stake - Eagan Ward | Northern Star Council 250 | 651 Scenic Dr | Burnsville, MN 55306 | | | First-Class Mail |
| Charter Organizations | Lds Oakdale Stake - Hudson Ward | Northern Star Council 250 | 545 Stageline Rd | Hudson, WI 54016 | | | First-Class Mail |
| Charter Organizations | Lds Oakdale Stake - Oakdale Ward | Northern Star Council 250 | 2340 Hadley Ave N | Oakdale, MN 55128-4505 | | | First-Class Mail |
| Charter Organizations | Lds Oakdale Stake - Red Wing Ward | Northern Star Council 250 | 580 Hi Park Ave | Red Wing, MN 55066-6042 | | | First-Class Mail |
| Charter Organizations | Lds Oakdale Stake - Woodbury Ward | Northern Star Council 250 | 6450 Kirkwood Ln | Woodbury, MN 55125-2300 | | | First-Class Mail |
| Charter Organizations | Lds Oakdale Ward Monmouth Stake | Cascade Pacific Council 492 | 17235 Bridgeport Rd | Dallas, OR 97338-9584 | | | First-Class Mail |
| Charter Organizations | Lds Oakland 12Th Ward - Oakland East Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | First-Class Mail |
| Charter Organizations | Lds Oakland 1St Ward - Oakland Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | First-Class Mail |
| Charter Organizations | Lds Oakland 3Rd Ward - Oakland East Stake | San Francisco Bay Area Council 028 | 4705 Virginia Ave | Oakland, CA 94619-2600 | | | First-Class Mail |
| Charter Organizations | Lds Oakland 4Th Ward - Oakland East Stake | San Francisco Bay Area Council 028 | 4705 Virginia Ave | Oakland, CA 94619-2600 | | | First-Class Mail |
| Charter Organizations | Lds Oakland 6Th Ward - Oakland Stake | Far West Council 028 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | First-Class Mail |
| Charter Organizations | Lds Oakland 8Th Ward - San Leandro Stake | San Francisco Bay Area Council 028 | 859 Grant Ave | San Lorenzo, CA 94580-1401 | | | First-Class Mail |
| Charter Organizations | Lds Oakland 9Th Ward - Oakland East Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | First-Class Mail |
| Charter Organizations | Lds Oakland Stake 7Th Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 1224 W State Rd 32 | Oakley, UT 84055 | | | First-Class Mail |
| Charter Organizations | Lds Oakley 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 3038 N State Rd 32 | Oakley, UT 84055 | | | First-Class Mail |
| Charter Organizations | Lds Oakley Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 1432 Laurel Rd | Oakley, CA 94561 | | | First-Class Mail |
| Charter Organizations | Lds Oakridge Branch Springfield Stake | Oregon Trail Council 697 | 76959 Lee Dr | Oakridge, OR 97463-7501 | | | First-Class Mail |
| Charter Organizations | Lds Oakridge Farms Ward | Frnngtn Ut Oakridge Stake | 1955 S 350 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Oakridge Ward | Frnngtn Ut Oakridge Stake | 1173 Robin Rd | Farmington, UT 84025-2919 | | | First-Class Mail |
| Charter Organizations | Lds Oakridge Ward Folsom Stake | Golden Empire Council 047 | 1275 Green Valley Rd | El Dorado Hills, CA 95762-9775 | | | First-Class Mail |
| Charter Organizations | Lds Oakton Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124-1614 | | | First-Class Mail |
| Charter Organizations | Lds Oakview Ward | Utah National Parks 591 | 3474 N Harvard Ln | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Oakville Ward - South St Louis Stake | Greater St Louis Area Council 312 | 4511 Butler Hill Rd | St Louis, MO 63128-3521 | | | First-Class Mail |
| Charter Organizations | Lds Oakwood Ward | Utah National Parks 591 | 2170 E 3150 S | St George, UT 84790-7135 | | | First-Class Mail |
| Charter Organizations | Lds Oakwood Ward - High Plains Stake | Pikes Peak Council 060 | 5485 Hopalong Trl | Colorado Springs, CO 80922-3646 | | | First-Class Mail |
| Charter Organizations | Lds Oakwood Ward - Peoria Az Stk | Grand Canyon Council 010 | 7871 W Foothill Dr | Peoria, AZ 85383-1043 | | | First-Class Mail |
| Charter Organizations | Lds Oasis Park Ward Estrada Stake | Las Vegas Area Council 328 | 916 5Th St | Boulder City, NV 89005-2706 | | | First-Class Mail |
| Charter Organizations | Lds Oasis Verde Ward - Peralta Tr Az | Grand Canyon Council 010 | 1720 S Ironwood Dr | Apache Junction, AZ 85120 | | | First-Class Mail |
| Charter Organizations | Lds Oatfield Ward Milwaukie Stake | Cascade Pacific Council 492 | 8331 Cason Rd | Gladstone, OR 97027-1419 | | | First-Class Mail |
| Charter Organizations | Lds Obed Ward - Winslow Az Stk | Grand Canyon Council 010 | P.O. Box 430 | Joseph City, AZ 86032-0430 | | | First-Class Mail |
| Charter Organizations | Lds Ocean Springs Ward | Pine Burr Area Council 304 | 14928 Big Ridge Rd | Biloxi, MS 39532 | | | First-Class Mail |
| Charter Organizations | Lds Oceana Ward Virginia Beach Stake | Tidewater Council 596 | 2397 Wewstead Rd | Virginia Beach, VA 23454-5874 | | | First-Class Mail |
| Charter Organizations | Lds Oceanview Ward | Huntington Beach N Stake | 5402 Heil Ave | Huntington Beach, CA 92649-3614 | | | First-Class Mail |
| Charter Organizations | Lds Oceanview Ward - Anchorage Stake | Great Alaska Council 610 | 11701 Puma St | Anchorage, AK 99515-3614 | | | First-Class Mail |
| Charter Organizations | Lds Ochoco Valley Ward - Redmond Stake | Crater Lake Council 491 | 1296 Ne Loper Ave | Prineville, OR 97754-1325 | | | First-Class Mail |
| Charter Organizations | Lds Ocoee Pine Hills Orlando South | Central Florida Council 083 | 8450 Silver Star Rd | Orlando, FL 32818-5904 | | | First-Class Mail |
| Charter Organizations | Lds Oconee River Branch | Northeast Georgia Council 101 | 706 Whitehead Rd | Athens, GA 30606-1653 | | | First-Class Mail |
| Charter Organizations | Lds Ocotillo Ward - Mesa Az Flat Iron Stk | Grand Canyon Council 010 | 454 N Hobson Rd | Mesa, AZ 85203-7124 | | | First-Class Mail |
| Charter Organizations | Lds Ocotillo Ward - Qc Az West Stk | Grand Canyon Council 010 | 17382 E Ocotillo Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Oaenton Ward | Ft Meade Annapolis Stake | 528 Higgins Dr | Odenton, MD 21113-2604 | | | First-Class Mail |
| Charter Organizations | Lds Odessa Ward Warrensburg Stake | Heart Of America Council 307 | 300 E Crestview | Odessa, MO 64076 | | | First-Class Mail |
| Charter Organizations | Lds Of Ada | Arbuckle Area Council 468 | 2315 Ne 1400 Blvd | Ada, OK 74820-0819 | | | First-Class Mail |
| Charter Organizations | Lds O'Fallon Ward - Lake St Louis Stake | Greater St Louis Area Council 312 | Nrt Dep Sd... Nrtt 1401 S Henke | Lake St Louis, MO 63367 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Ogden Valley Deaf Branch | Pleasant Valley Stake | 5640 S 850 E | Ogden, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds Ojai Ward Ventura Stake | Ventura County Council 057 | 411 San Antonio St | Ojai, CA 93023-3217 | | | First-Class Mail |
| Charter Organizations | Lds Okc 1St Ward Okc Stake | Last Frontier Council 480 | 5020 Nw 63Rd St | Oklahoma City, OK 73132-7723 | | | First-Class Mail |
| Charter Organizations | Lds Okc 2Nd Ward Okc South Stake | Last Frontier Council 480 | 12915 S Santa Fe | Oklahoma City, OK 73170 | | | First-Class Mail |
| Charter Organizations | Lds Okc 3Rd Ward Okc Stake | Last Frontier Council 480 | 12020 N Mustang Rd | Yukon, OK 73099-8184 | | | First-Class Mail |
| Charter Organizations | Lds Okc 5Th Ward Okc Stake | Last Frontier Council 480 | 10020 Mustang Rd | Oklahoma City, OK 73132 | | | First-Class Mail |
| Charter Organizations | Lds Okc 7Th Ward Okc Stake | Last Frontier Council 480 | 12101 N Mustang Rd | Yukon, OK 73099-8165 | | | First-Class Mail |
| Charter Organizations | Lds Okinawa Servicemens Branch | Far E Council 803 | 7-11 Matsumoto, Okinawa Shi | Apo, AP 96367 | | | First-Class Mail |
| Charter Organizations | Lds Oklahoma 5Th Ward Okc Stake | Last Frontier Council 480 | 12020 N Mustang Rd | Yukon, OK 73099-8184 | | | First-Class Mail |
| Charter Organizations | Lds Old Farm Ward | Utah National Parks 591 | 3600 No Minersville Hwy | Cedar City, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Old Mill First Ward | Utah National Parks 591 | 2380 Creekside Ct | Heber City, UT 84032-4221 | | | First-Class Mail |
| Charter Organizations | Lds Old Mill Second Ward | Utah National Parks 591 | 1661 E 980 S | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Old Mill Ward Omaha Stake | Mid-America Council 326 | 708 N 154Th Ave | Omaha, NE 68154-3752 | | | First-Class Mail |
| Charter Organizations | Lds Old Mission Ward | Sandy Utah Cottonwood Creek Stake | 1433 E Old Mission Rd | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Old Settlers Ward | Round Rock E Stake | 2400 N Aw Grimes Blvd | Round Rock, TX 78665 | | | First-Class Mail |
| Charter Organizations | Lds Olde Oaks Ward | Houston N Stake | 16833 T C Jester Blvd | Spring, TX 77379 | | | First-Class Mail |
| Charter Organizations | Lds Oleander Ward - Fontana Stake | California Inland Empire Council 045 | 10654 Juniper Ave | Fontana, CA 92337-7515 | | | First-Class Mail |
| Charter Organizations | Lds Olive Bluff Ward/West Haven Stake | Trapper Trails 589 | 3330 S 4700 W | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds Olive Knolls Ward, Bakersfield Stake | Southern Sierra Council 030 | 5500 Fruitvale Ave | Bakersfield, CA 93308-3905 | | | First-Class Mail |
| Charter Organizations | Lds Olive Ward - Mesa Az Stk | Grand Canyon Council 010 | 525 E 2Nd Ave | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Olmstead 2 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 1235 Olmstead Ave | Bronx, NY 10462 | | First-Class Mail |
| Charter Organizations | Lds Olney Ward 2 Branch Seneca Stake | National Capital Area Council 082 | 11700 Old Baltimore Rd | Olney, MD 20832 | | | First-Class Mail |
| Charter Organizations | Lds Olney Ward Seneca Stake | National Capital Area Council 082 | 17700 Old Baltimore Rd | Olney, MD 20832-1602 | | | First-Class Mail |
| Charter Organizations | Lds Olympia Ward - Kenesthe Stake | Aloha Council, Bsa 104 | 41-972 Olomana St | Waimanalo, HI 96795-1521 | | | First-Class Mail |
| Charter Organizations | Lds Olympia Stake-Olympia 1St | Pacific Harbors Council, Bsa 612 | 1116 Yew Ave Ne | Olympia, WA 98506-4071 | | | First-Class Mail |
| Charter Organizations | Lds Olympia Stake-Olympia 2Nd | Pacific Harbors Council, Bsa 612 | 600 Overhulse Rd Nw | Olympia, WA 98502-2550 | | | First-Class Mail |
| Charter Organizations | Lds Olympia Stake-Olympia 3Rd | Pacific Harbors Council, Bsa 612 | 3800 Henderson Blvd Se | Olympia, WA 98501 | | | First-Class Mail |
| Charter Organizations | Lds Olympia Stake-Olympia 4Th | Pacific Harbors Council, Bsa 612 | 3800 Henderson Blvd Se | Olympia, WA 98501 | | | First-Class Mail |
| Charter Organizations | Lds Olympia Stake-Tumwater | Pacific Harbors Council, Bsa 612 | 600 Overhulse Rd Nw | Olympia, WA 98502-2550 | | | First-Class Mail |
| Charter Organizations | Lds Olympia Stake-Tumwater 2Nd | Pacific Harbors Council, Bsa 612 | 6842 Prosk Ln Sw | Tumwater, WA 98512-7954 | | | First-Class Mail |
| Charter Organizations | Lds Olympic Marshellese Br Auburn Stake | Chief Seattle Council 609 | 1936 I St Ne | Auburn, WA 98002-2816 | | | First-Class Mail |
| Charter Organizations | Lds Olympic Park 3Rd Ward (Spanish) | Kearns Ut Cntrl Stake | 4575 W 5415 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Olympic Park Ward | Kearns Ut Central Stake | 4575 W 5415 S | Kearns, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Olympic Park Ward/Park City Ut Stake | Great Salt Lake Council 590 | 2420 Country Ln | Park City, UT 84060-3210 | | | First-Class Mail |
| Charter Organizations | Lds Olympic View Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 17321 44Th Ave W | Lynnwood, WA 98037-7403 | | | First-Class Mail |
| Charter Organizations | Lds Olympus 1St Ward/S L Olympus Stk | Great Salt Lake Council 590 | 4100 S 2480 E | Holladay, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Olympus 2Nd Ward/S L Olympus Stk | Great Salt Lake Council 590 | 3070 Nila Way | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Olympus 3Rd Ward/S L Olympus Stk | Great Salt Lake Council 590 | 4100 S 2480 E | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Olympus 4Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124-6706 | | | First-Class Mail |
| Charter Organizations | Lds Olympus 5Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 3862 E 4275 S | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Olympus 7Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124-6706 | | | First-Class Mail |
| Charter Organizations | Lds Olympus 8Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124-6706 | | | First-Class Mail |
| Charter Organizations | Lds Olympus Cove Ward | Salt Lake Mount Olympus Stake | 3862 E Oakview Dr | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Olympus Hills Ward | Sl Mt Olympus Stake | 4176 Atomis Dr | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Onaga Trail Ward - Yucca Valley Stake | California Inland Empire Council 045 | P.O. Box 1209 | Yucca Valley, CA 92286-1209 | | | First-Class Mail |
| Charter Organizations | Lds Oneida Branch Appleton Wi Stake | Bay-Lakes Council 635 | N6064 County Rd E | De Pere, WI 54115 | | | First-Class Mail |
| Charter Organizations | Lds Oneonta Ward Utica Ny Stake | Leatherstocking 400 | 107 Balmoral Dr | West Oneonta, NY 13861 | | | First-Class Mail |
| Charter Organizations | Lds Ontario 1St Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 661 Sw 12Th St | Ontario, OR 97914-3221 | | | First-Class Mail |
| Charter Organizations | Lds Ontario 2Nd Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 661 Sw 12Th St | Ontario, OR 97914-3221 | | | First-Class Mail |
| Charter Organizations | Lds Ontario 3Rd Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 1705 Nw 4Th Ave | Ontario, OR 97914-1303 | | | First-Class Mail |
| Charter Organizations | Lds Ontario 7Th Ward - Ontario Stake | California Inland Empire Council 045 | 522 W Francis St | Ontario, CA 91762-6428 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh 11Th Ward (Tongan) | St Ut S (Tongan) Stake | 5938 W 6200 S | Kearns, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh 1St Ward | Rvrtn Ut Central Stake | 12830 S 2700 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh 1St Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5208 W Cyclemen Way | West Jordan, UT 84081-3869 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh 2Nd Ward | Rvrtn Ut Central Stake | 12830 S 2700 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh 3Rd Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 S Clemates Dr | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh 4Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5208 W Cyclemen Way | West Jordan, UT 84081-3869 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh 5Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 S Clemates Dr | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh 6Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 S Clemates Dr | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh 7Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5154 W 7000 S | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh Point 1St Ward | W J Ut Oquirrh Point Stake | 6253 S 6200 W | West Valley City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh Point 2Nd Ward | W J Ut Oquirrh Point Stake | 6270 W 7000 S | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh Point 3Rd Ward | W J Ut Oquirrh Point Stake | 6567 S Wakefield Way | West Valley City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh Point 4Th Ward | W J Ut Oquirrh Point Stake | 6270 W 7000 S | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh Point 5Th (Sp) Ward | Wj Ut Oquirrh Pt Stake | 6567 S Wakefield Way | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh Point 6Th | Wj Utah Oquirrh Point Stake | 6270 W 7000 S | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Oquirrh Point 7Th Ward | Wj Ut Oquirrh Point Stake | 6567 So Wakefield Way | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Orange Crest Ward - Riverside Stake | California Inland Empire Council 045 | 8901 Burlington Cir | Riverside, CA 92508-2537 | | | First-Class Mail |
| Charter Organizations | Lds Orangeville First Ward | Utah National Parks 591 | 285 S 200 E | Orangeville, UT 84537 | | | First-Class Mail |
| Charter Organizations | Lds Orangeville Second Ward | Utah National Parks 591 | 45 W 100 S | Orangeville, UT 84537-7715 | | | First-Class Mail |
| Charter Organizations | Lds Orangeville Third Ward | Utah National Parks 591 | 165 W 800 N | Castle Dale, UT 84513-4301 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 10Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 3376 S 800 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 11Th Ward | North Salt Lake Ut Stake | 155 Coventry Ln | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 13Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 261 E Center St | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 1St Ward | Bntfl Ut Orchard Stake | 3707 S 800 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 3Rd Ward | Bntfl Ut Orchard Stake | 3707 S 800 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 3Rd Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 261 E Center St | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 4Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 55 E 350 N | North Salt Lake, UT 84054-2427 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 6Th Ward | Bntfl Ut Orchard Stake | 3599 S Orchard Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 8Th Ward | Bntfl Ut Orchard Stake | 3599 S Orchard Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 7Th Ward | Bntfl Ut Orchard Stake | 3599 S Orchard Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 8Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 55 E 300 N | North Salt Lake, UT 84054-2427 | | | First-Class Mail |
| Charter Organizations | Lds Orchard 9Th Ward | North Salt Lake Ut Stake | 155 Coventry Ln | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Fifth Ward | Utah National Parks 591 | 1120 E 600 N | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Orchard First Ward | Utah National Parks 591 | 600 N 810 E | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Fourth Ward | Utah National Parks 591 | 670 N 800 E | Orem, UT 84097-4100 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Grove Ward | Kays Creek Stake | 2680 E Cherry Ln | Layton, UT 84040 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Heights Ward Bremerton Stake | Chief Seattle Council 609 | P.O. Box 806 | Manchester, WA 98353-0806 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Hills | Utah National Parks 591 | 949 N 540 W | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Hills-Springfield Stake | Ozark Trails Council 306 | 2933 N Farm Rd 101 | Springfield, MO 65803-7712 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Mesa Ward | Grand Junction Stake | 543 Melody Ln | Grand Junction, CO 81501-7139 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Park Ward | Weber Heights Stake | 3270 Orchard Ave | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Park Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4Th Ave | Kennewick, WA 99336 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Park Ward/S L Butler Stk | Great Salt Lake Council 590 | 2010 S Nutree Dr | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Second Ward | Utah National Parks 591 | 670 E 800 N | Orem, UT 84097-4100 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Seventh Ward | Utah National Parks 591 | 830 E 600 N | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Sixth Ward | Utah National Parks 591 | 1154 E 720 N | Orem, UT 84097-4370 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Third Ward | Utah National Parks 591 | 670 E 600 N | Orem, UT 84097-4268 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Ward - Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 705 S Curtis Rd | Boise, ID 83705-1808 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Ward, Littleton Stake | Denver Area Council 061 | 999 E Tufts Ave | Englewood, CO 80113-5907 | | | First-Class Mail |
| Charter Organizations | Lds Orchard Ward/Firmrgtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First-Class Mail |
| Charter Organizations | Lds Orchards Ward Vancouver North Stake | Cascade Pacific Council 492 | 7101 Ne 166Th Ave | Vancouver, WA 98682-5242 | | | First-Class Mail |
| Charter Organizations | Lds Orchards Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 729 W 1275 N | Farmington, UT 84025-3832 | | | First-Class Mail |
| Charter Organizations | Lds Orderville First Ward | Utah National Parks 591 | P.O. Box 75 | Orderville, UT 84758-0075 | | | First-Class Mail |
| Charter Organizations | Lds Orderville Second Ward | Utah National Parks 591 | 2561 S State | Mount Carmel, UT 84755 | | | First-Class Mail |
| Charter Organizations | Lds Oregon City 1st Ward | Oregon City Stake | 14340 Donovan Rd | Oregon City, OR 97045 | | | First-Class Mail |
| Charter Organizations | Lds Oregon City Fourth Ward | Oregon City Stake | 15344 Henrici Rd | Oregon City, OR 97045 | | | First-Class Mail |
| Charter Organizations | Lds Oregon City Second Ward | Oregon City Stake | 14340 Donovan Rd | Oregon City, OR 97045 | | | First-Class Mail |
| Charter Organizations | Lds Oregon City Third Ward | Oregon City Stake | 15344 Henrici Rd | Oregon City, OR 97045 | | | First-Class Mail |
| Charter Organizations | Lds Oregon Trail Ward - Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2529 E Mendota Dr | Boise, ID 83716-6872 | | | First-Class Mail |
| Charter Organizations | Lds Orem Eighth Ward | Utah National Parks 591 | 600 N 400 E | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Orem Fifth Ward | Utah National Parks 591 | 756 E Center St | Orem, UT 84097-5608 | | | First-Class Mail |
| Charter Organizations | Lds Orem First Ward | Utah National Parks 591 | 80 S 280 E | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Orem Fourth Ward | Utah National Parks 591 | 50 S 800 E | Orem, UT 84097-5714 | | | First-Class Mail |
| Charter Organizations | Lds Orem Hillcrest Eighth Ward | Utah National Parks 591 | 1035 S 800 E | Orem, UT 84097-7228 | | | First-Class Mail |
| Charter Organizations | Lds Orem Hillcrest First Ward | Utah National Parks 591 | 1450 S 800 E | Orem, UT 84097-7440 | | | First-Class Mail |
| Charter Organizations | Lds Orem Hillcrest Fourth Ward | Utah National Parks 591 | 440 E 800 S | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Orem Hillcrest Second Ward | Utah National Parks 591 | 1035 S 800 E | Orem, UT 84097-7228 | | | First-Class Mail |
| Charter Organizations | Lds Orem Hillcrest Third Ward | Utah National Parks 591 | 1450 S 800 E | Orem, UT 84097-7440 | | | First-Class Mail |
| Charter Organizations | Lds Orem North Samoan Ward | Utah National Parks 591 | 80 S 280 E | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Orem Park Eighth Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Orem Park Fifth Ward | Utah National Parks 591 | 146 W 255 S | Orem, UT 84058-5470 | | | First-Class Mail |
| Charter Organizations | Lds Orem Park First Ward | Utah National Parks 591 | 50 N 750 W | Orem, UT 84057-4513 | | | First-Class Mail |
| Charter Organizations | Lds Orem Park Fourth Ward | Utah National Parks 591 | 1039 W 40 S | Orem, UT 84058-5265 | | | First-Class Mail |
| Charter Organizations | Lds Orem Park Second Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Orem Park Seventh Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Orem Park Sixth Ward | Utah National Parks 591 | 195 W 300 S | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Orem Park Tenth Ward | Utah National Parks 591 | 50 N 750 W | Orem, UT 84057-4513 | | | First-Class Mail |
| Charter Organizations | Lds Orem Park Third Ward | Utah National Parks 591 | 195 W 300 S | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Orem Second Ward | Utah National Parks 591 | 250 S 400 E | Orem, UT 84097 | | | First-Class Mail |
| Charter Organizations | Lds Orem Seventh Ward | Utah National Parks 591 | 954 E 200 S | Orem, UT 84097-5708 | | | First-Class Mail |
| Charter Organizations | Lds Orem Sixth Ward | Utah National Parks 591 | 1082 E 50 S | Orem, UT 84097-5771 | | | First-Class Mail |
| Charter Organizations | Lds Orem Tenth Ward (Tongan) | Utah National Parks 591 | 80 N 700 W | Provo, UT 84601-1512 | | | First-Class Mail |
| Charter Organizations | Lds Orem Third Ward | Utah National Parks 591 | 255 S 700 E | Orem, UT 84097-5601 | | | First-Class Mail |
| Charter Organizations | Lds Orem Twelfth Ward | Utah National Parks 591 | 1013 W 850 N | Orem, UT 84059-4928 | | | First-Class Mail |
| Charter Organizations | Lds Orenco Ward Hillsboro Stake | Cascade Pacific Council 492 | 6306 Ne Laurel Ct | Hillsboro, OR 97124-6917 | | | First-Class Mail |
| Charter Organizations | Lds Orient Ward Chico Stake | California Inland Empire Council 045 | 6712 County Rd 20 | Orland, CA 95963-9344 | | | First-Class Mail |
| Charter Organizations | Lds Orofino Ward/Lewiston Stake | Inland Nw Council 611 | 13600 Freeman Creek | Orofino, ID 83544 | | | First-Class Mail |
| Charter Organizations | Lds Oroville 1St Ward Gridley Stake | Golden Empire Council 047 | 2390 Monte Vista Ave | Oroville, CA 95966 | | | First-Class Mail |
| Charter Organizations | Lds Oroville 3Rd Ward Gridley Stake | Golden Empire Council 047 | 2390 Monte Vista Ave | Oroville, CA 95966 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Ortega Ward - Lake Elsinore Stake | California Inland Empire Council 045 | 18220 Dexter Ave | | Lake Elsinore, CA 92530 | | | First-Class Mail |
| Charter Organizations | Lds Orting Ward Enumclaw Stake | Chief Seattle Council 609 | 13612 224Th St E | | Graham, WA 98338-7656 | | | First-Class Mail |
| Charter Organizations | Lds Osage Beach Ward - St Roberts Stake | Great Rivers Council 653 | 1168 State Hwy 42 | | Osage Beach, MO 65065 | | | First-Class Mail |
| Charter Organizations | Lds Osborn Ward - Phoenix Az East Stk | Grand Canyon Council 010 | 3102 N 18Th Ave | | Phoenix, AZ 85015-5811 | | | First-Class Mail |
| Charter Organizations | Lds Oscoda Ward - Midland Stake | Water And Woods Council 782 | 4685 E Huron Rd | | Oscoda, MI 48750 | | | First-Class Mail |
| Charter Organizations | Lds Oshkosh Ward Appleton Wi Stake | Bay-Lakes Council 635 | 2828 Scenic Dr | | Oshkosh, WI 54904 | | | First-Class Mail |
| Charter Organizations | Lds Oso Oro Ward - Murrieta Stake | California Inland Empire Council 045 | 23800 Washington Ave | | Murrieta, CA 92562 | | | First-Class Mail |
| Charter Organizations | Lds Oswego Ward - Joliet Stake | Three Fires Council 127 | 167 Andover Dr | | Oswego, IL 60543-4012 | | | First-Class Mail |
| Charter Organizations | Lds Ottawa Ward Olathe Stake | Heart Of America Council 307 | 1212 S Willow St | | Ottawa, KS 66067 | | | First-Class Mail |
| Charter Organizations | Lds Otto Ward, Cody Stake | Greater Wyoming Council 638 | 775 Higway 30 | | Basin, WY 82410 | | | First-Class Mail |
| Charter Organizations | Lds Overlake 15t Ward | Tooele Utah W Stake | 220 W 2200 N | | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Overlake 2Nd Ward | Tooele Ut N Stake | 1717 N Berra Blvd | | Tooele, UT 84074-9010 | | | First-Class Mail |
| Charter Organizations | Lds Overlake 3Rd Ward | Tooele Ut N Stake | 1717 N Berra Blvd | | Tooele, UT 84074-9010 | | | First-Class Mail |
| Charter Organizations | Lds Overlake 4Th Ward | Tooele Utah W Stake | 2200 N 220 W | | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Overlake 5Th Ward | Tooele Utah W Stake | 220 W 2200 N | | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Overlake 6Th Ward | Tooele Utah W Stake | 2200 N 220 W | | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Overland Park 1St Ward Lenexa Stake | Heart Of America Council 307 | 7100 Hadley St | | Overland Park, KS 66204-1742 | | | First-Class Mail |
| Charter Organizations | Lds Overland Park 2Nd Ward Lenexa Stake | Heart Of America Council 307 | 7845 Allman Rd | | Lenexa, KS 66217 | | | First-Class Mail |
| Charter Organizations | Lds Overland Ward - Merr Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1950 S Locust Grove Rd | | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Overton 1St Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 690 | | Overton, NV 89040-0690 | | | First-Class Mail |
| Charter Organizations | Lds Overton 2Nd Ward Logandale Stake | Las Vegas Area Council 328 | 320 W. Thomas | | Overton, NV 89040 | | | First-Class Mail |
| Charter Organizations | Lds Overton 3Rd Ward Logandale Stake | Las Vegas Area Council 328 | P.O. Box 309 | | Overton, NV 89040-0309 | | | First-Class Mail |
| Charter Organizations | Lds Overton 4Th Ward Logandale Stake | P.O. Box 69 | | Logandale, Nv 89021 | | | | First-Class Mail |
| Charter Organizations | Lds Oviedo Orlando | Central Florida Council 083 | 350 W Artesia St | | Oviedo, FL 32765 | | | First-Class Mail |
| Charter Organizations | Lds Owasso Ward - Bartlesville Ok Stake | Indian Nations Council 488 | 9300 N 120Th East Ave | | Owasso, OK 74055 | | | First-Class Mail |
| Charter Organizations | Lds Owensboro Ward | Lincoln Heritage Council 205 | 3920 E 4Th St | | Owensboro, KY 42303 | | | First-Class Mail |
| Charter Organizations | Lds Owl Creek Branch, Worland Stake | Greater Wyoming Council 638 | 625 S 10Th St | | Thermopolis, WY 82443-3235 | | | First-Class Mail |
| Charter Organizations | Lds Owosso Ward - Lansing Stake | Water And Woods Council 782 | 1588 N Hickory Rd | | Owosso, MI 48867-9492 | | | First-Class Mail |
| Charter Organizations | Lds Owyhee Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | Box 111 Rt 1 | | Nyssa, OR 97913 | | | First-Class Mail |
| Charter Organizations | Lds Oxford Ward/S L Granger South Stk | Great Salt Lake Council 590 | 3671 S Oldham St | | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Ozark Ward - Dothan Alabama Stake | Alabama-Florida Council 003 | Mixon School Rd | | Ozark, AL 36360 | | | First-Class Mail |
| Charter Organizations | Lds Ozark Ward - Springfield South Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | | Springfield, MO 65810-1400 | | | First-Class Mail |
| Charter Organizations | Lds Pacana Park Ward - Maricopa Az Stk | Grand Canyon Council 010 | 37280 W Bowlin Rd | | Maricopa, AZ 85138 | | | First-Class Mail |
| Charter Organizations | Lds Pace Ward | Gulf Coast Council 773 | 5737 Berryhill Rd | | Milton, FL 32570-8281 | | | First-Class Mail |
| Charter Organizations | Lds Pacific Branch Beaverton Stake | Cascade Pacific Council 492 | 4195 Sw 99Th Ave | | Beaverton, OR 97005-3325 | | | First-Class Mail |
| Charter Organizations | Lds Pacific Drive Second Ward | Utah National Parks 591 | 507 W 700 N | | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Pacific Drive Ward | Utah National Parks 591 | 500 N 700 W | | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Pacific Ridge Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | | Omaha, NE 68116-3110 | | | First-Class Mail |
| Charter Organizations | Lds Pacific Shores Ward | Huntington Beach Stake | 8702 Atlanta Ave | | Huntington Beach, CA 92646 | | | First-Class Mail |
| Charter Organizations | Lds Paducah Ward | Lincoln Heritage Council 205 | 320 Birch St | | Paducah, KY 42001-4906 | | | First-Class Mail |
| Charter Organizations | Lds Page 1St Ward - Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | | Page, AZ 86040-0977 | | | First-Class Mail |
| Charter Organizations | Lds Page 2Nd Ward - Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | | Page, AZ 86040-0977 | | | First-Class Mail |
| Charter Organizations | Lds Page 3Rd Ward - Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | | Page, AZ 86040-0977 | | | First-Class Mail |
| Charter Organizations | Lds Page Ward | Utah National Parks 591 | 711 S 600 E | | Payson, UT 84651-2955 | | | First-Class Mail |
| Charter Organizations | Lds Page Ward - Gilbert Az | Highland E Stake | 3310 E Campbell Rd | | Gilbert, AZ 85234-5262 | | | First-Class Mail |
| Charter Organizations | Lds Pago 1St Ward - Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | | Pago Pago, AS 96799-1419 | | | First-Class Mail |
| Charter Organizations | Lds Pago 2Nd Ward - Pago Malaeimi Stake | Aloha Council, Bsa 104 | American Samoa | | Pago Pago Samoa, AS 96799 | | | First-Class Mail |
| Charter Organizations | Lds Pago 3Rd Ward - Pago Malaeimi Stake | Aloha Council, Bsa 104 | P.O. Box 4946 | | Pago Pago, AS 96799-4946 | | | First-Class Mail |
| Charter Organizations | Lds Pagosa Springs Ward Durango Stake | Great Swest Council 412 | 418 S 8Th St | | Pagosa Springs, CO 81147 | | | First-Class Mail |
| Charter Organizations | Lds Pahoa Ward - Hilo Stake | Aloha Council, Bsa 104 | 16-381 Ainaloa Blvd | | Pahoa, HI 96778 | | | First-Class Mail |
| Charter Organizations | Lds Painted Desert Ward - Holbrook Az Stk | Grand Canyon Council 010 | 1127 Helen Ave | | Holbrook, AZ 86025 | | | First-Class Mail |
| Charter Organizations | Lds Painted Desert Ward Meadows Stake | Las Vegas Area Council 328 | 5241 N Lisa Ln | | Las Vegas, NV 89149-4647 | | | First-Class Mail |
| Charter Organizations | Lds Painted Mtn Ward Blue Diamond Stake | Las Vegas Area Council 328 | 9485 S Cimarron Rd | | Las Vegas, NV 89178 | | | First-Class Mail |
| Charter Organizations | Lds Pajarito Ward Santa Fe Stake | Great Swest Council 412 | 504 Capulin Rd | | Los Alamos, NM 87544-2841 | | | First-Class Mail |
| Charter Organizations | Lds Palehua Ward - Makakilo Stake | Aloha Council, Bsa 104 | 92-900 Makakilo Dr | | Kapolei, HI 96707-1315 | | | First-Class Mail |
| Charter Organizations | Lds Palestine Ward, Tyler Stake | East Texas Area Council 585 | 4400 N Loop 256 | | Palestine, TX 75803 | | | First-Class Mail |
| Charter Organizations | Lds Palm Bay 2Nd Cocoa | Central Florida Council 083 | 1065 Emerson Dr Ne | | Palm Bay, FL 32907-5543 | | | First-Class Mail |
| Charter Organizations | Lds Palm Bay Cocoa | Central Florida Council 083 | 1065 Emerson Dr Ne | | Palm Bay, FL 32907-5543 | | | First-Class Mail |
| Charter Organizations | Lds Palm Beach Ward - Wyb Stake | Gulf Stream Council 085 | 1710 Caranto Rd | | West Palm Beach, FL 33406-5280 | | | First-Class Mail |
| Charter Organizations | Lds Palm Canyon Ward | Mcculllough Hills Stake | 567 W Pacific Ave | | Henderson, NV 89015 | | | First-Class Mail |
| Charter Organizations | Lds Palm Coast Deland | Central Florida Council 083 | 402 N Palmetto St | | Bunnell, FL 32110 | | | First-Class Mail |
| Charter Organizations | Lds Palm Hills Ward Black Mountain Stake | Las Vegas Area Council 328 | 400 S Water St | | Henderson, NV 89015-5301 | | | First-Class Mail |
| Charter Organizations | Lds Palm Springs Ward | South Florida Council 084 | 8201 Nw 186Th St | | Hialeah, FL 33015-2651 | | | First-Class Mail |
| Charter Organizations | Lds Palm Springs Ward - Yucca Valley Stake | California Inland Empire Council 045 | 1400 N Avenida Caballeros | | Palm Springs, CA 92262-4704 | | | First-Class Mail |
| Charter Organizations | Lds Palm Valley Ward - Goodyear Az Stk | Grand Canyon Council 010 | 425 S Estrella Pkwy | | Goodyear, AZ 85338 | | | First-Class Mail |
| Charter Organizations | Lds -Palmdale Stake- Agua Dulce Ward | W.L.A.C.C. 051 | 35450 Penman Rd | | Agua Dulce, CA 91390 | | | First-Class Mail |
| Charter Organizations | Lds -Palmdale Stake- Palmdale 1St Ward | W.L.A.C.C. 051 | 405 E Ave R12 | | Palmdale, CA 93550-6023 | | | First-Class Mail |
| Charter Organizations | Lds -Palmdale Stake- Palmdale 4Th Ward | W.L.A.C.C. 051 | 35266 N 87th St E | | Littlerock, CA 93543 | | | First-Class Mail |
| Charter Organizations | Lds -Palmdale Stake- Palmdale 5Th Ward | W.L.A.C.C. 051 | 39546 23rd St W | | Palmdale, CA 93551-4178 | | | First-Class Mail |
| Charter Organizations | Lds Palmer Alaska Stake | Great Alaska Council 610 | 560 W Bogard Ave | | Palmer, AK 99645 | | | First-Class Mail |
| Charter Organizations | Lds Palmer Park Ward - Colorado Spgs Stake | Pikes Peak Council 060 | 2750 Melissa Dr | | Colorado Springs, CO 80907-6454 | | | First-Class Mail |
| Charter Organizations | Lds Palmer Ward - Palmer Alaska Stake | Great Alaska Council 610 | 560 W Arctic Ave | | Palmer, AK 99645 | | | First-Class Mail |
| Charter Organizations | Lds Palmhurst Ward Las Vegas Stake | Las Vegas Area Council 328 | 221 Lorenzi St | | Las Vegas, NV 89107-2494 | | | First-Class Mail |
| Charter Organizations | Lds Palmyra Ward | Utah National Parks 591 | 1866 W 5000 S | | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Palmyra Ward - Orange Stake | Orange County Council 039 | 674 S Yorba St | | Orange, CA 92869-5042 | | | First-Class Mail |
| Charter Organizations | Lds Palmyra Ward Lakes Stake | Las Vegas Area Council 328 | 1801 S Monte Cristo Way | | Las Vegas, NV 89117-2047 | | | First-Class Mail |
| Charter Organizations | Lds Palmyra Ward Palmyra Stake | Seneca Waterways 397 | 2801 Temple Rd | | Palmyra, NY 14522-9580 | | | First-Class Mail |
| Charter Organizations | Lds Palo Alto 1St Ward, Menlo Park Stake | Pacific Skyline Council 031 | 3865 Middlefield Rd | | Palo Alto, CA 94303-4718 | | | First-Class Mail |
| Charter Organizations | Lds Palo Alto 2Nd Ward, Menlo Park Stake | Pacific Skyline Council 031 | 3865 Middlefield Rd | | Palo Alto, CA 94303-4718 | | | First-Class Mail |
| Charter Organizations | Lds Palo Cedro Ward Anderson Stake | Golden Empire Council 047 | 21912 Plaza Dr | | Palo Cedro, CA 96073-9664 | | | First-Class Mail |
| Charter Organizations | Lds Palo Duro Ward Amarillo Tx Stake | Golden Spread Council 562 | 63 Hunsley Rd | | Canyon, TX 79015-1741 | | | First-Class Mail |
| Charter Organizations | Lds Palo Verde Ward - Buckeye Az Stk | Grand Canyon Council 010 | 1002 E Eason Ave | | Buckeye, AZ 85326 | | | First-Class Mail |
| Charter Organizations | Lds Palo Verde Ward - Gilbert Az Stk | Grand Canyon Council 010 | 10236 S Greenfield Rd | | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Palo Verde Ward - Scottsdale Az | North Stake | 6840 E Gold Dust Ave | | Scottsdale, AZ 85253-1410 | | | First-Class Mail |
| Charter Organizations | Lds Palo Verde Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 401 Palo Verde Dr | | Henderson, NV 89015 | | | First-Class Mail |
| Charter Organizations | Lds Palo Verde Ward Red Rock Stake | Las Vegas Area Council 328 | 10550 Alta Rd | | Las Vegas, NV 89144 | | | First-Class Mail |
| Charter Organizations | Lds Paloma Lake Ward Round Rock E Stake | Capitol Area Council 564 | 2800 North Dr | | Taylor, TX 76574-5036 | | | First-Class Mail |
| Charter Organizations | Lds Paloma Valley Ward - Menifee Stake | California Inland Empire Council 045 | 28150 La Piedra Rd | | Menifee, CA 92584 | | | First-Class Mail |
| Charter Organizations | Lds Paloma Ward - Show Low Az Stk | Grand Canyon Council 010 | 1401 E Deuce Of Clubs | | Show Low, AZ 85901 | | | First-Class Mail |
| Charter Organizations | Lds Palos Verdes Stake | Greater Los Angeles Area 033 | 5845 Crestridge Rd | | Rancho Palos Verdes, CA 90275-4955 | | | First-Class Mail |
| Charter Organizations | Lds Palos Verdes Stake L0047 & L0134 | Greater Los Angeles Area 033 | 5845 Crestridge Rd | | Rancho Palos Verdes, CA 90275-4955 | | | First-Class Mail |
| Charter Organizations | Lds Palouse River Ward/Moscow Stake | Inland NW Council 611 | 1217 Kamiaken St | | Moscow, ID 83843-3856 | | | First-Class Mail |
| Charter Organizations | Lds Palouse River Ward/Moscow Stake | Inland NW Council 611 | 1457 S Blaine St | | Moscow, ID 83843-8308 | | | First-Class Mail |
| Charter Organizations | Lds Palouse Ward - Kennewick East Stake | Blue Mountain Council 604 | 3004 S Arthaler St | | Kennewick, WA 99337-3858 | | | First-Class Mail |
| Charter Organizations | Lds Pampa Ward Amarillo Tx Stake | Golden Spread Council 562 | 411 E 29Th Ave | | Pampa, TX 79065-3057 | | | First-Class Mail |
| Charter Organizations | Lds Panaca First Ward | Utah National Parks 591 | P.O. Box 507 | | Panaca, NV 89042-0507 | | | First-Class Mail |
| Charter Organizations | Lds Panaca Second Ward | Utah National Parks 591 | P.O. Box 628 | | Panaca, NV 89042-0628 | | | First-Class Mail |
| Charter Organizations | Lds Pangutich First Ward | Utah National Parks 591 | 550 S 100 W | | Panguitch, UT 84759-7867 | | | First-Class Mail |
| Charter Organizations | Lds Panguitch Third Ward | Utah National Parks 591 | 150 N 400 E | | Panguitch, UT 84759 | | | First-Class Mail |
| Charter Organizations | Lds Panguitch Ward | Utah National Parks 591 | 550 S 100 W | | Panguitch, UT 84759-7867 | | | First-Class Mail |
| Charter Organizations | Lds Panorama Heights Ward | Rio Rancho Stake | 300 Loma Colorado Blvd Ne | | Rio Rancho, NM 87124-6522 | | | First-Class Mail |
| Charter Organizations | Lds Panorama Ward | Utah National Parks 591 | 1540 E 620 N | | St George, UT 84790-8119 | | | First-Class Mail |
| Charter Organizations | Lds Paola Ward Olathe Stake | Heart Of America Council 307 | 28750 Hospital Dr | | Paola, KS 66071 | | | First-Class Mail |
| Charter Organizations | Lds Paonia Ward/Montrose Stake | Denver Area Council 061 | P.O. Box 819 | | Paonia, CO 81428-0819 | | | First-Class Mail |
| Charter Organizations | Lds Papago Ward - Mesa Az | Maricopa N Stake | 1816 N Extension | | Scottsdale, AZ 85256 | | | First-Class Mail |
| Charter Organizations | Lds Paper Mill Ward - Roswell Stake | Atlanta Area Council 092 | 95 Holt Rd Ne | | Marietta, GA 30068-3684 | | | First-Class Mail |
| Charter Organizations | Lds Papillion Ward Papillion Stake | Mid-America Council 326 | 12009 S 84Th St | | Papillion, NE 68046 | | | First-Class Mail |
| Charter Organizations | Lds Paradise 1St Ward Chico Stake | Golden Empire Council 047 | 1045 Buschmann Rd | | Paradise, CA 95969-5137 | | | First-Class Mail |
| Charter Organizations | Lds Paradise 2Nd Ward Chico Stake | Golden Empire Council 047 | 1275 Bille Rd | | Paradise, CA 95969 | | | First-Class Mail |
| Charter Organizations | Lds Paradise Hills Ward | Mcculllough Hills Stake | 485 Mission Dr | | Henderson, NV 89002 | | | First-Class Mail |
| Charter Organizations | Lds Paradise Hills Ward Abq West Stake | Great Swest Council 412 | 4500 Ellison Dr Nw | | Albuquerque, NM 87114 | | | First-Class Mail |
| Charter Organizations | Lds Paradise Ridge Ward/Moscow Stake | Inland NW Council 611 | 900 S Blaine St | | Moscow, ID 83843-3308 | | | First-Class Mail |
| Charter Organizations | Lds Paradise Spanish Ward - Ontario Stake | California Inland Empire Council 045 | 7011 Rosewood Ct | | Ontario, CA 91764-2413 | | | First-Class Mail |
| Charter Organizations | Lds Paradise Vly Ward | Paradise Valley Az Stake | 3601 E Shea Blvd | | Phoenix, AZ 85028 | | | First-Class Mail |
| Charter Organizations | Lds Paradise Ward - West Richland Stake | Blue Mountain Council 604 | 4500 Paradise St | | West Richland, WA 99353 | | | First-Class Mail |
| Charter Organizations | Lds Paradise Ward Paradise Stake | Las Vegas Area Council 328 | 5343 Annie Oakley Dr | | Las Vegas, NV 89120-2031 | | | First-Class Mail |
| Charter Organizations | Lds Paradise Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | | Las Vegas, NV 89123-1523 | | | First-Class Mail |
| Charter Organizations | Lds Paradise Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 1555 W Lovely Rd | | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Paragon Ward | Utah National Parks 591 | 79 N 300 E | | Paragonah, UT 84760-7752 | | | First-Class Mail |
| Charter Organizations | Lds Paramount Ward - Meridian Under Stk | Ore-Ida Council 106 - Bsa 106 | 3050 W Greenhead St | | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Paris Branch Champaign Stake | Greater St Louis Area Council 312 | 145 E Court St | | Paris, IL 61944 | | | First-Class Mail |
| Charter Organizations | Lds Paris Ward - Ky Stake | Blue Grass Council 204 | 436 Bell St | | Paris, KY 40361-1941 | | | First-Class Mail |
| Charter Organizations | Lds Park 1St Ward/W J Lit Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Park 2Nd Ward/W J Lit Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Park 3Rd Ward/W J Lit Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Park 4Th Ward/W J Lit Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Park 5Th Ward/W J Lit Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Park 6Th Ward/W J Lit Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Park 7Th Ward | W Jordan Lit Park Stake | 7041 S Gold Finch Cir | | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Park 8Th Ward | W Jordan Lit Park Stake | 7411 S 4800 W | | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Park Branch - Roosevelt E Utah Stk | Utah National Parks 591 | 4300 Atterbon Rd | | Long Beach, CA 90804 | | | First-Class Mail |
| Charter Organizations | Lds Park Center Ward - Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 3938 E Migratory Dr | | Boise, ID 83716-6934 | | | First-Class Mail |
| Charter Organizations | Lds Park City Stake | Great Salt Lake Council 590 | 2300 Monitor Dr | | Park City, UT 84060 | | | First-Class Mail |
| Charter Organizations | Lds Park Glen 1St Ward | Fort Worth North Stake | P.O. Box 54190 | | Hurst, TX 76054-4190 | | | First-Class Mail |
| Charter Organizations | Lds Park Glen 2Nd Ward | Fort Worth North Stake | P.O. Box 54190 | | Hurst, TX 76054-4190 | | | First-Class Mail |
| Charter Organizations | Lds Park Hill Ward - Derby Stake | Quivira Council, Bsa 198 | 1409 S Rock Rd | | Derby, KS 67037-3977 | | | First-Class Mail |
| Charter Organizations | Lds Park Hill Ward - Henrietta Stake | Longhorn Council 662 | 1151 W Park Springs Blvd | | Arlington, TX 76013-3767 | | | First-Class Mail |
| Charter Organizations | Lds Park Hills Ward - Kennewick East Stake | Blue Mountain Council 604 | 4445 S Olympia St | | Kennewick, WA 99337 | | | First-Class Mail |
| Charter Organizations | Lds Park Lane Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 133 N Park Ln | | Eagle, ID 83616 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Park Meadow Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 950 N Main | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Park Meadows Ward, Castle Rock Stake | Denver Area Council 061 | 7471 Timberline Rd | Lone Tree, CO 80124 | | | First-Class Mail |
| Charter Organizations | Lds Park Orchard Ward Kent Stake | Chief Seattle Council 609 | 24419 94Th Ave S | Kent, WA 98030 | | | First-Class Mail |
| Charter Organizations | Lds Park Place Ward - Show Low Az Stk | Grand Canyon Council 010 | 3601 W Fairway Ct | Show Low, AZ 85901-3396 | | | First-Class Mail |
| Charter Organizations | Lds Park Pointe Ward | W J Lt Bingham Creek Stake | 8539 S 2200 W | West Jordan, UT 84088-9517 | | | First-Class Mail |
| Charter Organizations | Lds Park Ridge (Spldr/Kearns Ut West Stk | Great Salt Lake Council 590 | 5422 S Sarah Jane Dr | Kearns, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Park View Ward | Stansbury Park Ut South Stake | 57 E Porter Way | Stansbury Park, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Park Ward | Utah National Parks 591 | 110 S 300 W | Payson, UT 84651-2146 | | | First-Class Mail |
| Charter Organizations | Lds Park Ward/Cntrvl Ut North Stk | Great Salt Lake Council 590 | 1100 N 400 W | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Park Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Park Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1050 Galena Dr | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Parkcrest Ward - Mesa Az Alta Mesa Stk | Grand Canyon Council 010 | 1920 E Brown Rd | Mesa, AZ 85205 | | | First-Class Mail |
| Charter Organizations | Lds Parker Ward Lake Havasu Stake | Las Vegas Area Council 328 | 301 S Mohave Ave | Parker, AZ 85344-4358 | | | First-Class Mail |
| Charter Organizations | Lds Parker Ward, Parker Stake | Denver Area Council 061 | 20850 E Main St | Parker, CO 80134 | | | First-Class Mail |
| Charter Organizations | Lds Parkers Landing Ward | Vancouver E Stake | 3907 Q St | Washougal, WA 98671 | | | First-Class Mail |
| Charter Organizations | Lds Parkland A - Qc Az East Stk | Grand Canyon Council 010 | 1727 E Hesperus Way | San Tan Valley, AZ 85140-5103 | | | First-Class Mail |
| Charter Organizations | Lds Parkside Ward | Utah National Parks 591 | 8285 N Porters Crossing Pkwy | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Parkside Ward - Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1560 N Ten Mile Rd | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Parkside Ward - Phoenix Az | Desert Hills Stake | 2503 W Anthem Way | Anthem, AZ 85086 | | | First-Class Mail |
| Charter Organizations | Lds Parkside Ward Round Rock Stake | Capitol Area Council 564 | 3613 Laurel Bay Loop | Round Rock, TX 78681-1121 | | | First-Class Mail |
| Charter Organizations | Lds Parkside Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044-2215 | | | First-Class Mail |
| Charter Organizations | Lds Parkview Ward | Sandy Ut Granite S Stake | 9855 S 2300 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Parkview Ward - Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260-9357 | | | First-Class Mail |
| Charter Organizations | Lds Parkview Ward (Tongan) | Sl Ut Stake (Tongan) | 1172 S Glendale Dr | Salt Lake City, UT 84104 | | | First-Class Mail |
| Charter Organizations | Lds Parkview Ward, Arapahoe Stake | Denver Area Council 061 | 5175 S Picadilly St | Centennial, CO 80015-3313 | | | First-Class Mail |
| Charter Organizations | Lds Parkview Ward/Murray Ut Parkway Stk | Great Salt Lake Council 590 | 619 W 5750 S | Murray, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Parkville Ward Platte City Stake | Heart Of America Council 307 | 5827 Nw Aspen Ln | Parkville, MO 64152-3371 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 1St Ward (Spl) | North S L Parkway Stake | 261 E Center St | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 1St Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 2Nd Ward | North S L Lrt Legacy Stake | 351 Lofty Ln | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 2Nd Ward - St Louis Stake | Greater St Louis Area Council 312 | 15081 Clayton Rd | Ballwin, MO 63011 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 2Nd Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 3Rd Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 10206 S 3200 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 4Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 5Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3200 W 10206 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 6Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 So | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 7Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 8Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Parkway 9Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3200 W 10206 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Parkway Eighth Ward | Utah National Parks 591 | 1461 N Lakeshore Dr | Provo, UT 84601-5822 | | | First-Class Mail |
| Charter Organizations | Lds Parkway Fifth Ward | Utah National Parks 591 | 3056 W 820 N | Provo, UT 84601-1724 | | | First-Class Mail |
| Charter Organizations | Lds Parkway First Ward | Utah National Parks 591 | 2801 W 620 N | Provo, UT 84601-8227 | | | First-Class Mail |
| Charter Organizations | Lds Parkway Fourth Ward | Utah National Parks 591 | 1434 N 2800 W | Provo, UT 84601-5797 | | | First-Class Mail |
| Charter Organizations | Lds Parkway Second Ward | Utah National Parks 591 | 2801 W 620 N | Provo, UT 84601-8227 | | | First-Class Mail |
| Charter Organizations | Lds Parkway Seventh Ward | Utah National Parks 591 | 2587 W 1380 N | Provo, UT 84601-8273 | | | First-Class Mail |
| Charter Organizations | Lds Parkway Sixth Branch (Spanish) | Utah National Parks 591 | 1390 N Lakeshore Dr | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Parkway Third Ward | Utah National Parks 591 | 1249 N 3100 W | Provo, UT 84601-5008 | | | First-Class Mail |
| Charter Organizations | Lds Parkway Ward | Oregon Trail Council 697 | 2001 W Bertha Ave | Roseburg, OR 97471-2724 | | | First-Class Mail |
| Charter Organizations | Lds Parkway Ward - St Louis Stake | Greater St Louis Area Council 312 | 15081 Clayton Rd | Chesterfield, MO 63017-7045 | | | First-Class Mail |
| Charter Organizations | Lds Parkway Ward/Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 12110 S 1300 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Parkwood Ward - Mesa Az Skyline Stk | Grand Canyon Council 010 | 618 S Signal Butte Rd | Mesa, AZ 85207 | | | First-Class Mail |
| Charter Organizations | Lds Parkwood Ward - West Stake | Alamo Area Council 583 | 6240 Utsa Blvd | San Antonio, TX 78249-1620 | | | First-Class Mail |
| Charter Organizations | Lds Parkwood Ward/Kearns Ut Central Stk | Great Salt Lake Council 590 | 5927 S Park Wood Dr | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Parleys 1St Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2350 S 2100 E | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Parleys 3Rd Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2615 E Stringham Ave | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Parleys 4Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 1870 Parleys Canyon Blvd | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Parleys 5Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2615 E Stringham Ave | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Parleys 6Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2350 S 2100 E | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Parleys Creek Branch (Swahili) | Sl E Millcreek N Stake | 1700 S 1100 E | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Parma 2Nd Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 307 E Andrew Ave | Parma, ID 83660 | | | First-Class Mail |
| Charter Organizations | Lds Parma Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | Fourth & Andrew | Parma, ID 83660 | | | First-Class Mail |
| Charter Organizations | Lds Parowan Fifth Ward | Utah National Parks 591 | P.O. Box 1819 | Parowan, UT 84761-1819 | | | First-Class Mail |
| Charter Organizations | Lds Parowan First Ward | Utah National Parks 591 | P.O. Box 1780 | Parowan, UT 84761-1780 | | | First-Class Mail |
| Charter Organizations | Lds Parowan Fourth Ward | Utah National Parks 591 | 90 S Main St | Parowan, UT 84761 | | | First-Class Mail |
| Charter Organizations | Lds Parowan Second Ward | Utah National Parks 591 | 87 W Center St | Parowan, UT 84761 | | | First-Class Mail |
| Charter Organizations | Lds Parowan Third Ward | Utah National Parks 591 | 90 S Main St | Parowan, UT 84761 | | | First-Class Mail |
| Charter Organizations | Lds Parrish Canyon Ward | Centerville Ut Stake | 610 N 100 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Parrish Heights Ward | Centerville Ut Stake | 610 N 100 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Parsons Ward - Joplin Stake | Quivira Council, Bsa 198 | 3529 Gabriel Ave | Parsons, KS 67357-2128 | | | First-Class Mail |
| Charter Organizations | Lds Partridge Ward - Chandler Az East Stk | Grand Canyon Council 010 | 4316 S Val Vista | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Pasadena 2Nd Ward | Houston E Stake | 4202 Yellowstone Dr | Pasadena, TX 77504 | | | First-Class Mail |
| Charter Organizations | Lds Pasadena 3Rd Ward | Houston E Stake | 4917 Allen Genoa Rd | Pasadena, TX 77504-3802 | | | First-Class Mail |
| Charter Organizations | Lds Pasadena Ward 24 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | | | First-Class Mail |
| Charter Organizations | Lds Pasadena Ward Avondale Maryland | Baltimore Area Council 220 | 409 5Th Ave Se | Glen Burnie, MD 21061-3648 | | | First-Class Mail |
| Charter Organizations | Lds Pasco 10Th Ward - Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | | First-Class Mail |
| Charter Organizations | Lds Pasco 11Th Ward - Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | | First-Class Mail |
| Charter Organizations | Lds Pasco 1St Ward - Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | | First-Class Mail |
| Charter Organizations | Lds Pasco 2Nd Ward - Pasco Stake | Blue Mountain Council 604 | 2004 Rd 24 | Pasco, WA 99301 | | | First-Class Mail |
| Charter Organizations | Lds Pasco 3Rd Ward - Pasco Stake | Blue Mountain Council 604 | 4305 Crescent Rd | Pasco, WA 99301-6521 | | | First-Class Mail |
| Charter Organizations | Lds Pasco 4Th Ward - Pasco Stake | Blue Mountain Council 604 | 2004 N Rd 24 | Pasco, WA 99301 | | | First-Class Mail |
| Charter Organizations | Lds Pasco 6Th Ward - Pasco Stake | Blue Mountain Council 604 | 4305 Crescent Rd | Pasco, WA 99301-6521 | | | First-Class Mail |
| Charter Organizations | Lds Pasco 8Th Ward - Pasco North Stake | Blue Mountain Council 604 | 4305 Crescent Rd Bldg 108 | Pasco, WA 99301-6521 | | | First-Class Mail |
| Charter Organizations | Lds Pasco 9Th Ward - Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | | First-Class Mail |
| Charter Organizations | Lds Paseo Crossing Ward - Chandler Az | South Stake | 17817 S Mcqueen Rd | Chandler, AZ 85286-1020 | | | First-Class Mail |
| Charter Organizations | Lds Paseo Verde Ward Carnegie Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052-2674 | | | First-Class Mail |
| Charter Organizations | Lds Paseos Ward Desert Foothill Stake | Las Vegas Area Council 328 | 10550 Alta Dr | Las Vegas, NV 89138 | | | First-Class Mail |
| Charter Organizations | Lds Paso Robles 1St Ward | San Luis Obispo Stake | 1020 Creston Rd | Paso Robles, CA 93446-3028 | | | First-Class Mail |
| Charter Organizations | Lds Paso Robles 2Nd Ward | San Luis Obispo Stake | 1020 Creston Rd | Paso Robles, CA 93446-3028 | | | First-Class Mail |
| Charter Organizations | Lds Passons Ward L497 | Greater Los Angeles Area 033 | 6203 Passons Blvd | Pico Rivera, CA 90660-3352 | | | First-Class Mail |
| Charter Organizations | Lds Patriot Ridge Ward | Herriman Ut S Stake | 4617 W Patriot Ridge Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Patterson Ward - Mesa Az Skyline Stk | Grand Canyon Council 010 | 10721 E Balmoral Ave | Mesa, AZ 85208-6765 | | | First-Class Mail |
| Charter Organizations | Lds Pauba Ward - Temecula Stake | California Inland Empire Council 045 | 33359 Nicholas Cmn | Temecula, CA 92592-4359 | | | First-Class Mail |
| Charter Organizations | Lds Pauls Valley Branch | Arbuckle Area Council 468 | 11000 S Meridian Rd | Pauls Valley, OK 73075 | | | First-Class Mail |
| Charter Organizations | Lds Pavaiai 1St Ward - Pago West Stake | Aloha Council, Bsa 104 | American Samoa | Pago Pago Samoa, AS 96799 | | | First-Class Mail |
| Charter Organizations | Lds Pavaiai 2Nd Ward - Pago West Stake | Aloha Council, Bsa 104 | P.O. Box 3698 | Pago Pago, AS 96799-3698 | | | First-Class Mail |
| Charter Organizations | Lds Paw Paw Branch - Kalamazoo Stake | Southern Shores Fsc 783 | 52441 County Rd 665 | Paw Paw, MI 49079 | | | First-Class Mail |
| Charter Organizations | Lds Pawhuska | Cherokee Area Council 469 469 | P.O. Box 932 | Pawhuska, OK 74056-0932 | | | First-Class Mail |
| Charter Organizations | Lds Payette 1St Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 601 1 Iowa Ave | Payette, ID 83661-3141 | | | First-Class Mail |
| Charter Organizations | Lds Payette 2Nd Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 1224 Hwy 95 | Payette, ID 83661-5053 | | | First-Class Mail |
| Charter Organizations | Lds Payette 3Rd Ward - Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 601 S Iowa Ave | Payette, ID 83661-3141 | | | First-Class Mail |
| Charter Organizations | Lds Payson Eighteenth Ward | Utah National Parks 591 | 482 W 1400 S | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Payson Eighth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651-2712 | | | First-Class Mail |
| Charter Organizations | Lds Payson Eleventh Ward | Utah National Parks 591 | 950 W 400 N | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Payson Fifteenth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Payson Fifth Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651-2955 | | | First-Class Mail |
| Charter Organizations | Lds Payson First Ward | Utah National Parks 591 | 225 S 400 E | Payson, UT 84651-2527 | | | First-Class Mail |
| Charter Organizations | Lds Payson Fourteenth Ward | Utah National Parks 591 | 110 S 300 W | Payson, UT 84651-2146 | | | First-Class Mail |
| Charter Organizations | Lds Payson Nineteenth Ward | Utah National Parks 591 | 482 W 1400 S | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Payson Ninth Ward | Utah National Parks 591 | 1080 S 930 W | Payson, UT 84651-3128 | | | First-Class Mail |
| Charter Organizations | Lds Payson Second Ward | Utah National Parks 591 | 279 S Main St | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Payson Seventeenth Ward | Utah National Parks 591 | 779 S 700 W | Payson, UT 84651-2744 | | | First-Class Mail |
| Charter Organizations | Lds Payson Seventh Ward | Utah National Parks 591 | 1128 E 100 S | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Payson Sixteenth Ward | Utah National Parks 591 | 650 S 800 W | Payson, UT 84651-2610 | | | First-Class Mail |
| Charter Organizations | Lds Payson Sixth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651-2712 | | | First-Class Mail |
| Charter Organizations | Lds Payson Spring Creek Ward | Utah National Parks 591 | 985 S 880 W | Payson, UT 84651-3115 | | | First-Class Mail |
| Charter Organizations | Lds Payson Tenth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651-2712 | | | First-Class Mail |
| Charter Organizations | Lds Payson Third Ward | Utah National Parks 591 | 274 N Main St | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds Payson Twentieth Ward | Utah National Parks 591 | 1237 S 780 W | Payson, UT 84651-3186 | | | First-Class Mail |
| Charter Organizations | Lds Pea Ridge Branch | Westark Area Council 016 | 13905 Degraff Rd | Rogers, AR 72756 | | | First-Class Mail |
| Charter Organizations | Lds Peachtree City Ward | Fayetteville, Ga Stake | 101 S Peachtree Pkwy | Peachtree City, GA 30269-1732 | | | First-Class Mail |
| Charter Organizations | Lds Peachtree Corners Ward Roswell Sta | Atlanta Area Council 092 | 5902 Crooked Creek Rd | Peachtree Corners, GA 30092 | | | First-Class Mail |
| Charter Organizations | Lds Peacock Crossing Ward/S L Granger Stake | Great Salt Lake Council 590 | 3964 S 6000 W | West Valley City, UT 84128 | | | First-Class Mail |
| Charter Organizations | Lds Peaceful Valley Ward Piute Stake | Grand Canyon Council 010 | 4625 S Hassayampa Rd | Flagstaff, AZ 86005 | | | First-Class Mail |
| Charter Organizations | Lds Peak View Ward - Flagstaff Az West Stk | Grand Canyon Council 010 | 625 E Cherry Ave | Flagstaff, AZ 86001-4432 | | | First-Class Mail |
| Charter Organizations | Lds Pear Park Ward/Grand Junction Stake | Denver Area Council 061 | 543 Melody Ln | Grand Junction, CO 81501-7139 | | | First-Class Mail |
| Charter Organizations | Lds Pearl City Tongan Ward - Waipahu Stake | Aloha Council, Bsa 104 | 1716 Noelani St | Pearl City, HI 96782 | | | First-Class Mail |
| Charter Organizations | Lds Pearl Creek Ward Eldorado Stake | Las Vegas Area Council 328 | 801 N Arroyo Grande Blvd | Henderson, NV 89002-8427 | | | First-Class Mail |
| Charter Organizations | Lds Pearl River | Hickam Ward/Pearl Harbor | 99-641 N Pololei Way | Aiea, HI 96701 | | | First-Class Mail |
| Charter Organizations | Lds Pearson Ward Douglas Stake | South Georgia Council 098 | P.O. Box 187 | Pearson, GA 31642 | | | First-Class Mail |
| Charter Organizations | Lds Peavine Ward - Reno Stake | Nevada Area Council 329 | 2760 Robb Dr | Reno, NV 89523-1902 | | | First-Class Mail |
| Charter Organizations | Lds Pecan Creek 1St Ward - Qc Az East Stk | Grand Canyon Council 010 | 2559 E Combs Rd | Queen Creek, AZ 85140 | | | First-Class Mail |
| Charter Organizations | Lds Pecan Creek 2Nd Ward - Qc Az East Stk | Grand Canyon Council 010 | 39097 N Zamora St | San Tan Valley, AZ 85140-6735 | | | First-Class Mail |
| Charter Organizations | Lds Pecan Creek 3Rd Ward - Qc Az East Stk | Grand Canyon Council 010 | 784 E Harold Dr | San Tan Valley, AZ 85140-5692 | | | First-Class Mail |
| Charter Organizations | Lds Pecan Grove Ward - Qc Az East Stk | Grand Canyon Council 010 | 2559 E Combs Rd | San Tan Valley, AZ 85140 | | | First-Class Mail |
| Charter Organizations | Lds Pecan Ranch Ward - Qc Az East Stk | Grand Canyon Council 010 | 1150 W Combs Rd | Queen Creek, AZ 85140-9110 | | | First-Class Mail |
| Charter Organizations | Lds Peccole Ranch Ward Lakes Stake | Las Vegas Area Council 328 | 9825 W Desert Inn Rd | Las Vegas, NV 89117-8401 | | | First-Class Mail |
| Charter Organizations | Lds Pecos Park Ward - Gilbert Az | Gateway Stake | 2958 E Blecker Rd | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Pecos River Ward - Roswell Nm Stk | Conquistador Council Bsa 413 | 1722 N Mesa St | Carlsbad, NM 88220-1839 | | | First-Class Mail |
| Charter Organizations | Lds Pekin Ward, Peoria Stake | W D Boyce 138 | 2104 S 14Th St | Pekin, IL 61554 | | | First-Class Mail |
| Charter Organizations | Lds Pelican Ward/Las Vegas Stake | Las Vegas Area Council 328 | 6150 W Washburn Rd | Las Vegas, NV 89031-1713 | | | First-Class Mail |
| Charter Organizations | Lds Pellissippi Knoxville | Great Smoky Mountain Council 557 | 11837 Grigsby Chapel Rd | Knoxville, TN 37934 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Pembroke Ward | Fayetteville NC W Stake | 1009 Old Main Rd | Pembroke, NC 28372 | | | First-Class Mail |
| Charter Organizations | Lds Penasquitos - Mira Mesa 2Nd Ward | San Diego Imperial Council 049 | 11023 Pegasus Ave | San Diego, CA 92126-4715 | | | First-Class Mail |
| Charter Organizations | Lds Penasquitos - Penasquitos 1St Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | | First-Class Mail |
| Charter Organizations | Lds Penasquitos - Penasquitos 2Nd Ward | San Diego Imperial Council 049 | 12835 Black Mountain Rd | San Diego, CA 92129-3656 | | | First-Class Mail |
| Charter Organizations | Lds Penasquitos - Penasquitos 3Rd Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | | First-Class Mail |
| Charter Organizations | Lds Penasquitos - Rancho Bernardo Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | First-Class Mail |
| Charter Organizations | Lds Penasquitos - Scripps Ranch 1St Ward | San Diego Imperial Council 049 | 11023 Pegasus Ave | San Diego, CA 92126-4715 | | | First-Class Mail |
| Charter Organizations | Lds Penasquitos - Scripps Ranch 2Nd Ward | San Diego Imperial Council 049 | 12835 Black Mountain Rd | San Diego, CA 92129-3656 | | | First-Class Mail |
| Charter Organizations | Lds Pendleton 1St Ward - Walla Walla Stake | Blue Mountain Council 604 | 601 Nw 12Th St | Pendleton, OR 97801-1227 | | | First-Class Mail |
| Charter Organizations | Lds Pendleton 2Nd Ward - Walla Walla Stake | Blue Mountain Council 604 | 601 Nw 12Th St | Pendleton, OR 97801-1227 | | | First-Class Mail |
| Charter Organizations | Lds Peninsula 1St Tongan Ward | Sf E Stake | 245 Ludeman Ln | Millbrae, CA 94030-1348 | | | First-Class Mail |
| Charter Organizations | Lds Peninsula 2Nd Tongan Ward | Sf E Stake | 3601 Alameda De Las Pulgas | San Mateo, CA 94403-4154 | | | First-Class Mail |
| Charter Organizations | Lds Peninsula 3Rd Tongan Ward | Sf E Stake | 1475 Edgewood Rd | Redwood City, CA 94062-3214 | | | First-Class Mail |
| Charter Organizations | Lds Peninsula 5Th Samoan Br, Sf E Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, CA 95051-5292 | | | First-Class Mail |
| Charter Organizations | Lds Peninsula 5Th Tongan Ward | Sf E Stake | 771 W Fremont Ave | Sunnyvale, CA 94087-2305 | | | First-Class Mail |
| Charter Organizations | Lds Penn Valley Ward Auburn Stake | Golden Empire Council 047 | 615 Hollow Way | Penn Valley, CA 95946 | | | First-Class Mail |
| Charter Organizations | Lds Pennypack Ward | Cradle Of Liberty Council 525 | 2072 Red Lion Rd | Philadelphia, PA 19115-1603 | | | First-Class Mail |
| Charter Organizations | Lds Peoa Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 1224 W State Rd 32 | Oakley, UT 84055 | | | First-Class Mail |
| Charter Organizations | Lds Peoria Ward - Peoria Az Stk | Grand Canyon Council 010 | 10877 N 77Th Ave | Peoria, AZ 85345 | | | First-Class Mail |
| Charter Organizations | Lds Peoria Ward, Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012-1021 | | | First-Class Mail |
| Charter Organizations | Lds Peralta Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2252 W Mesquite St | Chandler, AZ 85224-1701 | | | First-Class Mail |
| Charter Organizations | Lds Perche Creek Ward | Great Rivers Council 653 | 4908 Silver Cliff Dr | Columbia, MO 65203-9775 | | | First-Class Mail |
| Charter Organizations | Lds Perdido Ward | Gulf Coast Council 773 | 12030 Lillian Hwy | Pensacola, FL 32506-8342 | | | First-Class Mail |
| Charter Organizations | Lds Peregrine Ward - Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1905 N Black Cat Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Perkinsville Ward - Prescott Valley Az | Stake | P.O. Box 3432 | Chino Valley, AZ 86323-2712 | | | First-Class Mail |
| Charter Organizations | Lds Perris Ward - Menifee Stake | California Inland Empire Council 045 | 225 Mildred St | Perris, CA 92571-2949 | | | First-Class Mail |
| Charter Organizations | Lds Perry 10Th Ward/Perry Stake | Trapper Trails 589 | 335 W 2000 S | Perry, UT 84302-4555 | | | First-Class Mail |
| Charter Organizations | Lds Perry Park Ward, Castle Rock Stake | Denver Area Council 061 | 950 Plum Creek Blvd | Castle Rock, CO 80104-2739 | | | First-Class Mail |
| Charter Organizations | Lds Perry Ward | Central Georgia Council 096 | 1799 Houston Lake Rd | Perry, GA 31069-2856 | | | First-Class Mail |
| Charter Organizations | Lds Perry Ward Kirtland Stake | Lake Erie Council 440 | 4130 Davids Way | Perry, OH 44081-8655 | | | First-Class Mail |
| Charter Organizations | Lds Perrydale Ward Monmouth Stake | Cascade Pacific Council 492 | 1401 Sw 13Th St | Dallas, OR 97338-2387 | | | First-Class Mail |
| Charter Organizations | Lds Perrysburg Ward - Toledo Stake | Erie Shores Council 460 | 11050 Ave Rd | Perrysburg, OH 43551-2821 | | | First-Class Mail |
| Charter Organizations | Lds Perryton Branch Amarillo Tx Stake | Golden Spread Council 562 | 1302 Michigan St | Perryton, TX 79070-3716 | | | First-Class Mail |
| Charter Organizations | Lds Perth Amboy /Scotch Plains Stake | Patriots Path Council 358 | 271 Maple St | Perth Amboy, NJ 08861-4303 | | | First-Class Mail |
| Charter Organizations | Lds Peruvian Park Ward | Sandy Ut Canyon View Stake | 1475 E 8600 S | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Pesega (Samoan) Ward | Keams Ut E Stake | 4605 Westpoint Dr | West Valley, UT 84120-5917 | | | First-Class Mail |
| Charter Organizations | Lds Petaluma 1St Ward | Redwood Empire Council 041 | 745 N Webster St | Petaluma, CA 94952-1734 | | | First-Class Mail |
| Charter Organizations | Lds Peterborough Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | 65 Old Bennington Rd | Peterborough, NH 03458 | | | First-Class Mail |
| Charter Organizations | Lds Peters Canyon Ward - Orange Stake | Orange County Council 039 | 12162 Skyway Dr | Santa Ana, CA 92705-3134 | | | First-Class Mail |
| Charter Organizations | Lds Petersburg Branch-Juneau Stake | Great Alaska Council 610 | P.O. Box 1421 | Petersburg, AK 99833-1421 | | | First-Class Mail |
| Charter Organizations | Lds Peterson Lane Ward | Redwood Empire Council 041 | 1725 Peterson Ln | Santa Rosa, CA 95403-2304 | | | First-Class Mail |
| Charter Organizations | Lds Petrified Forest Ward - Holbrook Az | Stake | 1127 Helen Ave | Holbrook, AZ 86025 | | | First-Class Mail |
| Charter Organizations | Lds Pflugerville Ward | Round Rock E Stake | 700 N Heatherwilde Blvd | Pflugerville, TX 78660-5811 | | | First-Class Mail |
| Charter Organizations | Lds Pg Garden Eleventh Ward (Spanish) | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pg Garden Fifth Ward | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pg Garden First Ward | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pg Garden Fourth Ward | Utah National Parks 591 | 1028 W 1000 N | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pg Garden Second Ward | Utah National Parks 591 | 905 N 500 E | Pleasant Grove, UT 84062-1813 | | | First-Class Mail |
| Charter Organizations | Lds Pg Garden Seventh Ward | Utah National Parks 591 | 1028 W 1000 N | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pg Garden Sixth Ward | Utah National Parks 591 | 905 N 500 W | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pg Garden Third Ward | Utah National Parks 591 | 1100 W 1000 N | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Brook Ward | Kaysville Stake | 205 S Angel St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Brooke Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3737 S 5600 W | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Meadow Ward | Kanesville Stake | 4775 S 4875 W | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Place Ward | Layton South Stake | 505 S 1000 W | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Point Ward | Riverton Ut S Stake | 3113 W 13400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Pointe 8Th Ward | Utah National Parks 591 | 2325 N 700 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Pointe Fifth Ward | Utah National Parks 591 | 3501 N 775 W | Lehi, UT 84043-3192 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Pointe First Ward | Utah National Parks 591 | 3351 W 3100 N | Lehi, UT 84043-6574 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Pointe Fourth Ward | Utah National Parks 591 | 1628 W 3180 N Apt D2 | Lehi, UT 84043-5323 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Pointe Second Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Pointe Seventh Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Pointe Sixth Ward | Utah National Parks 591 | 3325 N 700 W | Lehi, UT 84043-2431 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Pointe Third Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Valley Ward | Utah National Parks 591 | 1038 W 950 S | Springville, UT 84663-5502 | | | First-Class Mail |
| Charter Organizations | Lds Pheasant Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 610 N Rowland Way | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Phelan Ward - Victorville Stake | California Inland Empire Council 045 | P.O. Box 720936 | Pinon Hills, CA 92372-0936 | | | First-Class Mail |
| Charter Organizations | Lds Phenix City Ward | Attn: Christopher Zeh | 20 Elm Ct | Smiths Station, AL 36877-4867 | | | First-Class Mail |
| Charter Organizations | Lds Philadelphia 4Th Ward | Cradle Of Liberty Council 525 | 3913 Chestnut St | Philadelphia, PA 19104-3110 | | | First-Class Mail |
| Charter Organizations | Lds Philomath Ward Corvalis Stake | Oregon Trail Council 697 | 150 James St | Philomath, OR 97370-9216 | | | First-Class Mail |
| Charter Organizations | Lds Phoenix Park Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628-2826 | | | First-Class Mail |
| Charter Organizations | Lds Picacho Ward Las Cruces Stk | Yucca Council 573 | 3102 Lenus St | Las Cruces, NM 88012-7714 | | | First-Class Mail |
| Charter Organizations | Lds Pickering Ward Whittier Stake 708 | Greater Los Angeles Area 033 | 7906 Pickering Ave | Whittier, CA 90602-2007 | | | First-Class Mail |
| Charter Organizations | Lds Pickerington 2Nd Ward | Simon Kenton Council 441 | 345 Flat River St | Pickerington, OH 43147-7925 | | | First-Class Mail |
| Charter Organizations | Lds Pickerington Ward Reynoldsburg | Simon Kenton Council 441 | 2135 Baldwin Rd | Reynoldsburg, OH 43068-3630 | | | First-Class Mail |
| Charter Organizations | Lds Picket Lane Ward | Stansbury Park Ut South Stake | 240 Interlochen Ln | Stansbury Park, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Picturesque Ward | Utah National Parks 591 | 820 W Valley View | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Piilani Ward | Aloha Council, Bsa 104 | 15 Kulanihakoi St | Kihei, HI 96753-7309 | | | First-Class Mail |
| Charter Organizations | Lds Pilgrim Mill Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 3185 Dahlonega Hwy | Cumming, GA 30040-3919 | | | First-Class Mail |
| Charter Organizations | Lds Pilgrims Landing First Ward | Utah National Parks 591 | 3115 W Davencourt Loop | Lehi, UT 84043-4583 | | | First-Class Mail |
| Charter Organizations | Lds Pilgrims Landing Fourth Ward | Utah National Parks 591 | 3679 N Bluegrass Blvd | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Pilgrims Landing Second Ward | Utah National Parks 591 | 3145 W Mayflower Ave | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Pilgrims Landing Third Ward | Utah National Parks 591 | 3145 W Mayflower Ave | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Pilot Butte Ward | Rock Springs Stake | 2055 Edgar St | Rock Springs, WY 82901-6683 | | | First-Class Mail |
| Charter Organizations | Lds Pima 1St Ward - Pima Stake | Grand Canyon Council 010 | P.O. Box 3 | Pima, AZ 85543-0003 | | | First-Class Mail |
| Charter Organizations | Lds Pima 2Nd Ward - Pima Stake | Grand Canyon Council 010 | 6656 W Central Rd | Central, AZ 85531 | | | First-Class Mail |
| Charter Organizations | Lds Pima 3Rd Ward - Pima Stake | Grand Canyon Council 010 | 341 W 450 S | Pima, AZ 85543 | | | First-Class Mail |
| Charter Organizations | Lds Pima 4Th Ward - Pima Stake | Grand Canyon Council 010 | 490 W 200 N | Pima, AZ 85543-9603 | | | First-Class Mail |
| Charter Organizations | Lds Pine Creek Ward - North Stake | Pikes Peak Council 060 | 8710 Lexington Dr | Colorado Springs, CO 80920-4309 | | | First-Class Mail |
| Charter Organizations | Lds Pine Lake Ward Bellevue Stake | Chief Seattle Council 609 | 26529 Se Duthie Hill Rd | Issaquah, WA 98029 | | | First-Class Mail |
| Charter Organizations | Lds Pine Meadows Ward | Spanish Fork Ut Stake | 11671 700 E | Spanish Fork, UT 84660-9023 | | | First-Class Mail |
| Charter Organizations | Lds Pine Trails Ward | Summerwood Stake | 14404 Kenrock Dr | Houston, TX 77049-4208 | | | First-Class Mail |
| Charter Organizations | Lds Pine Valley Branch-La Grande Stake | Blue Mountain Council 604 | 46568 Cornucopia Hwy | Halfway, OR 97834-8089 | | | First-Class Mail |
| Charter Organizations | Lds Pineae Gardens Ward | Centerville Utah Stake | 690 N 400 W | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Pinecrest Ward | Sandy Ut Lone Peak Stake | 2080 E Pinecrest Ln | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Pinedale Ward - Silver Creek Az Stk | Grand Canyon Council 010 | 1220 E Deuce Of Clubs | Show Low, AZ 85901-4912 | | | First-Class Mail |
| Charter Organizations | Lds Pinehurst Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 9636 S 1700 E | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Pinery Ward, Parker South Stake | Denver Area Council 061 | 7160 Bayou Gulch Rd | Parker, CO 80134-5591 | | | First-Class Mail |
| Charter Organizations | Lds Pines Ward | South Florida Council 084 | 18550 Johnson St | Pembroke Pines, FL 33029-5702 | | | First-Class Mail |
| Charter Organizations | Lds Pineview Ward | Utah National Parks 591 | 595 N 2450 E | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Pineview Ward East Stake | Las Vegas Area Council 328 | 1707 S Sloan Ln | Las Vegas, NV 89142-1186 | | | First-Class Mail |
| Charter Organizations | Lds Piney Creek Ward, Denver Stake | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015-1777 | | | First-Class Mail |
| Charter Organizations | Lds Pinnacle Mtn Ward Little Rock Stake | Quapaw Area Council 018 | 600 S Rodney Parham Rd | Little Rock, AR 72205-4717 | | | First-Class Mail |
| Charter Organizations | Lds Pinnacle Peak Ward - Peoria Az | North Stake | 7935 W Emory Ln | Peoria, AZ 85383-1025 | | | First-Class Mail |
| Charter Organizations | Lds Pinnacle Peak Ward - Scottsdale Az | North Stake | 38008 N Basin Rd | Cave Creek, AZ 85331 | | | First-Class Mail |
| Charter Organizations | Lds Pinnacle Vista Ward - Phoenix Az | Desert Hills Stake | 3527 W Happy Valley Rd | Glendale, AZ 85310-3202 | | | First-Class Mail |
| Charter Organizations | Lds Pinnacle Ward Spring Mountain Stake | Las Vegas Area Council 328 | 7973 Coronado Coast St | Las Vegas, NV 89139-6192 | | | First-Class Mail |
| Charter Organizations | Lds Pinnon Hills Ward - Carson City Stake | Nevada Area Council 329 | 1045 Spruce St | Minden, NV 89423 | | | First-Class Mail |
| Charter Organizations | Lds Pioche Ward | Utah National Parks 591 | P.O. Box 66 | Pioche, NV 89043-0066 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer 1St Ward | Herriman Ut Pioneer Stake | 13400 S 6000 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer 2Nd Ward | Herriman Ut Pioneer Stake | 12682 S Starlite Hill Ln | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer 3Rd Ward | Herriman Ut Pioneer Stake | 12682 S Starlite Hill Ln | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer 4Th Ward | Herriman Ut Pioneer Stake | 12682 S Starlite Hill Ln | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer 5Th Ward | Herriman Ut Pioneer Stake | 11375 S 6000 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer 6Th Ward | Herriman Ut Pioneer Stake | 14172 S Emmeline Dr | Herriman, UT 84096-1917 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer 7Th Ward | Herriman Ut Pioneer Stake | 14172 S Emmeline Dr | Herriman, UT 84096-1917 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer 8Th Ward | Herriman Ut Pioneer Stake | 14172 S Emmeline Dr | Herriman, UT 84096-1917 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer 9Th Ward | Herriman Ut Pioneer Stake | 6449 W Muir Loop | Herriman, UT 84096-5756 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Crossing Ward | Utah National Parks 591 | 741 S 1430 W | Lehi, UT 84043-3182 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Fifth Ward (Spanish) | Utah National Parks 591 | 450 N 1200 W | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer First Ward | Utah National Parks 591 | 1025 W 450 N | Provo, UT 84601-2518 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Fourth Ward | Utah National Parks 591 | 555 N 800 W | Provo, UT 84601-1466 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Hill Ward - Moscow Idaho Stake | Inland Nw Council 611 | 1055 Ne Orchard Dr | Pullman, WA 99163 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Hill Ward/Moscow Stake | Inland Nw Council 611 | 1055 Ne Orchard Dr | Pullman, WA 99163 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Park Ward | Utah National Parks 591 | 610 W 300 S | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Park Ward | Kaysville West Stake | 1449 S Thoroughbred Dr | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Park Ward, Billings Stake | Montana Council 315 | 902 N 22Nd St | Billings, MT 59101-0812 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Peak Ward - Palmer Stake | Great Alaska Council 610 | 14955 E Peppertree Ln | Palmer, AK 99645-7604 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Second Ward | Utah National Parks 591 | 1025 W 450 N | Provo, UT 84601-2518 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Trail Ward | Utah National Parks 591 | 1066 E 20 S | Provo, UT 84606-3175 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Village Ward | Utah National Parks 591 | 1066 E 20 S | Provo, UT 84606-3175 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Ward | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509-2267 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Ward - Gilbert Az Stk | Highland W Stake | 2700 E Guadalupe Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Ward - Mesa Az Stk | Grand Canyon Council 010 | 1250 S Hobson | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Ward Redmond Stake | California Inland Empire Council 045 | 2021 E Ironwood Ave | Redlands, CA 92374-1805 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Ward (Tongan) | Sl Ut W Stake (Tongan) | 660 N Redwood Rd | Salt Lake City, UT 84116-2454 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Ward Meadows Stake | Cascade Pacific Council 492 | 1955 S 57Th St | Lebanon, OR 97355-3528 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Ward/Las Vegas Area Council 328 | Las Vegas Area Council 328 | 3300 E 300 N | Pomeroy, WA 99347 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Ward/Ridgeland Wa Stake | Cascade Pacific Council 492 | 22299 Ne 15Th Ct | Ridgefield, WA 98642-8233 | | | First-Class Mail |
| Charter Organizations | Lds Pioneer Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8650 S 220 E | Sandy, UT 84070 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Piqua Ward - Dayton, Oh | Miami Valley Council, Bsa 444 | 475 W Loy Rd | Piqua, OH 45356-9217 | | | First-Class Mail |
| Charter Organizations | Lds Pittsburg 2Nd Ward - Antioch Stake | Mt Diablo-Silverado Council 023 | 2201 Golf Club Rd | Pittsburg, CA 94565 | | | First-Class Mail |
| Charter Organizations | Lds Pittsburg 3Rd Ward - Oakland East St | Mt Diablo-Silverado Council 023 | 27 San Carlos Pl | Pittsburg, CA 94565-4847 | | | First-Class Mail |
| Charter Organizations | Lds Pittsburg Ward - Joplin Stake | Ozark Trails Council 306 | 1507 S Rouse St | Pittsburg, KS 66762 | | | First-Class Mail |
| Charter Organizations | Lds Pittsfield Ward | Western Massachusetts Council 234 | 470 E New Lenox Rd | Pittsfield, MA 01201-8313 | | | First-Class Mail |
| Charter Organizations | Lds Pittsford Ward Palmyra Stake | Seneca Waterways 397 | 460 Kreag Rd | Pittsford, NY 14534-3733 | | | First-Class Mail |
| Charter Organizations | Lds Placentia Ward - Placentia Stake | Orange County Council 039 | 210 Livingston Ave | Placentia, CA 92870-2547 | | | First-Class Mail |
| Charter Organizations | Lds Placerville Ward El Dorado Stake | Golden Empire Council 047 | 3275 Cedar Ravine Rd | Placerville, CA 95667-6555 | | | First-Class Mail |
| Charter Organizations | Lds Placid Rose Ward | Herriman Ut S Stake | 14868 Juniper Crest Rd | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Plain City 1St Ward | Plain City Stake | 2280 N 3600 W | Plain City, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Plain City 2Nd Ward | Farr West Stake | 2132 W 2700 N | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Plain City 3Rd Ward | Plain City Stake | 4575 W 2125 N | Plain City, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Plain City 4Th Ward | Plain City Stake | 2235 N 4350 W | Plain City, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Plain City 5Th Ward | Plain City Stake | 4575 W 2125 N | Plain City, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Plain City 6Th Ward | Plain City Stake | 2280 N 3600 W | Plain City, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Plain City 7Th Ward | Farr West Stake | 2952 N 4200 W | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Plain City 8Th Ward | Farr West Stake | 2952 N 4200 W | Plain City, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Plain City Meadows Ward | Plain City Stake | 2280 N 3600 W | Plain City, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Plains Branch, Kalispell Stake | Montana Council 315 | P.O. Box 868 | Plains, MT 59859-0868 | | | First-Class Mail |
| Charter Organizations | Lds Plainview Stake, Riverhead Branch | Suffolk County Council Inc 404 | 959 Middle Rd | Riverhead, NY 11901-2004 | | | First-Class Mail |
| Charter Organizations | Lds Plainview Stake, Terryville Ward | Suffolk County Council Inc 404 | 372 Terryville Rd | Port Jefferson Station, NY 11776-2925 | | | First-Class Mail |
| Charter Organizations | Lds Plantation Ward | South Florida Council 084 | 851 Nw 112Th Ave | Plantation, FL 33325-1503 | | | First-Class Mail |
| Charter Organizations | Lds Platte City Ward Platte City Stake | Heart Of America Council 307 | 2700 Ensign | Platte City, MO 64079 | | | First-Class Mail |
| Charter Organizations | Lds Platte River Ward, Golden Stake | Denver Area Council 061 | 7645 Malahute Dr | Evergreen, CO 80439 | | | First-Class Mail |
| Charter Organizations | Lds Platte Woods Ward Liberty Stake | Heart Of America Council 307 | 5550 Jackson Ave | Kansas City, MO 64130 | | | First-Class Mail |
| Charter Organizations | Lds Plattsmouth Ward Council Bluff Stake | Mid-America Council 326 | 2128 Lincoln Ave | Plattsmouth, NE 68048-2644 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant 1St Ward - Chandler Az | West Stake | 1950 W Galveston | Chandler, AZ 85224 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant 2Nd Ward - Chandler Az | West Stake | 1352 W Cardinal Way | Chandler, AZ 85286-4366 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant 3Rd Ward - Chandler Az | West Stake | 2981 S Iowa St | Chandler, AZ 85286-3918 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Green 1St Ward/Magna Ut Stk | Great Salt Lake Council 590 | 8739 W 3000 S | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Green 3Rd Ward/Magna Ut Stk | Great Salt Lake Council 590 | 8739 W 3000 S | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Green 4Th Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044-2215 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Grove | Westark Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Grove First Ward | Utah National Parks 591 | 275 E 500 N | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Grove Ninth Ward | Utah National Parks 591 | 200 S 400 E | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Grove Orchard Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Grove Second Ward | Utah National Parks 591 | 456 E 100 S | Pleasant Grove, UT 84062-2802 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Grove Seventh Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Grove Tenth Ward | (Wasatch Tongan) | 1689 Garden Dr | Pleasant Grove, UT 84062-4069 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Grove Third Ward (Spanish) | Utah National Parks 591 | 616 W 130 S | Lindon, UT 84042 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Grove Twelfth Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Hill 1St Ward - Oakland Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | Pleasant Hill, CA 94523 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Hill 2Nd Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | Pleasant Hill, CA 94523 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Hill Hunters Creek | Central Florida Council 083 | 2016 N John Young Pkwy | Kissimmee, FL 34741 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Hills Ward | Layton Hills Stake | 2400 University Park Blvd | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Ridge Cumberland | Great Smoky Mountain Council 557 | 6024 Grove Dr | Knoxville, TN 37918 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Valley 3Rd Ward | Pleasant Valley Stake | 5640 S 850 E | South Ogden, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Valley 4Th | Pleasant Valley Stake | 5640 S 850 E | South Ogden, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Valley 5Th Ward | Pleasant Valley Stake | 5735 Crestwood Dr | Ogden, UT 84405-4868 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Valley 6Th Ward | Pleasant Valley Stake | 5735 Crestwood Dr | Ogden, UT 84405-4868 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Valley 7Th Ward | Pleasant Valley Stake | 5735 Crestwood Dr | Ogden, UT 84405-4868 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Valley Ward - Peoria Az | North Stake | 9543 W Jomax Rd | Peoria, AZ 85383 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Valley Ward Camarillo Stake | Ventura County Council 057 | 1201 Paseo Camarillo | Camarillo, CA 93010 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant Valley Ward El Dorado Stake | Golden Empire Council 047 | 4621 Pony Express Trl | Camino, CA 95709 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 11Th Ward | Pleasant View South Stake | 3602 N 500 W | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 12Th Ward | Pleasant View Stake | 900 W Pleasant View Dr | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 13Th Ward | Pleasant View Stake | 2975 N 1000 W | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 14Th Ward | Pleasant View Stake | 3035 N 1325 W | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 16Th Ward | Pleasant View Stake | 2975 N 1000 W | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 17Th Ward | Pleasant View Stake | 900 W Pleasant View Dr | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 18Th Ward | Pleasant View Stake | 1650 N 400 W | Pleasant View, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 1St Ward | Pleasant View Stake | 3035 N 1325 W | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 2Nd Ward | Pleasant View South Stake | 250 W Elberta Dr | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 3Rd Ward | Pleasant View Stake | 2975 N 1000 W | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 4Th Ward | Pleasant View Stake | 3035 N 1325 W | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 5Th Ward | Pleasant View Stake | 900 W Pleasant View Dr | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 6Th Ward | Pleasant View Stake | 1650 N 400 W | Harrisville, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 7Th Ward | Pleasant View Stake | 1650 N 400 W | Harrisville, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 8Th Ward | Pleasant View South Stake | 250 W Elberta Dr | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View 9Th Ward | Pleasant View South Stake | 250 W Elberta Dr | Pleasant View, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View Eighth Ward | Utah National Parks 591 | 1060 E 2400 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View Fifth Ward | Utah National Parks 591 | 1060 E 2384 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View First Ward | Utah National Parks 591 | 464 Sumac Ln | Provo, UT 84604-1830 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View Fourth Ward | Utah National Parks 591 | 350 E 2950 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View Ninth Ward | Utah National Parks 591 | 2445 Timpview Dr | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View Second Ward | Utah National Parks 591 | 650 Stadium Ave | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View Seventh Ward | Utah National Parks 591 | 2276 Rock Canyon Cir | Provo, UT 84604-6087 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View Sixth Ward | Utah National Parks 591 | 318 E 2540 N | Provo, UT 84604-6149 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View Tenth Ward | Utah National Parks 591 | 2450 N 1060 E | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View Third Ward | Utah National Parks 591 | 650 Stadium Ave | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View Ward | Sparks East Stake | 1854 Camelback Dr | Sparks, NV 89434-8813 | | | First-Class Mail |
| Charter Organizations | Lds Pleasant View Ward | Huntington Beach Stake | 19191 17Th St | Huntington Beach, CA 92648 | | | First-Class Mail |
| Charter Organizations | Lds Pleasanton 1St Ward - Pleasanton Stake | San Francisco Bay Area Council 028 | 6100 Paseo Santa Cruz | Pleasanton, CA 94566 | | | First-Class Mail |
| Charter Organizations | Lds Pleasanton 2Nd Ward - Pleasanton Stake | San Francisco Bay Area Council 028 | 3574 Vineyard Ave | Pleasanton, CA 94566-6876 | | | First-Class Mail |
| Charter Organizations | Lds Pleasanton 3Rd Ward - Pleasanton Stake | San Francisco Bay Area Council 028 | 3574 Vineyard Ave | Pleasanton, CA 94566-6876 | | | First-Class Mail |
| Charter Organizations | Lds Pleasanton 4Th Ward - Pleasanton Stake | San Francisco Bay Area Council 028 | 6101 Valley Ave | Pleasanton, CA 94566 | | | First-Class Mail |
| Charter Organizations | Lds Pleasanton Ward - East Stake | Alamo Area Council 583 | 636 Oakhaven Rd | Pleasanton, TX 78064-3818 | | | First-Class Mail |
| Charter Organizations | Lds Plum Creek Ward | W J Ult Bingham Creek Stake | 1465 W Bristol Ridge Rd | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Plum Creek Ward, Castle Rock Stake | Denver Area Council 061 | 3301 Meadows Blvd | Castle Rock, CO 80109 | | | First-Class Mail |
| Charter Organizations | Lds Plum Creek Ward, Kyle Texas Stake | Capitol Area Council 564 | 3751 Trail Ridge Pass | San Marcos, TX 78666 | | | First-Class Mail |
| Charter Organizations | Lds Plumas Lake Ward Yuba City Stake | Golden Empire Council 047 | 1997 N Beale Rd | Marysville, CA 95901-6914 | | | First-Class Mail |
| Charter Organizations | Lds Plymouth Ward - South Bend Stake | Lasalle Council 165 | 9645 Oxer Trl | Plymouth, IN 46563-8539 | | | First-Class Mail |
| Charter Organizations | Lds Plymouth Ward - Westland Stake | Great Lakes Fsc 272 | 7575 N Hix Rd | Westland, MI 48185-1954 | | | First-Class Mail |
| Charter Organizations | Lds Plymouth Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 4 Fairway Rd | Plymouth, NH 03264 | | | First-Class Mail |
| Charter Organizations | Lds Plymouth Ward Hingham Stake | Mayflower Council 251 | 430 Court St | Plymouth, MA 02360-7351 | | | First-Class Mail |
| Charter Organizations | Lds Plymouth Ward/Fielding Stake | Trapper Trails 589 | 20023 N 5100 W | Plymouth, UT 84330-7733 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Central Stake | Lewis & Clark Ward | 550 W Cedar St | Pocatello, ID 83201 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Central Stake | Riverside Ward | 225 Oakwood Dr | Pocatello, ID 83204-3907 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Central Stake - Cedar Ward | Grand Teton Council 107 | 550 W Cedar St | Pocatello, ID 83201 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Central Stake - Gwen Ward | Grand Teton Council 107 | 1433 Highland | Pocatello, ID 83204 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Central Stk | Raymond Park Wd | 225 Oakwood Dr | Pocatello, ID 83204-3907 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello E Stk -Mtn View Ward | Grand Teton Council 107 | 4th & Freeway | Pocatello, ID 83201 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello East Stake | Princeton Ward | 42 Princeton Ave | Pocatello, ID 83201 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello East Stake | Sunnyside Ward | 4000 Yellowstone | Pocatello, ID 83201 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello East Stake - Century Ward | Grand Teton Council 107 | 4th & Freebright Rd | Pocatello, ID 83204 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello East Stake - Fremont Ward | Grand Teton Council 107 | 135 S 7Th Ave | Pocatello, ID 83201-5853 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello East Stk | Caldwell Park Ward | 135 S 7Th Ave | Pocatello, ID 83201-5853 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello N Stk -Mtn Park Wd | Grand Teton Council 107 | 4000 Victory Dr | Chubbuck, ID 83202-3300 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello North Stake | Canterbury Ward | 4890 Whitaker Rd | Chubbuck, ID 83202-1626 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello North Stake | El Rancho Ward | 300 E Chubbuck Rd | Pocatello, ID 83201-3537 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello North Stake | Whitaker Ward | 4890 Whitaker Rd | Chubbuck, ID 83202-1626 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello North Stake | Meadowbrook Ward | 300 E Chubbuck Rd | Chubbuck, ID 83202-3300 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello North Stake | Spanish Branch | 4600 Victory Ave | Chubbuck, ID 83202-3062 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello North Stake - Holman Ward | Grand Teton Council 107 | 300 E Chubbuck Rd | Pocatello, ID 83201-3537 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello North Stake - Victory Ward | Grand Teton Council 107 | 4600 Victory Ave | Chubbuck, ID 83202-3062 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Stake - Arbon Branch | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204-4235 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Stake - Cedar Hills Ward | Grand Teton Council 107 | 5425 Bannock Hwy | Pocatello, ID 83204-3805 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Stake - Gibson Jack Ward | Grand Teton Council 107 | 5425 Bannock Hwy | Pocatello, ID 83204 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Stake - Indian Hills Ward | Grand Teton Council 107 | 5425 Bannock Hwy | Pocatello, ID 83204-3805 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Stake - Johnny Creek Ward | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204-4235 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Stake - Juniper Hills Ward | Grand Teton Council 107 | 8200 W Portneuf Rd | Pocatello, ID 83204 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Stake - Mink Creek Ward | Grand Teton Council 107 | 8200 W Portneuf Rd | Pocatello, ID 83204 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello Stake - Pocatello 1St Ward | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204-4235 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello West Stake | Bannock Creek Ward | 3444 Hawthorne Rd | Pocatello, ID 83201-6014 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello West Stake - Poc 18Th Ward | Grand Teton Council 107 | 3444 Hawthorne Rd | Pocatello, ID 83201-6014 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello West Stake - Poc 26Th Ward | Grand Teton Council 107 | 3444 Hawthorne Rd | Pocatello, ID 83201-6014 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello West Stake - Poc 29Th Ward | Grand Teton Council 107 | 1700 Kinghorn | Pocatello, ID 83201 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello West Stake - Poc 41St Ward | Grand Teton Council 107 | 1700 Kinghorn | Pocatello, ID 83201 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello West Stake - Poc 52Nd Ward | Grand Teton Council 107 | 4331 Hawthorne Rd | Pocatello, ID 83201 | | | First-Class Mail |
| Charter Organizations | Lds Pocatello West Stake - Poc 9Th Ward | Grand Teton Council 107 | 4331 Hawthorne Rd | Pocatello, ID 83202-2741 | | | First-Class Mail |
| Charter Organizations | Lds Poinsettia Ward - Mesa Az Stk | Grand Canyon Council 010 | 1050 S Hobson | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Point 22 Ward - Mesa Az | Eastmark Stake-Agcw | 10725 E Point Twenty Two Blvd | Mesa, AZ 85209 | | | First-Class Mail |
| Charter Organizations | Lds Pointe Meadows First Ward | Utah National Parks 591 | 2150 W Pointe Meadow Dr | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Pointe Meadows Second Ward | Utah National Parks 591 | 2150 W Pointe Meadow Loop | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Polaris Ward/Erda Ut Stake | Great Salt Lake Council 590 | 4306 Elk Ln | Erda, UT 84074-9775 | | | First-Class Mail |
| Charter Organizations | Lds Polson Ward, Kalispell Stake | Montana Council 315 | 1104 4Th Ave E | Polson, MT 59860-7025 | | | First-Class Mail |
| Charter Organizations | Lds Pomerene Ward | Houston N Stake | 16401 Hufsmith-Kohrville Rd | Houston, TX 77069 | | | First-Class Mail |
| Charter Organizations | Lds Ponderosa Ward - Payson Az Stk | Grand Canyon Council 010 | 277 W Mound Valley Rd | Payson, AZ 85541-4130 | | | First-Class Mail |
| Charter Organizations | Lds Ponderosa Ward, Parker South Stake | Denver Area Council 061 | 17910 French Creek Ave | Parker, CO 80134 | | | First-Class Mail |
| Charter Organizations | Lds Ponderosa Ward/Erda Ut Stake | Great Salt Lake Council 590 | 3240 Interlochen Ln | Stansbury Park, UT 84074 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Ponds Park Ward | Kaysville South Stake | 162 E Burton Ln | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Poplar 1St Ward | Farr West Poplar Stake | 2123 N 2000 W | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Poplar 2Nd Ward | Farr West Poplar Stake | 1745 N 2300 W | Farr West, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Poplar Bluff Ward | Cape Girardeau Stake | 2414 Koty Ln | Poplar Bluff, MO 63901-2304 | | | First-Class Mail |
| Charter Organizations | Lds Poplar Bluff Ward - Poplar Bluff Stake | Greater St Louis Area Council 312 | 2401 Katy Ln | Poplar Bluff, MO 63901 | | | First-Class Mail |
| Charter Organizations | Lds Poplar Branch, Glendive Stake | Montana Council 315 | 114 Centennial Dr | Culbertson, MT 59218-7731 | | | First-Class Mail |
| Charter Organizations | Lds Poplar Grove Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1401 W 700 S | Salt Lake City, UT 84104 | | | First-Class Mail |
| Charter Organizations | Lds Popo Agie Ward, Riverton Stake | Greater Wyoming Council 638 | 653 Cascade St | Lander, WY 82520 | | | First-Class Mail |
| Charter Organizations | Lds Port Charlotte Ward Bradenton Stake | Southwest Florida Council 088 | 1303 Forrest Nelson Blvd | Port Charlotte, FL 33952 | | | First-Class Mail |
| Charter Organizations | Lds Port Charlotte Ward Bradenton Stake | Southwest Florida Council 088 | 6813 Pitomba St | North Port, FL 34286-7122 | | | First-Class Mail |
| Charter Organizations | Lds Port Gardner Ward Everett Stake | Mount Baker Council, Bsa 006 | 9509 19Th Ave Se | Everett, WA 98208-3804 | | | First-Class Mail |
| Charter Organizations | Lds Port St Lucie Ward | Gulf Stream Council 085 | 1683 Sw Realty St | Port St Lucie, FL 34987-2227 | | | First-Class Mail |
| Charter Organizations | Lds Port St Lucie Ward - Stuart Stake | Gulf Stream Council 085 | 2401 Sw Matheson Ave | Palm City, FL 34990-2703 | | | First-Class Mail |
| Charter Organizations | Lds Port Townsend Ward | Port Angeles Stake | 10104 Rhody Dr | Chimacum, WA 98325 | | | First-Class Mail |
| Charter Organizations | Lds Port Washington Br | Milwaukee Wi Stake | 1248 Marina Dr | Grafton, WI 53024-9334 | | | First-Class Mail |
| Charter Organizations | Lds Portales Ward | Lubbock Tx Stake North | 1930 S Ave G | Portales, NM 88130 | | | First-Class Mail |
| Charter Organizations | Lds Porter Lane 1St Ward | Centerville Ut S Stake | 436 W Porter Ln | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Porter Lane 2Nd Ward | Centerville Ut S Stake | 436 W Porter Ln | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Porter Lane 3Rd Ward | Centerville Ut S Stake | 436 W Porter Ln | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Porter Park Ward - Mesa Az North Stk | Grand Canyon Council 010 | 1852 N Stapley Dr | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Porter Way Ward | Stansbury Park Ut Stake | 6563 Sky Heights Dr | Stansbury Park, UT 84074-3097 | | | First-Class Mail |
| Charter Organizations | Lds Porters Crossing Ward | Utah National Parks 591 | 4032 E Ofallons Way | Eagle Mountain, UT 84005-4621 | | | First-Class Mail |
| Charter Organizations | Lds Porterville 1St | Porterville Stake | 1164 N Newcomb St | Porterville, CA 93257 | | | First-Class Mail |
| Charter Organizations | Lds Porterville 1St | Porterville Stake | 837 E Morton Ave | Porterville, CA 93257-4233 | | | First-Class Mail |
| Charter Organizations | Lds Porterville 2Nd | Porterville Stake | 1164 N Newcomb St | Porterville, CA 93257 | | | First-Class Mail |
| Charter Organizations | Lds Porterville 2Nd | Porterville Stake | 837 E Morton Ave | Porterville, CA 93257-4233 | | | First-Class Mail |
| Charter Organizations | Lds Portland Ward Corpus Christi Stake | South Texas Council 577 | 600 Marriot Dr | Portland, TX 78374 | | | First-Class Mail |
| Charter Organizations | Lds Portland Ward Portland Oregon Stake | Cascade Pacific Council 492 | 7115 Se Haan St | Portland, OR 97206-9453 | | | First-Class Mail |
| Charter Organizations | Lds Portsmouth Ward, Chesapeake Stake | 4507 N Bailey Bridge Rd | Midlothian, VA 23112 | | | | First-Class Mail |
| Charter Organizations | Lds Portsmouth Ward, Exeter Nh Stake | Daniel Webster Council, Bsa 330 | Andrew Jarvis Dr | Portsmouth, NH 03801 | | | First-Class Mail |
| Charter Organizations | Lds Potomac Crossing Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176-4801 | | | First-Class Mail |
| Charter Organizations | Lds Potomac River Ward Woodbridge Stake | National Capital Area Council 082 | 3000 Dale Blvd | Woodbridge, VA 22193 | | | First-Class Mail |
| Charter Organizations | Lds Potomac Ward Washington Dc Stake | C/o Bishop Franklin Richards | 10840 Pleasant Hill Dr | Potomac, MD 20854-1511 | | | First-Class Mail |
| Charter Organizations | Lds Poulsbo 1St Ward Silverdale Stake | Chief Seattle Council 609 | 2138 Ne Mesford Rd | Poulsbo, WA 98370 | | | First-Class Mail |
| Charter Organizations | Lds Poulsbo 2Nd Ward Silverdale Stake | Chief Seattle Council 609 | 2138 Ne Mesford Rd | Poulsbo, WA 98370 | | | First-Class Mail |
| Charter Organizations | Lds Poway - Del Norte Ward | San Diego Imperial Council 049 | 15750 Bernardo Heights Pkwy | San Diego, CA 92129-3148 | | | First-Class Mail |
| Charter Organizations | Lds Poway - Del Sur Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | | First-Class Mail |
| Charter Organizations | Lds Poway - Green Valley Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | First-Class Mail |
| Charter Organizations | Lds Poway - Highland Valley Ward | San Diego Imperial Council 049 | 527 9Th St | Ramona, CA 92065-2323 | | | First-Class Mail |
| Charter Organizations | Lds Poway - Ramona Oaks Ward | San Diego Imperial Council 049 | 527 9Th St | Ramona, CA 92065-2323 | | | First-Class Mail |
| Charter Organizations | Lds Poway - Ramona Ward | San Diego Imperial Council 049 | 527 9Th St | Ramona, CA 92065-2323 | | | First-Class Mail |
| Charter Organizations | Lds Poway - Sabre Springs Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | First-Class Mail |
| Charter Organizations | Lds Poway - Twin Peaks Ward | San Diego Imperial Council 049 | 14211 Twin Peaks Rd | Poway, CA 92064-3141 | | | First-Class Mail |
| Charter Organizations | Lds Poway - Lake Poway Ward | San Diego Imperial Council 049 | 14211 Twin Peaks Rd | Poway, CA 92064-3141 | | | First-Class Mail |
| Charter Organizations | Lds Poway Stake-Lake Hodges | San Diego Imperial Council 049 | 15750 Bernardo Heights Pkwy | San Diego, CA 92128-3148 | | | First-Class Mail |
| Charter Organizations | Lds Poway-Lake Hodges Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | First-Class Mail |
| Charter Organizations | Lds Powder Springs Stake / Kennesaw Mtn | Atlanta Area Council 092 | 2595 New Macland Rd | Powder Springs, GA 30127-1757 | | | First-Class Mail |
| Charter Organizations | Lds Powell 1St Ward, Cody Stake | Greater Wyoming Council 638 | 1026 Ave E | Powell, WY 82435-2234 | | | First-Class Mail |
| Charter Organizations | Lds Powell 1St Ward, Cody Stake | Greater Wyoming Council 638 | 651 Ave B | Powell, WY 82435-2277 | | | First-Class Mail |
| Charter Organizations | Lds Powell 2Nd Ward, Cody Stake | Greater Wyoming Council 638 | 525 W 7Th St | Powell, WY 82435-4510 | | | First-Class Mail |
| Charter Organizations | Lds Powell 3Rd Ward, Cody Stake | Greater Wyoming Council 638 | 1026 Ave E | Powell, WY 82435-2236 | | | First-Class Mail |
| Charter Organizations | Lds Powell 4Th Ward, Cody Stake | Greater Wyoming Council 638 | 525 W 7Th St | Powell, WY 82435-4510 | | | First-Class Mail |
| Charter Organizations | Lds Powell Butte Ward Gresham Stake | Cascade Pacific Council 492 | 3333 Se 182Nd | Portland, OR 97236 | | | First-Class Mail |
| Charter Organizations | Lds Powell Vly Ward Mt Hood Oregon Stake | Cascade Pacific Council 492 | 12300 Se 312Th Ave | Boring, OR 97009 | | | First-Class Mail |
| Charter Organizations | Lds Power Ranch 1St Ward - Gilbert Az | San Tan Stake | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Power Ranch 2Nd Ward - Gilbert Az | San Tan Stake | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Power Ranch 3Rd Ward - Gilbert Az | San Tan Stake | 4741 E Timberline Rd | Gilbert, AZ 85297-9736 | | | First-Class Mail |
| Charter Organizations | Lds Pr William Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | Manassas, VA 20112-3490 | | | First-Class Mail |
| Charter Organizations | Lds Prado View Ward - Corona Stake | California Inland Empire Council 045 | 1290 W Ontario Ave | Corona, CA 92882-5706 | | | First-Class Mail |
| Charter Organizations | Lds Prairie 10Th Ward | W J Ut Prairie Stake | 4986 W 7770 S | West Jordan, UT 84081-3626 | | | First-Class Mail |
| Charter Organizations | Lds Prairie 13Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 7337 S Grizzley Way | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Prairie 1St Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 5360 W 7000 S | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Prairie 4Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 6824 S Cyclamen Dr | West Jordan, UT 84081-5701 | | | First-Class Mail |
| Charter Organizations | Lds Prairie 7Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 5154 W 7000 S | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Prairie 8Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 7337 S 5150 W | West Jordan, UT 84081 | | | First-Class Mail |
| Charter Organizations | Lds Prairie Crossing Ward | Kanesville Stake | 3939 W 4000 S | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds Prairie Grove Ward, Springdale Stake | Westark Area Council 016 | 801 W Buchanan St | Prairie Grove, AR 72753 | | | First-Class Mail |
| Charter Organizations | Lds Pratt Branch-Wichita Kansas Stake | Quivira Council, Bsa 198 | 1108 Stout St | Pratt, KS 67124-1367 | | | First-Class Mail |
| Charter Organizations | Lds Prattville Ward | Tukabatchee Area Council 005 | 2200 Cobbs Ford Rd | Prattville, AL 36066 | | | First-Class Mail |
| Charter Organizations | Lds Precepts Ward - Prescott Az | Grand Canyon Council 010 | 1001 Ruth St | Prescott, AZ 86301-1729 | | | First-Class Mail |
| Charter Organizations | Lds Prestbury Ward - Naperville Stake | Three Fires Council 127 | 100 Hankes Rd | Sugar Grove, IL 60554-8103 | | | First-Class Mail |
| Charter Organizations | Lds Preston 10Th Ward | Preston S Stake | 155 N 200 W | Preston, ID 83263-1018 | | | First-Class Mail |
| Charter Organizations | Lds Preston 11Th Ward | Preston S Stake | 55 E 150 S | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds Preston 2Nd Ward | Preston S Stake | 55 E 150 S | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds Preston 3Rd Ward | Preston N Stake | 109 N Bear River Blfs | Preston, ID 83263-5184 | | | First-Class Mail |
| Charter Organizations | Lds Preston 8Th Ward | Preston N Stake | Trapper Trails 589 | 310 N State St | Preston St 83263 | Preston N Stake | | First-Class Mail |
| Charter Organizations | Lds Preston 6Th Ward | Preston S Stake | 574 W 8Th S | Preston, ID 83263-1459 | | | First-Class Mail |
| Charter Organizations | Lds Preston 9Th Ward | Preston N Stake | 310 N State St | Preston, ID 83263-1139 | | | First-Class Mail |
| Charter Organizations | Lds Preston Ward - Mesa Az | Red Mountain Stake | 3015 N Ravine | Mesa, AZ 85215-0981 | | | First-Class Mail |
| Charter Organizations | Lds Price Eighth Ward | Utah National Parks 591 | 995 E 700 N | Price, UT 84501 | | | First-Class Mail |
| Charter Organizations | Lds Price Eleventh Ward | Utah National Parks 591 | 300 W 500 S | Price, UT 84501 | | | First-Class Mail |
| Charter Organizations | Lds Price Fifth Ward | Utah National Parks 591 | 545 E 400 N | Price, UT 84501 | | | First-Class Mail |
| Charter Organizations | Lds Price First Ward | Utah National Parks 591 | 150 S 500 E | Price, UT 84501 | | | First-Class Mail |
| Charter Organizations | Lds Price Fourth Ward | Utah National Parks 591 | 340 N 500 E | Price, UT 84501-0415 | | | First-Class Mail |
| Charter Organizations | Lds Price Hills Ward | Utah National Parks 591 | 675 E Desert Hills Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Price Ninth Ward | Utah National Parks 591 | 1421 E 150 S | Price, UT 84501-3759 | | | First-Class Mail |
| Charter Organizations | Lds Price Second Ward | Utah National Parks 591 | 450 Woodhill Dr | Price, UT 84501-2436 | | | First-Class Mail |
| Charter Organizations | Lds Price Seventh Ward | Utah National Parks 591 | 995 E 700 N | Price, UT 84501 | | | First-Class Mail |
| Charter Organizations | Lds Price Sixth Ward | Utah National Parks 591 | 300 W 500 S | Price, UT 84501 | | | First-Class Mail |
| Charter Organizations | Lds Price Tenth Ward | Utah National Parks 591 | 928 Wadleigh Ln | Price, UT 84501-1843 | | | First-Class Mail |
| Charter Organizations | Lds Price Third Ward | Utah National Parks 591 | 303 W 500 S | Price, UT 84501 | | | First-Class Mail |
| Charter Organizations | Lds Pride Ward - Denham Springs Stake | Istrouma Area Council 211 | 16135 Milldale Rd | Zachary, LA 70791 | | | First-Class Mail |
| Charter Organizations | Lds Princess Anne Virginia Beach Stake | Tidewater Council 596 | 2397 Newstead Dr | Virginia Beach, VA 23454-5874 | | | First-Class Mail |
| Charter Organizations | Lds Princeton 1St Ward | E Brunswick Nj Stake | 901 Canal Pointe Blvd | Princeton, NJ 08540 | | | First-Class Mail |
| Charter Organizations | Lds Princeton 2Nd Ward | E Brunswick Nj Stake | 901 Canal Pointe Blvd | Princeton, NJ 08540 | | | First-Class Mail |
| Charter Organizations | Lds Princeton Ward | Central Minnesota 296 | 1107 Maplewood Ave Sw | Isanti, MN 55040-6266 | | | First-Class Mail |
| Charter Organizations | Lds Princeton Ward/S Monument Pk Stk | Great Salt Lake Council 590 | 1005 S 2000 E | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Pringle Ward Salem Stake | Cascade Pacific Council 492 | 2530 Boone Rd Se | Salem, OR 97306-9675 | | | First-Class Mail |
| Charter Organizations | Lds Prospect Ward - Redlands Stake | California Inland Empire Council 045 | 350 S Wabash Ave | Redlands, CA 92374 | | | First-Class Mail |
| Charter Organizations | Lds Prosper 1St Ward | Frisco Tx Shawnee Trl Stake | 970 N Coit Rd | Prosper, TX 75078 | | | First-Class Mail |
| Charter Organizations | Lds Prosper 2Nd Ward | Frisco Tx Shawnee Trl Stake | 970 N Coit Rd | Prosper, TX 75078 | | | First-Class Mail |
| Charter Organizations | Lds Prosper 3Rd Ward | Frisco Texas Shawnee Trail Stake | 970 N Coit Rd | Prosper, TX 75078 | | | First-Class Mail |
| Charter Organizations | Lds Prosper 4Th Ward | Frisco Texas Shawnee Trail Stake | 1313 Palestine Dr | Prosper, TX 75078 | | | First-Class Mail |
| Charter Organizations | Lds Prosser Ward - West Richland Stake | Blue Mountain Council 604 | 1835 Prosser Dr | Prosser, WA 99350-1565 | | | First-Class Mail |
| Charter Organizations | Lds Providence 10Th Ward | Providence S Stake | 262 Canyon Rd | Providence, UT 84332-9493 | | | First-Class Mail |
| Charter Organizations | Lds Providence 12Th Ward | Providence Stake | 180 S 485 W | Providence, UT 84332-5500 | | | First-Class Mail |
| Charter Organizations | Lds Providence 1St Ward | Providence Stake | 420 W 100 N | Providence, UT 84332-6706 | | | First-Class Mail |
| Charter Organizations | Lds Providence 2Nd Ward | Providence Stake | 262 Canyon Rd | Providence, UT 84332-9493 | | | First-Class Mail |
| Charter Organizations | Lds Providence 3Rd Ward | Providence Stake | 355 Canyon Rd | Providence, UT 84332-9128 | | | First-Class Mail |
| Charter Organizations | Lds Providence 4Th Ward | River Heights Stake | 155 N 100 E | Providence, UT 84332-9610 | | | First-Class Mail |
| Charter Organizations | Lds Providence 5Th Ward | Providence S Stake | 355 Canyon Rd | Providence, UT 84332-9108 | | | First-Class Mail |
| Charter Organizations | Lds Providence 6Th Ward | Providence Stake | 262 Canyon Rd | Providence, UT 84332-9493 | | | First-Class Mail |
| Charter Organizations | Lds Providence 7Th Ward | River Heights Stake | 155 N 100 E | Providence, UT 84332-9610 | | | First-Class Mail |
| Charter Organizations | Lds Providence 8Th Ward | Providence S Stake | 180 S 485 W | Providence, UT 84332-5500 | | | First-Class Mail |
| Charter Organizations | Lds Providence 9Th Ward | Providence S Stake | 355 Canyon Rd | Providence, UT 84332-9108 | | | First-Class Mail |
| Charter Organizations | Lds Providence Point Ward Skye Canyon Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | First-Class Mail |
| Charter Organizations | Lds Provo Canyon Ward | Utah National Parks 591 | 4300 N Canyon Rd | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Provo Eleventh Ward | Utah National Parks 591 | 700 W 780 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Provo First Ward | Utah National Parks 591 | Dr S 100 E | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Provo Fourth Ward | Utah National Parks 591 | 101 W 800 N | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Provo Grandview Eighteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, UT 84604-2255 | | | First-Class Mail |
| Charter Organizations | Lds Provo Grandview Fifteenth Ward | Utah National Parks 591 | 1267 Wildcatch Ave | Provo, UT 84604-2928 | | | First-Class Mail |
| Charter Organizations | Lds Provo Grandview Fourteenth Ward | Utah National Parks 591 | 1122 Grand Ave | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Provo Grandview Seventeenth Ward | Utah National Parks 591 | 1122 Grand Ave | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Provo Grandview Sixteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Provo Grandview Thirteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Provo Grandview Twentieth Ward | Utah National Parks 591 | 1422 N 1400 W | Provo, UT 84604-6021 | | | First-Class Mail |
| Charter Organizations | Lds Provo Grandview Twenty-Sixth Ward (Spanish) | Utah National Parks 591 | 667 N 600 E | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Provo Peak Fifth Ward | Utah National Parks 591 | 965 N Locust Ln | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Provo Peak Fourth Ward | Utah National Parks 591 | 965 N Locust Ln | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Provo Peak Ninth Ward | Utah National Parks 591 | 1165 E 700 N | Provo, UT 84606-2031 | | | First-Class Mail |
| Charter Organizations | Lds Provo Peak Second Ward | Utah National Parks 591 | 1291 E 820 N | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Provo Peak Seventh Ward | Utah National Parks 591 | 358 E 100 N | Provo, UT 84606-3207 | | | First-Class Mail |
| Charter Organizations | Lds Provo Peak Sixth Ward | Utah National Parks 591 | 1456 E 300 N | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Provo Peak Tenth Ward | Utah National Parks 591 | 1456 E 300 N | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Provo Peak Third Ward | Utah National Parks 591 | 358 E 100 N | Provo, UT 84606-3207 | | | First-Class Mail |
| Charter Organizations | Lds Provo Peak Twelfth Ward | Utah National Parks 591 | 442 N 1420 E | Provo, UT 84606-5130 | | | First-Class Mail |
| Charter Organizations | Lds Provo River Ward | Utah National Parks 591 | 4775 N 300 W | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Provo Second Ward | Utah National Parks 591 | 610 W 300 S | Provo, UT 84601 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Provo Sixth Ward | Utah National Parks 591 | 371 W 200 S | Provo, UT 84601-4336 | | | First-Class Mail |
| Charter Organizations | Lds Provo South Stake 11 Yr Old Troop | Utah National Parks 591 | 835 S 500 W | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Provo Sunset Second Ward (Spanish) | Utah National Parks 591 | 1097 S 770 W | Provo, UT 84601-6565 | | | First-Class Mail |
| Charter Organizations | Lds Provo Tenth Branch | Utah National Parks 591 | 1625 S State Canyon Dr | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Provo Third Ward | Utah National Parks 591 | 375 N 400 W | Provo, UT 84601-2745 | | | First-Class Mail |
| Charter Organizations | Lds Prune Hill Ward Vancouver East Stake | Cascade Pacific Council 492 | 3057 Nw 18Th Ave | Camas, WA 98607 | | | First-Class Mail |
| Charter Organizations | Lds Prunedale Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906-2405 | | | First-Class Mail |
| Charter Organizations | Lds Pryor Ward - Tulsa Ok East Stake | Indian Nations Council 488 | 1212 Ne 3Rd St | Pryor, OK 74361 | | | First-Class Mail |
| Charter Organizations | Lds Pueblo Ward - Mesa At Skyline Stk | Grand Canyon Council 010 | 10305 E Southern Ave | Mesa, AZ 85208 | | | First-Class Mail |
| Charter Organizations | Lds Pueblo Ward Desert Foothill Stake | Las Vegas Area Council 328 | 1709 Crystal Creek Cir | Las Vegas, NV 89128-7948 | | | First-Class Mail |
| Charter Organizations | Lds Pueblo Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 304 N Naples St | Henderson, NV 89015-4872 | | | First-Class Mail |
| Charter Organizations | Lds Pueblo Ward, Pueblo Stake | Rocky Mountain Council 063 | 4720 Surfwood Ln | Pueblo, CO 81005-2667 | | | First-Class Mail |
| Charter Organizations | Lds Pueblo West 1St Ward, Pueblo Stake | Rocky Mountain Council 063 | 144 S Aberr Dr | Pueblo West, CO 81007-5431 | | | First-Class Mail |
| Charter Organizations | Lds Pueblo West 2Nd Ward, Pueblo Stake | Rocky Mountain Council 063 | 144 S Aberr Dr | Pueblo, CO 81007-5431 | | | First-Class Mail |
| Charter Organizations | Lds Pueblo West 3Rd Ward, Pueblo Stake | Rocky Mountain Council 063 | 1411 Fortino Blvd | Pueblo, CO 81008-2034 | | | First-Class Mail |
| Charter Organizations | Lds Pukalani Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 3356 Kihapai Pl | Makawao, HI 96768 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup S Hill Stake-Bradley Lake | Pacific Harbors Council, Bsa 612 | 12407 Military Rd E | Puyallup, WA 98374-3602 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup S Hill Stake-Gem Heights | Pacific Harbors Council, Bsa 612 | 13420 94Th Ave E | Puyallup, WA 98373 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup S Hill Stake-Pioneer Vly | Pacific Harbors Council, Bsa 612 | 8615 170Th St E | Puyallup, WA 98373 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup S Hill Stake-Silver Creek | Pacific Harbors Council, Bsa 612 | 8615 170Th St E | Puyallup, WA 98375 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup South Hill Stake-Manorwood | Pacific Harbors Council, Bsa 612 | 12047 Military Rd E | Puyallup, WA 98374 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup South Hill Stake-South Hill | Pacific Harbors Council, Bsa 612 | 13420 94Th Ave E | Puyallup, WA 98373 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup South Hill Stake-Woodland | Pacific Harbors Council, Bsa 612 | 13420 94Th Ave E | Puyallup, WA 98373 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup Stake-Bonney Lake | Pacific Harbors Council, Bsa 612 | 11214 214Th Ave E | Bonney Lake, WA 98391 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup Stake-Clarks Creek | Pacific Harbors Council, Bsa 612 | 1015 137th St Ct Nw | Puyallup, WA 98371-4069 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup Stake-Lake Tapps | Pacific Harbors Council, Bsa 612 | 11214 214Th Ave E | Bonney Lake, WA 98390 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup Stake-North Tapps Ward | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390-2319 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup Stake-Puyallup | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390-2319 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup Stake-Sumner | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390-2319 | | | First-Class Mail |
| Charter Organizations | Lds Puyallup Stake-Surprise Lake | Pacific Harbors Council, Bsa 612 | 1013 13Th St Ct Nw | Puyallup, WA 98371-4069 | | | First-Class Mail |
| Charter Organizations | Lds Pyramid Lake Ward | Sparks East Stake | 925 Mercedes Dr | Sparks, NV 89441 | | | First-Class Mail |
| Charter Organizations | Lds Quail Creek Ward - Qc Az North Stk | Grand Canyon Council 010 | 19685 E Thornton Rd | Queen Creek, AZ 85142-8685 | | | First-Class Mail |
| Charter Organizations | Lds Quail Creek Ward Okc Stake | Last Frontier Council 480 | 5020 Nw 63Rd St | Oklahoma City, OK 73132-7723 | | | First-Class Mail |
| Charter Organizations | Lds Quail Crossing Ward | Firmegin Utah West Stake | 905 Foxhunter Dr | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Quail Flight Ward | Farmington Ut N Stake | 850 N Compton Rd | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Quail Hollow Ward | Sandy Ut Granite Stake | 9245 S Quail Run Dr | Sandy, UT 84093-2752 | | | First-Class Mail |
| Charter Organizations | Lds Quail Hollow Ward | Utah National Parks 591 | 418 River Cross Rd | Spanish Fork, UT 84660-4613 | | | First-Class Mail |
| Charter Organizations | Lds Quail Ridge Ward | Utah National Parks 591 | 860 N Fairway Dr | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Quail Ridge Ward | Rvrtn Ut Summerhill Stake | 12120 S 1300 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Quail Ridge Ward Green Valley Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | | First-Class Mail |
| Charter Organizations | Lds Quail Run Ward/Moscow Stake | Inland NW Council 611 | 2600 W A St | Moscow, ID 83843-4041 | | | First-Class Mail |
| Charter Organizations | Lds Quail Valley Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Quantico Ward Woodbridge Stake | National Capital Area Council 082 | 3000 Dale Blvd | Dale City, VA 22193 | | | First-Class Mail |
| Charter Organizations | Lds Quitama Ward Hillsboro Stake | Cascade Pacific Council 492 | 848 Sw 206Th Ave | Aloha, OR 97003-3176 | | | First-Class Mail |
| Charter Organizations | Lds Queen Creek Ward - Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Queens Park Ward - Qc Az North Stk | Grand Canyon Council 010 | 8757 E Woodland Ave | Mesa, AZ 85212-9336 | | | First-Class Mail |
| Charter Organizations | Lds Queens Stake | Greater New York Councils, Bsa 640 | 8616 60Th Rd | Elmhurst, NY 11373-5524 | | | First-Class Mail |
| Charter Organizations | Lds Quilceda Ward Marysville Stake | Mount Baker Council, Bsa 606 | 5212 7Th Ave Ne | Tulalip, WA 98271 | | | First-Class Mail |
| Charter Organizations | Lds Quincy 1St Ward/Quincy Stake | Grand Columbia Council 614 | 1101 2Nd Ave Se | Quincy, WA 98848-1744 | | | First-Class Mail |
| Charter Organizations | Lds Quincy Ward - Quincy Stake | Nevada Area Council 329 | P.O. Box 1887 | Quincy, CA 95971-1887 | | | First-Class Mail |
| Charter Organizations | Lds Quitman Ward North Little Rock Stake | Quapaw Area Council 018 | 296 Rogers Rd | Romance, AR 72136-7088 | | | First-Class Mail |
| Charter Organizations | Lds Quitman Ward North Little Rock Stake | Quapaw Area Council 018 | General Delivery | Quitman, AR 72131 | | | First-Class Mail |
| Charter Organizations | Lds Rabbit Creek Ward - Anchorage Stake | Great Alaska Council 610 | 13111 Brayton Dr | Anchorage, AK 99516-2669 | | | First-Class Mail |
| Charter Organizations | Lds Radcliff Ward | Lincoln Heritage Council 205 | 878 Shelby Ave | Radcliff, KY 40160-8806 | | | First-Class Mail |
| Charter Organizations | Lds Rainbow Lake Ward - White Mountain Az | Stake | 1520 Church Ln | Lakeside, AZ 85929 | | | First-Class Mail |
| Charter Organizations | Lds Rainbow Vista Ward Red Rock Stake | Las Vegas Area Council 328 | 7401 Smoke Ranch Rd | Las Vegas, NV 89128-0294 | | | First-Class Mail |
| Charter Organizations | Lds Rainier Ward Rainier Stake | Cascade Pacific Council 492 | 27410 Parkdale Rd | Rainier, OR 97048 | | | First-Class Mail |
| Charter Organizations | Lds Ralston-Lavista Ward Papillion Stake | Mid-America Council 326 | 11027 Martha St | Omaha, NE 68144-3107 | | | First-Class Mail |
| Charter Organizations | Lds Ramah 1St Ward Gallup Stake | Great Swest Council 412 | P.O. Box 367 | Ramah, NM 87321-0367 | | | First-Class Mail |
| Charter Organizations | Lds Ramona Branch-Hemet Stake | California Inland Empire Council 045 | 198 Caldera Ln | Hemet, CA 92545-9171 | | | First-Class Mail |
| Charter Organizations | Lds Ramsey Park Ward - Eagar Az Stk | Grand Canyon Council 010 | P.O. Box 1873 | Eagar, AZ 85925-1873 | | | First-Class Mail |
| Charter Organizations | Lds Ranch Creek Ward | Bartlesville Ok Stake | 9300 N 120Th East Ave | Owasso, OK 74055 | | | First-Class Mail |
| Charter Organizations | Lds Ranch Ward - Qc Az North Stk | Grand Canyon Council 010 | 22035 E Ocotillo Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Ranchero Ward - Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345-2284 | | | First-Class Mail |
| Charter Organizations | Lds Ranches Parkway First Ward (Spanish) | Utah National Parks 591 | 7746 N Sparrowhawk Way | Eagle Mountain, UT 84005-5506 | | | First-Class Mail |
| Charter Organizations | Lds Ranches Parkway Second (Spanish) | Utah National Parks 591 | 7250 Porters Crossing Pkwy | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Ranchester Ward, Gillette Stake | Greater Wyoming Council 638 | P.O. Box 994 | Ranchester, WY 82839-0994 | | | First-Class Mail |
| Charter Organizations | Lds Rancho CA Ward - Temecula Stake | California Inland Empire Council 045 | 32374 Paseo Rd | Temecula, CA 92592 | | | First-Class Mail |
| Charter Organizations | Lds Rancho Park Ward - Ontario Stake | California Inland Empire Council 045 | 522 W Francis St | Ontario, CA 91762-6428 | | | First-Class Mail |
| Charter Organizations | Lds Rancho Reata Ward - Kennewick Stake | Blue Mountain Council 604 | 10376 Ridgeline Dr | Kennewick, WA 99338-2334 | | | First-Class Mail |
| Charter Organizations | Lds Rancho Sereno Ward - Yuma Az Stk | Grand Canyon Council 010 | 4300 W 16Th St | Yuma, AZ 85364-4086 | | | First-Class Mail |
| Charter Organizations | Lds Rancho Ward - S B Stake | California Inland Empire Council 045 | 1244 Pacific Ave | San Bernardino, CA 92404 | | | First-Class Mail |
| Charter Organizations | Lds Rancho Ward Las Vegas Stake | Las Vegas Area Council 328 | 3400 W Charleston Blvd | Las Vegas, NV 89102-1833 | | | First-Class Mail |
| Charter Organizations | Lds Ranchos Ward - Apple Valley Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, CA 92308-7249 | | | First-Class Mail |
| Charter Organizations | Lds Randall Park Ward/Yakima Stake | Grand Columbia Council 614 | 1109 S 34Th Ave | Yakima, WA 98902-4701 | | | First-Class Mail |
| Charter Organizations | Lds Randall Ward - Fontana Stake | California Inland Empire Council 045 | 10654 Juniper Ave | Fontana, CA 92337-7515 | | | First-Class Mail |
| Charter Organizations | Lds Randlett Branch | Utah National Parks 591 | Hc 69 Box 173 | Randlett, UT 84063 | | | First-Class Mail |
| Charter Organizations | Lds Randolph Ward - Cibolo Valley Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-2812 | | | First-Class Mail |
| Charter Organizations | Lds Rangely 1St Ward/Craig Stake | Denver Area Council 061 | 220 River Rd | Rangely, CO 81648-2328 | | | First-Class Mail |
| Charter Organizations | Lds Rangely 2Nd Ward/Craig Stake | Denver Area Council 061 | 125 Eagle Crest St | Rangely, CO 81648-2516 | | | First-Class Mail |
| Charter Organizations | Lds Rapid City Stk Belle Fouche Ward | Black Hills Area Council 695 695 | 1106 12Th Ave | Belle Fourche, SD 57717-1913 | | | First-Class Mail |
| Charter Organizations | Lds Rapid City Ward | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | First-Class Mail |
| Charter Organizations | Lds Rapid Valley Ward | Black Hills Area Council 695 695 | 2250 Moon Meadows Dr | Rapid City, SD 57702 | | | First-Class Mail |
| Charter Organizations | Lds Raton Branch Pueblo Co Stake | Great Swest Council 412 | 2126 La Mesa Dr | Raton, NM 87740 | | | First-Class Mail |
| Charter Organizations | Lds Rattlesnake Mtn Ward | W Richland Stake | 230 Krough Rd | Prosser, WA 99350-9796 | | | First-Class Mail |
| Charter Organizations | Lds Ray 1St Ward - Chandler Az Stk | Grand Canyon Council 010 | 1155 W Ray Rd | Chandler, AZ 85224 | | | First-Class Mail |
| Charter Organizations | Lds Ray 2Nd Ward - Chandler Az Stk | Grand Canyon Council 010 | 1155 W Ray Rd | Chandler, AZ 85224 | | | First-Class Mail |
| Charter Organizations | Lds Ray 3Rd Ward - Chandler Az Stk | Grand Canyon Council 010 | 1155 W Ray Rd | Chandler, AZ 85224 | | | First-Class Mail |
| Charter Organizations | Lds Ray Ward - Gilbert Az Greenfield Stk | Grand Canyon Council 010 | 1520 S Catalina | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Raymond Ward - Santa Ana So Stake | Orange County Council 039 | 801 N Raymond Ave | Fullerton, CA 92831-3315 | | | First-Class Mail |
| Charter Organizations | Lds Raytown Ward Independence Stake | Heart Of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | | First-Class Mail |
| Charter Organizations | Lds Reading Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1461 N Main St | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Red Bluff Ward Anderson Stake | Golden Empire Council 047 | 545 Berrendos Ave | Red Bluff, CA 96080-2202 | | | First-Class Mail |
| Charter Organizations | Lds Red Bridge Ward Olathe Stake | Heart Of America Council 307 | 9865 Fountain St | Lenexa, KS 66208-2318 | | | First-Class Mail |
| Charter Organizations | Lds Red Cliffs Eighth Ward | Utah National Parks 591 | 499 E Majestic Dr | Ivins, UT 84738-5062 | | | First-Class Mail |
| Charter Organizations | Lds Red Cliffs Fifth Ward | Utah National Parks 591 | 1285 N Bluff St | St George, UT 84770-2647 | | | First-Class Mail |
| Charter Organizations | Lds Red Cliffs First Ward | Utah National Parks 591 | 752 E Mesa Vista Dr | Ivins, UT 84738-6017 | | | First-Class Mail |
| Charter Organizations | Lds Red Cliffs Fourth Ward | Utah National Parks 591 | 1155 N 1400 W | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Red Cliffs Fourth Ward | Utah National Parks 591 | 1282 N 1280 W | St George, UT 84770-4953 | | | First-Class Mail |
| Charter Organizations | Lds Red Cliffs Ninth Ward | Utah National Parks 591 | 1731 W Gunsight Dr | St George, UT 84770-6247 | | | First-Class Mail |
| Charter Organizations | Lds Red Cliffs Second Ward | Utah National Parks 591 | 625 E Center St | Ivins, UT 84738 | | | First-Class Mail |
| Charter Organizations | Lds Red Cliffs Ward Gallup Stake | Great Swest Council 412 | P.O. Box 1055 | Thoreau, NM 87323-1059 | | | First-Class Mail |
| Charter Organizations | Lds Red Hawk Ward - Sparks East Stake | Nevada Area Council 329 | 3745 Early Dawn Dr | Sparks, NV 89436-7359 | | | First-Class Mail |
| Charter Organizations | Lds Red Hill Ward - Orange Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780-5206 | | | First-Class Mail |
| Charter Organizations | Lds Red Leaf Ward, Westminster Stake | Denver Area Council 061 | 13370 Lowell Blvd | Broomfield, CO 80020-5540 | | | First-Class Mail |
| Charter Organizations | Lds Red Lodge, Billings Stake | Montana Council 315 | P.O. Box 293 | Red Lodge, MT 59068-0293 | | | First-Class Mail |
| Charter Organizations | Lds Red Mesa Ward Durango Stake | Great Swest Council 412 | 6848 Hwy 140 | Hesperus, CO 81326 | | | First-Class Mail |
| Charter Organizations | Lds Red Mountain Ward - Mesa Az | Grand Canyon Council 010 | 6655 E Preston St | Mesa, AZ 85215 | | | First-Class Mail |
| Charter Organizations | Lds Red Pine Ward | Utah National Parks 591 | 989 S 2550 E | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Redd Ward El Paso Mt Franklin Stk | Yucca Council 573 | 7315 Bishop Flores Dr | El Paso, TX 79912 | | | First-Class Mail |
| Charter Organizations | Lds Redding 1St Ward Redding Stake | Golden Empire Council 047 | 3950 Sunflower Dr | Redding, CA 96001-6200 | | | First-Class Mail |
| Charter Organizations | Lds Redding 2Nd Ward Redding Stake | Golden Empire Council 047 | 3420 Churn Creek Rd | Redding, CA 96002-2700 | | | First-Class Mail |
| Charter Organizations | Lds Redding 4Th Ward Redding Stake | Golden Empire Council 047 | 3420 Churn Creek Rd | Redding, CA 96002-2700 | | | First-Class Mail |
| Charter Organizations | Lds Redding 5Th Ward Redding Stake | Golden Empire Council 047 | 3950 Sunflower Dr | Redding, CA 96001-6200 | | | First-Class Mail |
| Charter Organizations | Lds Redfield Ward - Gilbert Az | Superstition Springs Stake | 4629 E Guadalupe Rd | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Redhawk Ward - Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | Temecula, CA 92592-2543 | | | First-Class Mail |
| Charter Organizations | Lds Redhill Ward - Rancho Cucamonga Stake | California Inland Empire Council 045 | 9075 Baseline Rd | Rancho Cucamonga, CA 91730 | | | First-Class Mail |
| Charter Organizations | Lds Redlands Ward/Gj West Stake | Denver Area Council 061 | 2235 Kingston Rd | Grand Junction, CO 81507-1208 | | | First-Class Mail |
| Charter Organizations | Lds Redmond First Ward | Utah National Parks 591 | 125 N 300 W | Redmond, UT 84652 | | | First-Class Mail |
| Charter Organizations | Lds Redmond Second Ward | Utah National Parks 591 | 63 S 300 W | Redmond, UT 84652 | | | First-Class Mail |
| Charter Organizations | Lds Redondo Branch - Spanish | Greater Los Angeles Area 033 | 22605 Kent Ave | Torrance, CA 90505-2343 | | | First-Class Mail |
| Charter Organizations | Lds Redondo 2Nd Ward | Torrance N Stake 264 | 916 Fitch Ave | Redondo Beach, CA 90277-4346 | | | First-Class Mail |
| Charter Organizations | Lds Redwood City Ward | Torrance N Stake 264 | 501 S 1St St | Redondo Beach, CA 90277 | | | First-Class Mail |
| Charter Organizations | Lds Redwood City 1St Ward | Menlo Park Stake | 1475 Edgewood Rd | Redwood City, CA 94062-3214 | | | First-Class Mail |
| Charter Organizations | Lds Redwood City 2Nd Ward | Menlo Park Stake | 1105 Valparaiso Ave | Menlo Park, CA 94025-6505 | | | First-Class Mail |
| Charter Organizations | Lds Redwood Ward - Grants Pass Stake | Crater Lake Council 491 | 1969 Williams Hwy | Grants Pass, OR 97527-5693 | | | First-Class Mail |
| Charter Organizations | Lds Redwood Ward/Rvrtn Ut Stake | Great Salt Lake Council 590 | 12070 S 2420 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Reedville Ward Bsvn West Stake | Cascade Pacific Council 492 | 5175 Sw 209Th Ave | Aloha, OR 97007 | | | First-Class Mail |
| Charter Organizations | Lds Regal Ridge Ward | Kuna Idaho Stake | 3939 W Ravenhill Ln | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds Remington Heights Ward | North Ogden Ut Stake | 1985 E Raven Dr | North Ogden, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Republic Ward - Spgfield S Stake | Ozark Trails Council 306 | 1370 W Center St | Republic, MO 65738 | | | First-Class Mail |
| Charter Organizations | Lds Rescue Ward El Dorado Stake | Golden Empire Council 047 | 3431 Monte Verde Dr | Cameron Park, CA 95682 | | | First-Class Mail |
| Charter Organizations | Lds Retreat Ward | Farmington Ut N Stake | 1480 N 100 E | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Reston Ward Oakton Stake | National Capital Area Council 082 | 11515 Poplar Grove Dr | Reston, VA 20194-1716 | | | First-Class Mail |
| Charter Organizations | Lds Reunion Ward, Brighton Stake | Denver Area Council 061 | 13005 E 119Th Ave | Commerce City, CO 80640-7437 | | | First-Class Mail |
| Charter Organizations | Lds Revere Ward Cambridge Stake | The Spirit Of Adventure 227 | 455 Revere Beach Blvd | Revere, MA 02151 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Center Stake | Evergreen Ward | 700 Pioneer Rd | Rexburg, ID 83440-1886 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Center Stake | Rexburg 14Th Ward | 590 Summerwood Dr | Rexburg, ID 83440-1480 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Center Stake | Ricks College 13Th Ward | 700 Pioneer Rd | Rexburg, ID 83440-1886 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Center Stake | Summerfield Ward | 305 S 12Th W | Rexburg, ID 83440-5069 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Rexburg Center Stake - Rexburg 11Th | Grand Teton Council 107 | General Delivery | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Center Stake - Rexburg 12Th | Grand Teton Council 107 | 590 Summerwood Dr | Rexburg, ID 83440-1460 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Center Stake - Rexburg 13Th | Grand Teton Council 107 | 210 S 12Th W | Rexburg, ID 83440-5041 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Center Stake - Rexburg 5Th | Grand Teton Council 107 | 590 Summerwood Dr | Rexburg, ID 83440-1460 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Center Stake - Westmain | Grand Teton Council 107 | 700 Park St | Rexburg, ID 83440-1886 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg East - Harvest Hills Ward | Grand Teton Council 107 | 612 S Hidden Valley | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg East - Valley View Ward | Grand Teton Council 107 | 1333 Fairview Ave | Rexburg, ID 83440-5078 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg East Stake - Cresthaven Ward | Grand Teton Council 107 | 935 Westwood Dr | Rexburg, ID 83440-3826 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg East Stake - Rexburg 10Th | Grand Teton Council 107 | 255 Nez Perce Ave | Rexburg, ID 83440-2268 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg East Stake - Rexburg 15Th | Grand Teton Council 107 | 166 S 1St E | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg East Stake - Rexburg 16Th | Grand Teton Council 107 | 612 S Hidden Valley Rd | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg East Stake - Rexburg 4Th | Grand Teton Council 107 | 166 S 1St E | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg East Stake - Rexburg 6Th | Grand Teton Council 107 | 316 E 5Th S | Rexburg, ID 83440-2574 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg East Stake - Rolling Hills | Grand Teton Council 107 | 387 S 4Th E | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg N Stake -20Th Ward -Spanish | Grand Teton Council 107 | 475 E 7Th N | Rexburg, ID 83440-5333 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg North Stake | Stonebridge Ward | 475 E 7Th N | Rexburg, ID 83440-5333 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg North Stake | Hibbard 5Th Ward | 2029 N 3000 W | Rexburg, ID 83440-3119 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg North Stake | Mill Hollow 1St | 315 Gary Dr | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg North Stake - Millhollow 2Nd | Grand Teton Council 107 | 475 E 7Th N | Rexburg, ID 83440-5333 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg North Stake - Rexburg 2Nd | Grand Teton Council 107 | 314 E 2Nd N | Rexburg, ID 83440-1605 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg North Stake - Rexburg 8Th | Grand Teton Council 107 | 314 E 2Nd N | Rexburg, ID 83440-1605 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg North Stk - Rexburg 18Th | Grand Teton Council 107 | 653 Dell Dr | Rexburg, ID 83440-3585 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg North Stk - Rexburg 1St | Grand Teton Council 107 | 128 N 3Rd E | Rexburg, ID 83440-1628 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg South Stake | Cedar Point Ward | 2041 W 5200 S | Rexburg, ID 83440-4393 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg South Stake - Archer Ward | Grand Teton Council 107 | 201 W 8000 S | Rexburg, ID 83440-4524 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg South Stake - Lyman 1St Ward | Grand Teton Council 107 | 1952 W 6000 S | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg South Stake - Lyman 2Nd Ward | Grand Teton Council 107 | 1952 W 6000 S | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg South Stake - Lyman 3Rd Ward | Grand Teton Council 107 | 2041 W 5200 S | Rexburg, ID 83440-4393 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg South Stake - Sunnydell Ward | Grand Teton Council 107 | Rt 3 | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Burton 1St Ward | Grand Teton Council 107 | 3958 W 2000 S | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Burton 2Nd Ward | Grand Teton Council 107 | 3974 Wagon Trl | Rexburg, ID 83440-4378 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Burton 3Rd Ward | Grand Teton Council 107 | 4268 S 5500 W | Rexburg, ID 83440-4226 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Burton 4Th Ward | Grand Teton Council 107 | 2332 W 2000 S | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Henderson 1St Ward | Grand Teton Council 107 | 345 S 3Rd W | Rexburg, ID 83440-2120 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Henderson 2Nd Ward | Grand Teton Council 107 | 845 W 7Th S | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Oakbrook Ward | Grand Teton Council 107 | 358 Oaktrail Dr | Rexburg, ID 83440-2575 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Rexburg 17Th Ward | Grand Teton Council 107 | 420 W Pyeline Rd | Rexburg, ID 83440-5076 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Rexburg 26Th Ward | Grand Teton Council 107, 19th Ward | Rexburg, ID 83440 | | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Rexburg 3Rd Ward | Grand Teton Council 107 | 345 S 3Rd W | Rexburg, ID 83440-2120 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Rexburg 7Th Ward | Grand Teton Council 107 | 2332 W 2000 S | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | Lds Rexburg Stake - Rexburg 9Th Ward | Grand Teton Council 107 | 345 S 3Rd W | Rexburg, ID 83440-2120 | | | First-Class Mail |
| Charter Organizations | Lds Reynoldsburg Ward | Simon Kenton Council 441 | 2135 Baldwin Rd | Reynoldsburg, OH 43068-3630 | | | First-Class Mail |
| Charter Organizations | Lds Rhodes Valley Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 3038 N State Rd 32 | Kamas, UT 84036 | | | First-Class Mail |
| Charter Organizations | Lds Rialto 1St Ward - Rialto Stake | California Inland Empire Council 045 | 2151 W Rialto Ave | San Bernardino, CA 92410-1539 | | | First-Class Mail |
| Charter Organizations | Lds Rialto 2Nd Ward - Rialto Stake | California Inland Empire Council 045 | 1420 W Randall Ave | Bloomington, CA 92316-1423 | | | First-Class Mail |
| Charter Organizations | Lds Richards Ward/S L Granite Stake | Great Salt Lake Council 590 | 860 E Downington Ave | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Richardson 2Nd Ward | Richardson Stake | 2014 Fairmeadow Dr | Richardson, TX 75080-2314 | | | First-Class Mail |
| Charter Organizations | Lds Richardson 2Nd Ward | Richardson Stake | 900 S Bowser Rd | Richardson, TX 75081-5217 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Eighth Ward | Utah National Parks 591 | 378 E 850 N | Richfield, UT 84701-1951 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Eleventh Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Fifteenth Ward | Utah National Parks 591 | 688 S 300 W | Richfield, UT 84701-2714 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Fifth Ward | Utah National Parks 591 | 800 N 500 W | Richfield, UT 84701 | | | First-Class Mail |
| Charter Organizations | Lds Richfield First Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Fourth Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Ninth Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Second Ward | Utah National Parks 591 | 435 Pahvant Dr | Richfield, UT 84701-1757 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Seventh Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Sixteenth Ward | Utah National Parks 591 | 698 E 1340 N | Richfield, UT 84701-1980 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Sixth Ward | Utah National Parks 591 | 368 E 500 N | Richfield, UT 84701-2230 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Tenth Ward | Utah National Parks 591 | 735 W 570 S | Richfield, UT 84701-2902 | | | First-Class Mail |
| Charter Organizations | Lds Richfield Third Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | | First-Class Mail |
| Charter Organizations | Lds Richmond 1St Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 330 Carlston St | Richmond, CA 94805-2418 | | | First-Class Mail |
| Charter Organizations | Lds Richmond 2Nd Ward - Concord Stake | Mt Diablo-Silverado Council 023 | 4351 Hilltop Dr | El Sobrante, CA 94803 | | | First-Class Mail |
| Charter Organizations | Lds Richmond Ward - Lexington Stake | Blue Grass Council 204 | 201 S Keeneland Dr | Richmond, KY 40475 | | | First-Class Mail |
| Charter Organizations | Lds Ricks Creek Ward | Centerville Ut N Stake | 1451 N Main St | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Ridge Top Ward | North Salt Lake Ut Stake | 820 Eaglepointe Dr | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Ridge View Ward | Utah National Parks 591 | 750 N 1000 W | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Ridge Ward - Mesa Az Lehi Stk | Grand Canyon Council 010 | 2220 N Harris Dr | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Ridgecreek Ward | Murray Ut S Stake | 5735 S Fashion Blvd | Murray, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Ridgecrest 1St Ward, Ridgecrest Stk | Southern Sierra Council 030 | 1031 N Norma St | Ridgecrest, CA 93555-3109 | | | First-Class Mail |
| Charter Organizations | Lds Ridgecrest 2Nd Ward, Ridgecrest Stk | Southern Sierra Council 030 | 501 N Norma St | Ridgecrest, CA 93555-3501 | | | First-Class Mail |
| Charter Organizations | Lds Ridgecrest 3Rd Ward, Ridgecrest Stk | Southern Sierra Council 030 | 501 N Norma St | Ridgecrest, CA 93555-3501 | | | First-Class Mail |
| Charter Organizations | Lds Ridgecrest 4Th Ward | Ridgecrest Stake | 1031 N Norma St | Ridgecrest, CA 93555-3109 | | | First-Class Mail |
| Charter Organizations | Lds Ridgecrest Ward/Benmon Ut West Stk | Great Salt Lake Council 590 | 3555 W 5620 S | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Ridgedale Ward/S L Grant Stk | Great Salt Lake Council 590 | 3400 S 1100 E | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Ridgefield Ward Ridgefield Wa Stake | Cascade Pacific Council 492 | 21718 Ne 29Th Ave | Ridgefield, WA 98642-8681 | | | First-Class Mail |
| Charter Organizations | Lds Ridgeland Acres Ward | S L Granger N Stake | 3175 S 3450 W | West Valley City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Ridgeland Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4251 S 4800 W | Salt Lake City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Ridgeline Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4Th Ave | Kennewick, WA 99336 | | | First-Class Mail |
| Charter Organizations | Lds Ridgepoint Ward - Derby Stake | Quivira Council, Bsa 198 | 2909 N Rock St | Derby, KS 67037-3844 | | | First-Class Mail |
| Charter Organizations | Lds Ridges Ward Lakes Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, NV 89147-8427 | | | First-Class Mail |
| Charter Organizations | Lds Ridgeview Ward - East Stake | Pikes Peak Council 060 | 4839 Harvest Ct | Colorado Springs, CO 80917-1034 | | | First-Class Mail |
| Charter Organizations | Lds Ridgeview Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4Th Ave | Kennewick, WA 99336 | | | First-Class Mail |
| Charter Organizations | Lds Rifle 1St Ward/Rifle Stake | Denver Area Council 061 | 741 E 19Th | Rifle, CO 81650-7805 | | | First-Class Mail |
| Charter Organizations | Lds Rifle 2Nd Ward/Rifle Stake | Denver Area Council 061 | 5153 County Rd 214 | New Castle, CO 81647-9784 | | | First-Class Mail |
| Charter Organizations | Lds Rigby East Stake - Labelle 1St Ward | Grand Teton Council 107 | 4223 E 528 N | Rigby, ID 83442-5223 | | | First-Class Mail |
| Charter Organizations | Lds Rigby East Stake - Labelle 2Nd Ward | Grand Teton Council 107 | 4223 E 528 N | Rigby, ID 83442-5223 | | | First-Class Mail |
| Charter Organizations | Lds Rigby East Stake - Labelle 3Rd Ward | Grand Teton Council 107 | 364 N 4100 E | Rigby, ID 83442 | | | First-Class Mail |
| Charter Organizations | Lds Rigby East Stake - Labelle 4Th Ward | Grand Teton Council 107 | 4223 E 528 N Spc 8 | Rigby, ID 83442-5223 | | | First-Class Mail |
| Charter Organizations | Lds Rigby East Stake - Rigby 10Th Ward | Grand Teton Council 107 | 3955 E 170 N | Rigby, ID 83442-5771 | | | First-Class Mail |
| Charter Organizations | Lds Rigby East Stake - Rigby 15Th Ward | Grand Teton Council 107 | 4021 E 300 N | Rigby, ID 83442 | | | First-Class Mail |
| Charter Organizations | Lds Rigby East Stake - Rigby 18Th Ward | Grand Teton Council 107 | 267 N 4100 E | Rigby, ID 83442-5761 | | | First-Class Mail |
| Charter Organizations | Lds Rigby East Stake - Rigby 19Th Ward | Grand Teton Council 107 | 4021 E 300 N | Rigby, ID 83442 | | | First-Class Mail |
| Charter Organizations | Lds Rigby East Stake - Rigby 2Nd Ward | Grand Teton Council 107 | 4004 E 4050 N | Rigby, ID 83442-5573 | | | First-Class Mail |
| Charter Organizations | Lds Rigby East Stake - Rigby 9Th Ward | Grand Teton Council 107 | 364 N 4100 E | Rigby, ID 83442 | | | First-Class Mail |
| Charter Organizations | Lds Rigby South Stake | Garfield 1St Ward | 71 N 3700 E | Rigby, ID 83442-5643 | | | First-Class Mail |
| Charter Organizations | Lds Rigby South Stake | Garfield 2Nd Ward | 106 N 3800 E | Rigby, ID 83442-5648 | | | First-Class Mail |
| Charter Organizations | Lds Rigby South Stake | Garfield 3Rd Ward | 3900 E County Line Rd | Rigby, ID 83442 | | | First-Class Mail |
| Charter Organizations | Lds Rigby South Stake | Garfield 4Th Ward | 5 N 3900 E | Rigby, ID 83442 | | | First-Class Mail |
| Charter Organizations | Lds Rigby South Stake | Garfield 5Th Ward | 5 N 3900 E | Rigby, ID 83442 | | | First-Class Mail |
| Charter Organizations | Lds Rigby South Stake | Garfield 6Th Ward | 71 N 3700 E | Rigby, ID 83442-5643 | | | First-Class Mail |
| Charter Organizations | Lds Rigby South Stake - Rigby 11Th Ward | Grand Teton Council 107 | 106 N 3800 E | Rigby, ID 83442-5648 | | | First-Class Mail |
| Charter Organizations | Lds Rigby South Stake - Rigby 1St Ward | Grand Teton Council 107 | 3824 E 222 N | Rigby, ID 83442-5462 | | | First-Class Mail |
| Charter Organizations | Lds Rigby Stake - Lorenzo Ward | Grand Teton Council 107 | 400 W 150 S | Rigby, ID 83442-1321 | | | First-Class Mail |
| Charter Organizations | Lds Rigby Stake - Rigby 12Th Ward | Grand Teton Council 107 | 476 N 3950 E | Rigby, ID 83442-5145 | | | First-Class Mail |
| Charter Organizations | Lds Rigby Stake - Rigby 14Th Ward | Grand Teton Council 107 | 602 Sundance | Rigby, ID 83442-4947 | | | First-Class Mail |
| Charter Organizations | Lds Rigby Stake - Rigby 3Rd Ward | Grand Teton Council 107 | 317 N 3823 E | Rigby, ID 83442-5723 | | | First-Class Mail |
| Charter Organizations | Lds Rigby Stake - Rigby 4Th Ward | Grand Teton Council 107 | 401 W 150 S | Rigby, ID 83442-1321 | | | First-Class Mail |
| Charter Organizations | Lds Rigby Stake - Rigby 5Th Ward | Grand Teton Council 107 | 195 W 4Th N | Rigby, ID 83442-1212 | | | First-Class Mail |
| Charter Organizations | Lds Rigby Stake - Rigby 6Th Ward | Grand Teton Council 107 | 436 N 3800 E | Rigby, ID 83442-5136 | | | First-Class Mail |
| Charter Organizations | Lds Rigby Stake - Rigby 8Th Ward | Grand Teton Council 107 | 258 W 150 N | Rigby, ID 83442-1316 | | | First-Class Mail |
| Charter Organizations | Lds Riggs Ward - Oj Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Rincon Valley Ward | Redwood Empire Council 041 | 5899 Mountain Hawk Dr | Santa Rosa, CA 95409-7321 | | | First-Class Mail |
| Charter Organizations | Lds Rio Grand Ward Las Cruces Stk | Yucca Council 573 | 1015 S Telshor Blvd | Las Cruces, NM 88011 | | | First-Class Mail |
| Charter Organizations | Lds Rio Grande Ward | Yucca Council 573 | 111 Mimosa Ln | Las Cruces, NM 88005-7611 | | | First-Class Mail |
| Charter Organizations | Lds Rio Grande Ward Los Lunas Stake | Great West Council 412 | 8130 Sage Rd Sw | Albuquerque, NM 87121-7873 | | | First-Class Mail |
| Charter Organizations | Lds Rio Grande Ward Mt Franklin Stk | Yucca Council 573 | 400 Rosemont Dr | El Paso, TX 79922-1756 | | | First-Class Mail |
| Charter Organizations | Lds Rio Grande Ward, Alamosa Stake | Rocky Mountain Council 063 | 99 W Prospect Ave | Monte Vista, CO 81144 | | | First-Class Mail |
| Charter Organizations | Lds Rio Trinidad Ward | Dallas East Stake | 2801 Skyline Dr | Mesquite, TX 75149-1877 | | | First-Class Mail |
| Charter Organizations | Lds Rio Vista Branch-Fairfield Stake | Mt Diablo-Silverado Council 023 | P.O. Box 568 | Rio Vista, CA 94571-0568 | | | First-Class Mail |
| Charter Organizations | Lds Rio Vista Ward Fort Myers Stake | Southwest Florida Council 088 | 3105 Broadway | Fort Myers, FL 33901-7260 | | | First-Class Mail |
| Charter Organizations | Lds Ripon Ward Manteca Stake | Greater Yosemite Council 059 | 6060 Northland Rd | Manteca, CA 95336-8434 | | | First-Class Mail |
| Charter Organizations | Lds Ririe Stake - Clark Ward | Grand Teton Council 107 | 198 N 4300 E | Rigby, ID 83442 | | | First-Class Mail |
| Charter Organizations | Lds Ririe Stake - Palisades Ward | Grand Teton Council 107 | 348 Hwy 26 | Swan Valley, ID 83449 | | | First-Class Mail |
| Charter Organizations | Lds Ririe Stake - Perry Ward | Grand Teton Council 107 | 285 S 2Nd St E | Ririe, ID 83443 | | | First-Class Mail |
| Charter Organizations | Lds Ririe Stake - Ririe 1St Ward | Grand Teton Council 107 | 158 N 4663 E | Rigby, ID 83442-5907 | | | First-Class Mail |
| Charter Organizations | Lds Ririe Stake - Ririe 2Nd Ward | Grand Teton Council 107 | 285 S 2Nd St W | Ririe, ID 83443 | | | First-Class Mail |
| Charter Organizations | Lds Ririe Stake - Ririe 3Rd Ward | Grand Teton Council 107 | 4663 E 100 N | Rigby, ID 83442-5808 | | | First-Class Mail |
| Charter Organizations | Lds Ririe Stake - Rudy Ward | Grand Teton Council 107 | 3906 E 5900 N | Rigby, ID 83442-5981 | | | First-Class Mail |
| Charter Organizations | Lds Ririe Stake - Shelton Ward | Grand Teton Council 107 | 14061 N 130 E | Ririe, ID 83443-5007 | | | First-Class Mail |
| Charter Organizations | Lds Rising Sun Ward - Wilmington De Stake | Del Mar Va 081 | 196 Quail Dr | Lincoln University, PA 19352-1723 | | | First-Class Mail |
| Charter Organizations | Lds Rittenhouse Ward - Oj Az North Stk | Grand Canyon Council 010 | 22035 E Via Del Oro | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Ritzville Ward - West Spokane Stake | Inland Nw Council 611 | 205 W Main St | Ritzville, WA 99169 | | | First-Class Mail |
| Charter Organizations | Lds Riva Ridge Ward - Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 10240 W Amity Rd | Boise, ID 83709 | | | First-Class Mail |
| Charter Organizations | Lds River 10Th Ward/S L Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River 11Th Ward | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River 1St Ward/S L Ut River Stk | Great Salt Lake Council 590 | 1229 W 10775 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River 1St Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7150 S Redwood Rd | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds River 2Nd Ward/S L Ut River Stk | Great Salt Lake Council 590 | 1540 W S Jordan Pkwy | South Jordan, UT 84095 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds River 2Nd Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds River 3Rd Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1540 W S Jordan Pkwy | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River 3Rd Ward/S J Ut River Stk | Great Salt Lake Council 590 | 7642 S Kings Bridge Dr | West Jordan, UT 84084-4155 | | | First-Class Mail |
| Charter Organizations | Lds River 4Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1239 Country Creek Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River 4Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds River 5Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 13400 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River 5Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds River 6Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 13400 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River 6Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds River 7Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11600 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River 7Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds River 8Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1239 Country Creek Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River 8Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds River 9Th Branch (Sp) | W J Ut East Stake | 7600 S 1899 W | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds River 9Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 11473 Chapel View Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River Bend Ward - Reno Stake | Nevada Area Council 329 | 1095 Golconda Dr | Reno, NV 89509-3610 | | | First-Class Mail |
| Charter Organizations | Lds River Heights 1St Ward | River Heights Stake | 800 S 600 E | River Heights, UT 84321-5619 | | | First-Class Mail |
| Charter Organizations | Lds River Heights 2Nd Ward | River Heights Stake | 757 River Heights Blvd | River Heights, UT 84321-6903 | | | First-Class Mail |
| Charter Organizations | Lds River Heights 3Rd Ward | River Heights Stake | 465 N 300 E | River Heights, UT 84321-6116 | | | First-Class Mail |
| Charter Organizations | Lds River Heights 4Th Ward | River Heights Stake | 800 S 600 E | River Heights, UT 84321-5619 | | | First-Class Mail |
| Charter Organizations | Lds River Heights Ward - Jurupa Stake | California Inland Empire Council 045 | 5950 Serendipity Rd | Riverside, CA 92509-4775 | | | First-Class Mail |
| Charter Organizations | Lds River Heights Ward - Mtn N Stk | Ore-Ida Council 106 - Bsa 106 | 3235 S Westbury Pl | Eagle, ID 83616-6776 | | | First-Class Mail |
| Charter Organizations | Lds River Mtn Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 401 Palo Verde Dr | Henderson, NV 89015 | | | First-Class Mail |
| Charter Organizations | Lds River Oaks 1St Ward | W J Ut River Oaks Stake | 8825 S 1095 W | West Jordan, UT 84088-9060 | | | First-Class Mail |
| Charter Organizations | Lds River Oaks 2Nd Ward | W J Ut River Oaks Stake | 8825 S 1095 W | West Jordan, UT 84088-9060 | | | First-Class Mail |
| Charter Organizations | Lds River Oaks 3Rd Ward | W J Ut River Oaks Stake | 8825 S 1095 W | West Jordan, UT 84088-9060 | | | First-Class Mail |
| Charter Organizations | Lds River Oaks 4Th Ward | W J Ut River Oaks Stake | 8950 S 1300 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds River Oaks 5Th Ward | W J Ut River Oaks Stake | 8950 S 1300 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds River Oaks 6Th Ward | W J Ut River Oaks Stake | 8950 S 1300 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds River Park Ward Cordova Stake | Golden Empire Council 047 | 1101 515t St | Sacramento, CA 95819-3818 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge 10Th Ward | Sj Ut River Ridge Stake | 1409 W Shields Ln | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge 11Th Ward | Sj Ut River Ridge Stake | 10168 S 1000 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge 1St Ward | S J Ut River Ridge Stake | 10124 S 1300 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge 2Nd Ward | S J Ut River Ridge Stake | 10194 S 1050 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge 3Rd Ward | S J Ut River Ridge Stake | 1244 W Chavez Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge 4Th Ward | S J Ut River Ridge Stake | 1244 W Chavez Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge 5Th Ward | S J Ut River Ridge Stake | 10168 S 1100 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge 6Th Ward | S J Ut River Ridge Stake | 10200 S Temple Dr | South Jordan, UT 84095-8814 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge 7Th Ward | Sj Ut River Ridge Stake | 525 Foothill Blvd | Salt Lake City, UT 84113-1102 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge 9Th Ward | Sj Ut River Ridge Stake | 1597 W Palmer Park Ln | South Jordan, UT 84095-2431 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge Ward | Utah National Parks 591 | 2434 E Riverside Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds River Ridge Ward | Utah National Parks 591 | 912 S 1740 E | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds River Road Ward | Utah National Parks 591 | 750 N Center St | Midway, UT 84049-6601 | | | First-Class Mail |
| Charter Organizations | Lds River Rose Ward/Herriman Stake | Great Salt Lake Council 590 | 13375 S 6000 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds River Trail Ward | Utah National Parks 591 | 452 N 560 W | Spanish Fork, UT 84660-1473 | | | First-Class Mail |
| Charter Organizations | Lds River Trails Ward - Hurst Stake | Longhorn Council 662 | 4401 E Loop 820 N | North Richland Hills, TX 76180-7375 | | | First-Class Mail |
| Charter Organizations | Lds River View 10Th Ward | Draper Ut River View Stake | 12101 S 700 W | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds River View 1St Ward | Draper Ut River View Stake | 288 W River Chapel Rd | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds River View 3Rd Ward | Draper Ut River View Stake | 11400 S 700 W | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds River View 4Th Ward | Draper Ut River View Stake | 12101 S 700 W | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds River View 5Th Ward | Draper Ut River View Stake | 12101 S 700 W | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds River View 6Th Ward | Draper Ut River View Stake | 288 W River Chapel Rd | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds River View 7Th Ward | Draper Ut River View Stake | 11420 S 700 W | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds River View 8Th Ward | Draper Ut River View Stake | 287 W River Chapel Rd | Draper, UT 84020-7733 | | | First-Class Mail |
| Charter Organizations | Lds River View 9Th Ward | Draper Ut River View Stake | 11420 S 700 W | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds River View Ward | Utah National Parks 591 | 452 N 560 W | Spanish Fork, UT 84660-1473 | | | First-Class Mail |
| Charter Organizations | Lds River View Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 4800 S Woodhaven Dr | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds River Walk Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 562 S Riverview Way | Eagle, ID 83616-6958 | | | First-Class Mail |
| Charter Organizations | Lds Riverbank Ward Modesto North Stake | Greater Yosemite Council 059 | 800 Sylvan Ave | Modesto, CA 95350 | | | First-Class Mail |
| Charter Organizations | Lds Riverbend Ward | Utah National Parks 591 | 2583 E 350 N | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Riverbend Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8825 S 150 W | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Riverbend Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 680 W 4800 S | Salt Lake City, UT 84123-4569 | | | First-Class Mail |
| Charter Organizations | Lds Riverdale 1St Ward | Preston N Stake | 700 N Council Rd | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds Riverdale 2Nd Ward | Preston N Stake | 3562 N 1800 E | Preston, ID 83263 | | | First-Class Mail |
| Charter Organizations | Lds Riverdale Ward, Brighton Stake | Denver Area Council 061 | 1454 Myrtle St | Brighton, CO 80601-1922 | | | First-Class Mail |
| Charter Organizations | Lds Riverglen Ward - Boise Stk | Ore-Ida Council 106 - Bsa 106 | 5900 W Castle Dr | Boise, ID 83703-3215 | | | First-Class Mail |
| Charter Organizations | Lds Rivergrove First Ward | Utah National Parks 591 | 739 N 600 W | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Rivergrove Second Ward | Utah National Parks 591 | 450 N 1200 W | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Rivers Edge | Montana Council 315 | 1401 9Th St Nw | Great Falls, MT 59404-1819 | | | First-Class Mail |
| Charter Organizations | Lds Riverside 1St Ward | S L Riverside Stake | 1148 W 500 N | Salt Lake City, UT 84116 | | | First-Class Mail |
| Charter Organizations | Lds Riverside 2Nd | Utah National Parks 591 | 612 W Pony Express Pkwy | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Riverside 2Nd Ward (Tongan) | Sl Ut Stake (Tongan) | 660 N Redwood Rd | Salt Lake City, UT 84116-2454 | | | First-Class Mail |
| Charter Organizations | Lds Riverside Park Ward | South Florida Council 084 | 1100 Sw 15Th Ave | Fort Lauderdale, FL 33312-7236 | | | First-Class Mail |
| Charter Organizations | Lds Riverside Ward | South Florida Council 084 | 616 Sw 12Th Ave | Miami, FL 33130-3118 | | | First-Class Mail |
| Charter Organizations | Lds Riverside Ward | Utah National Parks 591 | 344 E Seagull Ln | Saratoga Springs, UT 84045-5403 | | | First-Class Mail |
| Charter Organizations | Lds Riverside Ward - Grants Pass Stake | Crater Lake Council 491 | 1969 Williams Hwy | Grants Pass, OR 97527-5693 | | | First-Class Mail |
| Charter Organizations | Lds Riverside Ward - Tulsa Ok Stake | Indian Nations Council 488 | 3640 S New Haven Ave | Tulsa, OK 74135-2255 | | | First-Class Mail |
| Charter Organizations | Lds Riverside Ward I Provo) | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Riverside Ward Columbus Ohio State | Simon Kenton Council 441 | 4683 Stonehaven Dr | Upper Arlington, OH 43220-2855 | | | First-Class Mail |
| Charter Organizations | Lds Riverside Ward Milwaukee Stake | Cascade Pacific Council 492 | 7880 Se Milwaukie Ave | Portland, OR 97202-6119 | | | First-Class Mail |
| Charter Organizations | Lds Riverside Ward/Murray Ut North Stk | Great Salt Lake Council 590 | 500 W Germania Ave | Murray, UT 84123-4626 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 10Th Ward | Rvrtn Ut Central Stake | 12830 S 2700 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 11Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 12Th Ward | Rvrtn Ut N Stake | 12459 S Dance Way | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 13Th Ward | Rvrtn Ut Central Stake | 12852 S 3200 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 14Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1454 W 13200 S | Riverton, UT 84065-6131 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 15Th Ward | Rvrtn Ut Summerhill Stake | 12120 S 1300 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 16Th Ward | Rvrtn Ut Summerhill Stake | 1208 W 12400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 17Th Ward | Rvrtn Ut Central Stake | 12852 S 3200 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 18Th Ward | Rvrtn Ut S Stake | 2361 W 13400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 19Th Ward | Riverton Ut Western Spgs Stake | 12093 S 3600 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 1St Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1454 W 13200 S | Riverton, UT 84065-6131 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 20Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 22Nd (Sp) Branch | Riverton Ut Stake | 12145 So 2700 W | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 23Rd Branch (Samoan) | Riverton Ut Stake | 12998 S 1300 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 24Th (Tongan) Brnch | S L Ut South (Tongan) Stake | 4538 W 13800 S | South Jordan, UT 84009-8060 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 2Nd Ward | Rvrtn Ut Summerhill Stake | 1208 W 12400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 3Rd Ward | Rvrtn Ut Central Stake | 12852 S 3200 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 4Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 1900 W 11970 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 5Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 6Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 12145 S 2700 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 7Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12459 S Dansie Way | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 8Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12145 S 2700 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton 9Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 3113 W 13600 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton Farms Ward | Rvrtn Ut Central Stake | 12852 S 3200 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton Park Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 12998 S 1300 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverton Ranch Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1500 W 13200 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Riverview Ward - Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 8342 W Idaho Blvd | Letha, ID 83636 | | | First-Class Mail |
| Charter Organizations | Lds Riverview Ward - Mesa Az | Maricopa N Stake | 1718 N Date | Mesa, AZ 85201-2134 | | | First-Class Mail |
| Charter Organizations | Lds Riverview Ward - Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | Richland, WA 99354 | | | First-Class Mail |
| Charter Organizations | Lds Riverview Ward - Westland Stake | Great Lakes Fsc 272 | 18701 Grange Rd | Riverview, MI 48193 | | | First-Class Mail |
| Charter Organizations | Lds Riverview Ward/Indep Stake | Heart Of America Council 307 | 2530 Sterling Ave | Kansas City, MO 64127-3823 | | | First-Class Mail |
| Charter Organizations | Lds Riverview Ward Lebanon Stake | Cascade Pacific Council 492 | 1955 S 5Th St | Lebanon, OR 97355-2528 | | | First-Class Mail |
| Charter Organizations | Lds Riverwalk Ward | Great Salt Lake Council 590 | 1127 W 5550 S | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Riverwood Ward | Utah National Parks 591 | 221 W 3540 N | Provo, UT 84604-4469 | | | First-Class Mail |
| Charter Organizations | Lds Riverwoods Ward | Utah National Parks 591 | 4775 N 300 W | Provo, UT 84604 | | | First-Class Mail |
| Charter Organizations | Lds Rivervista D/S Granite Park Stk | Great Salt Lake Council 590 | 601 E Mansfield Ave | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Roanoke Rapids Ward | East Carolina Council 426 | 500 Park Ave | Roanoke Rapids, NC 27870 | | | First-Class Mail |
| Charter Organizations | Lds Roanoke Ward - Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Dr | Trophy Club, TX 76262 | | | First-Class Mail |
| Charter Organizations | Lds Roberts Farms Ward | Layton South Stake | 2120 W Gentile St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Robinswood Ward Bellevue Stake | Chief Seattle Council 609 | 15824 Se 24Th St | Bellevue, WA 98008-5404 | | | First-Class Mail |
| Charter Organizations | Lds Rochester 1St Ward Rochester Stake | Seneca Waterways 397 | 275 Whipple Ln | Rochester, NY 14622-2551 | | | First-Class Mail |
| Charter Organizations | Lds Rochester 2Nd Ward Rochester Stake | Seneca Waterways 397 | 1250 English Rd | Rochester, NY 14616-2022 | | | First-Class Mail |
| Charter Organizations | Lds Rochester 3Rd Ward Rochester Stake | Seneca Waterways 397 | 1400 Westfall Rd | Rochester, NY 14618-2771 | | | First-Class Mail |
| Charter Organizations | Lds Rochester 4Th Ward Rochester Stake | Seneca Waterways 397 | 1400 Westfall Rd | Rochester, NY 14618-2771 | | | First-Class Mail |
| Charter Organizations | Lds Rochester Ward - Grand Blanc Stake | Great Lakes Fsc 272 | 1610 Brewster Rd | Rochester Hills, MI 48306-3005 | | | First-Class Mail |
| Charter Organizations | Lds Rock Canyon Ward | Utah National Parks 591 | 3050 Mojave Ln | Provo, UT 84604-4827 | | | First-Class Mail |
| Charter Organizations | Lds Rock Cliff 2Nd Ward | Rock Cliff Stake | 1000 Suncrest Dr | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Rock Cliff 5Th Ward | Rock Cliff Stake | 300 Iowa Ave | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Rock Cove Ward | Utah National Parks 591 | 1073 S 2230 E | Spanish Fork, UT 84660-9466 | | | First-Class Mail |
| Charter Organizations | Lds Rock Creek Ward | Utah National Parks 591 | 3821 E Rose Hearty Ln | Eagle Mountain, UT 84005-5103 | | | First-Class Mail |
| Charter Organizations | Lds Rock Creek Ward | Syracuse West Stake | 3267 W 700 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Rock Creek Ward Cedar Mill Stake | Cascade Pacific Council 492 | 19180 Nw Ut Union Rd | Portland, OR 97229 | | | First-Class Mail |
| Charter Organizations | Lds Rock Creek Ward Maple Valley Stk | Chief Seattle Council 609 | P.O. Box 117 | Ravensdale, WA 98051-0117 | | | First-Class Mail |
| Charter Organizations | Lds Rock Hill Ward/Charlotte South Stake | Palmetto Council 549 | 1883 Saluda Rd | Rock Hill, SC 29730-7600 | | | First-Class Mail |
| Charter Organizations | Lds Rock Springs Ward | Rock Springs Stake | 2051 Edgar St | Rock Springs, WY 82901-6683 | | | First-Class Mail |
| Charter Organizations | Lds Rockaway Ward Morristown Stake | Patriots Path Council 358 | 225 Madison Ave | Morristown, NJ 07960-6108 | | | First-Class Mail |
| Charter Organizations | Lds Rockbrook Ward Papillion Stake | Mid-America Council 326 | 13327 Martha St | Omaha, NE 68144-3107 | | | First-Class Mail |
| Charter Organizations | Lds Rockdale Ward, Round Rock East Stake | Capitol Area Council 564 | 504 S Alexis St | Georgetown, TX 78628-1518 | | | First-Class Mail |
| Charter Organizations | Lds Rockhill Ward | Granite Bay Stake | 163 Eucalyptus | Stafford, VA 22554 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Rockledge Cocoa | Central Florida Council 083 | 1801 S Fiske Blvd | Rockledge, FL 32955-3003 | | | First-Class Mail |
| Charter Organizations | Lds Rocklin 1St Ward Rocklin Stake | Golden Empire Council 047 | 2310 Covered Wagon Ct | Rocklin, CA 95765-5365 | | | First-Class Mail |
| Charter Organizations | Lds Rocklin 2Nd Ward Rocklin Stake | Golden Empire Council 047 | 5654 Montclair Cir | Rocklin, CA 95677-3379 | | | First-Class Mail |
| Charter Organizations | Lds Rocklin 3Rd Ward Rocklin Stake | Golden Empire Council 047 | 2307 Spanish Tri | Rocklin, CA 95765-4279 | | | First-Class Mail |
| Charter Organizations | Lds Rocklin 4Th Ward Rocklin Stake | Golden Empire Council 047 | 2610 Sierra Meadows Dr | Rocklin, CA 95677-2105 | | | First-Class Mail |
| Charter Organizations | Lds Rocklin 5Th Ward Rocklin Stake | Golden Empire Council 047 | 2831 Theora Way | Rocklin, CA 95765 | | | First-Class Mail |
| Charter Organizations | Lds Rocklin 6Th Ward Rocklin Stake | Golden Empire Council 047 | 2202 Hedrick Ct | Rocklin, CA 95765-6109 | | | First-Class Mail |
| Charter Organizations | Lds Rockville Ward Washington Dc Stake | National Capital Area Council 082 | 10000 Stoneybrook Dr | Kensington, MD 20895 | | | First-Class Mail |
| Charter Organizations | Lds Rockwell Village Ward | Utah National Parks 591 | 1953 Lone Tree Pkwy | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Rockwood - Knoxville Stake | Great Smoky Mountain Council 557 | Patton Ln | Rockwood, TN 37854 | | | First-Class Mail |
| Charter Organizations | Lds Rockwood 1St Ward - St Louis Stake | Greater St Louis Area Council 312 | 17132 Manchester Rd | Grover, MO 63040 | | | First-Class Mail |
| Charter Organizations | Lds Rockwood 2Nd Ward - St Louis Stake | Greater St Louis Area Council 312 | 17132 Manchester Rd | Grover, MO 63040 | | | First-Class Mail |
| Charter Organizations | Lds Rockwood Ward | Stansbury Park Utah Stake | 417 Benson Rd | Stansbury Park, UT 84074-9050 | | | First-Class Mail |
| Charter Organizations | Lds Rocky Butte Ward Gresham Stake | Cascade Pacific Council 492 | 3722 Ne Going St | Portland, OR 97211-8155 | | | First-Class Mail |
| Charter Organizations | Lds Rocky Mount Ward | East Carolina Council 426 | 3224 Woodlawn Rd | Rocky Mount, NC 27804-3909 | | | First-Class Mail |
| Charter Organizations | Lds Rocky Mountain Ward | Kanesville Stake | 4555 W 4000 S | West Haven, UT 84401 | | | First-Class Mail |
| Charter Organizations | Lds Rocky Reach Ward/Wenatchee Stake | Grand Columbia Council 614 | 2271 Sunrise Pl | East Wenatchee, WA 98802-8554 | | | First-Class Mail |
| Charter Organizations | Lds Roe River Ward | Montana Council 315 | 4601 3Rd Ave S | Great Falls, MT 59405 | | | First-Class Mail |
| Charter Organizations | Lds Rogers Stake | Westark Area Council 016 | 2805 N Dixieland Rd | Rogers, AR 72756 | | | First-Class Mail |
| Charter Organizations | Lds Rogers Ward Rogers Stake | Westark Area Council 016 | 2805 N Dixieland Rd | Rogers, AR 72756 | | | First-Class Mail |
| Charter Organizations | Lds Rohnert Park Ward | Redwood Empire Council 041 | 4576 Harmony Pl | Rohnert Park, CA 94928-1882 | | | First-Class Mail |
| Charter Organizations | Lds Rolla Ward - St Robert Stake | Ozark Trails Council 306 | 693 Forum Dr | Rolla, MO 65401-4624 | | | First-Class Mail |
| Charter Organizations | Lds Rolling Hills Branch | Layton Hills Stake | 590 W 2000 N | Layton, UT 84041-1627 | | | First-Class Mail |
| Charter Organizations | Lds Rolling Hills Ward | Centerville Ut Canyon View Stake | 2310 N Main St | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Rolling Hills Ward - Wichita Stake | Quivira Council, Bsa 198 | 401 N Westlink Ave | Wichita, KS 67212-3747 | | | First-Class Mail |
| Charter Organizations | Lds Rolling Hills Ward/Moscow Stake | Inland NW Council 611 | 1016 N Mountain View Rd | Moscow, ID 83843 | | | First-Class Mail |
| Charter Organizations | Lds Rolling Valley Ward Annandale Stake | National Capital Area Council 082 | 9300 Harness Horse Ct | Springfield, VA 22153-1321 | | | First-Class Mail |
| Charter Organizations | Lds Rollins Ranch Ward | Morgan North Stake | 4270 W Cottonwood Canyon Rd | Morgan, UT 84050 | | | First-Class Mail |
| Charter Organizations | Lds Ronan Ward, Missoula Stake | Montana Council 315 | Franklin & 4th Ave S E | Ronan, MT 59864 | | | First-Class Mail |
| Charter Organizations | Lds Roosevelt Eighth Ward | Utah National Parks 591 | 150 Skyline Dr | Roosevelt, UT 84066 | | | First-Class Mail |
| Charter Organizations | Lds Roosevelt Eleventh Ward | Utah National Parks 591 | 250 N 200 W | Roosevelt, UT 84066-2323 | | | First-Class Mail |
| Charter Organizations | Lds Roosevelt Fifteenth Branch | Utah National Parks 591 | 2605 W 1310 N | Roosevelt, UT 84066-9770 | | | First-Class Mail |
| Charter Organizations | Lds Roosevelt Fifth Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066-3019 | | | First-Class Mail |
| Charter Organizations | Lds Roosevelt First Ward | Utah National Parks 591 | 32 S State St | Roosevelt, UT 84066-3070 | | | First-Class Mail |
| Charter Organizations | Lds Roosevelt Fourth Ward | Utah National Parks 591 | 32 S State St | Roosevelt, UT 84066-3070 | | | First-Class Mail |
| Charter Organizations | Lds Roosevelt Ninth Ward | Utah National Parks 591 | 150 Sky Line Dr | Roosevelt, UT 84066 | | | First-Class Mail |
| Charter Organizations | Lds Roosevelt Second Ward | Utah National Parks 591 | 250 W 200 N 67-14 | Roosevelt, UT 84066 | | | First-Class Mail |
| Charter Organizations | Lds Roosevelt Seventh Ward | Utah National Parks 591 | 2000 W 9000 N | Neola, UT 84053 | | | First-Class Mail |
| Charter Organizations | Lds Roosevelt Sixth Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066-3019 | | | First-Class Mail |
| Charter Organizations | Lds Roosevelt Tenth Ward | Utah National Parks 591 | 502 N 600 E | Roosevelt, UT 84066-2474 | | | First-Class Mail |
| Charter Organizations | Lds Rootstown Ward - Youngstown Stake | Great Trail 433 | 2776 Hartville Rd | Rootstown, OH 44272 | | | First-Class Mail |
| Charter Organizations | Lds Rose Canyon 10Th Ward | Herriman Ut Rose Stake | 14398 So 6400 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose Canyon 11Th Ward | Herriman Ut Rose Canyon Stake | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose Canyon 1St Ward | Herriman Ut Rose Cyn Stake | 7079 Rose Canyon Rd | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose Canyon 2Nd Ward | Herriman Ut Rose Cyn Stake | 13768 S 6400 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose Canyon 3Rd Ward | Herriman Ut Rose Canyon Stake | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose Canyon 4Th Ward | Herriman Ut Rose Canyon Stake | 7079 W Rose Canyon | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose Canyon 5Th Ward | Herriman Ut Rose Cyn Stake | 7079 W Rose Canyon | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose Canyon 6Th Ward | Herriman Ut Rose Canyon Stake | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose Canyon 7Th Ward | Herriman Ut Rose Cyn Stake | 5953 W Porterstone Cir | Herriman, UT 84096-8206 | | | First-Class Mail |
| Charter Organizations | Lds Rose Canyon 8Th Ward | Herriman Ut Rose Stake | 14398 S 6400 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose Canyon 9Th Ward | Herriman Ut Rose Cyn Stake | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose City Ward Gresham Stake | Cascade Pacific Council 492 | 2215 Ne 106Th Ave | Portland, OR 97220-3705 | | | First-Class Mail |
| Charter Organizations | Lds Rose Creek Crossing Ward | Riverton Ut S Stake | 3113 W 13400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Rose Garden Ward - Phoenix Az | Deer Valley Stake | 2939 W Rose Garden Ln | Phoenix, AZ 85027-3153 | | | First-Class Mail |
| Charter Organizations | Lds Rose Hill Ward - Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 3300 Cassia St | Boise, ID 83705 | | | First-Class Mail |
| Charter Organizations | Lds Rose Lane Ward - Phoenix Az Stk | Grand Canyon Council 010 | 5038 N 38Th Ave | Phoenix, AZ 85019 | | | First-Class Mail |
| Charter Organizations | Lds Rose Park 2Nd Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 760 N 1200 W | Salt Lake City, UT 84116-2261 | | | First-Class Mail |
| Charter Organizations | Lds Rose Park 5Th Ward Tongan | Salt Lake Utah Tongan Stake | 660 N Redwood Rd | Salt Lake City, UT 84116-2454 | | | First-Class Mail |
| Charter Organizations | Lds Rose Park 7Th Ward | S L Rose Park N Stake | 1155 N 1200 W | Salt Lake City, UT 84116 | | | First-Class Mail |
| Charter Organizations | Lds Rose Park 8Th Ward | Great Salt Lake Council 590 | 1279 N Sonata St | Salt Lake City, UT 84116-3619 | | | First-Class Mail |
| Charter Organizations | Lds Rose Park 9Th Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 760 N 1200 W | Salt Lake City, UT 84116-2261 | | | First-Class Mail |
| Charter Organizations | Lds Rose Park Center Ward | S L Rose Park Stake | 874 N Starcrest Dr | Salt Lake City, UT 84116 | | | First-Class Mail |
| Charter Organizations | Lds Rose Point Ward | Herriman Ut S Stake | 14858 Juniper Crest Rd | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose Springs Ward/Erda Utah Stake | Great Salt Lake Council 590 | 134 E Erda Way | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Rose Summit Ward | Herriman Ut Mtn View Stake | 5524 W Rose Crest Rd | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Rose Valley Ward - Peoria Az North Stk | Grand Canyon Council 010 | 22034 N 83Rd Ave | Peoria, AZ 85383-1707 | | | First-Class Mail |
| Charter Organizations | Lds Rosecreek Ward - Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 10262 W Raleigh St | Boise, ID 83709-2498 | | | First-Class Mail |
| Charter Organizations | Lds Rosecrest 1St Ward | S L Canyon Rim Stake | 3101 S 2300 E | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Rosecrest 2Nd Ward | S L Canyon Rim Stake | 3101 S 2300 E | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Rosedale Ward, Bakersfield Stake | Southern Sierra Council 030 | 5500 Fruitvale Ave | Bakersfield, CA 93308-3965 | | | First-Class Mail |
| Charter Organizations | Lds Rosedale Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1475 W 500 N Apt 1 | Salt Lake City, UT 84116-2550 | | | First-Class Mail |
| Charter Organizations | Lds Roseville 1St Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678-2311 | | | First-Class Mail |
| Charter Organizations | Lds Roseville 2Nd Ward Roseville Stake | Golden Empire Council 047 | 8583 Watt Ave | Antelope, CA 95843-9117 | | | First-Class Mail |
| Charter Organizations | Lds Roseville 3Rd Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678-2311 | | | First-Class Mail |
| Charter Organizations | Lds Roseville 4Th Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678-2311 | | | First-Class Mail |
| Charter Organizations | Lds Roseville 5Th Ward Roseville Stake | Golden Empire Council 047 | 8583 Watt Ave | Elverta, CA 95626 | | | First-Class Mail |
| Charter Organizations | Lds Roseville 6Th Ward Roseville Stake | Golden Empire Council 047 | 1240 Junction Blvd | Roseville, CA 95678-5870 | | | First-Class Mail |
| Charter Organizations | Lds Roseville 7Th Ward Roseville Stake | Golden Empire Council 047 | 7180 Marblethorpe Dr | Roseville, CA 95747-5924 | | | First-Class Mail |
| Charter Organizations | Lds Roseville 9Th Ward Roseville Stake | Golden Empire Council 047 | 1240 Junction Blvd | Roseville, CA 95678-5870 | | | First-Class Mail |
| Charter Organizations | Lds Roseville Ward | Bloomfield Hills Stake | 28053 Edward St | Roseville, MI 48066-2410 | | | First-Class Mail |
| Charter Organizations | Lds Rossmoor Ward Cordova Stake | Golden Empire Council 047 | 2400 Cordova Ln | Rancho Cordova, CA 95670-3963 | | | First-Class Mail |
| Charter Organizations | Lds Roswell 1St Ward - Roswell Nm Stake | Conquistador Council Bsa 413 | 2201 W Country Club Rd | Roswell, NM 88201 | | | First-Class Mail |
| Charter Organizations | Lds Roswell Ward/Roswell Stake | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075-3861 | | | First-Class Mail |
| Charter Organizations | Lds Rotherwood Ward | Sequoyah Council 713 | 100 Canongate Rd | Kingsport, TN 37660-7218 | | | First-Class Mail |
| Charter Organizations | Lds Round Rock Ward Round Rock E Stake | Capitol Area Council 564 | 2400 N Aw Grimes Blvd | Round Rock, TX 78665 | | | First-Class Mail |
| Charter Organizations | Lds Rowe River Ward, Great Falls E Stake | Montana Council 315 | 4601 3Rd Ave S | Great Falls, MT 59405 | | | First-Class Mail |
| Charter Organizations | Lds Rowland Heights Ward | Hacienda Heights Stake | 2120 Valencia St | Rowland Heights, CA 91748-4037 | | | First-Class Mail |
| Charter Organizations | Lds Roxborough Park Ward | Tville Ut No Central Stake | 2976 W Winchester Dr | Tville Ut No Central Stake | | | First-Class Mail |
| Charter Organizations | Lds Roxborough Ward | Highlands Ranch Stake | Denver Area Council 061 | 9800A Foothills Canyon Blvd | Littleton, Co 80129 | | First-Class Mail |
| Charter Organizations | Lds Roy West Park Ward | Crystal Stake | 4524 S 2525 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Lds Royal 1St Ward Othello Stake | Grand Columbia Council 614 | 1876 Rd 13 Se | Othello, WA 99344-9163 | | | First-Class Mail |
| Charter Organizations | Lds Royal 2Nd Ward/Othello Stake | Grand Columbia Council 614 | 9891 Road 12 Sw | Royal City, WA 99357-9618 | | | First-Class Mail |
| Charter Organizations | Lds Royal Ann Branch (Sp) | Salt Lake Hunter South Stake | 4322 S 5400 W | West Valley City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Royal Heights Ward | Sparks Kings Row | 1000 Kings Row | Reno, NV 89503-3221 | | | First-Class Mail |
| Charter Organizations | Lds Royal Oaks Ward Keiser Stake | Cascade Pacific Council 492 | 882 45Th Ave Ne | Salem, OR 97301-3022 | | | First-Class Mail |
| Charter Organizations | Lds Royal Palm Ward - Phoenix Az North Stk | Grand Canyon Council 010 | 8710 N 3Rd Ave | Phoenix, AZ 85021-4506 | | | First-Class Mail |
| Charter Organizations | Lds Rc / Gayton Ward | Heart Of Virginia Council 602 | 2500 Pump Rd | Richmond, VA 23233 | | | First-Class Mail |
| Charter Organizations | Lds Rc / Glen Allen Ward | Heart Of Virginia Council 602 | 5600 Monument Ave | Richmond, VA 23226-1415 | | | First-Class Mail |
| Charter Organizations | Lds Rc / Innsbrook Ward | Heart Of Virginia Council 602 | 2500 Pump Rd | Richmond, VA 23233 | | | First-Class Mail |
| Charter Organizations | Lds Rc / Mechanicsville Ward | Heart Of Virginia Council 602 | 8005 Atlee Rd | Mechanicsville, VA 23111-5935 | | | First-Class Mail |
| Charter Organizations | Lds Rc / Mechanicsville Ward | Heart Of Virginia Council 602 | P.O. Box 274 | Mechanicsville, VA 23111-0274 | | | First-Class Mail |
| Charter Organizations | Lds Rc / Scotchtown Ward | Heart Of Virginia Council 602 | 14573 Scotchtown Rd | Montpelier, VA 23192 | | | First-Class Mail |
| Charter Organizations | Lds Rc / Tappahannock Branch | Heart Of Virginia Council 602 | 995 Winston Rd | Tappahannock, VA 22560 | | | First-Class Mail |
| Charter Organizations | Lds Rc/Tappahannock | Heart Of Virginia Council 602 | 995 Winston Rd | Tappahannock, VA 22560 | | | First-Class Mail |
| Charter Organizations | Lds Ruby Valley Branch - Elko East Stake | Nevada Area Council 329 | 9228 Ruby Valley Rd | Ruby Valley, NV 89833 | | | First-Class Mail |
| Charter Organizations | Lds Running Creek Ward, Parker S Stake | Denver Area Council 063 | 34200 County Rd 17 | Elizabeth, CO 80107 | | | First-Class Mail |
| Charter Organizations | Lds Running Springs Branch - S B Stake | California Inland Empire Council 045 | P.O. Box 845 | Running Springs, CA 92382-0845 | | | First-Class Mail |
| Charter Organizations | Lds Rural Ward - Tempe N West Stk | Grand Canyon Council 010 | 1050 W Grove Pkwy | Tempe, AZ 85283 | | | First-Class Mail |
| Charter Organizations | Lds Rush Valley Ward | Utah National Parks 591 | 7944 N Smith Ranch Rd | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Rush Valley Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 985 N Church St | Rush Valley, UT 84069-9739 | | | First-Class Mail |
| Charter Organizations | Lds Rushton View 1St Ward | S J R Rushton View Stake | 3760 W Rushton View Dr | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds Rushton View 2Nd Ward | S J R Rushton View Stake | 10436 S Shady Plum Way | South Jordan, UT 84009-5956 | | | First-Class Mail |
| Charter Organizations | Lds Rushton View 3Rd Ward | S J R Rushton View Stake | 4021 W Shinnecock Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Rushton View 4Th Ward | S J R Rushton View Stake | 4021 W Shinnecock Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Rushton View 5Th Ward (Sp) | S J R Rushton View Stake | 4137 W Foxview Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Rushton View 6Th Ward | S J R Rushton View Stake | 4021 W Shinnecock Dr | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | Lds Rushton View 7Th Ward | S J R Rshtn Vw Stake | 10534 S Poppy Meadow Ln | South Jordan, UT 84009-3136 | | | First-Class Mail |
| Charter Organizations | Lds Russellville Ward | N Little Rock Stake | 200 S Cumberland Ave | Russellville, AR 72801-4663 | | | First-Class Mail |
| Charter Organizations | Lds Russian Jack Ward - Anchorage N Stake | Great Alaska Council 610 | 2240 Baxter Rd | Anchorage, AK 99504-3281 | | | First-Class Mail |
| Charter Organizations | Lds Rutland Br, Montpelier Vermont Stk | Green Mountain 592 | 106 Clarendon Ave | West Rutland, VT 05777 | | | First-Class Mail |
| Charter Organizations | Lds Rye Ward, Pueblo Stake | Rocky Mountain Council 063 | 9130 Siloam Rd | Rye, CO 81069-5013 | | | First-Class Mail |
| Charter Organizations | Lds S L Valley 1St Ward (Sign Lang) | S L Central Stake | 4152 S 4000 W | West Valley City, UT 84128-2724 | | | First-Class Mail |
| Charter Organizations | Lds S L Valley 2Nd (Deaf) Ward | Bennion Ut Stake | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | First-Class Mail |
| Charter Organizations | Lds S Pasadena Ward 516 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Blvd | Pasadena, CA 91107-2042 | | | First-Class Mail |
| Charter Organizations | Lds S Royalton Ward | Montpelier Vermont Stake | Green Mountain 592 | Route 14 | South Royalton, Vt 05068 | | First-Class Mail |
| Charter Organizations | Lds S San Francisco Ward | San Francisco Stake | 730 Sharp Park Rd | Pacifica, CA 94044-2463 | | | First-Class Mail |
| Charter Organizations | Lds S Vly Ranch Ward | Hend Black Mtn Stake | 1551 Galleria Dr | Henderson, NV 89014-0372 | | | First-Class Mail |
| Charter Organizations | Lds S Whidbey Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 5425 Maxwelton Rd | Langley, WA 98260 | | | First-Class Mail |
| Charter Organizations | Lds Sable Ward, Aurora Stake | Denver Area Council 063 | 950 Laredo St | Aurora, CO 80011-7441 | | | First-Class Mail |
| Charter Organizations | Lds Sabre 1St Ward, Sacramento Stake | Golden Empire Council 047 | 6925 Tehama Way | Sacramento, CA 95831 | | | First-Class Mail |
| Charter Organizations | Lds Sacramento 2Nd Ward Sacramento Stake | Golden Empire Council 047 | 7621 18Th St | Sacramento, CA 95832-1145 | | | First-Class Mail |
| Charter Organizations | Lds Sacramento 3Rd Ward Sacramento Stake | Golden Empire Council 047 | 7401 24Th St | Sacramento, CA 95822-5319 | | | First-Class Mail |
| Charter Organizations | Lds Sacramento Cordova Stake | Golden Empire Council 047 | 3001 Wissemann Dr | Sacramento, CA 95826-3649 | | | First-Class Mail |
| Charter Organizations | Lds Sacramento Mitro Ward | Golden Empire Council 047 | 2708 I St | Sacramento, CA 95816 | | | First-Class Mail |
| Charter Organizations | Lds Saddle Ranch Ward | Highlands Ranch Stake | 9800 Foothills Canyon Blvd | Highlands Ranch, CO 80129 | | | First-Class Mail |
| Charter Organizations | Lds Saddle Ridge Ward | Utah National Parks 591 | 1738 S Bridle Path Loop | Lehi, UT 84043-5011 | | | First-Class Mail |
| Charter Organizations | Lds Saddlebrook Ward | Utah National Parks 591 | 2002 Clydesdale Cir | Saratoga Springs, UT 84045-3136 | | | First-Class Mail |
| Charter Organizations | Lds Safford 1St Ward - Safford Stake | Grand Canyon Council 010 | 2110 S Stadium | Safford, AZ 85546 | | | First-Class Mail |
| Charter Organizations | Lds Safford 2Nd Ward - Safford Stake | Grand Canyon Council 010 | 2110 S Stadium Ave | Safford, AZ 85546 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Safford 3Rd Ward - Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546-3037 | | | First-Class Mail |
| Charter Organizations | Lds Safford 4Th Ward - Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546-3037 | | | First-Class Mail |
| Charter Organizations | Lds Safford 5Th Ward - Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546-3037 | | | First-Class Mail |
| Charter Organizations | Lds Safford 6Th Ward - Safford Stake | Grand Canyon Council 010 | 303 W 20Th St | Safford, AZ 85546 | | | First-Class Mail |
| Charter Organizations | Lds Safford 7Th Ward - Safford Stake | Grand Canyon Council 010 | 3722 S Us Hwy 191 | Safford, AZ 85546 | | | First-Class Mail |
| Charter Organizations | Lds Safford 8Th Ward - Safford Stake | Grand Canyon Council 010 | 3722 S Us Hwy 191 | Safford, AZ 85546 | | | First-Class Mail |
| Charter Organizations | Lds Safford 9Th Ward - Safford Stake | Grand Canyon Council 010 | 3722 S Hwy 191 | Safford, AZ 85546 | | | First-Class Mail |
| Charter Organizations | Lds Sage Creek Ward | Utah National Parks 591 | 2261E 700 N | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Sage Hills Ward | Utah National Parks 591 | 2947 Swanson Ave | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Sage Hills Ward/Wenatchee Stake | Grand Columbia Council 614 | 1601 Maiden Ln Apt A204 | Wenatchee, WA 98801-8331 | | | First-Class Mail |
| Charter Organizations | Lds Sage Hollow Ward | Utah National Parks 591 | 2079 E 2450 S | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Sage Valley Ward | Utah National Parks 591 | 8774 N Cedar Fort Cir | Eagle Mountain, UT 84005-4178 | | | First-Class Mail |
| Charter Organizations | Lds Sage Ward Los Lunas Stake | Great Swest Council 412 | 8130 Sage Rd Sw | Albuquerque, NM 87121-7873 | | | First-Class Mail |
| Charter Organizations | Lds Sage Ward/Bluffdale Utah Stake | Great Salt Lake Council 590 | 14296 S Black Wulff Dr | Bluffdale, UT 84065-3806 | | | First-Class Mail |
| Charter Organizations | Lds Sagecrest Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1280 E Turquoise Way | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Saginaw Ward | Fort Worth North Stake | 850 Cannon Dr | Hurst, TX 76054-3191 | | | First-Class Mail |
| Charter Organizations | Lds Saginaw Ward - Midland Stake | Water And Woods Council 782 | 1415 N Center Rd | Saginaw, MI 48638-5513 | | | First-Class Mail |
| Charter Organizations | Lds Sahuara Ranch Ward - Peoria Az Stk | Grand Canyon Council 010 | 10877 N 77Th Ave | Peoria, AZ 85345 | | | First-Class Mail |
| Charter Organizations | Lds Salem Branch-St Robert Stake | Ozark Trails Council 306 | 1701 W Franklin St | Salem, MO 65560 | | | First-Class Mail |
| Charter Organizations | Lds Salem Eighth Ward | Utah National Parks 591 | 470 E Salem Canal Rd | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Salem Fifth Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653-9319 | | | First-Class Mail |
| Charter Organizations | Lds Salem Fifth Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-4841 | | | First-Class Mail |
| Charter Organizations | Lds Salem First Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Salem First Ward Keizer Stake | Cascade Pacific Council 492 | 570 Madison St Ne | Salem, OR 97301-1403 | | | First-Class Mail |
| Charter Organizations | Lds Salem Fourth Ward | Utah National Parks 591 | 75 W Oak Ln | Salem, UT 84653-9498 | | | First-Class Mail |
| Charter Organizations | Lds Salem Fourth Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-4841 | | | First-Class Mail |
| Charter Organizations | Lds Salem Ninth Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Salem Second Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Salem Second Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-4841 | | | First-Class Mail |
| Charter Organizations | Lds Salem Seventh Ward | Utah National Parks 591 | 25 W Apple Blossom Way | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Salem Sixth Ward | Utah National Parks 591 | P.O. Box 1185 | Salem, UT 84653-1185 | | | First-Class Mail |
| Charter Organizations | Lds Salem Tenth Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653-9319 | | | First-Class Mail |
| Charter Organizations | Lds Salem Third Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653-9319 | | | First-Class Mail |
| Charter Organizations | Lds Salem Twelfth Ward | Utah National Parks 591 | 160 S 460 W | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds Salem Ward - St Johns Az Stk | Grand Canyon Council 010 | 35 W Cleveland St | St Johns, AZ 85936 | | | First-Class Mail |
| Charter Organizations | Lds Salina Creek Ward | Utah National Parks 591 | 87 S 100 E | Salina, UT 84654-1302 | | | First-Class Mail |
| Charter Organizations | Lds Salina First Ward | Utah National Parks 591 | 100 W 400 N | Salina, UT 84654 | | | First-Class Mail |
| Charter Organizations | Lds Salina Fourth Ward | Utah National Parks 591 | 18 W 400 N | Salina, UT 84654 | | | First-Class Mail |
| Charter Organizations | Lds Salinas First Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906-2405 | | | First-Class Mail |
| Charter Organizations | Lds Salinas Second Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906-2405 | | | First-Class Mail |
| Charter Organizations | Lds Saline Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 525 Woodland Dr | Saline, MI 48176-1779 | | | First-Class Mail |
| Charter Organizations | Lds Salisbury Ward - Dover De Stake | Del Mar Va 081 | 106 Greenlawn Ln | Salisbury, MD 21804-4614 | | | First-Class Mail |
| Charter Organizations | Lds Sallisaw Ward - Fort Smith Ar Stake | Indian Nations Council 488 | 805 S Cedar St | Sallisaw, OK 74955-5614 | | | First-Class Mail |
| Charter Organizations | Lds Salmon Creek Ward Ridgefield Stake | Cascade Pacific Council 492 | 21718 Ne 29Th Ave | Ridgefield, WA 98642-8681 | | | First-Class Mail |
| Charter Organizations | Lds Salmon Stake - Challis Ward | Grand Teton Council 107 | 400 S Daisy St | Salmon, ID 83467-4740 | | | First-Class Mail |
| Charter Organizations | Lds Salmon Stake - Lemhi Ward | Grand Teton Council 107 | General Delivery | Salmon, ID 83467 | | | First-Class Mail |
| Charter Organizations | Lds Salmon Stake - Pahsimeroi Ward | Grand Teton Council 107 | 14 Patterson Rd | May, ID 83253-2005 | | | First-Class Mail |
| Charter Organizations | Lds Salmon Stake - River Ward | Grand Teton Council 107 | P.O. Box 225 | Salmon, ID 83467-0225 | | | First-Class Mail |
| Charter Organizations | Lds Salmon Stake - Salmon Ward | Grand Teton Council 107 | 19 Denali Ln | Salmon, ID 83467-5006 | | | First-Class Mail |
| Charter Organizations | Lds Salt Lake 13E Stake | St Married Student Stake | 470 S Mario Cappechi Way | Salt Lake City, UT 84112 | | | First-Class Mail |
| Charter Organizations | Lds Salt Lake Bonneville Stake | St Bonneville Stake | 1535 Bonneview Dr | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Salt Lake Stake/Salt Lake Stake | Great Salt Lake Council 590 | 142 W 200 N | Salt Lake City, UT 84103 | | | First-Class Mail |
| Charter Organizations | Lds Salt Lake Valley 2Nd Deaf Ward | Bennion Utah Stake | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | First-Class Mail |
| Charter Organizations | Lds Salt Lake Wilford Stake | Salt Lake Wilford Stake | 1765 E 3080 S | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Salt River Ward - Mesa Az | Alta Mesa Stake | 3345 E Mclellan Rd | Mesa, AZ 85213 | | | First-Class Mail |
| Charter Organizations | Lds Sammamish 1St Ward Redmond Stake | Chief Seattle Council 609 | 922 216Th Ave Ne | Sammamish, WA 98074 | | | First-Class Mail |
| Charter Organizations | Lds Sammamish 2Nd Ward Redmond Stake | Chief Seattle Council 609 | 21831 Ne 18Th Way | Sammamish, WA 98074-6107 | | | First-Class Mail |
| Charter Organizations | Lds San Andreas Ward Lodi Stake | Greater Yosemite Council 059 | 221 Church Hill St | San Andreas, CA 95249 | | | First-Class Mail |
| Charter Organizations | Lds San Angelo 1St Ward - Abilene Stake | Texas SW Council 741 | 4475 Swest Blvd | San Angelo, TX 76904 | | | First-Class Mail |
| Charter Organizations | Lds San Angelo 2Nd Ward - Abilene Stake | Texas SW Council 741 | 4601 Oak Knoll St | Abilene, TX 79606-3451 | | | First-Class Mail |
| Charter Organizations | Lds San Antonio 10Th Ward - Sa Stake | Alamo Area Council 583 | 655 Castroville Rd | San Antonio, TX 78237-3132 | | | First-Class Mail |
| Charter Organizations | Lds San Antonio 1St Ward - East Stake | Alamo Area Council 583 | 311 Galway St | San Antonio, TX 78223-2819 | | | First-Class Mail |
| Charter Organizations | Lds San Antonio 6Th Ward - Sa Stake | Alamo Area Council 583 | 3644 Talley Rd | San Antonio, TX 78251 | | | First-Class Mail |
| Charter Organizations | Lds San Antonio Ward - Chino Stake | California Inland Empire Council 045 | 6726 Chino Ave | Chino, CA 91710-4604 | | | First-Class Mail |
| Charter Organizations | Lds San Clemente Ward - San Clemente Stake | Orange County Council 039 | 470 Camino San Clemente | San Clemente, CA 92672-3716 | | | First-Class Mail |
| Charter Organizations | Lds San Destin Ward Highland Hills Stake | Las Vegas Area Council 328 | 2217 Misltle Thrush Dr | North Las Vegas, NV 89084-2223 | | | First-Class Mail |
| Charter Organizations | Lds San Diego | Logan Heights 207b (Sp) Ward | 5299 Trojan Ave | San Diego, CA 92115-5213 | | | First-Class Mail |
| Charter Organizations | Lds San Diego - La Mesa 8Th Ward | San Diego Imperial Council 049 | 4195 Camino Del Rio S | San Diego, CA 92108-4103 | | | First-Class Mail |
| Charter Organizations | Lds San Diego - Sweetwater 1St Ward | San Diego Imperial Council 049 | 7044 Lemonwood Ln | Lemon Grove, CA 91945-2127 | | | First-Class Mail |
| Charter Organizations | Lds San Diego - Sweetwater 1St Ward | San Diego Imperial Council 049 | 8472 Blossom Ln | Lemon Grove, CA 91945-4229 | | | First-Class Mail |
| Charter Organizations | Lds San Diego - Downtown 1St Ward | San Diego Imperial Council 049 | 4195 Camino Del Rio S | San Diego, CA 92108-4103 | | | First-Class Mail |
| Charter Organizations | Lds San Diego E Stake Terrasanta Ward | San Diego Imperial Council 049 | 10985 Camino Playa Carmel | San Diego, CA 92124 | | | First-Class Mail |
| Charter Organizations | Lds San Diego East - Del Cerro Ward | San Diego Imperial Council 049 | 6767 51St St | San Diego, CA 92120-1262 | | | First-Class Mail |
| Charter Organizations | Lds San Diego East - La Mesa 1St Ward | San Diego Imperial Council 049 | 5555 Aztec Dr | La Mesa, CA 91942-2109 | | | First-Class Mail |
| Charter Organizations | Lds San Diego East - La Mesa 2Nd Ward | San Diego Imperial Council 049 | 8466 Abilene Ter | La Mesa, CA 91942-2720 | | | First-Class Mail |
| Charter Organizations | Lds San Diego- Mid City 207b (Sp) Ward | San Diego Imperial Council 049 | 5299 Trojan Ave | San Diego, CA 92115-5213 | | | First-Class Mail |
| Charter Organizations | Lds San Diego North | University City 1St Ward | 2880 Governor Dr | San Diego, CA 92122-2120 | | | First-Class Mail |
| Charter Organizations | Lds San Diego North | University City 2Nd Ward | 2880 Governor Dr | San Diego, CA 92122-2120 | | | First-Class Mail |
| Charter Organizations | Lds San Diego North - 12Th Ward | San Diego Imperial Council 049 | 4741 Mt Abernathy Ave | San Diego, CA 92117-3340 | | | First-Class Mail |
| Charter Organizations | Lds San Diego North- 7Th Ward | San Diego Imperial Council 049 | 5151 Fanuel St | San Diego, CA 92109-1935 | | | First-Class Mail |
| Charter Organizations | Lds San Diego North-Linda Vista 1St Ward | San Diego Imperial Council 049 | 4741 Mt Abernathy Ave | San Diego, CA 92117-3340 | | | First-Class Mail |
| Charter Organizations | Lds San Diego- Pt Loma 6Th Ward | San Diego Imperial Council 049 | 3705 Tennyson St | San Diego, CA 92107-2009 | | | First-Class Mail |
| Charter Organizations | Lds San Diego Stake - Bonita 3Rd Ward | San Diego Imperial Council 049 | 3737 Valley Vista Rd | Bonita, CA 91902 | | | First-Class Mail |
| Charter Organizations | Lds- San Fernando Stake | Burbank 5th Ward | 8525 Glenoaks Blvd | Sun Valley, CA 91352-3524 | | | First-Class Mail |
| Charter Organizations | Lds- San Fernando Stake | N Hollywood 4th Ward | 2219 N Naomi St | Burbank, CA 91504-3227 | | | First-Class Mail |
| Charter Organizations | Lds- San Fernando Stake | San Fernando 2nd Ward | 13680 Sayre St | Sylmar, CA 91342-3125 | | | First-Class Mail |
| Charter Organizations | Lds- San Fernando Stake | Van Nuys 5th Ward | 7458 Mclennan Ave | Van Nuys, CA 91406-2716 | | | First-Class Mail |
| Charter Organizations | Lds- San Fernando Stake | Van Nuys 5th Ward | 7519 Gloria Ave | Van Nuys, CA 91406-3046 | | | First-Class Mail |
| Charter Organizations | Lds- San Fernando Stake- Arleta Ward | W.L.A.C.C. 051 | 15555 Saticoy St | Van Nuys, CA 91406-3349 | | | First-Class Mail |
| Charter Organizations | Lds- San Fernando Stake- El Camino Real | W.L.A.C.C. 051 | 7045 Farralone Ave | Canoga Park, CA 91303-1824 | | | First-Class Mail |
| Charter Organizations | Lds- San Fernando Stake- Reseda 4Th Ward | W.L.A.C.C. 051 | 17840 Willard St | Reseda, CA 91335-5557 | | | First-Class Mail |
| Charter Organizations | Lds San Francisco 2Nd Fijian Br | Sf E Stake | 245 Ludeman Ln | Millbrae, CA 94030-1348 | | | First-Class Mail |
| Charter Organizations | Lds San Francisco 3Rd Tongan Ward | Sf E Stake | 245 Ludeman Ln | Millbrae, CA 94030-1348 | | | First-Class Mail |
| Charter Organizations | Lds San Francisco 4Th Tongan Ward | Sf E Stake | 975 Sneath Ln | San Bruno, CA 94066-2403 | | | First-Class Mail |
| Charter Organizations | Lds San Jacinto Branch | Kingwood Stake | 19618 Atasca Oaks Dr | Humble, TX 77346-2005 | | | First-Class Mail |
| Charter Organizations | Lds San Jacinto Ward - Hemet Stake | California Inland Empire Council 045 | 425 N Kirby St | Hemet, CA 92545-3633 | | | First-Class Mail |
| Charter Organizations | Lds San Jose 1St Ward | San Francisco East Stake | 20125 Bollinger Rd | Cupertino, CA 95014-4532 | | | First-Class Mail |
| Charter Organizations | Lds San Juan Ward - San Clemente Stake | Orange County Council 039 | 470 Camino San Clemente | San Clemente, CA 92672-3716 | | | First-Class Mail |
| Charter Organizations | Lds San Juan Ward - Santa Ana So Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780-5206 | | | First-Class Mail |
| Charter Organizations | Lds San Juan Ward Carmichael Stake | Golden Empire Council 047 | 4707 Oakbough Way | Carmichael, CA 95608-1154 | | | First-Class Mail |
| Charter Organizations | Lds San Leandro 1St Ward | San Leandro Stake | 13901 Bancroft Ave | San Leandro, CA 94578-2609 | | | First-Class Mail |
| Charter Organizations | Lds San Lorenzo Valley Ward | Santa Cruz Stake | 9434 Central Ave | Ben Lomond, CA 95005 | | | First-Class Mail |
| Charter Organizations | Lds San Lorenzo Ward - San Leandro Stake | San Francisco Bay Area Council 028 | 859 Grant Ave | San Lorenzo, CA 94580-1401 | | | First-Class Mail |
| Charter Organizations | Lds San Marcos Ward (Spanish) | San Diego Imperial Council 049 | 2835 S 8Th St | Las Vegas, CA 92078-9998 | | | First-Class Mail |
| Charter Organizations | Lds San Marcos Ward, Kyle Stake | Capitol Area Council 564 | 1905 Lancaster St | San Marcos, TX 78666-2255 | | | First-Class Mail |
| Charter Organizations | Lds San Miguel Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 5645 W Alexander Rd | Las Vegas, NV 89130-2801 | | | First-Class Mail |
| Charter Organizations | Lds San Pedro Ward - North Stake | Alamo Area Council 583 | 17151 Jones Maltsberger Rd | San Antonio, TX 78247 | | | First-Class Mail |
| Charter Organizations | Lds San Ramon 1St Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 5025 Crow Canyon Rd | San Ramon, CA 94582-5547 | | | First-Class Mail |
| Charter Organizations | Lds San Ramon 2Nd Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 5025 Crow Canyon Rd | San Ramon, CA 94582-5547 | | | First-Class Mail |
| Charter Organizations | Lds San Sevaine Ward | Rancho Cucamonga Stake | 6829 Etiwanda Ave | Rancho Cucamonga, CA 91739-9713 | | | First-Class Mail |
| Charter Organizations | Lds San Tan 1St Ward - Gilbert Az | Gateway Stake | 3544 S Atherton Blvd | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds San Tan 2Nd Ward - Gilbert Az | Gateway Stake | 3544 S Atherton Blvd | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds San Tan Branch-Chandler Az South Stk | Grand Canyon Council 010 | 2100 Stotonic Rd | Sacaton, AZ 85147 | | | First-Class Mail |
| Charter Organizations | Lds San Tan Heights Ward - Qc Az South Stk | Grand Canyon Council 010 | 32584 N Gary Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds San Tan Park Ward - Qc Az | Chandler Heights Stake | 18550 E Riggs Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Sand Creek Ward - Fountain Stake | Pikes Peak Council 060 | 1705 S Murray Blvd | Colorado Springs, CO 80915-1332 | | | First-Class Mail |
| Charter Organizations | Lds Sand Lake Ward - Anchorage Stake | Great Alaska Council 610 | 3250 Strawberry Rd | Anchorage, AK 99502-3108 | | | First-Class Mail |
| Charter Organizations | Lds Sand Springs Ward | Layton Legacy Stake | 3161 W 150 N | Layton, UT 84041-8808 | | | First-Class Mail |
| Charter Organizations | Lds Sandhill Ward East Stake | Las Vegas Area Council 328 | 2300 Sandhill Rd | Las Vegas, NV 89104-5204 | | | First-Class Mail |
| Charter Organizations | Lds Sandia Ward Abq Stake | Great Swest Council 412 | P.O. Box 51751 | Albuquerque, NM 87181-1751 | | | First-Class Mail |
| Charter Organizations | Lds Sandridge Ward | Syracuse South Stake | 2679 S 1000 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Sandstone Ward - Hermiston Stake | Blue Mountain Council 604 | 1259 Ne Gladys Dr | Hermiston, OR 97838-2659 | | | First-Class Mail |
| Charter Organizations | Lds Sandy 19Th Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8680 S 220 E | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Sandy 1St Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8680 S 220 E | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Sandy 2Nd Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8680 S 220 E | Sandy, UT 84070 | | | First-Class Mail |
| Charter Organizations | Lds Sandy 4Th (Togo) Ward | U Of S (Togo) Stake | 1280 E Turquoise Way | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Sandy Creek Ward - S St Louis Stake | Greater St Louis Area Council 312 | 10851 Business 21 | Hillsboro, MO 63050 | | | First-Class Mail |
| Charter Organizations | Lds Sandy Plains Ward/Marietta E Stake | Atlanta Area Council 092 | 3147 Trickum Rd Ne | Marietta, GA 30066-4666 | | | First-Class Mail |
| Charter Organizations | Lds Sandy River Ward | Mt Hood Oregon Stake | 16317 Se Bluff Rd | Sandy, OR 97055-6529 | | | First-Class Mail |
| Charter Organizations | Lds Sandy Ut Cttnwd Crk Stk | Sandy Ut Cttnwd Crk Stake | 1535 E Creek Rd | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Sandy Valley Branch Southern Nv | Las Vegas Area Council 328 | 2700 Jade Ave | Sandy Valley, NV 89019 | | | First-Class Mail |
| Charter Organizations | Lds Sanford 1St Ward, Alamosa Stake | Rocky Mountain Council 063 | P.O. Box 328 | Sanford, CO 81151-0328 | | | First-Class Mail |
| Charter Organizations | Lds Sanford 2Nd Ward, Manassa Stake | Rocky Mountain Council 063 | 20806 County Rd 9 S | Sanford, CO 81151-9533 | | | First-Class Mail |
| Charter Organizations | Lds Sanford Orlando | Central Florida Council 083 | 2315 S Park Ave | Sanford, FL 32771-4353 | | | First-Class Mail |
| Charter Organizations | Lds Sango Ward - Cln Az Stake | Utah National Parks 591 | 80 S 200 W | Moroni, UT 84646-7704 | | | First-Class Mail |
| Charter Organizations | Lds Santa Ana Ward - Santa Ana So Stake | Orange County Council 039 | 1401 S Grand Ave | Santa Ana, CA 92704-3091 | | | First-Class Mail |
| Charter Organizations | Lds Santa Barbara Ward | Santa Barbara Stake | 2107 Santa Barbara St | Santa Barbara, CA 93105-3543 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara 1St Ward | Santa Clara Stake | 3132 River Rd | Eugene, OR 97404-1774 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara 2Nd Ward | Santa Clara Stake | 550 N Danebo Ave | Eugene, OR 97402-2264 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara 4Th Ward | Santa Clara Stake | 550 N Danebo Ave | Eugene, OR 97402-2264 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Santa Clara 4Th Ward | Santa Clara Stake | 550 N Danebo Ave | Eugene, OR 97402-2264 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara 6Th Ward | Santa Clara Stake | 3132 River Rd | Eugene, OR 97404-1774 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Eighth Ward | Utah National Parks 591 | 3680 Pioneer Pkwy | Santa Clara, UT 84765-5493 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Eleventh Ward | Utah National Parks 591 | 3765 Windmill Dr | Santa Clara, UT 84765-5711 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Fifteenth Ward | Utah National Parks 591 | 3680 Pioneer Pkwy | Santa Clara, UT 84765-5493 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Fifth Ward | Utah National Parks 591 | 3040 Santa Clara Dr | Santa Clara, UT 84765-5305 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara First Ward | Utah National Parks 591 | 3043 Santa Clara Dr | Santa Clara, UT 84765-5467 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Fourteenth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765-5612 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Fourth Ward | Utah National Parks 591 | 1706 Desert Dawn Dr | Santa Clara, UT 84765 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Second Ward | Utah National Parks 591 | 1750 Desert Dawn Dr | Santa Clara, UT 84765 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Seventeenth Ward | Utah National Parks 591 | 3089 Somerset Ln | Santa Clara, UT 84765-5404 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Seventh Ward | Utah National Parks 591 | 1706 Desert Dawn Dr | Santa Clara, UT 84765 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Sixteenth Ward | Utah National Parks 591 | 3881 Mitchell Dr | Santa Clara, UT 84765-5445 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Sixth Ward | Utah National Parks 591 | 1705 Desert Dawn Dr | Santa Clara, UT 84765 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Stake | Oregon Trail Council 697 | 1860 Cedar Brook Dr | Eugene, OR 97402-1000 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Tenth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765-5612 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Third Ward | Utah National Parks 591 | 3040 Santa Clara Dr | Santa Clara, UT 84765-5305 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Twelfth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765-5612 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Ward Camarillo Stake | Ventura County Council 057 | 3301 W Gonzales Rd | Oxnard, CA 93036-7769 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clara Ward, Los Altos Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, CA 95051-5292 | | | First-Class Mail |
| Charter Organizations | Lds Santa Clarita Stake | Canyon Country 2Nd Ward | 19513 Dryclff St | Santa Clarita, CA 91351-2031 | | | First-Class Mail |
| Charter Organizations | Lds- Santa Clarita Stake | Mint Canyon Ward | 27050 Sand Canyon Rd | Canyon Country, CA 91387-3931 | | | First-Class Mail |
| Charter Organizations | Lds- Santa Clarita Stake | Saugus 2nd Ward | 27405 Bouquet Canyon Rd | Saugus, CA 91350-3709 | | | First-Class Mail |
| Charter Organizations | Lds- Santa Clarita Stake | Saugus 3rd Ward | 27405 Bouquet Canyon Rd | Saugus, CA 91350-3709 | | | First-Class Mail |
| Charter Organizations | Lds- Santa Clarita Stake- Solemint Ward | W.L.A.C.C. 051 | 27050 Sand Canyon Rd | Canyon Country, CA 91387-3931 | | | First-Class Mail |
| Charter Organizations | Lds Santa Cruz Ward - Maricopa Az Stk | Grand Canyon Council 010 | 37280 W Bowlin Rd | Maricopa, AZ 85138 | | | First-Class Mail |
| Charter Organizations | Lds Santa Cruz Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 220 Elk St | Santa Cruz, CA 95065-1309 | | | First-Class Mail |
| Charter Organizations | Lds Santa Fe Branch Independence Stake | Heart Of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | | First-Class Mail |
| Charter Organizations | Lds Santa Fe Ward - Peoria Az Stk | Grand Canyon Council 010 | 12931 N 83Rd Ave | Peoria, AZ 85381 | | | First-Class Mail |
| Charter Organizations | Lds Santa Fe Ward Santa Fe Stake | Great Swest Council 412 | 1505 Mulberry Dr | Santa Fe, NM 87505-6308 | | | First-Class Mail |
| Charter Organizations | Lds Santa Gertrudes Ward Whittier Stake | Greater Los Angeles Area 033 | 15265 Mulberry Dr | Whittier, CA 90604-1531 | | | First-Class Mail |
| Charter Organizations | Lds Santa Margarita Ward | Santa Margarita Stake | 30522 Via Con Dios | Rancho Santa Margarita, CA 92688-1530 | | | First-Class Mail |
| Charter Organizations | Lds Santa Maria 1St Ward | Santa Maria Stake | 908 Sierra Madre Ave | Santa Maria, CA 93454 | | | First-Class Mail |
| Charter Organizations | Lds Santa Maria 2Nd Ward | Santa Maria Stake | 1219 Oak Knoll Rd | Santa Maria, CA 93455-4303 | | | First-Class Mail |
| Charter Organizations | Lds Santa Maria 3Rd Ward | Santa Maria Stake | 1219 Oak Knoll Rd | Santa Maria, CA 93455-4303 | | | First-Class Mail |
| Charter Organizations | Lds Santa Monica Stake | W.L.A.C.C 051 | 1400 Sawtelle Blvd | Los Angeles, CA 90096-2109 | | | First-Class Mail |
| Charter Organizations | Lds Santa Monica Stake | Pacific Palisades Ward | 575 Los Liones Dr | Pacific Palisades, CA 90272-3012 | | | First-Class Mail |
| Charter Organizations | Lds Santa Monica Stake | Santa Monica 1St Ward | 1400 Sawtelle Blvd | Santa Monica, CA 90401 | | | First-Class Mail |
| Charter Organizations | Lds Santa Paula Ward Ventura Stake | Ventura County Council 057 | 604 Oipi Rd | Santa Paula, CA 93060 | | | First-Class Mail |
| Charter Organizations | Lds Santa Rita Ward - Mesa Az | Desert Ridge Stake | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | | First-Class Mail |
| Charter Organizations | Lds Santa Rosa Ward - Palm Desert Stake | California Inland Empire Council 045 | 40840 Washington St | Bermuda Dunes, CA 92203-9588 | | | First-Class Mail |
| Charter Organizations | Lds Santa Rosa Ward Camarillo Stake | Ventura County Council 057 | 4365 Las Posas Rd | Camarillo, CA 93010-2538 | | | First-Class Mail |
| Charter Organizations | Lds Santa Susana 1St Ward Simi Vly Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, CA 93063-3063 | | | First-Class Mail |
| Charter Organizations | Lds Santa Susana 2Nd Ward Simi Vly Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, CA 93063-3063 | | | First-Class Mail |
| Charter Organizations | Lds Santa Susana 3Rd Ward Simi Stake | Ventura County Council 057 | 3979 Township Ave | Simi Valley, CA 93063-1067 | | | First-Class Mail |
| Charter Organizations | Lds Santa Susana 5Th Ward Simi Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, CA 93063-3063 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Eighteenth Ward | Utah National Parks 591 | 179 W 730 N | Santaquin, UT 84655-8280 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Eighth Ward | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Eleventh Branch (Spanish) | Utah National Parks 591 | 345 W 100 N | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Fifteenth Ward | Utah National Parks 591 | 65 S 100 W | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Fifth Ward | Utah National Parks 591 | 555 N 200 E | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin First Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Fourteenth Ward | Utah National Parks 591 | 11168 S 6570 W | Santaquin, UT 84655-6046 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Fourth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Nineenth Ward | Utah National Parks 591 | 364 W 650 N | Santaquin, UT 84655-5109 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Ninth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Second Ward | Utah National Parks 591 | 260 S 580 E | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Sixteenth Ward | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Sixth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Tenth Ward | Utah National Parks 591 | 223 N 910 E | Santaquin, UT 84655-5530 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Third Ward | Utah National Parks 591 | 45 S 500 W | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Thirteenth Ward | Utah National Parks 591 | 90 S 200 E | Santaquin, UT 84655-5567 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Twelfth Ward | Utah National Parks 591 | 200 E 100 S | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Santaquin Twenty Second | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Sante Fe Ward - Hesperia Stake | California Inland Empire Council 045 | 9533 Maple Ave | Hesperia, CA 92345 | | | First-Class Mail |
| Charter Organizations | Lds Santee - Bostonia Ward | San Diego Imperial Council 049 | 1330 El Rey Ave | El Cajon, CA 92021-3441 | | | First-Class Mail |
| Charter Organizations | Lds Santee - El Norte Ward | San Diego Imperial Council 049 | 10954 Valle Vista Rd | Lakeside, CA 92040-1730 | | | First-Class Mail |
| Charter Organizations | Lds Santee - El Rey Ward | San Diego Imperial Council 049 | 9334 W Heaney Cir | Santee, CA 92071-2452 | | | First-Class Mail |
| Charter Organizations | Lds Santee - Grossmont Ward | San Diego Imperial Council 049 | 7007 Renkrib Ave | San Diego, CA 92119-1311 | | | First-Class Mail |
| Charter Organizations | Lds Santee - Lakeside 1St Ward | San Diego Imperial Council 049 | 13817 Deanly Way | Lakeside, CA 92040-4849 | | | First-Class Mail |
| Charter Organizations | Lds Santee - West Hills Ward | San Diego Imperial Council 049 | 9209 Galston Dr | Santee, CA 92071-2110 | | | First-Class Mail |
| Charter Organizations | Lds Santiago Creek Ward - Orange Stake | Orange County Council 039 | 674 S Yorba St | Orange, CA 92869-5042 | | | First-Class Mail |
| Charter Organizations | Lds Sapulpa Ward - Tulsa Ok Stake | Indian Nations Council 488 | 950 Pioneer Rd | Sapulpa, OK 74066 | | | First-Class Mail |
| Charter Organizations | Lds Sarasota Ward Srq Stake | Southwest Florida Council 088 | 7001 Beneva Rd | Sarasota, FL 34238-2803 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Hills Fifth Ward | Utah National Parks 591 | 1466 S Allison Way | Saratoga Springs, UT 84045-3823 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Hills First Ward | Utah National Parks 591 | 1178 Pioneite Dr | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Hills Fourth Ward | Utah National Parks 591 | 722 W Primrose Path | Saratoga Springs, UT 84045-5108 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Hills Second Ward | Utah National Parks 591 | 1187 Pondside Rd | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Hills Seventh Ward | Utah National Parks 591 | 1479 S Garden View Ct | Saratoga Springs, UT 84045-4980 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Hills Sixth Ward | Utah National Parks 591 | 1691 S Landrock Dr | Saratoga Springs, UT 84045-6513 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Hills Third Ward | Utah National Parks 591 | 304 W Farmside Dr | Saratoga Springs, UT 84045-4850 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Spgs Sixth Ward (Spanish) | Utah National Parks 591 | 1284 N Commerce Dr Apt G101 | Saratoga Springs, UT 84045-4736 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Springs 12Th Branch | Utah National Parks 591 | 4194 N Bay Cir | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Springs Eighth Ward | Utah National Parks 591 | 2161 W Grays Dr | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Springs Fifth Ward | Utah National Parks 591 | 1702 S Range Rd | Saratoga Springs, UT 84045-3947 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Springs First Ward | Utah National Parks 591 | 776 S Saratoga Dr | Saratoga Springs, UT 84045-8108 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Springs Fourth Ward | Utah National Parks 591 | 49 E Centennial Blvd | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Springs Second Ward | Utah National Parks 591 | 865 S Beck Ct | Saratoga Springs, UT 84045-8113 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Springs Seventh Ward | Utah National Parks 591 | 650 W 400 N | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Springs Tenth Ward | Utah National Parks 591 | 650 W 400 N | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Springs Third Ward | Utah National Parks 591 | 1022 S Waterside Dr | Saratoga Springs, UT 84045-8152 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Ward - Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Dr | Trophy Club, TX 76262 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 19100 Allendale Ave | Saratoga, CA 95070-5163 | | | First-Class Mail |
| Charter Organizations | Lds Saratoga Ward, Albany Stake | Twin Rivers Council 364 | 1 Glenmore Ave | Saratoga Springs, NY 12866-6025 | | | First-Class Mail |
| Charter Organizations | Lds Sarival Ward - Goodyear Az Stk | Grand Canyon Council 010 | 425 S Estrella Pkwy | Goodyear, AZ 85338 | | | First-Class Mail |
| Charter Organizations | Lds Satellite Hills Ward | Sparks East Stake | 5195 Orinda Dr | Sparks, NV 89436-3615 | | | First-Class Mail |
| Charter Organizations | Lds Saunatu (Samoan) Ward | Taylorsville Ut Central Stake | 4960 S 1950 W | Taylorsville, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Savage Mill Ward Columbia Stake | Baltimore Area Council 220 | 6020 10 Oaks Rd | Clarksville, MD 21029-1163 | | | First-Class Mail |
| Charter Organizations | Lds Savannah Ward - Surprise Az West Stk | Grand Canyon Council 010 | 19270 W Indian School Rd | Litchfield Park, AZ 85340 | | | First-Class Mail |
| Charter Organizations | Lds Savory Ponds Ward, Westminster Stake | Denver Area Council 061 | 11370 Lowell Blvd | Broomfield, CO 80020-5540 | | | First-Class Mail |
| Charter Organizations | Lds Sawtooth Creek Ward | Grand Canyon Council 010 | 2023 W Bellago Dr | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Scappoose Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | St Helens, OR 97051-2710 | | | First-Class Mail |
| Charter Organizations | Lds Scenic Ward Kent Stake | Chief Seattle Council 609 | 12817 Se 256Th St | Kent, WA 98030-7921 | | | First-Class Mail |
| Charter Organizations | Lds Schertz Ward - East Stake | Alamo Area Council 583 | 1142 Fm 1103 | Cibolo, TX 78108-3738 | | | First-Class Mail |
| Charter Organizations | Lds Schoens Ward - Silver Creek Az Stk | Grand Canyon Council 010 | 300 W Willow Ln | Taylor, AZ 85939 | | | First-Class Mail |
| Charter Organizations | Lds Scioto Ward Columbus | Simon Kenton Council 441 | 2400 Red Rock Blvd | Grove City, OH 43123-1134 | | | First-Class Mail |
| Charter Organizations | Lds Scipio Ward | Utah National Parks 591 | Gen Del | Scipio, UT 84656 | | | First-Class Mail |
| Charter Organizations | Lds Scituate Ward | Narragansett 546 | 551 Central Pike | Scituate, RI 02857-1509 | | | First-Class Mail |
| Charter Organizations | Lds Scotch Plains 1St Ward Scotch Plains | Patriots Path Council 358 | 1781 Raritan Rd | Scotch Plains, NJ 07076-2927 | | | First-Class Mail |
| Charter Organizations | Lds Scouters Assoc | Greater St Louis Area Council 312 | 7500 50Th Pl Ne | Marysville, WA 98270-8515 | | | First-Class Mail |
| Charter Organizations | Lds Scouters Mtn Ward Portland Stake | Cascade Pacific Council 492 | 10300 Se 132Nd Ave | Happy Valley, OR 97086-6162 | | | First-Class Mail |
| Charter Organizations | Lds Seabeck Ward Bremerton Stake | Chief Seattle Council 609 | 11070 Old Frontier Rd Nw | Silverdale, WA 98383-8887 | | | First-Class Mail |
| Charter Organizations | Lds Seabrook League City | Bay Area Council 574 | 4655 S Shore Blvd | League City, TX 77573-5815 | | | First-Class Mail |
| Charter Organizations | Lds Seaford Ward - Dover De Stake | Del Mar Va 081 | 800 Fleetwood Dr | Seaford, DE 19973-1216 | | | First-Class Mail |
| Charter Organizations | Lds Seapoint Ward - Huntington Beach Stk | Orange County Council 039 | 19191 17Th St | Huntington Beach, CA 92648 | | | First-Class Mail |
| Charter Organizations | Lds Seaside Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1024 Noche Buena St | Seaside, CA 93955-4215 | | | First-Class Mail |
| Charter Organizations | Lds Seaside Ward Rainier Stake | Cascade Pacific Council 492 | 91160 Hwy 101 | Warrenton, OR 97146-7337 | | | First-Class Mail |
| Charter Organizations | Lds Seattle Hill Ward Everett Stake | Mount Baker Council, Bsa 606 | 13315 35Th Ave Se | Everett, WA 98208-6022 | | | First-Class Mail |
| Charter Organizations | Lds Seattle Stake | Redwood Empire Council 041 | 8100 13th Ave Ne | Seattle, WA 98115-4003 | | | First-Class Mail |
| Charter Organizations | Lds Second Ward | Sl Liberty Stake Lds Chruch | 655 E 900 S | Salt Lake City, UT 84105-1128 | | | First-Class Mail |
| Charter Organizations | Lds Sedalia Ward - Warrensburg Stake | Great Rivers Council 653 | 1201 W Broadway Blvd | Sedalia, MO 65301-5340 | | | First-Class Mail |
| Charter Organizations | Lds Sedona Ward - Cottonwood Az Stake | Grand Canyon Council 010 | 160 Mormon Hill Rd | Sedona, AZ 86336 | | | First-Class Mail |
| Charter Organizations | Lds Sego Lily Ward | Sandy Ut Granite S Stake | 10312 S Ashby Park Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Sego Lily Ward | Utah National Parks 591 | 96 E 100 N | Lehi, UT 84043-1214 | | | First-Class Mail |
| Charter Organizations | Lds Sego Lily Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 9824 S Flint Dr | Sandy, UT 84094 | | | First-Class Mail |
| Charter Organizations | Lds Seguin Ward - Kyle Stake | Alamo Area Council 583 | 5009 Silent Sunrise | Seguin, TX 78155-3960 | | | First-Class Mail |
| Charter Organizations | Lds Selah 1St Ward/Selah Stake | Grand Columbia Council 614 | 970 Ribbing Rd | Selah, WA 98942-9258 | | | First-Class Mail |
| Charter Organizations | Lds Selah 2Nd Ward/Selah Stake | Grand Columbia Council 614 | 970 Ribbing Rd | Selah, WA 98942-9258 | | | First-Class Mail |
| Charter Organizations | Lds Selah-Cle Elum Ward Selah Stake | Grand Columbia Council 614 | 980 Zier Rd | Yakima, WA 98908-3180 | | | First-Class Mail |
| Charter Organizations | Lds Selah Elum Ward Selah Stake | Grand Columbia Council 614 | P.O. Box 1090 | Cle Elum, WA 98922-2090 | | | First-Class Mail |
| Charter Organizations | Lds Sell Ward | Murray Ut Parkway Stake | 5200 S 565 E | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds Seminole Orlando | Central Florida Council 083 | 45 E Par St | Orlando, FL 32804-3928 | | | First-Class Mail |
| Charter Organizations | Lds Seminola Ward - Memphis Stake | Chickasaw Council 558 | 1700 Wincove Rd | Senatobia, MS 38668 | | | First-Class Mail |
| Charter Organizations | Lds Seneca Ward | Blue Ridge Council 551 | 5003 Wells Hwy | Seneca, SC 29678-4608 | | | First-Class Mail |
| Charter Organizations | Lds Seneca Ward/Seneca Stake | National Capital Area Council 082 | 18900 Kingsview Rd | Germantown, MD 20874-1413 | | | First-Class Mail |
| Charter Organizations | Lds Seol Engish Branch | Far E Council 803 | 160 Dangsandong-Ro | Yongsangu, 04438 | | | First-Class Mail |
| Charter Organizations | Lds Sequim Bay Ward Port Angeles Stake | Chief Seattle Council 609 | 80 W Washington St | Sequim, WA 98382-3314 | | | First-Class Mail |
| Charter Organizations | Lds Serena Ward Round Rock East Stake | Capitol Area Council 564 | 218 Serena Dr | Georgetown, TX 78628-1318 | | | First-Class Mail |
| Charter Organizations | Lds Serena Ward Warm Springs Stake | Las Vegas Area Council 328 | 10870 Bermuda Rd | Henderson, NV 89052-8966 | | | First-Class Mail |
| Charter Organizations | Lds Serenity Hills Ward | Utah National Parks 591 | 1762 S River Run Ct | St George, UT 84790 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Sern Hills Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | First-Class Mail |
| Charter Organizations | Lds Sevn Hills-Spgfield S Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | Springfield, MO 65810-1400 | | | First-Class Mail |
| Charter Organizations | Lds Serramonte Ward, San Mateo Stake | Pacific Skyline Council 031 | 1399 Brunswick St | Daly City, CA 94014-1871 | | | First-Class Mail |
| Charter Organizations | Lds Settlers Bay Ward - Wasilla Stake | Great Alaska Council 610 | 10868 W Horizon Dr | Wasilla, AK 99687 | | | First-Class Mail |
| Charter Organizations | Lds Settlers Bridge Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3775 E Ustick Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Settlers Meadow Ward - Gilbert Az | Greenfield Stake | 302 S Catalina St | Gilbert, AZ 85233-6402 | | | First-Class Mail |
| Charter Organizations | Lds Seven Hills Ward Anthem Hills Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Henderson, NV 89052-8666 | | | First-Class Mail |
| Charter Organizations | Lds Seven Hills Ward, Aurora South Stake | Denver Area Council 061 | 3101 S Flanders St | Aurora, CO 80013 | | | First-Class Mail |
| Charter Organizations | Lds Sevierville Knoxville | Great Smoky Mountain Council 557 | 401 Hardin Ln | Sevierville, TN 37862 | | | First-Class Mail |
| Charter Organizations | Lds Seville Groves Ward - Qc Az | Chandler Heights Stake | 3444 E Vallejo Ct | Gilbert, AZ 85298-8980 | | | First-Class Mail |
| Charter Organizations | Lds Seville Park Ward - Qc Az | Chandler Heights Stake | 18550 E Riggs Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Seville Ward - Qc Az | Chandler Heights Stake | 7201 S 164Th St | Queen Creek, AZ 85298 | | | First-Class Mail |
| Charter Organizations | Lds Sewell Ward Cherry Hill Nj Stake | Garden State Council 690 | 259 Lambs Rd | Sewell, NJ 08080 | | | First-Class Mail |
| Charter Organizations | Lds Sf 5Th Samoan Ward | San Francisco Stake | 730 Sharp Park Rd | Pacifica, CA 94044-3463 | | | First-Class Mail |
| Charter Organizations | Lds Shadow Canyon Ward Carnegie Stake | Las Vegas Area Council 328 | 2091 Wigwam Pkwy | Henderson, NV 89074 | | | First-Class Mail |
| Charter Organizations | Lds Shadow Hills Ward - Palm Desert Stake | California Inland Empire Council 045 | 40840 Washington St | Bermuda Dunes, CA 92203-9588 | | | First-Class Mail |
| Charter Organizations | Lds Shadow Lake Ward Maple Valley Stake | Chief Seattle Council 609 | Se 240th St | Maple Valley, WA 98038 | | | First-Class Mail |
| Charter Organizations | Lds Shadow Mtn Ward | Paradise Valley Az Stake | 3010 E Thunderbird Rd | Phoenix, AZ 85032-5610 | | | First-Class Mail |
| Charter Organizations | Lds Shadow Ranch Ward | Sparks East Stake | 7625 Shadow Ln | Sparks, NV 89434 | | | First-Class Mail |
| Charter Organizations | Lds Shadow Ridge Ward | Weber Heights Stake | 1401 Country Hills Dr | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds Shadow Ridge Ward Tule Springs Stake | Las Vegas Area Council 328 | 5140 Georgetown Cove Ct | Las Vegas, NV 89131-5253 | | | First-Class Mail |
| Charter Organizations | Lds Shadow Run Ward | Herriman Lit Mountain View Stake | 14068 S 5600 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Shadowbrook Ward | Kaysville South Stake | 162 E Burton | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Shafer View Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Shallotte Ward/Wilmington Nc Stake | Cape Fear Council 425 | 4669 Mintz St | Shallotte, NC 28470 | | | First-Class Mail |
| Charter Organizations | Lds Shallowford Ward/Marietta East Stake | Atlanta Area Council 092 | 2605 Chadwick Rd | Marietta, GA 30066-2139 | | | First-Class Mail |
| Charter Organizations | Lds Shamrock Farms Ward - Qc Az | Chandler Heights Stake | 6014 S Mack Ave | Gilbert, AZ 85298-8710 | | | First-Class Mail |
| Charter Organizations | Lds Shamrock Ward - Mer E Stk | Ore-Ida Council 106 - Bsa 106 | Shamrock & Mcmillian | Boise, ID 83713 | | | First-Class Mail |
| Charter Organizations | Lds Sharon East Stake Eleven Year Olds | Utah National Parks 591 | 865 E 2390 N | Provo, UT 84604-4085 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Eighth Ward | Utah National Parks 591 | 630 S 700 E | Orem, UT 84097-4418 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Fifth Ward | Utah National Parks 591 | 545 S 800 E | Orem, UT 84097-6515 | | | First-Class Mail |
| Charter Organizations | Lds Sharon First Ward | Utah National Parks 591 | 770 S 590 E | Orem, UT 84097-6503 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Fourth Ward | Utah National Parks 591 | 583 S 700 E | Orem, UT 84097-4417 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Park Eighth Ward | Utah National Parks 591 | 600 N 150 E | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Park Fifth Ward | Utah National Parks 591 | 238 E 550 N | Orem, UT 84057-4036 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Park First Ward | Utah National Parks 591 | 270 N 150 E | Orem, UT 84057-4734 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Park Fourth Ward | Utah National Parks 591 | 300 N 100 E | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Park Second Ward | Utah National Parks 591 | 346 N 360 E | Orem, UT 84057-4879 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Park Seventh Ward | Utah National Parks 591 | 39 W 700 N | Orem, UT 84057-3831 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Park Sixth Ward | Utah National Parks 591 | 150 E 600 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Park Third Ward | Utah National Parks 591 | 225 E 200 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Park Thirteenth Ward | (Spanish) | 85 E 700 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Second Ward | Utah National Parks 591 | 446 E 400 S | Orem, UT 84097-6406 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Sixth Ward | Utah National Parks 591 | 545 S 800 E | Orem, UT 84097-6515 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Springs Ward | Sugar Hill Stake | 510 Brannon Rd | Cumming, GA 30041-6436 | | | First-Class Mail |
| Charter Organizations | Lds Sharon Third Ward | Utah National Parks 591 | 361 S 400 E | Orem, UT 84097-5573 | | | First-Class Mail |
| Charter Organizations | Lds Sharpsburg Ward Fayetteville Stake | Flint River Council 095 | 157 Bob Smith Rd | Sharpsburg, GA 30277-2341 | | | First-Class Mail |
| Charter Organizations | Lds Shasta Lake Ward Redding Stake | Golden Empire Council 047 | P.O. Box 839 | Shasta Lake, CA 96019-0839 | | | First-Class Mail |
| Charter Organizations | Lds Shaw Butte Ward - Phoenix Az North Stk | Grand Canyon Council 010 | 325 E Coral Gables Dr | Phoenix, AZ 85022-3605 | | | First-Class Mail |
| Charter Organizations | Lds Shawano Branch Green Bay Wi Stake | Bay-Lakes Council 635 | 910 E Zingler Ave | Shawano, WI 54166-3546 | | | First-Class Mail |
| Charter Organizations | Lds Shawnee Ward Stillwater Stake | Last Frontier Council 480 | 1501 E Independence St | Shawnee, OK 74804-6241 | | | First-Class Mail |
| Charter Organizations | Lds Sheboygan Ward Appleton Wi Stake | c/o Carlos Uceda | 620 S 8Th St Apt 215 | Sheboygan, WI 53081-4450 | | | First-Class Mail |
| Charter Organizations | Lds Shelby Branch, Great Falls Stake | Montana Council 315 | 916 Atwood Ave | Shelby, MT 59474 | | | First-Class Mail |
| Charter Organizations | Lds Shelby Ward, Great Falls Stake | Montana Council 315 | 915 Westwood Ave | Shelby, MT 59474-1532 | | | First-Class Mail |
| Charter Organizations | Lds Shelbyville Ward | Lincoln Heritage Council 205 | 1113 Mt Eden Rd | Shelbyville, KY 40065-7818 | | | First-Class Mail |
| Charter Organizations | Lds Shelbyville Ward | Lincoln Heritage Council 205 | 3117 Hebron Rd | Shelbyville, KY 40065-9813 | | | First-Class Mail |
| Charter Organizations | Lds Sheldon Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829-1612 | | | First-Class Mail |
| Charter Organizations | Lds Shelley South Stake | Shelley 3Rd Ward | 513 S Park Ave | Shelley, ID 83274-1433 | | | First-Class Mail |
| Charter Organizations | Lds Shelley South Stake | Shelley 5Th Ward | 513 S Park Ave | Shelley, ID 83274-1433 | | | First-Class Mail |
| Charter Organizations | Lds Shelley South Stake | Shelley 7Th Ward | 675 S Milton Ave | Shelley, ID 83274 | | | First-Class Mail |
| Charter Organizations | Lds Shelley South Stake | Mountainview Ward | 1089 N 1200 E | Shelley, ID 83274-5326 | | | First-Class Mail |
| Charter Organizations | Lds Shelley South Stake - Foundry Ward | Grand Teton Council 107 | 675 S Milton Ave | Shelley, ID 83274 | | | First-Class Mail |
| Charter Organizations | Lds Shelley South Stake - Jameston Ward | Grand Teton Council 107 | 1250 N 1100 E | Shelley, ID 83274-5112 | | | First-Class Mail |
| Charter Organizations | Lds Shelley South Stake - Sandcreek Ward | Grand Teton Council 107 | 1101 E 1250 N | Shelley, ID 83274-5131 | | | First-Class Mail |
| Charter Organizations | Lds Shelley South Stake - Taylor Ward | Grand Teton Council 107 | 1398 N 1100 E | Shelley, ID 83274-5113 | | | First-Class Mail |
| Charter Organizations | Lds Shelley Stake - Shelley 10Th Ward | Grand Teton Council 107 | 1555 N 700 E | Shelley, ID 83274-5006 | | | First-Class Mail |
| Charter Organizations | Lds Shelley Stake - Shelley 12Th Ward | Grand Teton Council 107 | 325 E Locust | Shelley, ID 83274 | | | First-Class Mail |
| Charter Organizations | Lds Shelley Stake - Shelley 1St Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274-1180 | | | First-Class Mail |
| Charter Organizations | Lds Shelley Stake - Shelley 2Nd Ward | Grand Teton Council 107 | 325 E Locust St | Shelley, ID 83274 | | | First-Class Mail |
| Charter Organizations | Lds Shelley Stake - Shelley 4Th Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274-1180 | | | First-Class Mail |
| Charter Organizations | Lds Shelley Stake - Shelley 6Th Ward | Grand Teton Council 107 | 325 E Locust St | Shelley, ID 83274 | | | First-Class Mail |
| Charter Organizations | Lds Shelley Stake - Shelley 8Th Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274-1180 | | | First-Class Mail |
| Charter Organizations | Lds Shelley Stake - Woodville 1St Ward | Grand Teton Council 107 | 1555 N 700 E | Shelley, ID 83274-5006 | | | First-Class Mail |
| Charter Organizations | Lds Shelley Stake - Woodville 2Nd Ward | Grand Teton Council 107 | 7440 S 4500 W | Idaho Falls, ID 83402 | | | First-Class Mail |
| Charter Organizations | Lds Shenandoah Vly Ward | Winchester, Va Stake | 230 Justes Dr | Winchester, VA 22602 | | | First-Class Mail |
| Charter Organizations | Lds Shenandoah Ward Council Bluff Stake | Mid-America Council 326 | 507 E Pioneer Ave | Shenandoah, IA 51601-2613 | | | First-Class Mail |
| Charter Organizations | Lds Shenandoah Ward Council Bluffs Stake | Mid-America Council 326 | 507 E Pioneer Ave | Shenandoah, IA 51601-2613 | | | First-Class Mail |
| Charter Organizations | Lds Shepard Creek Ward | Frmngtn Ut Oakridge Stake | 1533 N 1075 W | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Shepard Park Ward | Frmngtn Ut N Stake | 729 Shepard Ct | Farmington, UT 84025-3832 | | | First-Class Mail |
| Charter Organizations | Lds Shepard View Ward | Frmngtn Ut N Stake | 729 W 1275 N | Farmington, UT 84025-3832 | | | First-Class Mail |
| Charter Organizations | Lds Shepard Ward/Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1993 S 350 E | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Shepherd Ward, Billings East Stake | Montana Council 315 | 1000 Wicks Ln | Billings, MT 59105 | | | First-Class Mail |
| Charter Organizations | Lds Shepherdsville Branch | Lincoln Heritage Council 205 | 115 Bradford Pl | Mount Washington, KY 40047-8114 | | | First-Class Mail |
| Charter Organizations | Lds Sherbrook Ward - Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 1920 S Locust Grove Rd | Meridian, ID 83642 | | | First-Class Mail |
| Charter Organizations | Lds Sheridan 1St Ward, Gillette Stake | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801-6007 | | | First-Class Mail |
| Charter Organizations | Lds Sheridan 2Nd Ward, Gillette Stake | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801-6007 | | | First-Class Mail |
| Charter Organizations | Lds Sheridan Ward, Butte Stake | Montana Council 315 | 4413 Hwy 41 N | Sheridan, MT 59749 | | | First-Class Mail |
| Charter Organizations | Lds Sheridan Ward, Butte Stake | Montana Council 315 | 4413 Mt Hwy 41 N | Twin Bridges, MT 59754-9612 | | | First-Class Mail |
| Charter Organizations | Lds Sherwood Hills Ward | Utah National Parks 591 | 4724 Brentwood Cir | Provo, UT 84604-5360 | | | First-Class Mail |
| Charter Organizations | Lds Sherwood Park Ward - Mesa Az Stk | Grand Canyon Council 010 | 940 E Serri Ave | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Sherwood Ward - Topeka Stake | Jayhawk Area Council 197 | 2401 Sw Kingsrow Rd | Topeka, KS 66614-5615 | | | First-Class Mail |
| Charter Organizations | Lds Sherwood Ward Tualatin Stake | Cascade Pacific Council 492 | 22284 Sw Grahams Ferry Rd | Tualatin, OR 97062 | | | First-Class Mail |
| Charter Organizations | Lds Shiloh | Greater St Louis Area Council 312 | 255 Fairwood Hills Rd | O Fallon, IL 62269-3518 | | | First-Class Mail |
| Charter Organizations | Lds Shiloh Ward, Billings Stake | Montana Council 315 | 4636 Woodharven Way | Billings, MT 59106 | | | First-Class Mail |
| Charter Organizations | Lds Shiprock Ward Kirtland Stake | Great Swest Council 412 | P.O. Box 3419 | Shiprock, NM 87420-3419 | | | First-Class Mail |
| Charter Organizations | Lds Shirlington Ward Mt Vernon Stake | National Capital Area Council 082 | 4712 30Th St S | Arlington, VA 22206-1502 | | | First-Class Mail |
| Charter Organizations | Lds Shoal Creek Vly Ward Liberty Stake | Heart Of America Council 307 | 6751 Ne 70Th St | Kansas City, MO 64119-5305 | | | First-Class Mail |
| Charter Organizations | Lds Shoal Creek Ward Liberty Stake | Heart Of America Council 307 | 5600 Jackson Ave | Kansas City, MO 64130 | | | First-Class Mail |
| Charter Organizations | Lds Shoal Creek Ward, Austin Stake | Capitol Area Council 564 | 1000 Rutherford Ln | Austin, TX 78753-6707 | | | First-Class Mail |
| Charter Organizations | Lds Shoreline Ward - Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | Richland, WA 99354 | | | First-Class Mail |
| Charter Organizations | Lds Shoultes Ward Arlington Stake | Mount Baker Council, Bsa 606 | 9215 51St Ave Ne | Marysville, WA 98270-2333 | | | First-Class Mail |
| Charter Organizations | Lds Show Low Creek Ward - White Mtn Az | Stake | 300 S 11Th St | Show Low, AZ 85901-6010 | | | First-Class Mail |
| Charter Organizations | Lds Show Low Ward - Show Low Az Stk | Grand Canyon Council 010 | 300 S 11Th St | Show Low, AZ 85901-6010 | | | First-Class Mail |
| Charter Organizations | Lds Shrewsbury Ward, Lancaster Stake | New Birth Of Freedom 544 | 2100 Hollywood Dr | York, PA 17403-4847 | | | First-Class Mail |
| Charter Organizations | Lds Sidney Ward - Dayton,Oh | Miami Valley Council, Bsa 444 | 475 W Loy Rd | Piqua, OH 45356-9217 | | | First-Class Mail |
| Charter Organizations | Lds Sidney Ward, Glendive Stake | Montana Council 315 | 1215 6Th St Sw | Sidney, MT 59270-3634 | | | First-Class Mail |
| Charter Organizations | Lds Sienna Hills Ward | Washington District 592 | 1762 S River Rd | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Sienna Plantation Ward | Sam Houston Council 576 | 3333 Scanlan Trce | Missouri City, TX 77459-7729 | | | First-Class Mail |
| Charter Organizations | Lds Sienna Vista Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503-3221 | | | First-Class Mail |
| Charter Organizations | Lds Sierra Madre Ward - Gilbert Az | Highland W Stake | 2676 E Palo Verde St | Gilbert, AZ 85296-9415 | | | First-Class Mail |
| Charter Organizations | Lds Sierra Montana Ward - Surprise Az | North Stake | 14878 N Verde Vista Dr | Surprise, AZ 85388-7846 | | | First-Class Mail |
| Charter Organizations | Lds Sierra Pines Ward - Show Low Az Stk | Grand Canyon Council 010 | 480 W Deuce Of Clubs | Show Low, AZ 85901-5803 | | | First-Class Mail |
| Charter Organizations | Lds Sierra Ranch Ward N Las Vegas Stake | Las Vegas Area Council 328 | 50 E Azure Ave | North Las Vegas, NV 89031 | | | First-Class Mail |
| Charter Organizations | Lds Sierra Verde Ward - Phoenix Az | Third Ave Stake | 21722 N 61St Dr | Glendale, AZ 85308-9348 | | | First-Class Mail |
| Charter Organizations | Lds Sierra Vista Ward - Qc Az South Stk | Grand Canyon Council 010 | 32584 N Gary Rd | San Tan Valley, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Sierra Vista Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | First-Class Mail |
| Charter Organizations | Lds Sierra Ward - Fontana Stake | California Inland Empire Council 045 | 17535 Randall Ave | Fontana, CA 92335-5946 | | | First-Class Mail |
| Charter Organizations | Lds Signal Butte Ward - Mesa Az | Eastmark Stake | 11143 E Sonrisa Ave | Mesa, AZ 85212-5173 | | | First-Class Mail |
| Charter Organizations | Lds Signal Butte Ward - Mesa Az | Flat Iron Stake | 10036 E Brown Rd | Mesa, AZ 85207 | | | First-Class Mail |
| Charter Organizations | Lds Sigurd Ward | Utah National Parks 591 | | 570026 Sigurd, UT 84657 | | | First-Class Mail |
| Charter Organizations | Lds Silkwood Ward | Chandler Heights Stake | 827 Euclid Ave | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Silkwood Ward | Cape Girardeau Mo Stake | 827 Euclid Ave | Sikeston, MO 63801 | | | First-Class Mail |
| Charter Organizations | Lds Siloam Springs Ward Springdale Stake | Westark Area Council 016 | 2863 E Tahlequah St | Siloam Springs, AR 72761 | | | First-Class Mail |
| Charter Organizations | Lds Silsbee Ward - Beaumont Stake | Three Rivers Council 578 | 2503 S Rm Dr | Silsbee, TX 77656 | | | First-Class Mail |
| Charter Organizations | Lds Silsbee Ward - Beaumont Stake | Three Rivers Council 578 | 200 Turtle Creek Dr | Silsbee, TX 77656-6440 | | | First-Class Mail |
| Charter Organizations | Lds Silva Valley Ward Folsom Stake | Golden Empire Council 047 | 7653 Silva Valley Pkwy | Golden Empire, CA 95762-9775 | | | First-Class Mail |
| Charter Organizations | Lds Silver City 1St Ward Silver City Stk | Yucca Council 573 | 1275 Green Valley Rd | El Dorado Hills, CA 95762-9775 | | | First-Class Mail |
| Charter Organizations | Lds Silver City 2Nd Ward Silver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061 | | | First-Class Mail |
| Charter Organizations | Lds Silver City 3Rd Ward Silver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061-6047 | | | First-Class Mail |
| Charter Organizations | Lds Silver City City 1St Ward | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061-6047 | | | First-Class Mail |
| Charter Organizations | Lds Silver City 3Rd Ward Silver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061-6047 | | | First-Class Mail |
| Charter Organizations | Lds Silver Creek Ward | Utah National Parks 591 | 4400 Sage Ln | Park City, UT 84098 | | | First-Class Mail |
| Charter Organizations | Lds Silver Creek Ward - Gilbert Az Stk | Grand Canyon Council 010 | 4906 N Pointe Ln | Mesa, AZ 85215 | | | First-Class Mail |
| Charter Organizations | Lds Silver Creek Ward - San Jose Stake | Silicon Valley Monterey Bay Cncl 055 | 220 E Cuthaber Dr | San Jose, CA 95135-1219 | | | First-Class Mail |
| Charter Organizations | Lds Silver Creek Ward/Park City Ut Stk | Great Salt Lake Council 590 | 510 E Silver Summit Pkwy | Park City, UT 84098 | | | First-Class Mail |
| Charter Organizations | Lds Silver Lake Ward | Utah National Parks 591 | 4400 Pony Express Pkwy | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Silver Lake Ward | Syracuse South Stake | 3065 S Bluff Rd | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Silver Oak Ward - Reno North Stake | Nevada Area Council 329 | 8080 Silver Oak Dr | Reno, NV 89506-9095 | | | First-Class Mail |
| Charter Organizations | Lds Silver Mesa Ward | Sandy Ut Alta View Stake | 8945 S 1700 E | Sandy, UT 84093-3715 | | | First-Class Mail |
| Charter Organizations | Lds Silver Sgg Ward Silver Sgg Stake | National Capital Area Council 082 | 1315 Forest Glen Rd | Silver Spring, MD 20901-2201 | | | First-Class Mail |
| Charter Organizations | Lds Silver Sgg Ward Fallon N Stake | Nevada Area Council 329 | 6380 W Elliot Rd | Silver Springs, NV 89429 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Silver Spgs Ward Green Vly Stake | Las Vegas Area Council 328 | 1525 Guilford Dr | Henderson, NV 89014-3997 | | | First-Class Mail |
| Charter Organizations | Lds Silver Stone Ward Tule Springs Stake | Las Vegas Area Council 328 | 8755 Iron Mountain Rd | Las Vegas, NV 89143 | | | First-Class Mail |
| Charter Organizations | Lds Silverado Ward Warm Springs Stake | Las Vegas Area Council 328 | 9011 Galena Crossing St | Las Vegas, NV 89123-3224 | | | First-Class Mail |
| Charter Organizations | Lds Silvercrest Ward | Sandy Lit Canyon View Stake | 9119 S 1300 E | Sandy, UT 84094-5512 | | | First-Class Mail |
| Charter Organizations | Lds Silverdale 1St Ward Silverdale Stake | Chief Seattle Council 609 | 7372 Blackbird Dr Ne | Bremerton, WA 98311-9251 | | | First-Class Mail |
| Charter Organizations | Lds Silverdale 2Nd Ward Silverdale Stake | Chief Seattle Council 609 | 9256 Nels Nelson Rd Nw | Bremerton, WA 98311-9097 | | | First-Class Mail |
| Charter Organizations | Lds Silverdale 3Rd Ward Silverdale Stake | Chief Seattle Council 609 | 11070 Old Frontier Rd Nw | Silverdale, WA 98383-8887 | | | First-Class Mail |
| Charter Organizations | Lds Silverdale 6Th Ward Silverdale Stake | C/o Bishop Bryan Tower | P.O. Box 120 | Keyport, WA 98345-0120 | | | First-Class Mail |
| Charter Organizations | Lds Silvergate Park Ward - Mesa Az | South Stake | 2334 E Pueblo Ave | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Silverlake Ward - Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 2421 W Glade Creek St | Meridian, ID 83646-6165 | | | First-Class Mail |
| Charter Organizations | Lds Silverstone Ward | Utah National Parks 591 | 1528 N Potomac Ave | Washington, UT 84780-2763 | | | First-Class Mail |
| Charter Organizations | Lds Silverton Ward Keizer Stake | Cascade Pacific Council 492 | 745 W Main St | Silverton, OR 97381-2241 | | | First-Class Mail |
| Charter Organizations | Lds Simi 3Rd Ward Simi Stake | Ventura County Council 057 | 3979 Township Ave | Simi Valley, CA 93063-1067 | | | First-Class Mail |
| Charter Organizations | Lds Simi 4Th Ward Simi Stake | Ventura County Council 057 | 480 Sinaloa Rd | Simi Valley, CA 93065-5431 | | | First-Class Mail |
| Charter Organizations | Lds Simi 5Th Ward Simi Stake | Ventura County Council 057 | 480 Sinaloa Rd | Simi Valley, CA 93065-5431 | | | First-Class Mail |
| Charter Organizations | Lds Simpsonville | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | | First-Class Mail |
| Charter Organizations | Lds Simpsonville 1St Ward | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | | First-Class Mail |
| Charter Organizations | Lds Simpsonville-Second | Blue Ridge Council 551 | 200 Hayworth Dr | Simpsonville, SC 29680 | | | First-Class Mail |
| Charter Organizations | Lds Sinclair View Ward Bremerton Stake | Chief Seattle Council 609 | 3877 Mullenix Rd Se | Port Orchard, WA 98366 | | | First-Class Mail |
| Charter Organizations | Lds Sinks Canyon Ward, Riverton Stake | Greater Wyoming Council 638 | 545 Cliff St | Lander, WY 82520-3235 | | | First-Class Mail |
| Charter Organizations | Lds Sioux City 1St Ward Sioux City Stake | Mid-America Council 326 | 1201 W Clifton Ave | Sioux City, IA 51104-2318 | | | First-Class Mail |
| Charter Organizations | Lds Sioux City 2Nd Ward Sioux City Stake | Mid-America Council 326 | 1201 W Clifton Ave | Sioux City, IA 51104-2318 | | | First-Class Mail |
| Charter Organizations | Lds Sisters Ward - Redmond Stake | Crater Lake Council 491 | Trinity Way | Sisters, OR 97759 | | | First-Class Mail |
| Charter Organizations | Lds Skagit River 1St Ward | Mt Vernon Stake | 1115 Mcgargle Rd | Sedro Woolley, WA 98284-9281 | | | First-Class Mail |
| Charter Organizations | Lds Skagit River 2Nd Ward | Mt Vernon Stake | 1122 Mcgargle Rd | Sedro Woolley, WA 98284 | | | First-Class Mail |
| Charter Organizations | Lds Skagway Branch-Juneau Alaska Stake | Great Alaska Council 610 | P.O. Box 605 | Skagway, AK 99840-0605 | | | First-Class Mail |
| Charter Organizations | Lds Skiatook Br-Bartlesville Ok Stake | Indian Nations Council 488 | 4200 W 6Th St | Skiatook, OK 74070 | | | First-Class Mail |
| Charter Organizations | Lds Skye Canyon Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | Las Vegas, NV 89149-1914 | | | First-Class Mail |
| Charter Organizations | Lds Skyline Ward - Mesa Az Skyline Stk | Grand Canyon Council 010 | 10356 E El Moro Cir | Mesa, AZ 85208-7233 | | | First-Class Mail |
| Charter Organizations | Lds Skyline Ward - Qc Az East Stk | Grand Canyon Council 010 | 33794 N Gary Rd | Queen Creek, AZ 85143 | | | First-Class Mail |
| Charter Organizations | Lds Skyline Ward - Reno Stake | Nevada Area Council 329 | 1095 Golconda Dr | Reno, NV 89509-3610 | | | First-Class Mail |
| Charter Organizations | Lds Skyline Ward Cedar Mill Stake | Cascade Pacific Council 492 | 14885 Nw West Union Rd | Portland, OR 97229-2292 | | | First-Class Mail |
| Charter Organizations | Lds Skyline Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 777 E Skyline Dr | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Skyview Ward Vancouver West Stake | Cascade Pacific Council 492 | 14702 Nw 26Th Ave | Vancouver, WA 98685-1006 | | | First-Class Mail |
| Charter Organizations | Lds Sl 6Th Ward (Chinese) | Sl Mommot Park Stake | 470 S Wasatch Dr | Salt Lake City, UT 84102 | | | First-Class Mail |
| Charter Organizations | Lds Slate Canyon Eighth Ward | Utah National Parks 591 | 1625 S Slate Canyon Dr | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Slate Canyon Eleventh Ward | Utah National Parks 591 | 1625 S Slate Canyon Dr | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Slate Canyon Fifteenth Ward | Utah National Parks 591 | 1357 Cinnamon Ridge Cir | Provo, UT 84606-5610 | | | First-Class Mail |
| Charter Organizations | Lds Slate Canyon Fourteenth (Spanish) | Utah National Parks 591 | 2401 Tennessee Ave | Provo, UT 84606-6592 | | | First-Class Mail |
| Charter Organizations | Lds Slate Canyon Fourth Ward | Utah National Parks 591 | 715 Utah Ave | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Slate Canyon Sixth Ward | Utah National Parks 591 | 1315 E 900 S | Provo, UT 84606 | | | First-Class Mail |
| Charter Organizations | Lds Slate Canyon Tenth Ward | Utah National Parks 591 | 2342 Tennessee Ave | Provo, UT 84606-6564 | | | First-Class Mail |
| Charter Organizations | Lds Slate Canyon Thirteenth Ward | Utah National Parks 591 | 1394 Alpine Way | Provo, UT 84606-5392 | | | First-Class Mail |
| Charter Organizations | Lds Slick Rock Ward | Utah National Parks 591 | 2450 E Riverside Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Slo 1St Ward San Luis Obispo Stake | Los Padres Council 053 | 651 E Foothill Blvd | San Luis Obispo, CA 93405-1686 | | | First-Class Mail |
| Charter Organizations | Lds Sloan Canyon Ward Anthem Hills Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Henderson, NV 89052-8666 | | | First-Class Mail |
| Charter Organizations | Lds Sloughhouse Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829-1612 | | | First-Class Mail |
| Charter Organizations | Lds Smiley Ward - Redlands Stake | California Inland Empire Council 045 | 640 S Center St | Redlands, CA 92373-5832 | | | First-Class Mail |
| Charter Organizations | Lds Smith County 1St Ward | East Texas Area Council 585 | 1617 Shiloh Rd | Tyler, TX 75703-2433 | | | First-Class Mail |
| Charter Organizations | Lds Smith County 2Nd Ward | East Texas Area Council 585 | 2401 N Broadway Ave | Tyler, TX 75702-2195 | | | First-Class Mail |
| Charter Organizations | Lds Smith County Wills Point Ward | East Texas Area Council 585 | 22580 State Hwy 64 | Canton, TX 75103-6162 | | | First-Class Mail |
| Charter Organizations | Lds Smith Lane Ward | Kaysville West Stake | 1449 S Thoroughbred Dr | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Smith Rock Ward - Redmond Stake | Crater Lake Council 491 | 450 Sw Rimrock Way | Redmond, OR 97756-1936 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 10Th Ward | Smithfield South | 365 E 360 S | Smithfield, UT 84335 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 11Th Ward | Smithfield Stake | 79 E 200 S | Smithfield, UT 84335-1940 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 12Th Ward | Smithfield North | 155 W 400 N | Smithfield, UT 84335-1800 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 14Th Ward | Smithfield South | 451 S 250 E | Smithfield, UT 84335-1624 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 15Th Ward | Smithfield South | 600 S 625 E | Smithfield, UT 84335-1685 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 17Th Ward | Smithfield South | 6521 N 2400 W | Amalga, UT 84335 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 18Th Ward | Smithfield South | 600 S 625 E | Smithfield, UT 84335-1685 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 19Th Ward | Smithfield North | 155 W 400 N | Smithfield, UT 84335-1800 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 22Nd Ward | Smithfield North | 640 N 200 E | Smithfield, UT 84335-6713 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 23Rd Ward | Smithfield South | 451 S 250 E | Smithfield, UT 84335-1624 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 24Th Ward | Smithfield North | 451 S 250 E | Smithfield, UT 84335-1624 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 25Th | Smithfield North | 660 W 200 N | Smithfield, UT 84335 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 26Th/Smithfield North | Trapper Trails 589 | 640 N 200 E | Smithfield, UT 84335-6713 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 27Th Ward/Smithfield | Trapper Trails 589 | 568 E 360 S | Smithfield, UT 84335-1230 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 2Nd Ward | Smithfield North | 6521 N 2400 W | Amalga, UT 84335 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 3Rd Ward | Smithfield North | 640 N 200 E | Smithfield, UT 84335-6713 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 4Th Ward | Smithfield North | 660 W 200 N | Smithfield, UT 84335 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 5Th Ward | Smithfield North | 600 S 625 E | Smithfield, UT 84335-1685 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 8Th Ward | Smithfield North | 155 W 400 N | Smithfield, UT 84335-1800 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield 9Th Ward | Smithfield North | 660 W 200 N | Smithfield, UT 84335 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield Stake Special Needs | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | | | First-Class Mail |
| Charter Organizations | Lds Smithfield Ward - Chesapeake Stake | Colonial Virginia Council 595 | 4759 Bennetts Pasture Rd | Suffolk, VA 23435 | | | First-Class Mail |
| Charter Organizations | Lds Smithson Vly Ward - Hill Country Stake | Alamo Area Council 583 | 31355 Stahl Ln | Bulverde, TX 78163-3284 | | | First-Class Mail |
| Charter Organizations | Lds Smithton Ridge Ward - Columbia Stake | Great Rivers Council 653 | 4708 Highlands Pkwy | Columbia, MO 65203-6259 | | | First-Class Mail |
| Charter Organizations | Lds Smithville Lake Branch Liberty Stake | Heart Of America Council 307 | 7001 Searcy Creek Pkwy | Kansas City, MO 64119-5336 | | | First-Class Mail |
| Charter Organizations | Lds Smoky Hill Ward, Arapahoe Stake | Denver Area Council 061 | 5175 S Picadilly St | Centennial, CO 80015-3313 | | | First-Class Mail |
| Charter Organizations | Lds Smyrna Ward - Dover De Stake | Del Mar Va 081 | 310 Clark Farm Rd | Smyrna, DE 19977-9433 | | | First-Class Mail |
| Charter Organizations | Lds Snake River Ward - Pasco Stake | Blue Mountain Council 604 | 245 S Lake Rd | Burbank, WA 99323 | | | First-Class Mail |
| Charter Organizations | Lds Snellville Ward- Conyers Stake | Northeast Georgia Council 101 | 3956 Mink Livsey Rd | Snellville, GA 30039 | | | First-Class Mail |
| Charter Organizations | Lds Snohomish Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 8522 131St Ave Se | Snohomish, WA 98290 | | | First-Class Mail |
| Charter Organizations | Lds Snoqualmie Falls Ward | Bellevue S Stake | 1100 6Th Ave Se | Issaquah, WA 98027-4718 | | | First-Class Mail |
| Charter Organizations | Lds Snoqualmie River Ward Redmond Stake | Chief Seattle Council 609 | 7115 224Th Ave Ne | Redmond, WA 98053 | | | First-Class Mail |
| Charter Organizations | Lds Snow Canyon Eleventh Ward | Utah National Parks 591 | 1854 N Serenity Dr | St George, UT 84770-4777 | | | First-Class Mail |
| Charter Organizations | Lds Snow Canyon Fifth Ward | Utah National Parks 591 | 1625 Lava Flow Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Snow Canyon First Ward | Utah National Parks 591 | 1184 N Dixie Downs Rd | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Snow Canyon Fourth Ward | Utah National Parks 591 | 1184 N Dixie Downs Rd | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Snow Canyon Second Ward | Utah National Parks 591 | 1360 N Dixie Downs Rd Unit 56 | St George, UT 84770-6193 | | | First-Class Mail |
| Charter Organizations | Lds Snow Canyon Sixth Ward | Utah National Parks 591 | 2027 W 1860 N | St George, UT 84770-4754 | | | First-Class Mail |
| Charter Organizations | Lds Snow Canyon Thirteenth Ward | Utah National Parks 591 | 1631 W 1510 N | St George, UT 84770-6440 | | | First-Class Mail |
| Charter Organizations | Lds Snow Peak Ward Lebanon Stake | Cascade Pacific Council 492 | 1955 S 5Th St | Lebanon, OR 97355-2528 | | | First-Class Mail |
| Charter Organizations | Lds Snow Springs Ward (Lehi) | Utah National Parks 591 | 842 S 1660 W | Lehi, UT 84043-4087 | | | First-Class Mail |
| Charter Organizations | Lds Snow Ward, Bakersfield Stake | Southern Sierra Council 030 | 5500 Fruitvale Ave | Bakersfield, CA 93308-3965 | | | First-Class Mail |
| Charter Organizations | Lds Snowflake 10Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | 175 S Cedar Dr | Snowflake, AZ 85937-6105 | | | First-Class Mail |
| Charter Organizations | Lds Snowflake 11Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | 48 S Main St | Snowflake, AZ 85937 | | | First-Class Mail |
| Charter Organizations | Lds Snowflake 1St Ward - Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 1 | Snowflake, AZ 85937-0001 | | | First-Class Mail |
| Charter Organizations | Lds Snowflake 4Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 1453 | Snowflake, AZ 85937-1453 | | | First-Class Mail |
| Charter Organizations | Lds Snowflake 6Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | 48 N Main St | Snowflake, AZ 85937-5197 | | | First-Class Mail |
| Charter Organizations | Lds Snowflake 8Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 8 | Snowflake, AZ 85937-0008 | | | First-Class Mail |
| Charter Organizations | Lds Snowflake 9Th Ward - Snowflake Az Stk | Grand Canyon Council 010 | P.O. Box 905 | Snowflake, AZ 85937-0905 | | | First-Class Mail |
| Charter Organizations | Lds Snyderville Ward/Park City Ut Stk | Great Salt Lake Council 590 | 510 E Silver Summit Pkwy | Park City, UT 84098 | | | First-Class Mail |
| Charter Organizations | Lds So Jordan 1St Ward (Tongan) | Sl Lt S (Tongan) Stake | 1587 S 2630 W | South Jordan, UT 84095-7800 | | | First-Class Mail |
| Charter Organizations | Lds Socorro Ward El Paso Stake | Yucca Council 573 | 11300 N Loop Dr | Socorro, TX 79927 | | | First-Class Mail |
| Charter Organizations | Lds Socorro Ward Los Lunas Stake | Great Swest Council 412 | 1313 El Camino Real St | Socorro, NM 87901-4749 | | | First-Class Mail |
| Charter Organizations | Lds Soda Springs Stake - 10Th Ward | Grand Teton Council 107 | 361 S 3Rd E | Soda Springs, ID 83276-1607 | | | First-Class Mail |
| Charter Organizations | Lds Soda Springs Stake - 2Nd Ward | Grand Teton Council 107 | 361 S 3Rd W | Soda Springs, ID 83276-1558 | | | First-Class Mail |
| Charter Organizations | Lds Soda Springs Stake - 3Rd Ward | Grand Teton Council 107 | 290 S 3Rd W | Soda Springs, ID 83276-1561 | | | First-Class Mail |
| Charter Organizations | Lds Soda Springs Stake - 4Th Ward | Grand Teton Council 107 | 281 E Hooper Ave | Soda Springs, ID 83276 | | | First-Class Mail |
| Charter Organizations | Lds Soda Springs Stake - 5Th Ward | Grand Teton Council 107 | 361 S 3Rd E | Soda Springs, ID 83276-1607 | | | First-Class Mail |
| Charter Organizations | Lds Soldotna Ward - Soldotna Stake | Great Alaska Council 610 | 159 W Marydale Ave | Soldotna, AK 99669-7562 | | | First-Class Mail |
| Charter Organizations | Lds Solomon Ward - Mesa Az South Stk | Grand Canyon Council 010 | 997 E Broadway Rd | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Solomonville Ward - Safford Stake | Grand Canyon Council 010 | 2701 W Menchise St | Safford, AZ 85546 | | | First-Class Mail |
| Charter Organizations | Lds Solon Ward Kirtland Stake | Lake Erie Council 440 | 5825 Liberty Rd | Solon, OH 44139-2536 | | | First-Class Mail |
| Charter Organizations | Lds Solvang Ward, Santa Barbara Stake | Los Padres Council 053 | 2627 Janin Way | Solvang, CA 93463 | | | First-Class Mail |
| Charter Organizations | Lds Somerset Branch | Blue Grass Council 204 | 117 Waynes Ct | Somerset, KY 42501-4211 | | | First-Class Mail |
| Charter Organizations | Lds Somerset Ward (Sp Fork) | Utah National Parks 591 | 2550 E 989 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Somerset Ward Bellevue South Stake | Chief Seattle Council 609 | 4151 134Th Ave Se | Bellevue, WA 98006-1317 | | | First-Class Mail |
| Charter Organizations | Lds Somerset Ward South Stake | Las Vegas Area Council 328 | 4105 Abernethy Forest Pl | Las Vegas, NV 89141-4335 | | | First-Class Mail |
| Charter Organizations | Lds Somersworth Ward/Frmngtn Lit Pirates Stk | Great Salt Lake Council 590 | 1885 Somersworth Dr | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Somersworth Ward, Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 35 Tates Brook Rd | Somersworth, NH 03878 | | | First-Class Mail |
| Charter Organizations | Lds Sonoma Ranch Ward - West Stake | Alamo Area Council 583 | 13153 Iron Horse Way | Helotes, TX 78023-3587 | | | First-Class Mail |
| Charter Organizations | Lds Sonoma Ward | Redwood Empire Council 041 | 16280 La Grama St | Sonoma, CA 95476-3109 | | | First-Class Mail |
| Charter Organizations | Lds Sonoran Mountain Ward - Phoenix Az | Tbird Park Stake | 23121 N 67Th Ave | Glendale, AZ 85310-5728 | | | First-Class Mail |
| Charter Organizations | Lds Sonoran Springs Ward - Mesa Az | Boulder Creek Stake | 3215 S Hawes Rd | Mesa, AZ 85212-1596 | | | First-Class Mail |
| Charter Organizations | Lds Sonoran Springs Ward - Scottsdale Az | North Stake | 31008 N Pima Rd | Cave Creek, AZ 85331-8100 | | | First-Class Mail |
| Charter Organizations | Lds Sonterra Ward - North Stake | Alamo Area Council 583 | 17151 Jones Maltsberger Rd | San Antonio, TX 78247 | | | First-Class Mail |
| Charter Organizations | Lds Soonoto Leesburg | Central Florida Council 083 | 2080 Calvary Ave | Sorrento, FL 32776-9093 | | | First-Class Mail |
| Charter Organizations | Lds Sossaman Estates Ward - Qc Az West Stk | Grand Canyon Council 010 | 19730 E Ocotillo Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Sossaman Ward - Mesa Az | Boulder Creek Stake | 7145 E Monterey Ct | Mesa, AZ 85209 | | | First-Class Mail |
| Charter Organizations | Lds South Bench Ward | Nsight Creek Stake | 3227 N 180 W | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds South Bend Ward - South Bend Stake | La Salle Council 165 | 930 Park Pl | Mishawaka, IN 46545 | | | First-Class Mail |
| Charter Organizations | Lds South Bluff Ward | Syracuse Stake | 3024 S 1200 W | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds South Cache Spanish Branch | Hyrum Stake | 600 S 200 E | Hyrum, UT 84319-1660 | | | First-Class Mail |
| Charter Organizations | Lds South Charleston 1St Ward | Buckskin 617 | 839 Chestnut St | South Charleston, WV 25309-2035 | | | First-Class Mail |
| Charter Organizations | Lds South Coast Ward - Newport Beach Stake | Orange County Council 039 | 3701 S Greenville St | Santa Ana, CA 92704 | | | First-Class Mail |
| Charter Organizations | Lds South Colony Ward - Hingham Stake | Mayflower Council 251 | 400 Cross Rd | North Dartmouth, MA 02747 | | | First-Class Mail |
| Charter Organizations | Lds South Cottonwood Ward | Murray Lit S Stake | 5605 S Vine St | Murray, UT 84107 | | | First-Class Mail |
| Charter Organizations | Lds South Haven Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 05272 73 1/2 St | South Haven, MI 49090-7343 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds South Houston Branch | Friendswood Stake | 5008 Calhoun Rd | Houston, TX 77004-6710 | | | First-Class Mail |
| Charter Organizations | Lds South Jordan 10Th (Tongan) Ward | St Ut S (Tongan) Stake | 1945 W 9000 S | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds South Jordan 1St Ward | South Jordan Ut Stake | 2450 W S Jordan Pkwy | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds South Jordan 2Nd Ward | South Jordan Ut Stake | 2450 W S Jordan Pkwy | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds South Jordan 3Rd Ward | South Jordan Ut Stake | 9750 S 2200 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds South Jordan 4Th Ward | South Jordan Ut Stake | 2550 W 9800 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds South Jordan 5Th Ward | South Jordan Ut Stake | 2556 W 9800 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds South Jordan 6Th Ward | South Jordan Ut Stake | 2550 W 9800 S | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds South Jordan 7Th Ward | South Jordan Ut Stake | 9750 S 2200 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds South Jordan 8Th Ward | South Jordan Ut Stake | 2450 W S Jordan Pkwy | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds South Jordan 9Th Ward | South Jordan Ut Stake | 9750 S 2200 W | South Jordan, UT 84095 | | | First-Class Mail |
| Charter Organizations | Lds South Lake Tahoe Ward | Carson City Stake | P. O. Box 13083 | South Lake Tahoe, CA 96151-3083 | | | First-Class Mail |
| Charter Organizations | Lds South Lake Ward Marysville Stake | Mount Baker Council, Bsa 606 | 11232 315t St Se | Lake Stevens, WA 98258-5636 | | | First-Class Mail |
| Charter Organizations | Lds South Meadows Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | Reno, NV 89511 | | | First-Class Mail |
| Charter Organizations | Lds South Mountain 1St Ward | Draper Lt S Mtn Stake | 607 E Rocky Mouth Ln | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds South Mountain 2Nd Ward | Draper Lt S Mtn Stake | 272 Traverse Pointe Dr | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds South Mountain 3Rd Ward | Draper Lt S Mtn Stake | 272 E Traverse Point Dr | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds South Mountain 4Th Ward | Draper Lt S Mtn Stake | 1911 E Gray Fox Dr | Draper, UT 84020-5630 | | | First-Class Mail |
| Charter Organizations | Lds South Mountain 5Th Ward | Draper Lt S Mtn Stake | 607 E 14450 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds South Mountain 6Th Ward | Draper Lt S Mtn Stake | 1911 E Gray Fox Dr | Draper, UT 84020-5630 | | | First-Class Mail |
| Charter Organizations | Lds South Mountain 7Th Ward | Draper Lt S Mtn Stake | 272 E 14700 S | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds South Mountain 8Th Ward | Draper Lt S Mtn Stake | 1911 E Gray Fox Dr | Draper, UT 84020-5630 | | | First-Class Mail |
| Charter Organizations | Lds South Mountain Ward | Phoenix Az, S Mtn Stake | 650 W Sern Ave | Phoenix, AZ 85041 | | | First-Class Mail |
| Charter Organizations | Lds South Mountain Ward | Utah National Parks 591 | 1299 S Cross Hollow Dr | Cedar City, UT 84720-8284 | | | First-Class Mail |
| Charter Organizations | Lds South Ogden 3Rd Ward | South Ogden Stake | 4075 Orchard Ave | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds South Ogden 4Th Ward | South Ogden Stake | 4075 Orchard Ave | Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds South Ogden 5Th Ward | South Ogden Stake | 4380 Orchard Ave | South Ogden, UT 84403-1804 | | | First-Class Mail |
| Charter Organizations | Lds South Ogden 6Th Ward | South Ogden Stake | 4380 Orchard Ave | South Ogden, UT 84403-1804 | | | First-Class Mail |
| Charter Organizations | Lds South Ogden 7Th Ward | South Ogden Stake | 720 Nancy Dr | South Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds South Ogden 8Th Ward | South Ogden Stake | 720 Nancy Dr | South Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds South Ogden 9Th Ward | South Ogden Stake | 3755 Porter Ave | South Ogden, UT 84403 | | | First-Class Mail |
| Charter Organizations | Lds South Pass Ward | Utah National Parks 591 | 6918 N Mohawk St | Eagle Mountain, UT 84005-6093 | | | First-Class Mail |
| Charter Organizations | Lds South Pointe Ward Carnegie Stake | Las Vegas Area Council 328 | 2901 Wigwam Pkwy | Henderson, NV 89074 | | | First-Class Mail |
| Charter Organizations | Lds South Valley View Ward | Utah National Parks 591 | 25 W Apple Blossom Way | Salem, UT 84653 | | | First-Class Mail |
| Charter Organizations | Lds South Weber 1St Ward | South Weber Stake | 1401 E South Weber Dr | South Weber, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds South Weber 2Nd Ward | South Weber Stake | 1814 E 7775 S | South Weber, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds South Weber 3Rd Ward | South Weber Stake | 7989 S 2250 E | South Weber, UT 84405-9691 | | | First-Class Mail |
| Charter Organizations | Lds South Weber 4Th Ward | South Weber Stake | 2620 E 8200 S | South Weber, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds South Weber 5Th Ward | South Weber Stake | 2620 E 8200 S | South Weber, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds South Weber 6Th Ward | South Weber Stake | 2620 E 8200 S | South Weber, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds South Weber 7Th Ward | South Weber Stake | 1401 E South Weber Dr | South Weber, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds South Weber 8Th Ward | South Weber Stake | 1401 E South Weber Dr | South Weber, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds Southern Estates Ward - Mesa Az | Kimball Stake | 920 S Lindsay Rd | Mesa, AZ 85204 | | | First-Class Mail |
| Charter Organizations | Lds Southern Highlands Ward South Stake | Las Vegas Area Council 328 | 11216 Crescinto Dr | Las Vegas, NV 89141-3992 | | | First-Class Mail |
| Charter Organizations | Lds Southfield Ward | Bloomfield Hills Stake | 23190 W 9 Mile Rd | Southfield, MI 48033-6601 | | | First-Class Mail |
| Charter Organizations | Lds Southgate Second Ward | Utah National Parks 591 | 1068 W Chandler Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Southgate Third Ward | Utah National Parks 591 | 1068 W Chandler Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Southgate Ward | Utah National Parks 591 | 1068 W Chandler Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Southgate Ward - Kennewick East Stake | Blue Mountain Council 604 | 515 S Union St | Kennewick, WA 99336 | | | First-Class Mail |
| Charter Organizations | Lds Southgate Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2702 S Main St | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds Southglenn Ward, Littleton Stake | Denver Area Council 061 | 1939 E Easter Ave | Littleton, CO 80122-1311 | | | First-Class Mail |
| Charter Organizations | Lds Southington Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 750 Meriden Waterbury Tpke | Southington, CT 06489 | | | First-Class Mail |
| Charter Organizations | Lds Southlake 1St Ward | Colleyville Stake | 1143 Butterfield Dr | Grapevine, TX 76051-3381 | | | First-Class Mail |
| Charter Organizations | Lds Southlake 2Nd Ward | Colleyville Stake | 500 W Mcdonwell School Rd | Colleyville, TX 76034-7230 | | | First-Class Mail |
| Charter Organizations | Lds Southlands Ward, Arapahoe Stake | Denver Area Council 061 | 7405 S Addison Ct | Aurora, CO 80015 | | | First-Class Mail |
| Charter Organizations | Lds Southmoor Ward | Utah National Parks 591 | 4388 E Inverness Ln | Eagle Mountain, UT 84005-5137 | | | First-Class Mail |
| Charter Organizations | Lds Southport Branch/Wilmington Nc Stake | Cape Fear Council 425 | 9750 S 2200 W | Southport, NC 28461-8911 | | | First-Class Mail |
| Charter Organizations | Lds Southridge Ward | Denver Area Council 061 | 4195 E Wildcat Reserve Pkwy | Highlands Ranch, CO 80126-6800 | | | First-Class Mail |
| Charter Organizations | Lds Southridge Ward - Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 1101 E 2Nd St | Emmett, ID 83617 | | | First-Class Mail |
| Charter Organizations | Lds Southworth Ward Bremerton Stake | Chief Seattle Council 609 | 3877 Se Mullenix Rd | Port Orchard, WA 98367 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Branch | East Texas Area Council 585 | 2401 N Broadway Ave | Tyler, TX 75702-2195 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Branch Mcminnville Stake | Cascade Pacific Council 492 | 700 Ash St | Dayton, OR 97114-9717 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Branch-Chino Stake | California Inland Empire Council 045 | 6726 Chino Ave | Chino, CA 91710-4604 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Branch-Redlands Stake | California Inland Empire Council 045 | 1021 E Pioneer Ave | Redlands, CA 92374-1805 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fields First Ward | Utah National Parks 591 | 347 S 1230 W | Spanish Fork, UT 84660-5531 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fields Second Ward | Utah National Parks 591 | 485 W Center St | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Canyon Ward | Utah National Parks 591 | 3477 E River Bottom Rd | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Eighth Ward | Utah National Parks 591 | 1006 E 200 N | Spanish Fork, UT 84660-1970 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Eleventh Ward | Utah National Parks 591 | 505 E 900 N | Spanish Fork, UT 84660-5637 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Fifth Ward | Utah National Parks 591 | 1006 E 200 N | Spanish Fork, UT 84660-1970 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork First Ward | Utah National Parks 591 | 310 E Center St | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Fourteenth Ward | Utah National Parks 591 | 1750 E 750 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Fourth Ward | Utah National Parks 591 | 353 E 400 N | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Nineteenth Ward | Utah National Parks 591 | 662 W 520 N | Spanish Fork, UT 84660-1447 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Ninth Ward | Utah National Parks 591 | 6300 Del Monte Rd | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Second Ward | Utah National Parks 591 | 541 W Center St | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Seventeenth Ward | Utah National Parks 591 | 681 S 1550 E | Spanish Fork, UT 84660-2726 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Seventh Ward | Utah National Parks 591 | 761 E 400 N | Spanish Fork, UT 84660-5820 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Sixteenth Ward | Utah National Parks 591 | 505 E 900 N | Spanish Fork, UT 84660-5637 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Sixth Ward | Utah National Parks 591 | 291 W 700 N | Spanish Fork, UT 84660-1131 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Tenth Ward | Utah National Parks 591 | 358 N 400 E | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Third Ward | Utah National Parks 591 | 360 N 650 W | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Twelfth Ward | Utah National Parks 591 | 370 Scenic Dr | Spanish Fork, UT 84660-2467 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Twenty 1st W | Tongan Ward | 1750 E 750 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Twenty Fourth Branch | Utah National Parks 591 | 490 S Main St | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Fork Twenty Second Ward | Utah National Parks 591 | 911 E 300 N | Spanish Fork, UT 84660-1958 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Highlands Second Ward | Utah National Parks 591 | 281 N 2470 E | Spanish Fork, UT 84660-6084 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Highlands Third Ward | Utah National Parks 591 | 363 N 2040 E | Spanish Fork, UT 84660-6078 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Highlands Ward | Utah National Parks 591 | 2188 E 100 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Hills Ward Spg Mtn Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, NV 89147-8427 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Oaks Ward | Utah National Parks 591 | 1671 Stony View Dr | Spanish Fork, UT 84660-9318 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Peak Ward | Utah National Parks 591 | 1750 E 750 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Ridge Ward | Utah National Parks 591 | 989 S 2550 E | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Springs Ward | Sparks East Stake | 570 E 4Th Ave | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Trails Ward (Cedar Breaks) | Utah National Parks 591 | 3600 N Minersville Hwy | Enoch, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Trails Ward (Sp Fk) | Utah National Parks 591 | 452 N 560 W | Spanish Fork, UT 84660-1473 | | | First-Class Mail |
| Charter Organizations | Lds Spanish Vista Ward (Sp Fork) | Utah National Parks 591 | 1167 S 1700 E | Spanish Fork, UT 84660-9023 | | | First-Class Mail |
| Charter Organizations | Lds Sparkman Ward, Huntsville Stake | Greater Alabama Council 001 | 1804 Sparkman Dr Nw | Huntsville, AL 35816-1118 | | | First-Class Mail |
| Charter Organizations | Lds Sparta Sparta Ward Pontotown | Patriots Path Council 358 | 195 Pinkneyville Rd | Sparta, NJ 07871 | | | First-Class Mail |
| Charter Organizations | Lds Spartanburg 1St Ward | Greenville, SC E Stake | 121 Hamilton Ave | Spartanburg, SC 29302-4608 | | | First-Class Mail |
| Charter Organizations | Lds Spartanburg 2Nd Ward | Greenville, SC E Stake | 121 Quail Dr | Spartanburg, SC 29302-3219 | | | First-Class Mail |
| Charter Organizations | Lds Special Needs Cache Valley | Logan South Stake | 344 W 700 S | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds Special Needs Troop | Tooele Ut E Stake | 751 N 520 E | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Spectrum Ward - Gilbert Az | Williams Field Stake | 1155 E Ray Rd | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Spencer 1St Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3180 S 8400 W | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Spencer 3Rd Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 W Breeze Dr | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Spencer 4Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 W Breeze Dr | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Spencer 5Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 3830 S 8000 W | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Spencer 6Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 W Breeze Dr | Magna, UT 84044 | | | First-Class Mail |
| Charter Organizations | Lds Spencer Ward Mid-America Ark Stk | Mid-America Council 326 | 1701 157th Ave W | Spencer, IA 51301 | | | First-Class Mail |
| Charter Organizations | Lds Spg Creek Nineteenth Br (Spanish) | Utah National Parks 591 | 55 N Main St | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spg Gulch Ward | Highlands Ranch Stake | Denver Area Council 061 | 9800 Foothills Canyon Blvd | Highlands Ranch, Co 80129 | | First-Class Mail |
| Charter Organizations | Lds Spg Vly Late Ward | Apple Valley Stake | 12100 Ridgecrest Rd | Victorville, CA 92395-7756 | | | First-Class Mail |
| Charter Organizations | Lds Spgfield 1St Ward Spgfield Stake | Oregon Trail Council 697 | 1535 President St | Eugene, OR 97401-5378 | | | First-Class Mail |
| Charter Organizations | Lds Spgfield 2Nd Ward Spgfield Stake | Oregon Trail Council 697 | 1533 Market St | Springfield, OR 97477-3339 | | | First-Class Mail |
| Charter Organizations | Lds Spgfield 3Rd Ward Spgfield Stake | Oregon Trail Council 697 | 1535 President St | Springfield, OR 97477 | | | First-Class Mail |
| Charter Organizations | Lds Spgfield 4Th Ward Spgfield Stake | Oregon Trail Council 697 | 525 66Th St | Springfield, OR 97478-7107 | | | First-Class Mail |
| Charter Organizations | Lds Spgfield 5Th Ward Spgfield Stake | Oregon Trail Council 697 | 525 66Th St | Springfield, OR 97478-7107 | | | First-Class Mail |
| Charter Organizations | Lds Spgfield Ward | Dayton Ohio East Stake (Does) | 4400 Derr Rd | Springfield, OH 45503 | | | First-Class Mail |
| Charter Organizations | Lds Split Mountain Ward | Utah National Parks 591 | P.O. Box 790206 | Vernal, UT 84079-0206 | | | First-Class Mail |
| Charter Organizations | Lds Spotsylvania Ward | Fredericksburg Stake | 5600 Smith Station Rd | Fredericksburg, VA 22407-9311 | | | First-Class Mail |
| Charter Organizations | Lds Spring City First Ward | Utah National Parks 591 | P.O. Box 306 | Spring City, UT 84662-0306 | | | First-Class Mail |
| Charter Organizations | Lds Spring City Second Ward | Utah National Parks 591 | 164 S Main St | Spring City, UT 84662 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek 1St Ward | Elko East Stake | 77 Spring Creek Pkwy | Spring Creek, NV 89815-5341 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek 2Nd Ward | Elko East Stake | 234 Boyd Kennedy Rd | Spring Creek, NV 89815 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek 3Rd Ward | Elko East Stake | 77 Spring Creek Pkwy | Spring Creek, NV 89815-5134 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek 4Th Ward | Elko East Stake | 234 Boyd Kennedy Rd | Spring Creek, NV 89815 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek 5Th Ward | Elko East Stake | 234 Boyd Kennedy Rd | Spring Creek, NV 89815 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Eighteenth Ward | Utah National Parks 591 | 226 E 1075 N | Springville, UT 84663-3135 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Eighth Ward | Utah National Parks 591 | 189 E 1400 N | Springville, UT 84663-3142 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Fifteenth Ward | Utah National Parks 591 | 876 N 500 E | Springville, UT 84663-1481 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Fifth Ward | Utah National Parks 591 | 860 E 200 N | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek First Ward | Utah National Parks 591 | 876 N 500 E | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Fourteenth Ward | Utah National Parks 591 | 672 W 250 N | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Fourth Ward | Utah National Parks 591 | 350 E 400 N | Springville, UT 84663-1460 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Ninth Ward | Utah National Parks 591 | 355 E Center St | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Second Ward | Utah National Parks 591 | 350 N 400 E | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Seventeenth | Utah National Parks 591 | 760 N 400 E | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Seventh Ward | Utah National Parks 591 | 400 N 400 E | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Sixth Ward | Utah National Parks 591 | 225 N 1170 E | Springville, UT 84663-1736 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Spring Creek Tenth Ward | Utah National Parks 591 | 672 N 250 W | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Third Ward | Utah National Parks 591 | 55 N Main St | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Thirteenth Ward | Utah National Parks 591 | 790 N 400 E | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Twelveth Ward | Utah National Parks 591 | 235 E 150 N | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Twentieth Ward | Utah National Parks 591 | 1028 W 550 N | Springville, UT 84663-5747 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Twenty First | Utah National Parks 591 | 821 W 225 S | Springville, UT 84663-5533 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Ward | Farmington Ut W Stake | 905 Fox Hunter Dr | Farmington, UT 84025 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Ward | Houston N Stake | 25023 Northampton Forest Dr | Spring, TX 77389-2918 | | | First-Class Mail |
| Charter Organizations | Lds Spring Creek Ward/Montrose Stake | Denver Area Council 061 | 21004 Uncompahgre Rd | Montrose, CO 81403-8749 | | | First-Class Mail |
| Charter Organizations | Lds Spring Glen Ward | Utah National Parks 591 | 150 Ridgeway St | Helper, UT 84526-1306 | | | First-Class Mail |
| Charter Organizations | Lds Spring Haven Ward | Utah National Parks 591 | 200 N Center St | Lehi, UT 84043-1829 | | | First-Class Mail |
| Charter Organizations | Lds Spring Haven Ward | Syracuse South Stake | 3065 S Bluff Rd | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Spring Hill Ward | North S L Parkway Stake | 351 Lofty Ln | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Spring Hill Ward Lebanon Stake | Cascade Pacific Council 492 | 2850 Grand Prairie Rd Se | Albany, OR 97322-5802 | | | First-Class Mail |
| Charter Organizations | Lds Spring Hollow First Ward | Utah National Parks 591 | 688 W 500 N | American Fork, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds Spring Hollow Second Ward | Utah National Parks 591 | 986 W Sunrise Ln | American Fork, UT 84003-5610 | | | First-Class Mail |
| Charter Organizations | Lds Spring Lake Fifth Ward | Utah National Parks 591 | 448 W 1500 S | Payson, UT 84651-8655 | | | First-Class Mail |
| Charter Organizations | Lds Spring Lake First Ward | Utah National Parks 591 | 12625 S Spring Lake Rd | Payson, UT 84651-9686 | | | First-Class Mail |
| Charter Organizations | Lds Spring Lake Fourth Ward | Utah National Parks 591 | 1655 S 500 W | Payson, UT 84651-8600 | | | First-Class Mail |
| Charter Organizations | Lds Spring Lake Third Ward | Utah National Parks 591 | 1404 S 500 W | Payson, UT 84651-4633 | | | First-Class Mail |
| Charter Organizations | Lds Spring Lake Ward | Grand Rapids Stake | 18975 168Th Ave | Spring Lake, MI 49456-9775 | | | First-Class Mail |
| Charter Organizations | Lds Spring Lakes Ward Oakton Stake | National Capital Area Council 082 | 1515 Poplar Grove Dr | Reston, VA 20194-1734 | | | First-Class Mail |
| Charter Organizations | Lds Spring Meadow Ward | Utah National Parks 591 | 136 W Summerhill Dr | Saratoga Springs, UT 84045-6416 | | | First-Class Mail |
| Charter Organizations | Lds Spring Meadows Ward | Tooele Ut E Stake | 132 N 570 E | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Spring Run Ward | Utah National Parks 591 | 3318 E Clo Brg | Eagle Mountain, UT 84005-4848 | | | First-Class Mail |
| Charter Organizations | Lds Spring Trails Ward | The Woodlands Stake | C/O Bishop Regan Howell | Sam Houston Area Council 576 | 3591 Discovery Creek Lane | Spring, Tx 77386 | First-Class Mail |
| Charter Organizations | Lds Spring Valley Ward - Cottonwood Az Stk | Grand Canyon Council 010 | 17330 E Mule Deer Dr | Mayer, AZ 86333-4218 | | | First-Class Mail |
| Charter Organizations | Lds Spring Valley Ward Lakes Stake | Las Vegas Area Council 328 | 4545 New Forest Dr | Las Vegas, NV 89147-4044 | | | First-Class Mail |
| Charter Organizations | Lds Springdale Ward | Utah National Parks 591 | P.O. Box 46 | Springdale, UT 84767-0046 | | | First-Class Mail |
| Charter Organizations | Lds Springdale Ward Springdale Stake | Western Area Council 016 | 6738 Lynchs Prairie Cv | Springdale, AR 72762 | | | First-Class Mail |
| Charter Organizations | Lds Springerville Ward - Eagar Az Stk | Grand Canyon Council 010 | 150 N Aldrice Burk Dr | Springerville, AZ 85938 | | | First-Class Mail |
| Charter Organizations | Lds Springfield 1St Ward 2280Th Stake | Abraham Lincoln Council 144 | 5105 Johanne Ct | Springfield, IL 62711-6265 | | | First-Class Mail |
| Charter Organizations | Lds Springfield 2Nd Ward 2280Th Stake | Abraham Lincoln Council 144 | 4225 Buckeye Dr | Springfield, IL 62707 | | | First-Class Mail |
| Charter Organizations | Lds Springfield Ward | Western Massachusetts Council 234 | 376 Maple St | Springfield, MA 01105-1924 | | | First-Class Mail |
| Charter Organizations | Lds Springfield Ward Annandale Stake | National Capital Area Council 082 | 6942 Sydenstricker Rd | Springfield, VA 22152-2739 | | | First-Class Mail |
| Charter Organizations | Lds Springs Hollow/ Fielding Stake | Trapper Trails 589 | 4375 W 15600 N | Fielding, UT 84311 | | | First-Class Mail |
| Charter Organizations | Lds Springs Ward | Utah National Parks 591 | 503 N 1275 W | St George, UT 84770-4341 | | | First-Class Mail |
| Charter Organizations | Lds Springtown Ward | Longhorn Council 662 | 1010 Timbercaks Dr | Azle, TX 76020-2588 | | | First-Class Mail |
| Charter Organizations | Lds Springtown Ward - Livermore Stake | San Francisco Bay Area Council 028 | 5447 Wildflower Dr | Livermore, CA 94551-6957 | | | First-Class Mail |
| Charter Organizations | Lds Springview Ward/S L Grant Stk | Great Salt Lake Council 590 | 3153 S 900 E | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Springville Eighth Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663-5621 | | | First-Class Mail |
| Charter Organizations | Lds Springville Fifth Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663-5621 | | | First-Class Mail |
| Charter Organizations | Lds Springville Fourth Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663-5621 | | | First-Class Mail |
| Charter Organizations | Lds Springville Ninth Ward | Utah National Parks 591 | 966 W Center St | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Springville Ninth | c/o 8p Scott Ashcraft | 497 W 200 S | Springville, UT 84663-4906 | | | First-Class Mail |
| Charter Organizations | Lds Springville Second Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663-2918 | | | First-Class Mail |
| Charter Organizations | Lds Springville Seventh Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663-2918 | | | First-Class Mail |
| Charter Organizations | Lds Springville Sixth Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663-2918 | | | First-Class Mail |
| Charter Organizations | Lds Springville Third Ward | Utah National Parks 591 | 355 E Center St | Springville, UT 84663 | | | First-Class Mail |
| Charter Organizations | Lds Springville Ward Cedar Mill Stake | Cascade Pacific Council 492 | 19180 Nw West Union Rd | Hillsboro, OR 97124-8664 | | | First-Class Mail |
| Charter Organizations | Lds Springwood Ward | Bountiful Ut Orchard Stake | 167 W Monarch Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds St Albans Br | Montpelier Vermont Stake | 22 Bushey Dr | St Albans, VT 05478 | | | First-Class Mail |
| Charter Organizations | Lds St Anthony Stake | St Anthony 1St Ward | 230 N 7Th E | St Anthony, ID 83445-1643 | | | First-Class Mail |
| Charter Organizations | Lds St Anthony Stake | St Anthony 2Nd Ward | 330 E 1St N | St Anthony, ID 83445-1602 | | | First-Class Mail |
| Charter Organizations | Lds St Anthony Stake | St Anthony 3Rd Ward | 507 W 2Nd N | St Anthony, ID 83445-1311 | | | First-Class Mail |
| Charter Organizations | Lds St Anthony Stake | St Anthony 4Th Ward | 507 W 2Nd N | St Anthony, ID 83445-1311 | | | First-Class Mail |
| Charter Organizations | Lds St Anthony Stake | Twin Groves 2Nd Ward | 465 N 2700 E | St Anthony, ID 83445-5816 | | | First-Class Mail |
| Charter Organizations | Lds St Anthony Stake - Egin Bench Ward | Grand Teton Council 107 | 1633 E 400 N | St Anthony, ID 83445 | | | First-Class Mail |
| Charter Organizations | Lds St Anthony Stake - Parker 1St Ward | Grand Teton Council 107 | 480 N 2000 E | St Anthony, ID 83445-5317 | | | First-Class Mail |
| Charter Organizations | Lds St Anthony Stake - Parker 2Nd Ward | Grand Teton Council 107 | 132 N Center St | St Anthony, ID 83445 | | | First-Class Mail |
| Charter Organizations | Lds St Anthony Stake - Twin Groves Ward | Grand Teton Council 107 | 247 E 4 N | St Anthony, ID 83445 | | | First-Class Mail |
| Charter Organizations | Lds St Anthony Stake - Wilford 1St Ward | Grand Teton Council 107 | 215 N 2400 E | St Anthony, ID 83445 | | | First-Class Mail |
| Charter Organizations | Lds St Anthony Stake - Wilford 2Nd Ward | Grand Teton Council 107 | 235 E 200 N | St Anthony, ID 83445-5702 | | | First-Class Mail |
| Charter Organizations | Lds St Charles Ward - Hazelwood Stake | Greater St Louis Area Council 312 | 2245 S Old Hwy 94 | St Charles, MO 63303-3718 | | | First-Class Mail |
| Charter Organizations | Lds St Cloud Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | St Cloud, FL 34772 | | | First-Class Mail |
| Charter Organizations | Lds St Cloud Stake - Hutchinson Branch | Northern Star Council 250 | 770 School Rd Nw | Hutchinson, MN 55350-1429 | | | First-Class Mail |
| Charter Organizations | Lds St Cloud Stake - Willmar Branch | Northern Star Council 250 | 300 26Th Ave Ne | Willmar, MN 56201-2272 | | | First-Class Mail |
| Charter Organizations | Lds St George Eighth Ward | Utah National Parks 591 | 166 S Main St | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Fifth Ward | Utah National Parks 591 | 85 S 400 E | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George First Ward | Utah National Parks 591 | 591 W 500 N | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Fourth Ward | Utah National Parks 591 | 449 S 300 E | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Ninth Ward | Utah National Parks 591 | 550 E 700 S | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Second Ward | Utah National Parks 591 | 166 S Main St | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Seventeenth Ward | Utah National Parks 591 | 200 W 500 N | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Seventh Ward | Utah National Parks 591 | 449 S 300 E | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Sixteenth Ward | Utah National Parks 591 | 550 E 700 S | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Sixth Ward | Utah National Parks 591 | 85 S 400 E | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Sunset Ninth Br (Spanish) | Utah National Parks 591 | 750 N 1000 W | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Tenth Ward | Utah National Parks 591 | 591 W 500 N | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Third Ward | Utah National Parks 591 | 200 W 500 N | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds St George Twelfth Ward | Utah National Parks 591 | 156 E 100 S | St George, UT 84770-3627 | | | First-Class Mail |
| Charter Organizations | Lds St George Twenty Eighth Branch | Utah National Parks 591 | 2422 S River Rd Unit 3 | St George, UT 84790-8675 | | | First-Class Mail |
| Charter Organizations | Lds St Helena Branch-Napa Stake | Mt Diablo-Silverado Council 023 | 2222 Spring St | St Helena, CA 94574-2326 | | | First-Class Mail |
| Charter Organizations | Lds St Helens First Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | St Helens, OR 97051-2710 | | | First-Class Mail |
| Charter Organizations | Lds St Helens Second Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | St Helens, OR 97051-2710 | | | First-Class Mail |
| Charter Organizations | Lds St James Ward | Utah National Parks 591 | 1095 St James Ln | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds St Johns Branch - Lansing Stake | Water And Woods Council 782 | 300 E Townsend Rd | St Johns, MI 48879-9274 | | | First-Class Mail |
| Charter Organizations | Lds St Johns Ward Portland Stake | Cascade Pacific Council 492 | 5620 N Bowdoin St | Portland, OR 97203-4208 | | | First-Class Mail |
| Charter Organizations | Lds St Johns Ward Vancouver West Stake | Cascade Pacific Council 492 | 9728 Ne 50Th Ave | Vancouver, WA 98665 | | | First-Class Mail |
| Charter Organizations | Lds St Joseph Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 3653 Niles Rd | St Joseph, MI 49085-8751 | | | First-Class Mail |
| Charter Organizations | Lds St Louis Hills Ward - S St Louis Stake | Greater St Louis Area Council 312 | 6740 Loughborough Ave | St Louis, MO 63123-1738 | | | First-Class Mail |
| Charter Organizations | Lds St Mary'S Ward Ward | St Monument Pk Stake | 1320 S Wasatch Dr | Salt Lake City, UT 84108-2442 | | | First-Class Mail |
| Charter Organizations | Lds St Paul Stake - Blaine Ward | Northern Star Council 250 | 100 Silver Lake Rd Nw | New Brighton, MN 55112-3123 | | | First-Class Mail |
| Charter Organizations | Lds St Paul Stake - New Brighton Ward | Northern Star Council 250 | 100 Silver Lake Rd Nw | New Brighton, MN 55112-3123 | | | First-Class Mail |
| Charter Organizations | Lds St Paul Stake - North St Paul Ward | Northern Star Council 250 | 2335 Edgerton St | Little Canada, MN 55117 | | | First-Class Mail |
| Charter Organizations | Lds St Paul Stake - Shoreview Ward | Northern Star Council 250 | 3143 Brookshire Ln | New Brighton, MN 55112-6392 | | | First-Class Mail |
| Charter Organizations | Lds St Paul Stake - West St Paul Ward | Northern Star Council 250 | 3645 Bailey Ridge Ct | Woodbury, MN 55125-8661 | | | First-Class Mail |
| Charter Organizations | Lds St Peters Ward - North County Stake | Greater St Louis Area Council 312 | 2245 S Old Hwy 94 | St Charles, MO 63303-3718 | | | First-Class Mail |
| Charter Organizations | Lds St Robert Ward 1-St Robert Stake | Ozark Trails Council 306 | 123 Bosa Dr | St Robert, MO 65584 | | | First-Class Mail |
| Charter Organizations | Lds St Robert Ward 2-St Robert Stake | Ozark Trails Council 306 | 123 Bosa Dr | St Robert, MO 65584 | | | First-Class Mail |
| Charter Organizations | Lds St Rose Ward Carnegie Stake | Las Vegas Area Council 328 | 2901 Wigwam Pkwy | Henderson, NV 89074 | | | First-Class Mail |
| Charter Organizations | Lds Stafford Br (Sun) | Stafford Virginia Stake | 1399 Courthouse Rd | Stafford, VA 22554-7234 | | | First-Class Mail |
| Charter Organizations | Lds Stafford Ward Lake Oswego Stake | Cascade Pacific Council 492 | 4990 Sw Sauer Way | Tualatin, OR 97062-6711 | | | First-Class Mail |
| Charter Organizations | Lds Stallion Mountain Ward East Stake | Las Vegas Area Council 328 | 2285 Tree Line Dr | Las Vegas, NV 89142-7909 | | | First-Class Mail |
| Charter Organizations | Lds Stamford 1 Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 834 Stillwater Rd | Stamford, CT 06902 | | | First-Class Mail |
| Charter Organizations | Lds Stanford Ward - Garden Grove Stake | Orange County Council 039 | 10212 Stanford Ave | Garden Grove, CA 92840 | | | First-Class Mail |
| Charter Organizations | Lds Stanley Ward Olathe Stake | Heart Of America Council 307 | 13025 Wornall Rd | Kansas City, MO 64145 | | | First-Class Mail |
| Charter Organizations | Lds Stansbury Lake Ward | Utah National Parks 591 | 5899 Bayshore Dr | Stansbury Park, UT 84074-9000 | | | First-Class Mail |
| Charter Organizations | Lds Stansbury Village Ward | Stansbury Park Ut South Stake | 390 Village Blvd | Stansbury Park, UT 84074-8140 | | | First-Class Mail |
| Charter Organizations | Lds Stansbury Ward/Stansbury Park Ut Stk | Great Salt Lake Council 590 | 417 Benson Rd | Stansbury Park, UT 84074-9050 | | | First-Class Mail |
| Charter Organizations | Lds Stanwood Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 745 Eli Rd | Camano Island, WA 98282 | | | First-Class Mail |
| Charter Organizations | Lds Star 2Nd Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 9400 W Floating Feather Rd | Star, ID 83669 | | | First-Class Mail |
| Charter Organizations | Lds Star 3Rd Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 484 S Main St | Star, ID 83669 | | | First-Class Mail |
| Charter Organizations | Lds Star 4Th Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 497 N 9 Lungren Pl | Star, ID 83669-5073 | | | First-Class Mail |
| Charter Organizations | Lds Star 5Th Ward - Star Stake | Ore-Ida Council 106 - Bsa 106 | 1375 N Star Rd | Star, ID 83669-5250 | | | First-Class Mail |
| Charter Organizations | Lds Star Heights Ward Rio Rancho Stake | Great Swest Council 412 | 2807 Cabezon Blvd Se | Rio Rancho, NM 87124-1747 | | | First-Class Mail |
| Charter Organizations | Lds Star Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 484 S Main St | Star, ID 83669 | | | First-Class Mail |
| Charter Organizations | Lds Starcrest Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 974 N Starcrest Dr | Salt Lake City, UT 84116 | | | First-Class Mail |
| Charter Organizations | Lds Stayton Ward Salem Stake | Cascade Pacific Council 492 | 1400 Wern Ave | Stayton, OR 97383 | | | First-Class Mail |
| Charter Organizations | Lds Stead Ward - Reno North Stake | Nevada Area Council 329 | 8080 Lemmon Dr | Reno, NV 89506-9095 | | | First-Class Mail |
| Charter Organizations | Lds Steeplechase Ward Tule Springs Stake | Las Vegas Area Council 328 | 8305 Fulton Ranch St | Las Vegas, NV 89131-2039 | | | First-Class Mail |
| Charter Organizations | Lds Stephenville Ward | Weatherford Stake | 145 County Rd 269 | Dublin, TX 76446-6150 | | | First-Class Mail |
| Charter Organizations | Lds Sterling Heights Ward | Bloomfield Ut Orchard Stake | 191 W Monarch Dr | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Sterling Heights Ward | Bloomfield Hills Stake | 2784 W Square Lake Rd | Troy, MI 48098 | | | First-Class Mail |
| Charter Organizations | Lds Sterling Park Ward Ashburn Stake | National Capital Area Council 082 | 22066 Cir Dr | Ashburn, VA 20147 | | | First-Class Mail |
| Charter Organizations | Lds Sterling Park Ward Oakton Stake | National Capital Area Council 082 | 22066 Cir Dr | Sterling, VA 20164 | | | First-Class Mail |
| Charter Organizations | Lds Sterling Ridge Ward South Stake | Las Vegas Area Council 328 | 9485 Mountain Crest Dr | Las Vegas, NV 89178 | | | First-Class Mail |
| Charter Organizations | Lds Sterling Ward | Utah National Parks 591 | P.O. Box 650066 | Sterling, UT 84665-0066 | | | First-Class Mail |
| Charter Organizations | Lds Stetson Hills - Soldotna Stake | Great Alaska Council 610 | 36951 Edgington Rd | Soldotna, AK 99669-8456 | | | First-Class Mail |
| Charter Organizations | Lds Stetson Hills Ward - High Plains Stake | Pikes Peak Council 060 | 5485 Hopalong Trl | Colorado Springs, CO 80922 | | | First-Class Mail |
| Charter Organizations | Lds Stetson Valley Ward - Phoenix Az Stk | Third Ward | 5104 W Pinnacle Peak Rd | Glendale, AZ 85310-3835 | | | First-Class Mail |
| Charter Organizations | Lds Stevens Creek Ward | Augusta Georgia Stake | 835 N Belair Rd | Evans, GA 30809 | | | First-Class Mail |
| Charter Organizations | Lds Stevens Creek Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 10270 S Stelling Rd | Cupertino, CA 95014-4226 | | | First-Class Mail |
| Charter Organizations | Lds Stevens Point Ward - Wausau Stake | Samoset Council, Bsa 627 | 5431 Golla Rd | Stevens Point, WI 54482-9604 | | | First-Class Mail |
| Charter Organizations | Lds Stevenson Ward The Dalles Stake | Cascade Pacific Council 492 | 1012 Piety Corner | Stevenson, WA 98648-0230 | | | First-Class Mail |
| Charter Organizations | Lds Stevensville 1St Wd | Stevensville Montana Stake | 100 Middle Burnt Fork Rd | Stevensville, MT 59870-2619 | | | First-Class Mail |
| Charter Organizations | Lds Stevensville 2Nd Wd | Stevensville Stake | 100 Middle Burnt Fork Rd | Stevensville, MT 59870-2619 | | | First-Class Mail |
| Charter Organizations | Lds Stewart Place Ward Central Stake | Las Vegas Area Council 328 | 375 N Hollywood Blvd | Las Vegas, NV 89110 | | | First-Class Mail |
| Charter Organizations | Lds Stewart Ward - Mesa Az Maricopa Stk | Grand Canyon Council 010 | 4720 E Stewart Ave | Mesa, AZ 85205-4638 | | | First-Class Mail |
| Charter Organizations | Lds Still Water Ward | Syracuse South Stake | 3824 S 600 W | Syracuse, UT 84075-8927 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Stillaguamish Ward Arlington Stake | Mount Baker Council, Bsa 606 | 8415 Arlington Heights Rd | Arlington, WA 98223 | | | First-Class Mail |
| Charter Organizations | Lds Stillwater Ward | Utah National Parks 591 | 341 W Shadow Ridge Dr | Saratoga Springs, UT 84045-6664 | | | First-Class Mail |
| Charter Organizations | Lds Stockbridge Ward Conyers Ga Stake | Flint River Council 095 | 3355 Georgia 155 N | Stockbridge, GA 30281 | | | First-Class Mail |
| Charter Organizations | Lds Stockdale Ward, Bakersfield Stake | Southern Sierra Council 030 | 601 Desvret Way | Bakersfield, CA 93309-1232 | | | First-Class Mail |
| Charter Organizations | Lds Stockton 2Nd Ward/Toeele Utah Stake | Great Salt Lake Council 590 | 405 N Conner Ave | Stockton, UT 84071 | | | First-Class Mail |
| Charter Organizations | Lds Stockton Hill Ward Kingman Stake | Las Vegas Area Council 328 | 2033 Will Rogers Way | Kingman, AZ 86409-0502 | | | First-Class Mail |
| Charter Organizations | Lds Stockton Ward - Springfield Stake | Ozark Trails Council 306 | 18875 E 1200 Rd | Stockton, MO 65785-7189 | | | First-Class Mail |
| Charter Organizations | Lds Stockton Ward/Toeele Ut Stk | Great Salt Lake Council 590 | P.O. Box 236 | Stockton, UT 84071-0236 | | | First-Class Mail |
| Charter Organizations | Lds Stone Bridge Ward - Mesa Az | Salt River Stake | 7752 E Mcdowell Rd | Mesa, AZ 85207-1223 | | | First-Class Mail |
| Charter Organizations | Lds Stone Creek Ward | Bntff Ut Stone Creek Stake | 1476 N 300 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Stone Creek Ward | Layton South Stake | 505 S 1000 W | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Stone Creek Ward - Qc Az South Stk | Grand Canyon Council 010 | 471 E Mayfield Dr | Queen Creek, AZ 85143-4929 | | | First-Class Mail |
| Charter Organizations | Lds Stone Crest Ward - Qc Az Central Stk | Grand Canyon Council 010 | 20415 E Chandler Hts Rd | Queen Creek, AZ 85142 | | | First-Class Mail |
| Charter Organizations | Lds Stone Mtn Ward Elkhorn Spgs Stake | Las Vegas Area Council 328 | 7500 Tule Springs Rd | Las Vegas, NV 89131-8174 | | | First-Class Mail |
| Charter Organizations | Lds Stone Oak Ward - North Stake | Alamo Area Council 583 | 945 Knights Cross | San Antonio, TX 78258 | | | First-Class Mail |
| Charter Organizations | Lds Stone Ridge Ward | Rvrtn Ut Summerhill Stake | 12070 Laurel Chase Dr | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Stonebridge Ward | Utah National Parks 591 | 82 N Dixie Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Stonebridge Ward | Grand Canyon Council 010 | 8512 N Stonebridge Ln | Eagle Mountain, UT 84005-6230 | | | First-Class Mail |
| Charter Organizations | Lds Stonecliff Ward (Boulder Ridge) | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Stonegate Ward | Denver Area Council 061 | 15878 Haseley Dr | Parker, CO 80134 | | | First-Class Mail |
| Charter Organizations | Lds Stonegate Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | | | First-Class Mail |
| Charter Organizations | Lds Stonehedge First | Utah National Parks 591 | 3795 S Camden Dr | Washington, UT 84780-4909 | | | First-Class Mail |
| Charter Organizations | Lds Stoneridge Ward - Prescott Valley Az | Stake | 7885 E Long Look Dr | Prescott Valley, AZ 86314-5505 | | | First-Class Mail |
| Charter Organizations | Lds Stonewood First Ward | Utah National Parks 591 | 575 W 400 S | Orem, UT 84058-5318 | | | First-Class Mail |
| Charter Organizations | Lds Stonewood Fourth | Utah National Parks 591 | 450 S 100 W | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Stonewood Second Ward | Utah National Parks 591 | 242 W 700 S | Orem, UT 84058-6183 | | | First-Class Mail |
| Charter Organizations | Lds Stonewood Third | Utah National Parks 591 | 450 S 100 W | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Stonewood Ward/Benmion Ut West Stk | Great Salt Lake Council 590 | 6000 S Prairie View Dr | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Stony Point Ward | Redwood Empire Council 041 | 1550 Northpoint Pkwy | Santa Rosa, CA 95407-7376 | | | First-Class Mail |
| Charter Organizations | Lds Stony Point Ward Round Rock E Stake | Capitol Area Council 564 | 2400 N.A. W Grimes Blvd | Round Rock, TX 78665 | | | First-Class Mail |
| Charter Organizations | Lds Storm Lake Branch Sioux City Stake | Mid-America Council 326 | 712 Hwy 110 | Storm Lake, IA 50588 | | | First-Class Mail |
| Charter Organizations | Lds Strasburg Ward, Aurora Stake | Denver Area Council 061 | P.O. Box 869 | Strasburg, CO 80136-0869 | | | First-Class Mail |
| Charter Organizations | Lds Stratford East Ward/S L Highland Stk | Great Salt Lake Council 590 | 2635 S 1500 E | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Stratford Estates Ward - Mesa Az | Desert Ridge Stake | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | | First-Class Mail |
| Charter Organizations | Lds Stratford Ward/S L Highland Stk | Great Salt Lake Council 590 | 2635 S 1500 E | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Stratland Ward - Gilbert Az | Williams Field Stake | 3307 S Greenfield Rd | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds Strongsville Ward | Lake Erie Council 440 | 503 Rockside Rd | Seven Hills, OH 44131-1728 | | | First-Class Mail |
| Charter Organizations | Lds Stuart Ward Stuart Stake | Gulf Stream Council 085 | 2401 Sw Matheson Ave | Palm City, FL 34990-2703 | | | First-Class Mail |
| Charter Organizations | Lds Stuart Ward Stuart Stake | Gulf Stream Council 085 | 4426 Sw Long Bay Dr | Palm City, FL 34990-8805 | | | First-Class Mail |
| Charter Organizations | Lds Sturgeon Bay Br Green Bay Wi Stake | Bay-Lakes Council 635 | 821 Fremont St | Algoma, WI 54201-1725 | | | First-Class Mail |
| Charter Organizations | Lds Sturgis Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 1111 N Galyn St | Sturgis, MI 49091-3313 | | | First-Class Mail |
| Charter Organizations | Lds Sturgis Ward, Kalamazoo Mi Stake | Southern Shores Fsc 783 | 1111 N Galyn St | Sturgis, MI 49091-3313 | | | First-Class Mail |
| Charter Organizations | Lds Sugar City Stake | Heritage Park Ward | 6 N Teton Ave | Sugar City, ID 83448-1117 | | | First-Class Mail |
| Charter Organizations | Lds Sugar City Stake - Newdale Ward | Grand Teton Council 107 | 350 Church St | Newdale, ID 83436 | | | First-Class Mail |
| Charter Organizations | Lds Sugar City Stake - Ponderosa Ward | Grand Teton Council 107 | 8 E Peterson Ln | Sugar City, ID 83448-5045 | | | First-Class Mail |
| Charter Organizations | Lds Sugar City Stake - South Fork Ward | Grand Teton Council 107 | 1204 N 3000 E | Sugar City, ID 83448-1222 | | | First-Class Mail |
| Charter Organizations | Lds Sugar City Stake - Sugar 2Nd Ward | Grand Teton Council 107 | P.O. Box 472 | Sugar City, ID 83448-0472 | | | First-Class Mail |
| Charter Organizations | Lds Sugar City Stake - Sugar 4Th Ward | Grand Teton Council 107 | 6 N Teton Ave | Sugar City, ID 83448-1117 | | | First-Class Mail |
| Charter Organizations | Lds Sugar City Stake - Teton 1St Ward | Grand Teton Council 107 | 1732 N 5000 E | Sugar City, ID 83448-5068 | | | First-Class Mail |
| Charter Organizations | Lds Sugar City Stake - Teton 2Nd Ward | Grand Teton Council 107 | 44 W Main St | Teton, ID 83451 | | | First-Class Mail |
| Charter Organizations | Lds Sugar City Stake - Teton Island Ward | Grand Teton Council 107 | 792 S 7Th W | Sugar City, ID 83448-5061 | | | First-Class Mail |
| Charter Organizations | Lds Sugar Creek Ward Rogers Stake | Westark Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | | | First-Class Mail |
| Charter Organizations | Lds Sugar Hill Stake - Sunset Spgs Ward | Northeast Georgia Council 101 | 510 Brannon Rd | Cumming, GA 30041-6436 | | | First-Class Mail |
| Charter Organizations | Lds Sugar Hill Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | | First-Class Mail |
| Charter Organizations | Lds Sugar House Ward/Sl Granite Stake | Great Salt Lake Council 590 | 1621 S 1100 E | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Sugar Land 1St Ward | Houston S Stake | 14555 Lexington Blvd | Sugar Land, TX 77478 | | | First-Class Mail |
| Charter Organizations | Lds Sugar Land 2Nd Ward | Houston S Stake | 14555 Lexington Blvd | Sugar Land, TX 77478 | | | First-Class Mail |
| Charter Organizations | Lds Suisun Asian Branch | Mt Diablo-Silverado Council 023 | 806 Travis Blvd | Fairfield, CA 94533-5036 | | | First-Class Mail |
| Charter Organizations | Lds Sullivan Hollow 1St Ward | Weber Heights Stake | 976 33Rd St | Ogden, UT 84403-5600 | | | First-Class Mail |
| Charter Organizations | Lds Sullivan Hollow 2Nd Ward | Weber Heights Stake | 976 33Rd St | Ogden, UT 84403-5600 | | | First-Class Mail |
| Charter Organizations | Lds Sullivan Ward - St Roberts Stake | Greater St Louis Area Council 312 | 615 Deer Path | Sullivan, MO 63080-1292 | | | First-Class Mail |
| Charter Organizations | Lds Sulphur Springs Branch | Gilmer Tx Stake | 1701 Loop 301 | Sulphur Springs, TX 75482 | | | First-Class Mail |
| Charter Organizations | Lds Sulphur Well Branch | Lincoln Heritage Council 205 | 411 Cedar Top Rd | Edmonton, KY 42129 | | | First-Class Mail |
| Charter Organizations | Lds Sultan Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 14415 369Th Ave Se | Startup, WA 98293 | | | First-Class Mail |
| Charter Organizations | Lds Summerfield Ward | Old N State Council 070 | 3719 Pinetop Rd | Greensboro, NC 27410-2825 | | | First-Class Mail |
| Charter Organizations | Lds Summerfield Ward | Riverton Ut S Stake | 2750 W 13400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Summerfield Ward - Gilbert Az | Higley Stake | 2700 E Galveston | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Summergrove Ward Fayetteville Stake | Flint River Council 095 | 821 Old Atlanta Hwy | Newnan, GA 30263 | | | First-Class Mail |
| Charter Organizations | Lds Summerhill Ward | Utah National Parks 591 | 2471 S Honeysuckle Dr | Saratoga Springs, UT 84045-6470 | | | First-Class Mail |
| Charter Organizations | Lds Summerhill Ward | Rvrtn Ut Summerhill Stake | 12070 S 1515 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Summerlake Ward Beaverton Stake | Cascade Pacific Council 492 | 11065 Sw N Dakota St | Tigard, OR 97223-4122 | | | First-Class Mail |
| Charter Organizations | Lds Summerlin Ward Red Rock Stake | Las Vegas Area Council 328 | 9011 Hillpointe Rd | Las Vegas, NV 89134-6097 | | | First-Class Mail |
| Charter Organizations | Lds Summerset Ward - Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 2650 S Five Mile Rd | Boise, ID 83709 | | | First-Class Mail |
| Charter Organizations | Lds Summerville Third Ward | Coastal Carolina Council 550 | 511 E 5Th North St | Summerville, SC 29483-6884 | | | First-Class Mail |
| Charter Organizations | Lds Summerville Ward Charleston Stake | Coastal Carolina Council 550 | 122 Ashley River Dr | Summerville, SC 29485-9700 | | | First-Class Mail |
| Charter Organizations | Lds Summerville Ward Charleston Stake | Coastal Carolina Council 550 | 2100 Bacons Bridge Rd | Summerville, SC 29485 | | | First-Class Mail |
| Charter Organizations | Lds Summerwood Ward - Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 11443 Mcmillan Rd | Boise, ID 83713 | | | First-Class Mail |
| Charter Organizations | Lds Summit Ridge First Ward | Utah National Parks 591 | 591 Summit Ridge Pkwy | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Summit Ridge Second Ward | Utah National Parks 591 | 1393 Cedar Pass Dr | Santaquin, UT 84655-5623 | | | First-Class Mail |
| Charter Organizations | Lds Summit Ridge Third Ward | Utah National Parks 591 | 591 Summit Ridge Pkwy | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Lds Summit Ridge Ward | Herriman Ut S Stake | 14550 Juniper Crest Rd | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Summit Ridge Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503-3221 | | | First-Class Mail |
| Charter Organizations | Lds Summit Ward | Indian Waters Council 553 | 2350 White Pine Rd | Columbia, SC 29223-3847 | | | First-Class Mail |
| Charter Organizations | Lds Summit Ward | Utah National Parks 591 | 4561 N Buckboard St | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Summit Ward | Utah National Parks 591 | 4574 Windsor Dr | Provo, UT 84604-5302 | | | First-Class Mail |
| Charter Organizations | Lds Summit Ward | Utah National Parks 591 | 51 E Main St | Summit, UT 84772 | | | First-Class Mail |
| Charter Organizations | Lds Summit Ward - Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | Fontana, CA 92336-2304 | | | First-Class Mail |
| Charter Organizations | Lds Summit Ward Anthem Hills Stake | Las Vegas Area Council 328 | 875 Rich Perez Jr Dr | Henderson, NV 89052 | | | First-Class Mail |
| Charter Organizations | Lds Summitview Ward/Yakima Stake | Grand Columbia Council 614 | 705 S 38Th Ave | Yakima, WA 98902-3906 | | | First-Class Mail |
| Charter Organizations | Lds Sun City Ward - Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | Sun City, CA 92586-6519 | | | First-Class Mail |
| Charter Organizations | Lds Sun Prairie Ward | Glaciers Edge Council 620 | 6651 Prairie View Dr | Sun Prairie, WI 53590 | | | First-Class Mail |
| Charter Organizations | Lds Sun Prairie Ward | Glaciers Edge Council 620 | N6883 Cty Hwy N | Sun Prairie, WI 53590 | | | First-Class Mail |
| Charter Organizations | Lds Sun Ridge Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 5475 W 5500 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Sun Rise Ward - Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3020 W Cherry Ln | Boise, ID 83705-4009 | | | First-Class Mail |
| Charter Organizations | Lds Sun River Vly Wd, Great Falls Stake | Montana Council 315 | 845 Us Hwy 89 | Sun River, MT 59483 | | | First-Class Mail |
| Charter Organizations | Lds Sun Valley Ward - Peoria Az Stk | Grand Canyon Council 010 | 12951 N 83Rd Ave | Peoria, AZ 85345 | | | First-Class Mail |
| Charter Organizations | Lds Sun Valley Ward - Sparks West Stake | Nevada Area Council 329 | 5875 Sonora Pass Dr | Sparks, NV 89436-1870 | | | First-Class Mail |
| Charter Organizations | Lds Sun Valley Ward - Surprise Az | North Stake | 15049 N 176Th Ln | Surprise, AZ 85388-7853 | | | First-Class Mail |
| Charter Organizations | Lds Sun Valley Ward Paradise Stake | Las Vegas Area Council 328 | 5100 Sun Valley Dr | Las Vegas, NV 89122 | | | First-Class Mail |
| Charter Organizations | Lds Sunbow Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | Cedar City, UT 84721-9731 | | | First-Class Mail |
| Charter Organizations | Lds Sunburst Ward - Glendale Az North Stk | Grand Canyon Council 010 | 5320 W Thunderbird Rd | Glendale, AZ 85306 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest Eighth Ward (Spanish) | Utah National Parks 591 | 891 W 130 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest Fifth Ward | Utah National Parks 591 | 140 N 400 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest First Ward | Utah National Parks 591 | 171 N 520 W | Orem, UT 84057-4479 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest First Ward (Alpine) | Utah National Parks 591 | 185 E Aspen Leaf Pl | Draper, UT 84020-5558 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest Ninth Ward | Utah National Parks 591 | 280 S 400 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest Second (Alpine) | Utah National Parks 591 | 14977 S Round Tree Ln | Draper, UT 84020 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest Second Ward (Orem) | Utah National Parks 591 | 223 N 400 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest Sixth Ward | Utah National Parks 591 | 48 N 970 W | Orem, UT 84057-4554 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest Tenth Ward | Utah National Parks 591 | 90 N 600 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest Third Ward | Utah National Parks 591 | 1601 E Amber Crest Ln | Draper, UT 84020-5518 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest Third Ward | Utah National Parks 591 | 63 N 850 W | Orem, UT 84057-4546 | | | First-Class Mail |
| Charter Organizations | Lds Suncrest Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 5938 W 6200 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Sundance 3Nd Ward - Buckeye Az Stk | Grand Canyon Council 010 | 22487 W Sundance Pkwy | Buckeye, AZ 85326-8901 | | | First-Class Mail |
| Charter Organizations | Lds Sundance Ward | Utah National Parks 591 | 7781 N Sparrowhawk Way | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Sundance Ward - Buckeye Az Stk | Grand Canyon Council 010 | 22487 W Sundance Pkwy | Buckeye, AZ 85326-8901 | | | First-Class Mail |
| Charter Organizations | Lds Sundance Ward - Mer Stk | Ore-Ida Council 106 - Bsa 106 | 431 E Moskee St | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Sunland Ward | Verdugo Hills Council 058 | 7955 Hillrose St | Sunland, CA 91040-2560 | | | First-Class Mail |
| Charter Organizations | Lds Sunny Hills Ward - Fullerton Stake | Orange County Council 039 | 2225 N Euclid St | Fullerton, CA 92835-3330 | | | First-Class Mail |
| Charter Organizations | Lds Sunny Mesa Ward - Mesa Az | Kimball E Stake | 4640 E Holmes Ave | Mesa, AZ 85206-5500 | | | First-Class Mail |
| Charter Organizations | Lds Sunny Ridge First Ward | Utah National Parks 591 | 1368 E 175 N | Spanish Fork, UT 84660-5685 | | | First-Class Mail |
| Charter Organizations | Lds Sunny Ridge Second Ward | Utah National Parks 591 | 2200 E 100 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Sunny Ridge Third Ward | Utah National Parks 591 | 2200 E 1450 E | Spanish Fork, UT 84660-5676 | | | First-Class Mail |
| Charter Organizations | Lds Sunnybrook Ward | Tvlle Ut N Central Stake | 4331 S 3200 W | Salt Lake City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Sunnyside Ward/Moscow Stake | Inland Nw Council 611 | 3201 Klemgard Rd | Pullman, WA 99163-8614 | | | First-Class Mail |
| Charter Organizations | Lds Sunnyside Ward/Yakima Stake | Grand Columbia Council 614 | 2020 Scoon Rd | Sunnyside, WA 98944-9156 | | | First-Class Mail |
| Charter Organizations | Lds Sunnyvale Ward, Los Altos Stake | Pacific Skyline Council 031 | 771 W Fremont Ave | Sunnyvale, CA 94087-2305 | | | First-Class Mail |
| Charter Organizations | Lds Sunridge Ward/Sandy Ut Alta View Stk | Great Salt Lake Council 590 | 1850 E 8600 S | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Sunrise 1St Ward Layton Stake | Utah National Parks 591 | 341 N Maguffin Rd | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Sunrise Meadows Second Ward | Utah National Parks 591 | 882 N Joyous Dr | Saratoga Springs, UT 84045 | | | First-Class Mail |
| Charter Organizations | Lds Sunrise Meadows Third Ward | Utah National Parks 591 | 643 N Fox Chase Ln | Saratoga Springs, UT 84045-5076 | | | First-Class Mail |
| Charter Organizations | Lds Sunrise Mountain Ward - Peoria Az | North Stake | 22034 N 83Rd Ave | Peoria, AZ 85383-1707 | | | First-Class Mail |
| Charter Organizations | Lds Sunrise Ridge Ward Anthem Hills Stake | Las Vegas Area Council 328 | 1625 N Hollywood Blvd | Las Vegas, NV 89156-7155 | | | First-Class Mail |
| Charter Organizations | Lds Sunrise Ridge Ward | W Richland Stake | 4735 Paradise Way | West Richland, WA 99353 | | | First-Class Mail |
| Charter Organizations | Lds Sunrise Terrace Ward | N Las Vegas Stake | 2350 E Madison Ave | Las Vegas, NV 89110 | | | First-Class Mail |
| Charter Organizations | Lds Sunset Branch-Lake North Stake | Aloha Council, Bsa 104 | 56-589 Puuluana St | Kahuku, HI 96731 | | | First-Class Mail |
| Charter Organizations | Lds Sunset Eleventh Ward | Utah National Parks 591 | 1464 S 1330 E | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Sunset Fifth Ward | Utah National Parks 591 | 1505 S 620 W | Provo, UT 84601-4800 | | | First-Class Mail |
| Charter Organizations | Lds Sunset First Ward (St George) | Utah National Parks 591 | 82 N Dixie Dr | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Sunset Haven Ward | Utah National Parks 591 | 663 W 400 N | Saratoga Springs, UT 84045-4709 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Sunset Heights Eighth Ward | Utah National Parks 591 | 500 S 600 W | | Orem, UT 84058 | | First-Class Mail |
| Charter Organizations | Lds Sunset Heights Fifth Ward | Utah National Parks 591 | 1105 W 600 S | | Orem, UT 84058 | | First-Class Mail |
| Charter Organizations | Lds Sunset Heights Fourth Ward | Utah National Parks 591 | 451 W 500 S | | Orem, UT 84058-4823 | | First-Class Mail |
| Charter Organizations | Lds Sunset Heights Second Ward | Utah National Parks 591 | 1260 S 400 W | | Orem, UT 84058 | | First-Class Mail |
| Charter Organizations | Lds Sunset Heights Seventh Ward | Utah National Parks 591 | 1260 S 400 W | | Orem, UT 84058 | | First-Class Mail |
| Charter Organizations | Lds Sunset Heights Sixth Ward | Utah National Parks 591 | 500 S 600 W | | Orem, UT 84058 | | First-Class Mail |
| Charter Organizations | Lds Sunset Heights Third Ward | Utah National Parks 591 | 1105 W 600 S | | Orem, UT 84058 | | First-Class Mail |
| Charter Organizations | Lds Sunset Hills First Ward | Utah National Parks 591 | 552 W 800 N | | American Fork, UT 84003-1186 | | First-Class Mail |
| Charter Organizations | Lds Sunset Hills Second Ward | Utah National Parks 591 | 964 N 500 W | | American Fork, UT 84003-5174 | | First-Class Mail |
| Charter Organizations | Lds Sunset Hills Third Ward | Utah National Parks 591 | 1152 N 420 W | | American Fork, UT 84003 | | First-Class Mail |
| Charter Organizations | Lds Sunset Hills Ward - Apple Valley Stake | California Inland Empire Council 045 | 15500 Tuscola Rd | | Apple Valley, CA 92307 | | First-Class Mail |
| Charter Organizations | Lds Sunset Hills Ward Cedar Mill Stake | Cascade Pacific Council 492 | 14885 Nw West Union Rd | | Portland, OR 97229-2292 | | First-Class Mail |
| Charter Organizations | Lds Sunset Hollow Ward | Utah National Parks 591 | 2579 N Garden Dr | | Lehi, UT 84043-8621 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ninth Ward | Utah National Parks 591 | 352 S 1850 W | | Provo, UT 84601-3876 | | First-Class Mail |
| Charter Organizations | Lds Sunset Park Ward | Utah National Parks 591 | 99 N 920 W | | Spanish Fork, UT 84660 | | First-Class Mail |
| Charter Organizations | Lds Sunset Park Ward, Riverton Stake | Greater Wyoming Council 638 | 430 Elizabeth Dr | | Riverton, WY 82501-3410 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ridge 10Th Ward | W J Ut Sunset Ridge Stake | 8137 S Echo View Dr | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ridge 1St Ward | W J Ut Sunset Ridge Stake | 8107 S 6700 W | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ridge 2Nd Ward | W J Ut Sunset Ridge Stake | 8137 S Echo View Dr | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ridge 3Rd Ward | W J Ut Sunset Ridge Stake | 8107 S 6700 W | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ridge 4Th Ward | Wj Utah Sunset Ridge Stake | 8834 S Duck Ridge Way | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ridge 5Th Ward | W J Ut Sunset Ridge Stake | 8834 S Duck Ridge Way | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ridge 6Th Ward | W Jordan Ut Stake | 8107 S 6700 W | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ridge 7Th Ward | Wj Ut Sunset Ridge Stake | 8834 S Duck Ridge Way | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ridge 9Th Ward | W J Ut Sunset Ridge Stake | 6250 W 8200 S | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ridge Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | | Las Vegas, NV 89113-4054 | | First-Class Mail |
| Charter Organizations | Lds Sunset Second Ward (St George) | Utah National Parks 591 | 82 N Dixie Dr | | St George, UT 84770 | | First-Class Mail |
| Charter Organizations | Lds Sunset Tenth Ward | Utah National Parks 591 | 1211 S 560 W | | Provo, UT 84601-5538 | | First-Class Mail |
| Charter Organizations | Lds Sunset Tenth Ward (St George) | Utah National Parks 591 | 415 N Wridge Dr | | St George, UT 84770 | | First-Class Mail |
| Charter Organizations | Lds Sunset Third Ward | Utah National Parks 591 | 1158 W 1150 S | | Provo, UT 84601-5533 | | First-Class Mail |
| Charter Organizations | Lds Sunset Thirteenth Ward | Utah National Parks 591 | 1090 W 1020 S | | Provo, UT 84601 | | First-Class Mail |
| Charter Organizations | Lds Sunset Twelfth Ward | Utah National Parks 591 | 1090 W 1020 S | | Provo, UT 84601 | | First-Class Mail |
| Charter Organizations | Lds Sunset Valley Ward, Oak Hills Stake | Capitol Area Council 564 | 5201 Convict Hill Rd | | Austin, TX 78749 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ward | South Florida Council 084 | 15400 Sunset Dr | | Miami, FL 33193-1899 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ward - Qc Az Stk | Grand Canyon Council 010 | 1150 W Combs Rd | | Queen Creek, AZ 85140-9110 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ward - Richland Stake | Blue Mountain Council 604 | 1720 Thayer Dr | | Richland, WA 99354-2854 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ward - Winslow Az Stk | Grand Canyon Council 010 | 1748 Oak Rd | | Winslow, AZ 86047-3860 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ward Warm Springs Stake | Las Vegas Area Council 328 | 259 Domani Dr | | Henderson, NV 89074-1438 | | First-Class Mail |
| Charter Organizations | Lds Sunset Ward, San Francisco Stake | Pacific Skyline Council 031 | 1601 22Nd Ave | | San Francisco, CA 94122-3339 | | First-Class Mail |
| Charter Organizations | Lds Superior Branch, Missoula Stake | Attn: Bsa Pack 4950 | 117 Mocats Ln | | Superior, MT 59872-9690 | | First-Class Mail |
| Charter Organizations | Lds Superstition Springs Ward - Mesa Az | Kimball E Stake | 4640 E Holmes Ave | | Mesa, AZ 85206-5500 | | First-Class Mail |
| Charter Organizations | Lds Surprise 2Nd Ward - Surprise Az Stk | Grand Canyon Council 010 | 14916 N Sarival Ave | | Surprise, AZ 85388-2180 | | First-Class Mail |
| Charter Organizations | Lds Surprise Ward - Surprise Az Stk | Grand Canyon Council 010 | 14916 N Sarival Ave | | Surprise, AZ 85388-2180 | | First-Class Mail |
| Charter Organizations | Lds Susanville 1St Ward - Quincy Stake | Nevada Area Council 329 | 905 Richmond Rd | | Susanville, CA 96130 | | First-Class Mail |
| Charter Organizations | Lds Susanville 2Nd Ward - Quincy Stake | Nevada Area Council 329 | 833 Richmond Rd | | Susanville, CA 96130-4822 | | First-Class Mail |
| Charter Organizations | Lds Susquehanna Ward | Baltimore Area Council 220 | 2554 Flora Meadows Dr | | Forest Hill, MD 21050-1511 | | First-Class Mail |
| Charter Organizations | Lds Susquehanna Ward | Baltimore Area Council 220 | 3826 Level Rd | | Havre De Grace, MD 21078 | | First-Class Mail |
| Charter Organizations | Lds Sutherland First Ward | Utah National Parks 591 | 2648 N 3100 W | | Delta, UT 84624-8220 | | First-Class Mail |
| Charter Organizations | Lds Sutherland Second Ward | Utah National Parks 591 | 212 N 4000 W | | Delta, UT 84624-7212 | | First-Class Mail |
| Charter Organizations | Lds Sutherlin Ward Roseburg Stake | Oregon Trail Council 697 | 1562 Stearns Ln | | Oakland, OR 97462-8712 | | First-Class Mail |
| Charter Organizations | Lds Sutter Buttes Ward Yuba City Stake | Golden Empire Council 047 | 1470 Butte House Rd | | Yuba City, CA 95993-2702 | | First-Class Mail |
| Charter Organizations | Lds Suwanee Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | | Suwanee, GA 30024 | | First-Class Mail |
| Charter Organizations | Lds Sweet Home Ward Lebanon Stake | Cascade Pacific Council 492 | 1155 22Nd Ave | | Sweet Home, OR 97386-2838 | | First-Class Mail |
| Charter Organizations | Lds Sweet Ward - Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 11300 Sweet Ola Hwy | | Sweet, ID 83670-5071 | | First-Class Mail |
| Charter Organizations | Lds Sweetwater - Spring Valley 1St Ward | San Diego Imperial Council 049 | 3348 Sweetwater Springs Blvd | | Spring Valley, CA 91977 | | First-Class Mail |
| Charter Organizations | Lds Sweetwater- Sweetwater 3Rd (Sp) Ward | San Diego Imperial Council 049 | 8472 Blossom Ln | | Lemon Grove, CA 91945-4229 | | First-Class Mail |
| Charter Organizations | Lds Swiss Alpine Ward | Utah National Parks 591 | 165 N Center St | | Midway, UT 84049 | | First-Class Mail |
| Charter Organizations | Lds Switzer Canyon Ward - Flagstaff Az | East Stake | 625 E Cherry Ave | | Flagstaff, AZ 86001-4732 | | First-Class Mail |
| Charter Organizations | Lds Sycamore Grove Ward - Livermore Stake | San Francisco Bay Area Council 028 | 1501 Hillcrest Ave | | Livermore, CA 94550 | | First-Class Mail |
| Charter Organizations | Lds Sycamore Ward | Utah National Parks 591 | 2789 E 3630 S | | St George, UT 84790-7283 | | First-Class Mail |
| Charter Organizations | Lds Sycamore Ward - Rockford, Il Stake | Three Fires Council 127 | 675 Fox Ave | | Sycamore, IL 60178-2045 | | First-Class Mail |
| Charter Organizations | Lds Sycamores 1St Ward | Wj Utah Sycamores Stake | Great Salt Lake Council 590 | Haven Maple Dr | West Jordan, Ut 84081 | | First-Class Mail |
| Charter Organizations | Lds Sycamores 2Nd Ward | Wj Utah Sycamores Stake | 6592 W Haven Maple Dr | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sycamores 3Rd Ward | Wj Utah Sycamores Stake | 6592 W Haven Maple Dr | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sycamores 4Th Ward | Wj Utah Sycamores Stake | 7580 W 7980 S | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sycamores 5Th Ward | Wj Utah Sycamores Stake | 7580 W 7980 S | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sycamores 6Th Ward | Wj Utah Sycamores Stake | 6592 W Maple Haven Dr | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sycamores 7Th Ward | Wj Ut Sycamores Stake | 7580 W 7980 S | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sycamores 8Th Ward | Wj Utah Sycamores Stake | 6592 W Haven Maple Dr | | West Jordan, UT 84081 | | First-Class Mail |
| Charter Organizations | Lds Sylmar Ward | Verdugo Hills Council 058 | 13680 Sayre St | | Sylmar, CA 91342-3125 | | First-Class Mail |
| Charter Organizations | Lds Syracuse 11Th Ward | Legacy Park Stake | 2024 S 1475 W | | Syracuse, UT 84075 | | First-Class Mail |
| Charter Organizations | Lds Syracuse 12 Samson Branch | Syracuse Stake | 1625 S 1100 W | | Syracuse, UT 84075 | | First-Class Mail |
| Charter Organizations | Lds Syracuse 1St Ward | Syracuse Bluff Stake | 700 So 2500 W | | Syracuse, UT 84075 | | First-Class Mail |
| Charter Organizations | Lds Syracuse 2Nd Ward | Legacy Park Stake | 2228 S 1660 W | | Syracuse, UT 84075 | | First-Class Mail |
| Charter Organizations | Lds Syracuse 3Rd Ward | Legacy Park Stake | 2679 S 1000 W | | Syracuse, UT 84075 | | First-Class Mail |
| Charter Organizations | Lds Syracuse 4Th Ward | Syracuse Bluff Stake | 2339 W 1900 S | | Syracuse, UT 84075 | | First-Class Mail |
| Charter Organizations | Lds Syracuse Meadows Ward | Syracuse Bluff Stake | 2500 W 700 S | | Syracuse, UT 84075 | | First-Class Mail |
| Charter Organizations | Lds Tabiona Ward | Utah National Parks 591 | P.O. Box 319 | | Tabiona, UT 84072-0319 | | First-Class Mail |
| Charter Organizations | Lds Table Mountain Ward Gridley Stake | Golden Empire Council 047 | 167 Table Mountain Blvd | | Oroville, CA 95965 | | First-Class Mail |
| Charter Organizations | Lds Tacoma North Stake-Allenmore | Pacific Harbors Council, Bsa 612 | 2455 S 78Th St | | Tacoma, WA 98409-9093 | | First-Class Mail |
| Charter Organizations | Lds Tacoma North Stake-Highland Hills | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | | Tacoma, WA 98465-2124 | | First-Class Mail |
| Charter Organizations | Lds Tacoma North Stake-Skyline | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | | Tacoma, WA 98465-2124 | | First-Class Mail |
| Charter Organizations | Lds Tacoma North Stake-Soundview | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | | Tacoma, WA 98465-2124 | | First-Class Mail |
| Charter Organizations | Lds Tacoma South Stake-Buena Vista | Pacific Harbors Council, Bsa 612 | 2455 S 78Th St | | Tacoma, WA 98409-9093 | | First-Class Mail |
| Charter Organizations | Lds Tacoma South Stake-Chambers Creek | Pacific Harbors Council, Bsa 612 | 2455 S 78Th St | | Tacoma, WA 98409-9093 | | First-Class Mail |
| Charter Organizations | Lds Tacoma South Stake-Lincoln | Pacific Harbors Council, Bsa 612 | 7520 25Th Ave E | | Tacoma, WA 98404-4106 | | First-Class Mail |
| Charter Organizations | Lds Tacoma South Stake-Mountain View | Pacific Harbors Council, Bsa 612 | 7520 25Th Ave E | | Tacoma, WA 98404-4106 | | First-Class Mail |
| Charter Organizations | Lds Tacoma South Stake-Sunset | Pacific Harbors Council, Bsa 612 | 4219 Beckonridge Dr W | | University Place, WA 98466 | | First-Class Mail |
| Charter Organizations | Lds Tacoma South Stake-Wapato Park | Pacific Harbors Council, Bsa 612 | 7520 25Th Ave E | | Tacoma, WA 98404-4106 | | First-Class Mail |
| Charter Organizations | Lds Tafuna 1St Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | | Pago Pago, AS 96799-1419 | | First-Class Mail |
| Charter Organizations | Lds Tafuna 2Nd Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 1419 | | Pago Pago, AS 96799-1419 | | First-Class Mail |
| Charter Organizations | Lds Tafuna 3Rd Ward - Pago Central Stake | Aloha Council, Bsa 104 | P.O. Box 998369 | | Pago Pago, AS 96799-6314 | | First-Class Mail |
| Charter Organizations | Lds Tahlequah Ward - Tulsa Ok East Stake | Indian Nations Council 488 | 32532 S Skyline Dr | | Cookson, OK 74427-2246 | | First-Class Mail |
| Charter Organizations | Lds Tahoe North Ward - Reno Stake | Nevada Area Council 329 | P.O. Box 910 | | Truckee, CA 96160-0910 | | First-Class Mail |
| Charter Organizations | Lds Takena Ward Lebanon Stake | Cascade Pacific Council 492 | 3645 Valley Ln | | Albany, OR 97322-5636 | | First-Class Mail |
| Charter Organizations | Lds Talavera Ward, Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | | Sacramento, CA 95833-1251 | | First-Class Mail |
| Charter Organizations | Lds Talbot Ward | Aloha Council, Bsa 104 | 117 Sabana Ln | | Yona, GU 96915 | | First-Class Mail |
| Charter Organizations | Lds Talladega Ward | Greater Alabama Council 001 | 190 Shocco Springs Rd | | Talladega, AL 35160 | | First-Class Mail |
| Charter Organizations | Lds Talley Ward - San Antonio Stake | Alamo Area Council 583 | 3644 Talley Rd | | San Antonio, TX 78253 | | First-Class Mail |
| Charter Organizations | Lds Tallmadge Ward - Akron Stake | Great Trail 433 | 106 E Howe Rd | | Tallmadge, OH 44278-1055 | | First-Class Mail |
| Charter Organizations | Lds Tallyns Reach Ward, Arapahoe Stake | Denver Area Council 061 | 7405 S Addison Ct | | Aurora, CO 80016 | | First-Class Mail |
| Charter Organizations | Lds Talus Ridge Second Ward | Utah National Parks 591 | 641 N Pony Express Pkwy | | Saratoga Springs, UT 84045 | | First-Class Mail |
| Charter Organizations | Lds Talus Ridge Ward | Utah National Parks 591 | 543 N Side Ct | | Saratoga Springs, UT 84045-3208 | | First-Class Mail |
| Charter Organizations | Lds Tamarac Ward | South Florida Council 084 | 10148 Nw 31St St | | Coral Springs, FL 33065-3913 | | First-Class Mail |
| Charter Organizations | Lds Tamarack Branch-Fairbanks Stake | Midnight Sun Council 696 | P.O. Box 81963 | | Fairbanks, AK 99708-1863 | | First-Class Mail |
| Charter Organizations | Lds Tascosa Ward Amarillo Tx Stake | Golden Spread Council 562 | 2101 N Coulter St | | Amarillo, TX 79124 | | First-Class Mail |
| Charter Organizations | Lds Tassajara Ward - Danville Stake | Mt Diablo-Silverado Council 023 | 655 Old Orchard Dr | | Danville, CA 94526-4331 | | First-Class Mail |
| Charter Organizations | Lds Tates Creek Ward - Lexington Stake | Blue Grass Council 204 | 1789 Tates Creek Rd | | Lexington, KY 40502-2763 | | First-Class Mail |
| Charter Organizations | Lds Taylor Monument Ward | Kaysville West Stake | 1035 S Angel St | | Kaysville, UT 84037 | | First-Class Mail |
| Charter Organizations | Lds Taylor Park Ward - Mesa Az Kimball Stk | Grand Canyon Council 010 | 300 S Kimball Dr Lot 277 | | Mesa, AZ 85204-1933 | | First-Class Mail |
| Charter Organizations | Lds Taylor Ranch Ward Abq West Stake | Great Swest Council 412 | 6000 Kachina St Nw | | Albuquerque, NM 87120 | | First-Class Mail |
| Charter Organizations | Lds Taylor Ranch Ward Tucson Springs Stake | Las Vegas Area Council 328 | 1000 Newton Dr | | Las Vegas, NV 89108-3013 | | First-Class Mail |
| Charter Organizations | Lds Taylor Ward Round Rock East Stake | Capitol Area Council 564 | 2800 North Dr | | Taylor, TX 76574-5036 | | First-Class Mail |
| Charter Organizations | Lds Taylor Ward Round Rock East Stake | Capitol Area Council 564 | 2800 Woodhouse Dr | | Taylor, TX 76574-5036 | | First-Class Mail |
| Charter Organizations | Lds Taylors Grove Ward | Taylorsville Ut Stake | 4845 S Woodmont Dr | | Salt Lake City, UT 84123 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 10Th Ward | Tville Ut Central Stake | 4950 S 1950 W | | Salt Lake City, UT 84118 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 13Th Ward | Tville Ut Stake | 4437 S Harwood Dr | | West Valley City, UT 84119-5712 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 14Th Ward | Tville Ut N Stake | 1495 W Tamarack Rd | | Salt Lake City, UT 84123 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 14Th Ward | Tville Ut Stake | 1250 W Atherton Dr | | Salt Lake City, UT 84123 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 16Th Ward | Tville Ut Central Stake | 3495 W 4850 S | | Taylorsville, UT 84129 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 18Th Ward | Tville Ut Central Stake | 2030 W Chateau Ave | | Taylorsville, UT 84129 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 1St Ward | Great Salt Lake Council 590 | 4845 Woodhaven Dr | | Salt Lake City, UT 84123 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 20Th Ward | Tville Ut Stake | 4932 S 1000 W | | Taylorsville, UT 84129 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 25Th Ward | Tville Ut Stake | 4505 S 3420 W | | West Valley City, UT 84119 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 3Rd Ward | Tville Ut N Stake | 3495 W 4850 S | | Taylorsville, UT 84129 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 30Th Ward | Tville Ut Stake | 4950 S 1950 W | | Salt Lake City, UT 84118 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 3Rd Ward | Tville Ut N Stake | 1000 W Tamarack Rd | | Taylorsville, UT 84123 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 4Th Ward | Tville Ut Stake | 1460 W 4180 S | | Taylorsville, UT 84123-1322 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 5Th Ward (Tongan) | Sl Utah So Stake (Tongan) | 4060 W 5015 S | | Salt Lake City, UT 84118 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 6Th Ward | Tville Ut Stake | 5185 S Chaparral Ave | | Taylorsville, UT 84129-5438 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville 9Th Ward | Tville Ut Central Stake | 1495 W Tamarack Rd | | Salt Lake City, UT 84123 | | First-Class Mail |
| Charter Organizations | Lds Taylorsville Utah Stake | Great Salt Lake Council 590 | 2030 W Chateau Ave | | Taylorsville, UT 84129 | | First-Class Mail |
| Charter Organizations | Lds Tecate Ward, Chula Vista Stake | San Diego Imperial Council 049 | 600 Anita St | | Tehachapi, CA 93561-1536 | | First-Class Mail |
| Charter Organizations | Lds Telford Ward | Greater Tampa Bay Area Council 089 | 1834 Creek Rd | | Sandy, UT 84093-8200 | | First-Class Mail |
| Charter Organizations | Lds Temecula 3Rd Ward -Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | | Temecula, CA 92592-2543 | | First-Class Mail |
| Charter Organizations | Lds Temecula Ward - Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | | Temecula, CA 92592-2543 | | First-Class Mail |
| Charter Organizations | Lds Temecula Valley Ward - Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | | Temecula, CA 92592-2543 | | First-Class Mail |
| Charter Organizations | Lds Temple 2Nd Ward - Waco Stake | Longhorn Council 662 | 2909 Emmaline | | Temple, TX 76504 | | First-Class Mail |
| Charter Organizations | Lds Temple City Ward 1St | Greater Los Angeles Area 033 | 150 W Duarte Rd | | Arcadia, CA 91007-6920 | | First-Class Mail |
| Charter Organizations | Lds Temple Meadow Ward - Kennewick Stake | Blue Mountain Council 604 | 895 Gage Blvd | | Richland, WA 99352-9501 | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Temple Peak Ward | Trapper Trails 589 | 221 E N St | Pinedale, WY 82941 | | | First-Class Mail |
| Charter Organizations | Lds Temple Ward - Waco Stake | Longhorn Council 662 | 3909 Emmo | Temple, TX 76504 | | | First-Class Mail |
| Charter Organizations | Lds Templeton Ward San Luis Obispo Stake | Los Padres Council 050 | 2000 Ramona Rd | Atascadero, CA 93422-2414 | | | First-Class Mail |
| Charter Organizations | Lds Ten Mile Ward - Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1985 N Black Cat Rd | Meridian, ID 83646-6253 | | | First-Class Mail |
| Charter Organizations | Lds Ten Sleep Ward, Worland Stake | Greater Wyoming Council 638 | 2758 E Us Hwy 16 | Ten Sleep, WY 82442-8865 | | | First-Class Mail |
| Charter Organizations | Lds Tenth Ward/Sl Central Stake | Great Salt Lake Council 590 | 420 S 800 E | Salt Lake City, UT 84102 | | | First-Class Mail |
| Charter Organizations | Lds Terra Vista Ward | Rancho Cucamonga Stake | 9075 Cucamonga Ave | Rancho Cucamonga, CA 91730 | | | First-Class Mail |
| Charter Organizations | Lds Terrace Heights Ward/Selah Stake | Grand Columbia Council 614 | 105 S Hillcrest Dr | Yakima, WA 98901 | | | First-Class Mail |
| Charter Organizations | Lds Terrace View Ward - Moscow Idaho Stake | Inland NW Council 611 | 1055 Ne Orchard Dr | Pullman, WA 99163 | | | First-Class Mail |
| Charter Organizations | Lds Terre View Ward/Moscow Stake | Inland NW Council 611 | 1055 Ne Orchard Dr | Pullman, WA 99163 | | | First-Class Mail |
| Charter Organizations | Lds Terreton Stake - Beaver Creek Ward | Grand Teton Council 107 | P.O. Box 124 | Dubois, ID 83423-0124 | | | First-Class Mail |
| Charter Organizations | Lds Terreton Stake - Hamer Ward | Grand Teton Council 107 | 2612 E 2300 N | Hamer, ID 83425-5026 | | | First-Class Mail |
| Charter Organizations | Lds Terreton Stake - Monteview Ward | Grand Teton Council 107 | 2995 N 500 E | Monteview, ID 83435-5011 | | | First-Class Mail |
| Charter Organizations | Lds Terreton Stake - Roberts 1St Ward | Grand Teton Council 107 | 2552 E 400 N | Roberts, ID 83444-5114 | | | First-Class Mail |
| Charter Organizations | Lds Terreton Stake - Roberts 2Nd Ward | Grand Teton Council 107 | 121 N 3Rd | Roberts, ID 83444 | | | First-Class Mail |
| Charter Organizations | Lds Terreton Stake - Terreton 1St Ward | Grand Teton Council 107 | 1639 E 1600 N | Terreton, ID 83450 | | | First-Class Mail |
| Charter Organizations | Lds Terreton Stake - Terreton 2Nd Ward | Grand Teton Council 107 | 1248 E 1500 N | Terreton, ID 83450-5136 | | | First-Class Mail |
| Charter Organizations | Lds Thanksgiving Meadows Second Ward | Utah National Parks 591 | 3556 N Bear Hollow Way | Lehi, UT 84043-6656 | | | First-Class Mail |
| Charter Organizations | Lds Thanksgiving Meadows Ward | Utah National Parks 591 | 3778 N Prairie Grass Dr | Lehi, UT 84043-6569 | | | First-Class Mail |
| Charter Organizations | Lds Thanksgiving Village Ward | Utah National Parks 591 | 2598 N Turnberry Ct | Lehi, UT 84043-6527 | | | First-Class Mail |
| Charter Organizations | Lds Thatcher 1St Ward - Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | | First-Class Mail |
| Charter Organizations | Lds Thatcher 2Nd Ward - Thatcher Stake | Grand Canyon Council 010 | 260 N Stadium Ave | Thatcher, AZ 85552-5439 | | | First-Class Mail |
| Charter Organizations | Lds Thatcher 3Rd Ward - Thatcher Stake | Grand Canyon Council 010 | P.O. Box 1214 | Thatcher, AZ 85552-1214 | | | First-Class Mail |
| Charter Organizations | Lds Thatcher 4Th Ward - Thatcher Stake | Grand Canyon Council 010 | P.O. Box 441 | Thatcher, AZ 85552-0441 | | | First-Class Mail |
| Charter Organizations | Lds Thatcher 5Th Ward - Thatcher Stake | Grand Canyon Council 010 | 5291 W Hwy 70 | Central, AZ 85531 | | | First-Class Mail |
| Charter Organizations | Lds Thatcher 6Th Ward - Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | | First-Class Mail |
| Charter Organizations | Lds Thatcher 7Th Ward - Thatcher Stake | Grand Canyon Council 010 | 1121 S 1St Ave | Thatcher, AZ 85552-5300 | | | First-Class Mail |
| Charter Organizations | Lds Thatcher 8Th Ward | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | | First-Class Mail |
| Charter Organizations | Lds Thatcher 8Th Ward - Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Graham, AZ 85552 | | | First-Class Mail |
| Charter Organizations | Lds Thatcher Penrose 1St Ward | Tremonton West Stake | 11475 W 10400 N | Thatcher, UT 84337-9407 | | | First-Class Mail |
| Charter Organizations | Lds Thatcher Penrose 2Nd Ward | Tremonton West Stake | 11475 W 10400 N | Thatcher, UT 84337-9407 | | | First-Class Mail |
| Charter Organizations | Lds Thayer Park Ward - Mesa Az | Mountain View Stake | 646 N Miramar | Mesa, AZ 85213-7075 | | | First-Class Mail |
| Charter Organizations | Lds Thayne Stake - Auburn Ward | Grand Teton Council 107 | 182 State Hwy 237 | Grover, WY 83122 | | | First-Class Mail |
| Charter Organizations | Lds Thayne Stake - Bedford Ward | Grand Teton Council 107 | 4447 Thayne Bedford Rd | Bedford, WY 83112 | | | First-Class Mail |
| Charter Organizations | Lds Thayne Stake - Cedar Creek Ward | Grand Teton Council 107 | 151 Alta Dr | Star Valley Ranch, WY 83127-9065 | | | First-Class Mail |
| Charter Organizations | Lds Thayne Stake - Etna Ward | Grand Teton Council 107 | 107998 N Us Hwy 89 | Etna, WY 83118 | | | First-Class Mail |
| Charter Organizations | Lds Thayne Stake - Freedom Ward | Grand Teton Council 107 | 102994 Us Hwy 89 | Freedom, WY 83120-8807 | | | First-Class Mail |
| Charter Organizations | Lds Thayne Stake - Grover Ward | Grand Teton Council 107 | 229 Rocky Rd Cir | Afton, WY 83110-9786 | | | First-Class Mail |
| Charter Organizations | Lds Thayne Stake - Meadows Ward | Grand Teton Council 107 | P.O. Box 31 | Grover, WY 83122-0031 | | | First-Class Mail |
| Charter Organizations | Lds Thayne Stake - Thayne 1St Ward | Grand Teton Council 107 | 124 Petersen Pkwy | Thayne, WY 83127-9754 | | | First-Class Mail |
| Charter Organizations | Lds Thayne Stake - Thayne 2Nd Ward | Grand Teton Council 107 | Vanoy Pkwy | Thayne, WY 83127 | | | First-Class Mail |
| Charter Organizations | Lds The Bridges Ward - Gilbert Az | San Tan Stake | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | First-Class Mail |
| Charter Organizations | Lds The Ch Jesus Christ Ardmore | Arbuckle Area Council 468 | 4115 Prairie Valley Rd | Ardmore, OK 73401-9477 | | | First-Class Mail |
| Charter Organizations | Lds The Ch Jesus Christ LDS | Abu Dhabi Stake | P.O. Box 4490 | Houston, TX 77210-4490 | | | First-Class Mail |
| Charter Organizations | Lds The Church Of Jesus Christ - Alpine | Buffalo Trail Council 567 | 43108 A Fm 1703 Sunny Glen Rd | Alpine, TX 79830 | | | First-Class Mail |
| Charter Organizations | Lds The Church Of Jesus Christ Of LDS | Transatlantic Council, Bsa 802 | Lauterstrasse 1 | Kaiserslautern, 67657 | | | First-Class Mail |
| Charter Organizations | Lds The Dalles Second Ward | The Dalles Stake | 1815 E 15Th St | The Dalles, OR 97058-3309 | | | First-Class Mail |
| Charter Organizations | Lds The Village Ward | Utah National Parks 591 | 2436 E Crimson Ridge Dr | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Thermopolis Ward, Worland Stake | Greater Wyoming Council 638 | 625 S 10Th St | Thermopolis, WY 82443-3235 | | | First-Class Mail |
| Charter Organizations | Lds Thetford Ward | Transatlantic Council, Bsa 802 | Mayflower | United Kingdom | | | First-Class Mail |
| Charter Organizations | Lds Third Ward | Glaciers Edge Council 620 | 700 Bear Claw Way | Madison, WI 53717 | | | First-Class Mail |
| Charter Organizations | Lds Thirty Second Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1401 W 700 S | Salt Lake City, UT 84104 | | | First-Class Mail |
| Charter Organizations | Lds Thomas Lake Ward Everett Stake | Mount Baker Council, Bsa 606 | 11915 29Th Ave Se | Everett, WA 98208-6022 | | | First-Class Mail |
| Charter Organizations | Lds Thomasville Ward | Tallahassee, Fl Stake | 807 Remington Ave | Thomasville, GA 31792-5210 | | | First-Class Mail |
| Charter Organizations | Lds Thornton Creek Ward Seattle N Stake | Chief Seattle Council 609 | 5701 8Th Ave Ne | Seattle, WA 98105-2748 | | | First-Class Mail |
| Charter Organizations | Lds Thousand Oaks 2Nd Ward | Thousand Oaks Stake | 3645 N Moorpark Rd | Thousand Oaks, CA 91360-2604 | | | First-Class Mail |
| Charter Organizations | Lds Thousand Oaks Ward | Ventura County Council 057 | 819 Paseo Del Robledo | Thousand Oaks, CA 91360-2509 | | | First-Class Mail |
| Charter Organizations | Lds Three Forks Ward, Bozeman Stake | Montana Council 315 | 601 E Grove St | Three Forks, MT 59752 | | | First-Class Mail |
| Charter Organizations | Lds Three Fountains Ward - Mesa Az | North Stake | 1852 N Stapley Dr | Mesa, AZ 85203 | | | First-Class Mail |
| Charter Organizations | Lds Three Lakes Ward Lebanon Stake | Cascade Pacific Council 492 | 2850 Grand Prairie Rd Se | Albany, OR 97322-5802 | | | First-Class Mail |
| Charter Organizations | Lds Three Peaks Ward | Utah National Parks 591 | 555 E Midvalley Rd | Enoch, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Thunder Mountain Ward - Mesa Az | Salt River Stake | 7752 E Mcdowell Rd | Mesa, AZ 85207-1223 | | | First-Class Mail |
| Charter Organizations | Lds Thunderbird Hills Ward | Phoenix Az, Third Park Stake | 5104 W Pinnacle Peak Rd | Glendale, AZ 85310-3835 | | | First-Class Mail |
| Charter Organizations | Lds Thurber Ward | Utah National Parks 591 | P.O. Box 12 | Bicknell, UT 84715-0012 | | | First-Class Mail |
| Charter Organizations | Lds Tickle Creek Ward | Mt Hood Oregon Stake | 16317 Se Bluff Rd | Sandy, OR 97055-6529 | | | First-Class Mail |
| Charter Organizations | Lds Tiffany Park Ward Renton Stake | Chief Seattle Council 609 | 17030 106Th Ave Se | Renton, WA 98055-5431 | | | First-Class Mail |
| Charter Organizations | Lds Tiffanysprings Ward | Platte City Stake | 2700 Ensign Dr | Platte City, MO 64079 | | | First-Class Mail |
| Charter Organizations | Lds Tigard Ward Tualatin Stake | Cascade Pacific Council 492 | 11065 Sw N Dakota St | Tigard, OR 97223-4122 | | | First-Class Mail |
| Charter Organizations | Lds Tiger Mtn Ward Bellevue S Stake | Chief Seattle Council 609 | 23978 Se 160Th St | Issaquah, WA 98027-8412 | | | First-Class Mail |
| Charter Organizations | Lds Tijeras Canyon Ward | Santa Margarita Stake | 30522 Via Con Dios | Rancho Santa Margarita, CA 92688-1530 | | | First-Class Mail |
| Charter Organizations | Lds Tikishla Park Ward - Anchorage N Stake | Great Alaska Council 610 | 2501 Maplewood St | Anchorage, AK 99508-4056 | | | First-Class Mail |
| Charter Organizations | Lds Tillamook Ward Forest Grove Stake | Cascade Pacific Council 492 | P.O. Box 409 | Tillamook, OR 97141 | | | First-Class Mail |
| Charter Organizations | Lds Timber Creek Ward - Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Dr | Roanoke, TX 76262 | | | First-Class Mail |
| Charter Organizations | Lds Timber Creek Ward - Boise Stk | Ore-Ida Council 106 - Bsa 106 | 5808 N Cape Arago Pl | Boise, ID 83714-6049 | | | First-Class Mail |
| Charter Organizations | Lds Timber Creek Ward - Boise Stk | Ore-Ida Council 106 - Bsa 106 | 9075 W Steve St | Boise, ID 83714-5837 | | | First-Class Mail |
| Charter Organizations | Lds Timber Ridge Ward - West Stake | Alamo Area Council 583 | 7100 Wilder St | San Antonio, TX 78250 | | | First-Class Mail |
| Charter Organizations | Lds Timp Meadows Ward (Heber) | Utah National Parks 591 | 1265 E Center St | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Timp Park Fifth Ward | Utah National Parks 591 | 990 N 100 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Timp Park First Ward | Utah National Parks 591 | 1000 N Main St | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Timp Park Fourth Ward | Utah National Parks 591 | 935 N 300 E | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Timp Park Second Ward | Utah National Parks 591 | 252 E 1090 N | Orem, UT 84057-3208 | | | First-Class Mail |
| Charter Organizations | Lds Timp Park Third Ward | Utah National Parks 591 | 1000 N Main St | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Timpanogos Fifth Ward | Utah National Parks 591 | 800 N 100 W | Pleasant Grove, UT 84062-1623 | | | First-Class Mail |
| Charter Organizations | Lds Timpanogos First Ward | Utah National Parks 591 | 520 N 400 E | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Timpanogos Fourth Ward | Utah National Parks 591 | 55 N 600 E | Pleasant Grove, UT 84062-2832 | | | First-Class Mail |
| Charter Organizations | Lds Timpanogos Second Ward | Utah National Parks 591 | 800 N 100 W | Pleasant Grove, UT 84062-1623 | | | First-Class Mail |
| Charter Organizations | Lds Timpanogos Seventh Ward | Utah National Parks 591 | 50 N 600 E | Pleasant Grove, UT 84062 | | | First-Class Mail |
| Charter Organizations | Lds Timpanogos Sixth Ward | Utah National Parks 591 | 170 N 850 E | Pleasant Grove, UT 84062-2518 | | | First-Class Mail |
| Charter Organizations | Lds Timpanogos Third Ward | Utah National Parks 591 | 315 N 600 E | Pleasant Grove, UT 84062-2409 | | | First-Class Mail |
| Charter Organizations | Lds Timpview Fifth Ward | Utah National Parks 591 | 865 W 1000 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Timpview First Ward | Utah National Parks 591 | 1050 N 600 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Timpview Fourth Ward | Utah National Parks 591 | 1075 W 1100 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Timpview Second Ward | Utah National Parks 591 | 950 W 1200 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Timpview Seventh Ward | Utah National Parks 591 | 1050 N 600 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Timpview Sixth Ward | Utah National Parks 591 | 1240 N 950 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Timpview Third Ward | Utah National Parks 591 | 1075 W 1100 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Tipton Ward - Warrensburg Stake | Great Rivers Council 653 | 800 I.F.C. S 104 W | Tipton, MO 65081-2118 | | | First-Class Mail |
| Charter Organizations | Lds Tithing Hill Ward | Rvrtn Ut Summerhill Stake | 12080 W 12400 S | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Tokyo South Stake | Far E Council 803 | Minami Azabu 5-8-10 | Minato-Ku | Japan | | First-Class Mail |
| Charter Organizations | Lds Tokyo South Stake | Far E Council 803 | Minami-Azabu | Tokyo, Minato-Ku 106 | Japan | | First-Class Mail |
| Charter Organizations | Lds Toll Canyon Ward/Park City Ut Stk | Great Salt Lake Council 590 | 2555 Kilby Rd | Park City, UT 84098-8214 | | | First-Class Mail |
| Charter Organizations | Lds Tolleson Ward - Phoenix Az | W Maricopa Stake | 701 N 95Th Ave | Tolleson, AZ 85353-1626 | | | First-Class Mail |
| Charter Organizations | Lds Tombstone Ward | Tucson, Az Rincon Stake | 1531 E Fry Blvd | Sierra Vista, AZ 85635 | | | First-Class Mail |
| Charter Organizations | Lds Tompkinsville Ward | Lincoln Heritage Council 205 | 3000 Radio Station Rd | Tompkinsville, KY 42167 | | | First-Class Mail |
| Charter Organizations | Lds Tonopah Ward Fallon South Stake | Nevada Area Council 329 | P.O. Box 1127 | Tonopah, NV 89049 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 107th Ward | Tooele Ut Valley View Stake | 132 N 570 E | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 11th Ward | Great Salt Lake Council 590 | 180 S Coleman St | Tooele, UT 84074-2047 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 12th Branch (Tongan) | Sl Ut Utah (Tongan) | 196 N Pinehurst Ave | Tooele, UT 84074-2137 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 13th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 192 W 200 S | Tooele, UT 84074-2639 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 14th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 192 W 200 S | Tooele, UT 84074-2639 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 15th Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 1030 S 900 W | Tooele, UT 84074-1935 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 17th Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 132 N 570 E | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 18th Ward | Tooele Utah W Stake | 1000 W Utah Ave | Tooele, UT 84074 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 19th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1030 S 900 W | Tooele, UT 84074-3252 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 1St Ward/Tooele Ut Stake | Great Salt Lake Council 590 | 156 N Pinehurst Ave | Tooele, UT 84074-2137 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 26Th Ward | Tooele Utah W Stake | 1025 W Utah Ave | Tooele, UT 84074-1885 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 28Th Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 1025 Southwest Dr | Tooele, UT 84074-2683 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 29Th Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, UT 84074-1800 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 2Nd Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, UT 84074-1800 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 3Rd Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 141 W Utah Ave | Tooele, UT 84074-1537 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 47th Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 200 S 100 W | Tooele, UT 84074-2639 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 57th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, UT 84074-1800 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 5th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 253 S 200 E | Tooele, UT 84074-2714 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 7Th Ward | Tooele Utah W Stake | 1025 W Utah Ave | Tooele, UT 84074-1885 | | | First-Class Mail |
| Charter Organizations | Lds Tooele 8Th Ward | Tooele Ut Valley View Stake | 196 N Pinehurst Ave | Tooele, UT 84074-2137 | | | First-Class Mail |
| Charter Organizations | Lds Toquerville Second Ward | Utah National Parks 591 | P.O. Box 383 | Toquerville, UT 84774-0383 | | | First-Class Mail |
| Charter Organizations | Lds Toquerville Third Ward | Utah National Parks 591 | 1563 S Ash Creek Dr | Toquerville, UT 84774-5051 | | | First-Class Mail |
| Charter Organizations | Lds Toquerville Ward | Utah National Parks 591 | 79 N Toquer Blvd | Toquerville, UT 84774 | | | First-Class Mail |
| Charter Organizations | Lds Torrance 1St Ward 254 | Greater Los Angeles Area 033 | 22505 Kent Ave | Torrance, CA 90505-2343 | | | First-Class Mail |
| Charter Organizations | Lds Torrey Ward | Utah National Parks 591 | P.O. Box 55 | Torrey, UT 84775 | | | First-Class Mail |
| Charter Organizations | Lds Totem Lake Ward Kirkland Stake | Chief Seattle Council 609 | 13320 Ne 132Nd St | Kirkland, WA 98034 | | | First-Class Mail |
| Charter Organizations | Lds Town Center Ward Red Rock Stake | Las Vegas Area Council 328 | 10550 W Alta Dr | Las Vegas, NV 89144 | | | First-Class Mail |
| Charter Organizations | Lds Town Hall Ward | Utah National Parks 591 | P.O. Box 601 | Provo, UT 84601 | | | First-Class Mail |
| Charter Organizations | Lds Towne Meadows Ward - Gilbert Az | Gilbert Stake | 938 N Owl Dr | Gilbert, AZ 85234-0308 | | | First-Class Mail |
| Charter Organizations | Lds Townsend Ward, Helena Stake | Montana Council 315 | 916 Broadway St | Townsend, MT 59644-2432 | | | First-Class Mail |
| Charter Organizations | Lds Tracy Ward Manteca Stake | Greater Yosemite Council 059 | 27150 Wilkes St | Tracy, CA 95376 | | | First-Class Mail |
| Charter Organizations | Lds Tradewind Ward Amarillo Tx Stake | Golden Spread Council 562 | 3715 Langtry Dr | Amarillo, TX 79109-3925 | | | First-Class Mail |
| Charter Organizations | Lds Trailridge Ward | Hawkeye Area Council 172 | 4650 Trailridge Rd Se | Cedar Rapids, IA 52403-2062 | | | First-Class Mail |
| Charter Organizations | Lds Trailside Ward - Phoenix Az | South Mountain Stake | 7133 S 27Th Gln | Laveen, AZ 85339-5072 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Trappers Loop Ward | Morgan North Stake | 5378 W Old Hwy Rd | Mountain Green, UT 84050-9800 | | | First-Class Mail |
| Charter Organizations | Lds Traverse City Ward | President Gerald R Ford 781 | P.O. Box 6817 | Traverse City, MI 49696-6817 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Eighth Ward | Utah National Parks 591 | 4755 N Sunset Way | Lehi, UT 84043-5720 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Eleventh Ward | Utah National Parks 591 | 890 W 3200 N | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Fifth Ward | Utah National Parks 591 | 5052 N Homestead Dr | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain First Ward | Utah National Parks 591 | 4713 N Pheasant Ridge Trl | Lehi, UT 84043-5313 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Fourth Ward | Utah National Parks 591 | 2030 W Chapel Ridge Rd | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Ninth Ward | Utah National Parks 591 | 4810 N Whisper Wood Dr | Lehi, UT 84043-6576 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Second Ward | Utah National Parks 591 | 2198 W Foxtail Dr | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Seventh Ward | Utah National Parks 591 | 5118 N Fox Hollow Way | Lehi, UT 84043-4015 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Sixth Ward | Utah National Parks 591 | 5140 N Ravencrest Ln | Lehi, UT 84043-7726 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Tenth Ward | Utah National Parks 591 | 5097 N Eagles View Dr | Lehi, UT 84043-7719 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Third Ward | Utah National Parks 591 | 2288 W New Harvest Ln | Lehi, UT 84043-4774 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Thirteenth Ward | Utah National Parks 591 | 4151 N Traverse Mountain Blvd Apt 9206 | Lehi, UT 84043-2634 | | | First-Class Mail |
| Charter Organizations | Lds Traverse Mountain Twelfth Ward | Utah National Parks 591 | 4179 N Red Maple Ct | Lehi, UT 84043-7739 | | | First-Class Mail |
| Charter Organizations | Lds Treasure Valley Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Tremonton 10Th Ward | Tremonton South Stake | 1150 S Tremont St | Tremonton, UT 84337-2025 | | | First-Class Mail |
| Charter Organizations | Lds Tremonton 11Th Ward | Tremonton Stake | 166 N Tremonton St | Tremonton, UT 84337 | | | First-Class Mail |
| Charter Organizations | Lds Tremonton 12Th Ward | Tremonton South Stake | 1150 S Tremont St | Tremonton, UT 84337-2025 | | | First-Class Mail |
| Charter Organizations | Lds Tremonton 13Th Ward | Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton Stake | Tremonton, Ut 84337 | First-Class Mail |
| Charter Organizations | Lds Tremonton 2Nd Ward | Tremonton South Stake | Trapper Trails 589 | 300 S Tremont St | Tremonton S Stake | Tremonton, Ut 84337 | First-Class Mail |
| Charter Organizations | Lds Tremonton 3Rd | Tremonton West Stake | 9590 N 6800 W | Tremonton, UT 84337-8651 | | | First-Class Mail |
| Charter Organizations | Lds Tremonton 5Th Ward | Tremonton South Stake | 251 S Tremont St | Tremonton, UT 84337-1821 | | | First-Class Mail |
| Charter Organizations | Lds Tremonton 7Th Ward | Tremonton West Stake | 10390 W 1160 N | Bothwell, UT 84337 | | | First-Class Mail |
| Charter Organizations | Lds Tremonton 8Th Ward | Tremonton West Stake | 345 S 1000 W | Tremonton, UT 84337 | | | First-Class Mail |
| Charter Organizations | Lds Tremonton 9Th Ward | Tremonton South Stake | 1150 S Tremont St | Tremonton, UT 84337-2025 | | | First-Class Mail |
| Charter Organizations | Lds Tres Lagos Ward - Menifee Stake | California Inland Empire Council 045 | 225 Mildred St | Perris, CA 92571-2949 | | | First-Class Mail |
| Charter Organizations | Lds Tri City Ward - Placentia Stake | Orange County Council 039 | 210 Livingston Ave | Placentia, CA 92870-2547 | | | First-Class Mail |
| Charter Organizations | Lds Tridell Ward | Utah National Parks 591 | P.O. Box 760062 | Tridell, UT 84076-0062 | | | First-Class Mail |
| Charter Organizations | Lds Trillium Creek Ward | Lake Oswego Stake | 775 Manyhurst Cir | West Linn, OR 97068-1821 | | | First-Class Mail |
| Charter Organizations | Lds Trophy Club Ward - Alliance Stake | Longhorn Council 662 | 236 Oak Hill Dr | Trophy Club, TX 76262-5457 | | | First-Class Mail |
| Charter Organizations | Lds Tropic Ward | Utah National Parks 591 | P.O. Box 13 | Tropic, UT 84776-0013 | | | First-Class Mail |
| Charter Organizations | Lds Tropical Breeze Ward | N Las Vegas Stake | 3221 Villa Prairi Ct | North Las Vegas, NV 89031-7267 | | | First-Class Mail |
| Charter Organizations | Lds Tropicana Ward Paradise Stake | Las Vegas Area Council 328 | 2275 E Tropicana Ave | Las Vegas, NV 89119-6575 | | | First-Class Mail |
| Charter Organizations | Lds Troy Branch/Moscow Stake | Inland NW Council 611 | 715 Scott St | Troy, ID 83871 | | | First-Class Mail |
| Charter Organizations | Lds Troy Ward - Bloomfield Hills Stake | Great Lakes Fsc 272 | 2784 E Square Lake Rd | Troy, MI 48085-3947 | | | First-Class Mail |
| Charter Organizations | Lds Trumbull 1 Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 26 Bonnie View Dr | Trumbull, CT 06611-4773 | | | First-Class Mail |
| Charter Organizations | Lds Trumbull 2Nd Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 1450 Barnum Ave | Bridgeport, CT 06610-3239 | | | First-Class Mail |
| Charter Organizations | Lds Truth Or Consequences Br | Las Cruces Stake | 200 W 6Th Ave | Truth Or Consequences, NM 87901 | | | First-Class Mail |
| Charter Organizations | Lds Tualatin Valley Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 Ne Jackson School Rd | Hillsboro, OR 97124-1658 | | | First-Class Mail |
| Charter Organizations | Lds Tuba City 2Nd Ward - Tuba City Az Stk | Grand Canyon Council 010 | 21 W Moenavi | Tuba City, AZ 86045 | | | First-Class Mail |
| Charter Organizations | Lds Tudor Ward - Anchorage North Stake | Great Alaska Council 610 | 4001 Macinnes St | Anchorage, AK 99508-5129 | | | First-Class Mail |
| Charter Organizations | Lds Tujunga Ward | Verdugo Hills Council 058 | 7955 Hillrose St | Sunland, CA 91040-2560 | | | First-Class Mail |
| Charter Organizations | Lds Tulao 2Nd Ward - Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 4786 | Pago Pago, AS 96799-4786 | | | First-Class Mail |
| Charter Organizations | Lds Tulao Ward - Pago Samoa Stake | Aloha Council, Bsa 104 | P.O. Box 910 | Pago Pago, AS 96799-0910 | | | First-Class Mail |
| Charter Organizations | Lds Tully Park Ward - Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 2026 Nw 10Th St | Meridian, ID 83646-1535 | | | First-Class Mail |
| Charter Organizations | Lds Turner Ward Salem Stake | Cascade Pacific Council 492 | 3645 Cloverdale Dr Se | Turner, OR 97392-9577 | | | First-Class Mail |
| Charter Organizations | Lds Tuscany Ward - Mer 5 Stk | Ore-Ida Council 106 - Bsa 106 | 3542 S Capulet Way | Meridian, ID 83642-2383 | | | First-Class Mail |
| Charter Organizations | Lds Tuscany Ward, Arapahoe Stake | Denver Area Council 061 | 21750 E Dorado Ave | Centennial, CO 80015-3576 | | | First-Class Mail |
| Charter Organizations | Lds Tuscany Ward/Fort Herriman Ut Stk | Great Salt Lake Council 590 | 12809 S Palermo St | Herriman, UT 84096-4688 | | | First-Class Mail |
| Charter Organizations | Lds Tustin Meadows Ward - Orange Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780-5206 | | | First-Class Mail |
| Charter Organizations | Lds Tville Gardens 1St Ward | Tville Ut Central Stake | 4252 Bennion Rd | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Tville Gardens 2Nd Ward | Tville Ut Central Stake | 4252 Bennion Rd | Salt Lake City, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Twelve Oaks 1St Ward - Tempe Az | South Stake | 1528 E Knox Rd | Tempe, AZ 85284-3328 | | | First-Class Mail |
| Charter Organizations | Lds Twelve Oaks 2Nd Ward - Tempe Az | South Stake | 10 S Twelve Oaks Blvd | Chandler, AZ 85226 | | | First-Class Mail |
| Charter Organizations | Lds Twentieth Ward/Salt Lake Ensign Stk | Great Salt Lake Council 590 | 107 G St | Salt Lake City, UT 84103 | | | First-Class Mail |
| Charter Organizations | Lds Twenty Fifth Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1145 W 500 S | Salt Lake City, UT 84104 | | | First-Class Mail |
| Charter Organizations | Lds Twenty Sixth Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1145 W 500 S | Salt Lake City, UT 84104 | | | First-Class Mail |
| Charter Organizations | Lds Twin Bridges 1St Ward | Davenport Stake | 4929 Wisconsin Ave | Davenport, IA 52806 | | | First-Class Mail |
| Charter Organizations | Lds Twin Bridges 2Nd Ward | Illowa Council 133 | 4800 Kennedy Dr | East Moline, IL 61244-4244 | | | First-Class Mail |
| Charter Organizations | Lds Twin City Ward - Beaumont Stake | Three Rivers Council 578 | 3939 Turtle Creek Dr | Port Arthur, TX 77642-7335 | | | First-Class Mail |
| Charter Organizations | Lds Twin Knolls Ward - Mesa Az | Flat Iron Stake | 6942 E Brown Rd | Mesa, AZ 85207 | | | First-Class Mail |
| Charter Organizations | Lds Twin Oak Ward/Atlanta Stake | Atlanta Area Council 092 | 2083 Wesley Chapel Rd | Decatur, GA 30035-2398 | | | First-Class Mail |
| Charter Organizations | Lds Two River Ward, Great Falls Stake | Montana Council 315 | 1401 9Th St Nw | Great Falls, MT 59404-1819 | | | First-Class Mail |
| Charter Organizations | Lds Tyhee Stake - Bringhurst Ward | Grand Teton Council 107 | 140 Bringhurst St | Chubbuck, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Tyhee Stake - Fort Hall Ward | Grand Teton Council 107 | Hwy 91 | Pocatello, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Tyhee Stake - Paradise Ward | Grand Teton Council 107 | 140 Bringhurst St | Chubbuck, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Tyhee Stake - Pocatello 37Th Ward | Grand Teton Council 107 | Us Hwy 91 | Pocatello, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Tyhee Stake - Pocatello 44Th Ward | Grand Teton Council 107 | Us Hwy 91 | Pocatello, ID 83202 | | | First-Class Mail |
| Charter Organizations | Lds Tyhee Stake - Pocatello 48Th Ward | Grand Teton Council 107 | 12146 W Tyhee Rd | Chubbuck, ID 83202-5128 | | | First-Class Mail |
| Charter Organizations | Lds Tyhee Stake - Pocatello 7Th Ward | Grand Teton Council 107 | 12146 W Tyhee Rd | Chubbuck, ID 83202-5128 | | | First-Class Mail |
| Charter Organizations | Lds Ucon Stake - Cottonwood Ward | Grand Teton Council 107 | 9869 N 26Th E | Idaho Falls, ID 83401-6434 | | | First-Class Mail |
| Charter Organizations | Lds Ucon Stake - Homestead Ward | Grand Teton Council 107 | 290 7 E 105 N | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Ucon Stake - Milo Ward | Grand Teton Council 107 | 12127 N 75Th E | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Ucon Stake - Monument Ward | Grand Teton Council 107 | 3807 E 109 N | Idaho Falls, ID 83401-5432 | | | First-Class Mail |
| Charter Organizations | Lds Ucon Stake - Ucon Ward | Grand Teton Council 107 | P.O. Box 413 | Ucon, ID 83454-0413 | | | First-Class Mail |
| Charter Organizations | Lds Ucon Stake - Yellowstone Ward | Grand Teton Council 107 | 290 7 E 105 N | Idaho Falls, ID 83401 | | | First-Class Mail |
| Charter Organizations | Lds Ucon Stake -Foothill Ward | Grand Teton Council 107 | 12160 N 75Th E | Idaho Falls, ID 83401-5321 | | | First-Class Mail |
| Charter Organizations | Lds Udall Ward - Mesa Az Stk | Grand Canyon Council 010 | 15 W 1St Ave | Mesa, AZ 85210-1301 | | | First-Class Mail |
| Charter Organizations | Lds Uinta Irew Ward | Evanston South Stake | 201 Sage St | Evanston, WY 82930-3645 | | | First-Class Mail |
| Charter Organizations | Lds Uintah 1St Ward | Pleasant Valley Stake | 6660 S 1775 E | Uintah, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds Uintah 2Nd Ward | Pleasant Valley Stake | 6660 S 1775 E | Uintah, UT 84405 | | | First-Class Mail |
| Charter Organizations | Lds Uintah River Ward | Utah National Parks 591 | 5427 E 3000 N | Ballard, UT 84066-4583 | | | First-Class Mail |
| Charter Organizations | Lds Uintah Ward | Utah National Parks 591 | 873 E 2850 S | Vernal, UT 84078-8683 | | | First-Class Mail |
| Charter Organizations | Lds Ukiah 1St Ward | Redwood Empire Council 041 | 1337 S Dora St | Ukiah, CA 95482 | | | First-Class Mail |
| Charter Organizations | Lds Ukiah 2Nd Ward | Redwood Empire Council 041 | 925 Hazel Ave | Ukiah, CA 95482-7646 | | | First-Class Mail |
| Charter Organizations | Lds Umatilla Ward - Hermiston Stake | Blue Mountain Council 604 | 1030 W Hermiston Ave | Hermiston, OR 97838 | | | First-Class Mail |
| Charter Organizations | Lds Uncompahgre Ward/Montrose Stake | Denver Area Council 061 | 1679 Pioneer Rd | Delta, CO 81416 | | | First-Class Mail |
| Charter Organizations | Lds Uni Heights Ward - Riverside Stake | California Inland Empire Council 045 | 181 W Blaine St | Riverside, CA 92507-4066 | | | First-Class Mail |
| Charter Organizations | Lds Uni Park Ward - Newport Beach Stake | Orange County Council 039 | 2150 Bonita Canyon Dr | Newport Beach, CA 92660 | | | First-Class Mail |
| Charter Organizations | Lds Union 1St Ward | Sandy Ut Cottonwood Creek Stake | 1535 E Creek Rd | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Union 2Nd Ward | Sandy Ut Cottonwood Creek Stake | 1535 E Creek Rd | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Union 3Rd Ward | Sandy Ut Cottonwood Creek Stake | 1535 E Creek Rd | Cottonwood Heights, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Union 4Th Ward | Sandy Ut Cottonwood Creek Stake | 1834 Creek Rd | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Union 5Th Ward | Sandy Ut Cottonwood Creek Stake | 7784 Highland Dr | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Union 6Th Ward | Sandy Ut Cottonwood Creek Stake | 1433 E Old Mission Rd | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Union City Ward - Hayward Stake | San Francisco Bay Area Council 028 | 34601 Alvarado Niles Rd | Union City, CA 94587-4598 | | | First-Class Mail |
| Charter Organizations | Lds Union Fort 2Nd Ward | Midvale Ut Union Fort Stake | 7155 S 540 E | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Union Fort 3Rd Ward | Midvale Ut Union Fort Stake | 6710 S 1300 E | Cottonwood Heights, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Union Fort 5Th Ward | Midvale Ut Union Fort Stake | 6710 S 1300 E | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Union Fort 6Th Ward/Union Fort Stake | Great Salt Lake Council 590 | 7155 S 549 E | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Union Fort 7Th Ward | Midvale Ut Union Fort Stake | 6770 S 500 E | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Union Hill Ward Redmond Stake | Chief Seattle Council 609 | 7115 224Th Ave Ne | Redmond, WA 98053 | | | First-Class Mail |
| Charter Organizations | Lds Union Park 1St Ward | Midvale Ut Union Park Stake | 7699 S Chad St | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Union Park 2Nd Ward | Midvale Ut Union Park Stake | 700 E 7500 S | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Union Park 3Rd Ward | Midvale Ut Union Park Stake | 8060 S 615 E | Sandy, UT 84070-0522 | | | First-Class Mail |
| Charter Organizations | Lds Union Park 4Th Ward | Midvale Ut Union Park Stake | 700 E 7500 S | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Union Park 5Th Ward | Midvale Ut Union Park Stake | 7699 S Chad St | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Union Park 6Th Ward | Midvale Ut Union Park Stake | 8060 S 615 E | Sandy, UT 84070-0522 | | | First-Class Mail |
| Charter Organizations | Lds Union Park 7Th Br (Span) | Midvl Ut Union Park Stake | 7699 S Chad St | Midvale, UT 84047 | | | First-Class Mail |
| Charter Organizations | Lds Union Square 1St Ward | New York Stake | 144 W 15Th St | New York, NY 10011-6702 | | | First-Class Mail |
| Charter Organizations | Lds Union Square 1St Ward New York Stk | Greater New York Councils, Bsa 640 | 144 W 15Th St | New York, NY 10011-6702 | | | First-Class Mail |
| Charter Organizations | Lds Union Ward - Kennewick East Stake | Blue Mountain Council 604 | 505 S Union St | Kennewick, WA 99336 | | | First-Class Mail |
| Charter Organizations | Lds Union Ward - La Grande Stake | Blue Mountain Council 604 | P.O. Box 466 | Union, OR 97883-0466 | | | First-Class Mail |
| Charter Organizations | Lds Union Ward Manteca Stake | Greater Yosemite Council 059 | 1233 Northgate Dr | Manteca, CA 95336-6225 | | | First-Class Mail |
| Charter Organizations | Lds Unit 47031 | Choctaw Area Council 302 | 5805 N Hills St | Meridian, MS 39307-2907 | | | First-Class Mail |
| Charter Organizations | Lds Universal City Ward - East Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-2812 | | | First-Class Mail |
| Charter Organizations | Lds University Hills Ward, Denver Stake | Denver Area Council 061 | 2710 S Monaco Pkwy | Denver, CO 80222-7119 | | | First-Class Mail |
| Charter Organizations | Lds University Park Orlando | Central Florida Council 083 | 5449 Dean Rd | Orlando, FL 32817-2222 | | | First-Class Mail |
| Charter Organizations | Lds University Park Ward Sarasota Stake | Southwest Florida Council 088 | 7901 Beneva Rd | Sarasota, FL 34238-2803 | | | First-Class Mail |
| Charter Organizations | Lds University Ridge 3 | Pueblo Stake | 1411 Greens Blvd | Pueblo, CO 81008-2034 | | | First-Class Mail |
| Charter Organizations | Lds University Ward/S L University Stk | Great Salt Lake Council 590 | 160 S University St | Salt Lake City, UT 84102-3443 | | | First-Class Mail |
| Charter Organizations | Lds University Ward/Upland Stake | California Inland Empire Council 045 | 785 N San Antonio Ave | Upland, CA 91786-4537 | | | First-Class Mail |
| Charter Organizations | Lds Upland 2Nd Ward - Upland Stake | California Inland Empire Council 045 | 785 N San Antonio Ave | Upland, CA 91786-4537 | | | First-Class Mail |
| Charter Organizations | Lds Upland 3Rd Ward - Upland Stake | California Inland Empire Council 045 | 785 N San Antonio Ave | Upland, CA 91786-4537 | | | First-Class Mail |
| Charter Organizations | Lds Upland 4Th Ward - Upland Stake | California Inland Empire Council 045 | 785 N San Antonio Ave | Upland, CA 91786-4537 | | | First-Class Mail |
| Charter Organizations | Lds Upland 5Th Ward - Upland Stake | California Inland Empire Council 045 | 1130 W 21St St | Upland, CA 91784-1225 | | | First-Class Mail |
| Charter Organizations | Lds Upper Valley Ward/Idaho Falls Stk | Grand Teton Council 107 | 6525 Sapphire St | Alta Loma, CA 91701-3100 | | | First-Class Mail |
| Charter Organizations | Lds Upton Ward Colchester Ut Stk | Great Salt Lake Council 590 | 3455 E 1000 N | Coalville, UT 84017-9305 | | | First-Class Mail |
| Charter Organizations | Lds Urbana Ward Champaign Il Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820-7622 | | | First-Class Mail |
| Charter Organizations | Lds Urbana Ward Frederick Stake | National Capital Area Council 082 | 1811 Letton Dr | Frederick, MD 21701-9394 | | | First-Class Mail |
| Charter Organizations | Lds Urdick Ward - Mer 5 Stk | Ore-Ida Council 106 - Bsa 106 | 2083 Wadsworth Dr | Boise, ID 83713-5009 | | | First-Class Mail |
| Charter Organizations | Lds Utah Valley Deaf Ward | Utah National Parks 591 | 3988 Freedom Blvd | Provo, UT 84601-5810 | | | First-Class Mail |
| Charter Organizations | Lds Utica Ward - Utica Stake | Leatherstocking 400 | 8439 Clark Mills Rd | Whitesboro, NY 13492 | | | First-Class Mail |
| Charter Organizations | Lds Uvalde | | | Uvalde, TX 78801 | | | First-Class Mail |
| Charter Organizations | Lds Vacaville 1St Ward Vacaville Stake | Golden Empire Council 047 | 311 Alamo Dr | Vacaville, CA 95688-4210 | | | First-Class Mail |
| Charter Organizations | Lds Vacaville 2Nd Ward Vacaville Stake | Golden Empire Council 047 | 360 Butcher Rd | Vacaville, CA 95687 | | | First-Class Mail |
| Charter Organizations | Lds Vacaville 3Rd Ward Vacaville Stake | Golden Empire Council 047 | 311 Alamo Dr | Vacaville, CA 95688-4210 | | | First-Class Mail |
| Charter Organizations | Lds Vacaville 4Th Ward Vacaville Stake | Golden Empire Council 047 | 360 Butcher Rd | Vacaville, CA 95688 | | | First-Class Mail |
| Charter Organizations | Lds Vacaville 5Th Ward Vacaville Stake | Golden Empire Council 047 | 470 Wrentham Dr | Vacaville, CA 95688-5540 | | | First-Class Mail |
| Charter Organizations | Lds Vail Ranch Ward - Temecula Stake | California Inland Empire Council 045 | P.O. Box 893 | Vail, CO 81658-0883 | | | First-Class Mail |
| Charter Organizations | Lds Vail Ranch Ward - Temecula Stake | California Inland Empire Council 045 | 45458 Camino Monzon | Temecula, CA 92592-1301 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Vaiola Ward (Samoan) | N S L Parkway Stake | 55 E 350 N | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Val Verda 1St Ward | Bntfl Ut Val Verda Stake | 2633 S 50 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Val Verda 2Nd Ward | Bntfl Ut Val Verda Stake | 3317 S 800 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Val Verda 3Rd Ward | Bntfl Ut Val Verda Stake | 2651 S 500 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Val Verda 4Th Ward | Bntfl Ut Val Verda Stake | 132 W 2700 S | Bountiful, UT 84010-6445 | | | First-Class Mail |
| Charter Organizations | Lds Val Verda 5Th Ward | Bntfl Ut Val Verda Stake | 2633 S 50 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Val Verda 6Th Ward | Bntfl Ut Val Verda Stake | 2651 S 500 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Val Verda 7Th Ward | Bntfl Ut Val Verda Stake | 2651 S 500 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Val Verda 9Th Ward | Bntfl Ut Val Verda Stake | 3317 S 800 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Val Vista Ward - Gilbert Az Stk | Grand Canyon Council 010 | 230 N Val Vista Dr | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds Val Vista Ward - Hemet Stake | California Inland Empire Council 045 | 1151 Park Ave | San Jacinto, CA 92583-5767 | | | First-Class Mail |
| Charter Organizations | Lds Val Vista Ward - Mesa Az | Mountain View Stake | 1550 N Val Vista Dr | Mesa, AZ 85213-3216 | | | First-Class Mail |
| Charter Organizations | Lds Valdez Branch-Palmer Stake | Great Alaska Council 610 | P.O. Box 7 | Valdez, AK 99686-0007 | | | First-Class Mail |
| Charter Organizations | Lds Valdosta Ward Albany Stake | South Georgia Council 098 | 2500 Jerry Jones Dr | Valdosta, GA 31602-1250 | | | First-Class Mail |
| Charter Organizations | Lds Vale 1St Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 135 Yakima St S | Vale, OR 97918 | | | First-Class Mail |
| Charter Organizations | Lds Vale 2Nd Ward - Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 135 Yakima St S | Vale, OR 97918 | | | First-Class Mail |
| Charter Organizations | Lds Valencia Orlando | Central Florida Council 083 | 5449 N Dean Rd | Orlando, FL 32817-3242 | | | First-Class Mail |
| Charter Organizations | Lds Valencia Stake | Stevenson Ranch Ward | 24443 Mcbean Pkwy | Valencia, CA 91355-1945 | | | First-Class Mail |
| Charter Organizations | Lds Valencia Stake- Castaic Ward | W L A C C  051 | 24443 Mcbean Pkwy | Valencia, CA 91355-1945 | | | First-Class Mail |
| Charter Organizations | Lds Valencia Stake- Copperhill Ward | W L A C C  051 | 27827 Skycrest Cir | Valencia, CA 91354-1409 | | | First-Class Mail |
| Charter Organizations | Lds Valencia Stake- Newhall 1St Ward | W L A C C  051 | 24915 Peachland Ave | Newhall, CA 91321-2515 | | | First-Class Mail |
| Charter Organizations | Lds Valencia Stake- Newhall 2Nd Ward | W L A C C  051 | 24915 Peachland Ave | Newhall, CA 91321-2515 | | | First-Class Mail |
| Charter Organizations | Lds Valencia Stake- Valencia 1St Ward | W L A C C  051 | 24442 Mcbean Pkwy | Valencia, CA 91355 | | | First-Class Mail |
| Charter Organizations | Lds Valencia Stake- Valencia 3Rd Ward | W L A C C  051 | 24443 Mcbean Pkwy | Valencia, CA 91355-1945 | | | First-Class Mail |
| Charter Organizations | Lds Valencia Ward - Mesa Az | Citrus Heights Stake | 3344 E Mcdowell Rd | Mesa, AZ 85213-1701 | | | First-Class Mail |
| Charter Organizations | Lds Valencia Ward Los Lunas Stake | Great Southwest Council 412 | James St & Hwy 85 | Los Lunas, NM 87031 | | | First-Class Mail |
| Charter Organizations | Lds Valle Verde Ward Green Valley Stake | Las Vegas Area Council 328 | 1525 Guilford Dr | Henderson, NV 89014-3997 | | | First-Class Mail |
| Charter Organizations | Lds Vallejo 1St Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 110 Los Santos Ct | Vallejo, CA 94590-3521 | | | First-Class Mail |
| Charter Organizations | Lds Vallejo 2Nd Ward - Napa Stake | Mt Diablo-Silverado Council 023 | 110 Los Santos Ct | Vallejo, CA 94590-3521 | | | First-Class Mail |
| Charter Organizations | Lds Valley Center Ward - Wichita Stake | Quivira Council, Bsa 198 | 528 W 5Th St | Valley Center, KS 67147-2424 | | | First-Class Mail |
| Charter Organizations | Lds Valley Crest Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | Las Vegas, NV 89149-1914 | | | First-Class Mail |
| Charter Organizations | Lds Valley Forge 1St Ward | Cradle Of Liberty Council 525 | 2530 Stinson Ln | Norristown, PA 19403-3629 | | | First-Class Mail |
| Charter Organizations | Lds Valley Forge 2Nd Ward | Cradle Of Liberty Council 525 | 2530 Stinson Ln | Norristown, PA 19403-3629 | | | First-Class Mail |
| Charter Organizations | Lds Valley Hills First ( Heber) | Utah National Parks 591 | P.O. Box 104 | Heber City, UT 84032-0104 | | | First-Class Mail |
| Charter Organizations | Lds Valley Hills Second Ward ( Heber) | Utah National Parks 591 | 521 E 500 N | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Valley Hi-Sa Stake | Alamo Area Council 583 | 9626 Adams Hl | San Antonio, TX 78245 | | | First-Class Mail |
| Charter Organizations | Lds Valley Park 1St Ward | Tville Ut Valley Park Stake | 4986 S Vasco Dr | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Valley Park 2Nd Ward | Tville Ut Valley Park Stake | 5233 S 3200 W | Salt Lake City, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Valley Park 3Rd Ward | Tville Ut Valley Park Stake | 2603 W 4700 S | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Valley Park 5Th Ward | Tville Ut Valley Park Stake | 2603 W 4700 S | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Valley Park 6Th Ward | Tville Ut Valley Park Stake | 5233 S 3200 W | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Valley Ridge Ward | Kearns Ut Central Stake | 5823 S 4800 W | Kearns, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 10Th Ward | S L Valley View Stake | 1747 E Orchard Dr | Salt Lake City, UT 84106-3256 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 11Th Ward | S L Holladay N Stake | 1925 E Gunderson Ln | Salt Lake City, UT 84124-2620 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 12Th Ward | S L Valley View Stake | 2125 E Evergreen Ave | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 1St Ward | S L Valley View Stake | 3820 S 2000 E | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 2Nd Ward | S L Holladay N Stake | 4395 S Albright Dr | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 3Rd Ward | S L Holladay N Stake | 1925 E Gunderson Ln | Salt Lake City, UT 84124-2620 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 4Th Ward | S L Valley View Stake | 2125 E Evergreen Ave | Salt Lake City, UT 84109 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 5Th Ward | S L Valley View Stake | 2245 E 3900 S | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 6Th Ward | S L Valley View Stake | 2245 E 3900 S | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 7Th Ward | S L Valley View Stake | 2245 E 3900 S | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 8Th Ward | S L Holladay N Stake | 4395 S Albright Dr | Holladay, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Valley View 9Th Ward | S L Holladay N Stake | 1925 E Gunderson Ln | Salt Lake City, UT 84124-2620 | | | First-Class Mail |
| Charter Organizations | Lds Valley View Ward | Kearns Ut Central Stake | 5927 S Park Wood Dr | Kearns, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Valley View Ward | S L Hunter S Stake | 5180 W 4700 S | Salt Lake City, UT 84120 | | | First-Class Mail |
| Charter Organizations | Lds Valley View Ward | Utah National Parks 591 | 1985 N Main St | Cedar City, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Valley View Ward - Cypress Stake | Orange County Council 039 | 4000 Orange Ave | Cypress, CA 90630 | | | First-Class Mail |
| Charter Organizations | Lds Valley View Ward - Mesa Az | Citrus Heights Stake | 3344 E Mcdowell Rd | Mesa, AZ 85213-1701 | | | First-Class Mail |
| Charter Organizations | Lds Valley View Ward - Moreno Valley Stake | California Inland Empire Council 045 | 11557 Redlands Blvd | Moreno Valley, CA 92555-6598 | | | First-Class Mail |
| Charter Organizations | Lds Valley View Ward (Eagle Mountain) | Utah National Parks 591 | 9762 N Horizon Dr | Eagle Mountain, UT 84005-4249 | | | First-Class Mail |
| Charter Organizations | Lds Valley Vista Ward Camarillo Stake | Ventura County Council 057 | 1201 Paseo Camarillo | Camarillo, CA 93010 | | | First-Class Mail |
| Charter Organizations | Lds Valparaiso Ward - Valparaiso Stake | Lasalle Council 165 | 503 Burlington Beach Rd | Valparaiso, IN 46383-1959 | | | First-Class Mail |
| Charter Organizations | Lds Valparaiso Ward, Menlo Park Stake | Pacific Skyline Council 031 | 1105 Valparaiso Ave | Menlo Park, CA 94025-4412 | | | First-Class Mail |
| Charter Organizations | Lds Vancouver 1st Ward Vancouver W Stake | Cascade Pacific Council 492 | 4312 Ne 101St St | Vancouver, WA 98686-5640 | | | First-Class Mail |
| Charter Organizations | Lds Vancouver North Stake | Cascade Pacific Council 492 | 17604 Ne Stoney Meadows Dr | Vancouver, WA 98682-5617 | | | First-Class Mail |
| Charter Organizations | Lds Vancouver Seventh Ward | Vancouver W Stake | 2300 Nw 99Th St | Vancouver, WA 98665 | | | First-Class Mail |
| Charter Organizations | Lds Vancouver Third Ward | Vancouver W Stake | 721 Nw 104Th Loop | Vancouver, WA 98685-5242 | | | First-Class Mail |
| Charter Organizations | Lds Vashon Island Ward Seattle Stake | Chief Seattle Council 609 | 9330 Sw 204Th St | Vashon, WA 98070 | | | First-Class Mail |
| Charter Organizations | Lds Vegas Valley Ward East Stake | Las Vegas Area Council 328 | 4040 E Wyoming Ave | Las Vegas, NV 89104-5236 | | | First-Class Mail |
| Charter Organizations | Lds Veneta Ward - Eugene Stake | Oregon Trail Council 697 | 88068 Houston Rd | Veneta, OR 97487 | | | First-Class Mail |
| Charter Organizations | Lds Venice Ward | Utah National Parks 591 | 100 S Main St | Venice, UT 84701 | | | First-Class Mail |
| Charter Organizations | Lds Venice Ward Bradenton Stake | Southwest Florida Council 088 | 3000 E Venice Ave | Venice, FL 34292-2529 | | | First-Class Mail |
| Charter Organizations | Lds Ventana Ward West Stake | Great Swest Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114-6188 | | | First-Class Mail |
| Charter Organizations | Lds Ventura 1St Ward Ventura Stake | Ventura County Council 057 | 3501 Loma Vista Rd | Ventura, CA 93003-3101 | | | First-Class Mail |
| Charter Organizations | Lds Verdugo Hills Ward | Verdugo Hills Council 058 | 4550 Raymond Ave | La Crescenta, CA 91214-2917 | | | First-Class Mail |
| Charter Organizations | Lds Vernal Eighth Ward | Utah National Parks 591 | 1510 W Hwy 40 | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Vernal Fifth Ward | Utah National Parks 591 | 1421 N 1500 W | Vernal, UT 84078-8347 | | | First-Class Mail |
| Charter Organizations | Lds Vernal First Ward | Utah National Parks 591 | 15 E 100 N | Vernal, UT 84078-2121 | | | First-Class Mail |
| Charter Organizations | Lds Vernal Fourth Ward | Utah National Parks 591 | 205 E 600 S | Vernal, UT 84078-3263 | | | First-Class Mail |
| Charter Organizations | Lds Vernal Ninth Ward | Utah National Parks 591 | 220 W 250 N | Vernal, UT 84078 | | | First-Class Mail |
| Charter Organizations | Lds Vernal Seventh Ward | Utah National Parks 591 | 1343 W 50 S | Vernal, UT 84078-2354 | | | First-Class Mail |
| Charter Organizations | Lds Vernal Sixth Ward | Utah National Parks 591 | 170 N 1100 W | Vernal, UT 84078-3314 | | | First-Class Mail |
| Charter Organizations | Lds Vernal Third Ward | Utah National Parks 591 | 475 W 100 S | Vernal, UT 84078-2545 | | | First-Class Mail |
| Charter Organizations | Lds Vernon Ward/Tooele Ut Stk | Great Salt Lake Council 590 | P.O. Box 114 | Vernon, UT 84080-0114 | | | First-Class Mail |
| Charter Organizations | Lds Veromica Branch Forest Grove Stake | Cascade Pacific Council 492 | 1350 Knott St | Veronola, OR 97064-9711 | | | First-Class Mail |
| Charter Organizations | Lds Very Beach Ward - Stuart Stake | Gulf Stream Council 085 | 3960 17Th St | Vero Beach, FL 32960 | | | First-Class Mail |
| Charter Organizations | Lds Verona Ward - Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 5764 N Black Sand Ave | Meridian, ID 83646-5637 | | | First-Class Mail |
| Charter Organizations | Lds Verrado Ward - Surprise Az West Stk | Grand Canyon Council 010 | 19322 W Indian School Rd | Litchfield Park, AZ 85340 | | | First-Class Mail |
| Charter Organizations | Lds Veterans Park Ward | Utah National Parks 591 | 1125 W 300 N | Lehi, UT 84043-5654 | | | First-Class Mail |
| Charter Organizations | Lds Veyo First Ward | Utah National Parks 591 | 176 E Center St | Veyo, UT 84782 | | | First-Class Mail |
| Charter Organizations | Lds Via Verde Ward - Paradise Valley Az | Stake | 3010 E Thunderbird Rd | Phoenix, AZ 85032-5610 | | | First-Class Mail |
| Charter Organizations | Lds Vicenza Military Ward | Transatlantic Council, Bsa 802 | Cmr 427 Box 814 | Apo, AE 09630 | | | First-Class Mail |
| Charter Organizations | Lds Vicksburg Ward | Andrew Jackson Council 303 | 6300 Indiana Ave | Vicksburg, MS 39180-5424 | | | First-Class Mail |
| Charter Organizations | Lds Victor Falls Ward Enumclaw Stake | Chief Seattle Council 609 | 11214 214Th Ave E | Bonney Lake, WA 98391 | | | First-Class Mail |
| Charter Organizations | Lds Victoria Ward - Bay City Stake | South Texas Council 577 | 3408 N Ben Wilson St | Victoria, TX 77901-4497 | | | First-Class Mail |
| Charter Organizations | Lds Victoria Ward - Rancho Cucamonga Stake | California Inland Empire Council 045 | 6829 Etiwanda Ave | Rancho Cucamonga, CA 91739-9713 | | | First-Class Mail |
| Charter Organizations | Lds Victory View Ward - Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3700 S Maple Grove Rd | Boise, ID 83709-6132 | | | First-Class Mail |
| Charter Organizations | Lds Victory Ward - Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 2555 S Stoddard Rd | Meridian, ID 83642-6539 | | | First-Class Mail |
| Charter Organizations | Lds Vienna Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124-1614 | | | First-Class Mail |
| Charter Organizations | Lds Vienna Woods Ward - Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove Rd | Meridian, ID 83646 | | | First-Class Mail |
| Charter Organizations | Lds Viera Cocoa | Central Florida Council 083 | 5937 Indigo Crossing Dr | Rockledge, FL 32955-6020 | | | First-Class Mail |
| Charter Organizations | Lds View Pointe | Utah National Parks 591 | 11162 N Alpine Hwy | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Lds View Ridge Ward Everett Stake | Mount Baker Council, Bsa 606 | 110 50Th St Se | Everett, WA 98203-3152 | | | First-Class Mail |
| Charter Organizations | Lds Viewpoint Ward - Mesa Az | Salt River Stake | 5620 E Adobe Rd | Mesa, AZ 85205 | | | First-Class Mail |
| Charter Organizations | Lds Villa Bonita Ward Paradise Stake | Las Vegas Area Council 328 | 3901 E Viking Rd | Las Vegas, NV 89121-4806 | | | First-Class Mail |
| Charter Organizations | Lds Villa De Paz Ward - Phoenix Az | W Maricopa Stake | 10930 W Garden Lakes Pkwy | Avondale, AZ 85392 | | | First-Class Mail |
| Charter Organizations | Lds Village Stake Onc Ward | Last Frontier Council 480 | 14100 N Villa Ln | Oklahoma City, OK 73132-7723 | | | First-Class Mail |
| Charter Organizations | Lds Village Ward - Apple Valley Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, CA 92308-7249 | | | First-Class Mail |
| Charter Organizations | Lds Vincennes Evansville In | Buffalo Trace 156 | 1984 N Old Hwy 41 | Vincennes, IN 47591-8925 | | | First-Class Mail |
| Charter Organizations | Lds Vincenz Ward - Gilbert Az | Williams Field Stake | 2700 E Galveston St | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Vineland Ward Cherry Hill Nj Stake | Garden State Council 690 | 110 Highland Ave | Vineland, NJ 08361-7817 | | | First-Class Mail |
| Charter Organizations | Lds Vineyard 9Th Ward | Utah National Parks 591 | 605 S 1810 W | Orem, UT 84058-4979 | | | First-Class Mail |
| Charter Organizations | Lds Vineyard Eighth Ward | Utah National Parks 591 | 600 W 800 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Vineyard Eleventh Ward | Utah National Parks 591 | 1810 Springwater Dr | Orem, UT 84059 | | | First-Class Mail |
| Charter Organizations | Lds Vineyard First Ward | Utah National Parks 591 | 323 W Shoreline Ln | Vineyard, UT 84059-5112 | | | First-Class Mail |
| Charter Organizations | Lds Vineyard Fourth Ward | Utah National Parks 591 | 1206 S 1680 W | Orem, UT 84058-4938 | | | First-Class Mail |
| Charter Organizations | Lds Vineyard Hills Ward - Livermore Stake | San Francisco Bay Area Council 028 | 950 Mocho St | Livermore, CA 94550 | | | First-Class Mail |
| Charter Organizations | Lds Vineyard Second Ward | Utah National Parks 591 | 1496 W 300 S | Orem, UT 84058-4107 | | | First-Class Mail |
| Charter Organizations | Lds Vineyard Seventh Ward | Utah National Parks 591 | 553 S 1600 W | Orem, UT 84059-4005 | | | First-Class Mail |
| Charter Organizations | Lds Vineyard Sixth Ward | Utah National Parks 591 | 504 S Lake View Dr | Vineyard, UT 84059-5513 | | | First-Class Mail |
| Charter Organizations | Lds Vineyard Tenth Ward | Utah National Parks 591 | 1050 W 400 S | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Vineyard Third Ward (Spanish) | Utah National Parks 591 | 1105 W 600 S | Orem, UT 84058 | | | First-Class Mail |
| Charter Organizations | Lds Vineyrd Ward - Mesa Az Maricopa Stk | Grand Canyon Council 010 | 1054 W 2Nd Pl | Mesa, AZ 85201-6337 | | | First-Class Mail |
| Charter Organizations | Lds Vineyrd Ward - Phoenix Az | South Mountain Stake | 650 W Baseline Rd | Phoenix, AZ 85041 | | | First-Class Mail |
| Charter Organizations | Lds Vineyrd Ward - Sru Az North Stk | Grand Canyon Council 010 | 1150 W Combs Rd | San Tan Valley, AZ 85140-9110 | | | First-Class Mail |
| Charter Organizations | Lds Vineyrd Ward Rogerstone Stake | Golden Empire Council 047 | 8201 Oak Bay Dr | Sacramento, CA 95829-1612 | | | First-Class Mail |
| Charter Organizations | Lds Vint Hill Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | Gainesville, VA 20155 | | | First-Class Mail |
| Charter Organizations | Lds Vintage Hills Ward | Sparks West Stake | 2955 Rock Blvd | Sparks, NV 89431-1859 | | | First-Class Mail |
| Charter Organizations | Lds Vintage Ranch Ward - Gilbert Az | Greenfield Stake | 2740 S Lindsay Rd | Gilbert, AZ 85295 | | | First-Class Mail |
| Charter Organizations | Lds Virden Ward - Duncan Stake | Grand Canyon Council 010 | P.O. Box 955 | Virden, NM 88045-0955 | | | First-Class Mail |
| Charter Organizations | Lds Virgin Ward | Utah National Parks 591 | 37 N Mill St | Virgin, UT 84779 | | | First-Class Mail |
| Charter Organizations | Lds Virginia Ward | Long Beach Area Council 032 | 6114 E 3Rd St | Long Beach, CA 90814-2208 | | | First-Class Mail |
| Charter Organizations | Lds Vista - Fallbrook 1St Ward | San Diego Imperial Council 049 | 621 E Stage Coach Ln | Fallbrook, CA 92028-3648 | | | First-Class Mail |
| Charter Organizations | Lds Vista - Fallbrook 2Nd Ward | San Diego Imperial Council 049 | 621 E Stage Coach Ln | Fallbrook, CA 92028-3648 | | | First-Class Mail |
| Charter Organizations | Lds Vista - Fallbrook 5Th Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083-1906 | | | First-Class Mail |
| Charter Organizations | Lds Vista - Vista 10Th Ward | San Diego Imperial Council 049 | 1545 S Melrose Dr | Vista, CA 92081 | | | First-Class Mail |
| Charter Organizations | Lds Vista - Vista 1St Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083-1906 | | | First-Class Mail |
| Charter Organizations | Lds Vista - Vista 3Rd Ward | San Diego Imperial Council 049 | 1351 Sunset Dr | Vista, CA 92081-6528 | | | First-Class Mail |
| Charter Organizations | Lds Vista - Vista 4Th (Spanish) Ward | San Diego Imperial Council 049 | 1310 Foothill Dr | Vista, CA 92084-4048 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Vista - Vista 5Th Ward | San Diego Imperial Council 049 | 1545 S Melrose Dr | Vista, CA 92081 | | | First-Class Mail |
| Charter Organizations | Lds Vista - Vista 6Th Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083-1906 | | | First-Class Mail |
| Charter Organizations | Lds Vista - Vista 8Th Ward | San Diego Imperial Council 049 | 451 E Bobier Dr | Vista, CA 92084 | | | First-Class Mail |
| Charter Organizations | Lds Vista Peaks Ward - Mesa Az | Red Mountain Stake | 5350 E Mclellan Rd | Mesa, AZ 85205-3410 | | | First-Class Mail |
| Charter Organizations | Lds Vista Ridge Ward, Round Rock Stake | Capitol Area Council 564 | 10128 Palmbrook Dr | Austin, TX 78717-3995 | | | First-Class Mail |
| Charter Organizations | Lds Vista View Ward | North Salt Lake Utah Stake | 900 Eaglepointe Dr | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Vly Ranch Ward - San Antonio W Stake | Grand Canyon Council 010 | 13130 Waterlily Way | San Antonio, TX 78254-6296 | | | First-Class Mail |
| Charter Organizations | Lds Vly Vista Ward Lone Mtn Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | First-Class Mail |
| Charter Organizations | Lds Volcano Cliffs Ward Abq West Stake | Great Swest Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114-6188 | | | First-Class Mail |
| Charter Organizations | Lds Volta Ward (Samoan) | Sl Granger S Stake | 4006 S 3600 W | West Valley, UT 84119-4242 | | | First-Class Mail |
| Charter Organizations | Lds Voyager Ward - Gilbert Az | Val Vista Stake | 1005 N Voyager Dr | Gilbert, AZ 85234 | | | First-Class Mail |
| Charter Organizations | Lds W Bridgewater 3Rd Ward Hingham Stake | Mayflower Council 251 | 547 Manley St | West Bridgewater, MA 02379-1002 | | | First-Class Mail |
| Charter Organizations | Lds W Chester Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 7118 Dutchland Pkwy | Liberty Township, OH 45044-9096 | | | First-Class Mail |
| Charter Organizations | Lds W Chester Ward, Vly Forge Pa Stake | Chester County Council 539 | 1443 Telegraph Rd | West Chester, PA 19380-1620 | | | First-Class Mail |
| Charter Organizations | Lds W J 8Th (Tongan) Ward | Sl Ut S (Tongan) Stake | 8435 S 2700 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds W Oquendo Ward Spg Mtn Stake | Las Vegas Area Council 328 | 7985 W Robindale Rd | Las Vegas, NV 89113-4054 | | | First-Class Mail |
| Charter Organizations | Lds Wabash Ward/Bloomington Stake | Crossroads Of America 160 | 1845 N 6Th 1/2 St | Terre Haute, IN 47804-2720 | | | First-Class Mail |
| Charter Organizations | Lds Waddell Ward - Surprise Az West Stk | Grand Canyon Council 010 | 14111 W Wigwam Blvd | Litchfield, AZ 85340 | | | First-Class Mail |
| Charter Organizations | Lds Wadsworth Ward - Akron Stake | Great Trail 433 | 7176 Harps Mill Dr | Wadsworth, OH 44281-8191 | | | First-Class Mail |
| Charter Organizations | Lds Wagon Trail Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | Cedar City, UT 84721-9731 | | | First-Class Mail |
| Charter Organizations | Lds Wagon Wheel Ward - White Mountain Az | Stake | 2613 Ellsworth Ave | Show Low, AZ 85901-8019 | | | First-Class Mail |
| Charter Organizations | Lds Wahiawa 2Nd Ward - Mililani Stake | Aloha Council, Bsa 104 | 44 Leilehua Rd | Wahiawa, HI 96786-2828 | | | First-Class Mail |
| Charter Organizations | Lds Wahiawa 3Rd Ward- Mililani Stake | Aloha Council, Bsa 104 | 44 Leilehua Rd | Wahiawa, HI 96786-2828 | | | First-Class Mail |
| Charter Organizations | Lds Wahiuke Ward/Othello Stake | Grand Columbia Council 614 | 10490 Rd 24 Sw | Mattawa, WA 99349 | | | First-Class Mail |
| Charter Organizations | Lds Waialua Ward - Mililani Stake | Aloha Council, Bsa 104 | 66-847 Kaukonahua Rd | Waialua, HI 96791-9706 | | | First-Class Mail |
| Charter Organizations | Lds Waianae Ward - Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | Waianae, HI 96792-2660 | | | First-Class Mail |
| Charter Organizations | Lds Waiehu Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 125 W Kamehameha Ave | Kahului, HI 96732-2237 | | | First-Class Mail |
| Charter Organizations | Lds Waiehu Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | Lono Ave | Kahului, HI 96732 | | | First-Class Mail |
| Charter Organizations | Lds Waikalie Ward - Hilo Hawaii Stake | Aloha Council, Bsa 104 | P.O. Box 1837 | Keaau, HI 96749-1837 | | | First-Class Mail |
| Charter Organizations | Lds Waikoloa Ward - Kona Coast Stake | Aloha Council, Bsa 104 | P.O. Box 385278 | Waikoloa, HI 96738-0278 | | | First-Class Mail |
| Charter Organizations | Lds Wailuku Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 1300 Maulani Pkwy | Kahului, HI 96732 | | | First-Class Mail |
| Charter Organizations | Lds Waimanalo Ward - Kaneohe Stake | Aloha Council, Bsa 104 | 41-972 Oluolu St | Waimanalo, HI 96795-1521 | | | First-Class Mail |
| Charter Organizations | Lds Waimea 1St Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 2988 | Kamuela, HI 96743-2988 | | | First-Class Mail |
| Charter Organizations | Lds Waimea 2Nd Ward - Kona Stake | Aloha Council, Bsa 104 | P.O. Box 2781 | Kamuela, HI 96743-2781 | | | First-Class Mail |
| Charter Organizations | Lds Waipahu 1St Ward - Waipahu Stake | Aloha Council, Bsa 104 | 94-494 Farrington Hwy Apt 301 | Waipahu, HI 96797-2637 | | | First-Class Mail |
| Charter Organizations | Lds Waipahu 2Nd Ward - Waipahu Stake | Aloha Council, Bsa 104 | 94-210 Kahualii St | Waipahu, HI 96797 | | | First-Class Mail |
| Charter Organizations | Lds Waipahu 3Rd Ward - Waipahu Stake | Aloha Council, Bsa 104 | 94-210 Kahualii St | Waipahu, HI 96797 | | | First-Class Mail |
| Charter Organizations | Lds Waipiolani Ward - Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | | First-Class Mail |
| Charter Organizations | Lds Wakefield Ward Annandale Stake | National Capital Area Council 082 | 4911 Ox Rd | Fairfax, VA 22030-6512 | | | First-Class Mail |
| Charter Organizations | Lds Waldport Ward - Corvallis Stake | Oregon Trail Council 697 | 190 Sw Newton Dr | Waldport, OR 97394-9153 | | | First-Class Mail |
| Charter Organizations | Lds Wales Ward - Milwaukee South Stake | Potawatomi Area Council 651 | 115 N Wales Rd | Wales, WI 53183 | | | First-Class Mail |
| Charter Organizations | Lds Walkersville Ward Frederick Stake | National Capital Area Council 082 | 1811 Latham Dr | Frederick, MD 21701-9394 | | | First-Class Mail |
| Charter Organizations | Lds Walla Walla 1St Ward | Walla Walla Stake | 1821 S 2Nd Ave | Walla Walla, WA 99362-4506 | | | First-Class Mail |
| Charter Organizations | Lds Walla Walla 2Nd Ward | Walla Walla Stake | 1821 S 2Nd Ave | Walla Walla, WA 99362-4506 | | | First-Class Mail |
| Charter Organizations | Lds Walla Walla 3Rd Ward | Walla Walla Stake | 1821 S 2Nd Ave | Walla Walla, WA 99362-4506 | | | First-Class Mail |
| Charter Organizations | Lds Walled Lake Ward | Bloomfield Hills Stake | 33900 W 13 Mile Rd | Farmington Hills, MI 48331-2266 | | | First-Class Mail |
| Charter Organizations | Lds Wallsburg First Ward | Utah National Parks 591 | 494 W Main Canyon Rd | Wallsburg, UT 84082-9790 | | | First-Class Mail |
| Charter Organizations | Lds Wallsburg Second Ward | Utah National Parks 591 | 2045 E Main Canyon Rd | Wallsburg, UT 84082-9741 | | | First-Class Mail |
| Charter Organizations | Lds Walnut Canyon Ward | Ventura County Council 057 | 15351 E Benwood Dr | Moorpark, CA 93021 | | | First-Class Mail |
| Charter Organizations | Lds Walnut Canyon Ward - Flagstaff Az | East Stake | 625 E Cherry Ave | Flagstaff, AZ 86001-4732 | | | First-Class Mail |
| Charter Organizations | Lds Walnut Creek 2Nd Ward Oakland St | Mt Diablo-Silverado Council 023 | 2369 Overlook Dr | Walnut Creek, CA 94597-3538 | | | First-Class Mail |
| Charter Organizations | Lds Walnut Creek Branch Papillion Stake | Mid-America Council 326 | 2220 Big Sky Dr | Papillion, NE 68046-3287 | | | First-Class Mail |
| Charter Organizations | Lds Walnut Creek Ward,Austin Stake | Capitol Area Council 564 | 1000 Rutherford Ln | Austin, TX 78753-6707 | | | First-Class Mail |
| Charter Organizations | Lds Walnut Grove Ward | Syracuse South Stake | 535 W 2700 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Walnut Grove Ward - Memphis Stake | Chickasaw Council 558 | 8150 Walnut Grove Rd | Cordova, TN 38018-7269 | | | First-Class Mail |
| Charter Organizations | Lds Walnut Grove Ward Vancouver N Stake | Cascade Pacific Council 492 | 14219 Ne 49Th St | Vancouver, WA 98682 | | | First-Class Mail |
| Charter Organizations | Lds Walnut Hills 2Nd Ward | Kearns Ut W Stake | 5938 W 6200 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Walnut Park Ward - Chino Stake | California Inland Empire Council 045 | 4321 Philadelphia St | Chino, CA 91710-2259 | | | First-Class Mail |
| Charter Organizations | Lds Walsenburg Branch, Pueblo Stake | Rocky Mountain Council 063 | P.O. Box 346 | Walsenburg, CO 81089-0346 | | | First-Class Mail |
| Charter Organizations | Lds Walsh Ranch Ward, Round Rock Stake | Capitol Area Council 564 | 3813 Sky Ln | Round Rock, TX 78681-2356 | | | First-Class Mail |
| Charter Organizations | Lds Walters Hill Ward | Mt Hood Oregon Stake | 12300 Se 312Th Ave | Boring, OR 97009 | | | First-Class Mail |
| Charter Organizations | Lds Wandamere Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 304 E 2700 S | Salt Lake City, UT 84115 | | | First-Class Mail |
| Charter Organizations | Lds Wanderwood Ward | Sandy Ut Crescent Stake | 2135 E Pepperwood Dr | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Wanship Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 31000 Old Lincoln Hwy | Wanship, UT 84017-9615 | | | First-Class Mail |
| Charter Organizations | Lds Ward | Tuscarora Council 424 | 130 Mormon Church Rd | Mount Olive, NC 28365 | | | First-Class Mail |
| Charter Organizations | Lds Ward - Elgin | Indian Waters Council 553 | 34 Chestnut Ferry Rd | Camden, SC 29020-2074 | | | First-Class Mail |
| Charter Organizations | Lds Ward 044059 Goldsboro, Nc Stake | Tuscarora Council 424 | 1813 | Goldsboro, NC 27530 | | | First-Class Mail |
| Charter Organizations | Lds Ward 045497 | Tuscarora Council 424 | 4224 Nc Hwy 111 S | Seven Springs, NC 28578-8864 | | | First-Class Mail |
| Charter Organizations | Lds Ward 1, Iowa City, Ia Stake | Hawkeye Area Council 172 | 570 Dublin Dr | Iowa City, IA 52246 | | | First-Class Mail |
| Charter Organizations | Lds Ward 1-Rockford Stake | Blackhawk Area 660 | 620 N Alpine Rd | Rockford, IL 61107-4908 | | | First-Class Mail |
| Charter Organizations | Lds Ward 2, Iowa City, Ia Stake | Hawkeye Area Council 172 | 570 Dublin Dr | Iowa City, IA 52246 | | | First-Class Mail |
| Charter Organizations | Lds Ward 4, Iowa City, Ia Stake | Hawkeye Area Council 172 | 2730 Bradford Dr | Iowa City, IA 52240-2550 | | | First-Class Mail |
| Charter Organizations | Lds Ward Canyon Ward | Bntfl Ut Heights Stake | 540 N 1200 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Ward Canyon West | South Plains Council 694 | 4509 21St St | Lubbock, TX 79407-2512 | | | First-Class Mail |
| Charter Organizations | Lds Warden 1St Ward/Othello Stake | Grand Columbia Council 614 | 8151 Rd 5 Se | Warden, WA 98857-9786 | | | First-Class Mail |
| Charter Organizations | Lds Warm Springs Ward | Utah National Parks 591 | 971 N Rolling Hills Rd | Washington, UT 84780-8320 | | | First-Class Mail |
| Charter Organizations | Lds Warm Springs Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | | | First-Class Mail |
| Charter Organizations | Lds Warner Robins 2Nd Ward | Central Georgia Council 096 | 200 Draper St | Warner Robins, GA 31088-4146 | | | First-Class Mail |
| Charter Organizations | Lds Warner Robins First Ward | Central Georgia Council 096 | 200 Draper St | Warner Robins, GA 31088-4146 | | | First-Class Mail |
| Charter Organizations | Lds Warren Ward Youngstown Stake | Great Trail 433 | 1321 State Rd Nw | Warren, OH 44481-9179 | | | First-Class Mail |
| Charter Organizations | Lds Warrensburg Ward Warrensburg Stake | Heart Of America Council 307 | 1515 Dd Hwy | Warrensburg, MO 64093 | | | First-Class Mail |
| Charter Organizations | Lds Warrenton 1 Ward Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | | First-Class Mail |
| Charter Organizations | Lds Warrenton 2 Ward Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | | First-Class Mail |
| Charter Organizations | Lds Warrenton Ward - North County Stake | Greater St Louis Area Council 312 | Hwy 47 N | Warrenton, MO 63383 | | | First-Class Mail |
| Charter Organizations | Lds Warrenton Ward 1 Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | | First-Class Mail |
| Charter Organizations | Lds Warrenton Ward Rainier Stake | Cascade Pacific Council 492 | 33061 Douglas Ln | Warrenton, OR 97146-7279 | | | First-Class Mail |
| Charter Organizations | Lds Warsaw Ward, South Bend Stake | Anthony Wayne Area 157 | 2907 Hilltop Cir | Winona Lake, IN 46590-2075 | | | First-Class Mail |
| Charter Organizations | Lds Wasatch 2Nd Ward | Salt Lake Wasatch Stake | 2895 E Creek Rd | Cottonwood Heights, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Wasatch 3Rd Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8170 S Shorthills Dr | Cottonwood Heights, UT 84121-5854 | | | First-Class Mail |
| Charter Organizations | Lds Wasatch 4Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8170 S Shorthills Dr | Salt Lake City, UT 84121-5854 | | | First-Class Mail |
| Charter Organizations | Lds Wasatch 5Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8100 S Top Of The World Dr | Salt Lake City, UT 84121-5923 | | | First-Class Mail |
| Charter Organizations | Lds Wasatch 6Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 3625 E Doverhill Dr | Salt Lake City, UT 84121 | | | First-Class Mail |
| Charter Organizations | Lds Wasatch Hills Ward | Sl Monument Pk Stake | 2255 Wasatch Dr | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Wasatch Mountain Ward | Utah National Parks 591 | 165 N Center St | Midway, UT 84049 | | | First-Class Mail |
| Charter Organizations | Lds Wasatch Ward/S L Hillside Stk | Great Salt Lake Council 590 | 1750 S 1500 E | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Wasco Branch, Bakersfield Stake | Southern Sierra Council 030 | 2309 9Th St | Wasco, CA 93280 | | | First-Class Mail |
| Charter Organizations | Lds Washburn Ward Lone Mountain Stake | Las Vegas Area Council 328 | 3300 N Buffalo Dr | Las Vegas, NV 89129-6282 | | | First-Class Mail |
| Charter Organizations | Lds Washington Ave Ward Sunrise Stake | Las Vegas Area Council 328 | 1001 N Christy Ln | Las Vegas, NV 89110 | | | First-Class Mail |
| Charter Organizations | Lds Washington Branch, Iowa City,Ia Stk | Hawkeye Area Council 172 | 2444 Ivy Ave | Washington, IA 52353-2648 | | | First-Class Mail |
| Charter Organizations | Lds Washington Dc Ad Br Suitland Stake | National Capital Area Council 082 | 10510 Tamarack Dr | Vienna, VA 22182 | | | First-Class Mail |
| Charter Organizations | Lds Washington Eighth Ward | Utah National Parks 591 | 754 Cherry Cir | Washington, UT 84780-2327 | | | First-Class Mail |
| Charter Organizations | Lds Washington Eleventh Ward | Utah National Parks 591 | 516 N Scenic Dr W | Washington, UT 84780-1790 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Eighth | Utah National Parks 591 | 1295 S 3000 E | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Eleventh Ward | Utah National Parks 591 | 2720 S Washington Fields Rd | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Fifth Ward | Utah National Parks 591 | 1548 S 535 E | Washington, UT 84780-8183 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields First Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Fourteenth Ward | Utah National Parks 591 | 934 E Outlaw Gulch | Washington, UT 84780-2456 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Fourth Ward | Utah National Parks 591 | 2759 S Washington Fields Rd | Washington, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Ninth Ward | Utah National Parks 591 | 628 S 3000 E | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Second Ward | Utah National Parks 591 | 1295 S 3000 E | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Seventh Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780-2748 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Sixteenth Ward | Utah National Parks 591 | 178 E Sky View Ln | Washington, UT 84780-2718 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Sixth Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Tenth Ward | Utah National Parks 591 | 2375 Cedar Elm Cir | Washington, UT 84780-8110 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Third Ward | (Wv Stake) | 1835 Washington Fields Rd | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Thirteenth Ward | Utah National Parks 591 | 61 W 1785 S | Washington, UT 84780-8267 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fields Twelfth Ward | Utah National Parks 591 | 489 E Blueridge Dr | Washington, UT 84780-2150 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fifth Ward | Utah National Parks 591 | 446 W Telegraph St | Washington, UT 84780-1798 | | | First-Class Mail |
| Charter Organizations | Lds Washington First Ward | Utah National Parks 591 | 82 N Main St | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Washington Fourth Ward | Utah National Parks 591 | 82 N Main St | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Washington Ninth Ward | Utah National Parks 591 | 193 E Legends Ln | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Washington Seventh Ward | Utah National Parks 591 | 245 W 100 S | Washington, UT 84780-1557 | | | First-Class Mail |
| Charter Organizations | Lds Washington Third Ward | Utah National Parks 591 | 700 E Telegraph St | Washington, UT 84780 | | | First-Class Mail |
| Charter Organizations | Lds Washington Ward - St Louis Stake | Greater St Louis Area Council 312 | 110 E 14Th St | Washington, MO 63090-4528 | | | First-Class Mail |
| Charter Organizations | Lds Washoe Valley Ward - Mt Rose Stake | Nevada Area Council 329 | 440 Mcclellan Dr | Carson City, NV 89704-9041 | | | First-Class Mail |
| Charter Organizations | Lds Washougal River Ward | Vancouver East Stake | 3907 Q St | Washougal, WA 98671 | | | First-Class Mail |
| Charter Organizations | Lds Wasilla Alaska Stake | Great Alaska Council 610 | 868 W Sitka St | Wasilla, AK 99654 | | | First-Class Mail |
| Charter Organizations | Lds Wasilla Ward - Wasilla Stake | Great Alaska Council 610 | 1481 N Russet Dr | Wasilla, AK 99654 | | | First-Class Mail |
| Charter Organizations | Lds Wataga Ward - Ponca Stake | Sagamore Council 162 | 2001 Willis Ln | Marion, IN 46953 | | | First-Class Mail |
| Charter Organizations | Lds Watauga Ward - Keller Tx Stake | Longhorn Council 662 | 2001 Willis Ln | Keller, TX 76248 | | | First-Class Mail |
| Charter Organizations | Lds Waterbury Ward 2 | Connecticut Rivers Council 066 | 435 E 2770 N | Ogden, UT 84414-2310 | | | First-Class Mail |
| Charter Organizations | Lds Waterford Ward Shadow Mountain Stake | Las Vegas Area Council 328 | 6051 Katydid Ln | Las Vegas, NV 89142 | | | First-Class Mail |
| Charter Organizations | Lds Waterfront Lakes Hampton Roads Stk | Tidewater Council 596 | 800 Park Ave | Chesapeake, VA 23324 | | | First-Class Mail |
| Charter Organizations | Lds Waterloo | Greater St Louis Area Council 312 | 900 Park St | Waterloo, IL 62298-1842 | | | First-Class Mail |
| Charter Organizations | Lds Waterloo Ward | Cedar City Council 570 | 1830 N 2175 W | Cedar City, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Waterloo Ward - Cedar Rapids, Ia | Winnebago Council 173 | 306 Pleasant Dr | Cedar Falls, IA 50613 | | | First-Class Mail |
| Charter Organizations | Lds Waterloo Ward - Cedar Rapids, Ia | Winnebago Council 173 | 306 Pleasant Dr | Cedar Falls, IA 50613 | | | First-Class Mail |
| Charter Organizations | Lds Waterman Ward - S B Stake | California Inland Empire Council 045 | 3860 N Waterman Ave | San Bernardino, CA 92404-1739 | | | First-Class Mail |
| Charter Organizations | Lds Waterman Ward Elk Grove Stk | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | | First-Class Mail |
| Charter Organizations | Lds Watertown Ward | Longhouse Council 373 | 20020 County Route 189 | Watertown, NY 13601-4907 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Watsonville Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 255 Holm Rd | Watsonville, CA 95076-2447 | | | First-Class Mail |
| Charter Organizations | Lds Waukesha Ward Milwaukee North Stake | Potawatomi Area Council 651 | 115 N Wales Rd | Wales, WI 53183 | | | First-Class Mail |
| Charter Organizations | Lds Wauseon Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 858 S Shoop Ave | Wauseon, OH 43567-1728 | | | First-Class Mail |
| Charter Organizations | Lds Waycross 1St Ward Kingsland Stake | Coastal Georgia Council 099 | 2095 Central Ave | Waycross, GA 31503 | | | First-Class Mail |
| Charter Organizations | Lds Waycross 2Nd Ward Kingsland Stake | Coastal Georgia Council 099 | 2905 Central Ave | Waycross, GA 31503 | | | First-Class Mail |
| Charter Organizations | Lds Weatherford Ward - Anchorage N Stake | Great Alaska Council 610 | 3310 W 40Th Ave | Anchorage, AK 99517 | | | First-Class Mail |
| Charter Organizations | Lds Weatherford Ward - Weatherford Stake | Longhorn Council 662 | 2251 Bethel Rd | Weatherford, TX 76087 | | | First-Class Mail |
| Charter Organizations | Lds Weaver Lane Ward | Layton South Stake | 2120 W Gentile St | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Webb City Ward - Joplin Stake | Ozark Trails Council 306 | 1338 E Fairview Ave | Carthage, MO 64836-3124 | | | First-Class Mail |
| Charter Organizations | Lds Webb Lane Ward | Kaysville West Stake | 1035 S Angel St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Weber Area S Special Needs Scouts | Trapper Trails 589 | Burch Creek Stake | Ogden, Ut 84405 | | | First-Class Mail |
| Charter Organizations | Lds Weber East Special Needs | Pleasant View South Stake | 236 Porter | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds Weber West Special Needs | W Point Stake | Trapper Trails 589 | West Point Stake | West Point, Ut 84015 | | First-Class Mail |
| Charter Organizations | Lds Weber West Special Needs | Pioneer Trails Stake | 4879 S 5100 W | Hooper, UT 84315 | | | First-Class Mail |
| Charter Organizations | Lds Webster Groves Ward | S St Louis Stake | Greater St Louis Area Council 312 | 4511 Butler Hill Rd | St Louis, MO 63128 | St Louis, Mo 63128 | First-Class Mail |
| Charter Organizations | Lds Webster Groves Ward - S St Louis Stake | Greater St Louis Area Council 312 | 4511 Butler Hill Rd | St Louis, MO 63128-2521 | | | First-Class Mail |
| Charter Organizations | Lds Webster Meadows Ward | Kaysville Stake | 205 S Angel St | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Wedgewood Ward | Clearfield North Stake | 151 N 1000 W | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds Weiser 1St Ward - Weiser Stk | Ore-Ida Council 106 - Boa 106 | 1775 Cove Rd | Weiser, ID 83672-5345 | | | First-Class Mail |
| Charter Organizations | Lds Weiser 2Nd Ward - Weiser Stk | Ore-Ida Council 106 - Boa 106 | 300 E Main St | Weiser, ID 83672-2342 | | | First-Class Mail |
| Charter Organizations | Lds Weiser 3Rd Ward - Weiser Stk | Ore-Ida Council 106 - Boa 106 | 1151 Devils Elbow Rd, 3Rd St & E Main | Weiser, ID 83672 | | | First-Class Mail |
| Charter Organizations | Lds Welby 1St Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 9376 S 4000 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Welby 3Rd Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Welby 4Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 4213 W Cache Creek Cir | West Jordan, UT 84088-6369 | | | First-Class Mail |
| Charter Organizations | Lds Welby 5Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Welby 6Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Welby 7Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Welby 8Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Welby 9Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | | First-Class Mail |
| Charter Organizations | Lds Wellington First Ward | Utah National Parks 591 | 50 N 100 E | Wellington, UT 84542 | | | First-Class Mail |
| Charter Organizations | Lds Wellington Fourth Ward | Utah National Parks 591 | 50 N 100 E | Wellington, UT 84542 | | | First-Class Mail |
| Charter Organizations | Lds Wellington Second Ward | Utah National Parks 591 | 935 E Main St | Wellington, UT 84542 | | | First-Class Mail |
| Charter Organizations | Lds Wellington Third Ward | Utah National Parks 591 | 935 E Main | Wellington, UT 84542 | | | First-Class Mail |
| Charter Organizations | Lds Wellington Ward - Wichita Stake | Quivira Council, Bsa 198 | 1003 W 22Nd St | Wellington, KS 67152 | | | First-Class Mail |
| Charter Organizations | Lds Wellington Ward Stuart Stake | Gulf Stream Council 085 | 990 Big Blue Trce | Wellington, FL 33414-3915 | | | First-Class Mail |
| Charter Organizations | Lds Wells Park Ward Black Mountain Stake | Las Vegas Area Council 328 | 401 Palo Verde Dr | Henderson, NV 89015 | | | First-Class Mail |
| Charter Organizations | Lds Wells Ward - Elko East Stake | Nevada Area Council 329 | 951 Lake Ave | Wells, NV 89835 | | | First-Class Mail |
| Charter Organizations | Lds Wells Ward/S L Granite Stake | Great Salt Lake Council 590 | 607 E Downington Ave | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Wellsville 10Th Ward | Wellsville Stake | 660 S 100 W | Wellsville, UT 84339-9755 | | | First-Class Mail |
| Charter Organizations | Lds Wellsville 11Th Ward | Wellsville Stake | Trapper Trails 589 | 3547 W 6100 S | Wellsville Stake | Wellsville, Ut 84339 | First-Class Mail |
| Charter Organizations | Lds Wellsville 1St Ward | Wellsville Stake | 30 S Center St | Wellsville, UT 84339-9501 | | | First-Class Mail |
| Charter Organizations | Lds Wellsville 3Rd Ward | Wellsville Stake | 49 W 200 S | Wellsville, UT 84339-9707 | | | First-Class Mail |
| Charter Organizations | Lds Wellsville 4Th Ward | Wellsville Stake | 49 W 200 S | Wellsville, UT 84339-9707 | | | First-Class Mail |
| Charter Organizations | Lds Wellsville 5Th Ward | Wellsville Stake | 660 S 100 W | Wellsville, UT 84339-9755 | | | First-Class Mail |
| Charter Organizations | Lds Wellsville 7Th Ward | Wellsville Stake | 660 S 100 W | Wellsville, UT 84339-9755 | | | First-Class Mail |
| Charter Organizations | Lds Wellsville 8Th Ward | Wellsville Stake | 49 W 200 S | Wellsville, UT 84339-9707 | | | First-Class Mail |
| Charter Organizations | Lds Wellsville 9Th Ward | Wellsville Stake | 30 S Center St | Wellsville, UT 84339-9501 | | | First-Class Mail |
| Charter Organizations | Lds Welton Ward - Yuma Az Stk | Grand Canyon Council 010 | 19975 E Country St | Welton, AZ 85365 | | | First-Class Mail |
| Charter Organizations | Lds Wenatchee River Ward | Wenatchee Stake | 2821 Easy St | Wenatchee, WA 98801-5817 | | | First-Class Mail |
| Charter Organizations | Lds Wenatchee River Ward/Wenatchee Stake | Grand Columbia Council 614 | 2821 Easy St | Wenatchee, WA 98801-5817 | | | First-Class Mail |
| Charter Organizations | Lds Wendover Branch/Wendover Ut District | Great Salt Lake Council 590 | P.O. Box 1500 | Wendover, UT 84083-1500 | | | First-Class Mail |
| Charter Organizations | Lds Wentzville Ward - North County Stake | Greater St Louis Area Council 312 | 3619 N Hwy 47 | Warrenton, MO 63383 | | | First-Class Mail |
| Charter Organizations | Lds Wern Hills Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 3670 Hubble Rd | Cincinnati, OH 45247-6004 | | | First-Class Mail |
| Charter Organizations | Lds West Bend Ward Appleton Wi Stake | Bay-Lakes Council 635 | 120 E Paradise Dr | West Bend, WI 53095 | | | First-Class Mail |
| Charter Organizations | Lds West Bountiful 7Th Ward | Bntfl Ut Stone Creek Stake | 311 N 800 W | West Bountiful, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds West Bountiful 10Th Ward | W Bountiful Ut Stake | 1930 N 600 W | West Bountiful, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds West Bountiful 1St Ward | Bntfl Ut Stone Creek Stake | 311 N 800 W | West Bountiful, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds West Bountiful 2Nd Ward | W Bountiful Ut Stake | 840 N 800 W | West Bountiful, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds West Bountiful 3Rd Ward | W Bountiful Ut Stake | 840 N 800 W | West Bountiful, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds West Bountiful 4Th Ward | W Bountiful Ut Stake | 1930 N 600 W | West Bountiful, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds West Bountiful 5Th Ward | W Bountiful Ut Stake | 840 N 800 W | West Bountiful, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds West Bountiful 6Th Ward | W Bountiful Ut Stake | 1750 N 900 W | West Bountiful, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds West Bountiful 8Th Ward | Bntfl Ut Stone Creek Stake | 311 N 800 W | West Bountiful, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds West Bountiful 9Th Ward | W Bountiful Ut Stake | 1930 N 600 W | West Bountiful, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds West Grove Ward - Cypress Stake | Orange County Council 039 | 12160 Valley View St | Garden Grove, CA 92845-1516 | | | First-Class Mail |
| Charter Organizations | Lds West Hills Knoxville | Great Smoky Mountain Council 557 | 400 Kendall Rd | Knoxville, TN 37919-6803 | | | First-Class Mail |
| Charter Organizations | Lds West Hills Ward Beaverton Stake | Cascade Pacific Council 492 | 4195 Sw 99Th Ave | Beaverton, OR 97005-3325 | | | First-Class Mail |
| Charter Organizations | Lds West Jordan 19Th Ward | W Jordan Ut Stake | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | First-Class Mail |
| Charter Organizations | Lds West Jordan 21St Ward | W Jordan Ut Stake | 7525 S 2700 W | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds West Jordan 27Th Ward | W Jordan Ut Stake | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | First-Class Mail |
| Charter Organizations | Lds West Jordan 28Th Ward | W Jordan Ut Stake | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | First-Class Mail |
| Charter Organizations | Lds West Jordan 57Th Ward | W Jordan Ut Stake | 7525 S 2700 W | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds West Jordan 60Th Ward | W Jordan Ut Stake | 7525 S 2700 W | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds West Jordan Ut Stake | W Jordan Ut Stake | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | First-Class Mail |
| Charter Organizations | Lds West Lane Ward Stockton Stake | Greater Yosemite Council 059 | 2112 E Copperopolis Rd | Linden, CA 95236-9721 | | | First-Class Mail |
| Charter Organizations | Lds Layton Ward | Layton Legacy Stake | 535 W 2700 S | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds West Linn Ward Lake Oswego Stake | Cascade Pacific Council 492 | 1395 Rosemont Rd | West Linn, OR 97068-2939 | | | First-Class Mail |
| Charter Organizations | Lds West Mountain First Ward | Utah National Parks 591 | 10400 S 5795 W | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds West Mountain Fourth Ward | Utah National Parks 591 | 5237 W 10400 S | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds West Mountain Second Ward | Utah National Parks 591 | 902 W 400 N | Payson, UT 84651 | | | First-Class Mail |
| Charter Organizations | Lds West Mountain Third Ward | Utah National Parks 591 | 902 W 400 N | Payson, UT 84651-1746 | | | First-Class Mail |
| Charter Organizations | Lds West Mountain Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044-2215 | | | First-Class Mail |
| Charter Organizations | Lds West Park Ward | Clearfield South Stake | 315 E Chelmes Way (2200 So ) | Clearfield, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Park Ward, Billings Stake | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | | First-Class Mail |
| Charter Organizations | Lds West Plains Ward - West Plains Stake | Ozark Trails Council 306 | 2800 Christie Dr | West Plains, MO 65775 | | | First-Class Mail |
| Charter Organizations | Lds West Point 10Th Ward | W Point Stake | 2852 W 300 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 11Th Ward | W Point Stake | 550 N 2300 W | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 12Th Ward | W Point Stake | 2865 W 800 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 13Th Ward | Lakeside Stake | 3290 W 800 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 14Th Ward | W Point Stake | 2852 W 300 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 15Th Ward Spanish | Lakeside Stake | 3488 W 300 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 16Th Ward | Lakeside Stake | 4383 W 300 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 17Th Ward | Lakeside Stake | 855 N 4000 W | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 18Th Ward | W Point Stake | 2855 W 800 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 19Th Ward | Lakeside Stake | 855 N 4000 W | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 2Nd Ward | W Point Stake | 550 N 2300 W | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 4Th Ward | W Point Stake | 2852 W 300 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 7Th Ward | W Point Stake | 550 N 2300 W | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point 8Th Ward | W Point Stake | 2865 W 800 N | West Point, UT 84015 | | | First-Class Mail |
| Charter Organizations | Lds West Point Ward/S L Hunter South Stk | Great Salt Lake Council 590 | 5180 W 4700 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds West Sac Ward Woodland Stake | Golden Empire Council 047 | 2667 Linden Rd | West Sacramento, CA 95691 | | | First-Class Mail |
| Charter Organizations | Lds West Seattle Ward Seattle Stake | Chief Seattle Council 609 | 4001 44Th Ave Sw | Seattle, WA 98116-3713 | | | First-Class Mail |
| Charter Organizations | Lds West Valley 9Th Ward (Tongan) | Sl Ut Stake (Tongan) | 1985 S 3200 W | Salt Lake City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds West Weber 1St Ward | Weber North Stake | 4100 W 900 S | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds West Weber 2Nd Ward | Weber North Stake | 4100 W 900 S | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds West Weber 3Rd Ward | Weber North Stake | 4100 W 900 S | Ogden, UT 84404 | | | First-Class Mail |
| Charter Organizations | Lds West Wing Ward - Peoria Az North Stk | Grand Canyon Council 010 | 9543 W Jomax Rd | Peoria, AZ 85383 | | | First-Class Mail |
| Charter Organizations | Lds Westbank 1St Ward, Lancaster Stake | New Birth Of Freedom Council 544 | 1500 Hollywood Dr | York, PA 17403-4847 | | | First-Class Mail |
| Charter Organizations | Lds Westbrook 1St Ward | W J Ut Westbrook Stake | 6500 S Dixie Dr | West Jordan, UT 84084-1547 | | | First-Class Mail |
| Charter Organizations | Lds Westbrook 2Nd Ward | W J Ut Westbrook Stake | 6500 S Dixie Dr | West Jordan, UT 84084-1547 | | | First-Class Mail |
| Charter Organizations | Lds Westbrook 3Rd Ward | W J Ut Westbrook Stake | 6500 S Dixie Dr | West Jordan, UT 84084-1547 | | | First-Class Mail |
| Charter Organizations | Lds Westbrook 4Th Ward | W J Ut Westbrook Stake | 5064 S 3200 W | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Westbrook 5Th Ward | W J Ut Westbrook Stake | 4113 W 6200 S | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Westbrook 6Th Ward | W J Ut Westbrook Stake | 6240 S 4100 W | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Westbrook 7Th Ward | W J Ut Westbrook Stake | 6064 S 3200 W | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Westbrook 8Th Ward | W J Ut Westbrook Stake | 4113 W 6200 S | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Westbrook 9Th Ward | W J Ut Westbrook Stake | 4113 W 6200 S | West Jordan, UT 84084 | | | First-Class Mail |
| Charter Organizations | Lds Westchester 1St Ward | Greater Los Angeles Area 033 | 7515 S Sepulveda Blvd | Los Angeles, CA 90045-1626 | | | First-Class Mail |
| Charter Organizations | Lds Westchester Third Ward | Greater Los Angeles Area 033 | 7515 S Sepulveda Blvd | Los Angeles, CA 90045-1626 | | | First-Class Mail |
| Charter Organizations | Lds Westcliff Ward Las Vegas Stake | Las Vegas Area Council 328 | 120 Worthen Cir | Las Vegas, NV 89145-4017 | | | First-Class Mail |
| Charter Organizations | Lds Western Hills 1St Ward | Kearns Ut Western Hills Stake | 4993 W 5360 S | Salt Lake City, UT 84118-6857 | | | First-Class Mail |
| Charter Organizations | Lds Western Hills 3Rd Ward | Kearns Ut Western Hills Stake | 5380 W 5400 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Western Hills 2Nd Ward | Kearns Ut Western Hills Stake | 5380 W 5400 S | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Western Hills 4Th Ward | Kearns Ut Western Hills Stake | 5107 S 5600 W | Kearns, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Western Oaks Ward Rio Rancho Stake | Great Southwest Council 412 | 3301 Wilshire Blvd | Rio Rancho, NM 87124 | | | First-Class Mail |
| Charter Organizations | Lds Western Skies Ward - Gilbert Az | Grand Canyon Council 010 | 1155 E Ray Rd | Gilbert, AZ 85296 | | | First-Class Mail |
| Charter Organizations | Lds Westerville Ward | Simon Kenton Council 441 | 307 Huber Village Blvd | Westerville, OH 43081-3463 | | | First-Class Mail |
| Charter Organizations | Lds Westfield First Ward | Utah National Parks 591 | 1940 W 550 S | Lehi, UT 84043-4393 | | | First-Class Mail |
| Charter Organizations | Lds Westfield Second Ward | Utah National Parks 591 | 1940 W 550 S | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Westfield Third Ward | Utah National Parks 591 | 1251 N 900 W | Lehi, UT 84043-9711 | | | First-Class Mail |
| Charter Organizations | Lds Westfield Ward | Houston N Stake | 254 N Constitution Dr | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Westfield Ward | Houston N Stake | 16331 Hafer Rd | Houston, TX 77090 | | | First-Class Mail |
| Charter Organizations | Lds Westgate Ward - Phoenix Az Stk | Grand Canyon Council 010 | 8702 W Campbell Ave | Phoenix, AZ 85037-1402 | | | First-Class Mail |
| Charter Organizations | Lds Westhills Ward Kaysville Ut S. Stk | Trapper Trails 589 | 1928 Ridge Farm Rd | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Westland 1St Ward | West Valley City Utah South Stk | 3175 S 3450 W | West Valley City, UT 84119 | | | First-Class Mail |
| Charter Organizations | Lds Westland Ward/S L Granger Nrth Stk | W J Ut Westland Stake | 7171 S 2700 W | West Jordan, UT 84084-2920 | | | First-Class Mail |
| Charter Organizations | Lds Westland 1St Ward | W J Ut Westland Stake | 7171 S 2700 W | West Jordan, UT 84084-2920 | | | First-Class Mail |
| Charter Organizations | Lds Westland 2Nd Ward | W J Ut Westland Stake | 7265 S 2700 W | West Jordan, UT 84084-2909 | | | First-Class Mail |
| Charter Organizations | Lds Westland 3Rd Ward | W J Ut Westland Stake | 7265 S 2700 W | West Jordan, UT 84084-2909 | | | First-Class Mail |
| Charter Organizations | Lds Westland 4Th Ward | W J Ut Westland Stake | 7171 S 2700 W | West Jordan, UT 84084-2920 | | | First-Class Mail |
| Charter Organizations | Lds Westland 5Th (Spanish) Ward | W J Ut Westland Stake | 7265 S 2700 W | West Jordan, UT 84084-2909 | | | First-Class Mail |
| Charter Organizations | Lds Westland 6Th Ward | W J Ut Westland Stake | 7265 S 2700 W | West Jordan, UT 84084-2913 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Westland 7Th Ward | W J Lt Westland Stake | 7115 S 3200 W | | West Jordan, UT 84084-2811 | | | First-Class Mail |
| Charter Organizations | Lds Westland 8Th Ward | W J Lt Westland Stake | 7115 S 3200 W | | West Jordan, UT 84084-2811 | | | First-Class Mail |
| Charter Organizations | Lds Westland 9Th Ward | W J Lt Westland Stake | 7115 S 3200 W | | West Jordan, UT 84084-2811 | | | First-Class Mail |
| Charter Organizations | Lds Westland Ward Columbus Ohio Stake | Simon Kenton Council 441 | 1001 Doherty Rd | | Galloway, OH 43119-8712 | | | First-Class Mail |
| Charter Organizations | Lds Westland Ward/Towole Ut South Stk | Great Salt Lake Council 590 | 1030 S 900 W | | Tooele, UT 84074-3252 | | | First-Class Mail |
| Charter Organizations | Lds Westminster Ward, Westminster Stake | Denver Area Council 061 | 1951 Elmwood Ln | | Denver, CO 80221-4275 | | | First-Class Mail |
| Charter Organizations | Lds Weston 1St Ward | Preston S Stake | 27 N Center St | | Weston, ID 83286 | | | First-Class Mail |
| Charter Organizations | Lds Weston 2Nd Ward | Preston S Stake | 27 N Center St | | Weston, ID 83286 | | | First-Class Mail |
| Charter Organizations | Lds Weston Ward Boston Stake | Mayflower Council 251 | 150 Brown St | | Weston, MA 02493-2604 | | | First-Class Mail |
| Charter Organizations | Lds Westpark Ward - Buckeye Az Stk | Grand Canyon Council 010 | 25800 W Southern Ave | | Buckeye, AZ 85326 | | | First-Class Mail |
| Charter Organizations | Lds Westpark Ward - Irvine Stake | Orange County Council 039 | 23 Lake Rd | | Irvine, CA 92604-4579 | | | First-Class Mail |
| Charter Organizations | Lds Westpoint Ward - Surprise Az Stk | Grand Canyon Council 010 | 15005 N Dysart Rd | | El Mirage, AZ 85335-5400 | | | First-Class Mail |
| Charter Organizations | Lds Westridge 1St Br (Yth Cntr) | Sandy Ut Granite View Stake | 5500 W Bagley Park Rd | | West Jordan, UT 84081-5697 | | | First-Class Mail |
| Charter Organizations | Lds Westridge Ward | Utah National Parks 591 | 415 Wridge Dr | | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Westview Ward | Utah National Parks 591 | 2830 W Cody Dr | | Cedar City, UT 84720 | | | First-Class Mail |
| Charter Organizations | Lds Westview Ward Cedar Mill Stake | Cascade Pacific Council 492 | 4692 Nw 173Rd Pl | | Beaverton, OR 97006-7292 | | | First-Class Mail |
| Charter Organizations | Lds Westwood Heights 1St Ward | Kearns Ut Stake | 3976 W Dinnall Dr | | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Westwood Heights 2Nd Ward | Kearns Ut Stake | 3976 W Dinnall Dr | | Taylorsville, UT 84129 | | | First-Class Mail |
| Charter Organizations | Lds Westwood Ward | Utah National Parks 591 | 175 N 1280 W | | Price, UT 84501 | | | First-Class Mail |
| Charter Organizations | Lds Westwood Ward - Mesa Az Maricopa Stk | Grand Canyon Council 010 | 613 N Stewart | | Mesa, AZ 85201 | | | First-Class Mail |
| Charter Organizations | Lds Wheatfield Ward | Layton Legacy Stake | 3161 W 150 N | | Layton, UT 84041-8808 | | | First-Class Mail |
| Charter Organizations | Lds Wheatland Ward Yuba City Stake | Golden Empire Council 047 | 5001 Wheatland Rd | | Wheatland, CA 95692-9733 | | | First-Class Mail |
| Charter Organizations | Lds Wheaton Ward - Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | | Naperville, IL 60563 | | | First-Class Mail |
| Charter Organizations | Lds Wheatstone Ward | Houston Bear Creek Stake | 10555 West Rd | | Houston, TX 77064 | | | First-Class Mail |
| Charter Organizations | Lds Wheeler Park Ward | Utah National Parks 591 | 2093 S 150 E | | Heber City, UT 84032-4412 | | | First-Class Mail |
| Charter Organizations | Lds Whisper Wood Ward | Syracuse South Stake | 2679 S 1000 W | | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Whitaker Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 752 N 520 E | | Tooele, UT 84074-8500 | | | First-Class Mail |
| Charter Organizations | Lds White City Ward | Central Point Stake | 668 W Rolling Hills Dr | | Eagle Point, OR 97524-4418 | | | First-Class Mail |
| Charter Organizations | Lds White Cliffs Ward Kingman Stake | Las Vegas Area Council 328 | 610 Eern St | | Kingman, AZ 86401 | | | First-Class Mail |
| Charter Organizations | Lds White Hills Ward | Utah National Parks 591 | 22 E Center St | | Cedar Valley, UT 84013 | | | First-Class Mail |
| Charter Organizations | Lds White Mountain Ward | Rock Springs Stake | 3315 White Mountain Blvd | | Rock Springs, WY 82901 | | | First-Class Mail |
| Charter Organizations | Lds White Oak Ward | Stafford Virginia Stake | 20 Boscobel Rd | | Fredericksburg, VA 22405-1800 | | | First-Class Mail |
| Charter Organizations | Lds White Oak Ward Silver Spring Stake | National Capital Area Council 082 | 500 Randolph Rd | | Silver Spring, MD 20904-3540 | | | First-Class Mail |
| Charter Organizations | Lds White Pine Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 752 N 520 E | | Tooele, UT 84074-8500 | | | First-Class Mail |
| Charter Organizations | Lds White Plains 2Nd Ward Suitland Stake | National Capital Area Council 082 | 4560 Padgett Rd | | White Plains, MD 20695-2807 | | | First-Class Mail |
| Charter Organizations | Lds White River Ward Auburn Stake | Chief Seattle Council 609 | 1820 F St Se | | Auburn, WA 98002-6854 | | | First-Class Mail |
| Charter Organizations | Lds White Rock Ward Santa Fe Stake | Great Swest Council 412 | 266 Grand Canyon Dr | | Los Alamos, NM 87547-3660 | | | First-Class Mail |
| Charter Organizations | Lds White Salmon Ward The Dalles Stake | Cascade Pacific Council 492 | P.O. Box 337 | | White Salmon, WA 98672-0337 | | | First-Class Mail |
| Charter Organizations | Lds White Sands Ward Las Cruces Stake | Yucca Council 573 | 1800 23Rd St | | Alamogordo, NM 88310-4606 | | | First-Class Mail |
| Charter Organizations | Lds White Tanks Mtn Ward - Surprise Az | West Stake | 15880 W Cactus Rd | | Surprise, AZ 85379 | | | First-Class Mail |
| Charter Organizations | Lds Whitefish Ward, Kalispell Stake | Montana Council 315 | 6330 Us Hwy 93 S | | Whitefish, MT 59937-8235 | | | First-Class Mail |
| Charter Organizations | Lds Whitehall Ward Pa Reading Stake | Minsi Trails Council 502 | 1881 Van Buren Dr | | Whitehall, PA 18052-4167 | | | First-Class Mail |
| Charter Organizations | Lds Whitehall Ward, Butte Stake | Montana Council 315 | P.O. Box 1098 | | Whitehall, MT 59759-1098 | | | First-Class Mail |
| Charter Organizations | Lds Whitehouse Ward | East Texas Area Council 585 | 23000 County Rd 145 | | Bullard, TX 75757 | | | First-Class Mail |
| Charter Organizations | Lds Whiterocks Branch | Utah National Parks 591 | 4817 E 11500 N | | Whiterocks, UT 84085 | | | First-Class Mail |
| Charter Organizations | Lds Whitestone Ward, Cedar Park Stake | Capitol Area Council 564 | 507 Rolling Brook Ln | | Cedar Park, TX 78613-4549 | | | First-Class Mail |
| Charter Organizations | Lds Whitewater Ward Jonesboro Ga Stake | Flint River Council 095 | 2021 Redwine Rd | | Fayetteville, GA 30215 | | | First-Class Mail |
| Charter Organizations | Lds Whitley Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 3085 E Lincolnway | | Columbia City, IN 46725 | | | First-Class Mail |
| Charter Organizations | Lds Whitmer Ward Far West Stake | Heart Of America Council 307 | 13109 Hwy O | | Excelsior Springs, MO 64024 | | | First-Class Mail |
| Charter Organizations | Lds Whitney Ranch Ward Green Vly Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | | Henderson, NV 89014 | | | First-Class Mail |
| Charter Organizations | Lds Whittier Ward/S L Liberty Stake | Great Salt Lake Council 590 | 1480 S Edison St | | Salt Lake City, UT 84115-5421 | | | First-Class Mail |
| Charter Organizations | Lds Wickenburg Ward - Surprise Az | North Stake | 1350 W Wickenburg Way | | Wickenburg, AZ 85390 | | | First-Class Mail |
| Charter Organizations | Lds Wilcox Meadows Ward | Syracuse Bluff Stake | 700 S 2500 W | | Syracuse, UT 84075 | | | First-Class Mail |
| Charter Organizations | Lds Wild Horse Springs Ward | Layton Legacy Stake | 3161 W 150 N | | Layton, UT 84041-8808 | | | First-Class Mail |
| Charter Organizations | Lds Wild Mare Ward | Utah National Parks 591 | 6250 E 1200 S | | Heber City, UT 84032 | | | First-Class Mail |
| Charter Organizations | Lds Wildflower Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1880 E 9800 S | | Sandy, UT 84092 | | | First-Class Mail |
| Charter Organizations | Lds Wildhorse Horse Ward - West Stake | Alamo Area Council 583 | 10903 Winecup Fld | | Helotes, TX 78023-3671 | | | First-Class Mail |
| Charter Organizations | Lds Wildomar Ward - Lake Elsinore Stake | California Inland Empire Council 045 | 34350 Almond St | | Wildomar, CA 92595-8735 | | | First-Class Mail |
| Charter Organizations | Lds Wilford 1St Ward/S L Wilford Stk | Great Salt Lake Council 590 | 3179 S Highland Dr | | Salt Lake City, UT 84106 | | | First-Class Mail |
| Charter Organizations | Lds Willamette Ward Lake Oswego Stake | Cascade Pacific Council 492 | 1395 Rosemont Rd | | West Linn, OR 97068-2939 | | | First-Class Mail |
| Charter Organizations | Lds Willamina Ward Monmouth Stake | Cascade Pacific Council 492 | 900 Nw Willamina Dr | | Willamina, OR 97396-2793 | | | First-Class Mail |
| Charter Organizations | Lds Willard Ward 1-Springfield Stake | Ozark Trails Council 306 | P.O. Box 25 | | Willard, MO 65781-0025 | | | First-Class Mail |
| Charter Organizations | Lds Williams Ward - Flagstaff Az West Stk | Grand Canyon Council 010 | 1111 Stockmens Rd | | Williams, AZ 86046 | | | First-Class Mail |
| Charter Organizations | Lds Williamsburg Ward - Newport News Stake | Colonial Virginia Council 595 | 2017 Newman Rd | | Williamsburg, VA 23188 | | | First-Class Mail |
| Charter Organizations | Lds Williamson 4Th Ward - Orange Stake | Three Rivers Council 578 | 6108 Hazelwood | | Orange, TX 77632 | | | First-Class Mail |
| Charter Organizations | Lds Williamson Valley Ward - Prescott Az | Stake | 2285 W Tenroaks Dr | | Prescott, AZ 86305-7715 | | | First-Class Mail |
| Charter Organizations | Lds Williamson Ward Iii-Orange Stake | Three Rivers Council 578 | 285 Lakewood Dr | | Vidor, TX 77662-3900 | | | First-Class Mail |
| Charter Organizations | Lds Williamson Ward Ii-Orange Stake | Three Rivers Council 578 | 154 Aunt Sadie Rd | | Vidor, TX 77662-8090 | | | First-Class Mail |
| Charter Organizations | Lds Williamson Ward I-Orange Stake | Three Rivers Council 578 | 5925 Pointe Rd | | Vidor, TX 77662-8083 | | | First-Class Mail |
| Charter Organizations | Lds Williamston Ward - Lansing Stake | Water And Woods Council 782 | 431 E Saginaw St | | East Lansing, MI 48823-2741 | | | First-Class Mail |
| Charter Organizations | Lds Willow Bend Ward | Farmington Ut Oakridge Stake | 2230 S 350 E | | Kaysville, UT 84037-4067 | | | First-Class Mail |
| Charter Organizations | Lds Willow Brook Ward | Pleasant View South Stake | 480 W 2000 N | | Harrisville, UT 84414 | | | First-Class Mail |
| Charter Organizations | Lds Willow Canyon Ward - Surprise Az | North Stake | 14878 N Verde Vista Dr | | Surprise, AZ 85388-7846 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek 1St Ward | Sandy Ut Willow Creek Stake | 2115 E Sublette Pl | | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek 2Nd Ward | Sandy Ut Willow Creek Stake | 2400 E Alta Canyon Cir | | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek 3Rd Ward | Sandy Ut Willow Creek Stake | 2400 E Alta Canyon Cir | | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek 4Th Ward | Sandy Ut Willow Creek Stake | 2350 E Creek Rd | | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek 6Th Ward | Sandy Ut Willow Creek Stake | 2115 E Sublette Pl | | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek 7Th Ward | Sandy Ut Willow Creek Stake | 2115 E Creek Rd | | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek 9Th Ward | Sandy Ut Willow Creek Stake | 2350 E Creek Rd | | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek Branch-Hermiston Stake | Blue Mountain Council 604 | Hwy 74 | | Lexington, OR 97839 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek Ward | Utah National Parks 591 | 1810 W 900 N | | Lehi, UT 84043-5421 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek Ward | Houston N Stake | 22214 Bridgestone Pine Ct | | Spring, TX 77389-3535 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek Ward | Morgan North Stake | 4270 W Cottonwood Canyon Rd | | Morgan, UT 84050 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek Ward - Prescott Az Stk | Grand Canyon Council 010 | 1101 Sandretto Dr | | Prescott, AZ 86301 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek Ward, Denver Stake | Denver Area Council 061 | 6061 S Havana St | | Englewood, CO 80111 | | | First-Class Mail |
| Charter Organizations | Lds Willow Creek Ward/Grantsville Ut Stk | Great Salt Lake Council 590 | 410 Shelley Ln | | Grantsville, UT 84029-9699 | | | First-Class Mail |
| Charter Organizations | Lds Willow Crest Ward | Bennion Ut E Stake | 5980 S 1300 W | | Salt Lake City, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Willow Glen Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 1336 Cherry Ave | | San Jose, CA 95125-3721 | | | First-Class Mail |
| Charter Organizations | Lds Willow Haven Ward | Utah National Parks 591 | 1998 W 900 N | | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Willow Hills Ward | Sandy Ut Granite Stake | 2535 E Newcastle Dr | | Sandy, UT 84093 | | | First-Class Mail |
| Charter Organizations | Lds Willow Park Ward | Utah National Parks 591 | 1680 W 700 S | | Lehi, UT 84043 | | | First-Class Mail |
| Charter Organizations | Lds Willow Park/Logan South Stake | Trapper Trails 589 | 340 W 700 S | | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds Willow Pines Ward | Kaysville Central Stake | 331 S 50 W | | Kaysville, UT 84037 | | | First-Class Mail |
| Charter Organizations | Lds Willow Springs Ward | Utah National Parks 591 | 8273 N Simpson Springs Rd | | Eagle Mountain, UT 84005 | | | First-Class Mail |
| Charter Organizations | Lds Willow Valley Ward | Cache West Stake | 825 N 200 W | | Logan, UT 84321 | | | First-Class Mail |
| Charter Organizations | Lds Willow Ward - Wasilla Stake | Great Alaska Council 610 | 7362 W Parks Hwy 776 | | Willow, AK 99688 | | | First-Class Mail |
| Charter Organizations | Lds Willow Wood Ward | Centerville Ut N Stake | 1298 N 400 W | | Centerville, UT 84014 | | | First-Class Mail |
| Charter Organizations | Lds Willow Wood Ward | Utah National Parks 591 | 1985 N Main St | | Cedar City, UT 84721 | | | First-Class Mail |
| Charter Organizations | Lds Willowbrook Ward - Kennewick Stake | Blue Mountain Council 604 | 10176 Ridgeline Dr | | Kennewick, WA 99338-2334 | | | First-Class Mail |
| Charter Organizations | Lds Willows Ward | Utah National Parks 591 | 505 E 900 N | | Spanish Fork, UT 84660-5637 | | | First-Class Mail |
| Charter Organizations | Lds Willows Ward - Gilbert Az Gateway Stk | Grand Canyon Council 010 | 2290 E Tyson St | | Gilbert, AZ 85295-3508 | | | First-Class Mail |
| Charter Organizations | Lds Willows Ward Chico Stake | Golden Empire Council 047 | 810 N Humboldt Ave | | Willows, CA 95988 | | | First-Class Mail |
| Charter Organizations | Lds Willows Ward Kirkland Stake | Chief Seattle Council 609 | 7720 126Th Ave Ne | | Kirkland, WA 98033 | | | First-Class Mail |
| Charter Organizations | Lds Willows Ward Lakes Stake | Las Vegas Area Council 328 | 9825 W Desert Inn Rd | | Las Vegas, NV 89117-840 | | | First-Class Mail |
| Charter Organizations | Lds Wilmington 1St Ward | Wilmington Nc Stake | 514 S College Rd | | Wilmington, NC 28403-1807 | | | First-Class Mail |
| Charter Organizations | Lds Wilmington 2Nd Ward | Wilmington Nc Stake | 143 Dickinson Ln | | Wilmington, DE 19807-3139 | | | First-Class Mail |
| Charter Organizations | Lds Wilmington 2Nd Ward | Wilmington Nc Stake | 514 S College Rd | | Wilmington, NC 28403-1807 | | | First-Class Mail |
| Charter Organizations | Lds Wilmington Branch | Cincinnati Ohio East Stake (Coes) | 2415 Wayne Rd | | Wilmington, OH 45177-1189 | | | First-Class Mail |
| Charter Organizations | Lds Wilmington Ward - Wilmington De Stake | Del Mar Va 081 | 143 Dickinson Ln | | Wilmington, DE 19807-3139 | | | First-Class Mail |
| Charter Organizations | Lds Wilson Ward | East Carolina Council 426 | 3110 Westshire Dr N | | Wilson, NC 27896-1717 | | | First-Class Mail |
| Charter Organizations | Lds Wilson Ward Lake Oswego Stake | Cascade Pacific Council 492 | 29350 Sw Town Center Loop E | | Wilsonville, OR 97070-9400 | | | First-Class Mail |
| Charter Organizations | Lds Wilton Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | | Sacramento, CA 95829-1612 | | | First-Class Mail |
| Charter Organizations | Lds Winchester Ward | Simon Kenton Council 441 | 6880 Oakmba Rd | | Hilliard, OH 43130-7653 | | | First-Class Mail |
| Charter Organizations | Lds Winchester Hills First | Utah National Parks 591 | 5338 N Winchester Dr S | | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Winchester Hills Second Ward | Utah National Parks 591 | 5338 N Winchester Dr | | St George, UT 84770 | | | First-Class Mail |
| Charter Organizations | Lds Winchester Ward | Blue Grass Council 204 | General Delivery | | Winchester, KY 40391 | | | First-Class Mail |
| Charter Organizations | Lds Winchester Ward - Murrieta Stake | California Inland Empire Council 045 | 38980 Sky Canyon Dr | | Murrieta, CA 92563 | | | First-Class Mail |
| Charter Organizations | Lds Winchester Ward, Winchester Va Stake | Shenandoah Area Council 598 | 399 Apple Pie Ridge Rd | | Winchester, VA 22603 | | | First-Class Mail |
| Charter Organizations | Lds Winchester Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | | Murray, UT 84123 | | | First-Class Mail |
| Charter Organizations | Lds Wind River Ward, Riverton Stake | Greater Wyoming Council 638 | 85 Sharp Nose Rd | | Riverton, WY 82501 | | | First-Class Mail |
| Charter Organizations | Lds Windcrest Ward - East Stake | Alamo Area Council 583 | 8801 Midcrown Dr | | Windcrest, TX 78239-2004 | | | First-Class Mail |
| Charter Organizations | Lds Winder 10Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 4366 S 1500 E | | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Winder 13Th Ward/S L Winder West Stk | Great Salt Lake Council 590 | 951 E 3825 S | | Salt Lake City, UT 84106-1968 | | | First-Class Mail |
| Charter Organizations | Lds Winder 14Th Ward/S L Winder West Stk | Great Salt Lake Council 590 | 4350 S 1350 E | | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Winder 18Th Branch (Spanish) | Sl Winder Stake | 4366 S 1500 E | | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Winder 1St Ward/S L Winder Stk | Great Salt Lake Council 590 | 1361 E 4000 S | | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Winder 2Nd Ward/S L Winder West Stk | Great Salt Lake Council 590 | 4013 S 1200 E | | Salt Lake City, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Winder 4Th Ward/S L Winder West Stk | Great Salt Lake Council 590 | 951 E 3825 S | | Salt Lake City, UT 84106-1968 | | | First-Class Mail |
| Charter Organizations | Lds Winder 5Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 1361 E 4000 S | | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Winder 6Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 4366 S 1500 E | | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Winder 7Th Ward/S L Winder West Stk | Great Salt Lake Council 590 | 4350 S 1100 E | | Salt Lake City, UT 84124 | | | First-Class Mail |
| Charter Organizations | Lds Winder 9Th Ward/S L Winder Stk | Great Salt Lake Council 590 | 1475 E 4705 S | | Salt Lake City, UT 84117 | | | First-Class Mail |
| Charter Organizations | Lds Windermere - Orlando South Stake | Central Florida Council 083 | 9301 S Apopka Vineland Rd | | Orlando, FL 32836 | | | First-Class Mail |
| Charter Organizations | Lds Windmill Ward - Athens Stake | Northeast Georgia Council 101 | 36 Sims Rd | | Winder, GA 30680-2510 | | | First-Class Mail |
| Charter Organizations | Lds Windmiller Ward | Las Vegas Area Council 328 | 6325 W Hacienda | | Las Vegas, NV 89113 | | | First-Class Mail |
| Charter Organizations | Lds Windmill Spgs Ward-Livermore Stk | San Francisco Bay Area 028 | 1505 Hillcrest Ave | | Livermore, CA 94550 | | | First-Class Mail |
| Charter Organizations | Lds Windrift Ward - Gilbert Az Stk | Grand Canyon Council 010 | 365 W Lindsay Rd | | Gilbert, AZ 85234-5856 | | | First-Class Mail |
| Charter Organizations | Lds Windrose Park Ward - Peoria Az Stk | Grand Canyon Council 010 | 12911 N 83Rd Ave | | Peoria, AZ 85381 | | | First-Class Mail |
| Charter Organizations | Lds Windsor Eighth Ward (Spanish) | Utah National Parks 591 | 1375 N 50 W | | Orem, UT 84057-6262 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Windsor Fifth Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Windsor First Ward | Utah National Parks 591 | 1362 N 430 E | Orem, UT 84057-6235 | | | First-Class Mail |
| Charter Organizations | Lds Windsor Fourth Ward | Utah National Parks 591 | 1875 N 280 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Windsor Meadows 1St Ward | Layton West Stake | 2800 W Gordon Ave | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Windsor Meadows 2Nd Ward | Clearfield South Stake | 315 Chelenes Way (2200 S) | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Windsor Second Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Windsor Seventh Ward | Utah National Parks 591 | 1405 N Main St | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Windsor Sixth Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Windsor Third Ward | Utah National Parks 591 | 1405 N Main St | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Lds Windsor Ward - Mesa Az | Kimball E Stake | 532 S Greenfield Rd | Mesa, AZ 85206-2017 | | | First-Class Mail |
| Charter Organizations | Lds Windsor Ward Amarillo Tx Stake | Golden Spread Council 562 | 5401 Bell St | Amarillo, TX 79109-6221 | | | First-Class Mail |
| Charter Organizations | Lds Wines Park Ward | Utah National Parks 591 | 200 N Center St | Lehi, UT 84043-1829 | | | First-Class Mail |
| Charter Organizations | Lds Wingfield Hills Ward | Sparks East Stake | 5547 Vista Terrace Ln | Sparks, NV 89436-7690 | | | First-Class Mail |
| Charter Organizations | Lds Winstead Ward - Boise N Stk | Ore-Ida Council 106 - Boa 106 | 6711 Noline St | Boise, ID 83706 | | | First-Class Mail |
| Charter Organizations | Lds Winston Ward Roseburg Stake | Oregon Trail Council 697 | 340 Nw Glenhart Ave | Winston, OR 97496 | | | First-Class Mail |
| Charter Organizations | Lds Winston-Salem Ward | Old Hickory Council 427 | 4780 Westchester Rd | Winston Salem, NC 27103-1223 | | | First-Class Mail |
| Charter Organizations | Lds Winter Park Orlando | Central Florida Council 083 | 45 E Par St | Orlando, FL 32804-3928 | | | First-Class Mail |
| Charter Organizations | Lds Winter Quarters Ward Omaha Stake | Mid-America Council 326 | 5217 N 54Th St | Omaha, NE 68104-1705 | | | First-Class Mail |
| Charter Organizations | Lds Winters Run Ward | Baltimore Area Council 220 | 2810 Emmorton Rd | Abingdon, MD 21009-1625 | | | First-Class Mail |
| Charter Organizations | Lds Winters Ward Woodland Stake | Golden Empire Council 047 | 435 Anderson Ave | Winters, CA 95694-1609 | | | First-Class Mail |
| Charter Organizations | Lds Wintersville Pittsburgh West | Ohio River Valley Council 619 | 437 Powells Ln | Wintersville, OH 43953 | | | First-Class Mail |
| Charter Organizations | Lds Wisconsin Rapids Ward - Wausau Stake | Samoset Council, Bsa 627 | 2640 14Th St S | Wisconsin Rapids, WI 54494-7962 | | | First-Class Mail |
| Charter Organizations | Lds Wiseman Ward - Sa Stake | Alamo Area Council 583 | 10819 W Military Dr | San Antonio, TX 78251-3904 | | | First-Class Mail |
| Charter Organizations | Lds Wlake Village 1St Ward | Newbury Park Stake | 32165 Watergate Rd | Westlake Village, CA 91361-3602 | | | First-Class Mail |
| Charter Organizations | Lds Wminster Ward | Huntington Beach N Stake | 14271 Locust St | Westminster, CA 92683-5005 | | | First-Class Mail |
| Charter Organizations | Lds Wolf Hollow First Ward | Utah National Parks 591 | 1150 E 1240 S | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Wolf Hollow Second Ward | Utah National Parks 591 | 870 E Canyon Rd | Spanish Fork, UT 84660 | | | First-Class Mail |
| Charter Organizations | Lds Wolfeboro Ward, Concord Nh Stake | Daniel Webster Council, Bsa 330 | 5 Storytelling Rock Rd | Wolfeboro, NH 03894-4063 | | | First-Class Mail |
| Charter Organizations | Lds Wood Canyon Ward - Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek Rd | Aliso Viejo, CA 92656 | | | First-Class Mail |
| Charter Organizations | Lds Woodbriar Ward | North Salt Lake Ut Stake | 900 Eaglepointe Dr | North Salt Lake, UT 84054 | | | First-Class Mail |
| Charter Organizations | Lds Woodbridge 1St Ward Woodbridge Stake | National Capital Area Council 082 | 3000 Dale Blvd | Woodbridge, VA 22193 | | | First-Class Mail |
| Charter Organizations | Lds Woodbridge 2Nd Ward Irvine Stake | Orange County Council 039 | 23 Lake Rd | Irvine, CA 92604-4579 | | | First-Class Mail |
| Charter Organizations | Lds Woodbridge 2Nd Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | Woodbridge, VA 22192-5002 | | | First-Class Mail |
| Charter Organizations | Lds Woodbridge Stake Potomac River Ward | National Capital Area Council 082 | 3000 Dale Blvd | Woodbridge, VA 22193 | | | First-Class Mail |
| Charter Organizations | Lds Woodbridge Ward - Irvine Stake | Orange County Council 039 | 23 Lake Rd | Irvine, CA 92604-4579 | | | First-Class Mail |
| Charter Organizations | Lds Woodbridge Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 990 Racebrook Rd | Woodbridge, CT 06525 | | | First-Class Mail |
| Charter Organizations | Lds Woodburn Ward Keizer Stake | Cascade Pacific Council 492 | 1000 Country Club Rd | Woodburn, OR 97071 | | | First-Class Mail |
| Charter Organizations | Lds Woodcrest Ward - Riverside Stake | California Inland Empire Council 045 | 16930 Via Los Caballeros | Riverside, CA 92504-6187 | | | First-Class Mail |
| Charter Organizations | Lds Woodglen Park Ward - Mesa Az Alma Stk | Grand Canyon Council 010 | 2520 N Hartford St | Chandler, AZ 85225 | | | First-Class Mail |
| Charter Organizations | Lds Woodhaven Ward | Utah National Parks 591 | 7907 N Red River Dr | Eagle Mountain, UT 84005-7206 | | | First-Class Mail |
| Charter Organizations | Lds Woodhaven Ward Tualatin Stake | Cascade Pacific Council 492 | 17234 Sw Mohrecke Rd | Sherwood, OR 97140 | | | First-Class Mail |
| Charter Organizations | Lds Woodington Ward | East Carolina Council 426 | 6655 Hwy 258 S | Deep Run, NC 28525 | | | First-Class Mail |
| Charter Organizations | Lds Woodinville Ward Bothell Stake | Chief Seattle Council 609 | 16500 124Th Ave Ne | Woodinville, WA 98072 | | | First-Class Mail |
| Charter Organizations | Lds Woodlake Ward - Cibolo Valley Stake | Alamo Area Council 583 | 8801 Midcrown Dr | Windcrest, TX 78239-2004 | | | First-Class Mail |
| Charter Organizations | Lds Woodland 1St Ward Woodland Stake | Golden Empire Council 047 | 805 Pioneer | Woodland, CA 95776 | | | First-Class Mail |
| Charter Organizations | Lds Woodland 2Nd Ward Woodland Stake | Golden Empire Council 047 | 1405 Cottonwood St | Woodland, CA 95695-5133 | | | First-Class Mail |
| Charter Organizations | Lds Woodland Hills Ward | Bntll Ut Central Stake | 640 S 750 E | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Woodland Hills Ward (Salem) | Utah National Parks 591 | 1185 S Loafer Dr | Woodland Hills, UT 84653-2085 | | | First-Class Mail |
| Charter Organizations | Lds Woodland Park Ward | Colorado Springs Stake | 758 Apache Trl | Woodland Park, CO 80863-7425 | | | First-Class Mail |
| Charter Organizations | Lds Woodland Park Ward | Layton Hills Stake | 2400 University Park Blvd | Layton, UT 84041 | | | First-Class Mail |
| Charter Organizations | Lds Woodland Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 1300 Grant Rd | Los Altos, CA 94024 | | | First-Class Mail |
| Charter Organizations | Lds Woodland Springs 2Nd Ward | Alliance Stake | 2509 Trophy Club Dr | Trophy Club, TX 76262 | | | First-Class Mail |
| Charter Organizations | Lds Woodland Ward Longview Stake | Cascade Pacific Council 492 | 281 Inset Rd | Woodland, WA 98674-8298 | | | First-Class Mail |
| Charter Organizations | Lds Woodland Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 2620 E State Rd 35 | Kamas, UT 84036-9660 | | | First-Class Mail |
| Charter Organizations | Lds Woodlands 1St Ward | The Woodlands Stake | P.O. Box 130051 | The Woodlands, TX 77393-0051 | | | First-Class Mail |
| Charter Organizations | Lds Woodlands 2Nd Ward | The Woodlands Stake | 10303 Branch Crossing Dr | The Woodlands, TX 77382 | | | First-Class Mail |
| Charter Organizations | Lds Woodlands 3Rd Ward | Houston W Stake | 27707 Glen Loch Dr | The Woodlands, TX 77381-2989 | | | First-Class Mail |
| Charter Organizations | Lds Woodlands Ward - Flagstaff Az West Stk | Grand Canyon Council 010 | 4165 Lake Mary Rd | Flagstaff, AZ 86005-8612 | | | First-Class Mail |
| Charter Organizations | Lds Woodledge Ward/S L Hunter South Stk | Great Salt Lake Council 590 | 4444 S 5080 W | Salt Lake City, UT 84120-5723 | | | First-Class Mail |
| Charter Organizations | Lds Woodmen Hills Ward - High Plains Stake | Pikes Peak Council 060 | 13210 Bandanero Dr | Peyton, CO 80831-3801 | | | First-Class Mail |
| Charter Organizations | Lds Woodmont Ward Albuquerque West Stake | Great Sweto Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114-6188 | | | First-Class Mail |
| Charter Organizations | Lds Woodridge 1St Ward - Naperville Stake | Three Fires Council 127 | 7201 Woodridge Dr | Woodridge, IL 60517-2238 | | | First-Class Mail |
| Charter Organizations | Lds Woodruff Ward - Holbrook Az Stk | Grand Canyon Council 010 | P.O. Box 85 | Woodruff, AZ 85942-0085 | | | First-Class Mail |
| Charter Organizations | Lds Woodruff Ward E Lb Stake | Long Beach Area Council 032 | 3824 Woodruff Ave | Long Beach, CA 90808-2125 | | | First-Class Mail |
| Charter Organizations | Lds Woods Creek Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 10Th Ward | Woods Cross Ut Stake | 1335 W 1500 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 11Th Ward | Woods Cross Ut Stake | 1335 W 1500 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 12Th Ward | W X Ut North Stake | 1509 W 1500 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 13Th Ward | W X Ut North Stake | 1509 W 1500 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 14Th Ward | North S L Ut Legacy Stake | 1847 W 2150 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 15Th Ward | Woods Cross Utah Stake | 2175 S 1500 W | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 17Th Ward | Nsl Ut Legacy Stake | 1847 W 2150 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 18Th Ward | North S L Ut Legacy Stake | 2304 S 2125 W | Woods Cross, UT 84087-2063 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 1St Ward | Woods Cross Ut Stake | 2064 S 800 W | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 2Nd Ward | W X Ut North Stake | 790 W 1500 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 3Rd Ward | W X Ut North Stake | 1450 S 350 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 4Th Ward | Woods Cross Ut Stake | 2175 S 1500 W | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 5Th Ward | Woods Cross Ut Stake | 2064 S 800 W | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 6Th Ward | W X Ut North Stake | 790 W 1500 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 7Th Ward | Woods Cross Ut Stake | 2064 S 800 W | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 8Th Branch | W X Ut North Stake | 1450 S 350 W | Bountiful, UT 84010 | | | First-Class Mail |
| Charter Organizations | Lds Woods Cross 9Th Ward | W X Ut North Stake | 790 W 1500 S | Woods Cross, UT 84087 | | | First-Class Mail |
| Charter Organizations | Lds Woodside Ward | Hacienda Heights Stake 623 | 1307 S Orange Ave | West Covina, CA 91790-3321 | | | First-Class Mail |
| Charter Organizations | Lds Woodstock Br, Winchester, Va Stake | Shenandoah Area Council 598 | 901 Ox Rd | Woodstock, VA 22664 | | | First-Class Mail |
| Charter Organizations | Lds Woodstock Ward | Atlanta Area Council 092 | 2205 Bascomb Carmel Rd | Woodstock, GA 30189-2401 | | | First-Class Mail |
| Charter Organizations | Lds Woodstock Ward, Buffalo Grove Stake | Blackhawk Area 660 | 2016 Hartland Rd | Woodstock, IL 60098-9763 | | | First-Class Mail |
| Charter Organizations | Lds Woodstown Ward | Cherry Hill Nj Stake | 1194 Kings Hwy | Deptford, NJ 08096 | | | First-Class Mail |
| Charter Organizations | Lds Woodsview Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 6175 W Borax Ave | Salt Lake City, UT 84118 | | | First-Class Mail |
| Charter Organizations | Lds Worcester 1St Ward | Blackstone Valley Stake | 117 Wachusett St | Holden, MA 01520-1839 | | | First-Class Mail |
| Charter Organizations | Lds Worcester 2Nd Ward | Blackstone Valley Stake | 67 Chester St | Worcester, MA 01605-1041 | | | First-Class Mail |
| Charter Organizations | Lds Worland 1St Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401-3128 | | | First-Class Mail |
| Charter Organizations | Lds Worland 2Nd Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401-3128 | | | First-Class Mail |
| Charter Organizations | Lds Worland 3Rd Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401-3128 | | | First-Class Mail |
| Charter Organizations | Lds Worthington Ward Col N Stake | Simon Kenton Council 441 | 7135 Coffman Rd | Dublin, OH 43017-1067 | | | First-Class Mail |
| Charter Organizations | Lds Wrd Blue Grass | Blue Grass Council 204 | General Delivery | Lexington, KY 40507 | | | First-Class Mail |
| Charter Organizations | Lds Wridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 9800 Foothills Canyon Blvd | Highlands Ranch, CO 80129-6401 | | | First-Class Mail |
| Charter Organizations | Lds Wright Ward, Gillette Stake | Greater Wyoming Council 638 | P.O. Box 489 | Wright, WY 82732-0489 | | | First-Class Mail |
| Charter Organizations | Lds Wright Ward, Gillette Stake | Greater Wyoming Council 638 | P.O. Box 68 | Wright, WY 82732-0068 | | | First-Class Mail |
| Charter Organizations | Lds Wrightwood Ward - Victorville Stake | California Inland Empire Council 045 | 888 Hwy 2 | Wrightwood, CA 92397 | | | First-Class Mail |
| Charter Organizations | Lds Wstrn Sprgs 1St Ward | Riverton Ut Western Sprgs Stake | 4582 W Zuni Dr | Riverton, UT 84096-7753 | | | First-Class Mail |
| Charter Organizations | Lds Wstrn Sprgs 2Nd Ward | Riverton Ut Western Sprgs Stake | 12830 S 4570 W | Riverton, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Wstrn Sprgs 3Rd Ward | Riverton Ut Western Sprgs Stake | 4874 W Spirit Lake Cir | Riverton, UT 84096-7493 | | | First-Class Mail |
| Charter Organizations | Lds Wstrn Sprgs 4Th Ward | Riverton Ut Western Sprgs Stake | 12830 S 4570 W | Riverton, UT 84065 | | | First-Class Mail |
| Charter Organizations | Lds Wyoming Ward - Grand Rapids Stake | President Gerald R Ford 781 | 2670 56Th St Sw | Wyoming, MI 49519 | | | First-Class Mail |
| Charter Organizations | Lds Xenia Ward | Dayton Ohio E Stake (Dox) | 3072 Shakertown Rd | Beavercreek, OH 45434 | | | First-Class Mail |
| Charter Organizations | Lds Ximeno Spanish Branch E Lb Stake | Long Beach Area Council 032 | 1142 Ximeno Ave | Long Beach, CA 90804 | | | First-Class Mail |
| Charter Organizations | Lds Yakima 3Rd Ward Yakima Stake | Grand Columbia Council 614 | 4307 Englewood Ave | Yakima, WA 98908-2624 | | | First-Class Mail |
| Charter Organizations | Lds Yale Ward/S L Bonneville Stk | Great Salt Lake Council 590 | 1431 E Gilmer Dr | Salt Lake City, UT 84105 | | | First-Class Mail |
| Charter Organizations | Lds Yalecrest 1St Ward | S L Bonneville Stake | 1035 S 1800 E | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Yalecrest 2Nd Ward | S L Bonneville Stake | 1035 S 1800 E | Salt Lake City, UT 84108 | | | First-Class Mail |
| Charter Organizations | Lds Yamhill Ward Mcminnville Stake | Cascade Pacific Council 492 | 7200 Nw Pike Rd | Yamhill, OR 97148-8238 | | | First-Class Mail |
| Charter Organizations | Lds Yellow Creek Ward | Evanston Wy Stake | 632 Twin Ridge Ave | Evanston, WY 82930-5202 | | | First-Class Mail |
| Charter Organizations | Lds Yellow Sage Ward | Herriman Ut Mtn View Stake | 14068 S 5600 W | Herriman, UT 84096 | | | First-Class Mail |
| Charter Organizations | Lds Yerba Buena Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 3975 Mcleaghlin Ave | San Jose, CA 95121-2631 | | | First-Class Mail |
| Charter Organizations | Lds Yerington Ward Fallon North Stake | Nevada Area Council 329 | 600 N Oregon St | Yerington, NV 89447-2332 | | | First-Class Mail |
| Charter Organizations | Lds Ygo Ward | Aloha Council, Bsa 104 | 136 Chalan Dekora | Yigo, GU 96929-2700 | | | First-Class Mail |
| Charter Organizations | Lds Ymmca Br Ward Hills Ward Nj | Northern New Jersey Council, Bsa 333 | 140 White Oak Ridge Rd | Short Hills, NJ 07078-1820 | | | First-Class Mail |
| Charter Organizations | Lds Ymmca Br Ward Hills Ward Nj | Northern New Jersey Council, Bsa 333 | 140 White Oak Ridge Rd | Short Hills, NJ 07078-1820 | | | First-Class Mail |
| Charter Organizations | Lds Yokaata Servicemen'S Branch | Far E Council 803 | Psc 78 Box 3593 | Apo, AP 96326-0036 | | | First-Class Mail |
| Charter Organizations | Lds Yongsan Servicemans Branch | Far E Council 803, Unit 15549 Box 48 | APO, AP 96205 | | | | First-Class Mail |
| Charter Organizations | Lds Yorba Linda 3Rd Ward - Anaheim E Stake | Orange County Council 039 | 5250 Ohio St | Yorba Linda, CA 92886 | | | First-Class Mail |
| Charter Organizations | Lds Yorba Linda 4Th Ward - Anaheim E Stake | Orange County Council 039 | 5265 Avenida De Despacio | Yorba Linda, CA 92887-4205 | | | First-Class Mail |
| Charter Organizations | Lds Yorba Linda 5Th Ward - Anaheim E Stake | Orange County Council 039 | 5250 Ohio St | Yorba Linda, CA 92886 | | | First-Class Mail |
| Charter Organizations | Lds Yorba Linda 5Th Ward - Placentia Stake | Orange County Council 039 | 17130 Bastanchury Rd | Yorba Linda, CA 92886 | | | First-Class Mail |
| Charter Organizations | Lds York Ward | The Ch Of Jesus Christ Of Lds | 1130 Alexander Spring Rd | York, SC 29745-9701 | | | First-Class Mail |
| Charter Organizations | Lds York Ward, Lancaster Stake | New Birth Of Freedom 544 | 2100 Hollywood Dr | York, PA 17403-4847 | | | First-Class Mail |
| Charter Organizations | Lds York Ward, Lancaster Stake | New Birth Of Freedom 544 | 2100 Hollywood Dr | York, PA 17403-4847 | | | First-Class Mail |
| Charter Organizations | Lds Youngstown Ward Youngstown Stake | Great Trail 433 | 2205 Tibbetts-Wick Rd | Youngstown, OH 44505 | | | First-Class Mail |
| Charter Organizations | Lds Ypsilanti Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 941 S Grove St | Ypsilanti, MI 48198-6467 | | | First-Class Mail |
| Charter Organizations | Lds Yreka Ward - Medford Stake | Crater Lake Council 491 | 300 E Minor St | Yreka, CA 96097-2720 | | | First-Class Mail |
| Charter Organizations | Lds Yuba City Ward Yuba City Stake | Golden Empire Council 047 | 1470 Butte House Rd | Yuba City, CA 95993-2702 | | | First-Class Mail |
| Charter Organizations | Lds Yucaipa 1St Ward - Yucaipa Stake | California Inland Empire Council 045 | 306 E Ave L | Calimesa, CA 92320-1418 | | | First-Class Mail |
| Charter Organizations | Lds Yucaipa 2Nd Ward - Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | | First-Class Mail |
| Charter Organizations | Lds Yucaipa 3Rd Ward - Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | | First-Class Mail |
| Charter Organizations | Lds Yucaipa 4Th Ward - Yucaipa Stake | California Inland Empire Council 045 | 306 E Ave L | Calimesa, CA 92320-1418 | | | First-Class Mail |
| Charter Organizations | Lds Yucaipa 5Th Ward - Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | | First-Class Mail |
| Charter Organizations | Lds Yucca Mesa Ward - Yucca Valley Stake | California Inland Empire Council 045 | Sage & Aviano | Yucca Valley, CA 92284 | | | First-Class Mail |
| Charter Organizations | Lds Yuma Valley Ward - Yuma Az Stk | Grand Canyon Council 010 | 4200 W 18Th St | Yuma, AZ 85364-8047 | | | First-Class Mail |
| Charter Organizations | Lds Yuma Ward - Yuma Az Stk | Grand Canyon Council 010 | 2895 S 8Th Ave | Yuma, AZ 85364-8047 | | | First-Class Mail |
| Charter Organizations | Lds Zama Military Branch | Far E Council 803 | Unit 45013 Box 2637 (Usag-J) | APO, AP 96338-5013 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lds Zanesville Ward | Columbus Ohio E Stake | 3300 Kearns Dr | Zanesville, OH 43701 | | | First-Class Mail |
| Charter Organizations | Lds Zitker Park Ward, Austin Stake | Capitol Area Council 564 | 2111 Parker Ln | Austin, TX 78741-3807 | | | First-Class Mail |
| Charter Organizations | Lds Zilsh Ward/Yakima Stake | Grand Columbia Council 614 | | Zillah, WA 98953-9297 | | | First-Class Mail |
| Charter Organizations | Lds Zintel Canyon Ward - Kennewick E Stake | Blue Mountain Council 604 | 820 S Buntin St | Kennewick, WA 99336-4827 | | | First-Class Mail |
| Charter Organizations | LDSLake Michigan Ward Milw Wi N Stake | Three Harbors Council 636 | 9906 W Calumet Rd | Milwaukee, WI 53224-3202 | | | First-Class Mail |
| Charter Organizations | LDSMuskego Lakes Ward Milw Wi S Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130-1640 | | | First-Class Mail |
| Charter Organizations | LDSW Allis Ward Milw Wi S Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130-1640 | | | First-Class Mail |
| Charter Organizations | Le Donne True Value Store | Three Fires Council 127 | 1750 N Taft Ave | Berkeley, IL 60163-1555 | | | First-Class Mail |
| Charter Organizations | Le Sueur Lions Club | Northern Star Council 250 | 123 Outer Dr | Le Sueur, MN 56058-2125 | | | First-Class Mail |
| Charter Organizations | Lea Conquistador Council Bsa 413 | Conquistador Council Bsa 413 | 1417 S Commercial St | Lovington, NM 88260-5717 | | | First-Class Mail |
| Charter Organizations | Lea Joyner Utd Methodist Church | Louisiana Purchase Council 213 | 4390 Old Sterlington Rd | Monroe, LA 71203-2359 | | | First-Class Mail |
| Charter Organizations | Lead First Foundation | South Texas Council 577 | 500 N Shoreline Blvd Ste 807 | Corpus Christi, TX 78401-0336 | | | First-Class Mail |
| Charter Organizations | Leadership Martin Cnty Alumni Assoc Inc | Gulf Stream Council 085 | P.O. Box 794 | Stuart, FL 34995-0794 | | | First-Class Mail |
| Charter Organizations | Leadership Service And Values Group | Orange County Council 039 | P.O. Box 3894 | Costa Mesa, CA 92628-3894 | | | First-Class Mail |
| Charter Organizations | Leading Enrichment Afterschool, DeVolle | Capitol Area Council 564 | 4900 Mckinney Falls Pkwy | Austin, TX 78744-6222 | | | First-Class Mail |
| Charter Organizations | Leaksville Ul Methodist Church Men | Old N State Council 070 | 612 Business Park Dr Ste B | Eden, NC 27288-6461 | | | First-Class Mail |
| Charter Organizations | Leander Police Dept | Capitol Area Council 564 | 705 Leander Dr | Leander, TX 78641-2024 | | | First-Class Mail |
| Charter Organizations | Leander Utd Methodist Church | Capitol Area Council 564 | P.O. Box 281 | Leander, TX 78646-0281 | | | First-Class Mail |
| Charter Organizations | Learn Build Fly | Samoset Council, Bsa 627 | 917 N 67th Ave | Wausau, WI 54401-2834 | | | First-Class Mail |
| Charter Organizations | Learn Charter School Network | Northeast Illinois 129 | 1200 W Glen Flora Ave | Waukegan, IL 60085-1753 | | | First-Class Mail |
| Charter Organizations | Learning Detectives LLC | Grand Canyon Council 010 | 23424 S Ellsworth Loop Rd Unit 556 | Queen Creek, AZ 85142-7077 | | | First-Class Mail |
| Charter Organizations | Learning Excellence Fndn 5 Pb Inc | Gulf Stream Council 085 | 3333 High Ridge Rd | Boynton Beach, FL 33426-8745 | | | First-Class Mail |
| Charter Organizations | Learning Gate Community School | Greater Tampa Bay Area 089 | 16215 Hanna Rd | Lutz, FL 33549-5701 | | | First-Class Mail |
| Charter Organizations | Leavenworth 1st Utd Methodist Ch | Heart Of America Council 307 | 422 Chestnut St | Leavenworth, KS 66048-2727 | | | First-Class Mail |
| Charter Organizations | Leawood Elementary School | Denver Area Council 061 | 6685 S Pearl St | Centennial, CO 80121-2343 | | | First-Class Mail |
| Charter Organizations | Leawood Presbyterian Church | Heart Of America Council 307 | 2715 W 83Rd St | Shawnee Mission, KS 66206-1150 | | | First-Class Mail |
| Charter Organizations | Leawood Utd Methodist Church | Heart Of America Council 307 | 2915 W 95Th St | Leawood, KS 66206-2146 | | | First-Class Mail |
| Charter Organizations | Leawood Utd Methodist Men | Heart Of America Council 307 | 2915 W 95Th St | Leawood, KS 66206-2146 | | | First-Class Mail |
| Charter Organizations | Lebanon Elks Lodge 1663 | Cascade Pacific Council 492 | 41 W Maple St | Lebanon, OR 97355-3221 | | | First-Class Mail |
| Charter Organizations | Lebanon Elks Lodge 2537 | Ozark Trails Council 306 | P.O. Box 864 | Lebanon, MO 65536-0864 | | | First-Class Mail |
| Charter Organizations | Lebanon Evangelical Lutheran Church | President Gerald R Ford 781 | 1101 S Mears Ave | Whitehall, MI 49461-1730 | | | First-Class Mail |
| Charter Organizations | Lebanon Lions Club | Greater St Louis Area Council 312 | 210 N Pearl St | Lebanon, IL 62254-1423 | | | First-Class Mail |
| Charter Organizations | Lebanon Lodge No 346 Af+Am | Northern Star Council 250 | 4821 W 124Th St | Savage, MN 55378-1314 | | | First-Class Mail |
| Charter Organizations | Lebanon Lutheran Church | President Gerald R Ford 781 | 1101 S Mears Ave | Whitehall, MI 49461-1730 | | | First-Class Mail |
| Charter Organizations | Lebanon Optimist Club | Dan Beard Council, Bsa 438 | P.O. Box 778 | Lebanon, OH 45036-0778 | | | First-Class Mail |
| Charter Organizations | Lebanon Police Dept | Crossroads Of America 160 | 201 E Main St | Lebanon, IN 46052-2686 | | | First-Class Mail |
| Charter Organizations | Lebanon Presbyterian Church | Dan Beard Council, Bsa 438 | 123 N East St | Lebanon, OH 45036-1851 | | | First-Class Mail |
| Charter Organizations | Lebanon Presbyterian Church | Laurel Highlands Council 527 | 2702 Old Elizabeth Rd | West Mifflin, PA 15122-2534 | | | First-Class Mail |
| Charter Organizations | Lebanon Presbyterian Church | Laurel Highlands Council 527 | 2800 Old Elizabeth Rd | West Mifflin, PA 15122-2535 | | | First-Class Mail |
| Charter Organizations | Lebanon Stem Foundation | Crossroads Of America 160 | 223 W North St | Lebanon, IN 46052-2121 | | | First-Class Mail |
| Charter Organizations | Lebanon Utd Methodist Church | Dan Beard Council, Bsa 438 | 122 E Silver St | Lebanon, OH 45036-1812 | | | First-Class Mail |
| Charter Organizations | Lebanon Utd Methodist Church | Lincoln Heritage Council 205 | 236 N Spalding Ave | Lebanon, KY 40033-1519 | | | First-Class Mail |
| Charter Organizations | Lebanon Utd Methodist Church | Sequoyah Council 713 | 24 Tate St | Lebanon, VA 24266-6095 | | | First-Class Mail |
| Charter Organizations | Lebanon Valley Sertoma Club | Pennsylvania Dutch Council 524 | P.O. Box 444 | Lebanon, PA 17042-0444 | | | First-Class Mail |
| Charter Organizations | LebanonTownship Elem ParentTeacher Assoc | Washington Crossing Council 777 | 400 County Rd 513 | Califon, NJ 07830-5102 | | | First-Class Mail |
| Charter Organizations | Lebo Lions Club | Jayhawk Area Council 197 | 214 W 4Th St | Lebo, KS 66856 | | | First-Class Mail |
| Charter Organizations | Lecenter Sportman Club | Northern Star Council 250 | 25 E Derrynane St | Le Center, MN 56057-1601 | | | First-Class Mail |
| Charter Organizations | Leckie PTA | National Capital Area Council 082 | 4201 Mlk Jr Ave Sw | Washington, DC 20032-1328 | | | First-Class Mail |
| Charter Organizations | Ledgeview Elementary School PTO | Greater Niagara Frontier Council 380 | 5150 Old Goodrich Rd | Clarence, NY 14031-2406 | | | First-Class Mail |
| Charter Organizations | Ledgewood Christian Church-Protestant | Lake Erie Council 440 | 8261 Kinsman Rd | Novelty, OH 44072-9529 | | | First-Class Mail |
| Charter Organizations | Lee Church Congregational | Daniel Webster Council, Bsa 330 | 17 Mast Rd | Lee, NH 03861-6567 | | | First-Class Mail |
| Charter Organizations | Lee County Fire | Pee Dee Area Council 552 | P.O. Box 87 | Bishopville, SC 29010-0087 | | | First-Class Mail |
| Charter Organizations | Lee County Sheriff Dept | Mississippi Valley Council 141 141 | 2530 255Th St | Montrose, IA 52639-9552 | | | First-Class Mail |
| Charter Organizations | Lee County Sheriffs Dept | Southwest Florida Council 088 | 14750 Ben G Mile Pkwy | Fort Myers, FL 33912-4406 | | | First-Class Mail |
| Charter Organizations | Lee Junior High School | Louisiana Purchase Council 213 | 1600 N 19Th St | Monroe, LA 71201-4546 | | | First-Class Mail |
| Charter Organizations | Lee Utd Methodist Church | Suwannee River Area Council 664 | 246 State Hwy 255 | Lee, FL 32059 | | | First-Class Mail |
| Charter Organizations | Leechburg Area High School | Moraine Trails Council 500 | 215 1St St | Leechburg, PA 15656-1306 | | | First-Class Mail |
| Charter Organizations | Leechburg Area Middle School | Moraine Trails Council 500 | 215 1St St | Leechburg, PA 15656-1306 | | | First-Class Mail |
| Charter Organizations | Leeds Fire & Rescue | Greater Alabama Council 001 | 1640 Mxiey Dr | Leeds, AL 35094-7512 | | | First-Class Mail |
| Charter Organizations | Leeds Utd Methodist Church | Del Mar Va 081 | 1579 Blue Ball Rd | Elkton, MD 21921-3528 | | | First-Class Mail |
| Charter Organizations | Leely Grange 339 | Cascade Pacific Council 492 | P.O. Box 91152 | Portland, OR 97291-0003 | | | First-Class Mail |
| Charter Organizations | Leeland Station Community Assoc | National Capital Area Council 082 | 115 Riggs Rd | Fredericksburg, VA 22405-2166 | | | First-Class Mail |
| Charter Organizations | Lees Corner Elementary PTA | National Capital Area Council 082 | 13500 Holinger Ave | Fairfax, VA 22033-1400 | | | First-Class Mail |
| Charter Organizations | Lee's Marketplace | Trapper Trails 589 | 850 S Main St | Smithfield, UT 84335-2302 | | | First-Class Mail |
| Charter Organizations | Lees Summit Christian Church | Heart Of America Council 307 | 800 Ne Tudor Rd | Lees Summit, MO 64086-5549 | | | First-Class Mail |
| Charter Organizations | Lees Summit Community Of Christ Church | Heart Of America Council 307 | 1101 Ne Independence Ave | Lees Summit, MO 64086-5504 | | | First-Class Mail |
| Charter Organizations | Lees Summit First Presbyterian Church | Heart Of America Council 307 | 1625 Nw Obrien Rd | Lees Summit, MO 64081-1556 | | | First-Class Mail |
| Charter Organizations | Lees Summit Police Dept | Heart Of America Council 307 | 10 Ne Tudor Rd | Lees Summit, MO 64086-8506 | | | First-Class Mail |
| Charter Organizations | Lees Summit Utd Methodist Church | Heart Of America Council 307 | 3381 Nw Chipman Rd | Lees Summit, MO 64081-1804 | | | First-Class Mail |
| Charter Organizations | Leesburg Community Church | National Capital Area Council 082 | 835 Lee Ave Sw | Leesburg, VA 20175-3416 | | | First-Class Mail |
| Charter Organizations | Leesburg Firemans Assoc Inc | Simon Kenton Council 441 | 200 South St | Leesburg, OH 45135-9223 | | | First-Class Mail |
| Charter Organizations | Leesburg Lions Club | Anthony Wayne Area 157 | 114 E School St | Leesburg, IN 46538 | | | First-Class Mail |
| Charter Organizations | Leesburg Lions Club | Anthony Wayne Area 157 | 4360 N 100 E | Warsaw, IN 46582-7638 | | | First-Class Mail |
| Charter Organizations | Leesburg Police Dept | National Capital Area Council 082 | 65 Plaza St Ne | Leesburg, VA 20176-3206 | | | First-Class Mail |
| Charter Organizations | Leesburg Police Dept | South Georgia Council 098 | 107 Walnut Ave N | Leesburg, GA 31763-4366 | | | First-Class Mail |
| Charter Organizations | Leesburg Presbyterian Church | French Creek Council 532 | 1831 Perry Hwy | Volant, PA 16156-1521 | | | First-Class Mail |
| Charter Organizations | Leesburg Utd Methodist Church | National Capital Area Council 082 | 107 W Market St | Leesburg, VA 20176-2902 | | | First-Class Mail |
| Charter Organizations | Leesville Utd Methodist | Indian Waters Council 553 | 510 E Columbia Ave | Leesville, SC 29070-9287 | | | First-Class Mail |
| Charter Organizations | Leeward Oahu Lions Club | Aloha Council, Bsa 104 | P.O. Box 970729 | Waipahu, HI 96797-0729 | | | First-Class Mail |
| Charter Organizations | Left Hand Grange 9 | Longs Peak Council 062 | P.O. Box 301 | Niwot, CO 80544-0301 | | | First-Class Mail |
| Charter Organizations | Legacy Academy Of Excellence | Blackhawk Area 660 | 4029 Prairie Rd | Rockford, IL 61102-4501 | | | First-Class Mail |
| Charter Organizations | Legacy Center | Crossroads Of America 160 | 727 N Oriental St | Indianapolis, IN 46202-3766 | | | First-Class Mail |
| Charter Organizations | Legacy Christian Fellowship | Denver Area Council 061 | 9200 Hoffman Way | Thornton, CO 80229-3506 | | | First-Class Mail |
| Charter Organizations | Legacy Church Of Christ | Longhorn Council 662 | 8801 Mid Cities Blvd | North Richland Hills, TX 76182-4821 | | | First-Class Mail |
| Charter Organizations | Legacy Dental Partners, LLC | Great Sweet Council 412 | 5343 Wyoming Blvd Ne | Albuquerque, NM 87109-3199 | | | First-Class Mail |
| Charter Organizations | Legacy Park Home Owners Assoc | Atlanta Area Council 092 | 4201 Legacy Park Cir Nw | Kennesaw, GA 30144-6100 | | | First-Class Mail |
| Charter Organizations | Legacy Point Pbb | Denver Area Council 061 | 12736 Red Rosa Cir | Parker, CO 80134-6659 | | | First-Class Mail |
| Charter Organizations | Legacy Trucking Enterprises Incorporated | Utah National Parks 591 | P.O. Box 361 | Annabella, UT 84711-0361 | | | First-Class Mail |
| Charter Organizations | Legalis - Braddy's British Motors | Occoneechee 421 | 1315 Oakwood Ave | Raleigh, NC 27610-2247 | | | First-Class Mail |
| Charter Organizations | Legion American PTO 60 Isd Las Vegas Inc | Puerto Rico Council 661 | Nc 1 Box 6110 | Juana Diaz, PR 00795 | | | First-Class Mail |
| Charter Organizations | Legion Americana | Puerto Rico Council 661 | 124 Ave Del Veterano | San German, PR 00683-4170 | | | First-Class Mail |
| Charter Organizations | Legion Americana Puesto 51 | Puerto Rico Council 661 | P.O. Box 546 | San Sebastian, PR 00685-0546 | | | First-Class Mail |
| Charter Organizations | Legrand Volunteer Assoc | Mid Iowa Council 177 | 707 W Main St | Le Grand, IA 50142-7784 | | | First-Class Mail |
| Charter Organizations | Lehigh Acres Church Of The Nazarene | Southwest Florida Council 088 | 210 Lee Blvd | Lehigh Acres, FL 33936-4918 | | | First-Class Mail |
| Charter Organizations | Lehigh Acres Middle School | Southwest Florida Council 088 | 104 Arthur Ave | Lehigh Acres, FL 33936-7406 | | | First-Class Mail |
| Charter Organizations | Lehigh Lodge Free & Accepted Masons 326 | Minsi Trails Council 502 | 2120 Rte 100 | Macungie, PA 18062-9320 | | | First-Class Mail |
| Charter Organizations | Lehigh Senior High School | Southwest Florida Council 088 | 901 Gunnery Rd N | Lehigh Acres, FL 33971-4909 | | | First-Class Mail |
| Charter Organizations | Lehigh Viy Dual Language Charter Sch | Minsi Trails Council 502 | 675 E Broad St | Bethlehem, PA 18018-6332 | | | First-Class Mail |
| Charter Organizations | Lehman Idetown Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 1 | Lehman, PA 18627-0001 | | | First-Class Mail |
| Charter Organizations | Lehman Memorial Utd Methodist Church | Cradle of Liberty Council 525 | 5 York Rd&Lehman Ave | Hatboro, PA 19040 | | | First-Class Mail |
| Charter Organizations | Lehmantownship Scouting Supporters | Minsi Trails Council 502 | 193 Municipal Dr | Bushkill, PA 18324-8348 | | | First-Class Mail |
| Charter Organizations | Leicester First Congregational Church | Heart Of New England Council 230 | P.O. Box 122 | Leicester, MA 01524-0122 | | | First-Class Mail |
| Charter Organizations | Leicester - Mcauley Nazareth Home | Heart Of New England Council 230 | 77 Mulberry St | Leicester, MA 01524-1011 | | | First-Class Mail |
| Charter Organizations | Leicester - St Aloysius/ St Jude | Heart Of New England Council 230 | 491 Pleasant St | Leicester, MA 01524-1261 | | | First-Class Mail |
| Charter Organizations | Leicester - St Pius X Catholic Parish | Heart Of New England Council 230 | 759 Main St | Leicester, MA 01524-1340 | | | First-Class Mail |
| Charter Organizations | Leicester - St Teresa Church | Heart Of New England Council 230 | 2192 Main St | Oxford, MA 01540 | | | First-Class Mail |
| Charter Organizations | Leisure Services Dept | Northeast Iowa Council 178 | 2200 Bunker Hill Rd | Dubuque, IA 52001-3010 | | | First-Class Mail |
| Charter Organizations | Leitersburg Ruritan Club | Mason Dixon Council 221 | 21628 Leiter St | Hagerstown, MD 21742-4924 | | | First-Class Mail |
| Charter Organizations | Lely Presbyterian Church | Southwest Florida Council 088 | 450 St Andrews Blvd | Naples, FL 34113 | | | First-Class Mail |
| Charter Organizations | Lemm Elementary School PTO | Sam Houston Area Council 576 | 19034 Joanleigh Dr | Spring, TX 77388-5950 | | | First-Class Mail |
| Charter Organizations | Lemon Bay Sunrise Rotary | Southwest Florida Council 088 | P.O. Box 897 | Englewood, FL 34295-0897 | | | First-Class Mail |
| Charter Organizations | Lemont Police Dept | Pathway To Adventure 456 | 14600 E 127Th St | Lemont, IL 60439-7419 | | | First-Class Mail |
| Charter Organizations | Lemoore Police Dept | Sequoia Council 027 | 657 Fox St | Lemoore, CA 93245-2602 | | | First-Class Mail |
| Charter Organizations | Lena Lions Club | Blackhawk Area 660 | 497 Lions Dr | Lena, IL 61048-8500 | | | First-Class Mail |
| Charter Organizations | Lenape Valley Presbyterian Church | Washington Crossing Council 777 | Oldnewbury Church | New Britain, PA 18901 | | | First-Class Mail |
| Charter Organizations | Lenawee County Sheriff Office | Southern Shores Fsc 783 | 405 N Winter St | Adrian, MI 49221-1649 | | | First-Class Mail |
| Charter Organizations | Lenexa Friends Of Scouting | Heart Of America Council 307 | 10810 W 75Th Ter | Shawnee Mission, KS 66204-2014 | | | First-Class Mail |
| Charter Organizations | Lenexa Utd Methodist Church | Heart Of America Council 307 | 9138 Caenen Lake Rd | Lenexa, KS 66215-3669 | | | First-Class Mail |
| Charter Organizations | Lenoir Police Dept | Piedmont Council 420 | 1035 West Ave Nw | Lenoir, NC 28645-5326 | | | First-Class Mail |
| Charter Organizations | Lenox Kiwanis | Arbuckle Area Council 468 | 2520 Keats Dr | Dallas, TX 75211-8538 | | | First-Class Mail |
| Charter Organizations | Lenox Fire Dept | Narragansett 546 | P.O. Box 135 | Lenox, MA 01240-0135 | | | First-Class Mail |
| Charter Organizations | Lenox Hill Hospital | Greater New York Councils, Bsa 640 | 100 E 77Th St | New York, NY 10075-1850 | | | First-Class Mail |
| Charter Organizations | Lens Art-Allied Images | Mid-America Council 326 | 3705 N 108Th St | Omaha, NE 68164-2940 | | | First-Class Mail |
| Charter Organizations | Leo A Daly Co | Mid-America Council 326 | 8600 Indian Hills Dr | Omaha, NE 68114-4039 | | | First-Class Mail |
| Charter Organizations | Leo B Hart Parent Teacher Assoc | Southern Sierra Council 030 | 9501 Ryland Oak Dr | Bakersfield, CA 93311-3732 | | | First-Class Mail |
| Charter Organizations | Leo Brinda Post 190 | Overland Trails 322 | 520 Q Valentine St | Valentine, NE 69201-2228 | | | First-Class Mail |
| Charter Organizations | Leo Savoie Elementary School | Narragansett 546 | 990 Menndon Rd | Woonsocket, RI 02895-6046 | | | First-Class Mail |
| Charter Organizations | Leominster-American Legion Post 151 | Heart Of New England Council 230 | 100 West St | Leominster, MA 01453-6313 | | | First-Class Mail |
| Charter Organizations | Leominster-Our Lady Of The Lake Church | Heart Of New England Council 230 | 1400 Main St | Leominster, MA 01453-4610 | | | First-Class Mail |
| Charter Organizations | Leominster-Sportsmens Assoc | Heart Of New England Council 230 | 1455 Elm St | Leominster, MA 01453-3961 | | | First-Class Mail |
| Charter Organizations | Leominster-St Anna's Parish | Heart Of New England Council 230 | 199 Lancaster St | Leominster, MA 01453-4321 | | | First-Class Mail |
| Charter Organizations | Leominster-St Leos Parish | Heart Of New England Council 230 | 108 Main St | Leominster, MA 01453-5532 | | | First-Class Mail |
| Charter Organizations | Leon County Sheriffs Dept | Suwannee River Area Council 664 | P.O. Box 727 | Tallahassee, FL 32302-0727 | | | First-Class Mail |
| Charter Organizations | Leon Methodist Church | Mid Iowa Council 177 | 201 W 1St St | Leon, IA 50144-1354 | | | First-Class Mail |
| Charter Organizations | Leon Ohryan American Legion Post 428 | Five Rivers Council, Inc 375 | P.O. Box 42 | Newark, PA 14450-0042 | | | First-Class Mail |
| Charter Organizations | Leon Springs Presbyterian Church | Alamo Area Council 583 | 23943 W Interstate 10 | San Antonio, TX 78257-1110 | | | First-Class Mail |
| Charter Organizations | Leon Springs Volunteer Fire Dept | Alamo Area Council 583 | 24810 Ina Ruth Pkwy | San Antonio, TX 78257-1000 | | | First-Class Mail |
| Charter Organizations | Leon Valley Grange 1581 | Alamo Area Council 583 | P.O. Box 680126 | San Antonio, TX 78268-1026 | | | First-Class Mail |
| Charter Organizations | Leonard School PTO | Great Lakes Fsc 272 | 4401 Leonard Rd Ne | Leonard, MI 48367 | | | First-Class Mail |
| Charter Organizations | Leonard W Kidd Memorial Post 2001 | National Capital Area Council 082 | P.O. Box 1243 | Ashburn, VA 20146-1243 | | | First-Class Mail |
| Charter Organizations | Leones | Pathway To Adventure 456 | 1715 E Shell Ln | Palatine, IL 60074-1729 | | | First-Class Mail |
| Charter Organizations | Leora Weger American Legion Post 173 | Hoosier Trails Council 145 145 | P.O. Box 173 | Versailles, IN 47042-0173 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Leroy Area Ambulance Assoc | Twin Valley Council Bsa 283 | P.O. Box 161 | Le Roy, MN 55951-0161 | | | First-Class Mail |
| Charter Organizations | Leroy Fire Dept | Twin Valley Council Bsa 283 | 121 E Main St | Le Roy, MN 55951-1251 | | | First-Class Mail |
| Charter Organizations | Leroy Hill Post No 19 | Heart Of America Council 307 | 315 Meadowbrook Cir | Gardner, KS 66030-1115 | | | First-Class Mail |
| Charter Organizations | Leroy Springs & Co, Inc | Palmetto Council 549 | P.O. Box 1209 | Fort Mill, SC 29716-1209 | | | First-Class Mail |
| Charter Organizations | Leroy Utd Methodist Church | Great Trail 433 | P.O. Box 295 | Westfield Center, OH 44251-0295 | | | First-Class Mail |
| Charter Organizations | Les Cheneaux Lions Club | Bay-Lakes Council 635 | P.O. Box 172 | Cedarville, MI 49719-0172 | | | First-Class Mail |
| Charter Organizations | Leslie Reddickpost 721 American Legion | Abraham Lincoln Council 144 | 607 Ricks St | Morrisonville, IL 62546-6434 | | | First-Class Mail |
| Charter Organizations | Leslie Utd Methodist Church | Westark Area Council 016 | P.O. Box 389 | Leslie, AR 72645-0389 | | | First-Class Mail |
| Charter Organizations | Lessenger Educational Supportive Team | Great Lakes Fsc 272 | 30150 Campbell Rd | Madison Heights, MI 48071-4462 | | | First-Class Mail |
| Charter Organizations | Let The Children Bears Neighborhood House | Greater St Louis Area Council 312 | 1200 N 13Th St | East St Louis, IL 62205-2975 | | | First-Class Mail |
| Charter Organizations | Lester E Cox Medical Centers | Ozark Trails Council 306 | 1423 N Jefferson Ave | Springfield, MO 65802-1917 | | | First-Class Mail |
| Charter Organizations | Lester J Sitts Vfw Post 5065 | President Gerald R Ford 781 | 209 W Washington St | Sheridan, MI 48884 | | | First-Class Mail |
| Charter Organizations | Lester J Sitts Vfw Post 5065 | President Gerald R Ford 781 | P.O. Box 78 | Sheridan, MI 48884-0078 | | | First-Class Mail |
| Charter Organizations | Lester Memorial Umc | Greater Alabama Council 001 | P.O. Box 426 | Oneonta, AL 35121-0008 | | | First-Class Mail |
| Charter Organizations | Letts Utd Methodist Church | Mississippi Valley Council 141 141 | P.O. Box A | Letts, IA 52754-0400 | | | First-Class Mail |
| Charter Organizations | Letts Utd Methodist Church-Mens Club | Mississippi Valley Council 141 141 | P.O. Box A | Letts, IA 52754-0400 | | | First-Class Mail |
| Charter Organizations | Leu Civic Center | Greater St Louis Area Council 312 | 213 N Market St | Mascoutah, IL 62258-2147 | | | First-Class Mail |
| Charter Organizations | Levalley Utd Methodist Church | President Gerald R Ford 781 | 4018 Kelsey Hwy | Ionia, MI 48846-9431 | | | First-Class Mail |
| Charter Organizations | Levant Fire Dept | Katahdin Area Council 216 | P.O. Box 220 | Levant, ME 04456-0220 | | | First-Class Mail |
| Charter Organizations | Levant Vol Fire Dept | Katahdin Area Council 216 | 3477 Union St | Levant, ME 04456 | | | First-Class Mail |
| Charter Organizations | Level Club Of South River | Monmouth Council, Bsa 347 | 120 Old Bridge Tpke | South River, NJ 08882-2456 | | | First-Class Mail |
| Charter Organizations | Level Creek Elementary | Northeast Georgia Council 101 | 6488 Tench Rd | Suwanee, GA 30024-1965 | | | First-Class Mail |
| Charter Organizations | Level Cross Community Center | Old N State Council 070 | 112 Branson Mill Rd | Randleman, NC 27317-8006 | | | First-Class Mail |
| Charter Organizations | Level Cross Utd Methodist Men | Old Hickory Council 427 | 4201 Sloan Rd | Dobson, NC 27017-7975 | | | First-Class Mail |
| Charter Organizations | Level Grove Baptist Church | Northeast Georgia Council 101 | P.O. Box 416 | Cornelia, GA 30531-1005 | | | First-Class Mail |
| Charter Organizations | Level Vol Fire Co | Webster Congregational Church | 4100 Webster Rd | Havre De Grace, MD 21078-1622 | | | First-Class Mail |
| Charter Organizations | Levelland Noon Rotary Club | South Plains Council 694 | P.O. Box 1255 | Levelland, TX 79336-1255 | | | First-Class Mail |
| Charter Organizations | Leverette Elementary | Erie Shores Council 460 | 1111 E Manhattan Blvd | Toledo, OH 43608-1447 | | | First-Class Mail |
| Charter Organizations | Levington Presbyterian Church | Cradle Of Liberty Council 525 | 6301 Ridge Ave | Philadelphia, PA 19128-2527 | | | First-Class Mail |
| Charter Organizations | Levine Cancer Institute | Mecklenburg County Council 415 | 1021 Morehead Medical Dr | Charlotte, NC 28204-2990 | | | First-Class Mail |
| Charter Organizations | Levine Jewish Community Center | Mecklenburg County Council 415 | 5007 Providence Rd | Charlotte, NC 28226-5849 | | | First-Class Mail |
| Charter Organizations | Levittown American Legion Post 1711 | Theodore Roosevelt Council 386 | 3123 N Jerusalem Rd | Levittown, NY 11756-3511 | | | First-Class Mail |
| Charter Organizations | Levittown Fairless Hills Rescue Squad | Washington Crossing Council 777 | 7405 New Falls Rd | Levittown, PA 19055-1008 | | | First-Class Mail |
| Charter Organizations | Levittown Fire Co 1 | Washington Crossing Council 777 | P.O. Box 39 | Fairless Hills, PA 19030-0039 | | | First-Class Mail |
| Charter Organizations | Levittown Fire Dept | Theodore Roosevelt Council 386 | 120 Gardiners Ave | Levittown, NY 11756-3707 | | | First-Class Mail |
| Charter Organizations | Lewis & Clark Elementary PTA | Indian Nations Council 488 | 737 S Garnett Rd | Tulsa, OK 74128-1817 | | | First-Class Mail |
| Charter Organizations | Lewis & Clark Friends Of Scouting | Northern Lights Council 429 | 1729 16Th St S | Fargo, ND 58103-4829 | | | First-Class Mail |
| Charter Organizations | Lewis & Clark Ptc | Greater St Louis Area Council 312 | 460 Mcmenamy Rd | St Peters, MO 63376-1510 | | | First-Class Mail |
| Charter Organizations | Lewis Center Utd Methodist | Simon Kenton Council 441 | 1081 Lewis Center Rd | Lewis Center, OH 43035-9049 | | | First-Class Mail |
| Charter Organizations | Lewis Center Utd Methodist Church | Simon Kenton Council 441 | 1019 Lewis Center Rd | Lewis Center, OH 43035-9049 | | | First-Class Mail |
| Charter Organizations | Lewis Center Ward | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | First-Class Mail |
| Charter Organizations | Lewis Central Elementary PTA | Mid-America Council 326 | 4125 Harry Langdon Blvd | Council Bluffs, IA 51503-8046 | | | First-Class Mail |
| Charter Organizations | Lewis Chapel Baptist Church | Occoneechee 421 | 5422 Raeford Rd | Fayetteville, NC 28304-3063 | | | First-Class Mail |
| Charter Organizations | Lewis Chapel Bc Layman League | Occoneechee 421 | 5422 Raeford Rd | Fayetteville, NC 28304-3063 | | | First-Class Mail |
| Charter Organizations | Lewis Elkin Elementary School | Cradle Of Liberty Council 525 | 3199 D St | Philadelphia, PA 19134-2335 | | | First-Class Mail |
| Charter Organizations | Lewis Lennon School PTO | Blackhawk Area 660 | 1993 Mulberry St | Rockford, IL 61101-5670 | | | First-Class Mail |
| Charter Organizations | Lewis Memorial Utd Methodist Church | Georgia-Carolina 093 | 5555 Hereford Farm Rd | Evans, GA 30809-7001 | | | First-Class Mail |
| Charter Organizations | Lewis Utd Methodist Mens Breakfast | Quivira Council, Bsa 198 | P.O. Box 295 | Lewis, KS 67552-0295 | | | First-Class Mail |
| Charter Organizations | Lewisburg Police Dept | Middle Tennessee Council 560 | 101 Water St | Lewisburg, TN 37091-2743 | | | First-Class Mail |
| Charter Organizations | Lewisburg Utd Methodist Church | Buckskin 617 | P.O. Box 69 | Lewisburg, WV 24901-0069 | | | First-Class Mail |
| Charter Organizations | Lewiston Elks Lodge 896 | Inland NW Council 611 | 3444 Country Club Dr | Lewiston, ID 83501-9659 | | | First-Class Mail |
| Charter Organizations | Lewiston Housing Authority | Pine Tree Council 218 | 77 Rideout Ave | Lewiston, ME 04240-3462 | | | First-Class Mail |
| Charter Organizations | Lewiston Police Dept | Greater Niagara Frontier Council 380 | 4059 Creek Rd | Youngstown, NY 14174-9609 | | | First-Class Mail |
| Charter Organizations | Lewisville Civic Club | Old Hickory Council 427 | P.O. Box 293 | Lewisville, NC 27023-0293 | | | First-Class Mail |
| Charter Organizations | Lewisville Civic Club & Utd Methodist Ch | Old Hickory Council 427 | 6290 Shallowford Rd | Lewisville, NC 27023-9605 | | | First-Class Mail |
| Charter Organizations | Lewisville Police Dept | Longhorn Council 662 | 1187 W Main St | Lewisville, TX 75067-3425 | | | First-Class Mail |
| Charter Organizations | Lewisville Utd Methodist Ch Mens Grp | Old Hickory Council 427 | P.O. Box 365 | Lewisville, NC 27023-0305 | | | First-Class Mail |
| Charter Organizations | Lexe Repair | Middle Tennessee Council 560 | 760 Coles Rd | Belvidere, TN 37306-2204 | | | First-Class Mail |
| Charter Organizations | Lexington County Ems | Indian Waters Council 553 | 407 Ball Park Rd | Lexington, SC 29072-2241 | | | First-Class Mail |
| Charter Organizations | Lexington County Sheriffs Dept | Indian Waters Council 553 | P.O. Box 639 | Lexington, SC 29071-0639 | | | First-Class Mail |
| Charter Organizations | Lexington Fire Dept | Old N State Council 070 | 200 E Center St | Lexington, NC 27292-3314 | | | First-Class Mail |
| Charter Organizations | Lexington Kiwanis Club | Buckeye Council 436 | P.O. Box 3124 | Mansfield, OH 44904-0124 | | | First-Class Mail |
| Charter Organizations | Lexington LDS | Indian Waters Council 553 | 2224 Augusta Hwy | Lexington, SC 29072-2261 | | | First-Class Mail |
| Charter Organizations | Lexington Moose Lodge | Heart Of America Council 307 | P.O. Box 186 | Lexington, MO 64067-0186 | | | First-Class Mail |
| Charter Organizations | Lexington Police Dept | Blue Grass Council 204 | 150 E Main St | Lexington, KY 40507-1318 | | | First-Class Mail |
| Charter Organizations | Lexington Police Dept | Heart Of America Council 307 | 203 N 25Th St | Lexington, MO 64067-2302 | | | First-Class Mail |
| Charter Organizations | Lexington Police Dept | The Spirit Of Adventure 227 | 1575 Massachusetts Ave | Lexington, MA 02420-3801 | | | First-Class Mail |
| Charter Organizations | Lexington Presbyterian Church | Stonewall Jackson Council 763 | 120 S Main St | Lexington, VA 24450-2316 | | | First-Class Mail |
| Charter Organizations | Lexington Utd Methodist Church | Capitol Area Council 564 | 508 Rockdale St | Lexington, TX 78947 | | | First-Class Mail |
| Charter Organizations | Lexington Utd Methodist Church | Heart Of America Council 307 | 1 Hwy 13 | Lexington, MO 64067 | | | First-Class Mail |
| Charter Organizations | Lexington Utd Methodist Mens Club | Indian Waters Council 553 | 309 E Main St | Lexington, SC 29072-3601 | | | First-Class Mail |
| Charter Organizations | Lexington-Bell Community Center | Lake Erie Council 440 | 7724 Lexington Ave | Cleveland, OH 44103-4151 | | | First-Class Mail |
| Charter Organizations | Lgm Enterprises | Far E Council 803 | 45 Peace St Multinational Village | Paranaque City, 1708 | Philippines | | First-Class Mail |
| Charter Organizations | Libby Booth Team Up | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502-3503 | | | First-Class Mail |
| Charter Organizations | Libby LDS Sandpoint Idaho Stake | Montana Council 315 | 2056 Us Hwy 2 W | Libby, MT 59923 | | | First-Class Mail |
| Charter Organizations | Libertas School Of Memphis | Chickasaw Council 558 | 3777 Edenburg Dr | Memphis, TN 38127-6717 | | | First-Class Mail |
| Charter Organizations | Liberty 5-6 | Transatlantic Council, Bsa 802 | Unit 0187 48 Fcs Fsr | Apo, AE 09464-5187 | | | First-Class Mail |
| Charter Organizations | Liberty Baptist Church | Circle Ten Council 571 | 850 Blackland Rd | Fate, TX 75189-6204 | | | First-Class Mail |
| Charter Organizations | Liberty Baptist Church | Greater Alabama Council 001 | 1990 Self Creek Rd | Kimberly, AL 35091 | | | First-Class Mail |
| Charter Organizations | Liberty Baptist Church | Indian Nations Council 488 | P.O. Box 1207 | Stilwell, OK 74960-1207 | | | First-Class Mail |
| Charter Organizations | Liberty Center Baptist Church | Anthony Wayne Area 157 | 3071 W Cherry St | Liberty Center, IN 46766-5408 | | | First-Class Mail |
| Charter Organizations | Liberty Christian Church | Heart Of America Council 307 | 427 E Kansas St | Liberty, MO 64068-1855 | | | First-Class Mail |
| Charter Organizations | Liberty Church Of Christ | W Tennessee Area Council 559 | 591 N Liberty Rd | Michie, TN 38357-6003 | | | First-Class Mail |
| Charter Organizations | Liberty Church Of Cosby | Great Smoky Mountain Council 557 | 3541 Cosby Hwy | Cosby, TN 37722-2840 | | | First-Class Mail |
| Charter Organizations | Liberty Community Church | Northeast Illinois 129 | 1640 W Golden Rd | Lindenhurst, IL 60046-7494 | | | First-Class Mail |
| Charter Organizations | Liberty Corner Presbyterian Church | Patriots Path Council 358 | 45 Church St | Liberty Corner, NJ 07938 | | | First-Class Mail |
| Charter Organizations | Liberty Crossings Utd Methodist Ch | Atlnc Wade Griffith | 5125 Sicard Hollow Rd | Vestavia Hls, AL 35242-5623 | | | First-Class Mail |
| Charter Organizations | Liberty Elementary Collective For Youth | Mid-America Council 326 | 2021 St Marys Ave | Omaha, NE 68102-2415 | | | First-Class Mail |
| Charter Organizations | Liberty Eylau Elementary | Caddo Area Council 584 | 2300 Buchanan Rd | Texarkana, TX 75501-7540 | | | First-Class Mail |
| Charter Organizations | Liberty Eylau Middle School | Caddo Area Council 584 | 555 Leopard Dr | Texarkana, TX 75501 | | | First-Class Mail |
| Charter Organizations | Liberty Fire Co 1 | W D Boyce 138 | P.O. Box 435 | Peru, IL 61354-2704 | | | First-Class Mail |
| Charter Organizations | Liberty Grove Utd Methodist Church | National Capital Area Council 082 | 15225 Old Columbia Pike | Burtonsville, MD 20866-1615 | | | First-Class Mail |
| Charter Organizations | Liberty Hall Club Of Mantons Mills | Cape Cod And Islands Cncl 224 | 2150 Main St | Marstons Mills, MA 02648 | | | First-Class Mail |
| Charter Organizations | Liberty High School | W Tennessee Area Council 559 | 310 N Parkway | Jackson, TN 38305-2712 | | | First-Class Mail |
| Charter Organizations | Liberty Hill Baptist Church | Flint River Council 095 | 2957 Mt Carmel Rd | Hampton, GA 30228-2018 | | | First-Class Mail |
| Charter Organizations | Liberty Hill Utd Methodist Church | Capitol Area Council 564 | 101 Church St | Liberty Hill, TX 78642-4202 | | | First-Class Mail |
| Charter Organizations | Liberty Lions Club | Mississippi Valley Council 141 141 | 2042 N 1200Th Ave | Liberty, IL 62347-2117 | | | First-Class Mail |
| Charter Organizations | Liberty Lions Club | Three Rivers Council 578 | P.O. Box 1078 | Liberty, TX 77575-1078 | | | First-Class Mail |
| Charter Organizations | Liberty Lodge 111 | Katahdin Area Council 216 | 22 Highland Dr | Liberty, ME 04949-3211 | | | First-Class Mail |
| Charter Organizations | Liberty Lodge 111 Af & Am | Katahdin Area Council 216 | 215 Stevens Pond Rd | Liberty, ME 04949-3706 | | | First-Class Mail |
| Charter Organizations | Liberty Lutheran Church | Five Rivers Council, Inc 375 | P.O. Box 52 | Liberty, PA 16930-0052 | | | First-Class Mail |
| Charter Organizations | Liberty Maritime | Golden Empire Council 047 | 11895 Giusti Rd | Herold, CA 95638-9726 | | | First-Class Mail |
| Charter Organizations | Liberty Mills Church Of The Nazarene | Anthony Wayne Area 157 | 10616 Liberty Mills Rd | Fort Wayne, IN 46804-6380 | | | First-Class Mail |
| Charter Organizations | Liberty Mills Church Of The Nazarene | Anthony Wayne Area 157 | 10616 Liberty Mills Rd | Fort Wayne, IN 46804-6380 | | | First-Class Mail |
| Charter Organizations | Liberty Missionary Baptist Church | Mobile Area Council-Bsa 004 | 1761 Dr Martin L King Jr Ave | Mobile, AL 36617-3968 | | | First-Class Mail |
| Charter Organizations | Liberty Parent Teacher Org | Mayflower Council 251 | 7 Willard St | Braintree, MA 02184-7455 | | | First-Class Mail |
| Charter Organizations | Liberty Park Elementary School | Crossroads Of America 160 | 8425 E Raymond St | Indianapolis, IN 46239-9426 | | | First-Class Mail |
| Charter Organizations | Liberty Presbyterian | Simon Kenton Council 441 | 7080 Olentangy River Rd | Delaware, OH 43015-9208 | | | First-Class Mail |
| Charter Organizations | Liberty School PTO | Northern Lights Council 429 | 5400 Onyx Dr | Bismarck, ND 58503-5019 | | | First-Class Mail |
| Charter Organizations | Liberty Twp Volunteer Fire Dept | Buckeye Council 436 | P.O. Box 255 | Wesleyville, PA 16501-0253 | | | First-Class Mail |
| Charter Organizations | Liberty Union Vfw Post 3763 | Simon Kenton Council 441 | 2155 Reyn Belt Rd NW | Baltimore, OH 43105-9401 | | | First-Class Mail |
| Charter Organizations | Liberty Ward LDS | Blue Grass Council 204 | 176 Bull Run Rd | Liberty, KY 42539-9309 | | | First-Class Mail |
| Charter Organizations | Library District 2 Of Linn Co | Heart Of America Council 307 | 209 N Broadway St | La Cygne, KS 66040-4135 | | | First-Class Mail |
| Charter Organizations | Licking Utd Methodist Church | Ozark Trails Council 306 | P.O. Box 327 | Licking, MO 65542-0327 | | | First-Class Mail |
| Charter Organizations | Lida Hose Elementary PTA | Circle Ten Council 571 | 2419 Gladstone Dr | Dallas, TX 75211-5212 | | | First-Class Mail |
| Charter Organizations | Lido Isle Womans Club | Orange County Council 039 | 701 Via Lido Soud | Newport Beach, CA 92663-5530 | | | First-Class Mail |
| Charter Organizations | Lieder Elementary School - PTO | Sam Houston Area Council 576 | 17300 Kieth Harrow Blvd | Houston, TX 77084 | | | First-Class Mail |
| Charter Organizations | Lien Doan Bac Dau | Silicon Valley Monterey Bay 055 | 1734 Jones Ave | Santa Clara, CA 95051-4716 | | | First-Class Mail |
| Charter Organizations | Lien Doan Bach Dang Giang | Orange County Council 039 | 16436 Summar Ct | Fountain Valley, CA 92708-2144 | | | First-Class Mail |
| Charter Organizations | Lien Doan Chi Lang Ausac | Orange County Council 039 | 9386 Lily Ave | Fountain Valley, CA 92708-2263 | | | First-Class Mail |
| Charter Organizations | Lien Doan Chi Lang Foundation | Orange County Council 039 | 16168 Brookhurst St | Fountain Valley, CA 92708-6012 | | | First-Class Mail |
| Charter Organizations | Lien Doan Chi Linh | Orange County Council 039 | 15620 Keel St | Westminster, CA 92683-7521 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hung Vuong | Orange County Council 039 | 8900 Lampson Ave | Garden Grove, CA 92841-4806 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hung Vuong | Orange County Council 039 | 14760 Lincoln Ave | Cypress, CA 90630-3032 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hd Tran Hung Dao | Orange County Council 039 | 17051 Magnolia St | Fountain Valley, CA 92708-3918 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hoa Binh | Silicon Valley Monterey Bay 055 | 5172 Surrey Creek Ln | San Jose, CA 95135-1246 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hoa Lu 1 | Orange County Council 039 | 30062 Topaz Creek | Laguna Niguel, CA 92677-8889 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hoa Lu 1 | Orange County Council 039 | 30062 Topaz | Laguna Niguel, CA 92677-8889 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hoa Lu 2 | Orange County Council 039 | 30062 Topaz | Laguna Niguel, CA 92677-8889 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hoa Lu 2 | Orange County Council 039 | 30062 Topaz Creek | Laguna Niguel, CA 92677-8889 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hoa Lu 3 | Orange County Council 039 | 30062 Topaz Creek | Laguna Niguel, CA 92677-8889 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hoa Lu Parent Assoc | Silicon Valley Monterey Bay 055 | 2117 Ashwood Ln | Santa Clara, CA 95054-1651 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hung Sa | Orange County Council 039 | 3301 Warner Ave | Santa Ana, CA 92704-5308 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hung Vuong | Orange County Council 039 | 14542 Pheasant Dr | Westminster, CA 92683-2435 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hung Vuong Foundation | Orange County Council 039 | 7777 Westminster Blvd | Westminster, CA 92683-4025 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hung Vuong Foundation | Orange County Council 039 | 2 Delano Ct | Anaheim, CA 92807-2010 | | | First-Class Mail |
| Charter Organizations | Lien Doan Hung Vuong Ong | Orange County Council 039 | 14542 Pheasant Dr | Westminster, CA 92683-2435 | | | First-Class Mail |
| Charter Organizations | Lien Doan Huong Dao Lien Lac | Orange County Council 039 | 939 S Jefferson St | Anaheim, CA 92802-1520 | | | First-Class Mail |
| Charter Organizations | Lien Doan Huong Dao Van Lang | Orange County Council 039 | 9240 Olive St | Fountain Valley, CA 92708-4430 | | | First-Class Mail |
| Charter Organizations | Lien Doan Huong Dao Van Lang | Orange County Council 039 | 9240 Olive St | Fountain Valley, CA 92708-4430 | | | First-Class Mail |
| Charter Organizations | Lien Doan Huong Viet | Orange County Council 039 | 3521 Almond St | Irvine, CA 92606-2103 | | | First-Class Mail |
| Charter Organizations | Lien Doan Lam Son, Inc | Orange County Council 039 | 14 Tattler St | Ladera Ranch, CA 92694 | | | First-Class Mail |
| Charter Organizations | Lien Doan Lam Son, Inc | Orange County Council 039 | 2114 Cotner St | Santa Ana, CA 92706-2334 | | | First-Class Mail |
| Charter Organizations | Lien Doan Phu Dong | Silicon Valley Monterey Bay 055 | 17755 Walnut Grove Dr | Morgan Hill, CA 95037-4400 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lien Doan Potomac Crew 1794 | National Capital Area Council 082 | 21304 Autumn Rose Way | Germantown, MD 20876-3925 | | | First-Class Mail |
| Charter Organizations | Lien Doan Potomac, Inc | National Capital Area Council 082 | 12700 Lincolnshire Dr | Potomac, MD 20854-2363 | | | First-Class Mail |
| Charter Organizations | Lien Doan Sai Gon Inc | National Capital Area Council 082 | 610 Deerhead Ct | Silver Spring, MD 20904-3334 | | | First-Class Mail |
| Charter Organizations | Lien Doan Truong Son | Orange County Council 039 | 939 W 20Th St | Santa Ana, CA 92706-3521 | | | First-Class Mail |
| Charter Organizations | Life As We Know It (Lawki) | Pony Express Council 311 | P.O. Box 542 | Wathena, KS 66090-0542 | | | First-Class Mail |
| Charter Organizations | Life Christian Church | Las Vegas Area Council 328 | 5085 Raven Ave | Las Vegas, NV 89139-8173 | | | First-Class Mail |
| Charter Organizations | Life Church | Texas Trails Council 561 | 2442 Old Anson Rd | Abilene, TX 79603-2713 | | | First-Class Mail |
| Charter Organizations | Life Church Huntington | Anthony Wayne Area 157 | 900 E State St | Huntington, IN 46750-2954 | | | First-Class Mail |
| Charter Organizations | Life Church Indianapolis | Crossroads Of America 160 | 612 N High School Rd | Indianapolis, IN 46214-3756 | | | First-Class Mail |
| Charter Organizations | Life Church Of La Vernia | Alamo Area Council 583 | P.O. Box 1440 | La Vernia, TX 78121-1420 | | | First-Class Mail |
| Charter Organizations | Life Church Smyrna Assembly Of God | Atlanta Area Council 092 | 4100 King Springs Rd Se | Smyrna, GA 30082-4207 | | | First-Class Mail |
| Charter Organizations | Life Church-Kings Vly Christian Sch | Mt Diablo-Silverado Council 023 | 4255 Clayton Rd | Concord, CA 94521-2711 | | | First-Class Mail |
| Charter Organizations | Life Point Methodist Church | Longhorn Council 662 | P.O. Box 205 | Haslet, TX 76052-0205 | | | First-Class Mail |
| Charter Organizations | Life Springs Utd Methodist Church | Flint River Council 095 | P.O. Box 392 | Zebulon, GA 30295-0392 | | | First-Class Mail |
| Charter Organizations | Life360 Westgate | Ozark Trails Council 306 | 3581 S Kansas Ave | Springfield, MO 65807-4303 | | | First-Class Mail |
| Charter Organizations | Lifegate Utd Methodist Church | Jersey Shore Council 341 | P.O. Box 355 | Somers Point, NJ 08244-0355 | | | First-Class Mail |
| Charter Organizations | Lifeline Community Church | Blue Ridge Council 551 | 6979 W Oak Hwy | Westminster, SC 29693-5528 | | | First-Class Mail |
| Charter Organizations | Lifepoint Church | Greater Alabama Council 001 | 433 11Th St Sw | Arab, AL 35016-1764 | | | First-Class Mail |
| Charter Organizations | Lifesaver Club 1st Presbyterian Ch | Mid-America Council 326 | 301 Church St | Audubon, IA 50025-1210 | | | First-Class Mail |
| Charter Organizations | Lifesong Church | Central Florida Council 083 | 2800 S Alafaya Trl | Orlando, FL 32828-7967 | | | First-Class Mail |
| Charter Organizations | Lifesong Utd Methodist Church | Ozark Trails Council 306 | 360 Emerson Rd | Reeds Spring, MO 65737-8621 | | | First-Class Mail |
| Charter Organizations | Lifespan | Narragansett 546 | 245 Chapman St Ste 200 | Providence, RI 02905-4539 | | | First-Class Mail |
| Charter Organizations | Lifestream Church | President Gerald R Ford 781 | P.O. Box 93 | Allendale, MI 49401-0093 | | | First-Class Mail |
| Charter Organizations | Lifestream Church Of The Nazarene | National Capital Area Council 082 | 5105 Leonardtown Rd | Waldorf, MD 20601-3625 | | | First-Class Mail |
| Charter Organizations | Lifetree Community Church | President Gerald R Ford 781 | 10933 Lake Michigan Dr | West Olive, MI 49460-9631 | | | First-Class Mail |
| Charter Organizations | Lifeworks Services Inc | Northern Star Council 250 | 2965 Lone Oak Dr Ste 160 | Eagan, MN 55121-1659 | | | First-Class Mail |
| Charter Organizations | Lift | Great Lakes Fsc 272 | 1400 Rosa Parks Blvd | Detroit, MI 48216-1954 | | | First-Class Mail |
| Charter Organizations | Liga Futbol Chicago | Pathway To Adventure 456 | 875 Aurora Ave | Aurora, IL 60505-1737 | | | First-Class Mail |
| Charter Organizations | Liga Sol F C | Pathway To Adventure 456 | 1270 Glen Ellyn Rd | Glendale Heights, IL 60139-3139 | | | First-Class Mail |
| Charter Organizations | Light Of Christ Lutheran Church | Blackhawk Area 660 | 1100 Huntington Dr | Algonquin, IL 60102-1925 | | | First-Class Mail |
| Charter Organizations | Light Of Christ Lutheran Church | Orange County Council 039 | 18182 Culver Dr | Irvine, CA 92612-2702 | | | First-Class Mail |
| Charter Organizations | Lighthouse Academy At Newburg | Lincoln Heritage Council 205 | 5312 Shepherdsville Rd | Louisville, KY 40228-1008 | | | First-Class Mail |
| Charter Organizations | Lighthouse Baptist Church | Blue Ridge Mtns Council 599 | P.O. Box 809 | Madison Heights, VA 24572-0809 | | | First-Class Mail |
| Charter Organizations | Lighthouse Community Church | Greater St Louis Area Council 312 | 464 Fox Trail Dr | Lake St Louis, MO 63367-2252 | | | First-Class Mail |
| Charter Organizations | Lighthouse Elementary School PTO | Gulf Stream Council 085 | 4750 Dakota Dr | Jupiter, FL 33458-7808 | | | First-Class Mail |
| Charter Organizations | Lighthouse Fellowship | Longhorn Council 662 | 7200 Robertson Rd | Fort Worth, TX 76135-9457 | | | First-Class Mail |
| Charter Organizations | Lighthouse Freewill Baptist Church | Buckskin 617 | P.O. Box 1418 | Louisa, KY 41230-4418 | | | First-Class Mail |
| Charter Organizations | Lighthouse Homeschoolers Inc | Greater Tampa Bay Area 089 | 218 Holborn Loop | Davenport, FL 33897-4623 | | | First-Class Mail |
| Charter Organizations | Lighthouse Ministries-Homes Temple | Garden State Council 690 | P.O. Box 242 | Woodbine, NJ 08270-0242 | | | First-Class Mail |
| Charter Organizations | Lighthouse Nation | Cape Fear Council 425 | 16681 Rea Magnet Rd | Laurinburg, NC 28352-9423 | | | First-Class Mail |
| Charter Organizations | Lighthouse Ranch For Boys | Idrouma Area Council 211 | 51453 La 443 | Loranger, LA 70446 | | | First-Class Mail |
| Charter Organizations | Lights Chapel Baptist Church | Middle Tennessee Council 560 | P.O. Box 278 | Greenbrier, TN 37073-0278 | | | First-Class Mail |
| Charter Organizations | Lightstreet Fire Co | Columbia-Montour 504 | 1630 Monroe Ave | Bloomsburg, PA 17815-7800 | | | First-Class Mail |
| Charter Organizations | Lightstreet Utd Methodist Church | Columbia-Montour 504 | 1640 Main St | Bloomsburg, PA 17815-8839 | | | First-Class Mail |
| Charter Organizations | Ligonier Valley Ymca | Westmoreland Fayette 512 | 110 W Church St | Ligonier, PA 15658-1223 | | | First-Class Mail |
| Charter Organizations | Lihikai Elementary Ptsa | Aloha Council, Bsa 104 | 335 S Papa Ave | Kahului, HI 96732-1528 | | | First-Class Mail |
| Charter Organizations | Lilue Christian Church Of Christ | Aloha Council, Bsa 104 | 2943 Kress St | Lihue, HI 96766-1815 | | | First-Class Mail |
| Charter Organizations | Lihue Hongwanji Mission | Aloha Council, Bsa 104 | P.O. Box 1248 | Lihue, HI 96766-5248 | | | First-Class Mail |
| Charter Organizations | Lilburn Christian Church | Northeast Georgia Council 101 | 314 Arcado Rd Nw | Lilburn, GA 30047-2815 | | | First-Class Mail |
| Charter Organizations | Lilburn Elementary Stem | Northeast Georgia Council 101 | 531 Lilburn School Rd Nw | Lilburn, GA 30047-4920 | | | First-Class Mail |
| Charter Organizations | Lillian Jones Rec Center | Baltimore Area Council 220 | 1310 N Stricker St | Baltimore, MD 21217-2719 | | | First-Class Mail |
| Charter Organizations | Lillington Presbyterian Church | Occoneechee 421 | 1101 S 8Th St | Lillington, NC 27546-5940 | | | First-Class Mail |
| Charter Organizations | Lilly Grove Missionary Baptist Church | Sam Houston Area Council 576 | 7034 Tierwester St | Houston, TX 77021-4634 | | | First-Class Mail |
| Charter Organizations | Lily Lake School Ptc | Three Fires Council 127 | 5N720 Il Rte 47 | Maple Park, IL 60151 | | | First-Class Mail |
| Charter Organizations | Lily Of The Valley Church | South Florida Council 084 | 4080 Nw 165Th St | Opa Locka, FL 33054-6225 | | | First-Class Mail |
| Charter Organizations | Lima City School | Black Swamp Area Council 449 | 755 St Johns Ave | Lima, OH 45804-1552 | | | First-Class Mail |
| Charter Organizations | Lima Memorial Hospital | Black Swamp Area Council 449 | Bellefontaine Rd | Lima, OH 45805 | | | First-Class Mail |
| Charter Organizations | Lima Parks Recreation | Black Swamp Area Council 449 | 900 S Collett St | Lima, OH 45804-1005 | | | First-Class Mail |
| Charter Organizations | Lima Rotary Club | Iroquois Trail Council 376 | P.O. Box 255 | Honeoye Falls, NY 14472-0255 | | | First-Class Mail |
| Charter Organizations | Lima Utd Methodist Church | Cradle Of Liberty Council 525 | P.O. Box 158 | Lima, PA 19037-0158 | | | First-Class Mail |
| Charter Organizations | Lime Ridge Utd Methodist Church | Columbia-Montour 504 | 6405 4Th St | Bloomsburg, PA 17815-8735 | | | First-Class Mail |
| Charter Organizations | Limestone County Fire Assoc | Greater Alabama Council 001 | 100 S Clinton St | Athens, AL 35611-2643 | | | First-Class Mail |
| Charter Organizations | Limestone County Tech Center | Greater Alabama Council 001 | 505 Sanders St | Athens, AL 35611-1456 | | | First-Class Mail |
| Charter Organizations | Limestone Lions Club | Cherokee Area Council 469 469 | P.O. Box 3234 | Bartlesville, OK 74006-3234 | | | First-Class Mail |
| Charter Organizations | Limestone Masonic Lodge 214 | Katahdin Area Council 216 | 222 Main St | Limestone, ME 04750 | | | First-Class Mail |
| Charter Organizations | Limestone Presbyterian Church | Del Mar Va 081 | 3201 Limestone Rd | Wilmington, DE 19808-2107 | | | First-Class Mail |
| Charter Organizations | Limon Rotary Club | Pikes Peak Council 060 | P.O. Box 697 | Limon, CO 80828-0697 | | | First-Class Mail |
| Charter Organizations | Limona Village Ch Utd Methodist Ch | Greater Tampa Bay Area 089 | 406 Limona Rd | Brandon, FL 33510-4149 | | | First-Class Mail |
| Charter Organizations | Linc At Indian Creek Elementary | Heart Of America Council 307 | 9801 Grand Ave | Kansas City, MO 64114-4136 | | | First-Class Mail |
| Charter Organizations | Linc At Primitivo Garcia | Heart Of America Council 307 | 1000 W 17Th St | Kansas City, MO 64108-1168 | | | First-Class Mail |
| Charter Organizations | Lincoln Ave Methodist Church | Ohio River Valley Council 619 | 3838 Lincoln Ave | Shadyside, OH 43947-1319 | | | First-Class Mail |
| Charter Organizations | Lincoln Chamber Of Commerce | Great Rivers Council 653 | P.O. Box 246 | Lincoln, MO 65338-0246 | | | First-Class Mail |
| Charter Organizations | Lincoln Clc Boys And Girls Clubs | Three Harbors Council 636 | 1817 W Lincoln Ave | Milwaukee, WI 53215-2650 | | | First-Class Mail |
| Charter Organizations | Lincoln Cnty Fire Prot Distr 1 | Greater St Louis Area Council 312 | 700 E Cherry St | Troy, MO 63379-1414 | | | First-Class Mail |
| Charter Organizations | Lincoln Co Memorial Vfw Post 8828 | Greater St Louis Area Council 312 | P.O. Box 101 | Troy, MO 63379-0101 | | | First-Class Mail |
| Charter Organizations | Lincoln Community | United Methodist Church | 9074 Whittaker Rd | Ypsilanti, MI 48197-8917 | | | First-Class Mail |
| Charter Organizations | Lincoln Community Education | Southern Shores Fsc 783 | 7425 Willis Rd | Ypsilanti, MI 48197-8919 | | | First-Class Mail |
| Charter Organizations | Lincoln County Ambulance District | Greater St Louis Area Council 312 | P.O. Box 357 | Troy, MO 63379-0157 | | | First-Class Mail |
| Charter Organizations | Lincoln County Emergency Medical Svcs | Piedmont Council 420 | 720 John Howel Memorial Dr | Lincolnton, NC 28092-3151 | | | First-Class Mail |
| Charter Organizations | Lincoln County Regional Airport | Piedmont Council 420 | 714 Jack Dellinger Dr | Iron Station, NC 28080-8707 | | | First-Class Mail |
| Charter Organizations | Lincoln County Sheriff's Office | Piedmont Council 420 | P.O. Box 506 | Lincolnton, NC 28093-0506 | | | First-Class Mail |
| Charter Organizations | Lincoln County Volunteer Fire Rescue | Middle Tennessee Council 560 | 312 Market St W | Fayetteville, TN 37334-3126 | | | First-Class Mail |
| Charter Organizations | Lincoln El School - PTO | Three Harbors Council 636 | 1741 N Wauwatosa Ave | Milwaukee, WI 53213-2239 | | | First-Class Mail |
| Charter Organizations | Lincoln Elem After School Program | Samoset Council, Bsa 627 | 1621 S Felker Ave | Marshfield, WI 54449-5120 | | | First-Class Mail |
| Charter Organizations | Lincoln Elementary PTO | Northern Lights Council 429 | 3320 Mccully Way | Bismarck, ND 58504 | | | First-Class Mail |
| Charter Organizations | Lincoln Elementary PTO | Silicon Valley Monterey Bay 055 | 705 California St | Salinas, CA 93901-4145 | | | First-Class Mail |
| Charter Organizations | Lincoln Elementary School | Buffalo Trace 156 | 635 Lincoln Ave | Evansville, IN 47713-2425 | | | First-Class Mail |
| Charter Organizations | Lincoln Elementary School P T A | Three Harbors Council 636 | 4416 S Packard Ave | Cudahy, WI 53110-1116 | | | First-Class Mail |
| Charter Organizations | Lincoln Elementary School PTO | Pathway To Adventure 456 | 3551 Block Ave | East Chicago, IN 46312-3820 | | | First-Class Mail |
| Charter Organizations | Lincoln Fire Dept-Station 8 | Cornhusker Council 324 | 17th & Van Dorn | Lincoln, NE 68502 | | | First-Class Mail |
| Charter Organizations | Lincoln Heights Elementary School | Longs Peak Council 062 | 2214 Ave C | Scottsbluff, NE 69361-1951 | | | First-Class Mail |
| Charter Organizations | Lincoln Heights Elementary School | President Gerald R Ford 781 | 12420 Lincoln Lake Rd Ne | Greenville, MI 48838-9114 | | | First-Class Mail |
| Charter Organizations | Lincoln Heights Outreach Enrichmt Prog | Dan Beard Council, Bsa 438 | 9913 Wayne Ave | Cincinnati, OH 45215-1407 | | | First-Class Mail |
| Charter Organizations | Lincoln Hghts Missionary Baptist Church | Dan Beard Council, Bsa 438 | 9991 Wayne Ave | Cincinnati, OH 45215-1407 | | | First-Class Mail |
| Charter Organizations | Lincoln High School | Denver Area Council 061 | 2285 S Federal Blvd | Denver, CO 80219-5433 | | | First-Class Mail |
| Charter Organizations | Lincoln Hills Christian Church | Lincoln Heritage Council 205 | P.O. Box 267 | Corydon, IN 47112-0267 | | | First-Class Mail |
| Charter Organizations | Lincoln Hills Utd Methodist Church | Lincoln Heritage Council 205 | 1598 W State Rd 64 | English, IN 47118-6714 | | | First-Class Mail |
| Charter Organizations | Lincoln Kiwanis | Golden Empire Council 047 | P.O. Box 1094 | Lincoln, CA 95648-1094 | | | First-Class Mail |
| Charter Organizations | Lincoln Land Commity College | Springfield Airport Auth | 815 S Airport Dr | Springfield, IL 62707-8486 | | | First-Class Mail |
| Charter Organizations | Lincoln Lions Club | Coronado Area Council 192 | P.O. Box 33 | Lincoln, KS 67455-0047 | | | First-Class Mail |
| Charter Organizations | Lincoln Magnet Elementary | W Tennessee Area Council 559 | 625 Berry St | Jackson, TN 38301-4661 | | | First-Class Mail |
| Charter Organizations | Lincoln Methodist Mens Club-Lincoln Umc | Greater Alabama Council 001 | 16 2nd Ave | Lincoln, AL 35096-3016 | | | First-Class Mail |
| Charter Organizations | Lincoln Middle School | Crossroads Of America 160 | 5353 W 71St St | Indianapolis, IN 46268-2205 | | | First-Class Mail |
| Charter Organizations | Lincoln Northeast Kiwanis Club | Cornhusker Council 324 | 3940 N 27Th St | Lincoln, NE 68502 | | | First-Class Mail |
| Charter Organizations | Lincoln Northeast Kiwanis Club | Cornhusker Council 324 | 8648 Ridge Hollow Dr | Lincoln, NE 68526-6086 | | | First-Class Mail |
| Charter Organizations | Lincoln Parent Staff Group | Cascade Pacific Council 492 | 4300 Nw Daniels St | Vancouver, WA 98660-1758 | | | First-Class Mail |
| Charter Organizations | Lincoln Parents | Mount Baker Council 606 | 4901 W 21St Ave | Kennewick, WA 99338 | | | First-Class Mail |
| Charter Organizations | Lincoln Park PTO | President Gerald R Ford 781 | 2951 Leon St | Muskegon, MI 49441-3611 | | | First-Class Mail |
| Charter Organizations | Lincoln Parks And Rec | Cornhusker Council 324 | 3131 O St | Lincoln, NE 68510-1534 | | | First-Class Mail |
| Charter Organizations | Lincoln Parks And Recreation | Cornhusker Council 324 | 2740 A St | Lincoln, NE 68510-2808 | | | First-Class Mail |
| Charter Organizations | Lincoln Public Dept | Cornhusker Council 324 | 575 S 10Th St | Lincoln, NE 68508-2810 | | | First-Class Mail |
| Charter Organizations | Lincoln School | Grand Canyon Council 010 | 201 Park Ave | Prescott, AZ 86303-3719 | | | First-Class Mail |
| Charter Organizations | Lincoln School | Far E Council 803 | P.O. Box 2673 Rabi Bhaban | Kathmandu, | Nepal | | First-Class Mail |
| Charter Organizations | Lincoln School Afterschool Program | Overland Trails 322 | 2908 O Flannagan St | Grand Island, NE 68803-1331 | | | First-Class Mail |
| Charter Organizations | Lincoln School Parent Teacher | Westchester-Putnam 388 | 170 E Lincoln Ave | Mount Vernon, NY 10552-3410 | | | First-Class Mail |
| Charter Organizations | Lincoln School PTA | Bay-Lakes Council 635 | 810 E 5Th Ave | Sault S Marie, MI 49783-3314 | | | First-Class Mail |
| Charter Organizations | Lincoln School PTA | Twin Rivers Council 364 | Albermarle Rd | Scotia, NY 12302 | | | First-Class Mail |
| Charter Organizations | Lincoln School PTO | Great Lakes Fsc 272 | 22500 Federal Ave | Warren, MI 48089-5324 | | | First-Class Mail |
| Charter Organizations | Lincoln School PTO | Laurel Highlands Council 527 | 328 Lincoln Ave | Mc Donald, PA 15057-1032 | | | First-Class Mail |
| Charter Organizations | Lincoln School PTO | Northeast Illinois 129 | 910 Forest Ave | Evanston, IL 60202-1474 | | | First-Class Mail |
| Charter Organizations | Lincoln School PTO | Sioux Council 733 | 1100 13Th St Ne | Watertown, SD 57201-5749 | | | First-Class Mail |
| Charter Organizations | Lincoln School PTO | Three Fires Council 127 | 315 11Th Ave | St Charles, IL 60174-2901 | | | First-Class Mail |
| Charter Organizations | Lincoln Square Recreation Center | San Francisco Bay Area Council 028 | 250 10Th St | Oakland, CA 94607-4437 | | | First-Class Mail |
| Charter Organizations | Lincoln Trail Christian Church | Lincoln Heritage Council 205 | 508 Valley View Dr | Irvington, KY 40146-6711 | | | First-Class Mail |
| Charter Organizations | Lincoln Vfw Post 3010 | Golden Empire Council 047 | 541 F St | Lincoln, CA 95648-1822 | | | First-Class Mail |
| Charter Organizations | Lincoln Volunteer Fire Dept | Seneca Waterways 397 | 719 Plank Rd | Ontario, NY 14519-9121 | | | First-Class Mail |
| Charter Organizations | Lincoln Youth Sports | Cornhusker Council 324 | 2033 N Coddington Ave | Lincoln, NE 68522-2011 | | | First-Class Mail |
| Charter Organizations | Lincoln/Washington Schools PTA | Patriots Path Council 358 | 507 Morris Ave | Summit, NJ 07901-1544 | | | First-Class Mail |
| Charter Organizations | Lincolndale Utd Methodist | Northeast Illinois 129 | 1 Olympia Fields Rd | Olympia Fields, IL 60461-2003 | | | First-Class Mail |
| Charter Organizations | Lincroft Presbyterian Church | Monmouth Council, Bsa 347 | 270 Everett Rd | Lincroft, NJ 07738-0250 | | | First-Class Mail |
| Charter Organizations | Lincroft PTA | Monmouth Council, Bsa 347 | 729 Newman Springs Rd | Lincroft, NJ 07738-1524 | | | First-Class Mail |
| Charter Organizations | Lincroft-Everett PTA | Monmouth Council, Bsa 347 | 729 Newman Springs Rd | Lincroft, NJ 07738-1524 | | | First-Class Mail |
| Charter Organizations | Lindbergh School PTA | Great Lakes Fsc 272 | 501 Nopottawa Rd | Dearborn, MI 48124-1648 | | | First-Class Mail |
| Charter Organizations | Lindbergh School PTA | Northern New Jersey Council, Bsa 333 | 270 Ch St | Palisades Park, NJ 07650-1567 | | | First-Class Mail |
| Charter Organizations | Linden High School Npop | Patriots Path Council 358 | 128 W St Georges Ave | Linden, NJ 07036-3961 | | | First-Class Mail |
| Charter Organizations | Linden Presbyterian Church | Water And Woods Council 782 | 119 W Broad St | Linden, MI 48451-8621 | | | First-Class Mail |
| Charter Organizations | Linden School PTA | Great Lakes Fsc 272 | 24300 Lindsay St | Oak Park, MI 48237-1611 | | | First-Class Mail |
| Charter Organizations | Linden School PTA | Connecticut Rivers Council, Bsa 066 | 60 Linden St | Plainville, CT 06062-2522 | | | First-Class Mail |
| Charter Organizations | Linden Stem School | Greater St Louis Area Council 312 | 4701 Cleveland Ave | Columbus, OH 43211-1648 | | | First-Class Mail |
| Charter Organizations | Linden Utd Methodist Church | Black Warrior Council 006 | 401 N Main St | Linden, AL 36748-1821 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Linden Utd Methodist Church | Crossroads Of America 160 | 609 S Main St | Linden, IN 47955-8096 | | | First-Class Mail |
| Charter Organizations | Linden Utd Methodist Church | Crossroads Of America 160 | P.O. Box 38 | Linden, IN 47955-0038 | | | First-Class Mail |
| Charter Organizations | Lindenwald Utd Methodist Church | Dan Beard Council, Bsa 438 | 3501 Pleasant Ave | Hamilton, OH 45015-1746 | | | First-Class Mail |
| Charter Organizations | Lindenwold Home & School Council | Garden State Council 690 | 317 Lake Blvd | Lindenwold, NJ 08021-3310 | | | First-Class Mail |
| Charter Organizations | Lindenwood University Phi Delta Omega | Greater St Louis Area Council 312 | 209 S Kingshighway St | St Charles, MO 63301-1693 | | | First-Class Mail |
| Charter Organizations | Lindley Middle School | Atlanta Area Council 092 | 50 Veterans Memorial Hwy Se | Mableton, GA 30126-2612 | | | First-Class Mail |
| Charter Organizations | Lindley Sixth Grade Academy | Atlanta Area Council 092 | 1550 Pebblebrook Cir Se | Mableton, GA 30126-2750 | | | First-Class Mail |
| Charter Organizations | Lindsay St Baptist Church | Atlanta Area Council 092 | 551 North Ave | Atlanta, GA 30314 | | | First-Class Mail |
| Charter Organizations | Lindsey Garrett American Legion Post 64 | Northeast Georgia Council 101 | 318 Alcovy St | Monroe, GA 30655-2140 | | | First-Class Mail |
| Charter Organizations | Lineberger Veterinary Hospital | Piedmont Council 420 | 3735 S New Hope Rd | Gastonia, NC 28056-8423 | | | First-Class Mail |
| Charter Organizations | Lines School PTO | Pathway To Adventure 456 | 217 Fern Ave | Barrington, IL 60010 | | | First-Class Mail |
| Charter Organizations | Linglestown Fire Co | New Birth Of Freedom 544 | 4801 Linglestown Blvd | Harrisburg, PA 17112 | | | First-Class Mail |
| Charter Organizations | Linglestown Life Utd Methodist Church | New Birth Of Freedom 544 | 1430 N Mountain Rd | Harrisburg, PA 17112-1217 | | | First-Class Mail |
| Charter Organizations | Lingston County Sheriff Dept | Southern Shores Fsc 783 | 150 S Highlander Way | Howell, MI 48843-1954 | | | First-Class Mail |
| Charter Organizations | Linn Grove Utd Methodist Church | Mid Iowa Council 177 | P.O. Box 46 | Prole, IA 50229-0046 | | | First-Class Mail |
| Charter Organizations | Linnaus Sno Sports Inc | Katahdin Area Council 216 | P.O. Box 529 | Houlton, ME 04730-0529 | | | First-Class Mail |
| Charter Organizations | Lino Lakes Police Dept | Northern Star Council 250 | 640 Town Center Pkwy | Lino Lakes, MN 55014-1182 | | | First-Class Mail |
| Charter Organizations | Linthicum Elem Sch | Parent Teacher Assoc | 101 School Ln | Linthicum Hts, MD 21090-2527 | | | First-Class Mail |
| Charter Organizations | Linthicum Elem Sch Parent Teacher Assoc | Baltimore Area Council 220 | School Ln | Linthicum Heights, Md 21090 | | | First-Class Mail |
| Charter Organizations | Linton Elementary School PTO | Longs Peak Council 062 | 4002 Galaxy Ct | Fort Collins, CO 80525-5610 | | | First-Class Mail |
| Charter Organizations | Linton Hall School | National Capital Area Council 082 | 9535 Linton Hall Rd | Bristow, VA 20136-1217 | | | First-Class Mail |
| Charter Organizations | Linwood Golden Club | Northern Star Council 250 | 22847 Typo Creek Dr | Wyoming, MN 55092 | | | First-Class Mail |
| Charter Organizations | Linwood Heights Utd Methodist Church | Cradle Of Liberty Council 525 | 1627 Chichester Ave | Linwood, PA 19061-4212 | | | First-Class Mail |
| Charter Organizations | Linwood Public Charter School | Norwela Council 215 | 401 W 70Th St | Shreveport, LA 71106-3034 | | | First-Class Mail |
| Charter Organizations | Lions | Coronado Area Council 192 | General Delivery | Belleville, KS 66935 | | | First-Class Mail |
| Charter Organizations | Lions - Hartville | Buckeye Council 436 | P.O. Box 273 | Hartville, OH 44632-0273 | | | First-Class Mail |
| Charter Organizations | Lions - Jeromesville | Buckeye Council 436 | 180 County Rd 30A | Jeromesville, OH 44840-9652 | | | First-Class Mail |
| Charter Organizations | Lions - Loudonville | Buckeye Council 436 | 643 Wooster Rd | Loudonville, OH 44842-9708 | | | First-Class Mail |
| Charter Organizations | Lions - Magnolia 5355 | Buckeye Council 436 | 830 Canal St | Magnolia, OH 44643-9207 | | | First-Class Mail |
| Charter Organizations | Lions - Sugarcreek (Garaway) | Buckeye Council 436 | P.O. Box 577 | Sugarcreek, OH 44681-0577 | | | First-Class Mail |
| Charter Organizations | Lions & Optimists | Quivira Council, Bsa 198 | 115 Pembrooke Pl | Ellinwood, KS 67526-1342 | | | First-Class Mail |
| Charter Organizations | Lions Club | Bay-Lakes Council 635 | 6768 Oak Bluff 23.7 Dr | Gladstone, MI 49837-2727 | | | First-Class Mail |
| Charter Organizations | Lions Club | Black Warrior Council 006 | P.O. Box 338 | Livingston, AL 35470-0338 | | | First-Class Mail |
| Charter Organizations | Lions Club | Cornhusker Council 324 | P.O. Box 222 | Hebron, NE 68370-0222 | | | First-Class Mail |
| Charter Organizations | Lions Club | C/o E Jay Deines | P.O. Box 398 | Wa Keeney, KS 67672-0398 | | | First-Class Mail |
| Charter Organizations | Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 91 | Center Harbor, NH 03226-0091 | | | First-Class Mail |
| Charter Organizations | Lions Club | De Soto Area Council 013 | W 8th Ave | Crossett, AR 71635 | | | First-Class Mail |
| Charter Organizations | Lions Club | Hoosier Trails Council 145 145 | P.O. Box 627 | Milan, IN 47031-0627 | | | First-Class Mail |
| Charter Organizations | Lions Club | Katahdin Area Council 216 | P.O. Box 405 | Mapleton, ME 04757-0405 | | | First-Class Mail |
| Charter Organizations | Lions Club | Longhorn Council 662 | P.O. Box 906 | Decatur, TX 76234-0906 | | | First-Class Mail |
| Charter Organizations | Lions Club | Longhouse Council 373 | 1 Harpers Ter | Carthage, NY 13619-1105 | | | First-Class Mail |
| Charter Organizations | Lions Club | Mayflower Council 251 | 70 Roosevelt Ave | West Bridgewater, MA 02379-1128 | | | First-Class Mail |
| Charter Organizations | Lions Club | Mississippi Valley Council 141 141 | P.O. Box 319 | La Harpe, IL 61450-0319 | | | First-Class Mail |
| Charter Organizations | Lions Club | Mountaineer Area 615 | Rr 1 Box 207 | Belington, WV 26250 | | | First-Class Mail |
| Charter Organizations | Lions Club | Overland Trails 322 | P.O. Box 342 | Oneill, NE 68763-0142 | | | First-Class Mail |
| Charter Organizations | Lions Club | Sequoyah Council 713 | P.O. Box 213 | Lebanon, VA 24266-0213 | | | First-Class Mail |
| Charter Organizations | Lions Club | Shenandoah Area Council 598 | 325 Long Ave | Shenandoah, VA 22849-1638 | | | First-Class Mail |
| Charter Organizations | Lions Club | Simon Kenton Council 441 | 20 S Trine St | Canal Winchester, OH 43110 | | | First-Class Mail |
| Charter Organizations | Lions Club | W D Boyce 138 | 101 E Locust St | Fairbury, IL 61739-1546 | | | First-Class Mail |
| Charter Organizations | Lions Club | Winnebago Council, Bsa 173 | 2696 Nolen Ave | Independence, IA 50644-9376 | | | First-Class Mail |
| Charter Organizations | Lions Club | Winnebago Council, Bsa 173 | 703 Evergreen St | New Hampton, IA 50659-1816 | | | First-Class Mail |
| Charter Organizations | Lions Club | C/o Ken Mannes | 707 Milton Ave | Lake Mills, IA 50450-1624 | | | First-Class Mail |
| Charter Organizations | Lions Club | Grimes Council, Bsa 173 | P.O. Box 67 | Nashua, IA 50658-0067 | | | First-Class Mail |
| Charter Organizations | Lions Club | Carlisle United Methodist Church | 13866 Delaware St | Carlisle, IA 50047-3169 | | | First-Class Mail |
| Charter Organizations | Lions Club | Northern New Jersey Council, Bsa 333 | 86 Park Row | Wallington, NJ 07057-1632 | | | First-Class Mail |
| Charter Organizations | Lion's Club | Simon Kenton Council 441 | 2400 State Rte 131 | Hillsboro, OH 45133-7557 | | | First-Class Mail |
| Charter Organizations | Lions Club - Adel | Attn: Tom Harbison | 30652 River Bye Ln | Adel, IA 50003-8715 | | | First-Class Mail |
| Charter Organizations | Lions Club - Belgium | Bay-Lakes Council 635 | P.O. Box 222 | Belgium, WI 53004-0222 | | | First-Class Mail |
| Charter Organizations | Lions Club - Breckenridge | Northern Lights Council 429 | P.O. Box 171 | Breckenridge, MN 56520-0171 | | | First-Class Mail |
| Charter Organizations | Lions Club - Brussels | Bay-Lakes Council 635 | 1580 County Rd C | Brussels, WI 54204-9401 | | | First-Class Mail |
| Charter Organizations | Lions Club - De Pere | Bay-Lakes Council 635 | P.O. Box 5011 | De Pere, WI 54115-5011 | | | First-Class Mail |
| Charter Organizations | Lions Club - Denmark | Attn: Kurt Vandeyacht | 5132 County Rd R | Denmark, WI 54208-9132 | | | First-Class Mail |
| Charter Organizations | Lions Club - Denver | Sagamore Council 162 | 164 N Yorick | Denver, IN 46926-9087 | | | First-Class Mail |
| Charter Organizations | Lions Club - Eagle River | Great Alaska Council 610 | P.O. Box 771046 | Eagle River, AK 99577-1046 | | | First-Class Mail |
| Charter Organizations | Lions Club - Eden | Bay-Lakes Council 635 | 318 Fond Du Lac Ave | Eden, WI 53019-1271 | | | First-Class Mail |
| Charter Organizations | Lions Club - Elkhart Lake | Bay-Lakes Council 635 | P.O. Box 475 | Elkhart Lake, WI 53020-0475 | | | First-Class Mail |
| Charter Organizations | Lions Club - Fredonia | Bay-Lakes Council 635 | 7595 Hickory Dr | Fredonia, WI 53021-9601 | | | First-Class Mail |
| Charter Organizations | Lions Club - Garwin | Mid Iowa Council 177 | 403 3Rd St | Garwin, IA 50632-7603 | | | First-Class Mail |
| Charter Organizations | Lions Club - Grafton | Bay-Lakes Council 635 | 217 Prairie Run | Grafton, WI 53024-1174 | | | First-Class Mail |
| Charter Organizations | Lions Club - Greentown | Sagamore Council 162 | P.O. Box 18 | Greentown, IN 46936-0018 | | | First-Class Mail |
| Charter Organizations | Lions Club - Greenville | Bay-Lakes Council 635 | Hwy 76 | Greenville, WI 54942 | | | First-Class Mail |
| Charter Organizations | Lions Club - Grimes | Mid Iowa Council 177 | 807 Ne Park St | Grimes, IA 50111-2023 | | | First-Class Mail |
| Charter Organizations | Lions Club - Hilbert | Bay-Lakes Council 635 | 713 Greve Ct | Hilbert, WI 54129-9401 | | | First-Class Mail |
| Charter Organizations | Lions Club - Iola | Bay-Lakes Council 635 | P.O. Box 477 | Iola, WI 54945-0477 | | | First-Class Mail |
| Charter Organizations | Lions Club - Kiel | Bay-Lakes Council 635 | 423 North St | Kiel, WI 53042-1162 | | | First-Class Mail |
| Charter Organizations | Lions Club - Madrid | Mid Iowa Council 177 | 2345 310Th St | Madrid, IA 50156-7423 | | | First-Class Mail |
| Charter Organizations | Lions Club - New Virginia | Mid Iowa Council 177 | 6113 Virginia St | New Virginia, IA 50210-9008 | | | First-Class Mail |
| Charter Organizations | Lions Club - Oconto Falls | Attn: Shane Senn | 5144 S Maple St | Oconto Falls, WI 54154-9669 | | | First-Class Mail |
| Charter Organizations | Lions Club - Ogden | Attn: John Emerson | 619 W Division St | Ogden, IA 50212-3020 | | | First-Class Mail |
| Charter Organizations | Lions Club - Peshtigo | Bay-Lakes Council 635 | P.O. Box 4 | Peshtigo, WI 54157-0004 | | | First-Class Mail |
| Charter Organizations | Lions Club - Pickerington | Simon Kenton Council 441 | 195 Parkwood Ave | Pickerington, OH 43147-1035 | | | First-Class Mail |
| Charter Organizations | Lions Club - Random Lake | Attn: Dan Uelmen | P.O. Box 321 | Random Lake, WI 53075-0321 | | | First-Class Mail |
| Charter Organizations | Lions Club - Rosendale | Bay-Lakes Council 635 | P.O. Box 202 | Rosendale, WI 54974-0202 | | | First-Class Mail |
| Charter Organizations | Lions Club - Saukville | Bay-Lakes Council 635 | 175 N Dries St | Saukville, WI 53080-1911 | | | First-Class Mail |
| Charter Organizations | Lions Club - Sigourney | Mid Iowa Council 177 | 20678 232Nd St | Sigourney, IA 52591-8394 | | | First-Class Mail |
| Charter Organizations | Lions Club - Sister Bay | Bay-Lakes Council 635 | P.O. Box 81 | Sister Bay, WI 54234-0081 | | | First-Class Mail |
| Charter Organizations | Lions Club - State Center | Mid Iowa Council 177 | P.O. Box 460 | State Center, IA 50247-0460 | | | First-Class Mail |
| Charter Organizations | Lions Club - State Center 1 | Mid Iowa Council 177 | P.O. Box 460 | State Center, IA 50247-0460 | | | First-Class Mail |
| Charter Organizations | Lions Club - Stephenson | Bay-Lakes Council 635 | N7311 Hendrickson Rd K 4 | Stephenson, MI 49887 | | | First-Class Mail |
| Charter Organizations | Lions Club - Stockbridge | Bay-Lakes Council 635 | W3180 State Rd | Chilton, WI 53014 | | | First-Class Mail |
| Charter Organizations | Lions Club - Sweetser | Sagamore Council 162 | 110 N Main St | Sweetser, IN 46987 | | | First-Class Mail |
| Charter Organizations | Lions Club - Valders | Bay-Lakes Council 635 | P.O. Box 1 | Valders, WI 54245-0001 | | | First-Class Mail |
| Charter Organizations | Lions Club / Optimist Club - Algoma | Attn: Laurie Jorgensen | P.O. Box 125 | Algoma, WI 54201-0125 | | | First-Class Mail |
| Charter Organizations | Lions 12247 Of Rainsville | Greater Alabama Council 001 | 298 Rodeo Ln | Rainsville, AL 35986 | | | First-Class Mail |
| Charter Organizations | Lions Adams | Twin Valley Council Bsa 283 | 65296 220Th St | Dexter, MN 55926-7266 | | | First-Class Mail |
| Charter Organizations | Lions Adrian | Heart Of America Council 307 | P.O. Box 81 | Adrian, MO 64720-0081 | | | First-Class Mail |
| Charter Organizations | Lions Arlington | Twin Valley Council Bsa 283 | P.O. Box 695 | Arlington, MN 55307-0695 | | | First-Class Mail |
| Charter Organizations | Lions Carrollton | Heart Of America Council 307 | 709 N Folger St | Carrollton, MO 64633-1821 | | | First-Class Mail |
| Charter Organizations | Lions Cedarburg | Bay-Lakes Council 635 | P.O. Box 754 | Cedarburg, WI 53012-0754 | | | First-Class Mail |
| Charter Organizations | Lions Concordia | Heart Of America Council 307 | 1401 S Main St | Concordia, MO 64020-9372 | | | First-Class Mail |
| Charter Organizations | Lions Denver | Winnebago Council, Bsa 173 | 621 Sunrise St | Denver, IA 50622-9588 | | | First-Class Mail |
| Charter Organizations | Lions Dyess | Winnebago Council, Bsa 173 | 200 Adams St | La Porte City, IA 50651-1143 | | | First-Class Mail |
| Charter Organizations | Lions Elgin | Winnebago Council, Bsa 173 | 306 Mill Ave | Elgin, IA 52141-9305 | | | First-Class Mail |
| Charter Organizations | Lions Club Emerado-Arvilla | Northern Lights Council 429 | P.O. Box 67 | Arvilla, ND 58214-0067 | | | First-Class Mail |
| Charter Organizations | Lions Club Goose Lake | Illowa Council 133 | 508 Public St | Goose Lake, IA 52750-7700 | | | First-Class Mail |
| Charter Organizations | Lions Club International | Arbuckle Area Council 468 | 406 E Prairie Ave | Coalgate, OK 74538-4024 | | | First-Class Mail |
| Charter Organizations | Lions Club International | Greater Yosemite Council 059 | P.O. Box 633 | Standard, CA 95373-0101 | | | First-Class Mail |
| Charter Organizations | Lions Club International | Montana Council 315 | 131 Plaza Dr | Kalispell, MT 59901 | | | First-Class Mail |
| Charter Organizations | Lions Club International | Santa Fe Trail Council 194 | 102 N Logan St | Hanston, KS 67849-9800 | | | First-Class Mail |
| Charter Organizations | Lions Club International Assoc | California Inland Empire Council 045 | 157 S Ramona Blvd | San Jacinto, CA 92583-3436 | | | First-Class Mail |
| Charter Organizations | Lions Club Iota Egan | Evangeline Area 212 | 1625 Connie Rd | Iota, LA 70543-4614 | | | First-Class Mail |
| Charter Organizations | Lions Club Jesup | Winnebago Council, Bsa 173 | P.O. Box 402 | Jesup, IA 50648-0402 | | | First-Class Mail |
| Charter Organizations | Lions Club Kearney | Heart Of America Council 307 | P.O. Box 655 | Kearney, MO 64060-0655 | | | First-Class Mail |
| Charter Organizations | Lions Club Lake Crystal | Twin Valley Council Bsa 283 | 211 E Lake St | Lake Crystal, MN 56055-2203 | | | First-Class Mail |
| Charter Organizations | Lions Club Lake Tanglewood | Golden Spread Council 562 | 161 S Shore Dr | Amarillo, TX 79118-8007 | | | First-Class Mail |
| Charter Organizations | Lions Club Lansing | Heart Of America Council 307 | P.O. Box 275 | Lansing, KS 66043-0275 | | | First-Class Mail |
| Charter Organizations | Lions Club Lavenworth | Heart Of America Council 307 | P.O. Box 113 | Leavenworth, KS 66028-0113 | | | First-Class Mail |
| Charter Organizations | Lions Club Leawood Ks | Heart Of America Council 307 | 7504 Lamar Ave Apt 47 | Prairie Village, KS 66208-4141 | | | First-Class Mail |
| Charter Organizations | Lions Club Lexington | Attn: Jay Gott | 754 Red Vaw Lane | Lexington, MO 64067-2240 | | | First-Class Mail |
| Charter Organizations | Lions Club Memphis | Golden Spread Council 562 | P.O. Box 205 | Memphis, TX 79245-0206 | | | First-Class Mail |
| Charter Organizations | Lions Club Moses Lake | Grand Columbia Council 614 | P.O. Box 275 | Moses Lake, WA 98837-0044 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Akron | Longs Peak Council 062 | 603 Main Ave | Akron, CO 80720-1240 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Alford | Water And Woods Council 782 | P.O. Box 183 | Alford, MI 49203-0183 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Barrington | Pathway To Adventure 456 | 200 N Signal Hill Rd | North Barrington, IL 60010-1931 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Bath | Minsi Trails Council 502 | 32 W Rts Rd | Northampton, PA 18067-9440 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Bath Township | Water And Woods Council 782 | P.O. Box 75 | Bath, MI 48808-0075 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Beaverton | Water And Woods Council 782 | 142 Saginaw St | Beaverton, MI 48612 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Bellingham | Narragansett 546 | 3 Squire Ln | Bellingham, MA 02019-2125 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Benton | Connecticut Rivers Council, Bsa 066 | Rr 1 Box 123 | Berlin, CT 06037-9768 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Bloomingdale | Three Fires Council 127 | P.O. Box 318 | Bloomingdale, IL 60108-0318 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Burgettstown | Laurel Highlands Council 527 | Scheid Hut Hill Burgettstown Rd | Burgettstown, PA 15021 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Burlington | Connecticut Rivers Council, Bsa 066 | 292 Spielman Hwy | Burlington, CT 06013-1722 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Calhan | Pikes Peak Council 060 | 12561 Tri Ridge Trl | Calhan, CO 80808-9143 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Cambridge | Glaciers Edge Council 620 | P.O. Box 504 | Cambridge, WI 53523-0504 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Canton | Connecticut Rivers Council, Bsa 066 | 126 Cherry Brook Rd | Canton, CT 06019-2075 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Capac | Water And Woods Council 782 | 311 W Meier Ave | Capac, MI 48014 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Carmel | Crossroads Of America 160 | 141 E Main St | Carmel, IN 46032 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Chatfield | Gamehaven 299 | 626 Cliff St | Chatfield, MN 55923-1045 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Cheshire | Connecticut Rivers Council, Bsa 066 | P.O. Box 175 | Cheshire, CT 06410-0175 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Chestertown | Del Mar Va 081 | 105 S Mill St | Chestertown, MD 21620-1336 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lions Club Of Cheyenne | Longs Peak Council 062 | P.O. Box 4001 | Cheyenne, WY 82003-4001 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Claypool | Anthony Wayne Area 157 | 205 W Calhoun St | Claypool, IN 46510-7712 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Clayton De | Del Mar Va 081 | P.O. Box 846 | Clayton, DE 19938-0846 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Coleman | Water And Woods Council 782 | P.O. Box 363 | Coleman, MI 48618-0363 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Columbia | Connecticut Rivers Council, Bsa 066 | P.O. Box 1 | Columbia, CT 06237-0001 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Columbia Falls | Montana Council 315 | 1230 9Th Ave W | Columbia Falls, MT 59912-4262 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Coon Rapids | Northern Star Council 250 | P.O. Box 48176 | Coon Rapids, MN 55448-0176 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Cooperstown | Leatherstocking 400 | P.O. Box 219 | Fly Creek, NY 13337-0219 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Cortland, Ohio | Great Trail 433 | 197 W Main St | Cortland, OH 44410-1460 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Cotati | Redwood Empire Council 041 | 86 La Plz | Cotati, CA 94931-7645 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Culbertson | Northern Lights Council 429 | P.O. Box 363 | Culbertson, MT 59218-0263 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Damascus | c/o Marcia Holpuch | P.O. Box 267 | Damascus, MD 20872-0267 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Danville | Mt Diablo-Silverado Council 023 | 0360 Crow Canyon Rd Ste 120 | San Ramon, CA 94583-1382 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Darien | Pathway To Adventure 456 | P.O. Box 3006 | Darien, IL 60561 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Davidson | Mecklenburg County Council 415 | 230 Crescent Dr | Davidson, NC 28036-9037 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Deer Park | Suffolk County Council Inc 404 | 28 Winnecomac Ave | Deer Park, NY 11729-6041 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Dell Rapids | Sioux Council 733 | 802 E 10Th St | Dell Rapids, SD 57022-1422 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Dodge Center | Gamehaven 299 | 305 4Th Ave Nw | Dodge Center, MN 55927-9242 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Douglas County | Denver Area Council 061 | 875 S Lindsey St | Castle Rock, CO 80104-8918 | | | First-Class Mail |
| Charter Organizations | Lions Club Of East Dubuque | Northeast Iowa Council 178 | East Dubuque, IL 61025 | | | | First-Class Mail |
| Charter Organizations | Lions Club Of East East Dubuque Il | Northeast Iowa Council 178 | East Dubuque, IL 61025 | | | | First-Class Mail |
| Charter Organizations | Lions Club Of East Granby | Connecticut Rivers Council, Bsa 066 | P.O. Box 288 | East Granby, CT 06026-0288 | | | First-Class Mail |
| Charter Organizations | Lions Club Of East Windsor | Connecticut Rivers Council, Bsa 066 | P.O. Box 692 | Broad Brook, CT 06016-0692 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Emmett | Water And Woods Council 782 | 10630 Mary St | Emmett, MI 48022-7702 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Ephraim | Utah National Parks 591 | 804 S 1020 S | Ephraim, UT 84627-5605 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Essex Junction | Green Mountain 592 | P.O. Box 237 | Essex Junction, VT 05453-0237 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Estes Park | Longs Peak Council 062 | 2031 Monida Ct | Estes Park, CO 80517-7129 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Fairgrove | Water And Woods Council 782 | 5150 Shreeves Rd | Fairgrove, MI 48733-9564 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Farmingville-Holtsville | Suffolk County Council Inc 404 | P.O. Box 1 | Farmingville, NY 11738-0001 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Federalsburg | Del Mar Va 081 | 2640 Meadowbrook Rd | Federalsburg, MD 21632-1844 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Flushing | Water And Woods Council 782 | 552 N Mckinley Rd | Flushing, MI 48433-1365 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Flushing | Water And Woods Council 782 | P.O. Box 191 | Flushing, MI 48433-0191 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Foster City | Pacific Skyline Council 031 | P.O. Box 4005 | Foster City, CA 94404-0005 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Gaston | Crossroads Of America 160 | P.O. Box 518 | Gaston, IN 47342-0518 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Greenlawn | Suffolk County Council Inc 404 | 48 Broadway | Greenlawn, NY 11740-1303 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Gurley | Longs Peak Council 062 | 4651 Rd 117 | Gurley, NE 69141-4121 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Harvester | Greater St Louis Area Council 312 | 4835 Central School Rd | St Charles, MO 63304-7105 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Harwinton | Connecticut Rivers Council, Bsa 066 | P.O. Box 313 | Harwinton, CT 06791-0313 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Hauppauge/Smithtown | Suffolk County Council Inc 404 | Smithtown, NY 11787 | | | | First-Class Mail |
| Charter Organizations | Lions Club Of Hebron | Connecticut Rivers Council, Bsa 066 | 347 Gilead St | Hebron, CT 06248-1313 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Hebron | Del Mar Va 081 | P.O. Box 514 | Hebron, MD 21830-0514 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Jurupa Valley | California Inland Empire Council 045 | 5981 Limonite Ave | Jurupa Valley, CA 92509-6558 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Kent | Chief Seattle Council 609 | P.O. Box 5094 | Kent, WA 98064-5094 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Kent | Connecticut Rivers Council, Bsa 066 | 85 Kent Cornwall Rd | Kent, CT 06757-1619 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Kimball | Northern Star Council 250 | P.O. Box 15 | Kimball, MN 55353-0015 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lagrange Highlands | Pathway To Adventure 456 | 1720 W 54Th St | La Grange Highlands, IL 60525-3322 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lake Grove | Suffolk County Council Inc 404 | P.O. Box 100 | Lake Grove, NY 11755-0100 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lakeview | Crater Lake Council 491 | P.O. Box 500 | Lakeview, OR 97630 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lakeview | Crater Lake Council 491 | P.O. Box 228 | Lakeview, OR 97630-0009 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lebanon | Connecticut Rivers Council, Bsa 066 | Rr 207 | Lebanon, CT 06249 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lennox | Sioux Council 733 | 46681 270Th St | Lennox, SD 57039-5330 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Level Green | Westmoreland Fayette 512 | 123 Murrysville Rd | Trafford, PA 15085-1450 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lewisboro | Westchester Putnam 388 | 58 Main St | South Salem, NY 10590-1407 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lewiston | Gamehaven 299 | Debra Dr | Lewiston, MN 55952 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lewiston | President Gerald R Ford 781 | P.O. Box 864 | Lewiston, MI 49756-0864 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lexington | Water And Woods Council 782 | P.O. Box 247 | Lexington, MI 48450-0247 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lombard | Three Fires Council 127 | P.O. Box 413 | Lombard, IL 60148-0413 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Long Grove | Northeast Illinois 129 | 1837 W Checker Rd | Long Grove, IL 60047-9782 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lord Baltimore | Del Mar Va 081 | 31822 Hole In The Woods Rd | Ocean View, DE 19970-3525 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lord Baltimore | Del Mar Va 081 | P.O. Box 1099 | Ocean View, DE 19970-1099 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Los Gatos | Silicon Valley Monterey Bay 055 | 50 Los Gatos Saratoga Rd | Los Gatos, CA 95032-5460 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Lower Swatara | New Birth Of Freedom 544 | 2 Theodore Ave | Middletown, PA 17057-3349 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Mabel | Gamehaven 299 | P.O. Box 51 | Mabel, MN 55954-0051 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Mabel | Gamehaven 299 | P.O. Box 54 | Mabel, MN 55954-0054 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Mansfield | Connecticut Rivers Council, Bsa 066 | P.O. Box 62 | Mansfield Center, CT 06250-0062 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Maple Grove | Northern Star Council 250 | P.O. Box 1352 | Maple Grove, MN 55311-6352 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Marysville | Water And Woods Council 782 | 1234 New Jersey Ave | Marysville, MI 48040-1438 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Mattituck | Suffolk County Council Inc 404 | P.O. Box 595 | Mattituck, NY 11952-0595 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Mckinleyville | Crater Lake Council 491 | P.O. Box 2352 | Mckinleyville, CA 95519-2352 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Medford Lakes | Garden State Council 690 | P.O. Box 2105 | Medford Lakes, NJ 08055-7105 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Medford-North Patchogue | Suffolk County Council Inc 404 | P.O. Box 291 | Patchogue, NY 11772-0291 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Memphis | Water And Woods Council 782 | 81079 Church St | Memphis, MI 48041-4735 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Mesick | President Gerald R Ford 781 | P.O. Box 456 | Mesick, MI 49668-0456 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Millbrae | Pacific Skyline Council 031 | P.O. Box 328 | Millbrae, CA 94030-0328 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Miller | Sioux Council 733 | 602 W Park View Dr | Miller, SD 57362-1801 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Millersburg | New Birth Of Freedom 544 | P.O. Box 201 | Millersburg, PA 17061-0201 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Millsboro | Del Mar Va 081 | Millsboro De | Millsboro, DE 19966 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Montebello | Greater Los Angeles Area 033 | 213 N Vail Ave | Montebello, CA 90640-4038 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Montebello | Greater Los Angeles Area 033 | P.O. Box 87 | Montebello, CA 90640-0087 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Munsing | Bay-Lakes Council 635 | 7410N Federal Forest Hwy 13 | Wetmore, MI 49895 | | | First-Class Mail |
| Charter Organizations | Lions Club Of New Hope | Northern Star Council 250 | 8710 45Th Ave N | New Hope, MN 55428-4703 | | | First-Class Mail |
| Charter Organizations | Lions Club Of New Milford | Connecticut Rivers Council, Bsa 066 | 16 Crossmon Rd | New Milford, CT 06776-2329 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Nogales | Catalina Council 011 | P.O. Box 1148 | Nogales, AZ 85628-1148 | | | First-Class Mail |
| Charter Organizations | Lions Club Of North Babylon | North Babylon | P.O. Box 2043 | North Babylon, NY 11703-0043 | | | First-Class Mail |
| Charter Organizations | Lions Club Of North East | Del Mar Va 081 | P.O. Box 47 | North East, MD 21901-0047 | | | First-Class Mail |
| Charter Organizations | Lions Club Of North Franklin | Connecticut Rivers Council, Bsa 066 | 19 Meeting House Hill Rd | North Franklin, CT 06254-1313 | | | First-Class Mail |
| Charter Organizations | Lions Club Of North Stonington | Connecticut Rivers Council, Bsa 066 | P.O. Box 100 | North Stonington, CT 06359-0100 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Northport & Centerport | Suffolk County Council Inc 404 | P.O. Box 222 | Northport, NY 11768-0222 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Ortonville | Great Lakes Fsc 272 | P.O. Box 212 | Ortonville, MI 48462-0212 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Ovid | Water And Woods Council 782 | 218 S Main St | Ovid, MI 48866 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Oxford | Chester County Council 539 | 748 Market St | Oxford, PA 19363-1631 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Paradise Township | Pennsylvania Dutch Council 524 | P.O. Box 342 | Paradise, PA 17562-0342 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Petaluma 7-11 | Redwood Empire Council 041 | 33 Caulfield Ct | Petaluma, CA 94954-4673 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Pine Island | Gamehaven 299 | P.O. Box 561 | Pine Island, MN 55963-0561 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Pitsburg | Miami Valley Council, Bsa 444 | P.O. Box 11 | Pitsburg, OH 45358-0011 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Plainview | Gamehaven 299 | P.O. Box 504 | Plainview, MN 55964-0504 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Platteville | Longs Peak Council 062 | P.O. Box 254 | Platteville, CO 80651-0254 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Pleasanton | San Francisco Bay Area Council 028 | 5402 Black Ave | Pleasanton, CA 94566-5920 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Plymouth | Northern Star Council 250 | P.O. Box 47351 | Plymouth, MN 55447-0351 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Pomfret | Connecticut Rivers Council, Bsa 066 | P.O. Box 91 | Pomfret Center, CT 06259-0091 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Port Austin | Water And Woods Council 782 | 3160 Pointe Aux Barques Rd | Port Austin, MI 48467-9310 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Preston | Del Mar Va 081 | P.O. Box 182 | Preston, MD 21655-0182 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Queenstown | Del Mar Va 081 | P.O. Box 212 | Queenstown, MD 21658-0212 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Ramsey | Northern Star Council 250 | P.O. Box 771 | Ramsey, MN 55303-0771 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Redwood Shores | Pacific Skyline Council 031 | P.O. Box 1303 | Redwood City, CA 94063-2865 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Rio Vista | Golden Empire Council 047 | 175 Edgewater Dr | Rio Vista, CA 94571-2009 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Rose City | Water And Woods Council 782 | 587 E Main St | Rose City, MI 48654-9412 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Roselle | Three Fires Council 127 | P.O. Box 72992 | Roselle, IL 60172-0092 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Rosemount Minnesota | Northern Star Council 250 | 13911 Duluth Dr | Apple Valley, MN 55124-9209 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Ruby | Water And Woods Council 782 | P.O. Box 282 | Avoca, MI 48006-0282 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Rushford | Gamehaven 299 | 211 N Burr Oak St | Rushford, MN 55971-9010 | | | First-Class Mail |
| Charter Organizations | Lions Club Of San Carlos | Pacific Skyline Council 031 | P.O. Box 94 | San Carlos, CA 94070-0094 | | | First-Class Mail |
| Charter Organizations | Lions Club Of San Marcos | San Diego Imperial Council 049 | 500 Rancheros Dr Spc 156 | San Marcos, CA 92069-2932 | | | First-Class Mail |
| Charter Organizations | Lions Club Of San Pedro | Greater Los Angeles Area 033 | 350 W 5Th St Ste 205 | San Pedro, CA 90731-2752 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Sandusky | Water And Woods Council 782 | 440 W Sanilac Rd | Sandusky, MI 48471-1065 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Shelter Island | Suffolk County Council Inc 404 | P.O. Box 760 | Shelter Island, NY 11964-0760 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Sheridan | Attn: Paul Grove | 102 N Oak St | Sheridan, AR 72150-2130 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Somers | Attn: Jeff Moser | 19 Piper Ln | Somers, CT 06071-3242 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Southington | Connecticut Yankee Council Bsa 072 | P.O. Box 457 | Southington, CT 06489-0457 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Ste Genevieve | Greater St Louis Area Council 312 | P.O. Box 9 | Ste Genevieve, MO 63670-0009 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Sterling Heights | Great Lakes Fsc 272 | 12828 Canal Rd | Sterling Heights, MI 48313-1821 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Taos | Great Swest Council 412 | P.O. Box 199 | Taos, NM 87571-0199 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Valhalla Inc | Westchester Putnam 388 | P.O. Box 24 | Valhalla, NY 10595-0024 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Wauwatosa | Three Harbors Council 636 | 7336 W North Ave | Wauwatosa, WI 53213 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Waverly | Northern Star Council 250 | P.O. Box 581 | Waverly, MN 55390-0581 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Waxahachie Texas | Circle Ten Council 571 | P.O. Box 581 | Waxahachie, TX 75168-0581 | | | First-Class Mail |
| Charter Organizations | Lions Club Of West Babylon | Suffolk County Council Inc 404 | 399 Little East Neck Rd | West Babylon, NY 11704-6518 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Wheaton | Northern Star Council 250 | P.O. Box 202 | Wheaton, MN 56296-0202 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Windsor | Longs Peak Council 062 | 212 Main St | Windsor, CO 80550-5016 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Winfield | Three Fires Council 127 | P.O. Box 96 | Winfield, IL 60190-0098 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Wray | Longs Peak Council 062 | 736 W 7Th St | Wray, CO 80758-1515 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Yale | Water And Woods Council 782 | 101 North St | Yale, MI 48097-2951 | | | First-Class Mail |
| Charter Organizations | Lions Club Of Youngstown | Greater Niagara Frontier Council 380 | P.O. Box 405 | Youngstown, NY 14174-0405 | | | First-Class Mail |
| Charter Organizations | Lions Club Raymore | Heart Of America Council 307 | 305 N Huntsman Blvd | Raymore, MO 64083-9126 | | | First-Class Mail |
| Charter Organizations | Lions Club Redfield | Sioux Council 733 | P.O. Box 80393 | Rapid City, SD 57709 | | | First-Class Mail |
| Charter Organizations | Lions Club Rockford | Winnebago Council, Bsa 173 | 1740 230Th St | Rockford, IA 50468-8016 | | | First-Class Mail |
| Charter Organizations | Lions Club Shelby | Heart Of America Council 307 | 11202 W 69Th St | Overland Park, KS 66203-3744 | | | First-Class Mail |
| Charter Organizations | Lions Club Swink | Rocky Mountain Council 063 | P.O. Box 171 | Swink, CO 81077-0703 | | | First-Class Mail |
| Charter Organizations | Lions Club Terrace Heights | Grand Columbia Council 614 | 718 Hundley Way | Yakima, WA 98901-1145 | | | First-Class Mail |
| Charter Organizations | Lions Club Warrensburg | Heart Of America Council 307 | 705 E Gay St | Warrensburg, MO 64093-1940 | | | First-Class Mail |
| Charter Organizations | Lions Club Waseca | Twin Valley Council 283 | 600 7Th St Nw | Waseca, MN 56093-2211 | | | First-Class Mail |
| Charter Organizations | Lions Club-Deer River | Voyageurs Area 286 | P.O. Box 391 | Deer River, MN 56636-0391 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lions Club-Highland Park/Highwood | Northeast Illinois 129 | P.O. Box 696 | Highland Park, IL 60035-0696 | | | First-Class Mail |
| Charter Organizations | Lions Club-Magnolia Center Of Riverside | California Inland Empire Council 045 | 4377 Maplewood Pl | Riverside, CA 92506-1705 | | | First-Class Mail |
| Charter Organizations | Lions Clubs International Foundation | Three Fires Council 127 | 27128 Malta Rd | Clare, IL 60115-9319 | | | First-Class Mail |
| Charter Organizations | Lipscomb Academy Elementary School | Middle Tennessee Council 560 | 4517 Granny White Pike | Nashville, TN 37204-4119 | | | First-Class Mail |
| Charter Organizations | Lipscomb Engineering | Middle Tennessee Council 560 | 1 University Park Dr | Nashville, TN 37204-3956 | | | First-Class Mail |
| Charter Organizations | Lisbon Kiwanis Club | Northern Lights Council 429 | P.O. Box 228 | Lisbon, ND 58054-0228 | | | First-Class Mail |
| Charter Organizations | Lisbon Volunteer Fire Co Inc | Connecticut Rivers Council, Bsa 066 | Newent Rd | Lisbon, CT 06351 | | | First-Class Mail |
| Charter Organizations | Lisburn Community Fire Co | New Birth Of Freedom 544 | 1800 Main St | Mechanicsburg, PA 17055-6000 | | | First-Class Mail |
| Charter Organizations | Lisle Fire Co Inc | Baden-Powell Council 368 | Rd 1 | Lisle, NY 13797 | | | First-Class Mail |
| Charter Organizations | Litchfield Community Church Presbyterian | Daniel Webster Council, Bsa 330 | Charles Bancroft Hwy | Litchfield, NH 03052 | | | First-Class Mail |
| Charter Organizations | Litchfield Family Practice Center | Abraham Lincoln Council 144 | 1285 Franciscan Dr | Litchfield, IL 62056-1778 | | | First-Class Mail |
| Charter Organizations | Litchfield Fire Dept | Abraham Lincoln Council 144 | 201 E Edwards St | Litchfield, IL 62056-2046 | | | First-Class Mail |
| Charter Organizations | Litchfield High School Sailing Team | Connecticut Rivers Council, Bsa 066 | P.O. Box 1021 | Litchfield, CT 06759-1021 | | | First-Class Mail |
| Charter Organizations | Litchfield Park Scout Lodge Preservation | Grand Canyon Council 010 | 510 N Old Litchfield Rd | Litchfield Park, AZ 85340-4329 | | | First-Class Mail |
| Charter Organizations | Lithia Springs Elementary School PTA | Greater Tampa Bay Area 089 | 4332 Lynx Paw Trl | Valrico, FL 33596-7422 | | | First-Class Mail |
| Charter Organizations | Lithia Springs Utd Methodist Church | Atlanta Area Council 092 | 3711 Temple St | Lithia Springs, GA 30122-1854 | | | First-Class Mail |
| Charter Organizations | Lithuanian Brotherhood | Lake Erie Council 440 | 18022 Neff Rd | Cleveland, OH 44119-2644 | | | First-Class Mail |
| Charter Organizations | Lithuanian World Center | Pathway To Adventure 456 | 14911 E 127Th St | Lemont, IL 60439-7417 | | | First-Class Mail |
| Charter Organizations | Lititz Church Of The Brethren | Pennsylvania Dutch Council 524 | P.O. Box 248 | Lititz, PA 17543-0248 | | | First-Class Mail |
| Charter Organizations | Little Chapel On The Boardwalk | Cape Fear Council 425 | 2 Fayetteville St W | Wrightsville Beach, NC 28480-1887 | | | First-Class Mail |
| Charter Organizations | Little City | Pathway To Adventure 456 | 1760 W Algonquin Rd | Palatine, IL 60067-4791 | | | First-Class Mail |
| Charter Organizations | Little Cypress Lions Club | Three Rivers Council 578 | General Delivery | Orange, TX 77631 | | | First-Class Mail |
| Charter Organizations | Little Diversified | Mecklenburg County Council 415 | 615 S College St Ste 1600 | Charlotte, NC 28202-1851 | | | First-Class Mail |
| Charter Organizations | Little Diversified Architectural Consig | Mecklenburg County Council 415 | 615 S College St Ste 1600 | Charlotte, NC 28202-1851 | | | First-Class Mail |
| Charter Organizations | Little Dragons After School Program | Mid-America Council 326 | 405 E 8Th St | Madison, NE 68748-6319 | | | First-Class Mail |
| Charter Organizations | Little Egg Harbor Township Police Dept | Jersey Shore Council 341 | 665 Radio Rd | Little Egg Harbor Twp, NJ 08087-1885 | | | First-Class Mail |
| Charter Organizations | Little Elm Police Dept | Circle Ten Council 571 | 100 W Eldorado Pkwy | Little Elm, TX 75068-5060 | | | First-Class Mail |
| Charter Organizations | Little Falls Pba 346 | Northern New Jersey Council, Bsa 333 | P.O. Box 342 | Little Falls, NJ 07424-0342 | | | First-Class Mail |
| Charter Organizations | Little Falls Utd Presbyterian | National Capital Area Council 082 | 6025 Little Falls Rd | Arlington, VA 22207-1101 | | | First-Class Mail |
| Charter Organizations | Little Flower Catholic Church | Buckeye Council 436 | 2040 Diamond St Ne | Canton, OH 44721-1709 | | | First-Class Mail |
| Charter Organizations | Little Flower Catholic Church | Crossroads Of America 160 | 4720 E 13Th St | Indianapolis, IN 46201-1704 | | | First-Class Mail |
| Charter Organizations | Little Flower Catholic Church | Erie Shores Council 460 | 5522 Dorr St | Toledo, OH 43615-3612 | | | First-Class Mail |
| Charter Organizations | Little Flower Children & Family Svcs Ny | Suffolk County Council Inc 404 | 2450 N Wading River Rd | Wading River, NY 11792-1402 | | | First-Class Mail |
| Charter Organizations | Little Flower Mens Club | Abraham Lincoln Council 144 | 800 Adlai Stevenson Dr | Springfield, IL 62703-4218 | | | First-Class Mail |
| Charter Organizations | Little Flower Men's Club | Erie Shores Council 460 | 1620 Olimphia Rd | Toledo, OH 43615-3412 | | | First-Class Mail |
| Charter Organizations | Little Flower Parish | National Capital Area Council 082 | 5607 Massachusetts Ave | Bethesda, MD 20816-1930 | | | First-Class Mail |
| Charter Organizations | Little Hocking Community Club | Buckskin 617 | 1632 Twin Bridge Rd | Little Hocking, OH 45742-5225 | | | First-Class Mail |
| Charter Organizations | Little Hocking Elem Sch (Friends Of) | Buckskin 617 | 1632 Twin Bridge Rd | Little Hocking, OH 45742-5225 | | | First-Class Mail |
| Charter Organizations | Little Keswick School | Stonewall Jackson Council 763 | P.O. Box 24 | Keswick, VA 22947-0024 | | | First-Class Mail |
| Charter Organizations | Little Kingdom Childcare | Central N Carolina Council 416 | 920 S Long Dr | Rockingham, NC 28379-4815 | | | First-Class Mail |
| Charter Organizations | Little Mountain Rutan Club | Blue Ridge Council 551 | 4121 Us Hwy 76 | Little Mountain, SC 29075-8834 | | | First-Class Mail |
| Charter Organizations | Little Mountain Rutan Club | Blue Ridge Council 551 | Lindler Field Rd | Little Mountain, SC 29075 | | | First-Class Mail |
| Charter Organizations | Little Neck Douglaston Commty | Ambulance Corps | 4218 Marathon Pkwy | Little Neck, NY 11363-1935 | | | First-Class Mail |
| Charter Organizations | Little Oak Middle School PTA | Southeast Louisiana Council 214 | 59241 Rebel Dr | Slidell, LA 70461-3713 | | | First-Class Mail |
| Charter Organizations | Little River Methodist Church | Atlanta Area Council 092 | 12455 Hwy 92 | Woodstock, GA 30188-4247 | | | First-Class Mail |
| Charter Organizations | Little River Utd Church Of Christ | National Capital Area Council 082 | 8410 Little River Tpke | Annandale, VA 22003-3710 | | | First-Class Mail |
| Charter Organizations | Little River Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 637 | Woodstock, GA 30188-0637 | | | First-Class Mail |
| Charter Organizations | Little River Utd Methodist Church | Pee Dee Area Council 552 | P.O. Box 160 | Little River, SC 29566-0160 | | | First-Class Mail |
| Charter Organizations | Little Rock Catholic School For Boys | Quapaw Area Council 018 | 6300 Father Tribou St | Little Rock, AR 72205-3004 | | | First-Class Mail |
| Charter Organizations | Little Rock Run Homeowners Assoc | National Capital Area Council 082 | 6201 Sandstone Way | Clifton, VA 20124-2440 | | | First-Class Mail |
| Charter Organizations | Little Rocky Run Homeowners Assoc | National Capital Area Council 082 | 6201 Sandstone Way | Clifton, VA 20124-2440 | | | First-Class Mail |
| Charter Organizations | Little Sandy Church Of The Nazarene | Mountaineer Area 615 | 3767 Little Sandy Rd | Bruceton Mills, WV 26525-5291 | | | First-Class Mail |
| Charter Organizations | Little Stony Point Citizen's Assoc | Westchester Putnam 388 | 3011 Rte 9D | Cold Spring, NY 10516-2600 | | | First-Class Mail |
| Charter Organizations | Little Swatara Church Of The Brethren | Hawk Mountain Council 528 | P.O. Box 437 | Bethel, PA 19507-0437 | | | First-Class Mail |
| Charter Organizations | Little Zion Lutheran Church | Cradle Of Liberty Council 525 | 267 Morwood Rd | Telford, PA 18969-2230 | | | First-Class Mail |
| Charter Organizations | Little-Nippers Club | Allegheny Highlands Council 382 | 546 Sartwell Rd | Eldred, PA 16731-2626 | | | First-Class Mail |
| Charter Organizations | Littleton- Electric Light And Water Dept | Heart Of New England Council 230 | P.O. Box 2608 | Littleton, MA 01460-3406 | | | First-Class Mail |
| Charter Organizations | Littleton Preparatory Charter School | Denver Area Council 061 | 5301 S Bannock St | Littleton, CO 80120-1742 | | | First-Class Mail |
| Charter Organizations | Littleton-Congregational Church | Heart Of New England Council 230 | 330 King St | Littleton, MA 01460-1253 | | | First-Class Mail |
| Charter Organizations | Littleton-Lds Church Ward 1 | Heart Of New England Council 230 | Church of Jesus Christ of Latter-Day Sts | 616 Great Rd | Littleton, MA 01460 | | First-Class Mail |
| Charter Organizations | Littleton-Lds Church Ward 2 | Heart Of New England Council 230 | Littleton Ward | 616 Great Rd | Littleton, MA 01460 | | First-Class Mail |
| Charter Organizations | Littleton-Professional Firefighter Assoc | Heart Of New England Council 230 | 20 Foster St | Littleton, MA 01460-1540 | | | First-Class Mail |
| Charter Organizations | Littleton-St Anne Parish | Heart Of New England Council 230 | 75 King St | Littleton, MA 01460-1528 | | | First-Class Mail |
| Charter Organizations | Live Oak First Baptist Church | Alamo Area Council 583 | 11560 Toepperwein Rd | Live Oak, TX 78233-3139 | | | First-Class Mail |
| Charter Organizations | Live Oak Lions Club | Golden Empire Council 047 | 1139 Hooper Rd | Yuba City, CA 95993-8875 | | | First-Class Mail |
| Charter Organizations | Live Oak Manor Elementary | 4600 River Rd | | Marrero, LA 70072 | | | First-Class Mail |
| Charter Organizations | Live Oak Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 138 | Watson, LA 70786-0138 | | | First-Class Mail |
| Charter Organizations | Livermore Lodge IOOF | San Francisco Bay Area Council 028 | 2160 1St St | Livermore, CA 94550-4544 | | | First-Class Mail |
| Charter Organizations | Livermore Pleasanton Fire Dept | San Francisco Bay Area Council 028 | 3560 Nevada St | Pleasanton, CA 94566-6267 | | | First-Class Mail |
| Charter Organizations | Livermore Police Dept | San Francisco Bay Area Council 028 | 1110 S Livermore Ave | Livermore, CA 94550-9315 | | | First-Class Mail |
| Charter Organizations | Livermore/Pleasanton Elks Lodge | San Francisco Bay Area Council 028 | 940 Larkspur Dr | Livermore, CA 94551-1424 | | | First-Class Mail |
| Charter Organizations | Livermore-Pleasanton Elks Lodge No2117 | San Francisco Bay Area Council 028 | 940 Larkspur Dr | Livermore, CA 94551-1424 | | | First-Class Mail |
| Charter Organizations | Liverpool Lions Club | New Birth Of Freedom 544 | 808 N Front St | Liverpool, PA 17045-9184 | | | First-Class Mail |
| Charter Organizations | Liverpool Lodge 2348 Bpoe | Longhouse Council 373 | 3730 Cold Springs Rd | Baldwinsville, NY 13027-9340 | | | First-Class Mail |
| Charter Organizations | Living Faith Anglican Church | Grand Canyon Council 010 | 1945 E Guadalupe Rd | Tempe, AZ 85283-3240 | | | First-Class Mail |
| Charter Organizations | Living Faith Church | Northern Lights Council 429 | 1224 N Baird Ave | Fergus Falls, MN 56537-1520 | | | First-Class Mail |
| Charter Organizations | Living Faith Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 51 Grove St, Ste 53 | Putnam, CT 06260-2107 | | | First-Class Mail |
| Charter Organizations | Living Faith Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 53 Grove St | Putnam, CT 06260-2109 | | | First-Class Mail |
| Charter Organizations | Living Faith Utd Methodist Church | Mid-America Council 326 | 5310 S 182Nd Ave | Omaha, NE 68135-1549 | | | First-Class Mail |
| Charter Organizations | Living Faith Utd Methodist Church | Mississippi Valley Council 141 141 | P.O. Box 127 | 1st & Worrel | Bowen, IL 62316 | | First-Class Mail |
| Charter Organizations | Living Faith Utd Methodist Parish | Northeast Iowa Council 178 | P.O. Box 280 | Monona, IA 52159-0280 | | | First-Class Mail |
| Charter Organizations | Living Grace Community Church | Cape Fear Council 425 | 50 Porters Ln Rd | Rocky Point, NC 28457-8582 | | | First-Class Mail |
| Charter Organizations | Living Grace Utd Methodist Church | Chattahoochee Council 091 | 3969 Edgewood Cir | Columbus, GA 31907-2651 | | | First-Class Mail |
| Charter Organizations | Living Hope Church | Three Fires Council 127 | 409 W State St | North Aurora, IL 60542-1574 | | | First-Class Mail |
| Charter Organizations | Living Hope Church | Ventura County Council 057 | 755 Bard Rd | Port Hueneme, CA 93041-2560 | | | First-Class Mail |
| Charter Organizations | Living Hope Church Of Old Greenwich | Greenwich 067 | 38 W End Ave | Old Greenwich, CT 06870-1606 | | | First-Class Mail |
| Charter Organizations | Living Hope Covenant Church | Pikes Peak Council 060 | 6750 N Union Blvd | Colorado Springs, CO 80918-6012 | | | First-Class Mail |
| Charter Organizations | Living Lord Lutheran | Greater St Louis Area Council 312 | 500 Cedar Circle Dr | Lake St Louis, MO 63367-2748 | | | First-Class Mail |
| Charter Organizations | Living Lord Lutheran Church | Greater St Louis Area Council 312 | 500 Cedar Circle Dr | Lake St Louis, MO 63367-2748 | | | First-Class Mail |
| Charter Organizations | Living Lord Lutheran Church | Gulf Stream Council 085 | 2725 58Th Ave | Vero Beach, FL 32966-2070 | | | First-Class Mail |
| Charter Organizations | Living Lord Lutheran Church | Southwest Florida Council 088 | 11120 State Rd 70 E | Lakewood Ranch, FL 34202-9415 | | | First-Class Mail |
| Charter Organizations | Living Lutheran Church | Three Fires Council 127 | 1044 Congress Dr | Bartlett, IL 60103-5757 | | | First-Class Mail |
| Charter Organizations | Living Proof Oggc | Suffolk County Council Inc 404 | 105 2Nd Ave | Bay Shore, NY 11706-6607 | | | First-Class Mail |
| Charter Organizations | Living Saviour Lutheran Church | Cascade Pacific Council 492 | 8740 Sw Sagert St | Tualatin, OR 97062-9110 | | | First-Class Mail |
| Charter Organizations | Living Saviour Lutheran Church | Mecklenburg County Council 415 | 6817 Carmel Rd | Charlotte, NC 28226-3904 | | | First-Class Mail |
| Charter Organizations | Living Water Church Of Spring | Sam Houston Area Council 576 | P.O. Box 1804 | Spring, TX 77383-1804 | | | First-Class Mail |
| Charter Organizations | Living Water Utd Methodist Church | Indian Nations Council 488 | 519 E 141St St S Ste C | Glenpool, OK 74033-3596 | | | First-Class Mail |
| Charter Organizations | Living Waters Christian Canadian Camp | Heart Of America Council 307 | 10955 Lowell Ave Ste 900 | Overland Park, KS 66210-2370 | | | First-Class Mail |
| Charter Organizations | Living Waters Lutheran Church | Northern Star Council 250 | 865 Birch St | Lino Lakes, MN 55014-1364 | | | First-Class Mail |
| Charter Organizations | Living Waters Presbyterian Church | Snake River Council 111 | 821 E Main St | Wendell, ID 83355-5624 | | | First-Class Mail |
| Charter Organizations | Living Word | Greater St Louis Area Council 312 | 17315 Manchester Rd | Glencoe, MO 63038-1902 | | | First-Class Mail |
| Charter Organizations | Living Word Christian Center | Lincoln Heritage Council 205 | 5705 Nortonville Rd | Nortonville, KY 42442-9208 | | | First-Class Mail |
| Charter Organizations | Living Word Church Of The Nazarene | Lincoln Heritage Council 205 | 16607 Clay Rd | Houston, TX 77084-4807 | | | First-Class Mail |
| Charter Organizations | Living Word Lutheran Church | Sam Houston Area Council 576 | 3700 S Mason Rd | Katy, TX 77450-8631 | | | First-Class Mail |
| Charter Organizations | Living Word Ministries | Blue Ridge Mtns Council 599 | 825 Taylor St | Lynchburg, VA 24504-3328 | | | First-Class Mail |
| Charter Organizations | Living Word Open Bible Church | South Florida Council 084 | 8900 Stirling Rd | Hollywood, FL 33024-8223 | | | First-Class Mail |
| Charter Organizations | Living Word Christian Church | Middle Tennessee Council 560 | 320 Oakley St | Livingston, TN 38570-1264 | | | First-Class Mail |
| Charter Organizations | Livingston Assn Of Firefighters | Lincoln Heritage Council 205 | 131 Hospital Dr | Salem, KY 42078-8043 | | | First-Class Mail |
| Charter Organizations | Livingston Kiwanis Club | Istrouma Area Council 211 | 20320 N Range Rd | Livingston, LA 70754-5705 | | | First-Class Mail |
| Charter Organizations | Livingston Parish Sheriffs Office | Istrouma Area Council 211 | P.O. Box 1515 | Livingston, LA 70754-1515 | | | First-Class Mail |
| Charter Organizations | Livingston Rotary Club | Greater Yosemite Council 059 | P.O. Box 308 | Merced, CA 95341-0308 | | | First-Class Mail |
| Charter Organizations | Lloyd Harvest Of Harmony | Istrouma Area Council 211 | 828 Florida Blvd | Dallas, TX 75226-4224 | | | First-Class Mail |
| Charter Organizations | Livonia Fire Dept | Iroquois Trail Council 376 | P.O. Box 151 | Livonia, NY 14487-0151 | | | First-Class Mail |
| Charter Organizations | Livonia Hoover Ptsa | Great Lakes Fsc 272 | 15900 Levan Rd | Livonia, MI 48154-2070 | | | First-Class Mail |
| Charter Organizations | Lizemore Elementary | Buckskin 617 | 100 Lizemore Lion Rd | Lizemore, WV 25125 | | | First-Class Mail |
| Charter Organizations | Llanerch Presbyterian Church | Cradle Of Liberty Council 525 | 9 E Park Rd | Havertown, PA 19083-5201 | | | First-Class Mail |
| Charter Organizations | Lloyd Church Of The Nazarene | Simon Kenton Council 441 | 157 Ohio River Rd | Greenup, KY 41144-6792 | | | First-Class Mail |
| Charter Organizations | Lloyd Road School PTO | Monmouth Council, Bsa 347 | 401 Lloyd Rd | Aberdeen, NJ 07747-1894 | | | First-Class Mail |
| Charter Organizations | Lmha Port Lawrence | Erie Shores Council 460 | 300 Chapin St | Toledo, OH 43604-8252 | | | First-Class Mail |
| Charter Organizations | Loan T Dang, Dds | National Capital Area Council 082 | 6404 Seven Corners Pl Ste J | Falls Church, VA 22044-2034 | | | First-Class Mail |
| Charter Organizations | Local Outreach Task Grp - First Un Meth | Prairielands 117 | 210 W Church St | Champaign, IL 61820-3513 | | | First-Class Mail |
| Charter Organizations | Local Union 968 Ibew | Water And Woods Council 782 | 1251 W Hill Rd | Flint, MI 48507-4735 | | | First-Class Mail |
| Charter Organizations | Lock Haven Area Ymca | Susquehanna Council 533 | 145 E Water St | Lock Haven, PA 17745-1343 | | | First-Class Mail |
| Charter Organizations | Lockhart Evening Lions Club | Capitol Area Council 564 | 220 Bufkin Ln | Lockhart, TX 78644 | | | First-Class Mail |
| Charter Organizations | Lockhart First Utd Methodist Church | Capitol Area Council 564 | P.O. Box 897 | Lockhart, TX 78644-0897 | | | First-Class Mail |
| Charter Organizations | Lockheed Martin | Denver Area Council 061 | 12257 S Wadsworth Blvd | Littleton, CO 80125-8504 | | | First-Class Mail |
| Charter Organizations | Lockheed Martin | Longhouse Council 373 | Electronics Pkwy | Liverpool, NY 13221 | | | First-Class Mail |
| Charter Organizations | Lockheed Martin | Longhouse Council 373 | P.O. Box 4840 | Syracuse, NY 13221-4840 | | | First-Class Mail |
| Charter Organizations | Lockheed Martin - Exploring | Alamo Area Council 583 | P.O. Box 748 | Fort Worth, TX 76101-0748 | | | First-Class Mail |
| Charter Organizations | Lockheed Martin Space Systems Co | Silicon Valley Monterey Bay 055 | 1111 Lockheed Martin Way | Sunnyvale, CA 94089-1212 | | | First-Class Mail |
| Charter Organizations | Lockheed Martin Space Systems Co | Silicon Valley Monterey Bay 055 | Dept 801K, Bldg 250 | Sunnyvale, CA 94089 | | | First-Class Mail |
| Charter Organizations | Lockheed Pta | Atlanta Area Council 092 | 1205 Merritt Rd | Marietta, GA 30062-2301 | | | First-Class Mail |
| Charter Organizations | Lockney Lions Club | South Plains Council 694 | P.O. Box 577 | Lockney, TX 79241-0577 | | | First-Class Mail |
| Charter Organizations | Lockport First Presbyterian Church | Iroquois Trail Council 376 | 21 Church St | Lockport, NY 14094-2803 | | | First-Class Mail |
| Charter Organizations | Lockport Volunteer Fire Dept | Southeast Louisiana Council 214 | 806 Crescent Ave | Lockport, LA 70374-2263 | | | First-Class Mail |
| Charter Organizations | Lockwood Rural Fire Dept 8 | Montana Council 315 | 501 Johnson Ln | Billings, MT 59101-6820 | | | First-Class Mail |
| Charter Organizations | Lockwood Rural Fire District | Montana Council 315 | 501 Johnson Ln | Billings, MT 59101-6822 | | | First-Class Mail |
| Charter Organizations | Lockwood Rural Fire District 8 | Montana Council 315 | 943 Westgate Dr | Billings, MT 59105-2822 | | | First-Class Mail |
| Charter Organizations | Locust Corner Methodist Church | Dan Beard Council, Bsa 438 | 917 Locust Corner Rd | Cincinnati, OH 45245-3041 | | | First-Class Mail |
| Charter Organizations | Locust Grove Baptist Church | Greater Alabama Council 001 | 171 Winston Rd | New Market, AL 35761-8830 | | | First-Class Mail |
| Charter Organizations | Locust Grove Free Will Baptist Church | Indian Nations Council 488 | P.O. Box 183 | Locust Grove, OK 74352-0183 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Locust Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 3415 Locust Grove Ln | Salem, VA 24153-2011 | | | First-Class Mail |
| Charter Organizations | Locust Grove Utd Methodist Church | Flint River Council 095 | 211 Peeksville Rd | Locust Grove, GA 30248-3138 | | | First-Class Mail |
| Charter Organizations | Loder Ragland Ministries Inc | Greater Alabama Council 001 | 2220 Ragland St | Birmingham, AL 35210-7300 | | | First-Class Mail |
| Charter Organizations | Lodge Elementary School | Buffalo Trace 156 | 2000 Lodge Ave | Evansville, IN 47714-6261 | | | First-Class Mail |
| Charter Organizations | Lodge Manufacturing | Cherokee Area Council 556 | P.O. Box 380 | South Pittsburg, TN 37380-0380 | | | First-Class Mail |
| Charter Organizations | Lodi American Legion Post 523 | Three Fires Council 083 | 120 Bank St | Lodi, OH 44254-1002 | | | First-Class Mail |
| Charter Organizations | Lodi Optimist Club | Glaciers Edge Council 620 | P.O. Box 214 | Lodi, WI 53555-0214 | | | First-Class Mail |
| Charter Organizations | Loews Hotels Co | Greater New York Councils, Bsa 640 | 655 Madison Ave | New York, NY 10065-8043 | | | First-Class Mail |
| Charter Organizations | Log Cabin Community Sunday School | Atlanta Area Council 092 | 4699 Log Cabin Dr Se | Atlanta, GA 30339-1567 | | | First-Class Mail |
| Charter Organizations | Log Cabin Tavern | Water And Woods Council 782 | 3502 W Garrison Rd | Owosso, MI 48867-9243 | | | First-Class Mail |
| Charter Organizations | Logan Lions Club | Coronado Area Council 192 | P.O. Box 337 | Logan, KS 67646-0337 | | | First-Class Mail |
| Charter Organizations | Logan Lions Club | Trapper Trails 589 | 101 N Main St | Logan, UT 84321-4525 | | | First-Class Mail |
| Charter Organizations | Logansport Main St Utd Methodist Ch | Sagamore Council 162 | 19 E Main St | Logansport, IN 46947-4845 | | | First-Class Mail |
| Charter Organizations | Loganville Utd Methodist Church | Northeast Georgia Council 101 | 221 Main St | Loganville, GA 30052-7395 | | | First-Class Mail |
| Charter Organizations | Loge Elementary School Parent Group | Buffalo Trace 156 | 915 N 47th St | Boonville, IN 47601-1351 | | | First-Class Mail |
| Charter Organizations | Logia Fiat Lux | Puerto Rico Council 661 | P.O. Box 2245 | Coamo, PR 00769-4245 | | | First-Class Mail |
| Charter Organizations | Lois Lenski Elementary PTO | Denver Area Council 061 | 6350 S Fairfax Way | Centennial, CO 80121-3514 | | | First-Class Mail |
| Charter Organizations | Lolita Volunteer Fire Dept | South Texas Council 577 | P.O. Box 332 | Vanderbilt, TX 77991-0332 | | | First-Class Mail |
| Charter Organizations | Lomita Park Elementary School | Pacific Skyline Council 031 | 200 Santa Helena Ave | San Bruno, CA 94066-5331 | | | First-Class Mail |
| Charter Organizations | Lompoc Elks Lodge 2274 | Los Padres Council 053 | 905 E Ocean Ave | Lompoc, CA 93436-7018 | | | First-Class Mail |
| Charter Organizations | Lompoc Police Dept | Los Padres Council 053 | 107 Civic Center Plz | Lompoc, CA 93436-6916 | | | First-Class Mail |
| Charter Organizations | Londonderry Fire Co 1 | New Birth Of Freedom 544 | P.O. Box 324 | Middletown, PA 17057-0324 | | | First-Class Mail |
| Charter Organizations | Londonderry Fish And Game | Daniel Webster Council, Bsa 330 | P.O. Box 229 | Londonderry, NH 03053-0229 | | | First-Class Mail |
| Charter Organizations | Londonderry Grange 44 | Daniel Webster Council, Bsa 330 | Londonderry Grange 44 | 453 Mammoth Rd | Londonderry, NH 03053 | | First-Class Mail |
| Charter Organizations | Londonderry Police Dept | Daniel Webster Council, Bsa 330 | 268 Mammoth Rd | Londonderry, NH 03053-3003 | | | First-Class Mail |
| Charter Organizations | Londonderry Presbyterian Church | Daniel Webster Council, Bsa 330 | 126 Pillsbury Rd | Londonderry, NH 03053-3205 | | | First-Class Mail |
| Charter Organizations | Londontowne Property Owners Assn | Baltimore Area Council 220 | P.O. Box 1031 | Edgewater, MD 21037-7031 | | | First-Class Mail |
| Charter Organizations | Londontowne Property Owners Assoc | Baltimore Area Council 220 | P.O. Box 1031 | Edgewater, MD 21037-7031 | | | First-Class Mail |
| Charter Organizations | Lone Dell Parents Club | Greater St Louis Area Council 312 | 2500 Tomahawk Dr | Arnold, MO 63010-2522 | | | First-Class Mail |
| Charter Organizations | Lone Grove Schools | Arbuckle Area Council 468 | P.O. Box 1330 | Lone Grove, OK 73443-1330 | | | First-Class Mail |
| Charter Organizations | Lone Oak Area Public Library | Circle Ten Council 571 | P.O. Box 501 | Lone Oak, TX 75453-0501 | | | First-Class Mail |
| Charter Organizations | Lone Oak Church Of Christ | Lincoln Heritage Council 205 | 2980 Lone Oak Rd | Paducah, KY 42003-8029 | | | First-Class Mail |
| Charter Organizations | Lone Oak Utd Methodist Church | Circle Ten Council 571 | P.O. Box 271 | Lone Oak, TX 75453-0271 | | | First-Class Mail |
| Charter Organizations | Lone Oak Utd Methodist Church Paducah | Lincoln Heritage Council 205 | 3835 Old Us Hwy 45 S | Paducah, KY 42003-5790 | | | First-Class Mail |
| Charter Organizations | Lone Star Cowboy Church | Circle Ten Council 571 | 123 Cowboy Way | Nevada, TX 75179-0106 | | | First-Class Mail |
| Charter Organizations | Lone Star Flight Museum | Sam Houston Area Council 576 | 11551 Aerospace Ave | Houston, TX 77034-5642 | | | First-Class Mail |
| Charter Organizations | Lone Star Post 2150 Vfw | Circle Ten Council 571 | 1710 N Church St | Mckinney, TX 75069-1810 | | | First-Class Mail |
| Charter Organizations | Lone Tree Spirit Foundation Inc | The Spirit Of Adventure 227 | 12 W Shore Park Rd | Kingston, NH 03848-3547 | | | First-Class Mail |
| Charter Organizations | Long Beach Auxiliary Police | Theodore Roosevelt Council 386 | 859 E Park Ave | Long Beach, NY 11561 | | | First-Class Mail |
| Charter Organizations | Long Beach Police Dept | Long Beach Area Council 032 | 400 W Broadway | Long Beach, CA 90802-4401 | | | First-Class Mail |
| Charter Organizations | Long Beach Sailing Foundation | Long Beach Area Council 032 | P.O. Box 3116 | Long Beach, CA 90803-0116 | | | First-Class Mail |
| Charter Organizations | Long Beach Volunteer Fire Dept | Lasalle Council 165 | 2208 Oriole Trl | Long Beach, IN 46360-1528 | | | First-Class Mail |
| Charter Organizations | Long Branch Baptist Church | Blue Ridge Council 551 | 28 Bolt St | Greenville, SC 29605-3919 | | | First-Class Mail |
| Charter Organizations | Long Branch Elks 742 | Monmouth Council, Bsa 347 | P.O. Box 3147 | Long Branch, NJ 07740-3147 | | | First-Class Mail |
| Charter Organizations | Long Creek Church Of Christ | Indian Waters Council 553 | 720 Longtown Rd | Columbia, SC 29229-8546 | | | First-Class Mail |
| Charter Organizations | Long Creek Presbyterian Church | Piedmont Council 420 | 907 Long Creek Rd | Bessemer City, NC 28016 | | | First-Class Mail |
| Charter Organizations | Long Elementary School PTO | Greater St Louis Area Council 312 | 9021 Sappington Rd | St Louis, MO 63126-2426 | | | First-Class Mail |
| Charter Organizations | Long Grove Civic League | Illowa Council 133 | 420 S Cody Rd | Eldridge, IA 52748-9733 | | | First-Class Mail |
| Charter Organizations | Long Hill Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 21 Elizabeth St | Trumbull, CT 06611-2026 | | | First-Class Mail |
| Charter Organizations | Long Horn Ranch | Mobile Tennessee Council 560 | 6532 Edinburgh Dr | Nashville, TN 37221-3700 | | | First-Class Mail |
| Charter Organizations | Long Lake Church | President Gerald R Ford 781 | 4172 Church Rd | Traverse City, MI 49685-9612 | | | First-Class Mail |
| Charter Organizations | Long Lake Volunteer Fire Dept | Greater St Louis Area Council 312 | 4113 Pontoon Rd | Granite City, IL 62040-4346 | | | First-Class Mail |
| Charter Organizations | Long Meadow P T O | Connecticut Rivers Council, Bsa 066 | North Benson Rd | Middlebury, CT 06762 | | | First-Class Mail |
| Charter Organizations | Long Memorial Umc | Old N State Council 070 | 226 N Main St | Roxboro, NC 27573-5325 | | | First-Class Mail |
| Charter Organizations | Long Neck Business Assoc | Del Mar Va 081 | 32369 Long Neck Rd Unit 2 | Long Neck, DE 19966-6681 | | | First-Class Mail |
| Charter Organizations | Long PTO | Greater St Louis Area Council 312 | 9721 Sappington Rd | St Louis, MO 63128 | | | First-Class Mail |
| Charter Organizations | Longfellow C L C | Three Harbors Council 636 | 1021 S 21St St | Milwaukee, WI 53204-2030 | | | First-Class Mail |
| Charter Organizations | Longfellow Independent PTO | Pathway To Adventure 456 | 501 S Arlington Heights Rd | Buffalo Grove, IL 60089-3245 | | | First-Class Mail |
| Charter Organizations | Longfellow New Tech Elementary PTA | Pathway To Adventure 456 | 4000 Calhoun St | Gary, IN 46408-3431 | | | First-Class Mail |
| Charter Organizations | Longleaf Middle School PTA | Indian Waters Council 553 | 1160 Longreen Pkwy | Columbia, SC 29229-8189 | | | First-Class Mail |
| Charter Organizations | Longley Way Elementary | Greater Los Angeles Area 033 | 2601 Longley Way | Arcadia, CA 91007-8532 | | | First-Class Mail |
| Charter Organizations | Long-Lost Friends Inc | Sam Houston Area Council 576 | 4806 Whispering Falls Dr | Houston, TX 77084-2944 | | | First-Class Mail |
| Charter Organizations | Longmeadow Congregational Church | Daniel Webster Council, Bsa 330 | Wilson Crossing Rd | Auburn, NH 03032 | | | First-Class Mail |
| Charter Organizations | Longmont Youth Center | Longs Peak Council 062 | 1051 Lashley St | Longmont, CO 80504 | | | First-Class Mail |
| Charter Organizations | Longs Chapel Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 458 | Lake Junaluska, NC 28745-0458 | | | First-Class Mail |
| Charter Organizations | Longs Chapel Utd Methodist Men | Daniel Boone Council 414 | P.O. Box 459 | Lake Junaluska, NC 28745-0459 | | | First-Class Mail |
| Charter Organizations | Longs Run Trinity Presbyterian Church | Buckeye Council 436 | 15851 Longs Church Rd | East Liverpool, OH 43920-9519 | | | First-Class Mail |
| Charter Organizations | Longswamp Utd Church Of Christ | St Paul's Lutheran Church | Hawk Mountain Council 528 | 200 Clay Rd | Mertztown, PA 19539 | | First-Class Mail |
| Charter Organizations | Longview Fire Dept | East Texas Area Council 585 | 300 E Cotton St | Longview, TX 75601-7415 | | | First-Class Mail |
| Charter Organizations | Longview Highlands Neighborhood Assoc | Cascade Pacific Council 492 | 292 21St Ave | Longview, WA 98632-1119 | | | First-Class Mail |
| Charter Organizations | Longview Lions Club | East Texas Area Council 585 | 1404 Creekwood Ln | Longview, TX 75602-6834 | | | First-Class Mail |
| Charter Organizations | Longview Pioneer Lions Club | Cascade Pacific Council 492 | P.O. Box 1102 | Longview, WA 98632-7670 | | | First-Class Mail |
| Charter Organizations | Longview Police Dept | East Texas Area Council 585 | 302 W Cotton St | Longview, TX 75601-6222 | | | First-Class Mail |
| Charter Organizations | Longview Utd Methodist Church | Lincoln Heritage Council 205 | 8320 S Wilson Rd | Elizabethtown, KY 42701-7402 | | | First-Class Mail |
| Charter Organizations | Longwood Police Explorer Post 212 | Central Florida Council 083 | 235 W Church Ave | Longwood, FL 32750-4115 | | | First-Class Mail |
| Charter Organizations | Longwood Rotary | Chester County Council 539 | P.O. Box 781 | Kennett Sq, PA 19348-0781 | | | First-Class Mail |
| Charter Organizations | Longwood Rotary | Chester County Council 539 | P.O. Box 781 | Kennett Square, PA 19348-0781 | | | First-Class Mail |
| Charter Organizations | Lonnie B Nelson PTO | Indian Waters Council 553 | N Brickyard Rd | Columbia, SC 29223 | | | First-Class Mail |
| Charter Organizations | Lonsdale Lions Club | Northern Star Council 250 | P.O. Box 314 | Lonsdale, MN 55046-0314 | | | First-Class Mail |
| Charter Organizations | Lookout Mountain School PTO | Grand Canyon Council 010 | 15 W Coral Gables Dr | Phoenix, AZ 85023-3601 | | | First-Class Mail |
| Charter Organizations | Loomis Lions Club | Golden Empire Council 047 | 3739 Taylor Rd | Loomis, CA 95650-9283 | | | First-Class Mail |
| Charter Organizations | Loose Creek Willing Workers | Great Rivers Council 653 | 797 County Rd 602 | Loose Creek, MO 65054-2319 | | | First-Class Mail |
| Charter Organizations | Loper School PTO | Crossroads Of America 160 | 901 Loper Dr | Shelbyville, IN 46176-2201 | | | First-Class Mail |
| Charter Organizations | Lorain Boating Education Foundation | Lake Erie Council 440 | 1108 Alabama Ave | Lorain, OH 44052 | | | First-Class Mail |
| Charter Organizations | Lorain County Sheriffs Office | Lake Erie Council 440 | 9896 Murray Ridge Rd | Elyria, OH 44035-6957 | | | First-Class Mail |
| Charter Organizations | Lorain Police Dept | Lake Erie Council 440 | 100 W Erie Ave | Lorain, OH 44052-1646 | | | First-Class Mail |
| Charter Organizations | Lorain Sailing & Yacht Club | Lake Erie Council 440 | P.O. Box 697 | Lorain, OH 44052-0697 | | | First-Class Mail |
| Charter Organizations | Lorane Assoc Of Parent/Teacher | Hawk Mountain Council 528 | 699 Rittenhouse Dr | Reading, PA 19606-3440 | | | First-Class Mail |
| Charter Organizations | Lorane Rebekah Lodge 252 | Oregon Trail Council 697 | P.O. Box 31008 | Lorane, OR 97451 | | | First-Class Mail |
| Charter Organizations | Loras College | Northeast Iowa Council 178 | 1450 Alta Vista St | Dubuque, IA 52001-4327 | | | First-Class Mail |
| Charter Organizations | Loras College Computer Science | Northeast Iowa Council 178 | 1450 Alta Vista St | Dubuque, IA 52001-4327 | | | First-Class Mail |
| Charter Organizations | Loray Baptist Church | Piedmont Council 420 | 1128 W Franklin Blvd | Gastonia, NC 28052-3737 | | | First-Class Mail |
| Charter Organizations | Lord Of Glory Lutheran Church | Northeast Illinois 129 | 607 W Belvidere Rd | Grayslake, IL 60030-4134 | | | First-Class Mail |
| Charter Organizations | Lord Of Grace Lutheran Church | Catalina Council 011 | 7250 N Cortaro Rd | Tucson, AZ 85743-8620 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Church | Capitol Area Council 564 | 9700 Neenah Ave | Austin, TX 78717-5305 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Lutheran | Sam Houston Area Council 576 | 3801 S Panther Creek Dr | The Woodlands, TX 77381-2730 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Lutheran Church | Alamo Area Council 583 | 5955 Fm 78 | San Antonio, TX 78244-1001 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Lutheran Church | Atlanta Area Council 092 | 3250 Mt Zion Rd | Stockbridge, GA 30281-4124 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Lutheran Church | Blue Mountain Council 604 | 640 N Columbia Center Blvd | Kennewick, WA 99336-7212 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Lutheran Church | Coastal Carolina Council 550 | 351 Buckwalter Pkwy | Bluffton, SC 29910-6098 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Lutheran Church | Dan Beard Council, Bsa 438 | 6329 Tylersville Rd | West Chester, OH 45069-3214 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Lutheran Church | Lake Erie Council 440 | 17989 Chillicothe Rd | Chagrin Falls, OH 44023-1340 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Lutheran Church | Mid-America Council 326 | 20844 Bonanza Blvd | Elkhorn, NE 68022-1800 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Lutheran Church | Northern Lights Council 429 | 1143 N 26Th St | Bismarck, ND 58501-3026 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Lutheran Church | Northern Star Council 250 | 7401 County Rd 101 N | Maple Grove, MN 55311-4130 | | | First-Class Mail |
| Charter Organizations | Lord Of Life Lutheran Church | Sam Houston Area Council 576 | 3801 S Panther Creek Dr | The Woodlands, TX 77381-2730 | | | First-Class Mail |
| Charter Organizations | Lord Of Love | Heart Of America Council 307 | 8306 E 171St St | Belton, MO 64012-5337 | | | First-Class Mail |
| Charter Organizations | Lord Of Love Lutheran Church | Mid-America Council 326 | 10405 Fort St | Omaha, NE 68134-1235 | | | First-Class Mail |
| Charter Organizations | Lord Of The Hills Lutheran Church | Denver Area Council 061 | 21755 E Smoky Hill Rd | Aurora, CO 80015-6757 | | | First-Class Mail |
| Charter Organizations | Lord Of The Lakes Church | Bay-Lakes Council 635 | 6090 Highway 42 | Winneconne, WI 54986 | | | First-Class Mail |
| Charter Organizations | Lords House Of Prayer Church | Georgia-Carolina 093 | 162 Day Break Rd | Waynesboro, GA 30830-5366 | | | First-Class Mail |
| Charter Organizations | Lordship Community Church | Connecticut Yankee Council Bsa 072 | 179 Prospect Dr | Stratford, CT 06615-7540 | | | First-Class Mail |
| Charter Organizations | Lordstown Lions/Lutheran Church | Great Trail 433 | 5615 Palmyra Rd Sw | Warren, OH 44481-9704 | | | First-Class Mail |
| Charter Organizations | Lorena Doris Hagen | Post 308 | P.O. Box 616 | Ironton, OH 45638-0616 | | | First-Class Mail |
| Charter Organizations | Lorena Utd Methodist Church | Longhorn Council 662 | 205 S Benton St | Lorena, TX 76655-9606 | | | First-Class Mail |
| Charter Organizations | Los Alamitos American Legion Post 716 | Orange County Council 039 | 3252 Florista St | Los Alamitos, CA 90720-2306 | | | First-Class Mail |
| Charter Organizations | Los Alamos Lions Club | Great Southwest Council 412 | P.O. Box 6 | Los Alamos, NM 87544-0006 | | | First-Class Mail |
| Charter Organizations | Los Altos Christian Church | Great Southwest Council 412 | 11900 Haines Ave Ne | Albuquerque, NM 87112-5513 | | | First-Class Mail |
| Charter Organizations | Los Altos Lutheran Church | Pacific Skyline Council 031 | 460 S El Monte Ave | Los Altos, CA 94022-2825 | | | First-Class Mail |
| Charter Organizations | Los Altos Utd Church Of Christ | Long Beach Area Council 032 | 5550 E Atherton St | Long Beach, CA 90815-4008 | | | First-Class Mail |
| Charter Organizations | Los Altos Utd Methodist | Long Beach Area Council 032 | 5950 E Willow St | Long Beach, CA 90815-1354 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 106 | Greater Los Angeles Area 033 | 23004 Roscoe Blvd | West Hills, CA 91304-3231 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 11 | Greater Los Angeles Area 033 | 1819 W 7Th St | Los Angeles, CA 90057-4101 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 13 | Greater Los Angeles Area 033 | 2401 W Pico Blvd | Los Angeles, CA 90006-4005 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 21 | Greater Los Angeles Area 033 | 1962 E Cesar E Chavez Ave | Los Angeles, CA 90033-1751 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 33 | Greater Los Angeles Area 033 | 6406 S Main St | Los Angeles, CA 90003-1526 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 38 | Greater Los Angeles Area 033 | 124 E 1St St | Los Angeles, CA 90012 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 48 | Greater Los Angeles Area 033 | 1930 Shell Ave | Venice, CA 90291-3879 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 64 | Greater Los Angeles Area 033 | 10811 S Main St | Los Angeles, CA 90061-2025 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 81 | Greater Los Angeles Area 033 | 14355 Arminta St | Panorama City, CA 91402-6071 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 87 | Greater Los Angeles Area 033 | 10124 Balboa Blvd | Granada Hills, CA 91344-7401 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 89 | Greater Los Angeles Area 033 | 7063 Laurel Canyon Blvd | North Hollywood, CA 91605-5738 | | | First-Class Mail |
| Charter Organizations | Los Angeles City Fire Dept Station 94 | Greater Los Angeles Area 033 | 4470 Coliseum St | Los Angeles, CA 90016-5734 | | | First-Class Mail |
| Charter Organizations | Los Angeles Cnty Sheriff Dept | Temple City | Greater Los Angeles Area 033 | 8838 Las Tunas Dr | Temple City, CA 91780 | | First-Class Mail |
| Charter Organizations | Los Angeles Co Fire Dept | Attn: Pico Rivera | Greater Los Angeles Area 033 | 6631 Passons Blvd | Pico Rivera, CA 90660-3645 | | First-Class Mail |
| Charter Organizations | Los Angeles Co Sheriff Dept Carson | Greater Los Angeles Area 033 | 21356 Avalon Blvd | Carson, CA 90745-2213 | | | First-Class Mail |
| Charter Organizations | Los Angeles Co Fire Dept Palmdale St 37 | Greater Los Angeles Area 033 | 38318 9Th St E | Palmdale, CA 93550-4739 | | | First-Class Mail |
| Charter Organizations | Los Angeles Co Sheriff Dep | Altadena Post 38 | Greater Los Angeles Area 033 | 780 E Altadena Dr | Altadena, CA 91001-2351 | | First-Class Mail |
| Charter Organizations | Los Angeles Co Sheriff Dep La Crescenta | Greater Los Angeles Area 033 | 4554 Briggs Ave | La Crescenta, CA 91214-3101 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Los Angeles Co Sheriff Dep-City Industry | Greater Los Angeles Area 033 | 150 N Hudson Ave | City Of Industry, CA 91744-4430 | | | First-Class Mail |
| Charter Organizations | Los Angeles Co Sheriff Dept-East L A | Greater Los Angeles Area 033 | 5019 E 3Rd St | Los Angeles, CA 90022-1632 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Fire Dep | Battalion 3 | 6031 Rickenbacker Rd | Commerce, CA 90040-3031 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Fire Dept | Battalion 13 | 4867 Sem Ave | South Gate, CA 90280 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Fire Dept | Battalion 18 | 4475 W El Segundo Blvd | Hawthorne, CA 90250-4411 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Fire Dept- San Dimas | Greater Los Angeles Area 033 | 164 S Walnut Ave | San Dimas, CA 91773-3041 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Fire Dept Station 28 | Greater Los Angeles Area 033 | 7733 Greenleaf Ave | Whittier, CA 90602-2106 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Fire Dept Station 32 | Greater Los Angeles Area 033 | 605 N Angeleno Ave | Azusa, CA 91702-2904 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Fire Dept Station 33 | Greater Los Angeles Area 033 | 44947 Date Ave | Lancaster, CA 93534-2401 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Fire Dept Station 82 | Greater Los Angeles Area 033 | 352 Foothill Blvd | La Canada Flintridge, CA 91011-3501 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Fire Dept-Pomona 186 | Greater Los Angeles Area 033 | 280 E Bonita Ave | Pomona, CA 91767-1924 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriff | Mission College | 13356 Eldridge Ave | Sylmar, CA 91342-3200 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriff Dep | San Dimas | 270 S Walnut Ave | San Dimas, CA 91773-3097 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriff Dep - Century | Greater Los Angeles Area 033 | 11703 Alameda St | Lynwood, CA 90262-4023 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriff Dep - Walnut | Greater Los Angeles Area 033 | 21695 Valley Blvd | Walnut, CA 91789-2019 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriff Dep Lomita | Greater Los Angeles Area 033 | 26123 Narbonne Ave | Lomita, CA 90717-2913 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriff Dept | South Los Angeles | 11911 S Vermont Ave | Los Angeles, CA 90044-4053 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriff Dept | Cerritos | 18135 Bloomfield Ave | Cerritos, CA 90703-8536 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriff Dept Compton | Greater Los Angeles Area 033 | 301 S Willowbrook Ave | Compton, CA 90220-3135 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriff Dept Norwalk | Greater Los Angeles Area 033 | 12335 Civic Center Dr, Ste D | Norwalk, CA 90650-3172 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriff Stars Academy | Greater Los Angeles Area 033 | 11515 Colima Rd, Ste F-112 | Whittier, CA 90604-2832 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriffs | Marina Del Rey | 13851 Fiji Way | Marina Del Rey, CA 90292-6910 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriffs Dept | Greater Los Angeles Area 033 | 501 W Lancaster Blvd | Lancaster, CA 93534-2515 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriffs Dep | Greater Los Angeles Area 033 | 750 E Ave Q | Palmdale, CA 93550-3882 | | | First-Class Mail |
| Charter Organizations | Los Angeles County Sheriffs Dept Malibu | Lost Hills Station | 27050 Agoura Rd | Agoura, CA 91301-5336 | | | First-Class Mail |
| Charter Organizations | Los Angeles Downtown Lions Club | Greater Los Angeles Area 033 | 3606 W Pico Blvd | Los Angeles, CA 90019-3425 | | | First-Class Mail |
| Charter Organizations | Los Angeles Host Lions Club | Greater Los Angeles Area 033 | 1613 Chelsea Rd Unit 184 | San Marino, CA 91108-2419 | | | First-Class Mail |
| Charter Organizations | Los Angeles Maritime Institute | Greater Los Angeles Area 033 | Berth 73, Slip 2 | Topsail Youth Program | San Pedro, CA 90731 | | First-Class Mail |
| Charter Organizations | Los Angeles School Police Dept | Greater Los Angeles Area 033 | 125 N Beaudry Ave | Los Angeles, CA 90012-2009 | | | First-Class Mail |
| Charter Organizations | Los Banos Elks Lodge 2103 | Greater Yosemite Council 059 | P.O. Box 807 | Los Banos, CA 93635-0807 | | | First-Class Mail |
| Charter Organizations | Los Banos Rotary Club | Greater Yosemite Council 059 | P.O. Box 19 | Los Banos, CA 93635-0019 | | | First-Class Mail |
| Charter Organizations | Los Cerritos Lodge F&Am 674 | Orange County Council 039 | 3132 Druid Ln | Los Alamitos, CA 90720-5213 | | | First-Class Mail |
| Charter Organizations | Los Cerritos Wetlands Stewards | Long Beach Area Council 032 | 6289 E Pacific Coast Hwy | Long Beach, CA 90803-4803 | | | First-Class Mail |
| Charter Organizations | Los Fresnos Church Of Christ | Rio Grande Council 775 | 111 W 5Th St | Los Fresnos, TX 78566-3701 | | | First-Class Mail |
| Charter Organizations | Los Gatos Lions Club | Silicon Valley Monterey Bay 055 | P.O. Box 522 | Los Gatos, CA 95031-0522 | | | First-Class Mail |
| Charter Organizations | Los Gatos/Monte Sereno Police | Silicon Valley Monterey Bay 055 | 110 E Main St | Los Gatos, CA 95030-6943 | | | First-Class Mail |
| Charter Organizations | Los Rancheros Kiwanis | San Diego Imperial Council 049 | P.O. Box 28035 | San Diego, CA 92198-0035 | | | First-Class Mail |
| Charter Organizations | Los Robles Health System | Ventura County Council 057 | 215 W Janss Rd | Thousand Oaks, CA 91360-1847 | | | First-Class Mail |
| Charter Organizations | Lost Creek Utd Methodist Church | Cimarron Council 474 | 8002 S Washington St | Stillwater, OK 74074-8112 | | | First-Class Mail |
| Charter Organizations | Lothrop Clc | Mid-America Council 326 | 3300 N 22Nd St | Omaha, NE 68110-1988 | | | First-Class Mail |
| Charter Organizations | Loudon Ave Christian Church | Blue Ridge Mtns Council 599 | 730 Loudon Ave Nw | Roanoke, VA 24016-2317 | | | First-Class Mail |
| Charter Organizations | Loudon Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 342 | Loudon, TN 37774-0342 | | | First-Class Mail |
| Charter Organizations | Loudoun County Vfw Post 1177 | National Capital Area Council 082 | 401 Old Waterford Rd Nw | Leesburg, VA 20176-2120 | | | First-Class Mail |
| Charter Organizations | Loudounteam Inc | National Capital Area Council 082 | 21550 Wild Timber Ct | Broadlands, VA 20148-3635 | | | First-Class Mail |
| Charter Organizations | Louetta Automotive | Sam Houston Area Council 576 | 13615 Kluge Rd Ste 100 | Cypress, TX 77429-2338 | | | First-Class Mail |
| Charter Organizations | Louis Agassiz School | Lake Erie Council 440 | 3595 Bosworth Rd | Cleveland, OH 44111-6036 | | | First-Class Mail |
| Charter Organizations | Louisa County Rotary Club | Attn: Kathy Swanthout | Stonewall Jackson Council 763 | Louisa, VA 23093 | | | First-Class Mail |
| Charter Organizations | Louisa County Vfw Post 8947 | Stonewall Jackson Council 763 | P.O. Box 537 | Mineral, VA 23117-0537 | | | First-Class Mail |
| Charter Organizations | Louisa Ruritan Club | Stonewall Jackson Council 763 | 3241 Elk Creek Rd | Mineral, VA 23117-4427 | | | First-Class Mail |
| Charter Organizations | Louisa Utd Methodist Church | Buckskin 617 | 816 Pine Hill Rd | Louisa, KY 41230 | | | First-Class Mail |
| Charter Organizations | Louisburg Utd Methodist Church | Heart Of America Council 307 | 249 N Metcalf Rd | Louisburg, KS 66053-4118 | | | First-Class Mail |
| Charter Organizations | Louisburg Utd Methodist Church | Occoneechee 421 | P.O. Box 667 | Louisburg, NC 27549-0667 | | | First-Class Mail |
| Charter Organizations | Louisburg Utd Methodist Men | Occoneechee 421 | 101 E Noble St | Louisburg, NC 27549-2337 | | | First-Class Mail |
| Charter Organizations | Louise Duffy School P T O | Connecticut Rivers Council, Bsa 066 | 95 Westminster Dr | West Hartford, CT 06107-3353 | | | First-Class Mail |
| Charter Organizations | Louisville Businessmen's Club | Pushmataha Area Council 691 | P.O. Box 389 | Louisville, MS 39339-0389 | | | First-Class Mail |
| Charter Organizations | Louisville Lions's Club | Pushmataha Area Council 691 | P.O. Box 425 | Louisville, MS 39339-0425 | | | First-Class Mail |
| Charter Organizations | Louisville Utd Methodist Church | National Capital Area Council 082 | P.O. Box 287 | Louisville, IL 62858-0287 | | | First-Class Mail |
| Charter Organizations | Loundounteam, Inc | National Capital Area Council 082 | 21550 Wild Timber Ct | Broadlands, VA 20148-3635 | | | First-Class Mail |
| Charter Organizations | Lourdes Academy Elementary PTA | Bay-Lakes Council 635 | 1207 Oregon St | Oshkosh, WI 54902-6460 | | | First-Class Mail |
| Charter Organizations | Lourdes Achademy | Central Florida Council 083 | 1014 N Halifax Ave | Daytona Beach, FL 32118-3614 | | | First-Class Mail |
| Charter Organizations | Lourdes Columbian Society | Verdugo Hills Council 058 | 7346 Apperson St | Tujunga, CA 91042-1806 | | | First-Class Mail |
| Charter Organizations | Lovejoy Baptist Church | Northwest Georgia Council 100 | 436 Branham Ave Sw | Rome, GA 30161-4502 | | | First-Class Mail |
| Charter Organizations | Lovejoy School | Greater St Louis Area Council 312 | 800 Madison St | Brooklyn, IL 62059-5306 | | | First-Class Mail |
| Charter Organizations | Lovejoy Utd Presbyterian Church | Greater St Louis Area Council 312 | 2550 Rock Hill Rd | Wood River, IL 62095-3393 | | | First-Class Mail |
| Charter Organizations | Loveland Presbyterian Church | Dan Beard Council, Bsa 438 | 6796 Loveland Miamiville Rd | Loveland, OH 45140-8795 | | | First-Class Mail |
| Charter Organizations | Lovely Lane Utd Methodist Church | Hawkeye Area Council 172 | 2424 42Nd St Ne | Cedar Rapids, IA 52402-2725 | | | First-Class Mail |
| Charter Organizations | Loves Park Police Assoc | St Bridget Catholic Church | 540 Loves Park Dr | Loves Park, IL 61111-5159 | | | First-Class Mail |
| Charter Organizations | Lovettsville Lions Club | National Capital Area Council 082 | P.O. Box 331 | Lovettsville, VA 20180-0331 | | | First-Class Mail |
| Charter Organizations | Lovettsville Ruritan Club | National Capital Area Council 082 | P.O. Box 244 | Lovettsville, VA 20180-0244 | | | First-Class Mail |
| Charter Organizations | Loving Savior Lutheran School | California Inland Empire Council 045 | 14816 Peyton Dr | Chino Hills, CA 91709-2073 | | | First-Class Mail |
| Charter Organizations | Low Country Cert | Coastal Carolina Council 550 | 180 Lockwood Blvd | Charleston, SC 29403-5152 | | | First-Class Mail |
| Charter Organizations | Lowcountry Leadership Charter Sch Ptso | Coastal Carolina Council 550 | 3139 Gibson Rd | Hollywood, SC 29449-6181 | | | First-Class Mail |
| Charter Organizations | Lowcountry Teen Cert Exploring Club | Coastal Carolina Council 550 | 2060 Sam Rittenberg Blvd | Charleston, SC 29407-4616 | | | First-Class Mail |
| Charter Organizations | Lowell Community Charter School PTO | The Spirit Of Adventure 227 | 206 Jackson St | Lowell, MA 01852-2106 | | | First-Class Mail |
| Charter Organizations | Lowell Lodge 436 | Muskingum Valley Council, Bsa 467 | P.O. Box 143 | New Matamoras, OH 45767-0143 | | | First-Class Mail |
| Charter Organizations | Lowell Moose Lodge 2437 | Pathway To Adventure 456 | 155 Mill St | Lowell, IN 46356-1713 | | | First-Class Mail |
| Charter Organizations | Lower Bermudian Lutheran Church | New Birth Of Freedom 544 | P.O. Box 205 | East Berlin, PA 17316-0205 | | | First-Class Mail |
| Charter Organizations | Lower Makefield Citizens For Scouting | Washington Crossing Council 777 | 1255 Fountain Rd | Newtown, PA 18940-3722 | | | First-Class Mail |
| Charter Organizations | Lower Makefield Twp Police Dept | Washington Crossing Council 777 | 1100 Edgewood Rd | Yardley, PA 19067-1689 | | | First-Class Mail |
| Charter Organizations | Lower Merion Historical Society | Cradle Of Liberty Council 525 | 506 Penn Street Rd | Bala Cynwyd, PA 19004-2740 | | | First-Class Mail |
| Charter Organizations | Lower Naugatuck Boys & Girls Club | Smilow Club House | 28 Howard Ave | Ansonia, CT 06401-2208 | | | First-Class Mail |
| Charter Organizations | Lower Providence Presbyterian Church | Cradle Of Liberty Council 525 | 3050 W Main St | Norristown, PA 19403-1581 | | | First-Class Mail |
| Charter Organizations | Lower Utd Methodist Church | Heart Of Virginia Council 602 | P.O. Box 98 | Hallsville, MO 75229-0098 | | | First-Class Mail |
| Charter Organizations | Lower Valley Presbyterian Church | National Capital Area Council 082 | 443 County Rd 513 | Califon, NJ 07830-4169 | | | First-Class Mail |
| Charter Organizations | Lowery Elementary PTO | Sam Houston Area Council 576 | 15950 Ridge Park Dr | Houston, TX 77095-2612 | | | First-Class Mail |
| Charter Organizations | Lowes Oh 280 | Greater Alabama Council 001 | 5291 Hwy 280 | Birmingham, AL 35242-5315 | | | First-Class Mail |
| Charter Organizations | Lowry City Utd Methodist Church | Heart Of America Council 307 | 106 E 1St St | Lowry City, MO 64763 | | | First-Class Mail |
| Charter Organizations | Lowry Denial | Ore-Ida Council 106 - Bsa 106 | 9460 W Franklin Rd | Boise, ID 83709-0500 | | | First-Class Mail |
| Charter Organizations | Lowville Al Memorial Post 162 | Longhouse Council 373 | 5383 Dayan St | Lowville, NY 13367-1125 | | | First-Class Mail |
| Charter Organizations | Lowville Elks Lodge 1605 | Longhouse Council 373 | Shady Ave | Lowville, NY 13367 | | | First-Class Mail |
| Charter Organizations | Loyal Moose Lodge 2350 | Three Fires Council 127 | 328 W Roosevelt Rd | Lombard, IL 60148-4220 | | | First-Class Mail |
| Charter Organizations | Loyal Order Moose 312 | Black Swamp Area Council 449 | 115 N Airport Rd | Montpelier, OH 43543-9602 | | | First-Class Mail |
| Charter Organizations | Loyal Order Moose 765 | Knights Of Columbus | Hoosier Trails Council 145 145 | 1340 Michigan Rd | Madison, IN 47250 | | First-Class Mail |
| Charter Organizations | Loyal Order Moose Lodge | 1958 Carpentersville | 309 Lake Marian Rd | Carpentersville, IL 60110-2005 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose | Allegheny Highlands Council 382 | 19 Clinton St | Westfield, NY 14787-1035 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose | Chief Seattle Council 609 | P.O. Box 1416 | North Bend, WA 98045-1416 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose | Del Mar Va 081 | P.O. Box 316 | Harrington, DE 19952-0339 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose | Five Rivers Council, Inc 375 | 41 Sullivan St | Cazenovia, NY 13035-1173 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose | Glaciers Edge Council 620 | 2701 Rockport Rd | Janesville, WI 53548-4449 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose | Mihm Trails Council 502 | 705 Stoliers Mill Rd | East Stroudsburg, PA 18301-9059 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose | Mt Diablo-Silverado Council 023 | 3275 Browns Valley Rd | Napa, CA 94558-5424 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose | Rainbow Council 702 | 118 E 10Th St | Lockport, IL 60441-3410 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose - Lodge 913 | Patriots' Path Council 358 | 43 Lurbjarn Pl, Ste 101 | Linden, NJ 07036-2850 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose 1081 | Hoosier Trails Council 145 145 | 840 N Jefferson St | Bloomington, IN 47404-3839 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose 1129 | Green Mountain 592 | 78 Center St | Rutland, VT 05701-4018 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose 1326 | Blackhawk Area 660 | 406 Clay St | Woodstock, IL 60098-3318 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose 341 | Jersey Shore Council 341 | 706 River Ave | Point Pleasant Boro, NJ 08742-3648 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose 1823 | Muskingum Valley Council, Bsa 467 | 169 E 3Rd St | Logan, OH 43138-1305 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose 1835 | Central Florida Council 083 | 2334 S Ridgewood Ave | Edgewater, FL 32141 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose 1959 | Pee Dee Area Council 552 | 479 Burnham Rd | Hartsville, SC 29550-7902 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose 197 | Glaciers Edge Council 620 | P.O. Box 249 | Janesville, WI 53547 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose 2350 | Three Fires Council 127 | 328 W Roosevelt Rd | Lombard, IL 60148-4220 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose 525 | Northeast Illinois 129 | 26020 W Il Rte 173 | Antioch, IL 60002-8370 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose 532 | Montana Council 315 | 401 S Main St | Columbus, MT 59019-1225 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Fredericksburg | National Capital Area Council 082 | P.O. Box 1880 | Fredericksburg, VA 22402-1880 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 1016 | Three Fires Council 127 | 1002 E Church St | Sandwich, IL 60548-2253 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 1128 | Great Alaska Council 610 | P.O. Box 113 | Kenai, AK 99611-0113 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 1420 | Seneca Waterways 397 | 3808 State Rte 31 | Palmyra, NY 14522-9744 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 1421 | Suffolk County Council Inc 404 | 1 Moose Ln | Lindenhurst, NY 11757-0535 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 1538 | Longmont | Longs Peak Council 062 | 2200 Pratt St | Longmont, CO 80501 | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 1575 | Jersey Shore Council 341 | 120 Rte 72 E | Manahawkin, NJ 08050-3530 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 1655 | National Capital Area Council 082 | P.O. Box 1880 | Spotsylvania, VA 22553-6801 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 1742 | Western Colorado Council 638 | P.O. Box 505 | Gunnison, CO 81230-0505 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 1905 | Golden Empire Council 047 | P.O. Box 505 | Orland, CA 95963-0505 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 2030 | Northeast Illinois 129 | P.O. Box 462 | Lake In The Hills, IL 60156-0462 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 2081 | Yucca Council 573 | 514 S Main St | Las Cruces, NM 88001-1207 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 2166 | Denver Area Council 061 | 11449 York St | Northglenn, CO 80233-2414 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 318 | Suffolk County Council Inc 404 | 110 Railroad Ave | Copiague, NY 11726-2021 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 342 | Lincoln Heritage Council 205 | 736 Lien Ave | Bardstown, KY 40004-1345 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Lodge 912 | Greater Tampa Bay Area 089 | 12413 N Florida Ave | Tampa, FL 33612-4426 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose West Dunkirk 1825 | Allegheny Highlands Council 382 | 3800 Sw 87Th Ave | Miami, FL 33156-2621 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose West New York | Northern New Jersey Council, Bsa 333 | 6014 Hudson Ave | West New York, NJ 07093 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose Yorkville | Three Fires Council 127 | P.O. Box 233 | Yorkville, IL 60560-0233 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of Moose-Lodge 2087 | Garden State Council 690 | P.O. Box 4420 | Juliustown, NJ 08042 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of The Moose 1206 | Alameda Council 022 | P.O. Box 1206 | Alexandria, VA 22313 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of The Moose 1185 | Twin Rivers Council 364 | 109 S Comrie Ave | Johnstown, NY 12095-2109 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of The Moose 1960 | Central Florida Council 083 | P.O. Box 2185 | Mims, FL 32754-2185 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of The Moose 1967 | Spirit Of Adventure 227 | 7 Lakeview Ave | Tyngsboro, MA 01879-2117 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of The Moose 2352 | North Florida Council 087 | 850682 Us Hwy 17 | Yulee, FL 32097-9615 | | | First-Class Mail |
| Charter Organizations | Loyal Order Of The Moose Stayton Lodge | Cascade Pacific Council 492 | P.O. Box 28 | Stayton, OR 97383-0028 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Loyalton Volunteer Fire Dept | Nevada Area Council 329 | P.O. Box 126 | | | | First-Class Mail |
| Charter Organizations | Loyd Presbyterian Church | Chattahoochee Council 091 | 550 Upper Glass Bridge Rd | Lagrange, GA 30240-8605 | | | First-Class Mail |
| Charter Organizations | Lsco Mann Elementary | Great Lakes Fsc 272 | 19625 Elmira St | Detroit, MI 48228-5903 | | | First-Class Mail |
| Charter Organizations | Lsd-Page 4Th Ward - Page Az Stk | Grand Canyon Council 010 | P.O. Box 661 | Page, AZ 86040-0661 | | | First-Class Mail |
| Charter Organizations | Lt Charles A Meyer Ac Post 86 | Patriots Path Council 358 | | Newton, NJ 07860-0031 | | | First-Class Mail |
| Charter Organizations | Lt Col Matt Urban Svc Ctr Wny | Greater Niagara Frontier Council 380 | 139 Lewis St | Buffalo, NY 14206-2212 | | | First-Class Mail |
| Charter Organizations | Ltac Global | Utah National Parks 591 | 350 E Center St | Provo, UT 84606-3262 | | | First-Class Mail |
| Charter Organizations | Ltm Water Treatment, Inc | Blackhawk Area 660 | 8418 N 2Nd St | Machesney Park, IL 61115-2413 | | | First-Class Mail |
| Charter Organizations | Lufd - Kittanning Trail | Laurel Highlands Council 527 | 611 Grandview Rd | Altoona, PA 16601-7203 | | | First-Class Mail |
| Charter Organizations | Lubbock Lions Club | South Plains Council 694 | 4 Briercroft Office Park Ste 101A | Lubbock, TX 79412-3814 | | | First-Class Mail |
| Charter Organizations | Lubbock Optimist Club | South Plains Council 694 | P.O. Box 765 | Lubbock, TX 79408-0765 | | | First-Class Mail |
| Charter Organizations | Lubbock Police Dept | South Plains Council 694 | 916 Texas Ave | Lubbock, TX 79401-2726 | | | First-Class Mail |
| Charter Organizations | Lubeck Utd Methodist Church | Buckskin 617 | 1771 Harris Hwy | Washington, WV 26181-8715 | | | First-Class Mail |
| Charter Organizations | Lucas County Sheriff's Office | Erie Shores Council 460 | 1622 Spielbusch Ave | Toledo, OH 43604-5330 | | | First-Class Mail |
| Charter Organizations | Lucas Metro Housing Family Invest Ctr | Erie Shores Council 460 | 435 Nebraska Ave | Toledo, OH 43604-8539 | | | First-Class Mail |
| Charter Organizations | Lucency Technologies, Inc | Utah National Parks 591 | 2961 W Maple Loop Dr, Ste 200 | Lehi, UT 84043-5686 | | | First-Class Mail |
| Charter Organizations | Lucerne Baptist Church | Northeast Georgia Council 101 | 4805 Hwy 78 | Lilburn, GA 30047-4617 | | | First-Class Mail |
| Charter Organizations | Lucile Gregg Elementary PTO | Sam Houston Area Council 576 | 6701 Roxbury Rd | Houston, TX 77087-5103 | | | First-Class Mail |
| Charter Organizations | Luck Lions | Northern Star Council 250 | P.O. Box 358 | Luck, WI 54853-0358 | | | First-Class Mail |
| Charter Organizations | Lucketts Ruritan Club | National Capital Area Council 082 | P.O. Box 1291 | Leesburg, VA 20177-1291 | | | First-Class Mail |
| Charter Organizations | Ludlow Fish And Game Club | Western Massachusetts Council 234 | 857 Sportsmens Rd | Ludlow, MA 01056 | | | First-Class Mail |
| Charter Organizations | Luella Merritt Elementary - Gfwar | Longhorn Council 662 | 7325 Kermit Ave | Fort Worth, TX 76116-9434 | | | First-Class Mail |
| Charter Organizations | Lufkin Evening Lions Club | East Texas Area Council 585 | P.O. Box 150312 | Lufkin, TX 75915-0312 | | | First-Class Mail |
| Charter Organizations | Lugoff Fire Dept | Indian Waters Council 553 | 892 Hwy 1 S | Lugoff, SC 29078-9345 | | | First-Class Mail |
| Charter Organizations | Luhr Elementary School | Lincoln Heritage Council 205 | 6900 Fegenbush Ln | Louisville, KY 40228-1502 | | | First-Class Mail |
| Charter Organizations | Luke 10:27 A Community Of Faith | Istrouma Area Council 211 | 536 Centerville St Ne | Denham Springs, LA 70726-3510 | | | First-Class Mail |
| Charter Organizations | Lula Assembly Of Praise | Northeast Georgia Council 101 | 6158 Carter St | Lula, GA 30554 | | | First-Class Mail |
| Charter Organizations | Luling Elementary School PTO | Southeast Louisiana Council 214 | 904 Sugarhouse Rd | Luling, LA 70070-4435 | | | First-Class Mail |
| Charter Organizations | Luling Utd Methodist Church | Southeast Louisiana Council 214 | 134 Lakewood Dr | Luling, LA 70070-6116 | | | First-Class Mail |
| Charter Organizations | Lumberland Fire Dept | Hudson Valley Council 374 | 1088 County Rte 31 | Glen Spey, NY 12737 | | | First-Class Mail |
| Charter Organizations | Lumberton Church Of Christ | Three Rivers Council 578 | 90 W Chance Rd | Lumberton, TX 77657-7162 | | | First-Class Mail |
| Charter Organizations | Lumberton Utd Methodist Church | Garden State Council 690 | 54 Municipal Dr | Lumberton, NJ 08048 | | | First-Class Mail |
| Charter Organizations | Lumen Christi Catholic Church | Bay-Lakes Council 635 | 2750 W Mequon Rd | Mequon, WI 53092-3050 | | | First-Class Mail |
| Charter Organizations | Lumina Center | Juniata Valley Council 497 | P.O. Box 1243 | Lewistown, PA 17044-1243 | | | First-Class Mail |
| Charter Organizations | Lunenburg-Lions Club | Heart Of New England Council 230 | P.O. Box 316 | Lunenburg, MA 01462-0316 | | | First-Class Mail |
| Charter Organizations | Lunenburg-United Parish | Heart Of New England Council 230 | 39 Main St | Lunenburg, MA 01462-1428 | | | First-Class Mail |
| Charter Organizations | Lunn-Hunnewell Amvets Post 6 | Pine Tree Council 218 | P.O. Box 344 | New Gloucester, ME 04260-0344 | | | First-Class Mail |
| Charter Organizations | Luray Lions Club | Grayson Mohawk | c/o Grayson Markowitz | Luray, VA 22835 | | | First-Class Mail |
| Charter Organizations | Luray Rotary Club | Shenandoah Area Council 598 | 401 W Main St | Luray, VA 22835-1024 | | | First-Class Mail |
| Charter Organizations | Lusher Charter School | Southeast Louisiana Council 214 | 7315 Willow St | New Orleans, LA 70118-5232 | | | First-Class Mail |
| Charter Organizations | Luther Jones Elementary P T A | South Texas Council 577 | 7533 Lipes Blvd | Corpus Christi, TX 78413-5341 | | | First-Class Mail |
| Charter Organizations | Luther Memorial Church | Chief Seattle Council 609 | 13047 Greenwood Ave N | Seattle, WA 98133-7308 | | | First-Class Mail |
| Charter Organizations | Luther Memorial Church | Mississippi Valley Council 141 141 | 1200 Jersey St | Quincy, IL 62301-4210 | | | First-Class Mail |
| Charter Organizations | Luther Memorial Church Tinton Falls | Monmouth Council, Bsa 347 | 818 Tinton Ave | Tinton Falls, NJ 07724-2847 | | | First-Class Mail |
| Charter Organizations | Luther Utd Methodist Church | Last Frontier Council 480 | P.O. Box 369 | Luther, OK 73054-0369 | | | First-Class Mail |
| Charter Organizations | Lutheran - Amer Falls St Johns Luthern | Grand Teton Council 107 | 656 Tyhee Ave | American Falls, ID 83211-1437 | | | First-Class Mail |
| Charter Organizations | Lutheran - Grace Lutheran Church | Grand Teton Council 107 | 1350 Baldy Ave | Pocatello, ID 83201-7104 | | | First-Class Mail |
| Charter Organizations | Lutheran Brotherhood Of American | Stanley | 402 1St St Sw | Stanley, ND 58784 | | | First-Class Mail |
| Charter Organizations | Lutheran Brotherhood Of The Trinity | Northern Lights Council 429 | P.O. Box 271 | Lisbon, ND 58054-0271 | | | First-Class Mail |
| Charter Organizations | Lutheran Central Sch Assoc Peoria II | W D Boyce 138 | 2000 W Glen Ave | Peoria, IL 61614-4643 | | | First-Class Mail |
| Charter Organizations | Lutheran Central Shool Assoc Peoria II | W D Boyce 138 | 2000 W Glen Ave | Peoria, IL 61614-4643 | | | First-Class Mail |
| Charter Organizations | Lutheran Ch, Master W Campus | Mid-America Council 326 | 1200 N 181St Ct | Elkhorn, NE 68022-3813 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Men Of Harrold Zion | Westmoreland Fayette 512 | 671 Baltzer Meyer Pike | Greensburg, PA 15601-6432 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of All Sts | Northeast Illinois 129 | 5800 State Park Rd | Fox Lake, IL 60020-1182 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Atonement | Greater St Louis Area Council 312 | 1285 N New Florissant Rd | Florissant, MO 63031-4511 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Canton | Sioux Council 733 | 124 E 2Nd St | Canton, SD 57013-1702 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Gods Love | Washington Crossing Council 777 | 791 Newtown Yardley Rd | Newtown, PA 18940-1747 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Hope | Denver Area Council 061 | 1305 W 10Th Ave | Broomfield, CO 80020-1770 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Hope | Mid Iowa Council 177 | 1335 Ne Beaverbrooke Blvd | Grimes, IA 50111-6900 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Hope | Mid Iowa Council 177 | 925 Jordan Creek Pkwy | West Des Moines, IA 50266-5952 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Hope-North Branch | Mid Iowa Council 177 | 520 Nw 36Th St | Ankeny, IA 50023-8439 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Mifflinburg | Susquehanna Council 533 | 404 Market St | Mifflinburg, PA 17844-1249 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Our Redeemer | Sagamore Council 162 | 705 E Sway Blvd | Kokomo, IN 46902 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Our Savior | California Inland Empire Council 045 | 5050 N Sierra Way | San Bernardino, CA 92404-1136 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Our Savior | Miami Valley Council, Bsa 444 | 155 Thruston Blvd E | Oakwood, OH 45419-3833 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Our Savior | Suffolk County Council Inc 404 | 231 Jayne Ave | Patchogue, NY 11772-2628 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Our Savior | Greater Tampa Bay Area 089 | 8401 W Hillsborough Ave | Tampa, FL 33615-3807 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Our Saviour | Theodore Roosevelt Council 386 | 12 Franklin Ave | Port Washington, NY 11050-3611 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Reconciliation | Cape Fear Council 425 | 7500 Market St | Wilmington, NC 28411-9455 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Ascension | Coastal Georgia Council 099 | 6 E State St | Savannah, GA 31401-3768 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Cross | Mid Iowa Council 177 | 1701 8Th St Sw | Altoona, IA 50009-2607 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Cross | Northern Lights Council 429 | 1402 16Th St E | West Fargo, ND 58078-3411 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Galilean | Southeast Louisiana Council 214 | 3404 New Hwy 51 | La Place, LA 70068-6439 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Good Shepherd | Atlanta Area Council 092 | 3099 Chapel Hill Rd | Douglasville, GA 30135-1779 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Good Shepherd | Baltimore Area Council 220 | 1515 Emmorton Rd | Bel Air, MD 21014-5610 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Good Shepherd | Chippewa Valley Council 637 | 1120 Cedar St | Eau Claire, WI 54703-2735 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Good Shepherd | Grand Teton Council 107 | 215 N 18Th Ave | Pocatello, ID 83201-3344 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Good Shepherd | Nevada Area Council 329 | 357 Clay St | Reno, NV 89501-1706 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Good Shepherd | Northern Star Council 250 | 4801 France Ave S | Minneapolis, MN 55410-1757 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Good Shepherd | Pacific Harbors Council, Bsa 612 | 1601 North St Se | Olympia, WA 98501-3666 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Good Shepherd | Pathway To Adventure 456 | 7800 W Mccarthy Rd | Palos Heights, IL 60463-1233 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Good Shepherd | Southwest Florida Council 088 | 6770 Orange Grove Blvd | North Fort Myers, FL 33903-4556 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Good Shepherd | Westmoreland Fayette 512 | 501 Fairfield Dr | Greensburg, PA 15601-6101 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Holy Trinity | Hawk Mountain Council 528 | P.O. Box 221 | Leesport, PA 19533-0221 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Incarnation | Indian Waters Council 553 | 3005 Devine St | Columbia, SC 29205-2843 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Master | Denver Area Council 061 | 14099 W Jewell Ave | Lakewood, CO 80228-4159 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Master | Mid-America Council 326 | 2617 S 114Th St | Omaha, NE 68144-3061 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Master | W L A C Ct 051 | 725 E Ave J | Lancaster, CA 93535-3800 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Nativity | Daniel Boone Council 414 | 2425 Hendersonville Rd | Arden, NC 28704-3337 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Redeemer | Chief Seattle Council 609 | P.O. Box 70 | Chimacum, WA 98325-0070 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Redeemer | National Capital Area Council 082 | 1545 Chain Bridge Rd | Mc Lean, VA 22101-4420 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Redeemer | The Spirit Of Adventure 227 | 60 Forest Park Rd | Woburn, MA 01801-2439 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Redeemer | Three Harbors Council 636 | 2417 Drexel Ave | Racine, WI 53403-2922 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Resurrection | Alamo Area Council 583 | 6011 Grissom Rd | San Antonio, TX 78238-2228 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Resurrection | Atlanta Area Council 092 | 4814 Paper Mill Rd Se | Marietta, GA 30067-4046 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Resurrection | Golden Empire Council 047 | 6365 Douglas Blvd | Granite Bay, CA 95746-6223 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Resurrection | Greater Tampa Bay Area 089 | 1555 Windmill Pointe Rd | Palm Harbor, FL 34685-1318 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Resurrection | Heart Of America Council 307 | 9100 Mission Rd | Prairie Village, KS 66206-1714 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Resurrection | Pathway To Adventure 456 | 15703 Central Ave | Oak Forest, IL 60452 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of The Resurrection | Washington Crossing Council 777 | 1700 Makefield Rd | Yardley, PA 19067-3155 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Webster Gardens | Greater St Louis Area Council 312 | 8749 Watson Rd | St Louis, MO 63119-5311 | | | First-Class Mail |
| Charter Organizations | Lutheran Church Of Webster Groves | Greater St Louis Area Council 312 | 8749 Watson Rd | St Louis, MO 63119-5311 | | | First-Class Mail |
| Charter Organizations | Lutheran High School | Alamo Area Council 583 | 18030 Jones Maltsberger Rd | San Antonio, TX 78247-3832 | | | First-Class Mail |
| Charter Organizations | Lutheran High School | Denver Area Council 061 | 11249 Newlin Gulch Blvd | Parker, CO 80134-3182 | | | First-Class Mail |
| Charter Organizations | Lutheran Social Services | Mid Iowa Council 177 | 3232 Nwestern Ave | Ames, IA 50010 | | | First-Class Mail |
| Charter Organizations | Lutheran Social Services East Side | Sioux Council 733 | 620 W 18Th St | Sioux Falls, SD 57104-4844 | | | First-Class Mail |
| Charter Organizations | Lutheran Social Services-Beloit | Mid Iowa Council 177 | 1323 Northwestern Ave | Ames, IA 50010-5267 | | | First-Class Mail |
| Charter Organizations | Lutheran Social Services-Hilltop | Sioux Council 733 | 605 S 1St Ave | Sioux Falls, SD 57104-4862 | | | First-Class Mail |
| Charter Organizations | Lutheran Social Svcs | Southern Hills | 3400 W 49Th St | Sioux Falls, SD 57106-4219 | | | First-Class Mail |
| Charter Organizations | Lutheran Sta Vl Wickliffe | Tecumseh 439 | 100 Main St | Fremont, OH | | | First-Class Mail |
| Charter Organizations | Lutie Watkins Utd Methodist Church | Pacific Skyline Council 564 | P.O. Box 397 | Llano, TX 78643-0397 | | | First-Class Mail |
| Charter Organizations | Lutron Electronics, Inc | Minsi Trails Council 502 | 7200 Suter Rd | Coopersburg, PA 18036-1249 | | | First-Class Mail |
| Charter Organizations | Luverne Utd Methodist Church | Sioux Council 733 | 109 N Freeman Ave | Luverne, MN 56156-1627 | | | First-Class Mail |
| Charter Organizations | Luxemburg Methodist Church | Tukabatchee Area Council 005 | P.O. Box 716 | Luverne, AL 36049-0716 | | | First-Class Mail |
| Charter Organizations | Luxemburg Sportsmans Club | Bay-Lakes Council 635 | P.O. Box 160 | Luxemburg, WI 54217-0160 | | | First-Class Mail |
| Charter Organizations | Luzerne County Courthouse | Northeastern Pennsylvania Council 501 | 200 N River St | Wilkes Barre, PA 18711-1004 | | | First-Class Mail |
| Charter Organizations | Lv Tossed Greens LLC | Las Vegas Area Council 328 | 6418 Towncrone Dr | North Las Vegas, NV 89084 | | | First-Class Mail |
| Charter Organizations | Lyagusha Lodge 40 | Katahdin Area Council 216 | 140 Bucksport Rd | Ellsworth, ME 04605 | | | First-Class Mail |
| Charter Organizations | Lyles Baptist Church | Stonewall Jackson Council 763 | P.O. Box 475 | Palmyra, VA 22963-0475 | | | First-Class Mail |
| Charter Organizations | Lyles Mcdaniels Post 6968 Vfw | Caddo Area Council 584 | 1406 Bobcat Dr | Linden, TX 75563-1486 | | | First-Class Mail |
| Charter Organizations | Lyman Utd Methodist Church | Palmetto Council 549 | P.O. Box 190 | Lyman, SC 29365-0190 | | | First-Class Mail |
| Charter Organizations | Lyme Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 310 | Lyme, NH 03768-0310 | | | First-Class Mail |
| Charter Organizations | Lyme Fire Co Inc | Connecticut Rivers Council, Bsa 066 | 213 Hamburg Rd | Lyme, CT 06371-3419 | | | First-Class Mail |
| Charter Organizations | Lyme Grange | Connecticut Rivers Council, Bsa 066 | 2 Sterling City Rd | Lyme, CT 06371 | | | First-Class Mail |
| Charter Organizations | Lynchburg Elementary PTO | Middle Tennessee Council 560 | 276 Mechanic St N | Lynchburg, TN 37352-8327 | | | First-Class Mail |
| Charter Organizations | Lynchburg Lions Club | Simon Kenton Council 441 | 2630 Sharpsville Rd | Lynchburg, OH 45142-9341 | | | First-Class Mail |
| Charter Organizations | Lynchwood Church Of God | Cascade Pacific Council 492 | 3818 Se 174Th Ave | Portland, OR 97236-1255 | | | First-Class Mail |
| Charter Organizations | Lynde Masonic Lodge | Katahdin Area Council 216 | 2500 Hammond St | Hermon, ME 04401-9416 | | | First-Class Mail |
| Charter Organizations | Lyndhurst Lodge No 1505 BPO Elks | Northern New Jersey Council, Bsa 333 | 251 Park Ave | Lyndhurst, NJ 07071-1713 | | | First-Class Mail |
| Charter Organizations | London Lions | Jayhawk Area Council 197 | General Delivery | London, KS 66424 | | | First-Class Mail |
| Charter Organizations | Lyndonville Rotary Club | Green Mountain 592 | P.O. Box 416 | Lyndonville, VT 05851-0416 | | | First-Class Mail |
| Charter Organizations | Lynhurst Baptist Church | Crossroads Of America 160 | 785 S Lynhurst Dr | Indianapolis, IN 46241 | | | First-Class Mail |
| Charter Organizations | Lynn Haven Utd Methodist Church | Gulf Coast Council 773 | 1005 Ohio Ave | Lynn Haven, FL 32444-5708 | | | First-Class Mail |
| Charter Organizations | Lynn Road Utd Methodist Church | Tidewater Council 596 | 5160 Sanderson Rd | Virginia Beach, VA 23462-6012 | | | First-Class Mail |
| Charter Organizations | Lynnhaven Utd Methodist Church | Lincoln Heritage Council 205 | 1000 N Beckley Station Rd | Louisville, KY 40245-3303 | | | First-Class Mail |
| Charter Organizations | Lynnville Utd Methodist Church | Buffalo Trace 156 | P.O. Box 53 | Lynnville, IN 47619 | | | First-Class Mail |
| Charter Organizations | Lynwood Ward - Twin Falls Stake | Snake River Council 111 | 421 Maurice St N | Twin Falls, ID 83301-4932 | | | First-Class Mail |
| Charter Organizations | Lyon Elementary School PTO | Sam Houston Area Council 576 | P.O. Box 562 | Magnolia, TX 77353-0907 | | | First-Class Mail |
| Charter Organizations | Lyon Magnet School | Northeast Illinois 129 | 800 S Elmwood Ave | Waukegan, IL 60085-7242 | | | First-Class Mail |
| Charter Organizations | Lyons Elks Lodge 869 | Seneca Waterways 397 | 32 Church St | Lyons, NY 14489-1113 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Lyons First Utd Methodist Church | Coastal Georgia Council 099 | 126 E Wesley Ave | Lyons, GA 30436-1369 | | | First-Class Mail |
| Charter Organizations | Lyons Muir Lions Club | President Gerald R Forst 781 | 228 Superior St | Muir, MI 48860 | | | First-Class Mail |
| Charter Organizations | Lyons Rod & Gun Club Inc | Seneca Waterways 397 | P.O. Box 184 | Lyons, NY 14489-0184 | | | First-Class Mail |
| Charter Organizations | Lyons Utd Methodist Church | Seneca Waterways 397 | 93 William St | Lyons, NY 14489-1546 | | | First-Class Mail |
| Charter Organizations | Lytle Utd Methodist Church | Alamo Area Council 583 | 15941 Somerset Rd | Lytle, TX 78052 | | | First-Class Mail |
| Charter Organizations | M & T Bank | Greater New York Councils, Bsa 640 | 350 Park Ave Fl 5 | New York, NY 10022-6081 | | | First-Class Mail |
| Charter Organizations | M A Evans Academy | Central Georgia Council 096 | 345 Edward Ave | Macon, GA 31204-5136 | | | First-Class Mail |
| Charter Organizations | M Agnes Jones Elementary | Atlanta Area Council 092 | 1040 Fair St Sw | Atlanta, GA 30314-3113 | | | First-Class Mail |
| Charter Organizations | M B Henderson School - PTA | Circle Ten Council 571 | 2200 S Edgefield Ave | Dallas, TX 75224-1142 | | | First-Class Mail |
| Charter Organizations | M G Waldbaum Egg Co | Mid-America Council 326 | P.O. Box 573 | Wakefield, NE 68784-0573 | | | First-Class Mail |
| Charter Organizations | M H Moore Elementary - Gfwar | Longhorn Council 662 | 1809 Ne 36Th St | Fort Worth, TX 76106-4407 | | | First-Class Mail |
| Charter Organizations | M M R Hose Co | Narragansett 546 | 26 County Rd | Mattapoisett, MA 02739-1583 | | | First-Class Mail |
| Charter Organizations | Mabel Rush Pe | Cascade Pacific Council 492 | 1441 N Deborah Rd | Newberg, OR 97132-2026 | | | First-Class Mail |
| Charter Organizations | Mac Arthur School PTO | Bay-Lakes Council 635 | 1331 Hobart Dr | Green Bay, WI 54304-1413 | | | First-Class Mail |
| Charter Organizations | Macalester-Plymouth Utd Church | Northern Star Council 250 | 1658 Lincoln Ave | St Paul, MN 55105-1949 | | | First-Class Mail |
| Charter Organizations | Macarthur Business Alliance | Suffolk County Council Inc 404 | P.O. Box 472 | Bohemia, NY 11716-0472 | | | First-Class Mail |
| Charter Organizations | Macedonia Ame Church | Atlanta Area Council 092 | 6235 Stagecoach Rd | Rex, GA 30273-1539 | | | First-Class Mail |
| Charter Organizations | Macedonia Baptist Church | Daniel Boone Council 414 | 1468 Jenkins Valley Rd | Alexander, NC 28701-9764 | | | First-Class Mail |
| Charter Organizations | Macedonia Baptist Church | Great Swest Council 412 | 1509 Edith Blvd Se | Albuquerque, NM 87102-4630 | | | First-Class Mail |
| Charter Organizations | Macedonia Baptist Church | Greater Niagara Frontier Council 380 | 237 E North St | Buffalo, NY 14204-1040 | | | First-Class Mail |
| Charter Organizations | Macedonia Baptist Church | Occoneechee 421 | 7100 Holly Springs Rd | Raleigh, NC 27606-4327 | | | First-Class Mail |
| Charter Organizations | Macedonia Christian Church | Blue Grass Council 204 | 455 Winchester Rd | Lexington, KY 40509-9582 | | | First-Class Mail |
| Charter Organizations | Macedonia Cme Church | Black Warrior Council 006 | 7885 County Rd 131 | Boligee, AL 35443-3110 | | | First-Class Mail |
| Charter Organizations | Macedonia Fire Dept | Lake Erie Council 440 | 9691 Valley View Rd | Macedonia, OH 44056-2044 | | | First-Class Mail |
| Charter Organizations | Macedonia Lutheran Church | Old N State Council 070 | 421 W Front St | Burlington, NC 27215-3766 | | | First-Class Mail |
| Charter Organizations | Macedonia Missionary Baptist Church | Central Florida Council 083 | 412 E Kennedy Blvd | Eatonville, FL 32751-5339 | | | First-Class Mail |
| Charter Organizations | Macedonia Missionary Baptist Church | Central Florida Council 083 | 412 E Kennedy Blvd | Maitland, FL 32751-5339 | | | First-Class Mail |
| Charter Organizations | Macedonia Utd Methodist Church | Black Warrior Council 006 | 14837 Hwy 69 N | Northport, AL 35475-3043 | | | First-Class Mail |
| Charter Organizations | Macedonia Utd Methodist Church | Lake Erie Council 440 | 1280 E Aurora Rd | Macedonia, OH 44056-1912 | | | First-Class Mail |
| Charter Organizations | Macedonia Utd Methodist Church | Pee Dee Area Council 552 | 402 N Main St | Mullins, SC 29574-2616 | | | First-Class Mail |
| Charter Organizations | Macedonia Utd Methodist Church | Shenandoah Area Council 598 | 1941 Macedonia Church Rd | White Post, VA 22663-1846 | | | First-Class Mail |
| Charter Organizations | Machias Rotary Club | Katahdin Area Council 216 | P.O. Box 76 | Machias, ME 04654-0315 | | | First-Class Mail |
| Charter Organizations | Machias Utd Methodist Church | Allegheny Highlands Council 382 | P.O. Box 303 | Machias, NY 14101-0303 | | | First-Class Mail |
| Charter Organizations | Mackinder-Glenn American Legion Post 510 | Southern Shores Fsc 783 | 830 S Clinton St | Stockbridge, MI 49285-9555 | | | First-Class Mail |
| Charter Organizations | Macland Presbyterian Church | Atlanta Area Council 092 | 3615 Macland Rd | Powder Springs, GA 30127-1336 | | | First-Class Mail |
| Charter Organizations | Maco Light Seekers | Cape Fear Council 425 | 4448 White St | Shallotte, NC 28470-4462 | | | First-Class Mail |
| Charter Organizations | Macomb County Sheriffs Office | Great Lakes Fsc 272 | 43565 Elizabeth St | Mount Clemens, MI 48043-1001 | | | First-Class Mail |
| Charter Organizations | Macomb Police Dept | Illowa Council 133 | 120 S Mcarthur St | Macomb, IL 61455-2141 | | | First-Class Mail |
| Charter Organizations | Macon Citizens Habilities, Inc | Daniel Boone Council 414 | P.O. Box 698 | Macon, NC 28734 | | | First-Class Mail |
| Charter Organizations | Macpherson Presbyterian Church | Occoneechee 421 | 3525 Cliffdale Rd | Fayetteville, NC 28303-4940 | | | First-Class Mail |
| Charter Organizations | Macquarie Bank | Greater New York Councils, Bsa 640 | 125 W 55Th St | New York, NY 10019-5369 | | | First-Class Mail |
| Charter Organizations | Macs Home & School Assoc | Samoset Council, Bsa 627 | 710 S Columbus Ave | Marshfield, WI 54449-3413 | | | First-Class Mail |
| Charter Organizations | Mad Dads Center For Fathering | Northern Star Council 250 | 3026 4Th Ave S | Minneapolis, MN 55408-2477 | | | First-Class Mail |
| Charter Organizations | Madden Elementary PTO | Sam Houston Area Council 576 | 17727 Abermore Ln | Richmond, TX 77407-2200 | | | First-Class Mail |
| Charter Organizations | Maddox Investing In America Inc | Central Georgia Council 096 | 2806 N Columbia St | Milledgeville, GA 31061-8904 | | | First-Class Mail |
| Charter Organizations | Madeira Silverwood Presbyterian Church | Dan Beard Council, Bsa 438 | 8000 Miami Ave | Cincinnati, OH 45243-1226 | | | First-Class Mail |
| Charter Organizations | Madeleine Pastoral Council | Cascade Pacific Council 492 | 3123 Ne 24Th Ave | Portland, OR 97212-2441 | | | First-Class Mail |
| Charter Organizations | Madera County Fire Station 9 | Sequoia Council 027 | 41016 Ave 11 | Madera, CA 93636-7408 | | | First-Class Mail |
| Charter Organizations | Madera Odd Fellows Lodge 327 | Sequoia Council 027 | P.O. Box 33 | Madera, CA 93639-0033 | | | First-Class Mail |
| Charter Organizations | Madera Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | | First-Class Mail |
| Charter Organizations | Madge Youtz Elementary PTA | Buckeye Council 436 | 1901 Midway Ave Ne | Canton, OH 44705-3486 | | | First-Class Mail |
| Charter Organizations | Madill Church Of Christ | Arbuckle Area Council 468 | P.O. Box 88 | Madill, OK 73446-0088 | | | First-Class Mail |
| Charter Organizations | Madison Ave School Of The Arts | Erie Shores Council 460 | 1512 Madison Ave | Toledo, OH 43604-4433 | | | First-Class Mail |
| Charter Organizations | Madison Baptist Church | Buckskin 617 | 426 2Nd St | Madison, WV 25130-1421 | | | First-Class Mail |
| Charter Organizations | Madison Baptist Church | Daniel Webster Council, Bsa 330 | P.O. Box 119 | Madison, NH 03849-0119 | | | First-Class Mail |
| Charter Organizations | Madison Church Of Christ | Middle Tennessee Council 560 | 106 Gallatin Pike N | Madison, TN 37115-3702 | | | First-Class Mail |
| Charter Organizations | Madison Community House | Patriots Path Council 358 | 25 Cook Ave | Madison, NJ 07940-1824 | | | First-Class Mail |
| Charter Organizations | Madison County Detention Home | Greater St Louis Area Council 312 | 100 5Th Ave | Edwardsville, IL 62025-2575 | | | First-Class Mail |
| Charter Organizations | Madison County Housing Authority | 2 Eastport Plaza Dr | Collinsville, IL 62234-6109 | | | | First-Class Mail |
| Charter Organizations | Madison County Lions Club | Stonewall Jackson Council 763 | 872 Ridgeview Rd | Brightwood, VA 22715-1554 | | | First-Class Mail |
| Charter Organizations | Madison County Office Sheriffs Assoc | Simon Kenton Council 441 | P.O. Box 558 | London, OH 43140-0558 | | | First-Class Mail |
| Charter Organizations | Madison County Service Coordination Inc | Greater St Louis Area Council 312 | 140 S Main St | Fredericktown, MO 63645-1452 | | | First-Class Mail |
| Charter Organizations | Madison Elementary PTO | Three Harbors Council 636 | 9925 W Glendale Ave | Wauwatosa, WI 53225-4712 | | | First-Class Mail |
| Charter Organizations | Madison Elks Lodge 410 | Glaciers Edge Council 620 | 711 Jenifer St | Madison, WI 53703-3530 | | | First-Class Mail |
| Charter Organizations | Madison Fire Corp | Leatherstocking 400 | P.O. Box 72 | Madison, NY 13402-0072 | | | First-Class Mail |
| Charter Organizations | Madison First Utd Methodist Church | Northeast Georgia Council 101 | 296 S Main St | Madison, GA 30650-1388 | | | First-Class Mail |
| Charter Organizations | Madison Heights Police Dept | Great Lakes Fsc 272 | 280 W 13 Mile Rd | Madison Heights, MI 48071-1804 | | | First-Class Mail |
| Charter Organizations | Madison Hills Baptist Church | Alamo Area Council 583 | 15413 Oconnor Rd | San Antonio, TX 78247-1702 | | | First-Class Mail |
| Charter Organizations | Madison Kiwanis Club | Northeast Georgia Council 101 | P.O. Box 149 | Madison, GA 30650-0149 | | | First-Class Mail |
| Charter Organizations | Madison LDS Church | Andrew Jackson Council 303 | 243 Hoy Rd | Madison, MS 39110 | | | First-Class Mail |
| Charter Organizations | Madison LDS Church | Andrew Jackson Council 303 | 243 Hoy Rd | Madison Lds Church | Madison, MS 39110 | | First-Class Mail |
| Charter Organizations | Madison Oneida Boces | Leatherstocking 400 | 4937 Spring Rd | Verona, NY 13478-3526 | | | First-Class Mail |
| Charter Organizations | Madison Order Of The Elks 524 | Hoosier Trails Council 145 145 | P.O. Box 404 | Madison, IN 47250-0404 | | | First-Class Mail |
| Charter Organizations | Madison Park Community Center | Middle Tennessee Council 560 | 510 Cumberland Ave | Madison, TN 37115 | | | First-Class Mail |
| Charter Organizations | Madison Place Elementary School PTO | Heart Of America Council 307 | 16651 Warwick St | Olathe, KS 66062-3107 | | | First-Class Mail |
| Charter Organizations | Madison School PTA | Hawkeye Area Council 172 | 1341 Woodside Dr Nw | Madison School | Cedar Rapids, IA 52405 | | First-Class Mail |
| Charter Organizations | Madison South Sports | W Tennessee Area Council 559 | 175 Bellmeade Dr | Jackson, TN 38301-7854 | | | First-Class Mail |
| Charter Organizations | Madison Square Recreation Center | Baltimore Area Council 220 | 1401 E Biddle St | Baltimore, MD 21213-2814 | | | First-Class Mail |
| Charter Organizations | Madison Township Firefighters Assoc | Southern Shores Fsc 783 | 4008 S Adrian Hwy | Adrian, MI 49221-8723 | | | First-Class Mail |
| Charter Organizations | Madison Utd Methodist Church | Old N State Council 070 | 130 W Academy St | Madison, NC 27025-2104 | | | First-Class Mail |
| Charter Organizations | Madison West Lion Club | Glaciers Edge Council 620 | 5321 Fairway Dr | Madison, WI 53711-1038 | | | First-Class Mail |
| Charter Organizations | Madison-Morgan Cnty Boys & Girls Club | Northeast Georgia Council 101 | P.O. Box 767 | Madison, GA 30650-0767 | | | First-Class Mail |
| Charter Organizations | Madison-Morgan County Boys & Girls Club | Northeast Georgia Council 101 | P.O. Box 767 | Madison, GA 30650-0767 | | | First-Class Mail |
| Charter Organizations | Madisonville Fire Dept | Sam Houston Area Council 576 | 1716 E Main St | Madisonville, TX 77864 | | | First-Class Mail |
| Charter Organizations | Madrona Geography Travel Club | Chief Seattle Council 609 | 15251 6Th Ave Ne | Shoreline, WA 98155-6903 | | | First-Class Mail |
| Charter Organizations | Maemae School Ptsa | Aloha Council, Bsa 104 | 319 Wyllie St | Honolulu, HI 96817-1728 | | | First-Class Mail |
| Charter Organizations | Maerckers-Holmes School PTO | Pathway To Adventure 456 | 5827 S Cass Ave | Westmont, IL 60559-2388 | | | First-Class Mail |
| Charter Organizations | Magazine Utd Methodist Church | Westark Area Council 016 | 101 N Wood St | Magazine, AR 72943 | | | First-Class Mail |
| Charter Organizations | Magellan International School | Capitol Area Council 564 | 7938 Great Northern Blvd | Austin, TX 78757-8035 | | | First-Class Mail |
| Charter Organizations | Magic Valley Amatuer Radio Club | Snake River Council 111 | P.O. Box 5892 | Twin Falls, ID 83303-5892 | | | First-Class Mail |
| Charter Organizations | Magnolia Lions Club | De Soto Area Council 013 | 1500 E University | Magnolia, AR 71753-2241 | | | First-Class Mail |
| Charter Organizations | Magnolia Presbyterian Church | California Inland Empire Council 045 | 7200 Magnolia Ave | Riverside, CA 92504-3829 | | | First-Class Mail |
| Charter Organizations | Magnolia Properties | San Diego-Imperial Council 049 | 12299 Ranch House Rd | San Diego, CA 92128-1229 | | | First-Class Mail |
| Charter Organizations | Magnolia School Of Excellence Pto | Norwela Council 215 | 2290 Clyde Fant Pkwy | Shreveport, LA 71104-2840 | | | First-Class Mail |
| Charter Organizations | Magnolia Science Academy | Orange County Council 039 | 2840 W 1St St | Santa Ana, CA 92703-4102 | | | First-Class Mail |
| Charter Organizations | Magnolia Utd Church Of Christ | Chief Seattle Council 609 | 3555 W Mcgraw St | Seattle, WA 98199-3213 | | | First-Class Mail |
| Charter Organizations | Magnolia Utd Methodist Church | Colonial Virginia Council 595 | 1764 Wilroy Rd | Suffolk, VA 23434-2304 | | | First-Class Mail |
| Charter Organizations | Magnolia Utd Methodist Church | Del Mar Va 081 | 39 N Main St | Magnolia, DE 19962 | | | First-Class Mail |
| Charter Organizations | Magnolia Utd Methodist Church | Sam Houston Area Council 576 | 419 Commerce St | Magnolia, TX 77355-8519 | | | First-Class Mail |
| Charter Organizations | Magnolia Utd Methodist Men | Colonial Virginia Council 595 | 1764 Wilroy Rd | Suffolk, VA 23434-2304 | | | First-Class Mail |
| Charter Organizations | Magnuson Ymca | Chief Seattle Council 609 | 6344 Ne 74Th St | Seattle, WA 98115-8165 | | | First-Class Mail |
| Charter Organizations | Magothy Utd Methodist Men | Baltimore Area Council 220 | 3703 Mountain Rd | Pasadena, MD 21122-2024 | | | First-Class Mail |
| Charter Organizations | Mahanaim Asamblea De Dios | Northern Star Council 250 | 812 Pleasantview Dr Se | Willmar, MN 56201-5461 | | | First-Class Mail |
| Charter Organizations | Maharishi Sch, Age Enlightenment | Mid Iowa Council 177 | 804 Dr Robert Keith Wallace Dr | Fairfield, IA 52556-2262 | | | First-Class Mail |
| Charter Organizations | Mahomen Fire Relief Assoc | Northern Lights Council 429 | 124 E Madison Ave | Mahnomen, MN 56557 | | | First-Class Mail |
| Charter Organizations | Mahomet American Legion | Prairielands 117 | 412 E Main St | Mahomet, IL 61853 | | | First-Class Mail |
| Charter Organizations | Mahomet Utd Methodist Church | Prairielands 117 | 1302 E S Mahomet Rd | Mahomet, IL 61853-8729 | | | First-Class Mail |
| Charter Organizations | Mahomet-Seymour K-5 PTA | Prairielands 117 | P.O. Box 806 | Mahomet, IL 61853-0806 | | | First-Class Mail |
| Charter Organizations | Mahoning Lodge 29 Ioof | Great Trail 433 | 371 High St Ne | Warren, OH 44481-1223 | | | First-Class Mail |
| Charter Organizations | Mahopac Vfw Post 5491 | Westchester Putnam 388 | 154 E Lake Blvd | Mahopac, NY 10541-1602 | | | First-Class Mail |
| Charter Organizations | Mahopac Volunteer Fire Dept | Westchester Putnam 388 | 741 Rte 6 | Mahopac, NY 10541-1649 | | | First-Class Mail |
| Charter Organizations | Maidencreek Church | Hawk Mountain Council 528 | 261 Main St | Blandon, PA 19510-9540 | | | First-Class Mail |
| Charter Organizations | Maimonides Medical Center | Greater New York Councils, Bsa 640 | 4802 10Th Ave | Brooklyn, NY 11219-2916 | | | First-Class Mail |
| Charter Organizations | Maimonides School | The Spirit Of Adventure 227 | 34 Philbrick Rd | Brookline, MA 02445-6004 | | | First-Class Mail |
| Charter Organizations | Main Ave Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 223 Main St | Byesville, OH 43723-1337 | | | First-Class Mail |
| Charter Organizations | Main Club (Bellevue B&Gc) | Chief Seattle Council 609 | 209 100Th Ave Ne | Bellevue, WA 98004-5625 | | | First-Class Mail |
| Charter Organizations | Main Images Photography | W L A C C 051 | 38608 3150 St E | Palmdale, CA 93550-4206 | | | First-Class Mail |
| Charter Organizations | Main St Christian Church | Crossroads Of America 160 | 220 S Main St | Winchester, IN 47394-1825 | | | First-Class Mail |
| Charter Organizations | Main St Elementary School | Three Rivers Council 578 | 704 Main St | Upland, CA 91786-8315 | | | First-Class Mail |
| Charter Organizations | Main St Fitness | Greater St Louis Area Council 312 | 410 W Main St | Jonesboro, IL 62952-1331 | | | First-Class Mail |
| Charter Organizations | Main St Methodist Church | Old Hickory Council 427 | 306 S Main St | Kernersville, NC 27284-2762 | | | First-Class Mail |
| Charter Organizations | Main St Presbyterary Academy | Great Trail 433 | 388 N Canton St | Akron, OH 44311-1064 | | | First-Class Mail |
| Charter Organizations | Main St Utd Methodist Church | Blue Ridge Council 551 | 211 Main St N | Greenwood, SC 29646-2240 | | | First-Class Mail |
| Charter Organizations | Main St Utd Methodist Church | Blue Ridge Council 551 | 300 N Main St | Abbeville, SC 29620-1709 | | | First-Class Mail |
| Charter Organizations | Main St Utd Methodist Church | Buffalo Trace 156 | 222 E Main St | Boonville, IN 47601-1651 | | | First-Class Mail |
| Charter Organizations | Main St Utd Methodist Church | Colonial Virginia Council 595 | 202 N Main St | Suffolk, VA 23434-4421 | | | First-Class Mail |
| Charter Organizations | Main St Utd Methodist Church | Old Hickory Council 427 | 306 S Main St | Kernersville, NC 27284-2762 | | | First-Class Mail |
| Charter Organizations | Main St Utd Methodist Church | Old Hickory Council 427 | 306 S Main St | Winston Salem, NC 27105 | | | First-Class Mail |
| Charter Organizations | Main St Utd Methodist Church | Sagamore Council 162 | 200 E Main St | Kokomo, IN 46901-5480 | | | First-Class Mail |
| Charter Organizations | Main Township Volunteer Fire Co | Columbia-Montour 504 | 2234 Firehall Ln | Bloomsburg, PA 17815-7417 | | | First-Class Mail |
| Charter Organizations | Maine Federation Retriever Clubs Inc | Baden-Powell Council 368 | P.O. Box 116 | Maine, NY 13802-0116 | | | First-Class Mail |
| Charter Organizations | Maine Fire Dept | Samoset Council, Bsa 627 | 13862 Rd 1 | Maine, WI 54452-9756 | | | First-Class Mail |
| Charter Organizations | Maine Line Club | Samoset Council, Bsa 627 | 6520 County Rd A | Merrill, WI 54452 | | | First-Class Mail |
| Charter Organizations | Maine Maritime Academy | Katahdin Area Council 216 | 1 Pleasant St | Castine, ME 04421-1034 | | | First-Class Mail |
| Charter Organizations | Maine Maritime Museum | Pine Tree Council 218 | 243 Washington St | Bath, ME 04530-1638 | | | First-Class Mail |
| Charter Organizations | Maine Ocean School Foundation | Katahdin Area Council 216 | P.O. Box 311 | Searsport, ME 04974-0311 | | | First-Class Mail |
| Charter Organizations | Maineville Fire Dept | Dan Beard Council, Bsa 438 | 60 E Main St | Maineville, OH 45039-9634 | | | First-Class Mail |
| Charter Organizations | Mainland Pba 77 | Jersey Shore Council 341 | 6712 Washington Ave Ste 104 | Egg Harbor Twp, NJ 08234-4395 | | | First-Class Mail |
| Charter Organizations | Mainstreet Newspapers | Northeast Georgia Council 101 | 33 Lee St | Jefferson, GA 30549-1369 | | | First-Class Mail |
| Charter Organizations | Main-Transit Fire Dept Inc | Greater Niagara Frontier Council 380 | 6777 Main St | Williamsville, NY 14221-5948 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Mainville Sportsmans Club | Columbia-Montour 504 | P.O. Box 208 | Bloomsburg, PA 17815-0208 | | | First-Class Mail |
| Charter Organizations | Maitland Presbyterian Church | Central Florida Council 083 | 341 N Orlando Ave | Maitland, FL 32751-4701 | | | First-Class Mail |
| Charter Organizations | Maize Utd Methodist Church | Quivira Council, Bsa 198 | Maize, KS 67101 | | | | First-Class Mail |
| Charter Organizations | Major Waldron Sportsmens Assoc | Daniel Webster Council, Bsa 330 | 26 Rte 9 | Barrington, NH 03825 | | | First-Class Mail |
| Charter Organizations | Ma-Ka-Ja-Wan Scout Reservation | Northeast Illinois 129 | W6500 Spring Lake Rd | Pearson, WI 54462 | | | First-Class Mail |
| Charter Organizations | Makawao Elementary School PTA | Aloha Council, Bsa 104 | 3542 Baldwin Ave | Makawao, HI 96768-9543 | | | First-Class Mail |
| Charter Organizations | Makawao Hongwanji Mission-Buddhist | Aloha Council, Bsa 104 | | Makawao, HI 96768-0188 | | | First-Class Mail |
| Charter Organizations | Malcolm Utd Methodist Church | Cornhusker Council 324 | P.O. Box 226 | Malcolm, NE 68402-0226 | | | First-Class Mail |
| Charter Organizations | Malden Lions Club | Greater St Louis Area Council 312 | P.O. Box 282 | Malden, MO 63863-0282 | | | First-Class Mail |
| Charter Organizations | Maleus Utd Methodist Church | W Tennessee Area Council 559 | 448 Old Pinson Rd | Jackson, TN 38301-9578 | | | First-Class Mail |
| Charter Organizations | Mall Pharmacy | Norwela Council 215 | 531 S Main St | Springhill, LA 71075-4027 | | | First-Class Mail |
| Charter Organizations | Mallard Creek Hs Aoe | Mecklenburg County Council 415 | 3825 Johnston Oehler Rd | Charlotte, NC 28269-1017 | | | First-Class Mail |
| Charter Organizations | Mallard Creek Presbyterian Church | Mecklenburg County Council 415 | 1600 W Mallard Creek Church Rd | Charlotte, NC 28262-2341 | | | First-Class Mail |
| Charter Organizations | Mallinckrodt Academy PTO | Greater St Louis Area Council 312 | 6020 Pernod Ave | St Louis, MO 63139-1909 | | | First-Class Mail |
| Charter Organizations | Malta Br, Ch Jesus Christ | Of Latter-Day Sts | P.O. Box 1472 | Malta, MT 59538-1472 | | | First-Class Mail |
| Charter Organizations | Malta Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Main St | Malta, OH 43758 | | | First-Class Mail |
| Charter Organizations | Malta Utd Methodist Church | Three Fires Council 127 | P.O. Box 158 | Malta, IL 60150-0158 | | | First-Class Mail |
| Charter Organizations | Malta Volunteer Fire Dept | Montana Council 315 | P.O. Box 883 | Malta, MT 59538-0883 | | | First-Class Mail |
| Charter Organizations | Malta Ward - Declo Stake | Snake River Council 111 | 2534 S 2400 E | Malta, ID 83342-8616 | | | First-Class Mail |
| Charter Organizations | Maltby Community Club | Mount Baker Council, Bsa 606 | 8711 206Th St Se | Snohomish, WA 98296 | | | First-Class Mail |
| Charter Organizations | Mamakating Lions Club Inc | Hudson Valley Council 374 | 30 Village Green Holw | Wurtsboro, NY 12790-7640 | | | First-Class Mail |
| Charter Organizations | Mammlund Lutheran Church | Mid-America Council 326 | 410 Fern Ave | Stanton, IA 51573 | | | First-Class Mail |
| Charter Organizations | Managed Pay | Las Vegas Area Council 328 | 6410 S Eern Ave | Las Vegas, NV 89119 | | | First-Class Mail |
| Charter Organizations | Manalapan Cert | I/o Health Dept | 120 County Rd 522 | Manalapan, NJ 07726-3417 | | | First-Class Mail |
| Charter Organizations | Manalapan Township Police Dept | Monmouth Council, Bsa 347 | 120 Rte 522 | Manalapan, NJ 07726-3417 | | | First-Class Mail |
| Charter Organizations | Manarah Islamic Academy | Minsi Trails Council 502 | 1988 Schadt Ave | Whitehall, PA 18052-3747 | | | First-Class Mail |
| Charter Organizations | Manasquan Lodge 2534 Bpo Elks | Monmouth Council, Bsa 347 | P.O. Box 256 | Manasquan, NJ 08736-0256 | | | First-Class Mail |
| Charter Organizations | Manasquan Utd Methodist Church | Monmouth Council, Bsa 347 | South and Church Sts | Manasquan, NJ 08736 | | | First-Class Mail |
| Charter Organizations | Manassas Volunteer Fire Co | National Capital Area Council 082 | 9322 Centreville Rd | Manassas, VA 20110-5133 | | | First-Class Mail |
| Charter Organizations | Manatee County Sheriffs Dept | Southwest Florida Council 088 | 600 Us 301 Blvd W | Bradenton, FL 34208 | | | First-Class Mail |
| Charter Organizations | Manatee Elementary PTA | Gulf Stream Council 085 | 7001 Charleston Shores Blvd | Lake Worth, FL 33467-7629 | | | First-Class Mail |
| Charter Organizations | Manatee Elementary School | Southwest Florida Council 088 | 5301 Tice St | Fort Myers, FL 33905-6527 | | | First-Class Mail |
| Charter Organizations | Manatee Riverside Rotary Club | Southwest Florida Council 088 | 3407 28Th St E | Bradenton, FL 34208-7309 | | | First-Class Mail |
| Charter Organizations | Manchaca Utd Methodist Church | Capitol Area Council 564 | 1011 F.M. 1626 | Manchaca, TX 78748 | | | First-Class Mail |
| Charter Organizations | Manchester Community Church | Pine Tree Council 218 | P.O. Box 23 | Manchester, ME 04351-0023 | | | First-Class Mail |
| Charter Organizations | Manchester Elementary School PTO | Mid-America Council 326 | 2750 N Hws Cleveland Blvd | Omaha, NE 68116-2687 | | | First-Class Mail |
| Charter Organizations | Manchester Fire Dept | Northeast Iowa Council 178 | 400 E Main St | Manchester, IA 52057-1726 | | | First-Class Mail |
| Charter Organizations | Manchester Lions Club | Pine Tree Council 218 | P.O. Box 1 | Manchester, ME 04351-0001 | | | First-Class Mail |
| Charter Organizations | Manchester Moose Family Center Lodge 699 | Heart Of Virginia Council 602 | 11110 Trade Rd | North Chesterfield, VA 23236-3908 | | | First-Class Mail |
| Charter Organizations | Manchester Police Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 191 | Manchester, CT 06045-0191 | | | First-Class Mail |
| Charter Organizations | Manchester PTO | The Spirit of Adventure 227 | Manchester Memorial School | Lincoln St | Manchester, MA 01944 | | First-Class Mail |
| Charter Organizations | Manchester Township Volunteer Fire Co | Jersey Shore Council 341 | 545 Commonwealth Blvd | Toms River, NJ 08757-1732 | | | First-Class Mail |
| Charter Organizations | Manchester Utd Methodist Church | Northeast Iowa Council 178 | 722 E Butler St | Manchester, IA 52057-1618 | | | First-Class Mail |
| Charter Organizations | Mancos Scouting Families | Great Swest Council 412 | 11595 Rd 38 1/2 | Mancos, CO 81328 | | | First-Class Mail |
| Charter Organizations | Mandan Moose Lodge 425 | Northern Lights Council 429 | 111 11Th Ave Ne | Mandan, ND 58554-3743 | | | First-Class Mail |
| Charter Organizations | Mandan Police Dept | Northern Lights Council 429 | 205 1St Ave Nw | Mandan, ND 58554-3162 | | | First-Class Mail |
| Charter Organizations | Mandarin Immersion Magnet School PTO | Sam Houston Area Council 576 | 5445 W Alabama St | Houston, TX 77056-5905 | | | First-Class Mail |
| Charter Organizations | Mandarin Lutheran Church | North Florida Council 087 | 11900 San Jose Blvd | Jacksonville, FL 32223-1840 | | | First-Class Mail |
| Charter Organizations | Mandarin Presbyterian Church | North Florida Council 087 | 11844 Mandarin Rd | Jacksonville, FL 32223-1337 | | | First-Class Mail |
| Charter Organizations | Mandarin Utd Methodist Church | North Florida Council 087 | 11270 San Jose Blvd | Jacksonville, FL 32223-7286 | | | First-Class Mail |
| Charter Organizations | Mandated Ministries | Circle Ten Council 571 | 2504 Crow Creek Dr | Dallas, TX 75233-3308 | | | First-Class Mail |
| Charter Organizations | Manderson Lehr American Legion Post 162 | Mid-America Council 326 | 305 W Church St | Albion, NE 68620-1224 | | | First-Class Mail |
| Charter Organizations | Mango House | 10180 E Colfax Ave Ste 150 | | Aurora, CO 80010-5042 | | | First-Class Mail |
| Charter Organizations | Mango House | Denver Area Council 061 | 1532 Galena St | Aurora, CO 80010-2287 | | | First-Class Mail |
| Charter Organizations | Mangohick Volunteer Fire Dept | Heart Of Virginia Council 602 | 3493 King William Rd | Manquin, VA 23106 | | | First-Class Mail |
| Charter Organizations | Manhattan Beach Police Dept | Greater Los Angeles Area 033 | 420 15Th St | Manhattan Beach, CA 90266-4607 | | | First-Class Mail |
| Charter Organizations | Manhattan First Baptist Church | Rainbow Council 702 | P.O. Box 381 | Manhattan, IL 60442-0381 | | | First-Class Mail |
| Charter Organizations | Manhattan Parents For Scouting | Greater Los Angeles Area 033 | 129 18Th St | Manhattan Beach, CA 90266-4648 | | | First-Class Mail |
| Charter Organizations | Manhattan Township Historical Society | Rainbow Council 702 | P.O. Box 269 | Manhattan, IL 60442-0269 | | | First-Class Mail |
| Charter Organizations | Manheim Lions Club | Pennsylvania Dutch Council 524 | 190 N Charlotte St | Manheim, PA 17545-1106 | | | First-Class Mail |
| Charter Organizations | Manheim Sertoma | Pennsylvania Dutch Council 524 | P.O. Box 214 | Manheim, PA 17545-0214 | | | First-Class Mail |
| Charter Organizations | Manistee Elks Club | President Gerald R Ford 781 | 432 River St | Manistee, MI 49660-1582 | | | First-Class Mail |
| Charter Organizations | Manito Utd Methodist Church | Inland NW Council 611 | 3220 S Grand Blvd | Spokane, WA 99203-2760 | | | First-Class Mail |
| Charter Organizations | Manitou Kiwanis Club | Pikes Peak Council 060 | 103 Pawnee Ave | Manitou Springs, CO 80829-2148 | | | First-Class Mail |
| Charter Organizations | Manitou Moose Lodge 1107 | Sagamore Council 162 | 1911 Westside Rd | Rochester, IN 46975-9351 | | | First-Class Mail |
| Charter Organizations | Manitowoc Police Dept | Bay-Lakes Council 635 | 910 Jay St | Manitowoc, WI 54220-4522 | | | First-Class Mail |
| Charter Organizations | Mankato Dept Of Public Safety | Twin Valley Council Bsa 283 | 710 S Front St | Mankato, MN 56001-3803 | | | First-Class Mail |
| Charter Organizations | Mankato Eagles Aerie 269 | Twin Valley Council Bsa 283 | 708 N Riverfront Dr | Mankato, MN 56001-3453 | | | First-Class Mail |
| Charter Organizations | Mankato Masonic Lodge 12 | Twin Valley Council Bsa 283 | 309 S 2Nd St | Mankato, MN 56001-3657 | | | First-Class Mail |
| Charter Organizations | Mankato Ymca | Twin Valley Council Bsa 283 | 1401 S Riverfront Dr | Mankato, MN 56001-2413 | | | First-Class Mail |
| Charter Organizations | Mankus Fire Dept | Longhouse Council 373 | 8200 Cazenovia Rd | Manlius, NY 13104-8728 | | | First-Class Mail |
| Charter Organizations | Manning Vfw | Mid-America Council 326 | 206 3rd St | Manning, IA 51455-1006 | | | First-Class Mail |
| Charter Organizations | Mannsville Public Schools | Arbuckle Area Council 468 | P.O. Box 68 | Mannsville, OK 73447-0068 | | | First-Class Mail |
| Charter Organizations | Mannsville Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 441 | Mannsville, OK 73447-0441 | | | First-Class Mail |
| Charter Organizations | Manoa Elementary School Apt | Aloha Council, Bsa 104 | 3155 Manoa Rd | Honolulu, HI 96822-1228 | | | First-Class Mail |
| Charter Organizations | Manorville Fire Dept | Suffolk County Council Inc 404 | 16 Silas Carter Rd | Manorville, NY 11949-2412 | | | First-Class Mail |
| Charter Organizations | Mansfield Church Of Christ | Longhorn Council 662 | 580 Pleasant Ridge Dr | Mansfield, TX 76063-1552 | | | First-Class Mail |
| Charter Organizations | Mansfield Lodge 543 | Ozark Trails Council 306 | 3221 Oetting Rd | Mansfield, MO 65704-8369 | | | First-Class Mail |
| Charter Organizations | Mansfield Police Dept | Buckeye Council 436 | 30 N Diamond St | Mansfield, OH 44902-1702 | | | First-Class Mail |
| Charter Organizations | Mansfield Police Dept | Longhorn Council 662 | 1601 Heritage Pkwy | Mansfield, TX 76063-8308 | | | First-Class Mail |
| Charter Organizations | Mansfield Utd Methodist Church | Westark Area Council 016 | 111 S Division Ave | Mansfield, AR 72944 | | | First-Class Mail |
| Charter Organizations | Manson Lions Club | Mid-America Council 326 | 2604 180Th St | Manson, IA 50563-7507 | | | First-Class Mail |
| Charter Organizations | Manteno Sportsmens Club | Rainbow Council 702 | 851 N Main St | Manteno, IL 60950-1255 | | | First-Class Mail |
| Charter Organizations | Manteo Lions Club | Tidewater Council 596 | P.O. Box 636 | Manteo, NC 27954-0636 | | | First-Class Mail |
| Charter Organizations | Mantorville Fire Dept | Gamehaven 299 | 412 County Rd 15 | Mantorville, MN 55955-8022 | | | First-Class Mail |
| Charter Organizations | Mantua Elementary School PTA Inc | National Capital Area Council 082 | Mantua | Fairfax, VA 22030 | | | First-Class Mail |
| Charter Organizations | Mantua Lions Club | Garden State Council 690 | 35 High St | Mantua, NJ 08051-1459 | | | First-Class Mail |
| Charter Organizations | Mantua Lodge 95 F&Am | Garden State Council 690 | 45 Mantua Blvd | Mantua, NJ 08051-1448 | | | First-Class Mail |
| Charter Organizations | Mantua Parent Teacher Inc | National Capital Area Council 082 | 9107 Horner Ct | Fairfax, VA 22031-3838 | | | First-Class Mail |
| Charter Organizations | Mantua Township Police Dept | Garden State Council 690 | 405 Main St | Mantua, NJ 08051-1022 | | | First-Class Mail |
| Charter Organizations | Manuel High School Jrotc | Denver Area Council 061 | 1700 E 28Th Ave | Denver, CO 80205-4502 | | | First-Class Mail |
| Charter Organizations | Manufacturers Bank & Trust Co | Winnebago Council, Bsa 173 | 106 W Main St | Lake Mills, IA 50450-1404 | | | First-Class Mail |
| Charter Organizations | Manvel Volunteer Fire Dept | Bay Area Council 574 | 6212 Masters Rd | Manvel, TX 77578 | | | First-Class Mail |
| Charter Organizations | Manvel-Iowa Colony Lions | Bay Area Council 574 | P.O. Box 678 | Manvel, TX 77578-0678 | | | First-Class Mail |
| Charter Organizations | Manzanita Elementary School Parents | San Francisco Bay Area Council 028 | 2409 E 27Th St | Oakland, CA 94601-1303 | | | First-Class Mail |
| Charter Organizations | Manzano Day School | Great Swest Council 412 | 1801 Central Ave Nw | Albuquerque, NM 87104-1143 | | | First-Class Mail |
| Charter Organizations | Manzanola Ems | Rocky Mountain Council 063 | 200 W S Railroad | Manzanola, CO 81058 | | | First-Class Mail |
| Charter Organizations | Map It | Black Swamp Area Council 449 | 539 S Main St Rm 270-M | Findlay, OH 45840-3229 | | | First-Class Mail |
| Charter Organizations | Maple Ave Utd Methodist Church | Atlanta Area Council 092 | 63 Maple Ave | Marietta, GA 30064-2200 | | | First-Class Mail |
| Charter Organizations | Maple Bluff Citizens For Scouting | Glaciers Edge Council 620 | 18 Oxford Pl | Madison, WI 53704-5955 | | | First-Class Mail |
| Charter Organizations | Maple East Elementary School PTA | Greater Niagara Frontier Council 380 | 1500 Maple Rd | Williamsville, NY 14221-3647 | | | First-Class Mail |
| Charter Organizations | Maple Grove Fire Dept | Northern Star Council 250 | P.O. Box 1180 | Maple Grove, MN 55311-6180 | | | First-Class Mail |
| Charter Organizations | Maple Grove Lutheran Church | Northern Star Council 250 | 9251 Elm Creek Blvd N | Maple Grove, MN 55369-3204 | | | First-Class Mail |
| Charter Organizations | Maple Grove Police Dept | Northern Star Council 250 | P.O. Box 1180 | Maple Grove, MN 55311-6180 | | | First-Class Mail |
| Charter Organizations | Maple Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 452 Henry Rd | Ferrum, VA 24088-3057 | | | First-Class Mail |
| Charter Organizations | Maple Heights | Chester County Council 539 | 3810 W Maple Heights Ct | Springfield, MO 65807-8577 | | | First-Class Mail |
| Charter Organizations | Maple Lake Utd Methodist Church | Northeastern Pennsylvania Council 501 | 632 State Rte 690 | Spring Brook Township, PA 18444-6512 | | | First-Class Mail |
| Charter Organizations | Maple Lawn Elementary | Circle Ten Council 571 | 3120 Inwood Rd | Dallas, TX 75235-7626 | | | First-Class Mail |
| Charter Organizations | Maple Lodge 127 A F & A M | Oregon Trail Council 697 | P.O. Box 613 | Riddle, OR 97469-0613 | | | First-Class Mail |
| Charter Organizations | Maple Road School Parent Teacher Assoc | Northern New Jersey Council, Bsa 333 | 36 Maple Rd | West Milford, NJ 07480-2706 | | | First-Class Mail |
| Charter Organizations | Maple Street Congregation | The Spirit Of Adventure 227 | 90 Maple St | Danvers, MA 01923-2843 | | | First-Class Mail |
| Charter Organizations | Maple Tree Boys & Girls Club | Three Harbors Council 636 | 6444 N 107Th St | Milwaukee, WI 53224-5006 | | | First-Class Mail |
| Charter Organizations | Maple Valley Fire Dept | Northern New Jersey Council, Bsa 333 | 16928 234Th Ave Se | Maple Valley, WA 98038-7181 | | | First-Class Mail |
| Charter Organizations | Maplebrook Home & School Assoc | Three Fires Council 127 | 1630 Warbler Dr | Naperville, IL 60565-2312 | | | First-Class Mail |
| Charter Organizations | Mapledale Assoc | Den Beard Council, Bsa 438 | 100 Hoganas Dr | Blue Ridge, VA 24064 | | | First-Class Mail |
| Charter Organizations | Mapledene Elementary School | Denver Area Council 061 | 3600 Youngfield St | Wheat Ridge, CO 80033-6544 | | | First-Class Mail |
| Charter Organizations | Maplemere Elementary School | Greater Niagara Frontier Council 380 | 236 E Maplemere Rd | Buffalo, NY 14221-3115 | | | First-Class Mail |
| Charter Organizations | Maples Memorial Utd Methodist Church | Chickasaw Council 558 | P.O. Box 213 | Olive Branch, MS 38654-0213 | | | First-Class Mail |
| Charter Organizations | Mapleton Lions Club | Katahdin Area Council 216 | P.O. Box 405 | Mapleton, ME 04757-0405 | | | First-Class Mail |
| Charter Organizations | Mapleton Utd Methodist Church | Katahdin Area Council 216 | P.O. Box 5 | Mapleton, ME 04757-0005 | | | First-Class Mail |
| Charter Organizations | Maplewood Elementary School - Pto | Greater Niagara Frontier Council 380 | 851 Maple Rd | Williamsville, NY 14221-3260 | | | First-Class Mail |
| Charter Organizations | Maplewood Christian Church | Mid-America Council 326 | 7300 State St Ext | Ravenna, OH 44266-9115 | | | First-Class Mail |
| Charter Organizations | Maplewood Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | First-Class Mail |
| Charter Organizations | Maplewood Lions Club | Calcasieu Area Council 209 | 3103 Aster St | Sulphur, LA 70663 | | | First-Class Mail |
| Charter Organizations | Maplewood Presbyterian Church | Buckeye Council 436 | 133 E Maplewood Ave | Sulphur, LA 70663 | | | First-Class Mail |
| Charter Organizations | Maplewood Richmond Heights Elem PTO | Greater St Louis Area Council 312 | 7539 Elm Ave | Maplewood, MO 63143 | | | First-Class Mail |
| Charter Organizations | Maplewood Rotary Club | Northern New Jersey Council, Bsa 333 | 1800 Princeton Pl | Richmond Heights, MO 63117 | | | First-Class Mail |
| Charter Organizations | Maplewood Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 3535 Maplewood Rd | Maplewood, NJ 07040 | | | First-Class Mail |
| Charter Organizations | Maplewood Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 1600 Springfield Ave | Coshocton, OH 43812-2543 | | | First-Class Mail |
| Charter Organizations | Maplewood West LDS Ward | Northern New Jersey Council, Bsa 333 | 1600 Springfield Ave | Maplewood, NJ 07040 | | | First-Class Mail |
| Charter Organizations | Maps Air Museum | Great Trail 433 | 2260 International Pkwy | North Canton, OH 44720-1375 | | | First-Class Mail |
| Charter Organizations | Mar Graphics | Alamo Area Council 583 | 611 W Rhapsody Dr | San Antonio, TX 78216-3623 | | | First-Class Mail |
| Charter Organizations | Marais Des Cygnes Society | Heart Of America Council 307 | 312 N Havanah St | Butler, MO 64730-1128 | | | First-Class Mail |
| Charter Organizations | Marana Middle School PTO | Catalina Council 011 | 11285 W Grier Rd | Marana, AZ 85653-9609 | | | First-Class Mail |
| Charter Organizations | Marana Police Dept | Catalina Council 011 | 11555 W Civic Center Dr | Marana, AZ 85653-7002 | | | First-Class Mail |
| Charter Organizations | Maranatha Bapt Church Awana | Grand Canyon Council 010 | 2515 W Wenden Rd | Cave Creek, AZ 85331 | | | First-Class Mail |
| Charter Organizations | Maranatha Baptist Church | Cherokee Area Council 469 | 453 Blue Springs Ln Se | Cleveland, TN 37311-8560 | | | First-Class Mail |
| Charter Organizations | Maranatha Fellowship | Winnebago Council 173 | P.O. Box 216 | Waverly, IA 50677 | | | First-Class Mail |
| Charter Organizations | Maranatha Foursquare Church | Longhouse Council 373 | 804 Otisco St | Syracuse, NY 13204-3113 | | | First-Class Mail |
| Charter Organizations | Maranatha Sda Church | Utah National Parks 591 | 604 Us 24 | Winter Park, FL 32789 | | | First-Class Mail |
| Charter Organizations | Maranatha Sda Church | Central Florida Council 083 | 604 Us 24 | Grand Junction, CO 81504-5411 | | | First-Class Mail |
| Charter Organizations | Marathon Church | Middle Tennessee Council 560 | | Nashville, TN 37209 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Marathon Petroleum Co LLC | Black Swamp Area Council 449 | 539 S Main St | Findlay, OH 45840-3229 | | | First-Class Mail |
| Charter Organizations | Marathon Petroleum Corp | Great Lakes Fsc 272 | 1001 S Oakwood | Detroit, MI 48217-1319 | | | First-Class Mail |
| Charter Organizations | Marble Elementary School PTO | Water And Woods Council 782 | 729 N Hagadorn Rd | East Lansing, MI 48823-2814 | | | First-Class Mail |
| Charter Organizations | Marble Falls First Baptist Church | Capitol Area Council 564 | 901 La Ventana | Marble Falls, TX 78654-6205 | | | First-Class Mail |
| Charter Organizations | Marblehead Peninsula Chamber Of Commerce | Erie Shores Council 460 | 5881 E Harbor Rd | Marblehead, OH 43440-9788 | | | First-Class Mail |
| Charter Organizations | Marblehead Recreation Parks | The Spirit Of Adventure 227 | 10 Humphrey St | Marblehead, MA 01945-1906 | | | First-Class Mail |
| Charter Organizations | Marbletown Reformed Church | Rip Van Winkle Council 405 | P.O. Box 63 | Stone Ridge, NY 12484-0063 | | | First-Class Mail |
| Charter Organizations | Marbridge Foundation | Capitol Area Council 564 | 2310 Bliss Spillar Rd | Manchaca, TX 78652-4400 | | | First-Class Mail |
| Charter Organizations | Marceline Fire Dept | Great Rivers Council 653 | 218 W Santa Fe Ave | Marceline, MO 64658-1148 | | | First-Class Mail |
| Charter Organizations | Marcella Community Center | Patriots Path Council 358 | 831 Green Pond Rd | Rockaway, NJ 07866-4504 | | | First-Class Mail |
| Charter Organizations | Marcola Elementary Parent Org | Oregon Trail Council 697 | 38300 Wendling Rd | Marcola, OR 97454-9732 | | | First-Class Mail |
| Charter Organizations | Marcos Pizza | Great Smoky Mountain Council 557 | 7121 Maynardville Pike | Knoxville, TN 37918-5739 | | | First-Class Mail |
| Charter Organizations | Marcy PTA | Potowatomi Area Council 651 | W180N8851 Marcy Rd | Menomonee Falls, WI 53051 | | | First-Class Mail |
| Charter Organizations | Marengo First Baptist Church | Blackhawk Area 660 | 320 E Washington St | Marengo, IL 60152-3318 | | | First-Class Mail |
| Charter Organizations | Marengo High School | Black Warrior Council 006 | Rt 1 Box 154 | Dixon Mills, AL 36736 | | | First-Class Mail |
| Charter Organizations | Margaret Daniel Primary | Caddo Area Council 584 | 1323 Foster Dr | Ashdown, AR 71822-3217 | | | First-Class Mail |
| Charter Organizations | Margaret Fain Elementary School PTA | Atlanta Area Council 092 | 101 Hemphill School Rd Nw | Atlanta, GA 30331-1621 | | | First-Class Mail |
| Charter Organizations | Margaret K Roberts School PTO | Bay-Lakes Council 635 | 270 Candy Ln | Fond Du Lac, WI 54935-5323 | | | First-Class Mail |
| Charter Organizations | Margate Public Safety | South Florida Council 084 | 5790 Margate Blvd | Margate, FL 33063-3614 | | | First-Class Mail |
| Charter Organizations | Marian Charitable Foundation | South Florida Council 084 | 12100 W Dixie Hwy | North Miami, FL 33161-5426 | | | First-Class Mail |
| Charter Organizations | Marianna Optimist Club | Alabama-Florida Council 003 | P.O. Box 943 | Marianna, FL 32447-0943 | | | First-Class Mail |
| Charter Organizations | Maricopa Live Steamers | Grand Canyon Council 010 | 22822 N 43Rd Ave | Glendale, AZ 85310-4403 | | | First-Class Mail |
| Charter Organizations | Maricopa Live Steamers Railroad Heritage | Preservation Society | 22822 N 23Rd Ave | Glendale, AZ 85310 | | | First-Class Mail |
| Charter Organizations | Maricopa Veteran Center | Grand Canyon Council 010 | P.O. Box 352 | Maricopa, AZ 85139-0049 | | | First-Class Mail |
| Charter Organizations | Maricopa Veterans Center | Grand Canyon Council 010 | P.O. Box 152 | Maricopa, AZ 85139-0049 | | | First-Class Mail |
| Charter Organizations | Maricopa Youth Mariners | Grand Canyon Council 010 | 8708 W Harbor Blvd | Peoria, AZ 85383-9726 | | | First-Class Mail |
| Charter Organizations | Mariemont Community Church | Dan Beard Council, Bsa 438 | 3908 Plainville Rd | Cincinnati, OH 45227-3202 | | | First-Class Mail |
| Charter Organizations | Marienville Area Civic Assoc | French Creek Council 532 | P.O. Box 138 | Marienville, PA 16239-0138 | | | First-Class Mail |
| Charter Organizations | Marietta Lions Club | Arbuckle Area Council 468 | P.O. Box 38 | Marietta, OK 73448-0032 | | | First-Class Mail |
| Charter Organizations | Marietta Lions Club | Arbuckle Area Council 468 | P.O. Box 355 | Marietta, OK 73448-0355 | | | First-Class Mail |
| Charter Organizations | Marietta Police Explorers Post 2 | Atlanta Area Council 092 | 240 Lemon St Ne | Marietta, GA 30060-1651 | | | First-Class Mail |
| Charter Organizations | Marietta Sixth Grade Academy | Atlanta Area Council 092 | 340 Aviation Rd Se | Marietta, GA 30060-2464 | | | First-Class Mail |
| Charter Organizations | Marin Council Camping Committee | Marin Council 035 | 225 W End Ave | San Rafael, CA 94901-2645 | | | First-Class Mail |
| Charter Organizations | Marin County Fire Dept | Marin Council 035 | P.O. Box 518 | Woodacre, CA 94973-0518 | | | First-Class Mail |
| Charter Organizations | Marin County Search & Rescue | Marin Council 035 | 1600 Los Gamos Dr Ste 200 | San Rafael, CA 94903-1807 | | | First-Class Mail |
| Charter Organizations | Marin Masonic Lodge No 191 | Marin Council 035 | 1010 Lootens Pl | San Rafael, CA 94901 | | | First-Class Mail |
| Charter Organizations | Marin Rod & Gun Club | Marin Council 035 | P.O. Box 461 | San Quentin, CA 94964-0461 | | | First-Class Mail |
| Charter Organizations | Marina Police Cadet Program | Silicon Valley Monterey Bay 055 | 211 Hillcrest Ave | Marina, CA 93933-3534 | | | First-Class Mail |
| Charter Organizations | Marine Cadets Of Washington | Cascade Pacific Council 492 | 9208 Ne Hwy 99 Unit 107-632 | Vancouver, WA 98665-8986 | | | First-Class Mail |
| Charter Organizations | Marine Corp League Detachment 299 | New Birth Of Freedom 544 | 304 Sarhelm Rd | Harrisburg, PA 17112-3342 | | | First-Class Mail |
| Charter Organizations | Marine Corp League Detachment 57 | Greater Tampa Bay Area 089 | P.O. Box 15503 | St Petersburg, FL 33733-5503 | | | First-Class Mail |
| Charter Organizations | Marine Corps Assoc And Foundation | East Carolina Council 426 | 243 River Bend Rd | Jacksonville, NC 28540-2981 | | | First-Class Mail |
| Charter Organizations | Marine Corps Assoc And Foundation | National Capital Area Council 082 | 715 Broadway St | Quantico, VA 22134-5176 | | | First-Class Mail |
| Charter Organizations | Marine Corps Junior Rotc | Gulf Coast Council 773 | 501 Mosley Dr | Lynn Haven, FL 32444-5609 | | | First-Class Mail |
| Charter Organizations | Marine Corps League Det 1155 | Mt Diablo-Silverado Council 023 | 4090 Columbiaid Dr | Oakley, CA 94561-2623 | | | First-Class Mail |
| Charter Organizations | Marine Corps League Det 1272 | Black Warrior Council 006 | 1655 Mcfarland Blvd N Pmb 152 | Tuscaloosa, AL 35406-2212 | | | First-Class Mail |
| Charter Organizations | Marine Corps League Detachment 1199 | Las Vegas Area Council 328 | 2371 Carson St | Pahrump, NV 89048-7605 | | | First-Class Mail |
| Charter Organizations | Marine Corps League Roan Creek 992 | Golden Spread Council 562 | P.O. Box 1452 | Amarillo, TX 79105-1452 | | | First-Class Mail |
| Charter Organizations | Marine Lodge Af & Am | Cape Cod And Islands Cncl 224 | 160 Main St | Falmouth, MA 02540-2765 | | | First-Class Mail |
| Charter Organizations | Marine Memorial Chapel | San Diego Imperial Council 049 | Bldg 1344 A St | Camp Pendleton, CA 92055 | | | First-Class Mail |
| Charter Organizations | Marine Military Academy | Rio Grande Council 775 | 320 Iwo Jima Blvd | Harlingen, TX 78550-3627 | | | First-Class Mail |
| Charter Organizations | Marine View Presbyterian Church | Pacific Harbors Council, Bsa 612 | 8469 E Side Dr Ne | Tacoma, WA 98422-1188 | | | First-Class Mail |
| Charter Organizations | Mariner Utd Methodist Church | Greater Tampa Bay Area 089 | 7079 Mariner Blvd | Spring Hill, FL 34609-1045 | | | First-Class Mail |
| Charter Organizations | Mariners Christian School | Orange County Council 039 | 300 Fischer Ave | Costa Mesa, CA 92626-4533 | | | First-Class Mail |
| Charter Organizations | Marion Cares | Hawkeye Area Council 172 | 1050 Mcgowan Blvd | Marion, IA 52302-2440 | | | First-Class Mail |
| Charter Organizations | Marion Christian Church | Hawkeye Area Council 172 | 1050 Mcgowan Blvd | Marion, IA 52302-2440 | | | First-Class Mail |
| Charter Organizations | Marion County Lodge 2684 | Buckeye Council 436 | P.O. Box 614 | Hamilton, AL 35570-0614 | | | First-Class Mail |
| Charter Organizations | Marion County Sheriffs Office | Buckeye Council 436 | 889 Marion Williamsport Rd E | Marion, OH 43302-8686 | | | First-Class Mail |
| Charter Organizations | Marion East Cedar Rapids Rotary Club | Hawkeye Area Council 172 | 3100 Oakland Rd Ne | Cedar Rapids, IA 52402-4043 | | | First-Class Mail |
| Charter Organizations | Marion First Utd Methodist Church | Piedmont Council 420 | 176 Robert St | Marion, NC 28752-3792 | | | First-Class Mail |
| Charter Organizations | Marion Lee Miller Legion Post 931 | W D Boyce 138 | 207 W Hely St | Towanda, IL 61776-7624 | | | First-Class Mail |
| Charter Organizations | Marion Metro Kiwanis | Hawkeye Area Council 172 | 7471 Commune Ct | Cedar Rapids, IA 52411-8017 | | | First-Class Mail |
| Charter Organizations | Marion Moose Family Center 1705 | Piedmont Council 420 | P.O. Box 1359 | Marion, NC 28752-1359 | | | First-Class Mail |
| Charter Organizations | Marion Police Dept | Piedmont Council 420 | 270 S Main St | Marion, NC 28752-4551 | | | First-Class Mail |
| Charter Organizations | Marion Rotary Club | Chickasaw Council 558 | 724 Carter Dr | Marion, AR 72364-2403 | | | First-Class Mail |
| Charter Organizations | Marion Seltzer School | Lake Erie Council 440 | 1468 W 98Th St | Cleveland, OH 44102-2616 | | | First-Class Mail |
| Charter Organizations | Marion Sterling School | Lake Erie Council 440 | 3033 Central Ave | Cleveland, OH 44115-3044 | | | First-Class Mail |
| Charter Organizations | Mariposa Academy Team Up | Nevada Area Council 329 | 3875 Glen St | Reno, NV 89502-4803 | | | First-Class Mail |
| Charter Organizations | Mariposa Parent Teacher Org | Grand Canyon Council 010 | 50 E Knox Rd | Tempe, AZ 85284-1183 | | | First-Class Mail |
| Charter Organizations | Marissa Fire Dept | Greater St Louis Area Council 312 | 200 W North Railroad St | Marissa, IL 62257-1361 | | | First-Class Mail |
| Charter Organizations | Marissa Lions Club | Greater St Louis Area Council 312 | 815 N Borders Ave | Marissa, IL 62257-1179 | | | First-Class Mail |
| Charter Organizations | Marissa Recreational Area Assoc | Greater St Louis Area Council 312 | 815 N Borders Ave | Marissa, IL 62257-1179 | | | First-Class Mail |
| Charter Organizations | Mark And Ruth Davis Real Estate | Utah National Parks 591 | 332 W 400 S | Genola, UT 84655-6010 | | | First-Class Mail |
| Charter Organizations | Mark Hopkins PTO | Denver Area Council 061 | 7171 S Pennsylvania St | Centennial, CO 80122-1151 | | | First-Class Mail |
| Charter Organizations | Mark Low Photography | Three Rivers Council 578 | 1465 Calder St | Beaumont, TX 77701-1700 | | | First-Class Mail |
| Charter Organizations | Mark R Dennis Dvmpc | Utah National Parks 591 | 520 W Us Hwy 40 | Roosevelt, UT 84066 | | | First-Class Mail |
| Charter Organizations | Mark Twain Elementary PTA | Simon Kenton Council 441 | 799 E Walnut St | Westerville, OH 43081-2548 | | | First-Class Mail |
| Charter Organizations | Mark Twain Elementary PTO | Denver Area Council 061 | 6901 S Franklin St | Littleton, CO 80122-1317 | | | First-Class Mail |
| Charter Organizations | Mark Twain Parents Club | Great Lakes Fsc 272 | 30601 Calahan Rd | Roseville, MI 48066-1466 | | | First-Class Mail |
| Charter Organizations | Mark Wayment State Farm Insurance | Trapper Trails 589 | 670 E 700 S | Clearfield, UT 84015-1202 | | | First-Class Mail |
| Charter Organizations | Market St Baptist Church | The Spirit Of Adventure 227 | 37 Market St | Amesbury, MA 01913-2438 | | | First-Class Mail |
| Charter Organizations | Market St Utd Methodist Church Men | Del Mar Va 081 | 75 Market St | Onancock, VA 23417-4223 | | | First-Class Mail |
| Charter Organizations | Markham Elementary | San Francisco Bay Area Council 028 | 7220 Krause Ave | Oakland, CA 94605-2380 | | | First-Class Mail |
| Charter Organizations | Markham Wds Presbyterian Church Inc | Central Florida Council 083 | 5210 Markham Woods Rd | Lake Mary, FL 32746-4000 | | | First-Class Mail |
| Charter Organizations | Markle Fish & Game Club Park Inc | Anthony Wayne Area 157 | P.O. Box 306 | Markle, IN 46770-0306 | | | First-Class Mail |
| Charter Organizations | Markleville East Christian Church | Crossroads Of America 160 | 124 E Main St | Markleville, IN 46056-9419 | | | First-Class Mail |
| Charter Organizations | Marlboro Moose Family Center 129 | Mayflower Council 251 | 67 Fitchburg St | Marlborough, MA 01752-1261 | | | First-Class Mail |
| Charter Organizations | Marlboro Twp Police Dept | Monmouth Council, Bsa 347 | 1979 Township Dr | Marlboro, NJ 07746-2247 | | | First-Class Mail |
| Charter Organizations | Marlborough Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | P.O. Box 257 | Marlborough, CT 06447-0237 | | | First-Class Mail |
| Charter Organizations | Marlin Elementary PTO | Hoosier Trails Council 145 145 | 1655 E Bethel Ln | Bloomington, IN 47408-9573 | | | First-Class Mail |
| Charter Organizations | Marlin Moore American Legion Post 133 | South Florida Council 084 | 16401 Sw 90Th Ave | Palmetto Bay, FL 33157-3509 | | | First-Class Mail |
| Charter Organizations | Marlinton Rotary Club | Buckskin 617 | P.O. Box 24 | Marlinton, WV 24954-0024 | | | First-Class Mail |
| Charter Organizations | Marlow Volunteer Fire Dept | Great Smoky Mountain Council 557 | 3169 Great Springs Hwy | Clinton, TN 37716-5365 | | | First-Class Mail |
| Charter Organizations | Marlowe Burton Club Inc | Shenandoah Area Council 598 | 6213 Broad Ln | Falling Waters, WV 25419 | | | First-Class Mail |
| Charter Organizations | Marlton Utd Methodist Church | Garden State Council 690 | P.O. Box 3160 | Marlton, NJ 08053-6160 | | | First-Class Mail |
| Charter Organizations | Marne Conservation Club | President Gerald R Ford 781 | P.O. Box 158 | Marne, MI 49435-0158 | | | First-Class Mail |
| Charter Organizations | Marne Utd Methodist Church | Simon Kenton Council 441 | 12335 Marne Rd | Newark, OH 43055-8810 | | | First-Class Mail |
| Charter Organizations | Marple Presbyterian Church | Cradle Of Liberty Council 525 | 105 N Sproul Rd | Broomall, PA 19008-2023 | | | First-Class Mail |
| Charter Organizations | Marquam Utd Methodist Church | Cascade Pacific Council 492 | 36975 S Hwy 213 | Mount Angel, OR 97362-9601 | | | First-Class Mail |
| Charter Organizations | Marquand Development Corp | Greater St Louis Area Council 312 | 115 N Elm St | Marquand, MO 63655-8176 | | | First-Class Mail |
| Charter Organizations | Marquette Elementary School PTO | Pathway To Adventure 456 | 6401 Hemlock Ave | Gary, IN 46403-1170 | | | First-Class Mail |
| Charter Organizations | Marquette Heights Mens Club | W D Boyce 138 | 4011 State St | Marquette Heights, IL 61554 | | | First-Class Mail |
| Charter Organizations | Marquette Recreation Center | Greater St Louis Area Council 312 | 4025 Minnesota Ave | St Louis, MO 63118-4411 | | | First-Class Mail |
| Charter Organizations | Marriotts Elementary School | Denver Area Council 061 | 9100 E 40Th Ave | Denver, CO 80238-3127 | | | First-Class Mail |
| Charter Organizations | Marrington Elementary School PTA | Coastal Carolina Council 550 | 101 Gearing St | Goose Creek, SC 29445-6249 | | | First-Class Mail |
| Charter Organizations | Marriott International, Inc | National Capital Area Council 082 | 10400 Fernwood Rd | Bethesda, MD 20817-1102 | | | First-Class Mail |
| Charter Organizations | Mars Memorial Baptist Church | Laurel Highlands Council 527 | 1310 Cecil Ave | Louisville, KY 40211-2419 | | | First-Class Mail |
| Charter Organizations | Mars Middle School Collective For Youth | Mid-America Council 326 | 5619 S 19Th St | Omaha, NE 68107-3601 | | | First-Class Mail |
| Charter Organizations | Mars Area Boy Scouting Assoc | Moraine Trails Council 500 | 305 Arch Street | Mars, PA 16046 | | | First-Class Mail |
| Charter Organizations | Mars Hill Baptist Church | Daniel Boone Council 414 | 105 N Main St | Mars Hill, NC 28754-9014 | | | First-Class Mail |
| Charter Organizations | Mars Hill Baptist Church | Northeast Georgia Council 101 | 2661 Mars Hill Rd | Watkinsville, GA 30677-1566 | | | First-Class Mail |
| Charter Organizations | Mars Hill Bible School | Greater Alabama Council 001 | 698 Cox Creek Pkwy | Florence, AL 35630-6524 | | | First-Class Mail |
| Charter Organizations | Mars Hill Masonic Lodge 1440 | Circle Ten Council 571 | P.O. Box 403 | Emory, TX 75440-0403 | | | First-Class Mail |
| Charter Organizations | Mars Hill Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 427 | Mars Hill, NC 28754-0427 | | | First-Class Mail |
| Charter Organizations | Mars Utd Presbyterian Church | Moraine Trails Council 500 | P.O. Box 805 | Crowe Ave | Mars, PA 16046 | | First-Class Mail |
| Charter Organizations | Marsch Kellogg American Legion Post 139 | Hudson Valley Council 374 | P.O. Box 144 | Milton, PA 18337-0144 | | | First-Class Mail |
| Charter Organizations | Marshall Elementary PTA | Indian Nations Council 488 | 1142 E 56Th St N | Tulsa, OK 74126-6829 | | | First-Class Mail |
| Charter Organizations | Marshall Elementary School PTO | National Capital Area Council 082 | 12505 Kahns Rd | Manassas, VA 20112-3241 | | | First-Class Mail |
| Charter Organizations | Marshall Elementary School | Chickasaw Council 558 | 1142 E 56Th St N | Tulsa, OK 74126-6829 | | | First-Class Mail |
| Charter Organizations | Marshall Elementary School PTO | Chickasaw Council 558 | P.O. Box 38 | Carrollton, MS 38917 | | | First-Class Mail |
| Charter Organizations | Marshall Erickson School PTO | Three Harbors Council 636 | 271 Nelson Rd | Hampton, NJ 07826 | | | First-Class Mail |
| Charter Organizations | Marshall Presbyterian Church | Daniel Boone Council 414 | 165 S Main St | Marshall, NC 28753-7470 | | | First-Class Mail |
| Charter Organizations | Marshall Rotary Club | Greater St Louis Area Council 312 | 140 W Michigan Ave | Marshall, MI 49068-1522 | | | First-Class Mail |
| Charter Organizations | Marshall Ruritans | National Capital Area Council 082 | 8400 Salem Ave | Marshall, VA 20115 | | | First-Class Mail |
| Charter Organizations | Marshall School | Northern Star Council 250 | 617 Coburn | Delvin, MN 55804-4403 | | | First-Class Mail |
| Charter Organizations | Marshall Umc Mens Club | Great Rivers Council 653 | 225 E Arrow St | Marshall, MO 65340-2205 | | | First-Class Mail |
| Charter Organizations | Marshall Utd Methodist | Marshall Rotary | | | | Marshall, MI 49068 | First-Class Mail |
| Charter Organizations | Marshalls Creek Volunteer Fire Dept | Minsi Trails Council 502 | Routes 402 & 209 | Marshalls Creek, PA 18335 | | | First-Class Mail |
| Charter Organizations | Marshalltown Utd Methodist Church | Chief Cornplanter Council 538 | 1291 State Route 957 | West Spring Creek, PA 16435 | | | First-Class Mail |
| Charter Organizations | Marshalltown Police Dept | Mid Iowa Council 177 | 22 N Center St | Marshalltown, IA 50158-4918 | | | First-Class Mail |
| Charter Organizations | Marshfield Clinic Health System Youthnet | Samoset Council, Bsa 627 | 1000 N Oak Ave | Marshfield, WI 54449-5703 | | | First-Class Mail |
| Charter Organizations | Marshfield Clinic Research Foundation | Samoset Council, Bsa 627 | 1000 N Oak Ave | Marshfield, WI 54449-5703 | | | First-Class Mail |
| Charter Organizations | Marshfield Rod And Gun Club | Mid-America Council 326 | 306 N Park Ave | Marshfield, MO 65706 | | | First-Class Mail |
| Charter Organizations | Marshfield Rotary | Ozark Trails Council 306 | P.O. Box 273 | Marshfield, MO 65706-0273 | | | First-Class Mail |
| Charter Organizations | Marshfield Utd Methodist Church | Ozark Trails Council 306 | 148 State Hwy B | Marshfield, MO 65706-1510 | | | First-Class Mail |
| Charter Organizations | Martell Elementary School PTO | Great Lakes Fsc 272 | 5666 Livernois Rd | Troy, MI 48098-3101 | | | First-Class Mail |
| Charter Organizations | Martha Drake Elementary School | Great Lakes Fsc 272 | 6666 Livernois Rd | Troy, MI 48098-3101 | | | First-Class Mail |
| Charter Organizations | Martha Gaskins Elementary PTO | Greater Alabama Council 001 | 200 Dolores Dr | Birmingham, AL 35215-6100 | | | First-Class Mail |
| Charter Organizations | Martha L Collins High School | Lincoln Heritage Council 205 | 801 Discovery Blvd | Shelbyville, KY 40065-9815 | | | First-Class Mail |
| Charter Organizations | Martha Lake PTO | Mount Baker Council, Bsa 606 | 155 Cedar Branch Dr | Summerville, SC 29483 | | | First-Class Mail |
| Charter Organizations | Martha Quilting, LLC | Circle Ten Council 571 | 1310 Cedar Creek Ct | Wylie, TX 75098-6678 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Martin County Fire Rescue | Gulf Stream Council 085 | 800 Se Monterey Rd | Stuart, FL 34994-4507 | | | First-Class Mail |
| Charter Organizations | Martin County Sheriffs Office | Gulf Stream Council 085 | 800 Se Monterey Rd | Stuart, FL 34994-4507 | | | First-Class Mail |
| Charter Organizations | Martin County Sheriffs Office | East Carolina Council 426 | 305 E Main St | Williamston, NC 27892-2566 | | | First-Class Mail |
| Charter Organizations | Martin F Vcirick Auxiliary-American | Prairielands 117 | 115 S State St | Westville, IL 61883-1541 | | | First-Class Mail |
| Charter Organizations | Martin Luther King Academy | Erie Shores Council 460 | 1300 Forest Ave | Toledo, OH 43607-1947 | | | First-Class Mail |
| Charter Organizations | Martin Luther King Elem/Middle | Baltimore Area Council 220 | 3750 Greenspring Ave | Baltimore, MD 21211-1308 | | | First-Class Mail |
| Charter Organizations | Martin Luther King Jr Elementary School | San Francisco Bay Area Council 028 | 960 10Th St | Oakland, CA 94607-3106 | | | First-Class Mail |
| Charter Organizations | Martin Luther King Jr Elemtary | Last Frontier Council 480 | 1201 Ne 48Th St | Oklahoma City, OK 73111-5819 | | | First-Class Mail |
| Charter Organizations | Martin Luther King Jr Middle School | Louisiana Purchase Council 213 | 3716 Nutland Rd | Monroe, LA 71202-3810 | | | First-Class Mail |
| Charter Organizations | Martin Luther King Jr PS 11 | Northern New Jersey Council, Bsa 333 | 886 Bergen Ave | Jersey City, NJ 07306-4502 | | | First-Class Mail |
| Charter Organizations | Martin Luther Lutheran Church | Coastal Carolina Council 550 | 1605 Harbor View Rd | Charleston, SC 29412-3215 | | | First-Class Mail |
| Charter Organizations | Martin School Assoc | Narragansett 546 | 37 Landry Ave | North Attleboro, MA 02760-5300 | | | First-Class Mail |
| Charter Organizations | Martin St Baptist Church | Occoneechee 421 | 1001 E Martin St | Raleigh, NC 27601-1641 | | | First-Class Mail |
| Charter Organizations | Martin Utd Methodist Church | Longhorn Council 662 | 2621 Bedford Rd | Bedford, TX 76021-5901 | | | First-Class Mail |
| Charter Organizations | Martinez Police Dept | Mt.Diablo-Silverado Council 023 | 525 Henrietta St | Martinez, CA 94553-2337 | | | First-Class Mail |
| Charter Organizations | Martinez Utd Methodist Church | Georgia-Carolina 093 | 3614 Washington Rd | Martinez, GA 30907-2946 | | | First-Class Mail |
| Charter Organizations | Martinez Yacht Club | Mt.Diablo-Silverado Council 023 | 111 Tarantino Dr | Martinez, CA 94553-1107 | | | First-Class Mail |
| Charter Organizations | Martinsburg Fire Dept | Shenandoah Area Council 598 | 200 N Raleigh St | Martinsburg, WV 25401-2755 | | | First-Class Mail |
| Charter Organizations | Martinsburg Police Dept | Shenandoah Area Council 598 | 232 N Queen St | Martinsburg, WV 25401-3314 | | | First-Class Mail |
| Charter Organizations | Marty Indian School | Sioux Council 733 | P.O. Box 187 | Marty, SD 57361-0187 | | | First-Class Mail |
| Charter Organizations | Marvine Family Center | Minsi Trails Council 502 | 1425 Livingston St | Bethlehem, PA 18017-6345 | | | First-Class Mail |
| Charter Organizations | Marvins Chapel Utd Methodist Church | Sequoyah Council 713 | 1882 Old Boones Creek Rd | Johnson City, TN 37615-4428 | | | First-Class Mail |
| Charter Organizations | Mary Ann Schill Virginia Dest Image Fund | Stonewall Jackson Council 763 | 5791 Sugar Hollow Rd | Crozet, VA 22932-2222 | | | First-Class Mail |
| Charter Organizations | Mary Ann Winterling | Baltimore Area Council 220 | 220 N Bentalou St | Baltimore, MD 21223-1423 | | | First-Class Mail |
| Charter Organizations | Mary Beck After School Child Care | Lasalle Council 165 | 818 Mcdonald St | Elkhart, IN 46516-4131 | | | First-Class Mail |
| Charter Organizations | Mary Bryan Elementary School PTA | Crossroads Of America 160 | 7800 Shelby St | Indianapolis, IN 46227-5996 | | | First-Class Mail |
| Charter Organizations | Mary Bryant Elementary School PTA | Greater Tampa Bay Area 089 | 13910 Nine Eagles Dr | Tampa, FL 33626-3074 | | | First-Class Mail |
| Charter Organizations | Mary Campbell Center | Del Mar Va 081 | 4641 Weldin Rd | Wilmington, DE 19803-4829 | | | First-Class Mail |
| Charter Organizations | Mary E Griswold School Parents Club | Connecticut Rivers Council, Bsa 066 | 133 Heather Ln | Kensington, CT 06037-2056 | | | First-Class Mail |
| Charter Organizations | Mary E Wilson Memorial Church | Patriots Path Council 358 | 7 Valley Rd | Watchung, NJ 07069-6034 | | | First-Class Mail |
| Charter Organizations | Mary Fellows Penfield Chapter Ns Dar | Seneca Waterways 397 | 501 Plank Rd | Webster, NY 14580-2223 | | | First-Class Mail |
| Charter Organizations | Mary Help Of Christians | South Texas Council 577 | 10 E Del Mar Blvd | Laredo, TX 78041-2368 | | | First-Class Mail |
| Charter Organizations | Mary Help Of Christians School | South Texas Council 577 | 10 E Del Mar Blvd | Laredo, TX 78041-2368 | | | First-Class Mail |
| Charter Organizations | Mary Immaculate Catholic Church | Great Rivers Council 653 | 716 E Washington St | Kirksville, MO 63501-3179 | | | First-Class Mail |
| Charter Organizations | Mary Institute St Louis Country School | Greater St Louis Area Council 312 | 101 N Warson Rd | St Louis, MO 63124-1326 | | | First-Class Mail |
| Charter Organizations | Mary Lyon Church | Western Massachusetts Council 234 | 17 Upper St | Buckland, MA 01338 | | | First-Class Mail |
| Charter Organizations | Mary Marek PTO | Bay Area Council 574 | 1947 Kirby St | Pearland, TX 77584-5701 | | | First-Class Mail |
| Charter Organizations | Mary Mcleod Bethune Elementary School | Southeast Louisiana Council 214 | 2401 Humanity St | New Orleans, LA 70122-4701 | | | First-Class Mail |
| Charter Organizations | Mary Mcleod Bethune PTA | Circle Ten Council 571 | 1665 Duncanville Rd | Dallas, TX 75211-6518 | | | First-Class Mail |
| Charter Organizations | Mary Mother Of God Catholic Church | Patriots Path Council 358 | 157 S Triangle Rd | Hillsborough, NJ 08844-4800 | | | First-Class Mail |
| Charter Organizations | Mary Mother Of God Catholic Church | Westark Area Council 016 | P.O. Box 2150 | Harrison, AR 72602-2150 | | | First-Class Mail |
| Charter Organizations | Mary Mother Of God Parish | Northeastern Pennsylvania Council 501 | 316 William St | Scranton, PA 18508-2760 | | | First-Class Mail |
| Charter Organizations | Mary Mother, Redeemer Catholic Ch | Cradle Of Liberty Council 525 | 1325 Upper State Rd | North Wales, PA 19454-1007 | | | First-Class Mail |
| Charter Organizations | Mary Of Nazareth School | National Capital Area Council 082 | 14131 Seneca Rd | Darnestown, MD 20874-3337 | | | First-Class Mail |
| Charter Organizations | Mary Our Queen Catholic Church | Atlanta Area Council 092 | 6260 The Corners Pkwy | Norcross, GA 30092-3308 | | | First-Class Mail |
| Charter Organizations | Mary Queen Catholic Church | Bay Area Council 574 | 606 Cedarwood Dr | Friendswood, TX 77546-4551 | | | First-Class Mail |
| Charter Organizations | Mary Queen Heaven RC Ch | Greater New York Councils, Bsa 640 | 1395 E 56Th St | Brooklyn, NY 11234-4012 | | | First-Class Mail |
| Charter Organizations | Mary Queen Of Heaven School | Dan Beard Council, Bsa 438 | 1130 Donaldson Hwy | Erlanger, KY 41018-1048 | | | First-Class Mail |
| Charter Organizations | Mary Queen Of Peace | Greater St Louis Area Council 312 | 676 W Lockwood Ave | St Louis, MO 63119-3550 | | | First-Class Mail |
| Charter Organizations | Mary Queen Of Peace | Lake Erie Council 440 | 4423 Pearl Rd | Cleveland, OH 44109-4210 | | | First-Class Mail |
| Charter Organizations | Mary Queen Of Peace Catholic Church | Chief Seattle Council 609 | 1121 228Th Ave Se | Sammamish, WA 98075-9509 | | | First-Class Mail |
| Charter Organizations | Mary Queen Of Peace Catholic Church | Istrouma Area Council 211 | 1501 W Causeway Approach | Mandeville, LA 70471-3047 | | | First-Class Mail |
| Charter Organizations | Mary Queen Of Peace Catholic Church | Norwela Council 215 | 7738 Barksdale Blvd | Bossier City, LA 71112-8736 | | | First-Class Mail |
| Charter Organizations | Mary Queen Of Peace Catholic Community | New Birth Of Freedom 544 | 451 Maca Cir | Carlisle, PA 17013 | | | First-Class Mail |
| Charter Organizations | Mary Queen Of The Holy Rosary | Blue Grass Council 204 | 601 Hill N Dale Rd | Lexington, KY 40503-2116 | | | First-Class Mail |
| Charter Organizations | Mary Rigg Neighborhood Center | Crossroads Of America 160 | 1920 W Morris St | Indianapolis, IN 46221-1540 | | | First-Class Mail |
| Charter Organizations | Mary Woodward Parent Support Org | Cascade Pacific Council 492 | 12325 Sw Katherine St | Portland, OR 97223-3154 | | | First-Class Mail |
| Charter Organizations | Maryhurst | Lincoln Heritage Council 205 | 1015 Dorsey Ln | Louisville, KY 40223-2612 | | | First-Class Mail |
| Charter Organizations | Maryland Gameb Fish Protection Assoc | Baltimore Area Council 220 | P.O. Box 43035 | Baltimore, MD 21236-0035 | | | First-Class Mail |
| Charter Organizations | Maryland Heights Church Of Christ | Greater St Louis Area Council 312 | 107 Midland Ave | Maryland Heights, MO 63043-2627 | | | First-Class Mail |
| Charter Organizations | Maryland State Police | Del Mar Va 081 | 7053 Ocean Gtwy | Easton, MD 21601-4601 | | | First-Class Mail |
| Charter Organizations | Mary's Nativity St Ann Rcc | Greater New York Councils, Bsa 640 | 4602 Parsons Blvd | Flushing, NY 11355-2222 | | | First-Class Mail |
| Charter Organizations | Marysville Church Of Christ | Simon Kenton Council 441 | 18077 State Rte 31 | Marysville, OH 43040-9767 | | | First-Class Mail |
| Charter Organizations | Marysville Police Explorers | Water And Woods Council 782 | 1355 Delaware Ave | Marysville, MI 48040-1568 | | | First-Class Mail |
| Charter Organizations | Marysville Wesley Utd Methodist Ch | New Birth Of Freedom 544 | 450 Sylvan St | Marysville, PA 17053-1644 | | | First-Class Mail |
| Charter Organizations | Marysville Public Safety Fire Div | Pony Express Council 311 | 222 E 3Rd St | Maryville, MO 64468-3230 | | | First-Class Mail |
| Charter Organizations | Mas Islamic Center | Sam Houston Area Council 576 | 19402 Briarsedge Ct | Katy, TX 77449-7506 | | | First-Class Mail |
| Charter Organizations | Mas Islamic Center Of Dallas | Circle Ten Council 571 | 1515 Blake Dr | Richardson, TX 75081-2504 | | | First-Class Mail |
| Charter Organizations | Mascoutah Sportsmens Club | Greater St Louis Area Council 312 | 1535 N County Rd | Mascoutah, IL 62258-2719 | | | First-Class Mail |
| Charter Organizations | Masjid Al Salam At Champions | Sam Houston Area Council 576 | 16700 Old Louetta Rd | Spring, TX 77379-4376 | | | First-Class Mail |
| Charter Organizations | Masjid Alsahabah | Sam Houston Area Council 576 | 11333 Whispering Oaks Dr | Conroe, TX 77385-5225 | | | First-Class Mail |
| Charter Organizations | Masjid Dar Al Dawah | Greater New York Councils, Bsa 640 | 3513 23Rd Ave | Astoria, NY 11105-2204 | | | First-Class Mail |
| Charter Organizations | Masjid Malcolm Shabazz | Greater New York Councils, Bsa 640 | 102 W 116Th St | New York, NY 10026-2500 | | | First-Class Mail |
| Charter Organizations | Masjid Noor-Ul-Huda | Indian Waters Council 553 | 517 Wimmel Dr | Columbia, SC 29203-3649 | | | First-Class Mail |
| Charter Organizations | Mason City Fire Dept | Winnebago Council, Bsa 173 | 350 5Th St Sw | Mason City, IA 50401-3822 | | | First-Class Mail |
| Charter Organizations | Mason Dixon Lions Club | Baltimore Area Council 220 | 2534 Bryonsville Rd | Delta, PA 17314-9378 | | | First-Class Mail |
| Charter Organizations | Mason Dixon Parent Assoc | Mountaineer Area 615 | 7041 Mason Dixon Hwy | Blacksville, WV 26521-8208 | | | First-Class Mail |
| Charter Organizations | Mason Parents Group | Dan Beard Council, Bsa 438 | 5814 Madfli Ln | Mason, OH 45040-4775 | | | First-Class Mail |
| Charter Organizations | Mason Preparatory School | Coastal Carolina Council 550 | 56 Halsey Blvd | Charleston, SC 29401-1121 | | | First-Class Mail |
| Charter Organizations | Mason PTO | Greater St Louis Area Council 312 | 6031 Southwest Ave | St Louis, MO 63139-2716 | | | First-Class Mail |
| Charter Organizations | Mason Ridge Elementary | Greater St Louis Area Council 312 | 715 S Mason Rd | St Louis, MO 63141-8525 | | | First-Class Mail |
| Charter Organizations | Mason Utd Methodist Church | Dan Beard Council, Bsa 438 | 6315 S Mason Montgomery Rd | Mason, OH 45040-3716 | | | First-Class Mail |
| Charter Organizations | Mason Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 2710 N Madison St | Tacoma, WA 98407-5230 | | | First-Class Mail |
| Charter Organizations | Masonic Home For Children | Occoneechee 421 | 600 College St | Oxford, NC 27565-2717 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge | Gamehaven 299 | P.O. Box 174 | Red Wing, MN 55066-0174 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge | Greater St Louis Area Council 312 | 100 S North St | Argenta, IL 62501 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge | Mid-America Council 326 | 532 W Prairie St | Albion, NE 68620-1364 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge | Transatlantic Council, Bsa 802 | Scout Hut | Rota | Spain | | First-Class Mail |
| Charter Organizations | Masonic Lodge - Marion 70 (F&Am) | Buckeye Council 436 | P.O. Box 432 | Marion, OH 43301-0432 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge - Shiloh 564 F&Am | Buckeye Council 436 | 9 1/2 Main St W | Shiloh, OH 44878 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge 187-Richmond | Great Lakes Fsc 272 | 69507 N Main St | Richmond, MI 48062-1144 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge 220 | Prairielands 117 | 414 E Main St | Mahomet, IL 61853 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge 246 | Great Trail 433 | 8120 Main St | Garrettsville, OH 44231-1216 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge 281 Of Fenton | Greater St Louis Area Council 312 | 801 Hwy Hill Dr | Fenton, MO 63026-3114 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge 347 | French Creek Council 532 | 8 Penn Ave | Girard, PA 16417-1540 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge 367 | Cimarron Council 474 | P.O. Box 667 | Okeene, OK 73763-0667 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge 535 | Water And Woods Council 782 | 810 North St | Mount Morris, MI 48458 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge 55 | c/o Jeremy Preist | 1562 Castleton Rd | Severna Park, MD | | | First-Class Mail |
| Charter Organizations | Masonic Lodge 564 | Longhouse Council 373 | P.O. Box 8052 | Pulaski, NY 13142 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge 571 | Water And Woods Council 782 | 522 E Grand Blanc Rd | Grand Blanc, MI 48439-1329 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge 60/69 | Transatlantic Council, Bsa 802 | Box 79 | Fpo, AE 09645 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge Of Normal 673 | W D Boyce 138 | 634 E Lincoln St | Normal, IL 61761-1889 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge Of Sanford 443 | Pine Burr Area Council 304 | 609 Old Hwy 49 | Seminary, MS 39479 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge Of Winner 166 | Sioux Council 733 | 201 E 3Rd St | Winner, SD 57580-1805 | | | First-Class Mail |
| Charter Organizations | Masonic Lodge-Sinton Lodge 1012 | South Texas Council 577 | P.O. Box 120 | Sinton, TX 78387-0120 | | | First-Class Mail |
| Charter Organizations | Masonic Pathways | Attn: Maintenance Dept | 1200 Wright Ave | Alma, MI 48801 | | | First-Class Mail |
| Charter Organizations | Masonic Temple 796 | Leatherstocking 400 | P.O. Box 145 | Cobleskill, NY 12043-0145 | | | First-Class Mail |
| Charter Organizations | Masonic Temple Bee Hive Lodge 393 | Hawkeye Area Council 172 | 1500 S Hwy 1 | Fairfield, IA 52556 | | | First-Class Mail |
| Charter Organizations | Masonic Temple Corp Of Puyallup | Pacific Harbors Council, Bsa 612 | 1005 W Pioneer | Puyallup, WA 98371-5355 | | | First-Class Mail |
| Charter Organizations | Masons Lodge 339 | Great Lakes Fsc 272 | 21 South Ave | Ortonville, MI 48462-8717 | | | First-Class Mail |
| Charter Organizations | Masons Of Evanston Lodge Club | Trapper Trails 589 | P.O. Box 24 | Evanston, WY 82931-0024 | | | First-Class Mail |
| Charter Organizations | Masontown Volunteer Fire Dept | Westmoreland Fayette 512 | P.O. Box 552 | Masontown, PA 15461-0512 | | | First-Class Mail |
| Charter Organizations | Mass Mutual Carolinas | Mecklenburg County Council 415 | 4350 Congress St Ste 300 | Charlotte, NC 28209-0009 | | | First-Class Mail |
| Charter Organizations | Mass Vietnamese Scouts Assn | The Spirit Of Adventure 227 | P.O. Box 2 | Grove Land, MA 01834-0002 | | | First-Class Mail |
| Charter Organizations | Massabesic Lions Club | Pine Tree Council 218 | Rr 202 | Waterboro, ME 04087 | | | First-Class Mail |
| Charter Organizations | Massachusetts Rifle Assoc | The Spirit Of Adventure 227 | 290 Rear Salem St | Woburn, MA 01801 | | | First-Class Mail |
| Charter Organizations | Massanutten Presbyterian Church | Stonewall Jackson Council 763 | 50 Indian Trail Rd | Penn Laird, VA 22846-2039 | | | First-Class Mail |
| Charter Organizations | Massapequa American Legion Post 1066 | Theodore Roosevelt Council 386 | 66 Veterans Blvd | Massapequa, NY 11758-4956 | | | First-Class Mail |
| Charter Organizations | Massapequa Fire Dept | Theodore Roosevelt Council 386 | 1 Brooklyn Ave | Massapequa, NY 11758-4913 | | | First-Class Mail |
| Charter Organizations | Master Duplicators Ii | Orange County Council 039 | 10931 Patricia Dr | Garden Grove, CA 92840-2215 | | | First-Class Mail |
| Charter Organizations | Mastery Charter Smedley Campus | Cradle Of Liberty Council 525 | 1790 Bridge St | Philadelphia, PA 19124-1359 | | | First-Class Mail |
| Charter Organizations | Mastic Beach Fire Dept | Suffolk County Council Inc 404 | 265 Neighborhood Rd | Mastic Beach, NY 11951-3511 | | | First-Class Mail |
| Charter Organizations | Mastic Beach Property Owners Assoc | Suffolk County Council Inc 404 | P.O. Box 212 | Mastic Beach, NY 11951-0212 | | | First-Class Mail |
| Charter Organizations | Mastic Fire Dept | Suffolk County Council Inc 404 | 1080 Mastic Rd | Mastic, NY 11950-3334 | | | First-Class Mail |
| Charter Organizations | Matanuska Masonic Lodge | Great Alaska Council 610 | P.O. Box 297 | Palmer, AK 99645-0297 | | | First-Class Mail |
| Charter Organizations | Matawan Utd Methodist Church | Monmouth Council, Bsa 347 | 478 Atlantic Ave | Matawan, NJ 07747-3326 | | | First-Class Mail |
| Charter Organizations | Mater Academy Bonanza | Las Vegas Area Council 328 | 4760 E Bonanza Rd | Las Vegas, NV 89110-3577 | | | First-Class Mail |
| Charter Organizations | Mater Christi Holy Name Society | Pathway To Adventure 456 | 2431 S 10Th Ave | North Riverside, IL 60546-1120 | | | First-Class Mail |
| Charter Organizations | Mater Dei Parish | Jayhawk Area Council 197 | 1114 Sw 10Th Ave | Topeka, KS 66604-1106 | | | First-Class Mail |
| Charter Organizations | Maternal And Child Health Consortium | Chester County Council 539 | 637 Millers Hill | Kennett Square, PA 19348-2431 | | | First-Class Mail |
| Charter Organizations | Maternity Bvm Roman Catholic Church | Cradle Of Liberty Council 525 | 9220 Bustleton Ave | Philadelphia, PA 19115-4818 | | | First-Class Mail |
| Charter Organizations | Maternity Of Mary - St Andrew School | Northern Star Council 250 | 592 Arlington Ave W | St Paul, MN 55117-4222 | | | First-Class Mail |
| Charter Organizations | Mather School PTO | The Spirit Of Adventure 227 | 1 Parish St | Dorchester, MA 02122-3020 | | | First-Class Mail |
| Charter Organizations | Mather Perkins Rotary Club | Golden Empire Council 047 | 98 Lolo Cir | Sacramento, CA 95820-1613 | | | First-Class Mail |
| Charter Organizations | Mathews Elementary School PTA | Capitol Area Council 564 | 906 W Lynn St | Austin, TX 78703-4758 | | | First-Class Mail |
| Charter Organizations | Mathews Hometown Market Inc | Tidewater Council 596 | 9 S Melcher St | Mathews, VA 23109-2704 | | | First-Class Mail |
| Charter Organizations | Mathews Maternal Foundation | Capitol Area Council 564 | 482 Elaine Dr | Madisonville, TX 77864 | | | First-Class Mail |
| Charter Organizations | Mathews PTA | Capitol Area Council 564 | 906 W Lynn St | Austin, TX 78703-4758 | | | First-Class Mail |
| Charter Organizations | Matlas De Llano Ptc | South Texas Council 577 | 1415 Shiloh Dr | Laredo, TX 78045-8307 | | | First-Class Mail |
| Charter Organizations | Mattamuskeet Elementary School PTO | East Carolina Council 426 | 20 Juniper Bay Rd | Swanquarter, NC 27885-9507 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Mattapoisett Utd Congregational | Narragansett 546 | | P.O. Box 284 | Mattapoisett, MA 02739-0284 | | First-Class Mail |
| Charter Organizations | Mattawan Lions Club | Southern Shores Fsc 783 | P.O. Box 62 | Mattawan, MI 49071-0062 | | | First-Class Mail |
| Charter Organizations | Matthew A Knight Foundation | Greater Tampa Bay Area 089 | 12902 Us Hwy 301 S | Riverview, FL 33578-7400 | | | First-Class Mail |
| Charter Organizations | Matthew A Knight Foundation | Greater Tampa Bay Area 089 | 2300 S Glock St Ste 102 | Palmetto, FL 34221-8890 | | | First-Class Mail |
| Charter Organizations | Matthews Fire And Ems | Mecklenburg County Council 415 | 232 Matthews Station St | Matthews, NC 28105-6713 | | | First-Class Mail |
| Charter Organizations | Matthews Police Dept | Mecklenburg County Council 415 | 1201 Crews Rd | Matthews, NC 28105-7581 | | | First-Class Mail |
| Charter Organizations | Matthews Police Dept | Mecklenburg County Council 415 | P.O. Box 97 | Matthews, NC 28106-0097 | | | First-Class Mail |
| Charter Organizations | Matthews Utd Methodist Church | Mecklenburg County Council 415 | 801 S Trade St | Matthews, NC 28105-5864 | | | First-Class Mail |
| Charter Organizations | Mattituck T Blount High School | Mobile Area Council-Bsa 004 | 5450 Lott Rd | Eight Mile, AL 36613-2034 | | | First-Class Mail |
| Charter Organizations | Mattituck Fire Dept | Suffolk County Council Inc 404 | P.O. Box 136 | Mattituck, NY 11952-0136 | | | First-Class Mail |
| Charter Organizations | Matunuck Volunteer Fire Dept | Narragansett 546 | 49 Matunuck School House Rd | Wakefield, RI 02879-6534 | | | First-Class Mail |
| Charter Organizations | Matzke PTO | Sam Houston Area Council 576 | 10002 Mills Rd | Houston, TX 77070-4711 | | | First-Class Mail |
| Charter Organizations | Maud Utd Methodist Church | Caddo Area Council 584 | P.O. Box 599 | Maud, TX 75567-0599 | | | First-Class Mail |
| Charter Organizations | Maudie M Walton Elementary - Gilw | Longhorn Council 662 | 5816 Rickenbacker Pl | Fort Worth, TX 76112-7911 | | | First-Class Mail |
| Charter Organizations | Maugansville Ruritan Club | Mason Dixon Council 221 | P.O. Box 44 | Maugansville, MD 21767-0044 | | | First-Class Mail |
| Charter Organizations | Maugansville Ruritan Club Inc | Mason Dixon Council 221 | 18707 Maugans Ave | Maugansville, MD 21767 | | | First-Class Mail |
| Charter Organizations | Maui Clay Target Assoc | Aloha Council, Bsa 104 | 133 Luluka Pl | Kihei, HI 96753-8987 | | | First-Class Mail |
| Charter Organizations | Mauldin Fire Dept | Blue Ridge Council 551 | P.O. Box 249 | Mauldin, SC 29662-0249 | | | First-Class Mail |
| Charter Organizations | Mauldin High School | Blue Ridge Council 551 | 701 E Butler Rd | Mauldin, SC 29662-1616 | | | First-Class Mail |
| Charter Organizations | Mauldin Police Dept | Blue Ridge Council 551 | P.O. Box 249 | Mauldin, SC 29662-0249 | | | First-Class Mail |
| Charter Organizations | Mauldin Utd Methodist Church | Blue Ridge Council 551 | 100 E Butler Rd | Mauldin, SC 29662-2104 | | | First-Class Mail |
| Charter Organizations | Matthews Presbyterian Church | Hoosier Trails Council 145 145 | 12975 W County Rd 925 N | Norman, IN 47264-9412 | | | First-Class Mail |
| Charter Organizations | Maujen Family Resource | Lincoln Heritage Council 205 | 1312 Catalpa St | Louisville, KY 40211-1731 | | | First-Class Mail |
| Charter Organizations | Maurice Wible PTO | Great Lakes Fsc 272 | 32342 Burantt Rd | Warren, MI 48088 | | | First-Class Mail |
| Charter Organizations | Maury Elementary School PTA | National Capital Area Council 082 | 600 Russell Rd | Alexandria, VA 22301-2528 | | | First-Class Mail |
| Charter Organizations | Maury PTA | National Capital Area Council 082 | 600 Russell Rd | Maury School | Alexandria, VA 22301 | | First-Class Mail |
| Charter Organizations | Mauston Fire Dept | Gateway Area 624 | 303 Mansion St | Mauston, WI 53948-1329 | | | First-Class Mail |
| Charter Organizations | Maverick Club | Boys & Girls Club Of Amarillo & Canyon | 1923 S Lincoln St | Amarillo, TX 79109-2745 | | | First-Class Mail |
| Charter Organizations | Maxfield Hose Volunteer Fire Dept | Seneca Waterways 397 | Vine St | Naples, NY 14512 | | | First-Class Mail |
| Charter Organizations | Maxmkuckee Yacht Club | Lasalle Council 165 | P.O. Box 53 | Culver, IN 46511-0053 | | | First-Class Mail |
| Charter Organizations | Maxwell Elementary P T O | Westmoreland Fayette 512 | 1101 Old Salem Rd | Greensburg, PA 15601-1036 | | | First-Class Mail |
| Charter Organizations | Maya Properties | Rio Grande Council 775 | 215 S Oscar Williams Rd | San Benito, TX 78586 | | | First-Class Mail |
| Charter Organizations | Maya Properties | Rio Grande Council 775 | 250 S Williams Rd | San Benito, TX 78586-3304 | | | First-Class Mail |
| Charter Organizations | Maybrook Vfw Post 2064 | Hudson Valley Council 374 | P.O. Box 518 | Maybrook, NY 12543-0518 | | | First-Class Mail |
| Charter Organizations | Mayfair Elementary School | Lake Erie Council 440 | 13916 Mayfair Ave | East Cleveland, OH 44112-3713 | | | First-Class Mail |
| Charter Organizations | Mayfield Jr School | Greater Los Angeles Area 033 | 405 S Euclid Ave | Pasadena, CA 91101-3126 | | | First-Class Mail |
| Charter Organizations | Mayfield Memorial Missionary Baptist Ch | Mecklenburg County Council 415 | 700 W Sugar Creek Rd | Charlotte, NC 28213-6164 | | | First-Class Mail |
| Charter Organizations | Mayfield School Ptc | Water And Woods Council 782 | 302 Plum Creek Rd | Lapeer, MI 48446-7732 | | | First-Class Mail |
| Charter Organizations | Mayfield Servicemens Club | Twin Rivers Council 364 | P.O. Box 516 | Mayfield, NY 12117-0514 | | | First-Class Mail |
| Charter Organizations | Mayfield Utd Methodist Church | Lake Erie Council 440 | 11900 Chillicothe Rd | Chesterland, OH 44026-1934 | | | First-Class Mail |
| Charter Organizations | Mayflower Congregat Utd Ch Christ | Mid-America Council 326 | 1407 W 18Th St | Sioux City, IA 51103-2422 | | | First-Class Mail |
| Charter Organizations | Mayflower Congregational Ucc | Northern Star Council 250 | 106 E Diamond Lake Rd | Minneapolis, MN 55419-1925 | | | First-Class Mail |
| Charter Organizations | Mayflower Congregational Church | President Gerald R Ford 781 | 2345 Robinson Rd Se | Grand Rapids, MI 49506-1851 | | | First-Class Mail |
| Charter Organizations | Mayflower Congregational Ucc | Mid-America Council 326 | 1407 W 18Th St | Sioux City, IA 51103-2422 | | | First-Class Mail |
| Charter Organizations | Mayflower Lions Club | Quapaw Area Council 018 | 58 Moody Rd | North Little Rock, AR 72120-9619 | | | First-Class Mail |
| Charter Organizations | Mayflower Lt Gamble Vfw Post 6695 | Great Lakes Fsc 272 | 1426 S Mill St | Plymouth, MI 48170-4321 | | | First-Class Mail |
| Charter Organizations | Mayflower Mill PTO | Sagamore Council 162 | 200 E 500 S | Lafayette, IN 47909-9025 | | | First-Class Mail |
| Charter Organizations | Maynard Rod And Gun Club Inc | Mayflower Council 251 | 45 Old Mill Rd | Maynard, MA 01754-2405 | | | First-Class Mail |
| Charter Organizations | Maynard Volunteer Fire Dept | Attn: Dept President | Leatherstocking 400 | P.O. Box 377 | Marcy, NY 13403 | | First-Class Mail |
| Charter Organizations | Mayo Clinic Health System - Eau Claire | Chippewa Valley Council 637 | 1400 Bellinger St | Eau Claire, WI 54703-5222 | | | First-Class Mail |
| Charter Organizations | Mayo Demonstration School | Indian Nations Council 488 | 1127 S Columbia Ave | Tulsa, OK 74104-3928 | | | First-Class Mail |
| Charter Organizations | Mayo Utd Methodist Church | Baltimore Area Council 220 | 1005 Old Turkey Point Rd | Edgewater, MD 21037-4028 | | | First-Class Mail |
| Charter Organizations | Mays Chapel Utd Methodist Church | Piedmont Council 420 | 1707 Mays Chapel Church Rd | Maiden, NC 28650-8497 | | | First-Class Mail |
| Charter Organizations | Mays Chapel Utd Methodist Church Men | Piedmont Council 420 | 1701 Mays Chapel Church Rd | Newton, NC 28658-9009 | | | First-Class Mail |
| Charter Organizations | Maysville Rotary Club | Blue Grass Council 204 | P.O. Box 322 | Maysville, KY 41056-0322 | | | First-Class Mail |
| Charter Organizations | Mayucli Enterprises LLC | Las Vegas Area Council 328 | 1848 W Keating Ave | Mesa, AZ 85202-7414 | | | First-Class Mail |
| Charter Organizations | Mayville Lutheran Church | Northern Lights Council 429 | 24 3Rd Ave Se | Mayville, ND 58257-1418 | | | First-Class Mail |
| Charter Organizations | Maywood Baptist Church | Heart Of America Council 307 | 10505 E Winner Rd | Independence, MO 64052-2246 | | | First-Class Mail |
| Charter Organizations | Maywood Community Church | Heart Of America Council 307 | 11201 Parallel Pkwy | Kansas City, KS 66109-4438 | | | First-Class Mail |
| Charter Organizations | Mazomanie Lions Club | Attn: Sharon Royston | 318 State St | Mazomanie, WI 53560-9629 | | | First-Class Mail |
| Charter Organizations | Mc Auliffe School PTO | Bay-Lakes Council 635 | 2071 Emerald Dr | Green Bay, WI 54311-5013 | | | First-Class Mail |
| Charter Organizations | Mc Lane Parents | Bay-Lakes Council 635 | 833 Chestnut St | West Bend, WI 53095-3239 | | | First-Class Mail |
| Charter Organizations | Mc Richwoods High School Jrotc | W O Boyce 138 | 6301 N University St | Peoria, IL 61614-3453 | | | First-Class Mail |
| Charter Organizations | Mcallister Memorial Presbyterian Church | Stonewall Jackson Council 763 | 900 N Allegheny Ave | Covington, VA 24426-1143 | | | First-Class Mail |
| Charter Organizations | Mcarthur Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 216 | Mc Arthur, OH 45651-0216 | | | First-Class Mail |
| Charter Organizations | Mcas Iwakuni Station Chapel | Far E Council 803 | Psc 561 Box 1879 | Fpo, AP 96310-0019 | | | First-Class Mail |
| Charter Organizations | Mcbride Elementary PTA | Ozark Trails Council 306 | 5005 S Farm Rd 135 | Springfield, MO 65810-1901 | | | First-Class Mail |
| Charter Organizations | Mcc Academy | Pathway To Adventure 456 | 9301 Gross Point Rd | Skokie, IL 60076-1334 | | | First-Class Mail |
| Charter Organizations | Mccall Optimist Club | Ore-Ida Council 106 - Bsa 106 | P.O. Box 307 | Mccall, ID 83638-0307 | | | First-Class Mail |
| Charter Organizations | Mccleary Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 426 S 3Rd St | Mccleary, WA 98557 | | | First-Class Mail |
| Charter Organizations | Mcclintock Partners In Education | Mecklenburg County Council 415 | 4519 Providence Rd | Charlotte, NC 28226-5111 | | | First-Class Mail |
| Charter Organizations | Mccluer High School | Greater St Louis Area Council 312 | 1896 S Florissant Rd | Florissant, MO 63031 | | | First-Class Mail |
| Charter Organizations | Mccluer Rotc | Greater St Louis Area Council 312 | 1896 S New Florissant Rd | Florissant, MO 63031-8311 | | | First-Class Mail |
| Charter Organizations | Mccture Elementary School PTO | Jayhawk Area Council 197 | 2529 Sw Chelsea Dr | Topeka, KS 66614-1642 | | | First-Class Mail |
| Charter Organizations | Mccomb Lions Club | Black Swamp Area Council 449 | 4635 Township Rd 235 | Mc Comb, OH 45858-8708 | | | First-Class Mail |
| Charter Organizations | Mccombs Middle School | Mid Iowa Council 177 | 201 County Line Rd | Des Moines, IA 50320-6301 | | | First-Class Mail |
| Charter Organizations | Mcconnelsburg Utd Presbyterian | Mason Dixon Council 221 | 116 S 2Nd St | Mc Connellsburg, PA 17233-1446 | | | First-Class Mail |
| Charter Organizations | Mccook Izaak Walton League | Mid-America Council 326 | P.O. Box 995 | North Sioux City, SD 57049-0995 | | | First-Class Mail |
| Charter Organizations | Mccook Rotary Club | Overland Trails 322 | P.O. Box 37 | Mc Cook, NE 69001-0037 | | | First-Class Mail |
| Charter Organizations | Mccord Sunbridge Academy | Erie Shores Council 460 | 2105 N Mccord Rd | Toledo, OH 43615-3032 | | | First-Class Mail |
| Charter Organizations | Mccordsville Utd Methodist Church | Crossroads Of America 160 | 6247 W Broadway | Mccordsville, IN 46055-9572 | | | First-Class Mail |
| Charter Organizations | Mccormick Elementary PTO | Den Beard Council, Bsa 438 | 751 Loveland Miamiville Rd | Loveland, OH 45140-6939 | | | First-Class Mail |
| Charter Organizations | Mccormick Excavating & Paving | Pikes Peak Council 060 | 3080?1s Hwy 24 | Stratton, CO 80836-8509 | | | First-Class Mail |
| Charter Organizations | Mccoy's Flooring And Cabinets | Utah National Parks 591 | P.O. Box 4043 | Lehi, UT 84043-1621 | | | First-Class Mail |
| Charter Organizations | Mccreary County School District | Blue Grass Council 204 | 120 Raider Way | Stearns, KY 42647-6110 | | | First-Class Mail |
| Charter Organizations | Mccullough Es | Pathway To Adventure 456 | 1110 W 21St Ave | Gary, IN 46407-2415 | | | First-Class Mail |
| Charter Organizations | Mccurdy Elementary PTA | Greater St Louis Area Council 312 | 975 Lindsay Ln | Florissant, MO 63031-4133 | | | First-Class Mail |
| Charter Organizations | Mcdill Parent Teacher Org | Samoset Council, Bsa 627 | 1966 Water St | Stevens Point, WI 54481-4557 | | | First-Class Mail |
| Charter Organizations | Mcdonald Funeral Home | Middle Tennessee Council 560 | 102 W End Ave | Centerville, TN 37033-1314 | | | First-Class Mail |
| Charter Organizations | Mcdonald Presbyterian Church | Laurel Highlands Council 527 | 202 W Lincoln Ave | Mc Donald, PA 15057 | | | First-Class Mail |
| Charter Organizations | Mcdonalds Of Helena | Montana Council 315 | P.O. Box 4939 | Helena, MT 59604-4939 | | | First-Class Mail |
| Charter Organizations | Mcdonaldsville St Pauls Utd Methodist Ch | Buckeye Council 436 | 7641 Wales Ave Nw | North Canton, OH 44720-6356 | | | First-Class Mail |
| Charter Organizations | Mcdonough First Baptist | Flint River Council 095 | Mcdonough Ga | Mcdonough, GA 30253 | | | First-Class Mail |
| Charter Organizations | Mcdowell County Sheriff | Piedmont Council 420 | 593 Spaulding Rd | Marion, NC 28752-5194 | | | First-Class Mail |
| Charter Organizations | Mcdowell Elementary | Middle Tennessee Council 560 | 714 W 7Th St | Columbia, TN 38401-3052 | | | First-Class Mail |
| Charter Organizations | Mcdowell High Sch Njrotc | Parents Assoc | 600 S Mcdowell Ave | Marion, NC 28752 | | | First-Class Mail |
| Charter Organizations | Mcds Benevolent Assoc | Samoset Council, Bsa 627 | 500 Forest St | Wausau, WI 54403-5554 | | | First-Class Mail |
| Charter Organizations | Mceachern Memorial Utd Methodist | Atlanta Area Council 092 | 4075 Macland Rd | Powder Springs, GA 30127-1504 | | | First-Class Mail |
| Charter Organizations | Mceachern Utd Methodist Church | Atlanta Area Council 092 | 4090 Macland Rd | Powder Springs, GA 30127 | | | First-Class Mail |
| Charter Organizations | Mcelwain Elementary School | Denver Area Council 061 | 1020 Dawson Dr | Thornton, CO 80229-4909 | | | First-Class Mail |
| Charter Organizations | Mcewen Utd Methodist Church | Middle Tennessee Council 560 | 146 Church St | Mc Ewen, TN 37101-1502 | | | First-Class Mail |
| Charter Organizations | Mcfarland Lutheran Church | Glaciers Edge Council 620 | 5529 Marsh Rd | Mc Farland, WI 53558-9690 | | | First-Class Mail |
| Charter Organizations | Mcfarland Police Dept | Glaciers Edge Council 620 | P.O. Box 100 | Mc Farland, WI 53558-0100 | | | First-Class Mail |
| Charter Organizations | Mcfarland Volunteer Fire Dept | Glaciers Edge Council 620 | 5915 Milwaukee St | Mc Farland, WI 53558-8962 | | | First-Class Mail |
| Charter Organizations | Mcferlin Utd Methodist Church | Last Frontier Council 480 | 419 S University Blvd | Norman, OK 73069-5317 | | | First-Class Mail |
| Charter Organizations | Mcferrin Community Center | Middle Tennessee Council 560 | 311 Berry St | Nashville, TN 37207 | | | First-Class Mail |
| Charter Organizations | Mcgaheysville Utd Methodist Church | Stonewall Jackson Council 763 | 10106 Mcgaheysville Rd | Mcgaheysville, VA 22840 | | | First-Class Mail |
| Charter Organizations | Mcgee Chapel Baptist Church | Sam Houston Area Council 576 | 2025 Hwy 6 S | Houston, TX 77077-3303 | | | First-Class Mail |
| Charter Organizations | Mcgill Baptist Church | Central N Carolina Council 416 | 5300 Poplar Tent Rd | Concord, NC 28027-9757 | | | First-Class Mail |
| Charter Organizations | Mcgrath School PTO | Greater St Louis Area Council 312 | 2350 St Clair Ave | St Louis, MO 63134-1644 | | | First-Class Mail |
| Charter Organizations | Mcgraw Ih World School Ptso | Longs Peak Council 062 | 4800 Hinsdale Dr | Fort Collins, CO 80526-3926 | | | First-Class Mail |
| Charter Organizations | Mcgraw Utd Methodist | Baden-Powell Council 368 | 22 W Main St | Mc Graw, NY 13101 | | | First-Class Mail |
| Charter Organizations | Mcgregor Elementary PTA | Buckeye Council 436 | 2109 17Th St Sw | Canton, OH 44706-2770 | | | First-Class Mail |
| Charter Organizations | Mcguire Utd Methodist Men | Louisiana Purchase Council 213 | 1200 Arkansas Rd | West Monroe, LA 71291-7118 | | | First-Class Mail |
| Charter Organizations | Mcguire Woods LLP | Heart Of Virginia Council 602 | 800 E Canal St | Richmond, VA 23219-3956 | | | First-Class Mail |
| Charter Organizations | Mchc Kennett Square Family Center | Chester County Council 539 | 611 Millers Hill | Kennett Square, PA 19348-2431 | | | First-Class Mail |
| Charter Organizations | Mchenry County Sheriff's Office | Blackhawk Area 660 | 2200 N Seminary Ave | Woodstock, IL 60098-2637 | | | First-Class Mail |
| Charter Organizations | Mcfarland Police Dept | Blackhawk Area 660 | 3535 N Richmond Rd | Johnsburg, IL 60051-5647 | | | First-Class Mail |
| Charter Organizations | Mchenry Co | Prairielands Council 072 | 2266 W Hwy 18 | Lebanon, OR 97355-9600 | | | First-Class Mail |
| Charter Organizations | Mcintosh Community Bettermes Assoc | Mobile Area Council-Bsa 004 | 4099 Hwy 43 | Mc Intosh, AL 36553-0128 | | | First-Class Mail |
| Charter Organizations | Mcintosh County Schools | Coastal Georgia Council 099 | 4975 Hwy 17 | Townsend, GA 31331 | | | First-Class Mail |
| Charter Organizations | Mcintosh School PTO | Blackhawk Area 660 | 525 N Pierpont Ave | Rockford, IL 61101-5036 | | | First-Class Mail |
| Charter Organizations | Mcintyre Elementary School | Laurel Highlands Council 527 | 200 Mcintyre Rd | Pittsburgh, PA 15237-4020 | | | First-Class Mail |
| Charter Organizations | Mcintyre Parent Teacher Org | Great Lakes Fsc 272 | 19600 Saratoga Blvd | Southfield, MI 48076-2442 | | | First-Class Mail |
| Charter Organizations | Mckay Parent Teacher Club | Cascade Pacific Council 492 | 9500 Sw Oleson Rd | Portland, OR 97223-7225 | | | First-Class Mail |
| Charter Organizations | Mckellar-Sipes Regional Airport | W Tennessee Area Council 559 | 308 Grady Montgomery Dr | Jackson, TN 38301-9703 | | | First-Class Mail |
| Charter Organizations | Mckendree Chapel Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 1719 | Mooresville, NC 28115 | | | First-Class Mail |
| Charter Organizations | Mckendree Utd Methodist Church | Middle Tennessee Council 560 | 523 Church St | Nashville, TN 37219-2312 | | | First-Class Mail |
| Charter Organizations | Mckendree Utd Methodist Church | Northeast Georgia Council 101 | 1570 Lawrenceville Suwanee Rd | Lawrenceville, GA 30043-3503 | | | First-Class Mail |
| Charter Organizations | Mckenzie Church Of Christ | Oregon Trail Council 697 | 250 S1St St | Springfield, OR 97478-6121 | | | First-Class Mail |
| Charter Organizations | Mckenzie Drone | Oregon Trail Council 697 | 8455 Mckenzie Hwy | Springfield, OR 97478-8698 | | | First-Class Mail |
| Charter Organizations | Mckenzie Memorial Methodist | Circle Ten Council 571 | P.O. Box 185 | Clarksville, TX 75426-0424 | | | First-Class Mail |
| Charter Organizations | Mckies Recreation Center | Dan Beard Council, Bsa 438 | 1655 Chase Ave | Cincinnati, OH 45223-2253 | | | First-Class Mail |
| Charter Organizations | Mckinley Elementary | Indian Nations Council 488 | 6703 E King St | Tulsa, OK 74115-6829 | | | First-Class Mail |
| Charter Organizations | Mckinley Elementary PTA | Northern Lights Council 429 | 5 5Th Ave | Minot, ND 58703-2411 | | | First-Class Mail |
| Charter Organizations | Mckinley Elementary PTA | Pacific Skyline Council 031 | 818 Acacia Dr | Burlingame, CA 94010-3603 | | | First-Class Mail |
| Charter Organizations | Mckinley Elementary PTO | Pathway To Adventure 456 | 4825 Magoun Ave | East Chicago, IN 46312-3435 | | | First-Class Mail |
| Charter Organizations | Mckinley Elementary-Owatonna | Gamehaven 299 | 423 14Th St Nw | Owatonna, MN 55060-1728 | | | First-Class Mail |
| Charter Organizations | Mckinley School PTO | Illowa Council 133 | 621 Kindler Ave | Muscatine, IA 52761-2455 | | | First-Class Mail |
| Charter Organizations | Mckinley School PTO | Patriots Path Council 358 | 500 1St St | Westfield, NJ 07090-4123 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Mckinlock American Legion Post 264 | Northeast Illinois 129 | 801 N Mckinley Rd | Lake Forest, IL 60045-1730 | | | First-Class Mail |
| Charter Organizations | Mckinney High School | Circle Ten Council 571 | 4700 S Ridge Rd Apt 1037 | Mckinney, TX 75070-2277 | | | First-Class Mail |
| Charter Organizations | Mckinney High School - Boyd | Circle Ten Council 571 | 600 N Lake Forest Dr | Mckinney, TX 75071-1018 | | | First-Class Mail |
| Charter Organizations | Mckinney North Hs | Circle Ten Council 571 | 2550 Wilmeth Rd | Mckinney, TX 75071-2607 | | | First-Class Mail |
| Charter Organizations | Mckinney Police Dept | Circle Ten Council 571 | Taylor Burk Dr | Mckinney, TX 75071 | | | First-Class Mail |
| Charter Organizations | Mclabe Park Community Center | Middle Tennessee Council 560 | 101 46Th Ave N | Nashville, TN 37209-4607 | | | First-Class Mail |
| Charter Organizations | Mclain High School | Denver Area Council 061 | 13600 W 2Nd Pl | Lakewood, CO 80228-1204 | | | First-Class Mail |
| Charter Organizations | Mclean Islamic Center | National Capital Area Council 082 | 8800 Tarrett Valley Dr | Vienna, VA 22182 | | | First-Class Mail |
| Charter Organizations | Mclean Utd Methodist Church | Golden Spread Council 562 | P.O. Box 125 | Mclean, TX 79057-0125 | | | First-Class Mail |
| Charter Organizations | Mclouth Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 159 | Mc Louth, KS 66054-0159 | | | First-Class Mail |
| Charter Organizations | Mcmechen First Church Of God | Ohio River Valley Council 619 | 1003 Logan St | Mcmechen, WV 26040-1309 | | | First-Class Mail |
| Charter Organizations | Mcmichael Afterschool Program | Cradle Of Liberty Council 525 | 3543 Fairmount Ave | Philadelphia, PA 19104-1906 | | | First-Class Mail |
| Charter Organizations | Mcmicken Heights Parent Teacher Org | Chief Seattle Council 609 | 3708 S 168Th St | Seatac, WA 98188-3149 | | | First-Class Mail |
| Charter Organizations | Mcmillan Lodge 400 | Bay-Lakes Council 635 | 103 W John St | Newberry, MI 49868-1124 | | | First-Class Mail |
| Charter Organizations | Mcmillen Engineering | Westmoreland Fayette 512 | 115 Wayland Smith Dr | Uniontown, PA 15401-2687 | | | First-Class Mail |
| Charter Organizations | Mcminnville Cooperative Ministries | Cascade Pacific Council 492 | 544 Ne 2Nd St | Mcminnville, OR 97128-4611 | | | First-Class Mail |
| Charter Organizations | Mcmurry Utd Methodist Church | Heart Of America Council 307 | 25 N Eugene Field Rd | Kansas City, MO 64119-1701 | | | First-Class Mail |
| Charter Organizations | Mcnair Elementary PTA | Greater St Louis Area Council 312 | 585 Coachway Ln | Hazelwood, MO 63042-1456 | | | First-Class Mail |
| Charter Organizations | Mcnamara Elementary | Sam Houston Area Council 576 | 8714 Mcavoy Dr | Houston, TX 77074-7308 | | | First-Class Mail |
| Charter Organizations | Mcnamara-Moore American Legion Post 61 | Mid-America Council 326 | 354 Lajune Ave | Ida Grove, IA 51445-8086 | | | First-Class Mail |
| Charter Organizations | Mcneel Parent Teacher Org | Glaciers Edge Council 620 | 1524 Frederick St | Beloit, WI 53511-3206 | | | First-Class Mail |
| Charter Organizations | Mconnellsburg Utd Presbyterian Church | Mason Dixon Council 221 | S. 2Nd. and Maple St | Mcconnellsburg, PA 17233 | | | First-Class Mail |
| Charter Organizations | Mcpie McUntosch Partners In Education | Mecklenburg County Council 415 | 4519 Providence Rd | Charlotte, NC 28226-5111 | | | First-Class Mail |
| Charter Organizations | Mcrae Chapel Outdoorsman Baptist Church | W Tennessee Area Council 559 | 1555 Sulphur Creek Rd | Big Sandy, TN 38221 | | | First-Class Mail |
| Charter Organizations | Mctigue Middle School PTO | Erie Shores Council 460 | 5555 Nebraska Ave | Toledo, OH 43615-4636 | | | First-Class Mail |
| Charter Organizations | Mcveytown Presbyterian Church | Juniata Valley Council 497 | P.O. Box 323 | Mc Veytown, PA 17051-0323 | | | First-Class Mail |
| Charter Organizations | Mcveytown Utd Methodist Church | Juniata Valley Council 497 | 3 S Queen St | Mc Veytown, PA 17051 | | | First-Class Mail |
| Charter Organizations | Mcyc | Golden Empire Council 047 | 9412 Big Horn Blvd Ste 2 | Elk Grove, CA 95758-1101 | | | First-Class Mail |
| Charter Organizations | Mead Elementary Charterschool Ptc | Samoset Council, Bsa 627 | 241 17Th Ave S | Wisconsin Rapids, WI 54495-2408 | | | First-Class Mail |
| Charter Organizations | Meadow Community Assoc | Denver Area Council 061 | 3033 E 1St Ave Ste 840 | Denver, CO 80206-5617 | | | First-Class Mail |
| Charter Organizations | Meadow Fire Dept | Tuscarora Council 424 | 7041 Nc Hwy 50 S | Benson, NC 27504-7207 | | | First-Class Mail |
| Charter Organizations | Meadow Glens Home & School Assoc | Three Fires Council 127 | 1150 Muirhead Ave | Naperville, IL 60565-1690 | | | First-Class Mail |
| Charter Organizations | Meadow Heights Baptist Church | Greater St Louis Area Council 312 | 1498 Vandalia St | Collinsville, IL 62234-4456 | | | First-Class Mail |
| Charter Organizations | Meadow Park School PTO | Southwest Florida Council 088 | 750 Essex Ave | Port Charlotte, FL 33948-7730 | | | First-Class Mail |
| Charter Organizations | Meadow View Elementary School | Lincoln Heritage Council 205 | 1255 W Vine St | Radcliff, KY 40160-1841 | | | First-Class Mail |
| Charter Organizations | Meadow Vista Area Lions Club | Golden Empire Council 047 | P.O. Box 1177 | Meadow Vista, CA 95722-1177 | | | First-Class Mail |
| Charter Organizations | Meadow Wood School PTA | Sam Houston Area Council 576 | 14230 Memorial Dr | Houston, TX 77079-6721 | | | First-Class Mail |
| Charter Organizations | Meadowbrook Congregational Church | Great Lakes Fsc 272 | 21355 Meadowbrook Rd | Novi, MI 48375-5245 | | | First-Class Mail |
| Charter Organizations | Meadowbrook Elementary - Gfwar | Longhorn Council 662 | 3218 E Belknap St | Fort Worth, TX 76111-4739 | | | First-Class Mail |
| Charter Organizations | Meadowbrook Elementary School PTA | Potawatomi Area Council 651 | 3130 Rolling Ridge Dr | Waukesha, WI 53188-1356 | | | First-Class Mail |
| Charter Organizations | Meadowbrook Methodist Church | Longhorn Council 662 | 3900 Meadowbrook Dr | Fort Worth, TX 76103-2602 | | | First-Class Mail |
| Charter Organizations | Meadowbrook Parent Teacher Org | Northeast Illinois 129 | 1600 Walters Ave | Northbrook, IL 60062-4604 | | | First-Class Mail |
| Charter Organizations | Meadowbrook Psa | Bay-Lakes Council 635 | 720 Hillcrest Hts | Green Bay, WI 54313-6918 | | | First-Class Mail |
| Charter Organizations | Meadowcreek High School | Northeast Georgia Council 101 | 4455 Steve Reynolds Blvd | Norcross, GA 30093-3323 | | | First-Class Mail |
| Charter Organizations | Meadowcreek Utd Methodist Church | Indian Nations Council 488 | 1420 Se 146Th St N | Collinsville, OK 74021 | | | First-Class Mail |
| Charter Organizations | Meadowcreek Utd Methodist Church | Indian Nations Council 488 | 14205 E 146Th St N | Collinsville, OK 74021-4609 | | | First-Class Mail |
| Charter Organizations | Meadowdale H & H Ch Utd Methodist Ch | Mountaineer Area 615 | 141 Mt Harmony Rd | Fairmont, WV 26554-5511 | | | First-Class Mail |
| Charter Organizations | Meadowlark Church Of Christ | Longs Peak Council 062 | 2810 Meadowlark Ave | Fort Collins, CO 80526-2838 | | | First-Class Mail |
| Charter Organizations | Meadowlark Community Church | San Diego Imperial Council 049 | 1918 Redwing St | San Marcos, CA 92078-5139 | | | First-Class Mail |
| Charter Organizations | Meadowlark Concerned Parents | Montana Council 315 | 2200 Fox Farm Rd | Great Falls, MT 59404 | | | First-Class Mail |
| Charter Organizations | Meadowlark Parent Advisory Council | Overland Trails 322 | 101 E 53Rd | Kearney, NE 68847 | | | First-Class Mail |
| Charter Organizations | Meadowood Church | Denver Area Council 061 | 16051 E Dartmouth Ave | Aurora, CO 80013-1914 | | | First-Class Mail |
| Charter Organizations | Meadows Neighborhood Cci Hoa | Denver Area Council 061 | 3692 Meadows Blvd | Castle Rock, CO 80109-8613 | | | First-Class Mail |
| Charter Organizations | Meadows Parent Teacher Org | Mid-America Council 326 | 9225 Berry St | Omaha, NE 68127-3505 | | | First-Class Mail |
| Charter Organizations | Meadows Park Community Center | Pikes Peak Council 060 | 1943 S El Paso Ave | Colorado Springs, CO 80905-2760 | | | First-Class Mail |
| Charter Organizations | Meadowthorpe Presbyterian Church | Blue Grass Council 204 | 356 Hillsboro Ave | Lexington, KY 40511-2106 | | | First-Class Mail |
| Charter Organizations | Meadowview Elementary School PTO | Norwela Council 215 | 4315 Shed Rd | Bossier City, LA 71111-5222 | | | First-Class Mail |
| Charter Organizations | Meadowview Utd Methodist Church | Sequoyah Council 713 | P.O. Box 255 | Meadowview, VA 24361-0255 | | | First-Class Mail |
| Charter Organizations | Means Memorial Methodist Memorial Church | Buffalo Trail Council 567 | 201 Ne Ave B | Andrews, TX 79714-5221 | | | First-Class Mail |
| Charter Organizations | Mebane Presbyterian Church | Old N State Council 070 | 402 S Fifth St | Mebane, NC 27302-2708 | | | First-Class Mail |
| Charter Organizations | Mebane Utd Methodist Church | Old N State Council 070 | 200 S Fourth St | Mebane, NC 27302-2642 | | | First-Class Mail |
| Charter Organizations | Mebane Volunteer Fire Dept | Old N State Council 070 | 1469 Mebane Oaks Rd | Mebane, NC 27302-9682 | | | First-Class Mail |
| Charter Organizations | Mechanical Contractors Assoc Det | Great Lakes Fsc 272 | 14801 W 8 Mile Rd | Detroit, MI 48235-1623 | | | First-Class Mail |
| Charter Organizations | Mechanicsburg Fire Dept | Tecumseh 439 | 18 N Main St | Mechanicsburg, OH 43044-1107 | | | First-Class Mail |
| Charter Organizations | Mechanicsburg Presbyterian Church | New Birth Of Freedom 544 | 300 E Simpson St | Mechanicsburg, PA 17055-6509 | | | First-Class Mail |
| Charter Organizations | Mechanicsburg Utd Methodist Church | Tecumseh 439 | 42 N Main St | Mechanicsburg, OH 43044-1107 | | | First-Class Mail |
| Charter Organizations | Mechanicsville Fire Dept | National Capital Area Council 082 | 28165 Hills Club Rd | Mechanicsville, MD 20659-7220 | | | First-Class Mail |
| Charter Organizations | Mechanicsville Optimist Club | National Capital Area Council 082 | 27030 Queentree Rd | Mechanicsville, MD 20659-3751 | | | First-Class Mail |
| Charter Organizations | Mechanicsville Recreation Assoc | Heart Of Virginia Council 602 | P.O. Box 222 | Mechanicsville, VA 23111-0222 | | | First-Class Mail |
| Charter Organizations | Mechanicsville Utd Methodist Church | Heart Of Virginia Council 602 | 7356 Atlee Rd | Mechanicsville, VA 23111-1757 | | | First-Class Mail |
| Charter Organizations | Mecklenburg Cnty Distr Attorney's Office | Mecklenburg County Council 415 | 700 E Trade St | Charlotte, NC 28202-3022 | | | First-Class Mail |
| Charter Organizations | Mecklenburg Ems Agency | Mecklenburg County Council 415 | 4425 Wilkinson Blvd | Charlotte, NC 28208-5528 | | | First-Class Mail |
| Charter Organizations | Mecosta Co Red Arrow Amvets Post 1941 | President Gerald R Ford 781 | 320 S 4Th Ave | Big Rapids, MI 49307-1637 | | | First-Class Mail |
| Charter Organizations | Medfield Lions | Mayflower Council 251 | P.O. Box 79 | Medfield, MA 02052-0079 | | | First-Class Mail |
| Charter Organizations | Medfield Rec Center | Baltimore Area Council 220 | 1500 Thoughts Ave | Baltimore, MD 21211-1218 | | | First-Class Mail |
| Charter Organizations | Medford Friends Church | Crater Lake Council 491 | 525 De Barr Ave | Medford, OR 97501-1626 | | | First-Class Mail |
| Charter Organizations | Medford Police Dept | Crater Lake Council 491 | 411 W 8Th St | Medford, OR 97501-3105 | | | First-Class Mail |
| Charter Organizations | Medford Ski Education Foundation | Crater Lake Council 491 | 450 Orchard St | Ashland, OR 97520-1631 | | | First-Class Mail |
| Charter Organizations | Medford Utd Methodist Church | Garden State Council 690 | 2 Hartford Rd | Medford, NJ 08055-9001 | | | First-Class Mail |
| Charter Organizations | Mediapolis Community Ambulance | Mississippi Valley Council 141 141 | 412 Main St | Mediapolis, IA 52637-9466 | | | First-Class Mail |
| Charter Organizations | Mediapolis Fire Dept | Mississippi Valley Council 141 141 | 412 Main St | Mediapolis, IA 52637-9466 | | | First-Class Mail |
| Charter Organizations | Medical Lake Kiwanis Club | Inland NW Council 611 | P.O. Box 851 | Medical Lake, WA 99022-0851 | | | First-Class Mail |
| Charter Organizations | Medicine Lodge Lions Club | Quivira Council, Bsa 198 | 200 E Kansas Ave | Medicine Lodge, KS 67104-1407 | | | First-Class Mail |
| Charter Organizations | Medicine Mountain Camp | Black Hills Area Council 695 695 | 24201 Bobcat Rd | Custer, SD 57730-6503 | | | First-Class Mail |
| Charter Organizations | Medicine Rock Inc | Arbuckle Area Council 468 | 9319 E 12675 | Dustin, OK 74839-8103 | | | First-Class Mail |
| Charter Organizations | Medina Academy | Chief Seattle Council 609 | 16242 Nup Way | Bellevue, WA 98008 | | | First-Class Mail |
| Charter Organizations | Medina Church Of The Nazarene | Great Trail 433 | 6901 Wooster Pike | Medina, OH 44256-8860 | | | First-Class Mail |
| Charter Organizations | Medina City Fire Dept | Great Trail 433 | 300 W Reagan Pkwy | Medina, OH 44256-1574 | | | First-Class Mail |
| Charter Organizations | Medina County Sheriffs Dept | Great Trail 433 | 555 Independence Dr | Medina, OH 44256-2460 | | | First-Class Mail |
| Charter Organizations | Medina Dale Readfield Lions Club | Bay-Lakes Council 635 | P.O. Box 71 | Readfield, WI 54969-0071 | | | First-Class Mail |
| Charter Organizations | Medina First Utd Methodist Church | W Tennessee Area Council 559 | 500 W Church Ave | Medina, TN 38355-8772 | | | First-Class Mail |
| Charter Organizations | Medina Presbyterian Church | Great Trail 433 | 5020 Burgundy Bay Blvd | Medina, OH 44256-8227 | | | First-Class Mail |
| Charter Organizations | Medina Ranch Inc | Alamo Area Council 583 | 215 Zambrano Rd | San Antonio, TX 78209-5458 | | | First-Class Mail |
| Charter Organizations | Medina Sunrise Rotary Club | Great Trail 433 | P.O. Box 1236 | Medina, OH 44258-1726 | | | First-Class Mail |
| Charter Organizations | Medina Utd Methodist Church | Great Trail 433 | 4747 Foote Rd | Medina, OH 44256-8746 | | | First-Class Mail |
| Charter Organizations | Medina Valley Utd Methodist Church | Alamo Area Council 583 | 1108 Country Ln | Castroville, TX 78009-5056 | | | First-Class Mail |
| Charter Organizations | Medina Vfw Post 5137 | Great Trail 433 | 3916 Pearl Rd | Medina, OH 44256-9036 | | | First-Class Mail |
| Charter Organizations | Medinah Park District | Three Fires Council 127 | 22W130 Thorndale Ave | Medinah, IL 60157 | | | First-Class Mail |
| Charter Organizations | Medley Police Dept | South Florida Council 084 | 7777 Nw 72Nd Ave | Medley, FL 33166-2213 | | | First-Class Mail |
| Charter Organizations | Medshore Ambulance Service | Blue Ridge Council 551 | 1009 N Fant St | Anderson, SC 29621-4817 | | | First-Class Mail |
| Charter Organizations | Medshore Ambulance Service | Blue Ridge Council 551 | 902 Anderson Dr | Williamston, SC 29697-1306 | | | First-Class Mail |
| Charter Organizations | Medtronic Inc | Northern Star Council 250 | 7000 Central Ave Ne | Fridley, MN 55432-3568 | | | First-Class Mail |
| Charter Organizations | Meeple Madness | Northeast Georgia Council 101 | 7400 Spout Springs Rd Ste 205 | Flowery Branch, GA 30542-9904 | | | First-Class Mail |
| Charter Organizations | Mehoopany Utd Methodist Church | Northeastern Pennsylvania Council 501 | 4635 Sr 87 | Mehoopany, PA 18629-7875 | | | First-Class Mail |
| Charter Organizations | Meigs County Friends Of Scouting Assoc | Buckskin 617 | 1516 Powell St | Middleport, OH 45760-1361 | | | First-Class Mail |
| Charter Organizations | Melange Health Solutions | Mecklenburg County Council 415 | 145 Scaleybark Rd Ste B | Charlotte, NC 28209-2682 | | | First-Class Mail |
| Charter Organizations | Melbourne Church Of Christ | Central Florida Council 083 | P.O. Box 120332 | Melbourne, FL 32912-0332 | | | First-Class Mail |
| Charter Organizations | Melchas Ranch Association | Garden State Council 690 | P.O. Box 606 | Wrightstown, NJ 08562 | | | First-Class Mail |
| Charter Organizations | Melichamp Elem - Ai | Indian Waters Council 553 | 396 St Paul St | Orangeburg, SC 29115-5465 | | | First-Class Mail |
| Charter Organizations | Mellingers Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 80 Gockley Rd | Stevens, PA 17578-9655 | | | First-Class Mail |
| Charter Organizations | Mellingers Lutheran Church | Pennsylvania Dutch Council 524 | 80 Gockley Rd | Stevens, PA 17578-9655 | | | First-Class Mail |
| Charter Organizations | Melrose Chapter of 83 | Mississippi Valley Council 141 141 | 3600 Payson Rd | Quincy, IL 62305-8505 | | | First-Class Mail |
| Charter Organizations | Melrose Elementary PTAN | Oregon Trail Council 697 | 2960 Melrose Rd | Roseburg, OR 97471-8903 | | | First-Class Mail |
| Charter Organizations | Melrose Fire Co Inc | Twin Rivers Council 364, Rte 40 | Melrose, NY 12121 | | | | First-Class Mail |
| Charter Organizations | Melrose Highlands Congregational Church | The Spirit Of Adventure 227 | 355 Franklin St | Melrose, MA 02176-1854 | | | First-Class Mail |
| Charter Organizations | Melrose Park Public Safety | Pathway To Adventure 456 | 1000 N 25Th Ave | Melrose Park, IL 60160-3629 | | | First-Class Mail |
| Charter Organizations | Melrose Volunteer Fire Dept Inc | North Florida Council 087 | 301 Cypress St | Melrose, FL 32666-3946 | | | First-Class Mail |
| Charter Organizations | Members Of Valley Creek Fire Dept | Lincoln Heritage Council 205 | P.O. Box 27 | Elizabethtown, KY 42702-0027 | | | First-Class Mail |
| Charter Organizations | Memorial Ame Zion Church | Greater Niagara Frontier Council 380 | 549 Clarissa St | Rochester, NY 14608-2446 | | | First-Class Mail |
| Charter Organizations | Memorial Baptist Church | Mecklenburg County Council 415 | 1614 Paris Rd | Columbia, MO 65201-5622 | | | First-Class Mail |
| Charter Organizations | Memorial Congregational Church | Mayflower Council 251 | 26 Concord Rd | Sudbury, MA 01776-2331 | | | First-Class Mail |
| Charter Organizations | Memorial Drive Presbyterian Church | Sam Houston Area Council 576 | 11612 Memorial Dr | Houston, TX 77024-7307 | | | First-Class Mail |
| Charter Organizations | Memorial Elementary - Ai | Sam Houston Area Council 576 | 6425 Arnot St | Houston, TX 77007-2007 | | | First-Class Mail |
| Charter Organizations | Memorial Evangelical Lutheran Church | Northern Star Council 250 | 15730 Afton Blvd S | Afton, MN 55001-9386 | | | First-Class Mail |
| Charter Organizations | Memorial Health Uni Med Ctr | Coastal Georgia Council 099 | 4700 Waters Ave | Savannah, GA 31404-6220 | | | First-Class Mail |
| Charter Organizations | Memorial Hermann Hospital Katy | Sam Houston Area Council 576 | 23900 Katy Fwy | Katy, TX 77494-1323 | | | First-Class Mail |
| Charter Organizations | Memorial Hermann Katy Hospital | Sam Houston Area Council 576 | 23900 Katy Fwy | Katy, TX 77494-1323 | | | First-Class Mail |
| Charter Organizations | Memorial Hospital | Greater St Louis Area Council 312 | P.O. Box 609 | Chester, IL 62233-0609 | | | First-Class Mail |
| Charter Organizations | Memorial Hospital | North Florida Council 087 | 3625 University Blvd S | Jacksonville, FL 32216-4207 | | | First-Class Mail |
| Charter Organizations | Memorial Lutheran Church | New Birth Of Freedom 544 | 34 E Orange St | Shippensburg, PA 17257-1928 | | | First-Class Mail |
| Charter Organizations | Memorial Lutheran Church | North Florida Council 087 | 3375 Us Hwy 1 S | Saint Augustine, FL 32086-5705 | | | First-Class Mail |
| Charter Organizations | Memorial Lutheran Church | Attn: Dennis Mett COR | 5810 3Rd St | Katy, TX 77493-2425 | | | First-Class Mail |
| Charter Organizations | Memorial Methodist Mens Club | Greater St Louis Area Council 312 | 425 N North St, Ste 1 | Farmington, MO 63640-3212 | | | First-Class Mail |
| Charter Organizations | Memorial Park Presbyterian Church | Laurel Highlands Council 527 | 8800 Peebles Rd | Allison Park, PA 15101-2716 | | | First-Class Mail |
| Charter Organizations | Memorial Presbyterian Church | Laurel Highlands Council 527 | 8800 Peebles Rd | Allison Park, PA 15101-2716 | | | First-Class Mail |
| Charter Organizations | Memorial Presbyterian Church | Garden State Council 690 | 208 E Pine St | Wenonah, NJ 08090-1932 | | | First-Class Mail |
| Charter Organizations | Memorial Presbyterian Church | Gulf Stream Council 085 | 1300 S Olive Ave | West Palm Beach, FL 33401-6724 | | | First-Class Mail |
| Charter Organizations | Memorial Presbyterian Church | Last Frontier Council 480 | 601 24Th Ave Sw | Norman, OK 73069-3912 | | | First-Class Mail |
| Charter Organizations | Memorial Presbyterian Church | North Florida Council 087 | 32 Sevilla St | Saint Augustine, FL 32084-3536 | | | First-Class Mail |
| Charter Organizations | Memorial Presbyterian Church | Sagamore Council 162 | 731 Walnut St | Dayton, IN 47941-8000 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Memorial Presbyterian Church | Water And Woods Council 782 | 1310 Ashman St | Midland, MI 48640-5429 | | | First-Class Mail |
| Charter Organizations | Memorial Presbyterian Church | Westark Area Council 016 | 307 N Church St | Atkins, AR 72823-4112 | | | First-Class Mail |
| Charter Organizations | Memorial PTA | Circle Ten Council 571 | 2200 Laurel Ln | Plano, TX 75074-3110 | | | First-Class Mail |
| Charter Organizations | Memorial Regional Health Services | Greater St Louis Area Council 312 | 4500 Memorial Dr | Belleville, IL 62226-5360 | | | First-Class Mail |
| Charter Organizations | Memorial Road Church Of Christ | Last Frontier Council 480 | 2221 E Memorial Rd | Edmond, OK 73013-5518 | | | First-Class Mail |
| Charter Organizations | Memorial Utd Methodist | Blue Ridge Council 551 | 201 N Main St | Greer, SC 29650-1924 | | | First-Class Mail |
| Charter Organizations | Memorial Utd Methodist | Northeast Illinois 129 | 2935 Sheridan Rd | Zion, IL 60099-3241 | | | First-Class Mail |
| Charter Organizations | Memorial Utd Methodist Church | Buckeye Council 436 | P.O. Box 248 | Caledonia, OH 43314-0248 | | | First-Class Mail |
| Charter Organizations | Memorial Utd Methodist Church | Central N Carolina Council 416 | 1100 W C St | Kannapolis, NC 28081-4100 | | | First-Class Mail |
| Charter Organizations | Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | 323 N Main St | Clinton, TN 37716-3716 | | | First-Class Mail |
| Charter Organizations | Memorial Utd Methodist Church | Rip Van Winkle Council 405 | P.O. Box 577 | Modena, NY 12548-0577 | | | First-Class Mail |
| Charter Organizations | Memphis Fire Dept | Chickasaw Council 558 | 65 S Front St | Memphis, TN 38103-2411 | | | First-Class Mail |
| Charter Organizations | Memphis Fire Dept | Water And Woods Council 782 | 65 S Front St | Memphis, MI 48041-4654 | | | First-Class Mail |
| Charter Organizations | Memphis Islamic Center | Chickasaw Council 558 | 10225 Humphrey Rd | Cordova, TN 38018-6603 | | | First-Class Mail |
| Charter Organizations | Men Of Church-Bethesda Presbyterian | Palmetto Council 549 | 4858 Mcconnells Hwy | York, SC 29745-7577 | | | First-Class Mail |
| Charter Organizations | Men Of First Lutheran | Northern Lights Council 429 | 300 E 2Nd St | Morris, MN 56267 | | | First-Class Mail |
| Charter Organizations | Men Of Presbyterian Church | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874-2906 | | | First-Class Mail |
| Charter Organizations | Men Of St Pauls Utd Methodist Church | Catalina Council 011 | 8051 E Broadway Blvd | Tucson, AZ 85710-3963 | | | First-Class Mail |
| Charter Organizations | Men Of Valor Academy | Last Frontier Council 480 | 1215 Ne 34Th St | Oklahoma City, OK 73111-4501 | | | First-Class Mail |
| Charter Organizations | Menallen Grange 1001 | Westmoreland Fayette 512 | 60 Brownfield Ln | Uniontown, PA 15401-5255 | | | First-Class Mail |
| Charter Organizations | Mendenhall River Community School Parent | Great Alaska Council 610 | 10014 Crazy Horse Dr | Juneau, AK 99801-8529 | | | First-Class Mail |
| Charter Organizations | Mendon Fire Dept | Seneca Waterways 397 | 101 Mendon Ionia Rd | Mendon, NY 14506-9775 | | | First-Class Mail |
| Charter Organizations | Mendon Firefighters Assoc | Mayflower Council 251 | 24 Main St | Mendon, MA 01756-1130 | | | First-Class Mail |
| Charter Organizations | Mendon Police Assoc | Mayflower Council 251 | 22 Main St | Mendon, MA 01756-1130 | | | First-Class Mail |
| Charter Organizations | Mendon Presbyterian Church | Seneca Waterways 397 | 936 Cheese Factory Rd | Mendon, NY 14506 | | | First-Class Mail |
| Charter Organizations | Mendota Police Dept | Sequoia Council 027 | 1000 Airport Blvd Ste A | Mendota, CA 93640-2102 | | | First-Class Mail |
| Charter Organizations | Mendoza Sch Grp Concerned Citizens | Grand Canyon Council 010 | 5831 E Mclellan Rd | Mesa, AZ 85205-3550 | | | First-Class Mail |
| Charter Organizations | Menifee Police Dept | California Inland Empire Council 045 | 29714 Haun Rd | Sun City, CA 92586-6540 | | | First-Class Mail |
| Charter Organizations | Menifee Valley Youth Foundation | California Inland Empire Council 045 | 33150 Nancy Ln | Menifee, CA 92584-8394 | | | First-Class Mail |
| Charter Organizations | Menlo Church Saratoga | Silicon Valley Monterey Bay 055 | 20455 Herriman Ave | Saratoga, CA 95070-4901 | | | First-Class Mail |
| Charter Organizations | Menlo Park Academy | Lake Erie Council 440 | 2149 W 53Rd St | Cleveland, OH 44102-4409 | | | First-Class Mail |
| Charter Organizations | Menlo Park Fire Protection District | Pacific Skyline Council 031 | 300 Middlefield Rd | Menlo Park, CA 94025-3565 | | | First-Class Mail |
| Charter Organizations | Menlo Park Police Assoc | Pacific Skyline Council 031 | 750 Menlo Ave Ste 200 | Menlo Park, CA 94025-4735 | | | First-Class Mail |
| Charter Organizations | Menlo Park Police Dept | Pacific Skyline Council 031 | 701 Laurel St | Menlo Park, CA 94025-3452 | | | First-Class Mail |
| Charter Organizations | Menlo Park Presbyterian Church | Pacific Skyline Council 031 | 950 Santa Cruz Ave | Menlo Park, CA 94025-4611 | | | First-Class Mail |
| Charter Organizations | Menomonee Club For Boys & Girls | Pathway To Adventure 456 | 1535 N Dayton St | Chicago, IL 60642-8054 | | | First-Class Mail |
| Charter Organizations | Menomonee Falls Fire Dept | Potawatomi Area Council 651 | W140N7501 Lilly Rd | Menomonee Falls, WI 53051 | | | First-Class Mail |
| Charter Organizations | Menomonee Falls Kiwanis Club | Potawatomi Area Council 651 | P.O. Box 585 | Menomonee Falls, WI 53052-0585 | | | First-Class Mail |
| Charter Organizations | Menomonee Falls Optimist Club | Potawatomi Area Council 651 | Street | Menomonee Falls, WI 53051 | | | First-Class Mail |
| Charter Organizations | Menomonie High School Ffa | Chippewa Valley Council 637 | 1715 5Th St W | Menomonie, WI 54751-3149 | | | First-Class Mail |
| Charter Organizations | Menomonie Police Dept | Chippewa Valley Council 637 | 615 Stokke Pkwy Ste G200 | Menomonie, WI 54751-7901 | | | First-Class Mail |
| Charter Organizations | Mens Assoc Of Sts Philip & James | Chester County Council 539 | 721 E Lincoln Hwy | Exton, PA 19341-2802 | | | First-Class Mail |
| Charter Organizations | Mens Bible Class First Utd Methodist | Andrew Jackson Council 303 | 427 Crider Dr | Brookhaven, MS 39601 | | | First-Class Mail |
| Charter Organizations | Mens Bible Class Utd Presbyterian Ch | Juniata Valley Council 497 | Shirley & Div Sts | Mount Union, PA 17066 | | | First-Class Mail |
| Charter Organizations | Mens Bible Class-Emanuel Lutheran Church | Alamo Area Council 583 | 206 N Travis St | Seguin, TX 78155-5635 | | | First-Class Mail |
| Charter Organizations | Men's Club | Longhouse Council 373 | First United Methodist Church | Baldwinsville, NY 13027 | | | First-Class Mail |
| Charter Organizations | Men's Club 130 Utd Methodist Ch | Gulf Coast Council 773 | 599 8Th Ave | Crestview, FL 32536-2013 | | | First-Class Mail |
| Charter Organizations | Mens Club Fairfield Grace Utd | Connecticut Yankee Council Bsa 072 | 1089 Fairfield Woods Rd | Fairfield, CT 06825-3228 | | | First-Class Mail |
| Charter Organizations | Mens Club Friendship Presbyterian Church | Greater St Louis Area Council 312 | 8531 Macon Hwy | Watkinsville, GA 30677 | | | First-Class Mail |
| Charter Organizations | Mens Club Hinton Ave Utd Methodist | Stonewall Jackson Council 763 | 750 Hinton Ave | Charlottesville, VA 22902-5760 | | | First-Class Mail |
| Charter Organizations | Mens Club Mary Our Queen Catholic Church | Mid-America Council 326 | 3405 S 118Th St | Omaha, NE 68144 | | | First-Class Mail |
| Charter Organizations | Mens Club Of First Congregational Church | Daniel Webster Council, Bsa 330 | Main St | Rindge, NH 03461 | | | First-Class Mail |
| Charter Organizations | Mens Club Of Guardian Angels Church | Northern Star Council 250 | 8260 4Th St N | Oakdale, MN 55128-7032 | | | First-Class Mail |
| Charter Organizations | Mens Club Of Seminole Utd Methodist | Greater Tampa Bay Area 089 | 5400 Seminole Blvd | Seminole, FL 33772-7317 | | | First-Class Mail |
| Charter Organizations | Mens Club Of St Mary Of Vernon Church | Northeast Illinois 129 | 236 Us Hwy 45 | Indian Creek, IL 60061-4407 | | | First-Class Mail |
| Charter Organizations | Men's Club Of St Paul's Church | Hudson Valley Council 374 | 60 W Main St | Middletown, NY 10940-5732 | | | First-Class Mail |
| Charter Organizations | Mens Club St Martin Episcopal | Atlanta Area Council 092 | 3110 Ashford Dunwoody Rd Ne | Brookhaven, GA 30319-2972 | | | First-Class Mail |
| Charter Organizations | Mens Club Temple Oheb Shalom | Baltimore Area Council 220 | 7310 Park Heights Ave | Baltimore, MD 21208-5436 | | | First-Class Mail |
| Charter Organizations | Men's Club, Ch, Holy Spirit | Northern Star Council 250 | 515 Albert St S | St Paul, MN 55116-1611 | | | First-Class Mail |
| Charter Organizations | Mens Club-Our Lady Of Sorrows R C Church | Westchester Putnam 388 | 920 Mamaroneck Ave | White Plains, NY 10605-3525 | | | First-Class Mail |
| Charter Organizations | Mens Community Club-Mill Plain Church | Connecticut Rivers Council, Bsa 066 | 242 Southmayd Rd | Waterbury, CT 06705-2016 | | | First-Class Mail |
| Charter Organizations | Mens Fellowship | Heetside Presbyterian Ch | 20701 Frederick Rd | Germantown, MD 20876-4137 | | | First-Class Mail |
| Charter Organizations | Mens Fellowship 1St Methodist Toccoa | Northeast Georgia Council 101 | 333 E Tugalo St | Toccoa, GA 30577-2129 | | | First-Class Mail |
| Charter Organizations | Mens Fellowship Bethlehem Presbyterian | Hudson Valley Council 374 | Rr 96 Box Jackson Ave | Cornwall, NY 12518 | | | First-Class Mail |
| Charter Organizations | Mens Fellowship Ist Methodist Toccoa | Northeast Georgia Council 101 | 407 E Tugalo St | Toccoa, GA 30577 | | | First-Class Mail |
| Charter Organizations | Mens Fellowship-Neelsville Presbyterian | National Capital Area Council 082 | 20701 Frederick Rd | Germantown, MD 20876-4137 | | | First-Class Mail |
| Charter Organizations | Mens Methodist Club | South Georgia Council 098 | 117 Starksville Ave N | Leesburg, GA 31763-4588 | | | First-Class Mail |
| Charter Organizations | Menta Academy | Greater St Louis Area Council 312 | 6400 W Main St Ste D3 | Belleville, IL 62223-3806 | | | First-Class Mail |
| Charter Organizations | Mental Health Assoc Of Beaver Cty | Laurel Highlands Council 527 | 105 Brighton Ave | Rochester, PA 15074-2203 | | | First-Class Mail |
| Charter Organizations | Mentone Green Foundation Inc | Greater Alabama Council 001 | 17185 County Rd 89 | Mentone, AL 35984-2333 | | | First-Class Mail |
| Charter Organizations | Mentor 2 Youth | Southern Shores Fsc 783 | 111 S Wallace Blvd | Ypsilanti, MI 48197-4644 | | | First-Class Mail |
| Charter Organizations | Mentor Utd Methodist Church | Lake Erie Council 440 | 8600 Mentor Ave | Mentor, OH 44060-5834 | | | First-Class Mail |
| Charter Organizations | Mequon-Thiensville Sunrise Rotary Club | Bay-Lakes Council 635 | 11126 N Cedarburg Rd | Mequon, WI 53092-4957 | | | First-Class Mail |
| Charter Organizations | Meramec Arnold Elks Lodge | Greater St Louis Area Council 312 | 1515 Miller Rd | Imperial, MO 63052-3064 | | | First-Class Mail |
| Charter Organizations | Meramec Elementary PTO | Greater St Louis Area Council 312 | 2745 Meramec St | St Louis, MO 63118-4533 | | | First-Class Mail |
| Charter Organizations | Meramec Heights Warrior Supporters | Greater St Louis Area Council 312 | 1340 W Outer 21 Rd | Arnold, MO 63010-3247 | | | First-Class Mail |
| Charter Organizations | Meramec Hills Chapter Of | Missouri Master Naturalists | 1106 Highland Dr | Rolla, MO 65401-3605 | | | First-Class Mail |
| Charter Organizations | Meramec School PTO | Greater St Louis Area Council 312 | 400 S Meramec Ave | St Louis, MO 63105-2531 | | | First-Class Mail |
| Charter Organizations | Meramec Valley Eagles Sullivan | Greater St Louis Area Council 312 | 1000 Acid Mine Rd | Sullivan, MO 63080-2665 | | | First-Class Mail |
| Charter Organizations | Merced County Office Of Education | Greater Yosemite Council 059 | 632 W 13Th St | Merced, CA 95341-5908 | | | First-Class Mail |
| Charter Organizations | Merced County Sheriff's Dept-Winton | Greater Yosemite Council 059 | 2222 M St | Merced, CA 95340-3729 | | | First-Class Mail |
| Charter Organizations | Merced Elks Lodge 1240 | Greater Yosemite Council 059 | 1910 M St | Merced, CA 95340-3707 | | | First-Class Mail |
| Charter Organizations | Merced Police Dept | Greater Yosemite Council 059 | 611 W 22Nd St | Merced, CA 95340-3703 | | | First-Class Mail |
| Charter Organizations | Mercedes Ward Ch LDS | Rio Grande Council 775 | 1125 Quijotoa Blvd | Weslaco, TX 78596-7002 | | | First-Class Mail |
| Charter Organizations | Mercer Co Elem PTO | Blue Grass Council 204 | 743 Tapp Rd | Harrodsburg, KY 40330-1070 | | | First-Class Mail |
| Charter Organizations | Mercer County Sheriff Dept | Black Swamp Area Council 449 | 4855 State Rte 29 | Celina, OH 45822-8216 | | | First-Class Mail |
| Charter Organizations | Mercer Raiders | Buckskin 617 | 105 Old Bluefield Rd | Princeton, WV 24739-8901 | | | First-Class Mail |
| Charter Organizations | Mercersburg Sportsmen Assoc, Inc | Mason Dixon Council 221 | Dickeys Rd | Mercersburg, PA 17236 | | | First-Class Mail |
| Charter Organizations | Mercy Anderson Hospital | Dan Beard Council, Bsa 438 | 7500 State Rd | Cincinnati, OH 45255-2439 | | | First-Class Mail |
| Charter Organizations | Mercy Baptist Church | Ohio River Valley Council 619 | 3474 Pennsylvania Ave | Weirton, WV 26062-3923 | | | First-Class Mail |
| Charter Organizations | Mercy Baptist Church | Pee Dee Area Council 552 | 2905 4Th Ave | Conway, SC 29527-5668 | | | First-Class Mail |
| Charter Organizations | Mercy Community Church | Great Trail 433 | 201 Beechwood Dr | Youngstown, OH 44505-4283 | | | First-Class Mail |
| Charter Organizations | Mercy Fairfield Hospital | Dan Beard Council, Bsa 438 | 3000 Mack Rd | Fairfield, OH 45014-5335 | | | First-Class Mail |
| Charter Organizations | Mercy Flights Inc Air & Ground Ambulance | Crater Lake Council 491 | 2020 Milligan Way | Medford, OR 97504-5894 | | | First-Class Mail |
| Charter Organizations | Mercy Health - Tiffin Hospital | Black Swamp Area Council 449 | 45 St Lawrence Dr | Tiffin, OH 44883-8310 | | | First-Class Mail |
| Charter Organizations | Mercy Health Clermont Hospital | Dan Beard Council, Bsa 438 | 3000 Hospital Dr | Batavia, OH 45103-1921 | | | First-Class Mail |
| Charter Organizations | Mercy Health Partners | Erie Shores Council 460 | 2213 Cherry St | Toledo, OH 43608-2603 | | | First-Class Mail |
| Charter Organizations | Mercy Health System | Glaciers Edge Council 620 | 1000 Mineral Point Ave | Janesville, WI 53548-2940 | | | First-Class Mail |
| Charter Organizations | Mercy Hospital | Ozark Trails Council 306 | 1235 E Cherokee St | Springfield, MO 65804-2203 | | | First-Class Mail |
| Charter Organizations | Mercy Hospital Washington | Greater St Louis Area Council 312 | 901 E 5Th St | Washington, MO 63090 | | | First-Class Mail |
| Charter Organizations | Mercy House | Suffolk County Council Inc 404 | 436 W Main St | Patchogue, NY 11772-3067 | | | First-Class Mail |
| Charter Organizations | Mercy Medical Center | Northeast Iowa Council 178 | 250 Mercy Dr | Dubuque, IA 52001-7320 | | | First-Class Mail |
| Charter Organizations | Meridian Law Enforcement Explorers | Pine Tree Council 218 | P.O. Box 365 | Pittsfield, ME 04967-0365 | | | First-Class Mail |
| Charter Organizations | Meridian Reformed Church | Mid Iowa Council 177 | 5128 Meredith Dr | Des Moines, IA 50310-2954 | | | First-Class Mail |
| Charter Organizations | Meredith Kiwanis Club | Daniel Webster Council, Bsa 330 | P.O. Box 598 | Meredith, NH 03253-0598 | | | First-Class Mail |
| Charter Organizations | Meridian Kiwanis Club | Chief Seattle Council 609 | P.O. Box 443 | Kent, WA 98035-0443 | | | First-Class Mail |
| Charter Organizations | Meridian Sun 20 | Green Mountain 592 | South Craftsbury Rd | Craftsbury, VT 05826 | | | First-Class Mail |
| Charter Organizations | Meridian Utd Methodist Ch-Mens Grp | Oklahoma Council 106 - Bsa 106 | 1425 E Pine St | Enid, OK 73701-4708 | | | First-Class Mail |
| Charter Organizations | Meridian Utd Presbyterian Church | Moraine Trails Council 500 | 4150 Highland Ave | Butler, PA 16001-2963 | | | First-Class Mail |
| Charter Organizations | Meridian Vol Fire Co & Relief Assoc | Moraine Trails Council 500 | P.O. Box 143 | Meridian, PA 16001 | | | First-Class Mail |
| Charter Organizations | Meriwether Camp Committee | Cascade Pacific Council 492 | 2145 Sw Naito Pkwy | Portland, OR 97201-5103 | | | First-Class Mail |
| Charter Organizations | Merkel Lions Club | Texas Trails Council 561 | 201 Edwards | Merkel, TX 79536-3803 | | | First-Class Mail |
| Charter Organizations | Merkley Es PTA | Pathway To Adventure 456 | 9340 5Th St | Highland, IN 46322-2702 | | | First-Class Mail |
| Charter Organizations | Merrick Golden Comets | Greater Niagara Frontier Council 380 | 8401 Harwood Dr | Merriam, KS 66203-3141 | | | First-Class Mail |
| Charter Organizations | Merrill Optimist Club | Samoset Council, Bsa 627 | P.O. Box 881 | Merrill, WI 54452-0881 | | | First-Class Mail |
| Charter Organizations | Merritt Island Presbyterian Church | Central Florida Council 083 | 90 S Tropical Trl | Merritt Island, FL 32952-4904 | | | First-Class Mail |
| Charter Organizations | Merriwether Community Center | Georgia-Carolina 093 | 1879 W Martintown Rd | North Augusta, SC 29860-9615 | | | First-Class Mail |
| Charter Organizations | Merryhill School | Golden Empire Council 047 | 2600 V St | Sacramento, CA 95818-1914 | | | First-Class Mail |
| Charter Organizations | Merryman Family Practice | Piedmont Council 042 | 1270 N Spring St | Alix, AR | | | First-Class Mail |
| Charter Organizations | Mertilee Grade School | Westark Area Council 016 | P.O. Box 1 | Alix, AR 72820-0001 | | | First-Class Mail |
| Charter Organizations | Merton Community Fire Dept | Potawatomi Area Council 651 | P.O. Box 911 | Merton, WI 53056-0911 | | | First-Class Mail |
| Charter Organizations | Merton Community Fire Dept | Potawatomi Area Council 651 | P.O. Box 911 | Merton, WI 53056 | Merton, WI 53056 | | First-Class Mail |
| Charter Organizations | Merton Jaycees | Southern Shores Fsc 783 | 3609 S Circle Dr Apt 13 | Independence, MO 64055-4437 | | | First-Class Mail |
| Charter Organizations | Mes Lkc Inc PTO | Westark Area Council 016 | 129 S Hickory St | Nashville, AR 71852 | | | First-Class Mail |
| Charter Organizations | Mesa Buckhorn Elks Lodge 2656 | Grand Canyon Council 010 | 2824 N Power Rd Ste 113-278 | Mesa, AZ 85215-1725 | | | First-Class Mail |
| Charter Organizations | Mesa County Sheriffs Office | Denver Area Council 061 | 215 Rice St | Grand Junction, CO 81501-5502 | | | First-Class Mail |
| Charter Organizations | Mesa Mundi Inc | Mayflower Council 251 | 47 Pond St Ste 1 | Sharon, MA 02067-2051 | | | First-Class Mail |
| Charter Organizations | Mesa View Utd Methodist Church | Great Southwest Council 412 | 4701 Montano Rd Nw | Albuquerque, NM 87120-2427 | | | First-Class Mail |
| Charter Organizations | Mesilla Fire Dept | Yucca Council 573 | P.O. Box 10 | Mesilla, NM 88046-0010 | | | First-Class Mail |
| Charter Organizations | Mesilla Valley Christian Schools | Yucca Council 573 | 3850 Stern Dr | Las Cruces, NM 88005-7637 | | | First-Class Mail |
| Charter Organizations | Mesquite Elks Lodge 2811 | Utah National Parks 591 | 545 Riverside Rd | Mesquite, NV 89027-7104 | | | First-Class Mail |
| Charter Organizations | Mesquite Fire | Utah National Parks 591 | 10 E Mesquite Blvd | Mesquite, NV 89027-4706 | | | First-Class Mail |
| Charter Organizations | Mesquite Police Dept | Circle Ten Council 571 | 777 N Galloway Ave | Mesquite, TX 75149-3409 | | | First-Class Mail |
| Charter Organizations | Mesquite Police Department | Last Frontier Council 480 | 100 N Kimball St | Mesquite, TX 75149-4526 | | | First-Class Mail |
| Charter Organizations | Meriwether Lutheran Church | Great Smoky Mountain Council 557 | 6900 Kingston Pike | Knoxville, TN 37919-5702 | | | First-Class Mail |
| Charter Organizations | Messiah Evangelical Lutheran Church | Northeast Illinois 129 | 25225 W Ivanhoe Rd | Wauconda, IL 60084-3405 | | | First-Class Mail |
| Charter Organizations | Messiah Evangelical Lutheran Church | Susquehanna Council 533 | 324 S Howard St | South Williamsport, PA 17702-7339 | | | First-Class Mail |
| Charter Organizations | Messiah Evangelical Lutheran Church | Tecumseh 439 | 1013 Lawn Ave | Urbana, OH 43078-1260 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Blue Ridge Council 551 | 110 Log Shoals Rd | Mauldin, SC 29662-2429 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Lake Erie Council 440 | 21485 Lorain Rd | Fairview Park, OH 44126-2124 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Longs Peak Council 062 | 9401 Dietz Elkhorn Rd | Fair Oaks Ranch, TX 78015-4933 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Messiah Lutheran Church | Bay-Lakes Council 635 | 305 W Magnetic St | Marquette, MI 49855-2708 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Blue Ridge Council 551 | 1100 Log Shoals Rd | Mauldin, SC 29662-2714 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Central Minnesota 296 | 320 4Th Ave N | Sartell, MN 56377-1739 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Circle Ten Council 571 | 1801 W Plano Pkwy | Plano, TX 75075-8620 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Crossroads Of America 160 | 6100 N Raceway Rd | Indianapolis, IN 46234-3037 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Crossroads Of America 160 | 801 S Green St | Brownsburg, IN 46112-1803 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Glaciers Edge Council 620 | 5202 Cottage Grove Rd | Madison, WI 53716-1314 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Great Trail 433 | 4700 S Main St | Akron, OH 44319-4470 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Greater Alabama Council 001 | 7740 Hwy 72 W | Madison, AL 35758-9517 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Greater New York Councils, Bsa 640 | 174 Jefferson Blvd | Staten Island, NY 10312-3328 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Greater New York Councils, Bsa 640 | 672 Drumgoole Rd E | Staten Island, NY 10312-3308 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Las Vegas Area Council 328 | P. O. Box 1576 | Parker, AZ 85344-1576 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | New Birth Of Freedom 544 | 3 Church St | Halifax, PA 17032-9472 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Ozark Trails Council 306 | 925 E Seminole St | Springfield, MO 65807-3037 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Pathway To Adventure 456 | 1605 Vernon Ave | Park Ridge, IL 60068-1567 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Simon Kenton Council 441 | 1200 Waggoner Rd | Reynoldsburg, OH 43068-7267 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Southwest Florida Council 088 | 2681 Ne Pine Island Rd | Cape Coral, FL 33909-6507 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Suffolk County Council Inc 404 | 465 Pond Path | Setauket, NY 11733-1105 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Three Harbors Council 636 | 3015 Pritchard Dr | Racine, WI 53406-5401 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Twin Valley Council Bsa 283 | 1706 Lee Blvd | North Mankato, MN 56003-2737 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Voyageurs Area 286 | 231 W 5Th St | Washburn, WI 54891-9407 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church | Water And Woods Council 782 | 8497 Miller Rd | Swartz Creek, MI 48473-1262 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church Of Hayward | San Francisco Bay Area Council 028 | 25400 Hesperian Blvd | Hayward, CA 94545-2464 | | | First-Class Mail |
| Charter Organizations | Messiah Lutheran Church-Elca | Glaciers Edge Council 620 | 5202 Cottage Grove Rd | Madison, WI 53716-1314 | | | First-Class Mail |
| Charter Organizations | Messiah Luthern Church | Circle Ten Council 571 | 1801 W Plano Pkwy | Plano, TX 75075-8620 | | | First-Class Mail |
| Charter Organizations | Messiah Mens Club | Northern Lights Council 429 | 2010 Elm St N | Fargo, ND 58102-2425 | | | First-Class Mail |
| Charter Organizations | Messiah Trinity Church | Lincoln Heritage Council 205 | 8701 Shepherdsville Rd | Louisville, KY 40219-5037 | | | First-Class Mail |
| Charter Organizations | Messiah Utd Methodist Church | Attn: Chris Mccreary | National Capital Area Council 082 | 9097 Blarney Stone Dr | Springfield, VA 22152 | | First-Class Mail |
| Charter Organizations | Messiah Utd Methodist Church | New Birth Of Freedom 544 | 30 S Penn St | Shippensburg, PA 17257-1914 | | | First-Class Mail |
| Charter Organizations | Messiah Utd Methodist Church | Northern Star Council 250 | 17805 County Rd 6 | Plymouth, MN 55447-2904 | | | First-Class Mail |
| Charter Organizations | Messial Lutheran Church Elca | Mid-America Council 326 | 5015 S 80Th St | Ralston, NE 68127-2712 | | | First-Class Mail |
| Charter Organizations | Metairie Park Country Day School | Southeast Louisiana Council 214 | 300 Park Rd | Metairie, LA 70005-4142 | | | First-Class Mail |
| Charter Organizations | Metamora Ambys Volunteer Fire Dept | Black Swamp Area Council 449 | 251 Mill St | Metamora, OH 43540-9798 | | | First-Class Mail |
| Charter Organizations | Metamora Utd Methodist Church | Black Swamp Area Council 449 | 3248 State Rte 120 | Metamora, OH 43540-9720 | | | First-Class Mail |
| Charter Organizations | Metco-Ti Inc | San Francisco Bay Area Council 028 | 7060 Koll Center Pkwy | Pleasanton, CA 94566-3106 | | | First-Class Mail |
| Charter Organizations | Methodist - St Pauls Utd Methodist | Grand Teton Council 107 | 1730 St Clair Rd | Idaho Falls, ID 83404-6304 | | | First-Class Mail |
| Charter Organizations | Methodist - Trinity Methodist Church | Grand Teton Council 107 | 237 N Water Ave | Idaho Falls, ID 83402-4003 | | | First-Class Mail |
| Charter Organizations | Methodist Church | Montana Council 315 | 24 N 11Th St, Ste 1N | Miles City, MT 59301-3402 | | | First-Class Mail |
| Charter Organizations | Methodist Church | Overland Trails 322 | 1302 M St | Franklin, NE 68939-1339 | | | First-Class Mail |
| Charter Organizations | Methodist Church | Pine Burr Area Council 304 | 6239 Sullivan Dr | Hattiesburg, MS 39401-7978 | | | First-Class Mail |
| Charter Organizations | Methodist Church & Wheatland Lions Club | Longs Peak Council 062 | 909 9Th St | Wheatland, WY 82201-2608 | | | First-Class Mail |
| Charter Organizations | Methodist Church Janesville | Winnebago Council, Bsa 173 | P.O. Box 358 | Janesville, IA 50647-0358 | | | First-Class Mail |
| Charter Organizations | Methodist Church Of Charleston | Greater St Louis Area Council 312 | 1700 E Marshall St | Charleston, MO 63834-9279 | | | First-Class Mail |
| Charter Organizations | Methodist Church Of Dexter | Southern Shores Fsc 783 | 7643 Huron River Dr | Dexter, MI 48130-9321 | | | First-Class Mail |
| Charter Organizations | Methodist Church Of Poughquag | Hudson Valley Council 374 | 21 Church St | Poughquag, NY 12570-5629 | | | First-Class Mail |
| Charter Organizations | Methodist Church Of Westborough | Mayflower Council 251 | 120 W Main St | Westborough, MA 01581-3018 | | | First-Class Mail |
| Charter Organizations | Methodist Church Wheeler | Golden Spread Council 562 | P.O. Box 30 | Wheeler, TX 79096-0089 | | | First-Class Mail |
| Charter Organizations | Methodist Men - First Utd Methodist | Three Rivers Council 578 | 670 N 5Th St | Silsbee, TX 77656-4041 | | | First-Class Mail |
| Charter Organizations | Methodist Men Ave Utd Methodist Ch | Del Mar Va 081 | 20 N Church Ave | Milford, DE 19963-1021 | | | First-Class Mail |
| Charter Organizations | Methodist Men Belin Methodist Church | Coastal Carolina Council 550 | 4183 Hwy 17 Bus | Murrells Inlet, SC 29576 | | | First-Class Mail |
| Charter Organizations | Methodist Men Club Great Falls Methodist | National Capital Area Council 082 | 10100 Georgetown Pike | Great Falls, VA 22066-2823 | | | First-Class Mail |
| Charter Organizations | Methodist Men First Utd Methodist | Buckskin 617 | 905 Glendale Ave | Church of S Charlesti | South Charleston, WV 25303 | | First-Class Mail |
| Charter Organizations | Methodist Men Lonsdale Utd Methodist Ch | Great Smoky Mountain Council 557 | 3002 Galbraith St | Knoxville, TN 37921-2025 | | | First-Class Mail |
| Charter Organizations | Methodist Men Mulvane | Quivira Council, Bsa 198 | 107 S Central Ave | Mulvane, KS 67110-1717 | | | First-Class Mail |
| Charter Organizations | Methodist Men Of Brookings | Sioux Council 733 | 625 5Th St | Brookings, SD 57006-2040 | | | First-Class Mail |
| Charter Organizations | Methodist Men Of Central Utd Meth Ch | Old Hickory Council 427 | 1909 N Main St | Mount Airy, NC 27030-2403 | | | First-Class Mail |
| Charter Organizations | Methodist Men Of First Utd Methodist | Buckskin 617 | P.O. Box 3 | Princeton, WV 24740 | | | First-Class Mail |
| Charter Organizations | Methodist Men Of First Utd Methodist | Great Swest Council 412 | 715 Diamond Dr | Los Alamos, NM 87544-2230 | | | First-Class Mail |
| Charter Organizations | Methodist Men Of Garner | Occoneechee 421 | 201 Methodist Dr | Garner, NC 27529-5420 | | | First-Class Mail |
| Charter Organizations | Methodist Men Of Mitchell | Sioux Council 733 | 310 N Rowley St | Mitchell, SD 57301-2616 | | | First-Class Mail |
| Charter Organizations | Methodist Men Of Morgantown | Lincoln Heritage Council 205 | 301 N Main St | Morgantown, KY 42261 | | | First-Class Mail |
| Charter Organizations | Methodist Men Of Mt Olivet Methodist | Central N Carolina Council 416 | 301 Mt Olivet Rd | Concord, NC 28025-2825 | | | First-Class Mail |
| Charter Organizations | Methodist Men Of Nixon Utd Methodist | Moraine Trails Council 500 | 334 Airport Rd | Butler, PA 16002-7632 | | | First-Class Mail |
| Charter Organizations | Methodist Men Of The Hazardville Church | Connecticut Rivers Council, Bsa 066 | 330 Hazard Ave | Enfield, CT 06082-4709 | | | First-Class Mail |
| Charter Organizations | Methodist Men Springfield | National Capital Area Council 082 | 7047 Old Keene Mill Rd | Springfield, VA 22150-2804 | | | First-Class Mail |
| Charter Organizations | Methodist Men Trinity U M C | Stonewall Jackson Council 763 | 147 S Main St | Lexington, VA 24450-2315 | | | First-Class Mail |
| Charter Organizations | Methodist Men-Calvary Methodist Church | Baltimore Area Council 220 | 603 S Main St | Mount Airy, MD 21771-5346 | | | First-Class Mail |
| Charter Organizations | Methodist Men-First Utd Methodist Ch | Old Hickory Council 427 | 340 Hawthorne Rd | Elkin, NC 28621-3021 | | | First-Class Mail |
| Charter Organizations | Methodist Men-Los Banos Methodist Church | Greater Yosemite Council 059 | 1031 Iowa Ave | Los Banos, CA 93635-3451 | | | First-Class Mail |
| Charter Organizations | Methodist Men-Pine Forest Utd | Tuscarora Council 424 | 867 Nc 581 Hwy S | Goldsboro, NC 27530-7861 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club | Black Warrior Council 006 | P.O. Box 355 | Demopolis, AL 36732-0355 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club | Central Georgia Council 096 | Sandersville | Methodist Church | Sandersville, GA 31082 | | First-Class Mail |
| Charter Organizations | Methodist Mens Club | East Carolina Council 426 | 900 Arendell St | Morehead City, NC 28557-4142 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club | Greater Los Angeles Area 033 | 540 Main St | El Segundo, CA 90245-3005 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club | Northeast Georgia Council 101 | P.O. Box 296 | Social Circle, GA 30025-0296 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club | Northern Lights Council 429 | 75 3Rd St W | Dickinson, ND 58601-5135 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club | South Georgia Council 098 | 117 Starksville Ave N | Leesburg, GA 31763-4588 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club East Cobb Utd | Atlanta Area Council 092 | 2325 Roswell Rd | Marietta, GA 30062-4782 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club Of 1St Meth Church | East Carolina Council 426 | 900 Arendell St | Morehead City, NC 28557-4142 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club Of Butler | Choctaw Area Council 302 | South Mulberry | Butler, AL 36904 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club Of Main St | Blue Ridge Mtns Council 599 | 701 N Main St | South Boston, VA 24592-3338 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club Of St James | Attn: Leslie Hudson | P.O. Box 1662 | Newport, NC 28570-1662 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club Pleasant Grove Umc | Occoneechee 421 | 4415 Pleasant Grove Church Rd | Raleigh, NC 27613-3192 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club-1St Methodist Ch | New Birth Of Freedom 544 | 200 Frederick St | Hanover, PA 17331-3601 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club-Colonial Methodist | Colonial Virginia Council 595 | 1 Salt Pond Rd | Hampton, VA 23664-1708 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club-First Methodist | Colonial Virginia Council 595 | 1 Salt Pond Rd | Hampton, VA 23664-1708 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club-St James Methodist | East Carolina Council 426 | Church | Newport, NC 28570 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Club-St Mark Methodist | Sam Houston Area Council 576 | 600 Pecore St | Houston, TX 77009-6224 | | | First-Class Mail |
| Charter Organizations | Methodist Men's Group/Community Umc | Occoneechee 421 | 507 W E St | Butner, NC 27509-1939 | | | First-Class Mail |
| Charter Organizations | Methodist Mens Org Of Lewisburg Umc | Buckskin 617 | P.O. Box 69 | Lewisburg, WV 24901-0069 | | | First-Class Mail |
| Charter Organizations | Methodist Upward Bound | Mid-America Council 326 | 720 N 87Th St | Omaha, NE 68114-2806 | | | First-Class Mail |
| Charter Organizations | Methodist Women Society Of Christian Ser | Pony Express Council 311 | 306 E Clay St | Albany, MO 64402-1823 | | | First-Class Mail |
| Charter Organizations | Methodist-Wesley | United Methodist Church | 190 S Holmes Ave | Shelley, ID 83274-1322 | | | First-Class Mail |
| Charter Organizations | Methuen Police Dept | The Spirit Of Adventure 227 | 90 Hampshire St | Methuen, MA 01844-6821 | | | First-Class Mail |
| Charter Organizations | Methuen Youth Soccer Assoc Inc | The Spirit Of Adventure 227 | 272 Broadway Unit 1034 | Methuen, MA 01844-8046 | | | First-Class Mail |
| Charter Organizations | Metro Atlanta Kiwanis Club | Atlanta Area Council 092 | 309 Harris Manor Dr Sw | Atlanta, GA 30311-2116 | | | First-Class Mail |
| Charter Organizations | Metro Christian Academy | Indian Nations Council 488 | 6363 S Trenton Ave | Tulsa, OK 74136-0741 | | | First-Class Mail |
| Charter Organizations | Metro Community Development Corp | Greater Niagara Frontier Council 380 | 877 E Delavan Ave | Buffalo, NY 14215-3140 | | | First-Class Mail |
| Charter Organizations | Metro Law Enforcement Post | South Georgia Council 098 | 120 Prison Farm Rd | Valdosta, GA 31601-6534 | | | First-Class Mail |
| Charter Organizations | Metro West Housing Maplewood | Denver Area Council 061 | 856 S Van Gordon Ct | Lakewood, CO 80228-3209 | | | First-Class Mail |
| Charter Organizations | Metro-East Cadets Of Policing | Greater St Louis Area Council 312 | 10027 Bunkum Rd | Fairview Heights, IL 62208-1703 | | | First-Class Mail |
| Charter Organizations | Metroparks | Erie Shores Council 460 | 500 Central Ave | Toledo, OH 43606 | | | First-Class Mail |
| Charter Organizations | Metropolitan Baptist Church | East Carolina Council 426 | 1712 Maple Creek Dr | Rocky Mount, NC 27803-1628 | | | First-Class Mail |
| Charter Organizations | Metropolitan Baptist Church | East Carolina Council 426 | P.O. Box 1952 | Rocky Mount, NC 27802-1952 | | | First-Class Mail |
| Charter Organizations | Metropolitan Community College | Broadcasting | P.O. Box 3777 | Omaha, NE 68103-0777 | | | First-Class Mail |
| Charter Organizations | Metropolitan Community College | Mid-America Council 326 | P.O. Box 3777 | Omaha, NE 68103-0777 | | | First-Class Mail |
| Charter Organizations | Metropolitan Dance Alliance | Northern Star Council 250 | 1159 Shakopee Town Sq | Shakopee, MN 55379-1908 | | | First-Class Mail |
| Charter Organizations | Metropolitan Jr Baseball League | Heart Of Virginia Council 602 | P.O. Box 9841 | Henrico, VA 23228-9841 | | | First-Class Mail |
| Charter Organizations | Metropolitan Memorial Utd Methodist | National Capital Area Council 082 | 3401 Nebraska Ave Nw | Washington, DC 20016-2759 | | | First-Class Mail |
| Charter Organizations | Metropolitan Memorial Utd Methodist Ch | National Capital Area Council 082 | 3401 Nebraska Ave Nw | Washington, DC 20016-2759 | | | First-Class Mail |
| Charter Organizations | Metropolitan Missionary Baptist Church | Heart Of America Council 307 | 2310 E Linwood Blvd | Kansas City, MO 64109-2146 | | | First-Class Mail |
| Charter Organizations | Metropolitan Police Dept | Middle Tennessee Council 560 | 200 James Robertson Pkwy | Nashville, TN 37201-1202 | | | First-Class Mail |
| Charter Organizations | Metzger Elementary | Westmoreland Fayette 512 | 140 Cc Hall Dr | New Alexandria, PA 15670-3089 | | | First-Class Mail |
| Charter Organizations | Metzger Elementary Pso | Cascade Pacific Council 492 | 10350 Sw Lincoln St | Tigard, OR 97223-6637 | | | First-Class Mail |
| Charter Organizations | Metzger-Crook V F W Post | Greater St Louis Area Council 312 | 406 Veterans Dr | Waterloo, IL 62298-1134 | | | First-Class Mail |
| Charter Organizations | Metzler Elementary PTO | Sam Houston Area Council 576 | 8500 W Rayford Rd | Spring, TX 77389-2940 | | | First-Class Mail |
| Charter Organizations | Mexia Lions Club | Longhorn Council 662 | P.O. Box 94 | Mexia, TX 76667-0094 | | | First-Class Mail |
| Charter Organizations | Mexico Police Dept | Pine Tree Council 218 | P.O. Box 251 | Mexico, ME 04257-0251 | | | First-Class Mail |
| Charter Organizations | Meyersdale Utd Methodist Church | Laurel Highlands Council 527 | 336 Main St | Meyersdale, PA 15552-1036 | | | First-Class Mail |
| Charter Organizations | Mhc After 3 - Phcc | Blue Ridge Mtns Council 599 | 645 Patriot Ave | Martinsville, VA 24112-6693 | | | First-Class Mail |
| Charter Organizations | Mi Logan Elementary - Gfwc | Longhorn Council 662 | 3050 Woods Blvd | Fort Worth, TX 76119-5529 | | | First-Class Mail |
| Charter Organizations | Mi Tierra Restaurant | Silicon Valley Monterey Bay 055 | 330 Tres Pinos Rd | Salinas, CA 93901-3403 | | | First-Class Mail |
| Charter Organizations | Miami Beach Police Athletic League | South Florida Council 084 | 999 11Th St | Miami Beach, FL 33139-4805 | | | First-Class Mail |
| Charter Organizations | Miami Beach Police Pal Explorers | South Florida Council 084 | 999 11Th St | Miami Beach, FL 33139-4805 | | | First-Class Mail |
| Charter Organizations | Miami Central Senior High | South Florida Council 084 | 1781 Nw 95Th St | Miami, FL 33147-3159 | | | First-Class Mail |
| Charter Organizations | Miami County Ymca | Sagamore Council 162 | 34 E 6Th St | Peru, IN 46970-2350 | | | First-Class Mail |
| Charter Organizations | Miami Dade Police Explorers Airport | South Florida Council 084 | Building 3033 | Miami, FL 33122 | | | First-Class Mail |
| Charter Organizations | Miami Dade Police Station 5 | South Florida Council 084 | 7707 Sw 117Th Ave | Miami, FL 33183-3823 | | | First-Class Mail |
| Charter Organizations | Miami Elks Lodge 948 Bpoe | South Florida Council 084 | 10301 Sw 72Nd St | Miami, FL 33173-3050 | | | First-Class Mail |
| Charter Organizations | Miami Exec Fellowship Church | Cherokee Area Council 469 | 200 B St Nw | Miami, OK 74354-5377 | | | First-Class Mail |
| Charter Organizations | Miami Heights Civic Assoc | Dan Beard Council, Bsa 438 | 3780 Race Ave | Cleves, OH 45002-9516 | | | First-Class Mail |
| Charter Organizations | Miami Lakes Utd Methodist Church | South Florida Council 084 | 14800 Nw 67Th Ave | Miami Lakes, FL 33014-2753 | | | First-Class Mail |
| Charter Organizations | Miami Masonic Lodge 140 | Cherokee Area Council 469 | 15 S 9Th St | Miami, OK 74354-7026 | | | First-Class Mail |
| Charter Organizations | Miami Metro Weed & Seed Explorer Post | South Florida Council 084 | 1000 Nw 62Nd St | Miami, FL 33150-4217 | | | First-Class Mail |
| Charter Organizations | Miami Parents | South Florida Council 084 | 333 Sw 12Th Ave | Miami, FL 33130-2412 | | | First-Class Mail |
| Charter Organizations | Miami Shores Police Dept | South Florida Council 084 | 9990 Ne 2Nd Ave | Miami Shores, FL 33138-2302 | | | First-Class Mail |
| Charter Organizations | Miami Township Fire-Rescue | Tecumseh 439 | 225 Corry St | Yellow Springs, OH 45387 | | | First-Class Mail |
| Charter Organizations | Miami Township Police Dept | Dan Beard Council, Bsa 438 | 5900 Mcpicken Dr | Milford, OH 45150-8415 | | | First-Class Mail |
| Charter Organizations | Miami Valley Christian Academy | Dan Beard Council, Bsa 438 | 6830 School St | Cincinnati, OH 45244-3017 | | | First-Class Mail |
| Charter Organizations | Miami-Dade Police Dept | South Florida Council 084 | 27555 Sw 140 Ave | Homestead, FL 33032 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Miami-Dade Police Dept Post 526 | South Florida Council 084 | 5975 Miami Lakes Dr E | Miami Lakes, FL 33014-3409 | | | First-Class Mail |
| Charter Organizations | Miami-Dade Police Intracoastal Station | South Florida Council 084 | 15665 Biscayne Blvd | Aventura, FL 33160-4604 | | | First-Class Mail |
| Charter Organizations | Miami-Dade Police Midwest District | South Florida Council 084 | 9101 Nw 25Th St | Doral, FL 33172-1500 | | | First-Class Mail |
| Charter Organizations | Miami-Dade Police Node Explorer Post 63 | South Florida Council 084 | 2950 Nw 83Rd St | Miami, FL 33147-4040 | | | First-Class Mail |
| Charter Organizations | Miami-Dade Police Station 8 - Hammocks | South Florida Council 084 | 10000 Sw 142Nd Ave | Miami, FL 33186-7317 | | | First-Class Mail |
| Charter Organizations | Miamisburg Sportsmens Club | Miami Valley Council, Bsa 444 | 6300 S Union Rd | Miamisburg, OH 45342-1657 | | | First-Class Mail |
| Charter Organizations | Michael Anderson PTO | Inland NW Council 611 | 400 W Fairchild Hwy | Fairchild Afb, WA 99011-8676 | | | First-Class Mail |
| Charter Organizations | Michael R White Elementary School | Lake Erie Council 440 | 1000 E 92Nd St | Cleveland, OH 44108-3281 | | | First-Class Mail |
| Charter Organizations | Michael W Koehne Dds | Three Fires Council 127 | 319 E Roosevelt Rd | Wheaton, IL 60187-5026 | | | First-Class Mail |
| Charter Organizations | Michelson Utd Methodist Church | President Gerald R Ford 781 | 400 E Michigan Ave | Grayling, MI 49738-1618 | | | First-Class Mail |
| Charter Organizations | Michigan City Yacht Club | Lasalle Council 165 | 12 1/2 On The Lk | Michigan City, IN 46360-3272 | | | First-Class Mail |
| Charter Organizations | Michigantown Christian Church | Crossroads Of America 160 | 108 W 2Nd St | Michigantown, IN 46057 | | | First-Class Mail |
| Charter Organizations | Mid America Teen Cert | Greater St Louis Area Council 312 | 1725 Thoele Rd | St Peters, MO 63376-3254 | | | First-Class Mail |
| Charter Organizations | Mid America Teen Cert | Greater St Louis Area Council 312 | 907 Jungermann Rd | St Peters, MO 63376-3388 | | | First-Class Mail |
| Charter Organizations | Mid Atlantic Community Church | Baltimore Area Council 220 | 2485 Davidsonville Rd | Gambrills, MD 21054-2111 | | | First-Class Mail |
| Charter Organizations | Mid Columbia Senior Center | Cascade Pacific Council 492 | 1112 W 9Th St | The Dalles, OR 97058-1010 | | | First-Class Mail |
| Charter Organizations | Mid Lane Cares | Oregon Trail Council 697 | P.O. Box 344 | Veneta, OR 97487-0344 | | | First-Class Mail |
| Charter Organizations | Mid Peninsula Housing Svcs Corp | Moonridge Facility | 2001 Miramontes Point Rd | Half Moon Bay, CA 94019-8507 | | | First-Class Mail |
| Charter Organizations | Mid-Coast Aviation LLC | Coastal Carolina Council 550 | 6070 S Aviation Rd Ste 307 | North Charleston, SC 29406-4902 | | | First-Class Mail |
| Charter Organizations | Midcoast Presbyterian Church | Pine Tree Council 218 | 84 Main St | Topsham, ME 04086-1202 | | | First-Class Mail |
| Charter Organizations | Midday Lions Club | Conquistador Council Bsa 413 | 1607 Fowler Rd | Roswell, NM 88201-9510 | | | First-Class Mail |
| Charter Organizations | Middle Baptist Church | Chickasaw Council 558 | 801 Whitehaven Ln | Memphis, TN 38116-7739 | | | First-Class Mail |
| Charter Organizations | Middle Country Hibernians | Suffolk County Council Inc 404 | P.O. Box 308 | Selden, NY 11784-0308 | | | First-Class Mail |
| Charter Organizations | Middle Island Fire Dept | Suffolk County Council Inc 404 | 31 Arnold Dr | Middle Island, NY 11953-1701 | | | First-Class Mail |
| Charter Organizations | Middle Island Fire Dept | Suffolk County Council Inc 404 | P.O. Box 203 | Middle Island, NY 11953-0203 | | | First-Class Mail |
| Charter Organizations | Middle Island Presbyterian Church | Suffolk County Council Inc 404 | 19 Longwood Rd | Ridge, NY 11961-3122 | | | First-Class Mail |
| Charter Organizations | Middle Island Presbyterian Church | Suffolk County Council Inc 404 | P.O. Box 187 | Middle Island, NY 11953-0187 | | | First-Class Mail |
| Charter Organizations | Middle Octorara Presbyterian Church | Pennsylvania Dutch Council 524 | 1199 Valley Rd | Quarryville, PA 17566-9453 | | | First-Class Mail |
| Charter Organizations | Middle Point Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 5 | Middle Point, OH 45863-0005 | | | First-Class Mail |
| Charter Organizations | Middle Township Volunteer Fire Co | Garden State Council 690 | 1128 Hand Ave | Cape May Court House, NJ 08210 | | | First-Class Mail |
| Charter Organizations | Middlebourne Utd Methodist | Ohio River Valley Council 619 | 308 East St | Middlebourne, WV 26149-9608 | | | First-Class Mail |
| Charter Organizations | Middleburg Utd Methodist Church | North Florida Council 087 | 3925 Main St | Middleburg, FL 32068-5149 | | | First-Class Mail |
| Charter Organizations | Middleburgh Rotary Club | Leatherstocking 400 | P.O. Box 1100 | Middleburgh, NY 12122-1100 | | | First-Class Mail |
| Charter Organizations | Middlebury Academy | Great Trail 433 | 88 Kent St | Akron, OH 44305-2544 | | | First-Class Mail |
| Charter Organizations | Middlebury Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 63 | Middlebury Center, PA 16935-0063 | | | First-Class Mail |
| Charter Organizations | Middlebury Police Social Club | Connecticut Rivers Council, Bsa 066 | P.O. Box 323 | Middlebury, CT 06762-0323 | | | First-Class Mail |
| Charter Organizations | Middlebush Volunteer Fire Dept | Patriots Path Council 358 | P.O. Box 6687 | Somerset, NJ 08875-6687 | | | First-Class Mail |
| Charter Organizations | Middlefield Lions | Connecticut Rivers Council, Bsa 066 | P.O. Box 1 | Middlefield, CT 06455-0001 | | | First-Class Mail |
| Charter Organizations | Middlefield Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 405 Main St Ste 7 | Middlefield, CT 06455-1268 | | | First-Class Mail |
| Charter Organizations | Middlegate Village Community Assoc Inc | Sam Houston Area Council 576 | 7171 Cherry Park Dr | Houston, TX 77095 | | | First-Class Mail |
| Charter Organizations | Middleham And St Peters Episcopal Parish | National Capital Area Council 082 | P.O. Box 277 | Lusby, MD 20657-0277 | | | First-Class Mail |
| Charter Organizations | Middleport Volunteer Fire Co | Iroquois Trail Council 376 | 24 Main St | Middleport, NY 14105-0094 | | | First-Class Mail |
| Charter Organizations | Middlesex Conservation Club | Seneca Waterways 397 | 6087 S Hill Rd | Middlesex, NY 14507 | | | First-Class Mail |
| Charter Organizations | Middlesex County Sheriff's Office | Patriots Path Council 358 | 701 Livingston Ave | New Brunswick, NJ 08901-3345 | | | First-Class Mail |
| Charter Organizations | Middlesex Elks | Patriots Path Council 358 | 545 Rte 28 | Middlesex, NJ 08846 | | | First-Class Mail |
| Charter Organizations | Middlesex Vol Fire Dept | Green Mountain 592 | 3 Church St | Middlesex, VT 05602-8790 | | | First-Class Mail |
| Charter Organizations | Middleton Civitan Club | W Tennessee Area Council 559 | 707 S Main St | Middleton, TN 38052-3407 | | | First-Class Mail |
| Charter Organizations | Middleton Firefighter Relief Fund | Daniel Webster Council, Bsa 330 | 192 Kings Hwy | Middleton, NH 03887 | | | First-Class Mail |
| Charter Organizations | Middleton Jaycess | Glaciers Edge Council 620 | P.O. Box 620154 | Middleton, WI 53562-0154 | | | First-Class Mail |
| Charter Organizations | Middleton Kiwanis | Glaciers Edge Council 620 | 1312 Sweeney Dr | Middleton, WI 53562-3739 | | | First-Class Mail |
| Charter Organizations | Middleton Lous Club | C/o Allen Walnut | 3701 Mandimus Ct | Middleton, WI 53562-1169 | | | First-Class Mail |
| Charter Organizations | Middletown Church Of The Nazarene | Crossroads Of America 160 | 698 N 5Th St | Middletown, IN 47356-1008 | | | First-Class Mail |
| Charter Organizations | Middletown Fire Dept | Monmouth Council, Bsa 347 | 1 Kings Hwy | Middletown, NJ 07748-2502 | | | First-Class Mail |
| Charter Organizations | Middletown Fire Protection District | Lincoln Heritage Council 205 | 108 Urton Ln | Louisville, KY 40223-3944 | | | First-Class Mail |
| Charter Organizations | Middletown Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 507 | Middletown, CA 95461-0507 | | | First-Class Mail |
| Charter Organizations | Middletown Lions Club | National Capital Area Council 082 | 205 Linden Blvd | Middletown, MD 21769-7816 | | | First-Class Mail |
| Charter Organizations | Middletown Lions Club | National Capital Area Council 082 | P.O. Box 190 | Middletown, MD 21769-0190 | | | First-Class Mail |
| Charter Organizations | Middletown Police Dept | Connecticut Rivers Council, Bsa 066 | 222 Main St | Middletown, CT 06457-3439 | | | First-Class Mail |
| Charter Organizations | Middletown Presbyterian Church | Cradle Of Liberty Council 525 | 273 S Old Middletown Rd | Media, PA 19063-4854 | | | First-Class Mail |
| Charter Organizations | Middletown Sportsmens Club Inc | Dan Beard Council, Bsa 438 | 1234 Michael Rd | Middletown, OH 45042 | | | First-Class Mail |
| Charter Organizations | Middletown Twp Police Dept | Monmouth Council, Bsa 347 | 1 Kings Hwy | Middletown, NJ 07748-2502 | | | First-Class Mail |
| Charter Organizations | Middletown Utd Methodist Church | Lincoln Heritage Council 205 | 11902 Old Shelbyville Rd | Middletown, KY 40243-1434 | | | First-Class Mail |
| Charter Organizations | Middletown Vfw Post 2179 | Monmouth Council, Bsa 347 | 1 Veterans Ln | Port Monmouth, NJ 07758-1300 | | | First-Class Mail |
| Charter Organizations | Middletown Village Parent Faculty | Monmouth Council, Bsa 347 | 147 Kings Hwy | Middletown, NJ 07748-2003 | | | First-Class Mail |
| Charter Organizations | Middleville Lions Club | President Gerald R Ford 781 | P.O. Box 1 | Middleville, MI 49333-0001 | | | First-Class Mail |
| Charter Organizations | Midland Boys' And Girls' Club | Buffalo Trail Council 567 | 110 E New Jersey Ave | Midland, TX 79701-7343 | | | First-Class Mail |
| Charter Organizations | Midland Christian School | Buffalo Trail Council 567 | 2001 Culver Dr | Midland, TX 79705-8325 | | | First-Class Mail |
| Charter Organizations | Midland Fire Dept | Buffalo Trail Council 567 | 1500 W Wall St | Midland, TX 79701-6526 | | | First-Class Mail |
| Charter Organizations | Midland Fire Protection District | Abraham Lincoln Council 144 | 200 Springfield St | Kincaid, IL 62540-4610 | | | First-Class Mail |
| Charter Organizations | Midland Lutheran Church | Buffalo Trail Council 567 | 2705 W Michigan Ave | Midland, TX 79701-5840 | | | First-Class Mail |
| Charter Organizations | Midland Park Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 269 Godwin Ave | Midland Park, NJ 07432-1807 | | | First-Class Mail |
| Charter Organizations | Midland Police Dept Explorer Program | Buffalo Trail Council 567 | 601 N Loraine St | Midland, TX 79701-4759 | | | First-Class Mail |
| Charter Organizations | Midland Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 26 | Midland, GA 31820-0026 | | | First-Class Mail |
| Charter Organizations | Mid-Missouri Center Project Inc | Great Rivers Council 653 | P.O. Box 521 | Columbia, MO 65205-0521 | | | First-Class Mail |
| Charter Organizations | Midvale Community Lutheran Church Youth | Glaciers Edge Council 620 | 4329 Tokay Blvd | Madison, WI 53711-1515 | | | First-Class Mail |
| Charter Organizations | Midvale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 490 Ringwood Ave | Wanaque, NJ 07465-2305 | | | First-Class Mail |
| Charter Organizations | Midvale Ward - LDS South Stake | Catalina Council 011 | 105 N Norton Ave | Tucson, AZ 85719-6021 | | | First-Class Mail |
| Charter Organizations | Mid-Valley Scouting Assoc | Great Salt Lake Council 590 | 4671 S Sunstone Rd | Taylorsville, UT 84123-3640 | | | First-Class Mail |
| Charter Organizations | Midway Baptist Church | Piedmont Council 420 | P.O. Box 679 | Columbus, NC 28722-0679 | | | First-Class Mail |
| Charter Organizations | Midway Boosters Inc | Utah National Parks 591 | P.O. Box 557 | Midway, UT 84049-0557 | | | First-Class Mail |
| Charter Organizations | Midway Christian Church | Blue Grass Council 204 | 123 E Bruen St | Midway, KY 40347-5057 | | | First-Class Mail |
| Charter Organizations | Midway Elementary School PTA | Norwela Council 215 | 3840 Greenwood Rd | Shreveport, LA 71109-5130 | | | First-Class Mail |
| Charter Organizations | Midway Fire Dept | Twin Rivers Council 364 | 1956 Central Ave | Albany, NY 12205-4218 | | | First-Class Mail |
| Charter Organizations | Midway Methodist Church Mens Club | Great Rivers Council 653 | 2600 N Locust Grove Church Rd | Columbia, MO 65202-7819 | | | First-Class Mail |
| Charter Organizations | Midway Parent Teacher Org | Inland NW Council 611 | 821 E Midway Rd | Colbert, WA 99005-9612 | | | First-Class Mail |
| Charter Organizations | Midway Safe Harbor | Central Florida Council 083 | 2405 Rightway St | Sanford, FL 32771-7002 | | | First-Class Mail |
| Charter Organizations | Midway Utd Methodist Church | Atlanta Area Council 092 | 1930 Midway Rd | Douglasville, GA 30135-1012 | | | First-Class Mail |
| Charter Organizations | Midway Utd Methodist Church | Northeast Georgia Council 101 | 5100 Atlanta Hwy | Alpharetta, GA 30004-4601 | | | First-Class Mail |
| Charter Organizations | Midway Utd Methodist Church | Old N State Council 070 | 9795 Old Us Hwy 52 | Lexington, NC 27295-5610 | | | First-Class Mail |
| Charter Organizations | Midwest Blvd Christian Church | Last Frontier Council 480 | 320 N Midwest Blvd | Midwest City, OK 73110-6323 | | | First-Class Mail |
| Charter Organizations | Midwest Blvd Christian Church | Last Frontier Council 480 | 320 N Midwest Blvd | Midwest City, OK 73110-6323 | | | First-Class Mail |
| Charter Organizations | Midwest City Police Dept | Last Frontier Council 480 | 100 N Midwest Blvd | Midwest City, OK 73110-4319 | | | First-Class Mail |
| Charter Organizations | Midwest Islamic Scouting Council | Blackhawk Area 660 | 4104 Champion Rd | Naperville, IL 60564-5065 | | | First-Class Mail |
| Charter Organizations | Midwest Islamic Scouting Council | Pathway To Adventure 456 | P.O. Box 9617 | Naperville, IL 60567-0617 | | | First-Class Mail |
| Charter Organizations | Midwest Islamic Scouting Council | Three Fires Council 127 | 4104 Champion Rd | Naperville, IL 60564-5065 | | | First-Class Mail |
| Charter Organizations | Midwest Mountaineering | Northern Star Council 250 | 309 Cedar Ave S | Minneapolis, MN 55454-1030 | | | First-Class Mail |
| Charter Organizations | Midwest Old Threshers | Mississippi Valley Council 141 141 | 405 E Threshers Rd | Mount Pleasant, IA 52641-2584 | | | First-Class Mail |
| Charter Organizations | Midwest Veterinary Hospital | Last Frontier Council 480 | 720 S Air Depot Blvd | Midwest City, OK 73110-4833 | | | First-Class Mail |
| Charter Organizations | Midwife Las Vegas | Las Vegas Area Council 328 | 480 Manderley Ct | Las Vegas, NV 89123-3705 | | | First-Class Mail |
| Charter Organizations | Mifflin/Juniata Special Needs Center | Juniata Valley Council 497 | 31 S Dorcas St | Lewistown, PA 17044-2110 | | | First-Class Mail |
| Charter Organizations | Mifflinville Umc & St Johns Evan Luth Ch | Columbia-Montour 504 | P.O. Box 31 | Mifflinville, PA 18631-6410 | | | First-Class Mail |
| Charter Organizations | Migrant Education Program | Seneca Waterways 397 | 950 New Campus Dr | Brockport, NY 14420-2911 | | | First-Class Mail |
| Charter Organizations | Mike's Photography & Design | Las Vegas Area Council 328 | 155 S Water St | Henderson, NV 89015-7466 | | | First-Class Mail |
| Charter Organizations | Milan Elementary PTA | Rio Grande Council 775 | 3800 W Main St | Mcallen, TX 78501-3817 | | | First-Class Mail |
| Charter Organizations | Milan Methodist Men's Group | W Tennessee Area Council 559 | 2000 Jones Blvd | Milan, TN 38358-5144 | | | First-Class Mail |
| Charter Organizations | Milan Presbyterian Church | Lake Erie Council 440 | 17 E Church St | Milan, OH 44846-9742 | | | First-Class Mail |
| Charter Organizations | Mile High Rotary Club | Denver Area Council 061 | 1673 N Sherman St | Denver, CO 80203-1603 | | | First-Class Mail |
| Charter Organizations | Miles Parkway | Lake Erie Council 440 | 4090 E 93Rd St | Cleveland, OH 44105-5163 | | | First-Class Mail |
| Charter Organizations | Miles School | Lake Erie Council 440 | 11918 Miles Ave | Cleveland, OH 44105-5466 | | | First-Class Mail |
| Charter Organizations | Milesburg American Legion Post 893 | Juniata Valley Council 497 | P.O. Box 318 | Milesburg, PA 16853-0318 | | | First-Class Mail |
| Charter Organizations | Milestone | Blackhawk Area 660 | 4060 Mcfarland Rd | Loves Park, IL 61111-4402 | | | First-Class Mail |
| Charter Organizations | Milestone Centers Inc Ntac | Laurel Highlands Council 527 | 530 Seco Rd | Monroeville, PA 15146-1426 | | | First-Class Mail |
| Charter Organizations | Milestone Centers Inc-Lawrenceville | Laurel Highlands Council 527 | 4126 Butler St | Pittsburgh, PA 15201-3122 | | | First-Class Mail |
| Charter Organizations | Milestone Centers,Inc-New Horizons | Laurel Highlands Council 527 | 10147 Frankstown Rd | Pittsburgh, PA 15235-2845 | | | First-Class Mail |
| Charter Organizations | Milestone Garden City | Laurel Highlands Council 527 | 1022 Laurel Dr | Monroeville, PA 15146-1136 | | | First-Class Mail |
| Charter Organizations | Milestone Inc | Blackhawk Area 660 | 315 N Church St | Rockford, IL 61101-1005 | | | First-Class Mail |
| Charter Organizations | Milestone Yough | Laurel Highlands Council 527 | 601 Davidson Rd | Pittsburgh, PA 15239-1860 | | | First-Class Mail |
| Charter Organizations | Milford American Legion 1566 | Leatherstocking 400 | Po 208 | Milford, NY 13807 | | | First-Class Mail |
| Charter Organizations | Milford Center Utd Methodist Church | Simon Kenton Council 441 | 55 E State St | Milford Center, OH 43045-9613 | | | First-Class Mail |
| Charter Organizations | Milford Congregational Church | Coronado Area Council 192 | 2260 International Pkwy | Milford, KS 66514-0308 | | | First-Class Mail |
| Charter Organizations | Milford Elks Lodge 1589 | Connecticut Yankee Council Bsa 072 | 124 New Haven Ave | Milford, CT 06460-4827 | | | First-Class Mail |
| Charter Organizations | Milford Elks Lodge 2401 | Del Mar Va 081 | 1 Elks Way | Milford, DE 19963-0763 | | | First-Class Mail |
| Charter Organizations | Milford Fire Dept | Great Lakes Fsc 272 | 325 W Huron St | Milford, MI 48381-2253 | | | First-Class Mail |
| Charter Organizations | Milford Kiwanis Club | Mid-America Council 326 | 1401 14Th St | Milford, IA 51351-1803 | | | First-Class Mail |
| Charter Organizations | Milford Lions Club | Anthony Wayne Area 157 | P.O. Box 274 | Milford, IN 46542-0274 | | | First-Class Mail |
| Charter Organizations | Milford Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 274 | Milford, NH 03055-0274 | | | First-Class Mail |
| Charter Organizations | Milford Mill Utd Methodist Church | Baltimore Area Council 220 | 915 Milford Mill Rd | Baltimore, MD 21208-4614 | | | First-Class Mail |
| Charter Organizations | Milford Presbyterian Church | Great Lakes Fsc 272 | 238 N Main St | Milford, MI 48381-1956 | | | First-Class Mail |
| Charter Organizations | Milford Utd Methodist Church | Dan Beard Council, Bsa 438 | 541 Main St | Milford, OH 45150-1172 | | | First-Class Mail |
| Charter Organizations | Militia Vdc Cert | Ore-Ida Council, Bsa 104 | 55-1330 Lehiwa Dr | Milliani, HI 96789 | | | First-Class Mail |
| Charter Organizations | Militia Vdc PTO | Aloha Council, Bsa 104 | 95-5450 Makakilo Dr | Mililani, HI 96789 | | | First-Class Mail |
| Charter Organizations | Militani Mauka PTO | Aloha Council, Bsa 104 | 95-1111 Makaikai St | Mililani, HI 96789 | | | First-Class Mail |
| Charter Organizations | Militani Town Assoc | Aloha Council, Bsa 104 | 95-035 Kaloapau St | Mililani Town, HI 96789 | | | First-Class Mail |
| Charter Organizations | Military Preservation Society | Buckeye Council 436 | 2260 International Pkwy | North Canton, OH 44720-1375 | | | First-Class Mail |
| Charter Organizations | Military Veterans | Heart Of America Council 307 | P.O. Box 957 | Blue Springs, MO 64013-0957 | | | First-Class Mail |
| Charter Organizations | Mill Creek Elementary | Northeast Georgia Council 101 | P.O. Box 957 | Auburn, GA 30011-0957 | | | First-Class Mail |
| Charter Organizations | Mill Creek Elementary PTO | Lincoln Heritage Council 205 | 3816 Dixie Hwy | Louisville, KY 40216-4145 | | | First-Class Mail |
| Charter Organizations | Mill Creek Elementary PTO | North Florida Council 087 | 2810 International Golf Pkwy | St Augustine, FL 32092-0965 | | | First-Class Mail |
| Charter Organizations | Mill Creek Home And School Assoc | Washington Crossing Council 777 | 638 Bellflower Blvd | Warrington, PA 18976-1674 | | | First-Class Mail |
| Charter Organizations | Mill Creek Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 12022 | Mill Creek, WA 98082-0022 | | | First-Class Mail |
| Charter Organizations | Mill Creek Parents For Scouting | Great Rivers Council 653 | 2200 W Nifong Blvd | Columbia, MO 65203-9555 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Mill Creek Parish Umc | National Capital Area Council 082 | 7101 Horizon Ter | Derwood, MD 20855-1355 | | | First-Class Mail |
| Charter Organizations | Mill Creek Trailblazers Assoc | Mount Baker Council, Bsa 606 | 3512 157Th Pl Se | Bothell, WA 98012-4731 | | | First-Class Mail |
| Charter Organizations | Mill Creek U PChurch Of Hookstown | Laurel Highlands Council 527 | 5005 Rte 151 | Hookstown, PA 15050-1441 | | | First-Class Mail |
| Charter Organizations | Mill Creek Utd Presbyterian Church | Laurel Highlands Council 527 | 5005 Rte 151 | Mill Creek United Presbyterian Church | Hookstown, PA 15050 | | First-Class Mail |
| Charter Organizations | Mill Grove Utd Methodist Church | Central N Carolina Council 416 | 7311 Mill Grove Rd | Indian Trail, NC 28079-7567 | | | First-Class Mail |
| Charter Organizations | Mill Plain Union Church | Connecticut Rivers Council Bsa 066 | 242 Southmayd Rd | Waterbury, CT 06705-2036 | | | First-Class Mail |
| Charter Organizations | Mill St Home & School Assoc | Three Fires Council 127 | 1300 N Mill St | Naperville, IL 60563-6301 | | | First-Class Mail |
| Charter Organizations | Mill Valley PTO | Potawatomi Area Council 651 | W193S6445 Hillendale Dr | Muskego, WI 53150 | | | First-Class Mail |
| Charter Organizations | Millard Rotary/St Paul's Lutheran Church | Mid-America Council 326 | P.O. Box 391024 | Omaha, NE 68139-1024 | | | First-Class Mail |
| Charter Organizations | Millbrook First Utd Methodist Church | Tukabatchee Area Council 005 | 3350 Edgewood Rd | Millbrook, AL 36054-3735 | | | First-Class Mail |
| Charter Organizations | Millbrook Utd Methodist Church | Patriots Path Council 358 | 246 Millbrook Ave | Randolph, NJ 07869-2108 | | | First-Class Mail |
| Charter Organizations | Millbrook Vfw Post 9008 | Hudson Valley Council 374 | P.O. Box 905 | Millbrook, NY 12545-0905 | | | First-Class Mail |
| Charter Organizations | Millbrooke PTO | Heart Of America Council 307 | 11751 S Sunnybrook Blvd | Olathe, KS 66061-4512 | | | First-Class Mail |
| Charter Organizations | Millburn Congregat Utd Ch Christ | Northeast Illinois 129 | 19073 W Grass Lake Rd | Lake Villa, IL 60046-7521 | | | First-Class Mail |
| Charter Organizations | Millbury - Baptist Church | Heart Of New England Council 230 | P.O. Box 22 | Millbury, MA 01527-0222 | | | First-Class Mail |
| Charter Organizations | Millbury - Federated Church | Heart Of New England Council 230 | 20 Main St | Millbury, MA 01527-2004 | | | First-Class Mail |
| Charter Organizations | Millbury - St Brigids Catholic Church | Heart Of New England Council 230 | 59 Main St | Millbury, MA 01527-2005 | | | First-Class Mail |
| Charter Organizations | Millbury Fireman's Assoc | Erie Shores Council 460 | 111 N Main St | Millbury, OH 43447 | | | First-Class Mail |
| Charter Organizations | Mille Lacs Benton Pheasants Forever | Central Minnesota 296 | 354 Maple Dr | Foley, MN 56329-8754 | | | First-Class Mail |
| Charter Organizations | Milledgeville Kiwanis Club AL Post 6 | Central Georgia Council 096 | P.O. Box 117 | Milledgeville, GA 31059-0117 | | | First-Class Mail |
| Charter Organizations | Milledgeville Police Dept Post 139 | Central Georgia Council 096 | 125 W Mcintosh St | Milledgeville, GA 31061-3427 | | | First-Class Mail |
| Charter Organizations | Milledgeville Utd Methodist Church | Blackhawk Area 660 | P.O. Box 847 | Milledgeville, IL 61051-0847 | | | First-Class Mail |
| Charter Organizations | Millenia Elementary PTA | Central Florida Council 083 | 5301 Cypress Creek Dr | Orlando, FL 32811-7605 | | | First-Class Mail |
| Charter Organizations | Millennia Gardens Elementary PTA | Central Florida Council 083 | 3515 Gardens Ridge Way | Orlando, FL 32839-2172 | | | First-Class Mail |
| Charter Organizations | Millennium Es PTO | Pathway To Adventure 456 | 17830 84Th Ave | Tinley Park, IL 60487-2373 | | | First-Class Mail |
| Charter Organizations | Miller Elementary PTA | South Plains Council 694 | 6901 Nashville Dr | Lubbock, TX 79413-6045 | | | First-Class Mail |
| Charter Organizations | Miller Hill Sand Lake PTA | Twin Rivers Council 364 | 8439 Miller Hill Rd | Averill Park, NY 12018-2608 | | | First-Class Mail |
| Charter Organizations | Miller Park Community Learning Center | Mid-America Council 326 | 5625 N 28Th Ave | Omaha, NE 68111-1765 | | | First-Class Mail |
| Charter Organizations | Miller Place Civic Assoc Inc | Suffolk County Council Inc 404 | P.O. Box 1231 | Miller Place, NY 11764-8010 | | | First-Class Mail |
| Charter Organizations | Miller Place Fire Dept | Suffolk County Council Inc 404 | P.O. Box 5590 | Miller Place, NY 11764-1207 | | | First-Class Mail |
| Charter Organizations | Miller, Walsh, Kulz & Laster PLLC | Colonial Virginia Council 595 | 12610 Patrick Henry Dr | Newport News, VA 23602-9538 | | | First-Class Mail |
| Charter Organizations | Millers Creek Methodist Church | Old Hickory Council 427 | 4705 Boone Trl | Millers Creek, NC 28651-8491 | | | First-Class Mail |
| Charter Organizations | Millersburg American Legion 484 | Lasalle Council 165 | 106 W Washington St | Millersburg, IN 46543 | | | First-Class Mail |
| Charter Organizations | Millersburg Rotary Club | New Birth Of Freedom 544 | 203 Nelson Ter | Millersburg, PA 17061-1497 | | | First-Class Mail |
| Charter Organizations | Millersburg Utd Methodist Church | Buckeye Council 436 | 5395 Township Rd 336 | Millersburg, OH 44654-9050 | | | First-Class Mail |
| Charter Organizations | Millersville Community Umc | Pennsylvania Dutch Council 524 | 163 W Frederick St | Millersville, PA 17551-1911 | | | First-Class Mail |
| Charter Organizations | Millersville Lions Club | Pennsylvania Dutch Council 524 | P.O. Box 25 | Millersville, PA 17551-0025 | | | First-Class Mail |
| Charter Organizations | Millington Church Of God | Water And Woods Council 782 | 4855 Barnes Rd | Millington, MI 48746 | | | First-Class Mail |
| Charter Organizations | Millington Rotary Club | Water And Woods Council 782 | 4922 Barnes Rd | Millington, MI 48746-9043 | | | First-Class Mail |
| Charter Organizations | Millinocket Elks Lodge 1521 | Katahdin Area Council 216 | 213 Aroostook Ave | Millinocket, ME 04462-1425 | | | First-Class Mail |
| Charter Organizations | Mills Elementary School PTA | Capitol Area Council 564 | 6201 Davis Ln | Austin, TX 78749-3431 | | | First-Class Mail |
| Charter Organizations | Mills River Presbyterian Church | Daniel Boone Council 414 | 26 Presbyterian Church Rd | Mills River, NC 28759-8763 | | | First-Class Mail |
| Charter Organizations | Mills River Utd Methodist Church | Daniel Boone Council 414 | 137 Old Turnpike Rd | Mills River, NC 28759-8376 | | | First-Class Mail |
| Charter Organizations | Millslatt Police Dept | Greater St Louis Area Council 312 | 108 W White St | Millstadt, IL 62260-1940 | | | First-Class Mail |
| Charter Organizations | Millstone Township Fire Co | Monmouth Council, Bsa 347 | P.O. Box 213 | Perrineville, NJ 08535-0213 | | | First-Class Mail |
| Charter Organizations | Milltown Sailing | Mount Baker Council, Bsa 606 | 410 14Th St | Everett, WA 98201-1641 | | | First-Class Mail |
| Charter Organizations | Millville Christian Church (Doc) | Columbia-Montour 504 | 245 E Main St | Millville, PA 17846 | | | First-Class Mail |
| Charter Organizations | Millville Police Dept | Garden State Council 690 | 18 High St S | Millville, NJ 08332-4244 | | | First-Class Mail |
| Charter Organizations | Millwood Fire Co 1 | Westchester-Putnam 388 | 100 Millwood Rd | Millwood, NY 10546-1150 | | | First-Class Mail |
| Charter Organizations | Millwood Fire House | Westchester Putnam 388, Rte 120 | Millwood, NY 10546 | | | | First-Class Mail |
| Charter Organizations | Millwood Presbyterian Church | Inland NW Council 611 | 3223 N Marguerite Rd | Spokane, WA 99212-2151 | | | First-Class Mail |
| Charter Organizations | Milne Elem - Kc 3910 | Sam Houston Area Council 576 | 7800 Portal Dr | Houston, TX 77071-1700 | | | First-Class Mail |
| Charter Organizations | Milo American Legion Post 263 | Mid Iowa Council 177 | P.O. Box 181 | Milo, IA 50166-0181 | | | First-Class Mail |
| Charter Organizations | Milpitas Christian School | Silicon Valley Monterey Bay 055 | 3435 Birchwood Ln | San Jose, CA 95132-1308 | | | First-Class Mail |
| Charter Organizations | Milpitas Fire Explorer Program | Silicon Valley Monterey Bay 055 | 777 S Main St | Milpitas, CA 95035-5322 | | | First-Class Mail |
| Charter Organizations | Milpitas Police Dept | Silicon Valley Monterey Bay 055 | 1275 N Milpitas Blvd | Milpitas, CA 95035-3153 | | | First-Class Mail |
| Charter Organizations | Milpitas Police Officers Assoc | Silicon Valley Monterey Bay 055 | 1275 N Milpitas Blvd | Milpitas, CA 95035-3153 | | | First-Class Mail |
| Charter Organizations | Milpitas Rotary Club | Silicon Valley Monterey Bay 055 | 835 Kizer St | Milpitas, CA 95035-3313 | | | First-Class Mail |
| Charter Organizations | Milroy Utd Methodist Church | Crossroads of America 160 | Pleasant & Church | 114 N Pleasant St | Milroy, IN 46156 | | First-Class Mail |
| Charter Organizations | Milton American Legion Post 367 | Glaciers Edge Council 620 | 410 Elm St | Milton, WI 53563-1207 | | | First-Class Mail |
| Charter Organizations | Milton Baptist Church | Buckskin 617 | 1123 Church St | Milton, WV 25541-1203 | | | First-Class Mail |
| Charter Organizations | Milton Civic Org | Evangeline Area 212 | 101 Camelot Hill Dr | Youngsville, LA 70592-5785 | | | First-Class Mail |
| Charter Organizations | Milton Engine Co No 1 | Rip Van Winkle Council 405 | P.O. Box 282 | Milton, NY 12547-0282 | | | First-Class Mail |
| Charter Organizations | Milton Fire Dept Inc | Susquehanna Council 533 | 121 Ridge Ave | Milton, PA 17847-1629 | | | First-Class Mail |
| Charter Organizations | Milton Hershey School | New Birth Of Freedom 544 | P.O. Box 830 | Hershey, PA 17033-0830 | | | First-Class Mail |
| Charter Organizations | Milton Police Dept | Atlanta Area Council 092 | 13000 Deerfield Pkwy Ste 107F | Milton, GA 30004-5026 | | | First-Class Mail |
| Charter Organizations | Milton Presbyterian Church | Great Trail 433 | P.O. Box 306 | Rittman, OH 44270-0306 | | | First-Class Mail |
| Charter Organizations | Milton Seventh Day Baptist Church | Glaciers Edge Council 620 | 720 E Madison Ave | Milton, WI 53563-1325 | | | First-Class Mail |
| Charter Organizations | Milton Utd Methodist Church | Glaciers Edge Council 620 | P.O. Box 158 | Milton, WI 53563-0158 | | | First-Class Mail |
| Charter Organizations | Milton Utd Methodist Church | Lincoln Heritage Council 205 | 11100 Hwy 421 N | Milton, KY 40045-1544 | | | First-Class Mail |
| Charter Organizations | Milton Utd Methodist Church | Patriots Path Council 358 | 316 Dover Milton Rd | Oak Ridge, NJ 07438-9307 | | | First-Class Mail |
| Charter Organizations | Milw Brain Inj Soc & Plymouth Church | Three Harbors Council 636 | 2717 E Hampshire Ave | Milwaukee, WI 53211-3142 | | | First-Class Mail |
| Charter Organizations | Milwaukee Building & Construction Trades | Three Harbors Council 636 | 5941 W Bluemound Rd | Milwaukee, WI 53213-4227 | | | First-Class Mail |
| Charter Organizations | Milwaukee Christian Center | Three Harbors Council 636 | 807 S 14Th St | Milwaukee, WI 53204-2104 | | | First-Class Mail |
| Charter Organizations | Milwaukee Christian Ctr-Eagel Safe Place | Three Harbors Council 636 | 807 S 14Th St | Milwaukee, WI 53204-2104 | | | First-Class Mail |
| Charter Organizations | Milwaukee County Sheriffs Office | Three Harbors Council 636 | 821 W State St | Milwaukee, WI 53233-1427 | | | First-Class Mail |
| Charter Organizations | Milwaukee German Immersion PTA | Three Harbors Council 636 | 3778 N 82Nd St | Milwaukee, WI 53222-2999 | | | First-Class Mail |
| Charter Organizations | Milwaukee Police Dept - Dist 3 | Three Harbors Council 636 | 2333 N 49Th St | Milwaukee, WI 53210-2805 | | | First-Class Mail |
| Charter Organizations | Milwaukee Police District 2 | Three Harbors Council 636 | 245 W Lincoln Ave | Milwaukee, WI 53207-1115 | | | First-Class Mail |
| Charter Organizations | Milwaukee Police Dept District 4 | Three Harbors Council 636 | 6929 W Silver Spring Dr | Milwaukee, WI 53218-2925 | | | First-Class Mail |
| Charter Organizations | Milwaukee Yacht Club & Friends Ship 5069 | Bay-Lakes Council 635 | 1700 N Lincoln Memorial Dr | Milwaukee, WI 53202-1336 | | | First-Class Mail |
| Charter Organizations | Milwaukie Lutheran Church | Cascade Pacific Council 492 | 3810 Se Lake Rd | Milwaukie, OR 97222-6021 | | | First-Class Mail |
| Charter Organizations | Milwaukie Presbyterian Church | Cascade Pacific Council 492 | 3310 Se Lake Rd | Milwaukie, OR 97222-5905 | | | First-Class Mail |
| Charter Organizations | Mims Elementary School | Central Florida Council 083 | 3252 Us Hwy 1 | Mims, FL 32754 | | | First-Class Mail |
| Charter Organizations | Minadeo Elementary School PTO | Laurel Highlands Council 527 | 6502 Lilac St | Pittsburgh, PA 15217-3034 | | | First-Class Mail |
| Charter Organizations | Mind Cave | Circle Ten Council 571 | 632 Inglewood Ct | Coppell, TX 75019-6682 | | | First-Class Mail |
| Charter Organizations | Minden Utd Church Of Christ | Mid-America Council 326 | 106 Lincoln St | Minden, IA 51553-2025 | | | First-Class Mail |
| Charter Organizations | Mindy Ellen Levine Behavioral Health Ctr | Mecklenburg County Council 415 | 16740 Davidson Concord Rd | Davidson, NC 28036-8744 | | | First-Class Mail |
| Charter Organizations | Mine Hill Educational Foundation | Patriots Path Council 358 | 42 Canfield Ave | Mine Hill, NJ 07803-3012 | | | First-Class Mail |
| Charter Organizations | Miner School PTO | Pathway To Adventure 456 | 1101 E Miner St | Arlington Heights, IL 60004-6337 | | | First-Class Mail |
| Charter Organizations | Mineral Ridge Church Of Christ | Great Trail 433 | 3911 Main St | Mineral Ridge, OH 44440-9794 | | | First-Class Mail |
| Charter Organizations | Mineral Springs Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 67 | Mineral Springs, NC 28108-0067 | | | First-Class Mail |
| Charter Organizations | Minersl Utd Methodist Church | Stonewall Jackson Council 763 | 301 W 3Rd St | Mineral, VA 23117 | | | First-Class Mail |
| Charter Organizations | Mineral Wells Utd Methodist Church | Chickasaw Council 558 | 5400 Center Hill Rd | Olive Branch, MS 38654 | | | First-Class Mail |
| Charter Organizations | Minerva Sportsmans Club | Buckeye Council 436 | 9247 Arrow Rd Ne | Minerva, OH 44657-8741 | | | First-Class Mail |
| Charter Organizations | Minetto Utd Methodist Church | Longhouse Council 373 | P.O. Box 227 | Minetto, NY 13115-0217 | | | First-Class Mail |
| Charter Organizations | Minford Volunteer Fire Dept | Simon Kenton Council 441 | 8484 Ohio-335 | Minford, OH 45653 | | | First-Class Mail |
| Charter Organizations | Mingo Creek Presbyterian Church | Laurel Highlands Council 527 | 561 Mingo Church Rd | Finleyville, PA 15332-1534 | | | First-Class Mail |
| Charter Organizations | Mingo Junction Fire Dept | Ohio River Valley Council 619 | 505 Commercial St | Mingo Jct, OH 43938-1233 | | | First-Class Mail |
| Charter Organizations | Minier Christian Church | W D Boyce 138 | P.O. Box 770 | Minier, IL 61759-0770 | | | First-Class Mail |
| Charter Organizations | Ministerio Internacional Nueva Vida | Mecklenburg County Council 415 | 10328 The Plaza Rd Ext | Charlotte, NC 28215 | | | First-Class Mail |
| Charter Organizations | Minneapolis Fire Dept | Northern Star Council 250 | 350 S 5Th St Ste 231 | Minneapolis, MN 55415-1357 | | | First-Class Mail |
| Charter Organizations | Minneapolis Police Explorers | Northern Star Council 250 | 4119 Dupont Ave N | Minneapolis, MN 55412-1650 | | | First-Class Mail |
| Charter Organizations | Minneapolis Public Sch Grand Lodge Mason | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | First-Class Mail |
| Charter Organizations | Minnehaha County Sheriffs Office | Sioux Council 733 | 320 W 4Th St | Sioux Falls, SD 57104-2413 | | | First-Class Mail |
| Charter Organizations | Minnehaha Utd Methodist Church | Northern Star Council 250 | 3701 E 50Th St | Minneapolis, MN 55417-1536 | | | First-Class Mail |
| Charter Organizations | Minnesota Assoc Of Deaf Citizens | Northern Star Council 250 | 1824 Marshall Ave | Saint Paul, MN 55104-6009 | | | First-Class Mail |
| Charter Organizations | Minnesota Fire Exploring Assoc | Northern Star Council 250 | 4101 Reservoir Blvd | Minneapolis, MN 55421-3153 | | | First-Class Mail |
| Charter Organizations | Minnesota Lake Lions Club | Twin Valley Council Bsa 283 | 200 Main St | Minnesota Lake, MN 56068-3144 | | | First-Class Mail |
| Charter Organizations | Mngo Creek Presbyterian Church | Northern Star Council 250 | 5115 Excelsior Blvd, Ste 310 | St Louis Park, MN 55416-2906 | | | First-Class Mail |
| Charter Organizations | Minnesota Masonic Lodge | Northern Star Council 250 | 3533 South Service Dr | Edina, MN 55435-3555 | | | First-Class Mail |
| Charter Organizations | Minnesota State Patrol | Northern Star Council 250 | 445 Minnesota St, Ste 130 | St Paul, MN 55101-2190 | | | First-Class Mail |
| Charter Organizations | Minnesota Transportation Museum | Northern Star Council 250 | 193 Pennsylvania Ave E | St Paul, MN 55130-4319 | | | First-Class Mail |
| Charter Organizations | Minnetonka Police Dept | Northern Star Council 250 | 14600 Minnetonka Blvd | Minnetonka, MN 55345-1502 | | | First-Class Mail |
| Charter Organizations | Minooka Lions Club | Rainbow Council 702 | 121 E Mcevilly Rd | Minooka, IL 60447-9420 | | | First-Class Mail |
| Charter Organizations | Minooka Police Dept | Rainbow Council 702 | 121 E Mcevilly Rd | Minooka, IL 60447-9420 | | | First-Class Mail |
| Charter Organizations | Minor Elementary School | Greater Alabama Council 001 | 2425 Ave S Enolny | Birmingham, AL 35218-2835 | | | First-Class Mail |
| Charter Organizations | Minors Lane Elementary School | Lincoln Heritage Council 205 | 8510 Minor Ln | Louisville, KY 40219-3626 | | | First-Class Mail |
| Charter Organizations | Minors Lane Sch Based | Decision Making Council 7 | 8510 Minor Ln | Louisville, KY 40219-3626 | | | First-Class Mail |
| Charter Organizations | Minot 1St Ward, Minot Nd Stake | Northern Lights Council 429 | 2025 9Th St Nw | Minot, ND 58703-0801 | | | First-Class Mail |
| Charter Organizations | Minot 2Nd Ward, Minot Nd Stake | Northern Lights Council 429 | 3740 Crossing St Sw | Minot, ND 58701-8560 | | | First-Class Mail |
| Charter Organizations | Minot 3Rd Ward Minot Nd Stake | Northern Lights Council 429 | 2025 9Th St Nw | Minot, ND 58703-0801 | | | First-Class Mail |
| Charter Organizations | Minot 4Th Ward Minot Nd Stake | Northern Lights Council 429 | 2025 9Th St Nw | Minot, ND 58703-0801 | | | First-Class Mail |
| Charter Organizations | Minot Police Dept | Northern Lights Council 429 | 515 2Nd Ave Sw | Minot, ND 58701-3739 | | | First-Class Mail |
| Charter Organizations | Minsi Trails Council | Minsi Trails Council 502 | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | First-Class Mail |
| Charter Organizations | Minster Civic Assoc | Black Swamp Area Council 449 | P.O. Box 128 | Minster, OH 45865-0128 | | | First-Class Mail |
| Charter Organizations | Mint Hill Fire & Rescue | Mecklenburg County Council 415 | 7200 Matthews Mint Hill Rd | Mint Hill, NC 28227-7593 | | | First-Class Mail |
| Charter Organizations | Mint Valley Elementary PTO | Cascade Pacific Council 492 | 2745 38Th Ave | Longview, WA 98632-4721 | | | First-Class Mail |
| Charter Organizations | Mintonye Elementary PTO | Sagamore Council 162 | 2000 W 800 S | Lafayette, IN 47909-8014 | | | First-Class Mail |
| Charter Organizations | Mira Bay | Greater Tampa Bay Area 089 | 107 Manns Harbor Dr | Apollo Beach, FL 33572-3340 | | | First-Class Mail |
| Charter Organizations | Mira Mesa Community Foundation | San Diego Imperial Council 049 | 8997 Capricho Vera | San Diego, CA 92126-2832 | | | First-Class Mail |
| Charter Organizations | Mira Mesa Community Foundation | San Diego Imperial Council 049 | P.O. Box 261592 | San Diego, CA 92196-1592 | | | First-Class Mail |
| Charter Organizations | Mira Mesa Moose Logical 2108 | San Diego Imperial Council 049 | 8670 Miramar Rd Ste T | San Diego, CA 92126-4362 | | | First-Class Mail |
| Charter Organizations | Miracle Baptist Church | Greater Niagara Frontier 380 | 1308 Hertel Ave | Buffalo, NY 14216-3046 | | | First-Class Mail |
| Charter Organizations | Miracle Hot Springs | Snake River Council 111 | P.O. Box 647 | Buhl, ID 83316-0588 | | | First-Class Mail |
| Charter Organizations | Miracle Miracle Church | Greater Los Angeles Area 033 | 925 E Compton Blvd | Compton, CA 90221-4104 | | | First-Class Mail |
| Charter Organizations | Miraloma Catholic Church | South Florida Council 084 | 11650 Sw 112Th Ave | Miami, FL 33176-4204 | | | First-Class Mail |
| Charter Organizations | Miramar Police Dept Explorers | South Florida Council 084 | 11765 City Hall Promenade | Miramar, FL 33025-7685 | | | First-Class Mail |
| Charter Organizations | Mishicot Parents Club | Bay-Lakes Council 635 | 341 E Main St | Mishicot, WI 54228-9661 | | | First-Class Mail |
| Charter Organizations | Mission Dolores | Golden Empire Council 047 | 9100 Ohio Ave | Live Oak, CA 95953-9752 | | | First-Class Mail |
| Charter Organizations | Mission Mt Vol Fire Dept | Evangeline Area 212 | 13190 Bellaire Blvd | Houston, TX 77072-5527 | | | First-Class Mail |
| Charter Organizations | Mire Volunteer Fire Dept | Evangeline Area 212 | 5248 Mire Hwy | Rayne, LA 70578-7728 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Miro Industries | Utah National Parks 591 | 844 S 430 W | Heber City, UT 84032-2287 | | | First-Class Mail |
| Charter Organizations | Misawa Logistic Officer Assoc | Unit 5012 Far E Council 803 | Apo, AP 96319-5012 | | | | First-Class Mail |
| Charter Organizations | Miss Selma's School | Quapaw Area Council 018 | 7814 T St | Little Rock, AR 72227-4107 | | | First-Class Mail |
| Charter Organizations | Missaukee Conservation Club | President Gerald R Ford 781 | 1431 N Morey Rd | Lake City, MI 49651 | | | First-Class Mail |
| Charter Organizations | Mission Baptist Church | Central N Carolina Council 416 | 12444 Mission Church Rd | Locust, NC 28097-7235 | | | First-Class Mail |
| Charter Organizations | Mission Church Of The Nazarene | San Diego Imperial Council 049 | 4750 Mission Gorge Pl | San Diego, CA 92120-4227 | | | First-Class Mail |
| Charter Organizations | Mission Covenant Church | Bay-Lakes Council 635 | 1001 N 2Nd St | Ishpeming, MI 49849-1141 | | | First-Class Mail |
| Charter Organizations | Mission Covenant Church | Voyageurs Area 286 | 5361 S County Rd P | Poplar, WI 54864 | | | First-Class Mail |
| Charter Organizations | Mission Hills Christian School | Orange County Council 039 | 29582 Aventura | Rancho Santa Margarita, CA 92688-2045 | | | First-Class Mail |
| Charter Organizations | Mission Hills Church | Denver Area Council 061 | 620 Southpark Dr | Littleton, CO 80120-5675 | | | First-Class Mail |
| Charter Organizations | Mission Hills Methodist Church | San Diego Imperial Council 049 | 4044 Lark St | San Diego, CA 92103-1709 | | | First-Class Mail |
| Charter Organizations | Mission Lions Club | Rio Grande Council 775 | P.O. Box 268 | Mission, TX 78573-0005 | | | First-Class Mail |
| Charter Organizations | Mission Outreach Bd Our Saviors Lutheran | Mt Diablo-Silverado Council 023 | 1035 Carol Ln | Lafayette, CA 94549-4716 | | | First-Class Mail |
| Charter Organizations | Mission Peak Lodge 114 IOOF | San Francisco Bay Area Council 028 | 40955 Fremont Blvd | Fremont, CA 94538-4307 | | | First-Class Mail |
| Charter Organizations | Mission Police Dept | Rio Grande Council 775 | 1200 E 8Th St | Mission, TX 78572-5811 | | | First-Class Mail |
| Charter Organizations | Mission Springs Community Church | San Francisco Bay Area Council 028 | 48989 Milmont Dr | Fremont, CA 94538-7315 | | | First-Class Mail |
| Charter Organizations | Mission Trail PTO | Heart Of America Council 307 | 13200 Mission Rd | Leawood, KS 66209-1750 | | | First-Class Mail |
| Charter Organizations | Mission Valley Elementary PTO | South Texas Council 577 | 12063 Fm 236 | Victoria, TX 77905-2606 | | | First-Class Mail |
| Charter Organizations | Mission Valley Free Methodist Church | Greater Los Angeles Area 033 | 1201 S San Gabriel Blvd | San Gabriel, CA 91776-3116 | | | First-Class Mail |
| Charter Organizations | Mission Viejo Elks Lodge 2444 | Orange County Council 039 | 25092 Marguerite Pkwy | Mission Viejo, CA 92692-2444 | | | First-Class Mail |
| Charter Organizations | Mission Woods Community Of Christ Church | Heart Of America Council 307 | 2800 Nw Duncan Rd | Blue Springs, MO 64015-7227 | | | First-Class Mail |
| Charter Organizations | Mississippi Blvd Christian Church | Chickasaw Council 558 | 70 N Bellevue Blvd | Memphis, TN 38104-2221 | | | First-Class Mail |
| Charter Organizations | Mississippi County Living Communities | Greater St Louis Area Council 312 | 603 N Garfield St | East Prairie, MO 63845-1403 | | | First-Class Mail |
| Charter Organizations | Missoula County Sheriffs Office | Montana Council 315 | 200 W Broadway St | Missoula, MT 59802-4216 | | | First-Class Mail |
| Charter Organizations | Missoula Downtown Lions Club | Montana Council 315 | 16995 Mullan Rd | Frenchtown, MT 59834 | | | First-Class Mail |
| Charter Organizations | Missoula Exchange Club | Montana Council 315 | P.O. Box 8926 | Missoula, MT 59807-8926 | | | First-Class Mail |
| Charter Organizations | Missouri City Police Dept | Sam Houston Area Council 576 | 3849 Cartwright Rd | Missouri City, TX 77459-2443 | | | First-Class Mail |
| Charter Organizations | Missouri Military Academy | Great Rivers Council 653 | 204 N Grand St | Mexico, MO 65265-3020 | | | First-Class Mail |
| Charter Organizations | Missouri State Highway Patrol | Greater St Louis Area Council 312 | 4947 Hwy 67 N | Poplar Bluff, MO 63901-8082 | | | First-Class Mail |
| Charter Organizations | Missouri Valley Family Ymca | Northern Lights Council 429 | 1608 N Washington St | Bismarck, ND 58501-2675 | | | First-Class Mail |
| Charter Organizations | Mit - Lincoln Laboratories | The Spirit Of Adventure 227 | 244 Wood St | Lexington, MA 02421-6426 | | | First-Class Mail |
| Charter Organizations | Mitchell Blvd Elementary - Gifw | Longhorn Council 662 | 3601 Mitchell Blvd | Fort Worth, TX 76105-5215 | | | First-Class Mail |
| Charter Organizations | Mitchell County Vfw Post 6242 | Coronado Area Council 192 | 702 E South St | Beloit, KS 67420 | | | First-Class Mail |
| Charter Organizations | Mitchell Elementary Team Up | Nevada Area Council 329 | 1216 Prater Way | Sparks, NV 89431-0904 | | | First-Class Mail |
| Charter Organizations | Mitchell Middle Lighted Schoolhouse | Three Harbors Council 636 | 3109 Mt Pleasant St | Racine, WI 53404-1511 | | | First-Class Mail |
| Charter Organizations | Mitchell Presbyterian Church | Hoosier Trails Council 145 145 | P.O. Box 245 | Mitchell, IN 47446-0245 | | | First-Class Mail |
| Charter Organizations | Mitchell Utd Methodist Church | Longs Peak Council 062 | 1845 Broadway St | Mitchell, NE 69357-1438 | | | First-Class Mail |
| Charter Organizations | Mitchell's Nursery | Old Hickory Council 427 | 1088 W Dalton Rd | King, NC 27021-9533 | | | First-Class Mail |
| Charter Organizations | Mitchellville Christian Church | Mid Iowa Council 177 | 214 3Rd St Nw | Mitchellville, IA 50169-9788 | | | First-Class Mail |
| Charter Organizations | Mittineague Congregational Church | Western Massachusetts Council 234 | 1840 Westfield St | West Springfield, MA 01089-2017 | | | First-Class Mail |
| Charter Organizations | Mitzvah Circle Foundation | Cradle Of Liberty Council 525 | 2562 Blvd Of The Generals Ste 300 | Norristown, PA 19403-3671 | | | First-Class Mail |
| Charter Organizations | Mixt Recording | Sagamore Council 162 | P.O. Box 364 | Galveston, IN 46932-0164 | | | First-Class Mail |
| Charter Organizations | Mizpah Masonic Lodge 191 So St Paul | Northern Star Council 250 | P.O. Box 2598 | Inver Grove Heights, MN 55076-8598 | | | First-Class Mail |
| Charter Organizations | Mm Soccer | Mecklenburg County Council 415 | 1810 Oaklawn Ave | Charlotte, NC 28216-5121 | | | First-Class Mail |
| Charter Organizations | Mmm Housing | Sam Houston Area Council 576 | 21059 Blair Rd | Conroe, TX 77385-7309 | | | First-Class Mail |
| Charter Organizations | Mnps Extended Learning Programs | Middle Tennessee Council 560 | 2601 Bransford Ave | Nashville, TN 37204-2811 | | | First-Class Mail |
| Charter Organizations | Moanalua Gardens Community Assoc | Aloha Council, Bsa 104 | 1876 Ala Mahamoe St | Honolulu, HI 96819-1608 | | | First-Class Mail |
| Charter Organizations | Moanalua Valley Community Assoc | Aloha Council, Bsa 104 | 1745 Ala Aolani Pl | Honolulu, HI 96819-1402 | | | First-Class Mail |
| Charter Organizations | Mo-Ark District Of Kiwanis | Greater St Louis Area Council 312 | P.O. Box 2146 | Washington, MO 63090-0966 | | | First-Class Mail |
| Charter Organizations | Mobile City Federation Of Womens Clubs | Mobile Area Council-Bsa 004 | 400 N Catherine St | Mobile, AL 36603-5000 | | | First-Class Mail |
| Charter Organizations | Mobile County Sheriffs Dept | Mobile Area Council-Bsa 004 | 510 S Royal St | Sheriff Sam Cochran | Mobile, AL 36603 | | | First-Class Mail |
| Charter Organizations | Mobile Police Benevolent Assoc | Mobile Area Council-Bsa 004 | P.O. Box 180591 | Mobile, AL 36618-0591 | | | First-Class Mail |
| Charter Organizations | Mockingbird - PTO | Circle Ten Council 571 | 300 Mockingbird Ln | Coppell, TX 75019-4142 | | | First-Class Mail |
| Charter Organizations | Mocksville First U Methodist Church | Old N State Council 070 | 310 N Main St | Mocksville, NC 27028-2116 | | | First-Class Mail |
| Charter Organizations | Model Elementary Group Of Parents | Lasalle Council 165 | 412 S Greene Rd | Goshen, IN 46526-1529 | | | First-Class Mail |
| Charter Organizations | Modesto Elks 1282 | Greater Yosemite Council 059 | 645 Charity Way | Modesto, CA 95356-9283 | | | First-Class Mail |
| Charter Organizations | Modesto Kiwanis Club | Greater Yosemite Council 059 | 328 Birchwood Ct | Modesto, CA 95350-1348 | | | First-Class Mail |
| Charter Organizations | Modesto Police Dept | Greater Yosemite Council 059 | 600 10Th St | Modesto, CA 95354-3506 | | | First-Class Mail |
| Charter Organizations | Moeller Home Co | Dan Beard Council, Bsa 438 | 2651 Bartels Rd | Cincinnati, OH 45244-4008 | | | First-Class Mail |
| Charter Organizations | Mogadore Utd Methodist Church | Great Trail 433 | 3828 Mogadore Rd | Mogadore, OH 44260-1243 | | | First-Class Mail |
| Charter Organizations | Mohave Valley Utd Methodist Church | Las Vegas Area Council 328 | 1593 E Lipan Blvd | Fort Mohave, AZ 86426-6031 | | | First-Class Mail |
| Charter Organizations | Mohawk Elementary PTO | Great Lakes Fsc 272 | 48101 Romeo Plank Rd | Macomb, MI 48044-2101 | | | First-Class Mail |
| Charter Organizations | Mohegan Lake 134 Parent's Assoc | Westchester Putnam 388 | 3634 Lexington Ave | Mohegan Lake, NY 10547-1244 | | | First-Class Mail |
| Charter Organizations | Mohegan School PTO | Housatonic Council, Bsa 069 | 47 Mohegan Rd | Shelton, CT 06484-2443 | | | First-Class Mail |
| Charter Organizations | Mohegan Volunteer Fire Assoc, Inc | Westchester Putnam 388 | P.O. Box 162 | Mohegan Lake, NY 10547-0162 | | | First-Class Mail |
| Charter Organizations | Mokane Lions Club | Great Rivers Council 653 | P.O. Box 55 | Mokane, MO 65059-0055 | | | First-Class Mail |
| Charter Organizations | Mokelumne River Ward | Greater Yosemite Council 059 | 1510 W Century Blvd | Lodi, CA 95242-4551 | | | First-Class Mail |
| Charter Organizations | Molalla Fire District | Cascade Pacific Council 492 | P.O. Box 655 | Molalla, OR 97038-0655 | | | First-Class Mail |
| Charter Organizations | Moler Elementary School PTO | Simon Kenton Council 441 | 1201 Moler Rd | Columbus, OH 43207-1352 | | | First-Class Mail |
| Charter Organizations | Moline Utd Methodist Church | Erie Shores Council 460 | 28022 E Broadway St | Walbridge, OH 43465-9403 | | | First-Class Mail |
| Charter Organizations | Momentous Institute | Circle Ten Council 571 | 106 E 10Th St | Dallas, TX 75203-2236 | | | First-Class Mail |
| Charter Organizations | Momentum Cc Eagles Landing Campus | Flint River Council 095 | 1120 Village Business Pkwy | Stockbridge, GA 30281-4889 | | | First-Class Mail |
| Charter Organizations | Mon Valley School | Laurel Highlands Council 527 | 535 N Lewis Run Rd | Jefferson Hills, PA 15025-3711 | | | First-Class Mail |
| Charter Organizations | Monac Parents Club | Erie Shores Council 460 | 3845 Clawson Ave | Toledo, OH 43623-3874 | | | First-Class Mail |
| Charter Organizations | Monadnock Christian Conference Center | Daniel Webster Council, Bsa 330 | 257 Dublin Rd | Jaffrey, NH 03452-5011 | | | First-Class Mail |
| Charter Organizations | Monadnock Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 341 | Marlborough, NH 03455-0341 | | | First-Class Mail |
| Charter Organizations | Monaghan Presbyterian Church | New Birth Of Freedom 544 | 1185 Gettysburg Pike | Dillsburg, PA 17019-9404 | | | First-Class Mail |
| Charter Organizations | Moncks Corner LDS | Coastal Carolina Council 550 | 617 Reinwood Rd | Moncks Corner, SC 29461-3786 | | | First-Class Mail |
| Charter Organizations | Moncks Corner Police Dept | Coastal Carolina Council 550 | 118 Carolina Ave | Moncks Corner, SC 29461-3735 | | | First-Class Mail |
| Charter Organizations | Monclova Historical Foundation | Erie Shores Council 460 | 8115 Monclova Rd | Monclova, OH 43542-9706 | | | First-Class Mail |
| Charter Organizations | Monfort Heights Utd Methodist Church | Dan Beard Council, Bsa 438 | 3684 W Fork Rd | Cincinnati, OH 45247 | | | First-Class Mail |
| Charter Organizations | Monfortton School | Montana Council 315 | 6001 Monforton School Rd | Bozeman, MT 59718-8136 | | | First-Class Mail |
| Charter Organizations | Mongaupon Chapter Nsdar | Great Lakes Fsc 272 | 19226 Champaign Rd | Allen Park, MI 48101-2238 | | | First-Class Mail |
| Charter Organizations | Monitor Volunteer Firefighters Assoc | Cascade Pacific Council 492 | 15240 Woodburn Monitor Rd Ne | Woodburn, OR 97071-8530 | | | First-Class Mail |
| Charter Organizations | Monkton Parent Teacher Club | Green Mountain 592 | P.O. Box 40 | Monkton, VT 05469-0040 | | | First-Class Mail |
| Charter Organizations | Monmouth Council Camping Committee | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | First-Class Mail |
| Charter Organizations | Monmouth County Sheriff Dept | Monmouth Council, Bsa 347 | 50 E Main St | Freehold, NJ 07728-2275 | | | First-Class Mail |
| Charter Organizations | Monmouth County Sheriffs Office Oem | Monmouth Council, Bsa 347 | 2500 Kozloski Rd | Freehold, NJ 07728-6424 | | | First-Class Mail |
| Charter Organizations | Monmouth Fish And Game | Pine Tree Council 218 | P.O. Box 502 | Monmouth, ME 04259-0502 | | | First-Class Mail |
| Charter Organizations | Monmouth Medical Center | Monmouth Council, Bsa 347 | 300 2Nd Ave | Long Branch, NJ 07740-6303 | | | First-Class Mail |
| Charter Organizations | Monro Muffler Brake Inc | Seneca Waterways 397 | 35 Howard Rd | Rochester, NY 14606-5601 | | | First-Class Mail |
| Charter Organizations | Monroe Academy | Gulf Coast Council 773 | Monroeville Al | Monroeville, AL 36460 | | | First-Class Mail |
| Charter Organizations | Monroe Charter Township Vol Fire Dept | Southern Shores Fsc 783 | 15331 S Dixie Hwy | Monroe, MI 48161-3774 | | | First-Class Mail |
| Charter Organizations | Monroe Church Of The Nazarene | Dan Beard Council, Bsa 438 | 400 Macready Ave | Monroe, OH 45050-1325 | | | First-Class Mail |
| Charter Organizations | Monroe Columbian Welfare Assoc, Inc | Hudson Valley Council 374 | P.O. Box 2079 | Monroe, NY 10949-8579 | | | First-Class Mail |
| Charter Organizations | Monroe Community Church | Tecumseh 439 | 6458 County Rd 29 | West Liberty, OH 43357-9228 | | | First-Class Mail |
| Charter Organizations | Monroe Community Mens Club | Simon Kenton Council 441 | 12531 State Rte 56 W | Mt Sterling, OH 43143-9518 | | | First-Class Mail |
| Charter Organizations | Monroe Congregational Church-United | Connecticut Yankee Council Bsa 072 | 34 Church St | Monroe, CT 06468-1979 | | | First-Class Mail |
| Charter Organizations | Monroe County Bar Assoc | Seneca Waterways 397 | 1300 Clinton Sq | Rochester, NY 14604-1707 | | | First-Class Mail |
| Charter Organizations | Monroe County Bar Assoc Ylc | Seneca Waterways 397 | 1 W Main St | Rochester, NY 14614-1418 | | | First-Class Mail |
| Charter Organizations | Monroe County Fair Assoc | Southern Shores Fsc 783 | 3775 S Custer Rd | Monroe, MI 48161-9716 | | | First-Class Mail |
| Charter Organizations | Monroe County Intermediate School PTO | Southern Shores Fsc 783 | 1101 S Raisinville Rd | Monroe, MI 48161-9047 | | | First-Class Mail |
| Charter Organizations | Monroe County Rod & Gun Club | Southern Shores Fsc 783 | 6280 Lakewood Rd | Monroe, MI 48161-4731 | | | First-Class Mail |
| Charter Organizations | Monroe County Sheriffs Office | Central Georgia Council 096 | 145 L Cary Bittick Dr | Forsyth, GA 31029-2604 | | | First-Class Mail |
| Charter Organizations | Monroe County Sheriff's Office | Seneca Waterways 397 | 130 S Plymouth Ave | Rochester, NY 14614-2209 | | | First-Class Mail |
| Charter Organizations | Monroe Elementary Leap Program | Northeast Georgia Council 101 | 140 Dillard Dr | Monroe, GA 30656-4620 | | | First-Class Mail |
| Charter Organizations | Monroe Lakeside Fire & Rescue Co | Hudson Valley Council 374 | P.O. Box 779 | Monroe, NY 10949-0779 | | | First-Class Mail |
| Charter Organizations | Monroe Lions Club | Blackhawk Area 660 | N2244 Asmus Rd | Monroe, WI 53566 | | | First-Class Mail |
| Charter Organizations | Monroe Police Dept | Blackhawk Area 660 | 1811 12Th St | Monroe, WI 53566-2140 | | | First-Class Mail |
| Charter Organizations | Monroe Preparatory Academy | Laurel Highlands Council 527 | 128 E Monroe St | Sandusky, OH 44870-3607 | | | First-Class Mail |
| Charter Organizations | Monroe St Neighborhood Adventure Camp | Erie Shores Council 460 | 3613 Monroe St | Toledo, OH 43606-4117 | | | First-Class Mail |
| Charter Organizations | Monroe St Neighborhood Center | Erie Shores Council 460 | 3613 Monroe St | Toledo, OH 43606-4117 | | | First-Class Mail |
| Charter Organizations | Monroe Township Police Dept | Garden State Council 690 | 125 Virginia Ave | Williamstown, NJ 08094-1768 | | | First-Class Mail |
| Charter Organizations | Monroe Twp Parent Teachers Assoc | New Birth Of Freedom 544 | 1240 Boiling Springs Rd | Boiling Springs, PA 17007-9673 | | | First-Class Mail |
| Charter Organizations | Monroe Utd Brethren Church | Anthony Wayne Area 157 | 205 S Adams St | Monroe, IN 46772-9635 | | | First-Class Mail |
| Charter Organizations | Monroe Utd Methodist Church | Mid Iowa Council 177 | 402 N Monroe St | Monroe, IA 50170-7745 | | | First-Class Mail |
| Charter Organizations | Monroe Utd Methodist Church | Mount Baker Council, Bsa 606 | 342 S Lewis St | Monroe, WA 98272-2321 | | | First-Class Mail |
| Charter Organizations | Monroe Ward LDS | Louisiana Purchase Council 213 | 909 N 33Rd St | Monroe, LA 71201-3937 | | | First-Class Mail |
| Charter Organizations | Monroe Ward LDS Church | Louisiana Purchase Council 213 | 909 N 33Rd St | Monroe, LA 71201-3937 | | | First-Class Mail |
| Charter Organizations | Monroeville Volunteer Fire Co 4 | Laurel Highlands Council 527 | 4370 Nern Pike | Monroeville, PA 15146-2711 | | | First-Class Mail |
| Charter Organizations | Monrovia Police Dept | Greater Los Angeles Area 033 | 140 E Lime Ave | Monrovia, CA 91016-2841 | | | First-Class Mail |
| Charter Organizations | Monsignor Donovan Catholic High School | Northeast Georgia Council 101 | 590 Lavender Rd | Athens, GA 30606-1114 | | | First-Class Mail |
| Charter Organizations | Monsma Marketing | President Gerald R Ford 781 | 1409 Buchanan Ave Sw | Grand Rapids, MI 49507-1610 | | | First-Class Mail |
| Charter Organizations | Montague Lodge 2521 BPOE | Western Massachusetts Council 234 | P.O. Box 231 | Turners Falls, MA 01376-0231 | | | First-Class Mail |
| Charter Organizations | Montague Volunteer Fire Dept | Patriots Path Council 358 | 276 Clove Rd | Montague, NJ 07827-3169 | | | First-Class Mail |
| Charter Organizations | Montana Utd Methodist Church | Minsi Trails Council 502 | 539 Montana Rd | Phillipsburg, NJ 08865-9323 | | | First-Class Mail |
| Charter Organizations | Montauk Fire Dept | Suffolk County Council Inc 404 | 12 Flamingo Ave | Montauk, NY 11954-5076 | | | First-Class Mail |
| Charter Organizations | Montbello High School Jrotc | Denver Area Council 061 | 5000 Crown Blvd | Denver, CO 80239-4378 | | | First-Class Mail |
| Charter Organizations | Montclair Lions Club | San Francisco Bay Area Council 028 | 5942 Balboa Dr | Oakland, CA 94611-2319 | | | First-Class Mail |
| Charter Organizations | Montclair Police Dept | Northern New Jersey Council, Bsa 333 | 647 Bloomfield Ave | Montclair, NJ 07042-2860 | | | First-Class Mail |
| Charter Organizations | Montclair Police Dept | California Inland Empire Council 045 | 4870 Arrow Hwy | Montclair, CA 91763-1211 | | | First-Class Mail |
| Charter Organizations | Montclair PTA | Atlanta Area Council 092 | 1680 Clairmont Pl Ne | Brookhaven, GA 30329-1610 | | | First-Class Mail |
| Charter Organizations | Montdale Utd Methodist Church | Northeastern Pennsylvania Council 501 | 361 Lakeland Dr | Scott Township, PA 18447-7069 | | | First-Class Mail |
| Charter Organizations | Monte Casino Elementary School | Chickasaw Council 558 | 2206 S Camino San Jose | Tulsa, OK 74114-3118 | | | First-Class Mail |
| Charter Organizations | Montebello Fire Dept | Greater Los Angeles Area 033 | 600 N Montebello Blvd | Montebello, CA 90640-3538 | | | First-Class Mail |
| Charter Organizations | Montebello Police Dept | Greater Los Angeles Area 033 | 1600 W Beverly Blvd | Montebello, CA 90640-3932 | | | First-Class Mail |
| Charter Organizations | Montello Rotary Club | Bay-Lakes Council 635 | W5495 Silver Lake Rd | Montello, WI 53949-0206 | | | First-Class Mail |
| Charter Organizations | Monterey Church Of Christ | Louisiana Purchase Council 213 | P.O. Box 400 | Monterey, LA 71354-0400 | | | First-Class Mail |
| Charter Organizations | Monterey County Fire District | Silicon Valley Monterey Bay 055 | 19900 Portola Dr | Salinas, CA 93908-1234 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Monterey County Sheriff's Office | Silicon Valley Monterey Bay 055 | 1414 Natividad Rd | | Salinas, CA 93906-3102 | | First-Class Mail |
| Charter Organizations | Monterey Elks Lodge 1285 | Silicon Valley Monterey Bay Council 055 | 150 Mar Vista Dr | | Monterey, CA 93940-6086 | | First-Class Mail |
| Charter Organizations | Monterey Park Fire Dept | Greater Los Angeles Area 033 | 320 W Newmark Ave | | Monterey Park, CA 91754-2818 | | First-Class Mail |
| Charter Organizations | Monterey Park Parents Of Troop 329 | Greater Los Angeles Area 033 | 1701 Brightwood St | | Monterey Park, CA 91754-5100 | | First-Class Mail |
| Charter Organizations | Monterey Park Police Dept | Greater Los Angeles Area 033 | 320 W Newmark Ave | | Monterey Park, CA 91754-2818 | | First-Class Mail |
| Charter Organizations | Monterey Police Dept | Silicon Valley Monterey Bay 055 | 351 Madison St | | Monterey, CA 93940-2613 | | First-Class Mail |
| Charter Organizations | Montessori Academy Of Harlingen | Rio Grande Council 775 | 3943 Bourbon St | | Harlingen, TX 78550-7918 | | First-Class Mail |
| Charter Organizations | Montessori At Vickery | Northeast Georgia Council 101 | 6285 Post Rd | | Cumming, GA 30040-7327 | | First-Class Mail |
| Charter Organizations | Montessori Educational Center | Louisiana Purchase Council 213 | 4209 N Bolton Ave | | Alexandria, LA 71303-4706 | | First-Class Mail |
| Charter Organizations | Montessori School Of Anderson | Blue Ridge Council 551 | 280 Sam Mcgee Rd | | Anderson, SC 29621-2551 | | First-Class Mail |
| Charter Organizations | Montessori School Of Pensacola | Gulf Coast Council 773 | 4100 Montessori Dr | | Pensacola, FL 32504-4800 | | First-Class Mail |
| Charter Organizations | Montessori School Of Waukesha | Potawatomi Area Council 651 | 2600 Summit Ave | | Waukesha, WI 53188-2704 | | First-Class Mail |
| Charter Organizations | Montevallo Police Explorers | Greater Alabama Council 001 | 541 Main St | | Montevallo, AL 35115-4044 | | First-Class Mail |
| Charter Organizations | Montevallo Rotary Club | Greater Alabama Council 001 | 277 Park Dr | | Montevallo, AL 35115-3882 | | First-Class Mail |
| Charter Organizations | Montevallo Secondary Fire & Rescue Dept | Greater Alabama Council 001 | 1140 Ashville Rd | | Montevallo, AL 35115 | | First-Class Mail |
| Charter Organizations | Montevideo Parents | Mt Diablo-Silverado Council 023 | 330 Winterwind Cir | | San Ramon, CA 94583-5241 | | First-Class Mail |
| Charter Organizations | Montgomery Bell State Park | Middle Tennessee Council 560 | 1020 Jackson Hill Rd | | Burns, TN 37029-5040 | | First-Class Mail |
| Charter Organizations | Montgomery County District Attorney | Cradle Of Liberty Council 525 | P.O. Box 311 | | Norristown, PA 19404-0311 | | First-Class Mail |
| Charter Organizations | Montgomery County Police Dept | National Capital Area Council 082 | 9125 Gaither Rd | | Gaithersburg, MD 20877-1460 | | First-Class Mail |
| Charter Organizations | Montgomery County Sheriffs Office | Middle Tennessee Council 560 | 120 Commerce St | | Clarksville, TN 37040-3641 | | First-Class Mail |
| Charter Organizations | Montgomery Elementary PTO | Sam Houston Area Council 576 | 4000 Smisbrook Dr | | Houston, TX 77045-5628 | | First-Class Mail |
| Charter Organizations | Montgomery Fire Dept | Hudson Valley Council 374 | 136 Ward St | | Montgomery, NY 12549-1113 | | First-Class Mail |
| Charter Organizations | Montgomery Job Corps | Tukabatchee Area Council 005 | 1145 Air Base Blvd | | Montgomery, AL 36108-3103 | | First-Class Mail |
| Charter Organizations | Montgomery Lions Club, Inc | Susquehanna Council 533 | 63 S Main St | | Montgomery, PA 17752 | | First-Class Mail |
| Charter Organizations | Montgomery Lodge AF & Am | Mayflower Council 251 | 155 Main St | | Milford, MA 01757-2610 | | First-Class Mail |
| Charter Organizations | Montgomery Police Dept | Tukabatchee Area Council 005 | 320 N Ripley St | | Montgomery, AL 36104-2731 | | First-Class Mail |
| Charter Organizations | Montgomery Presbyterian Church | Dan Beard Council, Bsa 438 | 9994 Zig Zag Rd | | Montgomery, OH 45242-6339 | | First-Class Mail |
| Charter Organizations | Montgomery Sheriff Office | Tukabatchee Area Council 005 | 115 S Perry St | | Montgomery, AL 36104-4243 | | First-Class Mail |
| Charter Organizations | Montgomery Utd Methodist Church | Washington Crossing Council 777 | 117 Sunset Rd | | Belle Mead, NJ 08502-5706 | | First-Class Mail |
| Charter Organizations | Montgomery Village Lions Club | Redwood Empire Council 041 | P.O. Box 1074 | | Santa Rosa, CA 95402-1074 | | First-Class Mail |
| Charter Organizations | Monticello Covenant Church | Northern Star Council 250 | 8585 State Hwy 25 Ne | | Monticello, MN 55362-3351 | | First-Class Mail |
| Charter Organizations | Monticello Elks Lodge 1544 | Hudson Valley Council 374 | 46 North St | | Monticello, NY 12701-1711 | | First-Class Mail |
| Charter Organizations | Monticello First Utd Methodist Church | Central Georgia Council 096 | 651 College St | | Monticello, GA 31064-1253 | | First-Class Mail |
| Charter Organizations | Monticello Kiwanis Club | Suwannee River Area Council 664 | 264 N Cherry St | | Monticello, FL 32344-1925 | | First-Class Mail |
| Charter Organizations | Monticello Lions Club | Northern Star Council 250 | P.O. Box 673 | | Monticello, MN 55362-0673 | | First-Class Mail |
| Charter Organizations | Monticello Lions Club | Prairielands 117 | P.O. Box 85 | | Monticello, IL 61856-0085 | | First-Class Mail |
| Charter Organizations | Monticello Lions/Vfw | Blackhawk Area 660 | 126 N Main St | | Monticello, WI 53570-9809 | | First-Class Mail |
| Charter Organizations | Monticello Montessori Charter School | Grand Teton Council 107 | 4707 Sweetwater | | Ammon, ID 83406-7546 | | First-Class Mail |
| Charter Organizations | Monticello Rotary Club | Prairielands 117 | P.O. Box 202 | | Monticello, IL 61856-0202 | | First-Class Mail |
| Charter Organizations | Monticello Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 87 | | Monticello, MS 39654-0087 | | First-Class Mail |
| Charter Organizations | Monticello Utd Methodist Church | Heart Of America Council 307 | 23860 W 75Th St | | Shawnee, KS 66227-2200 | | First-Class Mail |
| Charter Organizations | Montmorenci Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 610 | | Candler, NC 28715-0610 | | First-Class Mail |
| Charter Organizations | Montrose Baptist Church | Pathway To Adventure 456 | 4411 N Melvina Ave | | Chicago, IL 60630-3011 | | First-Class Mail |
| Charter Organizations | Montrose Family Worship Center | Water And Woods Council 782 | 9453 Vienna Rd | | Montrose, MI 48457-9729 | | First-Class Mail |
| Charter Organizations | Montrose River Front Inc | Mississippi Valley Council 141 | P.O. Box 358 | | Montrose, IA 52639-0358 | | First-Class Mail |
| Charter Organizations | Montrose Volunteer Fire Relief Assn | Northern Star Council 250 | P.O. Box 25 | | Montrose, MN 55363-0025 | | First-Class Mail |
| Charter Organizations | Montrose Zion Utd Methodist Church | Great Trail 433 | 565 N Cleveland Massillon Rd | | Akron, OH 44333-2457 | | First-Class Mail |
| Charter Organizations | Montura Volunteer Fire Dept | Southwest Florida Council 088 | P.O. Box 1481 | | Clewiston, FL 33440-1481 | | First-Class Mail |
| Charter Organizations | Montvale PTO | Northern New Jersey Council, Bsa 333 | Memorial School | | Grand Ave | Montvale, NJ 07645 | First-Class Mail |
| Charter Organizations | Montverde Utd Methodist Church | Central Florida Council 083 | 17015 Porter Ave | | Montverde, FL 34756-3216 | | First-Class Mail |
| Charter Organizations | Montville Fire Dept | Patriots Path Council 358 | P.O. Box 152 | | Montville, NJ 07045-0152 | | First-Class Mail |
| Charter Organizations | Montville Pba 140 | Patriots Path Council 358 | 360 Rte 202 | | Montville, NJ 07045-8605 | | First-Class Mail |
| Charter Organizations | Montville Reformed Church | Patriots Path Council 358 | 9 Church Ln | | Montville, NJ 07045-9125 | | First-Class Mail |
| Charter Organizations | Montville Twp Police Dept | Patriots Path Council 358 | 360 Rte 202 | | Montville, NJ 07045-8605 | | First-Class Mail |
| Charter Organizations | Montwood Church Of Christ | Yucca Council 573 | 11995 Montwood Dr | | El Paso, TX 79936-0708 | | First-Class Mail |
| Charter Organizations | Monument Community Presbyterian Church | Pikes Peak Council 060 | 238 3Rd St | | Monument, CO 80132-6700 | | First-Class Mail |
| Charter Organizations | Monument Crisis Center | Mt Diablo-Silverado Council 023 | 1990 Market St | | Concord, CA 94520-2627 | | First-Class Mail |
| Charter Organizations | Monument Faith Ch God In Christ | Sam Houston Area Council 576 | 2233 Aldine Mail Rte | | Houston, TX 77039-5505 | | First-Class Mail |
| Charter Organizations | Monument Police Dept | Pikes Peak Council 060 | 645 Beacon Lite Rd | | Monument, CO 80132-9143 | | First-Class Mail |
| Charter Organizations | Moodus Sportsman's Club | Connecticut Rivers Council, Bsa 066 | 299 E Haddam Colchester Tpke | | Moodus, CT 06469 | | First-Class Mail |
| Charter Organizations | Moody Memorial 1st Utd Methodist Church | Bay Area Council 574 | 2803 53Rd St | | Galveston, TX 77551-5914 | | First-Class Mail |
| Charter Organizations | Moon Lake Baptist Church | Greater Alabama Council 001 | 4671 Hwy 117 | | Mentone, AL 35984 | | First-Class Mail |
| Charter Organizations | Moore Co Dumas Pd Cactus Pd | Golden Spread Council 562 | 700 S Bliss Ave | | Dumas, TX 79029-4448 | | First-Class Mail |
| Charter Organizations | Moore County Agricultural Fair Inc | Occoneechee 421 | P.O. Box 596 | | Carthage, NC 28327-0596 | | First-Class Mail |
| Charter Organizations | Moore County Airport Ksop | Occoneechee 421 | 7825 Aviation Dr | | Carthage, NC 28327-6119 | | First-Class Mail |
| Charter Organizations | Moore Elementary PTO | Sam Houston Area Council 576 | 13734 Lakewood Forest Dr | | Houston, TX 77070-2814 | | First-Class Mail |
| Charter Organizations | Moore Mentor Service | President Gerald R Ford 781 | 2652 Brooklane Ave Se | | Grand Rapids, MI 49507-3556 | | First-Class Mail |
| Charter Organizations | Moore Montessori Community School | Occoneechee 421 | 387 W Pennsylvania Ave | | Southern Pines, NC 28387-5422 | | First-Class Mail |
| Charter Organizations | Moore St Baptist Church | Heart Of Virginia Council 602 | 1408 W Leigh St | | Richmond, VA 23220-2240 | | First-Class Mail |
| Charter Organizations | Moorefield Presbyterian Church | Laurel Highlands Council 527 | P.O. Box 653 | | Moorefield, WV 26836-0653 | | First-Class Mail |
| Charter Organizations | Mooreland Utd Methodist Church | Cimarron Council 474 | 302 S Elm St | | Mooreland, OK 73852 | | First-Class Mail |
| Charter Organizations | Mooresburg Presbyterian Church | Columbia-Montour 504 | 9 Church Rd | | Danville, PA 17821 | | First-Class Mail |
| Charter Organizations | Mooresburg Utd Methodist | Columbia-Montour 504 | 7 Sholes Rd | | Danville, PA 17821 | | First-Class Mail |
| Charter Organizations | Mooresville Arts Council | Piedmont Council 420 | 103 W Center Ave | | Mooresville, NC 28115-3177 | | First-Class Mail |
| Charter Organizations | Mooresville Fire Dept | Piedmont Council 420 | 1023 Shearers Rd | | Mooresville, NC 28115-5718 | | First-Class Mail |
| Charter Organizations | Mooresville Police Dept | Piedmont Council 420 | 413 N Main St | | Mooresville, NC 28115-2455 | | First-Class Mail |
| Charter Organizations | Mooretown Collegiate Academy | Norwela Council 215 | 3913 Powell St | | Shreveport, LA 71109-7921 | | First-Class Mail |
| Charter Organizations | Mooresville Utd Methodist Church | Tocona Area Council 748 | 725 Hwy 371 | | Mooresville, MS 38857-7355 | | First-Class Mail |
| Charter Organizations | Moorhead Police Explorers | Northern Lights Council 429 | P.O. Box 817 | | Moorhead, MN 56561-0817 | | First-Class Mail |
| Charter Organizations | Moorland Utd Methodist Church | Bucktail Council 509 | P.O. Box 233 | | Brockway, PA 15824-0233 | | First-Class Mail |
| Charter Organizations | Moorings Presbyterian Church | Southwest Florida Council 088 | 791 Harbour Dr | | Naples, FL 34103-4460 | | First-Class Mail |
| Charter Organizations | Moorpark Presbyterian Church | Ventura County Council 057 | 13950 Peach Hill Rd | | Moorpark, CA 93021-2363 | | First-Class Mail |
| Charter Organizations | Moorsbridge Elementary PTO | Southern Shores Fsc 783 | 7361 Moorsbridge Rd | | Portage, MI 49024-4029 | | First-Class Mail |
| Charter Organizations | Moose 1012 | Great Trail 433 | 6400 State Rte 46 | | Cortland, OH 44410-9609 | | First-Class Mail |
| Charter Organizations | Moose Family Center 1210 - Montesano | Pacific Harbors Council, Bsa 612 | 3 Monte Elma Rd | | Montesano, WA 98563-9712 | | First-Class Mail |
| Charter Organizations | Moose Family Center 1572 | Samoset Council, Bsa 627 | P.O. Box 284 | | Stevens Point, WI 54481-0284 | | First-Class Mail |
| Charter Organizations | Moose Home | Iowa Council 133 | 1936 Lincoln Way | | Clinton, IA 52732-7218 | | First-Class Mail |
| Charter Organizations | Moose Intl, Inc Rockville Ch | Narragansett Bay Area Council 082 | 13755 Travilah Rd | | Rockville, MD 20850-3532 | | First-Class Mail |
| Charter Organizations | Moose Lodge | San Diego-Imperial Council 049 | 2310 Myrtle Rd | | Imperial, CA 92251-9715 | | First-Class Mail |
| Charter Organizations | Moose Lodge 1329 | Blackhawk Area 660 | 406 Clay St | | Woodstock, IL 60098-3318 | | First-Class Mail |
| Charter Organizations | Moose Lodge 1398 - West Bend | Bay-Lakes Council 635 | 1721 Chestnut St | | West Bend, WI 53095-3015 | | First-Class Mail |
| Charter Organizations | Moose Lodge 1944 - Pacifica | Pacific Skyline Council 031 | 776 Bradford Way | | Pacifica, CA 94044-2907 | | First-Class Mail |
| Charter Organizations | Moose Lodge 2080 | Yucca Council 573 | 300-2 Mccombs Rd Ptnb9 | | Chaparral, NM 88081 | | First-Class Mail |
| Charter Organizations | Moose Lodge 236 | Westmoreland Fayette 512 | P.O. Box 390 | | Irwin, PA 15642-0390 | | First-Class Mail |
| Charter Organizations | Moose Lodge 300 | Rainbow Council 702 | 25 Springfield Ave | | Joliet, IL 60435-6505 | | First-Class Mail |
| Charter Organizations | Moose Lodge 306 | Midnight Sun Council 696 | 300 S Santa Claus Ln | | North Pole, AK 99705-7705 | | First-Class Mail |
| Charter Organizations | Moose Lodge 371 | National Capital Area Council 082 | 828 E Patrick St | | Frederick, MD 21701-3117 | | First-Class Mail |
| Charter Organizations | Moose Lodge 42 | North Florida Council 087 | 4450 Losco Rd | | Jacksonville, FL 32257-1404 | | First-Class Mail |
| Charter Organizations | Moose Lodge 452 & 1St Christian Church | Cimarron Council 474 | 3702 31St St | | Woodward, OK 73802 | | First-Class Mail |
| Charter Organizations | Moose Lodge 460 | Allegheny Highlands Council 382 | 35 Pearl St | | Port Allegany, PA 16743-1338 | | First-Class Mail |
| Charter Organizations | Moose Lodge 576 | Hoosier Trails Council 145 145 | 2765 N State Hwy 3 | | North Vernon, IN 47265 | | First-Class Mail |
| Charter Organizations | Moose Lodge 654 Salisbury Md | Del Mar Va 081 | 833 Snow Hill Rd | | Salisbury, MD 21804-1938 | | First-Class Mail |
| Charter Organizations | Moose Lodge 822 | Northern Lights Council 429 | P.O. Box 1884 | | Minot, ND 58702-1864 | | First-Class Mail |
| Charter Organizations | Moose Lodge 872 | Black Swamp Area Council 449 | 13 E Tiffin St | | New Riegel, OH 44853-9780 | | First-Class Mail |
| Charter Organizations | Moose Lodge Club 356 | Lincoln Heritage Council 205 | 736 Lain Ave | | Bowling Green, KY 42101-4945 | | First-Class Mail |
| Charter Organizations | Moose Lodge Spring Hill 521 | Greater Tampa Bay Area 089 | 15214 Mariner Blvd | | Spring Hill, FL 34609 | | First-Class Mail |
| Charter Organizations | Moose River Congregational Church | Pine Tree Council 218 | P.O. Box 135 | | Jackman, ME 04945-0135 | | First-Class Mail |
| Charter Organizations | Mooseheart Child City & School, Inc | Three Fires Council 127 | 255 W James J Davis Dr | | Mooseheart, IL 60539-1025 | | First-Class Mail |
| Charter Organizations | Moraga Lions Club | Mt Diablo-Silverado Council 023 | 3920 Paseo Grande | | Moraga, CA 94556-1536 | | First-Class Mail |
| Charter Organizations | Moraga Rotary | Mt Diablo-Silverado Council 023 | P.O. Box 122 | | Moraga, CA 94556-0122 | | First-Class Mail |
| Charter Organizations | Moraga Valley Presbyterian Church | Mt Diablo-Silverado Council 023 | 10 Moraga Valley Ln | | Moraga, CA 94556-1152 | | First-Class Mail |
| Charter Organizations | Morale And Welfare | Transatlantic Council, Bsa 802 | Cmr 402 Box 813 | | Rimbach | | Netherlands | First-Class Mail |
| Charter Organizations | Moran Prairie Pkg | Inland Nw Council 611 | 4224 E 57Th Ave | | Spokane, WA 99223-7895 | | First-Class Mail |
| Charter Organizations | Moran Utd Methodist Church | Inland Nw Council 611 | 3601 E 57Th Ave | | Spokane, WA 99223-8011 | | First-Class Mail |
| Charter Organizations | Moravia Park Elementary School | Baltimore Area Council 220 | 6201 Frankford Ave | | Baltimore, MD 21206-4903 | | First-Class Mail |
| Charter Organizations | Moravian Academy Lower School | Minsi Trails Council 502 | 422 Heckewelder Pl | | Bethlehem, PA 18018-5807 | | First-Class Mail |
| Charter Organizations | Moravian Church - Sturgeon Bay | Bay-Lakes Council 635 | 323 S 5Th Ave | | Sturgeon Bay, WI 54235-2607 | | First-Class Mail |
| Charter Organizations | Moravian Trace Trithes | Evangeline Area 212 | 350 Switzerland Rd | | Youngsville, LA 70592-5971 | | First-Class Mail |
| Charter Organizations | Moreau Heights School PTO | Great Rivers Council 653 | 1410 Hough Park St | | Jefferson City, MO 65101-3628 | | First-Class Mail |
| Charter Organizations | Morehead Utd Methodist Church | Blue Grass Council 204 | 227 W Main St | | Morehead, KY 40351-1501 | | First-Class Mail |
| Charter Organizations | Morehead Utd Methodist Church | Old N State Council 070 | 3214 Horse Pen Creek Rd | | Greensboro, NC 27410-9405 | | First-Class Mail |
| Charter Organizations | Morehead Utd Methodist Church | Flint River Council 095 | 3761 Hwy 54 | | Moreland, GA 30259-2812 | | First-Class Mail |
| Charter Organizations | Morelia Hills Christian Church | Los Padres Council 053 | 1000 Morelia Hills Dr | | Martinez, CA 94553-7220 | | First-Class Mail |
| Charter Organizations | Moreno Valley Firefighters | California Inland Empire Council 045 | 28000 Eucalyptus Ave | | Moreno Valley, CA 92555-3551 | | First-Class Mail |
| Charter Organizations | Moreno Valley Lions Club | Rocky Mountain Council 063 | 1012 Pasadena St | | Morgan, UT 84050-9583 | | First-Class Mail |
| Charter Organizations | Morgan County Sheriff's Dept | Northeast Georgia Council 101 | 2380 Athens Hwy | | Madison, GA 30650-3722 | | First-Class Mail |
| Charter Organizations | Morgan Hill Fire Dept | Silicon Valley Monterey Bay 055 | 15670 Monterey St | | Morgan Hill, CA 95037-5431 | | First-Class Mail |
| Charter Organizations | Morgan Hill Police Dept | Silicon Valley Monterey Bay 055 | 16200 Vineyard Blvd | | Morgan Hill, CA 95037-7164 | | First-Class Mail |
| Charter Organizations | Morgan Park Baptist Church | Pathway To Adventure 456 | 11024 S Bell Ave | | Chicago, IL 60643-3926 | | First-Class Mail |
| Charter Organizations | Morgan Scott Project | Great Smoky Mountain Council 557 | 1022 Old Deer Lodge Pike | | Deer Lodge, TN 37726 | | First-Class Mail |
| Charter Organizations | Morgan Township PTO | Lasalle Council 165 | 299 S State Rd 49 | | Valparaiso, IN 46383-7976 | | First-Class Mail |
| Charter Organizations | Morgan Utd Methodist Church | Greater Alabama Council 001 | 2701 Morgan Rd | | Bessemer, AL 35022-5609 | | First-Class Mail |
| Charter Organizations | Morgan Utd Methodist Church | Lincoln Heritage Council 205 | 155 Heritage Ln | | Morgantown, KY 42261-0180 | | First-Class Mail |
| Charter Organizations | Morganton Dept Of Public Safety | Piedmont Council 420 | 150 W Union St | | Morganton, NC 28655 | | First-Class Mail |
| Charter Organizations | Morganton Utd Methodist Church | Hoosier Trails Council 145 145 | P.O. Box 135 | | Morgantown, IN 46160-0135 | | First-Class Mail |
| Charter Organizations | Morganville Utd Methodist Church | Monmouth Council, Bsa 347 | 219 Conover Rd | | Morganville, NJ 07751-4625 | | First-Class Mail |
| Charter Organizations | Morley American Legion Knox-Helms | President Gerald R Ford 781 | 200 Northland Dr | | Morley, MI 49336-9573 | | First-Class Mail |
| Charter Organizations | Morley And Assoc Inc | Buffalo Trace 156 | 4800 Rosebud Ln | | Newburgh, IN 47630-9351 | | First-Class Mail |
| Charter Organizations | Morning Star | The Spirit Of Adventure 227 | 59 Nichols St | | Chelsea, MA 02150-1225 | | First-Class Mail |
| Charter Organizations | Morning Star Baptist Church | Heart Of America Council 307 | 2411 E 27Th St | | Kansas City, MO 64127-3933 | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Morning Star Baptist Church | Heart Of Virginia Council 602 | 3509 Midlothian Tpke | Richmond, VA 23224-1843 | | | First-Class Mail |
| Charter Organizations | Morning Star Community Center | Heart Of America Council 307 | 2525 E 27Th St | Kansas City, MO 64127-3900 | | | First-Class Mail |
| Charter Organizations | Morning Star Cowboy Church | Sam Houston Area Council 576 | 1566 Loop 497 | Kenney, TX 77452 | | | First-Class Mail |
| Charter Organizations | Morning Star Lutheran Church | Mecklenburg County Council 415 | 12509 Idlewild Rd | Matthews, NC 28105-0840 | | | First-Class Mail |
| Charter Organizations | Morning Star Missionary Baptist Church | Norwela Council 215 | 5340 Jewella Ave | Shreveport, LA 71109-7430 | | | First-Class Mail |
| Charter Organizations | Morning Star Utd Methodist Church | Greater St Louis Area Council 312 | 1600 First Rd | O Fallon, MO 63368-7345 | | | First-Class Mail |
| Charter Organizations | Morningside Baptist Church | Palmetto Council 549 | 897 S Pine St | Spartanburg, SC 29302-3308 | | | First-Class Mail |
| Charter Organizations | Morningside Elementary School - Gfw | Longhorn Council 662 | 2601 Evans Ave | Fort Worth, TX 76104-6817 | | | First-Class Mail |
| Charter Organizations | Morningside Parents And Teachers | Montana Council 315 | 4119 7Th Ave N | Great Falls, MT 59405-1119 | | | First-Class Mail |
| Charter Organizations | Morningside Presbyterian Church | Atlanta Area Council 092 | 1411 N Morningside Dr Ne | Atlanta, GA 30306-3239 | | | First-Class Mail |
| Charter Organizations | Morningside Presbyterian Church | Orange County Council 039 | 1201 Dorothy Ln | Fullerton, CA 92831-2813 | | | First-Class Mail |
| Charter Organizations | Morningside Vfw Post 3945 | Laurel Highlands Council 527 | 1820 Morningside Ave | Pittsburgh, PA 15206-1070 | | | First-Class Mail |
| Charter Organizations | Morningstar Lodge 159 | Mid Iowa Council 177 | 120 N Wilson Ave | Jefferson, IA 50129-2116 | | | First-Class Mail |
| Charter Organizations | Morrell Club | Sioux Council 733 | 1400 N Weber Ave | Sioux Falls, SD 57103-0155 | | | First-Class Mail |
| Charter Organizations | Morrill Public Schools | Longs Peak Council 062 | 411 E Hamilton St | Morrill, NE 69358-5014 | | | First-Class Mail |
| Charter Organizations | Morris Chapel Methodist Men | Old Hickory Council 427 | P.O. Box 57 | Walkertown, NC 27051-0057 | | | First-Class Mail |
| Charter Organizations | Morris Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 67 | Morris, CT 06763-0067 | | | First-Class Mail |
| Charter Organizations | Morris County Sheriffs Office | Patriots Path Council 358 | P.O. Box 900 | Morristown, NJ 07963-0900 | | | First-Class Mail |
| Charter Organizations | Morris Fire Co | Connecticut Rivers Council, Bsa 066 | 15 South St | Morris, CT 06763-1811 | | | First-Class Mail |
| Charter Organizations | Morris Memorial Utd Methodist Church | Buckskin 617 | 4615 Maccorkle Ave Se | Charleston, WV 25304-1849 | | | First-Class Mail |
| Charter Organizations | Morris Quilting | Utah National Parks 591 | 559 W 100 N | Payson, UT 84651-2003 | | | First-Class Mail |
| Charter Organizations | Morris Rotary Club | Leatherstocking 400 | P.O. Box 16 | Morris, NY 13808 | | | First-Class Mail |
| Charter Organizations | Morris Rotary Club | Leatherstocking 400 | P.O. Box 414 | Morris, NY 13808-0414 | | | First-Class Mail |
| Charter Organizations | Morris Upchurch Middle | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572-0128 | | | First-Class Mail |
| Charter Organizations | Morris Upchurch Middle School | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572-0128 | | | First-Class Mail |
| Charter Organizations | Morrison Elementary School PTO | Simon Kenton Council 441 | 789 W Union St | Athens, OH 45701-9410 | | | First-Class Mail |
| Charter Organizations | Morrison Hill Christian Church | Great Smoky Mountain Council 557 | 106 Morrison Hill Cir | Kingston, TN 37763-2961 | | | First-Class Mail |
| Charter Organizations | Morrison Utd Methodist Church | Central Florida Council 083 | 1005 W Main St | Leesburg, FL 34748-4924 | | | First-Class Mail |
| Charter Organizations | Morristown Lions Club | Crossroads Of America 160 | P.O. Box 177 | Morristown, IN 46161-0177 | | | First-Class Mail |
| Charter Organizations | Morristown Neighborhood House | Patriots Path Council 358 | 12 Flagler St | Morristown, NJ 07960-3913 | | | First-Class Mail |
| Charter Organizations | Morristown Police Dept | Great Smoky Mountain Council 557 | P.O. Box 1283 | Morristown, TN 37816-1283 | | | First-Class Mail |
| Charter Organizations | Morrisville Presbyterian Church | Washington Crossing Council 777 | 771 N Pennsylvania Ave | Yardley, PA 19067-3559 | | | First-Class Mail |
| Charter Organizations | Morrisville Utd Methodist Church | National Capital Area Council 082 | 4432 Morrisville Rd | Bealeton, VA 22712-7348 | | | First-Class Mail |
| Charter Organizations | Morro Bay Police Dept | Los Padres Council 053 | 850 Morro Bay Blvd | Morro Bay, CA 93442-2332 | | | First-Class Mail |
| Charter Organizations | Morrow First Utd Methodist Church | Atlanta Area Council 092 | 5985 Jonesboro Rd | Morrow, GA 30260-1118 | | | First-Class Mail |
| Charter Organizations | Morrow Memorial Methodist Church | Northern New Jersey Council, Bsa 333 | 600 Ridgewood Rd | Maplewood, NJ 07040-2161 | | | First-Class Mail |
| Charter Organizations | Morrow Presbyterian Church | Atlanta Area Council 092 | 6171 Huie Dr | Morrow, GA 30260-1203 | | | First-Class Mail |
| Charter Organizations | Morse Hill Outdoor Education Center Inc | Western Massachusetts Council 234 | 65 Wentworth Manor Dr | Amherst, MA 01002-2947 | | | First-Class Mail |
| Charter Organizations | Mortlake Fire Co Inc | Connecticut Rivers Council, Bsa 066 | P.O. Box 301 | Brooklyn, CT 06234-0301 | | | First-Class Mail |
| Charter Organizations | Morton Grove Police Dept | Pathway To Adventure 456 | 6101 Capulina Ave | Morton Grove, IL 60053-2902 | | | First-Class Mail |
| Charter Organizations | Morton Utd Methodist Church-Mens Club | W D Boyce 138 | 420 N Tennessee Ave | Morton, IL 61550-9706 | | | First-Class Mail |
| Charter Organizations | Morven Elementary School | Central N Carolina Council 416 | 6715 Us Hwy 52 S | Morven, NC 28119-8303 | | | First-Class Mail |
| Charter Organizations | Morven Elementary School PTA | Central N Carolina Council 416 | 6715 Us Hwy 52 S | Morven, NC 28119-8303 | | | First-Class Mail |
| Charter Organizations | Mosaic | Mid Iowa Council 177 | 245 E Grace Ave | Chariton, IA 50049-2335 | | | First-Class Mail |
| Charter Organizations | Mosaic | Mid Iowa Council 177 | 730 S Main St | Osceola, IA 50213-1641 | | | First-Class Mail |
| Charter Organizations | Mosaic Church | Overland Trails 322 | 2846 Old Fair Rd | Grand Island, NE 68803-5222 | | | First-Class Mail |
| Charter Organizations | Mosaic Church | Georgia-Carolina 093 | P.O. Box 2402 | Evans, GA 30809-2402 | | | First-Class Mail |
| Charter Organizations | Mosaic Elementary School PTO | Greater St Louis Area Council 312 | 3701 Will Ave | St Louis, MO 63125-4429 | | | First-Class Mail |
| Charter Organizations | Moscow Church Of The Nazarene | Inland Nw Council 611 | 1400 E 7Th St | Moscow, ID 83843-3770 | | | First-Class Mail |
| Charter Organizations | Moses Lake Alliance Church | Grand Columbia Council 614 | 1100 N Grape Dr | Moses Lake, WA 98837-1424 | | | First-Class Mail |
| Charter Organizations | Mosher Jewelers, Inc | Water And Woods Council 782 | 336 Huron Ave | Port Huron, MI 48060-3824 | | | First-Class Mail |
| Charter Organizations | Moss Bluff Church Of Christ | North Florida Council 087 | 17310 Se 95Th St Rd | Ocklawaha, FL 32179-4501 | | | First-Class Mail |
| Charter Organizations | Moss Bluff Church Of Christ | North Florida Council 087 | 17515 Se 95Th St Rd | Ocklawaha, FL 32179-4509 | | | First-Class Mail |
| Charter Organizations | Moss Point Rotary Club | Pine Burr Area Council 304 | 3806 Bellview Ave | Moss Point, MS 39563-2708 | | | First-Class Mail |
| Charter Organizations | Moss Point Rotary Club | Pine Burr Area Council 304 | P.O. Box 487 | Escatawpa, MS 39552-0487 | | | First-Class Mail |
| Charter Organizations | Mossville Utd Methodist Church | W D Boyce 138 | 1015 E Mossville Rd | Peoria, IL 61615-9799 | | | First-Class Mail |
| Charter Organizations | Most Blessed Sacrament Catholic Church | Istrouma Area Council 211 | 15615 Jefferson Hwy | Baton Rouge, LA 70817-6311 | | | First-Class Mail |
| Charter Organizations | Most Blessed Sacrament Catholic Church | Longhorn Council 662 | 2100 N Davis Dr | Arlington, TX 76012-1803 | | | First-Class Mail |
| Charter Organizations | Most Blessed Sacrament RC Ch | Hawk Mountain Council 528 | 610 Pine St | Bally, PA 19503-9651 | | | First-Class Mail |
| Charter Organizations | Most Holy Rosary Church | National Capital Area Council 082 | 11704 Dulley Station Rd | Upper Marlboro, MD 20772-4926 | | | First-Class Mail |
| Charter Organizations | Most Holy Trinity Catholic Church | Yucca Council 573 | 10000 Pheasant Rd | El Paso, TX 79924-4265 | | | First-Class Mail |
| Charter Organizations | Most Holy Trinity Church | Suffolk County Council Inc 404 | 79 Buell Ln | East Hampton, NY 11937-3277 | | | First-Class Mail |
| Charter Organizations | Most Precious Blood Catholic Church | Central Florida Council 083 | 113 Lockwood Blvd | Oviedo, FL 32765-5975 | | | First-Class Mail |
| Charter Organizations | Most Precious Blood Catholic Church | Denver Area Council 061 | 2250 S Harrison St | Denver, CO 80210-4929 | | | First-Class Mail |
| Charter Organizations | Most Precious Blood Catholic School | South Texas Council 577 | 3502 Saratoga Blvd | Corpus Christi, TX 78415-5807 | | | First-Class Mail |
| Charter Organizations | Most Precious Blood School | Hudson Valley Council 374 | 180 Ulster Ave | Walden, NY 12586-1060 | | | First-Class Mail |
| Charter Organizations | Most Pure Heart Of Mary Catholic Church | Jayhawk Area Council 197 | 1800 Sw Stone Ave | Topeka, KS 66604-3351 | | | First-Class Mail |
| Charter Organizations | Most Sacred Heart Catholic Church | Greater St Louis Area Council 312 | 350 E 4Th St | Eureka, MO 63025-1949 | | | First-Class Mail |
| Charter Organizations | Mother Goose Christian School | Andrew Jackson Council 303 | 6543 Watkins Dr | Jackson, MS 39213-8207 | | | First-Class Mail |
| Charter Organizations | Mother Lode Gun Club | Greater Yosemite Council 059 | P.O. Box 1759 | Jamestown, CA 95327-1759 | | | First-Class Mail |
| Charter Organizations | Mother Of Christ Catholic Church | South Florida Council 084 | 14141 Sw 26Th St | Miami, FL 33175-7085 | | | First-Class Mail |
| Charter Organizations | Mother Of Divine Providence Church | Cradle Of Liberty Council 525 | 333 Allendale Rd | King Of Prussia, PA 19406-1640 | | | First-Class Mail |
| Charter Organizations | Mother Of God School | National Capital Area Council 082 | 20501 Goshen Rd | Gaithersburg, MD 20879-1602 | | | First-Class Mail |
| Charter Organizations | Mother Of Good Counsel - H N S | Three Harbors Council 636 | 6924 W Lisbon Ave | Milwaukee, WI 53210-1259 | | | First-Class Mail |
| Charter Organizations | Mother Of Mercy | Central Minnesota 296 | P.O. Box 676 | Albany, MN 56307-0676 | | | First-Class Mail |
| Charter Organizations | Mother Of Our Redeemer Catholic Church | South Florida Council 084 | 8445 Nw 186Th St | Hialeah, FL 33015-2556 | | | First-Class Mail |
| Charter Organizations | Mother Of Our Redeemer Catholic School | South Florida Council 084 | 8445 Nw 186Th St | Hialeah, FL 33015-2556 | | | First-Class Mail |
| Charter Organizations | Mother Of Sorrows Roman Catholic Church | Westmoreland Fayette 512 | 4202 Old William Penn Hwy | Murrysville, PA 15668-1933 | | | First-Class Mail |
| Charter Organizations | Mother Teresa Catholic Elementary | Dan Beard Council, Bsa 438 | 7197 Mother Teresa Ln | Liberty Township, OH 45044-8867 | | | First-Class Mail |
| Charter Organizations | Motivate Our Minds | Crossroads Of America 160 | 2023 E Highland Ave | Muncie, IN 47303-3229 | | | First-Class Mail |
| Charter Organizations | Motivating Youth Foundation | Central Georgia Council 096 | 905 Main St | Macon, GA 31217-4048 | | | First-Class Mail |
| Charter Organizations | Moultonboro Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 215 | Moultonboro, NH 03254-0215 | | | First-Class Mail |
| Charter Organizations | Mound Chapel Church Of God | Greater St Louis Area Council 312 | 109 W Manchester Dr | Decatur, IL 62526-1815 | | | First-Class Mail |
| Charter Organizations | Mound City Christian Church | Heart Of America Council 307 | 430 Spruce St | Mound City, KS 66056-4006 | | | First-Class Mail |
| Charter Organizations | Mound Elementary School | Lake Erie Council 440 | 5935 Ackley Rd | Cleveland, OH 44105-1162 | | | First-Class Mail |
| Charter Organizations | Mound Park Elementary School PTO | Great Lakes Fsc 272 | 5336 Toepfer Rd | Warren, MI 48091-2857 | | | First-Class Mail |
| Charter Organizations | Mounds View Lions Club | Abiding Savior Lutheran | 5086 Eastwood Rd | Mounds View, MN 55112-4805 | | | First-Class Mail |
| Charter Organizations | Moundville Methodist Church | Black Warrior Council 006 | P.O. Box 35 | Moundville, AL 35474-0035 | | | First-Class Mail |
| Charter Organizations | Mount Airy Police Dept | Old Hickory Council 427 | 150 Rockford St | Mount Airy, NC 27030-4760 | | | First-Class Mail |
| Charter Organizations | Mount Allamuchy Scout Reservation | Patriots Path Council 358 | 750 Waterloo Rd | Stanhope, NJ 07874-3468 | | | First-Class Mail |
| Charter Organizations | Mount Ararat Activity Center | Laurel Highlands Council 527 | 271 Paulson Ave | Pittsburgh, PA 15206-3270 | | | First-Class Mail |
| Charter Organizations | Mount Calvary American Legion | Bay-Lakes Council 635 | 107 Fond Du Lac St | Mount Calvary, WI 53057 | | | First-Class Mail |
| Charter Organizations | Mount Calvary Lutheran Church | French Creek Council 532 | 1603 W 32Nd St | Erie, PA 16508-2201 | | | First-Class Mail |
| Charter Organizations | Mount Calvary Lutheran Church | Mid-America Council 326 | 5529 Leavenworth St | Omaha, NE 68106-1349 | | | First-Class Mail |
| Charter Organizations | Mount Calvary Lutheran Church | Northern Star Council 250 | 301 County Rd 19 | Excelsior, MN 55331-3050 | | | First-Class Mail |
| Charter Organizations | Mount Calvery Baptist Church | Mobile Area Council-Bsa 004 | 505 Mt Calvary Ave | Prichard, AL 36610-2663 | | | First-Class Mail |
| Charter Organizations | Mount Carmel Baptist Church | Old Hickory Council 427 | 123 Mt Carmel Church Rd | Mount Airy, NC 27030-7785 | | | First-Class Mail |
| Charter Organizations | Mount Carmel Christian Church | Dan Beard Council, Bsa 438 | 4110 Bach Buxton Rd | Batavia, OH 45103-2873 | | | First-Class Mail |
| Charter Organizations | Mount Carmel Church Of The Nazarene | San Diego Imperial Council 049 | 12060 Carmel Mountain Rd | San Diego, CA 92129-3028 | | | First-Class Mail |
| Charter Organizations | Mount Carmel Elks Lodge 356 | Susquehanna Council 533 | 128 E Oak St | Mount Carmel, PA 17851-1460 | | | First-Class Mail |
| Charter Organizations | Mount Carmel Utd Methodist Church | Erie Shores Council 460 | 5480 County Rd 177 | Bellevue, OH 44811-9475 | | | First-Class Mail |
| Charter Organizations | Mount Carmel Utd Methodist Church | Ozark Trails Council 306 | 1107 Country Club Dr | Poplar Bluff, MO 63901-2624 | | | First-Class Mail |
| Charter Organizations | Mount Carmel Utd Methodist Church | Tuscarora Council 424 | P.O. Box 10 | Pikeville, NC 27863-0010 | | | First-Class Mail |
| Charter Organizations | Mount Carroll Lions Club | Blackhawk Area 660 | 8044 Oakville Rd | Mount Carroll, IL 61053-9221 | | | First-Class Mail |
| Charter Organizations | Mount Charmel Church | Puerto Rico Council 661 | P.O. Box 695 | Arroyo, PR 00714-0695 | | | First-Class Mail |
| Charter Organizations | Mount Clemens Elks 2124 | Great Lakes Fsc 272 | P.O. Box 232 | Mount Clemens, MI 48046-0232 | | | First-Class Mail |
| Charter Organizations | Mount Clemens Rotary | Great Lakes Fsc 272 | P.O. Box 621 | Mount Clemens, MI 48046-0621 | | | First-Class Mail |
| Charter Organizations | Mount Crawford Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 241 | Mount Crawford, VA 22841-0241 | | | First-Class Mail |
| Charter Organizations | Mount Cross Evangelical Lutheran Church | Pacific Harbors Council, Bsa 612 | 8902 40Th St W | University Place, WA 98466-1544 | | | First-Class Mail |
| Charter Organizations | Mount Desert Fire Dept | Katahdin Area Council 216 | P.O. Box 248 | Northeast Harbor, ME 04662-0248 | | | First-Class Mail |
| Charter Organizations | Mount Ephraim Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 51037 Mud Run Rd | Sarahsville, OH 43779 | | | First-Class Mail |
| Charter Organizations | Mount Fagan Fcc Elem | Catalina Council 011 | 101 N Golf Links Rd | Vail, AZ 85641-9831 | | | First-Class Mail |
| Charter Organizations | Mount Geriizm Mbc Missionary Baptist Ch | Mobile Area Council-Bsa 004 | 1705 E Dog River Dr | Mobile, AL 36605-2642 | | | First-Class Mail |
| Charter Organizations | Mount Gilead Baptist Church | Occoneechee 421 | 5218 Cliffdale Rd | Fayetteville, NC 28314-2127 | | | First-Class Mail |
| Charter Organizations | Mount Greenwood Evangelical Lutheran Ch | Pathway To Adventure 456 | 10911 S Trumbull Ave | Chicago, IL 60655-3323 | | | First-Class Mail |
| Charter Organizations | Mount Hollis Lodge Of Free Masons | Mayflower Council 251 | 657 Washington St | Holliston, MA 01746 | | | First-Class Mail |
| Charter Organizations | Mount Holly Utd Methodist Church | Palmetto Council 549 | 1196 Mt Holly Rd | Rock Hill, SC 29730-6535 | | | First-Class Mail |
| Charter Organizations | Mount Hope Presbyterian Church | Water And Woods Council 782 | 517 W Jolly Rd | Lansing, MI 48910-6609 | | | First-Class Mail |
| Charter Organizations | Mount Hope Presbyterian Gardner | Water And Woods Council 782 | 301 Jolly Rd | Lansing, MI 48910 | | | First-Class Mail |
| Charter Organizations | Mount Hope Utd Methodist Church | Cradle Of Liberty Council 525 | 4020 Concord Rd | Aston, PA 19014-3604 | | | First-Class Mail |
| Charter Organizations | Mount Horeb Lions Club | Glaciers Edge Council 620 | 113 Lincoln Ct | Mount Horeb, WI 53572-3333 | | | First-Class Mail |
| Charter Organizations | Mount Jewett Rotary Club | Allegheny Highlands Council 382 | P.O. Box 385 | Mount Jewett, PA 16740-0385 | | | First-Class Mail |
| Charter Organizations | Mount Joy Rotary Club | Pennsylvania Dutch Council 524 | P.O. Box 275 | Mount Joy, PA 17552-0275 | | | First-Class Mail |
| Charter Organizations | Mount Laurel Fraternal Order Of Police | Garden State Council 690 | P.O. Box 332 | Mount Laurel, NJ 08054-0132 | | | First-Class Mail |
| Charter Organizations | Mount Lebanon Fire Dept | Laurel Highlands Council 527 | 555 Washington Rd | Mt Lebanon, PA 15228-2813 | | | First-Class Mail |
| Charter Organizations | Mount Moriah Baptist Church | Chickasaw Council 558 | 2638 Carnes Ave | Memphis, TN 38114-2534 | | | First-Class Mail |
| Charter Organizations | Mount Moriah Baptist Church | Coastal Carolina Council 550 | 7396 Rivers Ave | North Charleston, SC 29406-4615 | | | First-Class Mail |
| Charter Organizations | Mount Moriah Baptist Church | Palmetto Council 549 | P.O. Box 6241 | Spartanburg, SC 29304-6241 | | | First-Class Mail |
| Charter Organizations | Mount Moriah Missionary Baptist Church | Coastal Carolina Council 550 | 7396 Rivers Ave | North Charleston, SC 29406-4615 | | | First-Class Mail |
| Charter Organizations | Mount Nebo Presbyterian Church | Laurel Highlands Council 527 | 2028 Roosevelt Rd | Sewickley, PA 15143-9532 | | | First-Class Mail |
| Charter Organizations | Mount Nebo Utd Presby Church | Laurel Highlands Council 527 | 1828 Roosevelt Rd | Sewickley, PA 15143-9532 | | | First-Class Mail |
| Charter Organizations | Mount Norris Scout Res Alumni Assoc | Green Mountain 592 | 113 Center Rd | Essex Junction, VT 05452-2604 | | | First-Class Mail |
| Charter Organizations | Mount Of Olives Lutheran Church | Orange County Council 039 | 24772 Chrisanta Dr | Mission Viejo, CA 92691-4813 | | | First-Class Mail |
| Charter Organizations | Mount Olive Baptist Church | Great Smoky Mountain Council 557 | 1601 Dandridge Ave | Knoxville, TN 37915-1903 | | | First-Class Mail |
| Charter Organizations | Mount Olive Baptist Church | Heart Of America Council 307 | 8775 Mt Olive Ave | Glen Allen, VA 23060-3918 | | | First-Class Mail |
| Charter Organizations | Mount Olive Baptist Church | National Capital Area Council 082 | 1601 13Th Rd S | Arlington, VA 22204-4718 | | | First-Class Mail |
| Charter Organizations | Mount Olive Lutheran Church | Gamehaven 299 | 2830 18Th Ave Nw | Rochester, MN 55901-7610 | | | First-Class Mail |
| Charter Organizations | Mount Olive Lutheran Church | Voyageurs Area 286 | 2012 E Superior St | Duluth, MN 55812-2137 | | | First-Class Mail |
| Charter Organizations | Mount Olive Ministries | Silicon Valley Monterey Bay 055 | 1989 E Calaveras Blvd | Milpitas, CA 95035-6043 | | | First-Class Mail |
| Charter Organizations | Mount Olive Missionary Baptist | Occoneechee 421 | 118 Johnson St | Fayetteville, NC 28301-5752 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Mount Olive Missionary Baptist Church | Longhorn Council 662 | 2951 Evans Ave | Fort Worth, TX 76104-7222 | | | First-Class Mail |
| Charter Organizations | Mount Olive Scouts | Pine Burr Area Council 304 | 1313 Country Club Rd | Hattiesburg, MS 39401-7680 | | | First-Class Mail |
| Charter Organizations | Mount Olivet Lutheran Church | Northern Star Council 250 | 4320 Colfax Ave S | Minneapolis, MN 55408-1713 | | | First-Class Mail |
| Charter Organizations | Mount Olivet Lutheran Church | Northern Star Council 250 | 5025 Knox Ave S | Minneapolis, MN 55419-1015 | | | First-Class Mail |
| Charter Organizations | Mount Olivet Lutheran Church | Northern Star Council 250 | 7150 Rolling Acres Rd | Victoria, MN 55386 | | | First-Class Mail |
| Charter Organizations | Mount Olivet Utd Church Of Christ | Great Trail 433 | 410 W South Range Rd | North Lima, OH 44452-9727 | | | First-Class Mail |
| Charter Organizations | Mount Olivet Utd Methodist Church | Del Mar Va 081 | 325 High St | Seaford, DE 19973-3925 | | | First-Class Mail |
| Charter Organizations | Mount Paran Christian School | Atlanta Area Council 092 | 1275 Stanley Rd Nw | Kennesaw, GA 30152-4359 | | | First-Class Mail |
| Charter Organizations | Mount Paran Missionary Baptist Church | Norwela Council 215 | 1855 Russell Rd | Shreveport, LA 71107-6329 | | | First-Class Mail |
| Charter Organizations | Mount Pisgah Baptist Church | Greater Alabama Council 001 | 2585 Rolling Hills Ln | Ider, AL 35981-4339 | | | First-Class Mail |
| Charter Organizations | Mount Pisgah Utd Methodist Church | Atlanta Area Council 092 | 2850 Old Alabama Rd | Johns Creek, GA 30022-5051 | | | First-Class Mail |
| Charter Organizations | Mount Pisgah Utd Methodist Church | Old N State Council 070 | 2600 Pisgah Church Rd | Greensboro, NC 27455-1619 | | | First-Class Mail |
| Charter Organizations | Mount Pleasant Baptist Church | Central Georgia Council 096 | 5455 Mt Pleasant Church Rd | Macon, GA 31216-5527 | | | First-Class Mail |
| Charter Organizations | Mount Pleasant Church | Laurel Highlands Council 527 | 846 State Rte 18 | Aliquippa, PA 15001-9492 | | | First-Class Mail |
| Charter Organizations | Mount Pleasant Methodist Church | Old Hickory Council 427 | 4700 Old Walkertown Rd | Winston Salem, NC 27105-3030 | | | First-Class Mail |
| Charter Organizations | Mount Pleasant Presbyterian Church | Coastal Carolina Council 550 | 302 Hibben St | Mt Pleasant, SC 29464-4312 | | | First-Class Mail |
| Charter Organizations | Mount Pleasant Rurtian Club | National Capital Area Council 082 | 8101 Crum Rd | Mt Pleasant, MD 21701 | | | First-Class Mail |
| Charter Organizations | Mount Pleasant Township Lions Club | Westmoreland Fayette 512 | P.O. Box 176 | Norvelt, PA 15674-0176 | | | First-Class Mail |
| Charter Organizations | Mount Pleasant Utd Brethren | New Birth Of Freedom 544 | 2509 Black Gap Rd | Chambersburg, PA 17202-9755 | | | First-Class Mail |
| Charter Organizations | Mount Pleasant Utd Methodist Church | Occoneechee 421 | 269 Manns Chapel Rd | Pittsboro, NC 27312-7016 | | | First-Class Mail |
| Charter Organizations | Mount Pleasant Utd Methodist Church | Crossroads Of America 160 | 3092 E Davis Dr | Terre Haute, IN 47802 | | | First-Class Mail |
| Charter Organizations | Mount Pleasant Utd Methodist Church | Old N State Council 070 | 4400 Alamance Church Rd | Liberty, NC 27298-9336 | | | First-Class Mail |
| Charter Organizations | Mount Pocono Utd Methodist Church | Minsi Trails Council 502 | 12 Church Ave | Mount Pocono, PA 18344-1606 | | | First-Class Mail |
| Charter Organizations | Mount Rainier Police Dept | National Capital Area Council 082 | 3249 Rhode Island Ave | Mount Rainier, MD 20712-2036 | | | First-Class Mail |
| Charter Organizations | Mount Sinai Junior Fire Dept | Suffolk County Council Inc 404 | 746 Mt Sinai Coram Rd, Ste R | Mount Sinai, NY 11766-1840 | | | First-Class Mail |
| Charter Organizations | Mount Sinai Missionary Baptist Church | Central Florida Council 083 | 5200 W South St | Orlando, FL 32811-1758 | | | First-Class Mail |
| Charter Organizations | Mount Sinai Queens | Greater New York Councils, Bsa 640 | 2510 30Th Ave | Astoria, NY 11102-2448 | | | First-Class Mail |
| Charter Organizations | Mount Sinai Shriners | Green Mountain 592 | 273 Old Stage Rd | Essex Jct, VT 05452-2516 | | | First-Class Mail |
| Charter Organizations | Mount Sterling Police | Mississippi Valley Council 141 141 | 145 W Main St | Mount Sterling, IL 62353-1223 | | | First-Class Mail |
| Charter Organizations | Mount Tabor Utd Methodist Church | Buckeye Council 436 | 108 Walnut St E | East Canton, OH 44730-1342 | | | First-Class Mail |
| Charter Organizations | Mount Vernon Baptist Church | Atlanta Area Council 092 | 815 Lynhurst Dr Sw | Atlanta, GA 30311-2209 | | | First-Class Mail |
| Charter Organizations | Mount Vernon Baptist Church | Heart Of Virginia Council 602 | 11220 Nuckols Rd | Glen Allen, VA 23059-5501 | | | First-Class Mail |
| Charter Organizations | Mount Vernon Commty | Presbyterian Church | 2200 Buena Vista Rd | Mckeesport, PA 15135 | | | First-Class Mail |
| Charter Organizations | Mount Vernon Elks Lodge 1604 | Mount Baker Council, Bsa 606 | 2120 Market St | Mount Vernon, WA 98273-5460 | | | First-Class Mail |
| Charter Organizations | Mount Vernon Lodge 8 F & Am | Green Mountain 592 | 65 Portland St | Morrisville, VT 05661 | | | First-Class Mail |
| Charter Organizations | Mount Vernon Presbyterian Church | Laurel Highlands Council 527 | 2200 Buena Vista Rd | Mckeesport, PA 15135 | | | First-Class Mail |
| Charter Organizations | Mount Vernon Residents Assoc | Laurel Highlands Council 527 | 313 Argonne Dr | New Kensington, PA 15068-5905 | | | First-Class Mail |
| Charter Organizations | Mount Vernon Utd Methodist Church | Blue Ridge Mtns Council 599 | 107 W Main St | Danville, VA 24541-2824 | | | First-Class Mail |
| Charter Organizations | Mount Washington Utd Methodist Church | Hawkeye Area Council 172 | 304 1St St Sw | Mount Vernon, IA 52314-1609 | | | First-Class Mail |
| Charter Organizations | Mount Washington Elementary School | Lincoln Heritage Council 205 | 9234 Hwy 44 E | Mount Washington, KY 40047-7309 | | | First-Class Mail |
| Charter Organizations | Mount Zion Ame Church | Cradle Of Liberty Council 525 | 1312 Willow St | Norristown, PA 19401-3328 | | | First-Class Mail |
| Charter Organizations | Mount Zion Ame Zion Church | Tukabatchee Area Council 005 | 455 W Jeff Davis Ave | Montgomery, AL 36104-4805 | | | First-Class Mail |
| Charter Organizations | Mount Zion Baptist Church | Daniel Boone Council 414 | 5521 Nc Hwy 141 | Marble, NC 28905-8524 | | | First-Class Mail |
| Charter Organizations | Mount Zion Baptist Church | Great Smoky Mountain Council 557 | 2714 Brooks Ave | Knoxville, TN 37914-6263 | | | First-Class Mail |
| Charter Organizations | Mount Zion Evangelical Lutheran Church | Pathway To Adventure 456 | 10400 S Kostner Ave | Oak Lawn, IL 60453-4814 | | | First-Class Mail |
| Charter Organizations | Mount Zion Lutheran Church | Piedmont Council 420 | 4420 County Home Rd | Conover, NC 28613-9641 | | | First-Class Mail |
| Charter Organizations | Mount Zion Missionary Baptist Church | Pine Burr Area Council 304 | P.O. Box 928 | Prentiss, MS 39474-0928 | | | First-Class Mail |
| Charter Organizations | Mountain Brook Presbyterian Church | Greater Alabama Council 001 | 3450 Brookwood Rd | Mountain Brk, AL 35223 | | | First-Class Mail |
| Charter Organizations | Mountain City Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 305 | Mountain City, GA 30562-0305 | | | First-Class Mail |
| Charter Organizations | Mountain Foothills Rotary | Denver Area Council 061 | 1524 Belford Ct | Evergreen, CO 80439-9753 | | | First-Class Mail |
| Charter Organizations | Mountain High Christian Center | Denver Area Council 061 | 8444 Us Hwy 285 | Morrison, CO 80465 | | | First-Class Mail |
| Charter Organizations | Mountain House Muslim Assoc | Greater Yosemite Council 059 | 795 Adam St | Mountain House, CA 95391-1077 | | | First-Class Mail |
| Charter Organizations | Mountain Laurel Vfw Post 8612 | Hudson Valley Council 374 | P.O. Box 718 | Milford, PA 18337-0718 | | | First-Class Mail |
| Charter Organizations | Mountain Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087-3143 | | | First-Class Mail |
| Charter Organizations | Mountain Pleasant Community Center | Blue Ridge Council 551 | 71 S Fairfield Rd | Greenville, SC 29605-5001 | | | First-Class Mail |
| Charter Organizations | Mountain Road Church | Trapper Trails 589 | 796 S Mountain Rd | Fruit Heights, UT 84037-2728 | | | First-Class Mail |
| Charter Organizations | Mountain Top American Legion Post 781 | Northeastern Pennsylvania Council 501 | Church Rd | Mountain Top, PA 18707 | | | First-Class Mail |
| Charter Organizations | Mountain View Baptist Church | Trapper Trails 589 | P.O. Box 9 | Layton, UT 84041-0909 | | | First-Class Mail |
| Charter Organizations | Mountain View Buddhist Temple | Pacific Skyline Council 031 | 575 N Shoreline Blvd | Mountain View, CA 94043-3102 | | | First-Class Mail |
| Charter Organizations | Mountain View College | Circle Ten Council 571 | 4849 W Illinois Ave | Dallas, TX 75211-6503 | | | First-Class Mail |
| Charter Organizations | Mountain View Community Church | Mount Baker Council, Bsa 606 | 12033 Seattle Hill Rd | Snohomish, WA 98296-8985 | | | First-Class Mail |
| Charter Organizations | Mountain View Elementary PTO Inc | National Capital Area Council 082 | 5600 Mcleod Way | Haymarket, VA 20169-2538 | | | First-Class Mail |
| Charter Organizations | Mountain View Elementary School | Westmoreland Fayette 512 | 1010 Mountain View Dr | Greensburg, PA 15601-3747 | | | First-Class Mail |
| Charter Organizations | Mountain View Lutheran Church | Grand Canyon Council 010 | 11002 S 48Th St | Phoenix, AZ 85044-1702 | | | First-Class Mail |
| Charter Organizations | Mountain View Lutheran Church | Pacific Harbors Council, Bsa 612 | 3505 122Nd Ave E | Edgewood, WA 98372-2418 | | | First-Class Mail |
| Charter Organizations | Mountain View Police Dept | Pacific Skyline Council 031 | 1000 Villa St | Mountain View, CA 94041-1238 | | | First-Class Mail |
| Charter Organizations | Mountain View Presbyterian Church | Mount Baker Council, Bsa 606 | 5115 100Th St Ne | Marysville, WA 98270-2022 | | | First-Class Mail |
| Charter Organizations | Mountain View School | Aloha Council, Bsa 104 | P.O. Box 734 | Mountain View, HI 96771-0734 | | | First-Class Mail |
| Charter Organizations | Mountain View Utd Church | Denver Area Council 061 | 10700 E Evans Ave | Aurora, CO 80014-1006 | | | First-Class Mail |
| Charter Organizations | Mountain View Utd Methodist | Blue Ridge Council 551 | 6525 Mountain View Rd | Taylors, SC 29687-6976 | | | First-Class Mail |
| Charter Organizations | Mountain View Utd Methodist | Blue Ridge Mtns Council 599 | P.O. Box 543 | Forest, VA 24551-0543 | | | First-Class Mail |
| Charter Organizations | Mountain View Utd Methodist Church | Hudson Valley Council 374 | 89 Maple Ave | Pine Bush, NY 12566 | | | First-Class Mail |
| Charter Organizations | Mountain View Utd Methodist Church | Longs Peak Council 062 | 355 Fonca Pl | Boulder, CO 80303-3801 | | | First-Class Mail |
| Charter Organizations | Mountain View Ward | Lds Tucson West Stake | 3656 W Butterfly Ln | Tucson, AZ 85742-9349 | | | First-Class Mail |
| Charter Organizations | Mountain Vista PTO | Denver Area Council 061 | 22200 E Radcliff Pkwy | Aurora, CO 80015-5553 | | | First-Class Mail |
| Charter Organizations | Mountain West Fire Systems LLC | Utah National Parks 591 | P.O. Box 461015 | Leeds, UT 84746-1015 | | | First-Class Mail |
| Charter Organizations | Mountainville Recreation, LLC | Utah National Parks 591 | 3333 N Digital Dr Ste 460 | Lehi, UT 84043-6696 | | | First-Class Mail |
| Charter Organizations | Mountlake Terrace Police Dept | Mount Baker Council, Bsa 606 | 5906 232Nd St Sw | Mountlake Terrace, WA 98043-4639 | | | First-Class Mail |
| Charter Organizations | Mountville Lions Club | Pennsylvania Dutch Council 524 | 39 Madge Dr | Lancaster, PA 17603-4047 | | | First-Class Mail |
| Charter Organizations | Movement Church | Daniel Webster Council, Bsa 330 | 27 Depot St | Merrimack, NH 03054-3427 | | | First-Class Mail |
| Charter Organizations | Moville Utd Methodist Church | Mid-America Council 326 | 450 S 1St St | Moville, IA 51039-2018 | | | First-Class Mail |
| Charter Organizations | Moving Ahead Program | Great Rivers Council 653 | 301 N Providence Rd | Columbia, MO 65203-4091 | | | First-Class Mail |
| Charter Organizations | Mowatt Utd Methodist Church | National Capital Area Council 082 | 40 Ridge Rd | Greenbelt, MD 20770-0716 | | | First-Class Mail |
| Charter Organizations | Mowequa Ministerial Alliance | Greater St Louis Area Council 312 | P.O. Box 181 | Moweaqua, IL 62550-0181 | | | First-Class Mail |
| Charter Organizations | Moy Mo Da Yo Recreational Oversight Cttee | Pine Tree Council 218 | P.O. Box 240 | Limington, ME 04049-0240 | | | First-Class Mail |
| Charter Organizations | Moyers Corners Vol Fire Dept | Longhouse Council 373 | Morgan Rd | Clay, NY 13041 | | | First-Class Mail |
| Charter Organizations | Mps Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | First-Class Mail |
| Charter Organizations | Mrh Ecc Elementary PTO Inc | Greater St Louis Area Council 312 | 1800 Princeton Pl | Richmond Heights, MO 63117-2421 | | | First-Class Mail |
| Charter Organizations | Mryna Grove Utd Methodist Church | Gulf Coast Council 773 | 1030 N 57Th Ave | Pensacola, FL 32506-4600 | | | First-Class Mail |
| Charter Organizations | Ms Billies Flower Shop | Lincoln Heritage Council 205 | 2201 Westerfield Dr | Providence, KY 42450-2283 | | | First-Class Mail |
| Charter Organizations | Ms Methodist Rehabilitation Center | Andrew Jackson Council 303 | 1350 E Woodrow Wilson Ave | Jackson, MS 39216-5312 | | | First-Class Mail |
| Charter Organizations | Mt Airy Baptist Church | National Capital Area Council 082 | 1100 N Capitol St Nw | Washington, DC 20002-7506 | | | First-Class Mail |
| Charter Organizations | Mt Alamuchy Scout Camp | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | First-Class Mail |
| Charter Organizations | Mt Ararat Baptist Church | National Capital Area Council 082 | 1112 Garrisonville Rd | Stafford, VA 22556-1845 | | | First-Class Mail |
| Charter Organizations | Mt Ararat Lodge #8 & Am | Baltimore Area Council 220 | 136 E Gordon St | Bel Air, MD 21014-2917 | | | First-Class Mail |
| Charter Organizations | Mt Arlington Fire And Rescue | Patriots Path Council 358 | 407 Howard Blvd | Mount Arlington, NJ 07856-1182 | | | First-Class Mail |
| Charter Organizations | Mt Bethel Social Club Of Oxford | Minsi Trails Council 502 | 146 Hamm Rd | Oxford, NJ 07863-3505 | | | First-Class Mail |
| Charter Organizations | Mt Bethel Umc Mens Fellowship | Flint River Council 095 | 992 Mount Bethel Rd | Mcdonough, GA 30252-5725 | | | First-Class Mail |
| Charter Organizations | Mt Bethel Utd Methodist Church | Atlanta Area Council 092 | 4385 Lower Roswell Rd | Marietta, GA 30068-4164 | | | First-Class Mail |
| Charter Organizations | Mt Bethel Utd Methodist Church | Flint River Council 095 | 992 Mt Bethel Rd | Mcdonough, GA 30252-5725 | | | First-Class Mail |
| Charter Organizations | Mt Bethel Utd Methodist Church | Piedmont Council 420 | 9042 Nc Hwy 127 | Hickory, NC 28601-8379 | | | First-Class Mail |
| Charter Organizations | Mt Blanchard Utd Methodist Church | Black Swamp Area Council 449 | 304 S Main St | Mt Blanchard, OH 45867 | | | First-Class Mail |
| Charter Organizations | Mt Calvary Baptist Church | Mobile Area Council-Bsa 004 | 505 N Prince Ave | Prichard, AL 36610 | | | First-Class Mail |
| Charter Organizations | Mt Calvary Lutheran Church | California Inland Empire Council 045 | P.O. Box 250 | Lake Arrowhead, CA 92352-0250 | | | First-Class Mail |
| Charter Organizations | Mt Calvary Lutheran Church | Greater Yosemite Council 059 | P.O. Box 280 | Mt Wchd Village, CA 91346-0280 | | | First-Class Mail |
| Charter Organizations | Mt Calvary Lutheran Church | Lincoln Heritage Council 205 | 5895 Bell Rd | Cox, CA 90630-5344 | | | First-Class Mail |
| Charter Organizations | Mt Calvary Outreach Center | Palmetto Council 549 | P.O. Box 483 | Kershaw, SC 29067-0483 | | | First-Class Mail |
| Charter Organizations | Mt Calvary Utd Methodist Church | Pennsylvania Dutch Council 524 | 175 N Farmville Rd | Marrisburg, PA 17112-3723 | | | First-Class Mail |
| Charter Organizations | Mt Calvary Utd Methodist Church | Mid-America Council 326 | 5525 Leavenworth St | Omaha, NE 68106-1349 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Baptist Church | Coastal Carolina Council 550 | 2755 Campbelltown Rd Sw | Supply, NC 28462-3524 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Baptist Church | Middle Tennessee Council 560 | 7665 Hwy 25 E | Cross Plains, TN 37049 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Baptist Church | Mountaineer Area 615 | Rt. 1 Box 11 | Beverly, WV 26253 | Beverly, WV 26253 | | First-Class Mail |
| Charter Organizations | Mt Carmel Baptist Mens Fellow & | Mountaineer Area 615 | Rt. 1 Box 11 | Beverly, WV 26253 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Church Of The Brethren | Old Hickory Council 427 | 9618 Hwy 221 | Scottville, NC 28672 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Church Of The Brethren | Old Hickory Council 427 | 9618 Hwy 221 | Scottville, NC 28672 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Congregational Church | Connecticut Yankee Council Bsa 072 | 3284 Whitney Ave | Hamden, CT 06518-2162 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Utd Methodist Church | Northern Star Council 250 | 1701 St Anthony Pkwy | Minneapolis, MN 55418-2268 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Methodist Church | Middle Tennessee Council 560 | 230 Mt Carmel Church Rd | Sparta, TN 38583 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Umc Mens Club | Atlanta Area Council 092 | 5100 S Old Peachtree Rd | Norcross, GA 30092-3004 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Utd Methodist Church | Baltimore Area Council 220 | 17036 Pretty Boy Dam Rd | Parkton, MD 21120-9690 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Utd Methodist Church | Flint River Council 095 | 1951 Mt Carmel Rd | Hampton, GA 30228-2840 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Utd Methodist Church | Middle Tennessee Council 560 | 230 Mt Carmel Church Rd | Sparta, TN 38583 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Utd Methodist Church | Old Hickory Council 427 | 4265 Ebert Rd | Winston Salem, NC 27127-8714 | | | First-Class Mail |
| Charter Organizations | Mt Carmel Utd Methodist Church | Old N State Council 070 | 361 Mt Carmel Rd | Reidsville, NC 27320-8270 | | | First-Class Mail |
| Charter Organizations | Mt Clemens Montessori School | Great Lakes Fsc 272 | 80 Crocker Blvd | Mount Clemens, MI 48043-2955 | | | First-Class Mail |
| Charter Organizations | Mt Comfort Utd Methodist Church | Crossroads Of America 160 | 3179 N 600 W | Greenfield, IN 46140-9635 | | | First-Class Mail |
| Charter Organizations | Mt Corinth Missionary Baptist Church | Sam Houston Area Council 576 | 8901 Providence St | Houston, TX 77020-2223 | | | First-Class Mail |
| Charter Organizations | Mt Crawford Utd Methodist Church | Stonewall Jackson Council 763 | 360 N Main St | Mount Crawford, VA 22841 | | | First-Class Mail |
| Charter Organizations | Mt Enon Baptist Church | National Capital Area Council 082 | 501 S Saint Asaph St | Clinton, MD 20735-1903 | | | First-Class Mail |
| Charter Organizations | Mt Enon Missionary Baptist Church | Miami Valley Council, Bsa 444 | 1501 W 3Rd St | Dayton, OH 45402-6718 | | | First-Class Mail |
| Charter Organizations | Mt Ephraim Baptist Church | Atlanta Area Council 092 | 1202 W Marietta St Nw | Atlanta, GA 30318-4911 | | | First-Class Mail |
| Charter Organizations | Mt Erie MB Church | Andrew Jackson Council 303 | 3805 Wynndale Rd | Terry, MS 39170-8858 | | | First-Class Mail |
| Charter Organizations | Mt Healthy Utd Methodist Church | Dan Beard Council, Bsa 438 | 7612 Perry St | Cincinnati, OH 45231-3443 | | | First-Class Mail |
| Charter Organizations | Mt Hebron Lutheran Church | Piedmont Council 420 | 103 Main Ave W | Hildebran, NC 28637 | | | First-Class Mail |
| Charter Organizations | Mt Hebron Utd Methodist Church | Indian Waters Council 553 | 3050 Leaphart Rd | West Columbia, SC 29169-3000 | | | First-Class Mail |
| Charter Organizations | Mt Hebron Utd Methodist Men | Indian Waters Council 553 | Club | 3050 Leaphart Rd | West Columbia, SC 29169 | | First-Class Mail |
| Charter Organizations | Mt Holly Springs Utd Methodist Church | New Birth Of Freedom 544 | 202 W Butler St | Mt Holly Springs, PA 17065-1252 | | | First-Class Mail |
| Charter Organizations | Mt Hood Lions Club | Cascade Pacific Council 492 | P.O. Box 74 | Welches, OR 97067-0074 | | | First-Class Mail |
| Charter Organizations | Mt Hope Lutheran Board Of Youth | Three Harbors Council 636 | 8633 W Becher St | Milwaukee, WI 53227-1725 | | | First-Class Mail |
| Charter Organizations | Mt Horeb Utd Methodist Church | Palmetto Council 549 | 1205 Old Chapin Rd | Lexington, SC 29072-8708 | | | First-Class Mail |
| Charter Organizations | Mt Jackson Lions Club | Shenandoah Area Council 598 | P.O. Box 21 | Mt Jackson, VA 22842-0021 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Mt Juliet Elementary By Pace National | Middle Tennessee Council 560 | 2521 W Division St | Mt Juliet, TN 37122-3496 | | | First-Class Mail |
| Charter Organizations | Mt Juliet Elementary Pace National | Middle Tennessee Council 560 | 2521 W Division St | Mt Juliet, TN 37122-3496 | | | First-Class Mail |
| Charter Organizations | Mt Juliet Mid Sch At Pace Analytical | Middle Tennessee Council 560 | 12065 Lebanon Rd | Mt Juliet, TN 37122-2508 | | | First-Class Mail |
| Charter Organizations | Mt Juliet Police Dept | Middle Tennessee Council 560 | P.O. Box 322 | Mount Juliet, TN 37121-0322 | | | First-Class Mail |
| Charter Organizations | Mt Kineo Masonic Lodge 109 | Katahdin Area Council 216 | P.O. Box 555 | Guilford, ME 04443-0555 | | | First-Class Mail |
| Charter Organizations | Mt Kisco Utd Methodist Church | Westchester Putnam 388 | 300 E Main St | Mount Kisco, NY 10549-3005 | | | First-Class Mail |
| Charter Organizations | Mt Lebanon Utd Methodist Church | Laurel Highlands Council 527 | 3319 W Liberty Ave | Pittsburgh, PA 15216-2201 | | | First-Class Mail |
| Charter Organizations | Mt Logan Elementary | Simon Kenton Council 441 | 841 E Main St | Chillicothe, OH 45601-3509 | | | First-Class Mail |
| Charter Organizations | Mt Moriah Baptist Church | Central Georgia Council 096 | 2789 Millerfield Rd | Macon, GA 31217-4826 | | | First-Class Mail |
| Charter Organizations | Mt Moriah Baptist Church | Daniel Boone Council 414 | P.O. Box 29 | Edneyville, NC 28727-0029 | | | First-Class Mail |
| Charter Organizations | Mt Moriah Lutheran Church | Greater St Louis Area Council 312 | 100 S Main St | Anna, IL 62906-1258 | | | First-Class Mail |
| Charter Organizations | Mt Morris First Utd Methodist Church | Water And Woods Council 782 | 808 E Mt Morris St | Mount Morris, MI 48458-2056 | | | First-Class Mail |
| Charter Organizations | Mt Nittany Um Church | Juniata Valley Council 497 | 1500 E Branch Rd | State College, PA 16801-6921 | | | First-Class Mail |
| Charter Organizations | Mt Olive Ame Church | Greater Tampa Bay Area 089 | 600 Jones St | Clearwater, FL 33755-4136 | | | First-Class Mail |
| Charter Organizations | Mt Olive Lutheran Church | Capitol Area Council 564 | 10408 Hwy 290 W | Austin, TX 78736-7720 | | | First-Class Mail |
| Charter Organizations | Mt Olive Missionary Baptist Church | Louisiana Purchase Council 213 | 316 N Walnut St | Tallulah, LA 71282 | | | First-Class Mail |
| Charter Organizations | Mt Olive Missionary Baptist Church | Occoneechee 421 | 118 Johnson St | Fayetteville, NC 28303-3663 | | | First-Class Mail |
| Charter Organizations | Mt Olive Presbyterian Church | Mecklenburg County Council 415 | 5125 Mt Olive Church Rd | Charlotte, NC 28278-9624 | | | First-Class Mail |
| Charter Organizations | Mt Olive Presbyterian Church | Tuscarora Council 424 | P.O. Box 86 | Mount Olive, NC 28365-0086 | | | First-Class Mail |
| Charter Organizations | Mt Olive Rotary Club | Tuscarora Council 424 | 105 E College St | Mount Olive, NC 28365-1412 | | | First-Class Mail |
| Charter Organizations | Mt Olive Turner Hall | Greater St Louis Area Council 312 | 880 E 2Nd South St | Mount Olive, IL 62069-2117 | | | First-Class Mail |
| Charter Organizations | Mt Olive Twp Board Of Education | Patriots Path Council 358 | 227 Us Hwy 206 Ste 10 | Flanders, NJ 07836-9173 | | | First-Class Mail |
| Charter Organizations | Mt Olive Umc | Old Hickory Council 427 | 3521 Wyo Rd | Yadkinville, NC 27055-8720 | | | First-Class Mail |
| Charter Organizations | Mt Olivet Lutheran Church | Northern Star Council 250 | 5025 Knox Ave S | Victoria, MN 55386-0153 | | | First-Class Mail |
| Charter Organizations | Mt Olivet Methodist Church | New Birth Of Freedom 544 | 5000 Simpson Ferry Rd | Mechanicsburg, PA 17050-3625 | | | First-Class Mail |
| Charter Organizations | Mt Olivet Presbyterian Church | Den Beard Council, Bsa 438 | 509 W State St | Trenton, OH 45067-1429 | | | First-Class Mail |
| Charter Organizations | Mt Paran Missionary Baptist Church | Norwela Council 215 | 1855 Russell Rd | Shreveport, LA 71107-6329 | | | First-Class Mail |
| Charter Organizations | Mt Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087-3143 | | | First-Class Mail |
| Charter Organizations | Mt Pilgrim Baptist Church | Sam Houston Area Council 576 | 908 E 32Nd 1/2 St | Houston, TX 77022-5815 | | | First-Class Mail |
| Charter Organizations | Mt Pisgah Utd Methodist Church | Old N State Council 070 | 2600 Pisgah Church Rd | Greensboro, NC 27455-1619 | | | First-Class Mail |
| Charter Organizations | Mt Pleasant Community Center | Blue Ridge Council 551 | 71 S Fairfield Rd | Greenville, SC 29605-5001 | | | First-Class Mail |
| Charter Organizations | Mt Pleasant Kiwanis Club | Attn: David H Carrick | 800 S Alter Ct | Mount Pleasant, IA 52641-2404 | | | First-Class Mail |
| Charter Organizations | Mt Pleasant Lutheran Church | Indian Waters Council 553 | 101 N Calhoun St | Saluda, SC 29138-1314 | | | First-Class Mail |
| Charter Organizations | Mt Pleasant Optimist Club | Circle Ten Council 571 | 506 Rosewood St | Mount Pleasant, TX 75455-6024 | | | First-Class Mail |
| Charter Organizations | Mt Pleasant Presbyterian Church | Coastal Carolina Council 550 | 302 Hibben St | Mt Pleasant, SC 29464-4312 | | | First-Class Mail |
| Charter Organizations | Mt Pleasant Ruritan Club | Old Hickory Council 427 | P.O. Box 1232 | Millers Creek, NC 28651-1232 | | | First-Class Mail |
| Charter Organizations | Mt Pleasant Twp Lions Club | Westmoreland Fayette 512 | P.O. Box 156 | Norvelt, PA 15674-0156 | | | First-Class Mail |
| Charter Organizations | Mt Pleasant United Methodist Church | Blue Ridge Mtns Council 599 | 3035 Mt Pleasant Blvd | Roanoke, VA 24014-5415 | | | First-Class Mail |
| Charter Organizations | Mt Tabor Utd Methodist Church | Old Hickory Council 427 | 3543 Robinhood Rd | Winston Salem, NC 27106-4703 | | | First-Class Mail |
| Charter Organizations | Mt Tabor Utd Methodist Church | Patriots Path Council 358 | P.O. Box 29 | Mount Tabor, NJ 07878-0029 | | | First-Class Mail |
| Charter Organizations | Mt Vernon Baptist Church | Old Hickory Council 427 | 3505 Bamboo Rd | Boone, NC 28607-9673 | | | First-Class Mail |
| Charter Organizations | Mt Vernon Baptist Church | W Tennessee Area Council 559 | 2728 Unionville Rd | Halls, TN 38040-5084 | | | First-Class Mail |
| Charter Organizations | Mt Vernon Optimist | Crossroads Of America 160 | P.O. Box 302 | Fortville, IN 46040-0302 | | | First-Class Mail |
| Charter Organizations | Mt Vernon Oakland Airport | Greater St Louis Area Council 312 | 100 Aviation Dr | Mount Vernon, IL 62864-6694 | | | First-Class Mail |
| Charter Organizations | Mt Vernon Presbyterian | Westark Area Council 016 | 1300 N Davis St | Pea Ridge, AR 72751-3005 | | | First-Class Mail |
| Charter Organizations | Mt Vernon Utd Methodist Church | National Capital Area Council 082 | 2006 Belle View Blvd | Alexandria, VA 22307-1336 | | | First-Class Mail |
| Charter Organizations | Mt Vernon Utd Methodist Church | Quivira Council, Bsa 198 | 5701 E Mt Vernon St | Wichita, KS 67218-4623 | | | First-Class Mail |
| Charter Organizations | Mt Vernon Utd Methodist Church | Northwest Georgia Council 100 | 597 Lafayette Rd | Rocky Face, GA 30740-9474 | | | First-Class Mail |
| Charter Organizations | Mt Vernon Youth Development Group | Pee Dee Area Council 552 | 3181 Hwy 348 | Loris, SC 29569-6334 | | | First-Class Mail |
| Charter Organizations | Mt Victory Utd Methodist Church | Black Swamp Area Council 449 | 115 N Main St | Mount Victory, OH 43340-8912 | | | First-Class Mail |
| Charter Organizations | Mt View Methodist Church | Sequoyah Council 713 | 4405 Orebank Rd | Kingsport, TN 37664-2129 | | | First-Class Mail |
| Charter Organizations | Mt View Parent Teachers Org | Westmoreland Fayette 512 | 1010 Mountain View Dr | Greensburg, PA 15601-3747 | | | First-Class Mail |
| Charter Organizations | Mt View Utd Methodist Church | Atlanta Area Council 092 | 2300 Jamerson Rd | Marietta, GA 30066-1406 | | | First-Class Mail |
| Charter Organizations | Mt View Utd Methodist Men | Blue Ridge Council 551 | 6525 Mountain View Rd | Taylors, SC 29687-6976 | | | First-Class Mail |
| Charter Organizations | Mt Washington American Legion Post 484 | Den Beard Council, Bsa 438 | 1837 Sutton Ave | Cincinnati, OH 45230-1805 | | | First-Class Mail |
| Charter Organizations | Mt Washington Presbyterian Church | Den Beard Council, Bsa 438 | 6474 Beechmont Ave | Cincinnati, OH 45230-2002 | | | First-Class Mail |
| Charter Organizations | Mt Washington Utd Brethren | New Birth Of Freedom 544 | 710 Capenhaffer Rd | York, PA 17404-9633 | | | First-Class Mail |
| Charter Organizations | Mt Washington Utd Methodist Church | Lincoln Heritage Council 205 | 253 Flatlick Rd | Mount Washington, KY 40047 | | | First-Class Mail |
| Charter Organizations | Mt Welcome Baptist Church | Atlanta Area Council 092 | 581 Parker Ave | Decatur, GA 30032-3948 | | | First-Class Mail |
| Charter Organizations | Mt Zion | Central N Carolina Council 416 | P.O. Box 477 | China Grove, NC 28023-0477 | | | First-Class Mail |
| Charter Organizations | Mt Zion Ame | Greater Alabama Council 001 | 1955 Bainbridge Rd | Muscle Shoals, AL 35660 | | | First-Class Mail |
| Charter Organizations | Mt Zion Baptist Church | Cradle Of Liberty Council 525 | 1413 S 50Th St | Philadelphia, PA 19143-5105 | | | First-Class Mail |
| Charter Organizations | Mt Zion Baptist Church | Great Smoky Mountain Council 557 | 2714 Brooks Ave | Knoxville, TN 37914-6263 | | | First-Class Mail |
| Charter Organizations | Mt Zion Baptist Church | Northeast Georgia Council 101 | Whitman St | Toccoa, GA 30577 | | | First-Class Mail |
| Charter Organizations | Mt Zion Baptist Church | Old Hickory Council 427 | 950 File St | Winston Salem, NC 27101-3233 | | | First-Class Mail |
| Charter Organizations | Mt Zion Baptist Church | Attn: Rev Odell Cleveland | 1301 Alamance Church Rd | Greensboro, NC 27406-9414 | | | First-Class Mail |
| Charter Organizations | Mt Zion Baptist Church | South Georgia Council 098 | 1905 Martin Luther King Jr Dr | Albany, GA 31701-3614 | | | First-Class Mail |
| Charter Organizations | Mt Zion Lutheran Church | Catalina Council 011 | 4520 W Ajo Hwy | Tucson, AZ 85746-9706 | | | First-Class Mail |
| Charter Organizations | Mt Zion Lutheran Church | Piedmont Council 420 | 4420 County Home Rd | Conover, NC 28613-9641 | | | First-Class Mail |
| Charter Organizations | Mt Zion Lutheran Church | Southeast Louisiana Council 214 | 1401 Simon Bolivar Ave | New Orleans, LA 70113-2327 | | | First-Class Mail |
| Charter Organizations | Mt Zion Lutheran Church | Hawk Mountain Council 528 | 1343 Long Ln Rd | Kutztown, PA 19530-9062 | | | First-Class Mail |
| Charter Organizations | Mt Zion Utd Methodist Church | Mecklenburg County Council 415 | 19600 Zion Ave | Cornelius, NC 28031-8400 | | | First-Class Mail |
| Charter Organizations | Mt Zion Utd Methodist Church | Atlanta Area Council 092 | 1770 Johnson Ferry Rd | Marietta, GA 30062 | | | First-Class Mail |
| Charter Organizations | Mt Zion Utd Methodist Church | Baltimore Area Council 220 | 12430 Scaggsville Rd | Highland, MD 20777-9727 | | | First-Class Mail |
| Charter Organizations | Mt Zion Utd Methodist Church | Baltimore Area Council 220 | P.O. Box 755 | Finksburg, MD 21048 | | | First-Class Mail |
| Charter Organizations | Mt Zion Utd Methodist Church | Bucktail Council 509 | 16 Denton Ave | Du Bois, PA 15801-3207 | | | First-Class Mail |
| Charter Organizations | Mt Zion Utd Methodist Church | Chattahoochee Council 091 | 2616 Lee Rd 243 | Smiths Station, AL 36877-2552 | | | First-Class Mail |
| Charter Organizations | Mt Zion Utd Methodist Church | Glaciers Edge Council 620 | 2130 Mt Zion Ave | Janesville, WI 53545-1282 | | | First-Class Mail |
| Charter Organizations | Mt Zion Utd Methodist Church | Louisiana Purchase Council 213 | 1010 Hwy 80 E | Calhoun, LA 71225 | | | First-Class Mail |
| Charter Organizations | Mt Zion Utd Methodist Church | National Capital Area Council 082 | P.O. Box 1060 | Mechanicsville, MD 20659-1060 | | | First-Class Mail |
| Charter Organizations | Mt Zion Utd Methodist Church | New Birth Of Freedom 544 | 4685 Mt Zion Rd | Enola, PA 17025-1461 | | | First-Class Mail |
| Charter Organizations | Mta Police | Greater New York Councils, Bsa 640 | 420 Lexington Ave Ste 425 | New York, NY 10170-0002 | | | First-Class Mail |
| Charter Organizations | Mta Police Dept | Greater New York Councils, Bsa 640 | 420 Lexington Ave Apt 425 | New York, NY 10170-0002 | | | First-Class Mail |
| Charter Organizations | Mta Police Northern Region | Greater New York Councils, Bsa 640 | 420 Lexington Ave Ste 425 | New York, NY 10170-0002 | | | First-Class Mail |
| Charter Organizations | Mtn Light Unitarian Universalist Ch | Northeast Georgia Council 101 | P.O. Box 442 | Ellijay, GA 30540-0008 | | | First-Class Mail |
| Charter Organizations | Mtn Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087-3143 | | | First-Class Mail |
| Charter Organizations | Mtn View Elem Parent Faculty Club | Mt Diablo-Silverado Council 023 | 1705 Thornwood Dr | Concord, CA 94521-1915 | | | First-Class Mail |
| Charter Organizations | Mtnhitney Baptist Church | Southern Sierra Council 030 | P.O. Box 169 | Lone Pine, CA 93545-0129 | | | First-Class Mail |
| Charter Organizations | Mueller Elementary PTO | Sam Houston Area Council 576 | 7074 Fm 2920 Rd | Spring, TX 77379-2200 | | | First-Class Mail |
| Charter Organizations | Muenster Vfw Post 6205 | Longhorn Council 662 | P.O. Box 661 | Muenster, TX 76252-0661 | | | First-Class Mail |
| Charter Organizations | Muhlenberg Lions Club | Hawk Mountain Council 528 | 805 E Bellevue Ave | Laureldale, PA 19605-1701 | | | First-Class Mail |
| Charter Organizations | Muirs Chapel Methodist Church | Old N State Council 070 | 314 Muirs Chapel Rd | Greensboro, NC 27410-6124 | | | First-Class Mail |
| Charter Organizations | Mukilteo Presbyterian Church | Mount Baker Council, Bsa 606 | 4514 84Th St Sw | Mukilteo, WA 98275-3030 | | | First-Class Mail |
| Charter Organizations | Mulberry - Fairplains Ruritan Club | Old Hickory Council 427 | 3925 Sparta Rd | North Wilkesboro, NC 28659-7733 | | | First-Class Mail |
| Charter Organizations | Mulberry Community Club | Crossroads Of America 160 | P.O. Box 611 | Mulberry, IN 46058-0611 | | | First-Class Mail |
| Charter Organizations | Mulberry High School | Greater Tampa Bay Area 089 | 1 Panther Pl | Mulberry, FL 33860-2834 | | | First-Class Mail |
| Charter Organizations | Mulberry St Boys And Girls Club | Hawk Mountain Council 528 | 722 Mulberry St | Reading, PA 19604-2507 | | | First-Class Mail |
| Charter Organizations | Mulberry Utd Methodist Church | Greater Tampa Bay Area 089 | 306 N Church Ave | Mulberry, FL 33860-2418 | | | First-Class Mail |
| Charter Organizations | Mulberry Utd Methodist Church | Westark Area Council 016 | 325 Church Ave | Mulberry, AR 72947 | | | First-Class Mail |
| Charter Organizations | Muldoon Community Assembly | Buckskin 617 | 1520 Putnam Howe Dr | Belpre, OH 45714-2232 | | | First-Class Mail |
| Charter Organizations | Mullen Road Ptg | Inland Nw Council 611 | 2616 E 63Rd Ave | Spokane, WA 99223-6918 | | | First-Class Mail |
| Charter Organizations | Multi Lakes Conservation Club | Great Lakes Fsc 272 | 3860 Newton Rd | Commerce Township, MI 48382-4273 | | | First-Class Mail |
| Charter Organizations | Multi Lakes Conservation Club | Great Lakes Fsc 272 | 3860 Newton Rd | Commerce Township, MI 48382-4273 | | | First-Class Mail |
| Charter Organizations | Multicultural Community Center | Quivira Council, Bsa 198 | 1126 Country Club Ln | Hays, KS 67601-2546 | | | First-Class Mail |
| Charter Organizations | Multifamily Mission Ministries | Sam Houston Area Council 576 | 2922 S Plum Creek Dr | Spring, TX 77386-2301 | | | First-Class Mail |
| Charter Organizations | Multilakes Conservation Assn | Great Lakes Fsc 272 | 3860 Newton Rd | Commerce Township, MI 48382-4273 | | | First-Class Mail |
| Charter Organizations | Mulvane Utd Methodist Church | Quivira Council, Bsa 198 | 107 S Central Ave | Mulvane, KS 67110-1717 | | | First-Class Mail |
| Charter Organizations | Muncie Parks And Recreation | Crossroads Of America 160 | 1800 S Grant St | Muncie, IN 47302-3581 | | | First-Class Mail |
| Charter Organizations | Muncy Baptist Church | Susquehanna Council 533 | 9 W Penn St | Muncy, PA 17756-1204 | | | First-Class Mail |
| Charter Organizations | Mundelein Police Dept | Northeast Illinois 129 | 221 N Lake St | Mundelein, IL 60060-2205 | | | First-Class Mail |
| Charter Organizations | Mundelein Vernon Hills Rotary Club | Northeast Illinois 129 | P.O. Box 957 | Mundelein, IL 60060-0957 | | | First-Class Mail |
| Charter Organizations | Munford Utd Methodist Ch Mens Club | W Tennessee Area Council 559 | 118 College St | Munford, TN 38058-6402 | | | First-Class Mail |
| Charter Organizations | Munger Volunteer Firemens Assoc | Water And Woods Council 782 | 48 E Munger Rd | Munger, MI 48747-5100 | | | First-Class Mail |
| Charter Organizations | Munhall School PTO | Three Fires Council 127 | 1400 S 12Th Ave | St Charles, IL 60174-4405 | | | First-Class Mail |
| Charter Organizations | Munroe Falls/Tallmadge Police Dept | Great Trail 433 | 43 Munroe Falls Ave | Munroe Falls, OH 44262-1537 | | | First-Class Mail |
| Charter Organizations | Munsey Memorial Utd Methodist Church | Sequoyah Council 713 | P.O. Box 1336 | Johnson City, TN 37605-1336 | | | First-Class Mail |
| Charter Organizations | Munson Fire Dept | Lake Erie Council 440 | 12200 Auburn Rd | Chardon, OH 44024-9454 | | | First-Class Mail |
| Charter Organizations | Munster Lions Club | Pathway To Adventure 456 | P.O. Box 3273 | Munster, IN 46321-0273 | | | First-Class Mail |
| Charter Organizations | Munster Police Dept | Pathway To Adventure 456 | 1001 Ridge Rd | Munster, IN 46321-1849 | | | First-Class Mail |
| Charter Organizations | Murbach Seifert Post 479 American Legion | Erie Shores Council 460 | 200 S Hallett Ave | Swanton, OH 43558-1353 | | | First-Class Mail |
| Charter Organizations | Murdock Elementary School PTA | Atlanta Area Council 092 | 2320 Murdock Rd | Marietta, GA 30062-4571 | | | First-Class Mail |
| Charter Organizations | Murfreesboro Rotary Club Hertford | East Carolina Council 426 | 1 University Pl | Murfreesboro, NC 27855-1855 | | | First-Class Mail |
| Charter Organizations | Murphy Booster Club | Greater St Louis Area Council 312 | 2101 Valley Dr | High Ridge, MO 63049-2655 | | | First-Class Mail |
| Charter Organizations | Murphy Chamber Of Commerce | Circle Ten Council 571 | 120 E Fm 544 Pmb 157 Ste 72 | Murphy, TX 75094-4034 | | | First-Class Mail |
| Charter Organizations | Murphy Police Dept | Circle Ten Council 571 | 206 N Murphy Rd | Murphy, TX 75094-3512 | | | First-Class Mail |
| Charter Organizations | Murrah High School | Andrew Jackson Council 303 | 1400 Murrah Dr | Jackson, MS 39202-1229 | | | First-Class Mail |
| Charter Organizations | Murray Ave Elem School | Chief Seattle Council 609 | 11919 SE 270Th St | Kent, WA 98030 | | | First-Class Mail |
| Charter Organizations | Murray Christian Church | Mid-America Council 326 | 305 N Church Ave | Murray, NE 68409 | | | First-Class Mail |
| Charter Organizations | Murray Kiwanis Club | Lincoln Heritage Council 205 | 6600 State Route 94 W | Murray, KY 42071-8440 | | | First-Class Mail |
| Charter Organizations | Murray Lake Family Links | President Gerald R Ford 781 | 15265 Alden Nash Ave NE | Lowell, MI 49331-8581 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Murray Ridge Friends | Lake Erie Council 440 | 9750 Murray Ridge Rd | Elyria, OH 44035-6959 | | | First-Class Mail |
| Charter Organizations | Murray School Parent-Faculty Assoc | San Francisco Bay Area Council 028 | 8416 Briarwood Ln | Dublin, CA 94568-1219 | | | First-Class Mail |
| Charter Organizations | Murray Utd Methodist Church | Mid Iowa Council 177 | 701 Maple St | Murray, IA 50174 | | | First-Class Mail |
| Charter Organizations | Murray-Stuart Legion Post 566 | Cradle Of Liberty Council 525 | 35 S Glen Ave | Glenolden, PA 19036-1901 | | | First-Class Mail |
| Charter Organizations | Murrieta Fire | California Inland Empire Council 045 | 41825 Juniper St | Murrieta, CA 92562-7200 | | | First-Class Mail |
| Charter Organizations | Murrieta Lions | California Inland Empire Council 045 | 26821 Adams Ave | Murrieta, CA 92562 | | | First-Class Mail |
| Charter Organizations | Murrieta Police Dept | California Inland Empire Council 045 | 2 Town Sq | Murrieta, CA 92562-7921 | | | First-Class Mail |
| Charter Organizations | Murrieta Rotary | California Inland Empire Council 045 | 40400 Murrieta Hot Springs Rd, Ste 334 | Murrieta, CA 92563 | | | First-Class Mail |
| Charter Organizations | Murrieta Utd Methodist Men | California Inland Empire Council 045 | P.O. Box 822 | Murrieta, CA 92564-0822 | | | First-Class Mail |
| Charter Organizations | Murrysville Volunteer Fire Co Station 20 | Westmoreland Fayette 512 | 3235 Sardis Rd | Murrysville, PA 15668 | | | First-Class Mail |
| Charter Organizations | Murtaugh Ward - Kimberly Stake | Snake River Council 111 | 23709 Hwy 30 | Murtaugh, ID 83344 | | | First-Class Mail |
| Charter Organizations | Muscatine Fire Dept | Illowa Council 133 | 312 E 5Th St | Muscatine, IA 52761-4258 | | | First-Class Mail |
| Charter Organizations | Muscatine Salvation Army | Illowa Council 133 | 1000 Oregon St | Muscatine, IA 52761-5705 | | | First-Class Mail |
| Charter Organizations | Muscogee Creek Nation Lighthorse Police | Indian Nations Council 488 | 2200 Alligator | Okmulgee, OK 74447 | | | First-Class Mail |
| Charter Organizations | Muscomtcong American Legion Post 278 | Patriots Path Council 358 | Rt 183 | Stanhope, NJ 07874 | | | First-Class Mail |
| Charter Organizations | Museum Of The American Railroad | Circle Ten Council 571 | 6455 Page Rd | Frisco, TX 75034-3486 | | | First-Class Mail |
| Charter Organizations | Museum Of The Kansas National Guard | Jayhawk Area Council 197 | 125 Se Airport Dr | Topeka, KS 66619-1373 | | | First-Class Mail |
| Charter Organizations | Musicians Fellowship International | Longhorn Council 662 | 10400 Jacksboro Hwy | Fort Worth, TX 76135-9161 | | | First-Class Mail |
| Charter Organizations | Muskego Kiwanis Club | Potawatomi Area Council 651 | P.O. Box 1414 | Muskego, WI 53150 | | | First-Class Mail |
| Charter Organizations | Muskego Lions Club | Potawatomi Area Council 651 | P.O. Box 43 | Muskego, WI 53150-0043 | | | First-Class Mail |
| Charter Organizations | Muskegon 21St Century Program | President Gerald R Ford 781 | 349 W Webster Ave | Muskegon, MI 49440-1208 | | | First-Class Mail |
| Charter Organizations | Muskegon Northside Lions | President Gerald R Ford 781 | 2948 Ridgeview St | Muskegon, MI 49445-2500 | | | First-Class Mail |
| Charter Organizations | Muskegon University | Muskingum Valley Council, Bsa 467 | Stormont Ave | New Concord, OH 43762 | | | First-Class Mail |
| Charter Organizations | Muskingum Valley Council, Bsa | Muskingum Valley Council, Bsa 467 | 734 Moorehead Ave | Zanesville, OH 43701-3349 | | | First-Class Mail |
| Charter Organizations | Muslim Academy | Southeast Louisiana Council 214 | 440 Realty Dr | Gretna, LA 70056-7749 | | | First-Class Mail |
| Charter Organizations | Muslim American Society | Atlanta Area Council 092 | 345 Market Pl | Roswell, GA 30075-3929 | | | First-Class Mail |
| Charter Organizations | Muslim American Society | Circle Ten Council 571 | 1515 Blake Dr | Richardson, TX 75081-2504 | | | First-Class Mail |
| Charter Organizations | Muslim American Society | National Capital Area Council 082 | 20500 Boland Farm Rd | Germantown, MD 20876-4020 | | | First-Class Mail |
| Charter Organizations | Muslim American Society | National Capital Area Council 082 | 6408 Edsall Rd Ste 2 | Alexandria, VA 22312-6475 | | | First-Class Mail |
| Charter Organizations | Muslim American Society | Occoneechee 421 | 2220 Jones Franklin Rd | Raleigh, NC 27606-4028 | | | First-Class Mail |
| Charter Organizations | Muslim American Society | Sam Houston Area Council 576 | 12502 Heath Park Trl | Houston, TX 77089-1900 | | | First-Class Mail |
| Charter Organizations | Muslim American Society | Houston Chapter | 1800 Baker Rd | Houston, TX 77094-3111 | | | First-Class Mail |
| Charter Organizations | Muslim American Society Mas | Grand Canyon Council 010 | 1071 N.Alma School Rd | Chandler, AZ 85224-3128 | | | First-Class Mail |
| Charter Organizations | Muslim American Society Of Washington | National Capital Area Council 082 | 6408 Edsall Rd | Alexandria, VA 22312-6474 | | | First-Class Mail |
| Charter Organizations | Muslim Assoc Cleveland East | Lake Erie Council 440 | 26901 Chardon Rd | Richmond Heights, OH 44143-1111 | | | First-Class Mail |
| Charter Organizations | Muslim Assoc Of The Triad | Old Hickory Council 427 | 1435 Lake Cottage Rd | Clemmons, NC 27012-9214 | | | First-Class Mail |
| Charter Organizations | Muslim Assoc Of Virginia Inc | National Capital Area Council 082 | 5404 Hoadly Rd | Manassas, VA 20112-8686 | | | First-Class Mail |
| Charter Organizations | Muslim Center Of Middlesex County - Mcmc | Patriots Path Council 358 | 1000 Hoes Ln E | Piscataway, NJ 08854-5090 | | | First-Class Mail |
| Charter Organizations | Muslim Comnty | Center Of Greater San Diego | 14698 Via Fiesta | San Diego, CA 92127-3868 | | | First-Class Mail |
| Charter Organizations | Muslim Community Center | Great Salt Lake Council 590 | 1888 E Fort Union Blvd | Cottonwood Heights, UT 84121-3052 | | | First-Class Mail |
| Charter Organizations | Muslim Community Center | San Diego Imperial Council 049 | 14698 Via Fiesta | San Diego, CA 92127-3868 | | | First-Class Mail |
| Charter Organizations | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 3020 Prosperity Church Rd Ste I | Charlotte, NC 28269-8100 | | | First-Class Mail |
| Charter Organizations | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 3116 Johnston Oehler Rd | Charlotte, NC 28269-1009 | | | First-Class Mail |
| Charter Organizations | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 4301 Shamrock Dr | Charlotte, NC 28215-3915 | | | First-Class Mail |
| Charter Organizations | Muslim Community Of New Jersey, Masjid | Patriots Path Council 358 | 15 S 2Nd St | Fords, NJ 08863-1614 | | | First-Class Mail |
| Charter Organizations | Mustang Utd Methodist Church | Last Frontier Council 480 | 211 W State Hwy 152 | Mustang, OK 73064-3915 | | | First-Class Mail |
| Charter Organizations | Muwekma Village - Order Of The Arrow | Pacific Skyline Council 031 | 1145 Chess Dr | Foster City, CA 94404-1107 | | | First-Class Mail |
| Charter Organizations | Muya Musalla | Pacific Skyline Council 031 | 849 Independence Ave Ste C | Mountain View, CA 94043-2389 | | | First-Class Mail |
| Charter Organizations | Mwb Shape | Transatlantic Council, Bsa 802 | Cmr 450 Box 7500 | Apo, AE 09705 | | | First-Class Mail |
| Charter Organizations | Mwb Support Group | Transatlantic Council, Bsa 802 | Cmr 450 Box 7500 | Apo, AE 09705 | | | First-Class Mail |
| Charter Organizations | My Kid's Club Serving Johnston County | Tuscarora Council 424 | P.O. Box 784 | Selma, NC 27576-0784 | | | First-Class Mail |
| Charter Organizations | My Mattress | Trapper Trails 589 | 981 S Main St | Logan, UT 84321-6053 | | | First-Class Mail |
| Charter Organizations | My Tire Guys, Inc | Utah National Parks 591 | 9999 N 5320 W | Highland, UT 84003-3501 | | | First-Class Mail |
| Charter Organizations | Myakka Family Worship Center | Southwest Florida Council 088 | 33420 Singletary Rd | Myakka City, FL 34251-9524 | | | First-Class Mail |
| Charter Organizations | Mycapa, LLC | Tidewater Council 596 | P.O. Box 7578 | Portsmouth, VA 23707-0578 | | | First-Class Mail |
| Charter Organizations | Myers And Chapman | Mecklenburg County Council 415 | 1101 Woodridg Ctr Dr Ste 160 | Charlotte, NC 28217-2085 | | | First-Class Mail |
| Charter Organizations | Myers Civic Group | Water And Woods Council 782 | 5524 Chalfonte Pass Dr | Grand Blanc, MI 48439-9145 | | | First-Class Mail |
| Charter Organizations | Myers Elementary | Buffalo Trace 156 | 3660 Cannelton Hts | Cannelton, IN 47520-6852 | | | First-Class Mail |
| Charter Organizations | Myers Memorial Utd Methodist Church | Piedmont Council 420 | 301 New Hope Rd | Gastonia, NC 28054 | | | First-Class Mail |
| Charter Organizations | Myers Park Presbyterian Church | Mecklenburg County Council 415 | 2501 Oxford Pl | Charlotte, NC 28207-2527 | | | First-Class Mail |
| Charter Organizations | Myers Park Utd Methodist Church | Mecklenburg County Council 415 | 1020 Providence Rd | Charlotte, NC 28207-2535 | | | First-Class Mail |
| Charter Organizations | Myers Prescott Olson Post 50 Amerlegion | Daniel Webster Council, Bsa 330 | Post 50 Amerlegion | West St | Antrim, NH 03440 | | First-Class Mail |
| Charter Organizations | Myers PTO | Great Lakes Fsc 272 | 16201 Lauren St | Taylor, MI 48180-4854 | | | First-Class Mail |
| Charter Organizations | Myerstown Utd Church Of Christ | Pennsylvania Dutch Council 524 | 310 W Main Ave | Myerstown, PA 17067-1023 | | | First-Class Mail |
| Charter Organizations | Myricks Methodist Church | Narragansett 546 | 93 Myricks St | Berkley, MA 02779-1814 | | | First-Class Mail |
| Charter Organizations | Myrtle Grove Methodist Church | Gulf Coast Council 773 | 1030 N 57Th Ave | Pensacola, FL 32506-4600 | | | First-Class Mail |
| Charter Organizations | Myrtle Grove Presbyterian Church | Cape Fear Council 425 | 800 Piner Rd | Wilmington, NC 28409-4204 | | | First-Class Mail |
| Charter Organizations | Myrtle Point Lions Club | Oregon Trail Council 697 | P.O. Box 306 | Myrtle Point, OR 97458-0306 | | | First-Class Mail |
| Charter Organizations | N Baltimore Rotary Club | Erie Shores Council 460 | 114 S Main St | North Baltimore, OH 45872-1317 | | | First-Class Mail |
| Charter Organizations | N Brewer Eddington Utd Methodist Ch | Katahdin Area Council 216 | 31 Main Rd | Eddington, ME 04428-3001 | | | First-Class Mail |
| Charter Organizations | N Brookfield | Prouty Post 3439 And St Josephs Church | Heart Of New England Council 230 | 28 Mount Pleasant St | Maple St | North Brookfield, Ma 01535 | First-Class Mail |
| Charter Organizations | N.Brookfield | Lds Branch Springfield Stake | 108 New Braintree Rd | North Brookfield, MA 01535-1609 | | | First-Class Mail |
| Charter Organizations | N.Brookfield - St Josephs Church | Heart Of New England Council 230 | 28 Mt Pleasant St | North Brookfield, MA 01535-1519 | | | First-Class Mail |
| Charter Organizations | N.Chemung Utd Methodist Church | Five Rivers Council, Inc 375 | 677 Breesport N Chemung Rd | Lowman, NY 14861-8960 | | | First-Class Mail |
| Charter Organizations | N.Collier Fire Control & Rescue Distr | Southwest Florida Council 088 | 1885 Veterans Park Dr | Naples, FL 34109-0491 | | | First-Class Mail |
| Charter Organizations | N.E.W Lions | Northern Star Council 250 | 245 Park St | Elko New Market, MN 55054-5412 | | | First-Class Mail |
| Charter Organizations | N.Glendale Elementary PTA | Greater St Louis Area Council 312 | 765 N Sappington Rd | St Louis, MO 63122-3257 | | | First-Class Mail |
| Charter Organizations | N.Kingstown High Sch Project Adventure | Narragansett 546 | 150 Fairway Dr | North Kingstown, RI 02852-6202 | | | First-Class Mail |
| Charter Organizations | N.Myrtle Beach Dept | Public Safety Law Enforcement | 1015 2Nd Ave S | North Myrtle Beach, SC 29582-3106 | | | First-Class Mail |
| Charter Organizations | N.W.Harllee E C | Circle Ten Council 571 | 1216 E 8Th St | Dallas, TX 75203-2500 | | | First-Class Mail |
| Charter Organizations | Na Ohana O Ke Awawa Polynesian Troupe | Greater Yosemite Council 059 | P.O. Box 577441 | Modesto, CA 95357-7441 | | | First-Class Mail |
| Charter Organizations | NA Utd Methodist Scouters | W Tennessee Area Council 559 | P.O. Box 25 | Paris, TN 38242-0025 | | | First-Class Mail |
| Charter Organizations | Naacp/Shiloh Missionary Baptist Church | Longhorn Council 662 | 2823 N Houston St | Fort Worth, TX 76106-7138 | | | First-Class Mail |
| Charter Organizations | Nacogdoches County Sheriff's Office | East Texas Area Council 585 | 2306 Douglass Rd | Nacogdoches, TX 75964-3825 | | | First-Class Mail |
| Charter Organizations | Nacogdoches LDS First Ward | East Texas Area Council 585 | 902 Scarlett Oak St | Nacogdoches, TX 75964-7142 | | | First-Class Mail |
| Charter Organizations | Nall Hill Homeowners Assoc | Heart Of America Council 307 | 6009 W 99Th St | Overland Park, KS 66207-2808 | | | First-Class Mail |
| Charter Organizations | Namaqua Parent Committee For Education | Longs Peak Council 062 | 209 N Namaqua Ave | Loveland, CO 80537-4479 | | | First-Class Mail |
| Charter Organizations | Namas | Transatlantic Council, Bsa 802 | 504 Woodshire Ln | Herndon, VA 20170-3327 | | | First-Class Mail |
| Charter Organizations | Nami Northwoods | Samoset Council, Bsa 627 | P.O. Box 262 | Wausau, WI 54402-0262 | | | First-Class Mail |
| Charter Organizations | Nampa Elks Lodge 1389 | Ore-Ida Council 106 - Bsa 106 | 1116 1St St S | Nampa, ID 83651-3909 | | | First-Class Mail |
| Charter Organizations | Nanakuli Elementary School Supporters | Aloha Council, Bsa 104 | 89-778 Haleakala Ave | Waianae, HI 96792-4016 | | | First-Class Mail |
| Charter Organizations | Nance Elementary | Greater St Louis Area Council 312 | 8959 Riverview Blvd | St Louis, MO 63147-1475 | | | First-Class Mail |
| Charter Organizations | Nancy Cochran Elem Concerned Citizens | Circle Ten Council 571 | 6000 Keeneland Pkwy | Dallas, TX 75211-6930 | | | First-Class Mail |
| Charter Organizations | Nancy Ryles Heco | Cascade Pacific Council 492 | 10250 Sw Cormorant Dr | Beaverton, OR 97007-8452 | | | First-Class Mail |
| Charter Organizations | Nang Magazine | Silicon Valley Monterey Bay 055 | P.O. Box 111604 | Campbell, CA 95011-1604 | | | First-Class Mail |
| Charter Organizations | Nanticoke High Adventure | Del Mar Va 081 | 5700 Nanticoke Rd | Seaford, DE 19973-6079 | | | First-Class Mail |
| Charter Organizations | Nanuet Family Resource Center | Hudson Valley Council 374 | 50 Blauvelt Rd | Nanuet, NY 10954-3445 | | | First-Class Mail |
| Charter Organizations | Napa County Firefighters Assoc | Mt Diablo-Silverado Council 023 | 5800 Pope Valley Rd | Pope Valley, CA 94567 | | | First-Class Mail |
| Charter Organizations | Napa Fire Dept & Napa City Firefighters | Mt Diablo-Silverado Council 023 | 930 Seminary St | Napa, CA 94559-2813 | | | First-Class Mail |
| Charter Organizations | Naper Home & School Assoc | Three Fires Council 127 | 39 S Eagle St | Naperville, IL 60540-6421 | | | First-Class Mail |
| Charter Organizations | Naperville Fire Dept | Three Fires Council 127 | 1380 Aurora Ave | Naperville, IL 60540-6206 | | | First-Class Mail |
| Charter Organizations | Naperville Fire Dept | Three Fires Council 127 | 1350 Aurora Ave | Naperville, IL 60540-8751 | | | First-Class Mail |
| Charter Organizations | Naperville Presbyterian Church | Three Fires Council 127 | 943 Sanctuary Ln | Naperville, IL 60540-0382 | | | First-Class Mail |
| Charter Organizations | Napier Community Center | Middle Tennessee Council 560 | 73 Fairfield Ave | Nashville, TN 37210-2789 | | | First-Class Mail |
| Charter Organizations | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 808 Box 5 | Fpo, AE 09618-0001 | | | First-Class Mail |
| Charter Organizations | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 817 | Fpo, AE 09622-9998 | | | First-Class Mail |
| Charter Organizations | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 822 Box 1412 | Fpo, AE 09621-0015 | | | First-Class Mail |
| Charter Organizations | Naples Rotary Club | Seneca Waterways 397 | 6272 State Rte 64 | Naples, NY 14512-9118 | | | First-Class Mail |
| Charter Organizations | Napoleon Conservation Club | Lasalle Council 165 | P.O. Box 311 | Napoleon, IN 46560-0311 | | | First-Class Mail |
| Charter Organizations | Napoleon Noon Kiwanis | Lasalle Council 165 | P.O. Box 438 | Napoleon, IN 46550-0438 | | | First-Class Mail |
| Charter Organizations | Nappilonia Park Community Church | Great Lakes Fsc 272 | 5027 W Boston Blvd | Detroit, MI 48204-1435 | | | First-Class Mail |
| Charter Organizations | Nari | Mecklenburg County Council 415 | P.O. Box 12445 | Charlotte, NC 28220-2445 | | | First-Class Mail |
| Charter Organizations | Narragansett Citizens Committee Inc | Narragansett 546 | Mumford Rd | Narragansett, RI 02882 | Narragansett, RI 02882 | | First-Class Mail |
| Charter Organizations | Nash Road Free Methodist Church | Greater Niagara Frontier Council 380 | 958 Nash Rd | North Tonawanda, NY 14120-3427 | | | First-Class Mail |
| Charter Organizations | Nash Rd Free Methodist Church | Greater Niagara Frontier Council 380 | 958 Nash Rd | North Tonawanda, NY 14120-3012 | | | First-Class Mail |
| Charter Organizations | Nash Street Utd Methodist Church | Tuscarora Council 424 | 501 S Nash St | Wilson, NC 27893-4038 | | | First-Class Mail |
| Charter Organizations | Nashoba | Blackhawk Area 660 | P.O. Box 3303 | Rockford, IL 61126-0001 | | | First-Class Mail |
| Charter Organizations | Nashport PTO | Muskingum Valley Council, Bsa 467 | 3775 Creamery Rd | Nashport, OH 43830-9566 | | | First-Class Mail |
| Charter Organizations | Nashport Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 7941 Obannon Rd | Nashport, OH 43830-9299 | | | First-Class Mail |
| Charter Organizations | Nashua Fish And Game Assoc | Daniel Webster Council, Bsa 330 | P.O. Box 28 | Nashua, NH 03061-0028 | | | First-Class Mail |
| Charter Organizations | Nashua Police Dept | Daniel Webster Council, Bsa 330 | P.O. Box 785 | Nashua, NH 03061-0785 | | | First-Class Mail |
| Charter Organizations | Nashville Baptist Church | East Carolina Council 426 | 1118 Birchwood Dr | Nashville, NC 27856-1616 | | | First-Class Mail |
| Charter Organizations | Nashville Classical School | Middle Tennessee Council 560 | 2000 Greenwood Ave | Nashville, TN 37206-1725 | | | First-Class Mail |
| Charter Organizations | Nashville Methodist Church | East Carolina Council 426 | 309 W Washington St | Nashville, NC 27856 | | | First-Class Mail |
| Charter Organizations | Nashville Utd Methodist Church | Buckeye Council 436 | 302 W Millersburg St | Nashville, OH 44661 | | | First-Class Mail |
| Charter Organizations | Nashville Utd Methodist Church | South Georgia Council 098 | 304 S Berrien St | Nashville, GA 31639-2133 | | | First-Class Mail |
| Charter Organizations | Nassau County Pba | Theodore Roosevelt Council 386 | 972 Leeds Dr | North Bellmore, NY 11710-1027 | | | First-Class Mail |
| Charter Organizations | Nassau County Police Dept | Theodore Roosevelt Council 386 | 1490 Franklin Ave | Mineola, NY 11501-4806 | | | First-Class Mail |
| Charter Organizations | Nassau County Police Dept 1St Precinct | Theodore Roosevelt Council 386 | 900 Merrick Rd | Baldwin, NY 11510-3332 | | | First-Class Mail |
| Charter Organizations | Nassau County Police Dept 2Nd Precinct | Theodore Roosevelt Council 386 | 7700 Jericho Tpke | Woodbury, NY 11797-1734 | | | First-Class Mail |
| Charter Organizations | Nassau County Police Dept 3Rd Precinct | Theodore Roosevelt Council 386 | 214 Hillside Ave | Williston Park, NY 11596-2207 | | | First-Class Mail |
| Charter Organizations | Nassau County Police Dept 4Th Precinct | Theodore Roosevelt Council 386 | 1699 Broadway | Hewlett, NY 11557-1534 | | | First-Class Mail |
| Charter Organizations | Nassau County Police Dept 7Th Precinct | Theodore Roosevelt Council 386 | 3636 Merrick Rd | Seaford, NY 11783-2809 | | | First-Class Mail |
| Charter Organizations | Nastgondia 1StClass PettyOfficer Assoc | Transatlantic Council, Bsa 802 | Psc 812 Box 3180 | | | Italy | First-Class Mail |
| Charter Organizations | Natchez Rotary Club | Andrew Jackson Council 303 | 620 Liberty Rd | Natchez, MS 39120-7906 | | | First-Class Mail |
| Charter Organizations | Natchitoches Lions Club | Andrew Jackson Council 303 | P.O. Box 50 | Natchez, MS 39121-0050 | | | First-Class Mail |
| Charter Organizations | Natchitoches Parish Police Dept | Norwela Council 215 | 400 Amulet St | Natchitoches, LA 71457-4432 | | | First-Class Mail |
| Charter Organizations | Natha Howell Elem - Gfwjr | Longhorn Council 662 | 1324 Kings Hwy | Fort Worth, TX 76117-5809 | | | First-Class Mail |
| Charter Organizations | Nathan Hale Homeschool | Mid-America Council 326 | 6143 Whitmore St | Omaha, NE 68152-2002 | | | First-Class Mail |
| Charter Organizations | Nathaniel Adams Blanchard | Post 1040 Auxiliary | 16 W Poplar Dr | Delmar, NY 12054-2106 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Nathaniel Adams Blanchard Post 1040 | Twin Rivers Council 364 | 16 W Poplar Dr | Delmar, NY 12054-2106 | | | First-Class Mail |
| Charter Organizations | Natick Recreation & Parks | Mayflower Council 251 | 179 Boden Ln | Natick, MA 01760-3129 | | | First-Class Mail |
| Charter Organizations | National Ability Center | Great Salt Lake Council 590 | P.O. Box 682799 | Park City, UT 84068-2799 | | | First-Class Mail |
| Charter Organizations | National Academy Foundation | Baltimore Area Council 220 | 540 N Caroline St | Baltimore, MD 21205-1808 | | | First-Class Mail |
| Charter Organizations | National Ave Christian Church | Ozark Trails Council 306 | 1515 S National Ave | Springfield, MO 65804-1119 | | | First-Class Mail |
| Charter Organizations | National City Police Dept | San Diego Imperial Council 049 | 1200 National City Blvd | National City, CA 91950-4302 | | | First-Class Mail |
| Charter Organizations | National Council Bsa | Circle Ten Council 571 | P.O. Box 152079 | Irving, TX 75015-2079 | | | First-Class Mail |
| Charter Organizations | National Presbyterian Church | National Capital Area Council 082 | 4101 Nebraska Ave Nw | Washington, DC 20016-2735 | | | First-Class Mail |
| Charter Organizations | National Recreation And Park Assoc | National Capital Area Council 082 | 22377 Belmont Ridge Rd | Ashburn, VA 20148-4501 | | | First-Class Mail |
| Charter Organizations | National Sheriffs Assoc | National Capital Area Council 082 | 1450 Duke St | Alexandria, VA 22314-3403 | | | First-Class Mail |
| Charter Organizations | National Sooning Complex | Alamo Area Council 583 | 5931 Roft Rd | San Antonio, TX 78253-5061 | | | First-Class Mail |
| Charter Organizations | National Shrine Of Our Lady Of Lasalette | Narragansett 546 | 947 Park St | Attleboro, MA 02703-5115 | | | First-Class Mail |
| Charter Organizations | National Sojourners Inc | National Capital Area Council 082 | P.O. Box 44 | Quantico, VA 22134-0044 | | | First-Class Mail |
| Charter Organizations | National Youth Advocate Program | Pathway To Adventure 456 | 2435 W Div St | Chicago, IL 60622-2941 | | | First-Class Mail |
| Charter Organizations | Nationwide Children's Hospital | Simon Kenton Council 441 | 700 Childrens Dr | Columbus, OH 43205-2664 | | | First-Class Mail |
| Charter Organizations | Nationwide Scott Richards Agency | Greater Alabama Council 001 | 2070 Valleydale Rd Ste 4 | Hoover, AL 35244-2035 | | | First-Class Mail |
| Charter Organizations | Native Son Of The Golden West | Santa Lucia 97 | 76 W Alisal St | Salinas, CA 93901-2729 | | | First-Class Mail |
| Charter Organizations | Native Sons Golden West Napa Parlor 62 | Mt Diablo-Silverado Council 023 | P.O. Box 5651 | Napa, CA 94581-0651 | | | First-Class Mail |
| Charter Organizations | Native Sons Of The Golden West | Marin Council 035 | 135 Mitchell Dr | Fairfax, CA 94930-1316 | | | First-Class Mail |
| Charter Organizations | Nativity Bvm Cub Scouts | Pine Burr Area Council 304 | 1046 Beach Blvd | Biloxi, MS 39530-3742 | | | First-Class Mail |
| Charter Organizations | Nativity Catholic Church | Crossroads Of America 160 | 7225 Southeastern Ave | Indianapolis, IN 46239-1209 | | | First-Class Mail |
| Charter Organizations | Nativity Catholic Church | Dan Beard Council, Bsa 438 | 5935 Pandora Ave | Cincinnati, OH 45213-2017 | | | First-Class Mail |
| Charter Organizations | Nativity Catholic Church | Greater Tampa Bay Area 089 | 705 E Brandon Blvd | Brandon, FL 33511-5443 | | | First-Class Mail |
| Charter Organizations | Nativity Catholic Church | Heart Of America Council 307 | 3800 W 119Th St | Leawood, KS 66209-1087 | | | First-Class Mail |
| Charter Organizations | Nativity Catholic Church | Northeast Iowa Council 178 | 1225 Alta Vista St | Dubuque, IA 52001-4328 | | | First-Class Mail |
| Charter Organizations | Nativity Catholic School | Northern Star Council 250 | 1900 Wellesley Ave | St Paul, MN 55105-1617 | | | First-Class Mail |
| Charter Organizations | Nativity Church Of Fargo | Northern Lights Council 429 | 1825 11Th St S | Fargo, ND 58103-4915 | | | First-Class Mail |
| Charter Organizations | Nativity Ev Lutheran Church | Three Harbors Council 636 | 6905 W Bluemound Rd | Milwaukee, WI 53213-3849 | | | First-Class Mail |
| Charter Organizations | Nativity Lutheran Church | Chief Seattle Council 609 | 17707 140Th Ave Se | Renton, WA 98058-6826 | | | First-Class Mail |
| Charter Organizations | Nativity Lutheran Church | Crater Lake Council 491 | 60850 Brosterhous Rd | Bend, OR 97702-9738 | | | First-Class Mail |
| Charter Organizations | Nativity Lutheran Church | Denver Area Council 061 | 12500 E 104Th Ave | Commerce City, CO 80022-9709 | | | First-Class Mail |
| Charter Organizations | Nativity Lutheran Church | Water And Woods Council 782 | 625 W Clinton St | St Charles, MI 48655-1655 | | | First-Class Mail |
| Charter Organizations | Nativity Miguel School Of Scranton | 2300 ADAMS AVE | SCRANTON, PA 18509 | | | | First-Class Mail |
| Charter Organizations | Nativity Of Mary Catholic Church | Northern Star Council 250 | 9900 Lyndale Ave S | Bloomington, MN 55420-4733 | | | First-Class Mail |
| Charter Organizations | Nativity Of Our Lord | Denver Area Council 061 | 900 W Midway Blvd | Broomfield, CO 80020-2048 | | | First-Class Mail |
| Charter Organizations | Nativity Of Our Lord Catholic Church | Denver Area Council 061 | 900 W Midway Blvd | Broomfield, CO 80020-2048 | | | First-Class Mail |
| Charter Organizations | Nativity Of Our Lord Parish | Samoset Council, Bsa 627 | 103 E King St | Rhinelander, WI 54501-3447 | | | First-Class Mail |
| Charter Organizations | Nativity Of Our Lord R C Church | Greater Niagara Frontier Council 380 | 4414 S Buffalo St | Orchard Park, NY 14127-2612 | | | First-Class Mail |
| Charter Organizations | Nativity Of Our Lord Roman Catholic | Greater Niagara Frontier Council 380 | 43 Argyle Pl | Orchard Park, NY 14127-2647 | | | First-Class Mail |
| Charter Organizations | Nativity Of The Blessed Virgin Mary | Lake Erie Council 440 | 418 W 15Th St | Lorain, OH 44052-1536 | | | First-Class Mail |
| Charter Organizations | Nativity Of The Blessed Virgin Mary | Northeastern Pennsylvania Council 501 | 99 E Tioga St | Tunkhannock, PA 18657-1055 | | | First-Class Mail |
| Charter Organizations | Nativity Parents For Catholic Scouting | Heart Of America Council 307 | 10017 E 36Th Ter S | Independence, MO 64052-1573 | | | First-Class Mail |
| Charter Organizations | Nativity, Lord Jesus Catholic Ch | Great Trail 433 | 2425 Myersville Rd | Akron, OH 44312-4951 | | | First-Class Mail |
| Charter Organizations | Natomas Parents Assoc | Golden Empire Council 047 | 21 Sage Grouse Ct | Sacramento, CA 95834-2512 | | | First-Class Mail |
| Charter Organizations | Natomas Youth Assoc | Golden Empire Council 047 | 2341 Cashaw Way | Sacramento, CA 95834-3802 | | | First-Class Mail |
| Charter Organizations | Natrona Heights Presbyterian Church | Laurel Highlands Council 527 | 1428 Broadview Blvd | Natrona Heights, PA 15065-2009 | | | First-Class Mail |
| Charter Organizations | Natural History Society Of Baltimore | Baltimore Area Council 220 | P.O. Box 18750 | Baltimore, MD 21206-0750 | | | First-Class Mail |
| Charter Organizations | Nature Coast Emergency Med Fndn, Inc | Greater Tampa Bay Area 089 | 3876 W Country Hill Dr | Lecanto, FL 34461-9830 | | | First-Class Mail |
| Charter Organizations | Naucet Rotary Club | Cape Cod And Islands Cncl 224 | P.O. Box 1846 | Orleans, MA 02653-1846 | | | First-Class Mail |
| Charter Organizations | Navac | Longhouse Council 373 | 603 N Main St | N Syracuse, NY 13212-1609 | | | First-Class Mail |
| Charter Organizations | Navajo Preparatory School, Inc | Great Swest Council 412 | 1220 W Apache St | Farmington, NM 87401-3886 | | | First-Class Mail |
| Charter Organizations | Naval Lodge 184 | Pine Tree Council 218 | 11 Shapleigh Rd | Kittery, ME 03904-1401 | | | First-Class Mail |
| Charter Organizations | Naval Support Activity Bahrain | Transatlantic Council, Bsa 802 | Psc 901 Box 10000 | Fpo, AE 09805-9997 | | | First-Class Mail |
| Charter Organizations | Navarre P T O | Erie Shores Council 460 | 410 Navarre Ave | Toledo, OH 43605 | | | First-Class Mail |
| Charter Organizations | Navarro County Medical Society | Circle Ten Council 571 | 801 Hospital Dr Co. | Corsicana, TX 75110 | | | First-Class Mail |
| Charter Organizations | Navasota Kiwanis Club | Sam Houston Area Council 576 | 220 E Washington Ave | Navasota, TX 77868-3028 | | | First-Class Mail |
| Charter Organizations | Navesink Maritime Heritage Assoc | Monmouth Council, Bsa 347 | 930 W Front St | Red Bank, NJ 07701-6760 | | | First-Class Mail |
| Charter Organizations | Navesink Masonic Lodge 9F&Am | Monmouth Council, Bsa 347 | 14 E Garfield Ave | Atlantic Highlands, NJ 07716-1225 | | | First-Class Mail |
| Charter Organizations | Navicent Health Baldwin Inc | Central Georgia Council 096 | 821 N Cobb St | Milledgeville, GA 31061-2343 | | | First-Class Mail |
| Charter Organizations | Navy Lakehurst Memorial Aid Foundation | Jersey Shore Council 341 | 32 Jordan Dr | Toms River, NJ 08755-5147 | | | First-Class Mail |
| Charter Organizations | Navy League Of Usa Guam Council | Aloha Council, Bsa 104 | P.O. Box 11166 | Tamuning, GU 96931-1166 | | | First-Class Mail |
| Charter Organizations | Naylor Pentecostal Church | Greater St Louis Area Council 312 | Rr 42 Box 270 | Naylor, MO 63953 | | | First-Class Mail |
| Charter Organizations | Nazarene Baptist Church & Joshua Academy | Buffalo Trace 156 | 867 E Walnut St | Evansville, IN 47713-2512 | | | First-Class Mail |
| Charter Organizations | Nazarene Church | Juniata Valley Council 497 | 5851 Newtown Ave | Huntingdon, PA 16652-7663 | | | First-Class Mail |
| Charter Organizations | Nazareth Academy | South Texas Council 577 | 206 W Convent St | Victoria, TX 77901-8012 | | | First-Class Mail |
| Charter Organizations | Nazareth Knights Of Columbus | South Plains Council 694 | P.O. Box 203 | Nazareth, TX 79063-0203 | | | First-Class Mail |
| Charter Organizations | Nazareth Lutheran Church | Winnebago Council, Bsa 173 | 7401 University Ave | Cedar Falls, IA 50613-5025 | | | First-Class Mail |
| Charter Organizations | Nazareth Lutheran Church | Winnebago Council, Bsa 173 | 7401 University Ave | Cedar Falls, IA 50613-5025 | | | First-Class Mail |
| Charter Organizations | Nazareth Prep | Laurel Highlands Council 527 | 8235 Ohio River Blvd | Emsworth, PA 15202-1454 | | | First-Class Mail |
| Charter Organizations | Nazareth Presbyterian Church | Palmetto Council 549 | 680 Nazareth Church Rd | Moore, SC 29369-9771 | | | First-Class Mail |
| Charter Organizations | Nazareth School | San Diego Imperial Council 049 | 10728 San Diego Mission Rd | San Diego, CA 92108-2409 | | | First-Class Mail |
| Charter Organizations | Nbc 7 San Diego Telemundo 20 | San Diego Imperial Council 049 | 9680 Granite Ridge Dr | San Diego, CA 92123-2673 | | | First-Class Mail |
| Charter Organizations | Nc Assoc Of Fire Chiefs | Daniel Boone Council 414 | 20 Canoe Ln | Woodfin, NC 28804-8822 | | | First-Class Mail |
| Charter Organizations | Ncentral Technical College Fndn | Samoset Council, Bsa 627 | 1000 W Campus Dr | Wausau, WI 54401-1880 | | | First-Class Mail |
| Charter Organizations | Ncoa Chapter 1169 (Frontier) | Longs Peak Council 062 | P.O. Box 1864 | Cheyenne, WY 82003-1864 | | | First-Class Mail |
| Charter Organizations | Neal Ave Utd Methodist Church | Simon Kenton Council 441 | 12 Neal Ave | Newark, OH 43055-4179 | | | First-Class Mail |
| Charter Organizations | Neal E Fonger Post 179 American Legion | President Gerald R Ford 781 | 2327 Wilson Ave Sw | Grand Rapids, MI 49534-6501 | | | First-Class Mail |
| Charter Organizations | Neal Fonger Post 179 | President Gerald R Ford 781 | 2327 Wilson Ave Sw | Grand Rapids, MI 49534-6501 | | | First-Class Mail |
| Charter Organizations | Neal Thomas, Jr Centennial Post 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | Colorado Springs, CO 80917-8002 | | | First-Class Mail |
| Charter Organizations | Neast Ambulance & Fire Prot Dist | Greater St Louis Area Council 312 | 7100 Natural Bridge Rd | St Louis, MO 63121-5144 | | | First-Class Mail |
| Charter Organizations | Nebraska City Public | Cornhusker Council 324 | 1700 14Th Ave | Nebraska City, NE 68410-1146 | | | First-Class Mail |
| Charter Organizations | Nebraska Family Services | Cornhusker Council 324 | 300 Capitol Beach Blvd | Lincoln, NE 68528-1643 | | | First-Class Mail |
| Charter Organizations | Nebraska Family Services | Cornhusker Council 324 | 501 S 7Th St | Lincoln, NE 68508-2920 | | | First-Class Mail |
| Charter Organizations | Nebraska Lodge 1 | Mid-America Council 326 | 2424 S 135Th Ave | Omaha, NE 68144-2423 | | | First-Class Mail |
| Charter Organizations | Nebraska Sunbridge Academy | Erie Shores Council 460 | 3319 Nebraska Ave | Toledo, OH 43607-2819 | | | First-Class Mail |
| Charter Organizations | Nebraskans For Civic Reform | Cornhusker Council 324 | 1111 Lincoln Mall Ste 350 | Lincoln, NE 68508-3905 | | | First-Class Mail |
| Charter Organizations | Nedrose PTO | Northern Lights Council 429 | 5215 Hwy 2 E | Minot, ND 58701 | | | First-Class Mail |
| Charter Organizations | Needmore Community Center | Mason Dixon Council 221 | 613 Wertsville Rd | Needmore, PA 17238-8715 | | | First-Class Mail |
| Charter Organizations | Needmore Community Center | Mason Dixon Council 221 | 631 Wertsville Rd | Needmore, PA 17238 | | | First-Class Mail |
| Charter Organizations | Needmore Elementary School PTO | Hoosier Trails Council 145 145 | 278 Trogdon Ln | Bedford, IN 47421-8652 | | | First-Class Mail |
| Charter Organizations | Needmore Ruritan Club | Occoneechee 421 | 6601 Benhdmsnds Ln | Fuquay Varina, NC 27526-9474 | | | First-Class Mail |
| Charter Organizations | Neelsville Presbyterian Church | National Capital Area Council 082 | 20701 Frederick Rd | Germantown, MD 20876-4137 | | | First-Class Mail |
| Charter Organizations | Neelys Creek Assoc - Men's Bible Class | Palmetto Council 549 | 974 Neelys Creek Rd | Rock Hill, SC 29730-8617 | | | First-Class Mail |
| Charter Organizations | Neenah Menasha Elks 676 | Bay-Lakes Council 635 | 2286 Nicolet Blvd | Menasha, WI 54952-3334 | | | First-Class Mail |
| Charter Organizations | Negaunee Lions Club | Bay-Lakes Council 635 | P.O. Box 311 | Negaunee, MI 49866-0111 | | | First-Class Mail |
| Charter Organizations | Nehalem Bay Utd Methodist Church | Cascade Pacific Council 492 | P.O. Box 156 | Nehalem, OR 97131-0156 | | | First-Class Mail |
| Charter Organizations | Nehemiah Mission Utd Methodist Church | Lake Erie Council 440 | 6515 Bridge Ave | Cleveland, OH 44102-3154 | | | First-Class Mail |
| Charter Organizations | Neighborhood Centers Of Johnson County | Hawkeye Area Council 172 | P.O. Box 2491 | Iowa City, IA 52244-2491 | | | First-Class Mail |
| Charter Organizations | Neighborhood Church Neighbors Club | Greater Los Angeles Area 033 | 415 Paseo Del Mar | Palos Verdes Estates, CA 90274-1216 | | | First-Class Mail |
| Charter Organizations | Neighborhood Church Of The Brethren | Three Fires Council 127 | 155 Boulder Hill Pass | Montgomery, IL 60538-2305 | | | First-Class Mail |
| Charter Organizations | Neighborhood House | Water And Woods Council 782 | 3145 Russell St | Saginaw, MI 48601-4350 | | | First-Class Mail |
| Charter Organizations | Neighborhood Parent Committee | W L A C C 051 | 12215 Charnock Rd | Los Angeles, CA 90066-3103 | | | First-Class Mail |
| Charter Organizations | Neighborhood Resource Center | Heart Of Virginia Council 602 | 1519 Williamsburg Rd | Richmond, VA 23231-1538 | | | First-Class Mail |
| Charter Organizations | Neighbors Gun Club | Hudson Valley Council 374 | Burns Rd | Rhinebeck, NY 12572 | | | First-Class Mail |
| Charter Organizations | Neil Armstrong Elementary PTA | Greater St Louis Area Council 312 | 6255 Howdershell Rd | Hazelwood, MO 63042-1119 | | | First-Class Mail |
| Charter Organizations | Neil Armstrong Elementary School PTA | National Capital Area Council 082 | 11900 Lake Newport Rd | Reston, VA 20194-1542 | | | First-Class Mail |
| Charter Organizations | Neil S Lewison Post 439% | Gateway Area 624 | 292 N Washington St | Melrose, WI 54642 | | | First-Class Mail |
| Charter Organizations | Neillsville Kiwanis | Chippewa Valley Council 637 | W5540 County Road B | Neillsville, WI 54456 | | | First-Class Mail |
| Charter Organizations | Neitherict PTA | Water And Woods Council 782 | 2010 Crestbrook Ln | Flint, MI 48507 | | | First-Class Mail |
| Charter Organizations | Nekoosa Lions Club | Samoset Council, Bsa 627 | 9239 Camelia Ct | Nekoosa, WI 54457-7457 | | | First-Class Mail |
| Charter Organizations | Nellis Afb Scouting 99Cav/Eod | Las Vegas Area Council 328 | 4302 N Washington Blvd | Nellis Afb, NV 89191-7031 | | | First-Class Mail |
| Charter Organizations | Nelson Congregational Church | Daniel Webster Council, Bsa 330 | 830 Nelson Rd | Nelson, NH 03457-5204 | | | First-Class Mail |
| Charter Organizations | Nelson Lions Club | Great Rivers Council 653 | Rt 1 | Nelson, MO 65347 | | | First-Class Mail |
| Charter Organizations | Nelson Utd Methodist Church | Great Trail 433 | 9367 State Rte 305 | Garrettsville, OH 44231 | | | First-Class Mail |
| Charter Organizations | Ner Tamid Greenspring Valley Synagogue | Baltimore Area Council 220 | 6214 Pimlico Rd | Baltimore, MD 21209-3521 | | | First-Class Mail |
| Charter Organizations | Nerich Community Development Center | Indian Waters Council 553 | 1920 Wilkinson St | Cayce, SC 29033-2908 | | | First-Class Mail |
| Charter Organizations | Nerstrand Elementary | Northern Star Council 250 | 6575 Cherokee Trl | Lakeville, MN 55044-5418 | | | First-Class Mail |
| Charter Organizations | Nescopeck Volunteer Fire Co 1 | Columbia-Montour 504 | 325 Second St | Nescopeck, PA 18635 | | | First-Class Mail |
| Charter Organizations | Neshaminy Creek Foundation | Cradle Of Liberty Council 525 | 612 Cragwood Rd | Feasterville Trevose, PA 19053-7301 | | | First-Class Mail |
| Charter Organizations | Neshanny Warwick Presbyterian Church | Washington Crossing Council 777 | 2401 Meetinghouse Rd | Warminster, PA 18974-1030 | | | First-Class Mail |
| Charter Organizations | Neshanic Reformed Church | Patriots Path Council 358 | P.O. Box 657 | Neshanic Station, NJ 08853 | | | First-Class Mail |
| Charter Organizations | Ness City Rotary Club | Santa Fe Trail Council 194 | 804 Crescent Dr | Ness City, KS 67560-1318 | | | First-Class Mail |
| Charter Organizations | Nestle Pizza Co | Samoset Council, Bsa 627 | 940 N Main St | Medford, WI 54451-9366 | | | First-Class Mail |
| Charter Organizations | Nestucca Valley Lions Club | Cascade Pacific Council 492 | P.O. Box 377 | Cloverdale, OR 97112-0177 | | | First-Class Mail |
| Charter Organizations | Net Community Church | Greater St Louis Area Council 312 | 815 E Spring St | Staunton, IL 62088 | | | First-Class Mail |
| Charter Organizations | Neuman's Kitchen | Greater New York Councils, Bsa 640 | 3502 48Th Ave | Long Island City, NY 11101-2421 | | | First-Class Mail |
| Charter Organizations | Nevada Area Council 329 | Nevada Area Council 329 | 910 E Park St | Carson City, NV 89706 | | | First-Class Mail |
| Charter Organizations | Nevada City Lions Club | Golden Empire Council 047 | P.O. Box 395 | Nevada City, CA 95959-0395 | | | First-Class Mail |
| Charter Organizations | Nevada Scouts | Nevada Area Council 329 | 2741 Alto Dr | Reno, NV 89509 | | | First-Class Mail |
| Charter Organizations | Nevada Southern Railway | Las Vegas Area Council 328 | 600 Yucca St | Boulder City, NV 89005-1702 | | | First-Class Mail |
| Charter Organizations | Nevada Yacht Club | Las Vegas Area Council 328 | 2980 S Torrey Pines Dr | Las Vegas, NV 89146-5139 | | | First-Class Mail |
| Charter Organizations | Neversink Fire Dept | Hudson Valley Council 374 | P.O. Box 627 | Neversink, NY 12765-0627 | | | First-Class Mail |
| Charter Organizations | Nevis Civic And Commerce | Central Minnesota 296 | 204 Main St | Nevis, MN 56467-0021 | | | First-Class Mail |
| Charter Organizations | New Albany Utd Methodist Church | Simon Kenton Council 441 | 20 3Rd St | New Albany, OH 43054-9502 | | | First-Class Mail |
| Charter Organizations | New Alsace American Legion Post 452 | Hoosier Trails Council 145 145 | P.O. Box 46 | Sunman, IN 47041-0030 | | | First-Class Mail |
| Charter Organizations | New America School At Lakewood | Denver Area Council 061 | 5806 W Alameda Ave | Lakewood, CO 80226-3533 | | | First-Class Mail |
| Charter Organizations | New Athens Reformed Church | Greater St Louis Area Council 312 | 600 S Van Buren St | New Athens, IL 62264-1620 | | | First-Class Mail |
| Charter Organizations | New Augusta Public Academy South PTO | Crossroads Of America 160 | 6250 Rodebaugh Rd | Indianapolis, IN 46268-2589 | | | First-Class Mail |
| Charter Organizations | New Bel Ground Utd Methodist | Atlanta Area Council 092 | P.O. Box 376 | Ball Ground, GA 30107-0376 | | | First-Class Mail |
| Charter Organizations | New Bel Ground Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 376 | Ball Ground, GA 30107-0376 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | New Baltimore Civic Club | Great Lakes Fsc 272 | 36151 Main St | New Baltimore, MI 48047-2512 | | | First-Class Mail |
| Charter Organizations | New Baltimore Volunteer | National Capital Area Council 082 | 6550 Riley Rd | New Baltimore, VA 20187-2508 | | | First-Class Mail |
| Charter Organizations | New Bedford Housing Authority | Narragansett 546 | 134 S 2Nd St | New Bedford, MA 02740-5852 | | | First-Class Mail |
| Charter Organizations | New Bedford Lions Club | Moraine Trails Council 500 | P.O. Box 1 | New Bedford, PA 16140-0001 | | | First-Class Mail |
| Charter Organizations | New Beginning Church Of Christ | Central Georgia Council 096 | 325 Ga Hwy 49 W | Milledgeville, GA 31061-9774 | | | First-Class Mail |
| Charter Organizations | New Beginnings Baptist Church | Cherokee Area Council 556 | 841 W Main St | Monteagle, TN 37356-7028 | | | First-Class Mail |
| Charter Organizations | New Beginnings Ministries | California Inland Empire Council 045 | 4720 Chino Ave | Chino, CA 91710-5172 | | | First-Class Mail |
| Charter Organizations | New Beginnings Utd Methodist Church | Atlanta Area Council 092 | 2925 Mack Dobbs Rd Nw | Kennesaw, GA 30152-2641 | | | First-Class Mail |
| Charter Organizations | New Beginnings Utd Methodist Church | Simon Kenton Council 441 | 385 E William St | Delaware, OH 43015-2157 | | | First-Class Mail |
| Charter Organizations | New Berlin Road Church | North Florida Council 087 | 2351 New Berlin Rd | Jacksonville, FL 32218-5582 | | | First-Class Mail |
| Charter Organizations | New Berlin Township | Abraham Lincoln Council 144 | 12625 Old Rte 54 | New Berlin, IL 62670-6823 | | | First-Class Mail |
| Charter Organizations | New Bern Boys And Girls Club | East Carolina Council 426 | P.O. Box 1514 | Morehead City, NC 28557-1514 | | | First-Class Mail |
| Charter Organizations | New Bethel African Methodist Episc Ch | Atlanta Area Council 092 | 8350 Rockbridge Rd | Lithonia, GA 30058-5849 | | | First-Class Mail |
| Charter Organizations | New Bethel Baptist Church | Occoneechee 421 | 605 E Young St | Rolesville, NC 27571-9456 | | | First-Class Mail |
| Charter Organizations | New Bethel Christian Methodist Church | Seneca Waterways 397 | 270 Scio St | Rochester, NY 14605-2623 | | | First-Class Mail |
| Charter Organizations | New Bethel Missionary Baptist Church | Crossroads Of America 160 | 1535 Dr Andrew J Brown Ave | Indianapolis, IN 46202-2906 | | | First-Class Mail |
| Charter Organizations | New Bethlehem Presbyterian Church | French Creek Council 532 | 403 Penn St | New Bethlehem, PA 16242-1113 | | | First-Class Mail |
| Charter Organizations | New Bloomfield Lions Club | New Birth Of Freedom 544 | P.O. Box 21 | New Bloomfield, PA 17068-0021 | | | First-Class Mail |
| Charter Organizations | New Boston Community Church | Daniel Webster Council, Bsa 330 | 2 Meetinghouse Hill Rd | New Boston, NH 03070-3808 | | | First-Class Mail |
| Charter Organizations | New Boston Noon Lions Club | Caddo Area Council 584 | 903 S Elm St | New Boston, TX 75570-3719 | | | First-Class Mail |
| Charter Organizations | New Boston Utd Methodist Church | Illowa Council 133 | 510 Main St | New Boston, IL 61272-9000 | | | First-Class Mail |
| Charter Organizations | New Braunfels Elks Lodge 2279 | Alamo Area Council 583 | 353 S Seguin Ave | New Braunfels, TX 78130-5120 | | | First-Class Mail |
| Charter Organizations | New Braunfels Optimist & Utilities | Alamo Area Council 583 | 1335 Carnation Ln | New Braunfels, TX 78130-3506 | | | First-Class Mail |
| Charter Organizations | New Braunfels Optimists | Attn: Richard H Smith | 1229 Industrial Dr | New Braunfels, TX 78130-3603 | | | First-Class Mail |
| Charter Organizations | New Braunfels Police Dept | Alamo Area Council 583 | 1488 S Seguin Ave | New Braunfels, TX 78130-3853 | | | First-Class Mail |
| Charter Organizations | New Bremen American Legion Post 241 | Black Swamp Area Council 449 | P.O. Box 94 | New Bremen, OH 45869-0094 | | | First-Class Mail |
| Charter Organizations | New Bridge Academy | Simon Kenton Council 441 | 3850 Sullivant Ave | Columbus, OH 43228-4327 | | | First-Class Mail |
| Charter Organizations | New Bridges Presbyterian Church | San Francisco Bay Area Council 028 | 26236 Adrian Ave | Hayward, CA 94545-3004 | | | First-Class Mail |
| Charter Organizations | New Brighton Police | Northern Star Council 250 | 785 Old Hwy 8 Nw | New Brighton, MN 55112-2732 | | | First-Class Mail |
| Charter Organizations | New Britton Elementary PTO | Crossroads Of America 160 | 8660 E 131St St | Fishers, IN 46038-3472 | | | First-Class Mail |
| Charter Organizations | New Carrollton Police Dept | National Capital Area Council 082 | 6016 Princess Garden Pkwy | New Carrollton, MD 20784-2800 | | | First-Class Mail |
| Charter Organizations | New Castle Bible Church | W D Boyce 138 | 17931 Dee Mac Rd | Mackinaw, IL 61755-9333 | | | First-Class Mail |
| Charter Organizations | New Castle First Baptist Church | Lincoln Heritage Council 205 | P.O. Box 126 | New Castle, KY 40050-0126 | | | First-Class Mail |
| Charter Organizations | New Castle Lions Club | Denver Area Council 061 | P.O. Box 916 | Glenwood Springs, CO 81602-0916 | | | First-Class Mail |
| Charter Organizations | New Castle Utd Methodist Church | Lincoln Heritage Council 205 | P.O. Box 194 | New Castle, KY 40050-0194 | | | First-Class Mail |
| Charter Organizations | New Chapel Fire Co | Lincoln Heritage Council 205 | 5203 Charlestown Rd | New Albany, IN 47150-9432 | | | First-Class Mail |
| Charter Organizations | New Chapel Utd Methodist Church | Lincoln Heritage Council 205 | 5616 New Chapel Rd | Jeffersonville, IN 47130-8624 | | | First-Class Mail |
| Charter Organizations | New City Church | Heart Of America Council 307 | 517 W Morgan St | Edgerton, KS 66021-2310 | | | First-Class Mail |
| Charter Organizations | New Community Church | Chattahoochee Council 091 | 1200 S Davis Rd | Lagrange, GA 30241-3667 | | | First-Class Mail |
| Charter Organizations | New Concord Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 20 E High St | New Concord, OH 43762-1208 | | | First-Class Mail |
| Charter Organizations | New Covenant Church | Sam Houston Area Council 576 | 901 Wilson Rd | Humble, TX 77338-5104 | | | First-Class Mail |
| Charter Organizations | New Covenant Methodist Church | Circle Ten Council 571 | 3032 N Belt Line Rd | Sunnyvale, TX 75182-9346 | | | First-Class Mail |
| Charter Organizations | New Covenant Assembly Of God | Heart Of Virginia Council 602 | 2129 Ford Ave | Richmond, VA 23223-3707 | | | First-Class Mail |
| Charter Organizations | New Covenant Assembly Of God | Central Florida Council 083 | 1991 E Lake Dr | Casselberry, FL 32707-6132 | | | First-Class Mail |
| Charter Organizations | New Covenant Baptist Church | Central N Carolina Council 416 | 5114 Rogers Rd | Monroe, NC 28110-7361 | | | First-Class Mail |
| Charter Organizations | New Covenant Christian Church | Last Frontier Council 480 | 12000 N Rockwell Ave | Oklahoma City, OK 73162-1623 | | | First-Class Mail |
| Charter Organizations | New Covenant Church | Denver Area Council 061 | P.O. Box 247 | Larkspur, CO 80118-0247 | | | First-Class Mail |
| Charter Organizations | New Covenant Church | Sam Houston Area Council 576 | 901 Wilson Rd | Humble, TX 77338-5104 | | | First-Class Mail |
| Charter Organizations | New Covenant Church | Twin Rivers Council 364 | 27 N Market St | Johnstown, NY 12095-2329 | | | First-Class Mail |
| Charter Organizations | New Covenant Church Of Christ | Greater New York Councils, Bsa 640 | 20616 100Th Ave | Queens Village, NY 11429-1015 | | | First-Class Mail |
| Charter Organizations | New Covenant Church Of The Brethren | Central Florida Council 083 | P.O. Box 83 | Gotha, FL 34734-0083 | | | First-Class Mail |
| Charter Organizations | New Covenant Community Church | Sequoia Council 027 | 1744 E Nees Ave | Fresno, CA 93720-2301 | | | First-Class Mail |
| Charter Organizations | New Covenant Fellowship | Greater St Louis Area Council 312 | 3396 Kanell Blvd | Poplar Bluff, MO 63901-3060 | | | First-Class Mail |
| Charter Organizations | New Covenant Fellowship Church | Occoneechee 421 | 1305 Hulsey Rd | Carthage, NC 28327-6065 | | | First-Class Mail |
| Charter Organizations | New Covenant Free Methodist Ministries | Water And Woods Council 782 | 13176 N Linden Rd | Clio, MI 48420-8233 | | | First-Class Mail |
| Charter Organizations | New Covenant Methodist | Last Frontier Council 480 | 2700 S Blvd | Edmond, OK 73013-5259 | | | First-Class Mail |
| Charter Organizations | New Covenant Presbyterian Church | Garden State Council 690 | 240 Creek Rd | Mount Laurel, NJ 08054-2120 | | | First-Class Mail |
| Charter Organizations | New Covenant Pure Holiness Church | Atlanta Area Council 092 | 8396 Hwy 85 | Riverdale, GA 30274-4108 | | | First-Class Mail |
| Charter Organizations | New Covenant Utd Methodist Church | Atlanta Area Council 092 | 5960 Hwy 5 | Douglasville, GA 30135-5528 | | | First-Class Mail |
| Charter Organizations | New Covenant Utd Methodist Church | Circle Ten Council 571 | 3032 N Belt Line Rd | Sunnyvale, TX 75182-9346 | | | First-Class Mail |
| Charter Organizations | New Covenant Utd Methodist Church | Greater Tampa Bay Area 089 | 3740 Woodridge Dr | The Villages, FL 32162 | | | First-Class Mail |
| Charter Organizations | New Creation Fellowship | Inland NW Council 611 | 1515 E Farwell Rd | Spokane, WA 99208-9579 | | | First-Class Mail |
| Charter Organizations | New Creation Of God | Black Swamp Area Council 449 | 125 S Main St | Rawson, OH 45881 | | | First-Class Mail |
| Charter Organizations | New Cumberland Christian Church | Ohio River Valley Council 619 | 100 S Court St | New Cumberland, WV 26047-9907 | | | First-Class Mail |
| Charter Organizations | New Deliverance Missionary Baptist | Longhorn Council 662 | 1400 N 5Th St | Waco, TX 76707-2611 | | | First-Class Mail |
| Charter Organizations | New Dimensions School | Piedmont Council 420 | 550 Lenoir Rd | Morganton, NC 28655-2697 | | | First-Class Mail |
| Charter Organizations | New Direction Youth Academy Inc | Dan Beard Council, Bsa 438 | 125 S Cooper Ave | Cincinnati, OH 45215-4561 | | | First-Class Mail |
| Charter Organizations | New Dover Utd Methodist Church | Patriots Path Council 358 | 687 New Dover Rd | Edison, NJ 08820-1917 | | | First-Class Mail |
| Charter Organizations | New Eagle Elementary School PTO | Chester County Council 539 | 609 Churchill Dr | Berwyn, PA 19312-1103 | | | First-Class Mail |
| Charter Organizations | New Egypt Church Of Christ | Jersey Shore Council 341 | 97 Lakewood Rd | New Egypt, NJ 08533-1326 | | | First-Class Mail |
| Charter Organizations | New Elizabeth Missionary Baptist Church | Norwela Council 215 | 2332 Jewella Ave | Shreveport, LA 71109-2412 | | | First-Class Mail |
| Charter Organizations | New England Military Cadet Corp | Daniel Webster Council, Bsa 330 | 10 Cromwell St | Kittery, ME 03904-1102 | | | First-Class Mail |
| Charter Organizations | New Era Class First Utd Methodist | Tukabatchee Area Council 005 | Prattville | Prattville, AL 36067 | | | First-Class Mail |
| Charter Organizations | New Fairfield Lions Club Inc | Connecticut Yankee Council Bsa 072 | P.O. Box 8106 | New Fairfield, CT 06812-8106 | | | First-Class Mail |
| Charter Organizations | New Faith Baptist Church | Pathway To Adventure 456 | 25 Central Ave | Matteson, IL 60443-1142 | | | First-Class Mail |
| Charter Organizations | New Faith Free Methodist Church | Greater Tampa Bay Area 089 | 2427 Irving Ave S | St Petersburg, FL 33712-2112 | | | First-Class Mail |
| Charter Organizations | New Faith Missionary Baptist Church | Sam Houston Area Council 576 | 4315 W Fuqua St | Houston, TX 77045-6203 | | | First-Class Mail |
| Charter Organizations | New Fellowship Church | Pine Burr Area Council 304 | 1309 N 31St Ave | Hattiesburg, MS 39401-4636 | | | First-Class Mail |
| Charter Organizations | New Florence Utd Methodist Church | Laurel Highlands Council 527 | P.O. Box 267 | New Florence, PA 15944-0267 | | | First-Class Mail |
| Charter Organizations | New Freedom Lions Club | New Birth Of Freedom 544 | P.O. Box 335 | New Freedom, PA 17349-0335 | | | First-Class Mail |
| Charter Organizations | New Genesis Inc | Southern Shores Fsc 783 | 1225 W Paterson St | Kalamazoo, MI 49007-1789 | | | First-Class Mail |
| Charter Organizations | New Gilead Utd Church Of Christ | Central N Carolina Council 416 | 2400 Old Salisbury Concord Rd | Concord, NC 28025-1540 | | | First-Class Mail |
| Charter Organizations | New Glarus Vfw Post 10549 | c/o William Hustad | Blackhawk Area 660 | N4489 Exeter Crossing Rd | Monticello, WI 53570 | | First-Class Mail |
| Charter Organizations | New Goshenhoppen Utd Church Of Christ | Cradle Of Liberty Council 525 | 1070 Church Rd | East Greenville, PA 18041-2213 | | | First-Class Mail |
| Charter Organizations | New Ground Alliance | Inland NW Council 611 | 601 3Rd St, Ste 316 | Clarkston, WA 99403-1911 | | | First-Class Mail |
| Charter Organizations | New Hackensack Reformed Church | Hudson Valley Council 374 | 1580 Rte 376 | Wappingers Falls, NY 12590-6149 | | | First-Class Mail |
| Charter Organizations | New Hampshire Aerospace LLC | Daniel Webster Council, Bsa 330 | 109 Ponemah Rd Ste 7 | Amherst, NH 03031-2834 | | | First-Class Mail |
| Charter Organizations | New Hampshire-Portsmouth Rotary Club | Pine Tree Council 218 | 73 Main St Huddleston Hall | Durham, NH 03824 | | | First-Class Mail |
| Charter Organizations | New Hanover Cnty Law Enfrt Officers Assoc | Cape Fear Council 425 | 3301 Holly Shelter Rd | Castle Hayne, NC 28429-6359 | | | First-Class Mail |
| Charter Organizations | New Hanover County Fire Rescue | Cape Fear Council 425 | 230 Government Center Dr Ste 130 | Wilmington, NC 28403-1671 | | | First-Class Mail |
| Charter Organizations | New Hanover County Sheriff's Office | Cape Fear Council 425 | 3950 Juvenile Center Dr | Castle Hayne, NC 28429-6209 | | | First-Class Mail |
| Charter Organizations | New Hanover Lutheran Church | Cradle Of Liberty Council 525 | 2941 Lutheran Rd | Gilbertsville, PA 19525-9622 | | | First-Class Mail |
| Charter Organizations | New Hanover Presbyterian Church | Heart Of Virginia Council 602 | 10058 Chamberlayne Rd | Mechanicsville, VA 23116-4018 | | | First-Class Mail |
| Charter Organizations | New Hanover Regional Medical Center | Cape Fear Council 425 | 2131 S 17Th St | Wilmington, NC 28401-7407 | | | First-Class Mail |
| Charter Organizations | New Harmony Kiwanis Club | Buffalo Trace 156 | P.O. Box 515 | New Harmony, IN 47631-0515 | | | First-Class Mail |
| Charter Organizations | New Haven Elementary PTO | Great Lakes Fsc 272 | 57701 River Oaks Dr | New Haven, MI 48048 | | | First-Class Mail |
| Charter Organizations | New Haven Firefighters Assoc | Great Lakes Fsc 272 | 57775 Main St | New Haven, MI 48048-2627 | | | First-Class Mail |
| Charter Organizations | New Haven High Sch Football Booster Club | Anthony Wayne Area 157 | 1300 Green Rd | New Haven, IN 46774-1912 | | | First-Class Mail |
| Charter Organizations | New Haven Methodist Church | Indian Nations Council 488 | 5603 S New Haven Ave | Tulsa, OK 74135-4175 | | | First-Class Mail |
| Charter Organizations | New Haven Post 366 American Legion | Greater St Louis Area Council 312 | 9494 Missouri 100 | New Haven, MO 63068 | | | First-Class Mail |
| Charter Organizations | New Heights Baptist Church | Rocky Mountain Council 063 | 3304 Baltimore Ave | Pueblo, CO 81008-1563 | | | First-Class Mail |
| Charter Organizations | New Heights Christian Church | Greater Alabama Council 001 | 1452 Us Hwy 11 | Trussville, AL 35173-4313 | | | First-Class Mail |
| Charter Organizations | New Highland Baptist Church | Heart Of Virginia Council 602 | 9200 New Ashcake Rd | Mechanicsville, VA 23116-6311 | | | First-Class Mail |
| Charter Organizations | New Highland Elementary School | Lincoln Heritage Council 205 | 110 W A Jenkins Rd | Elizabethtown, KY 42701-8451 | | | First-Class Mail |
| Charter Organizations | New Holland Group Of Citizens | Pennsylvania Dutch Council 524 | 20 S Roberts Ave | New Holland, PA 17557-1617 | | | First-Class Mail |
| Charter Organizations | New Home Baptist Church | Occoneechee 421 | 1000 Mary Ln | Vass, NC 28394-9700 | | | First-Class Mail |
| Charter Organizations | New Hope Academy | National Capital Area Council 082 | 7009 Varnum St | Landover Hills, MD 20784-2109 | | | First-Class Mail |
| Charter Organizations | New Hope Baptist Church | Andrew Jackson Council 303 | 5202 Watkins Dr | Jackson, MS 39206-2632 | | | First-Class Mail |
| Charter Organizations | New Hope Baptist Church | Central Florida Council 083 | 1675 Taylor Rd | Port Orange, FL 32128-7512 | | | First-Class Mail |
| Charter Organizations | New Hope Baptist Church | Flint River Council 095 | 551 New Hope Rd | Fayetteville, GA 30214-3707 | | | First-Class Mail |
| Charter Organizations | New Hope Christian Center | Anthony Wayne Area 157 | P.O. Box 700 | Waterloo, IN 46793-0700 | | | First-Class Mail |
| Charter Organizations | New Hope Christian Church | Heart Of America Council 307 | 7355 W 200 N | Greenfield, IN 46140-8632 | | | First-Class Mail |
| Charter Organizations | New Hope Christian Fellowship | Las Vegas Area Council 328 | 1982 Aliante Pkwy Ste 100 | North Las Vegas, NV 89084-2530 | | | First-Class Mail |
| Charter Organizations | New Hope Church - Utd Methodist | Last Frontier Council 480 | 11600 N Council Rd | Oklahoma City, OK 73162-1301 | | | First-Class Mail |
| Charter Organizations | New Hope Church Inc | National Capital Area Council 082 | 8905 Ox Rd | Lorton, VA 22079-3106 | | | First-Class Mail |
| Charter Organizations | New Hope Church Of Christ | Last Frontier Council 480 | 700 W 2Nd St | Edmond, OK 73003-5421 | | | First-Class Mail |
| Charter Organizations | New Hope Community Center | Jersey Shore Council 341 | 301 Woodland Ave | Pleasantville, NJ 08232-2104 | | | First-Class Mail |
| Charter Organizations | New Hope Community Church | Grand Canyon Council 010 | 1380 E Guadalupe Rd | Gilbert, AZ 85234-4812 | | | First-Class Mail |
| Charter Organizations | New Hope Community Church | Leatherstocking 400 | 45 Stockton Ave | Walton, NY 13856-1428 | | | First-Class Mail |
| Charter Organizations | New Hope Community Church | Piedmont Council 420 | 353 Taylorsville Rd | Union Grove, NC 28689-9204 | | | First-Class Mail |
| Charter Organizations | New Hope Community Fellowship Church | Baltimore Area Council 220 | 952 Annapolis Rd | Gambrills, MD 21054-1031 | | | First-Class Mail |
| Charter Organizations | New Hope Evangelical Free Church | Oregon Trail Council 697 | 5995 Hwy 99 S | Eugene, OR 97402-9414 | | | First-Class Mail |
| Charter Organizations | New Hope Fellowship | Grand Canyon Council 010 | 781 West St | Pahrump, NV 89048 | | | First-Class Mail |
| Charter Organizations | New Hope Housing At Reed | Last Frontier Council 480 | P.O. Box 8 | Ninnekah, OK 73067-0008 | | | First-Class Mail |
| Charter Organizations | New Hope Lions Club | Greater Alabama Council 001 | P.O. Box 403 | New Hope, AL 35760-0403 | | | First-Class Mail |
| Charter Organizations | New Hope Lutheran Church | Central N Carolina Council 416 | 1615 Rtn 2nd Brantley Rd | Kannapolis, NC 28083-8517 | | | First-Class Mail |
| Charter Organizations | New Hope Lutheran Church | Longhorn Council 662 | 2105 Willis Ln | Keller, TX 76248-3164 | | | First-Class Mail |
| Charter Organizations | New Hope Lutheran Church | Theodore Roosevelt Council 386 | 60 Birchwood Park Dr | Valley Stream, NY 11581-1605 | | | First-Class Mail |
| Charter Organizations | New Hope Lutheran Church Elca | Sam Houston Area Council 576 | 1424 Fm 1092 Rd | Missouri City, TX 77459-1801 | | | First-Class Mail |
| Charter Organizations | New Hope Methodist Church | Blue Ridge Council 551 | 233 New Hope Rd | Anderson, SC 29626-5906 | | | First-Class Mail |
| Charter Organizations | New Hope Methodist Church | Mt Diablo Silverado Council 023 | 5351 Main St | New Hope, AL 35760-9386 | | | First-Class Mail |
| Charter Organizations | New Hope Police Dept | Northern Star Council 250 | 4401 Xylon Ave N | New Hope, MN 55428-4843 | | | First-Class Mail |
| Charter Organizations | New Hope Presbyterian Church | Central Florida Council 083 | 19535 Airport Rd | Eustis, FL 32736 | | | First-Class Mail |
| Charter Organizations | New Hope Presbyterian Church | Denver Area Council 061 | 3737 New Hope Way | Castle Rock, CO 80109-3300 | | | First-Class Mail |
| Charter Organizations | New Hope Presbyterian Church | Greater St Louis Area Council 312 | 1580 Kisker Rd | St Charles, MO 63304-0603 | | | First-Class Mail |
| Charter Organizations | New Hope Presbyterian Church | Occoneechee 421 | 4701 Nc 54 Hwy 86 | Chapel Hill, NC 27514-9662 | | | First-Class Mail |
| Charter Organizations | New Hope Presbyterian Church | Piedmont Council 420 | 635 Hwy 16 N | Maiden, NC 28650 | | | First-Class Mail |
| Charter Organizations | New Hope Presbyterian Church | Piedmont Council 420 | 4337 S New Hope Rd | Gastonia, NC 28056-8454 | | | First-Class Mail |
| Charter Organizations | New Hope Presbyterian Church | Piedmont Council 420 | 1603 New Hope Rd | Gastonia, NC 28054 | | | First-Class Mail |
| Charter Organizations | New Hope Presbyterian Church | Sam Houston Area Council 576 | 1350 N Mason Rd | Katy, TX 77449-5500 | | | First-Class Mail |
| Charter Organizations | New Hope Presbyterian Church Epc | Southwest Florida Council 088 | 10051 Plantation Rd | Fort Myers, FL 33966-1445 | | | First-Class Mail |
| Charter Organizations | New Hope Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 24 | New Hope, VA 24469-0024 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | New Hope Umc | National Capital Area Council 082 | 75 S Maryland Ave | Brunswick, MD 21716 | | | First-Class Mail |
| Charter Organizations | New Hope Umc | Northeast Georgia Council 101 | 1806 New Hope Rd | Lawrenceville, GA 30045-6567 | | | First-Class Mail |
| Charter Organizations | New Hope Utd Methodist Church | Buckskin 617 | P.O. Box 405 | Proctorville, OH 45669-0405 | | | First-Class Mail |
| Charter Organizations | New Hope Utd Methodist Church | Cornhusker Council 324 | 1205 N 45Th St | Lincoln, NE 68503-2227 | | | First-Class Mail |
| Charter Organizations | New Hope Utd Methodist Church | East Carolina Council 426 | P.O. Box 2117 | Roanoke Rapids, NC 27870-7117 | | | First-Class Mail |
| Charter Organizations | New Hope Utd Methodist Church | Greater St Louis Area Council 312 | 1407 Appleton Ct | Arnold, MO 63010-4876 | | | First-Class Mail |
| Charter Organizations | New Hope Utd Methodist Church | Green Mountain 592 | P.O. Box 33 | West Topsham, VT 05086-0033 | | | First-Class Mail |
| Charter Organizations | New Hope Utd Methodist Church | Mid Iowa Council 177 | 203 Nw Center St | Melcher-Dallas, IA 50163-7777 | | | First-Class Mail |
| Charter Organizations | New Hope Utd Methodist Church | Northeast Georgia Council 101 | 4815 Dawsonville Hwy | Gainesville, GA 30506-3880 | | | First-Class Mail |
| Charter Organizations | New Hope Utd Methodist Church | Old Hickory Council 427 | 5125 Shattalon Dr | Winston Salem, NC 27106-9662 | | | First-Class Mail |
| Charter Organizations | New Hope Utd Methodist Church | Old Hickory Council 427 | 5125 Shattalon Dr | Winston Salem, NC 27106-9662 | | | First-Class Mail |
| Charter Organizations | New Hope Utd Methodist Men | Tuscarora Council 424 | 200 E New Hope Rd | Organization | Goldsboro, IL 27534 | | First-Class Mail |
| Charter Organizations | New Hope Utd Methodist Mens Club | Tuscarora Council 424 | 213 E New Hope Rd | Goldsboro, NC 27534-7641 | | | First-Class Mail |
| Charter Organizations | New Horizon Christian Church | W D Boyce 138 | P.O. Box 147 | Heyworth, IL 61745-0147 | | | First-Class Mail |
| Charter Organizations | New Horizons Christian Church | Great Trail 433 | 290 Oarlow Rd | Akron, OH 44305-3813 | | | First-Class Mail |
| Charter Organizations | New Horizons Maritime Center | Utah National Parks 591 | 24 N 460 W | Orem, UT 84057-5306 | | | First-Class Mail |
| Charter Organizations | New Horizons Umc Men's Assoc | Great Rivers Council 653 | 1020 S El Chaparral Ave | Columbia, MO 65201-9091 | | | First-Class Mail |
| Charter Organizations | New Ipswich Congregational Church | Daniel Webster Council, Bsa 330 | 150 Main St | New Ipswich, NH 03071-3720 | | | First-Class Mail |
| Charter Organizations | New Jersey State Police | Washington Crossing Council 777 | P.O. Box 7068 | West Trenton, NJ 08628-0068 | | | First-Class Mail |
| Charter Organizations | New Jerusalem Lutheran Church | Hawk Mountain Council 528 | 270 Union Rd | Fleetwood, PA 19522-9724 | | | First-Class Mail |
| Charter Organizations | New Kirk Presbyterian Church PCusa | Indian Waters Council 553 | 491 Langford Rd | Blythewood, SC 29016-9532 | | | First-Class Mail |
| Charter Organizations | New Kirk Presbyterian Church PCusa | Indian Waters Council 553 | 491 Langford Rd | Blythewood, SC 29016 | | | First-Class Mail |
| Charter Organizations | New Lakewood Scout Sponsors Inc | National Capital Area Council 082 | 13700 Valley Dr | Rockville, MD 20850-5440 | | | First-Class Mail |
| Charter Organizations | New Lebanon Utd Methodist Church | Miami Valley Council, Bsa 444 | 2040 W Main St | New Lebanon, OH 45345-9756 | | | First-Class Mail |
| Charter Organizations | New Liberty Utd Methodist Church | Northeast Georgia Council 101 | 26 Charlie Smith Rd | Braselton, GA 30517-2500 | | | First-Class Mail |
| Charter Organizations | New Life Assembly Of God | Coil Frontier Council 480 | 501 W B Ave | Cache, OK 73527 | | | First-Class Mail |
| Charter Organizations | New Life Assembly Of God | W L A C C 051 | 27053 Honby Ave | Canyon Country, CA 91351-2456 | | | First-Class Mail |
| Charter Organizations | New Life Bible Fellowship, Inc | Occoneechee 421 | 1420 Hoke Loop Rd | Fayetteville, NC 28314-6489 | | | First-Class Mail |
| Charter Organizations | New Life Christian Church | Yocona Area Council 748 | 1712 N Gun Club Rd | Tupelo, MS 38801-0323 | | | First-Class Mail |
| Charter Organizations | New Life Christian Fellowship Church | Coastal Carolina Council 550 | 358 Liberty Hall Rd | Goose Creek, SC 29445-3464 | | | First-Class Mail |
| Charter Organizations | New Life Church | Rainbow Council 702 | 500 Gougar Rd | New Lenox, IL 60451-1553 | | | First-Class Mail |
| Charter Organizations | New Life Church And Academy | Northern Star Council 250 | 6758 Bailey Rd | Woodbury, MN 55129-2506 | | | First-Class Mail |
| Charter Organizations | New Life Community Church | Grand Canyon Council 010 | 8155 W Thunderbird Rd | Peoria, AZ 85381-6159 | | | First-Class Mail |
| Charter Organizations | New Life Community Church | Greater St Louis Area Council 312 | 1919 State St | East St Louis, IL 62205-1801 | | | First-Class Mail |
| Charter Organizations | New Life Community Church | Northwest Georgia Council 100 | 4160 New Hope Church Rd Se | Acworth, GA 30102-2726 | | | First-Class Mail |
| Charter Organizations | New Life Community Church Umc | Southeast Louisiana Council 214 | 134 Lakewood Dr | Luling, LA 70070-6116 | | | First-Class Mail |
| Charter Organizations | New Life Direction | Patriots Path Council 358 | 688 Maple Ave | Elizabeth, NJ 07202-2624 | | | First-Class Mail |
| Charter Organizations | New Life Fellowship | Heart Of America Council 307 | 400 S Main St | Holden, MO 64040-1418 | | | First-Class Mail |
| Charter Organizations | New Life Fellowship Church | Greater New York Councils, Bsa 640 | 8210 Queens Blvd | Elmhurst, NY 11373-4243 | | | First-Class Mail |
| Charter Organizations | New Life Fwb Church | East Carolina Council 426 | 2911 Old Cherry Point Rd | New Bern, NC 28560-6785 | | | First-Class Mail |
| Charter Organizations | New Life Lutheran Church | Rainbow Council 702 | 249 N Bolingbrook Dr | Bolingbrook, IL 60440-1957 | | | First-Class Mail |
| Charter Organizations | New Life Presbyterian Church | Great Lakes Fsc 272 | 11300 19 Mile Rd | Sterling Heights, MI 48314-3502 | | | First-Class Mail |
| Charter Organizations | New Life Temple | Greater St Louis Area Council 312 | 325 S Main St | Ellington, MO 63638 | | | First-Class Mail |
| Charter Organizations | New Life Utd Methodist Church | Crossroads Of America 160 | 6145 N 400 W | Fairland, IN 46126-9737 | | | First-Class Mail |
| Charter Organizations | New Life Utd Methodist Church | Heart Of Virginia Council 602 | 900 Old Hundred Rd | Midlothian, VA 23114-7407 | | | First-Class Mail |
| Charter Organizations | New Light Lutheran Church | Baltimore Area Council 220 | 2120 Dundalk Ave | Dundalk, MD 21222-3717 | | | First-Class Mail |
| Charter Organizations | New Light Utd Methodist Church | Indian Waters Council 553 | 1500 Nieces Hwy | Orangeburg, SC 29115-8617 | | | First-Class Mail |
| Charter Organizations | New Lisbon Lions Club | Gateway Area 624 | 557 S Division St | New Lisbon, WI 53950-1261 | | | First-Class Mail |
| Charter Organizations | New London Alliance Church | Greater St Louis Area Council 312 | 4625 State Rte 162 E | New London, OH 44851-9289 | | | First-Class Mail |
| Charter Organizations | New London American Legion Post 537 | Northern Star Council 250 | 21 Ash St Ne | New London, MN 56273-8557 | | | First-Class Mail |
| Charter Organizations | New London Lions Club | Mississippi Valley Council 141 141 | 204 W Polk St | New London, IA 52645-1029 | | | First-Class Mail |
| Charter Organizations | New London Police Dept | Bay-Lakes Council 635 | 700 Shoicton St | New London, WI 54961-1160 | | | First-Class Mail |
| Charter Organizations | New London Rotary Club | Lake Erie Council 440 | P.O. Box 43 | New London, OH 44851-0043 | | | First-Class Mail |
| Charter Organizations | New Lothrop Lions | Water And Woods Council 782 | 17770 Lincoln Rd | New Lothrop, MI 48460-9605 | | | First-Class Mail |
| Charter Organizations | New Manchester Vfd | Ohio River Valley Council 619 | P.O. Box 503 | New Manchester, WV 26056-0503 | | | First-Class Mail |
| Charter Organizations | New Market District Lions Club | National Capital Area Council 082 | 6532 N Shore Way | New Market, MD 21774-6441 | | | First-Class Mail |
| Charter Organizations | New Market Fire Co | Patriots Path Council 358 | 801 S Washington Ave | Piscataway, NJ 08854-3002 | | | First-Class Mail |
| Charter Organizations | New Market Lions Club | National Capital Area Council 082 | 6233 Sawyer Rd | New Market, MD 21774-6251 | | | First-Class Mail |
| Charter Organizations | New Market Utd Methodist Church | Greater Alabama Council 001 | 310 Hurricane Rd | New Market, AL 35761-8279 | | | First-Class Mail |
| Charter Organizations | New Market Volunteer Fire Dept | Crossroads Of America 160 | 201 W Main St | New Market, IN 47965 | | | First-Class Mail |
| Charter Organizations | New Melle Sports And Recreation | Greater St Louis Area Council 312 | P.O. Box 55 | New Melle, MO 63365-0055 | | | First-Class Mail |
| Charter Organizations | New Mexico Military Institute | Conquistador Council Bsa 413 | 101 W College Blvd | Roswell, NM 88201-5100 | | | First-Class Mail |
| Charter Organizations | New Milford Community Men's Club | Baden-Powell Council 368 | P.O. Box 431 | New Milford, PA 18834-0431 | | | First-Class Mail |
| Charter Organizations | New Milford Fire Dept | Northern New Jersey Council, Bsa 333 | 249 Center St | New Milford, NJ 07646-1648 | | | First-Class Mail |
| Charter Organizations | New Milford Presbyterian Church | Northern New Jersey Council, Bsa 333 | 737 River Rd | New Milford, NJ 07646-3031 | | | First-Class Mail |
| Charter Organizations | New Milford/Froberg School PTO | Blackhawk Area 660 | 2421 E Gate Pkwy | Rockford, IL 61108-6042 | | | First-Class Mail |
| Charter Organizations | New Monmouth School PTA | Monmouth Council, Bsa 347 | 121 New Monmouth Rd | New Monmouth School | New Monmouth, NJ 07748 | | First-Class Mail |
| Charter Organizations | New Morning Light Baptist Church | Atlanta Area Council 092 | 1392 Conley Rd | Conley, GA 30288-1870 | | | First-Class Mail |
| Charter Organizations | New Mt Vernon Utd Methodist Church | Old N State Council 070 | 6408 Friendship Ledford Rd | Winston Salem, NC 27107-9125 | | | First-Class Mail |
| Charter Organizations | New Noncommah Missionary Baptist Church | Chickasaw Council 558 | 4207 Tulane Rd | Memphis, TN 38109 | | | First-Class Mail |
| Charter Organizations | New Oregon Utd Methodist Church | Attn: Holly Burt | Greater Alabama Council 001 | 1204 New Oregon Dr Ne | Fort Payne, AL 35967 | | First-Class Mail |
| Charter Organizations | New Oxford Social & Athletic Club | New Birth Of Freedom 544 | 200 W Golden Ln | New Oxford, PA 17350-1310 | | | First-Class Mail |
| Charter Organizations | New Palestine Lions Club | Crossroads Of America 160 | 5242 W Us Hwy 52 | New Palestine, IN 46163 | | | First-Class Mail |
| Charter Organizations | New Paltz Reformed Church | Rip Van Winkle Council 405 | 92 Huguenot St | New Paltz, NY 12561-1415 | | | First-Class Mail |
| Charter Organizations | New Paris Chamber Of Commerce | Lasalle Council 165 | P.O. Box 402 | New Paris, IN 46553-0402 | | | First-Class Mail |
| Charter Organizations | New Philadelphia Moravian Church | Old Hickory Council 427 | 4400 Country Club Rd | Winston Salem, NC 27104-3516 | | | First-Class Mail |
| Charter Organizations | New Plymouth Kiwanis | Ore-Ida Council 106 - Bsa 106 | P.O. Box 282 | New Plymouth, ID 83655-0282 | | | First-Class Mail |
| Charter Organizations | New Port Richey Elks Lodge 2284 | Greater Tampa Bay Area 089 | 7201 Congress St | New Port Richey, FL 34653-1835 | | | First-Class Mail |
| Charter Organizations | New Prague Rotary Club | Northern Star Council 250 | 211 County Rd 37 | New Prague, MN 56071-2192 | | | First-Class Mail |
| Charter Organizations | New Prospect Baptist Church | Blue Ridge Council 551 | 2503 Whitehall Rd | Anderson, SC 29625-5100 | | | First-Class Mail |
| Charter Organizations | New Prospect Baptist Church | Dan Beard Council, Bsa 438 | 1580 Summit Rd | Cincinnati, OH 45237-1904 | | | First-Class Mail |
| Charter Organizations | New Prospect Baptist Church | Louisiana Purchase Council 213 | 111 Prospect Church Rd | Dry Prong, LA 71423-3709 | | | First-Class Mail |
| Charter Organizations | New Prospect Missionary Baptist Church | Great Lakes Fsc 272 | 6330 Pembroke Ave | Detroit, MI 48221-1261 | | | First-Class Mail |
| Charter Organizations | New Prospect Parent/Teacher Assoc | Alpharetta (GA) Council 092 | 3055 Kimball Bridge Rd | Alpharetta, GA 30022-4417 | | | First-Class Mail |
| Charter Organizations | New Prospect Utd Methodist Church | Northeast Georgia Council 101 | 2018 Buford Dam Rd | Buford, GA 30518-2018 | | | First-Class Mail |
| Charter Organizations | New Providence Civitan Club | Middle Tennessee Council 560 | P.O. Box 2083 | Clarksville, TN 37042-2083 | | | First-Class Mail |
| Charter Organizations | New Providence Presbyterian Church | Great Smoky Mountain Council 557 | 703 W Broadway Ave | Maryville, TN 37801-4715 | | | First-Class Mail |
| Charter Organizations | New Richmond Fire Dept | Northern Star Council 250 | 106 N Arch Ave | New Richmond, WI 54017-1202 | | | First-Class Mail |
| Charter Organizations | New Richmond Kiwanis Club | Northern Star Council 250 | P.O. Box 416 | New Richmond, WI 54017-0416 | | | First-Class Mail |
| Charter Organizations | New River Kiwanis | Grand Canyon Council 010 | P.O. Box 75204 | New River, AZ 85087-1021 | | | First-Class Mail |
| Charter Organizations | New Roads Lions Club | Istrouma Area Council 211 | P.O. Box 34 | New Roads, LA 70760-0034 | | | First-Class Mail |
| Charter Organizations | New Rye Congregational Church & | American Legion Post 112 | Daniel Webster Council, Bsa 330 | Epsom Nh | Epsom, NH 03234-0421 | | First-Class Mail |
| Charter Organizations | New Rye Congregational Church & | American Legion Post 112 | P.O. Box 452 | Epsom, NH 03234-0452 | | | First-Class Mail |
| Charter Organizations | New Salem Improvement Club | Cherokee Area Council 556 | 12477 Hwy 136 | Rising Fawn, GA 30738-4215 | | | First-Class Mail |
| Charter Organizations | New Salem Lions Club | Northern Lights Council 429 | P.O. Box 181 | New Salem, ND 58563-0181 | | | First-Class Mail |
| Charter Organizations | New Salem Methodist Church | Piedmont Council 420 | 155 New Salem Rd | Statesville, NC 28625-2214 | | | First-Class Mail |
| Charter Organizations | New Salem Utd Methodist Church | Piedmont Council 420 | 155 New Salem Rd | Statesville, NC 28625-2214 | | | First-Class Mail |
| Charter Organizations | New Scotland Kiwanis | Twin Rivers Council 364 | P.O. Box 8 | Voorheesville, NY 12186-0008 | | | First-Class Mail |
| Charter Organizations | New Sewickley Presbyterian Church | Laurel Highlands Council 527 | 101 Big Knob Rd | Rochester, PA 15074-2637 | | | First-Class Mail |
| Charter Organizations | New Sharon Utd Methodist Church | Attn: Roger Smith | Occoneechee 421 | 3401 New Sharon Church Rd | Hillsborough, NC 27278 | | First-Class Mail |
| Charter Organizations | New Shiloh Missionary Baptist Church | Mobile Area Council-I-Bsa 004 | 2756 Old Shell Rd | Mobile, AL 36607-2938 | | | First-Class Mail |
| Charter Organizations | New Site Methodist Church | Tukabatchee Area Council 005 | 108 County Rd 41 | New Site, AL 36256-3156 | | | First-Class Mail |
| Charter Organizations | New Site Utd Methodist Church | Tukabatchee Area Council 005 | Rr 4 Box 347C | Alexander City, AL 35010 | | | First-Class Mail |
| Charter Organizations | New Smyrna Lodge 149 F&Am Of Florida | Central Florida Council 083 | 300 N Orange Sr | New Smyrna Beach, FL 32168-6739 | | | First-Class Mail |
| Charter Organizations | New Song Christian Fellowship | Middle Tennessee Council 560 | 2905 Nolensville Pike | Nashville, TN 37211-2352 | | | First-Class Mail |
| Charter Organizations | New Song Community Church | Long Beach Area Council 032 | 1307 E Cameron Ave | Tulare, CA 93274-7225 | | | First-Class Mail |
| Charter Organizations | New Song Community Church | San Diego-Imperial Council 049 | 3985 Mission Ave | Oceanside, CA 92058-7803 | | | First-Class Mail |
| Charter Organizations | New Song Community Church | Three Fires Council 127 | 2858 Hafenrichter Rd | Aurora, IL 60503-6499 | | | First-Class Mail |
| Charter Organizations | New Song Lutheran Church | Las Vegas Area Council 328 | 1291 Cornet St | Henderson, NV 89052-5530 | | | First-Class Mail |
| Charter Organizations | New Song Utd Methodist Church | Grand Canyon Council 010 | 16303 W Bell Rd | Surprise, AZ 85374-9799 | | | First-Class Mail |
| Charter Organizations | New Song Utd Methodist Church | Heart Of Virginia Council 602 | 7450 Colts Neck Rd | Mechanicsville, VA 23111-4234 | | | First-Class Mail |
| Charter Organizations | New Springfield Church Of God | Great Trail 433 | 4207 E Pine Lake Rd | New Springfield, OH 44443-9735 | | | First-Class Mail |
| Charter Organizations | New St Luke Utd Methodist Church | Shenandoah Area Council 598 | 202 W New St | Shepherdstown, WV 25443 | | | First-Class Mail |
| Charter Organizations | New Start Church Of The Nazarene | Circle Ten Council 571 | 10141 N County Rd | Frisco, TX 75033-2028 | | | First-Class Mail |
| Charter Organizations | New Story School | Laurel Highlands Council 527 | 5715 Bilmira Rd | Monroeville, PA 15146-1122 | | | First-Class Mail |
| Charter Organizations | New Territory Residential Council Assoc | Sam Houston Area Council 576 | 6101 Homeward Way | Sugar Land, TX 77479-5042 | | | First-Class Mail |
| Charter Organizations | New Town Branch Minot Nd Stake | Northern Lights Council 429 | 422 Eagle Dr | New Town, ND 58763-4041 | | | First-Class Mail |
| Charter Organizations | New Tribe Church | Middle Tennessee Council 560 | 1315 N Mt Juliet Rd | Mt Juliet, TN 37122-3392 | | | First-Class Mail |
| Charter Organizations | New Vista School | Orange County Council 039 | 23092 Mill Creek Dr | Laguna Hills, CA 92653-1200 | | | First-Class Mail |
| Charter Organizations | New Waterford Utd Methodist Church | Buckeye Council 436 | 46925 State Rte 46 | New Waterford, OH 44445-9687 | | | First-Class Mail |
| Charter Organizations | New Way Fellowship Praise & Worship | South Florida Council 084 | 16800 Nw 22Nd Ave | Miami Gardens, FL 33056-4718 | | | First-Class Mail |
| Charter Organizations | New Wilmington Kiwanis Club | Moraine Trails Council 500 | 189 State Rte 18 | New Wilmington, PA 16142-1317 | | | First-Class Mail |
| Charter Organizations | New Windsor Fire Dept | Hudson Valley Council 374 | 355 Walsh Ave | New Windsor, NY 12553-5747 | | | First-Class Mail |
| Charter Organizations | New Windsor Fire Dept | Hudson Valley Council 374 | 555 Union Ave | New Windsor, NY 12553-7800 | | | First-Class Mail |
| Charter Organizations | New Windsor Utd Presbyterian Church | Itaca 634 | 612 Walnut Ct | New Windsor, IL 61465 | | | First-Class Mail |
| Charter Organizations | New Wine Church | Orange County Council 039 | 1425 S Brookhurst Rd | Fullerton, CA 92833-4403 | | | First-Class Mail |
| Charter Organizations | New World Utd Methodist Church | Longhorn Council 662 | 2201 N Davis Dr | Arlington, TX 76012-4102 | | | First-Class Mail |
| Charter Organizations | New York Educational Social Society | Greater New York Councils, Bsa 640 | 241 E 34Th St | New York, NY 10016-4852 | | | First-Class Mail |
| Charter Organizations | New York Int'l Prayer Network Inc | California Inland Empire Council 045 | 12175 Ballas Ave | Chino, CA 91710-4241 | | | First-Class Mail |
| Charter Organizations | New York Hill Umc Brunswick Co-Op Parish | National Capital Area Council 082 | 7 S Maryland Ave | Brunswick, MD 21716-1110 | | | First-Class Mail |
| Charter Organizations | New York Institute Of Technology | Greater New York Councils, Bsa 640 | 1855 Broadway | New York, NY 10023-7606 | | | First-Class Mail |
| Charter Organizations | New York Marriott Marquis | Greater New York Councils, Bsa 640 | 1535 Broadway | New York, NY 10036-4013 | | | First-Class Mail |
| Charter Organizations | New York Mills Lions Club | Northern Lights Council 429 | 52442 County Hwy 52 | New York Mills, MN 56567 | | | First-Class Mail |
| Charter Organizations | Newark Firemen's Assoc | Three Fires Council 127 | P.O. Box 625 | Newark, IL 60541 | | | First-Class Mail |
| Charter Organizations | Newark Police Dept Clinton Ave | Northern New Jersey Council, Bsa 333 | 480 Clinton Ave | Newark, NJ 07108-1861 | | | First-Class Mail |
| Charter Organizations | Newark Utd Methodist Church | Del Mar Va 081 | 69 E Main St | Newark, DE 19711-4645 | | | First-Class Mail |
| Charter Organizations | Newark Valley Utd Methodist Church | Baden-Powell Council 368 | 70 S Main St | Newark Valley, NY 13811-5751 | | | First-Class Mail |
| Charter Organizations | Newaygo Utd Methodist Church | President Gerald R Ford 781 | 101 W State Rd | Newaygo, MI 49337-7936 | | | First-Class Mail |
| Charter Organizations | Newberry City Rescue Squad | Blue Ridge Council 551 | 1227 Adelaide St | Newberry, SC 29108-4501 | | | First-Class Mail |
| Charter Organizations | Newberry Fire And Emergency Services | Blue Ridge Council 551 | P.O. Box 538 | Newberry, SC 29108-0538 | | | First-Class Mail |
| Charter Organizations | Newberry Rotary Club | Blue Ridge Council 551 | 1315 Ebenezer Rd | Newberry, SC 29108-4612 | | | First-Class Mail |
| Charter Organizations | Newberry Springs Volunteer Fire Dept | California Inland Empire Council 045 | P.O. Box 206 | Newberry Springs, CA 92365-0206 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Newburg Boy Scout Club | Lincoln Heritage Council 205 | 4901 Exeter Ave | Louisville, KY 40218-3811 | | | First-Class Mail |
| Charter Organizations | Newburg Community Center | Lincoln Heritage Council 205 | 4810 Exeter Ave | Louisville, KY 40218-3874 | | | First-Class Mail |
| Charter Organizations | Newburg Middle School | Lincoln Heritage Council 205 | 5008 E Indian Trl | Louisville, KY 40218 | | | First-Class Mail |
| Charter Organizations | Newburgh Kiwanis Club | Buffalo Trace 156 | P.O. Box 447 | Newburgh, IN 47629-0447 | | | First-Class Mail |
| Charter Organizations | Newburgh Parent Support Group | Buffalo Trace 156 | 306 State St | Newburgh, IN 47630-1232 | | | First-Class Mail |
| Charter Organizations | Newburgh Utd Methodist Church | Buffalo Trace 156 | 4178 State Rte 261 | Newburgh, IN 47630-2659 | | | First-Class Mail |
| Charter Organizations | Newbury Park First Christian Church | Ventura County Council 057 | 801 Knollwood Dr | Newbury Park, CA 91320-5341 | | | First-Class Mail |
| Charter Organizations | Newbury Utd Community Church | Lake Erie Council 440 | P.O. Box 308 | Newbury, OH 44065-0308 | | | First-Class Mail |
| Charter Organizations | Newcastle Golden Spike Lions | Golden Empire Council 047 | 690 Taylor Rd | Newcastle, CA 95658 | | | First-Class Mail |
| Charter Organizations | Newcastle Methodist Church | Last Frontier Council 480 | 121 E Fox Ln | Newcastle, OK 73065 | | | First-Class Mail |
| Charter Organizations | Newcastle Volunteer Fire Dept | Black Hills Area Council 695 695 | P.O. Box 459 | Newcastle, WY 82701-0459 | | | First-Class Mail |
| Charter Organizations | Newell School PTA | Overland Trails 322 | 2700 W 13Th St | Grand Island, NE 68803-2515 | | | First-Class Mail |
| Charter Organizations | Newent Congregational Church | Connecticut Rivers Council, Bsa 066 | 12 S Burnham Hwy | Lisbon, CT 06351-3003 | | | First-Class Mail |
| Charter Organizations | Newfoundland Rotary | Northeastern Pennsylvania Council 501 | P.O. Box 32 | Newfoundland, PA 18445-0032 | | | First-Class Mail |
| Charter Organizations | Newington Forest Community Assoc | National Capital Area Council 082 | 8201 Srun Rd | Springfield, VA 22153 | | | First-Class Mail |
| Charter Organizations | Newkirk Scholarship Fund | Golden Spread Council 562 | 11301 Lightfoot Dr | Amarillo, TX 79108-6862 | | | First-Class Mail |
| Charter Organizations | Newland Utd Methodist Church | Tidewater Council 596 | 420 Firetower Rd | Chesapeake, VA 27909-9586 | | | First-Class Mail |
| Charter Organizations | Newlonsburg Utd Presbyterian Church | Westmoreland Fayette 512 | 4600 Old William Penn Hwy | Murrysville, PA 15668-2009 | | | First-Class Mail |
| Charter Organizations | Newman African Methodist Episc Ch | Great Lakes Fsc 272 | 233 Bagley St | Pontiac, MI 48341-2202 | | | First-Class Mail |
| Charter Organizations | Newman Catholic Elementary | Winnebago Council, Bsa 173 | 2445 19Th St Sw | Mason City, IA 50401-6234 | | | First-Class Mail |
| Charter Organizations | Newnan Springs Utd Methodist Church | Cherokee Area Council 556 | 78 Monanaw Ave | Rossville, GA 30741-8118 | | | First-Class Mail |
| Charter Organizations | Newport Beach Fire | Orange County Council 039 | 3300 Newport Blvd | Newport Beach, CA 92663-3816 | | | First-Class Mail |
| Charter Organizations | Newport Beach Police Dept | Orange County Council 039 | 870 Santa Barbara Dr | Newport Beach, CA 92660-6303 | | | First-Class Mail |
| Charter Organizations | Newport City Police Dept | Green Mountain 592 | 222 Main St | Newport, VT 05855-5000 | | | First-Class Mail |
| Charter Organizations | Newport Elks Lodge 2105 | Oregon Trail Council 697 | 45 Se John Moore Rd | Newport, OR 97365-4032 | | | First-Class Mail |
| Charter Organizations | Newport Fire Fighters Assoc | Southern Shores Fsc 783 | 8473 Swan Creek Rd | Newport, MI 48166-0299 | | | First-Class Mail |
| Charter Organizations | Newport Fire House | New Birth Of Freedom 544 | 301 Mulberry St | Newport, PA 17074-1400 | | | First-Class Mail |
| Charter Organizations | Newport Firearms LLC | Great Lakes Fsc 272 | 7075 N Dixie Hwy | Newport, MI 48166-9774 | | | First-Class Mail |
| Charter Organizations | Newport Mesa Federation Teachers Retired | Orange County Council 039 | 2900 Bristol St Ste C107 | Costa Mesa, CA 92626-5944 | | | First-Class Mail |
| Charter Organizations | Newport Police Dept | Narragansett 546 | 120 Broadway | Newport, RI 02840-2749 | | | First-Class Mail |
| Charter Organizations | Newport Priest River Rotary | Inland NW Council 611 | 42931 State Hwy 20 | Newport, WA 99156-9741 | | | First-Class Mail |
| Charter Organizations | Newport Priest River Rotary Club | Inland NW Council 611 | P.O. Box 2305 | Oldtown, ID 83822 | | | First-Class Mail |
| Charter Organizations | Newport Telephone Co | Leatherstocking 400 | P.O. Box 201 | Newport, NY 13416-0201 | | | First-Class Mail |
| Charter Organizations | Newport Volunteer Fire Dept | Muskingum Valley Council, Bsa 467 | Sr 7 | Newport, OH 45768 | | | First-Class Mail |
| Charter Organizations | Newport Yacht Club | Seneca Waterways 397 | 694 Seneca Rd | Rochester, NY 14622-2023 | | | First-Class Mail |
| Charter Organizations | Newport-irvine Rotary Club | Orange County Council 039 | P.O. Box 4113 | Irvine, CA 92616-4113 | | | First-Class Mail |
| Charter Organizations | Newstead Fire Co | Greater Niagara Frontier Council 380 | 5691 Cummings Rd | Akron, NY 14001-9322 | | | First-Class Mail |
| Charter Organizations | Newton Community Building | Buckskin 617 | 1233D Clay Rd | Newton, WV 25266-9264 | | | First-Class Mail |
| Charter Organizations | Newton Conover Highschool Njrotc | Piedmont Council 420 | 338 W 15Th St | Newton, NC 28658-2906 | | | First-Class Mail |
| Charter Organizations | Newton D Baker | Lake Erie Council 440 | 3690 W 159Th St | Cleveland, OH 44111-5706 | | | First-Class Mail |
| Charter Organizations | Newton D Baker School Of Arts | Lake Erie Council 440 | 3690 W 159Th St | Cleveland, OH 44111-5706 | | | First-Class Mail |
| Charter Organizations | Newton First Christian Church | Mid Iowa Council 177 | 314 E 2Nd St N | Newton, IA 50208-3209 | | | First-Class Mail |
| Charter Organizations | Newton Junction Baptist Church | Daniel Webster Council, Bsa 330 | 6 Church St | Kingston, NH 03848-3062 | | | First-Class Mail |
| Charter Organizations | Newton PTO | Simon Kenton Council 441 | 6645 Mt Vernon Rd | Newark, OH 43055-9621 | | | First-Class Mail |
| Charter Organizations | Newton Utd Methodist Church | Choctaw Area Council 302 | 600 Decatur St | Newton, MS 39345-2320 | | | First-Class Mail |
| Charter Organizations | Newtown Congregational Church Ucc | Connecticut Yankee Council Bsa 072 | 14 West St | Newtown, CT 06470-2054 | | | First-Class Mail |
| Charter Organizations | Newtown Estates Community Assoc | Aloha Council, Bsa 104 | 98-456 Kaahele St | Aiea, HI 96701-2031 | | | First-Class Mail |
| Charter Organizations | Newtown Exchange Club | Washington Crossing Council 777 | P.O. Box 673 | Newtown, PA 18940-0673 | | | First-Class Mail |
| Charter Organizations | Newtown Hook & Ladder Co 1 | Connecticut Yankee Council Bsa 072 | 2 Church Hill Rd | Newtown, CT 06470-1819 | | | First-Class Mail |
| Charter Organizations | Newtown Lions Club | Connecticut Yankee Council Bsa 072 | P.O. Box 218 | Newtown, CT 06470-0218 | | | First-Class Mail |
| Charter Organizations | Newtown Presbyterian Church | Washington Crossing Council 777 | P.O. Box 287 | Newtown, PA 18940-0287 | | | First-Class Mail |
| Charter Organizations | Newville Lions Club | New Birth Of Freedom 544 | P.O. Box 176 | Newville, PA 17241-0176 | | | First-Class Mail |
| Charter Organizations | Next Level Taekwondo | South Florida Council 084 | 1817O W Dixie Hwy | Miami, FL 33160-2044 | | | First-Class Mail |
| Charter Organizations | Next Up Boushall Middle School | Heart Of Virginia Council 602 | 3400 Hopkins Rd | Richmond, VA 23234-2404 | | | First-Class Mail |
| Charter Organizations | Next Up Henderson Middle School | Heart Of Virginia Council 602 | 4319 Old Brook Rd | Richmond, VA 23227-3804 | | | First-Class Mail |
| Charter Organizations | Nexus Utd Church Of Christ | Dan Beard Council, Bsa 438 | 6645 Morris Rd | Fairfield Township, OH 45011-5417 | | | First-Class Mail |
| Charter Organizations | Nfc/Lutras Post 43 | Daniel Webster Council, Bsa 330 | 56 Boutwell St | Manchester, NH 03102-3417 | | | First-Class Mail |
| Charter Organizations | Niagara County Sheriffs Office | Iroquois Trail Council 376 | 5526 Niagara St Ext | Lockport, NY 14094-1804 | | | First-Class Mail |
| Charter Organizations | Niagara Falls Boys And Girls Club | Greater Niagara Frontier Council 380 | 725 17Th St | Niagara Falls, NY 14301 | | | First-Class Mail |
| Charter Organizations | Niagara Falls City School District | Greater Niagara Frontier Council 380 | 630 66Th St | Niagara Falls, NY 14304-2212 | | | First-Class Mail |
| Charter Organizations | Niagara Falls Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 754 Scovell Dr | Lewiston, NY 14092-1121 | | | First-Class Mail |
| Charter Organizations | Niagara Frontier Veterinary Society | Greater Niagara Frontier Council 380 | P.O. Box 1252 | Buffalo, NY 14209 | | | First-Class Mail |
| Charter Organizations | Niagra Utd Methodist Church | Lincoln Heritage Council 205 | 12041 State Rte 136 E | Henderson, KY 42420-8816 | | | First-Class Mail |
| Charter Organizations | Niantic Community Church | Connecticut Rivers Council, Bsa 066 | Pennsylvania Ave | Niantic, CT 06357 | | | First-Class Mail |
| Charter Organizations | Nicely Elementary | Westmoreland Fayette 512 | 55 Mclaughlin Dr | Greensburg, PA 15601-1326 | | | First-Class Mail |
| Charter Organizations | Niceville Police Dept | Gulf Coast Council 773 | P.O. Box 2 | Niceville, FL 32588-0002 | | | First-Class Mail |
| Charter Organizations | Nicholas A Ferri Middle School | Narragansett 546 | 10 Memorial Ave | Johnston, RI 02919-3252 | | | First-Class Mail |
| Charter Organizations | Nicholasville Christian Church | Blue Grass Council 204 | 104 S 2Nd St | Nicholasville, KY 40356-1553 | | | First-Class Mail |
| Charter Organizations | Nicholasville Utd Methodist Church | Blue Grass Council 204 | 303 W Maple St | Nicholasville, KY 40356-1241 | | | First-Class Mail |
| Charter Organizations | Nicholson Christian Church | Dan Beard Council, Bsa 438 | P.O. Box 5 | Independence, KY 41051-0005 | | | First-Class Mail |
| Charter Organizations | Nicholson Sellgren Post 2962-Vfw | Voyageurs Area 286 | P.O. Box 354 | Carlton, MN 55718-0354 | | | First-Class Mail |
| Charter Organizations | Nicholtown Community Center | Blue Ridge Council 551 | 112 Rebecca St | Greenville, SC 29607-2042 | | | First-Class Mail |
| Charter Organizations | Nickelville Utd Methodist Church | Sequoyah Council 713 | P.O. Box 137 | Nickelsville, VA 24271-0137 | | | First-Class Mail |
| Charter Organizations | Nickerson Gardens Resident Advisory Cttee | Greater Los Angeles Area 033 | 1590 E 114Th St | Los Angeles, CA 90059-1841 | | | First-Class Mail |
| Charter Organizations | Nicoma Park Utd Methodist Church | Last Frontier Council 480 | P.O. Box 337 | Nicoma Park, OK 73066-0337 | | | First-Class Mail |
| Charter Organizations | Niles Fire Dept | Pathway To Adventure 456 | 8360 W Dempster St | Niles, IL 60714-1616 | | | First-Class Mail |
| Charter Organizations | Niles Valley Utd Methodist Church | Five Rivers Council, Inc 375 | 10991 Rte 287 | Wellsboro, PA 16901-7662 | | | First-Class Mail |
| Charter Organizations | Nimitz High School Band Boosters | Sam Houston Area Council 576 | 802 Sycamore Ridge Ln | Houston, TX 77073-6220 | | | First-Class Mail |
| Charter Organizations | Nimmo Utd Methodist Mens Club | Tidewater Council 596 | 2200 Princess Anne Rd | Virginia Beach, VA 23456-3536 | | | First-Class Mail |
| Charter Organizations | Nimmonsburg Rotary | Baden-Powell Council 368 | 22 Maplewood Dr | Binghamton, NY 13901-5744 | | | First-Class Mail |
| Charter Organizations | Ninas Del Distrcto De Aguila | Pathway To Adventure 456 | 222 Capri Ter Apt 4A | Wheeling, IL 60090-2823 | | | First-Class Mail |
| Charter Organizations | Ninos FC Barcelona | Pathway To Adventure 456 | 1915 Elm Ct Apt 11 | Hanover Park, IL 60133-6804 | | | First-Class Mail |
| Charter Organizations | Ninth District Veterans Assoc | American Legion Post 29 | 264 Glenville Rd | Greenwich, CT 06831 | | | First-Class Mail |
| Charter Organizations | Ninthdecimal | Greater New York Councils, Bsa 640 | 16 E 40Th St Fl 4 | New York, NY 10016-0113 | | | First-Class Mail |
| Charter Organizations | Nipomo Area Recreation Assoc | Los Padres Council 053 | P.O. Box 346 | Nipomo, CA 93444-0346 | | | First-Class Mail |
| Charter Organizations | Ni-Sanak-Tani | Gateway Area 624 | 2600 Quarry Rd | La Crosse, WI 54601-3939 | | | First-Class Mail |
| Charter Organizations | Niskayuna Reformed Church | Twin Rivers Council 364 | 3041 Troy Schenectady Rd | Niskayuna, NY 12309-1613 | | | First-Class Mail |
| Charter Organizations | Nisqually Valley Moose Lodge 1905 | Pacific Harbors Council, Bsa 612 | 1117 Yelm Ave Sw | Yelm, WA 98597 | | | First-Class Mail |
| Charter Organizations | Nitram Lodge 188 F&Am | Greater Tampa Bay Area 089 | 4275 78Th St N | St Petersburg, FL 33709-4423 | | | First-Class Mail |
| Charter Organizations | Nitro Church Of God | Buckskin 617 | 1517 15Th St | Nitro, WV 25143-1817 | | | First-Class Mail |
| Charter Organizations | Nittany Post 245 | Juniata Valley Council 497 | 150 Pine Hall Ct | State College, PA 16801 | | | First-Class Mail |
| Charter Organizations | Niverville- Chatham Ctr Utd Methodist Ch | Twin Rivers Council 364 | P.O. Box 64 | Niverville, NY 12130-0064 | | | First-Class Mail |
| Charter Organizations | Nixa American Legion | Ozark Trails Council 306 | 591 Mccroskey | Nixa, MO 65714 | | | First-Class Mail |
| Charter Organizations | Nixa Christian Church | Ozark Trails Council 306 | 400 Northview Rd | Nixa, MO 65714-9238 | | | First-Class Mail |
| Charter Organizations | Nj Army National Guard 3Rd Battalion | Patriots Path Council 358 | 430 Ikhea Ct | Morristown, NJ 07960 | | | First-Class Mail |
| Charter Organizations | Njrotc Booster Club | Baltimore Area Council 220 | 2700 Riva Rd | Annapolis, MD 21401-7205 | | | First-Class Mail |
| Charter Organizations | Nminster Presbyterian Ch Diamond Bar | Greater Los Angeles Area 033 | 400 Rancheria Rd | Diamond Bar, CA 91765-2343 | | | First-Class Mail |
| Charter Organizations | Nmsu Police Dept | Yucca Council 573 | 725 College Dr | Las Cruces, NM 88003-1204 | | | First-Class Mail |
| Charter Organizations | No Conway Community Center | Daniel Webster Council, Bsa 330 | 2628 White Mountain Hwy | North Conway, NH 03860-5110 | | | First-Class Mail |
| Charter Organizations | No Manus School PTA | Greenwich 067 | 309 Palmer Hill Rd | Riverside, CT 06878-1011 | | | First-Class Mail |
| Charter Organizations | Noah Community Center | Middle Tennessee Council 560 | 165 Noah Rd | Manchester, TN 37355-5328 | | | First-Class Mail |
| Charter Organizations | Noble Elementary School PTA | Lake Erie Council 440 | 1293 Ardoon St | Cleveland Heights, OH 44121-1601 | | | First-Class Mail |
| Charter Organizations | Nobles Chapel Baptist Church | East Carolina Council 426 | 7330 Old Raleigh Rd | Sims, NC 27880-9791 | | | First-Class Mail |
| Charter Organizations | Noblesville Police Dept | Crossroads Of America 160 | 135 S 9Th St | Noblesville, IN 46060-2620 | | | First-Class Mail |
| Charter Organizations | Nocatee Elementary Parents And Teachers | Southwest Florida Council 088 | 4846 Sw Shores Ave | Arcadia, FL 34266-6828 | | | First-Class Mail |
| Charter Organizations | Nocatee Group Of Concerned Citizens | North Florida Council 087 | 23 Willow Falls Trl | Ponte Vedra, FL 32081-4401 | | | First-Class Mail |
| Charter Organizations | Noccalula Civitan Club | Greater Alabama Council 001 | 1028 Valley Dr | Attalla, AL 35954-8574 | | | First-Class Mail |
| Charter Organizations | Noe Vly Merchants & Professional Assoc | San Francisco Bay Area Council 028 | P.O. Box 460754 | San Francisco, CA 94146-0754 | | | First-Class Mail |
| Charter Organizations | Noelani Elementary School PTA | Aloha Council, Bsa 104 | 2655 Woodlawn Dr | Honolulu, HI 96822-1840 | | | First-Class Mail |
| Charter Organizations | Noes Chapel Methodist Church | Great Smoky Mountain Council 557 | 707 Noes Chapel Rd | Morristown, TN 37814-2128 | | | First-Class Mail |
| Charter Organizations | Noe's Chapel Utd Methodist Church | Great Smoky Mountain Council 557 | 1040 Noes Chapel Rd | Morristown, TN 37814-2131 | | | First-Class Mail |
| Charter Organizations | Nogales Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | | First-Class Mail |
| Charter Organizations | Nokesville Elementary PTA | National Capital Area Council 082 | 12375 Aden Rd | Nokesville, VA 20181-2320 | | | First-Class Mail |
| Charter Organizations | Nokuchucky Ruritan Club | Sequoyah Council 713 | 865 Nolichucky Rd | Greeneville, TN 37743-1887 | | | First-Class Mail |
| Charter Organizations | Nolensville 1st Utd Methodist Ch | Middle Tennessee Council 560 | 7316 Nolensville Rd | Nolensville, TN 37135-9400 | | | First-Class Mail |
| Charter Organizations | Nolley Memorial Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 327 | Jena, LA 71342-0127 | | | First-Class Mail |
| Charter Organizations | Nome Rotary Club | Great Alaska Council 610 | P.O. Box 1716 | Nome, AK 99762-1716 | | | First-Class Mail |
| Charter Organizations | Nookachamps Ruritan Club | Mount Baker Council, Bsa 606 | P.O. Box 9 | Worthington, MN 56187-0009 | | | First-Class Mail |
| Charter Organizations | Noon Kiwanis Club Of Corvallis | Oregon Trail Council 697 | P.O. Box 1602 | Corvallis, OR 97339-1602 | | | First-Class Mail |
| Charter Organizations | Noon Lions Club Friona | Golden Spread Council 562 | 1715 W 10Th St | Friona, TX 79035-1507 | | | First-Class Mail |
| Charter Organizations | Noon Rotary Club Of Allen | Circle Ten Council 571 | P.O. Box 369 | Allen, TX 75013-0007 | | | First-Class Mail |
| Charter Organizations | Nora Springs Impact Group | Winnebago Council, Bsa 173 | 112 N Maple St | Nora Springs, IA 50458-7782 | | | First-Class Mail |
| Charter Organizations | Norberne Utd Methodist Church | Heart Of America Council 307 | P.O. Box 8 | Norborne, MO 64668 | | | First-Class Mail |
| Charter Organizations | Norco American Legion Post 328 | California Inland Empire Council 045 | 3888 Old Hamner Rd | Norco, CA 92860-1200 | | | First-Class Mail |
| Charter Organizations | Norco Area Chamber Of Commerce | California Inland Empire Council 045 | P.O. Box 235 | Norco, CA 92860-0235 | | | First-Class Mail |
| Charter Organizations | Norco Booster Club | California Inland Empire Council 045 | 2065 Temescal Ave | Norco, CA 92860-2726 | | | First-Class Mail |
| Charter Organizations | Norco Lions Club | California Inland Empire Council 045 | 1245 6Th St | Norco, CA 92860-1941 | | | First-Class Mail |
| Charter Organizations | Norcross Presbyterian | Atlanta Area Council 092 | 3324 Medlock Bridge Rd | Norcross, GA 30092-3008 | | | First-Class Mail |
| Charter Organizations | Norcross Utd Methodist Church | Atlanta Area Council 092 | 2500 Beaver Ruin Rd | Norcross, GA 30071-4113 | | | First-Class Mail |
| Charter Organizations | Norfield Congregational Church | Connecticut Yankee Council Bsa 072 | 64 Norfield Rd | Weston, CT 06883-2209 | | | First-Class Mail |
| Charter Organizations | Norfolk Lions Club | Mid-America Council 326 | P.O. Box 392 | Norfolk, NE 68702-0392 | | | First-Class Mail |
| Charter Organizations | Norfolk Noon Kiwanis | Mid-America Council 326 | P.O. Box 465 | Norfolk, NE 68702-0465 | | | First-Class Mail |
| Charter Organizations | Norfolk Presbyterian Church | Circle Ten Council 571 | 3915 N Josey Ln | Carrollton, TX 75007-2441 | | | First-Class Mail |
| Charter Organizations | Norfolk Presbyterian Church | Circle Ten Council 571 | 3915 N Josey Ln | Carrollton, TX 75007-2441 | | | First-Class Mail |
| Charter Organizations | Norfolk Senior Center | Mid-America Council 326 | 307 Prospect Ave | Norfolk, NE 68701-4062 | | | First-Class Mail |
| Charter Organizations | Norlina Police Dept | Occoneechee 421 | P.O. Box 149 | Norlina, NC 27563-0149 | | | First-Class Mail |
| Charter Organizations | Norman County East PTO | Northern Lights Council 429 | P.O. Box 100 | Gary, MN 56545-0100 | | | First-Class Mail |
| Charter Organizations | Norman Dean Home For Services Inc | Patriots Path Council 358 | 16 Righter Ave | Denville, NJ 07834-3114 | | | First-Class Mail |
| Charter Organizations | Norman Mcleod American Legion Post 26 | Greater Tampa Bay Area 089 | P.O. Box 26 | Plant City, FL 33564-0026 | | | First-Class Mail |
| Charter Organizations | Norman Police Dept | Last Frontier Council 480 | 201 W Gray St Bldg B | Norman, OK 73069-7108 | | | First-Class Mail |
| Charter Organizations | Norman Price American Legion Post 68 | National Capital Area Council 082 | P.O. Box 368 | Brookeville, MD 20833-0348 | | | First-Class Mail |
| Charter Organizations | Norman Price American Legion Post 68 | National Capital Area Council 082 | P.O. Box 426 | Olney, MD 20830-0426 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Normandale Hylands Utd Methodist | Northern Star Council 250 | 9920 Normandale Blvd | Bloomington, MN 55437-2253 | | | First-Class Mail |
| Charter Organizations | Normandale Lutheran Church | Northern Star Council 250 | 6100 Normandale Rd | Edina, MN 55436-2633 | | | First-Class Mail |
| Charter Organizations | Normandy Center 7 & 8 Grade | Greater St Louis Area Council 312 | 7855 Natural Bridge Rd | St Louis, MO 63121-4625 | | | First-Class Mail |
| Charter Organizations | Normandy Elementary PTO | Denver Area Council 061 | 6750 S Kendall Blvd | Littleton, CO 80128-3927 | | | First-Class Mail |
| Charter Organizations | Normandy High School | Greater St Louis Area Council 312 | 6701 St Charles Rock Rd | St Louis, MO 63133-1705 | | | First-Class Mail |
| Charter Organizations | Normandy Park Community Club | Chief Seattle Council 609 | 17418 12Th Pl Sw | Normandy Park, WA 98166-3669 | | | First-Class Mail |
| Charter Organizations | Normandy Park Congregational Church | Chief Seattle Council 609 | 19247 1St Ave S | Normandy Park, WA 98148-2101 | | | First-Class Mail |
| Charter Organizations | Normandy Police Dept | Greater St Louis Area Council 312 | 7700 Natural Bridge Rd | St Louis, MO 63121-4914 | | | First-Class Mail |
| Charter Organizations | Normandy Utd Methodist Church | Miami Valley Council, Bsa 444 | 450 W Alex Bell Rd | Dayton, OH 45459-3012 | | | First-Class Mail |
| Charter Organizations | Norman's Grove Baptist Church | Piedmont Council 420 | 206 Carpenters Grove Church Rd | Lawndale, NC 28090-9256 | | | First-Class Mail |
| Charter Organizations | Norris City Lions Club | Buffalo Trace 156 | P.O. Box 377 | Norris City, IL 62869-0377 | | | First-Class Mail |
| Charter Organizations | Norris G Schexnider Sr Mem Home Assn | Sam Houston Area Council 576 | 63158 Fm 1488 Rd 251 | Magnolia, TX 77354 | | | First-Class Mail |
| Charter Organizations | Norris Religious Fellowship | Great Smoky Mountain Council 557 | P.O. Box 267 | Norris, TN 37828-0267 | | | First-Class Mail |
| Charter Organizations | Norriton Presbyterian Church | Cradle Of Liberty Council 525 | P.O. Box 220 | Norristown, PA 19404 | | | First-Class Mail |
| Charter Organizations | Nortex Vfd | Circle Ten Council 571 | P.O. Box 2044 | Mt Pleasant, TX 75456-2044 | | | First-Class Mail |
| Charter Organizations | North & Southampton Reformed Church | Washington Crossing Council 777 | 1380 Bristol Rd | Southampton, PA 18966-4329 | | | First-Class Mail |
| Charter Organizations | North American Martyrs Catholic Church | Cornhusker Council 324 | 1101 Isaac Dr | Lincoln, NE 68515-5312 | | | First-Class Mail |
| Charter Organizations | North Andrew Parent Teacher Org | Pony Express Council 311 | 9120 Hwy 48 | Rosendale, MO 64483-9115 | | | First-Class Mail |
| Charter Organizations | North Arvada Middle School | Denver Area Council 061 | 7285 Pierce St | Arvada, CO 80003-3064 | | | First-Class Mail |
| Charter Organizations | North Atlanta Church Of Christ | Atlanta Area Council 092 | 5676 Roberts Dr | Dunwoody, GA 30338-2758 | | | First-Class Mail |
| Charter Organizations | North Aurelius PTO | Water And Woods Council 782 | 115 N Aurelius Rd | Mason, MI 48854-9552 | | | First-Class Mail |
| Charter Organizations | North Aurora Firemen's Assoc | Three Fires Council 127 | 2 Monroe St | North Aurora, IL 60542-1666 | | | First-Class Mail |
| Charter Organizations | North Aurora Lions Club | Three Fires Council 127 | 405 Oak St | North Aurora, IL 60542-1060 | | | First-Class Mail |
| Charter Organizations | North Ave Baptist Church | Los Padres Council 053 | 1523 W North Ave | Lompoc, CA 93436-3801 | | | First-Class Mail |
| Charter Organizations | North Ave Church Of God | Southern Shores Fsc 783 | 1079 North Ave | Battle Creek, MI 49017-3127 | | | First-Class Mail |
| Charter Organizations | North Barrington PTO | Pathway To Adventure 456 | 24175 N Grandview Dr | Barrington, IL 60010-1737 | | | First-Class Mail |
| Charter Organizations | North Beaver Civic Club | Moraine Trails Council 500 | 1203 Mt Jackson Rd | New Castle, PA 16102-2917 | | | First-Class Mail |
| Charter Organizations | North Bend Vfw | Mid-America Council 326 | P.O. Box 553 | North Bend, NE 68649-0553 | | | First-Class Mail |
| Charter Organizations | North Berwick Food Pantry | Pine Tree Council 218 | P.O. Box 571 | North Berwick, ME 03906-0571 | | | First-Class Mail |
| Charter Organizations | North Billerica Baptist Church | The Spirit of Adventure 227 | Old Elm St | N. Billerica, MA 01862 | | | First-Class Mail |
| Charter Organizations | North Blvd Homes | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607-4422 | | | First-Class Mail |
| Charter Organizations | North Boone Fire District 3 | Blackhawk Area 660 | 305 W Grove St | Poplar Grove, IL 61065-9040 | | | First-Class Mail |
| Charter Organizations | North Branch American Legion Post 457 | Water And Woods Council 782 | P.O. Box 59 | North Branch, MI 48461-0059 | | | First-Class Mail |
| Charter Organizations | North Branch Reformed Church | Patriots Path Council 358 | 203 State Rte 28 | Bridgewater, NJ 08807-1918 | | | First-Class Mail |
| Charter Organizations | North Branch Volunteer Fire Co | Patriots Path Council 358 | 1169 State Rte 28 | Branchburg, NJ 08876-3340 | | | First-Class Mail |
| Charter Organizations | North Branch Volunteer Fire Dept | Northern Star Council 250 | 37917 Forest Blvd | North Branch, MN 55056 | | | First-Class Mail |
| Charter Organizations | North Branford Congregational Church | Connecticut Yankee Council Bsa 072 | 1680 Foxon Rd | North Branford, CT 06471-1505 | | | First-Class Mail |
| Charter Organizations | North Bridge Elementary PTO | Rio Grande Council 775 | 1111 W Sugarcane Dr | Weslaco, TX 78599-3864 | | | First-Class Mail |
| Charter Organizations | North Broadway Utd Methodist Church | Simon Kenton Council 441 | 48 E North Broadway St | Columbus, OH 43214-4112 | | | First-Class Mail |
| Charter Organizations | North Buffalo Utd Presbyterian Church | Laurel Highlands Council 527 | 711 Rural Valley Rd | Washington, PA 15301-7713 | | | First-Class Mail |
| Charter Organizations | North Buttes Lodge 230 | Golden Empire Council 047 | 1000 Sycamore St | Gridley, CA 95948-2900 | | | First-Class Mail |
| Charter Organizations | North Cape Lutheran | Three Harbors Council 636 | 1644 Raynor Ave | Franksville, WI 53126-9738 | | | First-Class Mail |
| Charter Organizations | North Carolina Grange 1066 | Tuscarora Council 424 | 4836 Taylors Bridge Hwy | Clinton, NC 28328-0621 | | | First-Class Mail |
| Charter Organizations | North Carroll Cooperative Parish | Baltimore Area Council 220 | 1205 N Main St | Hampstead, MD 21074-2200 | | | First-Class Mail |
| Charter Organizations | North Centerville Fire Co | Monmouth Council, Bsa 347 | P.O. Box 207 | Hazlet, NJ 07730-0207 | | | First-Class Mail |
| Charter Organizations | North Central Ahec | Dan Beard Council, Bsa 438 | 500 Technology Way | Florence, KY 41042-3224 | | | First-Class Mail |
| Charter Organizations | North Central Baptist Church | Sam Houston Area Council 576 | 2102 Tidwell Rd | Houston, TX 77093-4424 | | | First-Class Mail |
| Charter Organizations | North Chapel Hill Baptist Church | Occoneechee 421 | 7707 Airport Rd | Chapel Hill, NC 27514 | | | First-Class Mail |
| Charter Organizations | North Charleston Fire Dept | Coastal Carolina Council 550 | 2500 City Hall Ln | North Charleston, SC 29406-6538 | | | First-Class Mail |
| Charter Organizations | North Charleston Police Dept | Coastal Carolina Council 550 | 2500 City Hall Ln | North Charleston, SC 29406-6538 | | | First-Class Mail |
| Charter Organizations | North Chilton Parents For Scouting | Tukabatchee Area Council 005 | 655 County Rd 922 | Jemison, AL 35085-5179 | | | First-Class Mail |
| Charter Organizations | North Chilton Parents Of Scouting | Tukabatchee Area Council 005 | P.O. Box 1263 | Calera, AL 35040-1263 | | | First-Class Mail |
| Charter Organizations | North City Church Of Christ | Greater St Louis Area Council 312 | 5036 Thekla Ave | St Louis, MO 63115-1354 | | | First-Class Mail |
| Charter Organizations | North Clark Lions Club 7906 | Cascade Pacific Council 492 | P.O. Box 67 | Amboy, WA 98601-0067 | | | First-Class Mail |
| Charter Organizations | North Columbus Preparatory Academy | Simon Kenton Council 441 | 1695 Gladstone Ave | Columbus, OH 43211 | | | First-Class Mail |
| Charter Organizations | North Congregational Church | Connecticut Rivers Council, Bsa 066 | 11 Main St N | Woodbury, CT 06798-2915 | | | First-Class Mail |
| Charter Organizations | North Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 307 | New Hartford, CT 06057-0307 | | | First-Class Mail |
| Charter Organizations | North Congregational Church | Daniel Webster Council, Bsa 330 | 355 Spinney Rd | Portsmouth, NH 03801-4998 | | | First-Class Mail |
| Charter Organizations | North Conway Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 218 | North Conway, NH 03860-0218 | | | First-Class Mail |
| Charter Organizations | North County Christian School | Greater St Louis Area Council 312 | 845 Dunn Rd | Florissant, MO 63031-8203 | | | First-Class Mail |
| Charter Organizations | North County Fire Dept | San Diego Imperial Council 049 | 315 E Ivy St | Fallbrook, CA 92028-2138 | | | First-Class Mail |
| Charter Organizations | North Creek Presbyterian Church | Mount Baker Council, Bsa 606 | 621 164Th St Se | Mill Creek, WA 98012-6303 | | | First-Class Mail |
| Charter Organizations | North Creek Volunteer Fire Co, Inc | Twin Rivers Council 364 | P.O. Box 112 | North Creek, NY 12853-0112 | | | First-Class Mail |
| Charter Organizations | North Cross School | Blue Ridge Mtns Council 599 | 4254 Colonial Ave | Roanoke, VA 24018-4009 | | | First-Class Mail |
| Charter Organizations | North Cross Utd Methodist Church | Heart Of America Council 307 | 1321 Ne Vivion Rd | Kansas City, MO 64118-5934 | | | First-Class Mail |
| Charter Organizations | North Decatur Utd Methodist Church | Atlanta Area Council 092 | 1523 Church St | Decatur, GA 30030-1534 | | | First-Class Mail |
| Charter Organizations | North Deering Congregational Church | Pine Tree Council 218 | 1364 Washington Ave | Portland, ME 04103-3609 | | | First-Class Mail |
| Charter Organizations | North East Ohio Youth Leadership Council | Lake Erie Council 440 | 17740 Lost Trl | Chagrin Falls, OH 44023-5834 | | | First-Class Mail |
| Charter Organizations | North East Utd Methodist Church | Del Mar Va 081 | 306 S Main St | North East, MD 21901-3916 | | | First-Class Mail |
| Charter Organizations | North Eaton Christian Church Disciples | Lake Erie Council 440 | 35895 Royalton Rd | Grafton, OH 44044-9587 | | | First-Class Mail |
| Charter Organizations | North Elementary PTO | Crossroads Of America 160 | 440 N 10Th St | Noblesville, IN 46060-2013 | | | First-Class Mail |
| Charter Organizations | North End Hose Co | Connecticut Yankee Council Bsa 072 | 215 Spring St | West Haven, CT 06516-2726 | | | First-Class Mail |
| Charter Organizations | North English Christian Church | Hawkeye Area Council 172 | 131 N Howard St | North English, IA 52316-9570 | | | First-Class Mail |
| Charter Organizations | North Essex Post 146 Jewish War Veterans | Northern New Jersey Council, Bsa 333 | 96 Franklin St | Verona, NJ 07044-1923 | | | First-Class Mail |
| Charter Organizations | North Fairhaven Improvement Assoc | Narragansett 546 | 267 Adams St | Fairhaven, MA 02719-4311 | | | First-Class Mail |
| Charter Organizations | North Florida Council - Shands | North Florida Council 087 | 521 Edgewood Ave S | Jacksonville, FL 32205-5332 | | | First-Class Mail |
| Charter Organizations | North Florida School Of Special Ed | North Florida Council 087 | 4600 Beach Blvd | Jacksonville, FL 32207-4784 | | | First-Class Mail |
| Charter Organizations | North Fond Du Lac Optimist Club | Bay-Lakes Council 635 | P.O. Box 45 | Fond Du Lac, WI 54936-0045 | | | First-Class Mail |
| Charter Organizations | North Fork Lions Club | Sequoia Council 027 | P.O. Box 251 | North Fork, CA 93643-0251 | | | First-Class Mail |
| Charter Organizations | North Fort Myers Academy For The Arts | Southwest Florida Council 088 | 1856 Arts Way | North Fort Myers, FL 33917-1838 | | | First-Class Mail |
| Charter Organizations | North Fort Myers High School | Southwest Florida Council 088 | 5000 Orange Grove Blvd | North Fort Myers, FL 33903-5231 | | | First-Class Mail |
| Charter Organizations | North Fulton Jewish Community | Atlanta Area Council 092 | 5342 Tilly Mill Rd | Dunwoody, GA 30338-4426 | | | First-Class Mail |
| Charter Organizations | North Georgia Workplace Innovation Space | Northeast Georgia Council 101 | 142 River Ter | Ellijay, GA 30540-5549 | | | First-Class Mail |
| Charter Organizations | North Glade Elementary School | Southwest Florida Council 088 | 5000 Nw 177Th St | Miami Gardens, FL 33055-3660 | | | First-Class Mail |
| Charter Organizations | North Glendale School PTO | Greater St Louis Area Council 312 | 765 N Sappington Rd | St Louis, MO 63122-3257 | | | First-Class Mail |
| Charter Organizations | North Gwinnett Church | Northeast Georgia Council 101 | 4963 W Price Rd | Suwanee, GA 30024-1707 | | | First-Class Mail |
| Charter Organizations | North Gwinnett Church | Northeast Georgia Council 101 | 4973 W Price Rd | Suwanee, GA 30024-1707 | | | First-Class Mail |
| Charter Organizations | North Gwinnett High School Jrotc | Northeast Georgia Council 101 | 20 Level Creek Rd | Suwanee, GA 30024-1714 | | | First-Class Mail |
| Charter Organizations | North Haledon PTO | Northern New Jersey Council, Bsa 333 | 515 High Mountain Rd | North Haledon, NJ 07508-2603 | | | First-Class Mail |
| Charter Organizations | North Haven Congregational Church | Connecticut Yankee Council Bsa 072 | 28 Church St | North Haven, CT 06473-2525 | | | First-Class Mail |
| Charter Organizations | North Haven Fair Assoc, Inc | Connecticut Yankee Council Bsa 072 | 290 Washington Ave | North Haven, CT 06473 | | | First-Class Mail |
| Charter Organizations | North Haven Fire Dept | Connecticut Yankee Council Bsa 072 | 11 Broadway | North Haven, CT 06473-2302 | | | First-Class Mail |
| Charter Organizations | North High School Jrotc | Denver Area Council 061 | 2960 N Speer Blvd | Denver, CO 80211-3795 | | | First-Class Mail |
| Charter Organizations | North Highlands Fire Dept | Westchester-Putnam 388 | 504 Fishkill Rd | Cold Spring, NY 10516-3713 | | | First-Class Mail |
| Charter Organizations | North Hill School PTA | Mississippi Valley Council 141 141 | 8365 139Th St | Burlington, IA 52601 | | | First-Class Mail |
| Charter Organizations | North Hills Alliance Church | Laurel Highlands Council 527 | 2280 Rochester Rd | Pittsburgh, PA 15237 | | | First-Class Mail |
| Charter Organizations | North Hills Alliance Church | Laurel Highlands Council 527 | 2298 Rochester Rd | Pittsburgh, PA 15237-1576 | | | First-Class Mail |
| Charter Organizations | North Hills Christian | Central N Carolina Council 416 | 2970 W Innes St | Salisbury, NC 28144-0764 | | | First-Class Mail |
| Charter Organizations | North Hills Law Enforcement | Laurel Highlands Council 527 | 109 E Union Rd | Cheswick, PA 15024-1739 | | | First-Class Mail |
| Charter Organizations | North Hollywood Optimist Club | W.L.A.C.C 051 | P.O. Box 16943 | North Hollywood, CA 91615-6943 | | | First-Class Mail |
| Charter Organizations | North Huntingdon Township Police Dept | Westmoreland Fayette 512 | 11279 Center Hwy | North Huntingdon, PA 15642-5312 | | | First-Class Mail |
| Charter Organizations | North Jefferson Elementary School PTO | Shenandoah Area Council 598 | 6996 Charles Town Rd | Kearneysville, WV 25430-2770 | | | First-Class Mail |
| Charter Organizations | North Junior High Parent Support Group | Buffalo Trace 156 | 15325 Hwy 41 N | Evansville, IN 47725-8524 | | | First-Class Mail |
| Charter Organizations | North Kent Presbyterian Church | President Gerald R Ford 781 | 6175 Kuttshill Dr Ne | Rockford, MI 49341-9227 | | | First-Class Mail |
| Charter Organizations | North Kingstown Rotary Club | Narragansett 546 | P.O. Box 807 | North Kingstown, RI 02852-0807 | | | First-Class Mail |
| Charter Organizations | North Kingstown Utd Methodist Church | Narragansett 546 | 450 Boston Neck Rd | North Kingstown, RI 02852-5237 | | | First-Class Mail |
| Charter Organizations | North Lake Elementary PTO | Potawatomi Area Council 651 | N75 W31283 Hwy Vv | North Lake, WI 53064 | | | First-Class Mail |
| Charter Organizations | North Lake School Pto | Potawatomi Area Council 651 | P.O. Box 1014 | Oconomowoc, WI 53066-8014 | | | First-Class Mail |
| Charter Organizations | North Las Vegas Elks | Las Vegas Area Council 328 | 2939 Van Der Meer St | North Las Vegas, NV 89030-5154 | | | First-Class Mail |
| Charter Organizations | North Las Vegas Fire Dept | Las Vegas Area Council 328 | 4040 Losee Rd | North Las Vegas, NV 89030-3306 | | | First-Class Mail |
| Charter Organizations | North Las Vegas Police Dept | Las Vegas Area Council 328 | 2235 Las Vegas Blvd N | North Las Vegas, NV 89030 | | | First-Class Mail |
| Charter Organizations | North Lauderdale Fire Rescue Dept | South Florida Council 084 | 6400 Sw 5Th St | North Lauderdale, FL 33068-4939 | | | First-Class Mail |
| Charter Organizations | North Lawrence Fish & Game Club Inc | Buckeye Council 436 | 15325 Lawmont St | North Lawrence, OH 44666 | | | First-Class Mail |
| Charter Organizations | North Lenoburg Utd Methodist Church | Tecumseh 439 | P.O. Box 66 | N Lewisburg, OH 43060-0066 | | | First-Class Mail |
| Charter Organizations | North Liberty Optimist Club | Hawkeye Area Council 172 | P.O. Box 106 | North Liberty, IA 52317-0106 | | | First-Class Mail |
| Charter Organizations | North Linn Fish And Game Club | Hawkeye Area Council 172 | 2653 Quarry Rd | Coggon, IA 52218-8180 | | | First-Class Mail |
| Charter Organizations | North Little Rock Fire Dept | Quapaw Area Council 018 | 723 Maple St | North Little Rock, AR 72114-4623 | | | First-Class Mail |
| Charter Organizations | North Lyon County Youth Assoc (Nlcya) | Jayhawk Area Council 197 | P.O. Box 464 | Allen, KS 66833-0464 | | | First-Class Mail |
| Charter Organizations | North Macomb Sportsman Club | Great Lakes Fsc 272 | 3231 Inwood Rd | Washington, MI 48095-2210 | | | First-Class Mail |
| Charter Organizations | North Madison Congregational Church | Connecticut Yankee Council Bsa 072 | 1271 Durham Rd | Madison, CT 06443-1824 | | | First-Class Mail |
| Charter Organizations | North Madison Volunteer Fire Co | Connecticut Yankee Council Bsa 072 | 840 Opening Hill Rd | Madison, CT 06443 | | | First-Class Mail |
| Charter Organizations | North Mecklenburg High School | Mecklenburg County Council 415 | 11201 Old Statesville Rd | Huntersville, NC 28078-7644 | | | First-Class Mail |
| Charter Organizations | North Metro Church | Atlanta Area Council 092 | 2305 Cactus Ave | Kennesaw, GA 30144-2400 | | | First-Class Mail |
| Charter Organizations | North Metro Home Educators | Denver Area Council 061 | 6441 W 108Th Pl | Westminster, CO 80020-6406 | | | First-Class Mail |
| Charter Organizations | North Miami Schools Parents For Scouting | Sagamore Council 162 | 101 S Main St | Denver, IN 46926-9310 | | | First-Class Mail |
| Charter Organizations | North Middle School | Lincoln Heritage Council 205 | 1000 Fruitridge Rd | Radcliff, KY 40160-3405 | | | First-Class Mail |
| Charter Organizations | North Middle School | Shenandoah Area Council 598 | 250 Burkel Dr | Martinsburg, WV 25404-4910 | | | First-Class Mail |
| Charter Organizations | North Mississippi Medical Center | Yocona Area Council 748 | 830 S Gloster St | Tupelo, MS 38801-4934 | | | First-Class Mail |
| Charter Organizations | North Naples Utd Methodist Church | Southwest Florida Council 088 | 6000 Goodlette Rd N | Naples, FL 34109-7121 | | | First-Class Mail |
| Charter Organizations | North Oak Christian Church | Heart Of America Council 307 | 9900 N Oak Trfy | Kansas City, MO 64155-2008 | | | First-Class Mail |
| Charter Organizations | North Oaks Homeowners Assoc | Northern Star Council 250 | 100 Village Center Dr Ste 240 | North Oaks, MN 55127-3014 | | | First-Class Mail |
| Charter Organizations | North Oldham High School | Lincoln Heritage Council 205 | 1815 S Hwy 1793 | Goshen, KY 40026-9419 | | | First-Class Mail |
| Charter Organizations | North Olmsted Knights Of Columbus 4731 | Lake Erie Council 440 | 24001 Center Ridge Rd Ste 220 | Westlake, OH 44145-5644 | | | First-Class Mail |
| Charter Organizations | North Palm Baptist Church | Florida Council 009 | 7801 Nw 178Th St | Hialeah, FL 33015-3148 | | | First-Class Mail |
| Charter Organizations | North Parish Congregational Church | Pine Tree Council 218 | 205 Main St | Sanford, ME 04073-3736 | | | First-Class Mail |
| Charter Organizations | North Park Community Church | San Diego Imperial Council 049 | 2720 39Th St | San Diego, CA 92104-3605 | | | First-Class Mail |
| Charter Organizations | North Park Community Church | Three Fires Council 127 | 1270 West Ave | Addison, IL 60101-2903 | | | First-Class Mail |
| Charter Organizations | North Park Fire Protection Dist | Blackhawk Area 660 | P.O. Box 1 | Machesney Park, IL 61115 | | | First-Class Mail |
| Charter Organizations | North Park PTA | President Gerald R Ford 781 | 3375 Cheney Ave Ne | Grand Rapids, MI 49525-2670 | | | First-Class Mail |
| Charter Organizations | North Park Umc & Block Unit 385 | Greater St Louis Area Council 312 | 1525 Orchard Ave | St Louis, MO 63147-1412 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | North Parkway School | W Tennessee Area Council 559 | 1341 N Parkway | Jackson, TN 38305-4626 | | | First-Class Mail |
| Charter Organizations | North Patchogue Fire Dept | Suffolk County Council 404 | 32 Davidson Ave | Patchogue, NY 11772-2719 | | | First-Class Mail |
| Charter Organizations | North Penn Volunteer Fire Co | Cradle Of Liberty Council 525 | 141 S Main St | North Wales, PA 19454-2832 | | | First-Class Mail |
| Charter Organizations | North Plainfield Music Parents Assoc | Patriots Path Council 358 | 225 Mountain Ave | North Plainfield, NJ 07060-4406 | | | First-Class Mail |
| Charter Organizations | North Plains Christian Church | Cascade Pacific Council 492 | 31231 Nw Commercial St | North Plains, OR 97133-6216 | | | First-Class Mail |
| Charter Organizations | North Platte Police Dept | Overland Trails 322 | 701 S Jeffers St | North Platte, NE 69101-5318 | | | First-Class Mail |
| Charter Organizations | North Point Utd Methodist Church | Norwela Council 215 | 675 Hwy 1 | Shreveport, LA 71107 | | | First-Class Mail |
| Charter Organizations | North Point Ward - Twin Falls West Stake | Snake River Council 111 | 1134 N College Rd W | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | North Pointe Church Of Christ | Circle Ten Council 571 | 4405 Williford Rd | Sachse, TX 75048-1066 | | | First-Class Mail |
| Charter Organizations | North Pole Afrotc | Midnight Sun Council 696 | 601 Nghs Blvd | North Pole, AK 99705-7862 | | | First-Class Mail |
| Charter Organizations | North Pole Christian School | Midnight Sun Council 696 | 2936 Badger Rd | North Pole, AK 99705-5567 | | | First-Class Mail |
| Charter Organizations | North Pole Community Charter | Midnight Sun Council 696 | 954 Baskerville St | North Pole, AK 99705-5376 | | | First-Class Mail |
| Charter Organizations | North Port Police Dept | Southwest Florida Council 088 | 5650 N Port Blvd | North Port, FL 34287-3102 | | | First-Class Mail |
| Charter Organizations | North Presbyterian Church | Northern Star Council 250 | 2675 Hwy 36 E | North St Paul, MN 55109-2441 | | | First-Class Mail |
| Charter Organizations | North Providence Friends Of Scouting | Narragansett 546 | 29 Atwood Ave | North Providence, RI 02904-3604 | | | First-Class Mail |
| Charter Organizations | North Pulaski Utd Methodist Church | Quapaw Area Council 018 | 10 Kelso Rd | Gravel Ridge, AR 72076-9224 | | | First-Class Mail |
| Charter Organizations | North Raleigh Utd Methodist Church | Occoneechee 421 | 8501 Honeycutt Rd | Raleigh, NC 27615-2207 | | | First-Class Mail |
| Charter Organizations | North Reformed Church | Northern New Jersey Council, Bsa 333 | 120 Washington Ave | Dumont, NJ 07628-3026 | | | First-Class Mail |
| Charter Organizations | North Reformed Church | Northern New Jersey Council, Bsa 333 | Washington & Madison | Avenues | Dumont, NJ 07628 | | First-Class Mail |
| Charter Organizations | North River Ave Christian Church | Ohio River Valley Council 619 | 207 N River Ave | Toronto, OH 43964-1451 | | | First-Class Mail |
| Charter Organizations | North River Baptist Church | Atlanta Area Council 092 | 12090 Hardscrabble Rd | Roswell, GA 30075-1498 | | | First-Class Mail |
| Charter Organizations | North River Ruritan Club | Stonewall Jackson Council 763 | 87 Old Quarry Rd | Mount Solon, VA 22843-2905 | | | First-Class Mail |
| Charter Organizations | North Rock Creek PTO | Last Frontier Council 480 | 42400 Garretts Lake Rd | Shawnee, OK 74804-9301 | | | First-Class Mail |
| Charter Organizations | North Rosedale Park Civic Assoc | Great Lakes Fsc 272 | 18445 Scarsdale St | Detroit, MI 48223-1333 | | | First-Class Mail |
| Charter Organizations | North Rowan Middle School | Central N Carolina Council 416 | 512 Charles St | Spencer, NC 28159-1704 | | | First-Class Mail |
| Charter Organizations | North Saginaw Charter Academy | Water And Woods Council 782 | 2332 Trautner Dr | Saginaw, MI 48604-9593 | | | First-Class Mail |
| Charter Organizations | North Salem Lions Club | Westchester Putnam 388 | P.O. Box 307 | North Salem, NY 10560-0307 | | | First-Class Mail |
| Charter Organizations | North Sandy Presbyterian Church | French Creek Council 532 | 2139 Raymilton Rd | Utica, PA 16362-1421 | | | First-Class Mail |
| Charter Organizations | North Scott Fire Service | Illowa Council 133 | 201 N Main St | Donahue, IA 52746 | | | First-Class Mail |
| Charter Organizations | North Scottsdale Utd Methodist Church | Grand Canyon Council 010 | 11735 N Scottsdale Rd | Scottsdale, AZ 85254-5184 | | | First-Class Mail |
| Charter Organizations | North Sewickley Township | Laurel Highlands Council 527 | 893 Mercer Rd | Beaver Falls, PA 15010-6815 | | | First-Class Mail |
| Charter Organizations | North Shore 7Th Ward | South Jordan Ut North Shore Stake | 5072 Roaring Rd | South Jordan, UT 84009 | | | First-Class Mail |
| Charter Organizations | North Shore Fire Dept | Three Harbors Council 636 | 4401 W River Ln | Milwaukee, WI 53223-2427 | | | First-Class Mail |
| Charter Organizations | North Shore Presbyterian Church | Three Harbors Council 636 | 4048 N Bartlett Ave | Milwaukee, WI 53211-1908 | | | First-Class Mail |
| Charter Organizations | North Shore Utd Methodist Church | Alamo Area Council 583 | 23880 N Cranes Mill Rd | Canyon Lake, TX 78133-2368 | | | First-Class Mail |
| Charter Organizations | North Shore Utd Methodist Church | Northeast Illinois 129 | 213 Hazel Ave | Glencoe, IL 60022-1775 | | | First-Class Mail |
| Charter Organizations | North Slope Borough | Midnight Sun Council 696 | P.O. Box 69 | Barrow, AK 99723-0069 | | | First-Class Mail |
| Charter Organizations | North Slope Branch - LDS | Midnight Sun Council 696 | P.O. Box 889 | Barrow, AK 99723-0889 | | | First-Class Mail |
| Charter Organizations | North Smithfield Police Dept | Narragansett 546 | 575 Smithfield Rd, Ste 1 | North Smithfield, RI 02896-7227 | | | First-Class Mail |
| Charter Organizations | North Spartanburg Volunteer Fire Dept | Palmetto Council 549 | 8767 Asheville Hwy | Spartanburg, SC 29316-4609 | | | First-Class Mail |
| Charter Organizations | North Stafford Commty | Improvement League | 11 Francis Ct | Stafford, VA 22554-7681 | | | First-Class Mail |
| Charter Organizations | North Stafford Commty | Improvement League | 3130 Jefferson Davis Hwy | Stafford, VA 22554-4525 | | | First-Class Mail |
| Charter Organizations | North Star Volunteer Fire Dept | Midnight Sun Council 696 | 2358 Bradway Rd | North Pole, AK 99705-5504 | | | First-Class Mail |
| Charter Organizations | North Stonington Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | P.O. Box 279 | North Stonington, CT 06359-0279 | | | First-Class Mail |
| Charter Organizations | North Suburban Kiwanis Club | Northern Star Council 250 | P.O. Box 130761 | Roseville, MN 55113-0007 | | | First-Class Mail |
| Charter Organizations | North Tapps Middle School Ptsa | Pacific Harbors Council, Bsa 612 | 20029 12Th St E | Lake Tapps, WA 98391-9369 | | | First-Class Mail |
| Charter Organizations | North Texas Christian Home School Assoc | Circle Ten Council 571 | 2241 Micarta Dr | Plano, TX 75025-2450 | | | First-Class Mail |
| Charter Organizations | North Texas Regional Airport | Circle Ten Council 571 | 4700 Airport Dr | Denison, TX 75020-8713 | | | First-Class Mail |
| Charter Organizations | North Texas Scouting Alliance | Longhorn Council 662 | 106 N Main St | Euless, TX 76040-4630 | | | First-Class Mail |
| Charter Organizations | North Texas Scouting Alliance | Longhorn Council 662 | 118 Timberline Dr | Colleyville, TX 76034 | | | First-Class Mail |
| Charter Organizations | North Texas Scouting Alliance | Longhorn Council 662 | P.O. Box 463 | Hurst, TX 76053-0463 | | | First-Class Mail |
| Charter Organizations | North Trail Elementary Parent Council | Northern Star Council 250 | 5580 170Th St W | Farmington, MN 55024-8827 | | | First-Class Mail |
| Charter Organizations | North Union Elementary PTO | Simon Kenton Council 441 | 420 Grove St | Richwood, OH 43344-9022 | | | First-Class Mail |
| Charter Organizations | North Utd Methodist Church | Buckskin 617 | Ravenswood, WV 26164 | | | | First-Class Mail |
| Charter Organizations | North Utd Methodist Church | Buckskin 617 | North Umc | Ravenswood, WV 26164 | | | First-Class Mail |
| Charter Organizations | North Valley Youth Leadership Devt | Grand Canyon Council 010 | 19017 N 21St Ave | Phoenix, AZ 85027-5101 | | | First-Class Mail |
| Charter Organizations | North View Elementary School PTO | Crossroads Of America 160 | 807 W Yale Ave | Muncie, IN 47306-1554 | | | First-Class Mail |
| Charter Organizations | North Walpole Fire + Rescue | Daniel Webster Council, Bsa 330 | 70 Church St | North Walpole, NH 03609-1728 | | | First-Class Mail |
| Charter Organizations | North Warren Chamber Of Commerce | Twin Rivers Council 364 | P.O. Box 490 | Chestertown, NY 12817-0490 | | | First-Class Mail |
| Charter Organizations | North Warren Volunteer Fire Dept | Chief Cornplanter Council, Bsa 538 | 16 S State St | Warren, PA 16365-4637 | | | First-Class Mail |
| Charter Organizations | North Webster Lions Club | Anthony Wayne Area 157 | P.O. Box 11 | North Webster, IN 46555-0011 | | | First-Class Mail |
| Charter Organizations | North West Community Of Christ | Mid Iowa Council 177 | 3003 62Nd St | Des Moines, IA 50322-3501 | | | First-Class Mail |
| Charter Organizations | North Whidbey Sportsmens Assoc | Mount Baker Council, Bsa 606 | P.O. Box 267 | Oak Harbor, WA 98277-0267 | | | First-Class Mail |
| Charter Organizations | North Zion Lutheran Church | Laurel Highlands Council 527 | 5100 Brownsville Rd | Pittsburgh, PA 15236-2645 | | | First-Class Mail |
| Charter Organizations | Northampton Presbyterian Assoc | Washington Crossing Council 777 | 539 Buck Rd | Holland, PA 18966-2050 | | | First-Class Mail |
| Charter Organizations | Northborough Patrolmans Assoc | Mayflower Council 251 | 211 Main St | Northborough, MA 01532-1625 | | | First-Class Mail |
| Charter Organizations | Northborough Rotary | Mayflower Council 251 | P.O. Box 651 | Northborough, MA 01532-0651 | | | First-Class Mail |
| Charter Organizations | Northbrook Rotary | Northeast Illinois 129 | P.O. Box 281 | Northbrook, IL 60065-0283 | | | First-Class Mail |
| Charter Organizations | Northbrook Sports Club | Northeast Illinois 129 | 160 Sports Club Dr | Hainesville, IL 60030-9388 | | | First-Class Mail |
| Charter Organizations | Northbrook Utd Methodist Church | Atlanta Area Council 092 | 11225 Crabapple Rd | Roswell, GA 30075-2405 | | | First-Class Mail |
| Charter Organizations | Northbrook Utd Methodist Church | Northeast Illinois 129 | 1190 Winn Ave | Northbrook, IL 60062 | | | First-Class Mail |
| Charter Organizations | Northcentral Technical College | Samoset Council, Bsa 627 | 1000 W Campus Dr | Wausau, WI 54401-1880 | | | First-Class Mail |
| Charter Organizations | Northeast Academy Parent Teacher Org | Connecticut Rivers Council, Bsa 066 | 115 Oslo St | Mystic, CT 06355-1337 | | | First-Class Mail |
| Charter Organizations | Northeast Contemporary Services Inc | Northern Star Council 250 | 2770 Cleveland Ave N | Roseville, MN 55113-1127 | | | First-Class Mail |
| Charter Organizations | Northeast Elementary Msu | East Carolina Council 426 | 1002 E Highland Ave | Kinston, NC 28501-3114 | | | First-Class Mail |
| Charter Organizations | Northeast Iowa Community Of Christ | Northeast Iowa Council 178 | P.O. Box 732 | Dubuque, IA 52004-0732 | | | First-Class Mail |
| Charter Organizations | Northeast Joco Law Enforcement | Heart Of America Council 307 | 9010 W 62Nd St | Merriam, KS 66202-2883 | | | First-Class Mail |
| Charter Organizations | Northeast Kiwanis Club | Capitol Area Council 564 | 9815 Copper Creek Dr Apt 120 | Austin, TX 78729-3500 | | | First-Class Mail |
| Charter Organizations | Northeast Neighbors | Three Fires Council 127 | 1710 Violet St | Aurora, IL 60505-1342 | | | First-Class Mail |
| Charter Organizations | Northeast Utd Methodist Church | Indian Waters Council 553 | 4400 Hard Scrabble Rd | Columbia, SC 29229 | | | First-Class Mail |
| Charter Organizations | Northeast Ymca | Cornhusker Council 324 | 6402 Judson St | Lincoln, NE 68507-2553 | | | First-Class Mail |
| Charter Organizations | Northeastern Alamance Fire Dept | Old N State Council 070 | 3847 N Nc Hwy 49 | Burlington, NC 27217-7879 | | | First-Class Mail |
| Charter Organizations | Northern Dutchess Rod & Gun Club Inc | Hudson Valley Council 374 | 140 Enterprise Rd | Rhinebeck, NY 12572 | | | First-Class Mail |
| Charter Organizations | Northern Hills Academy | Patriots Path Council 358 | 10 Gail Ct | Sparta, NJ 07871-3439 | | | First-Class Mail |
| Charter Organizations | Northern Hills PTO | Gateway Area 624 | 511 Spruce St | Onalaska, WI 54650-2258 | | | First-Class Mail |
| Charter Organizations | Northern Lights District Committee | Las Vegas Area Council 328 | 7220 Paradise Rd | Las Vegas, NV 89119-4403 | | | First-Class Mail |
| Charter Organizations | Northern Michigan Antique Flywheelers | President Gerald R Ford 781 | P.O. Box 494 | Walloon Lake, MI 49796-0494 | | | First-Class Mail |
| Charter Organizations | Northern Nevada Chapter Of Sci | Nevada Area Council 329 | 4790 Caughlin Pkwy Pmb 227 | Reno, NV 89519-0907 | | | First-Class Mail |
| Charter Organizations | Northern Palms Chs | Southwest Florida Council 088 | 13251 N Cleveland Ave | North Fort Myers, FL 33903-4816 | | | First-Class Mail |
| Charter Organizations | Northern Star Lodge | Pine Tree Council 218 | 173 Main St | Anson, ME 04911 | | | First-Class Mail |
| Charter Organizations | Northern York County Regional Police | New Birth Of Freedom 544 | 1445 E Canal Rd | Dover, PA 17315-2727 | | | First-Class Mail |
| Charter Organizations | Northernecheyenne Tribal School | Montana Council 315 | P.O. Box 150 | Busby, MT 59016-0150 | | | First-Class Mail |
| Charter Organizations | Northfield Community Church | Northeast Illinois 129 | 400 Wagner Rd | Northfield, IL 60093-2922 | | | First-Class Mail |
| Charter Organizations | Northfield Presbyterian Church | Lake Erie Council 440 | 7755 S Boyden Rd | Northfield, OH 44067-2452 | | | First-Class Mail |
| Charter Organizations | Northfield Public Safety | Northern Star Council 250 | 2000 North Ave | Northfield, MN 55057-1498 | | | First-Class Mail |
| Charter Organizations | Northfield Rotary Club | Green Mountain 592 | Northfield Vt | Northfield, VT 05663 | | | First-Class Mail |
| Charter Organizations | Northfield Vfw Post 6768 | Lake Erie Council 440 | 8584 Olde 8 Rd | Northfield, OH 44067-2767 | | | First-Class Mail |
| Charter Organizations | Northfield Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | 12 Knife Shop Rd | Northfield, CT 06778-2602 | | | First-Class Mail |
| Charter Organizations | Northgate Bible Church | Water And Woods Council 782 | 4311 Pine Grove Rd | Port Huron, MI 48060 | | | First-Class Mail |
| Charter Organizations | Northgate Christian Church | Yucca Council 573 | 5430 Yosemite Ave | El Paso, TX 79924-4729 | | | First-Class Mail |
| Charter Organizations | Northgate Community Church | California Inland Empire Council 045 | P.O. Box 1898 | Cathedral City, CA 92235-1898 | | | First-Class Mail |
| Charter Organizations | Northgate Jr High School | Laurel Highlands Council 527 | 589 Union Ave | Pittsburgh, PA 15202-2958 | | | First-Class Mail |
| Charter Organizations | Northgate Presbyterian Church | Denver Area Council 061 | 10675 Washington St | Northglenn, CO 80233-4101 | | | First-Class Mail |
| Charter Organizations | Northglenn Elks Lodge 2438 | Denver Area Council 061 | 10969 Irma Dr | Northglenn, CO 80233-3619 | | | First-Class Mail |
| Charter Organizations | Northland Nautical Foundation | Mt Diablo-Silverado Council 023 | 6529 Arlington Blvd | Richmond, CA 94805-2032 | | | First-Class Mail |
| Charter Organizations | Northland Scuba Inc | Northern Star Council 250 | 7038 37Th St N | Oakdale, MN 55128-6502 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Church | Indian Waters Council 553 | 6717 David St | Columbia, SC 29203-5156 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Church | National Capital Area Council 082 | 7720 Alaska Ave Nw | Washington, DC 20012-1422 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Ch | Friends Of T 155 | 104 Portage Trail Ext W | Cuyahoga Falls, OH 44223-1215 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Ch | Atlanta Area Council 092 | 2400 Old Alabama Rd | Roswell, GA 30076-3416 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Church | Dan Beard Council, Bsa 438 | 703 Compton Rd | Cincinnati, OH 45231-5009 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Church | Grand Canyon Council 010 | 13001 N 35Th Ave | Phoenix, AZ 85029-2266 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Church | Great Trail 433 | 104 Portage Trail Ext W | Cuyahoga Falls, OH 44223-1215 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Church | Heart Of America Council 307 | 14411 Ne Englewood Rd | Kansas City, MO 64118-5453 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Church | National Capital Area Council 082 | 7720 Alaska Ave Nw | Washington, DC 20012-1422 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Church | Northeast Illinois 129 | 2515 Central Park Ave | Evanston, IL 60201-1103 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Church | San Diego Imperial Council 049 | 4324 Clairemont Mesa Blvd | San Diego, CA 92117-1945 | | | First-Class Mail |
| Charter Organizations | Northminster Presbyterian Church | Southwest Florida Council 088 | 3131 61St St | Sarasota, FL 34243-2542 | | | First-Class Mail |
| Charter Organizations | Northmont Utd Presbyterian Church | W D Boyce 138 | 10720 N Knoxville Ave | Peoria, IL 61615-1302 | | | First-Class Mail |
| Charter Organizations | Northmont Utd Presbyterian Church | Laurel Highlands Council 527 | 8169 Perry Hwy | Pittsburgh, PA 15237-5213 | | | First-Class Mail |
| Charter Organizations | Northome Volunteer Fire Dept | Northeastern Pennsylvania Council 501 | 305 Schoolhouse Rd | Thompsontown, PA 17094-9551 | | | First-Class Mail |
| Charter Organizations | Northpark Community Church | W L A C C 051 | 28310 Kelly Johnson Pkwy | Valencia, CA 91355-5096 | | | First-Class Mail |
| Charter Organizations | Northpoint Christian School | Chickasaw Council 558 | 7400 Getwell Rd | Southaven, MS 38672-9242 | | | First-Class Mail |
| Charter Organizations | Northpoint Hospitality Group | Coastal Georgia Council 099 | 321 W Bay St | Savannah, GA 31401-1112 | | | First-Class Mail |
| Charter Organizations | Northport PTO | W D Boyce 138 | 2602 E College Ave | Bloomington, IL 61704-2445 | | | First-Class Mail |
| Charter Organizations | Northport Utd Methodist Church | Norwela Council 215 | 6675 Us Hwy 1 N | Youngsville, LA 70592-3257 | | | First-Class Mail |
| Charter Organizations | Northridge Fellowship Church | Texas Southwest Council 741 | 1200 Clauson Rd | Rancho Palos Verdes, CA 90275-2627 | | | First-Class Mail |
| Charter Organizations | Northridge PTO | Northern Lights Council 429 | 1727 N 3Rd St | Bismarck, ND 58501-1702 | | | First-Class Mail |
| Charter Organizations | Northridge Utd Methodist Church | Tecumseh 439 | 4610 Northcliff Dr | Dayton, OH 45414-3637 | | | First-Class Mail |
| Charter Organizations | Northshore Christian Academy | Mount Baker Council, Bsa 606 | 5700 23Rd Dr W | Everett, WA 98203-1570 | | | First-Class Mail |
| Charter Organizations | Northshore Fire Prot Dist | Mt Diablo-Silverado Council 023 | P.O. Box 1199 | Lucerne, CA 95458-1199 | | | First-Class Mail |
| Charter Organizations | Northside Baptist Church | Andrew Jackson Council 303 | 1475 W Northside Dr | Clinton, MS 39056-4104 | | | First-Class Mail |
| Charter Organizations | Northside Baptist Church | Cape Fear Council 425 | 2501 N College Rd | Wilmington, NC 28405-8809 | | | First-Class Mail |
| Charter Organizations | Northside Boys And Girls Club | Palmetto Council 549 | 900 Annafier St | Rock Hill, SC 29730-4720 | | | First-Class Mail |
| Charter Organizations | Northside Community Church | Occoneechee 421 | 621 N Main Ave | Knightdale, NC 27545-8507 | | | First-Class Mail |
| Charter Organizations | Northside Community Umc | Crossroads Of America 160 | 1075 N Fruitridge Ave | Terre Haute, IN 47804-1771 | | | First-Class Mail |
| Charter Organizations | Northside Elementary Parent/Teacher Org | Blackhawk Area 660 | 1101 N Seventh St | La Crosse, WI 54603-2270 | | | First-Class Mail |
| Charter Organizations | Northside Elementary School PTO Inc | Indian Nations Council 488 | 7881 Colburn Curve Rd | Broken Arrow, OK 74012-1001 | | | First-Class Mail |
| Charter Organizations | Northside Fellowship Presbyterian Church | Simon Kenton Council 441 | 6481 Freeman Rd | Westerville, OH 43082-9204 | | | First-Class Mail |
| Charter Organizations | Northside Free Will Baptist Church | Indian Nations Council 488 | 706 S Cedar Ave | Broken Arrow, OK 74012-2521 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Northside High School | W Tennessee Area Council 559 | 3020 Humboldt Hwy | Jackson, TN 38305-3410 | | | First-Class Mail |
| Charter Organizations | Northside Hospital Forsyth | Northeast Georgia Council 101 | 1200 Northside Forsyth Dr | Cumming, GA 30041-7659 | | | First-Class Mail |
| Charter Organizations | Northside Lodge 283 F & Am | Greater Tampa Bay Area 089 | 3325 1St St Ne | St Petersburg, FL 33704-2207 | | | First-Class Mail |
| Charter Organizations | Northside Neighborhood Assoc Inc | Anthony Wayne Area 157 | 1916 Crescent Ave | Fort Wayne, IN 46805-4412 | | | First-Class Mail |
| Charter Organizations | Northside Presbyterian Church | Blue Ridge Mtns Council 599 | 1017 Progress St Nw | Blacksburg, VA 24060-3456 | | | First-Class Mail |
| Charter Organizations | Northside Utd Methodist Church | Atlanta Area Council 092 | 2799 Northside Dr Nw | Atlanta, GA 30305-2805 | | | First-Class Mail |
| Charter Organizations | Northside Utd Methodist Church | Blue Ridge Council 551 | 435 Summit Dr | Greenville, SC 29609-4820 | | | First-Class Mail |
| Charter Organizations | Northside Utd Methodist Church | W Tennessee Area Council 559 | 2571 N Highland Ave | Jackson, TN 38305-3817 | | | First-Class Mail |
| Charter Organizations | Northstar Academy Pac | Voyageurs Area 286 | 3301 Technology Dr | Duluth, MN 55811-4115 | | | First-Class Mail |
| Charter Organizations | Northvale Baptist Church | Westark Area Council 016 | 310 Adams St | Harrison, AR 72601-2106 | | | First-Class Mail |
| Charter Organizations | Northview Church Of Christ | Anthony Wayne Area 157 | 2900 N Jefferson St | Huntington, IN 46750-8897 | | | First-Class Mail |
| Charter Organizations | Northview Elementary PTA | Greater St Louis Area Council 312 | 8920 Cozens Ave | Jennings, MO 63136-3921 | | | First-Class Mail |
| Charter Organizations | Northview Optimist Club | Great Smoky Mountain Council 557 | P.O. Box 461 | Kodak, TN 37764-0461 | | | First-Class Mail |
| Charter Organizations | Northview Utd Methodist Church | Blue Ridge Mtns Council 599 | 521 Ridgecrest Dr | Roanoke, VA 24019-4272 | | | First-Class Mail |
| Charter Organizations | Northville Fire Dept | Great Lakes Fsc 272 | 215 W Main St | Northville, MI 48167-1522 | | | First-Class Mail |
| Charter Organizations | Northwell Health Center For Ems | Greater New York Councils, Bsa 640 | 113 E 77Th St | New York, NY 10075-1802 | | | First-Class Mail |
| Charter Organizations | Northwest Area Health Education Center | Lincoln Heritage Council 205 | 2215 Portland Ave | Louisville, KY 40212-1033 | | | First-Class Mail |
| Charter Organizations | Northwest Austin Rotary Club | Capitol Area Council 564 | P.O. Box 200307 | Austin, TX 78720-0307 | | | First-Class Mail |
| Charter Organizations | Northwest Ave Church Of Christ | Great Trail 433 | 737 Northwest Ave | Tallmadge, OH 44278-1205 | | | First-Class Mail |
| Charter Organizations | Northwest Boys And Girls Club | Northwest Texas Council 587 | 1402 N Beverly Dr | Wichita Falls, TX 76306-6804 | | | First-Class Mail |
| Charter Organizations | Northwest Christian Church | Southern Shores Fsc 783 | 1590 W Temperance Rd | Temperance, MI 48182-9469 | | | First-Class Mail |
| Charter Organizations | Northwest Church Of Christ | Grand Canyon Council 010 | 5110 W Union Hills Dr | Glendale, AZ 85308-1440 | | | First-Class Mail |
| Charter Organizations | Northwest Community Center | Blackhawk Area 660 | 1325 N Johnston Ave | Rockford, IL 61101-2546 | | | First-Class Mail |
| Charter Organizations | Northwest Community Center | Central Florida Council 083 | 3955 Wd Judge Dr | Orlando, FL 32808-7428 | | | First-Class Mail |
| Charter Organizations | Northwest Community Church | Dan Beard Council, Bsa 438 | 8735 Cheviot Rd | Cincinnati, OH 45251-5905 | | | First-Class Mail |
| Charter Organizations | Northwest Connecticut Ymca | Connecticut Rivers Council, Bsa 066 | 259 Prospect St | Torrington, CT 06790-5315 | | | First-Class Mail |
| Charter Organizations | Northwest Elementary Mco | East Carolina Council 426 | 1710 Old Well Rd | Kinston, NC 28504 | | | First-Class Mail |
| Charter Organizations | Northwest Elementary School PTO, LLC | Simon Kenton Council 441 | 4738 Henley Deemer Rd | Mc Dermott, OH 45652-9050 | | | First-Class Mail |
| Charter Organizations | Northwest Free Methodist Church | Quivira Council, Bsa 198 | 3224 N Tyler Rd | Wichita, KS 67205-8722 | | | First-Class Mail |
| Charter Organizations | Northwest Hill Utd Methodist Church | Alamo Area Council 583 | 7575 Texel Rd | San Antonio, TX 78250-3504 | | | First-Class Mail |
| Charter Organizations | Northwest Hills Christian Church | Alamo Area Council 583 | 9560 Potranco Rd | San Antonio, TX 78251-9601 | | | First-Class Mail |
| Charter Organizations | Northwest Hills Utd Church Of Christ | Mid-America Council 326 | 9334 Fort St | Omaha, NE 68134-1743 | | | First-Class Mail |
| Charter Organizations | Northwest Management, Inc | Inland NW Council 611 | 233 E Palouse River Dr | Moscow, ID 83843-8915 | | | First-Class Mail |
| Charter Organizations | Northwest Presbyterian Church | Atlanta Area Council 092 | 4300 Northside Dr Nw | Atlanta, GA 30327-3650 | | | First-Class Mail |
| Charter Organizations | Northwest State Community College | Black Swamp Area Council 449 | 22600 Oh 34 | Archbold, OH 43502 | | | First-Class Mail |
| Charter Organizations | Northwest Utd Methodist Church | Lasalle Council 165 | 21855 Brick Rd | South Bend, IN 46628-4020 | | | First-Class Mail |
| Charter Organizations | Northwest Church | Longhorn Council 662 | 1870 Rufe Snow Dr | Keller, TX 76248-5629 | | | First-Class Mail |
| Charter Organizations | Northwood Elementary | Seneca Waterways 397 | 433 N Greece Rd | Hilton, NY 14468-1255 | | | First-Class Mail |
| Charter Organizations | Northwood Elementary PTA | Greater Niagara Frontier Council 380 | 250 Northwood Ave | Buffalo, NY 14224 | | | First-Class Mail |
| Charter Organizations | Northwood Fire Rescue | Daniel Webster Council, Bsa 330 | 67 Catamount Rd | Northwood, NH 03261-3600 | | | First-Class Mail |
| Charter Organizations | Northwood Lions Club | Winnebago Council, Bsa 173 | 1000 1St Ave N | Northwood, IA 50459-1401 | | | First-Class Mail |
| Charter Organizations | Northwood Parent Faculty Club | Mt Diablo-Silverado Council 023 | 2214 Berks St | Napa, CA 94558-2714 | | | First-Class Mail |
| Charter Organizations | Northwood Presbyterian Church | Alamo Area Council 583 | 518 Pike Rd | San Antonio, TX 78209-3143 | | | First-Class Mail |
| Charter Organizations | Northwood Presbyterian Church | Greater Tampa Bay Area 089 | 2875 State Rd 580 | Clearwater, FL 33761-3231 | | | First-Class Mail |
| Charter Organizations | Northwood PTA | Greater Niagara Frontier Council 380 | 250 Northwood Ave | Buffalo, NY 14224 | | | First-Class Mail |
| Charter Organizations | Northwood Utd Methodist Church | Voyageurs Area 286 | 62 W County Rd 62 | Esko, MN 55737 | | | First-Class Mail |
| Charter Organizations | Norton Fire Dept | Sequoyah Council 713 | P.O. Box 618 | Norton, VA 24273-0618 | | | First-Class Mail |
| Charter Organizations | Norton School P T A | Connecticut Rivers Council, Bsa 066 | 414 N Brookvale Rd | Cheshire, CT 06410-3340 | | | First-Class Mail |
| Charter Organizations | Nortonville Christian Church | Jayhawk Area Council 197 | 19861 Osage St | Nortonville, KS 66060 | | | First-Class Mail |
| Charter Organizations | Norwalk Elks 2142 | Greater Los Angeles Area 033 | 13418 Clarkdale Ave | Norwalk, CA 90650-4302 | | | First-Class Mail |
| Charter Organizations | Norwalk Power Squadron | C/o P O Box 148 | | Connecticut Yankee Council Bsa 072 | Attention:Anthony Mobilia | Norwalk, CT 06856 | First-Class Mail |
| Charter Organizations | Norwalk Public Safey | Greater Los Angeles Area 033 | 12700 Norwalk Blvd | Norwalk, CA 90650-3144 | | | First-Class Mail |
| Charter Organizations | Norwalk Utd Methodist Church | Greater Los Angeles Area 033 | 13000 San Antonio Dr | Norwalk, CA 90650-6335 | | | First-Class Mail |
| Charter Organizations | Norway Grove Memorial Lutheran Church | Glaciers Edge Council 620 | 820 River Rd | Deforest, WI 53532-1402 | | | First-Class Mail |
| Charter Organizations | Norwell Fire Dept Local 2700 | Mayflower Council 251 | 300 Washington St | Norwell, MA 02061-1706 | | | First-Class Mail |
| Charter Organizations | Norwell Middle School | Anthony Wayne Area 157 | 1100 E Us Hwy 224 | Ossian, IN 46777-8917 | | | First-Class Mail |
| Charter Organizations | Norwich Elementary School PTO | Simon Kenton Council 441 | 4454 Davidson Rd | Hilliard, OH 43026-9647 | | | First-Class Mail |
| Charter Organizations | Norwich Lions Club | Green Mountain 592 | 195 Douglas Rd | Norwich, VT 05055-9649 | | | First-Class Mail |
| Charter Organizations | Norwin High School | Westmoreland Fayette 512 | 251 Mcmahon Dr | North Huntingdon, PA 15642-2403 | | | First-Class Mail |
| Charter Organizations | Norwin Middle School | Westmoreland Fayette 512 | 10870 Mockingbird Dr | North Huntingdon, PA 15642-7431 | | | First-Class Mail |
| Charter Organizations | Norwood Elementary School PTA | Greater Alabama Council 001 | 3136 Norwood Blvd | Birmingham, AL 35234-2123 | | | First-Class Mail |
| Charter Organizations | Norwood Elementary School PTO | Great Smoky Mountain Council 557 | 809 E Tri County Blvd | Oliver Springs, TN 37840-1844 | | | First-Class Mail |
| Charter Organizations | Norwood Fire Protection District | Denver Area Council 061 | 1605 Summit St | Norwood, CO 81423-5170 | | | First-Class Mail |
| Charter Organizations | Norwood Moose Lodge 301 | Dan Beard Council, Bsa 438 | 2006 Mills Ave | Cincinnati, OH 45212-3026 | | | First-Class Mail |
| Charter Organizations | Norwood Park - Cit | Cornhusker Council 324 | 2032 U St | Lincoln, NE 68503-2955 | | | First-Class Mail |
| Charter Organizations | Norwood PTA | Northern New Jersey Council, Bsa 333 | 177 Summit St | Norwood Public School | Norwood, NJ 07648 | First-Class Mail |
| Charter Organizations | Norwood School Assoc | Suffolk County Council Inc 404 | 290 Norwood Ave | Port Jefferson Station, NY 11776-2562 | | | First-Class Mail |
| Charter Organizations | Norwood Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Colegate & Oakwood | Marietta, OH 45750 | | | First-Class Mail |
| Charter Organizations | Norwood/Young America Lions Club | Northern Star Council 250 | P.O. Box 252 | Norwood, MN 55368-0252 | | | First-Class Mail |
| Charter Organizations | Noth Metro Home Educators | Denver Area Council 061 | 6441 W 108Th Ave | Westminster, CO 80020-6416 | | | First-Class Mail |
| Charter Organizations | Nothing But Net Foundation | Mid-America Council 326 | 3223 N 45Th St | Omaha, NE 68104-3711 | | | First-Class Mail |
| Charter Organizations | Notre Dame Catholic Church | Denver Area Council 061 | 909 Main St | Kerrville, TX 78028-3504 | | | First-Class Mail |
| Charter Organizations | Notre Dame Catholic Church | Chippewa Valley Council 637 | 117 Allen St | Chippewa Falls, WI 54729-2802 | | | First-Class Mail |
| Charter Organizations | Notre Dame Catholic Church | Sam Houston Area Council 576 | 7720 Boone Rd | Houston, TX 77072-3527 | | | First-Class Mail |
| Charter Organizations | Notre Dame Catholic School | Circle Ten Council 571 | 2750 Bachman Dr | Dallas, TX 75220-5853 | | | First-Class Mail |
| Charter Organizations | Notre Dame Church | Northern New Jersey Council, Bsa 333 | 359 Central Ave | North Caldwell, NJ 07006-4245 | | | First-Class Mail |
| Charter Organizations | Notre Dame Club Of Mchenry County | Blackhawk Area 660 | 3321 Hidden Lake Dr | Woodstock, IL 60098-9912 | | | First-Class Mail |
| Charter Organizations | Notre Dame Du Mont Carmel | Katahdin Area Council 216 | 337 St Thomas St | Madawaska, ME 04756-1243 | | | First-Class Mail |
| Charter Organizations | Notre Dame Elementary School | Lasalle Council 165 | 1000 Moore Rd | Michigan City, IN 46360-1887 | | | First-Class Mail |
| Charter Organizations | Notre Dame High School | Puerto Rico Council 661 | P.O. Box 937 | Caguas, PR 00726-0937 | | | First-Class Mail |
| Charter Organizations | Notre Dame Of Bethlehem R C C | Minsi Trails Council 502 | 1861 Catasauqua Rd | Bethlehem, PA 18018-1211 | | | First-Class Mail |
| Charter Organizations | Notre Dame Of Mt Carmel | Patriots Path Council 358 | 75 Ridgedale Ave | Cedar Knolls, NJ 07927-1308 | | | First-Class Mail |
| Charter Organizations | Notre Dame Rc Church | Theodore Roosevelt Council 386 | 25 Mayfair Rd | New Hyde Park, NY 11040-2024 | | | First-Class Mail |
| Charter Organizations | Nottamme Trust @ St Gabriel | Greater St Louis Area Council 312 | 6303 Nottingham Ave | St Louis, MO 63109-2157 | | | First-Class Mail |
| Charter Organizations | Nottamme Trust @ St Gabriel | Attn: Don Torretti | 6303 Nottingham Ave | St Louis, MO 63109-3157 | | | First-Class Mail |
| Charter Organizations | Nottingham Fire Rescue | Daniel Webster Council, Bsa 330 | P.O. Box 114 | Nottingham, NH 03290-0114 | | | First-Class Mail |
| Charter Organizations | Nottingham Presbyterian Church | Chester County Council 539 | 499 W Christine Rd | Nottingham, PA 19362 | | | First-Class Mail |
| Charter Organizations | Nottingham West PTO | Daniel Webster Council, Bsa 330 | 10 Perham Rd | Hudson, NH 03051-4830 | | | First-Class Mail |
| Charter Organizations | Nouvel Catholic Central Elem | Athletic Assoc | 2136 Berberovich Dr | Saginaw, MI 48603-3603 | | | First-Class Mail |
| Charter Organizations | Nova Academy - Cedar Hill | Circle Ten Council 571 | 8301 Bruton Rd | Dallas, TX 75217-1905 | | | First-Class Mail |
| Charter Organizations | Nova Academy - Scyene | Circle Ten Council 571 | 6459 Scyene Rd | Dallas, TX 75227-6118 | | | First-Class Mail |
| Charter Organizations | Nova Academy Prichard | Circle Ten Council 571 | 2800 Prichard Ln | Dallas, TX 75227-6615 | | | First-Class Mail |
| Charter Organizations | Nova International School | Transatlantic Council, Bsa 802 | Prashka 27 | Skopje | Macedonia | | First-Class Mail |
| Charter Organizations | Novak-Milleren V/w Post 4258 | Voyageurs Area 286 | 601 1St St Se | Pine City, MN 55063-1903 | | | First-Class Mail |
| Charter Organizations | Novant Health | Old Hickory Council 427 | 1508 Salem Plaza Blvd | Winston Salem, NC 27103-5614 | | | First-Class Mail |
| Charter Organizations | Novant Health Huntersville Med Ctr | Mecklenburg County Council 415 | 10030 Gilead Rd | Huntersville, NC 28078-7543 | | | First-Class Mail |
| Charter Organizations | Novant Health Matthews | Mecklenburg County Council 415 | 1500 Matthews Pkwy | Matthews, NC 28105 | | | First-Class Mail |
| Charter Organizations | Novant Health Mint Hill Medical Center | Mecklenburg County Council 415 | 8201 Healthcare Loop | Charlotte, NC 28215-7072 | | | First-Class Mail |
| Charter Organizations | Novato Fire Protection District | Marin Council 035 | 95 Rowland Way | Novato, CA 94945-5001 | | | First-Class Mail |
| Charter Organizations | Novato Police Dept | Marin Council 035 | 909 Machin Ave | Novato, CA 94945-3233 | | | First-Class Mail |
| Charter Organizations | Novi Methodist Mens Club | Great Lakes Fsc 272 | 41671 W 10 Mile Rd | Novi, MI 48375-3302 | | | First-Class Mail |
| Charter Organizations | Novolab Inc | Trapper Trails 589 | 3535 S 5600 W | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Nowthen Alliance Church | Central Minnesota 296 | 19653 Nowthen Blvd Nw | Nowthen, MN 55303-8834 | | | First-Class Mail |
| Charter Organizations | Nsc Rockland Paramedics | Greater New York Councils, Bsa 640 | 20 Squadron Blvd | New City, NY 10956-5100 | | | First-Class Mail |
| Charter Organizations | Nsc Bc Camp Staff | Northern Star Council 250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | First-Class Mail |
| Charter Organizations | Nsc Cs Camp Staff | Northern Star Council 250 | 255 Western Ave N | St Paul, MN 55102-4421 | | | First-Class Mail |
| Charter Organizations | Nsc Juvenile Diversion | Northern Star Council 250 | 393 N Dunlap St | Saint Paul, MN 55104-5019 | | | First-Class Mail |
| Charter Organizations | Nside Business & Professional Assoc | Northern Star Council 250 | 845 Wisconsin Ave | Racine, WI 53403-1305 | | | First-Class Mail |
| Charter Organizations | Nu Iota Manufacturing Inc | Great Rivers Council 653 | 1550 County Road 234 | Fayette, MO 65248-2004 | | | First-Class Mail |
| Charter Organizations | Nulner 14 Jackson School | Iroquois Trail Council 376 | 9333 E 62Th St | Batavia, NY 14020-3805 | | | First-Class Mail |
| Charter Organizations | Numaniol School | Midnight Sun Council 696 | 411 Jackson St | Batavia, NY 14020-3805 | | | First-Class Mail |
| Charter Organizations | Nunda Rotary Club | Iroquois Trail Council 376 | P.O. Box 334 | Nunda, NY 14517-0334 | | | First-Class Mail |
| Charter Organizations | Nunes-Marc Desantis Architects | Circle Ten Council 571 | 1617 Hi Line Dr Ste 190 | Dallas, TX 75207-3792 | | | First-Class Mail |
| Charter Organizations | Nuqq Enterprises | Utah National Parks 591 | 607 W 500 N | Orem, UT 84057-3766 | | | First-Class Mail |
| Charter Organizations | Nurse | Puerto Rico Council 661 | P.O. Box 6960 | Caguas, PR 00726-6960 | | | First-Class Mail |
| Charter Organizations | Nut Swamp School Parent Teachers | Monmouth Council, Bsa 347 | 925 Nutswamp Rd | Middletown, NJ 07748-3810 | | | First-Class Mail |
| Charter Organizations | Nutley Masonic Lodge 25 | Northern New Jersey Council, Bsa 333 | 175 Chestnut St | Nutley, NJ 07110-2311 | | | First-Class Mail |
| Charter Organizations | Nuuanu Congregational Church | Aloha Council, Bsa 104 | 2651 Pali Hwy | Honolulu, HI 96817-1427 | | | First-Class Mail |
| Charter Organizations | Nw Utd Methodist Church | Simon Kenton Council 441 | 5200 Riverside Dr | Columbus, OH 43220-2822 | | | First-Class Mail |
| Charter Organizations | Nwest Orange Cnty Impr Assoc | Central Florida Council 083 | P.O. Box 786 | Zellwood, FL 32798-0786 | | | First-Class Mail |
| Charter Organizations | Ny Kitchen | Seneca Waterways 397 | 2800 S Main St | Canandaigua, NY 14424-2213 | | | First-Class Mail |
| Charter Organizations | Nyc Dept Of Correction | Greater New York Councils, Bsa 640 | 7520 Astoria Blvd | East Elmhurst, NY 11370-1178 | | | First-Class Mail |
| Charter Organizations | Nyc Transit Authority | Las Vegas Area Council 328 | 1328 E Basin Ave | Pahrump, NV 89060-2100 | | | First-Class Mail |
| Charter Organizations | Nyjeiah Lodge Of Scottish Rite | Northern New Jersey Council, Bsa 333 | P.O. Box 221 | Burlington Junction, MO 64428-0071 | | | First-Class Mail |
| Charter Organizations | Nyp Sod Bri | Greater New York Councils, Bsa 640 | 850 Grand St | Brooklyn, NY 11211-5002 | | | First-Class Mail |
| Charter Organizations | Nypd - 66Th Precinct | Greater New York Councils, Bsa 640 | 5822 16Th Ave | Brooklyn, NY 11204-1211 | | | First-Class Mail |
| Charter Organizations | Nypd - Community Affairs Bureau/Yss | Greater New York Councils, Bsa 640 | 151 Lawrence St | Brooklyn, NY 11201-5283 | | | First-Class Mail |
| Charter Organizations | Nypd 100Th Precinct | Greater New York Councils, Bsa 640 | 9224 Rockaway Beach Blvd | Rockaway Beach, NY 11693-1527 | | | First-Class Mail |
| Charter Organizations | Nypd 101 Precinct | Greater New York Councils, Bsa 640 | 1612 Mott Ave | Far Rockaway, NY 11691-4202 | | | First-Class Mail |
| Charter Organizations | Nypd 102Nd Precinct | Greater New York Councils, Bsa 640 | 8734 118Th St | Richmond Hill, NY 11418-2527 | | | First-Class Mail |
| Charter Organizations | Nypd 103Rd Precinct | Greater New York Councils, Bsa 640 | 16802 91St Ave | Jamaica, NY 11432-5229 | | | First-Class Mail |
| Charter Organizations | Nypd 104Th Precinct | Greater New York Councils, Bsa 640 | 6402 Catalpa Ave | Ridgewood, NY 11385-5257 | | | First-Class Mail |
| Charter Organizations | Nypd 105Th Precinct | Greater New York Councils, Bsa 640 | 9220 222Nd St | Queens Village, NY 11428-1474 | | | First-Class Mail |
| Charter Organizations | Nypd 106Th Precinct | Greater New York Councils, Bsa 640 | 10351 101St St | Ozone Park, NY 11417-1707 | | | First-Class Mail |
| Charter Organizations | Nypd 107Th Precinct | Greater New York Councils, Bsa 640 | 7101 Parsons Blvd | Fresh Meadows, NY 11365-4113 | | | First-Class Mail |
| Charter Organizations | Nypd 108Th Precinct | Greater New York Councils, Bsa 640 | 547 50Th Ave | Long Island City, NY 11101-5711 | | | First-Class Mail |
| Charter Organizations | Nypd 109Th Precinct | Greater New York Councils, Bsa 640 | 3705 Union St | Flushing, NY 11354-4117 | | | First-Class Mail |
| Charter Organizations | Nypd 10Th Precinct | Greater New York Councils, Bsa 640 | 230 W 20Th St | New York, NY 10011-3502 | | | First-Class Mail |
| Charter Organizations | Nypd 110Th Precinct | Greater New York Councils, Bsa 640 | 9441 43Rd Ave | Elmhurst, NY 11373-2853 | | | First-Class Mail |
| Charter Organizations | Nypd 111Th Precinct | Greater New York Councils, Bsa 640 | 4506 215Th St | Bayside, NY 11361-3340 | | | First-Class Mail |
| Charter Organizations | Nypd 112Th Precinct | Greater New York Councils, Bsa 640 | 6840 Austin St | Forest Hills, NY 11375-4262 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Nypd 113Th Precinct | Greater New York Councils, Bsa 640 | 16702 Baisley Blvd | Jamaica, NY 11434-2511 | | | First-Class Mail |
| Charter Organizations | Nypd 114Th Precinct | Greater New York Councils, Bsa 640 | 3416 Astoria Blvd | Astoria, NY 11103-4425 | | | First-Class Mail |
| Charter Organizations | Nypd 115 Precinct | Greater New York Councils, Bsa 640 | 9215 Nern Blvd | Jackson Heights, NY 11372 | | | First-Class Mail |
| Charter Organizations | Nypd 120Th Precinct | Greater New York Councils, Bsa 640 | 78 Richmond Ter | Staten Island, NY 10301-1905 | | | First-Class Mail |
| Charter Organizations | Nypd 121St Precinct | Greater New York Councils, Bsa 640 | 970 Richmond Ave | Staten Island, NY 10314-1503 | | | First-Class Mail |
| Charter Organizations | Nypd 122Nd Precinct | Greater New York Councils, Bsa 640 | 2320 Hylan Blvd | Staten Island, NY 10306-3207 | | | First-Class Mail |
| Charter Organizations | Nypd 123Rd Precinct | Greater New York Councils, Bsa 640 | 116 Main St | Staten Island, NY 10307-1227 | | | First-Class Mail |
| Charter Organizations | Nypd 13Th Precinct | Greater New York Councils, Bsa 640 | 230 E 21St St | New York, NY 10010-7460 | | | First-Class Mail |
| Charter Organizations | Nypd 17Th Precinct | Greater New York Councils, Bsa 640 | 167 E 51St St | New York, NY 10022-6010 | | | First-Class Mail |
| Charter Organizations | Nypd 19Th Precinct | Greater New York Councils, Bsa 640 | 153 E 67Th St | New York, NY 10065-5964 | | | First-Class Mail |
| Charter Organizations | Nypd 1St Precinct | Greater New York Councils, Bsa 640 | 16 Ericsson Pl | New York, NY 10013-2411 | | | First-Class Mail |
| Charter Organizations | Nypd 20Th Precinct | Greater New York Councils, Bsa 640 | 120 W 82Nd St | New York, NY 10024-5502 | | | First-Class Mail |
| Charter Organizations | Nypd 23Rd Precinct | Greater New York Councils, Bsa 640 | 164 E 102Nd St | New York, NY 10029-5760 | | | First-Class Mail |
| Charter Organizations | Nypd 24Th Precinct | Greater New York Councils, Bsa 640 | 151 W 100Th St | New York, NY 10025-5146 | | | First-Class Mail |
| Charter Organizations | Nypd 25Th Precinct | Greater New York Councils, Bsa 640 | 120 E 119Th St | New York, NY 10035-3921 | | | First-Class Mail |
| Charter Organizations | Nypd 26Th Precinct | Greater New York Councils, Bsa 640 | 520 W 126Th St | New York, NY 10027-2406 | | | First-Class Mail |
| Charter Organizations | Nypd 28Th Precinct | Greater New York Councils, Bsa 640 | 2271 Frederick Douglass Blvd | New York, NY 10027-5439 | | | First-Class Mail |
| Charter Organizations | Nypd 30Th Precinct | Greater New York Councils, Bsa 640 | 451 W 151St St | New York, NY 10031-1802 | | | First-Class Mail |
| Charter Organizations | Nypd 32Nd Precinct | Greater New York Councils, Bsa 640 | 250 W 135Th St | New York, NY 10030-2802 | | | First-Class Mail |
| Charter Organizations | Nypd 33Rd Precinct | Greater New York Councils, Bsa 640 | 2207 Amsterdam Ave | New York, NY 10032-2512 | | | First-Class Mail |
| Charter Organizations | Nypd 34 Precinct | Greater New York Councils, Bsa 640 | 4295 Broadway | New York, NY 10033-3729 | | | First-Class Mail |
| Charter Organizations | Nypd 40Th Precinct | Greater New York Councils, Bsa 640 | 257 Alexander Ave | Bronx, NY 10454-1133 | | | First-Class Mail |
| Charter Organizations | Nypd 41St Precinct | Greater New York Councils, Bsa 640 | 1035 Longwood Ave | Bronx, NY 10459-5204 | | | First-Class Mail |
| Charter Organizations | Nypd 42Nd Precinct | Greater New York Councils, Bsa 640 | 830 Washington Ave | Bronx, NY 10451-4604 | | | First-Class Mail |
| Charter Organizations | Nypd 43Rd Precinct | Greater New York Councils, Bsa 640 | 900 Fteley Ave | Bronx, NY 10473-4006 | | | First-Class Mail |
| Charter Organizations | Nypd 44Th Precinct | Greater New York Councils, Bsa 640 | 2 E 169Th St | Bronx, NY 10452-7800 | | | First-Class Mail |
| Charter Organizations | Nypd 45Th Precinct | Greater New York Councils, Bsa 640 | 2877 Barkley Ave | Bronx, NY 10465-1949 | | | First-Class Mail |
| Charter Organizations | Nypd 46Th Precinct | Greater New York Councils, Bsa 640 | 2120 Ryer Ave | Bronx, NY 10457-2919 | | | First-Class Mail |
| Charter Organizations | Nypd 47Th Precinct | Greater New York Councils, Bsa 640 | 4111 Laconia Ave | Bronx, NY 10466-4901 | | | First-Class Mail |
| Charter Organizations | Nypd 48Th Precinct | Greater New York Councils, Bsa 640 | 450 Cross Bronx Expy | Bronx, NY 10457-7401 | | | First-Class Mail |
| Charter Organizations | Nypd 49Th Precinct | Greater New York Councils, Bsa 640 | 2121 Eastchester Rd | Bronx, NY 10461-2251 | | | First-Class Mail |
| Charter Organizations | Nypd 50Th Precinct | Greater New York Councils, Bsa 640 | 3450 Kingsbridge Ave | Bronx, NY 10463-4004 | | | First-Class Mail |
| Charter Organizations | Nypd 50Th Precinct | Greater New York Councils, Bsa 640 | 3054 Kingsbridge Ave | Bronx, NY 10463-5117 | | | First-Class Mail |
| Charter Organizations | Nypd 52Nd Precinct | Greater New York Councils, Bsa 640 | 3016 Webster Ave | Bronx, NY 10467-4901 | | | First-Class Mail |
| Charter Organizations | Nypd 5Th Precinct | Greater New York Councils, Bsa 640 | 19 Elizabeth St | New York, NY 10013-4803 | | | First-Class Mail |
| Charter Organizations | Nypd 60Th Precinct | Greater New York Councils, Bsa 640 | 2951 W 8Th St | Brooklyn, NY 11224-3615 | | | First-Class Mail |
| Charter Organizations | Nypd 61St Precinct | Greater New York Councils, Bsa 640 | 2575 Coney Island Ave | Brooklyn, NY 11223-5027 | | | First-Class Mail |
| Charter Organizations | Nypd 62Nd Precinct | Greater New York Councils, Bsa 640 | 1925 Bath Ave | Brooklyn, NY 11214-4714 | | | First-Class Mail |
| Charter Organizations | Nypd 63Rd Precinct | Greater New York Councils, Bsa 640 | 1844 Brooklyn Ave | Brooklyn, NY 11210-4240 | | | First-Class Mail |
| Charter Organizations | Nypd 67Th Precinct | Greater New York Councils, Bsa 640 | 2820 Snyder Ave | Brooklyn, NY 11226-4118 | | | First-Class Mail |
| Charter Organizations | Nypd 68Th Precinct | Greater New York Councils, Bsa 640 | 333 65Th St | Brooklyn, NY 11220-4927 | | | First-Class Mail |
| Charter Organizations | Nypd 69Th Precinct | Greater New York Councils, Bsa 640 | 9720 Foster Ave | Brooklyn, NY 11236-2123 | | | First-Class Mail |
| Charter Organizations | Nypd 6Th Precinct | Greater New York Councils, Bsa 640 | 233 W 10Th St | New York, NY 10014-2978 | | | First-Class Mail |
| Charter Organizations | Nypd 70Th Precinct | Greater New York Councils, Bsa 640 | 70 Police Precinct | Brooklyn, NY 11230 | | | First-Class Mail |
| Charter Organizations | Nypd 71St Precinct | Greater New York Councils, Bsa 640 | 421 Empire Blvd | Brooklyn, NY 11225-3217 | | | First-Class Mail |
| Charter Organizations | Nypd 72 Precinct | Greater New York Councils, Bsa 640 | 830 4Th Ave | Brooklyn, NY 11232-1702 | | | First-Class Mail |
| Charter Organizations | Nypd 72Nd Precinct | Greater New York Councils, Bsa 640 | 830 4Th Ave | Brooklyn, NY 11232-1702 | | | First-Class Mail |
| Charter Organizations | Nypd 73 Precinct | Greater New York Councils, Bsa 640 | 1470 E New York Ave | Brooklyn, NY 11212-5007 | | | First-Class Mail |
| Charter Organizations | Nypd 73Rd Precinct | Greater New York Councils, Bsa 640 | 1470 E New York Ave | Brooklyn, NY 11212-5007 | | | First-Class Mail |
| Charter Organizations | Nypd 75Th Precinct | Greater New York Councils, Bsa 640 | 1000 Sutter Ave | Brooklyn, NY 11208-3553 | | | First-Class Mail |
| Charter Organizations | Nypd 76Th Precinct | Greater New York Councils, Bsa 640 | 191 Union St | Brooklyn, NY 11231-3003 | | | First-Class Mail |
| Charter Organizations | Nypd 77Th Precinct | Greater New York Councils, Bsa 640 | 127 Utica Ave | Brooklyn, NY 11213-2338 | | | First-Class Mail |
| Charter Organizations | Nypd 78Th Precinct | Greater New York Councils, Bsa 640 | 65 6Th Ave | Brooklyn, NY 11217-2110 | | | First-Class Mail |
| Charter Organizations | Nypd 79Th Precinct | Greater New York Councils, Bsa 640 | 263 Tompkins Ave | Brooklyn, NY 11216-1220 | | | First-Class Mail |
| Charter Organizations | Nypd 7Th Precinct | Greater New York Councils, Bsa 640 | 19 1/2 Pitt St | New York, NY 10002 | | | First-Class Mail |
| Charter Organizations | Nypd 81St Precinct | Greater New York Councils, Bsa 640 | 30 Ralph Ave | Brooklyn, NY 11221-3607 | | | First-Class Mail |
| Charter Organizations | Nypd 83Rd Precinct | Greater New York Councils, Bsa 640 | 480 Knickerbocker Ave | Brooklyn, NY 11237-5132 | | | First-Class Mail |
| Charter Organizations | Nypd 84Th Precinct | Greater New York Councils, Bsa 640 | 301 Gold St | Brooklyn, NY 11201-3003 | | | First-Class Mail |
| Charter Organizations | Nypd 88Th Precinct | Greater New York Councils, Bsa 640 | 298 Classon Ave | Brooklyn, NY 11205-4301 | | | First-Class Mail |
| Charter Organizations | Nypd 90 Precinct | Greater New York Councils, Bsa 640 | 211 Union Ave | Brooklyn, NY 11211-7417 | | | First-Class Mail |
| Charter Organizations | Nypd 90Th Precinct | Greater New York Councils, Bsa 640 | 211 Union Ave | Brooklyn, NY 11211-7417 | | | First-Class Mail |
| Charter Organizations | Nypd 94Th Precinct | Greater New York Councils, Bsa 640 | 100 Meserole Ave | Brooklyn, NY 11222-2636 | | | First-Class Mail |
| Charter Organizations | Nypd 9Th Precinct | Greater New York Councils, Bsa 640 | 321 E 5Th St | New York, NY 10003-8802 | | | First-Class Mail |
| Charter Organizations | Nypd Cobble Hill High School | Greater New York Councils, Bsa 640 | 347 Baltic St | Brooklyn, NY 11201-6432 | | | First-Class Mail |
| Charter Organizations | Nypd Housing Bureau | Greater New York Councils, Bsa 640 | 384 Washington Ave | Bronx, NY 10851 | | | First-Class Mail |
| Charter Organizations | Nypd Housing Bureau - Psa 6 | Greater New York Councils, Bsa 640 | 2770 Frederick Douglass Blvd | New York, NY 10039-3025 | | | First-Class Mail |
| Charter Organizations | Nypd Midtown North Precinct | Greater New York Councils, Bsa 640 | 306 W 54Th St | New York, NY 10019-5102 | | | First-Class Mail |
| Charter Organizations | Nypd Midtown South Precinct | Greater New York Councils, Bsa 640 | 357 W 35Th St | New York, NY 10001-1701 | | | First-Class Mail |
| Charter Organizations | Nypd Psa 2 | Greater New York Councils, Bsa 640 | 560 Sutter Ave | Brooklyn, NY 11207-4016 | | | First-Class Mail |
| Charter Organizations | Nypd Psa 5 | Greater New York Councils, Bsa 640 | 221 E 123Rd St | New York, NY 10035-2021 | | | First-Class Mail |
| Charter Organizations | Nypd Psa-04 | Greater New York Councils, Bsa 640 | 130 Ave C | New York, NY 10009-5337 | | | First-Class Mail |
| Charter Organizations | Nypd Psa-1 | Greater New York Councils, Bsa 640 | 2860 W 23Rd St | Brooklyn, NY 11224-2308 | | | First-Class Mail |
| Charter Organizations | Nypd Psa-3 | Greater New York Councils, Bsa 640 | 25 Central Ave | Brooklyn, NY 11206-4702 | | | First-Class Mail |
| Charter Organizations | Nypd Psa-4 | Greater New York Councils, Bsa 640 | 130 Ave C | New York, NY 10009-5337 | | | First-Class Mail |
| Charter Organizations | Nypd Psa-7 | Greater New York Councils, Bsa 640 | 737 Melrose Ave | Bronx, NY 10451-1130 | | | First-Class Mail |
| Charter Organizations | Nypd Psa-8 | Greater New York Councils, Bsa 640 | 2794 Randall Ave | Bronx, NY 10465-2703 | | | First-Class Mail |
| Charter Organizations | Nypd Psa-9 | Greater New York Councils, Bsa 640 | 15509 Jewel Ave | Flushing, NY 11367-1850 | | | First-Class Mail |
| Charter Organizations | Nypd School Safety - Brooklyn North | Greater New York Councils, Bsa 640 | 850 Grand St | Brooklyn, NY 11211-5002 | | | First-Class Mail |
| Charter Organizations | Nypd School Safety Bronx East | Greater New York Councils, Bsa 640 | 1980 Lafayette Ave | Bronx, NY 10473-2525 | | | First-Class Mail |
| Charter Organizations | Nypd School Safety Bronx West | Greater New York Councils, Bsa 640 | 244 E 163Rd St | Bronx, NY 10451-3217 | | | First-Class Mail |
| Charter Organizations | Nypd School Safety Div Central | Greater New York Councils, Bsa 640 | 600 E 6Th St | New York, NY 10009-6851 | | | First-Class Mail |
| Charter Organizations | Nypd School Safety Div Qs | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | First-Class Mail |
| Charter Organizations | Nypd School Safety Div-Queens South | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | First-Class Mail |
| Charter Organizations | Nypd School Safety Staten Island | Greater New York Councils, Bsa 640 | 715 Ocean Ter | Staten Island, NY 10301-4542 | | | First-Class Mail |
| Charter Organizations | Nypd Ssd Be North | Greater New York Councils, Bsa 640 | 5050 Iselin Ave | Bronx, NY 10471-2915 | | | First-Class Mail |
| Charter Organizations | Nypd Ssd Bx West | Greater New York Councils, Bsa 640 | 500 E Fordham Rd | Bronx, NY 10458-5048 | | | First-Class Mail |
| Charter Organizations | Nypd Ssd John Jay Campus | Greater New York Councils, Bsa 640 | 237 7Th Ave | Brooklyn, NY 11215-3405 | | | First-Class Mail |
| Charter Organizations | Nypd Ssd Manhattan South | Greater New York Councils, Bsa 640 | 444 W 56Th St | New York, NY 10019-3602 | | | First-Class Mail |
| Charter Organizations | Nypd Ssd Qns- Lic Hs | Greater New York Councils, Bsa 640 | 1430 Broadway | Long Island City, NY 11106-4530 | | | First-Class Mail |
| Charter Organizations | Nypd Ssd Qns-Benjamin Cardozo Hs | Greater New York Councils, Bsa 640 | 5700 223Rd St | Oakland Gardens, NY 11364-1936 | | | First-Class Mail |
| Charter Organizations | Nypd Ssd Queens North Aviation Hs | Greater New York Councils, Bsa 640 | 4530 36Th St | Long Island City, NY 11101-1822 | | | First-Class Mail |
| Charter Organizations | Nypd Ssd Queens South | Greater New York Councils, Bsa 640 | 16005 Highland Ave | Jamaica, NY 11432-3435 | | | First-Class Mail |
| Charter Organizations | Nypd Ssd-Arts & Bus High School | Greater New York Councils, Bsa 640 | 10525 Horace Harding Expy | Corona, NY 11368-4534 | | | First-Class Mail |
| Charter Organizations | Nypd Ssd-Bc Tilden Campus | Greater New York Councils, Bsa 640 | 5800 Tilden Ave | Brooklyn, NY 11203-4824 | | | First-Class Mail |
| Charter Organizations | Nypd Ssd-Soundview Hs | Greater New York Councils, Bsa 640 | 1440 Story Ave | Bronx, NY 10473-4909 | | | First-Class Mail |
| Charter Organizations | Nypd Td-02 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | First-Class Mail |
| Charter Organizations | Nypd Td-03 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | First-Class Mail |
| Charter Organizations | Nypd Td-04 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | First-Class Mail |
| Charter Organizations | Nypd Td-12 | Greater New York Councils, Bsa 640 | 460 Morris Ave | Bronx, NY 10451 | | | First-Class Mail |
| Charter Organizations | Nypd Td-20 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | First-Class Mail |
| Charter Organizations | Nypd Td-23 | Greater New York Councils, Bsa 640 | 11505 Beach Channel Dr | Rockaway Park, NY 11694-2112 | | | First-Class Mail |
| Charter Organizations | Nypd Td-30 | Greater New York Councils, Bsa 640 | 130 Livingston St | Brooklyn, NY 11201-5106 | | | First-Class Mail |
| Charter Organizations | Nypd Td-32 | Greater New York Councils, Bsa 640 | 960 Carroll St | Brooklyn, NY 11225-1802 | | | First-Class Mail |
| Charter Organizations | Nypd Td-33 | Greater New York Councils, Bsa 640 | 2399 Fulton St | Brooklyn, NY 11233-3440 | | | First-Class Mail |
| Charter Organizations | Nypd Td-34 | Greater New York Councils, Bsa 640 | 130 Livingston St | Brooklyn, NY 11201-5106 | | | First-Class Mail |
| Charter Organizations | Nypd Transit Div-11 | Greater New York Councils, Bsa 640 | Dist. 11 Transit Pol | 370 Jay St | Brooklyn, NY 11201 | | First-Class Mail |
| Charter Organizations | Nypd-Td01 | Greater New York Councils, Bsa 640 | 50 Columbus Ave | New York, NY 10023 | | | First-Class Mail |
| Charter Organizations | NY-Presbyterian Brooklyn Methodist Hosp | Greater New York Councils, Bsa 640 | 506 6Th St | Brooklyn, NY 11215-3609 | | | First-Class Mail |
| Charter Organizations | Nysmith School For The Gifted | National Capital Area Council 082 | 13625 Eds Dr | Herndon, VA 20171-3226 | | | First-Class Mail |
| Charter Organizations | Nyu Langone Hospitals | Greater New York Councils, Bsa 640 | 550 1St Ave | New York, NY 10016-6402 | | | First-Class Mail |
| Charter Organizations | O D Smith Masonic Lodge 33 | Yocona Area Council 748 | 618 Mclarty Rd | Oxford, MS 38655-4500 | | | First-Class Mail |
| Charter Organizations | O Fallon Rotary Club | Greater St Louis Area Council 312 | P.O. Box 174 | O Fallon, IL 62269-0174 | | | First-Class Mail |
| Charter Organizations | O M Roberts Elementary School | Bay Area Council 574 | 110 Cedar St | Lake Jackson, TX 77566-6133 | | | First-Class Mail |
| Charter Organizations | Oak Realty Of Salt Lake County PC | Utah National Parks 591 | 428 N 835 E | Vernal, UT 84042-3240 | | | First-Class Mail |
| Charter Organizations | Oak City Baptist Church | Great Smoky Mountain Council 557 | 211 Main St | Seymour, TN 37865-5351 | | | First-Class Mail |
| Charter Organizations | Oak Creek Charter | Southwest Florida Council 088 | 28011 Performance Ln | Bonita Springs, FL 34135-6850 | | | First-Class Mail |
| Charter Organizations | Oak Creek Charter Sch Bonita Spgs | Southwest Florida Council 088 | 28011 Performance Ln | Bonita Springs, FL 34135-6850 | | | First-Class Mail |
| Charter Organizations | Oak Creek Fire Dept | Three Harbors Council 636 | 7000 S 6Th St | Oak Creek, WI 53154-1450 | | | First-Class Mail |
| Charter Organizations | Oak Creek Lions Club | Three Harbors Council 636 | P.O. Box 211 | Oak Creek, WI 53154-0211 | | | First-Class Mail |
| Charter Organizations | Oak Creek Parent Teacher Assoc | Cascade Pacific Council 492 | 55 Kingsgate Rd | Lake Oswego, OR 97035-1345 | | | First-Class Mail |
| Charter Organizations | Oak Creek Plumbing | Three Harbors Council 636 | 640 E Ryan Rd | Oak Creek, WI 53154-4500 | | | First-Class Mail |
| Charter Organizations | Oak Dale Elementary PTA | Golden Spread Council 562 | 2711 S Hill St | Amarillo, TX 79103-6516 | | | First-Class Mail |
| Charter Organizations | Oak Forest Police Dept | Pathway To Adventure 456 | 15440 Central Ave | Oak Forest, IL 60452-2104 | | | First-Class Mail |
| Charter Organizations | Oak Glen Ministries | Circle Ten Council 571 | P.O. Box 222173 | Dallas, TX 75222-2173 | | | First-Class Mail |
| Charter Organizations | Oak Grove | Northern Lights Council 429 | 2720 32Nd Ave S | Fargo, ND 58103-5024 | | | First-Class Mail |
| Charter Organizations | Oak Grove Baptist Church | Daniel Boone Council 414 | 39 Robinson Rd | Clyde, NC 28721-6933 | | | First-Class Mail |
| Charter Organizations | Oak Grove Baptist Church | Indian Waters Council 553 | 1063 Old Two Notch Rd | Elgin, SC 29045-9829 | | | First-Class Mail |
| Charter Organizations | Oak Grove Baptist Church | Northeast Georgia Council 101 | 5640 Oak Grove Cir | Cumming, GA 30028-3806 | | | First-Class Mail |
| Charter Organizations | Oak Grove Church Of Christ | Buckskin 617 | Route 1 | Grayson, KY 41143 | | | First-Class Mail |
| Charter Organizations | Oak Grove Community Of Christ Church | Heart Of America Council 307 | 1803 S Broadway | Oak Grove, MO 64075-9021 | | | First-Class Mail |
| Charter Organizations | Oak Grove Independent Methodist Church | Yocona Area Council 748 | P.O. Box 73 | Pocahontas, TN 38061-0073 | | | First-Class Mail |
| Charter Organizations | Oak Grove Lutheran Church | Northern Star Council 250 | 7045 Lyndale Ave S | Richfield, MN 55423-3069 | | | First-Class Mail |
| Charter Organizations | Oak Grove Missionary Baptist Church | Tukabatchee Area Council 005 | | | | | First-Class Mail |
| Charter Organizations | Oak Grove Parent Teacher Org | National Capital Area Council 082 | 1700 Oplaine Rd | Libertyville, IL 60048-1541 | | | First-Class Mail |
| Charter Organizations | Oak Grove PTO | Cascade Pacific Council 492 | 2150 Se Torbank Rd | Milwaukie, OR 97222-8500 | | | First-Class Mail |
| Charter Organizations | Oak Grove Utd Methodist Church | Greater Tampa Bay Area 089 | 2707 W Waters Ave | Tampa, FL 33614-1836 | | | First-Class Mail |
| Charter Organizations | Oak Grove Utd Methodist Church | Heart Of America Council 307 | P.O. Box 169 | Oak Grove, MO 64075-0169 | | | First-Class Mail |
| Charter Organizations | Oak Grove Utd Methodist Church | Longhorn Council 662 | 4725 Fm 720 | Aubrey, TX 76227-4264 | | | First-Class Mail |
| Charter Organizations | Oak Grove Utd Methodist Church | Northwest Georgia Council 100 | 1689 Suwanee Rd | Kingston, GA 30145-2400 | | | First-Class Mail |
| Charter Organizations | Oak Grove Utd Methodist Church | Pine Burr Area Council 304 | 4955 Old Hwy 11 | Hattiesburg, MS 39402-6212 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Oak Grove Utd Methodist Church | Tidewater Council 596 | 472 Battlefield Blvd N | Chesapeake, VA 23320-3986 | | | First-Class Mail |
| Charter Organizations | Oak Grove Utd Methodist Church | Mens Club | Atlanta Area Council 092 | 1722 Oak Grove Rd | Decatur, GA 30033 | | First-Class Mail |
| Charter Organizations | Oak Hall Episcopal School | Arbuckle Area Council 468 | 2815 Nfi Washington Rd | Ardmore, OK 73401-9353 | | | First-Class Mail |
| Charter Organizations | Oak Harbor Elks Lodge 2362 | Mount Baker Council, Bsa 606 | 155 Ne Ernst St. | Oak Harbor, WA 98277-5905 | | | First-Class Mail |
| Charter Organizations | Oak Harbor First Utd Methodist Church | Mount Baker Council, Bsa 606 | 1050 Se Ireland St | Oak Harbor, WA 98277-4079 | | | First-Class Mail |
| Charter Organizations | Oak Harbor Lutheran Church | Mount Baker Council, Bsa 606 | 1253 Nw 2Nd Ave | Oak Harbor, WA 98277-7220 | | | First-Class Mail |
| Charter Organizations | Oak Harbor Police Dept | Mount Baker Council, Bsa 606 | 860 Se Barrington Dr | Oak Harbor, WA 98277-3279 | | | First-Class Mail |
| Charter Organizations | Oak Hill Academy | Blue Ridge Mtns Council 599 | 2635 Oak Hill Rd | Mouth Of Wilson, VA 24363-3004 | | | First-Class Mail |
| Charter Organizations | Oak Hill Baptist Church | Flint River Council 095 | 100 Lakeside Dr | Williamson, GA 30292-3803 | | | First-Class Mail |
| Charter Organizations | Oak Hill Church Of The Nazarene | North Florida Council 087 | 4151 Old Middleburg Rd N | Jacksonville, FL 32210-4618 | | | First-Class Mail |
| Charter Organizations | Oak Hill Elementary PTA | Central Florida Council 083 | 11 S Hiawassee Rd | Orlando, FL 32835-1001 | | | First-Class Mail |
| Charter Organizations | Oak Hill Elementary/Spo | Greater St Louis Area Council 312 | 4300 Morganford Rd | St Louis, MO 63116-1504 | | | First-Class Mail |
| Charter Organizations | Oak Hill Ruritan Club | Piedmont Council 420 | 2516 Nc 181 | Morganton, NC 28655-9570 | | | First-Class Mail |
| Charter Organizations | Oak Hill Utd Methodist Church | Capitol Area Council 564 | 7815 Hwy 290 W | Austin, TX 78736-3356 | | | First-Class Mail |
| Charter Organizations | Oak Hill Utd Methodist Church | Daniel Boone Council 414 | 277 Oak Hill Rd | Candler, NC 28715-9617 | | | First-Class Mail |
| Charter Organizations | Oak Hill Utd Presbyterian Church | Simon Kenton Council 441 | 205 E Cross St | Oak Hill, OH 45656-1247 | | | First-Class Mail |
| Charter Organizations | Oak Hills Church Of Christ | Alamo Area Council 583 | 19595 W Interstate 10 | San Antonio, TX 78257-9520 | | | First-Class Mail |
| Charter Organizations | Oak Hills Church-Christian Reformed | Cascade Pacific Council 492 | 2800 Nw 153Rd Ave | Beaverton, OR 97006-5312 | | | First-Class Mail |
| Charter Organizations | Oak Hills Property Owners Assoc | California Inland Empire Council 045 | 13312 Ranchero Rd Pmb 378 Ste 18 | Oak Hills, CA 92344-6812 | | | First-Class Mail |
| Charter Organizations | Oak Hollow Marina | Old N State Council 070 | 3431 N Centennial St | High Point, NC 27265-2286 | | | First-Class Mail |
| Charter Organizations | Oak Lane Presbyterian Church | Cradle of Liberty Council 525 | 11th St At Oak Ln | Philadelphia, PA 19126 | | | First-Class Mail |
| Charter Organizations | Oak Level Presbyterian Church | Blue Ridge Mtns Council 599 | P.O. Box 5 | Vernon Hill, VA 24597-0005 | | | First-Class Mail |
| Charter Organizations | Oak Mountain Presbyterian Church | Greater Alabama Council 001 | 5080 Cahaba Valley Trce | Birmingham, AL 35242-3627 | | | First-Class Mail |
| Charter Organizations | Oak Mountain Presbyterian Church | Greater Alabama Council 001 | 5080 Cahaba Valley Trce | Birmingham, AL 35242-3627 | | | First-Class Mail |
| Charter Organizations | Oak Park Elementary School | Central Florida Council 083 | 3395 Dairy Rd | Titusville, FL 32796-1511 | | | First-Class Mail |
| Charter Organizations | Oak Park Scouts And Venturing | Pathway To Adventure 456 | 806 N East Ave | Oak Park, IL 60302-1543 | | | First-Class Mail |
| Charter Organizations | Oak Park Utd Methodist Church | Longhorn Council 662 | 5505 S 31St St | Temple, TX 76502-3531 | | | First-Class Mail |
| Charter Organizations | Oak Ridge Heights Sch Parent Teacher Org | Patriots Path Council 358 | Pto, School 21, Oak Ridge Hts. | Inman Ave | Colonia, NJ 07067 | | First-Class Mail |
| Charter Organizations | Oak Ridge Presbyterian Church | Northern New Jersey Council, Bsa 333 | 321 Oak Ridge Rd | Oak Ridge, NJ 07438 | | | First-Class Mail |
| Charter Organizations | Oak Ridge Presbyterian Church | Old N State Council 070 | 2614 Oak Ridge Rd | Oak Ridge, NC 27310-9708 | | | First-Class Mail |
| Charter Organizations | Oak Ridge Utd Methodist Church | Old N State Council 070 | 2424 Oak Ridge Rd | Oak Ridge, NC 27310-9723 | | | First-Class Mail |
| Charter Organizations | Oak Trace Elementary PTO | Crossroads Of America 160 | 16506 Oak Ridge Rd | Westfield, IN 46074-8777 | | | First-Class Mail |
| Charter Organizations | Oakbrook Elementary School PTO | Greater St Louis Area Council 312 | 510 Big Bend Rd | Ballwin, MO 63021-6587 | | | First-Class Mail |
| Charter Organizations | Oakcliff Elementary PTA | Atlanta Area Council 092 | 3151 Willow Oak Way | Doraville, GA 30340-2525 | | | First-Class Mail |
| Charter Organizations | Oakdale Baptist Church | Andrew Jackson Council 303 | 1872 Hwy 471 | Brandon, MS 39047-7964 | | | First-Class Mail |
| Charter Organizations | Oakdale Community Center | Laurel Highlands Council 527 | 104 Seminary Ave | Oakdale, PA 15071-9745 | | | First-Class Mail |
| Charter Organizations | Oakdale Community Center & American | Laurel Highlands Council 527 | 6115 Noblestown Rd | Oakdale, PA 15071-1347 | | | First-Class Mail |
| Charter Organizations | Oakdale Elementary School | Coronado Area Council 192 | 811 E Iron Ave | Salina, KS 67401-3066 | | | First-Class Mail |
| Charter Organizations | Oakdale Elementary School Parent Group | Black Warrior Council 006 | 5001 25Th St | Tuscaloosa, AL 35401-6223 | | | First-Class Mail |
| Charter Organizations | Oakdale Emory Methodist Church | National Capital Area Council 082 | 3425 Emory Church Rd | Olney, MD 20832-2611 | | | First-Class Mail |
| Charter Organizations | Oakdale Emory Utd Methodist Church | National Capital Area Council 082 | 3425 Emory Church Rd | Olney, MD 20832-2611 | | | First-Class Mail |
| Charter Organizations | Oakdale Lions Club | Greater Yosemite Council 059 | P.O. Box 550 | Oakdale, CA 95361-0550 | | | First-Class Mail |
| Charter Organizations | Oakdale Lions Club | Louisiana Purchase Council 213 | 607 E 7Th Ave | Oakdale, LA 71463-2722 | | | First-Class Mail |
| Charter Organizations | Oakdale Public School | Last Frontier Council 480 | 10901 N Sooner Rd | Edmond, OK 73013-8304 | | | First-Class Mail |
| Charter Organizations | Oakdale School Parent Teachers Assoc | Den Beard Council, Bsa 438 | 3850 Virginia Ct | Cincinnati, OH 45248-3212 | | | First-Class Mail |
| Charter Organizations | Oakdale Volunteer Fire Co, Inc | Connecticut Rivers Council, Bsa 066 | 444 Chapel Hill Rd | Oakdale, CT 06370-1401 | | | First-Class Mail |
| Charter Organizations | Oakdale-Bohemia Junior High School | Suffolk County Council Inc 404 | 60 Oakdale Bohemia Rd | Oakdale, NY 11769-1300 | | | First-Class Mail |
| Charter Organizations | Oakes American Legion | Northern Lights Council 429 | P.O. Box 412 | Oakes, ND 58474-0412 | | | First-Class Mail |
| Charter Organizations | Oakey Grove Baptist Church | Georgia-Carolina 093 | 911 N Belair Rd | Evans, GA 30809-4203 | | | First-Class Mail |
| Charter Organizations | Oakfield Alabama Lions Club | Iroquois Trail Council 376 | P.O. Box 52 | Oakfield, NY 14125-0052 | | | First-Class Mail |
| Charter Organizations | Oakfield Parent Teacher Org | Bay-Lakes Council 635 | 200 White St | Oakfield, WI 53065-9782 | | | First-Class Mail |
| Charter Organizations | Oakham - Congregational Church | Heart Of New England Council 230 | 6 Coldbrook Rd | Oakham, MA 01068 | | | First-Class Mail |
| Charter Organizations | Oakhill Elementary School | Blue Grass Council 204 | 1755 Whio Rd | Somerset, KY 42503-3721 | | | First-Class Mail |
| Charter Organizations | Oakhurst Community Association | Three Fires Council 127 | 460 Inverness Dr | Aurora, IL 60506-5270 | | | First-Class Mail |
| Charter Organizations | Oakhurst Elementary - Olear | Longhorn Council 662 | 2700 Yucca Ave | Fort Worth, TX 76111-2532 | | | First-Class Mail |
| Charter Organizations | Oakhurst Presbyterian Church Dekalb | Atlanta Area Council 092 | 118 2Nd Ave | Decatur, GA 30030-3548 | | | First-Class Mail |
| Charter Organizations | Oakhurst Utd Methodist Church | Greater Tampa Bay Area 089 | 13400 Park Blvd | Seminole, FL 33776-3507 | | | First-Class Mail |
| Charter Organizations | Oakland Baptist Church | Palmetto Council 549 | 1067 Oakland Ave | Rock Hill, SC 29732-3034 | | | First-Class Mail |
| Charter Organizations | Oakland City Lions Club | Buffalo Trace 156 | 7228 S Division St | Oakland City, IN 47660-7747 | | | First-Class Mail |
| Charter Organizations | Oakland City Lions Club | Buffalo Trace 156 | P.O. Box 113 | Oakland City, IN 47660-0113 | | | First-Class Mail |
| Charter Organizations | Oakland Elementary School | Denver Area Council 061 | 4580 Dearborn St | Denver, CO 80239-5416 | | | First-Class Mail |
| Charter Organizations | Oakland Fire Dept | San Francisco Bay Area Council 028 | 250 Victory Ct | Oakland, CA 94607-4600 | | | First-Class Mail |
| Charter Organizations | Oakland First Baptist Church | W Tennessee Area Council 559 | 8695 Us Hwy 64 | Somerville, TN 38068-6066 | | | First-Class Mail |
| Charter Organizations | Oakland Heights PTO | Westark Area Council 016 | 1501 S Detroit Ave | Russellville, AR 72801-7247 | | | First-Class Mail |
| Charter Organizations | Oakland Housing Authority Police Dept | San Francisco Bay Area Council 028 | 1180 25Th Ave | Oakland, CA 94601-1432 | | | First-Class Mail |
| Charter Organizations | Oakland Lions Club | Pine Tree Council 218 | 69 Church St | Oakland, ME 04963-4940 | | | First-Class Mail |
| Charter Organizations | Oakland Machine Works | Alameda Council Bsa 022 | 3047 San Jose Ave | Alameda, CA 94501-4324 | | | First-Class Mail |
| Charter Organizations | Oakland Mt Lake Park Lions | Laurel Highlands Council 527 | P.O. Box 92 | Oakland, MD 21550-0092 | | | First-Class Mail |
| Charter Organizations | Oakland Park Elks Lodge 2407 | South Florida Council 084 | 240 W Prospect Rd | Oakland Park, FL 33309-3926 | | | First-Class Mail |
| Charter Organizations | Oakland Presbyterian Church | Central Florida Council 083 | 301 N Center St | Oakland, FL 34760-0038 | | | First-Class Mail |
| Charter Organizations | Oakland Sol Middle School | San Francisco Bay Area Council 028 | 1180 70Th Ave | Oakland, CA 94621-3216 | | | First-Class Mail |
| Charter Organizations | Oakland Utd Methodist Church | Great Trails Council 557 | 234 Tingnia Rd | Greenback, TN 37742-2046 | | | First-Class Mail |
| Charter Organizations | Oakland Utd Methodist Church | Jayhawk Area Council 197 | 801 Ne Chester Ave | Topeka, KS 66616-1352 | | | First-Class Mail |
| Charter Organizations | Oakland Vol Fire & Rescue Dept | Mid-America Council 326 | 500 N Oakland Ave | Oakland, NE 68045-1137 | | | First-Class Mail |
| Charter Organizations | Oakland/Mt Lake Park Lions Club | Laurel Highlands Council 527 | P.O. Box 92 | Oakland, MD 21550-0092 | | | First-Class Mail |
| Charter Organizations | Oaklands Utd Presbyterian | National Capital Area Council 082 | 14301 Laurel Bowie Rd | Laurel, MD 20708 | | | First-Class Mail |
| Charter Organizations | Oaklawn Elementary - Gfw | Longhorn Council 662 | 1608 Quails Nest Dr | Fort Worth, TX 76177-7542 | | | First-Class Mail |
| Charter Organizations | Oaklawn Language Academy | Mecklenburg County Council 415 | 1810 Oaklawn Academy | Charlotte, NC 28216 | | | First-Class Mail |
| Charter Organizations | Oaklawn Utd Methodist Church | Quapaw Area Council 018 | 216 Higdon Ferry Rd | Hot Springs, AR 71913-5235 | | | First-Class Mail |
| Charter Organizations | Oakleaf Baptist Church | North Florida Council 087 | 800 Oakleaf Plantation Pkwy | Orange Park, FL 32065-3530 | | | First-Class Mail |
| Charter Organizations | Oakleaf Plantation Civic Assoc | North Florida Council 087 | 1797 Royal Fern Ln | Fleming Island, FL 32003-7081 | | | First-Class Mail |
| Charter Organizations | Oakley 1St Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | | First-Class Mail |
| Charter Organizations | Oakley 2Nd Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | | First-Class Mail |
| Charter Organizations | Oakley 3Rd Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | | First-Class Mail |
| Charter Organizations | Oakley Stake - Grouse Creek Ward | Snake River Council 111 | P.O. Box 13 | Grouse Creek, UT 84313-0013 | | | First-Class Mail |
| Charter Organizations | Oakman Ffa | Black Warrior Council 006 | P.O. Box 386 | Oakman, AL 35579-0386 | | | First-Class Mail |
| Charter Organizations | Oakman Fire And Rescue | Black Warrior Council 006 | P.O. Box 113 | Oakman, AL 35579-0113 | | | First-Class Mail |
| Charter Organizations | Oakmont Chapel Presbyterian Church | Greater Alabama Council 001 | 1817 Patton Chapel Rd | Hoover, AL 35226-3351 | | | First-Class Mail |
| Charter Organizations | Oakmont Presbyterian Church | Laurel Highlands Council 527 | 415 Pennsylvania Ave | Oakmont, PA 15139-1562 | | | First-Class Mail |
| Charter Organizations | Oakridge Elementary School PTO | Northern Star Council 250 | 4350 Johnny Cake Ridge Rd | Eagan, MN 55122-2220 | | | First-Class Mail |
| Charter Organizations | Oakridge Presbyterian | Northern New Jersey Council, Bsa 333 | 3 Scenic Dr | Oak Ridge, NJ 07438-8822 | | | First-Class Mail |
| Charter Organizations | Oaks Christian Church | Sam Houston Area Council 576 | 1216 Bethlehem St | Houston, TX 77018-1918 | | | First-Class Mail |
| Charter Organizations | Oaks Presbyterian Church | Sam Houston Area Council 576 | 1576 Chantilly Ln | Houston, TX 77018-4149 | | | First-Class Mail |
| Charter Organizations | Oakville Elementary PTO | Greater St Louis Area Council 312 | 2911 Yaeger Rd | St Louis, MO 63129-2436 | | | First-Class Mail |
| Charter Organizations | Oakville Middle School | Greater St Louis Area Council 312 | 5950 Telegraph Rd | St Louis, MO 63129-4716 | | | First-Class Mail |
| Charter Organizations | Oakwood Heights Commty | Congregational Church | Greater New York Councils, Bsa 640 | 345 Guyon Ave | Staten Island, NY 10306 | Community Church | First-Class Mail |
| Charter Organizations | Oakwood Heights Community Church | Greater New York Councils, Bsa 640 | 345 Guyon Ave | Staten Island, NY 10306 | | | First-Class Mail |
| Charter Organizations | Oakwood PTO | Bay-Lakes Council 635 | 1225 Noakwood Rd | Oshkosh, WI 54904-8456 | | | First-Class Mail |
| Charter Organizations | Oakwood Utd Methodist Church | Prairielands 117 | Oakwood Rd & Collett | Oakwood, IL 61858 | | | First-Class Mail |
| Charter Organizations | Oasis Charter Elementary School | Southwest Florida Council 088 | 3507 Oasis Blvd | Cape Coral, FL 33914-4914 | | | First-Class Mail |
| Charter Organizations | Oasis Charter Middle School | Southwest Florida Council 088 | 3507 Oasis Blvd | Cape Coral, FL 33914-4914 | | | First-Class Mail |
| Charter Organizations | Obama Academy | Circle Ten Council 571 | 4400 S Lancaster Rd | Dallas, TX 75216 | | | First-Class Mail |
| Charter Organizations | Oberlin Fire Dept | Lake Erie Council 440 | 430 S Main St | Oberlin, OH 44074-1748 | | | First-Class Mail |
| Charter Organizations | Oberlin Police Dept | Lake Erie Council 440 | 85 S Main St | Oberlin, OH 44074-1603 | | | First-Class Mail |
| Charter Organizations | Oberlin Vfw Post 6273 | Lake Erie Council 440 | 42369 Oberlin Elyria Rd | Elyria, OH 44035-7415 | | | First-Class Mail |
| Charter Organizations | Obsidian Inc | Occoneechee 421 | 8404 Six Forks Rd Ste 101 | Raleigh, NC 27615-2946 | | | First-Class Mail |
| Charter Organizations | Ocala Community Of Christ | North Florida Council 087 | 2402 Ne 28Th St | Ocala, FL 34470-3804 | | | First-Class Mail |
| Charter Organizations | Ocala Group Of Concerned Citizens | North Florida Council 087 | 3391 Se 58Th St | Ocala, FL 34480-8454 | | | First-Class Mail |
| Charter Organizations | Ocala Police Dept | North Florida Council 087 | 402 S Pine Ave | Ocala, FL 34471-1174 | | | First-Class Mail |
| Charter Organizations | Ocala Scottish Rite | North Florida Council 087 | 3632 Ne 7Th St | Ocala, FL 34470-1046 | | | First-Class Mail |
| Charter Organizations | Ocean Academy Charter School | Jersey Shore Council 341 | 678 5Th St | Lakewood, NJ 08701-2764 | | | First-Class Mail |
| Charter Organizations | Ocean County Y M C A | Jersey Shore Council 341 | 1088 W Whitty Rd | Toms River, NJ 08755-3378 | | | First-Class Mail |
| Charter Organizations | Ocean Drive Presbyterian Church | Pee Dee Area Council 552 | 410 6Th Ave S | North Myrtle Beach, SC 29582-3306 | | | First-Class Mail |
| Charter Organizations | Ocean Shores Lions Club | Pacific Harbors Council, Bsa 612 | 832 Ocean Shores Blvd | Ocean Shores, WA 98569 | | | First-Class Mail |
| Charter Organizations | Ocean Spray Cranberries, Inc | Samoset Council, Bsa 627 | 3130 Industrial St | Wisconsin Rapids, WI 54495-3235 | | | First-Class Mail |
| Charter Organizations | Ocean Township Police | Monmouth Council, Bsa 347 | 399 Monmouth Rd | Oakhurst, NJ 07755-1550 | | | First-Class Mail |
| Charter Organizations | Oceanport Hook And Ladder Fire Co | Monmouth Council, Bsa 347 | 21 Main St | Oceanport, NJ 07757-1107 | | | First-Class Mail |
| Charter Organizations | Oceanport PTO | C/O Maple Place School | Monmouth Council, Bsa 347 | 24 Maple Pl | Oceanport, NJ 07757 | | First-Class Mail |
| Charter Organizations | Oceanside Elks Lodge 1561 | San Diego Imperial Council 049 | 444 Country Club Ln | Oceanside, CA 92054-3401 | | | First-Class Mail |
| Charter Organizations | Oceanside Police Dept | San Diego Imperial Council 049 | 3855 Mission Ave | Oceanside, CA 92058-1882 | | | First-Class Mail |
| Charter Organizations | Ocilla Utd Methodist Church | South Georgia Council 098 | P.O. Box 166 | Ocilla, GA 31774-0166 | | | First-Class Mail |
| Charter Organizations | Ockanickon Masonic Lodge 338 | Washington Crossing Council 777 | 5787 State Park Rd | Pipersville, PA 18947-1501 | | | First-Class Mail |
| Charter Organizations | Ocmulgee Baptist Church | Central Georgia Council 096 | 117 Ocmulgee Church Rd | Eastman, GA 31023 | | | First-Class Mail |
| Charter Organizations | Oconee Lions Club | Central Florida Council 083 | P.O. Box 538 | Ocoee, FL 34761-0538 | | | First-Class Mail |
| Charter Organizations | Oconee Oaks Utd Methodist Church | Central Florida Council 083 | 201 S Clarke Rd | Ocoee, FL 34761-0530 | | | First-Class Mail |
| Charter Organizations | O'Connor Doyle American Legion Post 633 | Hudson Valley Council 374 | P.O. Box 15 | Highland Falls, NY 10928-0015 | | | First-Class Mail |
| Charter Organizations | Oconto Falls Lioness Club | Bay-Lakes Council 635 | P.O. Box 94 | Oconto Falls, WI 54154-0094 | | | First-Class Mail |
| Charter Organizations | Oconto Ridge PTA | Catalina Council 011 | 10170 S White Lightning Ln | Vail, AZ 85641-6163 | | | First-Class Mail |
| Charter Organizations | Odd Fellows | Northern Lights Council 429 | 1609 Lewis Blvd | Grand Forks, ND 58203-1638 | | | First-Class Mail |
| Charter Organizations | Odd Fellows - Salem Lodge 36 | Old Hickory Council 427 | 315 N Spruce St Ste 202 | Winston Salem, NC 27101-2793 | | | First-Class Mail |
| Charter Organizations | Odd Fellows (IOOF) | Greater St Louis Area Council 312 | P.O. Box 21 | Silex, MO 63377-0021 | | | First-Class Mail |
| Charter Organizations | Odd Fellows Lodge 191 | Den Beard Council, Bsa 438 | 202 Main St | Milford, OH 45150-1124 | | | First-Class Mail |
| Charter Organizations | Odd Fellows Lodge 71 | Greater St Louis Area Council 312 | 330 W Central St | Franklin, MO 63028-2155 | | | First-Class Mail |
| Charter Organizations | Odd Fellows Queen City Lodge 12 | Ozark Trails Council 306 | 2842 W Chestnut Expy | Springfield, MO 65802-4632 | | | First-Class Mail |
| Charter Organizations | Odd Fellows Tri-County Lodge 40 | Ohio River Valley Council 139 | Greater Columbia Svcs Bldg | Columbia, SC 29210 | | | First-Class Mail |
| Charter Organizations | Odenton Masonic Lodge 209 Af&Am | Baltimore Area Council 220 | 1306 Stuhn Dr | Odenton, MD 21113-2798 | | | First-Class Mail |
| Charter Organizations | Odenton Volunteer Fire Co | San Diego Imperial Council 049 | 3935 Odenton Ave | Odenton, MD 21113 | | | First-Class Mail |
| Charter Organizations | Odessa Downtown Lions Club | Buffalo Trail Council 567 | 7121 Sleepy Hollow Blvd | Odessa, TX 79765-8729 | | | First-Class Mail |
| Charter Organizations | Odessa Fire Dept | Five Rivers Council, Inc 375 | 300 E Main St | Odessa, NY 14869-9628 | | | First-Class Mail |
| Charter Organizations | Odessa First Utd Methodist Church | Buffalo Trail Council 567 | 303 N Lincoln Ave | Odessa, TX 79761-5035 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Odon Lions Club | Hoosier Trails Council 145 145 | 101 Lake Dr | Odon, IN 47562-1135 | | | First-Class Mail |
| Charter Organizations | O'Donnell Heights Boys And Girl's Club | Baltimore Area Council 220 | 1200 Guoyan St | Baltimore, MD 21224-5548 | | | First-Class Mail |
| Charter Organizations | Odyssey Elementary School PTA | Pikes Peak Council 060 | 6275 Bridle Spur Ave | Colorado Springs, CO 80922-2986 | | | First-Class Mail |
| Charter Organizations | Odyssey Preparatory Academy | Grand Canyon Council 010 | 1495 S Verrado Way | Buckeye, AZ 85326-9215 | | | First-Class Mail |
| Charter Organizations | Odyssey Preparatory Academy | Grand Canyon Council 010 | 6500 S Apache Rd | Buckeye, AZ 85326-1528 | | | First-Class Mail |
| Charter Organizations | O'Fallon Fire Dept | Greater St Louis Area Council 312 | P.O. Box 332 | O Fallon, IL 62269-0332 | | | First-Class Mail |
| Charter Organizations | O'Fallon Police Dept | Greater St Louis Area Council 312 | 100 N Main St | O Fallon, MO 63366-2200 | | | First-Class Mail |
| Charter Organizations | O'Fallon Police Dept | Greater St Louis Area Council 312 | 285 N 7 Hills Rd | O Fallon, IL 62269-4110 | | | First-Class Mail |
| Charter Organizations | O'Fallon Rotary Club | Greater St Louis Area Council 312 | P.O. Box 976 | O Fallon, IL 62269-0976 | | | First-Class Mail |
| Charter Organizations | Ofallon Sportsmens Club | Greater St Louis Area Council 312 | 1024 Scott Troy Rd | Lebanon, IL 62254-1914 | | | First-Class Mail |
| Charter Organizations | Ofallon Utd Church Of Christ | Greater St Louis Area Council 312 | 206 W Adams St | O Fallon, IL 62269-1103 | | | First-Class Mail |
| Charter Organizations | Office, Special Narcotics Prosecutor | Greater New York Councils, Bsa 640 | 80 Centre St | New York, NY 10013-4306 | | | First-Class Mail |
| Charter Organizations | Og Moorehouse Post 61 American Legion | Daniel Webster Council, Bsa 330 | 8 Steeple St | Milton, NH 03851 | | | First-Class Mail |
| Charter Organizations | Og Moorehouse Post 61-American Legion | Daniel Webster Council, Bsa 330 | 8 Steeple St | Milton, NH 03851 | | | First-Class Mail |
| Charter Organizations | Ogallala Optimist | Overland Trails 322 | 619 W C St | Ogallala, NE 69153-2001 | | | First-Class Mail |
| Charter Organizations | Ogden Copes Course | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First-Class Mail |
| Charter Organizations | Ogden Engine Co | Westchester Putnam 388 | 203 Ashford Ave | Dobbs Ferry, NY 10522-1923 | | | First-Class Mail |
| Charter Organizations | Ogden Lions Club | Attn: John Emerson | 619 W Division St | Ogden, IA 50212-3020 | | | First-Class Mail |
| Charter Organizations | Ogden Presbyterian Church | Christian Education Committee | 2400 S Union St | Spencerport, NY 14559-2226 | | | First-Class Mail |
| Charter Organizations | Ogden Utd Church Of Christ | Trapper Trails 589 | 3350 Harrison Blvd | Ogden, UT 84403-1229 | | | First-Class Mail |
| Charter Organizations | Ogdensburg First Utd Methodist Church | Longhouse Council 373 | 627 Caroline St | Ogdensburg, NY 13669-2605 | | | First-Class Mail |
| Charter Organizations | Oglesby Volunteer Fire Dept | Longhorn Council 662 | 2090 County Rd 303 | Oglesby, TX 76561-3054 | | | First-Class Mail |
| Charter Organizations | Oglethorpe County Rotary Club | Northeast Georgia Council 101 | P.O. Box 403 | Lexington, GA 30648-0403 | | | First-Class Mail |
| Charter Organizations | Oglethorpe County Rotary Club | Northeast Georgia Council 101 | P.O. Box 406 | Lexington, GA 30648-0406 | | | First-Class Mail |
| Charter Organizations | Ohana | San Francisco Bay Area Council 028 | 2443 Fillmore St, Ste 458 | San Francisco, CA 94115-1814 | | | First-Class Mail |
| Charter Organizations | Ohara Catholic School | Oregon Trail Council 697 | 715 W 18Th Ave | Eugene, OR 97402-4029 | | | First-Class Mail |
| Charter Organizations | Ohev Shalom - The National Synagogue | National Capital Area Council 082 | 1600 Jonquil St Nw | Washington, DC 20012-1108 | | | First-Class Mail |
| Charter Organizations | Ohio Ave Elementary School PTO | Simon Kenton Council 441 | 505 S Ohio Ave | Columbus, OH 43205-2720 | | | First-Class Mail |
| Charter Organizations | Ohio City Inc | Lake Erie Council 440 | 3308 Lorain Ave | Cleveland, OH 44113-3700 | | | First-Class Mail |
| Charter Organizations | Ohio Construction Academy | Simon Kenton Council 441 | 1725 Jetway Blvd | Columbus, OH 43219-1674 | | | First-Class Mail |
| Charter Organizations | Ohio River Valley Council | Ohio River Valley Council 619 | P.O. Box 6186 | Wheeling, WV 26003-0716 | | | First-Class Mail |
| Charter Organizations | Ohio State School For The Blind | Simon Kenton Council 441 | 5220 N High St | Columbus, OH 43214-1240 | | | First-Class Mail |
| Charter Organizations | Ohio Utd Presbyterian Church | Laurel Highlands Council 527 | 1236 Longvue Ave | Aliquippa, PA 15001-4519 | | | First-Class Mail |
| Charter Organizations | Ohmer Park Utd Methodist Church | Miami Valley Council, Bsa 444 | 1357 Arbor Ave | Dayton, OH 45420-1908 | | | First-Class Mail |
| Charter Organizations | OHMH American Legion Post 84 | Katahdin Area Council 216 | P.O. Box 256 | Orono, ME 04473-0256 | | | First-Class Mail |
| Charter Organizations | Oil Tech Energy Co | Transatlantic Council, Bsa 802 | P.O. Box 26772 | Safat, 13128 | Kuwait | | First-Class Mail |
| Charter Organizations | Okaloosa County Sheriff's Office | Gulf Coast Council 773 | Courthouse Annex | Shalimar, FL 32579 | | | First-Class Mail |
| Charter Organizations | Okaloosa Stemm Academy PTO | Gulf Coast Council 773 | 379 Edge Ave | Valparaiso, FL 32580-1033 | | | First-Class Mail |
| Charter Organizations | Okauchee Lions Club | Potawatomi Area Council 651 | 412 Wisconsin Ave | Okauchee, WI 53069 | | | First-Class Mail |
| Charter Organizations | Okc River Sports | Last Frontier Council 480 | 725 S Lincoln Blvd | Oklahoma City, OK 73129-4430 | | | First-Class Mail |
| Charter Organizations | Okeana Utd Methodist Church | Dan Beard Council, Bsa 438 | 6479 Okeana Drewersburg Rd | Okeana, OH 45053 | | | First-Class Mail |
| Charter Organizations | Okeechobee AL Memorial Post 64 | Gulf Stream Council 085 | 501 Se 2Nd St | Okeechobee, FL 34974-4407 | | | First-Class Mail |
| Charter Organizations | Okeechobee Memorial AL Post 64 | Gulf Stream Council 085 | 501 Se 2Nd St | Okeechobee, FL 34974-4407 | | | First-Class Mail |
| Charter Organizations | Okemos Community Church | Water And Woods Council 782 | 4734 Okemos Rd | Okemos, MI 48864-1637 | | | First-Class Mail |
| Charter Organizations | Okemos Kiwanis Club | Water And Woods Council 782 | 2222 Riverwood Dr | Okemos, MI 48864-3221 | | | First-Class Mail |
| Charter Organizations | Okemos Masonic Lodge | Water And Woods Council 782 | 2175 Hamilton Rd | Okemos, MI 48864-3443 | | | First-Class Mail |
| Charter Organizations | Oklahoma City Fire Dept | Last Frontier Council 480 | 820 Nw 5Th St | Oklahoma City, OK 73106-7425 | | | First-Class Mail |
| Charter Organizations | Oklahoma County Sheriff | Last Frontier Council 480 | 201 N Shartel Ave | Oklahoma City, OK 73102-2227 | | | First-Class Mail |
| Charter Organizations | Okolona Elementary School | National Heritage Council 205 | 7606 Preston Hwy | Louisville, KY 40219-3137 | | | First-Class Mail |
| Charter Organizations | Olalla Bible Church | Chief Seattle Council 609 | 13053 Olalla Valley Rd Se | Olalla, WA 98359-9759 | | | First-Class Mail |
| Charter Organizations | Olalla Grange 1125 | Chief Seattle Council 609 | 7554 Se Fragaria Rd | Olalla, WA 98359 | | | First-Class Mail |
| Charter Organizations | Olathe Christian Church | Heart Of America Council 307 | 1115 S Ridgeview Rd | Olathe, KS 66062-2238 | | | First-Class Mail |
| Charter Organizations | Olathe Fire Explorer Post | Heart Of America Council 307 | 1225 S Hamilton Cir | Olathe, KS 66061-5372 | | | First-Class Mail |
| Charter Organizations | Olathe Police Dept | Heart Of America Council 307 | 501 E Hwy 56 | Olathe, KS 66061-4639 | | | First-Class Mail |
| Charter Organizations | Old Brick Reformed Church | Monmouth Council, Bsa 347 | 490 County Rd 520 | Marlboro, NJ 07746-1042 | | | First-Class Mail |
| Charter Organizations | Old Bridge Columbian Club | Monmouth Council, Bsa 347 | P.O. Box 183 | Old Bridge, NJ 08857-0183 | | | First-Class Mail |
| Charter Organizations | Old Bridge Utd Methodist Church | National Capital Area Council 082 | 3966 Old Bridge Rd | Woodbridge, VA 22192-5006 | | | First-Class Mail |
| Charter Organizations | Old Cowtown Museum | Quivira Council, Bsa 198 | 1865 W Museum Blvd | Wichita, KS 67203-3600 | | | First-Class Mail |
| Charter Organizations | Old First Methodist Church | Monmouth Council, Bsa 347 | 207 Locust Ave | West Long Branch, NJ 07764-1112 | | | First-Class Mail |
| Charter Organizations | Old Gozhenhopen Utd Church Of Christ | Cradle Of Liberty Council 525 | P.O. Box 44 | Woxall, PA 18979-0044 | | | First-Class Mail |
| Charter Organizations | Old Greenwich Presbyterian Church | Minsi Trails Council 502 | 17 Greenwich Church Rd | Stewartsville, NJ 08886-2515 | | | First-Class Mail |
| Charter Organizations | Old Hickory Community Center | Middle Tennessee Council 560 | 1050 Donelson Ave | Old Hickory, TN 37138-3111 | | | First-Class Mail |
| Charter Organizations | Old Mill Home & School Assoc | Monmouth Council, Bsa 347 | 2119 Old Mill Rd | Sea Girt, NJ 08750-1202 | | | First-Class Mail |
| Charter Organizations | Old Mission Utd Methodist Church | Heart Of America Council 307 | 5519 State Park Rd | Fairway, KS 66205-2664 | | | First-Class Mail |
| Charter Organizations | Old National Bank Rockville | Crossroads Of America 160 | P.O. Box 167 | Rockville, IN 47872-0167 | | | First-Class Mail |
| Charter Organizations | Old North Confluence | Greater St Louis Area Council 312 | 3017 N 13Th St | St Louis, MO 63107-3924 | | | First-Class Mail |
| Charter Organizations | Old Paramus Reform Church | Northern New Jersey Council, Bsa 333 | 660 E Linn Ave | Ridgewood, NJ 07450 | | | First-Class Mail |
| Charter Organizations | Old Pine St Presbyterian Church | Cradle Of Liberty Council 525 | 412 Pine St | Philadelphia, PA 19106-4214 | | | First-Class Mail |
| Charter Organizations | Old Plank Road Baptist Church | North Florida Council 087 | 8964 Old Plank Rd | Jacksonville, FL 32220-1439 | | | First-Class Mail |
| Charter Organizations | Old Point Comfort Yacht Club | Colonial Virginia Council 595 | P.O. Box 3389 | Hampton, VA 23663-0369 | | | First-Class Mail |
| Charter Organizations | Old Redford Academy Middle School PTA | Great Lakes Fsc 272 | 22122 W Mcnichols Rd | Detroit, MI 48219-3245 | | | First-Class Mail |
| Charter Organizations | Old River Youth Foundation | Greater Los Angeles Area 033 | P.O. Box 2168 | Downey, CA 90242-0168 | | | First-Class Mail |
| Charter Organizations | Old Saratoga Post 278 American Legion | Twin Rivers Council 364 | 6 Clancy St | Schuylerville, NY 12871-1331 | | | First-Class Mail |
| Charter Organizations | Old School Troop 3510 | Middle Tennessee Council 560 | P.O. Box 186 | Spring Hill, TN 37174-0666 | | | First-Class Mail |
| Charter Organizations | Old South Presbyterian Church | The Spirit Of Adventure 227 | 29 Federal St | Newburyport, MA 01950-2816 | | | First-Class Mail |
| Charter Organizations | Old South Union Church Ucc | Mayflower Council 251 | 25 Columbian St | Weymouth, MA 02190-3414 | | | First-Class Mail |
| Charter Organizations | Old South Utd Church Of Christ | Lake Erie Council 440 | 9802 Chillicothe Rd | Kirtland, OH 44094-9712 | | | First-Class Mail |
| Charter Organizations | Old St Andrew's Parish Church | Coastal Carolina Council 550 | 2604 Ashley River Rd | Charleston, SC 29414-4607 | | | First-Class Mail |
| Charter Organizations | Old Stone Church, Congregational | Connecticut Yankee Council Bsa 072 | 251 Main St | East Haven, CT 06512-3003 | | | First-Class Mail |
| Charter Organizations | Old Tappan First Aid Corps | Northern New Jersey Council, Bsa 333 | 4 Russell Ave | Old Tappan, NJ 07675-7242 | | | First-Class Mail |
| Charter Organizations | Old Tennent Presbyterian Church | Monmouth Council, Bsa 347 | P.O. Box 6 | Tennent, NJ 07763-0006 | | | First-Class Mail |
| Charter Organizations | Old Timers Club- Ship 121 | Greater Los Angeles Area 033 | 502 Wickliffe Dr | Pasadena, CA 91104-1256 | | | First-Class Mail |
| Charter Organizations | Old Timers Club Troop 121 | Greater Los Angeles Area 033 | 1211 Cortez St | Los Angeles, CA 90026-5622 | | | First-Class Mail |
| Charter Organizations | Old Town Lodge 908 | Of Free & Accepted Masons | 40 Main St | Southampton, NY 11968-4811 | | | First-Class Mail |
| Charter Organizations | Old Town Triangle Assoc | Pathway To Adventure 456 | 335 W Menomonee St | Chicago, IL 60614-5341 | | | First-Class Mail |
| Charter Organizations | Old Washington Presbyterian Church | Muskingum Valley Council, Bsa 467 | 227 Old National Rd | Old Washington, OH 43768 | | | First-Class Mail |
| Charter Organizations | Old Zionsville Utd Church Of Christ | Minsi Trails Council 502 | P.O. Box 215 | Old Zionsville, PA 18068-0215 | | | First-Class Mail |
| Charter Organizations | Olde Creek Elementary School PTA | National Capital Area Council 082 | 9524 Old Creek Dr | Fairfax, VA 22032-1238 | | | First-Class Mail |
| Charter Organizations | Olde Sawmill Elementary PTO | Simon Kenton Council 441 | 2485 Olde Sawmill Blvd | Dublin, OH 43016-9095 | | | First-Class Mail |
| Charter Organizations | Ole 97 Alumni Assoc | Chickasaw Council 558 | 7125 Getwell Rd Ste 201 | Southaven, MS 38672-9007 | | | First-Class Mail |
| Charter Organizations | Olean American Legion Post 530 | Allegheny Highlands Council 382 | 307 E State St | Olean, NY 14760-3600 | | | First-Class Mail |
| Charter Organizations | Olive Baptist Church | Buckskin 617 | P.O. Box 152 | Julian, WV 25529-0152 | | | First-Class Mail |
| Charter Organizations | Olive Bethel Missionary Baptist Church | Three Rivers Council 578 | 5830 Fm 1011 | Liberty, TX 77575 | | | First-Class Mail |
| Charter Organizations | Olive Crest Utd Methodist Mens Club | Mid-America Council 326 | 7180 N 60Th St | Omaha, NE 68152-2207 | | | First-Class Mail |
| Charter Organizations | Olive Fire Dept 1 Inc | Rip Van Winkle Council 405 | P.O. Box 1309 | Olivebridge, NY 12461-0309 | | | First-Class Mail |
| Charter Organizations | Olive J Dodge PTA | Mobile Area Council-Bsa 004 | 2615 Longleaf Dr | Mobile, AL 36693-4027 | | | First-Class Mail |
| Charter Organizations | Oliver Elementary School PTA | Greater Alabama Council 001 | 6871 6Th Ct S | Birmingham, AL 35212-3405 | | | First-Class Mail |
| Charter Organizations | Oliver H Perry Elementary School | Lake Erie Council 440 | 18400 Schenely Ave | Cleveland, OH 44119-2053 | | | First-Class Mail |
| Charter Organizations | Oliver Partnership School PTA | The Spirit Of Adventure 227 | 183 Haverhill St | Lawrence, MA 01840-1515 | | | First-Class Mail |
| Charter Organizations | Oliver Springs Fire Dept | Great Smoky Mountain Council 557 | 705 Main St | Oliver Springs, TN 37840-1709 | | | First-Class Mail |
| Charter Organizations | Olivero Ward - LDS Sahuarita Stake | Catalina Council 011 | P.O. Box 426 | Sahuarita, AZ 85629-0426 | | | First-Class Mail |
| Charter Organizations | Olivet Baptist Church | Indian Nations Council 488 | 155 N 657Th West Ave | Tulsa, OK 74127-5601 | | | First-Class Mail |
| Charter Organizations | Olivet Boys And Girls Club | Hawk Mountain Council 528 | 1161 Pershing Blvd | Reading, PA 19611-1701 | | | First-Class Mail |
| Charter Organizations | Olivet Boys And Girls Club | Hawk Mountain Council 528 | 677 Clinton St | Reading, PA 19601-2740 | | | First-Class Mail |
| Charter Organizations | Olivet Lutheran Church | Erie Shores Council 460 | 5840 Monroe St | Sylvania, OH 43560-2200 | | | First-Class Mail |
| Charter Organizations | Olivet Lutheran Church | Northern Lights Council 429 | 1330 University Dr S | Fargo, ND 58103-4145 | | | First-Class Mail |
| Charter Organizations | Olivet Moravian & Brookstown Methodist | Old North State Council, Bsa 070 | 2205 Olivet Church Rd | Winston Salem, NC 27106-9752 | | | First-Class Mail |
| Charter Organizations | Olivet Presbyterian Church | Stonewall Jackson Council 763 | 2575 Garth Rd | Charlottesville, VA 22901-5300 | | | First-Class Mail |
| Charter Organizations | Olivet Utd Methodist Church | Del Mar Va 081 | 115 S Main St | Galena, MD 21635 | | | First-Class Mail |
| Charter Organizations | Oliverville Methodist Church | Hawk Mountain Council 528 | 1161 Pershing Blvd | Reading, PA 19611-1701 | | | First-Class Mail |
| Charter Organizations | Olivia Lions Club | Northern Star Council 250 | 305 N 7Th St | Olivia, MN 56277-1011 | | | First-Class Mail |
| Charter Organizations | Ollpto Camp Staff | Pacific Skyline Council 031 | 105 Middlefield Rd | Palo Alto, CA 94301-3354 | | | First-Class Mail |
| Charter Organizations | Olney Mill Community Assoc | National Capital Area Council 082 | 4421 Thornhurst Dr | Olney, MD 20832-1842 | | | First-Class Mail |
| Charter Organizations | Olney School E P O | Erie Shores Council 460 | 512 Lemoyne Rd | Northwood, OH 43619-1810 | | | First-Class Mail |
| Charter Organizations | Olomana | Aloha Council, Bsa 104 | 42-137 Old Kalanianaole Rd | Kailua, HI 96734-5704 | | | First-Class Mail |
| Charter Organizations | Olpt Catholic Church | Cherokee Area Council 556 | 501 S Moore Rd | Chattanooga, TN 37412-2949 | | | First-Class Mail |
| Charter Organizations | Olsen Park PTA | Golden Spread Council 562 | 2409 Anna St | Amarillo, TX 79106-4945 | | | First-Class Mail |
| Charter Organizations | Olympia Elks Lodge 186 | Pacific Harbors Council, Bsa 612 | 1818 4Th Ave E | Olympia, WA 98506-4630 | | | First-Class Mail |
| Charter Organizations | Olympia Fields Utd Methodist Church | Pathway To Adventure 456 | 20301 Wern Ave | Olympia Fields, IL 60461 | | | First-Class Mail |
| Charter Organizations | Olympia Police Dept | Pacific Harbors Council, Bsa 612 | 601 4Th Ave E | Olympia, WA 98501-1112 | | | First-Class Mail |
| Charter Organizations | Olympic High School Exp 1 Lab 1 | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273-3214 | | | First-Class Mail |
| Charter Organizations | Olympic High School Exp 1 Lab L1 | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273-3214 | | | First-Class Mail |
| Charter Organizations | Olympic High School Exp1 Lab1 | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273-3214 | | | First-Class Mail |
| Charter Organizations | Omaha Animal Medical Group | Mid-America Council 326 | 3316 N 120Th St | Omaha, NE 68164-2563 | | | First-Class Mail |
| Charter Organizations | Omaha Elks 39 | Mid-America Council 326 | 6312 S 96Th St | Omaha, NE 68127-4071 | | | First-Class Mail |
| Charter Organizations | Omaha Police Dept | Mid-America Council 326 | P.O. Box 55006 | Omaha, NE 68155 | | | First-Class Mail |
| Charter Organizations | Omaha Storm Chasers | Mid-America Council 326 | 12356 Ballpark Way | Papillion, NE 68046-4817 | | | First-Class Mail |
| Charter Organizations | Omaha World Herald | Mid-America Council 326 | 1314 Douglas St Ste 1500 | Omaha, NE 68102-1848 | | | First-Class Mail |
| Charter Organizations | Omega Community Development Corp | National Capital Area Council 082 | 1800 Wirt Ave | Dayton, OH 45406 | | | First-Class Mail |
| Charter Organizations | Omega Psi Phi Fraternity Eta Iota Iota | National Capital Area Council 082 | P.O. Box 5273 | Kingshill, VI 00851-5273 | | | First-Class Mail |
| Charter Organizations | Omega Psi Phi Fraternity Inc | Denver Area Council 061 | P.O. Box 39448 | Denver, CO 80239-0448 | | | First-Class Mail |
| Charter Organizations | Omni Youth Services | Pathway To Adventure 456 | 6688 N Milwaukee Ave | Prospect Heights, IL 60070 | | | First-Class Mail |
| Charter Organizations | On My Honor Coalition Of Prairieville | Istrouma Area Council 211 | 17394 Deerpath Ct | Prairieville, LA 70769-4037 | | | First-Class Mail |
| Charter Organizations | On Target | Blackhawk Area 660 | 560 Beechcraft Ln | Crystal Lake, IL 60012-3728 | | | First-Class Mail |
| Charter Organizations | Onalaska Lions Club | Gateway Area 624 | 1013 Oak Ave N | Onalaska, WI 54650-2117 | | | First-Class Mail |
| Charter Organizations | Onawa Utd Methodist Church | Mid-America Council 326 | 1103 13Th St | Onawa, IA 51040-1510 | | | First-Class Mail |
| Charter Organizations | Onawa Utd Methodist Mens Club | Mid-America Council 326 | 1103 13Th St | Onawa, IA 51040-1510 | | | First-Class Mail |
| Charter Organizations | Onaway Community Org | Lake Erie Council 440 | 9037 Warrington Rd | Shaker Hts, OH 44120-2428 | | | First-Class Mail |
| Charter Organizations | One Church | Indian Nations Council 488 | 555 W 41St St | Tulsa, OK 74107-7209 | | | First-Class Mail |
| Charter Organizations | One Hope Utd | Northeast Illinois 129 | P.O. Box 1128 | Lake Villa, IL 60046-1128 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | One Spirit Utd Methodist Church | Heart Of Americ Council 307 | 7900 Blue Ridge Blvd | Raytown, MO 64138-1301 | | | First-Class Mail |
| Charter Organizations | One Way Ministries | Sequoiah Council 713 | 1004 S Shady Ave | Damascus, VA 24236-3122 | | | First-Class Mail |
| Charter Organizations | Oneil Volunteer Fire Dept | Overland Trails 322 | P.O. Box 772 | Oneill, NE 68763-0772 | | | First-Class Mail |
| Charter Organizations | Onelove Church | Oregon Trail Council 697 | 2895 Chad Dr | Eugene, OR 97408-7335 | | | First-Class Mail |
| Charter Organizations | Oneonta Police Dept | Leatherstocking 400 | 79 S Main St | Oneonta, NY 13820 | | | First-Class Mail |
| Charter Organizations | Oneonta Sportsmen's Club | Leatherstocking 400 | P.O. Box 345 | Oneonta, NY 13820-0345 | | | First-Class Mail |
| Charter Organizations | Onondaga Hill Presbyterian Church | Longhouse Council 373 | 4797 Makyes Rd | Syracuse, NY 13215-2101 | | | First-Class Mail |
| Charter Organizations | Onondaga Yacht Club | Longhouse Council 373 | P.O. Box 186 | Liverpool, NY 13088-0186 | | | First-Class Mail |
| Charter Organizations | Onslow County Sheriff Dept | East Carolina Council 426 | 701 Mill Ave | Jacksonville, NC 28540 | | | First-Class Mail |
| Charter Organizations | Onsted Kiwanis & American Legion Clubs | Southern Shores Fsc 783 | 333 Connor St | Onsted, MI 49265-9503 | | | First-Class Mail |
| Charter Organizations | Onsted Kiwanis Club | Southern Shores Fsc 783 | P.O. Box 45 | Onsted, MI 49265-0045 | | | First-Class Mail |
| Charter Organizations | Ontario County Sherrif's Office | Seneca Waterways 397 | 3045 County Complex Dr | Canandaigua, NY 14424-9505 | | | First-Class Mail |
| Charter Organizations | Ontario Volunteer Fire Co | Seneca Waterways 397 | 6160 Walter Cone Dr | Ontario, NY 14519-8929 | | | First-Class Mail |
| Charter Organizations | Ontario-Walworth Rotary Club | Seneca Waterways 397 | P.O. Box | Ontario, NY 14519-0004 | | | First-Class Mail |
| Charter Organizations | Ontelaunee Rod & Gun Club | Minsi Trails Council 502 | 7974 Gun Club Rd | New Tripoli, PA 18066 | | | First-Class Mail |
| Charter Organizations | Oologah Utd Methodist Church | Indian Nations Council 488 | 5834 E 410 Rd | Oologah, OK 74053-3524 | | | First-Class Mail |
| Charter Organizations | Oologah Utd Methodist Church | Indian Nations Council 488 | P.O. Box 857 | Oologah, OK 74053-0857 | | | First-Class Mail |
| Charter Organizations | Opa Orange School | Winnebago Council, Bsa 173 | 5805 Kimball Ave | Waterloo, IA 50701-9101 | | | First-Class Mail |
| Charter Organizations | Opelousas Catholic | Evangeline Area 212 | 428 E Prudhomme St | Opelousas, LA 70570-6446 | | | First-Class Mail |
| Charter Organizations | Opelousas Catholic School | Evangeline Area 212 | 428 E Prudhomme St | Opelousas, LA 70570-6446 | | | First-Class Mail |
| Charter Organizations | Open Arms Community Of Christ | Heart Of America Council 307 | 1021 W College St | Independence, MO 64050-2405 | | | First-Class Mail |
| Charter Organizations | Open Arms Fellowship | Coastal Carolina Council 550 | 185 Cemetery Rd | Varnville, SC 29944 | | | First-Class Mail |
| Charter Organizations | Open Doors Academy | Chippewa Valley Council 637 | 136 E 3Rd Ave | Stanley, WI 54768-1268 | | | First-Class Mail |
| Charter Organizations | Open Gate Community Church | Yucca Council 573 | 9821 Mccombs St | El Paso, TX 79924-4957 | | | First-Class Mail |
| Charter Organizations | Open Heart Utd Methodist Church | Black Hills Area Council 695 695 | 202 E Indiana St | Rapid City, SD 57701-5673 | | | First-Class Mail |
| Charter Organizations | Open Lab Idaho Inc | Ore-Ida Council 106 - Bsa 106 | 110 W 33Rd St | Garden City, ID 83714 | | | First-Class Mail |
| Charter Organizations | Open Sesame Lincoln | Blackhawk Area 660 | 501 S Lincoln Ave | Dixon, IL 61021-3345 | | | First-Class Mail |
| Charter Organizations | Openhearted Campaign | Hoosier Trails Council 145 145 | 2234 E Cape Cod Dr | Bloomington, IN 47401-6124 | | | First-Class Mail |
| Charter Organizations | Opequon Presbyterian Church | Shenandoah Area Council 598 | 217 Opequon Church Ln | Winchester, VA 22602-2421 | | | First-Class Mail |
| Charter Organizations | Operation Pathways | Southeast Louisiana Council 214 | 3708 Garden Oaks Dr | New Orleans, LA 70114-7620 | | | First-Class Mail |
| Charter Organizations | Operation Soldier At Ease | Atlanta Area Council 092 | P.O. Box 723243 | Atlanta, GA 31139-0243 | | | First-Class Mail |
| Charter Organizations | Operation Warriors Foundation Inc | Pacific Harbors Council, Bsa 612 | P.O. Box 956 | Yelm, WA 98597-0956 | | | First-Class Mail |
| Charter Organizations | Opportunity House Inc | Three Fires Council 127 | 202 Lucas St | Sycamore, IL 60178-1214 | | | First-Class Mail |
| Charter Organizations | Opportunity, Inc | Caddo Area Council 584 | 6101 N State Line Ave | Texarkana, TX 75503-5309 | | | First-Class Mail |
| Charter Organizations | Optimax Systems Inc | Seneca Waterways 397 | 6367 Dean Pkwy | Ontario, NY 14519-8939 | | | First-Class Mail |
| Charter Organizations | Optimist Club | C/o Al Wise | Glaciers Edge Council 620 | N2734 Demovick Rd | Lodi, WI 53555 | | First-Class Mail |
| Charter Organizations | Optimist Club | Miami Valley Council, Bsa 444 | 5555 Chambersburg Rd | Huber Heights, OH 45424-3849 | | | First-Class Mail |
| Charter Organizations | Optimist Club - Ashland | Great Rivers Council 653 | P.O. Box 201 | Ashland, MO 65010-0201 | | | First-Class Mail |
| Charter Organizations | Optimist Club - De Pere | Attn: Dave Servais | 251 Highland Park Ave | Green Bay, WI 54303-1759 | | | First-Class Mail |
| Charter Organizations | Optimist Club - Midway | Great Rivers Council 653 | 3750 N Frederick Ct | Columbia, MO 65202-9589 | | | First-Class Mail |
| Charter Organizations | Optimist Club Bazetta Cortland | Great Trail 433 | 2619 Bazetta Rd Ne | Warren, OH 44481-9328 | | | First-Class Mail |
| Charter Organizations | Optimist Club Midton Wisconsin, Inc | Attn: Ron Berman | 3906 Rolling Hill Dr | Middleton, WI 53562-1224 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Apple Valley | California Inland Empire Council 045 | P.O. Box 1115 | Apple Valley, CA 92307-0019 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Azle | Longhorn Council 662 | 150 Industrial Ave | Azle, TX 76020-3935 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Beaverton | Cascade Pacific Council 492 | P.O. Box 424 | Beaverton, OR 97075-0424 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Breeze | Greater St Louis Area Council 312 | P.O. Box 381 | Breese, IL 62230-0381 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Central Fairfax | National Capital Area Council 082 | P.O. Box 2171 | Fairfax, VA 22031-0171 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Coronado, Inc | San Diego Imperial Council 049 | 1517 Ynez Pl | Coronado, CA 92118-2928 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Del Mar Solana Beach | San Diego Imperial Council 049 | P.O. Box 321 | Del Mar, CA 92014-0321 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Delphos | Black Swamp Area Council 449 | P.O. Box 192 | Delphos, OH 45833-0192 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Elk Grove | Golden Empire Council 047 | P.O. Box 672 | Elk Grove, CA 95759-0672 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Freeburg | Greater St Louis Area Council 312 | 101 S West St | Freeburg, IL 62243-1385 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Gardena | Greater Los Angeles Area 033 | P.O. Box 2132 | Gardena, CA 90247-0132 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Gresham | Cascade Pacific Council 492 | 3439 Ne Sandy Blvd, Ste 276 | Portland, OR 97232-1959 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Howell | Monmouth Council, Bsa 347 | P.O. Box 232 | Adelphia, NJ 07710-0232 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Jackson | Greater St Louis Area Council 312 | P.O. Box 253 | Jackson, MO 63755-0253 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Keego Harbor | Great Lakes Fsc 272 | P.O. Box 535 | Keego Harbor, MI 48320-0535 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Las Cruces | Yucca Council 573 | P.O. Box 16406 | Las Cruces, NM 88004-6406 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Madison | Greater Alabama Council 001 | P.O. Box 150 | Madison, AL 35758-0150 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Malibu | W.L.A C C 051 | P.O. Box 501 | Malibu, CA 90265-0501 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Monaco South | Denver Area Council 061 | 3983 S Olive St | Denver, CO 80237-3037 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of No Hollywood | W.L A C C 051 | P.O. Box 16943 | North Hollywood, CA 91615-6943 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of North Hollywood | W L A C C 051 | P.O. Box 16943 | North Hollywood, CA 91615-6943 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of North Pensacola | Gulf Coast Council 773 | P.O. Box 10001 | Pensacola, FL 32524-0001 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Northwest Denver | Denver Area Council 061 | 7225 S Platte Canyon Dr | Littleton, CO 80128-6448 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Omaha | Mid-America Council 326 | P.O. Box 390793 | Omaha, NE 68139-0793 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Paso Robles | Los Padres Council 053 | P.O. Box 644 | Paso Robles, CA 93447-0644 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Porterville | Sequoia Council 027 | P.O. Box 142 | Porterville, CA 93258-0142 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Princeton | W D Boyce 138 | 824 W Central Ave | Princeton, IL 61356-1509 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Prior Lake | Northern Star Council 250 | P.O. Box 130 | Prior Lake, MN 55372-0130 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Redwood City | Pacific Skyline Council 031 | 511 Hillside Rd | Redwood City, CA 94062-3312 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Reno | Nevada Area Council 329 | P.O. Box 168 | Reno, NV 89506-0168 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Reno | Nevada Area Council 329 | P.O. Box 17125 | Reno, NV 89511-2898 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Searcy | Quapaw Area Council 018 | Harding Cafeteria | Searcy, AR 72143 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of South Shreveport | Norwela Council 215 | 2315 Dove Hollow Dr | Shreveport, LA 71118-5210 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of St Maries | National Capital Area Council 082 | P.O. Box 833 | California, MD 20619-0833 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of St Maries Inc | National Capital Area Council 082 | P.O. Box 833 | California, MD 20619-0833 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Sugar Land Tx | Sam Houston Area Council 576 | 2914 Lakefield Way | Sugar Land, TX 77479-2022 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Sun Praine | Glaciers Edge Council 620 | P.O. Box 411 | Sun Prairie, WI 53590-0411 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of The Beaches | Gulf Coast Council 773 | P.O. Box 9259 | Panama City Beach, FL 32417-9259 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Vancouver | Cascade Pacific Council 492 | 6907 Nw Anderson Ave | Vancouver, WA 98665-7428 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Verona | Glaciers Edge Council 620 | 1018 Kettle Ct | Verona, WI 53593-2123 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Vista | San Diego Imperial Council 049 | 600 Optimist Way | Vista, CA 92081-8656 | | | First-Class Mail |
| Charter Organizations | Optimist Club Of Wis Rapids | Samoset Council, Bsa 627 | P.O. Box 1171 | Wisconsin Rapids, WI 54495-1171 | | | First-Class Mail |
| Charter Organizations | Optimist I Club | Crossroads Of America 160 | P.O. Box 137 | Hagerstown, IN 47346-0137 | | | First-Class Mail |
| Charter Organizations | Optimist International | Twin Valley Council Bsa 283 | P.O. Box 301 | New Ulm, MN 56073-0301 | | | First-Class Mail |
| Charter Organizations | Optimist-Shawnee Mission | Heart Of America Council 307 | 6014 W Richards Dr | Shawnee, KS 66216-1721 | | | First-Class Mail |
| Charter Organizations | Optimist-Sheriff Ofc | Black Swamp Area Council 449 | 200 W Crawford St | Findlay, OH 45840-3204 | | | First-Class Mail |
| Charter Organizations | Optomist Boys & Girls Club | South Plains Council 694 | 3301 Cornell St | Lubbock, TX 79415-2117 | | | First-Class Mail |
| Charter Organizations | Oquawka Utd Methodist Church | Mississippi Valley Council 141 141 | P.O. Box 853 | Oquawka, IL 61469-0853 | | | First-Class Mail |
| Charter Organizations | Orange Beach Utd Methodist Church | Mobile Area Council-Bsa 004 | 28751 Canal Rd | Orange Beach, AL 36561-4077 | | | First-Class Mail |
| Charter Organizations | Orange Center Elementary School Pta | Central Florida Council 083 | 621 S Texas Ave | Orlando, FL 32805-3064 | | | First-Class Mail |
| Charter Organizations | Orange City Lions Club International | Mid-America Council 326 | General Delivery | Orange City, IA 51041 | | | First-Class Mail |
| Charter Organizations | Orange City Police Dept | Central Florida Council 083 | 207 N Holly Ave | Orange City, FL 32763-5218 | | | First-Class Mail |
| Charter Organizations | Orange City Utd Methodist Church | Central Florida Council 083 | 336 E University Ave | Orange City, FL 32763-5249 | | | First-Class Mail |
| Charter Organizations | Orange Coast Optimist Club | Orange County Council 039 | 11661 Rabaul Dr | Cypress, CA 90630-5538 | | | First-Class Mail |
| Charter Organizations | Orange County Bar Assoc Foundation | Central Florida Council 083 | 880 N Orange Ave | Orlando, FL 32801-1015 | | | First-Class Mail |
| Charter Organizations | Orange County Fire And Rescue | Central Florida Council 083 | P.O. Box 5879 | Winter Park, FL 32793-5879 | | | First-Class Mail |
| Charter Organizations | Orange County Fire Authority | Orange County Council 039 | 1 Fire Authority Rd | Irvine, CA 92602-0125 | | | First-Class Mail |
| Charter Organizations | Orange County Sheriff Dept | Orange County Council 039 | 15991 Armstrong Ave | Tustin, CA 92782-2715 | | | First-Class Mail |
| Charter Organizations | Orange County Sheriff's Office | Hudson Valley Council 374 | 110 Wells Farm Rd | Goshen, NY 10924-6740 | | | First-Class Mail |
| Charter Organizations | Orange Cove Police Dept | Sequoia Council 027 | 550 Center St | Orange Cove, CA 93646-2251 | | | First-Class Mail |
| Charter Organizations | Orange Grove Council 7020 | Orange County Council 039 | 1 Al Rahman Plz | Garden Grove, CA 92844-3170 | | | First-Class Mail |
| Charter Organizations | Orange Fire Dept | Orange County Council 039 | 176 S Grand St | Orange, CA 92866-1535 | | | First-Class Mail |
| Charter Organizations | Orange Grove Vfd | South Texas Council 577 | P.O. Box 1228 | Orange Grove, TX 78372-1228 | | | First-Class Mail |
| Charter Organizations | Orange Hill Baptist Church | Atlanta Area Council 092 | 4293 Austell Rd | Austell, GA 30106-1853 | | | First-Class Mail |
| Charter Organizations | Orange Parent Assoc, Orange School | Winnebago Council, Bsa 173 | 5805 Kimball Ave | Waterloo, IA 50701-9101 | | | First-Class Mail |
| Charter Organizations | Orange Park Fire Dept | North Florida Council 087 | 2025 Smith St | Orange Park, FL 32073-5579 | | | First-Class Mail |
| Charter Organizations | Orange Park Medical Center | North Florida Council 087 | 2001 Kingsley Ave | Orange Park, FL 32073-5148 | | | First-Class Mail |
| Charter Organizations | Orange Park Presbyterian Church | North Florida Council 087 | 1905 Park Ave | Orange Park, FL 32073-4916 | | | First-Class Mail |
| Charter Organizations | Orange Park Utd Methodist Church | North Florida Council 087 | 2063 Park Ave | Orange Park, FL 32073 | | | First-Class Mail |
| Charter Organizations | Orange Realty Group | Las Vegas Area Council 328 | 6230 Mcleod Dr, Ste 100 | Las Vegas, NV 89120-4442 | | | First-Class Mail |
| Charter Organizations | Orange Utd Methodist Church | Atlanta Area Council 092 | 220 Orange Church Cir | Canton, GA 30115-8188 | | | First-Class Mail |
| Charter Organizations | Orange Utd Methodist Church | Occoneechee 421 | 1220 Martin Luther King Jr Blvd | Chapel Hill, NC 27514-6600 | | | First-Class Mail |
| Charter Organizations | Orange Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 625 Orange Center Rd | Orange, CT 06477 | | | First-Class Mail |
| Charter Organizations | Orangeburg Rotary Club | Indian Waters Council 553 | P.O. Box 2325 | Orangeburg, SC 29116-2325 | | | First-Class Mail |
| Charter Organizations | Orangevale St Marys Roman Catholic Church | Heart Of New England Council 230 | 92 New Athol Rd | Orange, MA 01364-9617 | | | First-Class Mail |
| Charter Organizations | Orangethorpe Utd Methodist Church | Orange County Council 039 | 2351 W Orangethorpe Ave | Fullerton, CA 92833-4308 | | | First-Class Mail |
| Charter Organizations | Orangeville City | Utah National Parks 591 | P.O. Box 877 | Orangeville, UT 84537-0877 | | | First-Class Mail |
| Charter Organizations | Orbisonia Utd Methodist Church | Juniata Valley Council 497 | P.O. Box 66 | Orbisonia, PA 17243-0066 | | | First-Class Mail |
| Charter Organizations | Orchard Gardens Utd | The Spirit of Adventure 227 | 906 Albany St | Roxbury, MA 02119-2514 | | | First-Class Mail |
| Charter Organizations | Orchard Grove Community Church | Great Lakes Fsc 272 | 850 Ladd Rd | Walled Lake, MI 48390-3021 | | | First-Class Mail |
| Charter Organizations | Orchard Knll Reformed Church | Winnebago Council, Bsa 173 | 3203 Elmwood Rd | Cedar Falls, IA 50613-5402 | | | First-Class Mail |
| Charter Organizations | Orchard Hills School Pto | Great Lakes Fsc 272 | 41900 Quince Dr | Novi, MI 48375-3361 | | | First-Class Mail |
| Charter Organizations | Orchard Knob Church | Cherokee Area Council 556 | 2305 N Orchard Knob Ave | Chattanooga, TN 37406-3456 | | | First-Class Mail |
| Charter Organizations | Orchard Lake Community | Presbyterian Church | 5171 Commerce Rd | Orchard Lake, MI 48324-2203 | | | First-Class Mail |
| Charter Organizations | Orchard Park Academy | Lake Erie Council 440 | 4700 Orchard Park Rd | Cleveland, OH 44125 | | | First-Class Mail |
| Charter Organizations | Orchard Park Fire District | Greater Niagara Frontier Council 380 | 14145 S Davis Rd | Orchard Park, NY 14127-2625 | | | First-Class Mail |
| Charter Organizations | Orchard Park Presbyterian Church | Crossroads of America 160 | 1605 E 106Th St | Indianapolis, IN 46280-1505 | | | First-Class Mail |
| Charter Organizations | Orchard Park West Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 4005 Baker Rd | Orchard Park, NY 14127-2002 | | | First-Class Mail |
| Charter Organizations | Order Of The Arrow - Talako Lodge | Marin Council 035 | 225 W End Ave | San Rafael, CA 94901-2645 | | | First-Class Mail |
| Charter Organizations | Order Of The Arrow No 71 Hi | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | First-Class Mail |
| Charter Organizations | Order Of The Eastern Star No 25 | Jayhawk Area Council 197 | C/o Rita Exec | P.O. Box 95033 | Wichita, KS 67277-5033 | | First-Class Mail |
| Charter Organizations | Oregon Coast Light Adventure Craft | Oregon Trail Council 697 | P.O. Box 445 | Toledo, OR 97391-0445 | | | First-Class Mail |
| Charter Organizations | Oregon Community Church | Glaciers Edge Council 620 | 733 N Main St | Oregon, WI 53575-1045 | | | First-Class Mail |
| Charter Organizations | Oregon Utd Methodist Church | Blackhawk Area 660 | 200 S 4Th St | Oregon, IL 61061-1802 | | | First-Class Mail |
| Charter Organizations | Oregon Volunteers Home Lebanon | Cascade Pacific Council 492 | 37906 Crystal Ct | Lebanon, OR 97355-9800 | | | First-Class Mail |
| Charter Organizations | Orems Utd Methodist Church | Baltimore Area Council 220 | 1020 Orems Rd | Baltimore, MD 21220-4623 | | | First-Class Mail |
| Charter Organizations | Org Of Special Needs Families | Silicon Valley Monterey Bay 055 | 10823 Willowbrook Way | Cupertino, CA 95014-4540 | | | First-Class Mail |
| Charter Organizations | Orinda Community Church | Mt Diablo Silverado Council 023 | 10 Irwin Way | Orinda, CA 94563-2508 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Orion Fire Protection District | Illowa Council 133 | 501 11th Ave | Orion, IL 61273-7773 | | | First-Class Mail |
| Charter Organizations | Orion Vfw | | P.O. Box 666 | Orion, IL 61273-0666 | | | First-Class Mail |
| Charter Organizations | Orland American Legion Post 423 | Anthony Wayne Area 157 | P.O. Box 448 | Orland, IN 46776-0448 | | | First-Class Mail |
| Charter Organizations | Orland Methodist Church | Katahdin Area Council 216 | P.O. Box 81 | Orland, ME 04472-0081 | | | First-Class Mail |
| Charter Organizations | Orlando Bpoe Elks Lodge 1079 | Central Florida Council 083 | 1012 Girard Dr | Orlando, FL 32824-5266 | | | First-Class Mail |
| Charter Organizations | Orlando Fire Dept | Central Florida Council 083 | P.O. Box 2846 | Orlando, FL 32802-2846 | | | First-Class Mail |
| Charter Organizations | Orlando Police Dept | Central Florida Council 083 | 100 S Hughey Ave | Orlando, FL 32801-2501 | | | First-Class Mail |
| Charter Organizations | Orleans Christian Church | Hoosier Trails Council 145 145 | P.O. Box 183 | Orleans, IN 47452-0183 | | | First-Class Mail |
| Charter Organizations | Ormond Beach Police Dept. | Central Florida Council 083 | 170 W Granada Blvd | Ormond Beach, FL 32174-6355 | | | First-Class Mail |
| Charter Organizations | Oro Grande Scouting Committee | California Inland Empire Council 045 | P.O. Box 412 | Oro Grande, Ca 92368-0412 | | | First-Class Mail |
| Charter Organizations | Oro Valley Police Dept | Catalina Council 011 | 11000 N La Canada Dr | Oro Valley, AZ 85737-7016 | | | First-Class Mail |
| Charter Organizations | Orono Police Dept | Northern Star Council 250 | 2730 Kelley Pkwy | Orono, MN 55356-9387 | | | First-Class Mail |
| Charter Organizations | Orono-Old Town Kiwanis Club | Katahdin Area Council 216 | P.O. Box 515 | Orono, ME 04473-0515 | | | First-Class Mail |
| Charter Organizations | Oroville Ca Post 95 American Legion | Golden Empire Council 047 | P.O. Box 1506 | Oroville, CA 95965-1506 | | | First-Class Mail |
| Charter Organizations | Oroville Christian Church | Golden Empire Council 047 | 1154 Plumas Ave | Oroville, CA 95965-3242 | | | First-Class Mail |
| Charter Organizations | Ortega Utd Methodist Church | North Florida Council 087 | 4807 Roosevelt Blvd | Jacksonville, FL 32210-5944 | | | First-Class Mail |
| Charter Organizations | Ortho Clinical Diagnostics | Seneca Waterways 397 | 100 Indigo Creek Dr | Rochester, NY 14626-5101 | | | First-Class Mail |
| Charter Organizations | Orthodox Congregational Church | Narragansett 546 | 17 West St | Mansfield, MA 02048-2424 | | | First-Class Mail |
| Charter Organizations | Orting Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 109 Train St Se | Orting, WA 98360-8002 | | | First-Class Mail |
| Charter Organizations | Orton Keyes Development | Blackhawk Area 660 | 633 Ranger St | Rockford, IL 61109-1025 | | | First-Class Mail |
| Charter Organizations | Osage Community Elks Lodge 2705 | Great Rivers Council 653 | 174 Elks Ln | Gravois Mills, MO 65037-6207 | | | First-Class Mail |
| Charter Organizations | Osakis Lions Club | Northern Lights Council 429 | P.O. Box 357 | Osakis, MN 56360-0357 | | | First-Class Mail |
| Charter Organizations | Osborne Elementary | Knights of Columbus Aoc | 800 Kingold St | Houston, TX 77088-6337 | | | First-Class Mail |
| Charter Organizations | Osborne Memorial Vfw Post 7743 | Coronado Area Council 192 | 123 W Main St | Osborne, KS 67473-2402 | | | First-Class Mail |
| Charter Organizations | Osceola Vfw Post 3227 | Central Florida Council 083 | 801 Maryland Ave | Saint Cloud, FL 34769-3458 | | | First-Class Mail |
| Charter Organizations | Oseola Mccarty Youth Development Center | Pine Burr Area Council 304 | 607 Mcswain St | Hattiesburg, MS 39401-2662 | | | First-Class Mail |
| Charter Organizations | Osgood American Legion Post 267 | Hoosier Trails Council 145 145 | 120 S Elm St | Osgood, IN 47037-1314 | | | First-Class Mail |
| Charter Organizations | Oshkosh Lodge 27 Free & Accepted Masons | Bay-Lakes Council 635 | 204 Washington Ave | Oshkosh, WI 54901-5030 | | | First-Class Mail |
| Charter Organizations | Oshkosh Police | Attn: Officer Harris 359 | P.O. Box 1130 | Oshkosh, WI 54903-1130 | | | First-Class Mail |
| Charter Organizations | Oshtemo Rotary | Southern Shores Fsc 783 | P.O. Box 241 | Oshtemo, MI 49077-0241 | | | First-Class Mail |
| Charter Organizations | Oskar A Andrews Vfw Post 1794 | Great Lakes Fsc 272 | 28836 Armanda Dr | Warren, MI 48088-4388 | | | First-Class Mail |
| Charter Organizations | Osprey Nautical Foundation | South Florida Council 084 | 6794 Brighton Lakes Blvd | Boynton Beach, FL 33436-4837 | | | First-Class Mail |
| Charter Organizations | Osseo Commercial Club | Gateway Area 624 | 14443 5th St | Osceo, WI 54758-8602 | | | First-Class Mail |
| Charter Organizations | Osseo Senior High School | Northern Star Council 250 | 317 2nd Ave Nw | Osseo, MN 55369-1005 | | | First-Class Mail |
| Charter Organizations | Ossian Conservation Club | Anthony Wayne Area 157 | 9950 N 100 E | Ossian, IN 46777-9348 | | | First-Class Mail |
| Charter Organizations | Ossining Volunteer Fire Department | Westchester Putnam 388 | 21 State St | Ossining, NY 10562-4609 | | | First-Class Mail |
| Charter Organizations | Ostmann Elementary Pto | Greater St Louis Area Council 312 | 200 Meriwether Lewis Dr | O Fallon, MO 63368-8385 | | | First-Class Mail |
| Charter Organizations | Ostmann Elementary School Pto | Greater St Louis Area Council 312 | 200 Meriwether Lewis Dr | Dardenne Prairie, MO 63368-8385 | | | First-Class Mail |
| Charter Organizations | Osu Extension Seneca County | Black Swamp Area Council 449 | 3140 S State Route 100, Ste E | Tiffin, OH 44883-8890 | | | First-Class Mail |
| Charter Organizations | Osu Veterinary Medicine | Simon Kenton Council 441 | 1900 Coffey Rd | Columbus, OH 43210-1006 | | | First-Class Mail |
| Charter Organizations | Oswego First Utd Methodist Church | Longhouse Council 373 | 7111 State Route 104 | Oswego, NY 13126-6027 | | | First-Class Mail |
| Charter Organizations | Oswego Police Dept Explorers | Three Fires Council 127 | 3525 US Hwy 34 | Oswego, IL 60543-8604 | | | First-Class Mail |
| Charter Organizations | Oswego Presbyterian Church | Three Fires Council 127 | 1976 State Route 25 | Oswego, IL 60543-9834 | | | First-Class Mail |
| Charter Organizations | Oswego Town Vol Fire Dept | Longhouse Council 373 | 640 County Route 20 | Oswego, NY 13126-5613 | | | First-Class Mail |
| Charter Organizations | Othello Police Dept | Grand Columbia Council 614 | 500 E Main St | Othello, WA 99344-1149 | | | First-Class Mail |
| Charter Organizations | Otisville Church Of Christ | Water and Woods Council 782 | 13471 N State Rd | Otisville, MI 48463-9796 | | | First-Class Mail |
| Charter Organizations | Otisville Lions Club | Hudson Valley Council 374 | 2 Highland Ave | Otisville, NY 10963-2348 | | | First-Class Mail |
| Charter Organizations | Otisville-Mt. Hope Presbyterian Church | Hudson Valley Council 374 | P.O. Box 628 | Otisville, NY 10963-0628 | | | First-Class Mail |
| Charter Organizations | Otsego Utd Methodist Church | President Gerald R Ford 781 | 223 E Allegan St | Otsego, MI 49078-1103 | | | First-Class Mail |
| Charter Organizations | Ottawa County Boys And Girls Club Miami | Cherokee Area Council 469 469 | 114 1st Ave Se | Miami, OK 74354-7078 | | | First-Class Mail |
| Charter Organizations | Ottawa Hills Scouting | Erie Shores Council 460 | 2151 Hawthorne Rd | Ottawa Hills, OH 43606-2644 | | | First-Class Mail |
| Charter Organizations | Ottawa Kiwanis Club | Black Swamp Area Council 449 | P.O. Box 102 | Ottawa, OH 45875-0102 | | | First-Class Mail |
| Charter Organizations | Ottawa-Ward Church Of Jesus Christ Lds | W O Boyce 138 | 1377 Adams St | Ottawa, IL 61350-4305 | | | First-Class Mail |
| Charter Organizations | Otter Creek Church Of Christ | Middle Tennessee Council 560 | 409 Franklin Rd | Brentwood, TN 37027-5212 | | | First-Class Mail |
| Charter Organizations | Otterbein Utd Methodist Ch Spry | New Birth of Freedom 544 | 50 School St | York, PA 17402-4955 | | | First-Class Mail |
| Charter Organizations | Otterbein Utd Methodist Church | Buckeye Council 436 | 6025 Shepler Church Ave SW | Navarre, OH 44662-9796 | | | First-Class Mail |
| Charter Organizations | Otterbein Utd Methodist Church | Mason Dixon Council 221 | 108 E Franklin St | Hagerstown, MD 21740-4906 | | | First-Class Mail |
| Charter Organizations | Otterbein Utd Methodist Church | New Birth of Freedom 544 | 327 Newport Rd | Duncannon, PA 17020-9669 | | | First-Class Mail |
| Charter Organizations | Otterbein Utd Methodist Church | New Birth of Freedom 544 | 647 Forge Rd | Carlisle, PA 17015-4367 | | | First-Class Mail |
| Charter Organizations | Otterbein Utd Methodist Church | Sagamore Council 162 | 405 E Oxford St | Otterbein, IN 47970 | | | First-Class Mail |
| Charter Organizations | Otterbein Utd Methodist Church | Susquehanna Council 533, 4th & Vine Sts. | Sunbury, PA 17801 | | | | First-Class Mail |
| Charter Organizations | Otterbine Utd Methodist Church | Westmoreland Fayette 512 | 201 Lincoln Ave | Connellsville, PA 15425-4118 | | | First-Class Mail |
| Charter Organizations | Otto Township Lions Club | Allegheny Highlands Council 382 | P.O. Box 328 | Duke Center, PA 16729-0328 | | | First-Class Mail |
| Charter Organizations | Ottoville Immaculate Conception Church | Black Swamp Area Council 449 | P.O. Box 296 | Ottoville, OH 45876-0296 | | | First-Class Mail |
| Charter Organizations | Ouachita Christian School | Louisiana Purchase Council 213 | 7065 Hwy 165 N | Monroe, LA 71203-9776 | | | First-Class Mail |
| Charter Organizations | Ouachita Parish High School | Louisiana Purchase Council 213 | 681 Hwy 594 | Monroe, LA 71203-8005 | | | First-Class Mail |
| Charter Organizations | Our Fathers Lutheran Church | Northern Star Council 250 | 3903 Gilbert Ave Se | Rockford, MN 55373-5112 | | | First-Class Mail |
| Charter Organizations | Our Holy Redeemer | Theodore Roosevelt Council 386 | 37 S Ocean Ave | Freeport, NY 11520-3526 | | | First-Class Mail |
| Charter Organizations | Our Lady Consolation Parish | Northern New Jersey Council, Bsa 333 | 1799 Hamburg Tpke | Wayne, NJ 07470-6221 | | | First-Class Mail |
| Charter Organizations | Our Lady Help Of Christians | Greater Niagara Frontier Council 380 | 4125 Union Rd | Cheektowaga, NY 14225-3405 | | | First-Class Mail |
| Charter Organizations | Our Lady Help Of Christians Church | Mayflower Council 251 | 573 Washington St | Newton, MA 02458-1423 | | | First-Class Mail |
| Charter Organizations | Our Lady Help Of Christians Church | New Birth of Freedom 544 | 1000 E Walnut St | Lykens, PA 17048-1411 | | | First-Class Mail |
| Charter Organizations | Our Lady Help Of Christians Rcc | Greater New York Councils, Bsa 640 | 1315 E 28th St | Brooklyn, NY 11210-5310 | | | First-Class Mail |
| Charter Organizations | Our Lady Holy Souls Catholic Ch | Little Rock | 1003 N Tyler St | Little Rock, AR 72205-1749 | | | First-Class Mail |
| Charter Organizations | Our Lady Holy Souls Catholic Ch | Little Rock | 914 N Harrison St | Little Rock, AR 72205 | | | First-Class Mail |
| Charter Organizations | Our Lady Immaculate Church | Pathway To Adventure 456 | 410 Washington Blvd | Oak Park, IL 60302-4004 | | | First-Class Mail |
| Charter Organizations | Our Lady Lourdes Catholic Sch (Rfft) | Crossroads of America 160 | 30 S Downey Ave | Indianapolis, IN 46219-6404 | | | First-Class Mail |
| Charter Organizations | Our Lady Lourdes Rc Ch | Narragansett 546 | 130 Main St | Carver, MA 02330-2039 | | | First-Class Mail |
| Charter Organizations | Our Lady Mercy Regional Catholic Sch | Cradle of Liberty Council 525 | 29 Conwell Dr | Maple Glen, PA 19002-3310 | | | First-Class Mail |
| Charter Organizations | Our Lady Mother Of The Church | Pathway To Adventure 456 | 8747 W Lawrence Ave | Chicago, IL 60656-2937 | | | First-Class Mail |
| Charter Organizations | Our Lady Mount Carmel Catholic Parish Ch | Grand Canyon Council 010 | 2121 S Rural Rd | Tempe, AZ 85282-1409 | | | First-Class Mail |
| Charter Organizations | Our Lady Mount Carmel Church | Colonial Virginia Council 595 | 100 Harpersville Rd | Newport News, VA 23601-2324 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Angels Catholic Church | Circle Ten Council 571 | 1914 Ridgeview Dr | Allen, TX 75013-5317 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Angels Catholic Church | Lake Erie Council 440 | 3644 Rocky River Dr | Cleveland, OH 44111-3934 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Angels Catholic Church | National Capital Area Council 082 | 13752 Marys Way | Woodbridge, VA 22191-2012 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Angels Parish | Pacific Skyline Council 031 | 1721 Hillside Dr | Burlingame, CA 94010-4727 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Angels Roman Catholic Church | Greater New York Councils, Bsa 640 | 7320 4th Ave | Brooklyn, NY 11209-2506 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Assump Cath Home/Schl Organ | Glaciers Edge Council 620 | 2222 Shopiere Rd | Beloit, WI 53511-2348 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Assumption Church | Greater Los Angeles Area 033 | 435 Berkeley Ave | Claremont, CA 91711-4508 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Assumption Ptg | Golden Empire Council 047 | 2141 Walnut Ave | Carmichael, CA 95608-5482 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Assumption Ptg | Golden Empire Council 047 | 5057 Cottage Way | Carmichael, CA 95608-5412 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Assumption R.C. Church | Connecticut Yankee Council Bsa 072 | 81 Center Rd | Woodbridge, CT 06525-1632 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Assumption R.C. Church | Greater New York Councils, Bsa 640 | 1634 Mahan Ave | Bronx, NY 10461-5205 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Calvary R.C. Church | Cradle of Liberty Council 525 | 11024 Knights Rd | Philadelphia, PA 19154-4211 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Calvary Roman Catholic | Cradle of Liberty Council 525 | 11024 Knights Rd | Philadelphia, PA 19154-4211 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Charity | Pathway To Adventure 456 | 3620 S 57th Ct | Cicero, IL 60804-4235 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Charity R.C. Church | Greater Niagara Frontier Council 380 | 65 Ridgewood Rd | Buffalo, NY 14220-2223 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Consolation Catholic Church | Mecklenburg County Council 415 | 1235 Badger Ct | Charlotte, NC 28206-1400 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Consolation Church | Buckeye Council 436 | 315 Clay St | Carey, OH 43316-1401 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Divine Providence Catholic | Southeast Louisiana Council 214 | 1000 N Starrett Rd | Metairie, LA 70003-5852 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Catholic Church | Del Mar Va 081 | 801 Dupont Hwy | New Castle, DE 19720 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Catholic Church | Denver Area Council 061 | 1985 Miller St | Lakewood, CO 80215-2745 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Catholic Church | Greater Wyoming Council 638 | 1145 W 20th St | Casper, WY 82604-3588 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Catholic Church | Orange County Council 039 | 105 N La Esperanza | San Clemente, CA 92672-3147 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Church | Attn: Father Paul Yuenger | 545 Norway Ave | Huntington, WV 25705-1537 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Church | Del Mar Va 081 | 801 N Dupont Hwy | New Castle, DE 19720-2544 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Church | Greater Yosemite Council 059 | 505 W Granger Ave | Modesto, CA 95350-4225 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Church | Laurel Highlands Council 527 | 2270 Brodhead Rd | Aliquippa, PA 15001-4698 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Church | Northern New Jersey Council, Bsa 333 | 82 Congress St | Newark, NJ 07105-1802 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Parish | Connecticut Yankee Council Bsa 072 | 2319 Johnston St | Lafayette, LA 70503-2753 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Parish | Great Sw Council 412 | Hwy 191 Rt 7 | Chinle, AZ 86503 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima R.C. Church | Connecticut Yankee Council Bsa 072 | 382 Hope Hill Rd | Yalesville, CT 06492-2254 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Roman Catholic Church | Patriots Path Council 358 | 600 Spring St | Elizabeth, NJ 07201-1924 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Fatima Roman Catholic Church | Patriots Path Council 358 | 266 N Main St | Manville, NJ 08835-1402 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Good Counsel | Garden State Council 690 | 42 W Main St | Moorestown, NJ 08057-2430 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Good Counsel Catholic Church | Great Lakes Fsc 272 | 1062 Church St | Plymouth, MI 48170-1149 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Good Counsel Catholic Church | National Capital Area Council 082 | 8601 Wolftrap Rd | Vienna, VA 22182-2026 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Good Counsel Catholic Church | Three Fires Council 127 | 620 5th Ave | Aurora, IL 60505-5228 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Good Counsel Church | Aloha Council, Bsa 104 | 1525 Waimano Home Rd | Pearl City, HI 96782-1676 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Good Counsel Parish | Washington Crossing Council 777 | 611 Knowles Ave | Southampton, PA 18966-4101 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Good Hope Church | Greater New York Councils, Bsa 640 | 110 Ferndale St | Staten Island, NY 10314-1717 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Good Voyage Church | The Spirit of Adventure 227 | 22 Plymouth St | Methuen, MA 01844-7121 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace | Northwest Georgia Council 092 | 230 Bryson St | Maplesville, AL 36750 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace | Miami Valley Council, Bsa 444 | 1963 Linden Rd | Miamisburg, OH 45342-2839 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace | Golden Empire Council 047 | 1990 Linden Rd | Miamisburg, OH 45342-2839 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace | Golden Empire Council 047 | 5071 Eden Rd | Sacramento, CA 95830-9791 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace Catholic Church | Northern Star Council 250 | 5051 Eden Ave | Edina, MN 55436-2308 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace Catholic Church | Old North State Council 070 | 2205 W Market St | Greensboro, NC 27403-1515 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace Catholic Church School | W.L.A.C.C. 051 | 5011 White Oak Ave | Encino, CA 91316-3724 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace Church | Baltimore Area Council 220 | P.O. Box 360 | Parkton, MD 21120-0360 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace Church | Connecticut Yankee Council Bsa 072 | 697 2nd Hill Ln | Stratford, CT 06614-2510 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace Church | Crossroads of America 160 | 9900 E 191st St | Noblesville, IN 46060-1520 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace R C C | Great Trail 433 | 1088 Ridge Rd | Hinckley, OH 44233-9424 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace R.C.C. | Narragansett 546 | 569 Sanford Rd | Westport, MA 02790-3248 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace Roman Catholic Church | Greater New York Councils, Bsa 640 | 430 Ave W | Brooklyn, NY 11223-5429 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace Roman Catholic Church | Greater New York Councils, Bsa 640 | 430 Ave W | Brooklyn, NY 11223-5429 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace Roman Catholic Church | Laurel Highlands Council 527 | 310 Kane Blvd | Pittsburgh, PA 15243-1430 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 395 Hoboken Rd | East Rutherford, NJ 07073-2101 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Grace Roman Catholic Church | Washington Crossing Council 777 | 225 Bellevue Ave | Penndel, PA 19047-4052 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Our Lady Of Guadalupe | California Inland Empire Council 045 | 5048 D St | | Chino, CA 91710-4027 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe | Chief Seattle Council 609 | 7000 35th Ave Sw | | Seattle, WA 98126-3212 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe | Garden State Council 690 | 135 N White Horse Pike | | Laurel Springs, NJ 08021-1648 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe Catholic Church | East Texas Area Council 585 | 922 Old Omen Rd | | Tyler, TX 75701-3709 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe Catholic Church | Northern Star Council 250 | 401 Concord St | | Saint Paul, MN 55107-2475 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe Catholic Church | Orange County Council 039 | 900 W La Habra Blvd | | La Habra, CA 90631-5316 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe Catholic Church | Rio Grande Council 775 | 620 N Dunlap Ave | | Mission, TX 78572-5150 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe Catholic Church | San Diego Imperial Council 049 | 153 E Brighton Ave | | El Centro, CA 92243-2633 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe Catholic Church | San Francisco Bay Area Council 028 | 41933 Blacow Rd | | Fremont, CA 94538-3365 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe Catholic Church | South Florida Council 084 | 3900 NW 79th Ave, Ste 731 | | Doral, FL 33166-6551 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe Church Rosehills | Greater Los Angeles Area 033 | 4509 Mercury Ave | | Los Angeles, CA 90032-1832 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe Rc Church | Washington Crossing Council 777 | 5194 Cold Spring Creamery Rd | | Doylestown, PA 18902-1253 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Guadalupe/Helotes | Alamo Area Council 583 | 13715 Riggs Rd | | Helotes, TX 78023-3917 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Hope | Lake Erie Council 440 | 400 Center Rd | | Bedford, OH 44146-2216 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Hope Catholic Church | Central Florida Council 083 | 4675 Clyde Morris Blvd | | Port Orange, FL 32129-4064 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Hope Catholic Church | National Capital Area Council 082 | 46639 Algonkian Pkwy | | Sterling, VA 20165-2809 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Hope Parish | Garden State Council 690 | 701 Little Gloucester Rd | | Blackwood, NJ 08012-4585 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Hope Parish | Twin Rivers Council 364 | 115 Reid St | | Fort Plain, NY 13339 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Hope Roman Catholic Church | Baltimore Area Council 220 | 1727 Lynch Rd | | Dundalk, MD 21222-3333 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Humility Catholic Church | Northeast Illinois 129 | 10655 W Wadsworth Rd | | Beach Park, IL 60099-3558 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lakes/Oak Co Sportsman Club | Great Lakes Fsc 272 | 4770 Waterford Rd | | Clarkston, MI 48346-3453 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Las Vegas Catholic Church | Las Vegas Area Council 328 | 3050 Alta Dr | | Las Vegas, NV 89107-3202 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Laverg Catholic Church | Sam Houston Area Council 576 | 12320 Old Foltin Rd | | Houston, TX 77086-3514 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Loreto Catholic Church | Cascade Pacific Council 492 | 5404 NE Alameda St | | Portland, OR 97213-1418 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Loreto Catholic Church | Denver Area Council 061 | 18000 E Arapahoe Rd | | Foxfield, CO 80016-1576 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Loretto Church | Pathway To Adventure 456 | 8925 S Kostner Ave | | Hometown, IL 60456-1006 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes | Bay-Lakes Council 635 | 1305 Lourdes Ave | | De Pere, WI 54115-1018 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes | Occoneechee 421 | 2710 Overbrook Dr | | Raleigh, NC 27608-1524 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes | Seneca Waterways 397 | 150 Varinna Dr | | Rochester, NY 14618-1532 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes | Southeast Louisiana Council 214 | 345 Westchester Pl | | Slidell, LA 70458-5243 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes | Three Harbors Council 636 | 3722 S 58th St | | Milwaukee, WI 53220-2053 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes - Washington | Greater St Louis Area Council 312 | 1014 Madison Ave | | Washington, MO 63090-4806 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Dan Beard Council, Bsa 438 | 2832 Rosebud Dr | | Cincinnati, OH 45238-2029 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Great Rivers Council 653 | 903 Bernadotte Dr | | Columbia, MO 65203 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Great Rivers Council 653 | 903 Bernadette Dr | | Columbia, MO 65203-1022 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Great Salt Lake Council 590 | 1085 E 700 S | | Salt Lake City, UT 84102-3929 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Greater St Louis Area Council 312 | 3850 Lourdes Dr | | Decatur, IL 62526-1753 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Greater St Louis Area Council 312 | 7148 Forsyth Blvd | | Saint Louis, MO 63105-2123 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Greater Tampa Bay Area 089 | 750 San Salvador Dr | | Dunedin, FL 34698-3416 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Heart of Virginia Council 602 | 8200 Woodman Rd | | Richmond, VA 23228-3237 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Illowa Council 133 | 1506 Brown St | | Bettendorf, IA 52722-4915 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Laurel Highlands Council 527 | 2716 Broad Ave | | Altoona, PA 16601-1712 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Lincoln Heritage Council 205 | 508 Breckenridge Ln | | Louisville, KY 40207-3833 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Mid-America Council 326 | 2110 S 32nd Ave | | Omaha, NE 68105-3110 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | National Capital Area Council 082 | 830 23rd St S | | Arlington, VA 22202-2445 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Ozark Trails Council 306 | 109 E 9th St | | Pittsburg, KS 66762-3912 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Sam Houston Area Council 576 | 6550 Fairbanks N Houston Rd | | Houston, TX 77040-4307 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Church | Simon Kenton Council 441 | 1033 W 5th St | | Marysville, OH 43040-8667 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Catholic Parish | Crossroads of America 160 | 5333 E Washington St | | Indianapolis, IN 46219-6436 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Church | Central Minnesota 296 | 208 W Broadway | | Little Falls, MN 56345-1533 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Church | New Birth of Freedom 544 | 225 Salt Rd | | Enola, PA 17025-2022 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Mens Club | W.L.A.C.C. 051 | 18405 Superior St | | Northridge, CA 91325-1745 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Parish | Cascade Pacific Council 492 | 4723 NW Franklin St | | Vancouver, WA 98663-1718 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes Parish And School | South Florida Council 084 | 11291 SW 142nd Ave | | Miami, FL 33186-7056 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes R C Church | Connecticut Rivers Council, Bsa 066 | 1650 Route 12 | | Gales Ferry, CT 06335-1534 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes R C Church | Leatherstocking 400 | 10 Barton Ave | | Utica, NY 13502-5804 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes R C Church | Leatherstocking 400 | 2 Barton Ave | | Utica, NY 13502-5804 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes R C Church | Suffolk County Council Inc 404 | 455 Hunter Ave | | West Islip, NY 11795-1600 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes School | American Legion Post 44 | 65 Wright Ave | | Malverne, NY 11565-2145 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Lourdes School | Montana Council 315 | 1305 5th Ave S | | Great Falls, MT 59405-2381 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mercy | Iroquois Trail Council 376 | 44 Lake St | | Le Roy, NY 14482-1046 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mercy Catholic Church | French Creek Council 532 | 837 Bartlett Rd | | Harborcreek, PA 16421-1150 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mercy Catholic Church | Attn: Father Domingo Orinaco | 1 Elmwood Dr | | Daly City, CA 94015-3424 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mercy Catholic Church | Three Fires Council 127 | 701 S Eola Rd | | Aurora, IL 60504-8916 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mercy Church | Old Hickory Council 427 | 1730 Link Rd | | Winston Salem, NC 27103-4626 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mercy Church | Pathway To Adventure 456 | 4432 N Troy St | | Chicago, IL 60625-4520 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mercy Parish | National Capital Area Council 082 | 9200 Kentsdale Dr | | Potomac, MD 20854-4529 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mercy Roman Catholic Church | Greater New York Councils, Bsa 640 | 7001 Kessel St | | Forest Hills, NY 11375-5843 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mercy Roman Catholic Church | Istrouma Area Council 211 | 445 Marquette Ave | | Baton Rouge, LA 70806-4422 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mercy Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 2 Fremont Ave | | Park Ridge, NJ 07656-2036 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mount Carmel | Lincoln Heritage Council 205 | 5505 New Cut Rd | | Louisville, KY 40214-4329 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mount Carmel | Pathway To Adventure 456 | 1101 N 23rd Ave | | Melrose Park, IL 60160-3139 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mount Carmel Academy | Pathway To Adventure 456 | 720 W Belmont Ave | | Chicago, IL 60657-4513 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mount Carmel Church | Colonial Virginia Council 595 | Catholic Diocese Of | Richmond Bsa, Inc | | Newport News, VA 23601 | | First-Class Mail |
| Charter Organizations | Our Lady Of Mount Carmel Church | Patriots Path Council 358 | 910 Birch St | | Boonton, NJ 07005-1402 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt C Church | Connecticut Yankee Council Bsa 072 | 2819 Whitney Ave | | Hamden, CT 06518-2544 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mount Carmel Church | Washington Crossing Council 777 | 235 State St | | Doylestown, PA 18901 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mount Carmel School | Westchester Putnam 388 | 59 E Main St | | Elmsford, NY 10523-3116 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt Carmel | Los Padres Council 053 | 1300 E Valley Rd | | Santa Barbara, CA 93108-1203 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt Carmel Catholic Church | Crossroads of America 160 | 14598 Oak Ridge Rd | | Carmel, IN 46032-1201 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt Carmel Catholic Church | Greater St Louis Area Council 312 | 316 W Monroe St | | Herrin, IL 62948-1720 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt Carmel Catholic Church | Minsi Trails Council 502 | 560 N 6th St | | Roseto, PA 18013-1752 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt Carmel Catholic Church | San Diego Imperial Council 049 | 13541 Stoney Creek Rd | | San Diego, CA 92129-2050 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt Carmel Catholic Church | South Texas Council 577 | 1008 Austin St | | Portland, TX 78374-2012 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt Carmel Church | Allegheny Highlands Council 382 | 13 Main St | | Silver Creek, NY 14136 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt Carmel Church | Suffolk County Council Inc 404 | 495 N Ocean Ave | | Patchogue, NY 11772-1758 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt Carmel Holy Name Society | Greater St Louis Area Council 312 | 8747 Annetta Ave | | Saint Louis, MO 63147-1602 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt Carmel Roman Catholic | Northern New Jersey Council, Bsa 333 | 39 E 22nd St | | Bayonne, NJ 07002-3753 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt Carmel, Tenafly, Nj | Northern New Jersey Council, Bsa 333 | 10 County Rd | | Tenafly, NJ 07670-2105 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Mt. Carmel Church | Rainbow Council 702 | 407 Irving St | | Joliet, IL 60432-1835 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Nazareth Catholic Church | Blue Ridge Mtns Council 599 | 2505 Electric Rd | | Roanoke, VA 24018-1524 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace | Northern Star Council 250 | 5426 12th Ave S | | Minneapolis, MN 55417-2510 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace | Theodore Roosevelt Council 386 | 25 Fowler Ave | | Lynbrook, NY 11563-2026 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace Catholic Church | Pathway To Adventure 456 | 701 Plainfield Rd | | Darien, IL 60561-4213 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace Catholic Church | Simon Kenton Council 441 | 20 E Dominion Blvd | | Columbus, OH 43214-2737 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace Church | French Creek Council 532 | 2401 W 38th St | | Erie, PA 16506-4585 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace Church | Voyageurs Area 286 | 108 S Marquette St | | Ironwood, MI 49938-2060 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace Parish | Garden State Council 690 | 32 Carroll Ave | | Williamstown, NJ 08094-1713 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace R C Church | French Creek Council 532 | 2401 W 38th St | | Erie, PA 16506-4585 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace R.C. Church | Connecticut Yankee Council Bsa 072 | 651 Stratford Rd | | Stratford, CT 06615 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace Roman Catholic Church | Monmouth Council, Bsa 347 | 1740 US Hwy 130 | | North Brunswick, NJ 08902-3667 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace Roman Catholic Church | Monmouth Council, Bsa 347 | 277 Washington Pl | | Bound Brook, NJ 08805-2004 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Peace Roman Catholic Church | Patriots Path Council 358 | 111 South St | | New Providence, NJ 07974-1958 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help | Minsi Trails Council 502 | 1019 Santee Rd | | Bethlehem, PA 18020-2833 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help | Simon Kenton Council 441 | 3730 Broadway | | Grove City, OH 43123-2235 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help | South Texas Council 577 | 5830 Williams Dr | | Corpus Christi, TX 78412-4415 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help | W.L.A.C.C. 051 | 23233 Lyons Ave | | Newhall, CA 91321-2632 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help Church | Alamo Area Council 583 | 16075 N Evans Rd | | Selma, TX 78154-3824 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help Church | Great Trail 433 | 342 S Chillicothe Rd | | Aurora, OH 44202-7814 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help Church | Southeast Louisiana Council 214 | 8968 Hwy 23 | | Belle Chasse, LA 70037-2237 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help Parish | Greater Alabama Council 001 | 124 Columbus St | | Bakersfield, CA 93305-1705 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help Parish | Grand Canyon Council 010 | 7655 E Main St | | Scottsdale, AZ 85251-4606 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help Parish | Jersey Shore Council 341 | 146 S Pitney Rd Bldg 1 | | Galloway, NJ 08205-9618 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help Parish, Selma | Alamo Area Council 583 | 16075 N Evans Rd | | Selma, TX 78154-3824 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Perpetual Help R C Church | Baltimore Area Council 220 | 4795 Ilchester Rd | | Ellicott City, MD 21043-6821 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Pompeii RC Church | Greater Niagara Frontier Council 380 | 158 Laverack Ave | | Lancaster, NY 14086-3849 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Prompt Succor | Louisiana Purchase Council 213 | 401 21st St | | Alexandria, LA 71301-6548 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Prompt Succor | Southeast Louisiana Council 214 | 2320 Paris Rd | | Chalmette, LA 70043-5026 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Prompt Succor School | Southeast Louisiana Council 214 | 146 4th St | | Bridge City, LA 70094 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Prompt Succor School | Southeast Louisiana Council 214 | 2305 Fenelon St | | Chalmette, LA 70043-4951 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Providence Youth Act Asso | Greater St Louis Area Council 312 | 8866 Pardee Rd | | Saint Louis, MO 63123-1017 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Queen Of Heaven Catholic Church | Calcasieu Area Council 209 | 612 W Claude St | | Lake Charles, LA 70605-3410 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Refuge Catholic School | Long Beach Area Council 032 | 5210 E Los Coyotes Diagonal | | Long Beach, CA 90815-1925 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Sorrows | Rio Grande Council 775 | 1108 W Hackberry Ave | | Mcallen, TX 78501-4304 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Sorrows Catholic Church | Greater Alabama Council 001 | 1720 Oxmoor Rd | | Birmingham, AL 35209-4060 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Sorrows Catholic Church | Rio Grande Council 775 | 1108 W Hackberry Ave | | Mcallen, TX 78501-4304 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Sorrows Catholic School | Greater St Louis Area Council 312 | 5020 Rhodes Ave | | Saint Louis, MO 63109-3520 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Sorrows Parish | Greater St Louis Area Council 312 | 5020 Rhodes Ave | | Saint Louis, MO 63109-3520 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Sorrows Parish | Great Lakes Fsc 272 | 23815 Power Rd | | Farmington, MI 48336 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Sorrows Parish | Mayflower Council 251 | 59 Cottage St | | Sharon, MA 02067-2132 | | | First-Class Mail |
| Charter Organizations | Our Lady Of St Anthony | Cornhusker Council 324 | 320 S State St | | Hamilton, VA 20158-9000 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Topecac Elementary School | Pathway To Adventure 456 | 2235 S Albany Ave | | Chicago, IL 60623-3414 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Assumption Catholic Church | California Inland Empire Council 045 | 796 W 48th St | | San Bernardino, CA 92407-3550 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Assumption Church | Ventura County Council 057 | 3175 Telegraph Rd | | Ventura, CA 93003-3238 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Assumption Rc Church | Greater New York Councils, Bsa 640 | 1634 Mahan Ave | | Bronx, NY 10461-5205 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Black Hills | Black Hills Area Council 695 | 12365 Sturgis Rd | | Piedmont, SD 57769-4001 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Blessed Sacrament Parish | Western Massachusetts Council 234 | 6 Union St | | Westfield, MA 01085 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Desert Catholic Church | California Inland Empire Council 045 | 18386 Corwin Rd | | Apple Valley, CA 92307-2328 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Gulf | Pine Burr Area Council 304 | 228 S Beach Blvd | | Bay Saint Louis, MS 39520-4320 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Gulf Catholic Church | Mobile Area Council-Bsa 004 | 308 E 22nd Ave | | Gulf Shores, AL 36542-3172 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Our Lady Of The Gulf Church | Pine Burr Area Council 304 | 226 S Beach Blvd | Bay Saint Louis, MS 39520-4320 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Hills Catholic Church | Indian Waters Council 553 | 120 Marydale Ln | Columbia, SC 29210-5635 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake Holy Church | Green Mountain 592 | P.O. Box 243 | Richmond, VT 05477-0243 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake | Lake Erie Council 440 | 19951 Lake Shore Blvd | Euclid, OH 44119-1066 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake | Mayflower Council 251 | P.O. Box 35 | Halifax, MA 02338-0035 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake | Voyageurs Area 286 | 201 Lake Shore Dr E | Ashland, WI 54806-1736 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake Catholic Church | Cascade Pacific Council 492 | 650 A Ave | Lake Oswego, OR 97034-2943 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake Church | Indian Waters Council 553 | 195 Amicks Ferry Rd | Chapin, SC 29036-8370 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake Church | Istrouma Area Council 211 | 312 Lafitte St | Mandeville, LA 70448-5827 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake Church | French Creek Council 532 | 128 Sunset Dr | Edinboro, PA 16412-2417 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake Church | Lasalle Council 165 | 24832 US Hwy 12 | Edwardsburg, MI 49112-8900 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake Church | Northern Star Council 250 | 2385 Commerce Blvd | Mound, MN 55364-1427 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake Church | L/o Cub Scout Pack 80 | 294 Sparta Ave | Sparta, NJ 07871-1161 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lake Parish | Chief Seattle Council 609 | 8900 35th Ave Ne | Seattle, WA 98115-3613 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lakes Catholic Church | South Florida Council 084 | 6600 Miami Lakeway N | Miami Lakes, FL 33014-5584 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lakes Catholic Church | Connecticut Rivers Council, Bsa 066 | 752 Norwich Salem Tpke | Oakdale, CT 06370-1016 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Lakes Parish | Great Lakes Fsc 272 | 5481 Dixie Hwy | Waterford, MI 48329-1614 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Miraculous Medal Church | Daniel Webster Council, Bsa 330 | 289 Lafayette Rd | Hampton, NH 03842-2108 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Most Blessed Sacrament | Laurel Highlands Council 527 | 1526 Union Ave | Natrona Heights, PA 15065-2008 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Most Holy Rosary | Evangeline Area 212 | 603 N Hebert Ave | Kaplan, LA 70548-3233 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Mountain Catholic Church | Catalina Council 011 | 1425 E Yaqui St | Sierra Vista, AZ 85650-8921 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Presentation Church | Heart of America Council 307 | 130 W Murray Rd | Lees Summit, MO 64081-1558 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Rosary Catholic Church | Greater Tampa Bay Area 089 | 2348 Collier Pkwy | Land O Lakes, FL 34639-5292 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Rosary Church | Dan Beard Council, Bsa 438 | 17 Farragut Rd | Cincinnati, OH 45218-1401 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Rosary Church | Longhouse Council 373 | 103 W 7th St | Oswego, NY 13126-1505 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Snows | Pathway To Adventure 456 | 4810 S Leamington Ave | Chicago, IL 60638-2150 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Springs Catholic Church | North Florida Council 087 | 4047 NE 21st St | Ocala, FL 34470-3146 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Valley | Five Rivers Council, Inc 375 | 343 Canisteo St | Hornell, NY 14843-2155 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Valley | Northern New Jersey Council, Bsa 333 | 614 Valley Rd | Wayne, NJ 07470-3404 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Valley Catholic Church | Greater Alabama Council 001 | 5514 Double Oak Ln | Birmingham, AL 35242-3513 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Valley Catholic Church | Montana Council 315 | P.O. Box 4097 | Helena, MT 59604-4097 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Valley Catholic Church | Ore-Ida Council 106 - Bsa 106 | 1122 W Linden St | Caldwell, ID 83605-5657 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Valley Catholic Church | Ore-Ida Council 106 - Bsa 106 | 4007 Brian Ave | Caldwell, ID 83605-6321 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Valley Parish | Blue Mountain Council 604 | 1002 L Ave | La Grande, OR 97850-2133 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Valley Parish | Catalina Council 011 | 505 N La Canada Dr | Green Valley, AZ 85614-3447 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Valley Parish | Western Massachusetts Council 234 | 33 Adams St | Easthampton, MA 01027-1626 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Valley Roman Catholic | Northern New Jersey Council, Bsa 333 | 630 Valley Rd | Wayne, NJ 07470-3404 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Wayside Catholic Church | Greater Cleveland Council 440 | 434 W Park St | Arlington Heights, IL 60005-1701 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Wayside Home | School Assoc | 432 S Mitchell Ave | Arlington Heights, IL 60005-1810 | | | First-Class Mail |
| Charter Organizations | Our Lady Of The Woods | Pathway To Adventure 456 | 10731 W 131st St | Orland Park, IL 60462-8308 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Victory Catholic Church | Dan Beard Council, Bsa 438 | 810 Neeb Rd | Cincinnati, OH 45233-4758 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Victory Catholic Church | Illowa Council 133 | 4105 N Div St | Davenport, IA 52806-4741 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Victory Catholic Church | South Texas Council 577 | 1309 E Mesquite Ln | Victoria, TX 77901-3427 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Victory Church | Cape Cod and Islands Cncl 224 | 230 S Main St | Centerville, MA 02632-3248 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Victory Dad'S Club | Great Lakes Fsc 272 | 132 Orchard Dr | Northville, MI 48167-1316 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Victory R.C. Church | Connecticut Yankee Council Bsa 072 | 600 Jones Hill Rd | West Haven, CT 06516-6311 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Victory School | Juniata Valley Council 497 | 820 Westerly Pkwy | State College, PA 16801-4115 | | | First-Class Mail |
| Charter Organizations | Our Lady Of Visitation Catholic Church | Dan Beard Council, Bsa 438 | 3172 South Rd | Cincinnati, OH 45248-2911 | | | First-Class Mail |
| Charter Organizations | Our Lady Perpetual Help Catholic Ch | Northern New Jersey Council, Bsa 333 | 25 Purdue Ave | Oakland, NJ 07436-3412 | | | First-Class Mail |
| Charter Organizations | Our Lady Perpetual Help Catholic Ch | San Diego Imperial Council 049 | 13208 Lakeshore Dr | Lakeside, CA 92040-3320 | | | First-Class Mail |
| Charter Organizations | Our Lady Perpetual Help Catholic Ch | Sequoia Council 027 | 929 Harvard Ave | Clovis, CA 93612-2250 | | | First-Class Mail |
| Charter Organizations | Our Lady Perpetual Help Church | Chickasaw Council 558 | 8151 Poplar Ave | Germantown, TN 38138-6138 | | | First-Class Mail |
| Charter Organizations | Our Lady Perpetual Help Rc Ch | Greater New York Councils, Bsa 640 | 526 59th St | Brooklyn, NY 11220-3822 | | | First-Class Mail |
| Charter Organizations | Our Lady Perpetual Help Rc Ch | Northeast Illinois 129 | 1775 Grove St | Glenview, IL 60025-3003 | | | First-Class Mail |
| Charter Organizations | Our Lady Perpetual Help Youth Ministry | Lincoln Heritage Council 205 | 1752 Scheller Ln | New Albany, IN 47150-2493 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Angels | Laurel Highlands Council 527 | 738 Sunshine Ave | Central City, PA 15926-1233 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Angels School | Orange County Council 039 | 2046 Mar Vista Dr | Newport Beach, CA 92660-4533 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Heaven Catholic School | Pacific Harbors Council, Bsa 612 | 14601 A 50 S | Tacoma, WA 98444-4626 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Heaven Catholic School | Calcasieu Area Council 209 | 3908 Creole St | Lake Charles, LA 70605-3414 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Martyrs Church | Great Lakes Fsc 272 | 32340 Pierce St | Beverly Hills, MI 48025-4120 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Peace | Lake Erie Council 440 | 708 Erie St | Grafton, OH 44044-1340 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Peace Catholic Church | Glaciers Edge Council 620 | 401 S Owen Dr | Madison, WI 53711-1544 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Peace Catholic Church | Green Mountain 592 | 240 US Route 2E | Danville, VT 05828 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Peace R C | Minsi Trails Council 502 | 1402 Route 209 | Gilbert, PA 18331 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Peace School | Bay Area Council 574 | 1600 Hwy 2004 | Richwood, TX 77531-2239 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Peace School | Northern New Jersey Council, Bsa 333 | 1911 Union Valley Rd | Hewitt, NJ 07421-3056 | | | First-Class Mail |
| Charter Organizations | Our Lady Queen Of Peace Youth Ministry | Greater St Louis Area Council 312 | 4696 Notre Dame Dr | House Springs, MO 63051-2045 | | | First-Class Mail |
| Charter Organizations | Our Lady Refuge Rc Sch Sr | Greater New York Councils, Bsa 640 | 2708 Briggs Ave | Bronx, NY 10458-4078 | | | First-Class Mail |
| Charter Organizations | Our Lady Star Of The Sea | Greater New York Councils, Bsa 640 | 5411 Amboy Rd | Staten Island, NY 10312-3947 | | | First-Class Mail |
| Charter Organizations | Our Lady Star Of The Sea | National Capital Area Council 082 | P.O. Box 560 | Solomons, MD 20688-0560 | | | First-Class Mail |
| Charter Organizations | Our Lady Star Of The Sea Catholic Church | National Capital Area Council 082 | P.O. Box 560 | Solomons, MD 20688-0560 | | | First-Class Mail |
| Charter Organizations | Our Lady Star Of The Sea Catholic Church | Pee Dee Area Council 552 | 1100 8th Ave N | North Myrtle Beach, SC 29582-2855 | | | First-Class Mail |
| Charter Organizations | Our Lady Star Of The Sea Church | Rio Grande Council 775 | P.O. Box 6504 | Port Isabel, TX 78578 | | | First-Class Mail |
| Charter Organizations | Our Lady Star Of The Sea Rc | Greater New York Councils, Bsa 640 | 5371 Amboy Rd | Staten Island, NY 10312-3946 | | | First-Class Mail |
| Charter Organizations | Our Lady Victory Catholic Ch Sch | Illowa Council 133 | 1627 W 42nd St | Davenport, IA 52806-4508 | | | First-Class Mail |
| Charter Organizations | Our Lady Victory Rc Ch | Pathway To Adventure 456 | 5252 W Agatite Ave | Chicago, IL 60630-3704 | | | First-Class Mail |
| Charter Organizations | Our Lady, Assumption Catholic Ch | Atlanta Area Council 092 | 1350 Hearst Dr NE | Brookhaven, GA 30319-2711 | | | First-Class Mail |
| Charter Organizations | Our Lady, Greenwood Catholic Ch | Crossroads of America 160 | 335 S Meridian St | Greenwood, IN 46143-1605 | | | First-Class Mail |
| Charter Organizations | Our Lady, Most Blessed Sacrament Ch | Laurel Highlands Council 527 | 1526 Union Ave | Natrona Heights, PA 15065-2008 | | | First-Class Mail |
| Charter Organizations | Our Lady'S Academy | The Spirit of Adventure 227 | 920 Trapelo Rd | Waltham, MA 02453-4895 | | | First-Class Mail |
| Charter Organizations | Our Lady'S Catholic Academy | Greater New York Councils, Bsa 640 | 10955 128th St | South Ozone Park, NY 11420-1610 | | | First-Class Mail |
| Charter Organizations | Our Ladys Immaculate Heart Catholic Ch | Mid Iowa Council 177 | 510 E 1st St | Ankeny, IA 50021-1929 | | | First-Class Mail |
| Charter Organizations | Our Lday Of Guadalupe | Sioux Council 733 | 1220 E 8th St | Sioux Falls, SD 57103-1702 | | | First-Class Mail |
| Charter Organizations | Our Legacy Inc | Baltimore Area Council 220 | 1610 N North Ave | Baltimore, MD 21202-4886 | | | First-Class Mail |
| Charter Organizations | Our Mother Consolation Catholic Ch | Cradle of Liberty Council 525 | 9 E Chestnut Hill Ave | Philadelphia, PA 19118-2712 | | | First-Class Mail |
| Charter Organizations | Our Mother Of Good Counsel Parish | Greater Los Angeles Area 033 | 2060 N Vermont Ave | Los Angeles, CA 90027-1919 | | | First-Class Mail |
| Charter Organizations | Our Mother Of Perpetual Help Church | Pennsylvania Dutch Council 524 | 320 Church Ave | Ephrata, PA 17522-1737 | | | First-Class Mail |
| Charter Organizations | Our Mother Sorrows Rc Ch | Seneca Waterways 397 | 5000 Mount Read Blvd | Rochester, NY 14612-2851 | | | First-Class Mail |
| Charter Organizations | Our Redeemer Lutheran Church | Orange County Council 039 | 12301 Magnolia St | Garden Grove, CA 92841-3319 | | | First-Class Mail |
| Charter Organizations | Our Redeemer Lutheran Church | Three Harbors Council 636 | 10025 W North Ave | Milwaukee, WI 53226-2503 | | | First-Class Mail |
| Charter Organizations | Our Redeemer Lutheran Church | W D Boyce 138 | 1822 E Lincoln St | Bloomington, IL 61701-7066 | | | First-Class Mail |
| Charter Organizations | Our Redeemer Lutheran Mens Club | Greater St Louis Area Council 312 | 9153 E Milton Ave | Overland, MO 63114-4806 | | | First-Class Mail |
| Charter Organizations | Our Redeemer'S Lutheran Church | Chief Seattle Council 609 | 2400 NW 85th St | Seattle, WA 98117-3723 | | | First-Class Mail |
| Charter Organizations | Our Redeemers Lutheran Church-Helena | Montana Council 315 | 3580 N Benton Ave | Helena, MT 59602-7413 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Mobile Area Council-Bsa 004 | 1801 Cody Rd S | Mobile, AL 36695-4341 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Capitol Area Council 564 | 1513 E Yager Ln | Austin, TX 78753-7317 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Chief Seattle Council 609 | 745 Front St S | Issaquah, WA 98027-4206 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Circle Ten Council 571 | 3003 Horizon Rd | Rockwall, TX 75032-5818 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Circle Ten Council 571 | 411 N Town East Blvd | Mesquite, TX 75150-4733 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Circle Ten Council 571 | 411 Town East Blvd | Mesquite, TX 75182 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Greater Los Angeles Area 033 | 512 W Duarte Rd | Arcadia, CA 91007-7323 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Greater St Louis Area Council 312 | 2800 Elm St | Saint Charles, MO 63301-4618 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Gulf Stream Council 085 | 1850 6th Ave | Vero Beach, FL 32960-5422 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Hudson Valley Council 374 | 1400 Route 52 | Fishkill, NY 12524-1620 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Mid-America Council 326 | 500 N 24th St | Denison, IA 51442-1704 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | National Capital Area Council 082 | 3194 Dumfries Rd | Warrenton, VA 20187-4169 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | National Capital Area Council 082 | 6324 Dumfries Rd | Warrenton, VA 20187 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | North Florida Council 087 | 260 Marion Oaks Ln | Ocala, FL 34473-2817 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Pacific Harbors Council, Bsa 612 | 4519 112th St E | Tacoma, WA 98446-5229 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church | Three Fires Council 127 | 1244 W Army Trail Rd | Carol Stream, IL 60188-9036 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church And School | National Capital Area Council 082 | 825 S Taylor St | Arlington, VA 22204-1461 | | | First-Class Mail |
| Charter Organizations | Our Savior Lutheran Church Of Huron | Sioux Council 733 | 2040 Ohio Ave Sw | Huron, SD 57350-3935 | | | First-Class Mail |
| Charter Organizations | Our Saviors Corner Of Hope | Denver Area Council 061 | 1975 S Garrison St | Lakewood, CO 80227-2204 | | | First-Class Mail |
| Charter Organizations | Our Saviors First Lutheran Church | W.L.A.C.C. 051 | 16603 San Fernando Mission Blvd B | Granada Hills, CA 91344-4223 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Brotherhood | Gateway Area 624 | P.O. Box 455 | Whitehall, WI 54773-0455 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Blackhawk Area 660 | 3300 Rural St | Rockford, IL 61107-3540 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Cascade Pacific Council 492 | 1770 Baxter Rd Se | Salem, OR 97306-1140 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Chippewa Valley Council 637 | 147 E 4th Ave | Stanley, WI 54768-1219 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Chippewa Valley Council 637 | 910 9th St E | Menomonie, WI 54751-2709 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Gamehaven 299 | 2124 Viola Rd NE | Rochester, MN 55906-4038 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Gateway Area 624 | 612 Div St | La Crosse, WI 54601-4570 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Gateway Area 624 | P.O. Box 455 | Whitehall, WI 54773-0455 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Glaciers Edge Council 620 | 749 Bluff St | Beloit, WI 53511-5350 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Las Vegas Area Council 328 | 59 Lynn Ln | Henderson, NV 89015-7330 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Mid-America Council 326 | 600 W 18th St | Sioux Falls, SD 57104-1606 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Montana Council 315 | 10 E Madison Ave | Chester, MT 59522-7736 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Mount Baker Council, Bsa 606 | 215 W Mukilteo Blvd | Everett, WA 98203-2057 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Northern Lights Council 429 | 300 Blaine St S | Colfax, ND 58018-4013 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Northern Star Council 250 | 1207 Fairview Ave W | Maplewood, MN 55113-2404 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Northern Star Council 250 | 1616 Olive St W | Stillwater, MN 55082-5519 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Theodore Roosevelt Council 386 | 16 Prospect Ave | Amityville, NY 11701-3510 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Theodore Roosevelt Council 386 | 16 Prospect Ave | Amityville, NY 11701 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Theodore Roosevelt Council 386 | 9185 Lexington Ave | Glenwood, MN 56334-3626 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Trapper Trails 589 | 560 S 2nd St | Roy, UT 84067 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church | Voyageurs Area 286 | 1111 8th St S | Virginia, MN 55792-3104 | | | First-Class Mail |
| Charter Organizations | Our Savior'S Lutheran Church | Longs Peak Council 062 | 1800 21st Ave | Greeley, CO 80631-5212 | | | First-Class Mail |
| Charter Organizations | Our Savior'S Lutheran Church | Blackhawk Area 660 | P.O. Box 300 | Kirkland, IL 60146-0300 | | | First-Class Mail |
| Charter Organizations | Our Savior'S Lutheran Church | Chippewa Valley Council 637 | 1300 Mansfield St | Chippewa Falls, WI 54729-2029 | | | First-Class Mail |
| Charter Organizations | Our Savior'S Lutheran Church | Grand Columbia Council 614 | 1106 Taylor St | Sunnyside, WA 98944-1735 | | | First-Class Mail |
| Charter Organizations | Our Savior'S Lutheran Church | Voyageurs Area 286 | 501 E 23rd St | Hibbing, MN 55746-1924 | | | First-Class Mail |
| Charter Organizations | Our Savior'S Lutheran Church | Voyageurs Area 286 | 615 12th St | Cloquet, MN 55720-2321 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Our Saviors Lutheran Church - Egf | Northern Lights Council 429 | 1515 5th Ave Nw | East Grand Forks, MN 56721-1612 | | | First-Class Mail |
| Charter Organizations | Our Saviors Lutheran Church-American | Glaciers Edge Council 620 | 550 Lincoln Dr | Sun Prairie, WI 53590-1300 | | | First-Class Mail |
| Charter Organizations | Our Saviour Evangelical Lutheran Church | Pathway To Adventure 456 | 3457 N Neva Ave | Chicago, IL 60634-3610 | | | First-Class Mail |
| Charter Organizations | Our Saviour Utd Church Of Christ | Bay-Lakes Council 635 | 343 Scott St | Ripon, WI 54971-1546 | | | First-Class Mail |
| Charter Organizations | Our Saviour'S Church | Denver Area Council 061 | 1975 S Garrison St | Lakewood, CO 80227-2204 | | | First-Class Mail |
| Charter Organizations | Our Saviours Evangelical Lutheran Church | Three Fires Council 127 | 815 S Washington St | Naperville, IL 60540-7443 | | | First-Class Mail |
| Charter Organizations | Our Saviour'S Lutheran Ch Fort Collins | Longs Peak Council 062 | 2000 S Lemay Ave | Fort Collins, CO 80525-1204 | | | First-Class Mail |
| Charter Organizations | Our Saviours Lutheran Church | Colonial Virginia Council 595 | 7479 Richmond Rd | Williamsburg, VA 23188-7225 | | | First-Class Mail |
| Charter Organizations | Our Saviours Lutheran Church | Northern Lights Council 429 | P.O. Box L | Park River, ND 58270-0711 | | | First-Class Mail |
| Charter Organizations | Our Saviours Lutheran Church | Northern Star Council 250 | 400 9th St W | Hastings, MN 55033-2025 | | | First-Class Mail |
| Charter Organizations | Our Saviours Lutheran Church | Northern Star Council 250 | 674 Johnson Pkwy | Saint Paul, MN 55106-4731 | | | First-Class Mail |
| Charter Organizations | Our Saviour'S Lutheran Church | Trapper Trails 589 | 5560 S 2300 W | Roy, UT 84067-2112 | | | First-Class Mail |
| Charter Organizations | Our Saviour'S Lutheran Church | Great Salt Lake Council 590 | 2500 E 3900 S | Holladay, UT 84124-1806 | | | First-Class Mail |
| Charter Organizations | Our Saviour'S Lutheran Church | Sam Houston Area Council 576 | 1001 Woodcreek Dr | College Station, TX 77845-8398 | | | First-Class Mail |
| Charter Organizations | Our Saviour'S Lutheran Men | Mid-America Council 326 | 1212 Sumner Ave Sw | Humboldt, IA 50548-1982 | | | First-Class Mail |
| Charter Organizations | Our Second Home | Pacific Skyline Council 031 | 251 Whittier St | Daly City, CA 94014-1337 | | | First-Class Mail |
| Charter Organizations | Our Second Home - Westlake | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015-1048 | | | First-Class Mail |
| Charter Organizations | Our Second Home - Woodrow Wilson | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015-1048 | | | First-Class Mail |
| Charter Organizations | Our Shepherd Lutheran Church | Great Lakes Fsc 272 | 2225 E 14 Mile Rd | Birmingham, MI 48009-7258 | | | First-Class Mail |
| Charter Organizations | Our Shepherd Utd Church Of Christ | Bay-Lakes Council 635 | 710 Ethan Allen Dr | Howards Grove, WI 53083-1266 | | | First-Class Mail |
| Charter Organizations | Outdoor Adventure Foundation | Utah National Parks 591 | 334 Millcreek Rd | Pleasant Grove, UT 84062-8815 | | | First-Class Mail |
| Charter Organizations | Outdoor Recreation Inc | Blackhawk Area 660 | 1480 S Eastwood Dr | Woodstock, IL 60098-4651 | | | First-Class Mail |
| Charter Organizations | Outdoor School | Los Padres Council 053 | 2680 Hwy 154 | Santa Barbara, CA 93105-9788 | | | First-Class Mail |
| Charter Organizations | Outdoor Youth Assoc | Chief Seattle Council 609 | 43510 SE 76th St | Snoqualmie, WA 98065-9410 | | | First-Class Mail |
| Charter Organizations | Outer Banks Presbyterian Church | Tidewater Council 596 | 907 S Croatan Hwy | Kill Devil Hills, NC 27948 | | | First-Class Mail |
| Charter Organizations | Outreach Ability Services LLC | Simon Kenton Council 441 | 2807S Logan Hornsmill Rd | Sugar Grove, OH 43155-9613 | | | First-Class Mail |
| Charter Organizations | Oval Utd Methodist Church | Susquehanna Council 533 | 6796 S Route 44 Hwy | Jersey Shore, PA 17740-9171 | | | First-Class Mail |
| Charter Organizations | Overall Creek Pto | Middle Tennessee Council 560 | 429 Otter Trl | Murfreesboro, TN 37128-4088 | | | First-Class Mail |
| Charter Organizations | Overbrook Presbyterian Church | Simon Kenton Council 441 | 6131 N High St | Columbus, OH 43214-3081 | | | First-Class Mail |
| Charter Organizations | Overbrook School | Middle Tennessee Council 560 | 4210 Harding Pike | Nashville, TN 37205-2148 | | | First-Class Mail |
| Charter Organizations | Overbrook Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 129 | Overbrook, KS 66524-0129 | | | First-Class Mail |
| Charter Organizations | Overdale Utd Methodist Church | Lincoln Heritage Council 205 | 495 Overdale Dr | Louisville, KY 40229-6112 | | | First-Class Mail |
| Charter Organizations | Overlake Park Utd Presbyterian Church | Chief Seattle Council 609 | 1836 156th Ave Ne | Bellevue, WA 98007-4330 | | | First-Class Mail |
| Charter Organizations | Overland Park Christian Church | Heart of America Council 307 | 7600 W 75th St | Shawnee Mission, KS 66204-2853 | | | First-Class Mail |
| Charter Organizations | Overland Park Fire Dept | Heart of America Council 307 | 12401 Hemlock St | Overland Park, KS 66213-1451 | | | First-Class Mail |
| Charter Organizations | Overland Park Lutheran Church | Heart of America Council 307 | 7810 W 79th St | Shawnee Mission, KS 66204-2858 | | | First-Class Mail |
| Charter Organizations | Overland Park Police Dept | Heart of America Council 307 | 12400 Foster St | Shawnee Mission, KS 66213-2629 | | | First-Class Mail |
| Charter Organizations | Overland Police Dept | Greater St Louis Area Council 312 | 2410 Gooddale Ave | Saint Louis, MO 63114-5403 | | | First-Class Mail |
| Charter Organizations | Overland Trail Elementary School Pto | Heart of America Council 307 | 5409 W 132nd Ter | Overland Park, KS 66209-3440 | | | First-Class Mail |
| Charter Organizations | Overlook Scouts | Pine Burr Area Council 304 | 3610 Campbell Dr | Hattiesburg, MS 39401-3007 | | | First-Class Mail |
| Charter Organizations | Overmountain Venture Crew Sullivan East | Sequoyah Council 713 | 4180 Weaver Pike | Bluff City, TN 37618-2031 | | | First-Class Mail |
| Charter Organizations | Overton Rotary Club | East Texas Area Council 585 | 607 N Motley Dr | Overton, TX 75684-1020 | | | First-Class Mail |
| Charter Organizations | Oviedo Fire Dept | Central Florida Council 083 | 400 Alexandria Blvd | Oviedo, FL 32765-5514 | | | First-Class Mail |
| Charter Organizations | Oviedo Police Dept | Central Florida Council 083 | 400 Alexandria Blvd | Oviedo, FL 32765-5514 | | | First-Class Mail |
| Charter Organizations | Ovilla Utd Methodist Church | Circle Ten Council 571 | 1403 Red Oak Creek Dr | Ovilla, TX 75154-3411 | | | First-Class Mail |
| Charter Organizations | Owasco Volunteer Fire Dept | Longhouse Council 373 | 7174 Owasco Rd | Auburn, NY 13021-5527 | | | First-Class Mail |
| Charter Organizations | Owasso First Assembly Of God Church | Indian Nations Council 488 | 9341 N 129th East Ave | Owasso, OK 74055-5314 | | | First-Class Mail |
| Charter Organizations | Owasso Utd Methodist Church | Indian Nations Council 488 | 13800 E 106th St N | Owasso, OK 74055-5970 | | | First-Class Mail |
| Charter Organizations | Owatonna Police Dept | Gamehaven 299 | 204 E Pearl St | Owatonna, MN 55060-2422 | | | First-Class Mail |
| Charter Organizations | Owatonna Utd Methodist Church | Gamehaven 299 | 815 E University St | Owatonna, MN 55060-3624 | | | First-Class Mail |
| Charter Organizations | Owen Elementary Parent Club | Great Lakes Fsc 272 | 1700 Baldwin Ave | Pontiac, MI 48340-1116 | | | First-Class Mail |
| Charter Organizations | Owen Elementary School | Indian Nations Council 488 | 1132 N Vandalia Ave | Tulsa, OK 74115-5217 | | | First-Class Mail |
| Charter Organizations | Owen Pta | Indian Nations Council 488 | 1132 N Vandalia Ave | Tulsa, OK 74115-5217 | | | First-Class Mail |
| Charter Organizations | Owens Elementary Pto | Sam Houston Area Council 576 | 7939 Jackrabbit Rd | Houston, TX 77095-2901 | | | First-Class Mail |
| Charter Organizations | Owens Farm | Arbuckle Area Council 468 | 11471 County Rd 3570 | Ada, OK 74820-0600 | | | First-Class Mail |
| Charter Organizations | Owensboro Police Dept | Lincoln Heritage Council 205 | 222 E 9th St | Owensboro, KY 42303-3427 | | | First-Class Mail |
| Charter Organizations | Owensville Lions Club | Greater St Louis Area Council 312 | P.O. Box 113 | Owensville, MO 65066-0113 | | | First-Class Mail |
| Charter Organizations | Owen-Withee Lions Club | Chippewa Valley Council 637 | P.O. Box 121 | Withee, WI 54498-0121 | | | First-Class Mail |
| Charter Organizations | Owen-Withee-Curtiss Fire District | Chippewa Valley Council 637 | P.O. Box 36 | Owen, WI 54460-0036 | | | First-Class Mail |
| Charter Organizations | Owingsville Baptist Church | Blue Grass Council 204 | P.O. Box 662 | Owingsville, KY 40360-0662 | | | First-Class Mail |
| Charter Organizations | Owingsville Christian Church | Blue Grass Council 204 | 439 Slate Ave | Owingsville, KY 40360 | | | First-Class Mail |
| Charter Organizations | Own Hill Middle School Pta | National Capital Area Council 082 | 9570 Fort Foote Rd | Ft Washington, MD 20744-5703 | | | First-Class Mail |
| Charter Organizations | Oxford - Fire Dept | Heart of New England Council 230 | 181 Main St | Oxford, MA 01540-2352 | | | First-Class Mail |
| Charter Organizations | Oxford - Utd Methodist Church | Heart of New England Council 230 | 465 Main St | Oxford, MA 01540-1714 | | | First-Class Mail |
| Charter Organizations | Oxford - Ward Church of Jesus Christ Lds | Heart of New England Council 230 | 49 Old Webster Rd | Oxford, MA 01540 | | | First-Class Mail |
| Charter Organizations | Oxford Ambulance Assoc | Housatonic Council, Bsa 069 | 484 Oxford Rd | P.O. Box 515 | Oxford, CT 06478-0515 | | First-Class Mail |
| Charter Organizations | Oxford Animal Hospital | Heart of America Council 307 | 13433 Switzer Rd | Overland Park, KS 66213-3301 | | | First-Class Mail |
| Charter Organizations | Oxford Christian Church | Blue Grass Council 204 | 2785 Oxford Village Ln | Georgetown, KY 40324-9624 | | | First-Class Mail |
| Charter Organizations | Oxford Fire Dept | Yocona Area Council 748 | 399 Mcelroy Dr | Oxford, MS 38655 | | | First-Class Mail |
| Charter Organizations | Oxford Kiwanis | Greater Alabama Council 001 | 706 W 9th St | Oxford, AL 36203-2204 | | | First-Class Mail |
| Charter Organizations | Oxford Kiwanis Club | Dan Beard Council, Bsa 438 | P.O. Box 7 | Oxford, OH 45056-0007 | | | First-Class Mail |
| Charter Organizations | Oxford Kiwanis Club | Greater Alabama Council 001 | P.O. Box 3384 | Oxford, AL 36203-0384 | | | First-Class Mail |
| Charter Organizations | Oxford Lions Club | Atlanta Area Council 092 | 500 King Bostick Rd | Covington, GA 30016-5345 | | | First-Class Mail |
| Charter Organizations | Oxford Lions Club | Atlanta Area Council 092 | P.O. Box 1417 | Oxford, GA 30054-1417 | | | First-Class Mail |
| Charter Organizations | Oxford Lions Club | Sagamore Council 162 | P.O. Box 462 | Oxford, IN 47971-0462 | | | First-Class Mail |
| Charter Organizations | Oxford Police Dept | Yocona Area Council 748 | 715 Molly Barr Rd | Oxford, MS 38655-2158 | | | First-Class Mail |
| Charter Organizations | Oxford Presbyterian Church | Chester County Council 539 | 6 Pine St | Oxford, PA 19363-1448 | | | First-Class Mail |
| Charter Organizations | Oxford Rotary Club | Chester County Council 539 | P.O. Box 27 | Oxford, PA 19363-0027 | | | First-Class Mail |
| Charter Organizations | Oxford University Utd Methodist | Yocona Area Council 748 | 424 S 10th St | Oxford, MS 38655-3925 | | | First-Class Mail |
| Charter Organizations | Oxford Utd Methodist | Occoneechee 421 | 105 W Mcclanahan St | Oxford, NC 27565-2955 | | | First-Class Mail |
| Charter Organizations | Oxford Utd Methodist Church | Alamo Area Council 583 | 9739 Huebner Rd | San Antonio, TX 78240-3163 | | | First-Class Mail |
| Charter Organizations | Oxford Utd Methodist Church | Great Lakes Fsc 272 | 21 E Burdick St | Oxford, MI 48371-4923 | | | First-Class Mail |
| Charter Organizations | Oxmoor Valley Elementary School Pta | Greater Alabama Council 001 | 3600 Sydney Dr | Birmingham, AL 35211-7001 | | | First-Class Mail |
| Charter Organizations | Oxnard Elks Lodge 1067 | Ventura County Council 057 | 801 S A St | Oxnard, CA 93030-7139 | | | First-Class Mail |
| Charter Organizations | Oxnard Police Dept | Ventura County Council 057 | 251 S C St | Oxnard, CA 93030-5711 | | | First-Class Mail |
| Charter Organizations | Oxon Hill Utd Methodist Church | National Capital Area Council 082 | 6400 Livingston Rd | Oxon Hill, MD 20745-2909 | | | First-Class Mail |
| Charter Organizations | Oyler Cotc Schiff | Dan Beard Council, Bsa 438 | 2121 Hatmaker St | Cincinnati, OH 45204-1947 | | | First-Class Mail |
| Charter Organizations | Oz Glaze Senior Center | Yucca Council 573 | 13969 Veny Webb St | Horizon City, TX 79928-7054 | | | First-Class Mail |
| Charter Organizations | Ozark Electric Coop | Indian Nations Council 488 | P.O. Box 38 | Stilwell, OK 74960-0028 | | | First-Class Mail |
| Charter Organizations | Ozark Empire Fleet Reserve Assoc | Ozark Trails Council 306 | 4028 S Kentwood Ave | Springfield, MO 65804-6517 | | | First-Class Mail |
| Charter Organizations | Ozona Methodist Church | Texas Swest Council 741 | P.O. Box 988 | Ozona, TX 76943-0988 | | | First-Class Mail |
| Charter Organizations | P T C Whiteside School | Greater St Louis Area Council 312 | 2028 Lebanon Ave | Belleville, IL 62221-2523 | | | First-Class Mail |
| Charter Organizations | Pa Adult Services | Chester County Council 539 | 139 Leopard Rd | Berwyn, PA 19312-1809 | | | First-Class Mail |
| Charter Organizations | Pacat, Inc | Middle Tennessee Council 560 | 705 N 2nd St, Ste A | Clarksville, TN 37040-3518 | | | First-Class Mail |
| Charter Organizations | Pace Academy | Atlanta Area Council 092 | 966 W Paces Ferry Rd Nw | Atlanta, GA 30327-2648 | | | First-Class Mail |
| Charter Organizations | Pace Audelia Creek | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | First-Class Mail |
| Charter Organizations | Pace Dover | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | First-Class Mail |
| Charter Organizations | Pace Skyview | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | First-Class Mail |
| Charter Organizations | Pacheco Union School & Home | Golden Empire Council 047 | 20981 Derisch Rd | Anderson, CA 96007-8464 | | | First-Class Mail |
| Charter Organizations | Pacific Beach Presbyterian Church | San Diego Imperial Council 049 | 1675 Garnet Ave | San Diego, CA 92109-3117 | | | First-Class Mail |
| Charter Organizations | Pacific Corinthian Youth Foundation | Ventura County Council 057 | 129 Simi Ave | Oxnard, CA 93035-4677 | | | First-Class Mail |
| Charter Organizations | Pacific Lions Club | Greater St Louis Area Council 312 | 209 W Veterans St | Pacific, MO 63069-2033 | | | First-Class Mail |
| Charter Organizations | Pacific Point Christian Schools | Silicon Valley Monterey Bay 055 | 15754 Monbell Dr | Gilroy, CA 95020 | | | First-Class Mail |
| Charter Organizations | Pacific Youth Boating Assoc | Long Beach Area Council 032 | 2005 Palo Verde Ave 123 | Long Beach, CA 90815-3322 | | | First-Class Mail |
| Charter Organizations | Pacifica Police Dept Officers Assoc | Pacific Skyline Council 031 | 2075 Coast Hwy | Pacifica, CA 94044-3038 | | | First-Class Mail |
| Charter Organizations | Pack 110 Parents | San Francisco Bay Area Council 028 | 32369 Lake Temescal Ln | Fremont, CA 94555-1052 | | | First-Class Mail |
| Charter Organizations | Pack 16 Parents Assoc | California Inland Empire Council 045 | 1554 Chardonnay Pl | San Jacinto, CA 92582-4269 | | | First-Class Mail |
| Charter Organizations | Pack 179 Parents Of Org | Circle Ten Council 571 | 3316 Westclaire Dr | Plano, TX 75093-7934 | | | First-Class Mail |
| Charter Organizations | Pack 320 Alliance, Inc | South Florida Council 084 | 1155 93rd St | Bay Harbor Islands, FL 33154-3907 | | | First-Class Mail |
| Charter Organizations | Pack 351 Parents Club | Mt Diablo-Silverado Council 023 | 3818 Campolindo Dr | Moraga, CA 94556-1547 | | | First-Class Mail |
| Charter Organizations | Pack 556 Charter Org | c/o Owen Jacobsen | 23729 NE 61st St | Redmond, WA 98053-8113 | | | First-Class Mail |
| Charter Organizations | Pack 580 Leadership Committee | Chief Seattle Council 609 | 13327 121st Ave Ct E | Puyallup, WA 98374 | | | First-Class Mail |
| Charter Organizations | Pack 696 Parent Committee | Denver Area Council 061 | 10168 Silver Maple Cir | Highlands Ranch, CO 80129-5413 | | | First-Class Mail |
| Charter Organizations | Pack 77 St John's Catholic Ch | Heart of America Council 307 | 510 Jackson St | Defiance, OH 63512-2226 | | | First-Class Mail |
| Charter Organizations | Pack And Paddle | Evangeline Area 212 | 601 E Pinhook Rd | Lafayette, LA 70501-8335 | | | First-Class Mail |
| Charter Organizations | Packanack Lake County Club & Community | Northern New Jersey Council, Bsa 333 | 52 Lake Dr W | Wayne, NJ 07470-5733 | | | First-Class Mail |
| Charter Organizations | Packanack Lake Yacht Club | Northern New Jersey Council, Bsa 333 | 63 Spruce Ter | Wayne, NJ 07470-4350 | | | First-Class Mail |
| Charter Organizations | Packard Motor Car Foundation | Great Lakes Fsc 272 | 49965 Van Dyke Ave | Shelby Township, MI 48317-1307 | | | First-Class Mail |
| Charter Organizations | Paddock Road Community Club Inc | Mid-America Council 326 | 3535 Paddock Rd | Omaha, NE 68124-3827 | | | First-Class Mail |
| Charter Organizations | Padre Island Baptist Church | South Texas Council 577 | 14253 S Padre Island Dr | Corpus Christi, TX 78418-6029 | | | First-Class Mail |
| Charter Organizations | Padre Serra Catholic Church | Ventura County Council 057 | 5205 Upland Rd | Camarillo, CA 93012-9298 | | | First-Class Mail |
| Charter Organizations | Padres Latinos Hanover Park | Pathway To Adventure 456 | 2100 Elm Ave | Hanover Park, IL 60133-3808 | | | First-Class Mail |
| Charter Organizations | Padua Council | Erie Shores Council 460 | 2500 W Sylvania Ave | Toledo, OH 43613-4201 | | | First-Class Mail |
| Charter Organizations | Paducah Police Dept | Lincoln Heritage Council 205 | 1400 Broadway St | Paducah, KY 42001-2506 | | | First-Class Mail |
| Charter Organizations | Page Community Utd Methodist Church | Grand Canyon Council 010 | P.O. Box 1345 | Page, AZ 86040-1345 | | | First-Class Mail |
| Charter Organizations | Page High School | Grand Canyon Council 010 | 201 Alma Pinnio Dr | Greensboro, NC 27405-6321 | | | First-Class Mail |
| Charter Organizations | Page Memorial Methodist | Occoneechee 421 | P.O. Box 695 | Aberdeen, NC 28315-0695 | | | First-Class Mail |
| Charter Organizations | Page Memorial Methodist | Occoneechee 421 | P.O. Box 696 | Aberdeen, NC 28315-0696 | | | First-Class Mail |
| Charter Organizations | Page Tan Valley Fire District | Utah National Parks 591 | P.O. Box 130 | Alton, UT 84710-0130 | | | First-Class Mail |
| Charter Organizations | Paideia Academy Of South Phoenix | Grand Canyon Council 010 | 7777 S 15th Pl | Phoenix, AZ 85042-6745 | | | First-Class Mail |
| Charter Organizations | Painesville Utd Methodist Church | Lake Erie Council 440 | 71 N Park Pl | Painesville, OH 44077-3416 | | | First-Class Mail |
| Charter Organizations | Paint Creek Pta | Great Lakes Fsc 272 | 2800 Indianwood Rd | Lake Orion, MI 48362-1128 | | | First-Class Mail |
| Charter Organizations | Painted Post Fire Dept | Five Rivers Council, Inc 375 | 130 W Water St | Painted Post, NY 14870-1346 | | | First-Class Mail |
| Charter Organizations | Painted Stone Elementary | Lincoln Heritage Council 205 | 150 Warriors Way | Shelbyville, KY 40065-8057 | | | First-Class Mail |
| Charter Organizations | Paintsville First Church Of God | Blue Grass Council 204 | 205 8th St | Paintsville, KY 41240-1284 | | | First-Class Mail |
| Charter Organizations | Paisley Ib Magnet High School | Old Hickory Council 427 | 1394 Thurmond St | Winston Salem, NC 27105-5731 | | | First-Class Mail |
| Charter Organizations | Pajarito Lodge 66 Af & Am | Great Swest Council 412 | P.O. Box 866 | Los Alamos, NM 87544-0866 | | | First-Class Mail |
| Charter Organizations | Palace Bay Bird Bus And Club | Silicon Valley Monterey Bay 055 | 557 1/2 Lakeview Rd | Watsonville, CA 95076-2231 | | | First-Class Mail |
| Charter Organizations | Pal Humane Society | Las Vegas Area Council 328 | 4155 N Rancho Dr, Ste 150 | Las Vegas, NV 89130-3448 | | | First-Class Mail |
| Charter Organizations | Palace City Lions Club | Sioux Council 733 | P.O. Box 841 | Mitchell, SD 57301-0841 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Paladin Community Services | Texas Trails Council 561 | P.O. Box 396 | | Winters, TX 79567-0396 | | | First-Class Mail |
| Charter Organizations | Palatine Kiwanis Foundation Inc | Pathway To Adventure 456 | P.O. Box 781 | | Palatine, IL 60078-0781 | | | First-Class Mail |
| Charter Organizations | Palatka Housing Authority | North Florida Council 087 | 400 N 15th St | | Palatka, FL 32177-3104 | | | First-Class Mail |
| Charter Organizations | Palermo Utd Methodist Church | Longhouse Council 373 | 4 County Route 35 | | Fulton, NY 13069 | | | First-Class Mail |
| Charter Organizations | Palestine Utd Methodist Church | Yocona Area Council 748 | | | Pontotoc, MS 38863-9405 | | | First-Class Mail |
| Charter Organizations | Palisades Episcopal School | Mecklenburg County Council 415 | 13120 Grand Palisades Pkwy | | Charlotte, NC 28278-8449 | | | First-Class Mail |
| Charter Organizations | Palisades Lutheran Church | W.L.A.C.C. 051 | 15905 W Sunset Blvd | | Pacific Palisades, CA 90272-3407 | | | First-Class Mail |
| Charter Organizations | Palisades Mtb | Northern New Jersey Council, Bsa 333 | 5 Colgate St | | Closter, NJ 07624-1515 | | | First-Class Mail |
| Charter Organizations | Palisades Park/Ft. Lee Elks Lodge 2475 | Northern New Jersey Council, Bsa 333 | 536 10th St | | Palisades Park, NJ 07650-2338 | | | First-Class Mail |
| Charter Organizations | Palm Acres Charter High | Southwest Florida Council 088 | 507 Sunshine Blvd | | Lehigh Acres, FL 33971-1422 | | | First-Class Mail |
| Charter Organizations | Palm Ave Exceptional (Sn) | North Florida Council 087 | 1301 W Palm Ave | | Jacksonville, FL 32254-2349 | | | First-Class Mail |
| Charter Organizations | Palm Bay Elementary School | Central Florida Council 083 | 1200 Alamanda Rd Ne | | Palm Bay, FL 32905-4221 | | | First-Class Mail |
| Charter Organizations | Palm Bay Police Dept / Explorers | Central Florida Council 083 | 130 Malabar Rd Se | | Palm Bay, FL 32907-3009 | | | First-Class Mail |
| Charter Organizations | Palm Beach Cnty Sch Dist Police Dept | Gulf Stream Council 085 | 3330 Forest Hill Blvd, Ste B127 | | West Palm Beach, FL 33406-5869 | | | First-Class Mail |
| Charter Organizations | Palm Beach County Sheriffs Office | Gulf Stream Council 085 | 3228 Gun Club Rd | | West Palm Beach, FL 33406-3001 | | | First-Class Mail |
| Charter Organizations | Palm Beach Gardens Elementary School Pta | Gulf Stream Council 085 | 10060 Riverside Dr | | Palm Beach Gardens, FL 33410-4849 | | | First-Class Mail |
| Charter Organizations | Palm Beach Gardens Fire Rescue | Gulf Stream Council 085 | 10500 N Military Trl | | West Palm Beach, FL 33410-4428 | | | First-Class Mail |
| Charter Organizations | Palm Beach Gardens Police Dept | J/o Chief Stepp | 10500 N Military Trl | | West Palm Beach, FL 33410-4628 | | | First-Class Mail |
| Charter Organizations | Palm Beach Sheriffs Office | Gulf Stream Council 085 | 38840 State Rd 80 | | Belle Glade, FL 33430-5617 | | | First-Class Mail |
| Charter Organizations | Palm City Presbyterian Church Usa Inc | Gulf Stream Council 085 | 2700 SW Martin Hwy | | Palm City, FL 34990-3146 | | | First-Class Mail |
| Charter Organizations | Palm Coast Elks Lodge 2709 | Central Florida Council 083 | P.O. Box 352765 | | Palm Coast, FL 32135-2765 | | | First-Class Mail |
| Charter Organizations | Palm Coast Utd Methodist Church | North Florida Council 087 | 5200 Belle Terre Pkwy | | Palm Coast, FL 32137-8657 | | | First-Class Mail |
| Charter Organizations | Palm Harbor Utd Methodist Church | Greater Tampa Bay Area 089 | 1551 Belcher Rd | | Palm Harbor, FL 34683-6743 | | | First-Class Mail |
| Charter Organizations | Palm Lake Christian Church | Greater Tampa Bay Area 089 | 5401 22nd Ave N | | Saint Petersburg, FL 33710-5124 | | | First-Class Mail |
| Charter Organizations | Palm Schwenkfelder Church | Cradle of Liberty Council 525 | 833 Gravel Pike | | Palm, PA 18070-1114 | | | First-Class Mail |
| Charter Organizations | Palm Springs Police Dept | California Inland Empire Council 045 | 200 S Civic Dr | | Palm Springs, CA 92262-7201 | | | First-Class Mail |
| Charter Organizations | Palm Springs Police Dept | Gulf Stream Council 085 | 230 Cypress Ln | | Palm Springs, FL 33461-1604 | | | First-Class Mail |
| Charter Organizations | Palm Springs Utd Methodist Church | South Florida Council 084 | 5700 W 12th Ave | | Hialeah, FL 33012-2336 | | | First-Class Mail |
| Charter Organizations | Palm Valley Lutheran Church | Capitol Area Council 564 | 2500 E Palm Valley Blvd | | Round Rock, TX 78665-4681 | | | First-Class Mail |
| Charter Organizations | Palm Valley School | California Inland Empire Council 045 | 35525 Da Vall Dr | | Rancho Mirage, CA 92270-1822 | | | First-Class Mail |
| Charter Organizations | Palma Ceia Presbyterian Church | Greater Tampa Bay Area 089 | 3501 W San Jose St | | Tampa, FL 33629-7022 | | | First-Class Mail |
| Charter Organizations | Palma Ceia Utd Methodist Church | Greater Tampa Bay Area 089 | 3723 W Bay To Bay Blvd | | Tampa, FL 33629-6911 | | | First-Class Mail |
| Charter Organizations | Palma Soccer Club | Mecklenburg County Council 415 | 10803 Northgate Trail Dr | | Charlotte, NC 28215-6712 | | | First-Class Mail |
| Charter Organizations | Palmer American Legion Post 120 | Overland Trails 322 | 905 Commercial | | Palmer, NE 68864 | | | First-Class Mail |
| Charter Organizations | Palmer Dodge Car Dealership | Atlanta Area Council 092 | 11460 Alpharetta Hwy | | Roswell, GA 30076-3801 | | | First-Class Mail |
| Charter Organizations | Palmer Fire & Rescue | Great Alaska Council 610 | 645 Cope Industrial Way | | Palmer, AK 99645-6748 | | | First-Class Mail |
| Charter Organizations | Palmer Firefighters Assoc | Western Massachusetts Council 234 | 12 Walnut St | | Palmer, MA 01069-1724 | | | First-Class Mail |
| Charter Organizations | Palmer Moose Lodge 793 | Great Alaska Council 610 | P.O. Box 772 | | Palmer, AK 99645-0772 | | | First-Class Mail |
| Charter Organizations | Palmer Moravian Church | Minsi Trails Council 502 | 2901 John St | | Easton, PA 18045-2537 | | | First-Class Mail |
| Charter Organizations | Palmer Park Pregancy Academy Pto | Great Lakes Fsc 272 | 3901 Margareta St | | Detroit, MI 48221-2260 | | | First-Class Mail |
| Charter Organizations | Palmer School | Mt Diablo-Silverado Council 023 | 2740 Jones Rd | | Walnut Creek, CA 94597-7816 | | | First-Class Mail |
| Charter Organizations | Palmer Utd Methodist Men | Overland Trails 322 | 212 Commercial St | | Palmer, NE 68864 | | | First-Class Mail |
| Charter Organizations | Palmers Direct To You Market | Seneca Waterways 397 | 900 Jefferson Rd | | Rochester, NY 14623-3221 | | | First-Class Mail |
| Charter Organizations | Palmerton Nsd And Gun Club | Minsi Trails Council 502 | P.O. Box 11 | | Palmerton, PA 18071-0011 | | | First-Class Mail |
| Charter Organizations | Palmetto Elementary School Pta | Central Florida Council 083 | 2015 Duskin Ave | | Orlando, FL 32809-2609 | | | First-Class Mail |
| Charter Organizations | Palmetto Place Childrens Shelter | Indian Waters Council 553 | 5507 Colonial Dr | | Columbia, SC 29203-6135 | | | First-Class Mail |
| Charter Organizations | Palmetto Pointe Church | Pee Dee Area Council 552 | 3690 Palmetto Pointe Blvd | | Myrtle Beach, SC 29588-6109 | | | First-Class Mail |
| Charter Organizations | Palmview Police Dept | Rio Grande Council 775 | 400 W Veterans Blvd | | Palmview, TX 78572-8327 | | | First-Class Mail |
| Charter Organizations | Palmyra Church Of The Brethren | Pennsylvania Dutch Council 524 | 45 N Chestnut St | | Palmyra, PA 17078-1702 | | | First-Class Mail |
| Charter Organizations | Palmyra Lions Club | Potawatomi Area Council 651 | P.O. Box 397 | | Palmyra, WI 53156-0397 | | | First-Class Mail |
| Charter Organizations | Palmyra Macedon Kiwanis Club | Seneca Waterways 397 | 1462 Wayneport Rd | | Macedon, NY 14502-9736 | | | First-Class Mail |
| Charter Organizations | Palmyra Methodist Church | Old Hickory Council 427 | 5076 Nc Hwy 8 S | | Germanton, NC 27019 | | | First-Class Mail |
| Charter Organizations | Palmyra Utd Methodist Church | Great Rivers Council 653 | P.O. Box 646 | | Palmyra, MO 63461-0646 | | | First-Class Mail |
| Charter Organizations | Palo Alto Police Dept | Pacific Skyline Council 031 | 275 Forest Ave | | Palo Alto, CA 94301-2513 | | | First-Class Mail |
| Charter Organizations | Palo Cedro Fire Dept Inc | Golden Empire Council 047 | 9418 Deschutes Rd | | Palo Cedro, CA 96073 | | | First-Class Mail |
| Charter Organizations | Palo Cedro Lions Club | Golden Empire Council 047 | P.O. Box 170 | | Palo Cedro, CA 96073-0170 | | | First-Class Mail |
| Charter Organizations | Palo Verde Ward - Lds Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | | Tucson, AZ 85710-4711 | | | First-Class Mail |
| Charter Organizations | Palouse Lions Club | Inland Nwest Council 611 | P.O. Box 261 | | Palouse, WA 99161-0261 | | | First-Class Mail |
| Charter Organizations | Pamlico Sea Base | East Carolina Council 426 | 419 Boy Scout Rd | | Blounts Creek, NC 27814-9397 | | | First-Class Mail |
| Charter Organizations | Pamoja Preparatory Academy | Greater St Louis Area Council 312 | 8744 Granada Pl | | Saint Louis, MO 63136-3707 | | | First-Class Mail |
| Charter Organizations | Pamoja-Cole School Pto Chama | Greater St Louis Area Council 312 | 3935 Enright Ave | | Saint Louis, MO 63108-3559 | | | First-Class Mail |
| Charter Organizations | Pampa First Christian Church | Golden Spread Council 562 | 1633 N Nelson St | | Pampa, TX 79065-4103 | | | First-Class Mail |
| Charter Organizations | Pampa First Presbyterian Church | Golden Spread Council 562 | 525 N Gray St | | Pampa, TX 79065-6220 | | | First-Class Mail |
| Charter Organizations | Pampa Police Dept | Golden Spread Council 562 | 201 W Kingsmill Ave | | Pampa, TX 79065 | | | First-Class Mail |
| Charter Organizations | Pampa St Paul Utd Methodist Church | Golden Spread Council 562 | 511 N Hobart St | | Pampa, TX 79065-6144 | | | First-Class Mail |
| Charter Organizations | Pana Elks Lodge 1261 | Greater St Louis Area Council 312 | 107 E 2nd St | | Pana, IL 62557-1419 | | | First-Class Mail |
| Charter Organizations | Pana Fire Dept | Greater St Louis Area Council 312 | 400 1st St | | Pana, IL 62557-1412 | | | First-Class Mail |
| Charter Organizations | Panama City Police Dept | Gulf Coast Council 773 | 1209 E 15th St | | Panama City, FL 32405-6131 | | | First-Class Mail |
| Charter Organizations | Pandora Utd Methodist Church | Black Swamp Area Council 449 | 108 W Washington St | | Pandora, OH 45877-9446 | | | First-Class Mail |
| Charter Organizations | Panhandle Centenary Utd Methodist Ch | Golden Spread Council 562 | P.O. Box 98 | | Goodwell, OK 73939-0098 | | | First-Class Mail |
| Charter Organizations | Panhandle Lions Club | Golden Spread Council 562 | P.O. Box 1181 | | Panhandle, TX 79068-1181 | | | First-Class Mail |
| Charter Organizations | Panora Lions Club | Mid Iowa Council 177 | 310 SE 4th St | | Panora, IA 50216-1090 | | | First-Class Mail |
| Charter Organizations | Pantano Christian Church | Catalina Council 011 | 1755 S Houghton Rd | | Tucson, AZ 85748-7605 | | | First-Class Mail |
| Charter Organizations | Pantano Ward - Lds Tucson East Stake | Catalina Council 011 | 700 N Bonanza Ave | | Tucson, AZ 85748-1902 | | | First-Class Mail |
| Charter Organizations | Pantego Vol Fire Dept Men | East Carolina Council 426 | P.O. Box 67 | | Pantego, NC 27860-0067 | | | First-Class Mail |
| Charter Organizations | Panther Springs Utd Methodist Church | Great Smoky Mountain Council 557 | 6555 W Andrew Johnson Hwy | | Morristown, TN 37814-1038 | | | First-Class Mail |
| Charter Organizations | Panther Trace Civic Assoc | Greater Tampa Bay Area 089 | 12447 Adventure Dr | | Riverview, FL 33579-7789 | | | First-Class Mail |
| Charter Organizations | Panthers F C | Pathway To Adventure 456 | 1352 E Ports O Call Dr | | Palatine, IL 60074-3238 | | | First-Class Mail |
| Charter Organizations | Paoli Meridian Lions Club | Hoosier Trails Council 145 145 | 1326 W Leonard Cir | | Paoli, IN 47454-9550 | | | First-Class Mail |
| Charter Organizations | Paoli Presbyterian Church | Chester County Council 539 | 225 S Valley Rd | | Paoli, PA 19301-1933 | | | First-Class Mail |
| Charter Organizations | Paradise Baptist Church | Norwela Council 215 | 1706 Hollywood Ave | | Shreveport, LA 71108-3430 | | | First-Class Mail |
| Charter Organizations | Paradise Elks Lodge 2026 | Golden Empire Council 047 | 6038 Clark Rd PMB 120, Ste A | | Paradise, CA 95969-4189 | | | First-Class Mail |
| Charter Organizations | Paradise Hills Utd Methodist Men | Great Swest Council 412 | 4700 Paradise Blvd Nw | | Albuquerque, NM 87114-4107 | | | First-Class Mail |
| Charter Organizations | Paradise Rotary Club | Pennsylvania Dutch Council 524 | 1509 Mentzer Rd | | Lancaster, PA 17602-1631 | | | First-Class Mail |
| Charter Organizations | Paradise Utd Church Of Christ | Buckeye Council 436 | 619 E Main St | | Louisville, OH 44641-1701 | | | First-Class Mail |
| Charter Organizations | Paradise Valley Police Dept | Grand Canyon Council 010 | 6433 E Lincoln Dr | | Paradise Valley, AZ 85253-4328 | | | First-Class Mail |
| Charter Organizations | Paramount Elks Lodge 1804 | Greater Los Angeles Area 033 | 8108 Alondra Blvd | | Paramount, CA 90723-4463 | | | First-Class Mail |
| Charter Organizations | Paramount School | Crossroads of America 160 | 3020 Nowland Ave | | Indianapolis, IN 46201-1422 | | | First-Class Mail |
| Charter Organizations | Parent & Teachers Sode Elem | Southwest Florida Council 088 | 1901 Webber St | | Sarasota, FL 34239-4521 | | | First-Class Mail |
| Charter Organizations | Parent Advisory Board Expo School | Northern Star Council 250 | 540 Warwick St | | Saint Paul, MN 55116-1538 | | | First-Class Mail |
| Charter Organizations | Parent Ambassadors Detroit Merit Academy | Great Lakes Fsc 272 | 1091 Atter Rd | | Detroit, MI 48215-2861 | | | First-Class Mail |
| Charter Organizations | Parent Faculty Club | Mt Diablo-Silverado Council 023 | 3261 Vichy Ave | | Napa, CA 94558-2113 | | | First-Class Mail |
| Charter Organizations | Parent Faculty Council Of Orchard Lane | Potawatomi Area Council 651 | 2015 S Sunnyslope Rd | | New Berlin, WI 53151-2421 | | | First-Class Mail |
| Charter Organizations | Parent Leaders Of Anzie Elementary | Pathway To Adventure 456 | 5625 S Mobile Ave | | Chicago, IL 60638-3459 | | | First-Class Mail |
| Charter Organizations | Parent Liaison Regan School | Connecticut Rivers Council, Bsa 066 | 2780 N Main St | | Waterbury, CT 06704-1603 | | | First-Class Mail |
| Charter Organizations | Parent Of Pack 18 | Greater Los Angeles Area 033 | 3637 Tweedy Blvd | | South Gate, CA 90280-6043 | | | First-Class Mail |
| Charter Organizations | Parent Of Pack 261 | Circle Ten Council 571 | 813 Rushmore Ln | | Plano, TX 75023-7117 | | | First-Class Mail |
| Charter Organizations | Parent Scouting Assoc | Mt Diablo-Silverado Council 023 | P.O. Box 1275 | | Travis Afb, CA 94535-0275 | | | First-Class Mail |
| Charter Organizations | Parent Teacher Assoc Of Willamette School | Cascade Pacific Council 492 | 1403 12th St | | West Linn, OR 97068-4648 | | | First-Class Mail |
| Charter Organizations | Parent Teacher Assoc | Circle Ten Council 571 | 5801 Worth St | | Dallas, TX 75214-4645 | | | First-Class Mail |
| Charter Organizations | Parent Teacher Group Of Glenwood Elem Sc | Cradle of Liberty Council 525 | 122 S Fennell Rd | | Media, PA 19063-5713 | | | First-Class Mail |
| Charter Organizations | Parent Teacher Org | Inland Nwest Council 611 | 1101 W Kathleen Ave | | Coeur D Alene, ID 83815-8339 | | | First-Class Mail |
| Charter Organizations | Parent Teacher Org | Three Harbors Council 636 | 5900 S 51st St | | Greendale, WI 53129-2673 | | | First-Class Mail |
| Charter Organizations | Parent Teacher Organization Lincoln Sch | Pathway To Adventure 456 | 3551 Block Ave | | East Chicago, IN 46312-1820 | | | First-Class Mail |
| Charter Organizations | Parent Teacher Org-District 103 | Northeast Illinois 129 | 1370 N Riverwoods Rd | | Lincolnshire, IL 60069-2402 | | | First-Class Mail |
| Charter Organizations | Parent Teachers Assoc Of Owasco | Longhouse Council 373 | 66 Letchworth St | | Auburn, NY 13021-5599 | | | First-Class Mail |
| Charter Organizations | Parent Teachers Assoc | Gulf Stream Council 085 | 2051 Clint Moore Rd | | Boca Raton, FL 33496-2624 | | | First-Class Mail |
| Charter Organizations | Parent Teachers Guild Of Santa Sophia | San Diego Imperial Council 049 | 9800 San Juan St | | Spring Valley, CA 91977-1421 | | | First-Class Mail |
| Charter Organizations | Parent Teachers Org | East Carolina Council 426 | 250 Summersill School Rd | | Jacksonville, NC 28540-9191 | | | First-Class Mail |
| Charter Organizations | Parent Teachers Org Eastside Ele | Cherokee Area Council 556 | 1603 S Coreyell Rd | | Chattanooga, TN 37404-5243 | | | First-Class Mail |
| Charter Organizations | Parent,Teacher At Meadows | J/o Kennedy | 801 E Myrtle Ave | | Phoenix, AZ 85020-5036 | | | First-Class Mail |
| Charter Organizations | Parent/Teacher Orchard Knob Mid Sch | Cherokee Area Council 556 | 500 N Highland Park Ave | | Chattanooga, TN 37404-2014 | | | First-Class Mail |
| Charter Organizations | Parenting Of Scouting | Buckskin 617 | 4951 Main Hewett Creek Rd | | Hewett, WV 25108-9801 | | | First-Class Mail |
| Charter Organizations | Parents & Friends Of Pack 224 | Pikes Peak Council 060 | 2825 Pony Tracks Dr | | Colorado Springs, CO 80922-1413 | | | First-Class Mail |
| Charter Organizations | Parents & Friends Of Pack 3202 | Heart of America Council 307 | 15000 Indian Creek Pkwy | | Olathe, KS 66062-4212 | | | First-Class Mail |
| Charter Organizations | Parents & Friends Of Scouting | Transatlantic Council, Bsa 802 | International School of Geneva | La Chataigneraie, Founex 1297 | | Switzerland | | First-Class Mail |
| Charter Organizations | Parents & Friends Of Troop 187 | Potawatomi Area Council 651 | 1780 State Rd 164 | | Richfield, WI 53076-9400 | | | First-Class Mail |
| Charter Organizations | Parents & Friends Of Unit 218 | Silicon Valley Monterey Bay 055 | 77 Southport Ct | | San Jose, CA 95138-1821 | | | First-Class Mail |
| Charter Organizations | Parents & Friends Pgg Ranch Ele | Pikes Peak Council 060 | 4350 Centennial Dr | | Colorado Springs, CO 80906-5901 | | | First-Class Mail |
| Charter Organizations | Parents & Friends Washington Students & Staff | Overland Trails 322 | 600 W 3rd St | | North Platte, NE 69101-3843 | | | First-Class Mail |
| Charter Organizations | Parents And Community For Freemont School | Verdugo Hills Council 058 | 1300 Las Palmas Ave | | Glendale, CA 91208-1525 | | | First-Class Mail |
| Charter Organizations | Parents And Friends Of 107 | Golden Empire Council 047 | 2245 Q St | | Rio Linda, CA 95673-2815 | | | First-Class Mail |
| Charter Organizations | Parents And Lincoln School (Ptls) | Winnebago Council, Bsa 173 | 321 5th Ave | | Cedar Falls, IA 50613-2979 | | | First-Class Mail |
| Charter Organizations | Parents And Youth Group Of Galileo | Transatlantic Council, Bsa 802 | Airanin St 19 | | Tiberias, 14282 | | Israel | | First-Class Mail |
| Charter Organizations | Parents As Partners | Jayhawk Area Council 197 | 5211 Sw 61st St | | Topeka, KS 66610-1114 | | | First-Class Mail |
| Charter Organizations | Parents Assoc 193 Of Nepa | Northeastern Pennsylvania Council 501 | 5 Huckleberry Dr | | Luzerne, PA 18709-1035 | | | First-Class Mail |
| Charter Organizations | Parents Assoc Jakarta Intl School | Transatlantic Council, Bsa 802 | Jl. Terogong Raya No 33 | | Jakarta Selatan, 12430 | | Indonesia | | First-Class Mail |
| Charter Organizations | Parents Assoc Of Crew 707 | Greater Los Angeles Area 033 | 2701 S Woodglade Dr | | West Covina, CA 91792-2036 | | | First-Class Mail |
| Charter Organizations | Parents Assoc Of El Pianocita Scho | Greater New York Councils, Bsa 640 | 2315 71st St | | East Elmhurst, NY 11370-1030 | | | First-Class Mail |
| Charter Organizations | Parents Assoc Of Pack 228 | Greater Los Angeles Area 033 | 1290 Pebblestone Ct | | Monterey Park, CA 91754-5202 | | | First-Class Mail |
| Charter Organizations | Parents Assoc Of Pack 707 | Greater Los Angeles Area 033 | 720 W Fern Rd S | | Claremont, CA 91711-2539 | | | First-Class Mail |
| Charter Organizations | Parents Assoc Of Troop 228 | Greater Los Angeles Area 033 | 211 N Angeleno Ave | | San Gabriel, CA 91775-2428 | | | First-Class Mail |
| Charter Organizations | Parents Assoc Of Troop 707 | Greater Los Angeles Area 033 | 3051 S Marengo Ave | | San Gabriel, CA 91791-2513 | | | First-Class Mail |
| Charter Organizations | Parents Assoc Of Troop 715 | Greater Los Angeles Area 033 | 1924 S Paso Real Ave | | Rowland Heights, CA 91748-3922 | | | First-Class Mail |
| Charter Organizations | Parents Club - Scout Troop 7064 | W.L.A.C.C. 051 | 30110 Bayfront Dr | | Rancho Palos Verdes, CA 90275-6056 | | | First-Class Mail |
| Charter Organizations | Parents Club Of Pack 333 | W.L.A.C.C. 051 | 11448 Braddock Dr | | Culver City, CA 90230-5825 | | | First-Class Mail |
| Charter Organizations | Parents Club Of S S S Odyssey | Mt Diablo-Silverado Council 023 | 3200 Stanley Blvd | | Pleasanton, CA 94566-7124 | | | First-Class Mail |
| Charter Organizations | Parents Club Of Scouts 44 | Northeastern Pennsylvania Council 501 | 1104 Water St | | Moosic, PA 18507-1812 | | | First-Class Mail |
| Charter Organizations | Parents Committee | Mayflower Council 251 | 46 Washburn Rd | | Sudbury, MA 01776-2429 | | | First-Class Mail |
| Charter Organizations | Parents Committee Overland Ave | W.L.A.C.C. 051 | 10650 Ashby Ave | | Los Angeles, CA 90064-3209 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Parents For Cubscout Pack 606 | Circle Ten Council 571 | 7052 Lomal Dr | Irving, TX 75039 | | | First-Class Mail |
| Charter Organizations | Parents For Orting Scouts | Pacific Harbors Council, Bsa 612 | 112 Ames St Ne | Orting, WA 98360-7490 | | | First-Class Mail |
| Charter Organizations | Parents For Pack 426 | Buckskin 617 | P.O. Box 205 | Matewan, WV 25678-0205 | | | First-Class Mail |
| Charter Organizations | Parents For Scouting | Buckskin 617 | 449 Boom Hollow Rd | Alderson, WV 24910-7091 | | | First-Class Mail |
| Charter Organizations | Parents For Scouting | Buckskin 617 | P.O. Box 115 | Brenton, WV 24818-0145 | | | First-Class Mail |
| Charter Organizations | Parents For Scouting | Buckskin 617 | P.O. Box 955 | Pineville, WV 24874-0955 | | | First-Class Mail |
| Charter Organizations | Parents For Scouting - Pack 217 | Buckskin 617 | P.O. Box 945 | Holden, WV 25625-0945 | | | First-Class Mail |
| Charter Organizations | Parents For Scouting Inc | Crossroads of America 160 | 6910 Karyn Dr | Avon, IN 46123-8596 | | | First-Class Mail |
| Charter Organizations | Parents For Scouting Inc | Crossroads of America 160 | P.O. Box 426 | Plainfield, IN 46168-0429 | | | First-Class Mail |
| Charter Organizations | Parents For Scouting Pack 3664 | c/o Jessica Lynn Cline | P.O. Box 113 | Baisden, WV 25608-0113 | | | First-Class Mail |
| Charter Organizations | Parents For Scouting Pack 2752 | Buckskin 617 | 18 Wildcat Way | Logan, WV 25601-3474 | | | First-Class Mail |
| Charter Organizations | Parents For Scouting Pack 45 | Buckskin 617 | 4944 Main Hewett Creek Rd | Hewett, WV 25108-9800 | | | First-Class Mail |
| Charter Organizations | Parents For Scouting Pack 65 | Attn: Fred O Hartman | 65 Monitor Park Dr | Logan, WV 25601-9627 | | | First-Class Mail |
| Charter Organizations | Parents For Scouting Wealthy School | President Gerald R Ford 781 | 925 Rosewood Ave Se | East Grand Rapids, MI 49506-3361 | | | First-Class Mail |
| Charter Organizations | Parents For Troop 465 | Great Sweet Council 413 | 13 El Cielo Azul Cir | Edgewood, NM 87015-7902 | | | First-Class Mail |
| Charter Organizations | Parents-Forum Of Cub Pack 529 | Greater Los Angeles Area 033 | 11436 177th St | Artesia, CA 90701-3826 | | | First-Class Mail |
| Charter Organizations | Parents Forum Of Lawndale | Greater Los Angeles Area 033 | 16603 Prairie Ave | Lawndale, CA 90260-3040 | | | First-Class Mail |
| Charter Organizations | Parents Gallego Primary Fine Arts | Magnet School | 6200 S Hemisphere Pl | Tucson, AZ 85706-5255 | | | First-Class Mail |
| Charter Organizations | Parents in Education (Ptio) | Glaciers Edge Council 620 | 4838 N County Rd F | Janesville, WI 53545-8906 | | | First-Class Mail |
| Charter Organizations | Parents In Support Of Scouting | Golden Empire Council 047 | P.O. Box 624 | Elk Grove, CA 95759-0634 | | | First-Class Mail |
| Charter Organizations | Parents N Texas Maritime Explorers | Longhorn Council 662 | 2059 E Peters Colony Rd | Carrollton, TX 75007-3546 | | | First-Class Mail |
| Charter Organizations | Parents Of 1277 | Greater Los Angeles Area 033 | 1127 Pine St | South Pasadena, CA 91030-4310 | | | First-Class Mail |
| Charter Organizations | Parents Of 1776 | Mt Diablo-Silverado Council 023 | 409 Honeysuckle Ln | San Ramon, CA 94582-5554 | | | First-Class Mail |
| Charter Organizations | Parents Of 380 | Grand Canyon Council 010 | P.O. Box 50872 | Mesa, AZ 85208-0044 | | | First-Class Mail |
| Charter Organizations | Parents Of Aurora Frontier K-8 | Denver Area Council 061 | 2965 S Killarney Way | Aurora, CO 80013-9042 | | | First-Class Mail |
| Charter Organizations | Parents Of Banyan Elementary | California Inland Empire Council 045 | 12950 Canyon Meadows Dr | Rancho Cucamonga, CA 91739-9087 | | | First-Class Mail |
| Charter Organizations | Parents Of Beverly Cub Scouts | Circle Ten Council 571 | 715 Duchess Dr | Allen, TX 75013-3003 | | | First-Class Mail |
| Charter Organizations | Parents Of Boy Scout Troop 438 | Greater Los Angeles Area 033 | P.O. Box 4369 | Whittier, CA 90607-4369 | | | First-Class Mail |
| Charter Organizations | Parents Of Briggs Fundamental | California Inland Empire Council 045 | 11880 Roswell Ave | Chino, CA 91710-1515 | | | First-Class Mail |
| Charter Organizations | Parents Of Brinker Cub Pack 283 | Circle Ten Council 571 | 1800 Clark Pkwy | Plano, TX 75093-7720 | | | First-Class Mail |
| Charter Organizations | Parents Of Bsa Crew 0114 | Mount Baker Council, Bsa 606 | 3230 Lake Dr | Lake Stevens, WA 98258-8770 | | | First-Class Mail |
| Charter Organizations | Parents Of Bsa Troop 0114 | Mount Baker Council, Bsa 606 | 3230 Lake Dr | Lake Stevens, WA 98258-8770 | | | First-Class Mail |
| Charter Organizations | Parents Of Burley | Snake River Council 111 | 230 Palmer Rd | Burley, ID 83318-3139 | | | First-Class Mail |
| Charter Organizations | Parents Of Canyon View Elementary School | Catalina Council 011 | 8340 E Surrey Trl | Tucson, AZ 85750-9794 | | | First-Class Mail |
| Charter Organizations | Parents Of Carus Community | Cascade Pacific Council 492 | 23421 S Hwy 213, Unit 12 | Oregon City, OR 97045-9039 | | | First-Class Mail |
| Charter Organizations | Parents Of Carver School | Greater Los Angeles Area 033 | 3100 Huntington Dr | San Marino, CA 91108-2338 | | | First-Class Mail |
| Charter Organizations | Parents Of Casa View | Circle Ten Council 571 | 601 Kingston Pl | Garland, TX 75043-5428 | | | First-Class Mail |
| Charter Organizations | Parents Of Chandler | Greater Los Angeles Area 033 | 1005 Armada Dr | Pasadena, CA 91103-2802 | | | First-Class Mail |
| Charter Organizations | Parents Of Chino Scouts | California Inland Empire Council 045 | 12075 Humboldt Ave | Chino, CA 91710-2070 | | | First-Class Mail |
| Charter Organizations | Parents Of College Grove | Middle Tennessee Council 560 | 4059 Kings Camp Pass | Arrington, TN 37014-0016 | | | First-Class Mail |
| Charter Organizations | Parents Of College Grove | Middle Tennessee Council 560 | 795 French River Rd | Nolensville, TN 37135-9637 | | | First-Class Mail |
| Charter Organizations | Parents Of Corona | California Inland Empire Council 045 | 871 Clover Ln | Corona, CA 92880-6795 | | | First-Class Mail |
| Charter Organizations | Parents Of Crenshaw High School | Greater Los Angeles Area 033 | 501 W 46th St | Los Angeles, CA 90037-3113 | | | First-Class Mail |
| Charter Organizations | Parents Of Crew 131 | President Gerald R Ford 781 | 2677 N Setterbo Rd | Suttons Bay, MI 49682-9119 | | | First-Class Mail |
| Charter Organizations | Parents Of Crew 296 | Silicon Valley Monterey Bay 055 | 1698 Lucca Pl | San Jose, CA 95138-2113 | | | First-Class Mail |
| Charter Organizations | Parents Of Crew 333 | W.L.A.C.C. 051 | 11777 San Vicente Blvd, Ste 750 | Los Angeles, CA 90049-5067 | | | First-Class Mail |
| Charter Organizations | Parents Of Crew 380 | Golden Empire Council 047 | 9054 Tolkay Ln | Sacramento, CA 95829-9319 | | | First-Class Mail |
| Charter Organizations | Parents Of Crew 43 | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | First-Class Mail |
| Charter Organizations | Parents Of Crosstimbers Elementary | Last Frontier Council 480 | 4800 N Kelly Ave | Edmond, OK 73025-3006 | | | First-Class Mail |
| Charter Organizations | Parents Of Crow Agency | Montana Council 315 | 101 Makata 3rd St | Crow Agency, MT 59022 | | | First-Class Mail |
| Charter Organizations | Parents Of Cub Scout Pack 220 | Circle Ten Council 571 | 1540 Baffin Bay Dr | Plano, TX 75075-2204 | | | First-Class Mail |
| Charter Organizations | Parents Of Cub Scout Pack 618 | Grand Canyon Council 010 | 3935 E Renee Dr | Scottsdale, AZ 85254 | | | First-Class Mail |
| Charter Organizations | Parents Of Cub Scout Pack 841 | Mt Diablo-Silverado Council 023 | 2850 Pine Valley Rd | San Ramon, CA 94583-3352 | | | First-Class Mail |
| Charter Organizations | Parents Of Dapplegray | Greater Los Angeles Area 033 | 3011 Palos Verdes Dr N | Palos Verdes Estates, CA 90274-6458 | | | First-Class Mail |
| Charter Organizations | Parents Of Dolores | Greater Los Angeles Area 033 | 16321 1/2 Estrella Ave | Gardena, CA 90247-5017 | | | First-Class Mail |
| Charter Organizations | Parents Of Dr Rodriguez Elementary | Rio Grande Council 775 | 8402 Wilson Rd | Harlingen, TX 78552-2478 | | | First-Class Mail |
| Charter Organizations | Parents Of Edison School, Glendale, CA | Verdugo Hills Council 058 | 435 S Pacific Ave | Glendale, CA 91204-1441 | | | First-Class Mail |
| Charter Organizations | Parents Of El Camino Creek Elementary | San Diego Imperial Council 049 | 7904 Calle Oliva | Carlsbad, CA 92009-9900 | | | First-Class Mail |
| Charter Organizations | Parents Of Fairview School | Three Harbors Council 636 | 6502 W Oklahoma Ave | Milwaukee, WI 53219-4147 | | | First-Class Mail |
| Charter Organizations | Parents Of Girl Troop 1624 | Grand Canyon Council 010 | 47522 N 42nd Ave | New River, AZ 85087-9005 | | | First-Class Mail |
| Charter Organizations | Parents Of Grass Lake Cub Scouts | Chief Seattle Council 609 | 29405 170th Ave Se | Kent, WA 98042-9438 | | | First-Class Mail |
| Charter Organizations | Parents Of Harvey Rice | Lake Erie Council 440 | 2730 E 116th St | Cleveland, OH 44120 | | | First-Class Mail |
| Charter Organizations | Parents Of Helm Crest Middle School | Verdugo Hills Council 058 | 2101 E Merced Ave | West Covina, CA 91791-3661 | | | First-Class Mail |
| Charter Organizations | Parents Of Homeschool Units 227 | Dan Beard Council, Bsa 438 | 1082 Glenhurst Ct | Hebron, KY 41048-8486 | | | First-Class Mail |
| Charter Organizations | Parents Of Image Foundation | National Capital Area Council 082 | 14111 Oak Grove Rd | Upper Marlboro, MD 20774-8424 | | | First-Class Mail |
| Charter Organizations | Parents Of International Girls | Great Salt Lake Council 590 | 929 E Emerald Dr | Sandy, UT 84094-3616 | | | First-Class Mail |
| Charter Organizations | Parents Of Jc Ellis | Southeast Louisiana Council 214 | 801 Brockenbraugh Ct | Metairie, LA 70005-2051 | | | First-Class Mail |
| Charter Organizations | Parents Of Jf Smith Elem School | Silicon Valley Monterey Bay 055 | 2220 Woodbury Ln | San Jose, CA 95121-3233 | | | First-Class Mail |
| Charter Organizations | Parents Of Julia Green School | Middle Tennessee Council 560 | 3500 Hobbs Rd | Nashville, TN 37215-2313 | | | First-Class Mail |
| Charter Organizations | Parents Of Lab 3115 | Circle Ten Council 571 | 4577 Ohio Dr | Frisco, TX 75035-5710 | | | First-Class Mail |
| Charter Organizations | Parents Of Lakeview School | Middle Tennessee Council 560 | 6211 Saundersville Rd | Mount Juliet, TN 37122-2487 | | | First-Class Mail |
| Charter Organizations | Parents Of Lavaca Boy Scouts | Westark Area Council 016 | 1000 S Div St | Lavaca, AR 72941-3220 | | | First-Class Mail |
| Charter Organizations | Parents Of Lavaca Elementary | Westark Area Council 016 | 1000 S Div St | Lavaca, AR 72941-3220 | | | First-Class Mail |
| Charter Organizations | Parents Of Ledge Grass High School | Montana Council 315 | P.O. Box 810 | Lodge Grass, MT 59050-0810 | | | First-Class Mail |
| Charter Organizations | Parents Of Mckinley | Erie Shores Council 460 | 3344 Westland Ave | Toledo, OH 43613-5167 | | | First-Class Mail |
| Charter Organizations | Parents Of Monterey Hills | Greater Los Angeles Area 033 | 1624 Via Del Rey | South Pasadena, CA 91030-4126 | | | First-Class Mail |
| Charter Organizations | Parents Of Montlake | Chief Seattle Council 609 | 2247 E Blaine St | Seattle, WA 98112-2920 | | | First-Class Mail |
| Charter Organizations | Parents Of Mt Juliet Elementary | Middle Tennessee Council 560 | 401 Woodlawn Dr | Mount Juliet, TN 37122-2803 | | | First-Class Mail |
| Charter Organizations | Parents Of Northridge Elementary | South Plains Council 694 | 406 Ironton Ave | Lubbock, TX 79416-4102 | | | First-Class Mail |
| Charter Organizations | Parents Of Oak School | Pacific Skyline Council 031 | 1501 Oak Ave | Los Altos, CA 94024-5831 | | | First-Class Mail |
| Charter Organizations | Parents Of Occoneechee Perimeter | Occoneechee 421 | 121 Draymore Way | Cary, NC 27519-8677 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 0030 | Mount Baker Council, Bsa 606 | 9910 27th Dr Se | Everett, WA 98208-3522 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 0091 | W.L.A.C.C. 051 | 3344 S Canfield Ave, Apt 202 | Los Angeles, CA 90034-2982 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 0110 | Mount Baker Council, Bsa 606 | 5321 156th St SE | Bothell, WA 98012-4727 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 0122 | Mount Baker Council, Bsa 606 | 12829 30th Ave Se | Everett, WA 98208-6160 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 0193 | Mount Baker Council, Bsa 606 | 11726 68th Ave Se | Snohomish, WA 98296-8648 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 0421 | Circle Ten Council 571 | P.O. Box 250067 | Plano, TX 75025-0067 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 057 (R) | Pacific Skyline Council 031 | 1645 Marco Polo Way | Burlingame, CA 94010-4649 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 057 (S) | Pacific Skyline Council 031 | 1021 Parkinson Ave | Palo Alto, CA 94301-3447 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 083 | c/o Arlene Yang | 816 Holly Rd | Belmont, CA 94002-2215 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 102 | Silicon Valley Monterey Bay 055 | 767 Saint James St | San Jose, CA 95112-5407 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 103 Mill Creek | President Gerald R Ford 781 | 4248 Ruby Dr Nw | Williamsburg, MI 49690-9660 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 105 | The Spirit of Adventure 227 | 30 Euclid Rd | Burlington, MA 01803-1522 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 106 | Greater Los Angeles Area 033 | 422 W Lemon Ave | Arcadia, CA 91007-7944 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 110 | South Plains Council 694 | 1903 74th St | Lubbock, TX 79423-1603 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 1118 | California Inland Empire Council 045 | 1032 Nicholas Ct | Upland, CA 91784-1209 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 12 | W.L.A.C.C. 051 | 2265 27th St | Santa Monica, CA 90405-1907 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 1203 | Greater Los Angeles Area 033 | 901 W Bloomwood Rd | San Pedro, CA 90731-1222 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 1220 | Circle Ten Council 571 | 4568 Saint James Dr | Plano, TX 75024-4725 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 129 | Circle Ten Council 571 | 3328 Singletree Trl | Plano, TX 75023-5206 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 143 | Golden Empire Council 047 | 2880 Gateway | Sacramento, CA 95833 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 144 | Greater Los Angeles Area 033 | 555 S Flower St 29th Fl | Los Angeles, CA 90071-2300 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 163 | W.L.A.C.C. 051 | 13517 Kittridge St | Valley Glen, CA 91401-1110 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 1640 | Circle Ten Council 571 | 14647 Hubbard St | Livonia, MI 48154-3520 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 1854 | Buffalo Trail Council 567 | P.O. Box 573 | Fort Davis, TX 79734-0573 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 201 | Mt Diablo-Silverado Council 023 | 219 Corte De La Reina | Walnut Creek, CA 94598-3434 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 201 | Mt Diablo-Silverado Council 023 | 222 Lakeridge Way | San Ramon, CA 94582-4821 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 212 | Montana Council 315 | P.O. Box 1551 | East Helena, MT 59635-1551 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 213 | Silicon Valley Monterey Bay 055 | 1515 Audubon Dr | San Jose, CA 95122 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 216 | Pacific Skyline Council 031 | 601 Crespi Dr | Pacifica, CA 94044-3430 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 218 | Las Vegas Area Council 328 | 4785 Deer Forest Ave | Las Vegas, NV 89139-7643 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 218 | South Plains Council 694 | 1686 I-27 | Hale Center, TX 79041 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 224 | Silicon Valley Monterey Bay 055 | 1545 Halicrest Dr | San Jose, CA 95118-1623 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 256 | Greater Los Angeles Area 033 | 339 Milton Ct | San Gabriel, CA 91775-2820 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 264 | Silicon Valley Monterey Bay 055 | 3434 Meadowlands Ln | San Jose, CA 95135-1543 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 265 | Silicon Valley Monterey Bay 055 | 3439 Pinilin Ct | San Jose, CA 95148-4376 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 274 | Silicon Valley Monterey Bay 055 | 1506 Almaden Rd | San Jose, CA 95120-4310 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 287 | Circle Ten Council 571 | 1112 Highedge Dr | Plano, TX 75075-8128 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 290 | Pacific Skyline Council 031 | 2471 Princeton Dr | San Bruno, CA 94066-3846 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 296 | Potawatomi Area Council 651 | 362 Sunshine Dr | Hartland, WI 53029-8509 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 30 | c/o Kelly Addington | 3324 Cambridge St | Saint Joseph, MO 64506-1119 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 310 | Las Vegas Area Council 328 | 3035 W Carvette Rd, Ste 101 | North Las Vegas, NV 89032-5128 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 3330 | Circle Ten Council 571 | 4625 Hazelnut Cir | Fort Worth, TX 76244-7803 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 341 | Great Lakes Fsc 272 | 5465 Greenview Dr | Clarkston, MI 48348-3720 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 349 | Silicon Valley Monterey Bay 055 | 1451 Lexington Dr, Ste 4 | San Jose, CA 95117-3760 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 349 | Silicon Valley Monterey Bay 055 | 118 Curtner Ave | Campbell, CA 95008 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 360 | Circle Ten Council 571 | 3712 Cleveland Dr | Sachse, TX 75048 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 385 | Golden Empire Council 047 | 10212 Elmaloglen Dr | Sacramento, CA 95827-0399 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 40 | Middle Tennessee Council 560 | 102 Collinwood Close | Franklin, TN 37069-7064 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 400 | Southern Sierra Council 030 | 800 Verdugo Ln | Bakersfield, CA 93312-1888 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 415 | Silicon Valley Monterey Bay 055 | 2378 Romley Ct | Cupertino, CA 95014-4024 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 419 | Circle Ten Council 571 | 907 Glen Lakes Ct | Wylie, TX 75098-7727 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 43 | Silicon Valley Monterey Bay 055 | 1450 Koch Ln | Sunnyvale, CA 94087-5118 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 462 | Silicon Valley Monterey Bay 055 | 1117 W Knickerbocker Dr | Sunnyvale, CA 94087-1611 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 464 | Mt Diablo-Silverado Council 023 | 3362 Sugarberry Ln | Walnut Creek, CA 94598-1744 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 47 | San Francisco Bay Area Council 028 | 650 Delancey St, Apt 223 | San Francisco, CA 94107-2083 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 473 | Greater Los Angeles Area 033 | 1030 Mira Vista Ln | Los Angeles, CA 90022-4405 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 475 | Denver Area Council 061 | 7243 Braun Ct | Arvada, CO 80005-2836 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 480 | W.L.A.C.C. 051 | 6300 Springbrook Ave, Ste 102 | Santa Clarita, CA 91350-2592 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 480 | Circle Ten Council 571 | 5801 Smoke Glen Trl | Dallas, TX 75252-2350 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Parents Of Pack 511 | Greater Los Angeles Area 033 | 3130 Bartlett Ave | Rosemead, CA 91770-2726 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 545 | Chief Seattle Council 609 | 2217 235th Ct Ne | Sammamish, WA 98074-4445 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 558 | Greater Los Angeles Area 033 | 14042 High St | Whittier, CA 90605-3448 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 560 | Las Vegas Area Council 328 | 3409 W Deer Springs Way | North Las Vegas, NV 89084-3320 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 587 | Grand Canyon Council 010 | 2763 E Luann Pl | Chandler, AZ 85225-4219 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 594 | Greater Los Angeles Area 033 | 4428 Earle Ave | Rosemead, CA 91770-1154 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 6 | Grand Canyon Council 010 | 3635 E Turney Ave, Apt 16 | Phoenix, AZ 85018-4037 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 612 | Orange County Council 039 | 16 Merylton | Irvine, CA 92603-3463 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 638 | Chief Seattle Council 609 | 468 Nile Pl NE | Renton, WA 98059-6887 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 641 | Buffalo Trail Council 567 | 10301 W County Rd 154 | Midland, TX 79706-2650 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 642 | California Inland Empire Council 045 | 6548 Halstead Ave | Rancho Cucamonga, CA 91737-4332 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 643 | Orange County Council 039 | 15416 Toulouse Cir | Irvine, CA 92604-3145 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 665 | Greater Los Angeles Area 033 | 26 Orbit Ln | San Pedro, CA 90732-4462 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 680 | California Inland Empire Council 045 | 6602 Orchid Ct | Rancho Cucamonga, CA 91739-1512 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 7 | San Francisco Bay Area Council 028 | 2295 Washington St | San Francisco, CA 94115-1934 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 72 | Greater Los Angeles Area 033 | 13731 Damian St | Cerritos, CA 90703-2338 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 748 | W.L.A.C.C. 051 | 8180 Manitoba St, Apt 302 | Playa Del Rey, CA 90293-8662 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 759 | Greater Los Angeles Area 033 | 438 S Meadows Ave | Manhattan Beach, CA 90266-6910 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 79 | Circle Ten Council 571 | 7809 Morningdew Dr | Plano, TX 75025-3748 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 809 | Mt Diablo-Silverado Council 023 | 151 Golden Hills Ct | Danville, CA 94526-4224 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 815 | c/o Shawn Mckenna | 1630 Harlan Dr | Danville, CA 94526-5310 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 828 | c/o Eric Cohen | 311 Norris Ct | San Ramon, CA 94583-1820 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 860 | Greater Los Angeles Area 033 | 731 8th St | Hermosa Beach, CA 90254-3908 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 88 | Long Beach Area Council 032 | 2173 Tulane Ave | Long Beach, CA 90815-2949 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 97 | W.L.A.C.C. 051 | 534 15th St | Santa Monica, CA 90402-2934 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack 990 | Grand Canyon Council 010 | 16521 W Lilac St | Goodyear, AZ 85338-4536 | | | First-Class Mail |
| Charter Organizations | Parents Of Pack And Troop 415 | Garden State Council 690 | 50 Early St | Pemberton, NJ 08068-1229 | | | First-Class Mail |
| Charter Organizations | Parents Of Paramount Terrace Elementary | Golden Spread Council 562 | 3906 Cougar Dr | Amarillo, TX 79109-5512 | | | First-Class Mail |
| Charter Organizations | Parents Of Percy Priest Elementary | Middle Tennessee Council 560 | 1700 Otter Creek Rd | Nashville, TN 37215-5720 | | | First-Class Mail |
| Charter Organizations | Parents Of Post 224 | W.L.A.C.C. 051 | 414 S Kanan Dume Rd | Malibu, CA 90265-2773 | | | First-Class Mail |
| Charter Organizations | Parents Of Princeton Scouts | Circle Ten Council 571 | 3000 Poppy Ln | Princeton, TX 75407-5572 | | | First-Class Mail |
| Charter Organizations | Parents Of Ramblewood Elementry | Silicon Valley Monterey Bay 055 | 1351 Lightland Rd | San Jose, CA 95121-2663 | | | First-Class Mail |
| Charter Organizations | Parents Of Rosedale Students | Southern Sierra Council 030 | 5404 Broad Acres Ave | Bakersfield, CA 93312-5338 | | | First-Class Mail |
| Charter Organizations | Parents Of Rutland Elementary | Middle Tennessee Council 560 | 1995 S Rutland Rd | Mount Juliet, TN 37122-6102 | | | First-Class Mail |
| Charter Organizations | Parents Of Sandy | Great Salt Lake Council 590 | 1360 E 9400 S | Sandy, UT 84093-2960 | | | First-Class Mail |
| Charter Organizations | Parents Of Scout Troop 339 | Cradle of Liberty Council 525 | 339 Evergreen Ave | Folsom, PA 19033-2103 | | | First-Class Mail |
| Charter Organizations | Parents Of Scouting | Connkuban Council 324 | 2515 Shaunte Ct | Lincoln, NE 68507-3385 | | | First-Class Mail |
| Charter Organizations | Parents Of Scouting At Burns Park School | Southern Shores Fsc 783 | 1414 Wells St | Ann Arbor, MI 48104-3913 | | | First-Class Mail |
| Charter Organizations | Parents Of Scouting, Big Otter W Va | Buckskin 617 | 2231 Hansford Fork Rd | Maysel, WV 25133-8080 | | | First-Class Mail |
| Charter Organizations | Parents Of Serenity Hills | Utah National Parks 591 | 1869 S 2740 E | St George, UT 84790 | | | First-Class Mail |
| Charter Organizations | Parents Of Sherman Oaks | Silicon Valley Monterey Bay 055 | 1536 Keesling Ave | San Jose, CA 95125-4458 | | | First-Class Mail |
| Charter Organizations | Parents Of South Haven | Lasalle Council 165 | 2819 Charlotte St | Portage, IN 46368-3618 | | | First-Class Mail |
| Charter Organizations | Parents Of Southwest Chilton County | Tukabatchee Area Council 005 | 9495 Al Hwy 22 | Maplesville, AL 36750 | | | First-Class Mail |
| Charter Organizations | Parents Of Spring Valley Lake | California Inland Empire Council 045 | 16343 Ridge View Dr | Apple Valley, CA 92307-1243 | | | First-Class Mail |
| Charter Organizations | Parents Of Thelma Parks Elementary | Last Frontier Council 480 | 1501 NE 30th St | Oklahoma City, OK 73111-4101 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 057 | Pacific Skyline Council 031 | 150 Churchill Ave | Palo Alto, CA 94301-3515 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 075 | c/o Jim Maertens | 22420 Creston Dr | Los Altos, CA 94024-7421 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 0817 Al Pilgrim | Bay-Lakes Council 635 | 1621 2nd Ave | Grafton, WI 53024-2349 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 1005 | Greater Los Angeles Area 033 | 12945 Berkhamsted St | Cerritos, CA 90703-7235 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 139 | Greater Los Angeles Area 033 | 699 Monterey Rd | South Pasadena, CA 91030-3617 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 141 | c/o Dean Bisterfeldt | 238 Heather Heights Ct | Monrovia, CA 91016-2004 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 144 | Greater Los Angeles Area 033 | 555 S Flower St 29th Fl | Los Angeles, CA 90071-2300 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 150 | Cascade Pacific Council 492 | 6327 SW Capitol Hwy PMB 223, Ste C | Portland, OR 97239-2190 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 150 | Mt Diablo-Silverado Council 023 | P.O. Box 1603 | Travis Afb, CA 94535-0603 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 168 | Nevada Area Council 329 | 4796 Crestside Dr | Sparks, NV 89436-3666 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 1700 | Pony Express Council 311 | 13720 SE State Route Dd | Gower, MO 64454-8650 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 198 | Cascade Pacific Council 492 | 12385 NW Marshall St | Portland, OR 97229-4950 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 20 | Great Salt Lake Council 590 | 372 E Brambleberry Ln | Draper, UT 84020-9411 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 20 | President Gerald R Ford 781 | 10246 Samson Woods Dr | Buckley, MI 49620-9485 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 200 | Silicon Valley Monterey Bay 055 | 6601 Camden Ave | San Jose, CA 95120-1908 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 204 | Southern Shores Fsc 783 | 5154 Shane St | Kalamazoo, MI 49009-7128 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 206 | Greater Los Angeles Area 033 | 2510 S Fremont Ave | Alhambra, CA 91803-4321 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 225 | Great Lakes Fsc 272 | 20385 Dunham Rd | Clinton Township, MI 48038-1475 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 232 | Silicon Valley Monterey Bay 055 | 5799 Ribchester Ct | San Jose, CA 95123-3435 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 2343 | San Francisco Bay Area Council 028 | 631 15th Ave | San Francisco, CA 94118-3504 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 250 | Silicon Valley Monterey Bay 055 | 2275 Mount Pleasant Rd | San Jose, CA 95148-1817 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 27 | President Gerald R Ford 781 | 7100 Open Meadow Ln | Traverse City, MI 49685-7176 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 278 | Greater Los Angeles Area 033 | 2908 Wellesley Ct | Fullerton, CA 92831-2223 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 287 | Silicon Valley Monterey Bay 055 | 479 Blossom Hill Rd | San Jose, CA 95123-3302 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 296 | Silicon Valley Monterey Bay 055 | 3520 San Felipe Rd | San Jose, CA 95135-2008 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 3 | Southern Sierra Council 030 | 630 Maple St | Tehachapi, CA 93561-1923 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 316 | Chief Seattle Council 609 | 18511 SE 58th St | Issaquah, WA 98027-8511 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 318 | Silicon Valley Monterey Bay 055 | 1754 Valpico Dr | San Jose, CA 95124-1956 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 325 | Silicon Valley Monterey Bay 055 | 1860 Palo Santo Dr | Campbell, CA 95008-1543 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 330 | Utah National Parks 591 | 518 Cedarwood Ter | Cedar City, UT 84720-3137 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 399 | Silicon Valley Monterey Bay 055 | 1004 Crescent Dr | Santa Clara, CA 95050-5021 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 408 | Greater Los Angeles Area 033 | 1410 Niagara Ave | Claremont, CA 91711-3324 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 42 Bsa | Istrouma Area Council 211 | 10759 Sherrie Ln | Denham Springs, LA 70726-6002 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 444 | Great Swest Council 412 | 632 Cougar Loop NE | Albuquerque, NM 87122-1808 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 468 | Greater Los Angeles Area 033 | 3637 Tweedy Blvd | South Gate, CA 90280-6043 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 474 | Greater Los Angeles Area 033 | 1320 Clela Ave | Los Angeles, CA 90022-4906 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 5 | Middle Tennessee Council 560 | 346 Elysian Fields Rd | Nashville, TN 37211-3743 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 50 | Greater Yosemite Council 059 | 395 E Chatsworth Cir | Stockton, CA 95209-1565 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 511 | Greater Los Angeles Area 033 | 3130 Bartlett Ave | Rosemead, CA 91770-2728 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 553 | Greater Los Angeles Area 033 | 10431 Harvest Ave | Santa Fe Springs, CA 90670-4130 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 607 | Grand Canyon Council 010 | 4512 E Juniper Ave | Phoenix, AZ 85032-2817 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 626 | Chief Seattle Council 609 | 1076 149th Pl Se | Bellevue, WA 98007-5825 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 628 | Denver Area Council 061 | 7311 Village Square Dr | Castle Pines, CO 80108-9373 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 661 | Greater Los Angeles Area 033 | P.O. Box 1113 | West Covina, CA 91793-1113 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 693 | Greater Los Angeles Area 033 | 19326 Bechard Ave | Cerritos, CA 90703-7209 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 707 | Redwood Empire Council 041 | 4675 Lambert Ct | Santa Rosa, CA 95405-7520 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 720 | California Inland Empire Council 045 | 6821 Charloma St | Alta Loma, CA 91701-4869 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 77 | Las Vegas Area Council 328 | 4338 Brookview Way | Las Vegas, NV 89121-6204 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 788 | Greater Los Angeles Area 033 | 3462 Del Amo Blvd | Torrance, CA 90503-1602 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 809 | Mt Diablo-Silverado Council 023 | 490 Starmont Ct | Danville, CA 94526-3748 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 810 Scouts | Mt Diablo-Silverado Council 023 | 625 Pine Creek Rd | Walnut Creek, CA 94598-5137 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 828 | Blue Grass Council 204 | 110 Lagoon Trl | London, KY 40744-9377 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 834 | Mt Diablo-Silverado Council 023 | 15 Cherokee Ct | San Ramon, CA 94583-4302 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 851 | Greater Los Angeles Area 033 | 4910 Merrill St | Torrance, CA 90503-6850 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 888 | Pacific Skyline Council 031 | 1972 Granger Ave | Los Altos, CA 94024-6715 | | | First-Class Mail |
| Charter Organizations | Parents Of Troop 9 | Denver Area Council 061 | 11927 E Lake Dr | Greenwood Village, CO 80111-5260 | | | First-Class Mail |
| Charter Organizations | Parents Of Union Avenue School | Greater Los Angeles Area 033 | 6250 Cahuenga Blvd | North Hollywood, CA 91606-1906 | | | First-Class Mail |
| Charter Organizations | Parents Of Venture Crew 919 | California Inland Empire Council 045 | 53155 Idyllbrook Dr | Idyllwild, CA 92549 | | | First-Class Mail |
| Charter Organizations | Parents Of Venture Crew 2559 | Greater St Louis Area Council 312 | 33 Spring Brook Dr | Glen Carbon, IL 62034-4054 | | | First-Class Mail |
| Charter Organizations | Parents Of Venture Crew 591 | Greater Los Angeles Area 033 | 3517 Walnut St | Rosemead, CA 91770-2112 | | | First-Class Mail |
| Charter Organizations | Parents Of W. R. Abney Elementary | Southeast Louisiana Council 214 | 825 Kirstmayer Ave | Slidell, LA 70458-4921 | | | First-Class Mail |
| Charter Organizations | Parents Of Wade Park | Lake Erie Council 440 | 7600 Wade Park Ave | Cleveland, OH 44103-3304 | | | First-Class Mail |
| Charter Organizations | Parents Of White Point Elementary | Greater Los Angeles Area 033 | 1410 Sinus Ct | San Pedro, CA 90731-6054 | | | First-Class Mail |
| Charter Organizations | Parent'S Scouters Guild | Aloha Council, Bsa 104 | 3640 Crater Rd | Honolulu, HI 96816-2306 | | | First-Class Mail |
| Charter Organizations | Parents Sierra Vista Boys & Girls Club | Catalina Council 011 | 1746 Paseo San Luis | Sierra Vista, AZ 85635-4410 | | | First-Class Mail |
| Charter Organizations | Parents Troop 760 & Vasquez Industries | Greater Los Angeles Area 033 | 119 W 49th St | Los Angeles, CA 90037-3201 | | | First-Class Mail |
| Charter Organizations | Parentsof Spring Valley | Coronado Area Council 192 | 411 N Spring | Junction City, KS 66441-9032 | | | First-Class Mail |
| Charter Organizations | Parian Lodge Af & Am No 160 | Katahdin Area Council 216 | P.O. Box 192 | Corinna, ME 04928-0192 | | | First-Class Mail |
| Charter Organizations | Paris Fire Dept | Three Harbors Council 636 | 16627 Burlington Rd | Union Grove, WI 53182-9427 | | | First-Class Mail |
| Charter Organizations | Paris Kiwanis Club | Westark Area Council 016 | P.O. Box 472 | Paris, AR 72855-0472 | | | First-Class Mail |
| Charter Organizations | Parish Community Of St Bridget | Northern Star Council 250 | 3811 Emerson Ave N | Minneapolis, MN 55412-2038 | | | First-Class Mail |
| Charter Organizations | Parish Council Of St Vincent Martyr | Patriots Path Council 358 | 26 Green Village Rd | Madison, NJ 07940-2911 | | | First-Class Mail |
| Charter Organizations | Parish Council St Teresas Catholic | South Georgia Council 098 | 417 Edgewood Ln | Albany, GA 31707-3909 | | | First-Class Mail |
| Charter Organizations | Parish Councils Of Andover | National Capital Area Council 082 | 1345 Sea Cliff Way | Vienna, VA 22180 | | | First-Class Mail |
| Charter Organizations | Parish Episcopal School | Circle Ten Council 571 | 4101 Sigma Rd | Dallas, TX 75244-4439 | | | First-Class Mail |
| Charter Organizations | Parish Life Group/ St Simon | Pacific Skyline Council 031 | 1860 Grant Rd | Los Altos, CA 94024-6843 | | | First-Class Mail |
| Charter Organizations | Parish Of Christ The King | Indian Nations Council 488 | 11525 Rockford Ave | Tulsa, OK 74120-6414 | | | First-Class Mail |
| Charter Organizations | Parish Of Notre Dame & Saint Thomas | Western Massachusetts Council 234 | 21 Maple St | Adams, MA 01220-1654 | | | First-Class Mail |
| Charter Organizations | Parish Of Sts. Patrick & Raphael | Western Massachusetts Council 234 | 54 Southworth St | Williamstown, MA 01267-2414 | | | First-Class Mail |
| Charter Organizations | Parish Of The Assumption | Daniel Webster Council, Bsa 330 | 150 Main St | Dover, NH 03820-4025 | | | First-Class Mail |
| Charter Organizations | Parish Of The Holy Eucharist | Pine Tree Council 218 | 266 Foreside Rd | Falmouth, ME 04105-1729 | | | First-Class Mail |
| Charter Organizations | Parish Of The Holy Spirit | Blue Mountain Council 604 | 7409 W Clearwater Ave | Kennewick, WA 99336-1643 | | | First-Class Mail |
| Charter Organizations | Parish Of The Holy Spirit | Daniel Webster Council, Bsa 330 | 161 Main St | Keene, NH 03431-3772 | | | First-Class Mail |
| Charter Organizations | Park At Vistoncia | Grand Canyon Council 010 | 20151 N Sunrise Pt | Peoria, AZ 85383-2400 | | | First-Class Mail |
| Charter Organizations | Park Ave Presbyterian Church | Mid Iowa Council 177 | 3120 SW 9th St | Des Moines, IA 50315-2205 | | | First-Class Mail |
| Charter Organizations | Park Ave United Methodist Church | Northern Star Council 250 | 3400 Park Ave | Minneapolis, MN 55407-2124 | | | First-Class Mail |
| Charter Organizations | Park Avenue Baptist Church | Quivira Council, Bsa 198 | 1101 S Park Ave | El Dorado, KS 67042-2530 | | | First-Class Mail |
| Charter Organizations | Park Avenue Redevelopment Corp | Central N Carolina Council 416 | 632 Park Ave | Salisbury, NC 28144-4540 | | | First-Class Mail |
| Charter Organizations | Park Avenue Utd Methodist Church | South Georgia Council 098 | 4000 Pensacola Ave | Valdosta, GA 31602-2556 | | | First-Class Mail |
| Charter Organizations | Park Blvd Presbyterian Church | San Francisco Bay Area Council 028 | 4101 Park Blvd | Oakland, CA 94602-1226 | | | First-Class Mail |
| Charter Organizations | Park Cities Baptist Church | Circle Ten Council 571 | 3933 Northwest Pkwy | Dallas, TX 75225-5227 | | | First-Class Mail |
| Charter Organizations | Park Cities Presbyterian Church | Circle Ten Council 571 | 3500 Oak Lawn Ave | Dallas, TX 75219-4303 | | | First-Class Mail |
| Charter Organizations | Park Cities Rotary Club | Circle Ten Council 571 | P.O. Box 25104 | Dallas, TX 75225-1104 | | | First-Class Mail |
| Charter Organizations | Park City Rotary Club | Great Salt Lake Council 590 | P.O. Box 982364 | Park City, UT 84060-5157 | | | First-Class Mail |
| Charter Organizations | Park Heights Boys And Girls Clubs | Baltimore Area Council 220 | 4910 Park Heights Ave | Baltimore, MD 21215-6012 | | | First-Class Mail |
| Charter Organizations | Park Hill Christian Church | Heart of America Council 307 | 6601 NW 72nd St | Kansas City, MO 64151-1677 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Park Hill Masonic Building Assoc Inc | Denver Area Council 061 | 14819 Montview Blvd | Aurora, CO 80011 | | | First-Class Mail |
| Charter Organizations | Park Hill Masonic Building Assoc, Inc | Denver Area Council 061 | 4819 Montview Blvd | Denver, CO 80207-3820 | | | First-Class Mail |
| Charter Organizations | Park Hill Utd Methodist Church | Denver Area Council 061 | 5209 Montview Blvd | Denver, CO 80207-3848 | | | First-Class Mail |
| Charter Organizations | Park Lake Presbyterian Church | Central Florida Council 083 | 309 E Colonial Dr | Orlando, FL 32801-1205 | | | First-Class Mail |
| Charter Organizations | Park Maitland School | Central Florida Council 083 | P.O. Box 941095 | Maitland, FL 32794-1095 | | | First-Class Mail |
| Charter Organizations | Park Place Christian Church | Quivira Council, Bsa 198 | 2600 N Adams St | Hutchinson, KS 67502-3436 | | | First-Class Mail |
| Charter Organizations | Park Place Church Of God | Crossroads of America 160 | 501 College Dr | Anderson, IN 46012-3430 | | | First-Class Mail |
| Charter Organizations | Park Presbyterian Church | Seneca Waterways 397 | 110 Maple Ct | Newark, NY 14513-1701 | | | First-Class Mail |
| Charter Organizations | Park Presbyterian Church | W D Boyce 138 | 201 N Vermilion St | Streator, IL 61364-2253 | | | First-Class Mail |
| Charter Organizations | Park Ridge Elementary Pto | National Capital Area Council 082 | 2000 Pkwy Blvd | Stafford, VA 22554-3972 | | | First-Class Mail |
| Charter Organizations | Park Ridge Fraternal Order | Police Lodge 16 | 200 S Vine Ave | Park Ridge, IL 60068-4107 | | | First-Class Mail |
| Charter Organizations | Park Ridge Presbyterian Church | Pathway To Adventure 456 | 1300 W Crescent Ave | Park Ridge, IL 60068-3919 | | | First-Class Mail |
| Charter Organizations | Park Street Elementary School | Atlanta Area Council 092 | 105 Park St Se | Marietta, GA 30060-2324 | | | First-Class Mail |
| Charter Organizations | Park Street Methodist Church | Piedmont Council 420 | 129 Park St | Belmont, NC 28012-3335 | | | First-Class Mail |
| Charter Organizations | Park Terrace Comminty | United Methodist Church | Baden-Powell Council 368 | Glenn Rd | Apalachin, NY 13732 | | First-Class Mail |
| Charter Organizations | Park Terrace Elementary Pto | Northern Star Council 250 | 8301 Terrace Rd Ne | Spring Lake Park, MN 55432-1159 | | | First-Class Mail |
| Charter Organizations | Park Utd Methodist Church | Allegheny Highlands Council 382 | 15 E 3rd St | Coudersport, PA 16915-1631 | | | First-Class Mail |
| Charter Organizations | Park Utd Methodist Church | French Creek Council 532 | 30 N Lake St | North East, PA 16428-1317 | | | First-Class Mail |
| Charter Organizations | Park Utd Methodist Church | Great Rivers Council 653 | 2335 Palmyra Rd | Hannibal, MO 63401-1918 | | | First-Class Mail |
| Charter Organizations | Park Utd Methodist Church | Great Trail 433 | 2308 24th St Sw | Akron, OH 44314-1926 | | | First-Class Mail |
| Charter Organizations | Park View Lions | Illowa Council 133 | 3 Manor Ct | Eldridge, IA 52748-9742 | | | First-Class Mail |
| Charter Organizations | Park View Parent/Teacher Org | Pathway To Adventure 456 | 6200 Lake St | Morton Grove, IL 60053-2416 | | | First-Class Mail |
| Charter Organizations | Park View School Parent Teachers Club | Three Fires Council 127 | 250 S Park Blvd | Glen Ellyn, IL 60137-6361 | | | First-Class Mail |
| Charter Organizations | Park West Lions Club | National Capital Area Council 082 | 8620 Sunnygate Dr | Manassas, VA 20109-3767 | | | First-Class Mail |
| Charter Organizations | Parke Memorial Utd Methodist Church | Baltimore Area Council 220 | 18910 York Rd | Parkton, MD 21120-9201 | | | First-Class Mail |
| Charter Organizations | Parker Evangelical Presbyterian Church | Denver Area Council 061 | 9030 Miller Rd | Parker, CO 80138-7236 | | | First-Class Mail |
| Charter Organizations | Parker First Baptist Church | Gulf Coast Council 773 | 4630 E Hwy 98 | Panama City, FL 32404-7112 | | | First-Class Mail |
| Charter Organizations | Parker Police Dept | Denver Area Council 061 | 18600 Lincoln Meadows Pkwy | Parker, CO 80134-4964 | | | First-Class Mail |
| Charter Organizations | Parker Police Dept | Las Vegas Area Council 328 | 1314 W 11th St | Parker, AZ 85344-5615 | | | First-Class Mail |
| Charter Organizations | Parker Pta | Buffalo Trail Council 567 | 4203 Merrill Dr | Midland, TX 79707-4412 | | | First-Class Mail |
| Charter Organizations | Parker Ranch | Aloha Council, Bsa 104 | 67-1435 Mamalahoa Hwy | Kamuela, HI 96743 | | | First-Class Mail |
| Charter Organizations | Parker Sunrise Lions Club | Denver Area Council 061 | 7828 N Sunrise Trl | Parker, CO 80134-6916 | | | First-Class Mail |
| Charter Organizations | Parker Utd Methodist Church | Aloha Council, Bsa 104 | 45-211 Wakalua Rd | Kaneohe, HI 96744-3133 | | | First-Class Mail |
| Charter Organizations | Parker Utd Methodist Church | Denver Area Council 061 | 11805 Pine Dr | Parker, CO 80134-7308 | | | First-Class Mail |
| Charter Organizations | Parker Utd Methodist Church | Gulf Coast Council 773 | 908 S Tyndall Pkwy | Panama City, FL 32404-7263 | | | First-Class Mail |
| Charter Organizations | Parkers Prairie Lions Club | Northern Lights Council 429 | 55673 118th St | Parkers Prairie, MN 56361-4529 | | | First-Class Mail |
| Charter Organizations | Parkertown Volunteer Fire Co | Jersey Shore Council 341 | 830 Railroad Dr | Little Egg Harbor Twp, NJ 08087-3600 | | | First-Class Mail |
| Charter Organizations | Parkinson American Legion Post 250 | Mid-America Council 326 | 106 W Ohio St | Lenox, IA 50851-1141 | | | First-Class Mail |
| Charter Organizations | Parkland Spanaway Kiwanis Club | Pacific Harbors Council, Bsa 612 | 1902 138th St E | Tacoma, WA 98445-6089 | | | First-Class Mail |
| Charter Organizations | Parkland Spanaway Rotary Club | Pacific Harbors Council, Bsa 612 | P.O. Box 44572 | Tacoma, WA 98448-0572 | | | First-Class Mail |
| Charter Organizations | Parkman Congregational Church | Great Trail 433 | 18255 Main St | Parkman, OH 44080 | | | First-Class Mail |
| Charter Organizations | Parkmoor Urban Academy Elementary | Simon Kenton Council 441 | 1711 Penworth Dr | Columbus, OH 43229-5214 | | | First-Class Mail |
| Charter Organizations | Parkrose Community Church Of Christ | Cascade Pacific Council 492 | 12505 NE Halsey St | Portland, OR 97230-1928 | | | First-Class Mail |
| Charter Organizations | Parks Baptist Church | Evangeline Area 212 | 5140 Main Hwy | Saint Martinville, LA 70582-6601 | | | First-Class Mail |
| Charter Organizations | Parkside Elementary | Lake Erie Council 440 | 12428 Concord Hambden Rd | Concord Twp, OH 44077-9564 | | | First-Class Mail |
| Charter Organizations | Parkside Lutheran Church | Greater Niagara Frontier Council 380 | 2 Wallace Ave | Buffalo, NY 14214-1515 | | | First-Class Mail |
| Charter Organizations | Parkside Parents Club | Pacific Skyline Council 031 | 1685 Eisenhower St | San Mateo, CA 94403-1045 | | | First-Class Mail |
| Charter Organizations | Parksley Volunteer Fire Dept | Del Mar Va 081 | Nr 1 | Parksley, VA 23421 | | | First-Class Mail |
| Charter Organizations | Parkview Baptist Church | Istrouma Area Council 211 | Parkview Church Lane | Baton Rouge, LA 70816 | | | First-Class Mail |
| Charter Organizations | Parkview Camp Bobcat | Three Harbors Council 636 | 10825 W Villard Ave | Milwaukee, WI 53225-3834 | | | First-Class Mail |
| Charter Organizations | Parkview Church | Northeast Georgia Council 101 | 4875 Lil Stn Mtn Rd Sw | Lilburn, GA 30047-5276 | | | First-Class Mail |
| Charter Organizations | Parkview Church Of Christ | Circle Ten Council 571 | 815 S Dewey Ave | Sherman, TX 75090-8313 | | | First-Class Mail |
| Charter Organizations | Parkview Community Of Christ Church | Heart of America Council 307 | 801 SW 19th St | Blue Springs, MO 64015-4019 | | | First-Class Mail |
| Charter Organizations | Parkview Manor Community Center | Southern Shores Fsc 783 | 380 Truth Dr | Battle Creek, MI 49037-2144 | | | First-Class Mail |
| Charter Organizations | Parkview Mcrotc Assoc, Inc | Northeast Georgia Council 101 | 998 Cole Dr Sw | Lilburn, GA 30047-5422 | | | First-Class Mail |
| Charter Organizations | Parkview Presbyterian Church | Simon Kenton Council 441 | 6969 E Livingston Ave | Reynoldsburg, OH 43068-3015 | | | First-Class Mail |
| Charter Organizations | Parkview Utd Methodist Church | Miami Valley Council, Bsa 444 | 3713 Benner Rd | Miamisburg, OH 45342-4301 | | | First-Class Mail |
| Charter Organizations | Parkview Utd Methodist Church | Simon Kenton Council 441 | 344 S Algonquin Ave | Columbus, OH 43204-1906 | | | First-Class Mail |
| Charter Organizations | Parkville Presbyterian Church | Heart of America Council 307 | 819 Main St | Parkville, MO 64152-3630 | | | First-Class Mail |
| Charter Organizations | Parkway Center | South Plains Council 694 | 405 N Martin Luther King Blvd | Lubbock, TX 79403-3423 | | | First-Class Mail |
| Charter Organizations | Parkway Christian Church | South Florida Council 084 | 1200 S Flamingo Rd | Davie, FL 33325-4410 | | | First-Class Mail |
| Charter Organizations | Parkway Elementary P T O | Three Harbors Council 636 | 5910 N Milwaukee River Pkwy | Milwaukee, WI 53209-3816 | | | First-Class Mail |
| Charter Organizations | Parkway Hill Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 1721 | Madison, MS 39130-1721 | | | First-Class Mail |
| Charter Organizations | Parkway Hills Umc | Andrew Jackson Council 303 | 1468 Highland Colony Pkwy | Madison, MS 39110-7368 | | | First-Class Mail |
| Charter Organizations | Parkway Hills Utd Methodist | Andrew Jackson Council 303 | 1468 Highland Colony Pkwy | Madison, MS 39110-7368 | | | First-Class Mail |
| Charter Organizations | Parkway Manor Community Services | Southern Shores Fsc 783 | 380 Truth Dr | Battle Creek, MI 49037-2144 | | | First-Class Mail |
| Charter Organizations | Parkway Presbyterian Church | Northeast Georgia Council 101 | 5830 Bethelview Rd | Cumming, GA 30040-6312 | | | First-Class Mail |
| Charter Organizations | Parkwood Baptist Church | National Capital Area Council 082 | 8726 Braddock Rd | Annandale, VA 22003-4149 | | | First-Class Mail |
| Charter Organizations | Parkwood Community Center | Mobile Tennessee Council 560 | 3220 Idahome Dr | Nashville, TN 37207-2454 | | | First-Class Mail |
| Charter Organizations | Parkwood Institutional Cme Church | Mecklenburg County Council 415 | 802 Tom Hunter Rd | Charlotte, NC 28213-8007 | | | First-Class Mail |
| Charter Organizations | Parkwood Pta | Greater St Louis Area Council 312 | 3199 Parkwood Ln | Maryland Heights, MO 63043-1363 | | | First-Class Mail |
| Charter Organizations | Parkwood Utd Presbyterian Church | Laurel Highlands Council 527 | 4289 Mount Royal Blvd | Allison Park, PA 15101-2940 | | | First-Class Mail |
| Charter Organizations | Parkwood-Upjohn Parent Teacher Org | Southern Shores Fsc 783 | 2321 S Park St | Kalamazoo, MI 49001-3614 | | | First-Class Mail |
| Charter Organizations | Parma Christian Fellowship Church | Seneca Waterways 397 | P.O. Box 57 | Hilton, NY 14468-0057 | | | First-Class Mail |
| Charter Organizations | Parma Elks Lodge No 1938 Bpoe | Lake Erie Council 440 | P.O. Box 29003 | Parma, OH 44129-0003 | | | First-Class Mail |
| Charter Organizations | Parma Police Dept | Lake Erie Council 440 | 5555 Powers Blvd | Parma, OH 44129-5462 | | | First-Class Mail |
| Charter Organizations | Parma Sandstone Firemens Club | Southern Shores Fsc 783 | 297 N Union St | Parma, MI 49269-9202 | | | First-Class Mail |
| Charter Organizations | Parma South Presbyterian Church | Lake Erie Council 440 | 6155 Pearl Rd | Parma Heights, OH 44130-3100 | | | First-Class Mail |
| Charter Organizations | Parr Elementary Parent Teacher Assoc | Denver Area Council 061 | 5800 W 84th Ave | Arvada, CO 80003-1334 | | | First-Class Mail |
| Charter Organizations | Parr Insurance Agency Inc - Crestline | Buckeye Council 436 | 224 N Seltzer St | Crestline, OH 44827-1401 | | | First-Class Mail |
| Charter Organizations | Parrish Outdoor Adventures | Southwest Florida Council 088 | 15896 County Rd 675 | Parrish, FL 34219-8483 | | | First-Class Mail |
| Charter Organizations | Parrish Utd Methodist Church | Southwest Florida Council 088 | 12180 US Hwy 301 N | Parrish, FL 34219-8473 | | | First-Class Mail |
| Charter Organizations | Parroquia | Colegio Nuestra Sra De La Guadalupe | P.O. Box 4125 | San Juan, PR 00936 | | | First-Class Mail |
| Charter Organizations | Parroquia De San Jose-Cap Caridad Cobre | Puerto Rico Council 661 | 15 Calle Soledad | Luquillo, PR 00773 | | | First-Class Mail |
| Charter Organizations | Parroquia La Merced | Puerto Rico Council 661 | 113 Calle Violeta | Lajas, PR 00667 | | | First-Class Mail |
| Charter Organizations | Parroquia La Milagrosa | Puerto Rico Council 661 | 379 Calle 1 | Aguadilla, PR 00605 | | | First-Class Mail |
| Charter Organizations | Parroquia La Resurreccion Del Senor | Puerto Rico Council 661 | 285 Calle Balboa | Mayaguez, PR 00680-5303 | | | First-Class Mail |
| Charter Organizations | Parroquia La Resurreccion Del Senor | Puerto Rico Council 661 | 285 Calle Balboa | Mayaguez, PR 00680-5303 | | | First-Class Mail |
| Charter Organizations | Parroquia Nuestra Senora Del Rosario | Puerto Rico Council 661 | P.O. Box 26 | Ciales, PR 00638-0026 | | | First-Class Mail |
| Charter Organizations | Parroquia Sagrada Familia | Puerto Rico Council 661 | C Valparaiso Esq Caracas | Ext Forest Hills | Bayamon, PR 00960 | | First-Class Mail |
| Charter Organizations | Parroquia San Agustin | Puerto Rico Council 661 | P.O. Box 4263 | Bayamon, PR 00958-1263 | | | First-Class Mail |
| Charter Organizations | Parroquia San Isidro Labrador | Puerto Rico Council 661 | 42 Calle Munoz Rivera | Sabana Grande, PR 00637 | | | First-Class Mail |
| Charter Organizations | Parroquia San Miguel Arcangel | Puerto Rico Council 661 | P.O. Box 825 | Cabo Rojo, PR 00623-0625 | | | First-Class Mail |
| Charter Organizations | Parroquia San Pedro Martir De Verona | Puerto Rico Council 661 | P.O. Box 32 | Guaynabo, PR 00970-0032 | | | First-Class Mail |
| Charter Organizations | Parroquia Santa Catalina De Sienna | Puerto Rico Council 661 | Q3 Calle 10 | Urb Hermanas Davila | Bayamon, PR 00959 | | First-Class Mail |
| Charter Organizations | Parroquia Santa Maria De Los Angeles | Puerto Rico Council 661 | 930 Ave De Diego | San Juan, PR 00921-2516 | | | First-Class Mail |
| Charter Organizations | Parroquia Santa Rosa De Lima | Puerto Rico Council 661 | 28-9 Calle 12 | Urb Santa Rosa | Bayamon, PR 00959 | | First-Class Mail |
| Charter Organizations | Parroquia Y Academia Espiritu Santo | Puerto Rico Council 661 | 1453 Paseo Damisela | Toa Baja, PR 00949-3909 | | | First-Class Mail |
| Charter Organizations | Parroquia Y Academia Espiritu Santo | Puerto Rico Council 661 | P.O. Box 50272 | Toa Baja, PR 00950-0272 | | | First-Class Mail |
| Charter Organizations | Parrottsville Ruritan Club | Great Smoky Mountain Council 557 | 240 N Hwy 340 | Parrottsville, TN 37843-2507 | | | First-Class Mail |
| Charter Organizations | Parsons Avenue Elementary School | Simon Kenton Council 441 | 3231 Lee Ellen Pl | Columbus, OH 43207-3712 | | | First-Class Mail |
| Charter Organizations | Parsons Lions Club | West Tennessee Area Council 559 | 51 Forrest Dr | Parsons, TN 38363-2514 | | | First-Class Mail |
| Charter Organizations | Particle Communications | Texas Swest Council 741 | 1525 Old Eola Rd | San Angelo, TX 76905-2952 | | | First-Class Mail |
| Charter Organizations | Partners In Community Living | Tecumseh 439 | 1651 Needmore Rd | Dayton, OH 45414-3801 | | | First-Class Mail |
| Charter Organizations | Partners In Education | Samoset Council, Bsa 627 | 1336 Elm St | Almond, WI 54909-9785 | | | First-Class Mail |
| Charter Organizations | Partners In Education Of The Foxborough | Regional Charter School | 131 Central St | Foxborough, MA 02035-2458 | | | First-Class Mail |
| Charter Organizations | Partnership Community Church | Great Smoky Mountain Council 557 | 323 Partnership Pkwy | Maryville, TN 37801-7884 | | | First-Class Mail |
| Charter Organizations | Pasadena Fire Dept Station 33 | Greater Los Angeles Area 033 | 515 N Lake Ave | Pasadena, CA 91101-1217 | | | First-Class Mail |
| Charter Organizations | Pasadena First Church Of The Nazarene | Greater Los Angeles Area 033 | 3700 E Sierra Madre Blvd | Pasadena, CA 91107-1970 | | | First-Class Mail |
| Charter Organizations | Pasadena First Church Of The Nazarene | Sam Houston Area Council 576 | 3610 Watters Rd | Pasadena, TX 77504-2330 | | | First-Class Mail |
| Charter Organizations | Pasadena Police Dept | Greater Los Angeles Area 033 | 207 N Garfield Ave | Pasadena, CA 91101-1748 | | | First-Class Mail |
| Charter Organizations | Pasadena Presbyterian Church | Greater Tampa Bay Area 089 | 100 Pasadena Ave N | St Petersburg, FL 33710-8315 | | | First-Class Mail |
| Charter Organizations | Pasadena Utd Methodist Church | Baltimore Area Council 220 | 61 Ritchie Hwy | Pasadena, MD 21122-4356 | | | First-Class Mail |
| Charter Organizations | Pascal Pto | Narragansett Council 546 | 344 Greenhill Rd | Johnston, RI 02919-6218 | | | First-Class Mail |
| Charter Organizations | Pasco County Sheriffs Office | Greater Tampa Bay Area 089 | 8700 Citizens Dr | New Port Richey, FL 34654-5501 | | | First-Class Mail |
| Charter Organizations | Pasco Police Dept | Blue Mountain Council 604 | 215 W Sylvester St | Pasco, WA 99301-5350 | | | First-Class Mail |
| Charter Organizations | Pasco Sheriff Explorer Club 915 | Greater Tampa Bay Area 089 | 8700 Citizens Dr | New Port Richey, FL 34654-5501 | | | First-Class Mail |
| Charter Organizations | Paseo Del Rey Church | San Diego Imperial Council 049 | 900 Paseo Del Rey | Chula Vista, CA 91910-6581 | | | First-Class Mail |
| Charter Organizations | Pasfrey Middle School Cub Scout | Connecticut Rivers Council 066 | 59 Willard Ave | Newington, CT 06111-2900 | | | First-Class Mail |
| Charter Organizations | Pasi Robles Elks Lodge  2364 | Twin Rivers Council 364 | 28 Hackberry Rd | Glenville, NY 12302-5319 | | | First-Class Mail |
| Charter Organizations | Paso Robles Elks Lodge  2364 | Los Padres Council 053 | P.O. Box 68 | Paso Robles, CA 93447-0068 | | | First-Class Mail |
| Charter Organizations | Pasquotank Ruritan Club | Tidewater Council 596 | 2213 Main St | Elizabeth City, NC 27909-9036 | | | First-Class Mail |
| Charter Organizations | Pass At Barron Elementary | Circle Ten Council 571 | 3300 P Ave | Plano, TX 75074-2613 | | | First-Class Mail |
| Charter Organizations | Pass Christian Police Department | Pine Burr Area Council 304 | 105 Espy Ave | Pass Christian, MS 39571-3131 | | | First-Class Mail |
| Charter Organizations | Pass Christian Rotary Club | Pine Burr Area Council 304 | P.O. Box 88 | Pass Christian, MS 39571-0088 | | | First-Class Mail |
| Charter Organizations | Pass The Torch Inc | Central Florida Council 083 | 8790 Lake Terrace Dr | Orlando, FL 32836-6023 | | | First-Class Mail |
| Charter Organizations | Passaic Pta School 1 | Northern New Jersey Council, Bsa 333 | 390 Van Houten Ave | Passaic, NJ 07055-5340 | | | First-Class Mail |
| Charter Organizations | Passmore Elementary | Bay Area Council 574 | 7536 Avenue J | Santa Fe, TX 77517-2144 | | | First-Class Mail |
| Charter Organizations | Pastoral Ministries Inc | Black Swamp Area Council 449 | 10 W Main St | Leipsic, OH 45856-1128 | | | First-Class Mail |
| Charter Organizations | Patagonia Masonic Lodge 183 | Catalina Council 011 | 2 Third Ave | Richford, VT 05476 | | | First-Class Mail |
| Charter Organizations | Patakala Utd Methodist Church | Simon Kenton Council 441 | 458 S Main St | Pataskala, OH 43062-8498 | | | First-Class Mail |
| Charter Organizations | Patchogue Fire Dept | Suffolk County Council Inc 404 | 15 Jennings Ave | Patchogue, NY 11772-2532 | | | First-Class Mail |
| Charter Organizations | Patchogue Medford High School | Suffolk County Council Inc 404 | 181 Buffalo Ave | Medford, NY 11763 | | | First-Class Mail |
| Charter Organizations | Patchogue Medford Youth & Comm Svc | Suffolk County Council Inc 404 | 390 Bay Ave | Patchogue, NY 11772-4021 | | | First-Class Mail |
| Charter Organizations | Paterson Police Dept | Northern New Jersey Council, Bsa 333 | 111 Broadway | Paterson, NJ 07505-1124 | | | First-Class Mail |
| Charter Organizations | Path Of Grace Utd Methodist Church | Circle Ten Council 571 | 759 County Rd 8 E | Maypearl, TX 76064-2628 | | | First-Class Mail |
| Charter Organizations | Path To Independence | Yocona Area Council 748 | 52 Carol Ln | Byhalia, MS 38611-8909 | | | First-Class Mail |
| Charter Organizations | Pathfinder School | Laurel Highlands Council 527 | 50 Donati Rd | Bethel Park, PA 15102-1774 | | | First-Class Mail |
| Charter Organizations | Pathway Bank | Overland Trails 322 | P.O. Box 428 | Cairo, NE 68824-0428 | | | First-Class Mail |
| Charter Organizations | Pathway Christian Fellowship | W.L.A.C.C. 051 | 9950 Balboa Blvd | Northridge, CA 91325-1611 | | | First-Class Mail |
| Charter Organizations | Pathway Church | Longhorn Council 662 | 325 NW Renfro St | Burleson, TX 76028-3421 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Pathway Community Church | San Francisco Bay Area Council 028 | 6533 Sierra Ln | | Dublin, CA 94568-2708 | | First-Class Mail |
| Charter Organizations | Pathways Baptist Church | National Capital Area Council 082 | 200 W Diamond Ave | Gaithersburg, MD 20877-2107 | | | First-Class Mail |
| Charter Organizations | Pathways Church | Longhorn Council 662 | 481 W Harwood Rd | Hurst, TX 76054-2943 | | | First-Class Mail |
| Charter Organizations | Pathways Inc | Five Rivers Council, Inc 375 | 33 Denison Pkwy W | Corning, NY 14830-2613 | | | First-Class Mail |
| Charter Organizations | Pathways Utd Methodist Church | Ozark Trails Council 306 | 1232 E Dale St | Springfield, MO 65803-4065 | | | First-Class Mail |
| Charter Organizations | Patricia E Knudsen Pta | Great Lakes Fsc 272 | 5449 Crescent Rd | Waterford, MI 48327-2719 | | | First-Class Mail |
| Charter Organizations | Patrick Elementary School | Northeast Georgia Council 101 | 2707 Kilgore Rd | Buford, GA 30519-4444 | | | First-Class Mail |
| Charter Organizations | Patrick Henry Elementary | Indian Nations Council 488 | 3820 E 41st St | Tulsa, OK 74135-2467 | | | First-Class Mail |
| Charter Organizations | Patrick Springs Ruritan Club | Blue Ridge Mtns Council 599 | P.O. Box 159 | Patrick Springs, VA 24133-0159 | | | First-Class Mail |
| Charter Organizations | Patriot Baptist Church | Hoosier Trails Council 145 145 | 2800 Main St | Patriot, IN 47038 | | | First-Class Mail |
| Charter Organizations | Patriot Oaks Academy | North Florida Council 087 | 475 Longleaf Pine Pkwy | Saint Johns, FL 32259-7306 | | | First-Class Mail |
| Charter Organizations | Patriot'S Gateway | Blackhawk Area 660 | 615 S 5th St | Rockford, IL 61104-3021 | | | First-Class Mail |
| Charter Organizations | Patriots George Washington | Denver Area Council 061 | 655 S Monaco Pkwy | Denver, CO 80224-1228 | | | First-Class Mail |
| Charter Organizations | Patriots' Path Council | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | First-Class Mail |
| Charter Organizations | Patriots Roost Chapter Aoc | The Spirit of Adventure 227 | 7 Athens Way | Methuen, MA 01844-4154 | | | First-Class Mail |
| Charter Organizations | Patterson Elementary Pta | Denver Area Council 061 | 1263 S Dudley St | Lakewood, CO 80232-5203 | | | First-Class Mail |
| Charter Organizations | Patterson Elementary School | National Capital Area Council 082 | 4399 S Capitol Ter SW | Washington, DC 20032-2207 | | | First-Class Mail |
| Charter Organizations | Patterson Fire Dept 1 | Westchester Putnam 388 | P.O. Box 334 | Patterson, NY 12563-0334 | | | First-Class Mail |
| Charter Organizations | Patterson High School | Baltimore Area Council 220 | 100 Kane St | Baltimore, MD 21224-1726 | | | First-Class Mail |
| Charter Organizations | Patterson Lions Club | Greater Yosemite Council 059 | P.O. Box 452 | Patterson, CA 95363-0452 | | | First-Class Mail |
| Charter Organizations | Patterson Presbyterian Church | Westchester Putnam 388 | P.O. Box 298 | Patterson, NY 12563-0298 | | | First-Class Mail |
| Charter Organizations | Pattie Sr Ptco | National Capital Area Council 082 | 14998 Neabsco Overlook | Woodbridge, VA 22193-1834 | | | First-Class Mail |
| Charter Organizations | Pattison Park Area Lions Club | Voyageurs Area 286 | 6930 S County Rd W | Foxboro, WI 54836-9564 | | | First-Class Mail |
| Charter Organizations | Patton Cub Scout Parents | Pathway To Adventure 456 | 1616 N Patton Ave | Arlington Heights, IL 60004-3637 | | | First-Class Mail |
| Charter Organizations | Patton Elementary Pto | Great Lakes Fsc 272 | 18851 Mckinnon St | Roseville, MI 48066-1233 | | | First-Class Mail |
| Charter Organizations | Patton Enterprises | Blue Ridge Council 551 | 36 Eastland Valley Rd | Abbeville, SC 29620-4194 | | | First-Class Mail |
| Charter Organizations | Patton High School Model Un | Piedmont Council 420 | 701 Enola Rd | Morganton, NC 28655-4624 | | | First-Class Mail |
| Charter Organizations | Patton Recreation Center Qord | Great Lakes Fsc 272 | 2301 Woodmere St | Detroit, MI 48209-1042 | | | First-Class Mail |
| Charter Organizations | Patton Ward - Lds St David Stake | Catalina Council 011 | P.O. Box 535 | Saint David, AZ 85630-0535 | | | First-Class Mail |
| Charter Organizations | Paul 1St Ward - Paul Stake | Snake River Council 111 | 424 W Ellis St | Paul, ID 83347 | | | First-Class Mail |
| Charter Organizations | Paul 2Nd Ward - Paul Stake | Snake River Council 111 | 575 W 600 N | Paul, ID 83347-8774 | | | First-Class Mail |
| Charter Organizations | Paul Dunbar School | Lake Erie Council 440 | 2159 W 29th St | Cleveland, OH 44113-4080 | | | First-Class Mail |
| Charter Organizations | Paul Habans Charter School | Southeast Louisiana Council 214 | 3501 Seine St | New Orleans, LA 70114-6704 | | | First-Class Mail |
| Charter Organizations | Paul Revere Innovation School Pto | The Spirit of Adventure 227 | 395 Revere St | Revere, MA 02151-4533 | | | First-Class Mail |
| Charter Organizations | Paul Smiths-Gabriels Fire Dept | Twin Rivers Council 364 | P.O. Box 145 | Gabriels, NY 12939-0145 | | | First-Class Mail |
| Charter Organizations | Paulding County Sheriff Office | Atlanta Area Council 092 | 247 Industrial Way N | Dallas, GA 30132-0525 | | | First-Class Mail |
| Charter Organizations | Paulding County Sheriffs Office | Black Swamp Area Council 449 | 500 E Perry St | Paulding, OH 45879-1418 | | | First-Class Mail |
| Charter Organizations | Paulette Elementary Pto | Great Smoky Mountain Council 557 | P.O. Box 999 | Maynardville, TN 37807-0999 | | | First-Class Mail |
| Charter Organizations | Paulskirchengemeinde 2U Schenefeld | Transatlantic Council, Bsa 802 | Kirchenstrasse 2 | Schenefeld, 22869 | Germany | | First-Class Mail |
| Charter Organizations | Paupack Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 335 | Paupack, PA 18451-0335 | | | First-Class Mail |
| Charter Organizations | Pavco Flight Center | Pacific Harbors Council, Bsa 612 | 1110 26th Ave Nw | Gig Harbor, WA 98335-8834 | | | First-Class Mail |
| Charter Organizations | Pavilion Fire Dept | Iroquois Trail Council 376 | 11302 Lake St | Pavilion, NY 14525 | | | First-Class Mail |
| Charter Organizations | Paw Creek Presbyterian Church | Mecklenburg County Council 415 | 7400 Mount Holly Rd | Charlotte, NC 28214-1701 | | | First-Class Mail |
| Charter Organizations | Paw Paw Lions Club | 1st Presbyterian Church | Southern Shores Fsc 783 | N Kalamazoo St | 35009 32nd St | Paw Paw, MI 49079 | First-Class Mail |
| Charter Organizations | Pawling Avenue Utd Methodist Men's Club | Twin Rivers Council 364 | 520 Pawling Ave | Troy, NY 12180-5817 | | | First-Class Mail |
| Charter Organizations | Pawling Utd Methodist Church | Hudson Valley Council 374 | 21 Dutcher Ave | Pawling, NY 12564-1312 | | | First-Class Mail |
| Charter Organizations | Pawnee First Utd Methodist Church | Cimarron Council 474 | P.O. Box 368 | Pawnee, OK 74058-0248 | | | First-Class Mail |
| Charter Organizations | Paw'S Canine Collectibles | Sequoyah Council 713 | P.O. Box 16972 | Bristol, VA 24209-6972 | | | First-Class Mail |
| Charter Organizations | Pawtucket Police Dept | Narragansett 546 | 121 Roosevelt Ave | Pawtucket, RI 02860-2129 | | | First-Class Mail |
| Charter Organizations | Pax Christi Catholic Church | Northern Star Council 250 | 12100 Pioneer Trl | Eden Prairie, MN 55347-4208 | | | First-Class Mail |
| Charter Organizations | Pax Christi Catholic Community | Northern Star Council 250 | 12100 Pioneer Trl | Eden Prairie, MN 55347-4208 | | | First-Class Mail |
| Charter Organizations | Paxton - First Congregational Church | Heart of New England Council 230 | 1 Church St | Paxton, MA 01612-1162 | | | First-Class Mail |
| Charter Organizations | Paxton Church Of Christ | Prairielands 117 | 400 W Ottawa Rd | Paxton, IL 60957-1626 | | | First-Class Mail |
| Charter Organizations | Paxton Service Club | Prairielands 117 | 646 S Park St | Paxton, IL 60957-1653 | | | First-Class Mail |
| Charter Organizations | Paxtonville Utd Methodist Church | Susquehanna Council 533 | Troop 415, Paxtonville United Methodist Church | 1281 Paxton St | | | First-Class Mail |
| | | | | | | | |
| Charter Organizations | Payette Utd Methodist | Ore-Ida Council 106 - Bsa 106 | 502 N 11th St | Payette, ID 83661-2440 | | | First-Class Mail |
| Charter Organizations | Paynesville Lions Club | Central Minnesota 296 | 10097 Lake Koronis Rd | Paynesville, MN 56362-9319 | | | First-Class Mail |
| Charter Organizations | Payson Community Kids | Grand Canyon Council 010 | 213 S Colcord Rd | Payson, AZ 85541-4829 | | | First-Class Mail |
| Charter Organizations | Payson Lions Club | Utah National Parks 591 | 580 S 400 E | Payson, UT 84651-2534 | | | First-Class Mail |
| Charter Organizations | Pb County Sheriffs Office | Gulf Stream Council 085 | 3228 Gun Club Rd | West Palm Beach, FL 33406-3001 | | | First-Class Mail |
| Charter Organizations | Pba Local 313 | Northern New Jersey Council, Bsa 333 | 85 Humboldt St | Wood Ridge, NJ 07075-2344 | | | First-Class Mail |
| Charter Organizations | Pba-Mahwah Police Dept | Northern New Jersey Council, Bsa 333 | 221 Franklin Tpke | Mahwah, NJ 07430-1807 | | | First-Class Mail |
| Charter Organizations | Pcon @ Haywood Elementary | Middle Tennessee Council 560 | 2126 Abbott Martin Rd | Nashville, TN 37215-2680 | | | First-Class Mail |
| Charter Organizations | Pcon @ Smithson Craighead Academy | Middle Tennessee Council 560 | 730 Neelys Bend Rd | Madison, TN 37115-4927 | | | First-Class Mail |
| Charter Organizations | Pea Ridge Utd Methodist Church | Buckskin 617 | 5741 E Pea Ridge Rd | Huntington, WV 25705 | | | First-Class Mail |
| Charter Organizations | Peabody Elementary Pto | Denver Area Council 061 | 3128 E Maplewood Ave | Centennial, CO 80121-2860 | | | First-Class Mail |
| Charter Organizations | Peabody Elementary School Pto | Greater St Louis Area Council 312 | 1224 S 14th St | Saint Louis, MO 63104-3004 | | | First-Class Mail |
| Charter Organizations | Peabody Knights Of Columbus | The Spirit of Adventure 227 | 96 Main St | Peabody, MA 01960-5553 | | | First-Class Mail |
| Charter Organizations | Peabody Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 145 | Peabody, KS 66866-0146 | | | First-Class Mail |
| Charter Organizations | Peace Baptist Church - Whiteville | Cape Fear Council 425 | 165 Old Cribbtown Rd | Whiteville, NC 28472-6348 | | | First-Class Mail |
| Charter Organizations | Peace Christian Church | Suffolk County Council 404 | 680 Ocean Ave | Bohemia, NY 11716-3627 | | | First-Class Mail |
| Charter Organizations | Peace Community Church | Sam Houston Area Council 576 | 5151 Addicks Satsuma Rd | Houston, TX 77084-5302 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Bay-Lakes Council 635 | 1954 County Rd U | Green Bay, WI 54313-4409 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Capitol Area Council 564 | 10625 N Fm 620 Rd | Austin, TX 78726-1706 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Cascade Pacific Council 492 | 15225 Glen Creek Rd NW | Salem, OR 97304-2726 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Chief Seattle Council 609 | 1234 NE Riddell Rd | Bremerton, WA 98310-3637 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Chief Seattle Council 609 | 18615 SE 272nd St | Covington, WA 98042-5484 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Crossroads of America 160 | 701 W 3rd St | Connersville, IN 47331-1217 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Denver Area Council 061 | 5675 Field St | Arvada, CO 80002-2227 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Glaciers Edge Council 620 | 701 S Century Ave | Waunakee, WI 53597-1605 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Inland Nwest Council 611 | 4124 N Harvard Rd | Otis Orchards, WA 99027-9399 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Last Frontier Council 480 | 2600 E Danforth Rd | Edmond, OK 73034-6609 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Longhorn Council 662 | 941 W Bedford Euless Rd | Hurst, TX 76053-3808 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Mid Iowa Council 177 | 1000 E Vermeer Rd | Pella, IA 50219-7646 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Mid-America Council 326 | 2720 28th St | Columbus, NE 68601-2418 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Montana Council 315 | 201 Jackrabbit Ln | Belgrade, MT 59714-3340 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Northern Star Council 250 | 20 Ndale Blvd Nw | Coon Rapids, MN 55448-3356 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Overland Trails 322 | 1710 N North Rd | Grand Island, NE 68803-1530 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Pacific Harbors Council, Bsa 612 | 10746 Rampart Dr E | Puyallup, WA 98374-2066 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | President Gerald R Ford 781 | 3703 Old US Hwy 27 S | Gaylord, MI 49735-9545 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | San Diego Imperial Council 049 | 7335 Wheatley St | San Diego, CA 92111-5824 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Sioux Council 733 | 5509 W 41st St | Sioux Falls, SD 57106-1301 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Southwest Florida Council 088 | 9800 Immokalee Rd | Naples, FL 34120-3907 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Tecumseh 439 | 3530 Dayton Xenia Rd | Beavercreek, OH 45432-2805 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Voyageurs Area 286 | P.O. Box 345 | Poplar, WI 54864-0345 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church | Water and Woods Council 782 | 3427 Adams Ave | Saginaw, MI 48602-2902 | | | First-Class Mail |
| Charter Organizations | Peace Lutheran Church Elca | Sam Houston Area Council 576 | 2201 Rio Grande Blvd | College Station, TX 77845-5120 | | | First-Class Mail |
| Charter Organizations | Peace Mennonite Church Inc | Southwest Florida Council 088 | 3010 S Sumter Blvd | North Port, FL 34287-7351 | | | First-Class Mail |
| Charter Organizations | Peace Of Christ | Seneca Waterways 397 | 15 Enlane Rd | Rochester, NY 14469-1034 | | | First-Class Mail |
| Charter Organizations | Peace Of Christ Parish | Seneca Waterways 397 | 25 Empire Blvd | Rochester, NY 14609-4135 | | | First-Class Mail |
| Charter Organizations | Peace Presbyterian Church | Mid-America Council 326 | 319 S 206th St | Elkhorn, NE 68022-2155 | | | First-Class Mail |
| Charter Organizations | Peace Reformed Church | Occoneechee 421 | P.O. Box 518 | Cary, NC 27512-0518 | | | First-Class Mail |
| Charter Organizations | Peace Reformed Church | Northern Star Council 250 | 2180 Glory Dr | Eagan, MN 55122-1932 | | | First-Class Mail |
| Charter Organizations | Peace River Elementary Pto | Southwest Florida Council 088 | 22400 Hancock Ave | Port Charlotte, FL 33980-2173 | | | First-Class Mail |
| Charter Organizations | Peace Utd Church Of Christ | Mid Iowa Council 177 | P.O. Box 356 | Gladbrook, IA 50635-0356 | | | First-Class Mail |
| Charter Organizations | Peace Utd Church Of Christ | Northwest Texas Council 587 | 301 N Main St | Elkader, IA 52043 | | | First-Class Mail |
| Charter Organizations | Peace Utd Methodist Church | Pennsylvania Dutch Council 524 | 127 S Main St | Pensacola, FL 32517-6452 | | | First-Class Mail |
| Charter Organizations | Peace Utd Meth. Church Of Pipestone | Sioux Council 733 | P.O. Box 2b | Pipestone, MN 56164-0026 | | | First-Class Mail |
| Charter Organizations | Peace Utd Methodist Church | Central Florida Council 083 | 13502 Town Loop Blvd | Orlando, FL 32837-5160 | | | First-Class Mail |
| Charter Organizations | Peace Utd Methodist Church | National Capital Area Council 082 | 801 Maple Grove Dr | Fredericksburg, VA 22407-6826 | | | First-Class Mail |
| Charter Organizations | Peace Utd Methodist Church | Northern Star Council 250 | 5050 Hodgson Rd | Shoreview, MN 55126-1226 | | | First-Class Mail |
| Charter Organizations | Peace Utd Methodist Church | Simon Kenton Council 441 | 235 Otley Rd | Pickerington, OH 43147-2000 | | | First-Class Mail |
| Charter Organizations | Peaceable Preschool Inc | Northern Star Council 250 | P.O. Box 202 | Newport, MN 55055-0202 | | | First-Class Mail |
| Charter Organizations | Peaceful Pathways Montessori | Three Fires Council 127 | 8250 State Route 71 | Yorkville, IL 60560-9202 | | | First-Class Mail |
| Charter Organizations | Peach Bowl Lions Club | Golden Empire Council 047 | P.O. Box 186 | Yuba City, CA 95992-1086 | | | First-Class Mail |
| Charter Organizations | Peach County Fire Dept | Central Georgia Council 096 | 1770 US Hwy 341 | Fort Valley, GA 31030-7180 | | | First-Class Mail |
| Charter Organizations | Peachland Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 310 | Peachland, NC 28133-0310 | | | First-Class Mail |
| Charter Organizations | Peachtree Academy Private School | Atlanta Area Council 092 | 14101 Hwy 278 E | Covington, GA 30014-1701 | | | First-Class Mail |
| Charter Organizations | Peachtree Christian Church | Atlanta Area Council 092 | 1580 Peachtree St Nw | Atlanta, GA 30309-2435 | | | First-Class Mail |
| Charter Organizations | Peachtree City Fire And Rescue | Flint River Council 095 | 105 N Peachtree Pkwy | Peachtree City, GA 30269-1732 | | | First-Class Mail |
| Charter Organizations | Peachtree City Utd Methodist Church | Flint River Council 095 | 225 Robinson Rd | Peachtree City, GA 30269-1336 | | | First-Class Mail |
| Charter Organizations | Peachtree Road Utd Methodist Church | Atlanta Area Council 092 | 3180 Peachtree Rd Ne | Atlanta, GA 30305-1825 | | | First-Class Mail |
| Charter Organizations | Peak Academy | Circle Ten Council 571 | 1474 Annex Ave | Dallas, TX 75204-6803 | | | First-Class Mail |
| Charter Organizations | Peak City Gospel Baptist Church | Occoneechee 421 | 2501 S Center St | Apex, NC 27502-8604 | | | First-Class Mail |
| Charter Organizations | Peakview Parents & Friends Of Pack 252 | Denver Area Council 061 | 5137 S Ceylon Ct | Centennial, CO 80015-4869 | | | First-Class Mail |
| Charter Organizations | Pearblossom Elementary School | W.L.A.C.C. 051 | 12828 E Ave W | Pearblossom, CA 93553 | | | First-Class Mail |
| Charter Organizations | Pearl City American Legion Post 1014 | Blackhawk Area 660 | P.O. Box 127 | Pearl City, IL 61062-0176 | | | First-Class Mail |
| Charter Organizations | Pearl City Elks Lodge 2669 | Aloha Council, Bsa 104 | 98-761 Oihana Pl, Ste D1 | Aiea, HI 96701-5315 | | | First-Class Mail |
| Charter Organizations | Pearl City Fire Protection Dist | Blackhawk Area 660 | 200 S Main St | Pearl City, IL 61062-9710 | | | First-Class Mail |
| Charter Organizations | Pearl City Utd Methodist Church | Blackhawk Area 660 | 411 S Main St | Pearl City, IL 61062-9553 | | | First-Class Mail |
| Charter Organizations | Pearl Griffin Memorial Latch Key | Texas Trails Council 561 | 1601 Ennis Ave | Brownwood, TX 76801-5356 | | | First-Class Mail |
| Charter Organizations | Pearl Lean P T O | Great Lakes Fsc 272 | 2900 Pearl St | Jackson, MI 49203-3819 | | | First-Class Mail |
| Charter Organizations | Pearl River Methodist Church | Hudson Valley Council 374 | 130 Franklin Ave | Pearl River, NY 10965-2509 | | | First-Class Mail |
| Charter Organizations | Pearl St Methodist Church | Greater Alabama Council 001 | 433 Pearl St | Brewton, AL 36426-2041 | | | First-Class Mail |
| Charter Organizations | Pearl Street A.M.E. Church | Andrew Jackson Council 303 | 2518 Robinson St | Jackson, MS 39209-7000 | | | First-Class Mail |
| Charter Organizations | Pearland Area Citizens Corps | Bay Area Council 574 | 2703 Veterans Dr | Pearland, TX 77584-3323 | | | First-Class Mail |
| Charter Organizations | Pearland Citizens Police Academy | Alumni Assoc | Bay Area Council 574 | 2555 Cullen Pkwy | Pearland, TX 77581-9011 | | First-Class Mail |
| Charter Organizations | Pearland Isd | Bay Area Council 574 | 2323 N Main St | Pearland, TX 77581-3306 | | | First-Class Mail |
| Charter Organizations | Pearland Memorial Post 7109 | Bay Area Council 574 | P.O. Box 869 | Pearland, TX 77588-0869 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Pearland Pediatrics Pa | Bay Area Council 574 | 2017 Broadway St, Ste A | Pearland, TX 77581-5501 | | | First-Class Mail |
| Charter Organizations | Pearlie Grove Mb Church Scouts | Andrew Jackson Council 303 | 1110 Grand Ave | Jackson, MS 39203-2505 | | | First-Class Mail |
| Charter Organizations | Pease Elementary P.T.A. | Capitol Area Council 564 | 1106 Rio Grande St | Austin, TX 78701-2016 | | | First-Class Mail |
| Charter Organizations | Pecan Creek South Bsa | Grand Canyon Council 010 | 692 E Danella Dr | Queen Creek, AZ 85140-4143 | | | First-Class Mail |
| Charter Organizations | Pecan Grove Volunteer Fire Dept | Sam Houston Area Council 576 | 727 Pitts Rd | Richmond, TX 77406-2205 | | | First-Class Mail |
| Charter Organizations | Pecan Grove Ward - Lds Sahuarita Stake | Catalina Council 011 | 16275 S Starlight View Lane | Sahuarita, AZ 85629 | | | First-Class Mail |
| Charter Organizations | Pecatonica Utd Methodist Church | Blackhawk Area 660 | P.O. Box 607 | Pecatonica, IL 61063-0607 | | | First-Class Mail |
| Charter Organizations | Peck Elem - Kc | Sam Houston Area Council 576 | 5001 Martin Luther King Blvd | Houston, TX 77021 | | | First-Class Mail |
| Charter Organizations | Peck School Booster Club | Water and Woods Council 782 | 222 E Lapeer St | Peck, MI 48466-9655 | | | First-Class Mail |
| Charter Organizations | Peco An Exelon Co | Cradle of Liberty Council 525 | 2301 Market St | Philadelphia, PA 19103-1338 | | | First-Class Mail |
| Charter Organizations | Peculiar Utd Methodist Church | Heart of America Council 307 | P.O. Box 426 | Peculiar, MO 64078-0426 | | | First-Class Mail |
| Charter Organizations | Pedersen-Maunula Post 379 Al | Voyageurs Area 286 | P.O. Box 867 | Moose Lake, MN 55767-0867 | | | First-Class Mail |
| Charter Organizations | Pediatric Dentist Of Katy | Sam Houston Area Council 576 | 24022 Cinco Village Center Blvd, Ste 210 | Katy, TX 77494-8390 | | | First-Class Mail |
| Charter Organizations | Peekskill Yacht Club | Westchester Putnam 388 | 1 Travis Pt | Peekskill, NY 10566-2053 | | | First-Class Mail |
| Charter Organizations | Peetz Lions Club | Longs Peak Council 062 | P.O. Box 159 | Peetz, CO 80747-0159 | | | First-Class Mail |
| Charter Organizations | Pegasus School | Capitol Area Council 564 | 896 Robin Ranch Rd | Lockhart, TX 78644-4578 | | | First-Class Mail |
| Charter Organizations | Pegasus School | Orange County Council 039 | 19692 Lexington Ln | Huntington Beach, CA 92646-3734 | | | First-Class Mail |
| Charter Organizations | Pegram Church Of Christ | Middle Tennessee Council 560 | P.O. Box 439 | Pegram, TN 37143-0439 | | | First-Class Mail |
| Charter Organizations | Pelham Fish & Game Club | Daniel Webster Council, Bsa 330 | P.O. Box 917 | Pelham, NH 03076-0917 | | | First-Class Mail |
| Charter Organizations | Pelham Police Dept | Daniel Webster Council, Bsa 330 | 14 Village Grn | Pelham, NH 03076-3172 | | | First-Class Mail |
| Charter Organizations | Pelham Police Dept | Greater Alabama Council 001 | 32 Philip Davis St | Pelham, AL 35124-2236 | | | First-Class Mail |
| Charter Organizations | Pelican Elementary School | Southwest Florida Council 088 | 3525 SW 3rd Ave | Cape Coral, FL 33914-7845 | | | First-Class Mail |
| Charter Organizations | Pelican Yacht Club | Gulf Stream Council 085 | 1120 Seaway Dr | Fort Pierce, FL 34949-3104 | | | First-Class Mail |
| Charter Organizations | Pella 1St Ward - Oakley Stake | Snake River Council 111 | 160 W 400 S | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Pella 2nd Ward - Oakley Stake | Snake River Council 111 | 152 W 400 S | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Pella Lutheran | Montana Council 315 | 418 W Main St | Sidney, MT 59270-3942 | | | First-Class Mail |
| Charter Organizations | Pella Lutheran Church | Montana Council 315 | 418 W Main St | Sidney, MT 59270-3942 | | | First-Class Mail |
| Charter Organizations | Pelzer Rescue Squad | Blue Ridge Council 551 | 125 Hwy 20 N | Pelzer, SC 29669-1628 | | | First-Class Mail |
| Charter Organizations | Pemberton Township Volunteer Fire Dept. | Garden State Council 690 | 15 Trenton Rd | Browns Mills, NJ 08015-3204 | | | First-Class Mail |
| Charter Organizations | Pembroke Christian Church | Buckskin 617 | 513 Snidow St | Pembroke, VA 24136 | | | First-Class Mail |
| Charter Organizations | Pembroke Christian Church | Coastal Georgia Council 099 | P.O. Box 479 | Pembroke, GA 31321-0479 | | | First-Class Mail |
| Charter Organizations | Pembroke Community Church | Iroquois Trail Council 376 | 692 Main Rd | Corfu, NY 14036-9752 | | | First-Class Mail |
| Charter Organizations | Pembroke Congregational Church | Daniel Webster Council, Bsa 330 | 301 Pembroke St | Pembroke, NH 03275-3214 | | | First-Class Mail |
| Charter Organizations | Pembroke First Utd Methodist Church | Buckskin 617 | 5908 Virginia Ave | Pembroke, VA 24136-3469 | | | First-Class Mail |
| Charter Organizations | Pembroke Lion'S Club | Cape Fear Council 425 | 120 N Odum St | Pembroke, NC 28372-9155 | | | First-Class Mail |
| Charter Organizations | Pembroke Pines Police Dept | South Florida Council 084 | 9500 Pines Blvd | Pembroke Pines, FL 33024-6258 | | | First-Class Mail |
| Charter Organizations | Pembroke School Pto | Connecticut Yankee Council Bsa 072 | 34 1/2 Pembroke Rd | Danbury, CT 06811-2939 | | | First-Class Mail |
| Charter Organizations | Pemigewasset Fish & Game Club | Daniel Webster Council, Bsa 330 | P.O. Box 38 | Holderness, NH 03245-0038 | | | First-Class Mail |
| Charter Organizations | Penasquitos Lutheran Church | San Diego Imperial Council 049 | 14484 Penasquitos Dr | San Diego, CA 92129-1604 | | | First-Class Mail |
| Charter Organizations | Pender Ems & Fire, Inc | Cape Fear Council 425 | 805 Bridgewood Ave | Burgaw, NC 28425 | | | First-Class Mail |
| Charter Organizations | Pender Utd Methodist Church | National Capital Area Council 082 | 12401 Alder Woods Dr | Fairfax, VA 22033-2477 | | | First-Class Mail |
| Charter Organizations | Pender Utd Methodist Church | National Capital Area Council 082 | 12500 Lee Jackson Memorial Hw | Hwy | | | First-Class Mail |
| Charter Organizations | Pendergrass Baptist Church | Northeast Georgia Council 101 | 105 Church Ave | Pendergrass, GA 30567 | | | First-Class Mail |
| Charter Organizations | Pendleton Community Bank | Stonewall Jackson Council 763 | P.O. Box 487 | Franklin, WV 26807-0487 | | | First-Class Mail |
| Charter Organizations | Pendleton Lions Club | Crossroads of America 160 | P.O. Box 322 | Pendleton, IN 46064-0322 | | | First-Class Mail |
| Charter Organizations | Pendleton Utd Methodist Men | Blue Ridge Council 551 | P.O. Box 646 | Pendleton, SC 29670-0646 | | | First-Class Mail |
| Charter Organizations | Penfield Fire Co | Seneca Waterways 397 | 1838 Penfield Rd | Penfield, NY 14526-1410 | | | First-Class Mail |
| Charter Organizations | Penfield Presbyterian Church | Seneca Waterways 397 | 1881 Jackson Rd | Penfield, NY 14526-1246 | | | First-Class Mail |
| Charter Organizations | Penfield Rotary Club | Seneca Waterways 397 | P.O. Box 26 | Penfield, NY 14526-0026 | | | First-Class Mail |
| Charter Organizations | Penfield Volunteer Emergency Ambulance | Seneca Waterways 397 | 1585 Jackson Rd | Penfield, NY 14526-9737 | | | First-Class Mail |
| Charter Organizations | Peninsula Chamber Of Commerce | Erie Shores Council 460 | 5681 E Harbor Rd | Marblehead, OH 43440-9788 | | | First-Class Mail |
| Charter Organizations | Peninsula Utd Methodist Church | Great Trail 433 | P.O. Box 186 | Peninsula, OH 44264-0186 | | | First-Class Mail |
| Charter Organizations | Peninsular Christian Church | Greater Tampa Bay Area 089 | 3600 W Ballast Point Blvd | Tampa, FL 33611-3614 | | | First-Class Mail |
| Charter Organizations | Penn Elementary Cub Scouts | National Capital Area Council 082 | 15589 Canvasback Ct | Woodbridge, VA 22191-3763 | | | First-Class Mail |
| Charter Organizations | Penn Forest Wesleyan Church | Blue Ridge Mtns Council 599 | 3735 Chaparral Dr | Roanoke, VA 24018-4838 | | | First-Class Mail |
| Charter Organizations | Penn Glade Lions Club | Moraine Trails Council 500 | 450 Church Rd | Butler, PA 16002 | | | First-Class Mail |
| Charter Organizations | Penn Medicine | Cradle of Liberty Council 525 | 1500 Market St 9th Fl | Philadelphia, PA 19102-2100 | | | First-Class Mail |
| Charter Organizations | Penn Township Volunteer Fire Co No 50 | New Birth of Freedom 544 | 1740 Pine Rd | Newville, PA 17241 | | | First-Class Mail |
| Charter Organizations | Penn Wood Home And School Assoc | Chester County Council 539 | 1470 Johnny's Way | West Chester, PA 19382-7858 | | | First-Class Mail |
| Charter Organizations | Penniman Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | First-Class Mail |
| Charter Organizations | Pennington Court Recreation Center | Northern New Jersey Council, Bsa 333 | 214 South St | Newark, NJ 07114-2934 | | | First-Class Mail |
| Charter Organizations | Pennington Facility Boy'S & Girl'S Club | Nevada Area Council 329 | 1300 Foster Dr | Reno, NV 89509-1207 | | | First-Class Mail |
| Charter Organizations | Penningtonville Presbyterian Church | Chester County Council 539 | P.O. Box 282 | Atglen, PA 19310-0282 | | | First-Class Mail |
| Charter Organizations | Pennsburg Group Of Citizens | Cradle of Liberty Council 525 | 1013 Lake Ln | Pennsburg, PA 18073-1609 | | | First-Class Mail |
| Charter Organizations | Pennsville Baptist Church | Westmoreland Fayette 512 | 3298 Richey Rd | Mount Pleasant, PA 15666-2283 | | | First-Class Mail |
| Charter Organizations | Pennsylvania Dutch Council 524 | Pennsylvania Dutch Council 524 | 630 Janet Ave, Ste B114 | Lancaster, PA 17601-4541 | | | First-Class Mail |
| Charter Organizations | Pennsylvania Yacht Club | Washington Crossing Council 777 | 2189 State Rd | Bensalem, PA 19020-7258 | | | First-Class Mail |
| Charter Organizations | Pennville Community Center | Anthony Wayne Area 157 | P.O. Box 54 | Pennville, IN 47369-0054 | | | First-Class Mail |
| Charter Organizations | Pennypack Ecological Restoration Trust | Cradle of Liberty Council 525 | 2955 Edge Hill Rd | Huntingdon Valley, PA 19006-5022 | | | First-Class Mail |
| Charter Organizations | Penobscot County Conservation Assoc | Katahdin Area Council 216 | P.O. Box 303 | Brewer, ME 04412-0405 | | | First-Class Mail |
| Charter Organizations | Pentecostal Holiness Church | Northeast Georgia Council 101 | P.O. Box 269 | Franklin Springs, GA 30639-0269 | | | First-Class Mail |
| Charter Organizations | Pentecostal House Of Faith Inc | Buffalo Trace 156 | 3818 Claremont Ave | Evansville, IN 47712-4843 | | | First-Class Mail |
| Charter Organizations | Pentwater Service Club | President Gerald R Ford 781 | P.O. Box 778 | Pentwater, MI 49449-0778 | | | First-Class Mail |
| Charter Organizations | People Of Hope Elca | Gamehaven 299 | 3702 County Rd 59 SW | Rochester, MN 55902-8737 | | | First-Class Mail |
| Charter Organizations | People Of Praise | Lasalle Council 165 | 53666 Ironwood Rd | South Bend, IN 46635-1532 | | | First-Class Mail |
| Charter Organizations | People Of Praise Inc | Crossroads of America 160 | 1300 W Moore Rd | Muncie, IN 47304-5961 | | | First-Class Mail |
| Charter Organizations | People'S Clinic | Middle Tennessee Council 560 | 305 Dover Rd | Clarksville, TN 37042-4157 | | | First-Class Mail |
| Charter Organizations | Peoples Congregational Utd Church | National Capital Area Council 082 | 4704 13th St Nw | Washington, DC 20011-4408 | | | First-Class Mail |
| Charter Organizations | People'S Utd Methodist Church | Pikes Peak Council 060 | 5110 Tamlin Rd | Colorado Springs, CO 80938-9601 | | | First-Class Mail |
| Charter Organizations | People'S Utd Methodist Church | Pine Tree Council 218 | 21 Depot St | Union, ME 04862-4211 | | | First-Class Mail |
| Charter Organizations | Peoria Academy | W D Boyce 138 | 2711 W Willow Knolls Dr | Peoria, IL 61614-1116 | | | First-Class Mail |
| Charter Organizations | Peoria Christian School | W D Boyce 138 | 3506 N California Ave | Peoria, IL 61603-1106 | | | First-Class Mail |
| Charter Organizations | Peoria Fire Dept | W D Boyce 138 | 505 NE Monroe St | Peoria, IL 61603-3766 | | | First-Class Mail |
| Charter Organizations | Peoria Friendship House Christian Svc | W D Boyce 138 | 800 NE Madison Ave | Peoria, IL 61603-3951 | | | First-Class Mail |
| Charter Organizations | Peoria Heights Kiwanis Club | W D Boyce 138 | 920 E Glen Ave | Peoria Heights, IL 61616-5370 | | | First-Class Mail |
| Charter Organizations | Peoria Park District | W D Boyce 138 | 1125 W Lake Ave | Peoria, IL 61614-5005 | | | First-Class Mail |
| Charter Organizations | Peoria Police Dept | W D Boyce 138 | 600 SW Adams St | Peoria, IL 61602-1524 | | | First-Class Mail |
| Charter Organizations | Peosta Community Center | Northeast Iowa Council 178 | 7896 Burds Rd | Peosta, IA 52068-9646 | | | First-Class Mail |
| Charter Organizations | Pepin County Sheriff'S Office | Chippewa Valley Council 637 | 740 7th Ave W | Durand, WI 54736-1628 | | | First-Class Mail |
| Charter Organizations | Pepin Lions Club | Chippewa Valley Council 637 | 300 8th St | Pepin, WI 54759 | | | First-Class Mail |
| Charter Organizations | Pepperell-Fire Firefighters Assoc | Heart of New England Council 230 | 59 Main St | Pepperell, MA 01463-1527 | | | First-Class Mail |
| Charter Organizations | Pepperell Lions Club | Heart of New England Council 230 | P.O. Box 1353 | Pepperell, MA 01463-3353 | | | First-Class Mail |
| Charter Organizations | Pepperell-Vets Fgn Wars Post 3291 Inc | Heart of New England Council 230 | 2 Leighton St | Pepperell, MA 01463 | | | First-Class Mail |
| Charter Organizations | Peppermint Ridge | California Inland Empire Council 045 | 825 Magnolia Ave | Corona, CA 92879-3129 | | | First-Class Mail |
| Charter Organizations | Peralta Memorial Utd Methodist Church | Great Swest Council 412 | 25 Wesley Rd | Peralta, NM 87042-8450 | | | First-Class Mail |
| Charter Organizations | Perch Point Conservation Club | Water and Woods Council 782 | 7930 Meisner Rd | Casco, MI 48064-3307 | | | First-Class Mail |
| Charter Organizations | Perdido Beach Vol Fire Dept Auxiliary | Mobile Area Council-Bsa 004 | 8450 Escambia Ave | Perdido Beach, AL 36530-6238 | | | First-Class Mail |
| Charter Organizations | Perez Ace 2155 Cent | Capitol Area Council 564 | 7500 S Pleasant Valley Rd | Austin, TX 78744-6412 | | | First-Class Mail |
| Charter Organizations | Perham Lions Club | Northern Lights Council 429 | 554 4th St Sw | Perham, MN 56573-1428 | | | First-Class Mail |
| Charter Organizations | Perham Rotary Club | Northern Lights Council 429 | 47851 450th Ave | Perham, MN 56573-8133 | | | First-Class Mail |
| Charter Organizations | Perinton Chamber Of Commerce Park | Seneca Waterways 397 | P.O. Box 1144 | Fairport, NY 14450-7144 | | | First-Class Mail |
| Charter Organizations | Perinton Presbyterian Church | Seneca Waterways 397 | 6511 Pittsford Palmyra Rd | Fairport, NY 14450-3401 | | | First-Class Mail |
| Charter Organizations | Perinton Volunteer Ambulance Corp Inc | Seneca Waterways 397 | 1400 Turk Hill Rd | Fairport, NY 14450-8751 | | | First-Class Mail |
| Charter Organizations | Perkins And Will | Circle Ten Council 571 | 2100 N Central Expy, Ste 300 | Dallas, TX 75231-4101 | | | First-Class Mail |
| Charter Organizations | Perkins First Utd Methodist Church | Cimarron Council 474 | P.O. Box 280 | Perkins, OK 74059-0280 | | | First-Class Mail |
| Charter Organizations | Perkinsville Fire Dept | Five Rivers Council, Inc 375 | Main St | Perkinsville, NY 14529 | | | First-Class Mail |
| Charter Organizations | Perin Promise | Tecumseh 439 | 431 W John St | Springfield, OH 45506-3341 | | | First-Class Mail |
| Charter Organizations | Perrine Elementary Pta | South Florida Council 084 | 8851 SW 168th St | Palmetto Bay, FL 33157-4549 | | | First-Class Mail |
| Charter Organizations | Perrine Moose Lodge 380 | South Florida Council 084 | 9854 E Evergreen St | Cutler Bay, FL 33157-5442 | | | First-Class Mail |
| Charter Organizations | Perritte Memorial Umc | East Texas Area Council 585 | 3384 N University Dr 255 | Nacogdoches, TX 75962 | | | First-Class Mail |
| Charter Organizations | Perry Branch Of Lds Church (Ames) | Mid Iowa Council 177 | 2008 8th St | Perry, IA 50220 | | | First-Class Mail |
| Charter Organizations | Perry Central Community | Buffalo Trace 156 | 18677 Old State Rd 37 | Leopold, IN 47551-8081 | | | First-Class Mail |
| Charter Organizations | Perry Chiropractic | Alamo Area Council 583 | 624 S Seguin Ave | New Braunfels, TX 78130-7647 | | | First-Class Mail |
| Charter Organizations | Perry Elks Lodge | Suwannee River Area Council 664 | 305 Puckett Rd | Perry, FL 32348-5801 | | | First-Class Mail |
| Charter Organizations | Perry Fire Dept | Iroquois Trail Council 376 | P.O. Box 243 | Perry, NY 14530-0243 | | | First-Class Mail |
| Charter Organizations | Perry Fire Dept | Lake Erie Council 440 | P.O. Box 429 | Perry, OH 44081-0439 | | | First-Class Mail |
| Charter Organizations | Perry First Utd Presbyterian Church | Baltimore Area Council 220 | 8848 Belair Rd | Baltimore, MD 21236-2401 | | | First-Class Mail |
| Charter Organizations | Perry Highway Lutheran Church | Laurel Highlands Council 527 | 11403 Perry Hwy | Wexford, PA 15090-8751 | | | First-Class Mail |
| Charter Organizations | Perry Memorial Utd Methodist Church | Buckskin 617 | P.O. Box 1264 | Shady Spring, WV 25918-1264 | | | First-Class Mail |
| Charter Organizations | Perry Meridian Middle School | Crossroads of America 160 | 5391 Shelby St | Indianapolis, IN 46227-4214 | | | First-Class Mail |
| Charter Organizations | Perry Township Fire Dept | Simon Kenton Council 441 | 4633 State Route 243 | Ironton, OH 45638-8832 | | | First-Class Mail |
| Charter Organizations | Perry Township Fire Dept & Coal Grove | Simon Kenton Council 441 | 56 Township Rd 316 | Ironton, OH 45638-8967 | | | First-Class Mail |
| Charter Organizations | Perry Utd Methodist Church | Central Georgia Council 096 | 1002 Carroll St | Perry, GA 31069-3316 | | | First-Class Mail |
| Charter Organizations | Perry Utd Methodist Church | Cimarron Council 474 | P.O. Box 206 | Perry, OK 73077-0206 | | | First-Class Mail |
| Charter Organizations | Perry Utd Methodist Church | Jayhawk Area Council 197 | 220 Oak St | Perry, KS 66073-4150 | | | First-Class Mail |
| Charter Organizations | Perry Utd Methodist Church | Lake Erie Council 440 | 3875 Main St | Perry, OH 44081-8502 | | | First-Class Mail |
| Charter Organizations | Perry Youth Education Treatment | Tukabatchee Area Council 005 | 1002 Scifield Rd | Marion, AL 36756 | | | First-Class Mail |
| Charter Organizations | Perryopolis Lions Club | Westmoreland Fayette 512 | Incorrect Address | Perryopolis, PA 15473 | | | First-Class Mail |
| Charter Organizations | Perryton Noon Lions Club | Golden Spread Council 562 | 901 S Jefferson St | Perryton, TX 79070-3800 | | | First-Class Mail |
| Charter Organizations | Perryville Utd Methodist Church House | Del Mar Va 081 | 320 Susquehanna Ave | Perryville, MD 21903-2001 | | | First-Class Mail |
| Charter Organizations | Persian Lodge 113 | Old N State Council 070 | 219 Leesburg Rd | Roxboro, NC 27573-9181 | | | First-Class Mail |
| Charter Organizations | Perth Amboy High School | Patriots Path Council 358 | 300 Eagle Ave | Perth Amboy, NJ 08861-2711 | | | First-Class Mail |
| Charter Organizations | Peru Lds Ward | Sagamore Council 162 | 2300 N Business Dr | Peru, IN 46970-8985 | | | First-Class Mail |
| Charter Organizations | Peru Lions Club | Twin Rivers Council 364 | 16 Helene Way | Peru, NY 12972-5107 | | | First-Class Mail |
| Charter Organizations | Peru Town Hall | W D Boyce 138 | 111 5th St | Peru, IL 61354-2005 | | | First-Class Mail |
| Charter Organizations | Pervi Precision Co Inc | Suffolk County Council Inc 404 | 220 Knickerbocker Ave | Bohemia, NY 11716-3181 | | | First-Class Mail |
| Charter Organizations | Pescham Utd Methodist Men Church | Prairielands 117 | P.O. Box 233 | Pesotum, IL 61863-0203 | | | First-Class Mail |
| Charter Organizations | Petal Citizens For Scouting | Pine Burr Area Council 304 | 154 Dove Hollow | Petal, MS 39465-8160 | | | First-Class Mail |
| Charter Organizations | Petal Ward Church Of Jesus Christ Lds | Pine Burr Area Council 304 | 1001 Sumrall Rd | Hattiesburg, MS 39402-3505 | | | First-Class Mail |
| Charter Organizations | Petaluma Church Of Christ | Redwood Empire Council 041 | 370 Sonoma Mountain Pkwy | Petaluma, CA 94954-8550 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Petaluma Elks Lodge 901 | Redwood Empire Council 041 | 2105 S Mcdowell Blvd Ext | | Petaluma, CA 94954-6904 | | First-Class Mail |
| Charter Organizations | Petaluma Police Dept | Redwood Empire Council 041 | 969 Petaluma Blvd N | | Petaluma, CA 94952-1921 | | First-Class Mail |
| Charter Organizations | Petaluma Sea Scouts, Inc | Redwood Empire Council 041 | 3305 Eman Ln | | Petaluma, CA 94952 | | First-Class Mail |
| Charter Organizations | Pete Nance Boys & Girls Club | Northeast Georgia Council 101 | P.O. Box 767 | | Madison, GA 30650-0767 | | First-Class Mail |
| Charter Organizations | Pete Nance Boys And Girls Club | Northeast Georgia Council 101 | P.O. Box 474 | | Greensboro, GA 30642-0474 | | First-Class Mail |
| Charter Organizations | Peter Cartwright Utd Methodist Church | Abraham Lincoln Council 144 | 205 W Church St | | Pleasant Plains, IL 62677-9705 | | First-Class Mail |
| Charter Organizations | Peterborough Fire & Rescue | Daniel Webster Council, Bsa 330 | 16 Summer St | | Peterborough, NH 03458-2430 | | First-Class Mail |
| Charter Organizations | Peterborough Recreation Dept | Daniel Webster Council, Bsa 330 | 64 Union St | | Peterborough, NH 03458-1056 | | First-Class Mail |
| Charter Organizations | Petersburg Bureau Of Police | Heart of Virginia Council 602 | 135 N Union St | | Petersburg, VA 23803-3267 | | First-Class Mail |
| Charter Organizations | Petersburg Presbyterian Church | Great Trail 433 | P.O. Box 219 | | Petersburg, OH 44454-0219 | | First-Class Mail |
| Charter Organizations | Petersburg Redevel And Housing Authority | Heart of Virginia Council 602 | 37 Slagle Ave | | Petersburg, VA 23803-3618 | | First-Class Mail |
| Charter Organizations | Petersburg Utd Methodist Church | Southern Shores Fsc 783 | 152 Saline St | | Petersburg, MI 49270-8301 | | First-Class Mail |
| Charter Organizations | Petersen Inc | Trapper Trails 589 | 1527 N 2000 W | | Farr West, UT 84404-9808 | | First-Class Mail |
| Charter Organizations | Petoskey High School | President Gerald R Ford 781 | 1500 Hill St | | Petoskey, MI 49770-2782 | | First-Class Mail |
| Charter Organizations | Petrie Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 202 E Main St | | Cadiz, KY 42211-6124 | | First-Class Mail |
| Charter Organizations | Petrolia Utd Methodist Church | Northwest Texas Council 587 | 106 E Reed St | | Petrolia, TX 76377 | | First-Class Mail |
| Charter Organizations | Pettaquamscutt Lake Shores Impr Assoc | Narragansett 546 | P.O. Box 21 | | Saunderstown, RI 02874-0021 | | First-Class Mail |
| Charter Organizations | Pettigrew And Assoc Pa | Conquistador Council Bsa 413 | 100 E Navajo Dr, Ste 100 | | Hobbs, NM 88240-9309 | | First-Class Mail |
| Charter Organizations | Pewaukee Vfw - Post 9537 | Potawatomi Area Council 651 | 202 Clark St | | Pewaukee, WI 53072-3529 | | First-Class Mail |
| Charter Organizations | Peyton Elementary School - Pats | Pikes Peak Council 060 | 13550 Bradshaw Rd | | Peyton, CO 80831-9003 | | First-Class Mail |
| Charter Organizations | Pf Dist Cmte For Glenns Vly Elem Sch | Crossroads of America 160 | 8239 Morgantown Rd | | Indianapolis, IN 46217-4451 | | First-Class Mail |
| Charter Organizations | Pf District Cmte For Westwood Elementary | Crossroads of America 160 | 10600 Marsh Rd | | Indianapolis, IN 46203-1304 | | First-Class Mail |
| Charter Organizations | Pfafftown Christian Church | Old Hickory Council 427 | P.O. Box 130 | | Pfafftown, NC 27040-0130 | | First-Class Mail |
| Charter Organizations | Pflugerville Community Church | Capitol Area Council 564 | 1214 E Pfennig Ln | | Pflugerville, TX 78660-2978 | | First-Class Mail |
| Charter Organizations | Pflugerville Utd Methodist Church | Capitol Area Council 564 | 500 E Pecan St | | Pflugerville, TX 78660 | | First-Class Mail |
| Charter Organizations | Pham Huy Khue | Silicon Valley Monterey Bay 055 | 6483 Park Summers Way | | San Jose, CA 95136-2536 | | First-Class Mail |
| Charter Organizations | Phap Luan Buddhist Cultural Center | Sam Houston Area Council 576 | 13913 S Post Oak Rd | | Houston, TX 77045-5139 | | First-Class Mail |
| Charter Organizations | Phap Vu Buddhist Cultural Centre Fla Inc | Central Florida Council 083 | 716 N Dean Rd | | Orlando, FL 32825-3406 | | First-Class Mail |
| Charter Organizations | Phd Academy | Chippewa Valley Council 637 | 3408 Mall Dr | | Eau Claire, WI 54701-7633 | | First-Class Mail |
| Charter Organizations | Phea Branch Boys And Girls Club | South Plains Council 694 | 1801 E 24th St | | Lubbock, TX 79404-1303 | | First-Class Mail |
| Charter Organizations | Pheasant Point Elementary Ptc | Greater St Louis Area Council 312 | 3450 Pheasant Meadow Dr | | O Fallon, MO 63368-7324 | | First-Class Mail |
| Charter Organizations | Pheasant Ridge School Pto | Three Fires Council 127 | 43 E Stevenson Dr | | Glendale Heights, IL 60139-2052 | | First-Class Mail |
| Charter Organizations | Phelps Hospital Northwell Health | Westchester Putnam 388 | 701 N Broadway | | Sleepy Hollow, NY 10591-1020 | | First-Class Mail |
| Charter Organizations | Phelps Lions Club | Seneca Waterways 397 | P.O. Box 245 | | Phelps, NY 14532-0245 | | First-Class Mail |
| Charter Organizations | Phelps Vol Fire Dept | Seneca Waterways 397 | 77 Ontario St | | Phelps, NY 14532 | | First-Class Mail |
| Charter Organizations | Phi Beta Sigma Fraternity / Sigma Beta | Circle Ten Council 571 | 703 E Pentagon Pkwy | | Dallas, TX 75216-6712 | | First-Class Mail |
| Charter Organizations | Phi Beta Sigma Fraternity, Inc | Gammaantgamma Chapter | P.O. Box 11383 | | Riviera Beach, FL 33419-1383 | | First-Class Mail |
| Charter Organizations | Phi Beta Sigma/Sigma Beta Club | Gulf Stream Council 085 | P.O. Box 11383 | | West Palm Beach, FL 33419-1383 | | First-Class Mail |
| Charter Organizations | Phi Delta Fraternity | Puerto Rico Council 661 | P.O. Box 2900 | | Juncos, PR 00777-5900 | | First-Class Mail |
| Charter Organizations | Phi Eta Mu Fraternity | Puerto Rico Council 661 | Carr 831 Km0.6 Sector Hernandez | Barrio Santa Rosa II | Guaynabo, PR 00969 | | First-Class Mail |
| Charter Organizations | Phil Bird Inc Dba Mcdonald'S Restaurant | Black Warrior Council 006 | P.O. Box 397 | | Hamilton, AL 35570-1027 | | First-Class Mail |
| Charter Organizations | Phila College Of Osteopathic Medicine | Cradle of Liberty Council 525 | 4170 City Ave | | Philadelphia, PA 19131-1610 | | First-Class Mail |
| Charter Organizations | Philadelphia 1St Ward Lds | Cradle of Liberty Council 525 | 3913 Chestnut St | | Philadelphia, PA 19104-3110 | | First-Class Mail |
| Charter Organizations | Philadelphia Academies, Inc | Cradle of Liberty Council 525 | 1401 Walnut St | | Philadelphia, PA 19102-3128 | | First-Class Mail |
| Charter Organizations | Philadelphia Fire Dept | Cradle of Liberty Council 525 | 240 Spring Garden St | | Philadelphia, PA 19123-2923 | | First-Class Mail |
| Charter Organizations | Philadelphia Lutheran Church | Piedmont Council 420 | P.O. Box 278 | | Granite Falls, NC 28630-0278 | | First-Class Mail |
| Charter Organizations | Philadelphia Police Dept | Cradle of Liberty Council 525 | 8501 State Rd | | Philadelphia, PA 19136-1605 | | First-Class Mail |
| Charter Organizations | Philadelphia Presbyterian Church | Mecklenburg County Council 415 | 11501 Bain School Rd | | Mint Hill, NC 28227-7538 | | First-Class Mail |
| Charter Organizations | Philadelphia Utd Methodist Church | Atlanta Area Council 092 | 2194 W Hightower Trl | | Conyers, GA 30012-1826 | | First-Class Mail |
| Charter Organizations | Philadelphia Utd Methodist Church | Georgia-Carolina 093 | 780 Old Louisville Rd | | Harlem, GA 30814-4300 | | First-Class Mail |
| Charter Organizations | Philadelphia Utd Methodist Church | Palmetto Council 549 | 18th Hwy 160 W | | Fort Mill, SC 29708-8024 | | First-Class Mail |
| Charter Organizations | Philbrick-Clement Post | Daniel Webster Council, Bsa 330 | John Stark Hwy | | Weare, NH 03281 | | First-Class Mail |
| Charter Organizations | Philip H Sheridan Elementary School | Cradle of Liberty Council 525 | 800 E Ontario St | | Philadelphia, PA 19134-1309 | | First-Class Mail |
| Charter Organizations | Philip R Smith School P T O | Connecticut Rivers Council, Bsa 066 | 949 Avery St | | South Windsor, CT 06074-2306 | | First-Class Mail |
| Charter Organizations | Philip S Bryant Memorial Post 111 | Pine Tree Council 218 | P.O. Box 611 | | Turner, ME 04282-0611 | | First-Class Mail |
| Charter Organizations | Phillip O Berry Academy Of Technology | Mecklenburg County Council 415 | 1430 Alleghany St | | Charlotte, NC 28208-0805 | | First-Class Mail |
| Charter Organizations | Phillips Animal Medical Hospital | Piedmont Council 420 | 2730 W Franklin Blvd | | Gastonia, NC 28052-9480 | | First-Class Mail |
| Charter Organizations | Phillips Cme Church | Greater Alabama Council 001 | 200 Davis Cir Sw | | Huntsville, AL 35801-5012 | | First-Class Mail |
| Charter Organizations | Phillips Presbyterian Church | Samoset Council, Bsa 627 | 144 N Avon Ave | | Phillips, WI 54555-1202 | | First-Class Mail |
| Charter Organizations | Phillips Temple Church | Miami Valley Council, Bsa 444 | P.O. Box 26489 | | Trotwood, OH 45426-0489 | | First-Class Mail |
| Charter Organizations | Phillipton-Congregational Church | Heart of New England Council 230 | 1 the Cmn | | Phillipston, MA 01331 | | First-Class Mail |
| Charter Organizations | Philts Wheatley Center | Blue Ridge Council 551 | 220 Bent Oak Way | | Spartanburg, SC 29301-1201 | | First-Class Mail |
| Charter Organizations | Philts Wheatley Elem Family Resource | Lincoln Heritage Council 205 | 1107 S 17th St | | Louisville, KY 40210-2432 | | First-Class Mail |
| Charter Organizations | Philmont Scout + Cimarron Methodist | Great Swest Council 412 | 17 Deer Run Rd | | Cimarron, NM 87714-9638 | | First-Class Mail |
| Charter Organizations | Phoenix Academy | Pacific Skyline Council 031 | 1039 Garden St | | East Palo Alto, CA 94303-1748 | | First-Class Mail |
| Charter Organizations | Phoenix Club Glenview Boys & Girls Club | Middle Tennessee Council 560 | 1020 Patricia Dr | | Nashville, TN 37217-1216 | | First-Class Mail |
| Charter Organizations | Phoenix Club Of Nashville | Middle Tennessee Council 560 | 1118 12th Ave S | | Nashville, TN 37203-4748 | | First-Class Mail |
| Charter Organizations | Phoenix Club Of Nashville | Middle Tennessee Council 560 | 73 White Bridge Pike, Ste 126 | | Nashville, TN 37205-1486 | | First-Class Mail |
| Charter Organizations | Phoenix Friends Church | Grand Canyon Council 010 | 8055 N 39th Ave | | Phoenix, AZ 85051-5815 | | First-Class Mail |
| Charter Organizations | Phoenix Rangers | Grand Canyon Council 010 | 7127 E Medina Ave | | Mesa, AZ 85209-4827 | | First-Class Mail |
| Charter Organizations | Phoenix School Of Discovery | Lincoln Heritage Council 205 | 3741 Pulliam Dr | | Louisville, KY 40218-1677 | | First-Class Mail |
| Charter Organizations | Phoenix Vfw Post 5540 Ladies Auxiliary | Longhouse Council 373 | 70 Colvert St | | Phoenix, NY 13135-1841 | | First-Class Mail |
| Charter Organizations | Phoenixville Educational Group | Chester County Council 539 | 114 Pennsylvania Ave | | Phoenixville, PA 19460-4029 | | First-Class Mail |
| Charter Organizations | Phs Parents Club | Piedmont Council 042 | 401 Highland Ave | | Piedmont, CA 94611-4025 | | First-Class Mail |
| Charter Organizations | Phyllis Wheatley Assoc | Blue Ridge Council 551 | P.O. Box 17126 | | Greenville, SC 29606-8126 | | First-Class Mail |
| Charter Organizations | Pickens County Sheriff'S Office | Blue Ridge Council 551 | 216 C David Stone Rd | | Pickens, SC 29671-2636 | | First-Class Mail |
| Charter Organizations | Pickens Lions Club | Blue Ridge Council 551 | | #NAME? | Pickens, SC 29671 | | First-Class Mail |
| Charter Organizations | Pickerington Lions Club | Simon Kenton Council 441 | 8090 Busey Rd | | Pickerington, OH 43147-9662 | | First-Class Mail |
| Charter Organizations | Pickford Lions Club | Bay-Lakes Council 635 | P.O. Box 308 | | Pickford, MI 49774-0308 | | First-Class Mail |
| Charter Organizations | Pickwick Fire And Rescue | Gamehaven 299 | 24616 County Rd 7 | | Winona, MN 55987-5833 | | First-Class Mail |
| Charter Organizations | Pico Blanco Alumni Assoc | Silicon Valley Monterey Bay 055 | 1511 Miguel Ave | | Watsonville, CA 95076-1286 | | First-Class Mail |
| Charter Organizations | Picotte Pta | Mid-America Council 326 | 14506 Ohio St | | Omaha, NE 68116-4192 | | First-Class Mail |
| Charter Organizations | Picture Rocks Ward - Lds Marana Stake | Catalina Council 011 | 10190 W Rudasill Rd | | Tucson, AZ 85743-9259 | | First-Class Mail |
| Charter Organizations | Piedmont Airlines | San Diego Imperial Council 049 | 2192 Palomar Airport Rd | | Carlsbad, CA 92011-4409 | | First-Class Mail |
| Charter Organizations | Piedmont Community Church | Piedmont Council 042 | 400 Highland Ave | | Piedmont, CA 94611-4043 | | First-Class Mail |
| Charter Organizations | Piedmont Episcopal Church | Stonewall Jackson Council 763 | P.O. Box 797 | | Madison, VA 22727-0797 | | First-Class Mail |
| Charter Organizations | Piedmont Language School | Piedmont Council 042 | 800 Magnolia Ave | | Piedmont, CA 94611-0092 | | First-Class Mail |
| Charter Organizations | Piedmont Leadership Assoc For Youth | National Capital Area Council 082 | P.O. Box 3649 | | Warrenton, VA 20188-8249 | | First-Class Mail |
| Charter Organizations | Piedmont Medical Center | Palmetto Council 549 | 222 Herlong Ave S | | Rock Hill, SC 29732-1158 | | First-Class Mail |
| Charter Organizations | Piedmont Middle School Parent Club | Piedmont Council 042 | 740 Magnolia Ave | | Piedmont, CA 94611-4047 | | First-Class Mail |
| Charter Organizations | Piedmont Pines Assoc | San Francisco Bay Area Council 028 | 5001 Saturn Way | | Oakland, CA 94601-1736 | | First-Class Mail |
| Charter Organizations | Piedmont Police Dept | Piedmont Council 042 | 403 Highland Ave | | Piedmont, CA 94611-4025 | | First-Class Mail |
| Charter Organizations | Piedmont Presbyterian Church | Blue Ridge Council 551 | P.O. Box 422 | | Piedmont, SC 29673-0422 | | First-Class Mail |
| Charter Organizations | Piedmont Utd Methodist | Last Frontier Council 480 | P.O. Box 247 | | Piedmont, OK 73078-0237 | | First-Class Mail |
| Charter Organizations | Piedmont Utd Presbyterian Church | Cascade Pacific Council 492 | 5760 NE Cleveland Ave | | Portland, OR 97211-2506 | | First-Class Mail |
| Charter Organizations | Piedmont Valley Lutheran Church | Black Hills Area Council 695 695 | 16155 Spring Valley Ct | | Piedmont, SD 57769-7801 | | First-Class Mail |
| Charter Organizations | Piedmont-Wycliffe Neighborhood Assoc | Mid-America Council 326 | P.O. Box 540015 | | Omaha, NE 68154-0015 | | First-Class Mail |
| Charter Organizations | Pier School Pto | Bay-Lakes Council 635 | 259 Old Pioneer Rd | | Fond Du Lac, WI 54935-6150 | | First-Class Mail |
| Charter Organizations | Pierce Chapel Utd Methodist Church | Chattahoochee Council 091 | 8685 Al Hwy 51 | | Opelika, AL 36804-0860 | | First-Class Mail |
| Charter Organizations | Pierce County Medical Reserve Corps | Pacific Harbors Council, Bsa 612 | 3629 S D St | | Tacoma, WA 98418-6813 | | First-Class Mail |
| Charter Organizations | Pierce County Sheriff'S Dept | Pacific Harbors Council, Bsa 612 | 271 John Bananola Way E | | South Hill Precinct | | First-Class Mail |
| Charter Organizations | Pierce Elementary School Pta | Hawkeye Area Council 172 | 4343 Marilyn Dr NE | | Cedar Rapids, IA 52402-2209 | | First-Class Mail |
| Charter Organizations | Pierce Hammock Pto | Gulf Stream Council 085 | 14255 Hamlin Blvd | | Loxahatchee, FL 33470-5619 | | First-Class Mail |
| Charter Organizations | Pierce-Mcdonald Vfw Post 1422 | Illowa Council 133 | 181 E Hazel St | | Bushnell, IL 61422-1312 | | First-Class Mail |
| Charter Organizations | Pierceton Utd Methodist Church | Anthony Wayne Area 157 | 502 N 1st St | | Pierceton, IN 46562-9339 | | First-Class Mail |
| Charter Organizations | Pierpont Township Board Of Trustees | Lake Erie Council 440 | 1109 Rt 7 | | Pierpont, OH 44082 | | First-Class Mail |
| Charter Organizations | Pierre A Capdau Charter School | Southeast Louisiana Council 214 | 4621 Canal St | | New Orleans, LA 70119-5807 | | First-Class Mail |
| Charter Organizations | Pieromont School Pto | Greater St Louis Area Council 312 | 1215 Dougherty Ferry Rd | | Manchester, MO 63011-4119 | | First-Class Mail |
| Charter Organizations | Pierz Lions Club | Central Minnesota 296 | P.O. Box 461 | | Pierz, MN 56364-0461 | | First-Class Mail |
| Charter Organizations | Pike Township Fire Dept | Crossroads of America 160 | 4881 W 71st St | | Indianapolis, IN 46268-2149 | | First-Class Mail |
| Charter Organizations | Pikes Peak Christian School | Pikes Peak Council 060 | 5905 Flintridge Dr | | Colorado Springs, CO 80918-1844 | | First-Class Mail |
| Charter Organizations | Pikes Peak Lodge 5 Pha F A M | Pikes Peak Council 060 | 513 N Prospect St | | Colorado Springs, CO 80903-3028 | | First-Class Mail |
| Charter Organizations | Pikeside Utd Methodist Church | Shenandoah Area Council 598 | 25 Paynes Ford Rd | | Martinsburg, WV 25405-5854 | | First-Class Mail |
| Charter Organizations | Piketon Seal Township Fire Dept | Simon Kenton Council 441 | 2552 Jasper Rd | | Piketon, OH 45661-9403 | | First-Class Mail |
| Charter Organizations | Piketon Seal Twp Fire Dept | Simon Kenton Council 441 | 2552 Jasper Rd | | Piketon, OH 45661-9403 | | First-Class Mail |
| Charter Organizations | Pikeville Rotary Club | Blue Grass Council 204 | 222 Hambley Blvd | | Pikeville, KY 41501-1158 | | First-Class Mail |
| Charter Organizations | Pikeville Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 223 | | Pikeville, TN 37367-0223 | | First-Class Mail |
| Charter Organizations | Pikeville Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 233 | | Pikeville, TN 37367-0233 | | First-Class Mail |
| Charter Organizations | Pilgrim Lutheran Church | Mid-America Council 326 | 2311 Fairview Rd | | Bellevue, NE 68123-5318 | | First-Class Mail |
| Charter Organizations | Pilgrim Baptist Church | Crossroads of America 160 | 1060 W 30th St | | Indianapolis, IN 46208-4927 | | First-Class Mail |
| Charter Organizations | Pilgrim Baptist Church | Northern Star Council 250 | 732 Central Ave W | | Saint Paul, MN 55104-4820 | | First-Class Mail |
| Charter Organizations | Pilgrim Christian Church | Lake Erie Council 440 | 302 S Hambden St | | Chardon, OH 44024-1329 | | First-Class Mail |
| Charter Organizations | Pilgrim Church | Mayflower Council 251 | P.O. Box 281 | | Southborough, MA 01772-0281 | | First-Class Mail |
| Charter Organizations | Pilgrim Church | Mayflower Council 251 | 25 S Main St | | Sherborn, MA 01770-1434 | | First-Class Mail |
| Charter Organizations | Pilgrim Congregational Church | Montana Council 315 | 409 S 36th St | | Billings, MT 59101-3653 | | First-Class Mail |
| Charter Organizations | Pilgrim Faith Church | Pathway To Adventure 456 | 9411 S 51st Ave | | Oak Lawn, IL 60453-1847 | | First-Class Mail |
| Charter Organizations | Pilgrim Home Baptist Church | Alabama-Florida Council 003 | 13534 W US Hwy 84 | | Newton, AL 36352-8400 | | First-Class Mail |
| Charter Organizations | Pilgrim Lutheran Church | Cascade Pacific Council 492 | 5650 SW Hall Blvd | | Beaverton, OR 97005-3918 | | First-Class Mail |
| Charter Organizations | Pilgrim Lutheran Church | Northern Star Council 250 | 1935 Saint Clair Ave | | Saint Paul, MN 55105-1646 | | First-Class Mail |
| Charter Organizations | Pilgrim Lutheran Church | Pacific Harbors Council, Bsa 612 | 1150 13th St S | | Puyallup, WA 98374-3081 | | First-Class Mail |
| Charter Organizations | Pilgrim Lutheran Church | Sam Houston Area Council 576 | 8601 Chimney Rock Rd | | Houston, TX 77096-1304 | | First-Class Mail |
| Charter Organizations | Pilgrim Lutheran Church | Water and Woods Council 782 | 1705 Nebobish Ave | | Essexville, MI 48732-1638 | | First-Class Mail |
| Charter Organizations | Pilgrim Missionary Baptist Church | Crrossroads of America 160 | 2711 Colman St | | Jackson, MS 39209-4810 | | First-Class Mail |
| Charter Organizations | Pilgrim Park Middle School Pto | Potawatomi Area Council 651 | 1500 Pilgrim Pkwy | | Elm Grove, WI 53122-1530 | | First-Class Mail |
| Charter Organizations | Pilgrim Rest Baptist Church | Chickasaw Council 558 | 1484 Frisco St | | Memphis, TN 38108-1020 | | First-Class Mail |
| Charter Organizations | Pilgrim Utd Church Of Christ | Dan Beard Council, Bsa 438 | 4418 Bridgetown Rd | | Cincinnati, OH 45211-4411 | | First-Class Mail |
| Charter Organizations | Pilgrim Utd Church Of Christ | Great Trail 433 | 130 Brdad Blvd | | Cuyahoga Falls, OH 44221-3809 | | First-Class Mail |
| Charter Organizations | Pilgrim Utd Church Of Christ | Southwest Florida Council 088 | 24515 Rampart Blvd | | Port Charlotte, FL 33980-2702 | | First-Class Mail |
| Charter Organizations | Pilgrim Utd Methodist Church | Northern New Jersey 333 | 4325 Zachary Ln N | | Plymouth, MN 55446-1808 | | First-Class Mail |
| Charter Organizations | Pillager Lions | Central Minnesota 296 | P.O. Box 236 | | Pillager, MN 56473-0236 | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Pilmoor Memorial Utd Methodist Church | Tidewater Council 596 | P.O. Box 65 | Currituck, NC 27929-0065 | | | First-Class Mail |
| Charter Organizations | Pilot Mountain Scouters | Old Hickory Council 427 | P.O. Box 1714 | Pilot Mountain, NC 27041-1714 | | | First-Class Mail |
| Charter Organizations | Pilot Point Fire Dept | Longhorn Council 662 | 110 W Div St | Pilot Point, TX 76258 | | | First-Class Mail |
| Charter Organizations | Piluski Society Of Greenwich | Greenwich 067 | 65 Arch St | Greenwich, CT 06830-6513 | | | First-Class Mail |
| Charter Organizations | Pima Medical Institue | Sam Houston Area Council 576 | 1112S Equity Dr, Ste 100 | Houston, TX 77061-2012 | | | First-Class Mail |
| Charter Organizations | Pima Ward - Lds Tucson East Stake | Catalina Council 011 | 6150 E Fairmount St | Tucson, AZ 85712 | | | First-Class Mail |
| Charter Organizations | Pimlico Elementary School | Baltimore Area Council 220 | 4849 Pimlico Rd | Baltimore, MD 21215-6040 | | | First-Class Mail |
| Charter Organizations | Pin Oaks Christian Fellowship | Circle Ten Council 571 | 2620 County Rd 1106 | Anna, TX 75409-5817 | | | First-Class Mail |
| Charter Organizations | Pinckney American Legion Post 419 | Southern Shores Fsc 783 | P.O. Box 468 | Pinckney, MI 48169-0468 | | | First-Class Mail |
| Charter Organizations | Pinckneyville Lions Club | Greater St Louis Area Council 312 | 613 Belle Ave | Pinckneyville, IL 62274-1501 | | | First-Class Mail |
| Charter Organizations | Pinconning Methodist Church | Water and Woods Council 782 | 314 Whyte St | Pinconning, MI 48650-8606 | | | First-Class Mail |
| Charter Organizations | Pinconning Utd Methodist Church | Water and Woods Council 782 | 314 Whyte St | Pinconning, MI 48650-8606 | | | First-Class Mail |
| Charter Organizations | Pine Bush Hook & Ladder Co | Hudson Valley Council 374 | P.O. Box 1 | Pine Bush, NY 12566-0001 | | | First-Class Mail |
| Charter Organizations | Pine City Lions Club | Voyageurs Area 286 | General Delivery | Pine City, MN 55063 | | | First-Class Mail |
| Charter Organizations | Pine Forest Utd Methodist Church | Central Georgia Council 096 | 400 Woods Ave | Dublin, GA 31021-3541 | | | First-Class Mail |
| Charter Organizations | Pine Forest Utd Methodist Men | Tuscarora Council 424 | 867 Nc 581 Hwy S | Goldsboro, NC 27530-7861 | | | First-Class Mail |
| Charter Organizations | Pine Forest Utd Methodist Mens Club | Gulf Coast Council 773 | 2800 Wilde Lake Blvd | Pensacola, FL 32526-8717 | | | First-Class Mail |
| Charter Organizations | Pine Forge Elem Parent Teacher Assoc | c/o Pine Forge Elem | Hawk Mountain Council 528 | Pine Forge, PA 19548 | | | First-Class Mail |
| Charter Organizations | Pine Forge Parent Teacher Assoc | Hawk Mountain Council 528 | Pine Forge & Glendale Rd | Pine Forge, PA 19548 | | | First-Class Mail |
| Charter Organizations | Pine Grove Methodist Church | Old Hickory Council 427 | 1130 Jonestown Rd | Winston Salem, NC 27103-5209 | | | First-Class Mail |
| Charter Organizations | Pine Grove Methodist Mens Club | Twin Rivers Council 364 | 1580 Central Ave | Albany, NY 12205-2403 | | | First-Class Mail |
| Charter Organizations | Pine Grove Mills Presbyterian Church | Juniata Valley Council 497 | P.O. Box 241 | Pine Grove Mills, PA 16868-0241 | | | First-Class Mail |
| Charter Organizations | Pine Grove Utd Methodist Church | Old Hickory Council 427 | 1018 Piney Grove Rd | Kernersville, NC 27284-7254 | | | First-Class Mail |
| Charter Organizations | Pine Grove Utd Methodist Church | Old Hickory Council 427 | 1130 Jonestown Rd | Winston Salem, NC 27103-5209 | | | First-Class Mail |
| Charter Organizations | Pine Grove Utd Methodist Church | Piedmont Council 420 | 110 Pine Grove Church Rd | Shelby, NC 28152-8400 | | | First-Class Mail |
| Charter Organizations | Pine Grove Volunteer Fire Dept | Ohio River Valley Council 619 | P.O. Box 311 | Pine Grove, WV 26419-0311 | | | First-Class Mail |
| Charter Organizations | Pine Hills Pta | Central Florida Council 083 | 1006 Ferndell Rd | Orlando, FL 32808-6108 | | | First-Class Mail |
| Charter Organizations | Pine Island Elementary School | Southwest Florida Council 088 | 5360 Ridgewood Dr | Bokeelia, FL 33922-3210 | | | First-Class Mail |
| Charter Organizations | Pine Island Utd Methodist | Southwest Florida Council 088 | 5701 Pine Island Rd NW | Bokeelia, FL 33922-3135 | | | First-Class Mail |
| Charter Organizations | Pine Lake Park Taxpayers Impr Assoc | Jersey Shore Council 341 | 201 Hannibal St | Toms River, NJ 08757-3530 | | | First-Class Mail |
| Charter Organizations | Pine Level American Legion | Tuscarora Council 424, Route 2 | Pine Level, NC 27568 | | | | First-Class Mail |
| Charter Organizations | Pine Log Utd Methodist Church | Northwest Georgia Council 100 | 3497 Pine Log Rd NE | Rydal, GA 30171-1238 | | | First-Class Mail |
| Charter Organizations | Pine Mountain Search And Rescue | Blue Grass Council 204 | 156 Main St, Ste 107 | Whitesburg, KY 41858-7286 | | | First-Class Mail |
| Charter Organizations | Pine Plains Hose Co 1 | Hudson Valley Council 374 | P.O. Box 668 | Pine Plains, NY 12567-0668 | | | First-Class Mail |
| Charter Organizations | Pine Ridge Fellowship | Central Florida Council 083 | 935 Howland Blvd | Deltona, FL 32738-7149 | | | First-Class Mail |
| Charter Organizations | Pine Ridge Presbyterian Church | Heart of America Council 307 | 7600 NW Barry Rd | Kansas City, MO 64153-1730 | | | First-Class Mail |
| Charter Organizations | Pine Run Methodist Church | Laurel Highlands Council 527 | 901 N 6th St | Clairton, PA 15025-2201 | | | First-Class Mail |
| Charter Organizations | Pine Shores Presbyterian Church | Southwest Florida Council 088 | 6135 Beechwood Ave | Sarasota, FL 34231-3801 | | | First-Class Mail |
| Charter Organizations | Pine Tree Isd Parkway Elementary | East Texas Area Council 585 | P.O. Box 5878 | Longview, TX 75608-5878 | | | First-Class Mail |
| Charter Organizations | Pine Tree Rifle Club | Twin Rivers Council 364 | P.O. Box 45 | Johnstown, NY 12095-0045 | | | First-Class Mail |
| Charter Organizations | Pine Valley Utd Methodist Church | Cape Fear Council 425 | 3788 Shipyard Blvd | Wilmington, NC 28403-6147 | | | First-Class Mail |
| Charter Organizations | Pine Village Christian Church | Sagamore Council 162 | 207 S Jefferson | Pine Village, IN 47975 | | | First-Class Mail |
| Charter Organizations | Pinecastle Utd Methodist Church | Central Florida Council 083 | 731 Fairlane Ave | Orlando, FL 32809-4276 | | | First-Class Mail |
| Charter Organizations | Pinecrest Academy - St Rose | Las Vegas Area Council 328 | 1385 E Cactus Ave | Las Vegas, NV 89183-7706 | | | First-Class Mail |
| Charter Organizations | Pinecrest Academy Horizon Pto | Las Vegas Area Council 328 | 1360 S Boulder Hwy | Henderson, NV 89015-6958 | | | First-Class Mail |
| Charter Organizations | Pinecrest Academy Inspirada | Las Vegas Area Council 328 | 2840 Via Contessa | Henderson, NV 89044-1644 | | | First-Class Mail |
| Charter Organizations | Pinecrest Baptist Church | Tidewater Council 596 | 209 Felton Rd | Portsmouth, VA 23701-1401 | | | First-Class Mail |
| Charter Organizations | Pinecrest Cadence | Las Vegas Area Council 328 | 225 Grand Cadence Dr | Henderson, NV 89015-6441 | | | First-Class Mail |
| Charter Organizations | Pinecrest Community Church | Denver Area Council 061 | 7165 N Delbert Rd | Parker, CO 80138-6114 | | | First-Class Mail |
| Charter Organizations | Pinecrest Elementary School Pto | Water and Woods Council 782 | 1811 Pinecrest Dr | East Lansing, MI 48823-1850 | | | First-Class Mail |
| Charter Organizations | Pinecrest Police Explorers | South Florida Council 084 | 13645 S Dixie Hwy | Pinecrest, FL 33156-5931 | | | First-Class Mail |
| Charter Organizations | Pineda Presbyterian Church | Central Florida Council 083 | 5650 N Wickham Rd | Melbourne, FL 32940-7333 | | | First-Class Mail |
| Charter Organizations | Pinehurst-Kingston Lions Club | Inland Nwest Council 611 | P.O. Box 93 | Kellogg, ID 83837-0093 | | | First-Class Mail |
| Charter Organizations | Pinellas County Sheriffs Office | Greater Tampa Bay Area 089 | 10750 Ulmerton Rd | Largo, FL 33778-1703 | | | First-Class Mail |
| Charter Organizations | Pinellas Park Police Dept | Greater Tampa Bay Area 089 | 7700 59th St N | Pinellas Park, FL 33781-3247 | | | First-Class Mail |
| Charter Organizations | Pinestale Fire Dept | Montana Council 315 | 1621 Main St | Pinesdale, MT 59841 | | | First-Class Mail |
| Charter Organizations | Pinetops Presbyterian Church | East Carolina Council 426 | 307 W Hamlet St | Pinetops, NC 27864 | | | First-Class Mail |
| Charter Organizations | Pineview Baptist Church | Mobile Area Council-Bsa 004 | 182 Moore St | Thomasville, AL 36784-3025 | | | First-Class Mail |
| Charter Organizations | Pineville Utd Methodist Church | Mecklenburg County Council 415 | 110 S Polk St | Pineville, NC 28134-8568 | | | First-Class Mail |
| Charter Organizations | Pinewood Presbyterian Church | North Florida Council 087 | 198 Knight Boxx Rd | Middleburg, FL 32068-3911 | | | First-Class Mail |
| Charter Organizations | Pinewood Ptc | Great Lakes Fsc 272 | 14411 Bade Dr | Warren, MI 48088-3933 | | | First-Class Mail |
| Charter Organizations | Piney Branch Elementary School | National Capital Area Council 082 | 8301 Linton Hall Rd | Bristow, VA 20136-1021 | | | First-Class Mail |
| Charter Organizations | Piney Flats Ruritan Club | Sequoyah Council 713 | 381 Bowman Ford Rd | Piney Flats, TN 37686-4633 | | | First-Class Mail |
| Charter Organizations | Pink Hill Methodist Church | East Carolina Council 426 | General Delivery | Pink Hill, NC 28572 | | | First-Class Mail |
| Charter Organizations | Pink Hill/United Methodist Church | East Carolina Council 426 | P.O. Box 25 | Pink Hill, NC 28572-0025 | | | First-Class Mail |
| Charter Organizations | Pinnacle Lutheran Church | Seneca Waterways 397 | 250 Pinnacle Rd | Rochester, NY 14623-4104 | | | First-Class Mail |
| Charter Organizations | Pinnacle Methodist Church | Old Hickory Council 427 | P.O. Box 155 | Pinnacle, NC 27043-0155 | | | First-Class Mail |
| Charter Organizations | Pinopolis U.Methodist Lions Club | Coastal Carolina Council 550 | P.O. Box 883 | Moncks Corner, SC 29461-0883 | | | First-Class Mail |
| Charter Organizations | Pioneer Arizona Foundation Inc | Grand Canyon Council 010 | 3901 W Pioneer Rd | Phoenix, AZ 85086-7020 | | | First-Class Mail |
| Charter Organizations | Pioneer Battalion - Twfs | Sequoyah Council 713 | P.O. Box 39 | Ewing, VA 24248-0039 | | | First-Class Mail |
| Charter Organizations | Pioneer Elementary Pta | Ore-Ida Council 106 - Bsa 106 | 13255 W Mcmillan Rd | Boise, ID 83713-0530 | | | First-Class Mail |
| Charter Organizations | Pioneer Faith Evangelical Church | Sagamore Council 162 | 5805 S 500 E | Marion, IN 46953-9585 | | | First-Class Mail |
| Charter Organizations | Pioneer Fire Dept | Northeast Iowa Council 178 | 11 Ave Sw | Waukon, IA 52172 | | | First-Class Mail |
| Charter Organizations | Pioneer Memorial Presbyterian Church | Lake Erie Council 440 | 35100 Solon Rd | Solon, OH 44139-2605 | | | First-Class Mail |
| Charter Organizations | Pioneer Methodist Church | Oregon Trail Council 697 | 180 N Baxter St | Coquille, OR 97423-1825 | | | First-Class Mail |
| Charter Organizations | Pioneer Peak Pta | Great Alaska Council 610 | 1959 N Trunk Rd | Palmer, AK 99645-9670 | | | First-Class Mail |
| Charter Organizations | Pioneer Pto | Last Frontier Council 480 | 3686 State Hwy 92 | Chickasha, OK 73018-7014 | | | First-Class Mail |
| Charter Organizations | Pioneer School Pto | Northern Lights Council 429 | 1714 Braman Ave | Bismarck, ND 58502-2869 | | | First-Class Mail |
| Charter Organizations | Pioneer Scout Reservation | Erie Shores Council 460 | 07371 Rd S | Pioneer, OH 43554 | | | First-Class Mail |
| Charter Organizations | Pioneer Trail Pto | Great Rivers Council 653 | 301 Pioneer Trail Dr | Jefferson City, MO 65109-1508 | | | First-Class Mail |
| Charter Organizations | Pioneer Utd Methodist Church | Black Swamp Area Council 449 | 710 E Baubice St | Pioneer, OH 43554 | | | First-Class Mail |
| Charter Organizations | Pioneer Utd Methodist Church | Mid-America Council 326 | 1030 18th Ave | Rock Valley, IA 51247-1414 | | | First-Class Mail |
| Charter Organizations | Pipe Creek Presbyterian Church | Alamo Area Council 583 | P.O. Box 63377 | Pipe Creek, TX 78063-3377 | | | First-Class Mail |
| Charter Organizations | Piper's Meadow Commty | Improvement. Assn | 15920 Pipers View Dr | Webster, TX 77598-2592 | | | First-Class Mail |
| Charter Organizations | Piperton Utd Methodist Church | West Tennessee Area Council 559 | 785 Hwy 57 | Piperton, TN 38017-5282 | | | First-Class Mail |
| Charter Organizations | Pipkin Construction | Grand Columbia Council 614 | 4801 Contractors Dr | East Wenatchee, WA 98802-8688 | | | First-Class Mail |
| Charter Organizations | Pisgah Presbyterian Church | Blue Grass Council 204 | 710 Pisgah Pike | Versailles, KY 40383-9215 | | | First-Class Mail |
| Charter Organizations | Pisgah Utd Methodist Church | Old Hickory Council 427 | 2165 Pisgah Church Rd | Kernersville, NC 27284-8063 | | | First-Class Mail |
| Charter Organizations | Pisgah Utd Methodist Church | Pee Dee Area Council 552 | 621 N Ebenezer Rd | Florence, SC 29501-7565 | | | First-Class Mail |
| Charter Organizations | Pisgah Utd Methodist Men | Old Hickory Council 427 | 2215 Pisgah Church Rd | Kernersville, NC 27284-8064 | | | First-Class Mail |
| Charter Organizations | Pisgah Youth Org | Dan Beard Council, Bsa 438 | 9124 Cincinnati Columbus Rd | West Chester, OH 45069 | | | First-Class Mail |
| Charter Organizations | Pitcher Hill Community Church | Longhouse Council 373 | 605 Bailey Rd | Syracuse, NY 13212-4007 | | | First-Class Mail |
| Charter Organizations | Pitcher Linc Caring Communities | Heart of America Council 307 | 9915 E 38th Ter | Kansas City, MO 64133-1274 | | | First-Class Mail |
| Charter Organizations | Pitman Utd Methodist Church | Garden State Council 690 | 758 N Broadway | Pitman, NJ 08071-2017 | | | First-Class Mail |
| Charter Organizations | Pitt County Law Enforcement Assoc | East Carolina Council 426 | 930 Port Terminal Rd | Greenville, NC 27858-7717 | | | First-Class Mail |
| Charter Organizations | Pitt County Shrine Club | East Carolina Council 426 | P.O. Box 1195 | Greenville, NC 27835-1195 | | | First-Class Mail |
| Charter Organizations | Pitts Chapel Utd Methodist Church | Central Georgia Council 096 | 132 Pitts Chapel Rd | Macon, GA 31217-2368 | | | First-Class Mail |
| Charter Organizations | Pittsboro Methodist Church | Occoneechee 421 | 147 Acorn Ln | Pittsboro, NC 27312-5338 | | | First-Class Mail |
| Charter Organizations | Pittsburgh Utd Ward (Lds) | Laurel Highlands Council 527 | 113 Earlwood Rd | Penn Hills, PA 15235-1905 | | | First-Class Mail |
| Charter Organizations | Pittsburgh Pioneer | Laurel Highlands Council 527 | 775 Dunster St | Pittsburgh, PA 15226-1312 | | | First-Class Mail |
| Charter Organizations | Pittsburgh School Ward Lds | Laurel Highlands Council 527 | 210 Old Clairton Rd | Pleasant Hills, PA 15236 | | | First-Class Mail |
| Charter Organizations | Pittsfield Police Dept | Western Massachusetts Council 234 | 39 Allen St | Pittsfield, MA 01201-6226 | | | First-Class Mail |
| Charter Organizations | Pittsfield Rotary Club | Daniel Webster Council, Bsa 330 | 23 Sarl Rd | Pittsfield, NH 03263-3008 | | | First-Class Mail |
| Charter Organizations | Pittsfield Utd Methodist Church | Mississippi Valley Council 141 141 | 222 N Monroe St | Pittsfield, IL 62363-1429 | | | First-Class Mail |
| Charter Organizations | Pittsford Lions Club | Green Mountain 592 | 157 Furnace Rd | Pittsford, VT 05763-9350 | | | First-Class Mail |
| Charter Organizations | Pittsford Volunteer Ambulance Inc | Seneca Waterways 397 | P.O. Box 122 | Pittsford, NY 14534-0122 | | | First-Class Mail |
| Charter Organizations | Pittsville Volunteer Fire Dept | Seneca Waterways 397 | 8 Monroe Ave | Pittsford, NY 14534-1928 | | | First-Class Mail |
| Charter Organizations | Pj's Sandwich Shop | Southwest Florida Council 088 | 12342 US Hwy 301 N | Parrish, FL 34219-8685 | | | First-Class Mail |
| Charter Organizations | Placentia Police Dept | Orange County Council 039 | 401 E Chapman Ave | Placentia, CA 92870-6301 | | | First-Class Mail |
| Charter Organizations | Placer County Fire | Golden Empire Council 047 | 11116 Wise Rd | Lincoln, CA 95648-8575 | | | First-Class Mail |
| Charter Organizations | Placer County Sheriffs Dept | Golden Empire Council 047 | 2929 Richardson Dr, Ste A | Auburn, CA 95603-2615 | | | First-Class Mail |
| Charter Organizations | Plain City Lions Club | Trapper Trails 589 | 1950 N 4425 W | Plain City, UT 84404-9392 | | | First-Class Mail |
| Charter Organizations | Plain City Presbyterian Church | Simon Kenton Council 441 | 231 E Main St | Plain City, OH 43064-1205 | | | First-Class Mail |
| Charter Organizations | Plainfield Fire Dept | Rainbow Council 702 | 23748 W 135th St | Plainfield, IL 60544-9075 | | | First-Class Mail |
| Charter Organizations | Plainfield Friends Meeting | Crossroads of America 160 | 105 S East St | Plainfield, IN 46168-1221 | | | First-Class Mail |
| Charter Organizations | Plainfield Historical Society | Rainbow Council 702 | 23836 W Main St | Plainfield, IL 60544-3313 | | | First-Class Mail |
| Charter Organizations | Plainfield Moose Lodge 2491 | Rainbow Council 702 | 16310 S Lincoln Hwy, Ste 100/102 | Plainfield, IL 60586-9006 | | | First-Class Mail |
| Charter Organizations | Plainfield Police Exploring Program | Rainbow Council 702 | 14300 Coil Plus Dr | Plainfield, IL 60544-7334 | | | First-Class Mail |
| Charter Organizations | Plainsboro Volunteer Fire Dept | Washington Crossing Council 777 | 407 Plainsboro Rd | Plainsboro, NJ 08536-1911 | | | First-Class Mail |
| Charter Organizations | Plainview Search And Rescue | Montana Council 315 | P.O. Box 171 | Peoria, MT 59344-0171 | | | First-Class Mail |
| Charter Organizations | Plainview Rotary Club | South Plains Council 694 | P.O. Box 964 | Plainview, TX 79073-0964 | | | First-Class Mail |
| Charter Organizations | Plainville Lions Club | Suffolk County Council Inc 404 | 100 Washington Ave | Plainview, NY 11803-4020 | | | First-Class Mail |
| Charter Organizations | Plainville Lions Club | Coronado Area Council 192 | 407 S Jefferson St | Plainville, KS 67663-2007 | | | First-Class Mail |
| Charter Organizations | Plainville Utd Methodist Church | Mississippi Valley Council 141 141 | P.O. Box 144 | Payson, IL 62360-0144 | | | First-Class Mail |
| Charter Organizations | Plainville Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 56 Red Stone Hill | Plainville, CT 06062-2661 | | | First-Class Mail |
| Charter Organizations | Plainville Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 611 | Plainville, GA 30733-0611 | | | First-Class Mail |
| Charter Organizations | Plaistow Fish & Game Club | Daniel Webster Council, Bsa 330 | 18 May Ray Ave | Plaistow, NH 03865 | | | First-Class Mail |
| Charter Organizations | Plaistow Lions Club | Daniel Webster Council, Bsa 330 | Dauntess Ln | Plaistow, NH 03865 | | | First-Class Mail |
| Charter Organizations | Plandome Village Assoc | Theodore Roosevelt Council 386 | 205 Stonytown Rd | Manhasset, NY 11030-1461 | | | First-Class Mail |
| Charter Organizations | Planeta Azul Para Los Ninos | Rainbow Council 702 | 185 Ash Pointe Dr | Elk Grove Village, IL 60007-2841 | | | First-Class Mail |
| Charter Organizations | Plank Road North Elementary School Ptsa | Seneca Waterways 397 | 705 Plank Rd | Webster, NY 14580-2264 | | | First-Class Mail |
| Charter Organizations | Plank Road South Elementary School Ptsa | Seneca Waterways 397 | 715 Plank Rd | Webster, NY 14580-2264 | | | First-Class Mail |
| Charter Organizations | Plano Fire Dept | Circle Ten Council 571 | P.O. Box 860358 | Plano, TX 75086-0358 | | | First-Class Mail |
| Charter Organizations | Plano Police Dept | Circle Ten Council 571 | 909 14th St | Plano, TX 75074-6211 | | | First-Class Mail |
| Charter Organizations | Plano Rotary Club | Circle Ten Council 571 | 5204 Edgewater Ct | Parker, TX 75094-3827 | | | First-Class Mail |
| Charter Organizations | Plano Rotary Foundation | Circle Ten Council 571 | P.O. Box 864316 | Plano, TX 75086-4316 | | | First-Class Mail |
| Charter Organizations | Plano West Rotary Club | Circle Ten Council 571 | 5309 N Central Expy, Ste 370 | Plano, TX 75023 | | | First-Class Mail |
| Charter Organizations | Plantation Elementary School Pto | Evangeline Area 212 | 1801 Kaliste Saloom Rd | Lafayette, LA 70508-6113 | | | First-Class Mail |
| Charter Organizations | Plantation Police Dept | South Florida Council 084 | 451 NW 70th Ter | Plantation, FL 33317-2239 | | | First-Class Mail |
| Charter Organizations | Plantation Utd Methodist Church | South Florida Council 084 | 1001 NW 70th Ave | Plantation, FL 33313-6028 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Plantersville Volunteer Fire Dept | Tukabatchee Area Council 005 | P.O. Box 22 | Plantersville, AL 36758-0022 | | | First-Class Mail |
| Charter Organizations | Plantronics Inc | Silicon Valley Monterey Bay 055 | 345 Encinal St | Santa Cruz, CA 95060-2132 | | | First-Class Mail |
| Charter Organizations | Plaquemine Lions Club | Istrouma Area Council 211 | P.O. Box 591 | Plaquemine, LA 70765-0591 | | | First-Class Mail |
| Charter Organizations | Platinum Minds Inc | Patriots Path Council 358 | 95 W Main St, Ste 5-166 | Chester, NJ 07930-2487 | | | First-Class Mail |
| Charter Organizations | Platte Canyon Community Church | Denver Area Council 061 | P.O. Box 911 | Bailey, CO 80421-0911 | | | First-Class Mail |
| Charter Organizations | Platte Woods Utd Methodist Church | Heart of America Council 307 | 7310 NW Prairie View Rd | Kansas City, MO 64151-1550 | | | First-Class Mail |
| Charter Organizations | Platteville Fire Dept | Blackhawk Area 660 | 275 E Main St | Platteville, WI 53818-3229 | | | First-Class Mail |
| Charter Organizations | Platteville Police Dept | Blackhawk Area 660 | P.O. Box 780 | Platteville, WI 53818-0780 | | | First-Class Mail |
| Charter Organizations | Plattsburgh Police Dept | Twin Rivers Council 364 | 79 Margaret St | Plattsburgh, NY 12901-2914 | | | First-Class Mail |
| Charter Organizations | Plcca | Pathway To Adventure 456 | 411 Madison St | Maywood, IL 60153-2136 | | | First-Class Mail |
| Charter Organizations | Plea School | Laurel Highlands Council 527 | 733 South Ave | Pittsburgh, PA 15221-2939 | | | First-Class Mail |
| Charter Organizations | Pleasant Gap Rotary Club | Juniata Valley Council 497 | 253 E College Ave | Pleasant Gap, PA 16823-3335 | | | First-Class Mail |
| Charter Organizations | Pleasant Gap Utd Methodist Church | Juniata Valley Council 497 | 187 S Main St | Pleasant Gap, PA 16823-3209 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Baptist Church | Great Lakes Fsc 272 | 13651 Dequindre St | Detroit, MI 48212-2171 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Chamber Of Commerce | Utah National Parks 591 | 242 W 200 S | Pleasant Grove, UT 84062-2651 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove High School | Caddo Area Council 584 | 5406 McKnight Rd | Texarkana, TX 75503-0957 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Isd | Caddo Area Council 584 | 6500 Pleasant Grove Rd | Texarkana, TX 75503-0837 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Methodist Church | Chattahoochee Council 091 | 180 Pleasant Grove Church Rd | Lagrange, GA 30241-9106 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Middle | Caddo Area Council 584 | 5605 Cooks Ln | Texarkana, TX 75503-1503 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Middle School | Caddo Area Council 584 | 5605 Cooks Ln | Texarkana, TX 75503-1503 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Umc | Northeast Georgia Council 101 | 3140 Pleasant Grove Rd | Cumming, GA 30028-9156 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Utd Methodist | Greater Alabama Council 001 | 452 9th Ave | Pleasant Grove, AL 35127-1319 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Utd Methodist Church | Circle Ten Council 571 | P.O. Box 404 | Corsicana, TX 75151-0404 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Utd Methodist Church | Crossroads of America 160 | 445 E 111th St | Indianapolis, IN 46280-1052 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Utd Methodist Church | Greater Alabama Council 001 | 144 Concord Highland Dr | Hueytown, AL 35023-1007 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Utd Methodist Church | Lincoln Heritage Council 205 | 4730 Pleasant Grove Rd | Owensboro, KY 42303-9601 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Utd Methodist Church | Northwest Georgia Council 100 | 2701 Cleveland Hwy | Dalton, GA 30721-8162 | | | First-Class Mail |
| Charter Organizations | Pleasant Grove Volunteer Fire Dept | Old N State Council 070 | 3847 N Nc Hwy 49 | Burlington, NC 27217-7879 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill American Legion | Mississippi Valley Council 141 141 | P.O. Box 51 | Pleasant Hill, IL 62366-0051 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Area Cit Scouting Assoc | Great Smoky Mountain Council 557 | P.O. Box 153 | Pleasant Hill, TN 38578-0153 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Baptist Church | Quapaw Area Council 018 | 136 Standpipe Rd | Hot Springs, AR 71913-9285 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Christian Church | Colonial Virginia Council 595 | 175 Ankum Rd | Gasburg, VA 23857-2056 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Fire Co | New Birth of Freedom 544 | 2941 Baltimore Pike | Hanover, PA 17331-9622 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Lions Club | Mt Diablo-Silverado Council 023 | P.O. Box 334 | Pleasant Hill, CA 94523-2769 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Presbyterian Church | Mecklenburg County Council 415 | 15000 York Rd | Charlotte, NC 28278 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Presbyterian Church (Usa) | Northeast Georgia Council 101 | P.O. Box 25 | Statham, GA 30666-0001 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 18 | Mc Farlan, NC 28102-0018 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Utd Methodist Church | Choctaw Area Council 302 | 5025 Zero Rd | Meridian, MS 39301-8651 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Utd Methodist Church | Attn: Alan Head | Greater Alabama Council 001 | 4809 Bell Hill Rd | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Utd Methodist Church | Heart of America Council 307 | 1300 Lexington Rd | Pleasant Hill, MO 64080-1118 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill Utd Methodist Church | Leatherstocking Council 400 | 4525 NW Button Rd | Topeka, KS 66618-2507 | | | First-Class Mail |
| Charter Organizations | Pleasant Hill/ Hillcrest Pto | Potawatomi Area Council 651 | 2200 Davidson Rd | Waukesha, WI 53186-4066 | | | First-Class Mail |
| Charter Organizations | Pleasant Hills Montessori School | Northeast Georgia Council 101 | 2228 Pleasant Gap Cir | Ellijay, GA 30540-2989 | | | First-Class Mail |
| Charter Organizations | Pleasant Hills Presbyterian Church | Laurel Highlands Council 527 | 199 Old Clairton Rd | Pleasant Hills, PA 15236-3902 | | | First-Class Mail |
| Charter Organizations | Pleasant Hills Utd Methodist Church | Lake Erie Council 440 | 13200 Bagley Rd | Middleburg Heights, OH 44130-6748 | | | First-Class Mail |
| Charter Organizations | Pleasant Hope Utd Methodist Church | Ozark Trails Council 306 | 301 W Cowden St | Pleasant Hope, MO 65725-9242 | | | First-Class Mail |
| Charter Organizations | Pleasant Lake Utd Methodist Church | Anthony Wayne Area 157 | 1160 W Main St | Pleasant Lake, IN 46779-9789 | | | First-Class Mail |
| Charter Organizations | Pleasant Mount Community Center | Northeastern Pennsylvania Council 501 | 377 Great Bend Tpke | Pleasant Mount, PA 18453-4580 | | | First-Class Mail |
| Charter Organizations | Pleasant Plains First Aid Squad | Jersey Shore Council 341 | 44 Clayton Ave | Toms River, NJ 08755-3205 | | | First-Class Mail |
| Charter Organizations | Pleasant Plains Volunteer Fire Dept | Jersey Shore Council 341 | 40 Clayton Ave | Toms River, NJ 08755-3205 | | | First-Class Mail |
| Charter Organizations | Pleasant Prairie Fire & Rescue Assoc | Three Harbors Council 636 | 9915 39th Ave | Pleasant Prairie, WI 53158-6501 | | | First-Class Mail |
| Charter Organizations | Pleasant Prairie Fire & Rescue Station | Three Harbors Council 636 | 8044 88th Ave | Pleasant Prairie, WI 53158-2015 | | | First-Class Mail |
| Charter Organizations | Pleasant Prairie School Assoc | Three Harbors Council 636 | 9208 Wilmot Rd | Pleasant Prairie, WI 53158-2007 | | | First-Class Mail |
| Charter Organizations | Pleasant Ridge Church Of Christ | Longhorn Council 662 | 6102 W Pleasant Ridge Rd | Arlington, TX 76016-4307 | | | First-Class Mail |
| Charter Organizations | Pleasant Ridge Elementary School Pta | Heart of America Council 307 | 12235 Rosehill St | Overland Park, KS 66213-6822 | | | First-Class Mail |
| Charter Organizations | Pleasant Ridge Montessori Pto | Dan Beard Council, Bsa 438 | 5945 Montgomery Rd | Cincinnati, OH 45213-1609 | | | First-Class Mail |
| Charter Organizations | Pleasant Ridge Presbyterian Church | Dan Beard Council, Bsa 438 | 5950 Montgomery Rd | Cincinnati, OH 45213-1610 | | | First-Class Mail |
| Charter Organizations | Pleasant Run Presbyterian Church | Dan Beard Council, Bsa 438 | 11565 Pippin Rd | Cincinnati, OH 45231-1164 | | | First-Class Mail |
| Charter Organizations | Pleasant Street Utd Methodist Church | Daniel Webster Council, Bsa 330 | 8 Pleasant St | Salem, NH 03079-2907 | | | First-Class Mail |
| Charter Organizations | Pleasant Street Utd Methodist Church | Pine Tree Council 218 | 61 Pleasant St | Waterville, ME 04901-6057 | | | First-Class Mail |
| Charter Organizations | Pleasant Valley Civic Org | Heart of America Council 307 | 6805 Sobbie Rd | Pleasant Valley, MO 64068-9555 | | | First-Class Mail |
| Charter Organizations | Pleasant Valley Community Guild | Golden Empire Council 047 | 4765 Pleasant Valley Grange Rd | Placerville, CA 95667 | | | First-Class Mail |
| Charter Organizations | Pleasant Valley Connection | Blue Ridge Council 551 | 510 Old Augusta Rd | Greenville, SC 29605-2131 | | | First-Class Mail |
| Charter Organizations | Pleasant Valley Grange 348 | Cascade Pacific Council 492 | 858 SE 156th Pl | Portland, OR 97233-3254 | | | First-Class Mail |
| Charter Organizations | Pleasant Valley Lions Club | Quivira Council, Bsa 198 | 2901 W Cornelison St | Wichita, KS 67203-2030 | | | First-Class Mail |
| Charter Organizations | Pleasant Valley Lions Club | Quivira Council, Bsa 198 | 3002 N Meridian Ave | Wichita, KS 67204 | | | First-Class Mail |
| Charter Organizations | Pleasant Valley Trout & Game Club Inc | Hudson Valley Council 374 | 1208 Salt Point Tpke | Pleasant Vly, NY 12569 | | | First-Class Mail |
| Charter Organizations | Pleasant Valley Utd Methodist Church | Hudson Valley Council 374 | 32 Martin Rd | Pleasant Valley, NY 12569-7940 | | | First-Class Mail |
| Charter Organizations | Pleasant Valley Utd Methodist Church | National Capital Area Council 082 | 43987 John Mosby Hwy | Chantilly, VA 20152-1363 | | | First-Class Mail |
| Charter Organizations | Pleasant View Baptist Church | Crossroads of America 160 | 12442 Southeastern Ave | Indianapolis, IN 46259-1147 | | | First-Class Mail |
| Charter Organizations | Pleasant View Community Center | Shenandoah Area Council 598 | 1401 Baxter Rd | Hedgesville, WV 25427-5080 | | | First-Class Mail |
| Charter Organizations | Pleasant View Elementary School Pto | Crossroads of America 160 | 2105 N Westbrook Dr | Muncie, IN 47304-9691 | | | First-Class Mail |
| Charter Organizations | Pleasant View Methodist Church | Sequoyah Council 713 | 18416 Lee Hwy | Abingdon, VA 24210-8002 | | | First-Class Mail |
| Charter Organizations | Pleasant View School | Shenandoah Area Council 598 | Cherry Run | Berkeley Springs, WV 25411 | | | First-Class Mail |
| Charter Organizations | Pleasant View Vol Fire Dept | Middle Tennessee Council 560 | 2425 Hwy 49 E | Pleasant View, TN 37146-7147 | | | First-Class Mail |
| Charter Organizations | Pleasant View Volunteer Fire Dept | Middle Tennessee Council 560 | 2425 Hwy 49 E | Pleasant View, TN 37146-7147 | | | First-Class Mail |
| Charter Organizations | Pleasanton Isd Police Dept | Alamo Area Council 583 | 801 Stadium Dr | Pleasanton, TX 78064 | | | First-Class Mail |
| Charter Organizations | Pleasanton Noon Lions Club | Alamo Area Council 583 | 191 North Th | Pleasanton, TX 78064-6537 | | | First-Class Mail |
| Charter Organizations | Pleasanton Noon Lions Club | Alamo Area Council 583 | 2107 Timberhill Dr | Pleasanton, TX 78066-1339 | | | First-Class Mail |
| Charter Organizations | Pleasanton Police Dept | San Francisco Bay Area Council 028 | 4833 Bernal Ave | Pleasanton, CA 94566-1200 | | | First-Class Mail |
| Charter Organizations | Pleasanton Utd Methodist Church | Heart of America Council 307 | 751 Main St | Pleasanton, KS 66075-8262 | | | First-Class Mail |
| Charter Organizations | Pleasantview Utd Methodist Church | Buckskin 617 | 3338 Fisher Ridge Rd | Kenna, WV 25248 | | | First-Class Mail |
| Charter Organizations | Pleasantville Elementary School Pto | Simon Kenton Council 441 | 300 W Columbus St | Pleasantville, OH 43148-9535 | | | First-Class Mail |
| Charter Organizations | Pleasantville Police Dept | Lincoln Heritage Council 205 | 18 N 1st St | Pleasantville, NJ 08232-2604 | | | First-Class Mail |
| Charter Organizations | Pleasure Ridge Park High School | Lincoln Heritage Council 205 | 5901 Greenwood Rd | Louisville, KY 40258-2409 | | | First-Class Mail |
| Charter Organizations | Plentywood Elks | Northern Lights Council 429 | General Delivery | Lester Severson | Plentywood, MT 59254 | | First-Class Mail |
| Charter Organizations | Plover-Whiting Pto | Samoset Council, Bsa 627 | R1 Hoover Rd | Plover, WI 54467 | | | First-Class Mail |
| Charter Organizations | Pluckemin Presbyterian Church | Patriots Path Council 358 | Rr 202-206 Box N | Pluckemin, NJ 07978-0298 | | | First-Class Mail |
| Charter Organizations | Plum Creek Presbyterian Church | Laurel Highlands Council 527 | 550 Center New Texas Rd | Pittsburgh, PA 15239-1502 | | | First-Class Mail |
| Charter Organizations | Plum Grove String Academy | Pathway To Adventure 456 | 1114 E 181st Ave | Lowell, IN 46356-9526 | | | First-Class Mail |
| Charter Organizations | Plumbers And Pipefitters Jatc Local 219 | Great Trail 433 | 1655 Brittain Rd | Akron, OH 44310-2701 | | | First-Class Mail |
| Charter Organizations | Plumstead Township Police Dept | Washington Crossing Council 777 | P.O. Box 283 | Plumsteadville, PA 18949-0283 | | | First-Class Mail |
| Charter Organizations | Plumtree Schoolhouse Assoc | Connecticut Yankee Council Bsa 072 | P.O. Box 711 | Bethel, CT 06801-0711 | | | First-Class Mail |
| Charter Organizations | Plymouth Columbian Hdc | Great Lakes Fsc 272 | 150 Fair St | Plymouth, MI 48170-1939 | | | First-Class Mail |
| Charter Organizations | Plymouth Congregational Church | Three Rivers Council 578 | P.O. Box 20122 | Beaumont, TX 77720-0122 | | | First-Class Mail |
| Charter Organizations | Plymouth Congregational Church | Greater Los Angeles Area 033 | 12058 Beverly Blvd | Whittier, CA 90601-2948 | | | First-Class Mail |
| Charter Organizations | Plymouth Congregational Church | Mayflower Council 251 | P.O. Box 22 | Framingham, MA 01703-2322 | | | First-Class Mail |
| Charter Organizations | Plymouth Congregational Church | Mid Iowa Council 177 | 4126 Ingersoll Ave | Des Moines, IA 50312-2713 | | | First-Class Mail |
| Charter Organizations | Plymouth Congregational Church | Montana Council 315 | 400 S Oakes St | Helena, MT 59601-4605 | | | First-Class Mail |
| Charter Organizations | Plymouth County Conservation | Mid-America Council 326 | P.O. Box 3033 | Hinton, IA 51024-1033 | | | First-Class Mail |
| Charter Organizations | Plymouth Elks 1476 Bpoe | Mayflower Council 251 | 52 W Long Pond Rd | Plymouth, MA 02360 | | | First-Class Mail |
| Charter Organizations | Plymouth Lodge 2685 Loyal Order Of Moose | Mayflower Council 251 | 601 State Rd | Plymouth, MA 02360-5197 | | | First-Class Mail |
| Charter Organizations | Plymouth Mens Club Of Utd Church Of | Christ Congregational | Connecticut Yankee Council Bsa 072 | 34 W Main St | | | First-Class Mail |
| Charter Organizations | Plymouth Police Dept | Northern Star Council 250 | 3400 Plymouth Blvd | Plymouth, MN 55447-1448 | | | First-Class Mail |
| Charter Organizations | Plymouth School Parent Teacher | Water and Woods Council 782 | 1105 W Sugnet Rd | Midland, MI 48640 | | | First-Class Mail |
| Charter Organizations | Plymouth Utd Church Of Christ | Sam Houston Area Council 576 | 5927 Louetta Rd | Spring, TX 77379-7805 | | | First-Class Mail |
| Charter Organizations | Plymouth Volunteer Ambulance Corp | Connecticut Rivers Council, Bsa 066 | 195 Main St | Terryville, CT 06786-6239 | | | First-Class Mail |
| Charter Organizations | Poage Elementary | Buckskin 617 | 3215 S 29th St | Ashland, KY 41102-5950 | | | First-Class Mail |
| Charter Organizations | Poarch Creek Indian Tribal Police | Gulf Coast Council 773 | 5217 Jack Springs Rd | Atmore, AL 36502-5005 | | | First-Class Mail |
| Charter Organizations | Poasttown Pto | Dan Beard Council, Bsa 438 | 5860 Middletown Eaton Rd | Middletown, OH 45042-1525 | | | First-Class Mail |
| Charter Organizations | Poca Baptist Church | Buckskin 617 | 130 Main St | Poca, WV 25159 | | | First-Class Mail |
| Charter Organizations | Poca Utd Methodist Church | Buckskin 617 | 112 Main St | Poca, WV 25159 | | | First-Class Mail |
| Charter Organizations | Pocahontas Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 276 | Pocahontas, IL 62275-0276 | | | First-Class Mail |
| Charter Organizations | Pocasset Community Building | Cape Cod and Islands Cncl 224 | 311A Barlows Landing Rd | Pocasset, MA 02559 | | | First-Class Mail |
| Charter Organizations | Pocatello Community Charter School | Grand Teton Council 107 | 995 S Arthur Ave | Pocatello, ID 83204-3400 | | | First-Class Mail |
| Charter Organizations | Pocomoke Elks 1624 | Del Mar Va 081 | 1925 Worcester Hwy | Pocomoke City, MD 21851-3329 | | | First-Class Mail |
| Charter Organizations | Pocono Lake Utd Methodist Church | Minsi Trails Council 502 | 1188 Pa 940 | Pocono Lake, PA 18347 | | | First-Class Mail |
| Charter Organizations | Pocono Township Volunteer Fire Co | Minsi Trails Council 502 | 114 Municipal Ln | Tannersville, PA 18372-8000 | | | First-Class Mail |
| Charter Organizations | Pocopson School Pto | Chester County Council 539 | 1105 Pocopson Rd | West Chester, PA 19382-7989 | | | First-Class Mail |
| Charter Organizations | Poetry Community Christian School | Circle Ten Council 571 | 18688 Fm 986 | Terrell, TX 75160-0642 | | | First-Class Mail |
| Charter Organizations | Poinciana Elementary School Pto | Gulf Stream Council 085 | 1203 N Seacrest Blvd | Boynton Beach, FL 33435-3018 | | | First-Class Mail |
| Charter Organizations | Point Bible Church | Baden-Powell Council 368 | 2938 US Hwy 11 | Whitney Point, NY 13862 | | | First-Class Mail |
| Charter Organizations | Point Loma Rotary Club | San Diego Imperial Council 049 | 2850 Womble Rd | San Diego, CA 92106-3121 | | | First-Class Mail |
| Charter Organizations | Point Lookout Lido Fire Dept | Theodore Roosevelt Council 386 | P.O. Box 44 | Point Lookout, NY 11569-0044 | | | First-Class Mail |
| Charter Organizations | Point Of Rocks Ruritan | National Capital Area Council 082 | P.O. Box 135 | Point of Rocks, MD 21777-0135 | | | First-Class Mail |
| Charter Organizations | Point Of Truth Church | Longhorn Council 662 | 512 Celeste Dr | Robinson, TX 76706-5126 | | | First-Class Mail |
| Charter Organizations | Point Pleasant Boro Fire Co Station 75 | Jersey Shore Council 341 | 1 Memorial Dr | Point Pleasant Boro, NJ 08742 | | | First-Class Mail |
| Charter Organizations | Point Pleasant Borough Police Dept | Jersey Shore Council 341 | 2233 Bridge Ave | Point Pleasant Boro, NJ 08742-4977 | | | First-Class Mail |
| Charter Organizations | Point Pleasant Presbyterian Church | Jersey Shore Council 341 | 704 Forman Ave | Pt Pleasant, NJ 08742-2902 | | | First-Class Mail |
| Charter Organizations | Point School Pta | Greater St Louis Area Council 312 | 6790 Telegraph Rd | Saint Louis, MO 63129-5341 | | | First-Class Mail |
| Charter Organizations | Point Webster Assoc, Inc | Greater Yosemite Council 059 | 3060 Canyon Dr | Stockton, CA 95204-1606 | | | First-Class Mail |
| Charter Organizations | Pointer Ridge Pta | National Capital Area Council 082 | 1110 Parkington Ln | Bowie, MD 20716-1610 | | | First-Class Mail |
| Charter Organizations | Pojoaque Boys And Girls Club | Great Southwest Council 412 | 101 Lightning Loop | Santa Fe, NM 87506 | | | First-Class Mail |
| Charter Organizations | Poland Presbyterian Church | Great Trail 433 | 2 Poland Mnr | Poland, OH 44514-2057 | | | First-Class Mail |
| Charter Organizations | Police Athletic League Northside | North Florida Council 087 | 2165 W 33rd St | Jacksonville, FL 32209-3636 | | | First-Class Mail |
| Charter Organizations | Police Athletic League W Palm Beach | Gulf Stream Council 085 | 720 N Tamarind Ave | West Palm Beach, FL 33401-3844 | | | First-Class Mail |
| Charter Organizations | Police Athletic League Westside | North Florida Council 087 | 441 Day Ave | Jacksonville, FL 32254-4146 | | | First-Class Mail |
| Charter Organizations | Police Motor Patrol & Fire | Long Beach Area Council 032 | 2245 Argonne Ave | Long Beach, CA 90815-2527 | | | First-Class Mail |
| Charter Organizations | Police Neighborhood Revitalization Council | Pathway To Adventure 456 | 7221 Algonquin Pkwy | Rolling Meadows, IL 60008 | | | First-Class Mail |
| Charter Organizations | Policemens Benevolent Assoc Local 154 | Patriots Path Council 358 | P.O. Box 154 | Morris Plains, NJ 07950-0154 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Policemens Benevolent Assoc Local 66 | Washington Crossing Council 777 | 77 Route 156 | | Hamilton, NJ 08620 | | | First-Class Mail |
| Charter Organizations | Polish National Alliance Lodge 1365 | Western Massachusetts Council 234 | 13 Victory St | | Adams, MA 01220-1938 | | | First-Class Mail |
| Charter Organizations | Polk 1 Firefighters Assoc | Cascade Pacific Council 492 | 1800 Monmouth St | | Independence, OR 97351-9700 | | | First-Class Mail |
| Charter Organizations | Polk City Utd Methodist Church | Mid Iowa Council 177 | 1421 W Broadway St | | Polk City, IA 50226-1203 | | | First-Class Mail |
| Charter Organizations | Polk Cnty Emergency Mgt Admin | Cherokee Area Council 556 | P.O. Box 708 | | Benton, TN 37307-0708 | | | First-Class Mail |
| Charter Organizations | Polk County Sheriffs Office | Greater Tampa Bay Area 089 | 1891 Jim Keene Blvd | | Winter Haven, FL 33880-8000 | | | First-Class Mail |
| Charter Organizations | Polk County Sheriffs Office | Greater Tampa Bay Area 089 | 6023 NE 14th St | | Des Moines, IA 50313-1206 | | | First-Class Mail |
| Charter Organizations | Polkville Utd Methodist Church | Piedmont Council 420 | P.O. Box 9 | | Polkville, NC 28136-0009 | | | First-Class Mail |
| Charter Organizations | Pollans & Cohen Pc | Three Rivers Council 578 | 470 Orleans St, Ste 810 | | Beaumont, TX 77701-3018 | | | First-Class Mail |
| Charter Organizations | Pollard Utd Methodist Church | East Texas Area Council 585 | 3030 New Copeland Rd | | Tyler, TX 75701-7052 | | | First-Class Mail |
| Charter Organizations | Pollock Utd Methodist Church | Louisiana Purchase Council 213 | 168 Airbase Rd | | Pollock, LA 71467-3518 | | | First-Class Mail |
| Charter Organizations | Polo Church Of The Brethren | Blackhawk Area 660 | 302 W Webster St | | Polo, IL 61064-1627 | | | First-Class Mail |
| Charter Organizations | Polo Lions Club | Blackhawk Area 660 | 6149 S Oakwood Ln | | Polo, IL 61064-9013 | | | First-Class Mail |
| Charter Organizations | Polson American Legion/Vfw | Montana Council 315 | 423 Main St | | Polson, MT 59860-3123 | | | First-Class Mail |
| Charter Organizations | Polytechnic School | Greater Los Angeles Area 033 | 1030 E California Blvd | | Pasadena, CA 91106-4042 | | | First-Class Mail |
| Charter Organizations | Pomakai Elementary Ptsa | Aloha Council, Bsa 104 | 4650 S Kamehameha Ave | | Kahului, HI 96732-4516 | | | First-Class Mail |
| Charter Organizations | Pomaria Ruritan Club | Blue Ridge Council 551 | Pomaria, SC 29126 | | | | | First-Class Mail |
| Charter Organizations | Pomerene Ward - Lds St David Stake | Catalina Council 011 | 1350 N Pomerene Rd | | Benson, AZ 85602-7940 | | | First-Class Mail |
| Charter Organizations | Pomona High School | Denver Area Council 061 | 8101 W Pomona Dr | | Arvada, CO 80005-2572 | | | First-Class Mail |
| Charter Organizations | Pomona Police Dept | Greater Los Angeles Area 033 | 1702 E 1st St | | Pomona, CA 91766-2303 | | | First-Class Mail |
| Charter Organizations | Pomona Unified Schools - Jrotc | Greater Los Angeles Area 033 | 475 Bangor St | | Pomona, CA 91767-2443 | | | First-Class Mail |
| Charter Organizations | Pompano Beach Elks Lodge 1898 | South Florida Council 084 | 710 NE 10th St | | Pompano Beach, FL 33060 | | | First-Class Mail |
| Charter Organizations | Pompey Lions Club | Longhouse Council 373 | P.O. Box 268 | | Pompey, NY 13138-0268 | | | First-Class Mail |
| Charter Organizations | Pompton Lakes Elks 1895 | Northern New Jersey Council, Bsa 333 | 1 Perrin Ave | | Pompton Lakes, NJ 07442 | | | First-Class Mail |
| Charter Organizations | Pompton Lakes Elk's Lodge 1895 | Northern New Jersey Council, Bsa 333 | 15 Perrin Ave | | Pompton Lakes, NJ 07442-1123 | | | First-Class Mail |
| Charter Organizations | Ponca City First Lutheran Church | Cimarron Council 474 | 1101 N 4th St | | Ponca City, OK 74601-2724 | | | First-Class Mail |
| Charter Organizations | Ponca City Ward | Church of Jesus Christ Latter-Day Saints | 2408 E Hartford Ave | | Ponca City, OK 74604-3005 | | | First-Class Mail |
| Charter Organizations | Ponchatoula Rotary Club | Istrouma Area Council 211 | P.O. Box 763 | | Ponchatoula, LA 70454-0763 | | | First-Class Mail |
| Charter Organizations | Pond Plain Improvement Assoc | Mayflower Council 251 | 330 Pond St | | Westwood, MA 02190-1330 | | | First-Class Mail |
| Charter Organizations | Pond Springs Church Of Christ | Capitol Area Council 564 | 13300 Pond Springs Rd | | Austin, TX 78729-7114 | | | First-Class Mail |
| Charter Organizations | Ponderosa Elementary School Ptco | Denver Area Council 061 | 1885 S Lima St | | Aurora, CO 80012-5138 | | | First-Class Mail |
| Charter Organizations | Ponderosa Volunteer Fire Assoc Inc | Sam Houston Area Council 576 | 4362 Louetta Rd | | Spring, TX 77388-4411 | | | First-Class Mail |
| Charter Organizations | Poneto Community Club | Anthony Wayne Area 157 | P.O. Box 63 | | Poneto, IN 46781-0063 | | | First-Class Mail |
| Charter Organizations | Pontchartrain Sailing Foundation | Istrouma Area Council 211 | 1545 Lakeshore Dr | | Mandeville, LA 70448-6001 | | | First-Class Mail |
| Charter Organizations | Ponte Vedra Utd Methodist Church | North Florida Council 087 | 76 S Roscoe Blvd | | Ponte Vedra Beach, FL 32082-2812 | | | First-Class Mail |
| Charter Organizations | Pontifica Uni Catolica De Puerto Rico | Puerto Rico Council 661 | 2250 Blvd Luis A Ferre, Ste 564 | | Ponce, PR 00717-0655 | | | First-Class Mail |
| Charter Organizations | Pontificia Universidad Catolica | Puerto Rico Council 661 | Ave Las Americas Pr-163 | | Ponce, PR 00717 | | | First-Class Mail |
| Charter Organizations | Pope County Law Enforcement Explorers | Westark Area Council 016 | 716 N El Paso Ave | | Russellville, AR 72801-3415 | | | First-Class Mail |
| Charter Organizations | Pope Elementary School | West Tennessee Area Council 559 | 1071 Old Humboldt Rd | | Jackson, TN 38305-1748 | | | First-Class Mail |
| Charter Organizations | Pope John Paul II Catholic Elem Sch | Chester County Council 539 | 2875 Manor Rd | | Coatesville, PA 19320-1209 | | | First-Class Mail |
| Charter Organizations | Popham Elementary Lead | Pikes Peak Council 060 | 7014 Elroy Rd | | Del Valle, TX 78617-3505 | | | First-Class Mail |
| Charter Organizations | Poplar Creek Community Christian Church | Three Fires Council 127 | 300 Schick Rd | | Bartlett, IL 60103-2078 | | | First-Class Mail |
| Charter Organizations | Poplar Creek Pto | Pottawatomi Area Council 651 | 17401 W Cleveland Ave | | New Berlin, WI 53146-2207 | | | First-Class Mail |
| Charter Organizations | Poplar Grove Airport | Wings & Wheel Museum | 5151 Orth Rd Hngr A1 | | Poplar Grove, IL 61065-8680 | | | First-Class Mail |
| Charter Organizations | Poplar Grove Utd Methodist Church | Blackhawk Area 660 | 105 E Grove St | | Poplar Grove, IL 61065-9048 | | | First-Class Mail |
| Charter Organizations | Poplar Ridge Friends Meeting | Old N State Council 070 | 3673 Hoover Hill Rd | | Trinity, NC 27370-8549 | | | First-Class Mail |
| Charter Organizations | Poplar Spgs Drive Utd Methodist Ch | Choctaw Area Council 302 | 3937 Poplar Springs Dr | | Meridian, MS 39305-3756 | | | First-Class Mail |
| Charter Organizations | Poplar Tent Presbyterian Church | Central N Carolina Council 416 | 6841 Poplar Tent Rd | | Concord, NC 28027-7585 | | | First-Class Mail |
| Charter Organizations | Poplar Tree Pta | Chantilly Uatd Area Council 082 | 13440 Melville Ln | | Chantilly, VA 20151-2463 | | | First-Class Mail |
| Charter Organizations | Poplarhead Utd Methodist Mens Group | Pine Burr Area Council 304 | 23558 Old Still Rd | | Saucier, MS 39574 | | | First-Class Mail |
| Charter Organizations | Poplarville Rotary Club | Pine Burr Area Council 304 | P.O. Box 329 | | Poplarville, MS 39470-0329 | | | First-Class Mail |
| Charter Organizations | Poquoson Ward-Nn Stake-Lds | Colonial Virginia Council 595 | 113 Sinclair Ln | | Yorktown, VA 23693-2409 | | | First-Class Mail |
| Charter Organizations | Port Angeles Lions Club | Chief Seattle Council 609 | P.O. Box 2194 | | Port Angeles, WA 98362-0286 | | | First-Class Mail |
| Charter Organizations | Port Angeles Police Dept | Chief Seattle Council 609 | 321 E 5th St | | Port Angeles, WA 98362-3206 | | | First-Class Mail |
| Charter Organizations | Port Angeles Rotary Club | Chief Seattle Council 609 | P.O. Box 730 | | Port Angeles, WA 98362-0127 | | | First-Class Mail |
| Charter Organizations | Port Angeles Yacht Club | Chief Seattle Council 609 | P.O. Box 692 | | Port Angeles, WA 98362-0123 | | | First-Class Mail |
| Charter Organizations | Port Arthur Police Dept | Three Rivers Council 578 | 645 4th St | | Port Arthur, TX 77640-6455 | | | First-Class Mail |
| Charter Organizations | Port Authority Of New York & New Jersey | Greater New York Councils, Bsa 640 | La Guardia Airport - Hanger 7 | | Flushing, NY 11371 | | | First-Class Mail |
| Charter Organizations | Port Authority Of Ny & Nj | Greater New York Councils, Bsa 640 | 80 Pine St | | New York, NY 10005-1702 | | | First-Class Mail |
| Charter Organizations | Port Carbon Firefighters Auxiliary | Hawk Mountain Council 528 | 88 Washington St | | Port Carbon, PA 17965-1518 | | | First-Class Mail |
| Charter Organizations | Port Charlotte Utd Methodist Church | Southwest Florida Council 088 | 21075 Quesada Ave | | Port Charlotte, FL 33952-2551 | | | First-Class Mail |
| Charter Organizations | Port Hueneme Police Dept | Ventura County Council 057 | 250 N Ventura Rd | | Port Hueneme, CA 93041-3016 | | | First-Class Mail |
| Charter Organizations | Port Huron Host Lions Club | Water and Woods Council 782 | 2571 Robbins Ct | | Port Huron, MI 48060-7339 | | | First-Class Mail |
| Charter Organizations | Port Huron Masonic Lodge 58 | Water and Woods Council 782 | 927 6th St | | Port Huron, MI 48060-5343 | | | First-Class Mail |
| Charter Organizations | Port Huron Police Explorers | Water and Woods Council 782 | 100 Mcmorran Blvd | | Port Huron, MI 48060-4020 | | | First-Class Mail |
| Charter Organizations | Port Jefferson Fires | Suffolk County Council Inc 404 | 25 Crystal Brook Hollow Rd | | Mount Sinai, NY 11766-1612 | | | First-Class Mail |
| Charter Organizations | Port Jefferson Fire Dept | Suffolk County Council Inc 404 | 115 Maple Pl | | Port Jefferson, NY 11777-1632 | | | First-Class Mail |
| Charter Organizations | Port Monmouth Fire Co | Monmouth Council, Bsa 347 | 125 Main St | | Port Monmouth, NJ 07758-1431 | | | First-Class Mail |
| Charter Organizations | Port Of Beaumont Navigation District | Three Rivers Council 578 | P.O. Box 2297 | | Beaumont, TX 77704-2297 | | | First-Class Mail |
| Charter Organizations | Port Of Edmonds | Mount Baker Council, Bsa 606 | 336 Admiral Way | | Edmonds, WA 98020-7314 | | | First-Class Mail |
| Charter Organizations | Port Orchard Yacht Club | Chief Seattle Council 609 | P.O. Box 3 | | Port Orchard, WA 98366-0003 | | | First-Class Mail |
| Charter Organizations | Port Republic City Council | Jersey Shore Council 341 | 143 Main St | | Port Republic, NJ 08241-9760 | | | First-Class Mail |
| Charter Organizations | Port Royal Utd Presbyterian Church | Juniata Valley Council 497 | 404 Main St | | Port Royal, PA 17082-9727 | | | First-Class Mail |
| Charter Organizations | Port Royal Yacht Club | Greater Los Angeles Area 033 | 555 N Harbor Dr | | Redondo Beach, CA 90277-2075 | | | First-Class Mail |
| Charter Organizations | Port St Lucie Elks Lodge 2658 | Gulf Stream Council 085 | 2290 SE Lennard Rd | | Port St Lucie, FL 34952-6875 | | | First-Class Mail |
| Charter Organizations | Port St Lucie Moose | Gulf Stream Council 085 | 101 NW Marion Ave | | Port St Lucie, FL 34983-1643 | | | First-Class Mail |
| Charter Organizations | Port St Lucie Police Dept | Gulf Stream Council 085 | 121 SW Port St Lucie Blvd | | Port St Lucie, FL 34984-5042 | | | First-Class Mail |
| Charter Organizations | Port Washington Childrens Center | Theodore Roosevelt Council 386 | 232 Main St | | Port Washington, NY 11050-3241 | | | First-Class Mail |
| Charter Organizations | Port Washington Volunteer Fire Dept | Bay-Lakes Council 635 | 104 W Washington St | | Port Washington, WI 53074-1830 | | | First-Class Mail |
| Charter Organizations | Portage County Boys And Girls Club | Samoset Council, Bsa 627 | 941 Michigan Ave | | Stevens Point, WI 54481 | | | First-Class Mail |
| Charter Organizations | Portage First Utd Methodist Church | Southern Shores Fsc 783 | 8740 S Westnedge Ave | | Portage, MI 49002-6232 | | | First-Class Mail |
| Charter Organizations | Portal Pto | Mid-America Council 326 | 9920 Brentwood Dr | | La Vista, NE 68128-4240 | | | First-Class Mail |
| Charter Organizations | Porter Utd Methodist Church | Lasalle Council 165 | 100 E Beam St | | Porter, IN 46304-1703 | | | First-Class Mail |
| Charter Organizations | Porter-Gaud School | Coastal Carolina Council 550 | 300 Albemarle Rd | | Charleston, SC 29407-7524 | | | First-Class Mail |
| Charter Organizations | Porters Chapel Utd Methodist | Andrew Jackson Council 303 | 200 Porters Chapel Rd | | Vicksburg, MS 39180-6296 | | | First-Class Mail |
| Charter Organizations | Porterville Elks B.P.O.E | Sequoia Council 027 | 386 N Main St | | Porterville, CA 93257-3731 | | | First-Class Mail |
| Charter Organizations | Porterville Elks Lodge B.P.O.E. | Sequoia Council 027 | 386 N Main St | | Porterville, CA 93257-3731 | | | First-Class Mail |
| Charter Organizations | Portland Community Center | Lincoln Heritage Council 205 | 640 N 27th St | | Louisville, KY 40212-1168 | | | First-Class Mail |
| Charter Organizations | Portland Elementary School | Lincoln Heritage Council 205 | 3410 N Wern Pkwy | | Louisville, KY 40212 | | | First-Class Mail |
| Charter Organizations | Portland Kollel | Cascade Pacific Council 492 | 6688 SW Capitol Hwy | | Portland, OR 97219-1958 | | | First-Class Mail |
| Charter Organizations | Portland Memorial Missionary Baptist Ch | Lincoln Heritage Council 205 | 3802 W Market St | | Louisville, KY 40212-2537 | | | First-Class Mail |
| Charter Organizations | Portland Police Dept | South Texas Council 577 | 1902 Billy G Webb | | Portland, TX 78374-3705 | | | First-Class Mail |
| Charter Organizations | Portland Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 71 | | Portland, CT 06480-0071 | | | First-Class Mail |
| Charter Organizations | Portsmouth Moose Lodge 898 | Tidewater Council 596 | 1400 George Washington Hwy N | | Chesapeake, VA 23323-5025 | | | First-Class Mail |
| Charter Organizations | Portsmouth Multi-Purpose Senior Center | Narragansett 546 | 110 Bristol Ferry Rd | | Portsmouth, RI 02871-1932 | | | First-Class Mail |
| Charter Organizations | Portsmouth Police Dept | Daniel Webster Council, Bsa 330 | 3 Junkins Ave | | Portsmouth, NH 03801-4511 | | | First-Class Mail |
| Charter Organizations | Portsmouth Police Dept | Tidewater Council 596 | 711 Crawford St | | Portsmouth, VA 23704-3809 | | | First-Class Mail |
| Charter Organizations | Portsmouth Trinity Lutheran Church | Cascade Pacific Council 492 | 7119 N Portsmouth Ave | | Portland, OR 97203-5270 | | | First-Class Mail |
| Charter Organizations | Porttowsend Police | Jefferson Cnty Sheriff | 1925 Blaine St, Ste 100 | | Port Townsend, WA 98368-6330 | | | First-Class Mail |
| Charter Organizations | Positive Attitude Youth Center, Inc | Old N State Council 070 | 229 N Graham Hopedale Rd | | Burlington, NC 27217-2971 | | | First-Class Mail |
| Charter Organizations | Positive Every Day Cancer Fndn, Inc | Bay-Lakes Council 635 | 601 Stone Gate Dr | | Kimberly, WI 54136-2102 | | | First-Class Mail |
| Charter Organizations | Positive Tomorrows | Last Frontier Council 480 | P.O. Box 61190 | | Oklahoma City, OK 73146-1190 | | | First-Class Mail |
| Charter Organizations | Postronix Technology, Inc | Cherokee Area Council 469 469 | 120 S Wilson St, Ste B | | Vinita, OK 74301-3730 | | | First-Class Mail |
| Charter Organizations | Post 10038 Vfw | Green Mountain 592 | 158 Hill St | | Lyndonville, VT 05851-8910 | | | First-Class Mail |
| Charter Organizations | Post 1274 Vfw | Mayflower Council 251 | 1 Appletree Ln | | Natick, MA 01760-1759 | | | First-Class Mail |
| Charter Organizations | Post 216 American Legion | Leatherstocking 400 | 903 Main St | | Margaretville, NY 12455 | | | First-Class Mail |
| Charter Organizations | Post 274 American Legion | Cradle of Liberty Council, Bsa 525 | 849 S State St | | Oscola, MI 48750-1683 | | | First-Class Mail |
| Charter Organizations | Post 4067 Vfw | Montana Council 315 | P.O. Box 767 | | Malta, MT 59538-0767 | | | First-Class Mail |
| Charter Organizations | Post 880 | Pennsylvania Dutch Council 524 | American Legion | | Richland, PA 17087 | | | First-Class Mail |
| Charter Organizations | Post Elementary Pto | Sam Houston Area Council 576 | 7600 Equador St | | Jersey Village, TX 77040-2121 | | | First-Class Mail |
| Charter Organizations | Post Rotary Club | South Plains Council 694 | | 706 Chamlity | Post, TX 79356 | | | First-Class Mail |
| Charter Organizations | Post Willow Parents Club | Sam Houston Area Council 576 | 5623 Bankside Dr | | Houston, TX 77096-6118 | | | First-Class Mail |
| Charter Organizations | Poston Road School Booster Club | Hoosier Trails Council 145 145 | 139 E Poston Rd | | Martinsville, IN 46151-2846 | | | First-Class Mail |
| Charter Organizations | Postville Lions Club | Northeast Iowa Council 178 | P.O. Box 856 | | Postville, IA 52162-0856 | | | First-Class Mail |
| Charter Organizations | Potomac Utd Methodist Church | National Capital Area Council 082 | 9908 S Glen Rd | | Potomac, MD 20854-4128 | | | First-Class Mail |
| Charter Organizations | Potosi Fire Dept | Blackhawk Area 660 | 210 N Main St | | Potosi, WI 53820-9431 | | | First-Class Mail |
| Charter Organizations | Potosi Tennyson Lions Club | Blackhawk Area 660 | 953 De Haan St | | Potosi, WI 53820-0051 | | | First-Class Mail |
| Charter Organizations | Potrero Hill Neighborhood House | San Francisco Bay Area Council 028 | 953 De Haro St | | San Francisco, CA 94107-2707 | | | First-Class Mail |
| Charter Organizations | Potter County Sheriffs Dept | Golden Spread Council 562 | 13301 SE 29th Ave | | Amarillo, TX 79104-2603 | | | First-Class Mail |
| Charter Organizations | Potter Lions Club | Longs Peak Council 062 | P.O. Box 67 | | Potter, NE 69156-0067 | | | First-Class Mail |
| Charter Organizations | Potter Pto | Water and Woods Council 782 | 2500 N Averill Rd | | Flint, MI 48506-3057 | | | First-Class Mail |
| Charter Organizations | Potter Twp Volunteer Fire Dept | Laurel Highlands Council 527 | 205 Frankfort Rd | | Monaca, PA 15061 | | | First-Class Mail |
| Charter Organizations | Potter Valley Volunteer Firefighters | Redwood Empire Council 041 | P.O. Box 174 | | Potter Valley, CA 95469-0174 | | | First-Class Mail |
| Charter Organizations | Potter Valley Youth & Community Center | Redwood Empire Council 041 | P.O. Box 270 | | Potter Valley, CA 95469 | | | First-Class Mail |
| Charter Organizations | Potter-Thomas Advisory Group | Cradle of Liberty Council, Bsa 525 | 3001 N 6th St | | Philadelphia, PA 19133-2824 | | | First-Class Mail |
| Charter Organizations | Pottersville Utd Methodist Church | Water and Woods Council 782 | 105 N Church St | | Pottersville, MI 48876-5119 | | | First-Class Mail |
| Charter Organizations | Pottsboro Library Protons | Circle Ten Council 571 | 104 N Main St | | Pottsboro, TX 75076 | | | First-Class Mail |
| Charter Organizations | Pound Ridge Fire District | Westchester Putnam 388 | P.O. Box 468 | | Pound Ridge, NY 10576-0468 | | | First-Class Mail |
| Charter Organizations | Poway Elks Lodge 2543 | San Diego Imperial Council 049 | 13219 Poway Rd | | Poway, CA 92064-4613 | | | First-Class Mail |
| Charter Organizations | Powder Springs Police Explorers | Atlanta Area Council 092 | 1114 Richard D Sailors Pkwy | | Powder Springs, GA 30127-4209 | | | First-Class Mail |
| Charter Organizations | Powder Springs Post 294 | Atlanta Area Council 092 | 3302 Florence Rd | | Powder Springs, GA 30127-3874 | | | First-Class Mail |
| Charter Organizations | Powell County Lions Club | Blue Grass Council 204 | P.O. Box 145 | | Stanton, KY 40380-0145 | | | First-Class Mail |
| Charter Organizations | Powell Hurst Community | Cascade Pacific Council 492 | 4530 SE Powell Blvd | | Portland, OR 97202-2909 | | | First-Class Mail |
| Charter Organizations | Powell Presbyterian Church | Great Smoky Mountain Council 557 | 2910 W Emory Rd | | Powell, TN 37849-4937 | | | First-Class Mail |
| Charter Organizations | Powell Utd Methodist Church | Five Rivers Council, Inc 375 | P.O. Box 8 | | Monroeville, PA 15832-0008 | | | First-Class Mail |
| Charter Organizations | Powell Valley Pta | Great Smoky Mountain Council 557 | 255 Powell Ln | | Speedwell, TN 37870 | | | First-Class Mail |
| Charter Organizations | Power Bar 3 Inc | Buckeye Council 436 | 139 N Cherry St | | Marietta, OH 45750-2804 | | | First-Class Mail |
| Charter Organizations | Powers Ferry Utd Methodist Church | Atlanta Area Council 092 | 245 Powers Ferry Rd SE | | Marietta, GA 30067-7559 | | | First-Class Mail |
| Charter Organizations | Powers Lake Sportsmens Club | Three Harbors Council 636 | 38700 87th St | | Burlington, WI 53105 | | | First-Class Mail |
| Charter Organizations | Powers Lions Club | Oregon Trail Council 697 | General Delivery | | Powers, OR 97466 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Powerschool LLC | Minsi Trails Council 502 | 1 W Broad St | Bethlehem, PA 18018-5717 | | | First-Class Mail |
| Charter Organizations | Powhatan Community Church | Heart of Virginia Council 602 | 4480 Anderson Hwy | Powhatan, VA 23139-5605 | | | First-Class Mail |
| Charter Organizations | Powhatan Utd Methodist Ch Mens Grp | Heart of Virginia Council 602 | 2253 Rosson Rd | Powhatan, VA 23139-5716 | | | First-Class Mail |
| Charter Organizations | Powhatan Utd Methodist Church | Heart of Virginia Council 602 | 2253 Rosson Rd | Powhatan, VA 23139-5716 | | | First-Class Mail |
| Charter Organizations | Pow-Mia-Olree, Corp | Gulf Stream Council 085 | 7534 Sally Lyn Ln | Lake Worth, FL 33467-7304 | | | First-Class Mail |
| Charter Organizations | Poynette/Dekorra Vol Fire Dept Soc Org | Glaciers Edge Council 620 | 200 Water Tower Rd | Poynette, WI 53955 | | | First-Class Mail |
| Charter Organizations | Ppl Utilities | Minsi Trails Council 502 | 2 N 9th St | Allentown, PA 18101-1139 | | | First-Class Mail |
| Charter Organizations | Prairie Center Elementary Ptc | Heart of America Council 307 | 629 N Persimmon Dr | Olathe, KS 66061-5918 | | | First-Class Mail |
| Charter Organizations | Prairie Chapel Utd Methodist Church | Ozark Trails Council 306 | Rr 1 Box 839 | Urbana, MO 65767 | | | First-Class Mail |
| Charter Organizations | Prairie City Scouting Friends | Mid Iowa Council 177 | 7245 S 60th Ave W | Colfax, IA 50054-7884 | | | First-Class Mail |
| Charter Organizations | Prairie Elem Ptc | Evangeline Area 212 | 2910 Ambassador Caffery Pkwy Ofc | Lafayette, LA 70506-6756 | | | First-Class Mail |
| Charter Organizations | Prairie Grove Lions Club | Westark Area Council 016 | 285 Collins Dr | Prairie Grove, AR 72753-2720 | | | First-Class Mail |
| Charter Organizations | Prairie Grove Pto | Blackhawk Area 660 | 3223 E Route 176 | Crystal Lake, IL 60014-2145 | | | First-Class Mail |
| Charter Organizations | Prairie Heights Pto | Hawkeye Area Council 172 | 401 76th Ave Sw | Cedar Rapids, IA 52404-7035 | | | First-Class Mail |
| Charter Organizations | Prairie Hill Consolidated P.S.A. 133 | Glaciers Edge Council 620 | 14714 Willowbrook Rd | South Beloit, IL 61080-9554 | | | First-Class Mail |
| Charter Organizations | Prairie Lane Community Club | 3534 S 108th St | | Omaha, NE 68144-4910 | | | First-Class Mail |
| Charter Organizations | Prairie Lutheran Church | Northern Star Council 250 | 11000 Blossom Rd | Eden Prairie, MN 55347-4421 | | | First-Class Mail |
| Charter Organizations | Prairie Pacheco Parent Teacher Group | Golden Empire Council 047 | P.O. Box 32 | Anderson, CA 96007-0032 | | | First-Class Mail |
| Charter Organizations | Prairie Ridge Pto | Hawkeye Area Council 172 | 401 76th Ave Sw | Cedar Rapids, IA 52404-7035 | | | First-Class Mail |
| Charter Organizations | Prairie Rose School Parents/Teacher Club | Northern Lights Council 429 | 2200 Oahe Blvd | Bismarck, ND 58504-3106 | | | First-Class Mail |
| Charter Organizations | Prairie School Home & School Assoc | Three Fires Council 127 | 500 S Charles Ave | Naperville, IL 60540-6802 | | | First-Class Mail |
| Charter Organizations | Prairie School Pta | Potowatomi Area Council 651 | 1801 Center Rd | Waukesha, WI 53189-7303 | | | First-Class Mail |
| Charter Organizations | Prairie Star Elemtary School Pto | Heart of America Council 307 | 3800 W 143rd St | Leawood, KS 66224-1367 | | | First-Class Mail |
| Charter Organizations | Prairie View Elementary Pto | Greater St Louis Area Council 312 | 1550 Feise Rd | O Fallon, MO 63368-7346 | | | First-Class Mail |
| Charter Organizations | Prairie View Pto | Inland Nwest Council 611 | 2602 W Johannsen Rd | Spokane, WA 99208 | | | First-Class Mail |
| Charter Organizations | Prairie View Vol Fire Fighting Assoc | Sam Houston Area Council 576 | 50 Ellen Powell St | Prairie View, TX 77446 | | | First-Class Mail |
| Charter Organizations | Prairieton Methodist Church | Crossroads of America 160 | P.O. Box 67 | Prairieton, IN 47870-0067 | | | First-Class Mail |
| Charter Organizations | Prairieview School Pto | Three Fires Council 127 | 285 Mayflower Ln | Bartlett, IL 60103-2033 | | | First-Class Mail |
| Charter Organizations | Prairie Temple Full Gospel Baptist Church | Norwela Council 215 | 4725 Greenwood Rd | Shreveport, LA 71109-5617 | | | First-Class Mail |
| Charter Organizations | Prater Peak, Inc | Grand Teton Council 107 | P.O. Box 725 | Afton, WY 83110-0725 | | | First-Class Mail |
| Charter Organizations | Pratt Presbyterian Church | Quivira Council, Bsa 198 | 50046 NE 10th Ave | Iuka, KS 67066-9514 | | | First-Class Mail |
| Charter Organizations | Prattsburgh Protective Vol Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 356 | Prattsburgh, NY 14873-0356 | | | First-Class Mail |
| Charter Organizations | Prattville Baptist Hospital | Tukabatchee Area Council 005 | P.O. Box 681630 | Prattville, AL 36068-1630 | | | First-Class Mail |
| Charter Organizations | Prattville Fire Dept | Tukabatchee Area Council 005 | 201 Gin Shop Hill Rd | Prattville, AL 36067-3700 | | | First-Class Mail |
| Charter Organizations | Prattville High School Jrotc | Tukabatchee Area Council 005 | 1315 Upper Kingston Rd | Prattville, AL 36067-6850 | | | First-Class Mail |
| Charter Organizations | Prayer Tower C.O.G.I.C. | San Francisco Bay Area Council 028 | 2135 47th Ave | Oakland, CA 94601-4714 | | | First-Class Mail |
| Charter Organizations | Precious Blood Church | Buffalo Trace 156 | 1385 W 6th St | Jasper, IN 47546-2510 | | | First-Class Mail |
| Charter Organizations | Precious Blood Parish | Connecticut Yankee Council Bsa 072 | 70 Guff St | Milford, CT 06460-4811 | | | First-Class Mail |
| Charter Organizations | Predators Archery | Silicon Valley Monterey Bay 055 | 7350 Monterey St | Gilroy, CA 95020-6935 | | | First-Class Mail |
| Charter Organizations | Preferred Community Services | Heart of America Council 307 | 10101 James A Reed Rd | Kansas City, MO 64134-2183 | | | First-Class Mail |
| Charter Organizations | Pregnancy Parenthood And Beyond | Great Lakes Fsc 272 | 20459 Woodcrest St | Harper Woods, MI 48225-2077 | | | First-Class Mail |
| Charter Organizations | Premier Martial Arts Magnolia | Sam Houston Area Council 576 | 7395 Fm 1488 Rd | Magnolia, TX 77354-4780 | | | First-Class Mail |
| Charter Organizations | Premier Uniform Supply | Las Vegas Area Council 328 | 10112 Aspen Rose St, Unit 101 | Las Vegas, NV 89183 | | | First-Class Mail |
| Charter Organizations | Prentice Lions Club | Samoset Council, Bsa 627 | 933 Maple St | Prentice, WI 54556-1026 | | | First-Class Mail |
| Charter Organizations | Presbyterian Childrens Homes & Svc | Greater St Louis Area Council 312 | 608 Pine St | Farmington, MO 63640-3020 | | | First-Class Mail |
| Charter Organizations | Presbyterian Christian School | Pine Burr Area Council 304 | 103 Wsf Tatum Dr | Hattiesburg, MS 39401-7730 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church | Abraham Lincoln Council 144 | 116 E Franklin St | Taylorville, IL 62568-2215 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church | Coronado Area Council 192 | 2900 Hall St | Hays, KS 67601-1875 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church | Great Rivers Council 653 | 400 Lakeview Rd | Mexico, MO 65265-2362 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church | Jersey Shore Council 341 | 101 Orchard St | Lakehurst, NJ 08733-3900 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church | Lasalle Council 165 | P.O. Box 4 | Edwardsburg, MI 49112-0004 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church | Simon Kenton Council 441 | 506 E Main St | Oak Hill, OH 45656-1272 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church | Twin Rivers Council 364 | 22 W High St | Ballston Spa, NY 12020-1928 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church (Norwood, Nj) | Northern New Jersey Council, Bsa 333 | 701 Broadway | Norwood, NJ 07648-1615 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church At New Providence | Patriots Path Council 358 | 1307 Springfield Ave | New Providence, NJ 07974-1501 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church At Woodbury | Garden State Council 690 | 67 S Broad St | Woodbury, NJ 08096-4609 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Alexandria | Juniata Valley Council 497 | 311 Shelton Ave | Alexandria, PA 16611 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Barrington | Pathway To Adventure 456 | 6 Brinker Rd | Barrington, IL 60010-4008 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Bloomingdale | Greater Tampa Bay Area 089 | 710 E Bloomingdale Ave | Brandon, FL 33511-8150 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Buffalo | Northern Lights Council 429 | 204 Buch Ave N | Buffalo, ND 58011 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Cadiz | Ohio River Valley Council 619 | 154 W Market St | Cadiz, OH 43907-1134 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Chatham Twshp | Patriots Path Council 358 | 240 Sern Blvd | Chatham, NJ 07928 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Chestnut Hill | Cradle of Liberty Council 525 | 8855 Germantown Ave | Philadelphia, PA 19118-2718 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Deep Run | Washington Crossing Council 777 | 16 Irish Meetinghouse Rd | Perkasie, PA 18944-4204 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Dunmore | Northeastern Pennsylvania Council 501 | 137 Chestnut St | Dunmore, PA 18512-2367 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Lewistown | Juniata Valley Council 497 | 17 E 3rd St | Lewistown, PA 17044-1704 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Los Gatos | Silicon Valley Monterey Bay 055 | 16575 Shannon Rd | Los Gatos, CA 95032-4631 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Madison | Patriots Path Council 358 | 19 Green Ave | Madison, NJ 07940-2521 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Marion Center | Laurel Highlands Council 527 | 112 High St | Marion Center, PA 15759 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Milford | Washington Crossing Council 777 | 70 Bridge St | Milford, NJ 08848-1224 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Morris Plains | Patriots Path Council 358 | 400 Speedwell Ave | Morris Plains, NJ 07950-2102 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Muskogee | Indian Nations Council 488 | 2000 Haskell Blvd | Muskogee, OK 74403-3508 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Novato | Marin Council 035 | 710 Wilson Ave | Novato, CA 94947-2929 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Palatine | Pathway To Adventure 456 | 800 E Palatine Rd | Palatine, IL 60074-5550 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Palm Harbor | Greater Tampa Bay Area 089 | 2021 Nebraska Ave | Palm Harbor, FL 34683-3824 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Plum Creek | Laurel Highlands Council 527 | 600 Center New Texas Rd | Pittsburgh, PA 15239-1502 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of The Convenant | Del Mar Va 081 | 503 Duncan Rd | Wilmington, DE 19809-2333 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of The Covenant | Del Mar Va 081 | 503 Duncan Rd | Wilmington, DE 19809-2333 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of The Covenant | Orange County Council 039 | 2850 Fairview Rd | Costa Mesa, CA 92626-4154 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of The Cross | Mid-America Council 326 | 1517 S 114th St | Omaha, NE 68144-1705 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of The Redeemer | Northeast Georgia Council 101 | 3750 Doar Church Rd | Snellville, GA 30039-6152 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Washington | Greater St Louis Area Council 312 | 4834 S Point Rd | Washington, MO 63090-5524 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of West Middlesex | French Creek Council 532 | 3082 Main St | West Middlesex, PA 16159-3612 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Of Wyoming | Dan Beard Council, Bsa 438 | 225 Waverly Ave | Cincinnati, OH 45215-4307 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church St Albans | Greater New York Councils, Bsa 640 | 19004 119th Ave | Saint Albans, NY 11412-3325 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church Usa | Pikes Peak Council 060 | P.O. Box 159 | Elbert, CO 80106-0159 | | | First-Class Mail |
| Charter Organizations | Presbyterian Church-Hebron | Cornhusker Council 324 | 140 N 5th St | Hebron, NE 68370-1512 | | | First-Class Mail |
| Charter Organizations | Presbyterian Community Church | Theodore Roosevelt Council 386 | 1770 Pittsburgh Ave | Massapequa, NY 11758-4641 | | | First-Class Mail |
| Charter Organizations | Presbyterian Congregational Church | Voyageurs Area 286 | 214 Vaughn Ave | Ashland, WI 54806-1531 | | | First-Class Mail |
| Charter Organizations | Presbyterian Men 1St Presbyterian Ch | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874-2906 | | | First-Class Mail |
| Charter Organizations | Presbyterian Men Usa | California Inland Empire Council 045 | 20700 Standing Rock Ave | Apple Valley, CA 92307-3304 | | | First-Class Mail |
| Charter Organizations | Prescott Elks 330 | Grand Canyon Council 010 | 6245 E State Route 69 | Prescott Valley, AZ 86314 | | | First-Class Mail |
| Charter Organizations | Prescott Evangelical Free Church | Greater Yosemite Council 059 | 3000 Prescott Rd | Modesto, CA 95350-0221 | | | First-Class Mail |
| Charter Organizations | Prescott Fire Dept | Grand Canyon Council 010 | 1700 W Iron Springs Rd | Prescott, AZ 86305-1390 | | | First-Class Mail |
| Charter Organizations | Prescott Utd Methodist Church | Grand Canyon Council 010 | 505 W Gurley St | Prescott, AZ 86301-3617 | | | First-Class Mail |
| Charter Organizations | Presentation Of Bvm Mens Club | Northern Star Council 250 | 1735 Kennard St | Maplewood, MN 55109-4603 | | | First-Class Mail |
| Charter Organizations | Pressley Ridge School For The Deaf | Laurel Highlands Council 527 | 530 Marshall Ave | Pittsburgh, PA 15214-3016 | | | First-Class Mail |
| Charter Organizations | Prestige Construction Group | Orange County Council 039 | 1580 N Batavia St, Ste 3 | Orange, CA 92867-3503 | | | First-Class Mail |
| Charter Organizations | Preston City Volunteer Fire Dept 1 | Connecticut Rivers Council, Bsa 066 | 318 Route 164 | Preston, CT 06365 | | | First-Class Mail |
| Charter Organizations | Preston Fire Dept | Illowa Council 133 | 14 N Mitchell St | Preston, IA 52069-7727 | | | First-Class Mail |
| Charter Organizations | Preston Meadow Lutheran Church | Circle Ten Council 571 | 6801 Coit Rd | Plano, TX 75024-5417 | | | First-Class Mail |
| Charter Organizations | Preston Taylor Ministries | Middle Tennessee Council 560 | 4014 Indiana Ave | Nashville, TN 37209-2430 | | | First-Class Mail |
| Charter Organizations | Prevention Genetics, LLC | Attn: Renee Binder | Samoset Council, Bsa 627 | 3800 S Business Park Ave | Marshfield, WI 54449-8318 | | First-Class Mail |
| Charter Organizations | Price Family Orthodontics | Circle Ten Council 571 | 5810 Bradley Ct | Frisco, TX 75034-5639 | | | First-Class Mail |
| Charter Organizations | Price Tower Arts Center | Cherokee Area Council 469 469 | 510 S Dewey Ave | Bartlesville, OK 74003-3560 | | | First-Class Mail |
| Charter Organizations | Priceville Church Of Christ | Greater Alabama Council 001 | 143 Robinson Dr | Decatur, AL 35603-5480 | | | First-Class Mail |
| Charter Organizations | Pride Academy | Crossroads of America 160 | 5615 W 22nd St | Indianapolis, IN 46224-5422 | | | First-Class Mail |
| Charter Organizations | Pride Elementary School Pta | Greater Tampa Bay Area 089 | 10310 Lions Den Dr | Tampa, FL 33647-3361 | | | First-Class Mail |
| Charter Organizations | Pride Of Laguna Creek Lions Club | Golden Empire Council 047 | 7223 Xx Rd | Elk Grove, CA 95759-0693 | | | First-Class Mail |
| Charter Organizations | Pride Of Laguna Lions Club | Golden Empire Council 047 | 8301 Galen Dr | Elk Grove, CA 95758-7114 | | | First-Class Mail |
| Charter Organizations | Prides Corner Congregational Church | Pine Tree Council 218 | 235 Pride St | Westbrook, ME 04092-3675 | | | First-Class Mail |
| Charter Organizations | Prien Lake Elementary School Pta | Calcasieu Area Council 209 | 3741 Nelson Rd | Lake Charles, LA 70605-2411 | | | First-Class Mail |
| Charter Organizations | Priest River Senior Center | Inland Nwest Council 611 | 339 E Jackson Ave | Priest River, ID 83856 | | | First-Class Mail |
| Charter Organizations | Primera Iglesia Bautista De Caguas | Puerto Rico Council 661 | P.O. Box 6485 | Caguas, PR 00726-6485 | | | First-Class Mail |
| Charter Organizations | Primera Iglesia Bautista De Puerto Nuevo | Puerto Rico Council 661 | 1136 Ave Jesus T Pinero | San Juan, PR 00921-1722 | | | First-Class Mail |
| Charter Organizations | Primos Automatic Transmission | Cradle of Liberty Council 525 | 872 S Expressway | Brownsville, TX 78521 | | | First-Class Mail |
| Charter Organizations | Prince George County Police Dept | Heart of Virginia Council 602 | 6600 Courthouse Rd | Prince George, VA 23875-2502 | | | First-Class Mail |
| Charter Organizations | Prince George Men'S Group | Coastal Carolina Council 550 | P.O. Box 674 | Georgetown, SC 29442-0674 | | | First-Class Mail |
| Charter Organizations | Prince George'S Cnty Police Dep Iii | National Capital Area Council 082 | 7600 Barlowe Rd | Hyattsville, MD 20785 | | | First-Class Mail |
| Charter Organizations | Prince Georges County 17Th Dis | National Capital Area Council 082 | 6700 Kenilworth Ave | Riverdale, MD 20737-1316 | | | First-Class Mail |
| Charter Organizations | Prince George'S County District V | National Capital Area Council 082 | 6707 Groveton Dr | Clinton, MD 20735-4040 | | | First-Class Mail |
| Charter Organizations | Prince George'S County Police Dept | National Capital Area Council 082 | 601 Crain Hwy | Upper Marlboro, MD 20774-8791 | | | First-Class Mail |
| Charter Organizations | Prince George'S County Police District 1 | National Capital Area Council 082 | 5000 Rhode Island Ave | Hyattsville, MD 20781-2037 | | | First-Class Mail |
| Charter Organizations | Prince George'S Police District 6 | National Capital Area Council 082 | 4321 Sellman Rd | Beltsville, MD 20705-2543 | | | First-Class Mail |
| Charter Organizations | Prince Hall Home And School Assoc | Cradle of Liberty Council 525 | 6101 N Gratz St | Philadelphia, PA 19141-1401 | | | First-Class Mail |
| Charter Organizations | Prince Of Life Lutheran Church | Chippewa Valley Council 637 | 13896 Meyers Rd | Oregon City, OR 97045-7921 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace | Mayflower Council 251 | 906 N Main St | Brockton, MA 02301-1650 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace | Northeastern Pennsylvania Council 501 | 123 W Grace St | Old Forge, PA 18518-1521 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Catholic Church | Blue Grass Council 204 | 163 Pine Acres Ln | Louisa, KY 41230 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Catholic Church | Blue Ridge Council 551 | 1209 Brushy Creek Rd | Taylors, SC 29687-4103 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Catholic Church | Great Southwest Council 412 | 12500 Carmel Ave NE | Albuquerque, NM 87122-1245 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Catholic Church | Heart of America Council 307 | 16000 W 143rd St | Olathe, KS 66062-2054 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Catholic Church | Northeast Georgia Council 101 | 6439 Spout Springs Rd | Flowery Branch, GA 30542-5525 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Catholic Church | Northeast Illinois 129 | 135 S Milwaukee Ave | Lake Villa, IL 60046-8550 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Catholic Church | Sam Houston Area Council 576 | 19222 Sh 249 | Houston, TX 77070 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Catholic Church | Tidewater Council 596 | 621 Cedar Rd | Chesapeake, VA 23322-8300 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Catholic Community | Circle Ten Council 571 | 5100 W Plano Pkwy | Plano, TX 75093-5007 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Church | Bay-Lakes Council 635 | 555 Riverside Rd | Marquette, MI 49855-9559 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Church | Golden Empire Council 047 | 7501 Franklin Blvd | Sacramento, CA 95823-3604 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Church | Illowa Council 133 | P.O. Box 578 | Clinton, IA 52733-0578 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Prince Of Peace Church | Patriots Path Council 358 | 3320 Nj 94 N | Hamburg, NJ 07419 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Episcopal Church | W.L.A.C.C. 051 | 5700 Rudnick Ave | Woodland Hills, CA 91367-6238 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Bay-Lakes Council 635 | 2330 E Calumet St | Appleton, WI 54915-4253 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Connecticut Yankee Council Bsa 072 | 119 Junction Rd | Brookfield, CT 06804-2417 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Flint River Council 095 | 257 Hwy 314 | Fayetteville, GA 30214-7307 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Gateway Area 624 | 1411 Cedar Dr | La Crescent, MN 55947-1530 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Grand Canyon Council 010 | 3641 N 56th St | Phoenix, AZ 85018-4535 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Great Swest Council 412 | P.O. Box 1130 | Cedar Crest, NM 87008-1130 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Greater Wyoming Council 638 | 203 W Flying Cir Dr | Gillette, WY 82716-4847 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Jayhawk Area Council 197 | 3625 SW Wanamaker Rd | Topeka, KS 66614-4566 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Minsi Trails Council 502 | 2445 Lake Minsi Dr | Bangor, PA 18013-5418 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Monmouth Council, Bsa 347 | 434 Aldrich Rd | Howell, NJ 07731-1862 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Mount Baker Council, Bsa 606 | 9320 Meadow Way | Everett, WA 98208-2432 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | National Capital Area Council 082 | 8304 Old Keene Mill Rd | Springfield, VA 22152-1640 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Northern Star Council 250 | 13801 Fairview Dr | Burnsville, MN 55337-4520 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Northern Star Council 250 | 13901 Fairview Dr | Burnsville, MN 55337-5797 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Northern Star Council 250 | 2561 Victoria St N | Roseville, MN 55113-3410 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Northern Star Council 250 | 7217 W Broadway Ave | Brooklyn Park, MN 55428-1623 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Orange County Council 039 | 1421 W Ball Rd | Anaheim, CA 92802-1731 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Pathway To Adventure 456 | 930 W Higgins Rd | Schaumburg, IL 60195-3204 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Potawatomi Area Council 651 | W156N7149 Pilgrim Rd | Menomonee Falls, WI 53051 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Simon Kenton Council 441 | 5330 Mcnaughten Rd | Columbus, OH 43213-2143 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Southern Shores Fsc 783 | 3829 Douglas Rd | Ida, MI 48140-9714 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Three Fires Council 127 | 2600 75th St | Woodridge, IL 60517-2813 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Lutheran Church | Washington Crossing Council 777 | 177 Princeton Hightstown Rd | Princeton Junction, NJ 08550-1625 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Parish | Water and Woods Council 782 | 315 W Center St | Linwood, MI 48634-9217 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Presbyterian Church | Baltimore Area Council 220 | 1657 Crofton Pkwy | Crofton, MD 21114-2029 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Umc | Pathway To Adventure 456 | 1400 S Arlington Heights Rd | Elk Grove Village, IL 60007-3831 | | | First-Class Mail |
| Charter Organizations | Prince Of Peace Utd Methodist Church | National Capital Area Council 082 | 6299 Token Forest Dr | Manassas, VA 20112-8805 | | | First-Class Mail |
| Charter Organizations | Prince William County Police Dept | National Capital Area Council 082 | 1 County Complex Ct | Woodbridge, VA 22192-9201 | | | First-Class Mail |
| Charter Organizations | Princeton Alliance Church | Washington Crossing Council 777 | 20 Schalks Crossing Rd | Plainsboro, NJ 08536-1613 | | | First-Class Mail |
| Charter Organizations | Princeton Elementary Pto | Greater Alabama Council 001 | 1425 2nd Ave W | Birmingham, AL 35208-5411 | | | First-Class Mail |
| Charter Organizations | Princeton Lions Club | Tuscarora Council 424 | 145 Worley Rd | Princeton, NC 27569-8331 | | | First-Class Mail |
| Charter Organizations | Princeton Lions Club | Tuscarora Council 424 | P.O. Box 906 | Princeton, NC 27569-0906 | | | First-Class Mail |
| Charter Organizations | Princeton Lions Club/Masonic Lodge | W D Boyce 138 | 22558 1100 North Ave | Princeton, IL 61356-8563 | | | First-Class Mail |
| Charter Organizations | Princeton Utd Methodist Church | Central Minnesota 296 | 112 7th Ave N | Princeton, MN 55371-1518 | | | First-Class Mail |
| Charter Organizations | Princeton Utd Methodist Church | Northeast Georgia Council 101 | 2390 S Lumpkin St | Athens, GA 30606-5038 | | | First-Class Mail |
| Charter Organizations | Princeton-1St Congregat Ch Princeton | Heart of New England Council 230 | 14 Mountain Rd | Princeton, MA 01541-1120 | | | First-Class Mail |
| Charter Organizations | Princeton-Prince Of Peace Church | Heart of New England Council 230 | P.O. Box 305 | Princeton, MA 01541-0305 | | | First-Class Mail |
| Charter Organizations | Princeville Masonic Lodge 360 Af & Am | W D Boyce 138 | 1528 N 2nd St | Princeville, IL 61559 | | | First-Class Mail |
| Charter Organizations | Principle Academy Charter | Jersey Shore Council 341 | 25 W Black Horse Pike | Pleasantville, NJ 08232-2639 | | | First-Class Mail |
| Charter Organizations | Prineville Church Of The Nazarene | Crater Lake Council 491 | 780 E 1st St | Prineville, OR 97754-2006 | | | First-Class Mail |
| Charter Organizations | Prineville Presbyterian Church | Crater Lake Council 491 | 1771 NW Madras Hwy | Prineville, OR 97754-9307 | | | First-Class Mail |
| Charter Organizations | Prior Lake Lions Club | Northern Star Council 250 | 16288 Main Ave SE, Ste 110 | Prior Lake, MN 55372 | | | First-Class Mail |
| Charter Organizations | Prior Lake Rotary Club | Northern Star Council 250 | 14836 Overlook Dr | Savage, MN 55378-3613 | | | First-Class Mail |
| Charter Organizations | Prior Lake Vfw Post 6208 | Northern Star Council 250 | P.O. Box 116 | Prior Lake, MN 55372-0116 | | | First-Class Mail |
| Charter Organizations | Priworth | Las Vegas Area Council 328 | 2615 W Gary Ave, Unit 1077 | Las Vegas, NV 89123-6476 | | | First-Class Mail |
| Charter Organizations | Pro Med Sales, Inc | Northeast Georgia Council 101 | 5022 B U Bowman Dr, Ste 700 | Buford, GA 30518-6170 | | | First-Class Mail |
| Charter Organizations | Proctors Chapel Baptist Church | East Carolina Council 426 | 2917 Old Wilson Rd | Rocky Mount, NC 27801-9582 | | | First-Class Mail |
| Charter Organizations | Professional Case Coordination Serv LLC | Great Swest Council 412 | P.O. Box 67261 | Albuquerque, NM 87193-7261 | | | First-Class Mail |
| Charter Organizations | Professional Electrical Plus Svc. Inc | Northeast Georgia Council 101 | 4728 Melbourne Trl | Flowery Branch, GA 30542-6419 | | | First-Class Mail |
| Charter Organizations | Professional Plating Inc | Bay-Lakes Council 635 | 705 Nway Dr | Brillion, WI 54110 | | | First-Class Mail |
| Charter Organizations | Professional Unitarian National Services | Cherokee Area Council 556 | P.O. Box 745 | Cleveland, TN 37364-0745 | | | First-Class Mail |
| Charter Organizations | Progress South Elementary Pto Inc | Greater St Louis Area Council 312 | 201 Knaust Rd | Saint Peters, MO 63376-1717 | | | First-Class Mail |
| Charter Organizations | Progressive Baptist Church | Middle Tennessee Council 560 | 1419 12th Ave S | Nashville, TN 37203-4907 | | | First-Class Mail |
| Charter Organizations | Project Extreme | Theodore Roosevelt Council 386 | 335 Central Ave, Ste 2 | Lawrence, NY 11559-1621 | | | First-Class Mail |
| Charter Organizations | Project Focus King Elementary School | President Gerald R Ford 781 | 55 E Sherman Blvd | Muskegon Hts, MI 49444-1562 | | | First-Class Mail |
| Charter Organizations | Project Omega LLC | Garden State Council 690 | 133 South Ave | Mount Holly, NJ 08060-2065 | | | First-Class Mail |
| Charter Organizations | Project Reflect | Middle Tennessee Council 560 | 730 Neelys Bend Rd | Madison, TN 37115-4927 | | | First-Class Mail |
| Charter Organizations | Project Sail Inc & Ch, Incarnation | Greater New York Councils, Bsa 640 | 209 Madison Ave | New York, NY 10016-3814 | | | First-Class Mail |
| Charter Organizations | Project Sole | Circle Ten Council 571 | 3304 Towerwood Dr | Farmers Branch, TX 75234-2317 | | | First-Class Mail |
| Charter Organizations | Project Solutions Bresson Boy&Girls Club | Nevada Area Council 329 | 1090 Brescon Ave | Reno, NV 89502-2625 | | | First-Class Mail |
| Charter Organizations | Project Specialist Of Pr Inc | Puerto Rico Council 661 | P.O. Box 7222 | Ponce, PR 00732-7222 | | | First-Class Mail |
| Charter Organizations | Project T.O.O.U.K. Inc | Baltimore Area Council 220 | 2320 Annapolis Rd | Baltimore, MD 21230-3102 | | | First-Class Mail |
| Charter Organizations | Promedica Health Systems | Erie Shores Council 460 | 1801 Richards Rd | Toledo, OH 43607-1037 | | | First-Class Mail |
| Charter Organizations | Promise Academy Pto | Chickasaw Council 558 | 1346 Bryan St | Memphis, TN 38108-2401 | | | First-Class Mail |
| Charter Organizations | Promised Lan Digital Services | Longhorn Council 662 | 3302 Lake Travis Ave | Killeen, TX 76543-3707 | | | First-Class Mail |
| Charter Organizations | Promotion Of Eagle Scouts Team 631 | Heart of America Council 307 | 4308 E 109th Ter | Kansas City, MO 64137-2017 | | | First-Class Mail |
| Charter Organizations | Pronto Of Long Island Inc | Suffolk County Council Inc 404 | 128 Pine Aire Dr | Bay Shore, NY 11706-1109 | | | First-Class Mail |
| Charter Organizations | Propel Braddock Hills | Laurel Highlands Council 527 | 3447 E Carson St | Pittsburgh, PA 15203-2150 | | | First-Class Mail |
| Charter Organizations | Propel Mckeesport School Council Cmt | Laurel Highlands Council 527 | 2412 Versailles Ave | Mckeesport, PA 15132-2037 | | | First-Class Mail |
| Charter Organizations | Propel Schools Homestead | Laurel Highlands Council 527 | 129 E 10th Ave | Homestead, PA 15120-1608 | | | First-Class Mail |
| Charter Organizations | Propel-Hazelwood | Laurel Highlands Council 527 | 5401 Glenwood Ave | Pittsburgh, PA 15207-1847 | | | First-Class Mail |
| Charter Organizations | Propeller Club Of Tacoma | Pacific Harbors Council, Bsa 612 | P.O. Box 453 | Tacoma, WA 98401-0453 | | | First-Class Mail |
| Charter Organizations | Propeller Club Port Of | Chief Seattle Council 609 | 100 W Harrison St, Ste S560 | Seattle, WA 98119-4162 | | | First-Class Mail |
| Charter Organizations | Prophet Elias Greek Orthodox Church | Great Salt Lake Council 590 | 5335 S Highland Dr | Salt Lake City, UT 84117-7633 | | | First-Class Mail |
| Charter Organizations | Prophetstown Post 522 American Legion | Blackhawk Area 660 | P.O. Box 34 | Prophetstown, IL 61277-0034 | | | First-Class Mail |
| Charter Organizations | Propst Utd Methodist Church | Black Warrior Council 006 | P.O. Box 215 | Millport, AL 35576-0215 | | | First-Class Mail |
| Charter Organizations | Prospect Baptist Church | Middle Tennessee Council 560 | 12 Prospect Rd | Fayetteville, TN 37334-6755 | | | First-Class Mail |
| Charter Organizations | Prospect Presbyterian Church | Northern New Jersey Council, Bsa 333 | 646 Prospect St | Maplewood, NJ 07040-2720 | | | First-Class Mail |
| Charter Organizations | Prospect Presbyterian Church | Piedmont Council 420 | 9425 W Nc 152 Hwy | Mooresville, NC 28115-4545 | | | First-Class Mail |
| Charter Organizations | Prospect Street Utd Methodist Church | Buckeye Council 436 | 185 S Prospect St | Marion, OH 43302-3955 | | | First-Class Mail |
| Charter Organizations | Prospect Ltd Cumberland Presbyterian Ch | Cherokee Area Council 556 | 310 New Murraytown Rd NW | Cleveland, TN 37312-2440 | | | First-Class Mail |
| Charter Organizations | Prospect Utd Methodist Church | Northeast Georgia Council 101 | 1549 Prospect Rd | Lawrenceville, GA 30043-2838 | | | First-Class Mail |
| Charter Organizations | Prospect Utd Methodist Church | W D Boyce 138 | 300 E Ash St | Dunlap, IL 61525-8009 | | | First-Class Mail |
| Charter Organizations | Prosper Utd Methodist Church | Circle Ten Council 571 | 205 S Church St | Prosper, TX 75078-2922 | | | First-Class Mail |
| Charter Organizations | Protective Hose Co | Greater Niagara Frontier Council 380 | 5423 Broadway St | Lancaster, NY 14086-2148 | | | First-Class Mail |
| Charter Organizations | Protestant Advisory Council (Pac) | Transatlantic Council, Bsa 802 | Psc 50 Box 254 | Apo, AE 09494-0003 | | | First-Class Mail |
| Charter Organizations | Protestant Chapel Parish | C/o National Guard Training Site | Pennsylvania Dutch Council 524 | Fort Indiantown Gap | Annville, PA 17003 | | First-Class Mail |
| Charter Organizations | Protestant Parish Advisory Council | Transatlantic Council, Bsa 802 | Psc 50 Box 533 | Apo, AE 09494-0006 | | | First-Class Mail |
| Charter Organizations | Prove Ministries | Mecklenburg County Council 415 | 6400 Deep Forest Ln | Charlotte, NC 28214-2104 | | | First-Class Mail |
| Charter Organizations | Provena St Joseph | Blackhawk Area 660 | 659 E Jefferson St | Freeport, IL 61032-6027 | | | First-Class Mail |
| Charter Organizations | Provide Care Inc | Northern Star Council 250 | 5842 Old Main St, Ste 1 | North Branch, MN 55056-6698 | | | First-Class Mail |
| Charter Organizations | Providence Career & Technical Academy | Narragansett 546 | 41 Fricker St | Providence, RI 02903-4035 | | | First-Class Mail |
| Charter Organizations | Providence Christian Church | Blue Grass Council 204 | 101 Providence Way | Nicholasville, KY 40356-8092 | | | First-Class Mail |
| Charter Organizations | Providence Church | Three Rivers Council 578 | 5315 N Twin City Hwy | Nederland, TX 77627-3156 | | | First-Class Mail |
| Charter Organizations | Providence Fire And Rescue | Old N State Council 070 | P.O. Box 970 | Providence, NC 27315-0093 | | | First-Class Mail |
| Charter Organizations | Providence General Baptist Church | Middle Tennessee Council 560 | 1100 Keen Hollow Rd | Westmoreland, TN 37186-5322 | | | First-Class Mail |
| Charter Organizations | Providence Home Owners Assoc | Longhorn Council 662 | 2600 Providence Dr | Providence Village, TX 76227-7493 | | | First-Class Mail |
| Charter Organizations | Providence Lions Club | Erie Shores Council 460 | 8131 Airport Hwy | Holland, OH 43528-8642 | | | First-Class Mail |
| Charter Organizations | Providence Montessori | Blue Grass Council 204 | 1209 Texaco Rd | Lexington, KY 40508-2026 | | | First-Class Mail |
| Charter Organizations | Providence Montessori Academy | Trapper Trails 589 | 1070 E 1425 S | South Ogden, UT 84403-5180 | | | First-Class Mail |
| Charter Organizations | Providence Park Baptist Church | Heart of Virginia Council 602 | 468 E Ladies Mile Rd | Richmond, VA 23222-2102 | | | First-Class Mail |
| Charter Organizations | Providence Place | New Birth of Freedom 544 | 3377 Fox Run Rd | Dover, PA 17315-3705 | | | First-Class Mail |
| Charter Organizations | Providence Police Dept | Narragansett 546 | 325 Washington St | Providence, RI 02903-3503 | | | First-Class Mail |
| Charter Organizations | Providence Presbyterian Church | Heart of Virginia Council 602 | 3388 Three Chopt Rd | Gum Spring, VA 23065-2111 | | | First-Class Mail |
| Charter Organizations | Providence Presbyterian Church | Indian Waters Council 553 | 1112 Hummingbird Dr | West Columbia, SC 29169-6025 | | | First-Class Mail |
| Charter Organizations | Providence Presbyterian Church | Mecklenburg County Council 415 | 10140 Providence Church Ln | Charlotte, NC 28277-9722 | | | First-Class Mail |
| Charter Organizations | Providence Presbyterian Church | Mobile Area Council-Bsa 004 | 2320 Schillinger Rd S | Mobile, AL 36695-4177 | | | First-Class Mail |
| Charter Organizations | Providence Presbyterian Church | Tidewater Council 596 | 5497 Providence Rd | Virginia Beach, VA 23464-4124 | | | First-Class Mail |
| Charter Organizations | Providence Presbyterian Church | Tuscarora Council 424 | 14666 Nc 210 Hwy | Angier, NC 27501-7157 | | | First-Class Mail |
| Charter Organizations | Providence Presbytery - Bethwoods Camp | Palmetto Council 549 | 1221 Cr 6 | York, SC 29745-7475 | | | First-Class Mail |
| Charter Organizations | Providence Towers | Circle Ten Council 571 | 5225 Mt Gallant Rd | York, SC 29732 | | | First-Class Mail |
| Charter Organizations | Providence Utd Methodist Church | Colonial Virginia Council 595 | 1853 W Mockingbird Ln | Dallas, TX 75235-5076 | | | First-Class Mail |
| Charter Organizations | Providence Utd Methodist Church | Flint River Council 095 | 113 Old Dare Rd | Yorktown, VA 23692-2912 | | | First-Class Mail |
| Charter Organizations | Providence Utd Methodist Church | Heart of Virginia Council 602 | 592 Bernhard Rd | Fayetteville, GA 30215-2932 | | | First-Class Mail |
| Charter Organizations | Providence Utd Methodist Church | Heart of Virginia Council 602 | 905 S Providence Rd | Richmond District | | First-Class Mail |
| Charter Organizations | Providence Utd Methodist Church | Heart of Virginia Council 602 | P.O. Box 118 | Quinton, VA 23141-0118 | | | First-Class Mail |
| Charter Organizations | Providence Utd Methodist Church | Mecklenburg County Council 415 | 2810 Providence Rd | Charlotte, NC 28211-2343 | | | First-Class Mail |
| Charter Organizations | Providence Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 7890 | Spanish Fort, AL 36577-7890 | | | First-Class Mail |
| Charter Organizations | Providence Wesleyan Church | Old N State Council 070 | 155 E Fairfield Rd | High Point, NC 27263 | | | First-Class Mail |
| Charter Organizations | Provident Bryant Hill Elementary School | Greater St Louis Area Council 312 | 2650 Olive St | Saint Louis, MO 63103-1424 | | | First-Class Mail |
| Charter Organizations | Provident-Jefferson Elementary School | Greater St Louis Area Council 312 | 2650 Olive St | Saint Louis, MO 63103-1424 | | | First-Class Mail |
| Charter Organizations | Province High School | Andrew Jackson Council 303 | 2400 Robinson St | Jackson, MS 39209-7019 | | | First-Class Mail |
| Charter Organizations | Provo Elks Lodge | Utah National Parks 591 | 1000 S University Ave | Provo, UT 84601-5911 | | | First-Class Mail |
| Charter Organizations | Provo Engineering | Orange County Council 039 | 22931 San Ramon Ave | Yorba Linda, CA 92887-3640 | | | First-Class Mail |
| Charter Organizations | Provo Police Dept | Utah National Parks 591 | 48 S 300 W | Provo, UT 84601-4362 | | | First-Class Mail |
| Charter Organizations | Prudence Ward - Lds Tucson East Stake | Catalina Council 011 | 6901 E Longacre Dr | Tucson, AZ 85730-1711 | | | First-Class Mail |
| Charter Organizations | Ps 106 Parkchester School Sr | Greater New York Councils, Bsa 640 | 2120 St Raymonds Ave | Bronx, NY 10462-7100 | | | First-Class Mail |
| Charter Organizations | Ps 129Q Pto | Greater New York Councils, Bsa 640 | 14501 34th Ave | South Flushing, NY 11354 | | | First-Class Mail |
| Charter Organizations | Ps 129-M The Audobon School Sr | Greater New York Councils, Bsa 640 | 560 W 169th St | New York, NY 10032-3911 | | | First-Class Mail |
| Charter Organizations | Ps 13 Clemente C Moore - Sr | Greater New York Councils, Bsa 640 | 5501 94th St | Elmhurst, NY 11373-4635 | | | First-Class Mail |
| Charter Organizations | Ps 135 The Sheldon A Bookner School Sr | Greater New York Councils, Bsa 640 | 684 Linden Blvd | Brooklyn, NY 11203-3224 | | | First-Class Mail |
| Charter Organizations | Ps 138 - Sr | Greater New York Councils, Bsa 640 | 760 Prospect Pl | Brooklyn, NY 11216-3602 | | | First-Class Mail |
| Charter Organizations | Ps 14 Fairview Sr | Greater New York Councils, Bsa 640 | 10701 Otis Ave | Corona, NY 11368-3915 | | | First-Class Mail |
| Charter Organizations | Ps 161 The Crown School Sr | Greater New York Councils, Bsa 640 | 330 Crown St | Brooklyn, NY 11225-3004 | | | First-Class Mail |
| Charter Organizations | Ps 170 Esteban Vicente - Sr | Greater New York Councils, Bsa 640 | 1598 Townsend Ave | Bronx, NY 10452-5904 | | | First-Class Mail |
| Charter Organizations | Ps 18 John Peter Zenger School Sr | Greater New York Councils, Bsa 640 | 502 Morris Ave | Bronx, NY 10451-5549 | | | First-Class Mail |
| Charter Organizations | Ps 189 The Bilingual Center Sr | Greater New York Councils, Bsa 640 | 1100 E New York Ave | Brooklyn, NY 11212-3754 | | | First-Class Mail |
| Charter Organizations | Ps 196 X - Sr | Greater New York Councils, Bsa 640 | 1250 Ward Ave | Bronx, NY 10472-2406 | | | First-Class Mail |
| Charter Organizations | Ps 20 George J Werdan Iii School Sr | Greater New York Councils, Bsa 640 | 3050 Webster Ave | Bronx, NY 10467-4901 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Ps 202 Ernest S Jenkyns | Greater New York Councils, Bsa 640 | 982 Hegeman Ave | Brooklyn, NY 11208-4434 | | | First-Class Mail |
| Charter Organizations | Ps 21 Philip H. Sheridan - Sr | Greater New York Councils, Bsa 640 | 180 Chauncey St | Brooklyn, NY 11233-2108 | | | First-Class Mail |
| Charter Organizations | Ps 219 Kennedy-King School - Sr | Greater New York Councils, Bsa 640 | 1060 Clarkson Ave | Brooklyn, NY 11212-2041 | | | First-Class Mail |
| Charter Organizations | Ps 235 Janice Marie Knight School Sr | Greater New York Councils, Bsa 640 | 525 Malcolm X Blvd | New York, NY 10037-1803 | | | First-Class Mail |
| Charter Organizations | Ps 239 Ramon Suarez Sr | Greater New York Councils, Bsa 640 | 1715 Weirfield St | Ridgewood, NY 11385-5351 | | | First-Class Mail |
| Charter Organizations | Ps 268 Emma Lazarus Sr | Greater New York Councils, Bsa 640 | 133 E 53rd St | Brooklyn, NY 11203-2501 | | | First-Class Mail |
| Charter Organizations | Ps 30 Wilton School Sr | Greater New York Councils, Bsa 640 | 510 E 141st St | Bronx, NY 10454-2753 | | | First-Class Mail |
| Charter Organizations | Ps 306 Sr | Greater New York Councils, Bsa 640 | 40 W Tremont Ave | Bronx, NY 10453-5400 | | | First-Class Mail |
| Charter Organizations | Ps 31 | Greater New York Councils, Bsa 640 | 55 Layton Ave | Staten Island, NY 10301-1428 | | | First-Class Mail |
| Charter Organizations | Ps 33 Timothy Dwight School Sr | Greater New York Councils, Bsa 640 | 2424 Jerome Ave | Bronx, NY 10468-6401 | | | First-Class Mail |
| Charter Organizations | Ps 330-G Sr | Greater New York Councils, Bsa 640 | 11008 Nern Blvd | Corona, NY 11368 | | | First-Class Mail |
| Charter Organizations | Ps 333 The Longwood Academy Discovery Sr | Greater New York Councils, Bsa 640 | 888 Rev James A Polite Ave | Bronx, NY 10459-4107 | | | First-Class Mail |
| Charter Organizations | Ps 36 Unionport Sr | Greater New York Councils, Bsa 640 | 1070 Castle Hill Ave | Bronx, NY 10472-6314 | | | First-Class Mail |
| Charter Organizations | Ps 37 | Greater New York Councils, Bsa 640 | 15 Fairfield St | Staten Island, NY 10308-1823 | | | First-Class Mail |
| Charter Organizations | Ps 375 Jackie Robinson - Sr | Greater New York Councils, Bsa 640 | 46 Mckeever Pl | Brooklyn, NY 11225-2503 | | | First-Class Mail |
| Charter Organizations | Ps 39 | Greater New York Councils, Bsa 640 | 71 Sandy Ln | Staten Island, NY 10307 | | | First-Class Mail |
| Charter Organizations | Ps 44 | Greater New York Councils, Bsa 640 | 80 Maple Pkwy | Staten Island, NY 10303-2419 | | | First-Class Mail |
| Charter Organizations | Ps 457 Sheridan Academy | For Young Leaders Sr | 1116 Sheridan Ave | Bronx, NY 10456-4903 | | | First-Class Mail |
| Charter Organizations | Ps 46 Edgar Allen Poe School Sr | Greater New York Councils, Bsa 640 | 279 E 196th St | Bronx, NY 10458-3507 | | | First-Class Mail |
| Charter Organizations | Ps 47 John Randolph Sr | Greater New York Councils, Bsa 640 | 1794 E 172nd St | Bronx, NY 10472-1936 | | | First-Class Mail |
| Charter Organizations | Ps 5 Ellen Lurie School Sr | Greater New York Councils, Bsa 640 | 3703 10th Ave | New York, NY 10034-1860 | | | First-Class Mail |
| Charter Organizations | Ps 56 Bx The Academy Creative Minds Sr | Greater New York Councils, Bsa 640 | 2703 Webster Ave | Bronx, NY 10458-3705 | | | First-Class Mail |
| Charter Organizations | Ps 770 - The New American Academy Sr | Greater New York Councils, Bsa 640 | 60 E 94th St | Brooklyn, NY 11212-2349 | | | First-Class Mail |
| Charter Organizations | Ps 8M The Luis Belliard School | Greater New York Councils, Bsa 640 | 465 W 167th St | New York, NY 10032-4251 | | | First-Class Mail |
| Charter Organizations | Ps 91-K The Albany Avenue School Sr | Greater New York Councils, Bsa 640 | 532 Albany Ave | Brooklyn, NY 11203-1226 | | | First-Class Mail |
| Charter Organizations | Ps 94 Bx The Kings College School Sr | Greater New York Councils, Bsa 640 | 3530 Kings College Pl | Bronx, NY 10467-1507 | | | First-Class Mail |
| Charter Organizations | Ps 97-G The Forest Park School Sr | Greater New York Councils, Bsa 640 | 8552 85th St | Woodhaven, NY 11421-1233 | | | First-Class Mail |
| Charter Organizations | Ps/Is 109 | Greater New York Councils, Bsa 640 | 1001 E 45th St | Brooklyn, NY 11203-6511 | | | First-Class Mail |
| Charter Organizations | Ps/Ms 57 Sr | Greater New York Councils, Bsa 640 | 176 E 115th St | New York, NY 10029-2011 | | | First-Class Mail |
| Charter Organizations | Puse Community | Crossroads of America 160 | 1525 N Ritter Ave | Indianapolis, IN 46219-3026 | | | First-Class Mail |
| Charter Organizations | Pta Childrens School Of Rochester | Seneca Waterways 397 | 494 Averill Ave | Rochester, NY 14607-3616 | | | First-Class Mail |
| Charter Organizations | Pta Oak Forest | Andrew Jackson Council 303 | 1831 Smallwood St | Jackson, MS 39212-2522 | | | First-Class Mail |
| Charter Organizations | Pta Of Coln School | Chester County Council 539 | 3609 Lincoln Hwy | Thorndale, PA 19372-1003 | | | First-Class Mail |
| Charter Organizations | Pta Of Cleveland School | Las Frontier Council 480 | 500 N Sherry Ave | Norman, OK 73069-6840 | | | First-Class Mail |
| Charter Organizations | Pta Of East Side Elementary School | Atlanta Area Council 092 | 3850 Roswell Rd | Marietta, GA 30062-6279 | | | First-Class Mail |
| Charter Organizations | Pta Of Hinman Elementary School | Las Vegas Area Council 328 | 450 E Merityew Dr | Henderson, NV 89011-4309 | | | First-Class Mail |
| Charter Organizations | Pta Of Manning School | East Carolina Council 426 | 1002 Barrett St | Roanoke Rapids, NC 27870 | | | First-Class Mail |
| Charter Organizations | Pta Of Ps 270-Q | Greater New York Councils, Bsa 640 | 23315 Merrick Blvd | Rosedale, NY 11422-1317 | | | First-Class Mail |
| Charter Organizations | Pta Washington School | Twin Valley Council Bsa 283 | 1100 Anderson Dr | Mankato, MN 56001-4706 | | | First-Class Mail |
| Charter Organizations | Ptoll Birch Es | East Texas Area Council 585 | P.O. Box 5878 | Longview, TX 75608-5878 | | | First-Class Mail |
| Charter Organizations | Pto - East Bradford Elem. School | Chester County Council 539 | 820 Frank Rd | West Chester, PA 19380-1969 | | | First-Class Mail |
| Charter Organizations | Pto @ School 2 | Seneca Waterways 397 | 180 Ridgeway Ave | Rochester, NY 14615-3636 | | | First-Class Mail |
| Charter Organizations | Pto At Buckland Mills Elementary School | National Capital Area Council 082 | 10511 Wharfdale Pl | Gainesville, VA 20155-6871 | | | First-Class Mail |
| Charter Organizations | Pto At School 16 | Seneca Waterways 397 | 500 East Ave | Rochester, NY 14607-1949 | | | First-Class Mail |
| Charter Organizations | Pto At School 17 | Seneca Waterways 397 | 158 Orchard St | Rochester, NY 14611-1361 | | | First-Class Mail |
| Charter Organizations | Pto At School 22 | Seneca Waterways 397 | 950 Norton St | Rochester, NY 14621-3732 | | | First-Class Mail |
| Charter Organizations | Pto At School 28 | Seneca Waterways 397 | 450 Humboldt St | Rochester, NY 14610-1114 | | | First-Class Mail |
| Charter Organizations | Pto At School 3 | Seneca Waterways 397 | 85 Adams St | Rochester, NY 14608-2210 | | | First-Class Mail |
| Charter Organizations | Pto At School 35 | Seneca Waterways 397 | 194 Field St | Rochester, NY 14620-2942 | | | First-Class Mail |
| Charter Organizations | Pto At School 39 | Seneca Waterways 397 | 145 Midland Ave | Rochester, NY 14621-4051 | | | First-Class Mail |
| Charter Organizations | Pto At School 5 | Seneca Waterways 397 | 555 Plymouth Ave N | Rochester, NY 14608-1628 | | | First-Class Mail |
| Charter Organizations | Pto At School 57 | Seneca Waterways 397 | 15 Costar St | Rochester, NY 14608-1114 | | | First-Class Mail |
| Charter Organizations | Pto At School 9 | Seneca Waterways 397 | 485 N Clinton Ave | Rochester, NY 14605-1817 | | | First-Class Mail |
| Charter Organizations | Pto Chapman School | Simon Kenton Council 441 | 8450 Sawmill Rd | Powell, OH 43065-9469 | | | First-Class Mail |
| Charter Organizations | Pto Edgerton | Water and Woods Council 782 | 11218 N Linden Rd | Clio, MI 48420-8585 | | | First-Class Mail |
| Charter Organizations | Pto Friends Of Aj Kellogg | Southern Shores Fsc 783 | 306 Champion St | Battle Creek, MI 49037-2326 | | | First-Class Mail |
| Charter Organizations | Pto Jefferson | Winnebago Council, Bsa 173 | 1421 4th St Se | Mason City, IA 50401-4437 | | | First-Class Mail |
| Charter Organizations | Pto Of Bloomdale Elementary | Greater St Louis Area Council 312 | 6279 Hwy 61 | Bloomsdale, MO 63627-8904 | | | First-Class Mail |
| Charter Organizations | Pto Of Kings Highway Elementary School | Chester County Council 539 | 841 W Kings Hwy | Coatesville, PA 19320-1714 | | | First-Class Mail |
| Charter Organizations | Pto Of Mellette School - Watertown | Sioux Council 733 | 619 2nd St Nw | Watertown, SD 57201-1506 | | | First-Class Mail |
| Charter Organizations | Pto Of Nell Holcomb School | Greater St Louis Area Council 312 | 6547 State Hwy 177 | Cape Girardeau, MO 63701-8660 | | | First-Class Mail |
| Charter Organizations | Pto Of Roosevelt Elementary School | Sioux Council 733 | 729 E Kemp Ave | Watertown, SD 57201-3747 | | | First-Class Mail |
| Charter Organizations | Pto Spanish Springs Elementary School | Nevada Area Council 329 | 100 Marilyn Mae Dr | Sparks, NV 89441-7244 | | | First-Class Mail |
| Charter Organizations | Pto Valverde Elementary School | Denver Area Council 061 | 2030 W Alameda Ave | Denver, CO 80223-1923 | | | First-Class Mail |
| Charter Organizations | Pto-Christ The King Catholic School | Last Frontier Council 480 | 1912 Guilford Ln | Oklahoma City, OK 73120-6723 | | | First-Class Mail |
| Charter Organizations | Pto-Oakcrest Elementary School | North Florida Council 087 | 1112 NE 28th St | Ocala, FL 34470-3773 | | | First-Class Mail |
| Charter Organizations | Ptsa Roland Park Magnet School | Greater Tampa Bay Area 089 | 1510 N Manhattan Ave | Tampa, FL 33607-4017 | | | First-Class Mail |
| Charter Organizations | Pts Cedar Heights School | Winnebago Council, Bsa 173 | 2417 Rainbow Dr | Cedar Falls, IA 50613-6756 | | | First-Class Mail |
| Charter Organizations | Public School 173 Sr | Greater New York Councils, Bsa 640 | 306 Fort Washington Ave | New York, NY 10033-6802 | | | First-Class Mail |
| Charter Organizations | Public School 181 Sr | Greater New York Councils, Bsa 640 | 1023 New York Ave | Brooklyn, NY 11203-3806 | | | First-Class Mail |
| Charter Organizations | Puckett Elementary School Pta | Golden Spread Council 562 | 6700 Oakhurst Dr | Amarillo, TX 79109-5026 | | | First-Class Mail |
| Charter Organizations | Puckety Presbyterian Church | Laurel Highlands Council 527 | 1009 Puckety Church Rd | Lower Burrell, PA 15068-9706 | | | First-Class Mail |
| Charter Organizations | Pueblo Community Resources | Rocky Mountain Council 063 | 1217 N Greenwood St | Pueblo, CO 81003-2835 | | | First-Class Mail |
| Charter Organizations | Pueblo County Sheriff Office | Rocky Mountain Council 063 | 909 Court St | Pueblo, CO 81003-2909 | | | First-Class Mail |
| Charter Organizations | Pueblo Of Isleta Rec Center | Great Swest Council 412 | P.O. Box 808 | Isleta, NM 87022-0808 | | | First-Class Mail |
| Charter Organizations | Puerto Rico Army National Cadet Corp | Puerto Rico Council 661 | Carr 108 Km 13.8 | Mayaguez, PR 00680 | | | First-Class Mail |
| Charter Organizations | Puget Sound Fire Explorer Post 24 | Chief Seattle Council 609 | P.O. Box 824 | Kent, WA 98035-0824 | | | First-Class Mail |
| Charter Organizations | Pulaski County High School Pto | Blue Ridge Mtns Council 599 | 5414 Cougar Trail Rd | Dublin, VA 24084-3841 | | | First-Class Mail |
| Charter Organizations | Pulaski Heights Christian Church | Quapaw Area Council 018 | 4724 Hillcrest Ave | Little Rock, AR 72205-1912 | | | First-Class Mail |
| Charter Organizations | Pulaski Heights Methodist Ch Little Rock | Quapaw Area Council 018 | 4823 Woodlawn Dr | Little Rock, AR 72205-3755 | | | First-Class Mail |
| Charter Organizations | Pulaski Lions Club | Middle Tennessee Council 560 | P.O. Box 273 | Pulaski, TN 38478-0273 | | | First-Class Mail |
| Charter Organizations | Pulaski Presbyterian Church | Moraine Trails Council 500 | Liberty St | Pulaski, PA 16143 | | | First-Class Mail |
| Charter Organizations | Pullman Lions Club | Inland Nwest Council 611 | P.O. Box 3 | Pullman, WA 99163-0003 | | | First-Class Mail |
| Charter Organizations | Pullman Lions Club B | Inland Nwest Council 611 | 1220 NW State St, Apt 41 | Pullman, WA 99163-3358 | | | First-Class Mail |
| Charter Organizations | Pullman Rotary Club | Inland Nwest Council 611 | 140 NW Webb St | Pullman, WA 99163-3146 | | | First-Class Mail |
| Charter Organizations | Pumpkintown Fire Dept | Blue Ridge Council 551 | 4205 Pumpkintown Hwy | Pickens, SC 29671-8427 | | | First-Class Mail |
| Charter Organizations | Puna Hongwanji Mission | Aloha Council, Bsa 104 | P.O. Box 100 | Keaau, HI 96749-0100 | | | First-Class Mail |
| Charter Organizations | Punxsutawney 1St Utd Methodist Ch | Bucktail Council 509 | 301 W Mahoning St | Punxsutawney, PA 15767-1905 | | | First-Class Mail |
| Charter Organizations | Purcellville Rescue Squad | National Capital Area Council 082 | 500 N Maple Ave | Purcellville, VA 20132-4507 | | | First-Class Mail |
| Charter Organizations | Purchase Community House | Westchester Putnam 388 | 3095 Purchase St | Purchase, NY 10577-1715 | | | First-Class Mail |
| Charter Organizations | Purchase Line Utd Methodist Church | Laurel Highlands Council 527 | 17109 Route 286 Hwy E | Commodore, PA 15729-8315 | | | First-Class Mail |
| Charter Organizations | Purdy Fire Protection District | Ozark Trails Council 306 | 102 W Washington Ave | Purdy, MO 65734 | | | First-Class Mail |
| Charter Organizations | Purdys Utd Methodist Church | Westchester Putnam 388 | 106 Titicus Rd | Purdys, NY 10578 | | | First-Class Mail |
| Charter Organizations | Purify | North Florida Council 087 | 132 Corral Cir | St Augustine, FL 32092-2496 | | | First-Class Mail |
| Charter Organizations | Puritan Congregatl Utd Ch Christ | Cimarron Council 474 | 419 W Missouri | Drummond, OK 73735 | | | First-Class Mail |
| Charter Organizations | Purity Presbyterian Church | Palmetto Council 549 | 135 Wylie St | Chester, SC 29706-1786 | | | First-Class Mail |
| Charter Organizations | Puryear Utd Methodist Church | West Tennessee Area Council 559 | 114 W Chestnut St | Puryear, TN 38251-5801 | | | First-Class Mail |
| Charter Organizations | Pusch Ridge Christian Academy | Catalina Council 011 | 9500 N Oracle Rd | Tucson, AZ 85704-4523 | | | First-Class Mail |
| Charter Organizations | Pusch Ridge Ward | Lds Tucson North Stake | 939 W Chapala Dr | Tucson, AZ 85704-4516 | | | First-Class Mail |
| Charter Organizations | Putnam City Utd Methodist | Last Frontier Council 480 | 61st & Macarthur | Oklahoma, OK 73122 | | | First-Class Mail |
| Charter Organizations | Putnam City Utd Methodist Church | Last Frontier Council 480 | 5819 NW 41st St | Warr Acres, OK 73122-3103 | | | First-Class Mail |
| Charter Organizations | Putnam County Sheriff Dept | Black Swamp Area Council 449 | 1035 Ottawa | Ottawa, OH 45875-8524 | | | First-Class Mail |
| Charter Organizations | Putnam County Sheriff'S Dept. | Westchester Putnam 388 | 3 County Ctr | Carmel, NY 10512-1323 | | | First-Class Mail |
| Charter Organizations | Putnam County Sheriffs Office | North Florida Council 087 | 130 Orie Griffin Blvd | Palatka, FL 32177-1416 | | | First-Class Mail |
| Charter Organizations | Putnam County Shrine Club | North Florida Council 087 | P.O. Box 291 | Palatka, FL 32178-0291 | | | First-Class Mail |
| Charter Organizations | Putnam Elementary School Pto | Muskingum Valley Council, Bsa 467 | 598 Masonic Park Rd | Marietta, OH 45750-1341 | | | First-Class Mail |
| Charter Organizations | Putnam Heights Pto | Chippewa Valley Council 637 | 633 W Macarthur Ave | Eau Claire, WI 54701-6301 | | | First-Class Mail |
| Charter Organizations | Puyallup Police Explorer Post | Pacific Harbors Council, Bsa 612 | 311 W Pioneer | Puyallup, WA 98371-5349 | | | First-Class Mail |
| Charter Organizations | Puyallup Survivors Kiwanis | Pacific Harbors Council, Bsa 612 | 11828 120th Ave E | Puyallup, WA 98374-2246 | | | First-Class Mail |
| Charter Organizations | Puyallup Valley Vfw Post 2224 | Pacific Harbors Council, Bsa 612 | 120 E Meeker | Puyallup, WA 98372-3243 | | | First-Class Mail |
| Charter Organizations | Pvt Joseph Francis Vfw Post 486 | Narragansett 546 | 486 Bedford St | Fall River, MA 02720-4802 | | | First-Class Mail |
| Charter Organizations | Qsi International School Of Papa | Transatlantic Council, Bsa 802 | Komáromi Utca 12 | Papa, 8500 | Hungary | | First-Class Mail |
| Charter Organizations | Quad City Conservation Alliance | Illowa Council 133 | 2621 4th Ave | Rock Island, IL 61201-9053 | | | First-Class Mail |
| Charter Organizations | Quail Creek Volunteer Fire Dept | South Texas Council 577 | 513 Chukar Dr | Victoria, TX 77905 | | | First-Class Mail |
| Charter Organizations | Quail Hollow Presbyterian Church | Mecklenburg County Council 415 | 8801 Park Rd | Charlotte, NC 28210-7605 | | | First-Class Mail |
| Charter Organizations | Quail Run Pto | Heart of America Council 307 | 1130 Nve Dr | Lawrence, KS 66049-3809 | | | First-Class Mail |
| Charter Organizations | Quail Valley Family Dental | Sam Houston Area Council 576 | 2260 Fm 1092 Rd | Missouri City, TX 77459-1802 | | | First-Class Mail |
| Charter Organizations | Quail Valley Moose Lodge | California Inland Empire Council 045 | P.O. Box 3205 | Quail Valley, CA 92587-1205 | | | First-Class Mail |
| Charter Organizations | Quail Valley Ward, Denver North Stake | Denver Area Council 061 | 3501 W Summit Grove Pkwy | Denver, CO 80241-4534 | | | First-Class Mail |
| Charter Organizations | Quaker City Utd Methodist Church | Muskingum Valley Council, Bsa 467 | P.O. Box 291 | Quaker City, OH 43773-0409 | | | First-Class Mail |
| Charter Organizations | Quaker Hill P T A | Connecticut Rivers Council, Bsa 066 | 285 Bloomingdale Rd | Quaker Hill, CT 06375-1307 | | | First-Class Mail |
| Charter Organizations | Quaketown Borough First Responders | Washington Crossing Council 777 | 35 N 3rd St | Quakertown, PA 18951-1376 | | | First-Class Mail |
| Charter Organizations | Quakertown Utd Methodist Church | Washington Crossing Council 777 | Church Rd | Quakertown, NJ 08868 | | | First-Class Mail |
| Charter Organizations | Quality Of Life Corp | Montana Council 315 | P.O. Box 645 | Colstrip, MT 59323-0645 | | | First-Class Mail |
| Charter Organizations | Quality Schools International Sarajevo | Transatlantic Council, Bsa 802 | Dzemala Bijedica 12 | Sarajevo, 71000 | Slovenia | | First-Class Mail |
| Charter Organizations | Quality Turn Key Installations | Cape Fear Council 425 | 1176 Pine Level Church Rd | Nakina, NC 28455 | | | First-Class Mail |
| Charter Organizations | Quantico Yacht Club | National Capital Area Council 082 | P.O. Box 25 | Quantico, VA 22134-0021 | | | First-Class Mail |
| Charter Organizations | Quapaw Concerned Citizens | Cherokee Area Council 469 469 | 12901 604 Rd | Quapaw, OK 74363-1759 | | | First-Class Mail |
| Charter Organizations | Quarles Charter Commission | Chickasaw Council 558 | 488 Alexander Way, Apt 406 | Signal Mountain, TN 37377-1985 | | | First-Class Mail |
| Charter Organizations | Quartzsite Police Dept | California Inland Empire Council 045 | 305 N Plymouth Ave | Quartzsite, AZ 85346 | | | First-Class Mail |
| Charter Organizations | Queen Anne Utd Methodist Church | Chief Seattle Council 609 | 1606 5th Ave W | Seattle, WA 98119-2903 | | | First-Class Mail |
| Charter Organizations | Queen City High School | Caddo Area Council 584 | P.O. Box 128 | Queen City, TX 75572-0128 | | | First-Class Mail |
| Charter Organizations | Queen City Lodge 12 | Ozark Trails Council 306 | P.O. Box 143 | Queen City, MO 63561-0143 | | | First-Class Mail |
| Charter Organizations | Queen City Masonic Lodge 380 | Great Rivers Council 653 | P.O. Box 143 | Queen City, MO 63561-0143 | | | First-Class Mail |
| Charter Organizations | Queen City Optimist Club | Cincinnati 580 | 850 E Epworth Ave | Cincinnati, OH 45232-1806 | | | First-Class Mail |
| Charter Organizations | Queen Creek Utd Methodist Church | Grand Canyon Council 010 | P.O. Box 389 | Queen Creek, AZ 85142-0389 | | | First-Class Mail |
| Charter Organizations | Queen Marys 9 H Elks 4587 | Greater Los Angeles Area 033 | 20 La Verne Ave | El Segundo, CA 90245 | | | First-Class Mail |
| Charter Organizations | Queen Of All Saints | Greater St Louis Area Council 312 | 6603 Christopher Dr | Saint Louis, MO 63129-4918 | | | First-Class Mail |
| Charter Organizations | Queen Of All Saints Basilica | Pathway To Adventure 456 | 6280 N Sauganash Ave | Chicago, IL 60646-4964 | | | First-Class Mail |
| Charter Organizations | Queen Of All Saints Parish | Lasalle Council 165 | 606 S Woodland Ave | Michigan City, IN 46360-5593 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Queen Of Angels Catholic School | Atlanta Area Council 092 | 11340 Woodstock Rd | | Roswell, GA 30075-2548 | | First-Class Mail |
| Charter Organizations | Queen Of Angels Parish | Northeastern Pennsylvania Council 501 | 605 Church St | | Jessup, PA 18434-1005 | | First-Class Mail |
| Charter Organizations | Queen Of Angels Roman Catholic Church | Anthony Wayne Area 157 | 1600 W State Blvd | | Fort Wayne, IN 46808-1930 | | First-Class Mail |
| Charter Organizations | Queen Of Angels Roman Catholic Church | Pathway To Adventure 456 | 2330 W Sunnyside Ave | | Chicago, IL 60625-2138 | | First-Class Mail |
| Charter Organizations | Queen Of Apostles School | Silicon Valley Monterey Bay 055 | 4950 Mitty Way | | San Jose, CA 95129-1867 | | First-Class Mail |
| Charter Organizations | Queen Of Heaven Church | Great Trail 433 | 1800 Steese Rd | | Uniontown, OH 44685-9555 | | First-Class Mail |
| Charter Organizations | Queen Of Heaven Church | Greater Niagara Frontier Council 380 | 4220 Seneca St | | West Seneca, NY 14224-3145 | | First-Class Mail |
| Charter Organizations | Queen Of Martyrs Holy Name Society | Pathway To Adventure 456 | 10233 S Central Park Ave | | Evergreen Park, IL 60805-3717 | | First-Class Mail |
| Charter Organizations | Queen Of Martyrs Roman Catholic Church | Greater Niagara Frontier Council 380 | 180 George Urban Blvd | | Buffalo, NY 14225-3004 | | First-Class Mail |
| Charter Organizations | Queen Of Peace Catholic Church | Dan Beard Council, Bsa 438 | 2550 Millville Ave | | Hamilton, OH 45013-4212 | | First-Class Mail |
| Charter Organizations | Queen Of Peace Catholic Church | Lasalle Council 165 | 4508 Vistula Rd | | Mishawaka, IN 46544-4054 | | First-Class Mail |
| Charter Organizations | Queen Of Peace Catholic Church | Yucca Council 573 | 1551 Belvidere St | | El Paso, TX 79912-2650 | | First-Class Mail |
| Charter Organizations | Queen Of Peace Catholic Community | North Florida Council 087 | 10900 SW 24th Ave | | Gainesville, FL 32607-1207 | | First-Class Mail |
| Charter Organizations | Queen Of Peace Church | Laurel Highlands Council 527 | 907 6th Ave | | Patton, PA 16668-1345 | | First-Class Mail |
| Charter Organizations | Queen Of Peace Parish | Greater St Louis Area Council 312 | 5923 N Belt W | | Belleville, IL 62223-4222 | | First-Class Mail |
| Charter Organizations | Queen Of Peace Rc Church | Northern New Jersey Council, Bsa 333 | Church Pl | | North Arlington, NJ 07031 | | First-Class Mail |
| Charter Organizations | Queen Of Peace Roman Catholic Church | Cradle of Liberty Council 525 | 820 N Hills Ave | | Glenside, PA 19038-1316 | | First-Class Mail |
| Charter Organizations | Queen Of Peace Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 10 Franklin Pl | | North Arlington, NJ 07031-6014 | | First-Class Mail |
| Charter Organizations | Queen Of The Apostles Catholic Church | Piedmont Council 420 | 503 N Main St | | Belmont, NC 28012-3130 | | First-Class Mail |
| Charter Organizations | Queen Of The Apostles Parish | Northeastern Pennsylvania Council 501 | 715 Hawthorne St | | Avoca, PA 18641-1153 | | First-Class Mail |
| Charter Organizations | Queen Of The Holy Rosary Church | Heart of America Council 307 | 7023 W 71st St | | Overland Park, KS 66204-1907 | | First-Class Mail |
| Charter Organizations | Queen Of The Miraculous Medal Parish | Southern Shores Fsc 783 | 811 S Wisner St | | Jackson, MI 49203-1577 | | First-Class Mail |
| Charter Organizations | Queen Of The Rosary Catholic Church | Pathway To Adventure 456 | 750 W Elk Grove Blvd | | Elk Grove Village, IL 60007-4269 | | First-Class Mail |
| Charter Organizations | Queen Of The World Church | Bucktail Council 509 | 134 Queens Rd | | Saint Marys, PA 15857-2136 | | First-Class Mail |
| Charter Organizations | Queens Creek Utd Methodist Church | East Carolina Council 426 | 324 Hubert Blvd | | Hubert, NC 28539-4266 | | First-Class Mail |
| Charter Organizations | Queens District Attorney'S Office | Greater New York Councils, Bsa 640 | 12501 Queens Blvd | | Kew Gardens, NY 11415-1520 | | First-Class Mail |
| Charter Organizations | Queenship Of Mary Roman Catholic Church | Minsi Trails Council 502 | 1324 Newport Ave | | Northampton, PA 18067-1442 | | First-Class Mail |
| Charter Organizations | Queenship Of Mary Roman Catholic Church | Washington Crossing Council 777 | 16 Dev Rd | | Plainsboro, NJ 08536-2802 | | First-Class Mail |
| Charter Organizations | Quest Community Church | Simon Kenton Council 441 | 4901 Central College Rd | | Westerville, OH 43081-9577 | | First-Class Mail |
| Charter Organizations | Quest Leadership Academy | Blue Ridge Council 551 | 29 Ridgeway Dr | | Greenville, SC 29605-2454 | | First-Class Mail |
| Charter Organizations | Questers Bible Class Of | Presbyterian Church & Session | 140 Mountain Ave | | Westfield, NJ 07090-3131 | | First-Class Mail |
| Charter Organizations | Quests Camp Thunderbird | Central Florida Council 083 | 909 E Welch Rd | | Apopka, FL 32712-2926 | | First-Class Mail |
| Charter Organizations | Quiksree Lions Club | Chief Seattle Council 609 | P.O. Box 493 | | Quilcene, WA 98376-0493 | | First-Class Mail |
| Charter Organizations | Quincy Area Vocational Technical Center | Mississippi Valley Council 141 141 | 219 Baldwin Dr | | Quincy, IL 62301-4430 | | First-Class Mail |
| Charter Organizations | Quincy Fire Dept | Mississippi Valley Council 141 141 | 906 Vermont St | | Quincy, IL 62301-3050 | | First-Class Mail |
| Charter Organizations | Quincy Friends Of Scouting | The Spirit of Adventure 227 | 25 Puritan Dr | | Quincy, MA 02169-1723 | | First-Class Mail |
| Charter Organizations | Quincy Lion'S Club | Nevada Area Council 329 | P.O. Box 63 | | Quincy, CA 95971-0063 | | First-Class Mail |
| Charter Organizations | Quincy Noon Kiwanis | Mississippi Valley Council 141 141 | P.O. Box 57 | | Quincy, IL 62306-0057 | | First-Class Mail |
| Charter Organizations | Quincy Police Dept | Mississippi Valley Council 141 141 | 110 S 8th St | | Quincy, IL 62301-4002 | | First-Class Mail |
| Charter Organizations | Quincy Rotary Club | Southern Shores Fsc 783 | 8 Fuhlon St | | Quincy, MI 49082-1132 | | First-Class Mail |
| Charter Organizations | Quinlan Volunteer Fire Dept | Circle Ten Council 571 | P.O. Box 2616 | | Quinlan, TX 75474-0034 | | First-Class Mail |
| Charter Organizations | Quinnipiac Stem School | Connecticut Yankee Council Bsa 072 | 460 Lexington Ave | | New Haven, CT 06513-3306 | | First-Class Mail |
| Charter Organizations | Quitman Utd Methodist Church | South Georgia Council 098 | P.O. Box 857 | | Quitman, GA 31643-0857 | | First-Class Mail |
| Charter Organizations | Quito Utd Methodist Church | West Tennessee Area Council 559 | 4551 Quito Drummonds Rd | | Millington, TN 38053-0523 | | First-Class Mail |
| Charter Organizations | R & J Construction | Circle Ten Council 571 | 3221 Fm 636 | | Kerens, TX 75144-4061 | | First-Class Mail |
| Charter Organizations | R & L Thrift Shop | Las Vegas Area Council 328 | 4843 Patterson Ave | | Las Vegas, NV 89104-6141 | | First-Class Mail |
| Charter Organizations | R & R Surveying Llc | Conquistador Council Bsa 413 | 423 W Greene St | | Carlsbad, NM 88220-5619 | | First-Class Mail |
| Charter Organizations | R C Hathaway Lodge 387 | President Gerald R Ford 781 | 116 W Main St SE | | Caledonia, MI 49316-9169 | | First-Class Mail |
| Charter Organizations | R D Tippett Truckline | Middle Tennessee Council 560 | 6292 Sparta Pike | | Watertown, TN 37184-4346 | | First-Class Mail |
| Charter Organizations | R H Lemson School | Lake Erie Council 440 | 4092 E 146th St | | Cleveland, OH 44128-1826 | | First-Class Mail |
| Charter Organizations | R O'Hara Lanier Middle School | Bay Area Council 574 | 522 N Ave B | | Freeport, TX 77541-4224 | | First-Class Mail |
| Charter Organizations | R Watson & Assoc | Crater Lake Council 491 | P.O. Box 1047 | | Talent, OR 97540-1047 | | First-Class Mail |
| Charter Organizations | R&S Big Horse Sanctuary | Central Florida Council 083 | 4062 Jason St | | New Smyrna Beach, FL 32168-8929 | | First-Class Mail |
| Charter Organizations | R.C.S. Assoc Of Churches | Twin Rivers Council 364 | 175 Main St | | Ravena, NY 12143 | | First-Class Mail |
| Charter Organizations | Rabbit Creek Church | Great Alaska Council 610 | 3401 Rabbit Creek Rd | | Anchorage, AK 99516-4011 | | First-Class Mail |
| Charter Organizations | Rabun Chapter Trout Unlimited 522 | Northeast Georgia Council 101 | P.O. Box 371 | | Clayton, GA 30525-0010 | | First-Class Mail |
| Charter Organizations | Rabun County Fire Services | Northeast Georgia Council 101 | 25 Courthouse Sq, Ste 201 | | Clayton, GA 30525-4114 | | First-Class Mail |
| Charter Organizations | Rabun County Sheriffs Office | Northeast Georgia Council 101 | 25 Courthouse Sq, Ste 301 | | Clayton, GA 30525-4114 | | First-Class Mail |
| Charter Organizations | Rabun Youth Educational Services, Inc | Northeast Georgia Council 101 | 185 Long Laurel Ridge Dr | | Lakemont, GA 30552-2938 | | First-Class Mail |
| Charter Organizations | Rabun Youth Educational Support Inc | Northeast Georgia Council 101 | 185 Long Laurel Ridge Dr | | Lakemont, GA 30552-2938 | | First-Class Mail |
| Charter Organizations | Racebrook School Pta | Connecticut Yankee Council Bsa 072 | 107 Grannis Rd | | Orange, CT 06477-1911 | | First-Class Mail |
| Charter Organizations | Racine County Sheriffs Office | Three Harbors Council 636 | 717 Wisconsin Ave | | Racine, WI 53403-1237 | | First-Class Mail |
| Charter Organizations | Racine Founders Rotary Club | Three Harbors Council 636 | 2149 N Green Bay Rd | | Mount Pleasant, WI 53405-1505 | | First-Class Mail |
| Charter Organizations | Radcliff Presbyterian Church | Lincoln Heritage Council 205 | 1751 S Logsdon Pkwy | | Radcliff, KY 40160-9274 | | First-Class Mail |
| Charter Organizations | Radcliff Utd Methodist Church | Lincoln Heritage Council 205 | 275 S Woodland Dr | | Radcliff, KY 40160-2338 | | First-Class Mail |
| Charter Organizations | Radcliffe Presbyterian Church Mens Club | Atlanta Area Council 092 | 286 Hamilton E Holmes Dr NW | | Atlanta, GA 30318-7413 | | First-Class Mail |
| Charter Organizations | Radiant Life Church | Southern Shores Fsc 783 | 907 N Nottoloza | | Sturgis, MI 49091 | | First-Class Mail |
| Charter Organizations | Radiant Travel | Northeast Georgia Council 101 | 6975 W Mountain Xing | | Cumming, GA 30041-5550 | | First-Class Mail |
| Charter Organizations | Radisson Fire Dept | Chippewa Valley Council 637 | General Delivery | | Radisson, WI 54867 | | First-Class Mail |
| Charter Organizations | Radisson Recreation Com | Longhouse Council 373 | 8650 Carpenter Rd | | Baldwinsville, NY 13027-1736 | | First-Class Mail |
| Charter Organizations | Radoff Middle School Stem | Northeast Georgia Council 101 | 3939 Shackleford Rd | | Duluth, GA 30096-8270 | | First-Class Mail |
| Charter Organizations | Raeford Utd Methodist Church | Cape Fear Council 425 | N Main St | | Raeford, NC 28376 | | First-Class Mail |
| Charter Organizations | Raf Lakenheath Fire Fighters Assoc | Transatlantic Council, Bsa 802 | Unit 5185 | | Apo, AE 09461-5165 | | First-Class Mail |
| Charter Organizations | Raft River Ward - Rupert Stake | Snake River Council 111 | 2150 E 3520 S | | Declo, ID 83323 | | First-Class Mail |
| Charter Organizations | Rafter A Ltd | Lake Erie Council 440 | 10880 Lagrange Rd | | Elyria, OH 44035-7940 | | First-Class Mail |
| Charter Organizations | Raha International School | Transatlantic Council, Bsa 802 | P.O. Box 34150 | | Abu Dhabi, Khalifa City A | United Arab Emirates | First-Class Mail |
| Charter Organizations | Rahway Elks Lodge 1075 | Patriots Path Council 358 | 122 W Milton Ave | | Rahway, NJ 07065-3247 | | First-Class Mail |
| Charter Organizations | Rahway Yacht Club | Patriots Path Council 358 | 1706 Paterson St | | Rahway, NJ 07065-5618 | | First-Class Mail |
| Charter Organizations | Rainbow Christian Academy | South Florida Council 084 | 22940 Old Dixie Hwy | | Miami, FL 33170-6342 | | First-Class Mail |
| Charter Organizations | Rainbow City Lions Club | Greater Alabama Council 001 | 3283 Steele Station Rd | | Rainbow City, AL 35906-8751 | | First-Class Mail |
| Charter Organizations | Rainbow Club | Five Rivers Council, Inc 375 | P.O. Box 324 | | Wyalusing, PA 18853-0324 | | First-Class Mail |
| Charter Organizations | Rainbow Housing Assistance Corp | Grand Canyon Council 010 | 3120 W Carefree Hwy, Ste 1-246 | | Phoenix, AZ 85086-3264 | | First-Class Mail |
| Charter Organizations | Rainbow Village Apartments | Greater Tampa Bay Area 089 | 12301 136th Ave | | Largo, FL 33774-1811 | | First-Class Mail |
| Charter Organizations | Rainelle Utd Methodist Church | Buckskin 617 | P.O. Box 646 | | Rainelle, WV 25962-0646 | | First-Class Mail |
| Charter Organizations | Rainier Beach Community Center | Chief Seattle Council 609 | 8825 Rainier Ave S | | Seattle, WA 98118-4928 | | First-Class Mail |
| Charter Organizations | Rainier Lions Club | Pacific Harbors Council, Bsa 612 | P.O. Box 1033 | | Rainier, WA 98576-1033 | | First-Class Mail |
| Charter Organizations | Rainier Utd Methodist Church | Cascade Pacific Council 492 | P.O. Box 188 | | Rainier, OR 97048-0188 | | First-Class Mail |
| Charter Organizations | Rainier Vista Boys & Girls Club | Chief Seattle Council 609 | 4520 Ml King Jr Way S | | Seattle, WA 98108-2151 | | First-Class Mail |
| Charter Organizations | Rainsboro Utd Methodist Church | Simon Kenton Council 441 | 7633 State Route 753 S | | Greenfield, OH 45123-9451 | | First-Class Mail |
| Charter Organizations | Raintree Montessori School | Heart of America Council 307 | 4601 Clinton Pkwy | | Lawrence, KS 66047-2036 | | First-Class Mail |
| Charter Organizations | Rainy City Web Design | Chief Seattle Council 609 | 4994 NE Gunderson Rd | | Poulsbo, WA 98370-8805 | | First-Class Mail |
| Charter Organizations | Raleigh Avenue Baptist | Greater Alabama Council 001 | 309 Raleigh Ave | | Birmingham, AL 35209-6550 | | First-Class Mail |
| Charter Organizations | Raleigh Court Presbyterian Church | Blue Ridge Mtns Council 599 | 1837 Grandin Rd SW | | Roanoke, VA 24015-2801 | | First-Class Mail |
| Charter Organizations | Raleigh Court Utd Methodist Church | Blue Ridge Mtns Council 599 | 1706 Grandin Rd Sw | | Roanoke, VA 24015-2816 | | First-Class Mail |
| Charter Organizations | Raleigh Elks Lodge 735 | Occoneechee 421 | 5538 Lead Mine Rd | | Raleigh, NC 27612-2931 | | First-Class Mail |
| Charter Organizations | Raleigh Hills Pto | Cascade Pacific Council 492 | 5225 SW Scholls Ferry Rd | | Portland, OR 97225-1611 | | First-Class Mail |
| Charter Organizations | Raleigh Moravian Church | Occoneechee 421 | 1816 Ridge Rd | | Raleigh, NC 27607-6740 | | First-Class Mail |
| Charter Organizations | Raleigh Police Dept | Occoneechee 421 | 218 W Cabarrus St | | Raleigh, NC 27601-1711 | | First-Class Mail |
| Charter Organizations | Raleigh Area Chamber Of Commerce | Pine Burr Area Council 304 | P.O. Box 506 | | Raleigh, MS 39153-0506 | | First-Class Mail |
| Charter Organizations | Ralls Lions Club | South Plains Council 694 | P.O. Box 384 | | Ralls, TX 79357-0384 | | First-Class Mail |
| Charter Organizations | Ralls Lions Club | South Plains Council 694 | P.O. Box 832 | | Ralls, TX 79357-0832 | | First-Class Mail |
| Charter Organizations | Ralph A Pandure Vfw Post 10 | Cape Fear Council 425 | 145 Hickory Ln | | Sandy Ridge, NC 27043 | | First-Class Mail |
| Charter Organizations | Ralph Grace American Legion Post 14 | Voyageurs Area 286 | 6735 Fairgrounds Rd Nw | | Bemidji, MN 56601-8221 | | First-Class Mail |
| Charter Organizations | Ralston School Pto | Blackhawk Area 660 | 1116 Chicago Ave | | Savanna, IL 61074-1500 | | First-Class Mail |
| Charter Organizations | Ralston Volunteer Fire Dept Inc | Mid-America Council 326 | 7629 Park Dr | | Omaha, NE 68127-3563 | | First-Class Mail |
| Charter Organizations | Ramah Presbyterian Church | Mecklenburg County Council 415 | 14401 Ramah Church Rd | | Huntersville, NC 28078-8008 | | First-Class Mail |
| Charter Organizations | Rambam Day School | Coastal Georgia Council 099 | 111 Atlas St | | Savannah, GA 31405-5461 | | First-Class Mail |
| Charter Organizations | Ramer Ruritan Club | West Tennessee Area Council 559 | 5064 Hwy 45 S | | Ramer, TN 38367-2800 | | First-Class Mail |
| Charter Organizations | Ramoth Nazarene Church | Garden State Council 690 | 2725 N Delsea Dr | | Vineland, NJ 08360-2184 | | First-Class Mail |
| Charter Organizations | Ramsey County Sheriff'S Office | Northern Star Council 250 | 425 Grove St | | Saint Paul, MN 55101-2418 | | First-Class Mail |
| Charter Organizations | Ramsey Lions Club | Northern Star Council 250 | P.O. Box 771 | | Ramsey, MN 55303-0771 | | First-Class Mail |
| Charter Organizations | Ramsey Methodist Church | Pine Burr Area Council 304 | 12472 Dedeaux Rd | | Gulfport, MS 39503-3804 | | First-Class Mail |
| Charter Organizations | Ramsey Police Dept | Northern Star Council 250 | 7550 Sunwood Dr Nw | | Ramsey, MN 55303-5137 | | First-Class Mail |
| Charter Organizations | Ramsey Rescue Org | Northern New Jersey Council, Bsa 333 | P.O. Box 193 | | Ramsey, NJ 07446-0193 | | First-Class Mail |
| Charter Organizations | Ranch Ward - Lds Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | | Sahuarita, AZ 85629 | | First-Class Mail |
| Charter Organizations | Rancho Bernardo Commty | Presbyterian Church | 17010 Pomerado Rd | | San Diego, CA 92128-2399 | | First-Class Mail |
| Charter Organizations | Rancho Bernardo Sunrise Rotary | San Diego Imperial Council 049 | P.O. Box 270243 | | San Diego, CA 92198-2243 | | First-Class Mail |
| Charter Organizations | Rancho Community Church | California Inland Empire Council 045 | 31300 Rancho Community Way | | Temecula, CA 92592-2805 | | First-Class Mail |
| Charter Organizations | Rancho Cordova Elks Lodge 2484 | Golden Empire Council 047 | 11440 Elks Cir | | Rancho Cordova, CA 95742-7356 | | First-Class Mail |
| Charter Organizations | Rancho Cordova Kiwanis | Golden Empire Council 047 | 10837 Ambassador Dr | | Rancho Cordova, CA 95670-2854 | | First-Class Mail |
| Charter Organizations | Rancho Cordova Moose Lodge 2357 | Golden Empire Council 047 | 10124 Coloma Rd | | Rancho Cordova, CA 95670-4602 | | First-Class Mail |
| Charter Organizations | Rancho Cucamonga Fire District | California Inland Empire Council 045 | P.O. Box 807 | | Rancho Cucamonga, CA 91729-0807 | | First-Class Mail |
| Charter Organizations | Rancho Cucamonga Rotary Club | California Inland Empire Council 045 | 11165 Starview Ct | | Rancho Cucamonga, CA 91737-8776 | | First-Class Mail |
| Charter Organizations | Rancho Del Chino Rotary | California Inland Empire Council 045 | P.O. Box 2431 | | Chino, CA 91708-2431 | | First-Class Mail |
| Charter Organizations | Rancho Santa Anita Assoc | Greater Los Angeles Area 033 | 515 N Old Ranch Rd | | Arcadia, CA 91007-6033 | | First-Class Mail |
| Charter Organizations | Rancho Vistoso Ward | Catalina Council 011 | 13575 N Arrowsmith Dr | | Oro Valley, AZ 85755 | | First-Class Mail |
| Charter Organizations | Ranchos Kiwanis | Sequoia Council 027 | 37167 Ave 12, Ste 5c | | Madera, CA 93636-8710 | | First-Class Mail |
| Charter Organizations | Ranchos/Temecula New Covenant Fellowship | California Inland Empire Council 045 | 38801 Calistoga Dr | | Murrieta, CA 92563-4981 | | First-Class Mail |
| Charter Organizations | Rand Corp | W.L.A.C.C. 051 | 1700 Main St | | Santa Monica, CA 90401-3208 | | First-Class Mail |
| Charter Organizations | Randall County Sheriff Dept | Golden Spread Council 562 | 9100 S Georgia St | | Amarillo, TX 79118-5073 | | First-Class Mail |
| Charter Organizations | Randall Elementary School Pto | Baden-Powell Council 368 | 33 Randall St | | Cortland, NY 13045-2931 | | First-Class Mail |
| Charter Organizations | Randles Sand & Gravel Inc | Pacific Harbors Council, Bsa 612 | 19209 Canyon Rd E | | Puyallup, WA 98375-2310 | | First-Class Mail |
| Charter Organizations | Randolph Chemical Engine Co 2 | Patriots Path Council 358 | 340 State Route 10 | | Randolph, NJ 07869-2205 | | First-Class Mail |
| Charter Organizations | Randolph City Fire Dept | National Capital Area Council 082 | 4718 Topping Rd | | Rockville, MD 20852-3326 | | First-Class Mail |
| Charter Organizations | Randolph Civic Foundation | National Capital Area Council 082 | P.O. Box 2202 | | Rockville, MD 20847-2202 | | First-Class Mail |
| Charter Organizations | Randolph Civic Foundation Inc | National Capital Area Council 082 | P.O. Box 489 | | Garrett Park, MD 20896-0489 | | First-Class Mail |
| Charter Organizations | Randolph Elementary School | Crossroads of America 160 | 1551 Sheppard Rd | | Crozier, VA 23039-2100 | | First-Class Mail |
| Charter Organizations | Randolph Macon Academy | Shenandoah Area Council 598 | 200 Academy Dr | | Front Royal, VA 22630-4205 | | First-Class Mail |
| Charter Organizations | Randolph Township Fire Dept | W D Boyce 138 | 103 E Buchanan St | | Heyworth, IL 61745-8908 | | First-Class Mail |
| Charter Organizations | Randolph Utd Methodist Church | Glaciers Edge Council 620 | 227 N High St | | Randolph, WI 53956-1217 | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Randolph Utd Methodist Church | Great Trail 433 | 4078 Waterloo Rd | Randolph, OH 44265 | | | First-Class Mail |
| Charter Organizations | Random Lake District Explorers | Bay-Lakes Council 635 | W6566 Hwy 144 | Random Lake, WI 53075 | | | First-Class Mail |
| Charter Organizations | Range 54 Llc | Quivira Council, Bsa 198 | 5728 E Kellogg Dr | Wichita, KS 67218 | | | First-Class Mail |
| Charter Organizations | Rangeley Ruritan Club | Blue Ridge Mtns Council 599 | 1 Calloway Dr | Fieldale, VA 24089 | | | First-Class Mail |
| Charter Organizations | Ranger Elementary | Buckskin 617 | 59 Vanatters Crk | Ranger, WV 25557-9719 | | | First-Class Mail |
| Charter Organizations | Ranger Joe'S God And Country Ministry | Chattahoochee Council 091 | 2 Stoneshoal Ct | Columbus, GA 31904-4306 | | | First-Class Mail |
| Charter Organizations | Rankin Christian Center | Laurel Highlands Council 527 | 230 3rd Ave | Braddock, PA 15104-1147 | | | First-Class Mail |
| Charter Organizations | Ransburg Scout Reservation | Crossroads of America 160 | 7599 E Waldrip Creek Rd | Bloomington, IN 47401-9753 | | | First-Class Mail |
| Charter Organizations | Rantoul Boys & Girls Club | Prairielands 117 | 400 E Wabash Ave | Rantoul, IL 61866-3013 | | | First-Class Mail |
| Charter Organizations | Rantoul Rotary & Al Post 287 | Prairielands 117 | 1332 Harmon Dr | Rantoul, IL 61866-3310 | | | First-Class Mail |
| Charter Organizations | Rantoul Rotary & Rantoul | First United Methodist Church | 1421 Youman Dr | Rantoul, IL 61866-3337 | | | First-Class Mail |
| Charter Organizations | Rantoul School District 137 | Prairielands 117 | 400 E Wabash Ave | Rantoul, IL 61866-3013 | | | First-Class Mail |
| Charter Organizations | Rantoul Youth Center | Prairielands 117 | 1306 Country Club Ln | Rantoul, IL 61866 | | | First-Class Mail |
| Charter Organizations | Rapidan Ward Lds | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | First-Class Mail |
| Charter Organizations | Rapides Parish Sheriff Dept | Louisiana Purchase Council 213 | P.O. Box 1510 | Alexandria, LA 71309 | | | First-Class Mail |
| Charter Organizations | Rapids Volunteer Fire Co | Iroquois Trail Council 376 | 7195 Plank Rd | Lockport, NY 14094-9352 | | | First-Class Mail |
| Charter Organizations | Raritan Bay Medical Center | Monmouth Council, Bsa 347 | 530 New Brunswick Ave | Perth Amboy, NJ 08861-3654 | | | First-Class Mail |
| Charter Organizations | Raritan River Boat Club | Patriots Path Council 358 | P.O. Box 1288 | Edison, NJ 08818-1288 | | | First-Class Mail |
| Charter Organizations | Ras Tanura Scouting Development | Transatlantic Council, Bsa 802 | P.O. Box 4129 | Ras Tanura, 31311 | Saudi Arabia | | First-Class Mail |
| Charter Organizations | Rasberry Utd Methodist Men'S Group | Chickasaw Council 558 | P.O. Box 532 | Indianola, MS 38751-0532 | | | First-Class Mail |
| Charter Organizations | Rasmussen College | Greater Tampa Bay Area 089 | 18600 Fernview St | Land O Lakes, FL 34638-6212 | | | First-Class Mail |
| Charter Organizations | Rathdrum Citizens | Inland Nwest Council 611 | P.O. Box 426 | Rathdrum, ID 83858-0426 | | | First-Class Mail |
| Charter Organizations | Raven Masonic Lodge 303 Af & Am | Three Fires Council 127 | 71 Main St | Oswego, IL 60543-8592 | | | First-Class Mail |
| Charter Organizations | Ravenden Masonic Lodge 451 | Quapaw Area Council 018 | 131 Hwy 90 N | Ravenden, AR 72459-9083 | | | First-Class Mail |
| Charter Organizations | Ravenna Conservation Club | President Gerald R Ford 781 | P.O. Box 394 | Ravenna, MI 49451-0394 | | | First-Class Mail |
| Charter Organizations | Ravenna First Utd Methodist Church | Great Trail 433 | 263 S Prospect St | Ravenna, OH 44266-3039 | | | First-Class Mail |
| Charter Organizations | Ravenna Lions Club | Overland Trails 322 | 401 Kufus Ave | Ravenna, NE 68869-1219 | | | First-Class Mail |
| Charter Organizations | Ravenna Lions Club | Overland Trails 322 | 524 W Syracuse St | Ravenna, NE 68869-1234 | | | First-Class Mail |
| Charter Organizations | Ravensway Homeowners Assoc | Sam Houston Area Council 576 | 13419 Tall Forest Dr | Cypress, TX 77429-3162 | | | First-Class Mail |
| Charter Organizations | Ravensworth Elementary School | National Capital Area Council 082 | 5411 Nutting Dr | Springfield, VA 22151-2006 | | | First-Class Mail |
| Charter Organizations | Ravensworth School Pta | National Capital Area Council 082 | 5411 Nutting Dr | Springfield, VA 22151-2006 | | | First-Class Mail |
| Charter Organizations | Ravenwood Elementary Pta | Heart of America Council 307 | 12211 S Clinton St | Olathe, KS 66061-6387 | | | First-Class Mail |
| Charter Organizations | Ravenwood High School Jrotc | Middle Tennessee Council 560 | 1724 Wilson Pike | Brentwood, TN 37027-8105 | | | First-Class Mail |
| Charter Organizations | Rawlins Elks Lodge 609 | Longs Peak Council 062 | P.O. Box 609 | Rawlins, WY 82301-0609 | | | First-Class Mail |
| Charter Organizations | Rawson Elementary Pto | Three Harbors Council 636 | 1410 Rawson Ave | South Milwaukee, WI 53172-1941 | | | First-Class Mail |
| Charter Organizations | Ray Graham Assoc | Three Fires Council 127 | 420 W Madison St | Elmhurst, IL 60126-4704 | | | First-Class Mail |
| Charter Organizations | Rayburn Elementary Pta | Rio Grande Council 775 | 7000 N Main St | Mcallen, TX 78504-3148 | | | First-Class Mail |
| Charter Organizations | Rayma C Page Elementary | Southwest Florida Council 088 | 17000 S Tamiami Trl | Fort Myers, FL 33908-4557 | | | First-Class Mail |
| Charter Organizations | Raymond Academy Pto | Sam Houston Area Council 576 | 1605 Connorvale Rd | Houston, TX 77039-3014 | | | First-Class Mail |
| Charter Organizations | Raymond Commty | Fire Protection District | P.O. Box 134 | Raymond, IL 62560-0134 | | | First-Class Mail |
| Charter Organizations | Raymond E Walton Post 70 | Daniel Webster Council, Bsa 330 | 169 Walton Rd | Seabrook, NH 03874-4538 | | | First-Class Mail |
| Charter Organizations | Raymond Fire & Rescue Dept | Three Harbors Council 636 | 2255 76th St | Franksville, WI 53126-9539 | | | First-Class Mail |
| Charter Organizations | Raymond Firefighters Assoc | Daniel Webster Council, Bsa 330 | 1 Scribner Rd | Raymond, NH 03077-2237 | | | First-Class Mail |
| Charter Organizations | Raymond Park Intermediate School | Crossroads of America 160 | 8575 E Raymond St | Indianapolis, IN 46239-9426 | | | First-Class Mail |
| Charter Organizations | Raymond Police Dept | Daniel Webster Council, Bsa 330 | 1 Scribner Rd | Raymond, NH 03077-2237 | | | First-Class Mail |
| Charter Organizations | Raymond Utd Methodist Ch | Andrew Jackson Council 303 | P.O. Box 64 | Raymond, MS 39154-0064 | | | First-Class Mail |
| Charter Organizations | Raymond Utd Methodist Church | Calcasieu Area Council 209 | 5532 Pine Island Hwy | Jennings, LA 70546-8855 | | | First-Class Mail |
| Charter Organizations | Raymond Utd Methodist Church | Simon Kenton Council 441 | 21535 State Route 347 | Raymond, OH 43067 | | | First-Class Mail |
| Charter Organizations | Raymond Village Community Church | Pine Tree Council 218 | P.O. Box 285 | Raymond, ME 04071-0285 | | | First-Class Mail |
| Charter Organizations | Raymond W Ritch Psych Services | Nevada Area Council 329 | 965 Aster Ln | Fernley, NV 89408-6509 | | | First-Class Mail |
| Charter Organizations | Raymore Presbyterian Church | Heart of America Council 307 | 204 S Jefferson St | Raymore, MO 64083-9704 | | | First-Class Mail |
| Charter Organizations | Rayne Volunteer Fire Dept | Evangeline Area 212 | P.O. Box 373 | Rayne, LA 70578-0373 | | | First-Class Mail |
| Charter Organizations | Raynor Park Christian Church | Silicon Valley Monterey Bay 055 | 1515 Partridge Ave | Sunnyvale, CA 94087-4952 | | | First-Class Mail |
| Charter Organizations | Rayson-Miller American Legion Post 899 | Seneca Waterways 397 | 21 N Main St | Pittsford, NY 14534-1309 | | | First-Class Mail |
| Charter Organizations | Raytheon Middle East Systems | Transatlantic Council, Bsa 802 | P.O. Box 1348 | Jeddah, 21431 | Saudi Arabia | | First-Class Mail |
| Charter Organizations | Raytown Christian Church | Heart of America Council 307 | 6108 Blue Ridge Blvd | Raytown, MO 64133-4106 | | | First-Class Mail |
| Charter Organizations | Razorback Moose Legion 181 | Westark Area Council 016 | P.O. Box 3 | Lowell, AR 72745-0003 | | | First-Class Mail |
| Charter Organizations | Re Flooring And Services | Pikes Peak Council 060 | 8610 Brockhill Dr | Colorado Springs, CO 80920-7372 | | | First-Class Mail |
| Charter Organizations | Re/Max Clarity | San Diego-Imperial Council 049 | 884 Eastlake Pkwy, Ste 1629 | Chula Vista, CA 91914-4549 | | | First-Class Mail |
| Charter Organizations | Rea Avenue Reformed Church | Northern New Jersey Council, Bsa 333 | 89 3rd Ave | Hawthorne, NJ 07506-2413 | | | First-Class Mail |
| Charter Organizations | Reach Academy | Erie Shores Council 460 | 2125 University Park Dr, Ste 250 | Okemos, MI 48864-5903 | | | First-Class Mail |
| Charter Organizations | Reach Charter Academy Parent Assoc | Great Lakes Fsc 272 | 25275 Chippendale St | Roseville, MI 48066-3960 | | | First-Class Mail |
| Charter Organizations | Reach High School - Isothermal College | Piedmont Council 420 | P.O. Box 804 | Spindale, NC 28160-0804 | | | First-Class Mail |
| Charter Organizations | Reach Regional Enterprises | For Adults and Children, Inc | 2205 Hemstead Rd | Eau Claire, WI 54703-4956 | | | First-Class Mail |
| Charter Organizations | Readfield Utd Methodist Church | Pine Tree Council 218 | P.O. Box 286 | Kents Hill, ME 04349-0286 | | | First-Class Mail |
| Charter Organizations | Reading Hospital & Medical Center | Hawk Mountain Council 528 | 6th & Spruce St | West Reading, PA 19611 | | | First-Class Mail |
| Charter Organizations | Reading Utd Methodist Church | Southern Shores Fsc 783 | 312 Michigan St | Reading, MI 49274-9692 | | | First-Class Mail |
| Charter Organizations | Readington Reformed Church | Washington Crossing Council 777 | P.O. Box 3 | Readington, NJ 08870-0001 | | | First-Class Mail |
| Charter Organizations | Readlyn Volunteer Fire Dept | Winnebago Council, Bsa 173 | 119 Main St | Readlyn, IA 50668 | | | First-Class Mail |
| Charter Organizations | Real Estate Economics | Orange County Council 039 | 905 Calle Amanecer | San Clemente, CA 92673-6274 | | | First-Class Mail |
| Charter Organizations | Real Estate Investment Advisors Inc | Three Fires Council 127 | 15534 Taylor Rd | Glen Ellyn, IL 60137 | | | First-Class Mail |
| Charter Organizations | Real Property Management & Maintenance | Crater Lake Council 491 | 539 G St, Ste 109 | Eureka, CA 95501-1044 | | | First-Class Mail |
| Charter Organizations | Realestate Masters, Llc | Las Vegas Area Council 328 | 1058 W Owens Ave | Las Vegas, NV 89106-2507 | | | First-Class Mail |
| Charter Organizations | Recinto Universitario De Mayaguez | Puerto Rico Council 661 | Rectoria Rum | Mayaguez, PR 00680 | | | First-Class Mail |
| Charter Organizations | Recreation Ctrs Grand Lodge Masons Mn | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | First-Class Mail |
| Charter Organizations | Red Apple Charter Schools Usa | Gulf Stream Council 085 | 12031 Sern Blvd | Loxahatchee, FL 33470 | | | First-Class Mail |
| Charter Organizations | Red Apple Charter Schs Usa | Palms W Charter | 12031 Sern Blvd | Loxahatchee, FL 33470 | | | First-Class Mail |
| Charter Organizations | Red Bank Elementary Parents Club | Sequoia Council 027 | 1454 Locan Ave | Clovis, CA 93619-6901 | | | First-Class Mail |
| Charter Organizations | Red Bluff Chp | Golden Empire Council 047 | 2550 Main St | Red Bluff, CA 96080-2336 | | | First-Class Mail |
| Charter Organizations | Red Bluff Elks Lodge 1250 | Golden Empire Council 047 | 355 Gilmore Rd | Red Bluff, CA 96080-3513 | | | First-Class Mail |
| Charter Organizations | Red Bluff Rotary Club | Golden Empire Council 047 | 22500 Saron Fruit Colony Rd | Red Bluff, CA 96080-9607 | | | First-Class Mail |
| Charter Organizations | Red Bridge School Pta | Heart of America Council 307 | 10781 Oak St | Kansas City, MO 64114-5055 | | | First-Class Mail |
| Charter Organizations | Red Budd Holy Church | East Carolina Council 426 | 637 Cleveland St | Rocky Mount, NC 27803-3506 | | | First-Class Mail |
| Charter Organizations | Red Clay Creek Presbyterian Church | Del Mar Va 081 | 500 Mckennans Church Rd | Wilmington, DE 19808-1360 | | | First-Class Mail |
| Charter Organizations | Red Gold Inc | Crossroads of America 160 | 120 E Oak St | Orestes, IN 46063 | | | First-Class Mail |
| Charter Organizations | Red Hill Lutheran Church | Orange County Council 039 | 13200 Red Hill Ave | Tustin, CA 92780-3839 | | | First-Class Mail |
| Charter Organizations | Red Hook Rhinebeck Elks 2022 | Hudson Valley Council 374 | 7711 Albany Post Rd | Red Hook, NY 12571-2146 | | | First-Class Mail |
| Charter Organizations | Red Lick Middle School | Caddo Area Council 584 | 3511 N Fm 2148 | Texarkana, TX 75503-4821 | | | First-Class Mail |
| Charter Organizations | Red Oak Police Dept | Circle Ten Council 571 | 100 Bonham Ct, Ste 16 | Red Oak, TX 75154-4670 | | | First-Class Mail |
| Charter Organizations | Red Oak Presbyterian Church | Mid-America Council 326 | 511 W Coolbaugh St | Red Oak, IA 51566-6106 | | | First-Class Mail |
| Charter Organizations | Red Parts Alliance | Tukabatchee Area Council 005 | 125 Chennault Cir | Montgomery, AL 36112-6008 | | | First-Class Mail |
| Charter Organizations | Red River Ford Durant Boys & Girls Club | Circle Ten Council 571 | 415 N 5th Ave | Durant, OK 74701 | | | First-Class Mail |
| Charter Organizations | Red River Reformed Church | Northern Lights Council 429 | 607 5th St E | West Fargo, ND 58078-2800 | | | First-Class Mail |
| Charter Organizations | Red Rock Bees, LLC | Capitol Area Council 564 | 144 Spring Creek Dr | Cedar Creek, TX 78612-3893 | | | First-Class Mail |
| Charter Organizations | Red Rock Office Furniture | Denver Area Council 061 | 831 Timbervale Trl | Highlands Ranch, CO 80129-6928 | | | First-Class Mail |
| Charter Organizations | Red Rock Utd Methodist Church | Great Rivers Council 653 | 4760 W Squire Creek Rd | Cottleville, MO 63304-1247 | | | First-Class Mail |
| Charter Organizations | Red Rock Volunteer Fire | Nevada Area Council 329 | 16180 N Red Rock Rd | Reno, NV 89508-9540 | | | First-Class Mail |
| Charter Organizations | Red Rock Ward - Lds Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | Marana, AZ 85653 | | | First-Class Mail |
| Charter Organizations | Red Rocks Ward | Denver Area Council 061 | 9227 W Dartmouth Pl | Lakewood, CO 80227 | | | First-Class Mail |
| Charter Organizations | Red Rocks, Front Range | Denver Area Council 061 | 13206 W Green Mountain Dr | Lakewood, CO 80228-3515 | | | First-Class Mail |
| Charter Organizations | Red Smith School Pto | Bay-Lakes Council 635 | 2765 Sussex Rd | Green Bay, WI 54311-7295 | | | First-Class Mail |
| Charter Organizations | Red Valley Utd Methodist Church | Blue Ridge Mtns Council 599 | 30 Red Valley Rd | Boones Mill, VA 24065-4648 | | | First-Class Mail |
| Charter Organizations | Red Wine Utd Methodist Church | Northeast Georgia Council 101 | 3285 Poplar Springs, Rd | | | | First-Class Mail |
| Charter Organizations | Red Wing Police Dept | Gamehaven 299 | 430 W 6th St | Red Wing, MN 55066-2475 | | | First-Class Mail |
| Charter Organizations | Redding Elks Lodge 1073 | Golden Empire Council 047 | P.O. Box 994266 | Redding, CA 96099-4266 | | | First-Class Mail |
| Charter Organizations | Redding Host Lions Club | Golden Empire Council 047 | 2522 Brooch Ct | Redding, CA 96001-4599 | | | First-Class Mail |
| Charter Organizations | Redding Police Dept | Golden Empire Council 047 | 1313 California St | Redding, CA 96001-0802 | | | First-Class Mail |
| Charter Organizations | Reddy Mcclelland Va Post 8789 -Bowie | Northwest Texas Council 587 | 707 E Wise St | Bowie, TX 76230-3805 | | | First-Class Mail |
| Charter Organizations | Redeemer Church | Bay Area Council 574 | 16218 Hwy 6 | Manvel, TX 77578-3761 | | | First-Class Mail |
| Charter Organizations | Redeemer Church | California Inland Empire Council 045 | 22434 Nisqualli Rd | Apple Valley, CA 92308-0577 | | | First-Class Mail |
| Charter Organizations | Redeemer Church | Dan Beard Council, Bsa 438 | 3431 Hamilton Middletown Rd | Fairfield Township, OH 45011-2237 | | | First-Class Mail |
| Charter Organizations | Redeemer Community Church | Sam Houston Area Council 576 | 5940 W Orem Dr | Houston, TX 77085-4003 | | | First-Class Mail |
| Charter Organizations | Redeemer Covenant Church | Indian Nations Council 488 | 5415 E 101st St | Tulsa, OK 74137-6005 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Blackhawk Area 660 | 400 Springfield Ave | Woodstock, IL 60098-4112 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Buckskin 617 | 1 Deerwood Ln | Charleston, WV 25314-2103 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Buckskin 617 | 116 N Main St | Wellston, WV 25354-0000 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Buffalo Trail Council 567 | 824 E 18th St | Odessa, TX 79761-1306 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Capitol Area Council 564 | 1500 W Anderson Ln | Austin, TX 78757-1453 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Chief Seattle Council 609 | 8956 N Government Way | Hayden, ID 83835-9305 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Coronado Area Council 192 | 743 E Magnolia Rd | Salina, KS 67401-6733 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Cradle of Liberty Council 525 | 100 W Athens Ave | Ardmore, PA 19003-1807 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Greater St Louis Area Council 312 | 1620 Boyd Rd | De Soto, MO 63020-1035 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Gulf Coast Council 773 | 3302 Berryman Rd | Baton Rouge, LA 70816-4712 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Heart of Virginia Council 602 | 9400 Redbridge Rd | North Chesterfield, VA 23236-3566 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Illowa Council 133 | 3107 Tanglefoot Ln | Bettendorf, IA 52722-1738 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Inland Nwest Council 611 | 3606 S Schafer Rd | Spokane Valley, WA 99206-9518 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Longs Peak Council 062 | 7755 Greenstone Trl | Fort Collins, CO 80525-8409 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | National Capital Area Council 082 | 5120 Harrison Rd | Fredericksburg, VA 22408-1003 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Northern Star Council 250 | 3770 Bellaire Ave | White Bear Lake, MN 55110-4901 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Ozark Trails Council 306 | 1703 E State Route 72 | Rolla, MO 65401 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Pathway To Adventure 456 | 9400 Lincoln Ave | Brookfield, IL 60513-2009 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | President Gerald R Ford 781 | 203 Eyland Ave | Succasunna, NJ 07876-1100 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | President Gerald R Ford 781 | P.O. Box 184 | Interlochen, MI 49643-0184 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Tidewater Council 596 | 1532 Airline Blvd | Portsmouth, VA 23701-2927 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church | Twin Valley Council Bsa 283 | 191 Water St | Adams, MN 55909-1100 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church - Elca | Bay-Lakes Council 635 | 1808 Ballard Rd | Appleton, WI 54911-1809 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Church Sch And School | Pacific Skyline Council 031 | 468 Grand St | Redwood City, CA 94062-2062 | | | First-Class Mail |
| Charter Organizations | Redeemer Lutheran Men'S Club | Great Trail 433 | 814 E 50th St | Ashtabula, OH 44004-3435 | | | First-Class Mail |
| Charter Organizations | Redeemer'S Utd Church Of Christ | New Birth of Freedom 544 | 107 E King St | Littlestown, PA 17340-1613 | | | First-Class Mail |
| Charter Organizations | Redeeming Grace Church | National Capital Area Council 082 | 5200 Ox Rd | Fairfax, VA 22030-4576 | | | First-Class Mail |
| Charter Organizations | Redeeming Love Baptist Church | Occoneechee 421 | 1410 Watauga Ave | Raleigh, NC 27610-5115 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Redemption Church | Grand Canyon Council 010 | 1820 W Elliot Rd | Gilbert, AZ 85233-5010 | | | First-Class Mail |
| Charter Organizations | Redemption Guard | Sam Houston Area Council 576 | 8126 Stoneybray Dr | Houston, TX 77040-5160 | | | First-Class Mail |
| Charter Organizations | Redemption Rock | Cape Cod and Islands Coci 224 | 195 Meetinghouse Rd | South Chatham, MA 02659-1402 | | | First-Class Mail |
| Charter Organizations | Redemptorist Friends Of Scouting | Heart of America Council 307 | 3329 Charlotte St | Kansas City, MO 64109-1741 | | | First-Class Mail |
| Charter Organizations | Redemptorist Friends Of Scouting | Heart of America Council 307 | 3333 Broadway Blvd | Kansas City, MO 64111-2401 | | | First-Class Mail |
| Charter Organizations | Redesigning Minds | Baltimore Area Council 220 | 23 W Susquehanna Ave | Baltimore, MD 21204-5222 | | | First-Class Mail |
| Charter Organizations | Redfield American Legion Post 261 | Mid Iowa Council 177 | P.O. Box 304 | Redfield, IA 50233-0304 | | | First-Class Mail |
| Charter Organizations | Redford Service Learning Academy | Great Lakes Fsc 272 | 21905 W 7 Mile Rd | Detroit, MI 48219-1810 | | | First-Class Mail |
| Charter Organizations | Redford Township Command Officers Assoc | Great Lakes Fsc 272 | 25833 Elsinore | Detroit, MI 48239-3216 | | | First-Class Mail |
| Charter Organizations | Redland Utd Methodist Church | Shenandoah Area Council 598 | 6540 N Frederick Pike | Cross Junction, VA 22625 | | | First-Class Mail |
| Charter Organizations | Redland Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 605 | Cross Junction, VA 22625-0605 | | | First-Class Mail |
| Charter Organizations | Redlands Fire Dept | California Inland Empire Council 045 | 35 Cajon St | Redlands, CA 92374-4746 | | | First-Class Mail |
| Charter Organizations | Redlands Police Dept | California Inland Empire Council 045 | 30 Cajon St | Redlands, CA 92373-4710 | | | First-Class Mail |
| Charter Organizations | Redmond Fire Dept | Chief Seattle Council 609 | 8450 161st Ave Ne | Redmond, WA 98052-3848 | | | First-Class Mail |
| Charter Organizations | Redmond Lions Club | Chief Seattle Council 609 | 16504 NE 80th St | Redmond, WA 98052 | | | First-Class Mail |
| Charter Organizations | Redmond Methodist Church | Chief Seattle Council 609 | 16540 NE 80th St | Redmond, WA 98052-3591 | | | First-Class Mail |
| Charter Organizations | Redmond Police Dept | Chief Seattle Council 609 | 8701 160th Ave Ne | Redmond, WA 98052-7510 | | | First-Class Mail |
| Charter Organizations | Redmond Presbyterian Church | Chief Seattle Council 609 | 10020 166th Ave Ne | Redmond, WA 98052-3010 | | | First-Class Mail |
| Charter Organizations | Redrock Moose Lodge 252 | Las Vegas Area Council 328 | 4970 W Charleston Blvd | Las Vegas, NV 89146-1432 | | | First-Class Mail |
| Charter Organizations | Redrock Software Corp | Grand Canyon Council 010 | P.O. Box 40518 | Mesa, AZ 85274-0518 | | | First-Class Mail |
| Charter Organizations | Redstone Elementary Pto | Denver Area Council 061 | 9970 Glenstone Cir | Highlands Ranch, CO 80130-8022 | | | First-Class Mail |
| Charter Organizations | Redwater Jr High | Caddo Area Council 584 | P.O. Box 347 | Redwater, TX 75573-0347 | | | First-Class Mail |
| Charter Organizations | Redwine Utd Methodist Church | Northeast Georgia Council 101 | Poplar Springs Rd | Gainesville, GA 30501 | | | First-Class Mail |
| Charter Organizations | Redwood City Police Officers Assoc | Pacific Skyline Council 031 | 1301 Maple St | Redwood City, CA 94063-2766 | | | First-Class Mail |
| Charter Organizations | Redwood Empire Lions Club | Redwood Empire Council 041 | 2293 Rancheria Rd | Redwood Valley, CA 95470-6153 | | | First-Class Mail |
| Charter Organizations | Redwood Mutual Water Co | Silicon Valley Monterey Bay 055 | P.O. Box 591 | Houston, TX 77057-3389 | | | First-Class Mail |
| Charter Organizations | Redwood Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | First-Class Mail |
| Charter Organizations | Redwood Safety Assoc | Crater Lake Council 491 | P.O. Box 36 | Grants Pass, OR 97528-0003 | | | First-Class Mail |
| Charter Organizations | Redwood Utd Methodist Church | Blue Ridge Mtns Council 599 | 3001 Old Franklin Tpke | Rocky Mount, VA 24151-5684 | | | First-Class Mail |
| Charter Organizations | Redwood Valley Calpella Fire District | Redwood Empire Council 041 | 8481 East Rd | Redwood Valley, CA 95470-6361 | | | First-Class Mail |
| Charter Organizations | Redwoods Presbyterian Church | Marin Council 035 | 110 Magnolia Ave | Larkspur, CA 94939-2138 | | | First-Class Mail |
| Charter Organizations | Reed City Scout Center Board Inc | President Gerald R Ford 781 | 225 5th Ave | Reed City, MI 49677-1063 | | | First-Class Mail |
| Charter Organizations | Reed School Assoc | Greater St Louis Area Council 312 | 9060 Ladue Rd | Saint Louis, MO 63124-1902 | | | First-Class Mail |
| Charter Organizations | Reedley Elks Lodge 2699 | Sequoia Council 027 | 756 F St | Reedley, CA 93654 | | | First-Class Mail |
| Charter Organizations | Reedley Elks Lodge 2699 | Sequoia Council 027 | 760 F St | Reedley, CA 93654 | | | First-Class Mail |
| Charter Organizations | Reedley Fire Dept | Sequoia Council 027 | 1060 D St | Reedley, CA 93654-2917 | | | First-Class Mail |
| Charter Organizations | Reedley Lions Club | Sequoia Council 027 | P.O. Box 41 | Reedley, CA 93654-0041 | | | First-Class Mail |
| Charter Organizations | Reedley Police Dept | Sequoia Council 027 | 843 G St | Reedley, CA 93654-2625 | | | First-Class Mail |
| Charter Organizations | Reedsport Rotary Club | Oregon Trail Council 697 | P.O. Box 91 | Reedsport, OR 97467-0091 | | | First-Class Mail |
| Charter Organizations | Reedsville Utd Methodist Church | Juniata Valley Council 497 | S Logan St | Reedsville, PA 17084 | | | First-Class Mail |
| Charter Organizations | Reedsville Utd Methodist Church | Mountaineer Area 615 | 106 S Robert Stone Way | Reedsville, WV 26547 | | | First-Class Mail |
| Charter Organizations | Reedsville Utd Methodist Church | Mountaineer Area 615 | P.O. Box 403 | Reedsville, WV 26547-0403 | | | First-Class Mail |
| Charter Organizations | Reedurban Presbyterian Church | Buckeye Council 436 | 1145 Perry Dr Nw | Canton, OH 44708-3354 | | | First-Class Mail |
| Charter Organizations | Reedville Presbyterian Church | Cascade Pacific Council 492 | 2785 SW 209th Ave | Beaverton, OR 97003-1734 | | | First-Class Mail |
| Charter Organizations | Reedy Fork Baptist Church | Blue Ridge Council 551 | 3115 Fork Shoals Rd | Simpsonville, SC 29680-6812 | | | First-Class Mail |
| Charter Organizations | Reedville Volunteer Fire Dept | Crossroads of America 160 | 7748 S County Rd 550 W | Reedville, IN 46171-9653 | | | First-Class Mail |
| Charter Organizations | Reeths Puffer Elementary Pto | President Gerald R Ford 781 | 874 E Giles Rd | Muskegon, MI 49445-2622 | | | First-Class Mail |
| Charter Organizations | Refiners Fire Ministries International | Circle Ten Council 571 | 211 US Hwy 175 W | Eustace, TX 75124 | | | First-Class Mail |
| Charter Organizations | Reflections Of Christ Kingdom | Sam Houston Area Council 576 | 7401 Gulf Fwy | Houston, TX 77017-1580 | | | First-Class Mail |
| Charter Organizations | Reformation Evangelical Lutheran Church | Cradle of Liberty Council 525 | 102 W Rose Tree Rd | Media, PA 19063-2009 | | | First-Class Mail |
| Charter Organizations | Reformation Lutheran Church | Greater Tampa Bay Area 089 | 460 Old Polk City Rd | Lakeland, FL 33809-2314 | | | First-Class Mail |
| Charter Organizations | Reformation Lutheran Church | Hawk Mountain Council 528 | 3670 Perkiomen Ave | Reading, PA 19606-2713 | | | First-Class Mail |
| Charter Organizations | Reformed Church In Brielle | Monmouth Council, Bsa 347 | 821 Riverview Dr | Brielle, NJ 08730-1743 | | | First-Class Mail |
| Charter Organizations | Reformed Church Of Bronxville | Westchester Putnam 388 | 180 Pondfield Rd | Bronxville, NY 10708-4811 | | | First-Class Mail |
| Charter Organizations | Reformed Church Of Huguenot Park | Greater New York Councils, Bsa 640 | 5501 Amboy Rd | Staten Island, NY 10312-3930 | | | First-Class Mail |
| Charter Organizations | Reformed Church Of Kinnelon | Patriots Path Council 358 | 155 Kinnelon Rd | Kinnelon, NJ 07405-2335 | | | First-Class Mail |
| Charter Organizations | Reformed Church Of Oradell | Northern New Jersey Council, Bsa 333 | 641 Church St | Oradell, NJ 07649-2005 | | | First-Class Mail |
| Charter Organizations | Reformed Church Of Port Ewen | Rip Van Winkle Council 405 | P.O. Box 580 | Port Ewen, NY 12466-0580 | | | First-Class Mail |
| Charter Organizations | Reformed Church Of South Bound Brook | Patriots Path Council 358 | Main and Clinton St | South Bound Brook, NJ 08880 | | | First-Class Mail |
| Charter Organizations | Reformed Church Of The Ascension, Ucc | Cradle of Liberty Council 525 | 1700 W Main St | Jeffersonville, PA 19403-3202 | | | First-Class Mail |
| Charter Organizations | Reformed Presbyterian Church | Hudson Valley Council 374 | 449 Coldenham Rd | Walden, NY 12586-2924 | | | First-Class Mail |
| Charter Organizations | Regency Park Apartments | Chester County Council 539 | 403 Victoria Dr | Coatesville, PA 19320-3652 | | | First-Class Mail |
| Charter Organizations | Regency Place Pto | Heart of America Council 307 | 13250 S Greenwood St | Olathe, KS 66062-8866 | | | First-Class Mail |
| Charter Organizations | Regenerating Solutions Inc | Housatonic Council, Bsa 069 | 1 Post Rd, Fl 3 | Fairfield, CT 06824-6241 | | | First-Class Mail |
| Charter Organizations | Regents School Of Austin | Capitol Area Council 564 | 3230 Travis Country Cir | Austin, TX 78735-6112 | | | First-Class Mail |
| Charter Organizations | Register Chapel Utd Methodist Men | National Capital Area Council 082 | P.O. Box 697 | Stafford, VA 22555-0697 | | | First-Class Mail |
| Charter Organizations | Reggie Hatch Faxon Community Center | Connecticut Yankee Council Bsa 072 | 1180 N High St | New Haven, CT 06512-1156 | | | First-Class Mail |
| Charter Organizations | Regina Education Center | Hawkeye Area Council 172 | 2140 Rochester Ave | Iowa City, IA 52245-3527 | | | First-Class Mail |
| Charter Organizations | Regina Elementary School | Hawkeye Area Council 172 | 2140 Rochester Ave | Iowa City, IA 52245-3527 | | | First-Class Mail |
| Charter Organizations | Regis Catholic Schools | Chippewa Valley Council 637 | 2100 Fenwick Ave | Eau Claire, WI 54701-6421 | | | First-Class Mail |
| Charter Organizations | Rehoboth Baptist Church | National Capital Area Council 082 | 621 Alabama Ave Se | Washington, DC 20032-4104 | | | First-Class Mail |
| Charter Organizations | Rehoboth Congregational Church | Narragansett 546 | 139 Bay State Rd | Rehoboth, MA 02769-1738 | | | First-Class Mail |
| Charter Organizations | Rehoboth Evangelical Lutheran Church | Laurel Highlands Council 527 | 2800 Conway Wallrose Rd | Baden, PA 15005-2306 | | | First-Class Mail |
| Charter Organizations | Rehoboth Presbyterian Church | Laurel Highlands Council 527 | 442 Rehoboth Rd | Belle Vernon, PA 15012-3831 | | | First-Class Mail |
| Charter Organizations | Rehoboth Utd Church | Indian Waters Council 553 | P.O. Box 4668 | Columbia, SC 29240-4668 | | | First-Class Mail |
| Charter Organizations | Rehoboth Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 246 | Gallatin, TN 37066-5701 | | | First-Class Mail |
| Charter Organizations | Rehrersburg Lions Club | Hawk Mountain Council 528 | Teen Challenge Rd | Rehrersburg, PA 19550 | | | First-Class Mail |
| Charter Organizations | Reichert House | North Florida Council 087 | P.O. Box 1250 | Gainesville, FL 32627-1250 | | | First-Class Mail |
| Charter Organizations | Reid Chapel Ame Church | Indian Waters Council 553 | 704 Gabriel St | Columbia, SC 29203-4930 | | | First-Class Mail |
| Charter Organizations | Reid Health | Crossroads of America 160 | 1100 Reid Pkwy | Richmond, IN 47374-1157 | | | First-Class Mail |
| Charter Organizations | Reid Park Academy | Mecklenburg County Council 415 | 4108 W Tyvola Rd | Charlotte, NC 28208-6746 | | | First-Class Mail |
| Charter Organizations | Reid Temple Ame Church | National Capital Area Council 082 | 11400 Glenn Dale Blvd | Glenn Dale, MD 20769-9049 | | | First-Class Mail |
| Charter Organizations | Reidsville Fire And Rescue Services | Old N State Council 070 | 402 S Scales St | Reidsville, NC 27320-3840 | | | First-Class Mail |
| Charter Organizations | Rejoice In The Lord Ministry | Central Florida Council 083 | 8053 Gilliam Rd | Apopka, FL 32703-8968 | | | First-Class Mail |
| Charter Organizations | Rejoice Lutheran Church | Circle Ten Council 571 | 12000 Independence Pkwy | Frisco, TX 75035-3690 | | | First-Class Mail |
| Charter Organizations | Rejoice Lutheran Church | Circle Ten Council 571 | P.O. Box 3263 | Coppell, TX 75019-9263 | | | First-Class Mail |
| Charter Organizations | Relevance Community | Southwest Florida Council 088 | 13241 Griffin Dr | Fort Myers, FL 33913-7956 | | | First-Class Mail |
| Charter Organizations | Reliance Community Church | Quivira Council, Bsa 198 | 11910 W Pawnee St | Wichita, KS 67215-1598 | | | First-Class Mail |
| Charter Organizations | Religious Ministries Directorate | California Inland Empire Council 045 | P.O. Box 788100 | Twentynine Palms, CA 92278-8100 | | | First-Class Mail |
| Charter Organizations | Remembrance Ranch | President Gerald R Ford 781 | P.O. Box 113 | Allendale, MI 49401-0113 | | | First-Class Mail |
| Charter Organizations | Remington School Pto | Greater St Louis Area Council 312 | 102 Fee Fee Rd | Maryland Heights, MO 63043-2710 | | | First-Class Mail |
| Charter Organizations | Remington Volunteer Fire Dept | National Capital Area Council 082 | 200 E Marshall St | Remington, VA 22734-9706 | | | First-Class Mail |
| Charter Organizations | Remsen Elementary | Leatherstocking 400 | P.O. Box 406 | Remsen, NY 13438-0406 | | | First-Class Mail |
| Charter Organizations | Renaissance Academy Charter Sch, Arts | Seneca Waterways 397 | 299 Kirk Rd | Rochester, NY 14612-3377 | | | First-Class Mail |
| Charter Organizations | Renaissance Elementary Pta | Atlanta Area Council 092 | 7250 Halt Rd | Fairburn, GA 30213-1946 | | | First-Class Mail |
| Charter Organizations | Renaissance Realty Svcs | dba Renaissance Prop | 7181 Edgewater Dr | Mandeville, LA 70471-7431 | | | First-Class Mail |
| Charter Organizations | Renaissance West Community Initiative | Mecklenburg County Council 415 | 3610 Nobles Ave | Charlotte, NC 28208-7008 | | | First-Class Mail |
| Charter Organizations | Rendon Fire Dept | Longhorn Council 662 | 12330 Rendon Rd | Burleson, TX 76028-3818 | | | First-Class Mail |
| Charter Organizations | Renewable World Energies | Bay-Lakes Council 635 | 100 N State St | Neshkoro, WI 54960 | | | First-Class Mail |
| Charter Organizations | Renfrew Baptist Church | Blue Ridge Council 551 | 951 Renfrew Hwy | Travelers Rest, SC 29690-1854 | | | First-Class Mail |
| Charter Organizations | Renick Pto | Great Rivers Council 653 | 101 Middle St | Renick, MO 65278 | | | First-Class Mail |
| Charter Organizations | Renick Pto | Great Rivers Council 653 | P.O. Box 37 | Renick, MO 65278-0037 | | | First-Class Mail |
| Charter Organizations | Rennell Elementary Pto | Sam Houston Area Council 576 | 17411 Prospect Meadows Dr | Houston, TX 77095-7281 | | | First-Class Mail |
| Charter Organizations | Renninger Auctions | Jayhawk Area Council 197 | 1502 SW Lane St | Topeka, KS 66604-3138 | | | First-Class Mail |
| Charter Organizations | Reno Elks Lodge 597 | Nevada Area Council 329 | 597 Kumle Ln | Reno, NV 89509-5501 | | | First-Class Mail |
| Charter Organizations | Reno Plumb Lane Lion'S Club | Nevada Area Council 329 | 1165 Crown Dr | Reno, NV 89503-2204 | | | First-Class Mail |
| Charter Organizations | Reno Sunrise Rotary Club | Nevada Area Council 329 | P.O. Box 11456 | Reno, NV 89510-1456 | | | First-Class Mail |
| Charter Organizations | Renton 1St Utd Methodist Church | Chief Seattle Council 609 | P.O. Box 2455 | Renton, WA 98056-0455 | | | First-Class Mail |
| Charter Organizations | Renton Fire & Emergency Services | Chief Seattle Council 609 | 1055 S Grady Way | Renton, WA 98057-3232 | | | First-Class Mail |
| Charter Organizations | Renville Lions Club | Northern Star Council 250 | P.O. Box 520 | Renville, MN 56284-0520 | | | First-Class Mail |
| Charter Organizations | Republic Police Dept | Ozark Trails Council 306 | 540 W Civic Blvd | Republic, MO 65738-8419 | | | First-Class Mail |
| Charter Organizations | Republic Svc Of Indiana | Black Swamp Area Council 449 | 223 S Madison St | Republic, MI 49879 | | | First-Class Mail |
| Charter Organizations | Rescue Volunteer Fire Assoc | Golden Empire Council 047 | 3093 Royce Dr | Rescue, CA 95672-9468 | | | First-Class Mail |
| Charter Organizations | Rescue, Inc | Green Mountain 592 | 541 Canal St | Brattleboro, VT 05301-6639 | | | First-Class Mail |
| Charter Organizations | Reservation Lutheran Church | Laurel Highlands Council 527 | 7600 Steubenville Pike | Oakdale, PA 15071-9316 | | | First-Class Mail |
| Charter Organizations | Reservat Nac De Investigacion Estuarina | Puerto Rico Council 661 | P.O. Box 355 | Aguirre, PR 00704-0355 | | | First-Class Mail |
| Charter Organizations | Reserve Enlisted Training Corps | Long Beach Area Council 032 | 3342 Druid Ln | Rossmoor, CA 90720-4842 | | | First-Class Mail |
| Charter Organizations | Reserve Hose Fire Co | Greater Niagara Frontier Council 380 | 2042 Bond Rd | West Seneca, NY 14218-3784 | | | First-Class Mail |
| Charter Organizations | Reservoir Park | Great Rail Council 316 | 1700 Reservoir Ave | Akron, OH 44305-2906 | | | First-Class Mail |
| Charter Organizations | Residents Of Rio Rico | Catalina Council 011 | 1332 Avenida Gutierrez | Rio Rico, AZ 85648-3739 | | | First-Class Mail |
| Charter Organizations | Resolana Center | Allegheny Highlands Council 382 | 200 Durham Ave | Jamestown, NY 14701-4104 | | | First-Class Mail |
| Charter Organizations | Respetable Logia Sol De Oriente 40 | Puerto Rico Council 661 | P.O. Box 529 | Toa Alta, PR 00954-0529 | | | First-Class Mail |
| Charter Organizations | Resthaven Baptist Church | President Gerald R Ford 781 | 1900 Blueberry Ave Sw | Grand Rapids, MI 49509-1849 | | | First-Class Mail |
| Charter Organizations | Reston Lions Charities Inc | National Capital Area Council 082 | 11355 Misty Dawn Dr | Herndon, VA 20171-3132 | | | First-Class Mail |
| Charter Organizations | Restoration Church | Andrew Jackson Council 303 | 3195 Davis Rd | Florence, MS 39073 | | | First-Class Mail |
| Charter Organizations | Restoration Church | Pikes Peak Council 060 | 9355 Grand Cordera Pkwy | Colorado Springs, CO 80924-9583 | | | First-Class Mail |
| Charter Organizations | Restore Church | Mid-America Council 326 | 134 E Madison St | Villisca, IA 50864 | | | First-Class Mail |
| Charter Organizations | Resurrection Catholic Church | Bay-Lakes Council 635 | 333 Hilltop Dr | Green Bay, WI 54301-2713 | | | First-Class Mail |
| Charter Organizations | Resurrection Catholic Church | Cascade Pacific Council 492 | 5300 New Harmony Rd | Evansville, IN 47720 | | | First-Class Mail |
| Charter Organizations | Resurrection Catholic Church | North Florida Council 087 | 3383 University Blvd N | Jacksonville, FL 32277-2483 | | | First-Class Mail |
| Charter Organizations | Resurrection Catholic Church | Northeast Illinois Council 129 | 4300 Asbury Rd | Dubuque, IA 52002-2621 | | | First-Class Mail |
| Charter Organizations | Resurrection Catholic Church | Three Fires Council 127 | 30W350 Army Trail Rd | Wayne, IL 60184 | | | First-Class Mail |
| Charter Organizations | Resurrection Catholic Parish | Cascade Pacific Council 492 | 21060 SW Stafford Rd | Tualatin, OR 97062-8725 | | | First-Class Mail |
| Charter Organizations | Resurrection Catholic School | Sam Houston Area Council 576 | 916 Majestic St | Houston, TX 77020-6858 | | | First-Class Mail |
| Charter Organizations | Resurrection Catholic School Pto | Pine Burr Area Council 304 | 3704 Quinn Dr | Pascagoula, MS 39581-2356 | | | First-Class Mail |
| Charter Organizations | Resurrection Church | Grand Columbia Council 614 | 704 Schoolcy Rd | Clarkston, WA 99403 | | | First-Class Mail |
| Charter Organizations | Resurrection Episcopal Church | Chester County Council 539 | 5909 Watoa St | Washington, DC | | | First-Class Mail |
| Charter Organizations | Resurrection Episcopal Church | North Florida Council 087 | 12355 Fort Caroline Rd | Jacksonville, FL 32225-1708 | | | First-Class Mail |
| Charter Organizations | Resurrection Episcopal Church | Northern New Jersey Council, Bsa 333 | 1116 Washington Blvd | Arlington, VA 22205-3034 | | | First-Class Mail |
| Charter Organizations | Resurrection Evangelical Lutheran Church | National Capital Area Council 082 | 1911 Washington Blvd | Arlington, VA 22205-3034 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Resurrection Evangelical Lutheran Church | Simon Kenton Council 441 | 3500 Main St | Hilliard, OH 43026-1320 | | | First-Class Mail |
| Charter Organizations | Resurrection Life Ministries | Pine Burr Area Council 304 | P.O. Box 1939 | Picayune, MS 39466-1939 | | | First-Class Mail |
| Charter Organizations | Resurrection Life Of Midland | Water and Woods Council 782 | 1849 S Poseyville Rd | Midland, MI 48640-8541 | | | First-Class Mail |
| Charter Organizations | Resurrection Lutheran | Circle Ten Council 571 | 1919 Independence Pkwy | Plano, TX 75075-6438 | | | First-Class Mail |
| Charter Organizations | Resurrection Lutheran Ch | Cameron Commty Club | 224 Winding Brook Dr | Cameron, SC 29030-8344 | | | First-Class Mail |
| Charter Organizations | Resurrection Lutheran Church | Last Frontier Council 480 | 675 W Vandament Ave | Yukon, OK 73099-3845 | | | First-Class Mail |
| Charter Organizations | Resurrection Lutheran Church | Catalina Council 011 | 11575 N 1st Ave | Oro Valley, AZ 85737-8700 | | | First-Class Mail |
| Charter Organizations | Resurrection Lutheran Church | Circle Ten Council 571 | 1919 Independence Pkwy | Plano, TX 75075-6438 | | | First-Class Mail |
| Charter Organizations | Resurrection Lutheran Church | Crossroads of America 160 | 445 E Stop 11 Rd | Indianapolis, IN 46227-2559 | | | First-Class Mail |
| Charter Organizations | Resurrection Lutheran Church | Flint River Council 095 | 1250 Lora Smith Rd | Newnan, GA 30265-6300 | | | First-Class Mail |
| Charter Organizations | Resurrection Lutheran Church | Great Alaska Council 610 | 740 W 10th St | Juneau, AK 99801-1822 | | | First-Class Mail |
| Charter Organizations | Resurrection Lutheran Church | Greater St Louis Area Council 312 | 1211 W Homer M Adams Pkwy | Godfrey, IL 62035-3345 | | | First-Class Mail |
| Charter Organizations | Resurrection Lutheran Church | President Gerald R Ford 781 | 180 S 3rd St | Sand Lake, MI 49343 | | | First-Class Mail |
| Charter Organizations | Resurrection Lutheran Church | Simon Kenton Council 441 | 3500 Main St | Hilliard, OH 43026-1320 | | | First-Class Mail |
| Charter Organizations | Resurrection Ministries | Mt Diablo-Silverado Council 023 | 1275 Fairview Ave | Brentwood, CA 94513-5934 | | | First-Class Mail |
| Charter Organizations | Resurrection Of Our Lord Catholic Church | Southeast Louisiana Council 214 | 9701 Hammond St | New Orleans, LA 70127-3519 | | | First-Class Mail |
| Charter Organizations | Resurrection Of Our Lord Rom Cath Church | Cradle of Liberty Council 525 | 2000 Shelmire Ave | Philadelphia, PA 19152-4209 | | | First-Class Mail |
| Charter Organizations | Resurrection Orthodox Church | San Francisco Bay Area Council 028 | 20104 Center St | Castro Valley, CA 94546-4712 | | | First-Class Mail |
| Charter Organizations | Resurrection Parish | Buckeye Council 436 | 2600 Lexington Ave | Mansfield, OH 44904-1426 | | | First-Class Mail |
| Charter Organizations | Resurrection Parish | Mayflower Council 251 | 1057 Main St | Hingham, MA 02043-3960 | | | First-Class Mail |
| Charter Organizations | Resurrection Roman Catholic Church | Greater New York Councils, Bsa 640 | 2305 Gerritsen Ave | Brooklyn, NY 11229-5774 | | | First-Class Mail |
| Charter Organizations | Resurrection Roman Catholic Church | Greater New York Councils, Bsa 640 | 2331 Gerritsen Ave | Brooklyn, NY 11229-5701 | | | First-Class Mail |
| Charter Organizations | Resurrection Utd Methodist Church | Tidewater Council 596 | 1322 Centerville Tpke N | Chesapeake, VA 23320-3028 | | | First-Class Mail |
| Charter Organizations | Resurrection-St Paul School | Baltimore Area Council 220 | 3155 Paulskirk Dr | Ellicott City, MD 21042-2655 | | | First-Class Mail |
| Charter Organizations | Reuben Self Bible Class First Methodist | Greater Alabama Council 001 | 109 Gayle Ave SW | Jacksonville, AL 36265-2122 | | | First-Class Mail |
| Charter Organizations | Rev James Rogan Council | Suffolk County Council Inc 404 | 1816 Knights of Columbus | Central Islip, NY 11722 | | | First-Class Mail |
| Charter Organizations | Reveille Lions | Golden Empire Council 047 | P.O. Box 489 | Woodland, CA 95776-0489 | | | First-Class Mail |
| Charter Organizations | Revolution Church Of Kentucky Umc | Lincoln Heritage Council 205 | 10100 Bluegrass Pkwy | Louisville, KY 40299-2202 | | | First-Class Mail |
| Charter Organizations | Reynolds Memorial Baptist Church | Shenandoah Area Council 598 | P.O. Box 208 | Sperryville, VA 22740-0208 | | | First-Class Mail |
| Charter Organizations | Reynolds Vfw Post 7599 | French Creek Council 532 | 115 Edgewood Dr Ext | Transfer, PA 16154 | | | First-Class Mail |
| Charter Organizations | Reynoldsburg Vfw Post 9473 | Simon Kenton Council 441 | 1420 Waggoner Rd | Reynoldsburg, OH 43068-1299 | | | First-Class Mail |
| Charter Organizations | Rgv Slx Management Group LLC | Rio Grande Council 775 | P.O. Box 532620 | Harlingen, TX 78553-2620 | | | First-Class Mail |
| Charter Organizations | Rgv Youth Preparedness | Rio Grande Council 775 | 1729 W Adelita St | Weslaco, TX 78599-4438 | | | First-Class Mail |
| Charter Organizations | Rha Rockingham Housing Authority | Central N Carolina Council 416 | P.O. Box 160 | Rockingham, NC 28380-0160 | | | First-Class Mail |
| Charter Organizations | Rhawnhurst Presbyterian Church | Cradle of Liberty Council 525 | Loretto Ave And | Lansing St | Philadelphia, PA 19111 | | First-Class Mail |
| Charter Organizations | Rhea Central Elementary School | Cherokee Area Council 556 | 1005 Delaware Ave | Dayton, TN 37321-2838 | | | First-Class Mail |
| Charter Organizations | Rhema Christian Center | Simon Kenton Council 441 | 2100 Agler Rd | Columbus, OH 43224-4586 | | | First-Class Mail |
| Charter Organizations | Rhinelander Partners In Education | Samoset Council, Bsa 627 | 665 Coolidge Ave | Rhinelander, WI 54501-2898 | | | First-Class Mail |
| Charter Organizations | Rhodes State College | Black Swamp Area Council 449 | 4240 Campus Dr | Lima, OH 45804-3576 | | | First-Class Mail |
| Charter Organizations | Rhonda Clingman Elementary | Old Hickory Council 427 | 316 Ronda Clingman School Rd | Ronda, NC 28670-8817 | | | First-Class Mail |
| Charter Organizations | Rhyne Heights Methodist Church | Piedmont Council 420 | 520 Madison St | Lincolnton, NC 28092-2444 | | | First-Class Mail |
| Charter Organizations | Rhyne Heights Utd Methodist Church | Piedmont Council 420 | 520 Madison St | Lincolnton, NC 28092-2444 | | | First-Class Mail |
| Charter Organizations | Ri Appraisals | Utah National Parks 591 | 70 E Stoney Hill Rd | Washington, UT 84780-2740 | | | First-Class Mail |
| Charter Organizations | Rialto Fire Dept | California Inland Empire Council 045 | 131 S Willow Ave | Rialto, CA 92376-6301 | | | First-Class Mail |
| Charter Organizations | Rialto Police Dept | California Inland Empire Council 045 | 128 N Willow Ave | Rialto, CA 92376-5830 | | | First-Class Mail |
| Charter Organizations | Rialto Utd Methodist Church | California Inland Empire Council 045 | 1230 N Lilac Ave | Rialto, CA 92376-3251 | | | First-Class Mail |
| Charter Organizations | Rib Mountain Pto | Samoset Council, Bsa 627 | 150801 Robin Ln | Wausau, WI 54401-6645 | | | First-Class Mail |
| Charter Organizations | Rib Mountain Lions Club | Samoset Council, Bsa 627 | P.O. Box 5114 | Wausau, WI 54402-5114 | | | First-Class Mail |
| Charter Organizations | Rice Lake Harley-Davidson | Chippewa Valley Council 637 | 2801 S Wisconsin Ave | Rice Lake, WI 54868-8573 | | | First-Class Mail |
| Charter Organizations | Rices Landing Vol Fire Dept | Laurel Highlands Council 527 | P.O. Box 6 | Rices Landing, PA 15357-0006 | | | First-Class Mail |
| Charter Organizations | Rich Hill Utd Methodist Church | Heart of America Council 307 | 221 E Park Ave | Rich Hill, MO 64779 | | | First-Class Mail |
| Charter Organizations | Rich Hill Youth Development Center | Heart of America Council 307 | 501 N 14th St | Rich Hill, MO 64779-2102 | | | First-Class Mail |
| Charter Organizations | Rich Real Estate Inc | Pathway To Adventure 456 | 14340 S La Grange Rd | Orland Park, IL 60462-2517 | | | First-Class Mail |
| Charter Organizations | Richard Allen Academy | Dan Beard Council, Bsa 438 | 1206 Shuler Ave | Hamilton, OH 45011-4566 | | | First-Class Mail |
| Charter Organizations | Richard Carroll Elementary - Ai | Indian Waters Council 553 | 142 Mcmillan St | Bamberg, SC 29003-1039 | | | First-Class Mail |
| Charter Organizations | Richard Frederick Krause | Baltimore Area Council 220 | 39 N Hickory Ave | Bel Air, MD 21014-3256 | | | First-Class Mail |
| Charter Organizations | Richard Hedke Pto | Great Lakes Fsc 272 | 3201 Marian Dr | Trenton, MI 48183-3950 | | | First-Class Mail |
| Charter Organizations | Richard J Lee Elementary Pto | Circle Ten Council 571 | 8808 Chaparral Waters Way | Coppell, TX 75019-4752 | | | First-Class Mail |
| Charter Organizations | Richard Kane Elementary Council | Cherokee Area Council 469 469 | 801 E 13th St | Bartlesville, OK 74003-6012 | | | First-Class Mail |
| Charter Organizations | Richard Lagow Elementary | Circle Ten Council 571 | 637 Edgeworth Dr | Dallas, TX 75217-8108 | | | First-Class Mail |
| Charter Organizations | Richard Nixon American Legion Post 679 | Orange County Council 039 | 18001 Yorba Linda Blvd | Yorba Linda, CA 92886-3903 | | | First-Class Mail |
| Charter Organizations | Richard Wilson Elementary - Gfwpr | Longhorn Council 662 | 2801 Miller Ave | Fort Worth, TX 76105-4134 | | | First-Class Mail |
| Charter Organizations | Richardson Duck Creek Homeowners Assoc | Circle Ten Council 571 | P.O. Box 851691 | Richardson, TX 75085-1691 | | | First-Class Mail |
| Charter Organizations | Richardson East Church Of Christ | Circle Ten Council 571 | 1504 E Campbell Rd | Richardson, TX 75081-1941 | | | First-Class Mail |
| Charter Organizations | Richardson Elementary School | Catalina Council 011 | 6901 N Camino De La Tierra | Tucson, AZ 85741-2469 | | | First-Class Mail |
| Charter Organizations | Richardson Park Utd Methodist Church | Del Mar Va 081 | 11 N Maryland Ave | Wilmington, DE 19804-1305 | | | First-Class Mail |
| Charter Organizations | Richardson Police Dept | Circle Ten Council 571 | 140 N Greenville Ave | Richardson, TX 75081-4006 | | | First-Class Mail |
| Charter Organizations | Richer Elementary School Pto | Mayflower Council 251 | 80 Foley Rd | Marlborough, MA 01752-1922 | | | First-Class Mail |
| Charter Organizations | Richfield Fire Dept | Great Trail 433 | 4410 W Stoboro Rd | Richfield, OH 44286-9308 | | | First-Class Mail |
| Charter Organizations | Richfield Lions Club | c/o Ray Tweedale | 1757 Kettering Rdg | Richfield, WI 53076-9610 | | | First-Class Mail |
| Charter Organizations | Richfield Public Safety | Northern Star Council 250 | 6700 Portland Ave | Richfield, MN 55423-2560 | | | First-Class Mail |
| Charter Organizations | Richfield Springs Rotary Club | Leatherstocking 400 | P.O. Box 1535 | Richfield Springs, NY 13439-1535 | | | First-Class Mail |
| Charter Organizations | Richfield Utd Church Of Christ | Great Trail 433 | 4340 W Stobono Rd | Richfield, OH 44286-9759 | | | First-Class Mail |
| Charter Organizations | Richfield Ward - Camp Stake | Snake River Council 111 | 1220N 1300W | Richfield, ID 83349 | | | First-Class Mail |
| Charter Organizations | Richfield Womens Club | Juniata Valley Council 497 | 1076 Seven Stars Rd | Richfield, PA 17086-9797 | | | First-Class Mail |
| Charter Organizations | Richford Lions Club | Green Mountain 592 | 1068 S Richford Rd | Richford, VT 05476 | | | First-Class Mail |
| Charter Organizations | Riche-Bowers-Kohout Vfw 9298 | Glaciers Edge Council 620 | 180 Cherwell St | Livingston, WI 53554-9460 | | | First-Class Mail |
| Charter Organizations | Riche-Bowers-Kohout Vfw 9298 | Glaciers Edge Council 620 | P.O. Box 249 | Montfort, WI 53569-0249 | | | First-Class Mail |
| Charter Organizations | Richland Baptist Church | National Capital Area Council 082 | 2482 Warrenton Rd | Fredericksburg, VA 22406-4838 | | | First-Class Mail |
| Charter Organizations | Richland Center Fire Dept | Glaciers Edge Council 620 | 205 E Mill St | Richland Center, WI 53581-2244 | | | First-Class Mail |
| Charter Organizations | Richland Center Kiwanis Club | c/o Thomas H Hougan | 28898 Rustic Village Ln | Richland Center, WI 53581-6733 | | | First-Class Mail |
| Charter Organizations | Richland City Fish & Game Prot Assoc Inc | Buckeye Council 436 | P.O. Box 272 | Mansfield, OH 44901-0272 | | | First-Class Mail |
| Charter Organizations | Richland County Sheriffs Dept | Buckeye Council 436 | 597 Park Ave E | Mansfield, OH 44905-2848 | | | First-Class Mail |
| Charter Organizations | Richland County Sheriff's Dept | Indian Waters Council 553 | P.O. Box 143 | Columbia, SC 29202-0143 | | | First-Class Mail |
| Charter Organizations | Richland Lutheran Church | Northern Lights Council 429 | 6165 172nd Ave Se | Walcott, ND 58077-9711 | | | First-Class Mail |
| Charter Organizations | Richland Lutheran Church Men | Blue Mountain Council 604 | 901 Van Giesen St | Richland, WA 99354-2951 | | | First-Class Mail |
| Charter Organizations | Richland Newhope Center | Buckeye Council 436 | 314 Cleveland Ave | Mansfield, OH 44902-8623 | | | First-Class Mail |
| Charter Organizations | Richland Presbyterian Church | Southern Shores Fsc 783 | 8047 Church St | Richland, MI 49083-9629 | | | First-Class Mail |
| Charter Organizations | Richland Rural Life Center | Buckeye Council 436 | 969 Crall Rd | Mansfield, OH 44903-9518 | | | First-Class Mail |
| Charter Organizations | Richland Twp Vol Fireman'S Assoc | Laurel Highlands Council 527 | 1321 Scalp Ave | Johnstown, PA 15904-3106 | | | First-Class Mail |
| Charter Organizations | Richland Twp Volunteer Fire Dept | Laurel Highlands Council 527 | 1321 Scalp Ave | Johnstown, PA 15904-3106 | | | First-Class Mail |
| Charter Organizations | Richlands Boys And Girls Club | East Carolina Council 426 | 110 E Foy St | Richlands, NC 28574-8278 | | | First-Class Mail |
| Charter Organizations | Richlandtown Volunteer Fire Co No 1 | Washington Crossing Council 777 | P.O. Box 640 | Richlandtown, PA 18955-0640 | | | First-Class Mail |
| Charter Organizations | Richmond Congregational Church | Western Massachusetts Council 234 | P.O. Box 2 | Richmond, MA 01254-0002 | | | First-Class Mail |
| Charter Organizations | Richmond County District Attorney | Greater New York Councils, Bsa 640 | 130 Stuyvesant Pl | Staten Island, NY 10301-1968 | | | First-Class Mail |
| Charter Organizations | Richmond County Schools Ecd | Central N Carolina Council 416 | 118 Vance St | Hamlet, NC 28345-3359 | | | First-Class Mail |
| Charter Organizations | Richmond County Sheriffs Dept | Georgia-Carolina 093 | 401 Walton Way | Augusta, GA 30901-2806 | | | First-Class Mail |
| Charter Organizations | Richmond Elks Lodge 1251 | Mt Diablo-Silverado Council 023 | 3931 San Pablo Dam Rd | El Sobrante, CA 94803-2823 | | | First-Class Mail |
| Charter Organizations | Richmond Elks Lodge 40-Bpoe | Heart of Virginia Council 602 | P.O. Box 9656 | Richmond, VA 23228-0456 | | | First-Class Mail |
| Charter Organizations | Richmond Hill High School Sailing Club | Coastal Georgia Council 099 | 1 Wildcat Dr | Richmond Hill, GA 31324-8820 | | | First-Class Mail |
| Charter Organizations | Richmond Hill Presbyterian Church | Coastal Georgia Council 099 | 12965 Ga Hwy 144 | Richmond Hill, GA 31324-7346 | | | First-Class Mail |
| Charter Organizations | Richmond Hill Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 1480 | Richmond Hill, GA 31324-1480 | | | First-Class Mail |
| Charter Organizations | Richmond Kedo Academy | Central N Carolina Council 416 | 106 Murray Manor Ln | Rockingham, NC 28379-9501 | | | First-Class Mail |
| Charter Organizations | Richmond Police Athletic League | Mt Diablo-Silverado Council 023 | 2200 Macdonald Ave | Richmond, CA 94801-3333 | | | First-Class Mail |
| Charter Organizations | Richmond Police Dept | Crossroads of America 160 | 50 N 5th St | Richmond, IN 47374-4247 | | | First-Class Mail |
| Charter Organizations | Richmond Police Dept | Mt Diablo-Silverado Council 023 | 1701 Regatta Blvd | Richmond, CA 94804-7409 | | | First-Class Mail |
| Charter Organizations | Richmond Pto | Cincinnati Council 474 | 201 W Richmond Rd | Stillwater, OK 74075-1839 | | | First-Class Mail |
| Charter Organizations | Richmond School Pto/Bc | Potawatomi Area Council 651 | N56W25530 Richmond Rd | Sussex, WI 53089 | | | First-Class Mail |
| Charter Organizations | Richmond Sportsmans Club | Great Lakes Fsc 272 | 9134 Big Hand Rd | Columbus, MI 48063-3011 | | | First-Class Mail |
| Charter Organizations | Richmond Twp Fire Protection Dist | Blackhawk Area 660 | 5601 Hunter Dr | Richmond, IL 60071-4100 | | | First-Class Mail |
| Charter Organizations | Richmond Utd Methodist Church | Heart of America Council 307 | P.O. Box 406 | Richmond, MO 64085-0406 | | | First-Class Mail |
| Charter Organizations | Richmond Utd Methodist Church | Minsi Trails Council 502 | 8538 Delaware Dr | Bangor, PA 18013-9662 | | | First-Class Mail |
| Charter Organizations | Richmond Utd Methodist Church | Ohio River Valley Council 619 | 212 S Sugar St | Richmond, OH 43944-7977 | | | First-Class Mail |
| Charter Organizations | Richmond Volunteer Fire Dept | Seneca Waterways 397 | P.O. Box 469 | Honeoye, NY 14471-0469 | | | First-Class Mail |
| Charter Organizations | Richton Utd Methodist Church | Pine Burr Area Council 304 | P.O. Box 515 | Richton, MS 39476-0515 | | | First-Class Mail |
| Charter Organizations | Richwood High School | Louisiana Purchase Council 213 | 5901 Hwy 165 Byp | Monroe, LA 71202-7226 | | | First-Class Mail |
| Charter Organizations | Richwoods Fire Protection District | Greater St Louis Area Council 312 | 10015 Turtle Rd | Richwoods, MO 63071-2142 | | | First-Class Mail |
| Charter Organizations | Rick Lusby Homes | Golden Spread Council 562 | P.O. Box 52290 | Amarillo, TX 79159-2290 | | | First-Class Mail |
| Charter Organizations | Rickreall Fire Dist | Cascade Pacific Council 492 | P.O. Box 33 | Rickreall, OR 97371 | | | First-Class Mail |
| Charter Organizations | Ridge Baptist Church | Coastal Carolina Council 550 | 2168 Ridge Church Rd | Summerville, SC 29486-7117 | | | First-Class Mail |
| Charter Organizations | Ridge Culver Volunteer Firemans Assoc | Seneca Waterways 397 | 4900 Culver Rd | Rochester, NY 14622-1314 | | | First-Class Mail |
| Charter Organizations | Ridge Ranch Pta | Northern New Jersey Council, Bsa 333 | 345 Lockwood Dr | Paramus, NJ 07652-3510 | | | First-Class Mail |
| Charter Organizations | Ridge Spring Baptist Church | Indian Waters Council 553 | 108 Church Ct | Ridge Spring, SC 29129 | | | First-Class Mail |
| Charter Organizations | Ridge Volunteer Fire Dept | Suffolk County Council Inc 404 | P.O. Box 515 | Ridge, NY 11961-0515 | | | First-Class Mail |
| Charter Organizations | Ridgecrest School Pta | Golden Empire Council 562 | 500 E Tehachapi Blvd | Tehachapi, CA 93561 | | | First-Class Mail |
| Charter Organizations | Ridge-Culver Fire District | Seneca Waterways 397 | 2960 Culver Rd | Rochester, NY 14622-1830 | | | First-Class Mail |
| Charter Organizations | Ridgefield Lions Club | Cascade Pacific Council 492 | P.O. Box 416 | Ridgefield, WA 98642-0416 | | | First-Class Mail |
| Charter Organizations | Ridgeley Vfw Gold Star Post 6452 | Laurel Highlands Council 527 | P.O. Box 616 | Ridgeley, WV 26753-0616 | | | First-Class Mail |
| Charter Organizations | Ridgeline Academy | Grand Canyon Council 010 | 33625 N North Valley Pkwy | Phoenix, AZ 85085-4229 | | | First-Class Mail |
| Charter Organizations | Ridgeline Community Church | Denver Area Council 061 | 555 Frontage Rd | Castle Rock, CO 80104-8823 | | | First-Class Mail |
| Charter Organizations | Ridgerunner Sportsmans Club, Inc | Minsi Trails Council 502 | P.O. Box 163 | Slatington, PA 18080-0163 | | | First-Class Mail |
| Charter Organizations | Ridgeview Classical School | Longs Peak Council 062 | 1800 S Lemay Ave | Fort Collins, CO 80525-1240 | | | First-Class Mail |
| Charter Organizations | Ridgeview Community School | North Florida Council 087 | 421 S Lawrence Blvd | Orange Park, FL 32073-4846 | | | First-Class Mail |
| Charter Organizations | Ridgeview Elementary School Pta | Pikes Peak Council 060 | 6753 Shimmering Creek Dr | Colorado Springs, CO 80923-4453 | | | First-Class Mail |
| Charter Organizations | Ridgeview Elementary School Pto | W D Boyce 138 | 3903 W Ridgeview Dr | Peoria, IL 61615-8797 | | | First-Class Mail |
| Charter Organizations | Ridgeview High School Ctl | North Florida Council 087 | 466 Madison Ave | Orange Park, FL 32065-6766 | | | First-Class Mail |
| Charter Organizations | Ridgeview United Methodist Church | Crossroads of America 160 | 200 N Griffith St | Ridgeville, IN 47380 | | | First-Class Mail |
| Charter Organizations | Ridgway Ptsa | Great Rivers Council 653 | 107 E Sexton Rd | Columbia, MO 65203-2082 | | | First-Class Mail |
| Charter Organizations | Ridgway Ruritan Club | Blue Ridge Mtns Council 599 | P.O. Box 863 | Ridgway, VA 24148-0863 | | | First-Class Mail |
| Charter Organizations | Ridgway Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 78 | Ridgway, VA 24148-0078 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Ridgeway Volunteer Fire Co 1 | Jersey Shore Council 361 | 2848 Ridgeway Rd | Manchester, NJ 08759-4709 | | | First-Class Mail |
| Charter Organizations | Ridgewood Church | Northern Star Council 250 | 4420 County Rd 101 | Minnetonka, MN 55345-2421 | | | First-Class Mail |
| Charter Organizations | Ridgewood Elementary Pta | Great Lakes Fsc 272 | 4977 S 6 Mile Rd | Northville, MI 48168-9671 | | | First-Class Mail |
| Charter Organizations | Ridgewood Park Elementary School Pta | Central Florida Council 083 | 3401 Pioneer Rd | Orlando, FL 32808-3229 | | | First-Class Mail |
| Charter Organizations | Ridgewood Utd Methodist Church | Lake Erie Council 440 | 6330 Ridge Rd | Parma, OH 44129-5037 | | | First-Class Mail |
| Charter Organizations | Ridglea Presbyterian Church | Longhorn Council 662 | 6201 Camp Bowie Blvd | Fort Worth, TX 76116-5524 | | | First-Class Mail |
| Charter Organizations | Ridley & Co LLC | Texas Trails Council 561 | 175 Hedges Rd | Abilene, TX 79605-6551 | | | First-Class Mail |
| Charter Organizations | Riekes Equipment | Mid-America Council 326 | P.O. Box 3392 | Omaha, NE 68103-0392 | | | First-Class Mail |
| Charter Organizations | Rifle Elks Lodge 2195 (Bpoe) | Denver Area Council 061 | P.O. Box 1229 | Rifle, CO 81650-1229 | | | First-Class Mail |
| Charter Organizations | Riflemen Of Wynnes Falls | Blue Ridge Mtns Council 599 | 214 Bailey Pl | Danville, VA 24540-3122 | | | First-Class Mail |
| Charter Organizations | Riggs Ambulance Service | Greater Yosemite Council 059 | 100 Riggs Ave | Merced, CA 95341-6464 | | | First-Class Mail |
| Charter Organizations | Riley - Co | Three Harbors Council 636 | 2424 S 4th St | Milwaukee, WI 53207-1411 | | | First-Class Mail |
| Charter Organizations | Riley Children'S Health | Crossroads of America 160 | 705 Riley Hospital Dr | Indianapolis, IN 46202-5109 | | | First-Class Mail |
| Charter Organizations | Riley Home And School Assoc | Longhouse Council 373 | E 8th & Bunner St | Oswego, NY 13126 | | | First-Class Mail |
| Charter Organizations | Rimora Foundation | Stonewall Jackson Council 763 | 2410 Old Ivy Rd | Charlottesville, VA 22903-5064 | | | First-Class Mail |
| Charter Organizations | Rimrock Trails Adolescent Treatment | Crater Lake Council 491 | 1333 NW 9th St | Prineville, OR 97754-1482 | | | First-Class Mail |
| Charter Organizations | Rineyville Elementary | Lincoln Heritage Council 205 | Co-Rhyneville School Rd | Rineyville, KY 40162-9763 | | | First-Class Mail |
| Charter Organizations | Rineyville Parent Teacher Assoc | Lincoln Heritage Council 205 | 275 Rineyville School Rd | Rineyville, KY 40162-9763 | | | First-Class Mail |
| Charter Organizations | Ringgold Baptist Church | Blue Ridge Mtns Council 599 | 4594 Ringgold Church Rd | Ringgold, VA 24586-4620 | | | First-Class Mail |
| Charter Organizations | Ringgold Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 99 | Ringgold, GA 30736-0099 | | | First-Class Mail |
| Charter Organizations | Rinn Utd Methodist Church | Longs Peak Council 062 | 3783 Bella Rosa Pkwy | Frederick, CO 80504-9417 | | | First-Class Mail |
| Charter Organizations | Rio Grande Yacht Club | Great Swest Council 412 | P.O. Box 220 | Elephant Butte, NM 87935-0220 | | | First-Class Mail |
| Charter Organizations | Rio Rancho Presbyterian Church | Great Swest Council 412 | 1004 24th St SE | Rio Rancho, NM 87124-5202 | | | First-Class Mail |
| Charter Organizations | Rio Rancho Rotary Club | Great Swest Council 412 | P.O. Box 15842 | Rio Rancho, NM 87174-0842 | | | First-Class Mail |
| Charter Organizations | Rio Rancho Utd Methodist Church | Great Swest Council 412 | 1652 Abrazo Rd Ne | Rio Rancho, NM 87124-2639 | | | First-Class Mail |
| Charter Organizations | Rio Vista Lions Club | Golden Empire Council 047 | P.O. Box 362 | Rio Vista, CA 94571-0362 | | | First-Class Mail |
| Charter Organizations | Rip Van Winkle Council Bsa | Rip Van Winkle Council 405 | 1300 Ulster Ave, Ste 107 | Kingston, NY 12401-1571 | | | First-Class Mail |
| Charter Organizations | Ripley First Utd Methodist Church | West Tennessee Area Council 559 | 145 S Main St | Ripley, TN 38063-1549 | | | First-Class Mail |
| Charter Organizations | Ripley Rotary Club | Yocona Area Council 748 | P.O. Box 498 | Ripley, MS 38663-0498 | | | First-Class Mail |
| Charter Organizations | Ripon Consolidated Fire District | Greater Yosemite Council 059 | 142 S Stockton Ave | Ripon, CA 95366-2759 | | | First-Class Mail |
| Charter Organizations | Ripon Free Methodist Church | Greater Yosemite Council 059 | 218 W Main St | Ripon, CA 95366-2422 | | | First-Class Mail |
| Charter Organizations | Ripon Lions Club | Greater Yosemite Council 059 | P.O. Box 545 | Ripon, CA 95366-0545 | | | First-Class Mail |
| Charter Organizations | Rippavilla Plantation | Middle Tennessee Council 560 | 5700 Main St | Spring Hill, TN 37174-2408 | | | First-Class Mail |
| Charter Organizations | Rippling River Resort | Bay-Lakes Council 635 | 1520 Commerce Dr | Marquette, MI 49855-8640 | | | First-Class Mail |
| Charter Organizations | Rise And Shine Academy | Erie Shores Council 460 | 3248 Warsaw St | Toledo, OH 43608-1852 | | | First-Class Mail |
| Charter Organizations | Rise Learning Center | Crossroads of America 160 | 5391 Shelby St | Indianapolis, IN 46227-4214 | | | First-Class Mail |
| Charter Organizations | Rise Up For Youth | Quivira Council, Bsa 198 | P.O. Box 1256 | Wichita, KS 67201-1256 | | | First-Class Mail |
| Charter Organizations | Risen Christ Lutheran Church | Tecumseh 439 | 41 E Possum Rd | Springfield, OH 45502-9477 | | | First-Class Mail |
| Charter Organizations | Rising Mt Zion Baptist Church | Heart of Virginia Council 602 | 2705 Hartman St | Richmond, VA 23223-2047 | | | First-Class Mail |
| Charter Organizations | Rising Star Isd Education Foundation | Texas Trails Council 561 | P.O. Box 164 | Rising Star, TX 76471-0164 | | | First-Class Mail |
| Charter Organizations | Rising Star Lodge 4 Af & Am | Katahdin Area Council 216 | P.O. Box 158 | Penobscot, ME 04476-0158 | | | First-Class Mail |
| Charter Organizations | Rising Sun Lions Club | Hoosier Trails Council 145 145 | 1188 Main St | Rising Sun, IN 47040 | | | First-Class Mail |
| Charter Organizations | Rita Murphy Pto | Northern Lights Council 429 | 611 N 31st St | Bismarck, ND 58501-3203 | | | First-Class Mail |
| Charter Organizations | Rita Ranch Ward - Lds Rincon Stake | Catalina Council 011 | 10220 E Rees Loop | Tucson, AZ 85747-9168 | | | First-Class Mail |
| Charter Organizations | Ritchie Trent America Legion Post 148 | Lincoln Heritage Council 205 | 1129 Riverview Dr | West Point, KY 40177 | | | First-Class Mail |
| Charter Organizations | Rite Brothers Aviation | Chief Seattle Council 609 | 1402 Fairchild Airport Rd | Port Angeles, WA 98363-9502 | | | First-Class Mail |
| Charter Organizations | Rite Of Passage - Mt Evans Q House | Denver Area Council 061 | 8810 Chicago Creek Rd | Idaho Springs, CO 80452-9623 | | | First-Class Mail |
| Charter Organizations | Ritesmile Dental | Sam Houston Area Council 576 | 15200 Southwest Fwy, Ste 250 | Sugar Land, TX 77478-3865 | | | First-Class Mail |
| Charter Organizations | Ritiville Vfw Post 11446 | Grand Columbia Council 614 | 106 W Broadway Ave | Ritiville, WA 99169-1849 | | | First-Class Mail |
| Charter Organizations | Riva Trace Baptist Church | Baltimore Area Council 220 | 475 W Central Ave | Davidsonville, MD 21035-2027 | | | First-Class Mail |
| Charter Organizations | River Bend Academy | Gulf Stream Council 085 | 11301 SE Tequesta Ter | Tequesta, FL 33469-8166 | | | First-Class Mail |
| Charter Organizations | River Bend School Pto | Greater St Louis Area Council 312 | 234 River Valley Dr | Chesterfield, MO 63017-2660 | | | First-Class Mail |
| Charter Organizations | River Cities Rotary | Illowa Council 133 | P.O. Box 244 | Rapids City, IL 61278-0244 | | | First-Class Mail |
| Charter Organizations | River City Scholars | President Gerald R Ford 781 | 944 Evergreen St Se | Grand Rapids, MI 49507-2051 | | | First-Class Mail |
| Charter Organizations | River Crossing Ward | Lds Tucson West Stake | 2002 N Greasewood Rd | Tucson, AZ 85745 | | | First-Class Mail |
| Charter Organizations | River Falls Community Club | National Capital Area Council 082 | 10537 Macarthur Blvd | Potomac, MD 20854-3806 | | | First-Class Mail |
| Charter Organizations | River Falls Moose Lodge 594 | Northern Star Council 250 | 620 Clark St | River Falls, WI 54022-1403 | | | First-Class Mail |
| Charter Organizations | River Forest Service Club | Pathway To Adventure 456 | 535 Thatcher Ave | River Forest, IL 60305-1624 | | | First-Class Mail |
| Charter Organizations | River Glen Presbyterian Church | Three Fires Council 127 | 1140 Raymond Dr | Naperville, IL 60563-4041 | | | First-Class Mail |
| Charter Organizations | River Grove Lions Club | Pathway To Adventure 456 | P.O. Box 15 | River Grove, IL 60171-0015 | | | First-Class Mail |
| Charter Organizations | River Grove Moose Lodge | Pathway To Adventure 456 | 8601 Fullerton Ave | River Grove, IL 60171-1829 | | | First-Class Mail |
| Charter Organizations | River Hall Elementary | Southwest Florida Council 088 | 2800 River Hall Pkwy | Alva, FL 33920-4601 | | | First-Class Mail |
| Charter Organizations | River Hill Community Assoc Inc | Baltimore Area Council 220 | 6020 Daybreak Cir | Clarksville, MD 21029-1641 | | | First-Class Mail |
| Charter Organizations | River Hills Christian Church | Dan Beard Council, Bsa 438 | 6300 Price Rd | Loveland, OH 45140-9111 | | | First-Class Mail |
| Charter Organizations | River Hills Community Church | Palmetto Council 549 | 104 Hamiltons Ferry Rd | Lake Wylie, SC 29710-8960 | | | First-Class Mail |
| Charter Organizations | River Keepers | Northern Lights Council 429 | 1120 28th Ave N, Ste B | Fargo, ND 58102-1334 | | | First-Class Mail |
| Charter Organizations | River Oaks Elementary School | Louisiana Purchase Council 213 | 600 Finks Hideaway Rd | Monroe, LA 71203-2414 | | | First-Class Mail |
| Charter Organizations | River Of Grace Elca | National Capital Area Council 082 | 15012 Dumfries Rd | Manassas, VA 20112-4023 | | | First-Class Mail |
| Charter Organizations | River Of Life Christian Academy | Silicon Valley Monterey Bay 055 | 1088 S. Blaney Ave | Cupertino, CA 95014 | | | First-Class Mail |
| Charter Organizations | River Of Life Church | Mississippi Valley Council 141 141 | P.O. Box 315 | Dallas City, IL 62330-0335 | | | First-Class Mail |
| Charter Organizations | River Of Life Methodist Church | North Florida Council 087 | 100 River of Life Dr | Saint Johns, FL 32259-5180 | | | First-Class Mail |
| Charter Organizations | River Park Moose Lodge 2578 | Pathway To Adventure 456 | 8601 Fullerton Ave | River Grove, IL 60171-1829 | | | First-Class Mail |
| Charter Organizations | River Plaza Pta | Monmouth Council, Bsa 347 | 155 Hubbard Ave | Red Bank, NJ 07701-5534 | | | First-Class Mail |
| Charter Organizations | River Vale Community Church | Northern New Jersey Council, Bsa 333 | 600 New St | River Vale, NJ 07675-6343 | | | First-Class Mail |
| Charter Organizations | River Vale Fire Dept Assoc | Northern New Jersey Council, Bsa 333 | 330 Rivervale Rd | River Vale, NJ 07675-5722 | | | First-Class Mail |
| Charter Organizations | River Vale Police Officers Assoc | Northern New Jersey Council, Bsa 333 | P.O. Box 2011 | River Vale, NJ 07675-9001 | | | First-Class Mail |
| Charter Organizations | River View Pto | Rainbow Council 702 | 2097 S Bronk Rd | Plainfield, IL 60586-8122 | | | First-Class Mail |
| Charter Organizations | Riverbend Academy | Gulf Stream Council 085 | 11301 SE Tequesta Ter | Tequesta, FL 33469-8166 | | | First-Class Mail |
| Charter Organizations | Riverbend Church | Capitol Area Council 564 | 4214 N Capital of Texas Hwy | Austin, TX 78746-1418 | | | First-Class Mail |
| Charter Organizations | Riverbend Friends Church | Southern Shores Fsc 783 | 9500 Tecumseh Clinton Hwy | Tecumseh, MI 49286-9687 | | | First-Class Mail |
| Charter Organizations | Rivercrest/ Deport Pto | Circle Ten Council 571 | 3095 Fm 1487 | Bogata, TX 75417 | | | First-Class Mail |
| Charter Organizations | Riverdahl School Pto | Blackhawk Area 660 | 3520 Kishwaukee St | Rockford, IL 61109-2005 | | | First-Class Mail |
| Charter Organizations | Riverdale First Utd Methodist Church | Atlanta Area Council 092 | 6390 Church St | Riverdale, GA 30274-1624 | | | First-Class Mail |
| Charter Organizations | Riverdale Jaycees | Trapper Trails 589 | 4360 Parker Dr | Riverdale, UT 84405-3340 | | | First-Class Mail |
| Charter Organizations | Riverdale P T A | Illowa Council 133 | 2125 Devils Glen Rd | Bettendorf, IA 52722-3914 | | | First-Class Mail |
| Charter Organizations | Riverdale Presbyterian Church | Greater New York Councils, Bsa 640 | 4765 Henry Hudson Pkwy W | Bronx, NY 10471-3213 | | | First-Class Mail |
| Charter Organizations | Riverdale Presbyterian Church | Laurel Highlands Council 527 | 1555 Broadhead Rd | Moon Township, PA 15108-3869 | | | First-Class Mail |
| Charter Organizations | Riverdale Pto | Cascade Pacific Council 492 | 9727 SW Terwilliger Blvd | Portland, OR 97219-6592 | | | First-Class Mail |
| Charter Organizations | Riverdale Utd Methodist Church | East Carolina Council 426 | 5195 US Hwy 70 E | New Bern, NC 28562-9421 | | | First-Class Mail |
| Charter Organizations | Riverdale Utd Presbyterian Church | Laurel Highlands Council 527 | 1555 Broadhead Rd | Moon Twp, PA 15108-3869 | | | First-Class Mail |
| Charter Organizations | Riverfield Country Day School | Indian Nations Council 488 | 2433 W 61st St | Tulsa, OK 74132-1912 | | | First-Class Mail |
| Charter Organizations | Rivermill Hoa | Gulf Stream Council 085 | 6750 Rivermill Club Dr | Lake Worth, FL 33463 | | | First-Class Mail |
| Charter Organizations | Riverside Area Community Club | Hawkeye Area Council 172 | Riverside | Riverside, IA 52327 | | | First-Class Mail |
| Charter Organizations | Riverside Church Of Christ | Circle Ten Council 571 | 150 E Belt Line Rd | Coppell, TX 75019-4701 | | | First-Class Mail |
| Charter Organizations | Riverside Cnty Fire Dept Little Lake 26 | California Inland Empire Council 045 | 25954 Stanford St | Hemet, CA 92544-8939 | | | First-Class Mail |
| Charter Organizations | Riverside Cnty Sheriff Explorer Post 507 | California Inland Empire Council 045 | 73705 Gerald Ford Dr | Palm Desert, CA 92211-2008 | | | First-Class Mail |
| Charter Organizations | Riverside Community Assoc | Baltimore Area Council 220 | P.O. Box 767 | Belcamp, MD 21017 | | | First-Class Mail |
| Charter Organizations | Riverside Community Church | Blackhawk Area 660 | 6816 N 2nd St | Machesney Park, IL 61115-3704 | | | First-Class Mail |
| Charter Organizations | Riverside County Fire Dept | California Inland Empire Council 045 | 1377 6th St | Coachella, CA 92236-1737 | | | First-Class Mail |
| Charter Organizations | Riverside County Fire Dept | California Inland Empire Council 045 | 22250 Eucalyptus Ave | Moreno Valley, CA 92553-8518 | | | First-Class Mail |
| Charter Organizations | Riverside County Fire Dept | California Inland Empire Council 045 | 30650 Pauba Rd | Temecula, CA 92592-6206 | | | First-Class Mail |
| Charter Organizations | Riverside County Fire Dept | Texas Trails Council 561 | 628 Wabash Ave | Beaumont, CA 92223-2243 | | | First-Class Mail |
| Charter Organizations | Riverside County Fire Dept | California Inland Empire Council 045 | 3270 Limonite Ave | Riverside, CA 92509-4923 | | | First-Class Mail |
| Charter Organizations | Riverside County Fire Dept Station 76 | California Inland Empire Council 045 | 29950 Menifee Rd | Menifee, CA 92584-8188 | | | First-Class Mail |
| Charter Organizations | Riverside County Sheriff Dept | California Inland Empire Council 045 | 137 N Perris Blvd | Perris, CA 92570-1969 | | | First-Class Mail |
| Charter Organizations | Riverside County Sheriff Dept | California Inland Empire Council 045 | 86625 Airport Blvd | Thermal, CA 92274-9703 | | | First-Class Mail |
| Charter Organizations | Riverside County Sheriff Hemet | California Inland Empire Council 045 | 43950 Acacia Ave | Hemet, CA 92544-5343 | | | First-Class Mail |
| Charter Organizations | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 22850 Calle San de los Lagos | Moreno Valley, CA 92553-9045 | | | First-Class Mail |
| Charter Organizations | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 333 W Ldt Ave | Lake Elsinore, CA 92530-3746 | | | First-Class Mail |
| Charter Organizations | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 7477 Mission Blvd | Riverside, CA 92509-2400 | | | First-Class Mail |
| Charter Organizations | Riverside County Sheriffs Dept | California Inland Empire Council 045 | P.O. Box 893050 | Temecula, CA 92589-3050 | | | First-Class Mail |
| Charter Organizations | Riverside Elementary | Lincoln Heritage Council 205 | 17 Laurel Dr | Elizabethtown, KY 42701 | | | First-Class Mail |
| Charter Organizations | Riverside Elementary Pto | Simon Kenton Council 441 | 1260 Riverside Green Dr | Dublin, OH 43017-1671 | | | First-Class Mail |
| Charter Organizations | Riverside Elementary School | Lake Erie Council 440 | 14601 Montrose Ave | Cleveland, OH 44111-1323 | | | First-Class Mail |
| Charter Organizations | Riverside Fire Dept | California Inland Empire Council 045 | 3401 University Ave | Riverside, CA 92501-3326 | | | First-Class Mail |
| Charter Organizations | Riverside Foundation | Northeast Illinois 129 | 14588 W Half Day Rd | Lincolnshire, IL 60069-3304 | | | First-Class Mail |
| Charter Organizations | Riverside Grange | Green Mountain 592 | 30 Batten Rd | West Topsham, VT 05086 | | | First-Class Mail |
| Charter Organizations | Riverside Gun Club Inc | Mayflower Council 251 | P.O. Box 152 | Hudson, MA 01749-0152 | | | First-Class Mail |
| Charter Organizations | Riverside High School Booster Club | Occoneechee 421 | 3218 Rose of Sharon Rd | Durham, NC 27712-3130 | | | First-Class Mail |
| Charter Organizations | Riverside Intermediate | Atlanta Area Council 092 | 285 S Gordon Rd Sw | Mableton, GA 30126-5303 | | | First-Class Mail |
| Charter Organizations | Riverside Machine And Engineering | Chippewa Valley Council 637 | 2445 Alpine Rd | Eau Claire, WI 54703-9562 | | | First-Class Mail |
| Charter Organizations | Riverside Police Dept | California Inland Empire Council 045 | 10540 Magnolia Ave, Ste B | Riverside, CA 92505-1897 | | | First-Class Mail |
| Charter Organizations | Riverside Police Dept | Garden State Council 690 | 1 W Scott St | Riverside, NJ 08075-3601 | | | First-Class Mail |
| Charter Organizations | Riverside Presbyterian Church | National Capital Area Council 082 | 48040 Center Oak Plz | Sterling, VA 20166-8539 | | | First-Class Mail |
| Charter Organizations | Riverside Presbyterian Church | Pathway To Adventure 456 | 116 Barrypoint Rd | Riverside, IL 60546-2840 | | | First-Class Mail |
| Charter Organizations | Riverside Primary School | Atlanta Area Council 092 | 461 S Gordon Rd SW | Mableton, GA 30126-5134 | | | First-Class Mail |
| Charter Organizations | Riverside School Events | Del-Mar-Va Council 081 | 2130 Riverside Dr | Wilmington, DE 19810 | | | First-Class Mail |
| Charter Organizations | Riverside Sunrise Rotary Club | California Inland Empire Council 045 | 3600 Lime St, Ste 1123 | Riverside, CA 92501-2933 | | | First-Class Mail |
| Charter Organizations | Riverside Utd Methodist Church | Central Georgia Council 096 | 735 Pierce Ave | Macon, GA 31204-1528 | | | First-Class Mail |
| Charter Organizations | Riverside Utd Methodist Church | Crossroads of America 160 | 1201 N Wheeling Ave | Muncie, IN 47303-2874 | | | First-Class Mail |
| Charter Organizations | Riverside Utd Methodist Church | Simon Kenton Council 441 | 2701 Olentangy River Rd | Columbus, OH 43202 | | | First-Class Mail |
| Charter Organizations | Riverton Methodist Church | Abraham Lincoln Council 144 | P.O. Box 460 | Riverton, IL 62561-0460 | | | First-Class Mail |
| Charter Organizations | Riverview East Academy | Dan Beard Council, Bsa 438 | 3555 Kellogg Ave | Cincinnati, OH 45226-2180 | | | First-Class Mail |
| Charter Organizations | Riverview Elementary School Pto | Lasalle Council 165 | 2500 Wood St | Elkhart, IN 46516-1621 | | | First-Class Mail |
| Charter Organizations | Riverview Evangelical Free Church | San Diego Imperial Council 049 | 4980 Sweetgrass Ln | Bonsall, CA 92003-2902 | | | First-Class Mail |
| Charter Organizations | Riverview Health | Crossroads of America 160 | 395 Westfield Rd | Noblesville, IN 46060-1425 | | | First-Class Mail |
| Charter Organizations | Riverview Middle School | Chippewa Valley Council 637 | 135 W River Ave | Barron, WI 54812-1063 | | | First-Class Mail |
| Charter Organizations | Riverview Park Reformed Church - Yankton | Sioux Council 733 | 1700 Burleigh St | Yankton, SD 57078-2418 | | | First-Class Mail |
| Charter Organizations | Riverview Pta | Great Trail 433 | 240 N River Rd | Munroe Falls, OH 44262-1312 | | | First-Class Mail |
| Charter Organizations | Riverview Utd Methodist Church | Blue Mountain Council 604 | P.O. Box 2306 | Pasco, WA 99302-2306 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Riverview Utd Methodist Church | Georgia-Carolina 093 | 1264 Furys Ferry Rd | Evans, GA 30809-4610 | | | First-Class Mail |
| Charter Organizations | Riverview Utd Methodist Church | Great Lakes Fsc 272 | 13199 Colvin St | Riverview, MI 48193-6613 | | | First-Class Mail |
| Charter Organizations | Riverview Utd Methodist Church | Greater Tampa Bay Area 089 | 8002 US Hwy 301 S | Riverview, FL 33578-4353 | | | First-Class Mail |
| Charter Organizations | Riverview/Bayshore Medical Center | Monmouth Council, Bsa 347 | 1 Riverview Plz | Red Bank, NJ 07701-1864 | | | First-Class Mail |
| Charter Organizations | Riverwood Plantation Home Ownerssoc | Georgia-Carolina 093 | 5123 Riverwood Pkwy | Evans, GA 30809-6629 | | | First-Class Mail |
| Charter Organizations | Riviera Beach Police Dept | Gulf Stream Council 085 | 600 W Blue Heron Blvd | Riviera Beach, FL 33404-4311 | | | First-Class Mail |
| Charter Organizations | Riviera Elementary School | Central Florida Council 083 | 351 Riviera Dr Ne | Palm Bay, FL 32905-6327 | | | First-Class Mail |
| Charter Organizations | Rivera Utd Methodist Church | Greater Tampa Bay Area 089 | 175 62nd Ave N | Saint Petersburg, FL 33702-7533 | | | First-Class Mail |
| Charter Organizations | Rizzitto Elementary Pto | Sam Houston Area Council 576 | 9601 W Fairmont Pkwy | La Porte, TX 77571-2934 | | | First-Class Mail |
| Charter Organizations | Rl Thompson Elementary Pipes Pto | Sam Houston Area Council 576 | 6121 Tierwester St | Houston, TX 77021-1311 | | | First-Class Mail |
| Charter Organizations | Road Kill Cafe | Istrouma Area Council 211 | 6897 Hwy 63 | Clinton, LA 70722-5054 | | | First-Class Mail |
| Charter Organizations | Roanoke City Schs 21St Century Hurt Park | Blue Ridge Mtns Council 599 | 3901 Williamson Rd NW | Roanoke, VA 24012-2812 | | | First-Class Mail |
| Charter Organizations | Roanoke Elementary School Pta | Anthony Wayne Area 157 | 423 W Vine St | Roanoke, IN 46783-9546 | | | First-Class Mail |
| Charter Organizations | Roanoke Rapids Rotary Club | East Carolina Council 426 | 1002 Cleveland St | Roanoke Rapids, NC 27870-2450 | | | First-Class Mail |
| Charter Organizations | Roaring River Utd Methodist Church | Old Hickory Council 427 | 131 Wis Blackburn Rd | Roaring River, NC 28669 | | | First-Class Mail |
| Charter Organizations | Roark Elementary School - Gifw | Longhorn Council 662 | 3401 Roberts Cir | Arlington, TX 76010 | | | First-Class Mail |
| Charter Organizations | Robbinsville Township Pba Local 344 | Washington Crossing Council 777 | P.O. Box 10099 | Trenton, NJ 08650-3099 | | | First-Class Mail |
| Charter Organizations | Robersonville Rotary Club | East Carolina Council 426 | 206 S Broad St | Robersonville, NC 27871 | | | First-Class Mail |
| Charter Organizations | Robersonville Ruritan Club | East Carolina Council 426 | P.O. Box 298 | Robersonville, NC 27871-0298 | | | First-Class Mail |
| Charter Organizations | Robert Boyd Stewart At Foal 11 | Greater Wyoming Council 638 | 144 W Main St | Lovell, WY 82431-1717 | | | First-Class Mail |
| Charter Organizations | Robert C Marshall Rec Center | Baltimore Area Council 220 | 1201 Pennsylvania Ave | Baltimore, MD 21217-3016 | | | First-Class Mail |
| Charter Organizations | Robert E Coulter Post 1941 | Pathway To Adventure 456 | 900 S La Grange Rd | La Grange, IL 60525-2936 | | | First-Class Mail |
| Charter Organizations | Robert E Lee Elementary School - Pta | Circle Ten Council 571 | 2911 Delmar Ave | Dallas, TX 75206-6102 | | | First-Class Mail |
| Charter Organizations | Robert Edwards Post 358 | Longhouse Council 373 | P.O. Box 127 | Pulaski, NY 13142-0127 | | | First-Class Mail |
| Charter Organizations | Robert Frost Pto | Simon Kenton Council 441 | 270 N Spring Rd | Westerville, OH 43082-1888 | | | First-Class Mail |
| Charter Organizations | Robert H Jordan Vfw Post 7125 | Garden State Council 690 | 1199 Hession Ave | West Deptford, NJ 08093-1935 | | | First-Class Mail |
| Charter Organizations | Robert Jack Vfw Post 1322 | Winclark Area Council 016 | 23 N 20th St | Van Buren, AR 72956-4902 | | | First-Class Mail |
| Charter Organizations | Robert L Hoover Memorial Post 8018 Vfw | C/o Alan Beaumier | 20 Woodland Rd | East Greenwich, RI 02818-3430 | | | First-Class Mail |
| Charter Organizations | Robert L Johnson Post 771 | Green Mountain 592 | | Springfield Vt | Springfield, VT 05156 | | | First-Class Mail |
| Charter Organizations | Robert Lee Walsh At Post 337 | Twin Rivers Council 364 | Robert Lee Walsh American Legion Post 337 | Broadalbin, NY 12025 | | | First-Class Mail |
| Charter Organizations | Robert Place Miller Pto | Northern Lights Council 429 | 1989 N 20th St | Bismarck, ND 58501-2367 | | | First-Class Mail |
| Charter Organizations | Robert S Hyer Pta | Circle Ten Council 571 | 3920 Caruth Blvd | Dallas, TX 75225-5401 | | | First-Class Mail |
| Charter Organizations | Robert Szinny Hill Community Center | Dan Beard Council, Bsa 438 | 800 Lafayette Ave | Middletown, OH 45044-7335 | | | First-Class Mail |
| Charter Organizations | Robert W Johnson Community Center, Inc | Mason Dixon Council 221 | 109 W North Ave | Hagerstown, MD 21740-3737 | | | First-Class Mail |
| Charter Organizations | Roberto Clemente Recreation Center | Great Lakes Fsc 272 | 2631 Bagley St | Detroit, MI 48216-1721 | | | First-Class Mail |
| Charter Organizations | Roberts Academy | Dan Beard Council, Bsa 438 | 1702 Grand Ave | Cincinnati, OH 45214-1503 | | | First-Class Mail |
| Charter Organizations | Roberts Elementary School Pto | Great Lakes Fsc 272 | 2400 Belle View Dr | Shelby Township, MI 48316-2900 | | | First-Class Mail |
| Charter Organizations | Roberts Lions Club | Northern Star Council 250 | P.O. Box 295 | Roberts, WI 54023-0295 | | | First-Class Mail |
| Charter Organizations | Roberts Seed Inc | Overland Trails 322 | 982 22 Rd | Axtell, NE 68924-3618 | | | First-Class Mail |
| Charter Organizations | Robertsdale Utd Methodist | Mobile Area Council-Bsa 004 | 22220 State Hwy 59 S | Robertsdale, AL 36567-6662 | | | First-Class Mail |
| Charter Organizations | Robertsdale Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 866 | Robertsdale, AL 36567-0866 | | | First-Class Mail |
| Charter Organizations | Robertsville Volunteer Fire Co | Monmouth Council, Bsa 347 | 94 County Rd 520 | Morganville, NJ 07751-1204 | | | First-Class Mail |
| Charter Organizations | Robeson Evangelical Lutheran Church | Hawk Mountain Council 528 | 3500 Pine Rd | Mohnton, PA 19540-8289 | | | First-Class Mail |
| Charter Organizations | Robic Refrigeration | Greater Yosemite Council 059 | 789 S Center St | Turlock, CA 95380-5543 | | | First-Class Mail |
| Charter Organizations | Robin Hill Pta | Last Frontier Council 480 | 4801 E Franklin Rd | Norman, OK 73026-0645 | | | First-Class Mail |
| Charter Organizations | Robinson Elementary School | Erie Shores Council 460 | 1075 Horace St | Toledo, OH 43606-4859 | | | First-Class Mail |
| Charter Organizations | Robinson Fire Protection District | Greater St Louis Area Council 312 | 400 S Jackson St | Robinson, IL 62454-3412 | | | First-Class Mail |
| Charter Organizations | Robinson G Jones Elementary School | Lake Erie Council 440 | 4550 W 150th St | Cleveland, OH 44135-3460 | | | First-Class Mail |
| Charter Organizations | Robinson Lions Club | Attn: Judith Bruning | P.O. Box 61 | Robinson, KS 66532-0015 | | | First-Class Mail |
| Charter Organizations | Robinson Lodge 649 Masonic Lodge | Five Rivers Council, Inc 375 | 4153 County Route 123 | Jasper, NY 14855-9786 | | | First-Class Mail |
| Charter Organizations | Robinson Presbyterian Church | Mecklenburg County Council 415 | 9424 Harrisburg Rd | Charlotte, NC 28215-8398 | | | First-Class Mail |
| Charter Organizations | Robinson School Pto | Greater St Louis Area Council 312 | 803 Couch Ave | Saint Louis, MO 63122-5505 | | | First-Class Mail |
| Charter Organizations | Robinwood School Friends Of Pack 582 | Three Harbors Council 636 | 10705 W Robinwood Ln | Franklin, WI 53132-2202 | | | First-Class Mail |
| Charter Organizations | Robison Elementary Pto | Sam Houston Area Council 576 | 17100 Robison Woods Rd | Cypress, TX 77429-6188 | | | First-Class Mail |
| Charter Organizations | Robles Park Community Youth Corp | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607-4422 | | | First-Class Mail |
| Charter Organizations | Robot Garden | San Francisco Bay Area Council 028 | 2324 2nd St | Livermore, CA 94550-3254 | | | First-Class Mail |
| Charter Organizations | Roc Of Salem | Buckeye Council 436 | 244 S Broadway Ave | Salem, OH 44460-3004 | | | First-Class Mail |
| Charter Organizations | Rochdale Village Social Services Inc | Greater New York Councils, Bsa 640 | 16824 137th Ave, Apt 10A | Jamaica, NY 11434-3123 | | | First-Class Mail |
| Charter Organizations | Rochelle Moose Lodge | Blackhawk Area 660 | 311 N Main St | Rochelle, IL 61068-1618 | | | First-Class Mail |
| Charter Organizations | Rochester Arc & Flame Center | Seneca Waterways 397 | 125 Fedex Way | Rochester, NY 14624 | | | First-Class Mail |
| Charter Organizations | Rochester Black Bar Assoc | Seneca Waterways 397 | P.O. Box 14569 | Rochester, NY 14614-0569 | | | First-Class Mail |
| Charter Organizations | Rochester Christian Church | Abraham Lincoln Council 144 | 325 S Walnut St | Rochester, IL 62563-9703 | | | First-Class Mail |
| Charter Organizations | Rochester Community House | Great Lakes Fsc 272 | 816 Ludlow Ave | Rochester, MI 48307-1309 | | | First-Class Mail |
| Charter Organizations | Rochester Elks Lodge 1091 | Gamehaven 299 | 1652 Hwy 52 N | Rochester, MN 55901-1664 | | | First-Class Mail |
| Charter Organizations | Rochester Engineering Society | Seneca Waterways 397 | 657 East Ave | Rochester, NY 14607-2101 | | | First-Class Mail |
| Charter Organizations | Rochester Firemans Assoc | Narragansett 546 | 265 Walnut Plain Rd | Rochester, MA 02770-4028 | | | First-Class Mail |
| Charter Organizations | Rochester Hope For Pets | Seneca Waterways 397 | 2816 Monroe Ave | Rochester, NY 14618-4134 | | | First-Class Mail |
| Charter Organizations | Rochester Kiwanis Club | Sagamore Council 162 | P.O. Box 413 | Rochester, IN 46975-0413 | | | First-Class Mail |
| Charter Organizations | Rochester Police Athletic League | Gamehaven 299 | 101 4th St Se | Rochester, MN 55904-3761 | | | First-Class Mail |
| Charter Organizations | Rochester Police Dept | Daniel Webster Council, Bsa 330 | 23 Wakefield St | Rochester, NH 03867-1916 | | | First-Class Mail |
| Charter Organizations | Rochester Police Dept | Seneca Waterways 397 | 185 Exchange Blvd | Rochester, NY 14614-2124 | | | First-Class Mail |
| Charter Organizations | Rochester Police Locust Club Inc | Seneca Waterways 397 | 1425 Lexington Ave | Rochester, NY 14606-3133 | | | First-Class Mail |
| Charter Organizations | Rochester Regional Health | Seneca Waterways 397 | 1630 Portland Ave | Rochester, NY 14621-3007 | | | First-Class Mail |
| Charter Organizations | Rochester Utd Methodist Church | Abraham Lincoln Council 144 | 555 S Walnut St | Rochester, IL 62563-9705 | | | First-Class Mail |
| Charter Organizations | Rock Bridge Parents For Scouting | Great Rivers Council 653 | 5151 S Hwy 163 | Columbia, MO 65203-8913 | | | First-Class Mail |
| Charter Organizations | Rock County Deputy Sheriff'S Assoc | Glaciers Edge Council 620 | 200 E US Hwy 14 | Janesville, WI 53545-8809 | | | First-Class Mail |
| Charter Organizations | Rock County Rifle And Pistol Club | Glaciers Edge Council 620 | P.O. Box 640 | Janesville, WI 53547-0640 | | | First-Class Mail |
| Charter Organizations | Rock Creek Baptist Church | Greater Alabama Council 001 | 985 Glaze Dr | Bessemer, AL 35023-7040 | | | First-Class Mail |
| Charter Organizations | Rock Creek Baptist Church | Old Hickory Council 427 | 1980 Rock Creek Church Rd | N Wilkesboro, NC 28659 | | | First-Class Mail |
| Charter Organizations | Rock Creek Church Of Christ | Buckskin 617 | 2020 Foster Rd | Foster, WV 25081-6220 | | | First-Class Mail |
| Charter Organizations | Rock Creek Church Of God | Greater Alabama Council 001 | 1001 Park Rd | Bessemer, AL 35023-7001 | | | First-Class Mail |
| Charter Organizations | Rock Creek Ward - Filer Stake | Snake River Council 111 | 841 W Midway St | Filer, ID 83328 | | | First-Class Mail |
| Charter Organizations | Rock Family Church | Pikes Peak Council 060 | 4005 Lee Vance Vw | Colorado Springs, CO 80918-7101 | | | First-Class Mail |
| Charter Organizations | Rock Grove Utd Methodist Church | Central N Carolina Council 416 | 1050 Rock Grove Church Rd | Salisbury, NC 28146 | | | First-Class Mail |
| Charter Organizations | Rock Hill Baptist Church | National Capital Area Council 082 | 12 Van Horn Ln | Stafford, VA 22556-1218 | | | First-Class Mail |
| Charter Organizations | Rock Hill Pto | Connecticut Yankee Council Bsa 072 | 911 Durham Rd | Wallingford, CT 06492-2528 | | | First-Class Mail |
| Charter Organizations | Rock Hill Volunteer Fire Dept | Hudson Valley Council 374 | P.O. Box 116 | Rock Hill, NY 12775-0116 | | | First-Class Mail |
| Charter Organizations | Rock House | Texas Trails Council 561 | P.O. Box 953 | Hawley, TX 79601-0009 | | | First-Class Mail |
| Charter Organizations | Rock House Of Midland | Buffalo Trail Council 567 | 2300 Rocky Lane Rd | Odessa, TX 79762-5466 | | | First-Class Mail |
| Charter Organizations | Rock Island Conservation Club | Illowa Council 133 | 2407 Big Island Pkwy | Milan, IL 61264-2109 | | | First-Class Mail |
| Charter Organizations | Rock Lake Community Center | Central Florida Council 083 | 440 N Tampa Ave | Orlando, FL 32805-1230 | | | First-Class Mail |
| Charter Organizations | Rock Of Ages Clothing Ministry | Tukabatchee Area Council 005 | 188 Renwick Ln | Calera, AL 35040-5613 | | | First-Class Mail |
| Charter Organizations | Rock Of Gibraltar Vfw Post 4230 | Southern Shores Fsc 783 | 35427 W Jefferson Ave | Rockwood, MI 48173-9685 | | | First-Class Mail |
| Charter Organizations | Rock Presbyterian Church Eco | Blue Ridge Council 551 | 121 Rock Church Rd NW | Greenwood, SC 29649-8777 | | | First-Class Mail |
| Charter Organizations | Rock Rapids Kiwanis Club | Sioux Council 733 | 106 N Boone St | Rock Rapids, IA 51246-1537 | | | First-Class Mail |
| Charter Organizations | Rock Spring Congregational Church | National Capital Area Council 082 | 5010 Little Falls Rd | Arlington, VA 22207-1810 | | | First-Class Mail |
| Charter Organizations | Rock Spring Congregational Ucc | National Capital Area Council 082 | 5010 Little Falls Rd | Arlington, VA 22207-1810 | | | First-Class Mail |
| Charter Organizations | Rock Spring Produce | Cherokee Area Council 556 | P.O. Box 501 | Rock Spring, GA 30739-0501 | | | First-Class Mail |
| Charter Organizations | Rock Spring Utd Methodist Church | Cherokee Area Council 556 | 3477 Peavine Rd | Rock Spring, GA 30739-2081 | | | First-Class Mail |
| Charter Organizations | Rock Springs Umc Men'S Club | Northeast Georgia Council 101 | 1100 Rock Springs Rd | Lawrenceville, GA 30043-2123 | | | First-Class Mail |
| Charter Organizations | Rock Springs Utd Methodist Church | Northeast Georgia Council 101 | 1105 Rock Springs Rd | Lawrenceville, GA 30043-2124 | | | First-Class Mail |
| Charter Organizations | Rockabema Snow Rangers | Katahdin Area Council 216 | P.O. Box 898 | Patten, ME 04765-0898 | | | First-Class Mail |
| Charter Organizations | Rockaway Artist Alliance | Greater New York Councils, Bsa 640 | 260 Beach 116th St | Rockaway Park, NY 11694-2107 | | | First-Class Mail |
| Charter Organizations | Rockaway Artists Alliance | Greater New York Councils, Bsa 640 | 260 Beach 116th St | Rockaway Park, NY 11694-2107 | | | First-Class Mail |
| Charter Organizations | Rockaway Point Volunteer Emergency Svcs | Greater New York Councils, Bsa 640 | 20426 Rockaway Point Blvd | Breezy Point, NY 11697-1115 | | | First-Class Mail |
| Charter Organizations | Rockaway Valley Utd Methodist Church | Patriots Path Council 358 | 38 Valley Rd | Boonton Township, NJ 07005-9160 | | | First-Class Mail |
| Charter Organizations | Rockbrook Utd Methodist Church | Mid-America Council 326 | 9855 W Center Rd | Omaha, NE 68124-1936 | | | First-Class Mail |
| Charter Organizations | Rockdale Baptist Church | Dan Beard Council, Bsa 438 | 539 Forest Ave | Cincinnati, OH 45229-2628 | | | First-Class Mail |
| Charter Organizations | Rockdale Chamber Of Commerce | Longhorn Council 662 | 1203 W Cameron Ave | Rockdale, TX 76567-2721 | | | First-Class Mail |
| Charter Organizations | Rockdale County Club | Atlanta Area Council 092 | 911 Chambers Dr NW | Conyers, GA 30012-3401 | | | First-Class Mail |
| Charter Organizations | Rockdale County Sheriff Office | Atlanta Area Council 092 | 911 Chambers Dr NW | Conyers, GA 30012-3401 | | | First-Class Mail |
| Charter Organizations | Rocket Town Church | Central Florida Council 083 | 4525 Apollo Rd | Titusville, FL 32780-6344 | | | First-Class Mail |
| Charter Organizations | Rockfield Utd Methodist Men | Lincoln Heritage Council 205 | 682 Richpond Rockfield Rd | Rockfield, KY 42274-9516 | | | First-Class Mail |
| Charter Organizations | Rockford American Legion Post 102 | President Gerald R Ford 781 | 330 Rockford Park Dr Ne | Rockford, MI 49341-7818 | | | First-Class Mail |
| Charter Organizations | Rockford Lions Club | President Gerald R Ford 781 | 6036 Arroyo Vista Dr Ne | Rockford, MI 49341-9400 | | | First-Class Mail |
| Charter Organizations | Rockford Methodist Church | Tukabatchee Area Council 005 | 246 Church St | Rockford, AL 35136-0295 | | | First-Class Mail |
| Charter Organizations | Rockford Utd Methodist Church | Black Swamp Area Council 449 | P.O. Box 305 | Rockford, OH 45882-0305 | | | First-Class Mail |
| Charter Organizations | Rockhill Church Of The Brethren | Juniata Valley Council 497 | P.O. Box 66 | Rockhill Furnace, PA 17249-0066 | | | First-Class Mail |
| Charter Organizations | Rockin K Farms | South Texas Council 577 | 12000 Fm 624 | Robstown, TX 78380-9102 | | | First-Class Mail |
| Charter Organizations | Rockingham Co Historical Society | Elks Lodge | Old N State Council 070 | & Elks Lodge 1725 | Wentworth & Reids | Wentworth, NC 27375 | First-Class Mail |
| Charter Organizations | Rockland After School Programs | Hudson Valley Council 374 | 465 Viola Rd | Spring Valley, NY 10977-2035 | | | First-Class Mail |
| Charter Organizations | Rockland Community Church | Denver Area Council 061 | 17 S Mt Vernon Country Club Rd | Golden, CO 80401 | | | First-Class Mail |
| Charter Organizations | Rockland Omega Foundation | Dev Foundation | 208 Nnew Hempstead Rd | New City, NY 10956-2429 | | | First-Class Mail |
| Charter Organizations | Rockland Utd Methodist Church | Buckskin 617 | 2300 Washington Blvd | Belpre, OH 45714-1996 | | | First-Class Mail |
| Charter Organizations | Rockledge Elementary Pta | National Capital Area Council 082 | 7701 Laurel Bowie Rd | Bowie, MD 20715-1002 | | | First-Class Mail |
| Charter Organizations | Rockledge Presbyterian Church | Central Florida Council 083 | 921 Rockledge Dr | Rockledge, FL 32955-2916 | | | First-Class Mail |
| Charter Organizations | Rockledge Presbyterian Church | Central Florida Council 083 | 1935 S Fiske Blvd | Rockledge, FL 32955-3005 | | | First-Class Mail |
| Charter Organizations | Rocklin Lions Club | Golden Empire Council 047 | 3965 Rawhide Rd | Rocklin, CA 95677-1526 | | | First-Class Mail |
| Charter Organizations | Rockmart First Umc | Northwest Georgia Council 100 | 135 Church St | Rockmart, GA 30153 | | | First-Class Mail |
| Charter Organizations | Rockport Parent Club | Greater St Louis Area Council 312 | 3871 Jeffco Blvd | Arnold, MO 63010-4231 | | | First-Class Mail |
| Charter Organizations | Rockport Presbyterian Church | Minsi Trails Council 502 | 195 Rockport Rd | Northampton, PA 18067-9027 | | | First-Class Mail |
| Charter Organizations | Rockport Rotary Club | The Spirit of Adventure 227 | 37 Squam Hill Rd | Rockport, MA 01966-1300 | | | First-Class Mail |
| Charter Organizations | Rockton Lions Club | Blackhawk Area 660 | P.O. Box 71 | Rockton, IL 61072-0038 | | | First-Class Mail |
| Charter Organizations | Rockton School District 140 Pto | Glaciers Edge Council 620 | 400 E Chapel St | Rockton, IL 61072-2600 | | | First-Class Mail |
| Charter Organizations | Rockvale Fbla | Middle Tennessee Council 560 | 9007 Rockvale Rd | Rockvale, TN 37153 | | | First-Class Mail |
| Charter Organizations | Rockvale Ruritan Club | Middle Tennessee Council 560 | 9972 Rockvale Rd | Rockvale, TN 37153 | | | First-Class Mail |
| Charter Organizations | Rockville Elks Lodge 1259 | Connecticut Rivers Council, Bsa 066 | 9 N Park St | Vernon Rockville, CT 06066-3223 | | | First-Class Mail |
| Charter Organizations | Rockville Fish And Game Club Inc | Connecticut Rivers Council, Bsa 066 | P.O. Box 214 | Vernon, CT 06066-0211 | | | First-Class Mail |
| Charter Organizations | Rockville Presbyterian Fellowship | Del Diablo-Silverado Council 023 | 4177 Rockville Rd | Fairfield, CA 94534 | | | First-Class Mail |
| Charter Organizations | Rockville Science Center | National Capital Area Council 082 | 5601 Medical Center Dr | Rockville, MD 20850-3330 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Rockwall Noon Rotary Club | Circle Ten Council 571 | P.O. Box 1221 | Rockwall, TX 75087-1221 | | | First-Class Mail |
| Charter Organizations | Rockwall Police Dept | Circle Ten Council 571 | 4 Northridge Ln | Rockwall, TX 75087-8323 | | | First-Class Mail |
| Charter Organizations | Rockwall Police Dept | Circle Ten Council 571 | 205 W Rusk St | Rockwall, TX 75087-3633 | | | First-Class Mail |
| Charter Organizations | Rockwell & Barrie Schools | Glaciers Edge Council 620 | 1000 Harriette St | Fort Atkinson, WI 53538-1510 | | | First-Class Mail |
| Charter Organizations | Rockwell Civitan Club | Central N Carolina Council 416 | 140 W Main St | Rockwell, NC 28138 | | | First-Class Mail |
| Charter Organizations | Rockwell Civitan Club | Central N Carolina Council 416 | 2070 Emanuel Church Rd | Rockwell, NC 28138-9760 | | | First-Class Mail |
| Charter Organizations | Rockwell Lions Club | Winnebago Council, Bsa 173 | P.O. Box 57 | Rockwell, IA 50469-0057 | | | First-Class Mail |
| Charter Organizations | Rockwood South Parents Association | Greater St Louis Area Council 312 | 1628 Hawkins Rd | Fenton, MO 63026-2629 | | | First-Class Mail |
| Charter Organizations | Rocky Hill Fire Dept | Connecticut Rivers Council, Bsa 066 | 3050 Main St | Rocky Hill, CT 06067-3712 | | | First-Class Mail |
| Charter Organizations | Rocky Mount Police Dept | East Carolina Council 426 | P.O. Box 1180 | Rocky Mount, NC 27802-1180 | | | First-Class Mail |
| Charter Organizations | Rocky Mount Umc | Piedmont Council 420 | 1739 Ferth Church Rd | Mooresville, NC 28117 | | | First-Class Mail |
| Charter Organizations | Rocky Mount Utd Methodist Church | Blue Ridge Mtns Council 599 | 35 N Main St | Rocky Mount, VA 24151-1504 | | | First-Class Mail |
| Charter Organizations | Rocky Mount Utd Methodist Church | Piedmont Council 420 | 1739 Perth Rd | Mooresville, NC 28117-8444 | | | First-Class Mail |
| Charter Organizations | Rocky Mountain Communities | Denver Area Council 061 | 225 E 16th Ave, Ste 1060 | Denver, CO 80203-1614 | | | First-Class Mail |
| Charter Organizations | Rocky Mountain Oedf School Pson | Denver Area Council 061 | 10300 W Nassau Ave | Denver, CO 80235-1401 | | | First-Class Mail |
| Charter Organizations | Rocky Mountain Radio League | Denver Area Council 061 | P.O. Box 3821 | Littleton, CO 80161-3821 | | | First-Class Mail |
| Charter Organizations | Rocky Mountain School Pta | Atlanta Area Council 092 | 2400 Rocky Mountain Rd NE | Marietta, GA 30066-2132 | | | First-Class Mail |
| Charter Organizations | Rocky Mtn Museum Military History | Montana Council 315 | Fort Missoula Rd Bldg 30 | Missoula, MT 59804 | | | First-Class Mail |
| Charter Organizations | Rocky Point Middle School | Suffolk County Council Inc 404 | 76 Rocky Point Landing Rd | Rocky Point, NY 11778-9030 | | | First-Class Mail |
| Charter Organizations | Rocky Point Volunteer Fire Dept | Cape Fear Council 425 | P.O. Box 27 | Rocky Point, NC 28457-0027 | | | First-Class Mail |
| Charter Organizations | Rocky River Church | Central N Carolina Council 416 | 887 Pitts School Rd SW | Concord, NC 28027-3923 | | | First-Class Mail |
| Charter Organizations | Rocky River Presbyterian Church | Central N Carolina Council 416 | 7990 Rocky River Rd | Concord, NC 28025-8860 | | | First-Class Mail |
| Charter Organizations | Rocky River Utd Methodist Church | Lake Erie Council 440 | 19414 Detroit Rd | Rocky River, OH 44116-1804 | | | First-Class Mail |
| Charter Organizations | Rocky Run Elementary School Pto | National Capital Area Council 082 | 95 Reservoir Rd | Fredericksburg, VA 22406-7241 | | | First-Class Mail |
| Charter Organizations | Rodarte Center | Longs Peak Council 062 | 920 A St | Greeley, CO 80631-2079 | | | First-Class Mail |
| Charter Organizations | Rodehaver Boys Ranch | North Florida Council 087 | 380 Boys Ranch Rd | Palatka, FL 32177-9491 | | | First-Class Mail |
| Charter Organizations | Rodgers Forge Community Inc | Baltimore Area Council 220 | P.O. Box 571 | Baltimore, MD 21203-0571 | | | First-Class Mail |
| Charter Organizations | Rodney Scout Reservation | Del Mar Va 081 | 400 Rodney Scout Rd | North East, MD 21901-5839 | | | First-Class Mail |
| Charter Organizations | Rodrick Paige Elementary | Sam Houston Area Council 576 | 7501 Curry Rd | Houston, TX 77093-8821 | | | First-Class Mail |
| Charter Organizations | Roger E Cantin Jr Post 114 | Daniel Webster Council, Bsa 330 | P.O. Box 534 | Barrington, NH 03825-0534 | | | First-Class Mail |
| Charter Organizations | Rogers Bentonville Elks Lodge 2144 | Westark Area Council 016 | 2800 N 2nd St | Rogers, AR 72756-2412 | | | First-Class Mail |
| Charter Organizations | Rogers City Masonic Lodge 493 | President Gerald R Ford 781 | 564 S 1st St | Rogers City, MI 49779 | | | First-Class Mail |
| Charter Organizations | Rogers Elementary Parent Club | Great Lakes Fsc 272 | 2600 Dexter Rd | Auburn Hills, MI 48326-2101 | | | First-Class Mail |
| Charter Organizations | Rogers Elementary Rpo | Greater St Louis Area Council 312 | 7700 Fine Rd | Saint Louis, MO 63129-5105 | | | First-Class Mail |
| Charter Organizations | Rogers School Parent Teachers Assoc | Great Lakes Fsc 272 | 2265 Hamilton Ave | Berkley, MI 48072-1719 | | | First-Class Mail |
| Charter Organizations | Rogers Vfw Post 3031 | Westark Area Council 016 | 11160 N Old Wire Rd | Rogers, AR 72756-9871 | | | First-Class Mail |
| Charter Organizations | Rogers Center Utd Methodist | Greater Alabama Council 001 | 51 Turner Lindsey Rd | Rogersville, AL 35652-3617 | | | First-Class Mail |
| Charter Organizations | Rolla Kiwanis | Northern Lights Council 429 | P.O. Box 344 | Rolla, ND 58367-0344 | | | First-Class Mail |
| Charter Organizations | Rolla Lions Club | Ozark Trails Council 306 | P.O. Box 246 | Rolla, MO 65402-0246 | | | First-Class Mail |
| Charter Organizations | Rolla Lions Club | Santa Fe Trail Council 194 | P.O. Box 111 | Rolla, KS 67954-0111 | | | First-Class Mail |
| Charter Organizations | Rolla Police Post | Ozark Trails Council 306 | 1007 N Elm St | Rolla, MO 65401-2854 | | | First-Class Mail |
| Charter Organizations | Rolla Rural Fire Protection District | Ozark Trails Council 306 | P.O. Box 1254 | Rolla, MO 65402-1254 | | | First-Class Mail |
| Charter Organizations | Rolling Bay Presbyterian Church | Chief Seattle Council 609 | 5734 Battle Point Dr NE | Bainbridge Island, WA 98110-3405 | | | First-Class Mail |
| Charter Organizations | Rolling Green Pto | Blackhawk Area 660 | 3615 W Gate Pkwy | Rockford, IL 61108-6162 | | | First-Class Mail |
| Charter Organizations | Rolling Hills Community Church | Capitol Area Council 564 | 6201 Lohmans Ford Rd | Lago Vista, TX 78645-5119 | | | First-Class Mail |
| Charter Organizations | Rolling Hills Elementary School Pto | Potawatomi Area Council 651 | W322S9230 Beulah Rd | Mukwonago, WI 53149 | | | First-Class Mail |
| Charter Organizations | Rolling Hills Presbyterian Church | Heart of America Council 307 | 9300 Nall Ave | Overland Park, KS 66207-2514 | | | First-Class Mail |
| Charter Organizations | Rolling Hills Pta | Golden Spread Council 562 | 2800 W Cherry Ave | Amarillo, TX 79108-1125 | | | First-Class Mail |
| Charter Organizations | Rolling Hills Site | Boys & Girls Cubs Amarillo | 1923 S Lincoln St | Amarillo, TX 79109-2745 | | | First-Class Mail |
| Charter Organizations | Rolling Hills Utd Methodist Church | Greater Los Angeles Area 033 | 26438 Crenshaw Blvd | Palos Verdes Peninsula, CA 90274-2517 | | | First-Class Mail |
| Charter Organizations | Rolling Hills Ward, Denver North Stake | Denver Area Council 061 | 100 Malley Dr | Northglenn, CO 80233-2011 | | | First-Class Mail |
| Charter Organizations | Rolling Plains Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 3350 Moxahala Park Rd | Zanesville, OH 43701-7757 | | | First-Class Mail |
| Charter Organizations | Rolling Prairie Lions Club | Lasalle Council 165 | P.O. Box 576 | Rolling Prairie, IN 46371-0576 | | | First-Class Mail |
| Charter Organizations | Rolling Ridge P T O | French Creek Council 532 | 3700 Ridge Pkwy | Erie, PA 16510-2406 | | | First-Class Mail |
| Charter Organizations | Rolling Valley Pta | National Capital Area Council 082 | 6703 Barnack Dr | Springfield, VA 22152-3314 | | | First-Class Mail |
| Charter Organizations | Roman Catholic Church Of Maria Regina | Theodore Roosevelt Council 386 | 3945 Jerusalem Ave | Seaford, NY 11783-1631 | | | First-Class Mail |
| Charter Organizations | Roman Catholic Church Of The Holy Family | Theodore Roosevelt Council 386 | 5 Fordham Ave | Hicksville, NY 11801-5611 | | | First-Class Mail |
| Charter Organizations | Roman Forest Police Dept | Sam Houston Area Council 576 | 2430 Roman Forest Blvd | Roman Forest, TX 77357-3291 | | | First-Class Mail |
| Charter Organizations | Rome Fire Dept | Lake Erie Council 440 | 3162 US Hwy 6 | Rome, OH 44085-9600 | | | First-Class Mail |
| Charter Organizations | Romney 1St Utd Methodist Church | Laurel Highlands Council 527 | 49 N High St | Romney, WV 26757-1618 | | | First-Class Mail |
| Charter Organizations | Romney First Utd Methodist | Laurel Highlands Council 527 | North High St | Romney, WV 26757 | | | First-Class Mail |
| Charter Organizations | Ron Rosner Family Ymca | National Capital Area Council 082 | 5700 Smith Station Rd | Fredericksburg, VA 22407-9313 | | | First-Class Mail |
| Charter Organizations | Ronald Reagan Home And School | Potawatomi Area Council 651 | 4225 S Calhoun Rd | New Berlin, WI 53151-5531 | | | First-Class Mail |
| Charter Organizations | Ronald Reagan Parent Club | Southern Sierra Council 030 | 10800 Rosslyn Ln | Bakersfield, CA 93311-3599 | | | First-Class Mail |
| Charter Organizations | Roncalli Catholic School | Sioux Council 733 | 1400 N Dakota St | Aberdeen, SD 57401-2257 | | | First-Class Mail |
| Charter Organizations | Roncalli School System | Sioux Council 733 | 1400 N Dakota St | Aberdeen, SD 57401-2257 | | | First-Class Mail |
| Charter Organizations | Ronkonkoma Fire Dept | Suffolk County Council Inc 404 | 177 Portion Rd | Lk Ronkonkoma, NY 11779-2341 | | | First-Class Mail |
| Charter Organizations | Ronkonkoma Jr High School | Suffolk County Council Inc 404 | 501 Peconic St | Ronkonkoma, NY 11779-7172 | | | First-Class Mail |
| Charter Organizations | Roosevelt Dads Club | San Francisco Bay Area Council 028 | 951 Dowling Blvd | San Leandro, CA 94577-2125 | | | First-Class Mail |
| Charter Organizations | Roosevelt Elementary Pta | Great Lakes Fsc 272 | 30200 Lyndon St | Livonia, MI 48154-4465 | | | First-Class Mail |
| Charter Organizations | Roosevelt Elementary Pta | Last Frontier Council 480 | 4250 W Tecumseh Rd | Norman, OK 73072-1709 | | | First-Class Mail |
| Charter Organizations | Roosevelt Elementary Pta | Three Harbors Council 636 | 2535 N 73rd St | Wauwatosa, WI 53213-1213 | | | First-Class Mail |
| Charter Organizations | Roosevelt Elementary School Pto | Southern Shores Fsc 783 | 2000 El Dorado Dr | Stevensville, MI 49127-8607 | | | First-Class Mail |
| Charter Organizations | Roosevelt Fire Dept | Theodore Roosevelt Council 386 | 56 W Centennial Ave | Roosevelt, NY 11575-2029 | | | First-Class Mail |
| Charter Organizations | Roosevelt Gardens Park | South Florida Council 084 | 2841 NW 11th St | Fort Lauderdale, FL 33311-5613 | | | First-Class Mail |
| Charter Organizations | Roosevelt High School Rotc | Greater St Louis Area Council 312 | 3230 Hartford St | Saint Louis, MO 63118-2106 | | | First-Class Mail |
| Charter Organizations | Roosevelt School Pto | Pathway To Adventure 456 | 1001 S Fairview Ave | Park Ridge, IL 60068-4712 | | | First-Class Mail |
| Charter Organizations | Roosevelt-Wilson Scsd | Bay Area Council 574 | 1401 9th Ave N | Texas City, TX 77590-5447 | | | First-Class Mail |
| Charter Organizations | Root Agricultural Advisory | Ore-Ida Council 106 - Bsa 106 | 9849 W Bienaff Dr | Boise, ID 83709-4716 | | | First-Class Mail |
| Charter Organizations | Rootstown Utd Methodist Church | Great Trail 433 | 4065 State Route 44 | Rootstown, OH 44272-9623 | | | First-Class Mail |
| Charter Organizations | Rope For Youth | Buffalo Trail Council 567 | 6 Desta Dr, Ste 2780 | Midland, TX 79705-5563 | | | First-Class Mail |
| Charter Organizations | Rosa Parks Elementary | Crossroads of America 160 | 7525 Wellingshire Blvd | Indianapolis, IN 46217-7020 | | | First-Class Mail |
| Charter Organizations | Rosalia Utd Methodist Church | Inland Nwest Council 611 | P.O. Box 32 | Rosalia, WA 99170-0202 | | | First-Class Mail |
| Charter Organizations | Rosarian Academy | Gulf Stream Council 085 | 807 N Flagler Dr | West Palm Beach, FL 33401-3705 | | | First-Class Mail |
| Charter Organizations | Rosary Cathedral Catholic Church | Erie Shores Council 460 | 2544 Parkwood Ave | Toledo, OH 43610-1317 | | | First-Class Mail |
| Charter Organizations | Roscoe Lions Club | Glaciers Edge Council 620 | 7488 Timber Ridge Rd | Roscoe, IL 61073-9720 | | | First-Class Mail |
| Charter Organizations | Roscoe Utd Methodist Men'S Club | Glaciers Edge Council 620 | 10816 Main St | Roscoe, IL 61073-8862 | | | First-Class Mail |
| Charter Organizations | Rose Acres Pta | Greater St Louis Area Council 312 | 2905 Rose Acres Ln | Maryland Heights, MO 63043-1170 | | | First-Class Mail |
| Charter Organizations | Rose Chrpark Utd Methodist Ch Mens Club | Cascade Pacific Council 492 | 5830 NE Alameda St | Portland, OR 97213-3426 | | | First-Class Mail |
| Charter Organizations | Rose Glen School Pto | Greater St Louis Area Council 312 | W37358845 Brookhill Dr | Rose Glen School | | | First-Class Mail |
| Charter Organizations | Rose Glen School Pto | Potawatomi Area Council 651 | W37358845 Brookhill Dr | Waukesha, WI 53189 | | | First-Class Mail |
| Charter Organizations | Rose Grange 1051 | Seneca Waterways 397 | State Route 414 | North Rose, NY 14516 | | | First-Class Mail |
| Charter Organizations | Rose Hill Church | Chief Seattle Council 609 | 12202 NE 90th St | Kirkland, WA 98033-5810 | | | First-Class Mail |
| Charter Organizations | Rose Hill Middle School | West Tennessee Area Council 559 | 2233 Beech Bluff Rd | Jackson, TN 38301-9059 | | | First-Class Mail |
| Charter Organizations | Rose Hill Utd Methodist Church | Quivira Council, Bsa 198 | 19551 SW Butler Rd | Rose Hill, KS 67133-9607 | | | First-Class Mail |
| Charter Organizations | Rose Hill Utd Methodist Church | Tuscarora Council 424 | P.O. Box 177 | Rose Hill, NC 28458-0177 | | | First-Class Mail |
| Charter Organizations | Rose Tree Fire Co 1 | Cradle of Liberty Council 525 | Evergreen Ave | Upper Providence | | | First-Class Mail |
| Charter Organizations | Rose Union Baptist Church | Blue Ridge Mtns Council 599 | P.O. Box 45 | Piney River, VA 22964-0045 | | | First-Class Mail |
| Charter Organizations | Rose Valley Folk | Cradle of Liberty Council 525 | Old Mill Ln | Rose Valley, PA 19063 | | | First-Class Mail |
| Charter Organizations | Roseau Lions Club | Northern Lights Council 429 | 908 6th St Sw | Roseau, MN 56751-2010 | | | First-Class Mail |
| Charter Organizations | Rosebud Elementary | Northeast Georgia Council 101 | 4151 Rosebud Rd | Loganville, GA 30052-7502 | | | First-Class Mail |
| Charter Organizations | Roseburg Optimist Club | Oregon Trail Council 697 | 2015 SE Douglas Ave | Roseburg, OR 97470-3714 | | | First-Class Mail |
| Charter Organizations | Rosedale Gardens Presbyterian Church | Great Lakes Fsc 272 | 9601 Hubbard St | Livonia, MI 48150-2709 | | | First-Class Mail |
| Charter Organizations | Rosedale Highway Lions | Southern Sierra Council 030 | P.O. Box 3037 | Bakersfield, CA 93385-3037 | | | First-Class Mail |
| Charter Organizations | Rosedale Highway Lions Club | Southern Sierra Council 030 | Rr 4 Box 3628 | Bakersfield, CA 93314 | | | First-Class Mail |
| Charter Organizations | Rosedale Hills Utd Methodist Church | Crossroads of America 160 | 4450 S Keystone Ave | Indianapolis, IN 46227-4300 | | | First-Class Mail |
| Charter Organizations | Rosedale Vfd | Laurel Highlands Council 527 | 1806 Verona Rd | Verona, PA 15147-3138 | | | First-Class Mail |
| Charter Organizations | Rosedale Volunteer Fire Dept Inc | Crossroads of America 160 | P.O. Box 304 | Rosedale, IN 47874-0304 | | | First-Class Mail |
| Charter Organizations | Rosehill Utd Methodist Church | Sam Houston Area Council 576 | 27619 Joseph Rd | Magnolia, TX 77355-3834 | | | First-Class Mail |
| Charter Organizations | Roselle Fire Dept | Three Fires Council 127 | 100 E Maple Ave | Roselle, IL 60172-2275 | | | First-Class Mail |
| Charter Organizations | Roselle Police Dept - Explorers | Three Fires Council 127 | 103 S Prospect St | Roselle, IL 60172-2025 | | | First-Class Mail |
| Charter Organizations | Roselle Utd Methodist Church | Three Fires Council 127 | 206 Rush St | Roselle, IL 60172-2225 | | | First-Class Mail |
| Charter Organizations | Rosemont Baptist Church | Blue Grass Council 204 | 556 Rosemont Gdn | Lexington, KY 40503-1743 | | | First-Class Mail |
| Charter Organizations | Rosemont Elementary - Gifw | Longhorn Council 662 | 1401 W Seminary Dr | Fort Worth, TX 76115-1244 | | | First-Class Mail |
| Charter Organizations | Rosemont Elementary Pta | Circle Ten Council 571 | 719 Montclair | Dallas, TX 75208 | | | First-Class Mail |
| Charter Organizations | Rosemont Elementary School Pta | Central Florida Council 083 | 4650 Point Look Out Rd | Orlando, FL 32808-1736 | | | First-Class Mail |
| Charter Organizations | Rosemont Lutheran Church | Minsi Trails Council 502 | 1705 W Broad St | Bethlehem, PA 18018-3323 | | | First-Class Mail |
| Charter Organizations | Rosemont Middle School | Verdugo Hills Council 058 | 4725 Rosemont Ave | La Crescenta, CA 91214-3166 | | | First-Class Mail |
| Charter Organizations | Rosemount Fire Dept | Northern Star Council 250 | 2875 145th St W | Rosemount, MN 55068-4942 | | | First-Class Mail |
| Charter Organizations | Rosemount Utd Methodist Church | Northern Star Council 250 | 14770 Canada Ave W | Rosemount, MN 55068-4448 | | | First-Class Mail |
| Charter Organizations | Rosemount Elementary School | Jersey Shore Council 341 | 60 Citadel Dr | Jackson, NJ 08527-1835 | | | First-Class Mail |
| Charter Organizations | Rosenberg Fire Dept | Sam Houston Area Council 576 | 4336 Hwy 36 S | Rosenberg, TX 77471-7026 | | | First-Class Mail |
| Charter Organizations | Rosenberg Police Dept | Sam Houston Area Council 576 | 2120 4th St | Rosenberg, TX 77471-5124 | | | First-Class Mail |
| Charter Organizations | Rosenberg Rotary Club | Sam Houston Area Council 576 | 9910 Fm 359 Rd | Richmond, TX 77406-7725 | | | First-Class Mail |
| Charter Organizations | Rosendale Tillson Al Post 1219 | Rip Van Winkle Council 405 | P.O. Box 103 | Tillson, NY 12486-0103 | | | First-Class Mail |
| Charter Organizations | Roseview Cher Athletic Pto | Bay-Lakes Council 635 | 290 Weis Ave | Fond Du Lac, WI 54935-2666 | | | First-Class Mail |
| Charter Organizations | Rosetown Memorial Al Post 542 | Northern Star Council 250 | 700 County Rd C W | Roseville, MN 55113-2136 | | | First-Class Mail |
| Charter Organizations | Roseville Elks Bpoe Lodge 2248 | Golden Empire Council 047 | 1180 Pleasant Grove Blvd | Roseville, CA 95678-0247 | | | First-Class Mail |
| Charter Organizations | Roseville Fire Dept | Northern Star Council 250 | 2701 Lexington Ave N | Roseville, MN 55113-2007 | | | First-Class Mail |
| Charter Organizations | Roseville Host Lions Club | Golden Empire Council 047 | 107 Suitter Ave | Roseville, CA 95678-2725 | | | First-Class Mail |
| Charter Organizations | Roseville Lions Club | Iliowa Council 133 | 742 90th Ave | Roseville, IL 61473-9243 | | | First-Class Mail |
| Charter Organizations | Roseville Police Dept | Golden Empire Council 047 | 1051 Junction Blvd | Roseville, CA 95678-7151 | | | First-Class Mail |
| Charter Organizations | Roseville Police Dept | Golden Empire Council 047 | 2260 Civic Center Dr | Roseville, MN 55113 | | | First-Class Mail |
| Charter Organizations | Roseville Rotary Club | Golden Empire Council 047 | 107 Suitter Ave | Roseville, CA 95678-2725 | | | First-Class Mail |
| Charter Organizations | Roseville Utd Methodist Church | Iliowa Council 133 | 201 W Union St | Roseville, IL 61473-9001 | | | First-Class Mail |
| Charter Organizations | Roseville Utd Methodist Church | Greater St Louis Area Council 312 | 400 Wellie Ct | East Alton, IL 62024 | | | First-Class Mail |
| Charter Organizations | Rosholt Lions Club | Samoset Council, Bsa 627 | P.O. Box 72 | Rosholt, WI 54473-0072 | | | First-Class Mail |
| Charter Organizations | Rosman Utd Methodist Church | Daniel Boone Council 414 | 95 Church St | Rosman, NC 28772 | | | First-Class Mail |
| Charter Organizations | Rossi Oui Legion 359 | Northern New Jersey Council, Bsa 333 | 1 Wall St | Passaic, NJ 07055-6308 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Ross Medical Education | Great Smoky Mountain Council 557 | 206 N Seven Oaks Dr | Knoxville, TN 37922-2367 | | | First-Class Mail |
| Charter Organizations | Ross Park Elementary Pto | President Gerald R Ford 781 | 121 Randall Rd | Norton Shores, MI 49441-4944 | | | First-Class Mail |
| Charter Organizations | Ross School Pta | Greater St Louis Area Council 312 | 1150 Ross Ave | Saint Louis, MO 63146-4524 | | | First-Class Mail |
| Charter Organizations | Ross School Pto | Greater St Louis Area Council 312 | 1150 Ross Ave | Saint Louis, MO 63146-4524 | | | First-Class Mail |
| Charter Organizations | Ross Utd Methodist Church | West Tennessee Area Council 559 | 101 Calcutt Ave | Dyersburg, TN 38024-4207 | | | First-Class Mail |
| Charter Organizations | Ross Valley Fire Dept | Marin Council 035 | 777 San Anselmo Ave | San Anselmo, CA 94960-2045 | | | First-Class Mail |
| Charter Organizations | Rossford Fire Dept | Erie Shores Council 460 | 133 Osborne St | Rossford, OH 43460-1236 | | | First-Class Mail |
| Charter Organizations | Rossford Utd Methodist Church | Erie Shores Council 460 | 270 Dixie Hwy | Rossford, OH 43460-1216 | | | First-Class Mail |
| Charter Organizations | Rossman School | Greater St Louis Area Council 312 | 12660 Conway Rd | Saint Louis, MO 63141-8625 | | | First-Class Mail |
| Charter Organizations | Rossville Presbyterian Church | Crossroads of America 160 | 5434 W State Rd 26 | Rossville, IN 46065-9542 | | | First-Class Mail |
| Charter Organizations | Rossville Utd Methodist Church | Jayhawk Area Council 197 | 411 Spruce St | Rossville, KS 66533-9759 | | | First-Class Mail |
| Charter Organizations | Rossville Volunteer Firefighters | Crossroads of America 160 | 23 W Main St | Rossville, IN 46065-9459 | | | First-Class Mail |
| Charter Organizations | Roswell Police Dept | Conquistador Council Bsa 413 | 128 W 2nd St | Roswell, NM 88201-4704 | | | First-Class Mail |
| Charter Organizations | Roswell Presbyterian Church | Atlanta Area Council 092 | 755 Mimosa Blvd | Roswell, GA 30075-4407 | | | First-Class Mail |
| Charter Organizations | Roswell Utd Methodist Church | Atlanta Area Council 092 | 814 Mimosa Blvd | Roswell, GA 30075-4410 | | | First-Class Mail |
| Charter Organizations | Rotary - Blackfoot Rotary Club | Grand Teton Council 107 | P.O. Box 502 | Blackfoot, ID 83221-0502 | | | First-Class Mail |
| Charter Organizations | Rotary - Clovis | Sequoia Council 027 | P.O. Box 496 | Clovis, CA 93613-0496 | | | First-Class Mail |
| Charter Organizations | Rotary - Visalia | Sequoia Council 027 | P.O. Box 1216 | Visalia, CA 93279-1216 | | | First-Class Mail |
| Charter Organizations | Rotary & Kiwanis Clubs - Ripon | Bay-Lakes Council 635 | 617 Hillside Ter | Ripon, WI 54971-1605 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Andrew Jackson Council 303 | 105 Wall St | Lexington, MS 39095-3546 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Central Minnesota 296 | 309 Main Ave S | Park Rapids, MN 56470-1550 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Circle Ten Council 571 | 505 Mckinney St | Farmersville, TX 75442-2125 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Circle Ten Council 571 | 714 Ferris Ave | Waxahachie, TX 75165-2552 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Cornhusker Council 324 | 71282 638 Ave | Humboldt, NE 68376 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Daniel Boone Council 414 | 53 Conley St | Waynesville, NC 28786-6817 | | | First-Class Mail |
| Charter Organizations | Rotary Club | East Carolina Council 426 | P.O. Box 173 | Farmville, NC 27828-0173 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Great Trail 433 | 344 W Stiboro St | Hudson, OH 44236-3747 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Pine Burr Area Council 304 | P.O. Box 58 | Pass Christian, MS 39571-0058 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Puerto Rico Council 661 | P.O. Box 394 | Manati, PR 00674-0394 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Pushmataha Area Council 691 | P.O. Box 80002 | Starkville, MS 39759-0002 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Sagamore Council 162 | 405 W Moody Rd | Rensselaer, IN 47978-7357 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Shenandoah Area Council 598 | P.O. Box 85 | Front Royal, VA 22630-0002 | | | First-Class Mail |
| Charter Organizations | Rotary Club | Westark Area Council 016 | 38 Martin St | Paris, AR 72855-2608 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Adel | Mid Iowa Council 177 | 735 S 14th St | Adel, IA 50003-1972 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Baudette | Voyageurs Area 286 | P.O. Box 411 | Baudette, MN 56623-0411 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Berlin | Bay-Lakes Council 635 | 308 N Capron St | Berlin, WI 54923-1140 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Bloomfield | Mid Iowa Council 177 | 108 W Poplar St | Bloomfield, IA 52537-1349 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Dallas Center | Mid Iowa Council 177 | P.O. Box 368 | Dallas Center, IA 50063-0368 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Dickinson | Northern Lights Council 429 | P.O. Box 809 | Dickinson, ND 58602-0809 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Hornell | Five Rivers Council, Inc 375 | P.O. Box 415 | Hornell, NY 14843-0415 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Kewaunee | Bay-Lakes Council 635 | P.O. Box 215 | Kewaunee, WI 54216-0215 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Mayville | Bay-Lakes Council 635 | P.O. Box 134 | Mayville, WI 53050-0134 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Rensselaer | Sagamore Council 162 | 2715 S College Ave | Rensselaer, IN 47978-8408 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Thiensville/Mequon | Bay-Lakes Council 635 | P.O. Box 104 | Thiensville, WI 53092-0104 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Walker | Voyageurs Area 286 | 5811 White Spruce Ln NW | Hackensack, MN 56452-2358 | | | First-Class Mail |
| Charter Organizations | Rotary Club - Wautoma | Bay-Lakes Council 635 | P.O. Box 1045 | Wautoma, WI 54982-1045 | | | First-Class Mail |
| Charter Organizations | Rotary Club & San Bruno Police | Pacific Skyline Council 031 | 1177 Huntington Ave | San Bruno, CA 94066-1500 | | | First-Class Mail |
| Charter Organizations | Rotary Club Baldwin City | Heart of America Council 307 | 4833 Nevada Rd | Baldwin City, KS 66006-9219 | | | First-Class Mail |
| Charter Organizations | Rotary Club Bridgeville-S Fayette 5176 | Laurel Highlands Council 527 | P.O. Box 38 | Bridgeville, PA 15017-0038 | | | First-Class Mail |
| Charter Organizations | Rotary Club Carson City | Nevada Area Council 329 | P.O. Box 504 | Carson City, NV 89702-0504 | | | First-Class Mail |
| Charter Organizations | Rotary Club Chicago Ohare | Pathway To Adventure 456 | 2317 Irving Park Rd | Schiller Park, IL 60176 | | | First-Class Mail |
| Charter Organizations | Rotary Club Clinton | Heart of America Council 307 | P.O. Box 204 | Clinton, MO 64735-0204 | | | First-Class Mail |
| Charter Organizations | Rotary Club E Greenbush/Rensselaer Elks | Twin Rivers Council 364 | 683 Columbia Tpke | East Greenbush, NY 12061-2131 | | | First-Class Mail |
| Charter Organizations | Rotary Club Fremont Warm Spgs Sunrise | San Francisco Bay Area Council 028 | P.O. Box 14665 | Fremont, CA 94539-1665 | | | First-Class Mail |
| Charter Organizations | Rotary Club Gaylord | Twin Valley Council Bsa 283 | 209 Main Ave | Gaylord, MN 55334-9618 | | | First-Class Mail |
| Charter Organizations | Rotary Club Gaylord | Twin Valley Council Bsa 283 | P.O. Box 295 | Gaylord, MN 55334-0295 | | | First-Class Mail |
| Charter Organizations | Rotary Club Higginsville | Heart of America Council 307 | 2021 Main St | Higginsville, MO 64037-1738 | | | First-Class Mail |
| Charter Organizations | Rotary Club Lindale/15t Umc Lindale | East Texas Area Council 585 | 1113 S Main St | Lindale, TX 75771-6266 | | | First-Class Mail |
| Charter Organizations | Rotary Club Loyalton | Nevada Area Council 329 | P.O. Box 218 | Loyalton, CA 96118-0218 | | | First-Class Mail |
| Charter Organizations | Rotary Club Madelia | Twin Valley Council Bsa 283 | 83661 300th St | Madelia, MN 56062-5510 | | | First-Class Mail |
| Charter Organizations | Rotary Club Novato Sunrise | Marin Council 035 | P.O. Box 356 | Novato, CA 94948-0356 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Aberdeen  5852 | Baltimore Area Council 220 | P.O. Box 422 | Aberdeen, MD 21001-0422 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Alameda | Alameda Council Bsa 022 | P.O. Box 2403 | Alameda, CA 94501-0244 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Alamo (Meridian) | Mt Diablo-Silverado Council 023 | P.O. Box 393 | Alamo, CA 94507-0393 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Albany | Attn: Danny Marsh | P.O. Box 39 | Albany, MO 64402-0039 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Algiers | Southeast Louisiana Council 214 | 813 Heritage Ave | Terrytown, LA 70056-5263 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Allen Park | c/o Allen Park Presbyterian Church | 7101 Park Ave | Allen Park, MI 48101-2037 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Alturas | Crater Lake Council 491 | P.O. Box 1095 | Alturas, CA 96101-1095 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Anaheim Hills | Orange County Council 039 | P.O. Box 27661 | Anaheim, CA 92809-0122 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Apopka | Central Florida Council 083 | P.O. Box 7 | Apopka, FL 32704-0007 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Apple Valley | Northern Star Council 250 | P.O. Box 240551 | Apple Valley, MN 55124-0551 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Arcadia | Greater Los Angeles Area 033 | 501 S 1st Ave | Arcadia, CA 91006-3888 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Arlington | Mount Baker Council, Bsa 606 | P.O. Box 3592 | Arlington, WA 98223-3592 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Arlington Heights | Pathway To Adventure 456 | P.O. Box 402 | Arlington Heights, IL 60006-0402 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Arnold | Greater St Louis Area Council 312 | No Mail | Arnold, MO 63010 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Auburn | Gold Country Council 047 | 410 Gold St | Auburn, CA 95603-5522 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Auburn Al | Chattahoochee Council 091 | P.O. Box 852 | Auburn, AL 36831-0852 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Auburndale | Greater Tampa Bay Area 089 | P.O. Box 711 | Auburndale, FL 33823-0711 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Austin Northwest | Capitol Area Council 564 | 3301 Northland Dr, Ste 315 | Austin, TX 78731-4952 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Avalon | Long Beach Area Council 032 | P.O. Box 444 | Avalon, CA 90704-0444 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Barberton | Great Trail 433 | 500 W Hopocan Ave | Barberton, OH 44203-2262 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Bellevue | Chief Seattle Council 609 | P.O. Box 523 | Bellevue, WA 98009-0523 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Bennettsville | Pee Dee Area Council 552 | P.O. Box 494 | Bennettsville, SC 29512-0494 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Big Sky | Montana Council 315 | P.O. Box 161115 | Big Sky, MT 59716-1115 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Bishop Sunrise | Southern Sierra Council 030 | P.O. Box 212 | Bishop, CA 93515-0212 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Boise City | Golden Spread Council 562 | P.O. Box 501 | Boise City, OK 73933-0501 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Brockport | Seneca Waterways 397 | 20 Tudor Rd | Brockport, NY 14420-2526 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Broken Arrow | Indian Nations Council 488 | P.O. Box 893 | Broken Arrow, OK 74013-0893 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Broomfield Colorado, Usa | Denver Area Council 061 | P.O. Box 332 | Broomfield, CO 80038-0332 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Burlington | Garden State Council 690 | P.O. Box 494 | Burlington, NJ 08016-0494 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Calistoga | Mt Diablo-Silverado Council 023 | P.O. Box 754 | Calistoga, CA 94515-0754 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Campbell | Silicon Valley Monterey Bay 055 | 1101 S Winchester Blvd, Ste G173 | San Jose, CA 95128-3917 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Canisteo | Five Rivers Council, Inc 375 | P.O. Box 86 | Canisteo, NY 14823-0086 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Carol Stream | Three Fires Council 127 | 195 Hiawatha Dr | Carol Stream, IL 60188-1774 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Castle Rock | Denver Area Council 061 | P.O. Box 1045 | Castle Rock, CO 80104-1045 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Castro Valley | San Francisco Bay Area Council 028 | 2490 Grove Way | Castro Valley, CA 94546-7106 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Cedar Park Leander | Capitol Area Council 564 | P.O. Box 1446 | Cedar Park, TX 78630-1446 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Chester | Connecticut Rivers Council, Bsa 066 | P.O. Box 111 | Chester, CT 06412-0111 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Claremont | Greater Los Angeles Area 033 | P.O. Box 357 | Claremont, CA 91711-0357 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Cleveland | Lake Erie Council 440 | 1122 Prospect Ave E | Cleveland, OH 44115-1229 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Cloquet | Voyageurs Area 286 | P.O. Box 302 | Cloquet, MN 55720-0302 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Cobleskill | Leatherstocking 400 | P.O. Box 39 | Cobleskill, NY 12043-0039 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Columbia Co | Cascade Pacific Council 492 | P.O. Box 168 | Saint Helens, OR 97051-0168 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Columbia County | Georgia-Carolina 093 | P.O. Box 211301 | Augusta, GA 30917-1301 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Columbiaville | Water and Woods Council 783 | 4422 1st St | Columbiaville, MI 48421-7700 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Columbus | Glaciers Edge Council 620 | 101 James St | Columbus, WI 53925 | Columbus, WI 53925 | | First-Class Mail |
| Charter Organizations | Rotary Club Of Commack - Kings Park | Suffolk County Council Inc 404 | P.O. Box 96 | Commack, NY 11725-0096 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Conifer | Denver Area Council 061 | P.O. Box 1430 | Conifer, CO 80433-1430 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Coon Rapids | Northern Star Council 250 | 9701 Avocet St NW | Coon Rapids, MN 55433-5326 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Copperas Cove | Longhorn Council 662 | Armstrong Utd Methodist Church | Copperas Cove, TX 76522 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Coral Springs Parkland | South Florida Council 084 | 7401 Wiles Rd | Coral Springs, FL 33067-2036 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Cordelia | Mt Diablo-Silverado Council 023 | P.O. Box 771 | Suisun City, CA 94585-0771 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Coto De Caza | Rancho Santa Margarita | P.O. Box 81072 | Rancho Santa Margarita, CA 92688-8172 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Crete | Cornhusker Council 324 | General Delivery | Crete, NE 68333 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Culver City | W.L.A.C.C. 051 | 5426 Diller Ave | Culver City, CA 90230-5331 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Cupertino | Silicon Valley Monterey Bay 055 | P.O. Box 637 | Cupertino, CA 95015-0637 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Cypress-Fairbanks | Sam Houston Area Council 576 | P.O. Box 2937 | Cypress, TX 77410-2937 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Dallas @ Robert T Hill | Circle Ten Council 571 | 5420 Glen Lakes Dr | Dallas, TX 75231-4362 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Dallas Ga | Atlanta Area Council 092 | P.O. Box 370 | Dallas, GA 30132-0007 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Davis | Golden Empire Council 047 | P.O. Box 185 | Davis, CA 95617-0185 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Daytona | Great Lakes Fsc 272 | P.O. Box 96 | Davisburg, MI 48350-0096 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Del Amo | 5921 Blanche Rd | Manhattan Beach, CA 90266-2262 | | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Del Mar | San Diego-Imperial Council 049 | P.O. Box 552 | Del Mar, CA 92014-0552 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Demopolis | Black Warrior Council 006 | P.O. Box 1243 | Demopolis, AL 36732-1243 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Denton  293 | Del Mar Va 081 | P.O. Box 893 | Denton, MD 21629-0293 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Dumont | c/o Mt Lebanon United Methodist Church | Main 5183 | Pittsburgh, PA 15216 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of East Fishkill | Hudson Valley Council 374 | P.O. Box 610 | Hopewell Junction, NY 12533-1050 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of East Lansing | Water and Woods Council 782 | P.O. Box 4205 | East Lansing, MI 48826-4205 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Ebensburg | Laurel Highlands Council 527 | P.O. Box 231 | Ebensburg, PA 15931-0231 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Eden Prairie | Northern Star Council 250 | 17200 W 78th St | Eden Prairie, MN 55346 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Eden Prairie | Northern Star Council 250 | 17200 W 67th Cir | Eden Prairie, MN 55346 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of El Campo | Sam Houston Area Council 576 | P.O. Box 66 | El Campo, TX 77437-0066 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of El Dorado Hills | Golden Empire Council 047 | P.O. Box 5282 | El Dorado Hills, CA 95762-0006 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of El Segundo | Greater Los Angeles Area 033 | P.O. Box 85 | El Segundo, CA 90245-0085 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Elko Desert Sunrise | Nevada Area Council 329 | P.O. Box 1241 | Elko, NV 89803-1241 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Emporia | Jayhawk Area Council 197 | P.O. Box 351 | Emporia, KS 66801-0051 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Escondido | Conquistador Council Bsa 413 | P.O. Box 1822 | Escondido, CA 92033-1822 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Essex | Connecticut Rivers Council, Bsa 066 | P.O. Box 484 | Essex, CT 06426-0484 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Fairbanks | Midnight Sun Council 696 | P.O. Box 72114 | Fairbanks, AK 99707-2114 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Rotary Club Of Fairfield | Northern New Jersey Council, Roa 333 | 153 Big Piece Rd | Fairfield, NJ 07004-1207 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Fairfield-Suisun | Mt Diablo-Silverado Council 023 | P.O. Box 477 | Fairfield, CA 94533-0047 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Fall River | Narragansett 546 | P.O. Box 1802 | Fall River, MA 02722-1802 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Fallon Churchill Co. | Nevada Area Council 329 | 1601 Tamara Ln | Fallon, NV 89406-9447 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Fillmore Sunrisers | Ventura County Council 057 | P.O. Box 175 | Fillmore, CA 93016-0175 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Folsom | Golden Empire Council 047 | P.O. Box 756 | Folsom, CA 95763-0756 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Fosston | Northern Lights Council 429 | 403 8th St Nw | Fosston, MN 56542-1010 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Foster City | Pacific Skyline Council 031 | 704 Ranger Cir | Foster City, CA 94404-1727 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Fox Lake Round Lake Area | Northeast Illinois 129 | P.O. Box 763 | Fox Lake, IL 60020 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Franklin - Daybreak | Daniel Boone Council 414 | P.O. Box 967 | Franklin, NC 28744-0967 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Fredericktowne | National Capital Area Council 082 | P.O. Box 1730 | Frederick, MD 21703-0720 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Frisco | Circle Ten Council 571 | P.O. Box 130 | Frisco, TX 75034-0003 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Gates Chili | Seneca Waterways 397 | 6854 Wgate Stn | Rochester, NY 14624 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Gatlinburg | Great Smoky Mountain Council 557 | P.O. Box 1144 | Gatlinburg, TN 37738-1144 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Gaylord | President Gerald R Ford 781 | P.O. Box 1084 | Gaylord, MI 49734-5084 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Gig Harbor | Pacific Harbors Council, Bsa 612 | 2909 14th Ave Nw | Gig Harbor, WA 98335-1633 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Glendora | Greater Los Angeles Area 033 | 1822 E Route 66 206, Ste A | Glendora, CA 91740 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Gonzales | Silicon Valley Monterey Bay 055 | P.O. Box 277 | Gonzales, CA 93926-0277 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Gorham | Seneca Waterways 397 | 4754 S St | Gorham, NY 14461 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Great Barrington | Western Massachusetts Council 234 | P.O. Box 345 | Great Barrington, MA 01230-0345 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Great Bend | Crater Lake Council 491 | P.O. Box 6561 | Bend, OR 97708-6561 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Greater Van Nuys | W.L.A.C.C. 051 | 12911 Joliette Ave | Granada Hills, CA 91344-1069 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Greeley - Centennial | Longs Peak Council 062 | P.O. Box 1472 | Greeley, CO 80632-1472 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Haley | Snake River Council 111 | P.O. Box 2190 | Hailey, ID 83333-2190 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Hallettsville | Capitol Area Council 564 | 367 Fvr Rd 1010 | Hallettsville, TX 77964 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Harker Heights | Longhorn Council 662 | 2412 Stillhouse Lake Rd | Harker Heights, TX 76548 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Harrison | Westark Area Council 016 | P.O. Box 835 | Harrison, AR 72602-0835 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Hermosa Beach | Greater Los Angeles Area 033 | 2521 Valley Dr | Hermosa Beach, CA 90254-2653 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Hickam Pearl Harbor | Aloha Council, Bsa 104 | 98-1943 Pai St | Aiea, HI 96701 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of High Springs | North Florida Council 087 | P.O. Box 1462 | High Springs, FL 32655-1462 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Highlands Harris | Sam Houston Area Council 576 | P.O. Box 892 | Highlands, TX 77562-0892 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Hollister | Silicon Valley Monterey Bay 055 | P.O. Box 86 | Hollister, CA 95024-0086 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Honeoye Falls Mendon | Seneca Waterways 397 | P.O. Box 415 | Honeoye Falls, NY 14472-0415 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Hudson | Great Trail 433 | P.O. Box 323 | Hudson, OH 44236-0323 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Huntington Beach | Orange County Council 039 | P.O. Box 632 | Huntington Beach, CA 92648-0632 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Hurricane | Utah National Parks 591 | 980 W State St | Hurricane, UT 84737-3501 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Indian Wells | California Inland Empire Council 045 | P.O. Box 1200 | Indian Wells, CA 92201 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Inverness, Inc | Greater Tampa Bay Area 089 | P.O. Box 1317 | Inverness, FL 34451-1317 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Issaquah | Chief Seattle Council 609 | P.O. Box 553 | Issaquah, WA 98027-0021 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Jackson | Golden Empire Council 047 | P.O. Box 1117 | Jackson, CA 95642-1117 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Jackson | Greater St Louis Area Council 312 | P.O. Box 414 | Jackson, MO 63755-0414 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Jackson Hole | Grand Teton Council 107 | P.O. Box 1584 | Jackson, WY 83001-1584 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Johns Creek | Northeast Georgia Council 101 | 3851 Peachtree Pkwy, Ste E | Suwanee, GA 30024-6009 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Kennett Square | Chester County Council 539 | P.O. Box 291 | Kennett Square, PA 19348-0291 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Killeen | Longhorn Council 662 | P.O. Box 1032 | Killeen, TX 76540-1032 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of King City | Silicon Valley Monterey Bay 055 | 38467 Metz Rd | King City, CA 93930-9502 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Lake Mahopac | Westchester Putnam 388 | P.O. Box 157 | Mahopac, NY 10541-0157 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Lake Placid | Greater Tampa Bay Area 089 | P.O. Box 312 | Lake Placid, FL 33862-0312 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Lake Stevens | Mount Baker Council, Bsa 606 | P.O. Box 908 | Lake Stevens, WA 98258-0908 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Lathrop | Pony Express Council 311 | 635 Oak St | Lathrop, MO 64465-9737 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Lebanon | 303 S Saint Clair St | Lebanon, IL 62254 | | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Leesburg | National Capital Area Council 082 | P.O. Box 771 | Leesburg, VA 20178-0771 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Lehi | Utah National Parks 591 | 401 W 2730 N | Lehi, UT 84043-3346 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Lewis River | Cascade Pacific Council 492 | P.O. Box 1498 | Battle Ground, WA 98604-1498 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Lexington | Overland Trails 322 | P.O. Box 781 | Lexington, NE 68850-0781 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Liberty | Old N State Council 070 | 128 S Fayetteville St | Liberty, NC 27298 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Lillington Nc | Occoneechee 421 | P.O. Box 382 | Lillington, NC 27546-0382 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Livermore | San Francisco Bay Area Council 028 | P.O. Box 694 | Livermore, CA 94551-0694 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Livermore Valley | San Francisco Bay Area Council 028 | P.O. Box 3266 | Livermore, CA 94551-3266 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Long Meadows | Mason Dixon Council 221 | P.O. Box 2121 | Hagerstown, MD 21742-2121 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Los Alamitos / Seal Beach | Orange County Council 039 | P.O. Box 83 | Los Alamitos, CA 90720-0083 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Los Altos | Pacific Skyline Council 031 | P.O. Box 794 | Los Altos, CA 94023-0794 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Los Altos Sunset | Pacific Skyline Council 031 | P.O. Box 465 | Los Altos, CA 94023-0465 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Los Gatos | Silicon Valley Monterey Bay 055 | P.O. Box 1058 | Los Gatos, CA 95031-1018 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Los Lunas | Great Swest Council 412 | P.O. Box 300 | Peralta, NM 87042-0300 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Lynden - Mt Baker | Mount Baker Council, Bsa 606 | P.O. Box 52 | Lynden, WA 98264-0052 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Lynnwood | Mount Baker Council, Bsa 606 | P.O. Box 5856 | Lynnwood, WA 98046-5856 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Manhattan Beach | Greater Los Angeles Area 033 | P.O. Box 691 | Manhattan Beach, CA 90267-0691 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Mascoutah | Greater St Louis Area Council 312 | 1248 W Main St | Mascoutah, IL 62258-1060 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Mcminnville | Middle Tennessee Council 560 | P.O. Box 7001 | Mc Minnville, TN 37111-7001 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Melville | Suffolk County Council Inc 404 | P.O. Box 731 | Melville, NY 11747-0731 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Mercer Island | Chief Seattle Council 609 | P.O. Box 1 | Mercer Island, WA 98040-0001 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Middleport | Iroquois Trail Council 376 | P.O. Box 188 | Middleport, NY 14105-0188 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Mill Valley | Marin Council 035 | P.O. Box 506 | Mill Valley, CA 94942-0506 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Mill Valley | Marin Council 035 | P.O. Box 547 | Mill Valley, CA 94942-0547 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Millen | Georgia Carolina 093 | P.O. Box 1112 | Millen, GA 30442-1112 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Milwaukee-North Shore | Three Harbors Council 636 | 8377 N Port Washington Rd | Milwaukee, WI 53217-2653 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Mobridge | Sioux Council 733 | 519 W Grand Xing | Mobridge, SD 57601-2428 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Molalla | Cascade Pacific Council 492 | P.O. Box 313 | Molalla, OR 97038-0313 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Montgomery Village | National Capital Area Council 082 | P.O. Box 2920 | Montgomery Village, MD 20886-2920 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Moorhead Mn | Northern Lights Council 429 | P.O. Box 72 | Moorhead, MN 56561-0072 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Moreno Valley | California Inland Empire Council 045 | P.O. Box 297 | Moreno Valley, CA 92556-0297 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Morrill | Longs Peak Council 062 | 523 2nd St | Morrill, NE 69358-4535 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Mount Laurel | c/o Mr. Jerry Jones | 4515 Church Rd | Mount Laurel, NJ 08054-2219 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Mountain-Foothills | Denver Area Council 061 | P.O. Box 1918 | Evergreen, CO 80437-1918 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Mt Laurel | Garden State Council 690 | Hilton Inn | Mount Laurel, NJ 08054 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Newberg Noon | Cascade Pacific Council 492 | P.O. Box 30 | Newberg, OR 97132-0030 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Newberry | Blue Ridge Council 551 | P.O. Box 422 | Newberry, SC 29108-0422 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Newton | Greater St Louis Area Council 312 | 603 W Marion St | Newton, IL 62448-1069 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of North Branch | Northern Star Council 250 | P.O. Box 123 | North Branch, MN 55056-0123 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of North Chicago | Northeast Illinois 129 | P.O. Box 315 | North Chicago, IL 60064-0315 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Oak Harbor | Mount Baker Council, Bsa 606 | P.O. Box 442 | Oak Harbor, WA 98277-0442 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Oconee County | Northeast Georgia Council 101 | P.O. Box 76 | Watkinsville, GA 30677-0002 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Oconomowoc | Potawatomi Area Council 651 | P.O. Box 112 | Oconomowoc, WI 53066-0112 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of O'Fallon | Greater St Louis Area Council 312 | P.O. Box 174 | O Fallon, IL 62269-0174 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Ojai | Ventura County Council 057 | P.O. Box 511 | Ojai, CA 93024-0511 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Ontario-Montclair | California Inland Empire Council 045 | P.O. Box 4791 | Ontario, CA 91761-0842 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Orange | Stonewall Jackson Council 763 | 11287 Liberty Mills Rd | Orange, VA 22960-2033 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Orange | Stonewall Jackson Council 763 | 139 N Almond St | Orange, VA 22960-1344 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Orange/Orange Pd | Orange County Council 039 | P.O. Box 5882 | Orange, CA 92863-5882 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Oregon City | Cascade Pacific Council 492 | P.O. Box 1552 | Oregon City, OR 97045-0015 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Orinda | Mt Diablo-Silverado Council 023 | P.O. Box 44 | Orinda, CA 94563-0044 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Oswego Il | Three Fires Council 127 | P.O. Box 982 | Oswego, IL 60543-0982 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Pacific Grove | Silicon Valley Monterey Bay 055 | P.O. Box 51 | Pacific Grove, CA 93950-0051 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Pacific Palisades | W.L.A.C.C. 051 | P.O. Box 114 | Pacific Palisades, CA 90272-0114 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Palacios 2000 | Sam Houston Area Council 576 | P.O. Box 196 | Palacios, TX 77465-0196 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Palestine | Fumc of Palestine | P.O. Box 521 | Palestine, TX 75802-0521 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Palo Alto | Pacific Skyline Council 031 | P.O. Box 592 | Palo Alto, CA 94302-0592 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Palos Verdes Peninsula | Greater Los Angeles Area 033 | P.O. Box 296 | Palos Verdes Estates, CA 90274-0296 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Paso Robles | Los Padres Council 053 | P.O. Box 3641 | Paso Robles, CA 93447-3641 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Petaluma | Redwood Empire Council 041 | P.O. Box 5655 | Petaluma, CA 94955-5655 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Piedmont | Greater St Louis Area Council 312 | P.O. Box 412 | Piedmont, MO 63957-0412 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Pittsford Ny | Seneca Waterways 397 | P.O. Box 868 | Pittsford, NY 14534-0368 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Pleasant Hill | Mt Diablo-Silverado Council 023 | P.O. Box 2332 | Pleasant Hill, CA 94523-0332 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Pleasanton | San Francisco Bay Area Council 028 | 5260 Ridgeville Way | Pleasanton, CA 94566-5425 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Pleasanton North | San Francisco Bay Area Council 028 | P.O. Box 142 | Pleasanton, CA 94566-0114 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Plymouth, Inc | Mayflower Council 251 | P.O. Box 927 | Plymouth, MA 02362-0927 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Portland Pearl | Cascade Pacific Council 492 | 1006 Se Grand Ave, Ste 300 | Portland, OR 97214-2150 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Poteet | Alamo Area Council 583 | P.O. Box 257 | Poteet, TX 78065-0257 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Poway | San Diego Imperial Council 049 | P.O. Box 184 | Poway, CA 92074-0184 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Red Bluff | Golden Empire Council 047 | 22500 Saron Fruit Colony Rd | Red Bluff, CA 96080-9607 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Redding | Golden Empire Council 047 | 1890 Park Marina Dr, Ste 217 | Redding, CA 96001-0961 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Rhinebeck 6994 | Hudson Valley Council 374 | P.O. Box 607 | Rhinebeck, NY 12572-0607 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Ridgefield | Connecticut Yankee Council Bsa 072 | 15 Neds Mountain Rd | Ridgefield, CT 06877-1329 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Rock Island | Illowa Council 133 | P.O. Box 4514 | Rock Island, IL 61204-4514 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Rockport | South Texas Council 577 | P.O. Box 2094 | Rockport, TX 78381-2094 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Rockton | National Capital Area Council 082 | P.O. Box 4100 | Wheaton, MD 20915-4100 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Romeo | Great Lakes Fsc 272 | P.O. Box 571 | Romeo, MI 48065-0571 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Roosevelt | Utah National Parks 591 | 565 W 2000 N | Roosevelt, UT 84066-2818 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Roselle-Roselle Park | Patriots Path Council 358 | P.O. Box 6 | Roselle Park, NJ 07204-0006 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Roseville | Golden Empire Council 047 | P.O. Box 57 | Roseville, CA 95678-0057 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Saint Cloud | Central Florida Council 083 | P.O. Box 700363 | Saint Cloud, FL 34770-2483 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Saint Helena | Mt Diablo-Silverado Council 023 | 1150 Adams St, Ste 101 | Saint Helena, CA 94574-2346 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Salisbury | Del Mar Va 081 | P.O. Box 15 | Salisbury, MD 21803-0735 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of San Clemente | Orange County Council 039 | P.O. Box 4 | San Clemente, CA 92674-0004 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of San Jose | Silicon Valley Monterey Bay 055 | 1690 Senter Rd | San Jose, CA 95112-2599 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of San Marino | Greater Los Angeles Area 033 | P.O. Box 80301 | San Marino, CA 91118-8301 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Santa Clara | Silicon Valley Monterey Bay 055 | P.O. Box 111 | Santa Clara, CA 95052-0111 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Santa Rosa West | Redwood Empire Council 041 | P.O. Box 5744 | Santa Rosa, CA 95406-0744 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Saratoga | Silicon Valley Monterey Bay 055 | P.O. Box 96 | Saratoga, CA 95071-0096 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Rotary Club Of Sayville | Suffolk County Council Inc 404 | 107 Manton St | Sayville, NY 11782-1332 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Scotts Valley | Silicon Valley Monterey Bay 055 | P.O. Box 66781 | Scotts Valley, CA 95067-6781 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Seattle Northeast | Chief Seattle Council 609 | P.O. Box 25688 | Seattle, WA 98165-1188 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Sheridan | Cascade Pacific Council 492 | General Delivery | Sheridan, OR 97378 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Sherwood | Cascade Pacific Council 492 | P.O. Box 683 | Sherwood, OR 97140-0683 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Simi Sunrise | Ventura County Council 057 | P.O. Box 11 | Simi Valley, CA 93062-0011 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Simi Sunset | Ventura County Council 057 | P.O. Box 941198 | Simi Valley, CA 93094-1198 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Simsbury And Granby | Connecticut Rivers Council, Bsa 066 | P.O. Box 251 | Simsbury, CT 06070-0251 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Skaneateles | Longhouse Council 373 | 103 E Genesee St | Skaneateles, NY 13152-1312 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Smithtown | Suffolk County Council Inc 404 | P.O. Box 501 | Smithtown, NY 11787-0501 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Smyrna/Clayton | Del Mar Va 081 | 272 E Mount Vernon St | Smyrna, DE 19977-1554 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Somers | Connecticut Rivers Council, Bsa 066 | P.O. Box 2 | Somers, CT 06071-0002 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Sonoma Valley | Redwood Empire Council 041 | P.O. Box 910 | Sonoma, CA 95476-0910 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Southampton | Suffolk County Council Inc 404 | P.O. Box 1230 | Water Mill, NY 11976-1230 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Southeast San Diego | San Diego Imperial Council 049 | P.O. Box 740589 | San Diego, CA 92174-0589 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Southern Frederick Co | National Capital Area Council 082 | P.O. Box 466 | New Market, MD 21774-0466 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Southold | Suffolk County Council Inc 404 | P.O. Box 7 | Peconic, NY 11958-0067 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Southside Corpus Christi | South Texas Council 577 | P.O. Box 8902 | Corpus Christi, TX 78468-8902 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Sparks Centennial Sunrise | Nevada Area Council 329 | P.O. Box 51390 | Sparks, NV 89435-1390 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Sparta | Middle Tennessee Council 560 | P.O. Box 57 | Sparta, TN 38583-0057 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Springfield South | Abraham Lincoln Council 144 | 1700 S Spring St | Springfield, IL 62704-3961 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of St George Utah | Utah National Parks 591 | P.O. Box 1423 | Saint George, UT 84771-1423 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Stamford | Connecticut Yankee Council Bsa 072 | P.O. Box 8026 | Stamford, CT 06905-8026 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Stony Brook | c/o Tim Kelly | P.O. Box 1091 | Stony Brook, NY 11790-0600 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Strongsville | Lake Erie Council 440 | P.O. Box 360401 | Strongsville, OH 44136-0007 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Sylva | Daniel Boone Council 414 | P.O. Box 465 | Sylva, NC 28779-0465 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Tahoe - Incline | Nevada Area Council 329 | P.O. Box 4990 | Incline Village, NV 89450-4990 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Taylor | Great Lakes Fsc 272 | 21000 N Erie Rd | Taylor, MI 48180 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Temecula | California Inland Empire Council 045 | P.O. Box 64 | Temecula, CA 92593-0064 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of The Abingtons | Northeastern Pennsylvania Council 501 | 820 Nern Blvd | Clarks Summit, PA 18411 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of The Delta-Antioch | Mt Diablo-Silverado Council 023 | 4747 Copper Hill Ct | Antioch, CA 94531-7632 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of The High Desert | California Inland Empire Council 045 | P.O. Box 376 | Victorville, CA 92393-0376 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of The Pocono Mountains | Minsi Trails Council 502 | 108 Ladderback Ln | Cresco, PA 18326-7242 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of The Ronkonkomas | Suffolk County Council Inc 404 | P.O. Box 2717 | Ronkonkoma, NY 11779-0412 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Thousand Oaks | Ventura County Council 057 | P.O. Box 1225 | Thousand Oaks, CA 91358-0225 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Tigard | Cascade Pacific Council 492 | P.O. Box 23491 | Portland, OR 97281-3491 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Tigard Breakfast | Cascade Pacific Council 492 | P.O. Box 23214 | Portland, OR 97281-3214 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Tucson Inc | Catalina Council 011 | 3454 E Calle Del Prado | Tucson, AZ 85716-5065 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Tucson Inc | Catalina Council 011 | 3900 E Timrod St, Ste 4 | Tucson, AZ 85711-4170 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Union | Patriots Path Council 358 | 730 Morris Ave | Union, NJ 07083 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Union Missouri | Greater St Louis Area Council 312 | P.O. Box 37 | Union, MO 63084-0037 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Valparaiso 1091 | Lasalle Council 165 | P.O. Box 522 | Valparaiso, IN 46384-0522 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Vandalia (Corp Pinewood) | Miami Valley Council, Bsa 444 | 333 James Bohanan Dr | Vandalia, OH 45377-0344 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Vienna | National Capital Area Council 082 | P.O. Box 545 | Vienna, VA 22183-0545 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Villa Park | Orange County Council 039 | 17853 Santiago Blvd, Ste 107 | Villa Park, CA 92861-4199 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Wabasha | c/o Bradd Busch | 1219 River Dr S | Wabasha, MN 55981-1700 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Walnut Creek | Mt Diablo-Silverado Council 023 | P.O. Box 4191 | Walnut Creek, CA 94596-0191 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Watsonville | Silicon Valley Monterey Bay 055 | P.O. Box 282 | Watsonville, CA 95077-0282 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Waukegan | Northeast Illinois 129 | P.O. Box 8728 | Waukegan, IL 60079-8728 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Weaverville | Golden Empire Council 047 | P.O. Box 1268 | Weaverville, CA 96093-1268 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Wesley Chapel | Greater Tampa Bay Area 089 | 27221 State Rd 56 PMB 206 | Wesley Chapel, FL 33544-8832 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Wesley Chapel, Inc | Greater Tampa Bay Area 089 | P.O. Box 7450 | Wesley Chapel, FL 33545-0108 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of West Anne Arundel County | Baltimore Area Council 220 | 1121 Annapolis Rd PMB 175 | Odenton, MD 21113-1630 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of West El Paso | Yucca Council 573 | P.O. Box 13164 | El Paso, TX 79913-3164 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of West Lancaster | W.L.A.C.C. 051 | P.O. Box 1865 | Lancaster, CA 93539-1865 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of West Nyack | Hudson Valley Council 374 | P.O. Box 35 | West Nyack, NY 10994-0035 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of West Springfield | National Capital Area Council 082 | P.O. Box 2097 | Springfield, VA 22152-0097 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of West St Louis County | Greater St Louis Area Council 312 | P.O. Box 1431 | Ballwin, MO 63022-1431 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Westerville Sunrise | Simon Kenton Council 441 | P.O. Box 1200 | Westerville, OH 43086-1200 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Westfield | Crossroads of America 160 | 1072 Pawtucket Dr | Westfield, IN 46074-8176 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Westhampton | Suffolk County Council Inc 404 | P.O. Box 324 | Westhampton, NY 11977-0324 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Whidbey - Westside | Mount Baker Council, Bsa 606 | P.O. Box 1351 | Langley, WA 98260-1351 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Wilsonville | Cascade Pacific Council 492 | P.O. Box 44 | Aurora, OR 97002-0044 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Winnsboro | Indian Waters Council 553 | 163 Promenville Ln | Winnsboro, SC 29180-6625 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Wis Rapids | Samoset Council, Bsa 627 | 1920 90th St N | Wisconsin Rapids, WI 54494-8629 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Wynne | Quapaw Area Council 018 | P.O. Box 9 | Wynne, AR 72396-0009 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Yuba City | Golden Empire Council 047 | 950 Tharp Rd, Ste 101 Bldg 100 | Yuba City, CA 95993-8345 | | | First-Class Mail |
| Charter Organizations | Rotary Club Of Zephyrhills | Greater Tampa Bay Area 089 | P.O. Box 278 | Crystal Springs, FL 33524-0278 | | | First-Class Mail |
| Charter Organizations | Rotary Club Overland Park | Heart of America Council 307 | P.O. Box 7558 | Overland Park, KS 66207-0558 | | | First-Class Mail |
| Charter Organizations | Rotary Club Overland Park South | Heart of America Council 307 | P.O. Box 25075 | Overland Park, KS 66225-7075 | | | First-Class Mail |
| Charter Organizations | Rotary Club Purcellville | National Capital Area Council 082 | P.O. Box 1311 | Purcellville, VA 20134-1311 | | | First-Class Mail |
| Charter Organizations | Rotary Club San Diego North | San Diego Imperial Council 049 | 11630 Carmel Mountain Rd | San Diego, CA 92128-4621 | | | First-Class Mail |
| Charter Organizations | Rotary Club Schaumburg-Hoffman Estates | Pathway To Adventure 456 | 955 Knightsbridge Ln | Hoffman Estates, IL 60195-2943 | | | First-Class Mail |
| Charter Organizations | Rotary Club Shawnee Mission | Heart of America Council 307 | P.O. Box 3809 | Mission, KS 66223-0009 | | | First-Class Mail |
| Charter Organizations | Rotary Club Weatherford | Last Frontier Council 480 | P.O. Box 93 | Weatherford, OK 73096-0093 | | | First-Class Mail |
| Charter Organizations | Rotary Club Weston | Connecticut Yankee Council Bsa 072 | P.O. Box 8 | Weston, MO 64098-0008 | | | First-Class Mail |
| Charter Organizations | Rotary Club/Kiwanis Of Cheboygan | President Gerald R Ford 781 | P.O. Box 630 | Cheboygan, MI 49721-0630 | | | First-Class Mail |
| Charter Organizations | Rotary Club-Green Lake | c/o Orlo Bierman | Bay Lakes Council 635 | W760 Pond Ln | Green Lake, WI 54941 | | First-Class Mail |
| Charter Organizations | Rotary Foundation Of Battle Ground | Cascade Pacific Council 492 | P.O. Box 131 | Battle Ground, WA 98604-0131 | | | First-Class Mail |
| Charter Organizations | Rotary International | Northern Lights Council 429 | P.O. Box 519 | Valley City, ND 58072-0519 | | | First-Class Mail |
| Charter Organizations | Rotary International - Big Sandy | Montana Council 315 | P.O. Box 224 | Big Sandy, MT 59520-0224 | | | First-Class Mail |
| Charter Organizations | Rotary International Mount Shasta | Crater Lake Council 491 | P.O. Box 358 | Mount Shasta, CA 96067-0358 | | | First-Class Mail |
| Charter Organizations | Rotary Novi Utd Methodist Ch Mens Club | Great Lakes Fsc 272 | 41671 W 10 Mile Rd | Novi, MI 48375-3302 | | | First-Class Mail |
| Charter Organizations | Rotary Of Canton | Buckeye Council 436 | 203 Cleveland Ave NW | Canton, OH 44702-1720 | | | First-Class Mail |
| Charter Organizations | Rotary Of Southern Ulster | Rip Van Winkle Council 405 | P.O. Box 839 | Plattekill, NY 12568-0839 | | | First-Class Mail |
| Charter Organizations | Rotary Scout Reservation | Twin Rivers Council 364 | 279 Davitt Lake Rd | Averill Park, NY 12018-5321 | | | First-Class Mail |
| Charter Organizations | Rotary-Lions Scout Committee | Quivira Council, Bsa 198 | P.O. Box 232 | Ellinwood, KS 67526-0232 | | | First-Class Mail |
| Charter Organizations | Rotterdam Bks 2157 | Twin Rivers Council 364 | 1152 Curry Rd | Rotterdam, NY 12306-3706 | | | First-Class Mail |
| Charter Organizations | Rotterdam Utd Methodist Church | Twin Rivers Council 364 | 1915 Helderberg Ave | Schenectady, NY 12306-4211 | | | First-Class Mail |
| Charter Organizations | Round Grove Utd Church | Longhorn Council 662 | 249 E Round Grove Rd | Lewisville, TX 75067-8304 | | | First-Class Mail |
| Charter Organizations | Round Hill Community Church | Greenwich 067 | 395 Round Hill Rd | Greenwich, CT 06831-2617 | | | First-Class Mail |
| Charter Organizations | Round Hill Utd Methodist Church | National Capital Area Council 082 | P.O. Box 51 | Round Hill, VA 20142-0051 | | | First-Class Mail |
| Charter Organizations | Round Lake Fire Dept | Twin Rivers Council 364 | 13 Curry Ave | Round Lake, NY 12151-7729 | | | First-Class Mail |
| Charter Organizations | Round Lake Senior High School | Northeast Illinois 129 | 800 High School Dr | Round Lake, IL 60073-2951 | | | First-Class Mail |
| Charter Organizations | Round Rock Fire Dept | Capitol Area Council 564 | 203 Commerce Blvd | Round Rock, TX 78664-2115 | | | First-Class Mail |
| Charter Organizations | Round Rock Gifted & Adv Academies Pta | Capitol Area Council 564 | 1311 Round Rock Ave | Round Rock, TX 78681-4941 | | | First-Class Mail |
| Charter Organizations | Round Rock Isd | Capitol Area Council 564 | 2920 Round Rock Ranch Blvd | Round Rock, TX 78665-7820 | | | First-Class Mail |
| Charter Organizations | Round Rock Kiwanis Club | Capitol Area Council 564 | P.O. Box 1203 | Round Rock, TX 78680-1203 | | | First-Class Mail |
| Charter Organizations | Round Rock Police Dept | Capitol Area Council 564 | 2701 N Mays St | Round Rock, TX 78665-2412 | | | First-Class Mail |
| Charter Organizations | Round Rock Presbyterian Church (Pcusa) | Capitol Area Council 564 | 4010 Sam Bass Rd | Round Rock, TX 78681-1569 | | | First-Class Mail |
| Charter Organizations | Round Rock Rotary Club | Capitol Area Council 564 | 216 E Main St | Round Rock, TX 78664-5245 | | | First-Class Mail |
| Charter Organizations | Roundup Sportsman'S Assoc | Montana Council 315 | P.O. Box 525 | Roundup, MT 59072-0525 | | | First-Class Mail |
| Charter Organizations | Rountree Pta | Ozark Trails Council 306 | 1333 E Grand St | Springfield, MO 65804-0117 | | | First-Class Mail |
| Charter Organizations | Routh Roach Pta | Circle Ten Council 571 | 1811 Mayfield Ave | Garland, TX 75041-5245 | | | First-Class Mail |
| Charter Organizations | Rover School Pta | Grand Canyon Council 010 | 1300 E Watson Dr | Tempe, AZ 85283-3143 | | | First-Class Mail |
| Charter Organizations | Rowan County Sheriff'S Office | Central N Carolina Council 416 | 232 N Main St | Salisbury, NC 28144-4343 | | | First-Class Mail |
| Charter Organizations | Rowlett Citizen Corps Council | Circle Ten Council 571 | 4701 Rowlett Rd | Rowlett, TX 75088-6920 | | | First-Class Mail |
| Charter Organizations | Roxborough Baptist Church | Cradle of Liberty Council 525 | 6035 Ridge Ave | Philadelphia, PA 19128-1646 | | | First-Class Mail |
| Charter Organizations | Roxbury St Paul'S | United Methodist Church | 1060 Berlin St | Johnstown, PA 15905-4513 | | | First-Class Mail |
| Charter Organizations | Roxbury Volunteer Fire Dept | Leatherstocking 400 | 53613 State Hwy 30 | Roxbury, NY 12474 | | | First-Class Mail |
| Charter Organizations | Roy And Dora Whitman Academy | Transatlantic Council, Bsa 802 | 624 Cosgrove Ave | Chapel Hill, NC 27514-5261 | | | First-Class Mail |
| Charter Organizations | Roy E Carr The American Legion Post 372 | Ozark Trails Council 306 | P.O. Box 129 | Lawton, OK 73502-0129 | | | First-Class Mail |
| Charter Organizations | Royal Canadian Performing Arts | Verdugo Hills Council 058 | 1440 N Kenwood St | Burbank, CA 91505-1855 | | | First-Class Mail |
| Charter Organizations | Royal Center Umc | Sagamore Council 162 | P.O. Box 157 | Royal Center, IN 46978-0397 | | | First-Class Mail |
| Charter Organizations | Royal Chapel Church Of God | Piedmont Council 420 | 7190 George Hildebran Rd | Hickory, NC 28602-8526 | | | First-Class Mail |
| Charter Organizations | Royal Fitness Llc | Theodore Roosevelt Council 386 | 148 Gardiners Ave | Levittown, NY 11756-3707 | | | First-Class Mail |
| Charter Organizations | Royal Haven Baptist Church | Circle Ten Council 571 | 3700 Valley View Ln | Farmers Branch, TX 75244-4901 | | | First-Class Mail |
| Charter Organizations | Royal Missionary Baptist Church | Coastal Carolina Council 550 | 4315 Luella Ave | North Charleston, SC 29405-5133 | | | First-Class Mail |
| Charter Organizations | Royal Oak Detroit Elks Lodge 34 | Great Lakes Fsc 272 | 2401 E 4th St | Royal Oak, MI 48067-3927 | | | First-Class Mail |
| Charter Organizations | Royal Oak Nature Society | c/o Royal Oak Nature Society | 1600 N Campbell Rd | Royal Oak, MI 48067-1558 | | | First-Class Mail |
| Charter Organizations | Royal Oaks School Community Org | Great Lakes Fsc 272 | 211 S Williams St | Royal Oak, MI 48067-2619 | | | First-Class Mail |
| Charter Organizations | Royal Oaks School Community Org | Glaciers Edge Council 620 | 2215 Pennsylvania Ave | Sun Prairie, WI 53590-1659 | | | First-Class Mail |
| Charter Organizations | Royal Palm Beach High School Student Co | Gulf Stream Council 085 | 10600 Okeechobee Blvd | West Palm Beach, FL 33411-1413 | | | First-Class Mail |
| Charter Organizations | Royal Palm Beach Rotary | Gulf Stream Council 085 | 11471 Sage Meadow Ter | Royal Palm Beach, FL 33411-4625 | | | First-Class Mail |
| Charter Organizations | Royal Palm Beach Rotary Club | Gulf Stream Council 085 | 11471 Sage Meadow Ter | Royal Palm Beach, FL 33411-4625 | | | First-Class Mail |
| Charter Organizations | Royal Palm Exceptional School | Southwest Florida Council 088 | 3050 Indian St | Fort Myers, FL 33916-3007 | | | First-Class Mail |
| Charter Organizations | Royal Praise Ministries | Piedmont Council 420 | 409 Glenbrook Rd | Kings Mountain, NC 28086-8907 | | | First-Class Mail |
| Charter Organizations | Royal Redeemer Lutheran Church | Dan Beard Council, Bsa 438 | 7127 Dutchland Blvd | Liberty Township, OH 45044-9396 | | | First-Class Mail |
| Charter Organizations | Royalton Lioness | Central Minnesota 296 | 11120 Nowthen Blvd | North Royalton, OH 44133-6661 | | | First-Class Mail |
| Charter Organizations | Royalton Lions Club | Central Minnesota 296 | 17805 Ideal Rd | Royalton, MN 56373-3841 | | | First-Class Mail |
| Charter Organizations | Royersford Community House Committee | c/o Royersford Community House | 244 Main St | Royersford, PA 19468-2442 | | | First-Class Mail |
| Charter Organizations | Royston 1St Utd Methodist Church | Northeast Georgia Council 101 | 137 Franklin Springs St | Royston, GA 30662-4324 | | | First-Class Mail |
| Charter Organizations | Royston Police Dept | Northeast Georgia Council 101 | P.O. Box 336 | Royston, GA 30662-0336 | | | First-Class Mail |
| Charter Organizations | Rsm Cares Beit Tower Foundation | Orange County Council 039 | 22232 El Paseo | Rancho Santa Margarita, CA 92688 | | | First-Class Mail |
| | | | | | | | |
| Charter Organizations | Rubber City Rotary | Great Trail 433 | 2207 Romig Rd | Akron, OH 44320-4105 | | | First-Class Mail |
| Charter Organizations | Ruby Jewel | Cascade Pacific Council 492 | 12431 NE Marx St, Ste 10 | Portland, OR 97230 | | | First-Class Mail |
| Charter Organizations | Ruby Thomas Elementary Pto | Las Vegas Area Council 328 | 1560 Cherokee Ln | Las Vegas, NV 89169-3106 | | | First-Class Mail |
| Charter Organizations | Rudolph Lions Club | Samoset Council, Bsa 627 | 6851 Meadowview Ln | Rudolph, WI 54475-9302 | | | First-Class Mail |
| Charter Organizations | Rudolph Priebe American Legion Post 172 | Northern Star Council 250 | 260 4th Ave Se | Osseo, MN 55369-1521 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Rudyard Lions Club | Bay-Lakes Council 635 | P.O. Box 173 | Rudyard, MI 49780-0173 | | | First-Class Mail |
| Charter Organizations | Ruffin Utd Methodist Church | Old N State Council 070 | 9640 US Hwy Business 29 | Ruffin, NC 27326 | | | First-Class Mail |
| Charter Organizations | Rufino Mendoza Elementary - Ghera | Longhorn Council 662 | 1412 Denver Ave | Fort Worth, TX 76164-9011 | | | First-Class Mail |
| Charter Organizations | Rufus Burleson | Circle Ten Council 571 | 6300 Elam Rd | Dallas, TX 75217-5665 | | | First-Class Mail |
| Charter Organizations | Rumsey Station Pto | Mid-America Council 326 | 1110 Logie Ridge Dr | Papillion, NE 68133-2378 | | | First-Class Mail |
| Charter Organizations | Runnells Elementary Pta | Mid Iowa Council 177 | 6575 SE 116th St | Runnells, IA 50237-1193 | | | First-Class Mail |
| Charter Organizations | Runnemede Scouting Committee | Garden State Council 690 | 575 Sheppard Ave | Runnemede, NJ 08078-1526 | | | First-Class Mail |
| Charter Organizations | Runyon Elementary Pto | Denver Area Council 061 | 7455 S Elati St | Littleton, CO 80120-4106 | | | First-Class Mail |
| Charter Organizations | Rupert 1St Ward - Rupert Stake | Snake River Council 111, Blh & G St | Rupert, ID 83350 | | | | First-Class Mail |
| Charter Organizations | Rupert 2nd Ward - Rupert West Stake | Snake River Council 111 | 26 S 100 W | Rupert, ID 83350 | | | First-Class Mail |
| Charter Organizations | Rupert 3rd Ward - Rupert West Stake | Snake River Council 111 | 526 S F St | Rupert, ID 83350 | | | First-Class Mail |
| Charter Organizations | Rupert 4th Ward - Rupert West Stake | Snake River Council 111 | 917 I St | Rupert, ID 83350-1341 | | | First-Class Mail |
| Charter Organizations | Rupert 5th Ward - Rupert Stake | Snake River Council 111 | 324 E 18th St | Rupert, ID 83350 | | | First-Class Mail |
| Charter Organizations | Rupert 7th Ward - Rupert Stake | Snake River Council 111 | 324 E 18th St | Rupert, ID 83350 | | | First-Class Mail |
| Charter Organizations | Ruppenthal Middle School | Coronado Area Council 192 | 400 N Elm St | Russell, KS 67665-2136 | | | First-Class Mail |
| Charter Organizations | Rural Chapel Utd Methodist Church | Simon Kenton Council 441 | 5860 Cheshire Rd | Galena, OH 43021-9721 | | | First-Class Mail |
| Charter Organizations | Rural Fire Protection District 1 Of | Sequoyah County, Inc | P.O. Box 486 | Gore, OK 74435-0486 | | | First-Class Mail |
| Charter Organizations | Rural Hall Fire & Rescue | Old Hickory Council 427 | 177 Rural Hall-Germanton Rd | Rural Hall, NC 27045-9904 | | | First-Class Mail |
| Charter Organizations | Rural Metro Fire | Great Smoky Mountain Council 557 | 160 N Campbell Station Rd | Knoxville, TN 37934-2701 | | | First-Class Mail |
| Charter Organizations | Rural Retreat Pentecostal Holiness Ch | Blue Ridge Mtns Council 599 | P.O. Box 598 | Rural Retreat, VA 24368-0598 | | | First-Class Mail |
| Charter Organizations | Rural Riley Book Club | Water and Woods Council 782 | 2901 W Pratt Rd | Dewitt, MI 48820-9177 | | | First-Class Mail |
| Charter Organizations | Rural Valley Lions Club | Laurel Highlands Council 527 | P.O. Box 156 | Nu Mine, PA 16244-0156 | | | First-Class Mail |
| Charter Organizations | Ruritan - Guilford Lake | Buckeye Council 436 | 16406 Teegarden Rd | Salem, OH 44460-9499 | | | First-Class Mail |
| Charter Organizations | Ruritan - Knox | Buckeye Council 436 | P.O. Box 314 | Homeworth, OH 44634-0114 | | | First-Class Mail |
| Charter Organizations | Ruritan - Smithville | Buckeye Council 436 | P.O. Box 98 | Smithville, OH 44677-0098 | | | First-Class Mail |
| Charter Organizations | Ruritan - Washington | Buckeye Council 436 | 800 W Beech St | Alliance, OH 44601-5221 | | | First-Class Mail |
| Charter Organizations | Ruritan Club | National Capital Area Council 082 | 183 Ruritan Rd | Sterling, VA 20164-9312 | | | First-Class Mail |
| Charter Organizations | Ruritan Club Rockawalkin | Del Mar Va 081 | P.O. Box 765 | Salisbury, MD 21803-0765 | | | First-Class Mail |
| Charter Organizations | Ruritan Club Sudlersville | Del Mar Va 081 | P.O. Box 129 | Church Hill, MD 21623-0129 | | | First-Class Mail |
| Charter Organizations | Rush City Lions Club | Northern Star Council 250 | 480 W 5th St | Rush City, MN 55069 | | | First-Class Mail |
| Charter Organizations | Rush City Snobugs | Northern Star Council 250 | 50574 Stonewood Cir | Rush City, MN 55069-2755 | | | First-Class Mail |
| Charter Organizations | Rush Creek Christian Church | Longhorn Council 662 | 1401 W Green Oaks Blvd | Arlington, TX 76017-3709 | | | First-Class Mail |
| Charter Organizations | Rush Creek Yacht Club | Circle Ten Council 571 | 320 Rush Creek Dr | Heath, TX 75032-8849 | | | First-Class Mail |
| Charter Organizations | Rush Fire Dept Inc | Seneca Waterways 397 | 1971 Rush Mendon Rd | Rush, NY 14543-9705 | | | First-Class Mail |
| Charter Organizations | Rush Henrietta Rotary Club | Seneca Waterways 397 | P.O. Box 197 | Henrietta, NY 14467-0197 | | | First-Class Mail |
| Charter Organizations | Rush Volunteer Fire Dept Co Inc | Seneca Waterways 397 | 1971 Rush Mendon Rd | Rush, NY 14543-9705 | | | First-Class Mail |
| Charter Organizations | Rushsylvania Church Of Christ | Tecumseh 439 | 170 Mill St E | Rushsylvania, OH 43347 | | | First-Class Mail |
| Charter Organizations | Rushville Christian Church | Pony Express Council 311, 3rd St | Rushville, MO 64484 | | | | First-Class Mail |
| Charter Organizations | Russell City Fire Department | Coronado Area Council 192 | 815 N Maple St | Russell, KS 67665-1936 | | | First-Class Mail |
| Charter Organizations | Russell Kiwanis | Coronado Area Council 192 | 861 S Windsor St | Russell, KS 67665-8700 | | | First-Class Mail |
| Charter Organizations | Russell Kiwanis | Coronado Area Council 192 | P.O. Box 5 | Russell, KS 67665-0005 | | | First-Class Mail |
| Charter Organizations | Russell Prater Volunteer Fire Dept | Sequoyah Council 713 | 1036 Airport Rd | Vansant, VA 24656-8564 | | | First-Class Mail |
| Charter Organizations | Russell School Pto | Greater St Louis Area Council 312 | 7350 Howdershell Rd | Hazelwood, MO 63042-1306 | | | First-Class Mail |
| Charter Organizations | Russell Street Baptist Church | Great Lakes Fsc 272 | 8700 Chrysler Dr | Detroit, MI 48211-1249 | | | First-Class Mail |
| Charter Organizations | Russell Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 17 N Main St | Russell, PA 16345 | | | First-Class Mail |
| Charter Organizations | Russell Volunteer Fire Dept | Chief Cornplanter Council, Bsa 538 | Perrigo Lane | Russell, PA 16345 | | | First-Class Mail |
| Charter Organizations | Russellville Lions Club | Great Rivers Council 653 | P.O. Box 374 | Russellville, MO 65074-0374 | | | First-Class Mail |
| Charter Organizations | Russellville Ward Lds Church | Greater Alabama Council 001 | 151 Carney Ln | Russellville, AL 35653-5811 | | | First-Class Mail |
| Charter Organizations | Russisville Lions Club | Sagamore Council 162 | 555 N Liberty St | Russisville, IN 46979 | | | First-Class Mail |
| Charter Organizations | Rutgers Presbyterian Church | Greater New York Councils, Bsa 640 | 236 W 73rd St | New York, NY 10023-2701 | | | First-Class Mail |
| Charter Organizations | Ruth Fernandez | Greater New York Councils, Bsa 640 | 760 Tiny St | Bronx, NY 10455 | | | First-Class Mail |
| Charter Organizations | Ruth Hill Pta | Cornhusker Council 324 | 5431 Danbury Rd | Lincoln, NE 68512-1528 | | | First-Class Mail |
| Charter Organizations | Rutherford County Sheriffs Office | Piedmont Council 420 | 198 N Washington St | Rutherfordton, NC 28139-2404 | | | First-Class Mail |
| Charter Organizations | Rutherford Memorial Methodist Church | Great Smoky Mountain Council 557 | 7815 Corryton Rd | Corryton, TN 37721-2623 | | | First-Class Mail |
| Charter Organizations | Rutherfordton Fire And Rescue | Piedmont Council 420 | 144 N Mitchell St | Rutherfordton, NC 28139-2337 | | | First-Class Mail |
| Charter Organizations | Ruthsburg Community Club | Del Mar Va 081 | 105 Damsontown Rd | Queen Anne, MO 21657-1869 | | | First-Class Mail |
| Charter Organizations | Rutland - Congregational Church | Heart of New England Council 230 | 264 Main St | Rutland, MA 01543 | | | First-Class Mail |
| Charter Organizations | Rutland - Fire Brigade | Heart of New England Council 230 | 286 Main St | Rutland, MA 01543 | | | First-Class Mail |
| Charter Organizations | Rutland - Friends Of Treasure Valley | Heart of New England Council 230 | 19 Harvard St | Worcester, MA 01609-2835 | | | First-Class Mail |
| Charter Organizations | Rutland - St Patrick Parish | Heart of New England Council 230 | 258 Main St | Rutland, MA 01543 | | | First-Class Mail |
| Charter Organizations | Rutland Lions Club | Central Georgia Council 096 | 5987 Houston Rd | Macon, GA 31216 | | | First-Class Mail |
| Charter Organizations | Rutland Middle School JLC | Central Georgia Council 096 | 6260 Skipper Rd | Macon, GA 31216-6104 | | | First-Class Mail |
| Charter Organizations | Rutledge Middle School | Greater Alabama Council 001 | 1221 8th St | Midfield, AL 35228-3155 | | | First-Class Mail |
| Charter Organizations | Rw Vaught Technical Services | Westark Area Council 016 | 3681 Marion County 5036 | Yellville, AR 72687-7761 | | | First-Class Mail |
| Charter Organizations | Rwj Barnaba Health Jersey City Med Ctr | Northern New Jersey Council, Bsa 333 | 355 Grand St | Jersey City, NJ 07302-4321 | | | First-Class Mail |
| Charter Organizations | Ryan House | Grand Canyon Council 010 | 110 W Muhammad Ali Way | Phoenix, AZ 85013-4500 | | | First-Class Mail |
| Charter Organizations | Ryan Road School Pto | Western Massachusetts Council 234 | 498 Ryan Rd | Florence, MA 01062-3469 | | | First-Class Mail |
| Charter Organizations | Rye Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 862 | Rye, NH 03870-0862 | | | First-Class Mail |
| Charter Organizations | Rye Presbyterian Church | Westchester Putnam 388 | 882 Boston Post Rd | Rye, NY 10580-2736 | | | First-Class Mail |
| Charter Organizations | Ryndon Volunteer Fire Dept | Nevada Area Council 329 | 507 Scott Rd | Elko, NV 89801-5285 | | | First-Class Mail |
| Charter Organizations | Ryves Hall Youth Center Elling Hall | Crossroads of America 160 | 1356 Locust St | Terre Haute, IN 47807-1640 | | | First-Class Mail |
| Charter Organizations | S C Swiderski, LLC | Samoset Council, Bsa 627 | 401 Ranger St | Mosinee, WI 54455-1895 | | | First-Class Mail |
| Charter Organizations | S Dallas Outreach Initiative | At Cornerstone | 6002 S Central Expy | Dallas, TX 75215 | | | First-Class Mail |
| Charter Organizations | S Dallas Outreach Initiative | At I Have A Dream | 6002 S Central Expwy | Dallas, TX 75214 | | | First-Class Mail |
| Charter Organizations | S Dallas Outreach Initiative | At Charles Rice | 6002 S Central Expwy | Dallas, TX 75214 | | | First-Class Mail |
| Charter Organizations | S Dallas Outreach Initiative | At Maple Lawn Elem | 6002 S Central Expwy | Dallas, TX 75214 | | | First-Class Mail |
| Charter Organizations | S Dallas Outreach Initiative | At Obidiah Knight | 6002 S Central Expwy | Dallas, TX 75214 | | | First-Class Mail |
| Charter Organizations | S Dallas Outreach Initiative @ Rankin | Circle Ten Council 571 | 6002 S Central Expy | Dallas, TX 75214 | | | First-Class Mail |
| Charter Organizations | S Eugene High Sch Ultimate Frisbee | Oregon Trail Council 697 | 400 E 19th Ave | Eugene, OR 97401-4162 | | | First-Class Mail |
| Charter Organizations | S F Council Of Japanese Christian Church | San Francisco Bay Area Council 028 | 426 33rd Ave | San Francisco, CA 94121-1606 | | | First-Class Mail |
| Charter Organizations | S Florida Engineering & Consulting LLC | Gulf Stream Council 085 | 30 S M St | Lake Worth, FL 33460-3801 | | | First-Class Mail |
| Charter Organizations | S Glens Falls Utd Methodist Ch | Twin Rivers Council 364 | 15 Maplewood Pkwy | South Glens Falls, NY 12803-5512 | | | First-Class Mail |
| Charter Organizations | S Minister Utd Methodist | Cornhusker Council 324 | 2915 S 16th St | Lincoln, NE 68502-4603 | | | First-Class Mail |
| Charter Organizations | S Parkersburg Utd Methodist Ch | Buckskin 617 | 1813 Rayon Dr | Parkersburg, WV 26101-6930 | | | First-Class Mail |
| Charter Organizations | S Poplar Bluff General Baptist Ch | Greater St Louis Area Council 312 | 817 Arthur St | Poplar Bluff, MO 63901-6509 | | | First-Class Mail |
| Charter Organizations | S S Conner Elementary | Circle Ten Council 571 | 3037 Green Meadow Dr | Dallas, TX 75228-5124 | | | First-Class Mail |
| Charter Organizations | S Weir Mitchell Elementary School | Cradle of Liberty Council 525 | 5500 Kingsessing Ave | Philadelphia, PA 19143-5329 | | | First-Class Mail |
| Charter Organizations | S Y Lee Assoc | Verdugo Hills Council 058 | 216 S Jackson St | Glendale, CA 91205-1177 | | | First-Class Mail |
| Charter Organizations | S Y Lee Assoc | W.L.A.C.C. 051 | 10966 Belmar Ave | Porter Ranch, CA 91326-2205 | | | First-Class Mail |
| Charter Organizations | S Y Lee Assoc | W.L.A.C.C. 051 | 215 S Jackson St | Glendale, CA 91205 | | | First-Class Mail |
| Charter Organizations | Sa West Rotary Club | Alamo Area Council 583 | 9603 Mica St | San Antonio, TX 78251-4938 | | | First-Class Mail |
| Charter Organizations | Sabal Elementary Afterscool Program | Central Florida Council 083 | 1401 N Wickham Rd | Melbourne, FL 32935-8102 | | | First-Class Mail |
| Charter Organizations | Sabattis High Adventure Scout Camp | Patriots Path Council 358 | 1745 Sabattis Rd | Long Lake, NY 12847-2803 | | | First-Class Mail |
| Charter Organizations | Sabattis Scout Reservation | Longhouse Council 373 | 1 Sabattis Cir Rd | Long Lake, NY 12847 | | | First-Class Mail |
| Charter Organizations | Sabes Jewish Community Center Of Mpls | Northern Star Council 250 | 4330 Cedar Lake Rd S | Minneapolis, MN 55416-3700 | | | First-Class Mail |
| Charter Organizations | Sabetha Kiwanis | Jayhawk Area Council 197 | P.O. Box 125 | Sabetha, KS 66534-0125 | | | First-Class Mail |
| Charter Organizations | Sabina Church Of Christ | Tecumseh 439 | 115 W Washington St | Sabina, OH 45169-1112 | | | First-Class Mail |
| Charter Organizations | Sac | Twin Valley Council Bsa 283 | 1405 S 7th St | Saint Peter, MN 56082-1506 | | | First-Class Mail |
| Charter Organizations | Sac Council Of Sawgrass Bay | Central Florida Council 083 | 16325 Superior Blvd | Clermont, FL 34714-4891 | | | First-Class Mail |
| Charter Organizations | Sacandaga School Pta | Twin Rivers Council 364 | 300 Wren St | Scotia, NY 12302-1168 | | | First-Class Mail |
| Charter Organizations | Sachem East Enl | Suffolk County Council Inc 404 | 177 Granny Rd | Farmingville, NY 11738-2143 | | | First-Class Mail |
| Charter Organizations | Sachem East High School | Suffolk County Council Inc 404 | 51 School St | Lake Ronkonkoma, NY 11779-2231 | | | First-Class Mail |
| Charter Organizations | Saco Fire Dept Call Div Assoc | Pine Tree Council 218 | 271 North St | Saco, ME 04072-1809 | | | First-Class Mail |
| Charter Organizations | Saco Pathfinders | Pine Tree Council 218 | P.O. Box 27 | Saco, ME 04072-0027 | | | First-Class Mail |
| Charter Organizations | Sacramento Community Fire Co Auxiliary | Hawk Mountain Council 528 | 2206 E Main St | Sacramento, PA 17968 | | | First-Class Mail |
| Charter Organizations | Sacramento County Sheriff Dept | Golden Empire Council 047 | 711 G St | Sacramento, CA 95814-1212 | | | First-Class Mail |
| Charter Organizations | Sacramento Suburban Kiwanis Club | Golden Empire Council 047 | P.O. Box 601715 | Sacramento, CA 95860-1715 | | | First-Class Mail |
| Charter Organizations | Sacramento Zoological Society | Golden Empire Council 047 | 3930 W Land Park Dr | Sacramento, CA 95822-1123 | | | First-Class Mail |
| Charter Organizations | Sacred Heart | Erie Shores Council 460 | 550 Smith Rd | Fremont, OH 43420-8865 | | | First-Class Mail |
| Charter Organizations | Sacred Heart | Mayflower Council 251 | 55 Commercial St | Weymouth, MA 02188-2604 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Cathedral | Seneca Waterways 397 | 296 Flower City Park | Rochester, NY 14615-3613 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Anthony Wayne Area 157 | 125 N Harrison St | Warsaw, IN 46580-3728 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Bay Area Council 574 | 6502 County Rd 48 | Manvel, TX 77578-2908 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Blue Grass Council 204 | P.O. Box 455 | Corbin, KY 40702-0455 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Buckskin 617 | 1114 Virginia St E | Charleston, WV 25301-2607 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Bucktail Council 509 | 325 Center St | Saint Marys, PA 15857-1106 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Caddo Area Council 584 | 4505 Elizabeth St | Texarkana, TX 75503-2933 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Capitol Area Council 564 | 5909 Reicher Dr | Austin, TX 78723-3728 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Central N Carolina Council 416 | 375 Lumen Christi Ln | Salisbury, NC 28147-8799 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Cradle of Liberty Council 525 | 105 Wilson Ave | Havertown, PA 19083-3424 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Dan Beard Council, Bsa 438 | 400 Nilles Rd | Fairfield, OH 45014-2604 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Great Rivers Council 653 | 2355 Monroe Ave | Red Bluff, CA 96080-2150 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Great Rivers Council 653 | 1201 E Bethany Rd | Wasco, IL 60183-3120 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Great Trail 433 | 260 Broad St | Wadsworth, OH 44281-2113 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Greater Los Angeles Area 033 | 344 W Workman St | Covina, CA 91723-1956 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Iroquois Trail Council 376 | 128 Church St | Medina, NY 14103-1620 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Jayhawk Area Council 197 | 21 Cottonwood St | Emporia, KS 66801-3845 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Lasalle Council 165 | 116 S Taylor St | La Porte, IN 46350-2432 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Leatherstocking 400 | 15 Liberty St | Sidney, NY 13838-1209 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Lincoln Heritage Council 205 | 18601 W 8th St | Jeffersonville, IN 47130-4867 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Mid Iowa Council 177 | 1627 Grand Ave | West Des Moines, IA 50265-3441 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | National Capital Area Council 082 | 12975 Purcell Rd | Manassas, VA 20112-3217 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | North Florida Council 087 | 5752 Blanding Blvd | Jacksonville, FL 32244-1925 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | North Florida Council 087 | 7190 US 17 | Fleming Island, FL 32003 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Northern Star Council 250 | 4087 W Broadway Ave | Robbinsdale, MN 55422-2232 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Northwest Texas Council 587 | 1504 10th St | Wichita Falls, TX 76301-4405 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Overland Trails Council 322 | 100 S Cherry St | Broken Bow, NE 68822-2110 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Pathway To Adventure 456 | P.O. Box 578 | Colwich, KS 67030-0578 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Rio Grande Council 775 | 501 E Kuhn St | Edinburg, TX 78541-4303 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | The Spirit of Adventure 227 | 169 Cummins Hwy | Roslindale, MA 02131-3739 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Sacred Heart Catholic Church | The Spirit of Adventure 227 | 571 Boston St | Lynn, MA 01905-2160 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic Church | Ventura County Council 057 | 10800 Henderson Rd | Ventura, CA 93004-1811 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic School | Last Frontier Council 480 | 2700 S Shartel Ave | Oklahoma City, OK 73109-2234 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic School | Louisiana Purchase Council 213 | P.O. Box 179 | Monroeville, LA 71355-0179 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Catholic School | Silicon Valley Monterey Bay 055 | 123 W Market St | Salinas, CA 93901-1415 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Center | Heart of Virginia Council 602 | 1400 Perry St | Richmond, VA 23224-2058 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church | Aloha Council, Bsa 104 | 1701 Wilder Ave | Honolulu, HI 96822-4973 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church | Central Georgia Council 096 | 250 S Davis Dr | Warner Robins, GA 31088-6604 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church | Central Minnesota 296 | 2875 10th Ave Ne | Sauk Rapids, MN 56379-4412 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church | Garden State Council 690 | 260 High St | Mount Holly, NJ 08060-1404 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church | Laurel Highlands Council 527 | 310 Shady Ave | Pittsburgh, PA 15206-4302 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church | Mayflower Council 251 | 1321 Centre St | Newton, MA 02459-2466 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church | Mayflower Council 251 | 187 Hopedale St | Hopedale, MA 01747-1962 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church | Mid-America Council 326 | 204 S 5th St | Norfolk, NE 68701-5220 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church | Narragansett 546 | 14 Park St | North Attleboro, MA 02760-1209 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church | Ozark Trails Council 306 | 1609 N Summit Ave | Springfield, MO 65803-3161 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church | Westchester Putnam 388 | 40 Convent Ave | Yonkers, NY 10703-2513 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Church Knights Of Columbus | Muskingum Valley Council, Bsa 467 | 250 S 11th St | Coshocton, OH 43812-1733 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Co-Cathedral | Buckskin 617 | 1114 Virginia St E | Charleston, WV 25301-2607 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Guild/Sacred Heart School | Connecticut Rivers Council, Bsa 066 | 50 Sacred Heart Dr | Groton, CT 06340-4431 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Holy Name Society | Sacred Heart Ch | P.O. Box 3805 | Lacey, WA 98509-3805 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Model School | Lincoln Heritage Council 205 | 3107 Lexington Rd | Louisville, KY 40206-3061 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Jesus | Evangeline Area 212 | 200 W Main St | Broussard, LA 70518-3806 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Jesus Catholic Church | Crater Lake Council 491 | 517 W 10th St | Medford, OR 97501-3110 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Jesus Catholic Church | Evangeline Area 212 | 200 W Main St | Broussard, LA 70518-3806 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Jesus Catholic Church | Longs Peak Council 062 | 1316 Mapleton Ave | Boulder, CO 80304 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Jesus Catholic Church | Longs Peak Council 062 | 2312 14th St | Boulder, CO 80304-4105 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Jesus Catholic Church | Shenandoah Area Council 598 | 130 Keating Dr | Winchester, VA 22601-2806 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Jesus Catholic Church | Shenandoah Area Council 598 | 519 S Cameron St | Winchester, VA 22601-4617 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Jesus Church | Mayflower Council 251 | 5 E Main St | Milford, MA 01757-2701 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Jesus Parish | Daniel Webster Council, Bsa 330 | 15 High St | Greenville, NH 03048-3121 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Jesus Parish | Evangeline Area 212 | 2514 Old Jeannette Rd | New Iberia, LA 70563-3042 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Jesus Parish | Mayflower Council 251 | 5 E Main St | Milford, MA 01757-2701 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Mary Catholic Church | Minsi Trails Council 502 | 210 E Northampton St | Bath, PA 18014-1625 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Mary Catholic Church | Buckeye Council 436 | Nickle Plate | Louisville, OH 44641 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Mary Catholic Church | Longs Peak Council 062 | 6739 S Boulder Rd | Boulder, CO 80303-6319 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Of Mary Roman Catholic | Baltimore Area Council 220 | 6736 Youngstown Ave | Baltimore, MD 21222-1025 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Parish | Greater St Louis Area Council 312 | 100 Thompson Dr | Troy, MO 63379-2321 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Parish | Laurel Highlands Council 527 | 310 Shady Ave | Pittsburgh, PA 15206-4302 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Parish | Sioux Council 733 | 509 Capital St | Yankton, SD 57078-4024 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Parish | The Spirit of Adventure 227 | 21 Follen Rd | Lexington, MA 02421-5921 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Rc Ch Lyndhurst | Northern New Jersey Council, Bsa 333 | 324 Ridge Rd | Lyndhurst, NJ 07071-2210 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Rc Church | Greater New York Councils, Bsa 640 | 981 Castleton Ave | Staten Island, NY 10310-1806 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Rc Church | Theodore Roosevelt Council 386 | 730 Merrick Ave | North Merrick, NY 11566-1640 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Baltimore Area Council 220 | 65 Sacred Heart Ln | Glyndon, MD 21136-1122 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Cradle of Liberty Council 525 | 838 Walnut St | Royersford, PA 19468-2422 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Daniel Webster Council, Bsa 330 | 265 S Main St | Manchester, NH 03102-4858 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 11558 222nd St | Cambria Heights, NY 11411-1204 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 21535 38th Ave | Bayside, NY 11361-2247 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 8317 78th Ave | Glendale, NY 11385-7657 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 981 Castleton Ave | Staten Island, NY 10310-1806 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Iroquois Trail Council 376 | 1230 Clinton St Rd | Attica, NY 14011-9715 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Monmouth Council, Bsa 347 | 531 Washington Ave | South Amboy, NJ 08879-1269 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Narragansett 546 | 53 Oak St | Middleboro, MA 02346-2085 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Theodore Roosevelt Council 386 | 282 Long Beach Rd | Island Park, NY 11558-1510 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Roman Catholic Church | Western Massachusetts Council 234 | 191 Elm St | Pittsfield, MA 01201-6515 | | | First-Class Mail |
| Charter Organizations | Sacred Heart School | Blue Ridge Mtns Council 599 | 540 Central Blvd | Danville, VA 24541-2321 | | | First-Class Mail |
| Charter Organizations | Sacred Heart School | Chickasaw Council 558 | 5150 Tchulahoma Rd | Southaven, MS 38671-9726 | | | First-Class Mail |
| Charter Organizations | Sacred Heart School | Glaciers Edge Council 620 | 219 Columbus St | Sun Prairie, WI 53590-2202 | | | First-Class Mail |
| Charter Organizations | Sacred Heart School | Greater St Louis Area Council 312 | 17 Ann Ave | Valley Park, MO 63088-1605 | | | First-Class Mail |
| Charter Organizations | Sacred Heart School | National Capital Area Council 082 | 1625 Park Rd NW | Washington, DC 20010-2106 | | | First-Class Mail |
| Charter Organizations | Sacred Heart School | Ore-Ida Council 106 - Bsa 106 | 3901 W Cassia St | Boise, ID 83705-2112 | | | First-Class Mail |
| Charter Organizations | Sacred Heart School | Pathway To Adventure 456 | 815 N 16th Ave | Melrose Park, IL 60160-3828 | | | First-Class Mail |
| Charter Organizations | Sacred Heart Youth Ministry | Istrouma Area Council 211 | 2250 Main St | Baton Rouge, LA 70802-3143 | | | First-Class Mail |
| Charter Organizations | Sacred Heart/St George Mission Church | Susquehanna Council 533 | P.O. Box 47 | Mifflinburg, PA 17844-0047 | | | First-Class Mail |
| Charter Organizations | Sacred Hearts Church | The Spirit of Adventure 227 | 48 S Chestnut St | Haverhill, MA 01835-7446 | | | First-Class Mail |
| Charter Organizations | Saddle River Range | Sam Houston Area Council 576 | 4280 Fm 1488 Rd | Conroe, TX 77384-4968 | | | First-Class Mail |
| Charter Organizations | Saddleback Mountain Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 103 | Northwood, NH 03261-0103 | | | First-Class Mail |
| Charter Organizations | Saddleback Valley Community Church | Orange County Council 039 | 1 Saddleback Pkwy | Lake Forest, CA 92630-8700 | | | First-Class Mail |
| Charter Organizations | Sadler Baptist Church | Circle Ten Council 571 | 419 S Main St | Sadler, TX 76264 | | | First-Class Mail |
| Charter Organizations | Sadler Elementary Pta | Central Florida Council 083 | 5301 Cypress Creek Dr | Orlando, FL 32811-7605 | | | First-Class Mail |
| Charter Organizations | Saegertown Utd Methodist Church | French Creek Council 532 | 620 Euclid Ave | Saegertown, PA 16433 | | | First-Class Mail |
| Charter Organizations | Safe Harbor Presbyterian Church | Del Mar Va 081 | 931 Love Point Rd | Stevensville, MD 21666-2119 | | | First-Class Mail |
| Charter Organizations | Sag Harbor Fire Dept | Suffolk County Council Inc 404 | 1357 Brick Kiln Rd | Sag Harbor, NY 11963 | | | First-Class Mail |
| Charter Organizations | Sag Harbor Fire District | Suffolk County Council Inc 404 | P.O. Box 209 | Sag Harbor, NY 11963-0209 | | | First-Class Mail |
| Charter Organizations | Sagamore Hill Elementary - Gifw | Longhorn Council 662 | 701 S Hughes Ave | Fort Worth, TX 76103-3757 | | | First-Class Mail |
| Charter Organizations | Sagamore Hills Police Dept | Lake Erie Council 440 | 11551 Valley View Rd | Sagamore Hills, OH 44067-1041 | | | First-Class Mail |
| Charter Organizations | Sagamore Yacht Club | Theodore Roosevelt Council 386 | Head of Bay Ave | Oyster Bay, NY 11771 | | | First-Class Mail |
| Charter Organizations | Sage Granada Park Umc | Greater Los Angeles Area 033 | 1850 W Hellman Ave | Alhambra, CA 91803-3801 | | | First-Class Mail |
| Charter Organizations | Sagebrush Scouting, Inc | Grand Teton Council 107 | 724 E 1000 N | Shelley, ID 83274-5219 | | | First-Class Mail |
| Charter Organizations | Sageville School P-T Club | Northeast Iowa Council 178 | 11968 Sherrill Rd | Dubuque, IA 52002 | | | First-Class Mail |
| Charter Organizations | Sagewood At Daybreak | Great Salt Lake Council 590 | 11289 S Oakmond Rd | South Jordan, UT 84009-5156 | | | First-Class Mail |
| Charter Organizations | Saginaw Field And Stream Club | Water and Woods Council 782 | 1296 N Gleaner Rd | Saginaw, MI 48609-9495 | | | First-Class Mail |
| Charter Organizations | Saginaw Fire Dept | Water and Woods Council 782 | 801 Federal Ave | Saginaw, MI 48607-1519 | | | First-Class Mail |
| Charter Organizations | Saginaw Rotary Club | Water and Woods Council 782 | P.O. Box 1441 | Saginaw, MI 48605-1441 | | | First-Class Mail |
| Charter Organizations | Saginaw Township Police Dept | Water and Woods Council 782 | 4930 Shattuck Rd | Saginaw, MI 48603-2963 | | | First-Class Mail |
| Charter Organizations | Saginaw Utd Methodist Church | Longhorn Council 662 | 209 Blue Bonnet St | Saginaw, TX 76179-1512 | | | First-Class Mail |
| Charter Organizations | Sagle Elementary Pta | Inland Nwest Council 611 | 550 Sagle Rd | Sagle, ID 83860-9209 | | | First-Class Mail |
| Charter Organizations | Sagle Pta | Inland Nwest Council 611 | 550 Sagle Rd | Sagle, ID 83860-9209 | | | First-Class Mail |
| Charter Organizations | Sagrada Familia Catholic Church | Puerto Rico Council 661 | P.O. Box 8478 | Bayamon, PR 00960-8478 | | | First-Class Mail |
| Charter Organizations | Sagrado Corazon De Jesus | Northern Star Council 250 | 3800 Pleasant Ave | Minneapolis, MN 55409-1578 | | | First-Class Mail |
| Charter Organizations | Saguaro Park Ward - Lds Rincon Stake | Catalina Council 011 | 1655 S Melpomene Way | Tucson, AZ 85748 | | | First-Class Mail |
| Charter Organizations | Sahuarita Police Dept | Catalina Council 011 | 315 W Sahuarita Center Way | Sahuarita, AZ 85629-8487 | | | First-Class Mail |
| Charter Organizations | Sahuarita Ward - Lds Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | | First-Class Mail |
| Charter Organizations | Saint Aedan Catholic Church | Las Vegas Area Council 328 | 1901 S Maryland Pkwy | Las Vegas, NV 89104-3109 | | | First-Class Mail |
| Charter Organizations | Saint Albans Episcopal Church | Northern New Jersey Council, Bsa 333 | 1525 Kennedy Blvd | Bayonne, NJ 07002-2222 | | | First-Class Mail |
| Charter Organizations | Saint Albans Episcopal Church | Louisiana Purchase Council 213 | 2816 Deborah Dr | Monroe, LA 71201-3342 | | | First-Class Mail |
| Charter Organizations | Saint Albert The Great Parish | Mayflower Council 251 | 1130 Washington St | Weymouth, MA 02189-1932 | | | First-Class Mail |
| Charter Organizations | Saint Alexander Church | Three Fires Council 127 | 300 S Cornell Ave | Villa Park, IL 60181-2622 | | | First-Class Mail |
| Charter Organizations | Saint Aloysius Catholic Church | Erie Shores Council 460 | 148 S Enterprise St | Bowling Green, OH 43402-2916 | | | First-Class Mail |
| Charter Organizations | Saint Aloysius Church | Jersey Shore Council 341 | 935 Bennetts Mills Rd | Jackson, NJ 08527-2226 | | | First-Class Mail |
| Charter Organizations | Saint Alphonsus | Mississippi Valley Council 141 141 | 607 S Jackson St | Mount Pleasant, IA 52641-2609 | | | First-Class Mail |
| Charter Organizations | Saint Alphonsus Catholic Church | Pine Burr Area Council 304 | 502 Jackson Ave | Ocean Springs, MS 39564-4620 | | | First-Class Mail |
| Charter Organizations | Saint Ambrose Of Woodbury | Northern Star Council 250 | 4125 Woodbury Dr | Woodbury, MN 55129-9627 | | | First-Class Mail |
| Charter Organizations | Saint Ambrose Roman Catholic Church | Lincoln Heritage Council 205 | 609 E Main St | Cecilia, KY 42724-9618 | | | First-Class Mail |
| Charter Organizations | Saint Anastasia Catholic School | Gulf Stream Council 085 | 401 S 33rd St | Fort Pierce, FL 34947-3536 | | | First-Class Mail |
| Charter Organizations | Saint Andrew By The Sea | Jersey Shore Council 341 | 936 Baltic Ave | Atlantic City, NJ 08401-4911 | | | First-Class Mail |
| Charter Organizations | Saint Andrew Greek Orthodox Church | Patriots Path Council 358 | 1447 Sussex Tpke | Randolph, NJ 07869-1830 | | | First-Class Mail |
| Charter Organizations | Saint Andrew Lutheran Church | National Capital Area Council 082 | 14640 Soucy Pl | Centreville, VA 20120-1554 | | | First-Class Mail |
| Charter Organizations | Saint Andrew Lutheran Church | Samoset Council, Bsa 627 | 15020 County Rd NN | Wausau, WI 54401-1528 | | | First-Class Mail |
| Charter Organizations | Saint Andrew Presbyterian Church | Blue Ridge Mtns Council 599 | 21206 Timberlake Rd | Lynchburg, VA 24502-7237 | | | First-Class Mail |
| Charter Organizations | Saint Andrew Presbyterian Church | National Capital Area Council 082 | 711 W Ox Rd | Purcellville, VA 20132-3022 | | | First-Class Mail |
| Charter Organizations | Saint Andrew Umc | Last Frontier Council 480 | 800 NW 5th St | Moore, OK 73160-2108 | | | First-Class Mail |
| Charter Organizations | Saint Andrews Epis Missionary Ch | Longs Peak Council 062 | 3325 McCann Ave | Cheyenne, WY 82001-1817 | | | First-Class Mail |
| Charter Organizations | Saint Andrews Episcopal Church | Pacific Skyline Council 031 | 1600 Santa Lucia Ave | San Bruno, CA 94066-4736 | | | First-Class Mail |
| Charter Organizations | Saint Andrew's Episcopal Church | Silicon Valley Monterey Bay 055 | 13601 Saratoga Ave | Saratoga, CA 95070-5055 | | | First-Class Mail |
| Charter Organizations | Saint Andrews Evangelical Lutheran | Westchester Putnam 388 | 2405 Crompond Rd | Yorktown Heights, NY 10598-3708 | | | First-Class Mail |
| Charter Organizations | Saint Andrews Lutheran Church | Mt Diablo-Silverado Council 023 | 2507 San Jose Dr | Antioch, CA 94509-6172 | | | First-Class Mail |
| Charter Organizations | Saint Andrews Lutheran Church | Northeast Illinois 129 | 10 S Lake St | Mundelein, IL 60060-2712 | | | First-Class Mail |
| Charter Organizations | Saint Andrews Presbyterian Church | Mt Diablo-Silverado Council 023 | 1601 Mary Dr | Pleasant Hill, CA 94523-2232 | | | First-Class Mail |
| Charter Organizations | Saint Andrews Presbyterian Church | Pacific Skyline Council 031 | 1875 Yew Street Rd | Pacifica, CA 94044-4341 | | | First-Class Mail |
| Charter Organizations | Saint Andrews Presbyterian Church | Three Rivers Council 578 | 1350 N 23rd St | Beaumont, TX 77706-3603 | | | First-Class Mail |
| Charter Organizations | Saint Angela Merici | Laurel Highlands Council 527 | 1640 Fawcett Ave | White Oak, PA 15131-1802 | | | First-Class Mail |
| Charter Organizations | Saint Angela Merici Catholic Church | Lake Erie Council 440 | 20970 Lorain Rd | Fairview Park, OH 44126-2023 | | | First-Class Mail |
| Charter Organizations | Saint Ann Catholic Church | Circle Ten Council 571 | 807 N Washington St | Kaufman, TX 75142 | | | First-Class Mail |
| Charter Organizations | Saint Ann Parish | The Spirit of Adventure 227 | 757 Hancock St | Quincy, MA 02170-2722 | | | First-Class Mail |
| Charter Organizations | Saint Anne Catholic Church | Coastal Georgia Council 099 | P.O. Box 668 | Richmond Hill, GA 31324-0668 | | | First-Class Mail |
| Charter Organizations | Saint Anne Catholic Church | Evangeline Area 212 | 111 Thorn Dr | Youngsville, LA 70592-5831 | | | First-Class Mail |
| Charter Organizations | Saint Anne Catholic Church | Sam Houston Area Council 576 | 1111 S Cherry St | Tomball, TX 77375-6627 | | | First-Class Mail |
| Charter Organizations | Saint Anne Catholic Church | San Francisco Bay Area Council 028 | 850 Judah St | San Francisco, CA 94122-2116 | | | First-Class Mail |
| Charter Organizations | Saint Anne Catholic Church | Quivira Council, Bsa 198 | 1910 W Regal St | Wichita, KS 67217-2351 | | | First-Class Mail |
| Charter Organizations | Saint Anne'S Catholic Church | Sequoyah Council 713 | 300 Euclid Ave | Bristol, VA 24201-4014 | | | First-Class Mail |
| Charter Organizations | Saint Annes Church | Northern New Jersey Council, Bsa 333 | 15-05 Saint Anne St | Fair Lawn, NJ 07410-4716 | | | First-Class Mail |
| Charter Organizations | Saint Anthony Catholic Church | Great Rivers Council 653 | 1874 N Business Route 5 | Camdenton, MO 65020-3329 | | | First-Class Mail |
| Charter Organizations | Saint Anthony Catholic Church | Miami Valley Council, Bsa 444 | 820 Bowen St | Dayton, OH 45410-2514 | | | First-Class Mail |
| Charter Organizations | Saint Anthony Church | Aloha Council, Bsa 104 | 1627 Mill St, Ste B | Wailuku, HI 96793-1953 | | | First-Class Mail |
| Charter Organizations | Saint Anthony Of Padua | Westchester Putnam 388 | 85 Harrison St | West Harrison, NY 10604-2633 | | | First-Class Mail |
| Charter Organizations | Saint Anthony Of Padua School | Garden State Council 690 | 2824 River Rd | Camden, NJ 08105-4427 | | | First-Class Mail |
| Charter Organizations | Saint Anthonys Catholic Church | Mt Diablo-Silverado Council 023 | 971 Ohara Ave | Oakley, CA 94561-5785 | | | First-Class Mail |
| Charter Organizations | Saint Anthonys Catholic Church | National Capital Area Council 082 | 1029 Monroe St NE | Washington, DC 20017-1761 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Saint Anthonys Church | Connecticut Rivers Council, Bsa 066 | 4 Union City Rd | Prospect, CT 06712-1533 | | | First-Class Mail |
| Charter Organizations | Saint Anthony'S Church | Hudson Valley Council 374 | 34 W Nyack Rd | Nanuet, NY 10954-2931 | | | First-Class Mail |
| Charter Organizations | Saint Antonius Coptic Orthodox Church | San Francisco Bay Area Council 028 | 2500 Hansen Rd | Hayward, CA 94541-5521 | | | First-Class Mail |
| Charter Organizations | Saint Athanasius Catholic Church | Lincoln Heritage Council 205 | 1915 Outer Loop | Louisville, KY 40219 | | | First-Class Mail |
| Charter Organizations | Saint Augustine Catholic Church | San Francisco Bay Area Council 028 | 400 Alcatraz Ave | Oakland, CA 94609-1106 | | | First-Class Mail |
| Charter Organizations | Saint Augustine Catholic High School | Catalina Council 011 | 8800 E 22nd St | Tucson, AZ 85710-7330 | | | First-Class Mail |
| Charter Organizations | Saint Augustine School | Southern Shores Fsc 783 | 600 W Michigan Ave | Kalamazoo, MI 49007-5716 | | | First-Class Mail |
| Charter Organizations | Saint Barbara Church | Den Beard Council, Bsa 438 | 4042 Turkeyfoot Rd | Erlanger, KY 41018-2921 | | | First-Class Mail |
| Charter Organizations | Saint Barnabas Catholic Church | Lake Erie Council 440 | 9451 Brandywine Rd | Northfield, OH 44067-2484 | | | First-Class Mail |
| Charter Organizations | Saint Barnabas Episcopal Church | Cape Cod and Islands Cncl 224 | 97 Main St | Falmouth, MA 02540 | | | First-Class Mail |
| Charter Organizations | Saint Barnabas Methodist Church | Longhorn Council 662 | 5011 W Pleasant Ridge Rd | Arlington, TX 76016-6220 | | | First-Class Mail |
| Charter Organizations | Saint Barnabas Roman Catholic Church | Daniel Boone Council 414 | 109 Crescent Hill Rd | Arden, NC 28704-9571 | | | First-Class Mail |
| Charter Organizations | Saint Bartholomew Catholic Parish | Hoosier Trails Council 145 145 | 1306 27th St | Columbus, IN 47201-3101 | | | First-Class Mail |
| Charter Organizations | Saint Bartholomew Episcopal Church | Lake Erie Council 440 | 435 Som Center Rd | Mayfield Village, OH 44143-1519 | | | First-Class Mail |
| Charter Organizations | Saint Bartholomew'S Church | Pacific Skyline Council 031 | 600 Alameda De Las Pulgas | San Mateo, CA 94402-3358 | | | First-Class Mail |
| Charter Organizations | Saint Bede Catholic Church | Colonial Virginia Council 595 | 3686 Ironbound Rd | Williamsburg, VA 23188-2441 | | | First-Class Mail |
| Charter Organizations | Saint Bede School | Greater Los Angeles Area 033 | 4524 Crown Ave | La Canada, CA 91011-3636 | | | First-Class Mail |
| Charter Organizations | Saint Benedict Catholic Church | Coastal Carolina Council 550 | 950 Darrell Creek Trl | Mount Pleasant, SC 29466-8391 | | | First-Class Mail |
| Charter Organizations | Saint Bernadette Catholic Church | Lake Erie Council 440 | 2256 Clague Rd | Westlake, OH 44145-4328 | | | First-Class Mail |
| Charter Organizations | Saint Bernadette Church | Greater Niagara Frontier Council 380 | 5930 S Abbott Rd | Orchard Park, NY 14127-4516 | | | First-Class Mail |
| Charter Organizations | Saint Bernadette Parish | Baltimore Area Council 220 | 801 Stevenson Rd | Severn, MD 21144-2208 | | | First-Class Mail |
| Charter Organizations | Saint Bernadettes Catholic Church | National Capital Area Council 082 | 70 University Blvd E | Silver Spring, MD 20901-2547 | | | First-Class Mail |
| Charter Organizations | Saint Bonaventures Catholic Church | Mt Diablo Silverado Council 023 | 5562 Clayton Rd | Concord, CA 94521-4158 | | | First-Class Mail |
| Charter Organizations | Saint Boniface Catholic Church | Buffalo Trace 156 | 418 N Wabash Ave | Evansville, IN 47712-5240 | | | First-Class Mail |
| Charter Organizations | Saint Brendan Catholic Church | Northeast Georgia Council 101 | 4633 Shiloh Rd | Cumming, GA 30040-7456 | | | First-Class Mail |
| Charter Organizations | Saint Brendan Catholic Church | San Francisco Bay Area Council 028 | 29 Rockaway Ave | San Francisco, CA 94127-1029 | | | First-Class Mail |
| Charter Organizations | Saint Brendan Catholic Church | Simon Kenton Council 441 | 4475 Dublin Rd | Hilliard, OH 43026-2706 | | | First-Class Mail |
| Charter Organizations | Saint Brendan Church | Greater Los Angeles Area 033 | 310 S Van Ness Ave | Los Angeles, CA 90020-4613 | | | First-Class Mail |
| Charter Organizations | Saint Casimir | Baltimore Area Council 220 | 2736 O'donnell St | Baltimore, MD 21224-4726 | | | First-Class Mail |
| Charter Organizations | Saint Casimir Catholic Church | Baltimore Area Council 220 | 2736 Odonnell St | Baltimore, MD 21224-4726 | | | First-Class Mail |
| Charter Organizations | Saint Cassian Rc Church | Northern New Jersey Council, Bsa 333 | 187 Bellevue Ave | Montclair, NJ 07043-1891 | | | First-Class Mail |
| Charter Organizations | Saint Cassian Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 187 Bellevue Ave | Montclair, NJ 07043-1891 | | | First-Class Mail |
| Charter Organizations | Saint Catherine Church Of Alexandria | National Capital Area Council 082 | P.O. Box 278 | Port Tobacco, MD 20677-0278 | | | First-Class Mail |
| Charter Organizations | Saint Catherine Laboure Church | New Birth of Freedom 544 | 4000 Derry St | Harrisburg, PA 17111-2237 | | | First-Class Mail |
| Charter Organizations | Saint Catherine Laboure School | Greater Los Angeles Area 033 | 3846 Redondo Beach Blvd | Torrance, CA 90504-1114 | | | First-Class Mail |
| Charter Organizations | Saint Catherine Of Siena | Simon Kenton Council 441 | 500 S Gould Rd | Columbus, OH 43209-2221 | | | First-Class Mail |
| Charter Organizations | Saint Cecilia Catholic Parish | Mid Iowa Council 177 | 2900 Hoover Ave | Ames, IA 50010-6460 | | | First-Class Mail |
| Charter Organizations | Saint Cecilia Church | Monmouth Council, Bsa 347 | 10 Kingston Ln | Monmouth Jct, NJ 08852-3002 | | | First-Class Mail |
| Charter Organizations | Saint Cecilia Parish | San Francisco Bay Area Council 028 | 2555 17th Ave | San Francisco, CA 94116-3002 | | | First-Class Mail |
| Charter Organizations | Saint Charles Borromeo Catholic Church | Greater Los Angeles Area 033 | 10850 Moorpark St | North Hollywood, CA 91602-2206 | | | First-Class Mail |
| Charter Organizations | Saint Charles Christian Church | Greater St Louis Area Council 312 | 3337 Rue Royale St | Saint Charles, MO 63301-8217 | | | First-Class Mail |
| Charter Organizations | Saint Charles Church | Greater New York Councils, Bsa 640 | 644 Clawson St | Staten Island, NY 10306-4216 | | | First-Class Mail |
| Charter Organizations | Saint Clare Episcopal Church | San Francisco Bay Area Council 028 | 3350 Hopyard Rd | Pleasanton, CA 94588-5105 | | | First-Class Mail |
| Charter Organizations | Saint Columba Catholic | Columbia-Montour 504 | 342 Iron St | Bloomsburg, PA 17815-1824 | | | First-Class Mail |
| Charter Organizations | Saint Columban Catholic Church | Pony Express Council 312 | 1311 Trenton St | Chillicothe, MO 64601-1437 | | | First-Class Mail |
| Charter Organizations | Saint Demetrius Catholic Church | Laurel Highlands Council 527 | 811 Church St | Galltizin, PA 16641-2001 | | | First-Class Mail |
| Charter Organizations | Saint Dominic Catholic Church | Pikes Peak Council 060 | 5354 US 85 | Colorado Springs, CO 80911 | | | First-Class Mail |
| Charter Organizations | Saint Dominic Catholic School | Mobile Area Council-Bsa 004 | 4160 Burma Rd | Mobile, AL 36693-4449 | | | First-Class Mail |
| Charter Organizations | Saint Duty Cne Church | Norwela Council 215 | 2832 6th St | Arcadia, LA 71001-6720 | | | First-Class Mail |
| Charter Organizations | Saint Edith Stein | Mayflower Council 251 | 71 E Main St | Brockton, MA 02301-2461 | | | First-Class Mail |
| Charter Organizations | Saint Edith Stein Catholic Church | Sam Houston Area Council 576 | 3311 Fry Rd | Katy, TX 77449-6235 | | | First-Class Mail |
| Charter Organizations | Saint Edmunds Episcopal Church | Greater Los Angeles Area 033 | 1175 S San Gabriel Blvd | Pasadena, CA 91108-2226 | | | First-Class Mail |
| Charter Organizations | Saint Edwards Catholic Church | Quapaw Area Council 018 | 801 Sherman St | Little Rock, AR 72202-3936 | | | First-Class Mail |
| Charter Organizations | Saint Edwards Catholic Church | Sam Houston Area Council 576 | 2601 Spring Stuebner Rd | Spring, TX 77389-4864 | | | First-Class Mail |
| Charter Organizations | Saint Edwards Parish | Westmoreland Fayette 512 | 120 St Edwards Ln | Herminie, PA 15637-1728 | | | First-Class Mail |
| Charter Organizations | Saint Elizabeth Ann Seton | Catalina Council 011 | 8650 N Shannon Rd | Tucson, AZ 85742-9331 | | | First-Class Mail |
| Charter Organizations | Saint Elizabeth Ann Seton Catholic Ch | Quivira Council, Bsa 198 | 645 N 119th St W | Wichita, KS 67235-1911 | | | First-Class Mail |
| Charter Organizations | Saint Elizabeth Ann Seton Church | Blue Grass Council 204 | 1730 Summerhill Dr | Lexington, KY 40515-1350 | | | First-Class Mail |
| Charter Organizations | Saint Elizabeth Ann Seton Parish | Westchester Putnam 388 | 1277 E Main St | Shrub Oak, NY 10588-1422 | | | First-Class Mail |
| Charter Organizations | Saint Elizabeth Ann Seton Parish | Western Massachusetts Council 234 | 99 King St | Northampton, MA 01060 | | | First-Class Mail |
| Charter Organizations | Saint Elizabeth Parish | Western Massachusetts Council 234 | 181 Hubbard St | Ludlow, MA 01056-2727 | | | First-Class Mail |
| Charter Organizations | Saint Elizabeth Seton Catholic Church | Redwood Empire Council 041 | 4595 Snyder Ln | Rohnert Park, CA 94928-1870 | | | First-Class Mail |
| Charter Organizations | Saint Elizabeth Seton Church | Pacific Skyline Council 031 | 1095 Channing Ave | Palo Alto, CA 94301-3039 | | | First-Class Mail |
| Charter Organizations | Saint Elizabeth'S Episcopal Church | Great Smoky Mountain Council 557 | 110 Sugarwood Dr | Knoxville, TN 37934-4662 | | | First-Class Mail |
| Charter Organizations | Saint Faustina Catholic Church | Sam Houston Area Council 576 | P.O. Box 1099 | Fulshear, TX 77441-1099 | | | First-Class Mail |
| Charter Organizations | Saint Finbar Parish School | Verdugo Hills Council 058 | 2120 W Olive Ave | Burbank, CA 91506-2624 | | | First-Class Mail |
| Charter Organizations | Saint Frances Academy | Baltimore Area Council 220 | 501 E Chase St | Baltimore, MD 21202-4206 | | | First-Class Mail |
| Charter Organizations | Saint Frances Cabrini Church | Louisiana Purchase Council 213 | 2207 E Texas Ave | Alexandria, LA 71301 | | | First-Class Mail |
| Charter Organizations | Saint Francis Assisi Rc Ch | Connecticut Rivers Council, Bsa 066 | 1755 Stanley St | New Britain, CT 06053-2027 | | | First-Class Mail |
| Charter Organizations | Saint Francis Church | Northern New Jersey Council, Bsa 333 | 114 Mt Vernon St | Ridgefield Park, NJ 07660-1741 | | | First-Class Mail |
| Charter Organizations | Saint Francis Dad'S Club | Pacific Skyline Council 031 | 1425 Bay Rd | East Palo Alto, CA 94303-1109 | | | First-Class Mail |
| Charter Organizations | Saint Francis De Sales | Patriots Path Council 358 | P.O. Box 785 | Mc Afee, NJ 07428-0785 | | | First-Class Mail |
| Charter Organizations | Saint Francis De Sales Catholic Church | Buckskin 617 | 622 S Oakwood Ave | Beckley, WV 25801-5928 | | | First-Class Mail |
| Charter Organizations | Saint Francis De Sales Parish | W.L.A.C.C. 051 | 13370 Valleyheart Dr | Sherman Oaks, CA 91423-3287 | | | First-Class Mail |
| Charter Organizations | Saint Francis Episcopal Church | Den Beard Council, Bsa 438 | 225 N Main St | Springboro, OH 45066-9255 | | | First-Class Mail |
| Charter Organizations | Saint Francis Episcopal Church | National Capital Area Council 082 | 10033 River Rd | Great Falls, VA 22066-2726 | | | First-Class Mail |
| Charter Organizations | Saint Francis In-The-Field Episc Ch | North Florida Council 087 | 895 Palm Valley Rd | Ponte Vedra, FL 32081-4315 | | | First-Class Mail |
| Charter Organizations | Saint Francis Of Assisi | Denver Area Council 061 | 2746 5th St | Castle Rock, CO 80104-1824 | | | First-Class Mail |
| Charter Organizations | Saint Francis Of Assisi Catholic Church | Alamo Area Council 583 | 4201 De Zavala Rd | San Antonio, TX 78249-2008 | | | First-Class Mail |
| Charter Organizations | Saint Francis Of Assisi Catholic Church | President Gerald R Ford 781 | 1025 S Union St | Traverse City, MI 49684-3256 | | | First-Class Mail |
| Charter Organizations | Saint Francis Of Assisi Catholic Church | Quivira Council, Bsa 198 | 861 N Socora St | Wichita, KS 67212-3237 | | | First-Class Mail |
| Charter Organizations | Saint Francis Of Assisi Catholic Parish | Silicon Valley Monterey Bay 055 | 5111 San Felipe Rd | San Jose, CA 95135-1220 | | | First-Class Mail |
| Charter Organizations | Saint Francis Of The Islands Church | Coastal Georgia Council 099 | 590 Walthour Rd | Savannah, GA 31410-2610 | | | First-Class Mail |
| Charter Organizations | Saint Francis School | Puerto Rico Council 661 | P.O. Box 3270 | Carolina, PR 00984-3270 | | | First-Class Mail |
| Charter Organizations | Saint Francis Xavier Catholic Church | Jayhawk Area Council 197 | 303 E Jones St | Mayetta, KS 66509-9212 | | | First-Class Mail |
| Charter Organizations | Saint Francis Xavier Church | President Gerald R Ford 781 | 513 Howard St | Petoskey, MI 49770-2713 | | | First-Class Mail |
| Charter Organizations | Saint Francis Xavier Rc Ch | Connecticut Rivers Council, Bsa 066 | 1 Elm St | New Milford, CT 06776-2922 | | | First-Class Mail |
| Charter Organizations | Saint Francis Xavier Rsc | Greater New York Councils, Bsa 640 | 225 6th Ave | Brooklyn, NY 11215-1235 | | | First-Class Mail |
| Charter Organizations | Saint Francois Rotary | Greater St Louis Area Council 312 | 9847 Silver Springs Rd | Bonne Terre, MO 63628-3803 | | | First-Class Mail |
| Charter Organizations | Saint Gabriel Catholic Church | Pikes Peak Council 060 | 8755 Scarborough Dr | Colorado Springs, CO 80920-7577 | | | First-Class Mail |
| Charter Organizations | Saint Gabriel'S Episcopal Church | Narragansett 546 | P.O. Box 545 | Marion, MA 02738-0010 | | | First-Class Mail |
| Charter Organizations | Saint Gabriels Roman Catholic Church | Laurel Highlands Council 527 | 5200 Greenridge Dr | Pittsburgh, PA 15236-1742 | | | First-Class Mail |
| Charter Organizations | Saint Genevieve Catholic Church | Southeast Louisiana Council 214 | 815 Barbier Ave | Thibodaux, LA 70301-6633 | | | First-Class Mail |
| Charter Organizations | Saint George Catholic Church | Mayflower Council 251 | 74 School St | Framingham, MA 01701-7717 | | | First-Class Mail |
| Charter Organizations | Saint George Episcopal Church | Greater St Louis Area Council 312 | 105 E D St | Belleville, IL 62220-1205 | | | First-Class Mail |
| Charter Organizations | Saint George Greek Orthodox Church | Daniel Webster Council, Bsa 330 | 70 West St | Keene, NH 03431-3373 | | | First-Class Mail |
| Charter Organizations | Saint George Youth & Scouting Council | Pine Tree Council 218 | P.O. Box 332 | Tenants Harbor, ME 04860-0332 | | | First-Class Mail |
| Charter Organizations | Saint George'S Episcopal Church | Coastal Carolina Council 550 | 9110 Dorchester Rd | Summerville, SC 29485-8647 | | | First-Class Mail |
| Charter Organizations | Saint Gerald Magella | Pacific Skyline Council 031 | 545 Oakland St | Belvedere Tiburon, CA 94920-1700 | | | First-Class Mail |
| Charter Organizations | Saint Gerard Majella | Greater St Louis Area Council 312 | 1969 Dougherty Ferry Rd | Saint Louis, MO 63122-3538 | | | First-Class Mail |
| Charter Organizations | Saint Gregory Church | Pacific Skyline Council 031 | 2715 Hacienda St | San Mateo, CA 94403-2425 | | | First-Class Mail |
| Charter Organizations | Saint Gregory The Great Catholic Church | Cimarron Council 474 | 1924 W Willow Rd | Enid, OK 73703-2412 | | | First-Class Mail |
| Charter Organizations | Saint Gregory The Great Catholic Church | Coastal Carolina Council 550 | 31 Saint Gregory Dr | Okatie, SC 29909-5336 | | | First-Class Mail |
| Charter Organizations | Saint Helens Catholic Church | Miami Valley Council, Bsa 444 | 123 Amyridge Dr | Dayton, OH 45431-2800 | | | First-Class Mail |
| Charter Organizations | Saint Henry Catholic Church | Indian Nations Council 488 | P.O. Box 181 | Owasso, OK 74055-0181 | | | First-Class Mail |
| Charter Organizations | Saint Hilary Parish School | Greater Los Angeles Area 033 | 5401 Cltronell Ave | Pico Rivera, CA 90660-2707 | | | First-Class Mail |
| Charter Organizations | Saint Ignatius Of Loyola | National Capital Area Council 082 | 6103 Prices Distillery Rd | Ijamsville, MD 21754-9524 | | | First-Class Mail |
| Charter Organizations | Saint Ignatius Parish | Cascade Pacific Council 492 | 3400 SE 43rd Ave | Portland, OR 97206-3107 | | | First-Class Mail |
| Charter Organizations | Saint Ignatius Rc Church | Washington Crossing Council 777 | 999 Reading Ave | Yardley, PA 19067-1626 | | | First-Class Mail |
| Charter Organizations | Saint Jacob Lutheran Church | Miami Valley Council, Bsa 444 | 3113 N Central Ave | Miamisburg, OH 45342-2804 | | | First-Class Mail |
| Charter Organizations | Saint James American Church | Laurel Highlands Council 527 | 444 Lincoln Ave | East Liberty, PA 15206-4117 | | | First-Class Mail |
| Charter Organizations | Saint James Anglican Church | Coastal Carolina Council 550 | 1872 Camp Rd | Charleston, SC 29412-3540 | | | First-Class Mail |
| Charter Organizations | Saint James Catholic Parish | Potawatomi Area Council 651 | 830 E Veterans Way | Mukwonago, WI 53149-1014 | | | First-Class Mail |
| Charter Organizations | Saint James Christian Academy | Gulf Stream Council 085 | 3200 Oleander Ave | Fort Pierce, FL 34982-4063 | | | First-Class Mail |
| Charter Organizations | Saint James Episcopal Church | Baltimore Area Council 220 | 3100 Monkton Rd | Monkton, MD 21111-2113 | | | First-Class Mail |
| Charter Organizations | Saint James Episcopal Church | Caddo Area Council 584 | 417 Olive St | Texarkana, TX 75501-5510 | | | First-Class Mail |
| Charter Organizations | Saint James Episcopal Church | Northwest Georgia Council 100 | P.O. Box 85 | Cedartown, GA 30125-0085 | | | First-Class Mail |
| Charter Organizations | Saint James Lutheran Church | Central N Carolina Council 416 | P.O. Box 684 | Concord, NC 28026-0684 | | | First-Class Mail |
| Charter Organizations | Saint James Lutheran Church | Georgia-Carolina 093 | 200 Laurel Dr | Greenwood, SC 29649-2567 | | | First-Class Mail |
| Charter Organizations | Saint James Lutheran Church | Sequoyah Council 713 | 3285 Saint James Rd | Greeneville, TN 37743-3639 | | | First-Class Mail |
| Charter Organizations | Saint James Roman Catholic Church | French Creek Council 532 | 2602 Buffalo Rd | Erie, PA 16510-1422 | | | First-Class Mail |
| Charter Organizations | Saint James United Methodist Church Bsa | Central N Carolina Council 416 | 2107 S Main St | Tobaccoville, NC 27050-2040 | | | First-Class Mail |
| Charter Organizations | Saint James United Methodist For Bsa | Quapaw Area Council 018 | 321 Pleasant Valley Dr | Little Rock, AR 72212-3157 | | | First-Class Mail |
| Charter Organizations | Saint James Utd Methodist Church | East Carolina Council 426 | 2000 E 6th St | Greenville, NC 27858-2915 | | | First-Class Mail |
| Charter Organizations | Saint Januarius Church | Laurel Highlands Council 527 | P.O. Box 158 | Renovo, PA 17764 | | | First-Class Mail |
| Charter Organizations | Saint Jeanne De Lestonnac | Orange County Council 039 | 16791 E Main St | Tustin, CA 92780-4034 | | | First-Class Mail |
| Charter Organizations | Saint Jennie Jugan Parish | Connecticut Rivers Council, Bsa 066 | 30 Thurston St | Bristol, CT 06010-5611 | | | First-Class Mail |
| Charter Organizations | Saint Jerome Catholic Church | Sam Houston Area Council 576 | 8825 Kempwood Dr | Houston, TX 77080-4101 | | | First-Class Mail |
| Charter Organizations | Saint Joachim Catholic Church | Orange County Council 039 | 1964 Orange Ave | Costa Mesa, CA 92627-2238 | | | First-Class Mail |
| Charter Organizations | Saint Joachim School | San Francisco Bay Area Council 028 | 21250 Hesperian Blvd | Hayward, CA 94541-5870 | | | First-Class Mail |
| Charter Organizations | Saint Joan Of Arc Catholic Church | Southeast Louisiana Council 214 | 529 W 5th St | La Pl, LA 70068-3941 | | | First-Class Mail |
| Charter Organizations | Saint John Baptist Catholic Church | National Capital Area Council 082 | 12319 New Hampshire Ave | Silver Spring, MD 20904-2957 | | | First-Class Mail |
| Charter Organizations | Saint John Evangelical Lutheran Church | Greater St Louis Area Council 312 | 307 W Clay St | Collinsville, IL 62234-3223 | | | First-Class Mail |
| Charter Organizations | Saint John Evangelist Catholic Church | Laurel Highlands Council 527 | 408 Church St | Loogootee, PA 15753-1714 | | | First-Class Mail |
| Charter Organizations | Saint John Lutheran Church | Tidewater Council 596 | 3918 Tidewater Dr | Norfolk, VA 23509-4950 | | | First-Class Mail |
| Charter Organizations | Saint John Lutheran Church (Winfield) | Buckeye Council 436 | 5070 Newmans Cardington Rd E | Cardington, OH 43315-9697 | | | First-Class Mail |
| Charter Organizations | Saint John Neumann Catholic Church | Los Padres Council 053 | 966 W Orchard St | Santa Maria, CA 93458-3063 | | | First-Class Mail |
| Charter Organizations | Saint John Paul Ii | Greater Niagara Frontier Council 380 | 2052 Lakeview Rd | Lake View, NY 14085-9643 | | | First-Class Mail |
| Charter Organizations | Saint John Paul Ii Parish | Lincoln Heritage Council 205 | 3042 Hikes Ln | Louisville, KY 40220-2017 | | | First-Class Mail |
| Charter Organizations | Saint John Paul Ii Parish | Narragansett 546 | 697 Central Ave | Pawtucket, RI 02861-2118 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Saint John Paul Ii Rc Church | Greater Niagara Frontier Council 380 | 2052 Lakeview Rd | Lake View, NY 14085-9643 | | | First-Class Mail |
| Charter Organizations | Saint John The Baptist Catholic Church | Longs Peak Council 062 | 323 Collyer St | Longmont, CO 80501-5518 | | | First-Class Mail |
| Charter Organizations | Saint John Utd Methodist Church | Buckskin 617 | 4536 Texas Valley Rd | Scott Depot, WV 25560-7296 | | | First-Class Mail |
| Charter Organizations | Saint John Vianney Catholic Church | Sam Houston Area Council 576 | 625 Nottingham Oaks Trl | Houston, TX 77079-6234 | | | First-Class Mail |
| Charter Organizations | Saint Johns Episcopal Church | Greater Los Angeles Area 033 | 4745 Wheeler Ave | La Verne, CA 91750-1960 | | | First-Class Mail |
| Charter Organizations | Saint Johns Episcopal Church | The Spirit of Adventure 227 | 8 Prospect St | Saugus, MA 01906-2155 | | | First-Class Mail |
| Charter Organizations | Saint John'S Episcopal Church | Mount Diablo Silverado Council 023 | 917 Texas St | Woodward, OK 73801-3125 | | | First-Class Mail |
| Charter Organizations | Saint John'S Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 23 S 6th St | Columbia, PA 17512-1516 | | | First-Class Mail |
| Charter Organizations | Saint Johns Lutheran Church | Black Hills Area Council 695 695 | 13275 Fall River Rd | Hot Springs, SD 57747-7238 | | | First-Class Mail |
| Charter Organizations | Saint Johns Lutheran Church | Juniata Valley Council 497 | 120 N Main St | Lewistown, PA 17044-1747 | | | First-Class Mail |
| Charter Organizations | Saint Johns Lutheran Church | Miami Valley Council, Bsa 444 | 122 W National Rd | Vandalia, OH 45377-1935 | | | First-Class Mail |
| Charter Organizations | Saint Johns Lutheran Church | Miami Valley Council, Bsa 444 | 248 Wood St | Piqua, OH 45356-3965 | | | First-Class Mail |
| Charter Organizations | Saint Johns Lutheran Church | Mid-America Council 326 | 322 N Molley St | Bennington, NE 68007-5468 | | | First-Class Mail |
| Charter Organizations | Saint Johns Lutheran Church | Mt Diablo-Silverado Council 023 | 3521 Linda Vista Ave | Napa, CA 94558-2703 | | | First-Class Mail |
| Charter Organizations | Saint Johns Lutheran Church | Twin Valley Council Bsa 283 | 1200 13th Ave Nw | Austin, MN 55912-1981 | | | First-Class Mail |
| Charter Organizations | Saint Johns Newberry Utd Methodist Ch | Susquehanna Council 533 | 2101 Newberry St | Williamsport, PA 17701-1361 | | | First-Class Mail |
| Charter Organizations | Saint Johns Parish Church | Coastal Carolina Council 550 | 3673 Maybank Hwy | Johns Island, SC 29455-4825 | | | First-Class Mail |
| Charter Organizations | Saint Johns Presbyterian Church | Mt Diablo-Silverado Council 023 | 2727 College Ave | Berkeley, CA 94705-1247 | | | First-Class Mail |
| Charter Organizations | Saint Johns Roman Catholic Church | Chief Seattle Council 609 | 121 N 80th St | Seattle, WA 98103-4201 | | | First-Class Mail |
| Charter Organizations | Saint Johns Utd Church Of Christ | Water and Woods Council 782 | P.O. Box 3315 | Marine City, MI 48039-0313 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Catholic Church | Arbuckle Area Council 468 | 1300 E Beverly St | Ada, OK 74820-3629 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Catholic Church | Cascade Pacific Council 492 | 6600 Highland Dr | Vancouver, WA 98661-7638 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Catholic Church | Inland Nwest Council 611 | 4521 N Arden Rd | Otis Orchards, WA 99027-9356 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Catholic Church | Mason Dixon Council 221 | 17630 Virginia Ave | Hagerstown, MD 21740-7829 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Catholic Church | Mt Diablo-Silverado Council 023 | 2100 Pear St | Pinole, CA 94564-1711 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Catholic Church | Southeast Louisiana Council 214 | 403 Plater Dr | Thibodaux, LA 70301-5615 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Catholic Church | Southern Shores Fsc 783 | 211 Church St | Saint Joseph, MI 49085-1128 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Catholic Parish | Potawatomi Area Council 651 | 589W22650 Milwaukee Ave | Big Bend, WI 53103 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Catholic School | Sam Houston Area Council 576 | 1811 Carolina St | Baytown, TX 77520-6026 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Catholic School Pto | Greater Alabama Council 001 | 121 Plum St | Florence, AL 35630-4877 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Church | Jersey Shore Council 341 | 685 Hooper Ave | Toms River, NJ 08753-7714 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Church | Mayflower Council 251 | 153 S Franklin St | Holbrook, MA 02343-1456 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Grade School | Buckskin 617 | 1326 6th Ave | Huntington, WV 25701-2419 | | | First-Class Mail |
| Charter Organizations | Saint Joseph Roman Catholic Church | Chief Cornplanter Council, Bsa 538 | 600 Pennsylvania Ave W | Warren, PA 16365-2204 | | | First-Class Mail |
| Charter Organizations | Saint Joseph School Catholic School | Lincoln Heritage Council 205 | 416 Church Ave | Bowling Green, KY 42101-1810 | | | First-Class Mail |
| Charter Organizations | Saint Josephs Catholic Church | East Texas Area Council 585 | 410 N Alamo Blvd | Marshall, TX 75670-3450 | | | First-Class Mail |
| Charter Organizations | Saint Josephs Catholic Church | Gulf Stream Council 085 | 1200 SE 10th St | Stuart, FL 34996-4105 | | | First-Class Mail |
| Charter Organizations | Saint Joseph'S Catholic Church | Northwest Georgia Council 100 | 968 Haig Mill Lake Rd | Dalton, GA 30720-7281 | | | First-Class Mail |
| Charter Organizations | Saint Josephs Catholic Church Of Upland | California Inland Empire Council 045 | 877 N Campus Ave | Upland, CA 91786-3930 | | | First-Class Mail |
| Charter Organizations | Saint Josephs Church | Mayflower Council 251 | 2 Barber St | Medway, MA 02053-1302 | | | First-Class Mail |
| Charter Organizations | Saint Josephs Church | Westchester Putnam 388 | 95 Plumbrook Rd | Somers, NY 10589-2704 | | | First-Class Mail |
| Charter Organizations | Saint Josephs Roman Catholic Church | Catalina Council 011 | 215 S Claycroft Rd | Tucson, AZ 85711-3821 | | | First-Class Mail |
| Charter Organizations | Saint Josephs Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 454 Germantown Rd | West Milford, NJ 07480-2519 | | | First-Class Mail |
| Charter Organizations | Saint Josephs Roman Catholic Church | Northern New Jersey Council, Bsa 333 | Germantown Rd | West Milford, NJ 07480 | | | First-Class Mail |
| Charter Organizations | Saint Junipero Serra Parish | Connecticut Rivers Council, Bsa 066 | 80 Hayes Rd | South Windsor, CT 06074-1466 | | | First-Class Mail |
| Charter Organizations | Saint Junipero Serra Parish | W.L.A.C.C. 051 | 42121 60th St W | Lancaster, CA 93536-3767 | | | First-Class Mail |
| Charter Organizations | Saint Justin The Martyr | Greater St Louis Area Council 312 | 11914 Eddie and Park Rd | Saint Louis, MO 63126-2908 | | | First-Class Mail |
| Charter Organizations | Saint Kateri Catholic Parish | W.L.A.C.C. 051 | 22508 Copper Hill Dr | Santa Clarita, CA 91350-4299 | | | First-Class Mail |
| Charter Organizations | Saint Kateri Tekakwitha Parish | Twin Rivers Council 364 | 1803 Union St | Schenectady, NY 12309-6341 | | | First-Class Mail |
| Charter Organizations | Saint Kateri Tekakwitha Rc Parish | Patriots Path Council 358 | 427 Stanhope Rd | Sparta, NJ 07871-2814 | | | First-Class Mail |
| Charter Organizations | Saint Kateri Tekawitha Parish | Seneca Waterways 397 | 445 Kings Hwy S | Rochester, NY 14617-6138 | | | First-Class Mail |
| Charter Organizations | Saint Katharine Drexel Catholic Church | National Capital Area Council 082 | 8428 Opossumtown Pike | Frederick, MD 21702-2408 | | | First-Class Mail |
| Charter Organizations | Saint Katharine Drexel Church | New Birth of Freedom 544 | 1 Peters Dr | Mechanicsburg, PA 17050-8217 | | | First-Class Mail |
| Charter Organizations | Saint Katharine Drexel School (Skds) | Bay-Lakes Council 635 | 503 S Spring St | Beaver Dam, WI 53916-2517 | | | First-Class Mail |
| Charter Organizations | Saint Katherine Drexel Parish | Laurel Highlands Council 527 | 126 Church St | Bentleyville, PA 15314-1406 | | | First-Class Mail |
| Charter Organizations | Saint Kevins Rc Church | Greater New York Councils, Bsa 640 | 4521 194th St | Flushing, NY 11358-3533 | | | First-Class Mail |
| Charter Organizations | Saint Ladislas Church | Lake Erie Council 440 | 2345 Bassett Rd | Westlake, OH 44145-2910 | | | First-Class Mail |
| Charter Organizations | Saint Lawrence Martyr Church | Greater Los Angeles Area 033 | 1940 S Prospect Ave | Redondo Beach, CA 90277-6003 | | | First-Class Mail |
| Charter Organizations | Saint Leo Catholic Church | Sam Houston Area Council 576 | 2131 Lauder Rd | Houston, TX 77039-3109 | | | First-Class Mail |
| Charter Organizations | Saint Louis Church | W D Boyce 138 | 616 S Gosse Blvd | Princeton, IL 61356-1920 | | | First-Class Mail |
| Charter Organizations | Saint Louis Roman Catholic Church | Baltimore Area Council 220 | 12500 State Route 108 | Clarksville, MD 21029-1534 | | | First-Class Mail |
| Charter Organizations | Saint Luke Catholic Church | Lincoln Heritage Council 205 | 4211 Jim Hawkins Dr | Louisville, KY 40229-2059 | | | First-Class Mail |
| Charter Organizations | Saint Luke Parish | Patriots Path Council 358 | P.O. Box 416 | Long Valley, NJ 07853-0416 | | | First-Class Mail |
| Charter Organizations | Saint Lukes Lutheran Church | Juniata Valley Council 497 | 301 N Penna Ave | Centre Hall, PA 16828 | | | First-Class Mail |
| Charter Organizations | Saint Luke'S Methodist Church Men | Greater St Louis Area Council 312 | 6325 W Main St | Maryville, IL 62062-5783 | | | First-Class Mail |
| Charter Organizations | Saint Margaret Mary | Blackhawk Area 660 | 111 S Hubbard St | Algonquin, IL 60102-2907 | | | First-Class Mail |
| Charter Organizations | Saint Margaret Mary Catholic Church | Southeast Louisiana Council 214 | 1050 Robert Blvd | Slidell, LA 70458-2078 | | | First-Class Mail |
| Charter Organizations | Saint Margaret Mary Parish | Blackhawk Area 660 | 111 S Hubbard St | Algonquin, IL 60102-2907 | | | First-Class Mail |
| Charter Organizations | Saint Margarets Church | Rio Grande Council 775 | 122 W Hawk Ave | Pharr, TX 78577-3853 | | | First-Class Mail |
| Charter Organizations | Saint Maria Goretti Church | Crossroads of America 160 | 17102 Spring Mill Rd | Westfield, IN 46074-9673 | | | First-Class Mail |
| Charter Organizations | Saint Mark Baptist Church Little Rock | Quapaw Area Council 018 | 5722 W 12th St | Little Rock, AR 72204-1705 | | | First-Class Mail |
| Charter Organizations | Saint Mark Catholic Church | Crossroads of America 160 | 541 E Edgewood Ave | Indianapolis, IN 46227-2031 | | | First-Class Mail |
| Charter Organizations | Saint Mark Coptic Orthodox Church | Pacific Harbors Council, Bsa 612 | 12407 214th Ave E | Bonney Lake, WA 98391-7266 | | | First-Class Mail |
| Charter Organizations | Saint Mark Lutheran Church | Northeast Illinois 129 | 1822 E Grand Ave | Lindenhurst, IL 60046-7821 | | | First-Class Mail |
| Charter Organizations | Saint Mark Lutheran Church | President Gerald R Ford 781 | 1934 52nd St Se | Grand Rapids, MI 49508-4915 | | | First-Class Mail |
| Charter Organizations | Saint Mark Utd Methodist Church | Black Warrior Council 006 | 1421 Mcfarland Blvd | Northport, AL 35476-3237 | | | First-Class Mail |
| Charter Organizations | Saint Mark'S Episcopal Church | Laurel Highlands Council 527 | 335 Locust St | Johnstown, PA 15901-1606 | | | First-Class Mail |
| Charter Organizations | Saint Marks Parish | W D Boyce 138 | 1113 W Bradley Ave | Peoria, IL 61606-1722 | | | First-Class Mail |
| Charter Organizations | Saint Marks Utd Methodist Church | Andrew Jackson Council 303 | 400 Grants Ferry Rd | Brandon, MS 39047-9036 | | | First-Class Mail |
| Charter Organizations | Saint Marks Utd Methodist Church | Colonial Virginia Council 595 | 99 E Mercury Blvd | Hampton, VA 23669-2970 | | | First-Class Mail |
| Charter Organizations | Saint Mark'S Utd Methodist Church | Piedmont Council 420 | 3149 Hwy 70 W | Marion, NC 28752 | | | First-Class Mail |
| Charter Organizations | Saint Mark'S Utd Methodist Woman | Colonial Virginia Council 595 | 99 E Mercury Blvd | Hampton, VA 23669-2970 | | | First-Class Mail |
| Charter Organizations | Saint Martin De Porres Academy | Connecticut Yankee Council Bsa 072 | 8 Columbus Ave | New Haven, CT 06519 | | | First-Class Mail |
| Charter Organizations | Saint Mary & Saint Mercurius Church | Northern New Jersey Council, Bsa 333 | 125 Academy St | Belleville, NJ 07109-2505 | | | First-Class Mail |
| Charter Organizations | Saint Mary And Saint Antonios | Greater New York Councils, Bsa 640 | 606 Woodward Ave | Ridgewood, NY 11385-2228 | | | First-Class Mail |
| Charter Organizations | Saint Mary Catholic Church | Simon Kenton Council 441 | 82 E William St | Delaware, OH 43015-2346 | | | First-Class Mail |
| Charter Organizations | Saint Mary Catholic Church | Three Rivers Council 578 | 912 W Cherry Ave | Orange, TX 77630-5017 | | | First-Class Mail |
| Charter Organizations | Saint Mary Gate Of Heaven Rc Church | Greater New York Councils, Bsa 640 | 10512 101st Ave | Ozone Park, NY 11416-2624 | | | First-Class Mail |
| Charter Organizations | Saint Mary Immaculate Conception Church | Laurel Highlands Council 527 | 1405 5th Ave | Altoona, PA 16602-3619 | | | First-Class Mail |
| Charter Organizations | Saint Mary Magdalen Parish | Mt Diablo-Silverado Council 023 | 2005 Berryman St | Berkeley, CA 94709-1920 | | | First-Class Mail |
| Charter Organizations | Saint Mary Of Sorrows Catholic Church | National Capital Area Council 082 | 5222 Sideburn Rd | Fairfax, VA 22032-2640 | | | First-Class Mail |
| Charter Organizations | Saint Mary Of The Assumption | Mayflower Council 251 | 27 Pearl St | Milford, MA 01757-1613 | | | First-Class Mail |
| Charter Organizations | Saint Mary Of The Assumption | National Capital Area Council 082 | 14908 Main St | Upper Marlboro, MD 20772-3143 | | | First-Class Mail |
| Charter Organizations | Saint Mary Of The Sacred Heart | Mayflower Council 251 | 392 Hanover St | Hanover, MA 02339-2215 | | | First-Class Mail |
| Charter Organizations | Saint Marys Catholic Church | Coronado Area Council 192 | 230 E Cloud St | Salina, KS 67401-6402 | | | First-Class Mail |
| Charter Organizations | Saint Marys Catholic Church | Crossroads of America 160 | 2300 W Jackson St | Muncie, IN 47303-4773 | | | First-Class Mail |
| Charter Organizations | Saint Marys Catholic Church | Erie Shores Council 460 | 609 Vine St | Clyde, OH 43410-1537 | | | First-Class Mail |
| Charter Organizations | Saint Marys Catholic Church | Mid-America Council 326 | 2302 Crawford St | Bellevue, NE 68005-5101 | | | First-Class Mail |
| Charter Organizations | Saint Marys Catholic Church | Narragansett 546 | 1 Power St | Norton, MA 02766-3127 | | | First-Class Mail |
| Charter Organizations | Saint Marys Catholic Church | Quivira Council, Bsa 198 | 106 E 8th St | Newton, KS 67114-1802 | | | First-Class Mail |
| Charter Organizations | Saint Mary'S Catholic Church | National Capital Area Council 082 | 520 Veirs Mill Rd | Rockville, MD 20852-1131 | | | First-Class Mail |
| Charter Organizations | Saint Mary'S Catholic Church | National Capital Area Council 082 | 600 Veirs Mill Rd | Rockville, MD 20852-1139 | | | First-Class Mail |
| Charter Organizations | Saint Mary'S Catholic Church | North Florida Council 087 | 1143 W Macclenny Ave | Macclenny, FL 32063-4459 | | | First-Class Mail |
| Charter Organizations | Saint Mary'S Church | Leatherstocking #400 | 39 Walnut St | Oneonta, NY 13820-1937 | | | First-Class Mail |
| Charter Organizations | Saint Mary'S Church | New Birth of Freedom 544 | 309 S George St | York, PA 17401-5514 | | | First-Class Mail |
| Charter Organizations | Saint Mary'S Episcopal Church | Indian Waters Council 553 | 170 Saint Andrews Rd | Columbia, SC 29210-4107 | | | First-Class Mail |
| Charter Organizations | Saint Mary'S In The Hills Episc Ch | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360-1938 | | | First-Class Mail |
| Charter Organizations | Saint Marys Parish | Montana Council 315 | 405 Main St | Chester, MT 59522 | | | First-Class Mail |
| Charter Organizations | Saint Mary'S Parish Council | Gamehaven 299 | 1303 W Broadway St | Winona, MN 55987-2327 | | | First-Class Mail |
| Charter Organizations | Saint Marys Roman Catholic Church | Black Swamp Area Council 449 | 707 Jefferson Ave | Defiance, OH 43512-2460 | | | First-Class Mail |
| Charter Organizations | Saint Mary'S Saint Mercurius Church | Northern New Jersey Council, Bsa 333 | 125 Academy St | Belleville, NJ 07109-2505 | | | First-Class Mail |
| Charter Organizations | Saint Matthew Apostle Catholic Church | Simon Kenton Council 441 | 807 Havens Corners Rd | Gahanna, OH 43230-3114 | | | First-Class Mail |
| Charter Organizations | Saint Matthew Catholic Church | Flint River Council 095 | 215 Kirkley Rd | Tyrone, GA 30290-1504 | | | First-Class Mail |
| Charter Organizations | Saint Matthew Lutheran Church | Garden State Council 690 | 318 Chester Ave | Moorestown, NJ 08057-2526 | | | First-Class Mail |
| Charter Organizations | Saint Matthews Catholic Church | Hawkeye Area Council 172 | 2310 1st Ave Ne | Cedar Rapids, IA 52402-4935 | | | First-Class Mail |
| Charter Organizations | Saint Matthew'S Episcopal Church | Grand Canyon Council 010 | P.O. Box 1959 | Chandler, AZ 85244-1959 | | | First-Class Mail |
| Charter Organizations | Saint Maur International School | Far E Council 803 | 83 Yamate-Cho Naka-Ku | Yokohama | Japan | | First-Class Mail |
| Charter Organizations | Saint Maximillian Kolbe R C C | Connecticut Rivers Council, Bsa 066 | 19 Electric Ave | Thomaston, CT 06787-1651 | | | First-Class Mail |
| Charter Organizations | Saint Michael Lutheran Church | Great Lakes Fsc 272 | 7000 N Sheldon Rd | Canton, MI 48187-2753 | | | First-Class Mail |
| Charter Organizations | Saint Michael Catholic Church | Lincoln Heritage Council 205 | 11400 Farmers Ln Ne | Greenville, IN 47124-7951 | | | First-Class Mail |
| Charter Organizations | Saint Michael Catholic Church | San Francisco Bay Area Council 028 | 458 Maple St | Livermore, CA 94550-3238 | | | First-Class Mail |
| Charter Organizations | Saint Michael Parish | Pine Tree Council 218 | P.O. Box 555 | Augusta, ME 04332-0555 | | | First-Class Mail |
| Charter Organizations | Saint Michaels Catholic Church | Pee Dee Area Council 552 | 542 Cypress Ave | Murrells Inlet, SC 29576-8739 | | | First-Class Mail |
| Charter Organizations | Saint Michaels Church | Catalina Council 011 | 602 N Wilmot Rd | Tucson, AZ 85711-2702 | | | First-Class Mail |
| Charter Organizations | Saint Michaels Episcopal Church | Capitol Area Council 564 | 1500 N Capital of Texas Hwy | Austin, TX 78746-3320 | | | First-Class Mail |
| Charter Organizations | Saint Mina Coptic Orthodox Church | Monmouth Council, Bsa 347 | 132 State Route 34 | Holmdel, NJ 07733-2080 | | | First-Class Mail |
| Charter Organizations | Saint Monica Catholic Church | Crossroads of America 160 | 6131 N Michigan Rd | Indianapolis, IN 46228-1201 | | | First-Class Mail |
| Charter Organizations | Saint Nicholas Byzantine Catholic Church | Lake Erie Council 440 | 2711 W 40th St | Lorain, OH 44053-2152 | | | First-Class Mail |
| Charter Organizations | Saint Nicholas Catholic Church | Black Swamp Area Council 449 | P.O. Box 56 | Miller City, OH 45864 | | | First-Class Mail |
| Charter Organizations | Saint Nicholas Episcopal Church | Longhorn Council 662 | 4800 Wichita Trl | Flower Mound, TX 75022-5121 | | | First-Class Mail |
| Charter Organizations | Saint Nicholas Lutheran Church | National Capital Area Council 082 | 1450 Plum Point Rd | Huntingtown, MD 20639-9215 | | | First-Class Mail |
| Charter Organizations | Saint Odilia Catholic Church | Catalina Council 011 | 7570 N Paseo Del Norte | Tucson, AZ 85704-4419 | | | First-Class Mail |
| Charter Organizations | Saint Olaf Roman Catholic Parish | Northern Star Council 250 | 18943 Caliah Ct | Minnetonka, MN 55345 | | | First-Class Mail |
| Charter Organizations | Saint Olafs Catholic Parish & School | Chippewa Valley Council 637 | P.O. Box 1203 | Eau Claire, WI 54702-1203 | | | First-Class Mail |
| Charter Organizations | Saint Padre Pio Parish | Patriots Path Council 358 | 20770 US Hwy 281 N, Ste 108 | San Antonio, TX 78258-7500 | | | First-Class Mail |
| Charter Organizations | Saint Patrick Catholic Church | Mecklenburg County Council 415 | 1621 Dilworth Rd E | Charlotte, NC 28203-5209 | | | First-Class Mail |
| Charter Organizations | Saint Patrick Catholic Church | Mid-America Council 326 | 508 Fillmore St | Fremont, NE 68025-5128 | | | First-Class Mail |
| Charter Organizations | Saint Patrick Catholic Church | Rainbow Council 702 | 428 S Indiana Ave | Kankakee, IL 60901-5114 | | | First-Class Mail |
| Charter Organizations | Saint Patrick Church | Gamehaven 299 | 328 E Cook Ave | Winona, MN 55987-4805 | | | First-Class Mail |
| Charter Organizations | Saint Patrick Church Pasco | Blue Mountain Council 604 | 1320 W Henry St | Pasco, WA 99301-4084 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Saint Patrick Church | Connecticut Rivers Council, Bsa 066 | 32 E Main St | Mystic, CT 06355-2827 | | | First-Class Mail |
| Charter Organizations | Saint Patrick School | Laurel Highlands Council 527 | 200 Murdock St | Canonsburg, PA 15317-1140 | | | First-Class Mail |
| Charter Organizations | Saint Patricks Catholic Church | Choctaw Area Council 302 | 2614 Davis St | Meridian, MS 39301-5705 | | | First-Class Mail |
| Charter Organizations | Saint Patricks Catholic Church | Crossroads of America 160 | 1807 Poplar St | Terre Haute, IN 47803-2150 | | | First-Class Mail |
| Charter Organizations | Saint Patricks Catholic Church | Gateway Area 624 | 1031 Main St | Onalaska, WI 54650-2742 | | | First-Class Mail |
| Charter Organizations | Saint Patricks Catholic Church | Longs Peak Council 062 | 340 Cedar St | Chadron, NE 69337-2452 | | | First-Class Mail |
| Charter Organizations | Saint Patricks Catholic Church | Pikes Peak Council 060 | 6455 Brook Park Dr | Colorado Springs, CO 80918-1441 | | | First-Class Mail |
| Charter Organizations | Saint Patrick's Episcopal Church | Great Swest Council 412 | 225 S Pagosa Blvd | Pagosa Springs, CO 81147-8396 | | | First-Class Mail |
| Charter Organizations | Saint Paul - Castlewood Kiwanis | Sequoyah Council 713 | 1820 Bull Hill Rd | Saint Paul, VA 24283-3200 | | | First-Class Mail |
| Charter Organizations | Saint Paul African Methodist Episcopal | Simon Kenton Council 441 | 639 E Long St | Columbus, OH 43215-1746 | | | First-Class Mail |
| Charter Organizations | Saint Paul Catholic Church | Pikes Peak Council 060 | 9 El Pomar Rd | Colorado Springs, CO 80906-4227 | | | First-Class Mail |
| Charter Organizations | Saint Paul Episcopal Church | Westark Area Council 016 | 224 N East Ave | Fayetteville, AR 72701-5225 | | | First-Class Mail |
| Charter Organizations | Saint Paul Lutheran Church | Cascade Pacific Council 492 | 312 1st Ave Sw | Castle Rock, WA 98611 | | | First-Class Mail |
| Charter Organizations | Saint Paul Lutheran Church | Trapper Trails 589 | 3329 Harrison Blvd | Ogden, UT 84403-1228 | | | First-Class Mail |
| Charter Organizations | Saint Paul Methodist Church | Ozark Trails Council 306 | 2423 W 26th St | Joplin, MO 64804-1406 | | | First-Class Mail |
| Charter Organizations | Saint Paul Of The Cross | Anthony Wayne Area 157 | 315 S Line St | Columbia City, IN 46725-2421 | | | First-Class Mail |
| Charter Organizations | Saint Paul Parish | Greater St Louis Area Council 312 | 1412 9th St | Highland, IL 62249-1621 | | | First-Class Mail |
| Charter Organizations | Saint Paul The Apostle School | Illowa Council 133 | 1007 E Rusholme St | Davenport, IA 52803-2549 | | | First-Class Mail |
| Charter Organizations | Saint Paul Utd Methodist Church | Buckeye Council 436 | 746 Cherry St | Galion, OH 44833-2405 | | | First-Class Mail |
| Charter Organizations | Saint Paul Utd Methodist Church | Cornhusker Council 324 | 1144 M St | Lincoln, NE 68508-2123 | | | First-Class Mail |
| Charter Organizations | Saint Paul Utd Methodist Church | Miami Valley Council, Bsa 444 | 120 N Maple St | Eaton, OH 45320-1826 | | | First-Class Mail |
| Charter Organizations | Saint Paul'S - Summerville | Coastal Carolina Council 550 | 111 Waring St | Summerville, SC 29483-6350 | | | First-Class Mail |
| Charter Organizations | Saint Pauls Catholic Church | Gulf Coast Council 773 | 1700 Conway Dr | Pensacola, FL 32503-6219 | | | First-Class Mail |
| Charter Organizations | Saint Pauls Episcopal Church | Mt Diablo-Silverado Council 023 | 1924 Trinity Ave | Walnut Creek, CA 94596-4037 | | | First-Class Mail |
| Charter Organizations | Saint Pauls Episcopal Church | Pacific Skyline Council 031 | 415 El Camino Real | Burlingame, CA 94010-5122 | | | First-Class Mail |
| Charter Organizations | Saint Pauls Lutheran Church | New Birth of Freedom 544 | 25 W Springettsbury Ave | York, PA 17403-2203 | | | First-Class Mail |
| Charter Organizations | Saint Pauls Utd Church Of Christ | Miami Valley Council, Bsa 444 | 820 Dingman St | Sidney, OH 45365-2822 | | | First-Class Mail |
| Charter Organizations | Saint Paul'S Utd Methodist Ch Ponca City | Cimarron Council 474 | 1904 N Pecan Rd | Ponca City, OK 74604-3000 | | | First-Class Mail |
| Charter Organizations | Saint Pauls Utd Methodist Church | Buckskin 617, 20th St | Nitro, WV 25143 | | | | First-Class Mail |
| Charter Organizations | Saint Pauls Utd Methodist Church | Indian Nations Council 488 | P.O. Box 368 | Okemah, OK 74859-0368 | | | First-Class Mail |
| Charter Organizations | Saint Pauls Utd Methodist Church | Jersey Shore Council 341 | 714 Herbertsville Rd | Brick, NJ 08724-1109 | | | First-Class Mail |
| Charter Organizations | Saint Pauls Utd Methodist Church | Pennsylvania Dutch Council 524 | 398 N Locust St | North Spruce & Oak Sts | | | First-Class Mail |
| Charter Organizations | Saint Pauls Utd Methodist Church | Yucca Council 573 | 225 W Griggs Ave | Las Cruces, NM 88005-2608 | | | First-Class Mail |
| Charter Organizations | Saint Pauls Utd Methodist Men | Suwannee River Area Council 664 | 1700 N Meridian Rd | Tallahassee, FL 32303-5646 | | | First-Class Mail |
| Charter Organizations | Saint Peter & Paul Catholic Church | Southeast Louisiana Council 214 | 66192 Saint Mary Dr | Pearl River, LA 70452-5706 | | | First-Class Mail |
| Charter Organizations | Saint Peter Catholic Church | Pikes Peak Council 060 | 55 Jefferson St | Monument, CO 80132-9064 | | | First-Class Mail |
| Charter Organizations | Saint Peters Catholic Church | Coastal Carolina Council 550 | 70 Ladys Island Dr | Beaufort, SC 29907-1643 | | | First-Class Mail |
| Charter Organizations | Saint Peters Episcopal Church | Garden State Council 690 | 1 Hartford Rd | Medford, NJ 08055-3651 | | | First-Class Mail |
| Charter Organizations | Saint Peters Episcopal Church | Heart of Virginia Council 602 | 2961 Kings Hwy | Oak Grove, VA 22443 | | | First-Class Mail |
| Charter Organizations | Saint Peters Lutheran Church | Baltimore Area Council 220 | 4300 Church Rd | Hampstead, MD 21074-2724 | | | First-Class Mail |
| Charter Organizations | Saint Peters Lutheran Church Men | Indian Waters Council 553 | 1182 Saint Peters Church Rd | Lexington, SC 29073-9511 | | | First-Class Mail |
| Charter Organizations | Saint Peters Police Dept | Greater St Louis Area Council 312 | 1020 Grand Teton Dr | Saint Peters, MO 63376-1542 | | | First-Class Mail |
| Charter Organizations | Saint Peters Utd Methodist Church | Jersey Shore Council 341 | 501 E 8th St | Ocean City, NJ 08226-3719 | | | First-Class Mail |
| Charter Organizations | Saint Philip Catholic Church | Southern Shores Fsc 783 | 126 Capital Ave NE | Battle Creek, MI 49017-3927 | | | First-Class Mail |
| Charter Organizations | Saint Philip Neri | Saint Albert Catholic Church | 3108 Van Buren St | Alameda, CA 94501-4840 | | | First-Class Mail |
| Charter Organizations | Saint Pius Men's Club | Pacific Skyline Council 031 | 1100 Woodside Rd | Redwood City, CA 94061-3627 | | | First-Class Mail |
| Charter Organizations | Saint Pius X Catholic Church | Heart of America Council 307 | 5601 Woodson St | Mission, KS 66202-1942 | | | First-Class Mail |
| Charter Organizations | Saint Pius X Catholic Church | Rocky Mountain Council 063 | 3130 Morris Ave | Pueblo, CO 81008-1338 | | | First-Class Mail |
| Charter Organizations | Saint Pius X Church | Crossroads of America 160 | 7200 Sarto Dr | Indianapolis, IN 46240-3509 | | | First-Class Mail |
| Charter Organizations | Saint Pius X Roman Catholic Church | Westmoreland Fayette 512 | 216 Spruce St | Mount Pleasant, PA 15666-1940 | | | First-Class Mail |
| Charter Organizations | Saint Rafka Maronite Catholic Church | Great Lakes Fsc 272 | 32765 Lyndon St | Livonia, MI 48154-4103 | | | First-Class Mail |
| Charter Organizations | Saint Raphael Church | Laurel Highlands Council 527 | 1118 Chislett St | Pittsburgh, PA 15206-1304 | | | First-Class Mail |
| Charter Organizations | Saint Raphael Roman Catholic Church | Greater Niagara Frontier Council 380 | 3840 Macklem Ave | Niagara Falls, NY 14305-1834 | | | First-Class Mail |
| Charter Organizations | Saint Raymond Of Penafort | Connecticut Rivers Council, Bsa 066 | 64 Pearl St | Enfield, CT 06082-3505 | | | First-Class Mail |
| Charter Organizations | Saint Rita Parish Roman Catholic Church | The Spirit of Adventure 227 | 158 Mammoth Rd | Lowell, MA 01854-2619 | | | First-Class Mail |
| Charter Organizations | Saint Robert Bellarmine Parish | Mid-America Council 326 | 11802 Pacific St | Omaha, NE 68154-3470 | | | First-Class Mail |
| Charter Organizations | Saint Rosalies Church | Suffolk County Council Inc 404 | 31 E Montauk Hwy | Hampton Bays, NY 11946-1816 | | | First-Class Mail |
| Charter Organizations | Saint Rose Of Lima | Longhouse Council 373 | 409 S Main St | North Syracuse, NY 13212-2811 | | | First-Class Mail |
| Charter Organizations | Saint Rose Of Lima | Mayflower Council 251 | 244 W Main St | Northborough, MA 01532-1804 | | | First-Class Mail |
| Charter Organizations | Saint Rose Of Lima Catholic Church | Redwood Empire Council 041 | 398 10th St | Santa Rosa, CA 95401-5219 | | | First-Class Mail |
| Charter Organizations | Saint Rose Of Lima Catholic Parish | Grand Canyon Council 010 | P.O. Box 1117 | Safford, AZ 85548-1117 | | | First-Class Mail |
| Charter Organizations | Saint Rose Parish | Cascade Pacific Council 492 | 701 26th Ave | Longview, WA 98632-1800 | | | First-Class Mail |
| Charter Organizations | Saint Savior Catholic Church | Den Beard Council, Bsa 438 | 4118 Myrtle Ave | Cincinnati, OH 45236-2408 | | | First-Class Mail |
| Charter Organizations | Saint Saviour Rc Church | Greater New York Councils, Bsa 640 | 611 8th Ave | Brooklyn, NY 11215-3705 | | | First-Class Mail |
| Charter Organizations | Saint Simon Parish | Pacific Skyline Council 031 | 1840 Grant Rd | Los Altos, CA 94024-6843 | | | First-Class Mail |
| Charter Organizations | Saint Simons Utd Methodist Church | Coastal Georgia Council 099 | 624 Ocean Blvd | Saint Simons Island, GA 31522-4916 | | | First-Class Mail |
| Charter Organizations | Saint Stanislaus Catholic Church | Great Rivers Council 653 | 6418 Route W | Wardsville, MO 65101-9702 | | | First-Class Mail |
| Charter Organizations | Saint Stephen 1St Martyr Catholic Ch | Coastal Georgia Council 099 | 399 Woodland Dr | Hinesville, GA 31313-2719 | | | First-Class Mail |
| Charter Organizations | Saint Stephen Lutheran Church | Northeast Illinois 129 | P.O. Box 362 | Antioch, IL 60002-0362 | | | First-Class Mail |
| Charter Organizations | Saint Stephen Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 141 Washington Ave | Kearny, NJ 07032-2938 | | | First-Class Mail |
| Charter Organizations | Saint Stephen Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 141 Washington Ave | Kearny, NJ 07032 | | | First-Class Mail |
| Charter Organizations | Saint Stephen'S Episcopal School | Southwest Florida Council 088 | 315 41st St W | Bradenton, FL 34209-2963 | | | First-Class Mail |
| Charter Organizations | Saint Stephens Lutheran Church Men | Juniata Valley Council 497 | 8489 Licking Creek Rd | Mifflintown, PA 17059-7239 | | | First-Class Mail |
| Charter Organizations | Saint Stephens School Rome | Transatlantic Council, Bsa 802 | Via Aventina 3 | Rome, 00100 | Italy | | First-Class Mail |
| Charter Organizations | Saint Sylvester Catholic Church | Gulf Coast Council 773 | 6464 Gulf Breeze Pkwy | Gulf Breeze, FL 32563-7003 | | | First-Class Mail |
| Charter Organizations | Saint Sylvester Church | Ohio River Valley Council 619 | 334 S Main St | Woodsfield, OH 43793-1027 | | | First-Class Mail |
| Charter Organizations | Saint Teresa Del Ninos Jesus | Tuscarora Council 424 | 206 Cavenaugh St | Beulaville, NC 28518 | | | First-Class Mail |
| Charter Organizations | Saint Teresa'S Roman Catholic Church | Greater New York Councils, Bsa 640 | 1634 Victory Blvd | Staten Island, NY 10314-3504 | | | First-Class Mail |
| Charter Organizations | Saint Theresa Catholic Church | San Francisco Bay Area Council 028 | 30 Mandalay Rd | Oakland, CA 94618-2222 | | | First-Class Mail |
| Charter Organizations | Saint Theresa Of The Child Jesus Church | Narragansett 546 | 18 Baltic St | Attleboro, MA 02703-7508 | | | First-Class Mail |
| Charter Organizations | Saint Theresa Of The Child Jesus Parish | Minsi Trails Council 502 | 1408 Eton Rd | Hellertown, PA 18055 | | | First-Class Mail |
| Charter Organizations | Saint Therese De Lisieux Catholic Church | Gulf Stream Council 085 | 11800 Lake Worth Rd | Wellington, FL 33449-8654 | | | First-Class Mail |
| Charter Organizations | Saint Thomas Aquinas Church | Hudson Valley Council 374 | 1 Forestburgh Rd | Forestburgh, NY 12777-6500 | | | First-Class Mail |
| Charter Organizations | Saint Thomas Aquinas Holy Name Society | Erie Shores Council 460 | 729 White St | Toledo, OH 43605-2719 | | | First-Class Mail |
| Charter Organizations | Saint Thomas Lutheran Church | Mid-America Council 326 | 17007 Q St | Omaha, NE 68135-1523 | | | First-Class Mail |
| Charter Organizations | Saint Thomas More Catholic Church | Atlanta Area Council 092 | 630 W Ponce De Leon Ave | Decatur, GA 30030-2951 | | | First-Class Mail |
| Charter Organizations | Saint Thomas More Catholic Church | Lincoln Heritage Council 205 | 5645 Blandville Rd | Paducah, KY 42001-8722 | | | First-Class Mail |
| Charter Organizations | Saint Thomas More Elementary School | & Sf Elks Lodge 3 | 50 Thomas More Way | San Francisco, CA 94132-2911 | | | First-Class Mail |
| Charter Organizations | Saint Thomas The Apostle Catholic Church | Catalina Council 011 | 5150 N Valley View Rd | Tucson, AZ 85718-6321 | | | First-Class Mail |
| Charter Organizations | Saint Thomas The Apostle Church | The Spirit of Adventure 227 | 3 Margin St | Peabody, MA 01960-3925 | | | First-Class Mail |
| Charter Organizations | Saint Timothy Utd Methodist | Men Spiritual Grp | 5365 Memorial Dr | Stone Mountain, GA 30083-3212 | | | First-Class Mail |
| Charter Organizations | Saint Timothys Episcopal Church | Mt Diablo-Silverado Council 023 | 1550 Diablo Rd | Danville, CA 94526-3952 | | | First-Class Mail |
| Charter Organizations | Saint Timothy'S In The Valley Episcopal | Buckskin 617 | P.O. Box 424 | Hurricane, WV 25526-0424 | | | First-Class Mail |
| Charter Organizations | Saint Veronica'S Catholic Church | Pacific Skyline Council 031 | 434 Alida Way | South San Francisco, CA 94080-4302 | | | First-Class Mail |
| Charter Organizations | Saint Vincent | French Creek Council 532 | 232 W 25th St | Erie, PA 16544-0002 | | | First-Class Mail |
| Charter Organizations | Saint Vincent Basilica Parish | Westmoreland Fayette 512 | St Vincent Archabbey | Latrobe, PA 15650 | | | First-Class Mail |
| Charter Organizations | Saint Vincent De Paul Catholic Church | Mobile Area Council-Bsa 004 | 6625 Three Notch Rd | Mobile, AL 36619-1691 | | | First-Class Mail |
| Charter Organizations | Saint Wenceslaus Catholic Church | Mid-America Council 326 | 15353 Pacific St | Omaha, NE 68154-2671 | | | First-Class Mail |
| Charter Organizations | Saint Wendelin Church | Moraine Trails Council 500 | 210 Saint Wendelin Rd | Butler, PA 16002-1065 | | | First-Class Mail |
| Charter Organizations | Saint Wilfrid Of York Episcopal Church | Orange County Council 039 | 18631 Chapel Ln | Huntington Beach, CA 92646-1831 | | | First-Class Mail |
| Charter Organizations | Saint William Catholic Church | Capitol Area Council 564 | 620 Round Rock West Dr | Round Rock, TX 78681-5086 | | | First-Class Mail |
| Charter Organizations | Saint Williams Catholic Church | Coastal Georgia Council 099 | 2300 Frederica Rd | Saint Simons Island, GA 31522-1965 | | | First-Class Mail |
| Charter Organizations | Saints For Charity, Llc | Ore-Ida Council 106 - Bsa 106 | 4288 Oye Ln | Kuna, ID 83634-1562 | | | First-Class Mail |
| Charter Organizations | Saints Peter & Paul Catholic Church | Blue Grass Council 204 | 117 W Main St | Danville, KY 40422-1809 | | | First-Class Mail |
| Charter Organizations | Saints Peter & Paul Rc Ch | Greater Niagara Frontier Council 380 | 66 E Main St | Hamburg, NY 14075-5009 | | | First-Class Mail |
| Charter Organizations | Saints Peter And Paul Catholic Church | Catalina Council 011 | 1946 E Lee St | Tucson, AZ 85719-4337 | | | First-Class Mail |
| Charter Organizations | Saints Peter And Paul Catholic Church | Evangeline Area 212 | P.O. Box 610 | Scott, LA 70583-0610 | | | First-Class Mail |
| Charter Organizations | Saints Peter And Paul Catholic Church | Stonewall Jackson Council 763 | 4309 Thompson Ave | Palmyra, VA 22963-4150 | | | First-Class Mail |
| Charter Organizations | Saints Peter And Paul Parish | Three Fires Council 127 | 36 N Ellsworth St | Naperville, IL 60540-4619 | | | First-Class Mail |
| Charter Organizations | Saints Peter And Paul School | Mid-America Council 326 | 3619 X St | Omaha, NE 68107-3247 | | | First-Class Mail |
| Charter Organizations | Saints Peter/Paul Ukrainian Orthodox Ch | Del Mar Va 081 | 1406 Philadelphia Pike | Wilmington, DE 19809-1824 | | | First-Class Mail |
| Charter Organizations | Saints Philip & James Episcopal Church | Grand Canyon Council 010 | P.O. Box 3ew | Morenci, AZ 85540-0109 | | | First-Class Mail |
| Charter Organizations | Saints Philip & James Rc Church | Greater New York Councils, Bsa 640 | 1160 E 213th St | Bronx, NY 10469-2437 | | | First-Class Mail |
| Charter Organizations | Saints Philip & James Rc Church | Suffolk County Council Inc 404 | 1 Carow Pl | Saint James, NY 11780-1765 | | | First-Class Mail |
| Charter Organizations | Saints Utd Lutheran Church | Cradle of Liberty Council 525 | 3200 Ryan Ave | Philadelphia, PA 19136-4310 | | | First-Class Mail |
| Charter Organizations | Salado Umc | Longhorn Council 662 | P.O. Box 771 | Salado, TX 76571-0771 | | | First-Class Mail |
| Charter Organizations | Salazar Elementary School - Pta | Circle Ten Council 571 | 1120 S Ravinia Dr | Dallas, TX 75211-5666 | | | First-Class Mail |
| Charter Organizations | Sale Street Baptist Church | Calcasieu Area Council 209 | 1611 W Sale Rd | Lake Charles, LA 70605-2519 | | | First-Class Mail |
| Charter Organizations | Saleeby-Fisher Ymca | Central N Carolina Council 416 | 790 Crescent Rd | Rockwell, NC 28138 | | | First-Class Mail |
| Charter Organizations | Salem Baptist Church | National Capital Area Council 082 | 4044 Plank Rd | Fredericksburg, VA 22407-6802 | | | First-Class Mail |
| Charter Organizations | Salem Church | Hawk Mountain Council 528 | 11 Church Rd | Klingerstown, PA 17941-9715 | | | First-Class Mail |
| Charter Organizations | Salem Covenant Church | Northern Star Council 250 | 2655 5th St Nw | New Brighton, MN 55112-2544 | | | First-Class Mail |
| Charter Organizations | Salem Elementary Pto | Tukabatchee Area Council 005 | 3465 County Road 7 | Orrville, AL 36767-2600 | | | First-Class Mail |
| Charter Organizations | Salem Evangelical Lutheran Church | Baltimore Area Council 220 | 905 Frederick Rd | Baltimore, MD 21228-4517 | | | First-Class Mail |
| Charter Organizations | Salem Evangelical Lutheran Church | Greater Niagara Frontier Council 380 | 91 W Main St | Springville, NY 14141-1057 | | | First-Class Mail |
| Charter Organizations | Salem Evangelical Lutheran Church | American Legion 97 | 1701 Davenport Rd | Dakota City, NE 68731-3036 | | | First-Class Mail |
| Charter Organizations | Salem Evangelical Utd Ch Christ | Mississippi Valley Council 141 141 | 435 S 9th St | Quincy, IL 62301-4109 | | | First-Class Mail |
| Charter Organizations | Salem First Baptist Church | Cascade Pacific Council 492 | 395 Marion St NE | Salem, OR 97301-3524 | | | First-Class Mail |
| Charter Organizations | Salem First Utd Presbyterian Church | Twin Rivers Council 364 | P.O. Box 406 | West Hebron, NY 12865-0406 | | | First-Class Mail |
| Charter Organizations | Salem In Ballwin Utd Methodist | Greater St Louis Area Council 312 | 14825 Manchester Rd | Ballwin, MO 63011-4600 | | | First-Class Mail |
| Charter Organizations | Salem Institutional Baptist Church | Circle Ten Council 571 | 3909 Crozier St | Dallas, TX 75215 | | | First-Class Mail |
| Charter Organizations | Salem Kiwanis Club | Cascade Pacific Council 492 | P.O. Box 13271 | Salem, OR 97309-1271 | | | First-Class Mail |
| Charter Organizations | Salem Lutheran Church | Connecticut Yankee Council Bsa 072 | 3160 Park Ave | Bridgeport, CT 06604-1103 | | | First-Class Mail |
| Charter Organizations | Salem Lutheran Church | Heart of America Council 307 | 9143 Haskins St | Lenexa, KS 66215-3666 | | | First-Class Mail |
| Charter Organizations | Salem Lutheran Church | Mid-America Council 326 | 401 E Military Ave | Fremont, NE 68025-5140 | | | First-Class Mail |
| Charter Organizations | Salem Lutheran Church | Mount Baker Council, Bsa 606 | 2529 N Laventure Rd | Mount Vernon, WA 98273-9438 | | | First-Class Mail |
| Charter Organizations | Salem Lutheran Church | New Birth of Freedom 544 | 99 York Rd | Jacobus, PA 17407-1107 | | | First-Class Mail |
| Charter Organizations | Salem Lutheran Church | Orange County Council 039 | 6500 E Santiago Canyon Rd | Orange, CA 92869-1533 | | | First-Class Mail |
| Charter Organizations | Salem Lutheran Church | Pennsylvania Dutch Council 524 | 119 N 8th St | Lebanon, PA 17046-5011 | | | First-Class Mail |
| Charter Organizations | Salem Lutheran Church | Sam Houston Area Council 576 | 22601 Lutheran Church Rd | Tomball, TX 77377-3716 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Salem Lutheran Church | Three Fires Council 127 | | 1145 Dekalb Ave | Sycamore, IL 60178-2718 | | | First-Class Mail |
| Charter Organizations | Salem Lutheran Church | Verdugo Hills Council 058 | | 1211 N Brand Blvd | Glendale, CA 91202-1959 | | | First-Class Mail |
| Charter Organizations | Salem Lutheran Mens Club | Greater St Louis Area Council 312 | | 3224 Keokuk St | Saint Louis, MO 63118-4321 | | | First-Class Mail |
| Charter Organizations | Salem Lutheran Mens Club | Greater St Louis Area Council 312 | | 5025 Lakewood Ave | Saint Louis, MO 63123-3717 | | | First-Class Mail |
| Charter Organizations | Salem Memorial Vfw Post 8546 | Daniel Webster Council, Bsa 330 | | 3 Baboosic Ln E | Amherst, NH 03031-2113 | | | First-Class Mail |
| Charter Organizations | Salem Methodist Church | Central N Carolina Council 416 | | 21007 Nc 73 Hwy | Albemarle, NC 28001-7363 | | | First-Class Mail |
| Charter Organizations | Salem Methodist Church | Greater St Louis Area Council 312 | | 1200 S Lindbergh Blvd | Saint Louis, MO 63131-2923 | | | First-Class Mail |
| Charter Organizations | Salem Methodist Church | Quapaw Area Council 018 | | 1647 Salem Rd | Benton, AR 72019-8344 | | | First-Class Mail |
| Charter Organizations | Salem Missionary Baptist Church | Pee Dee Area Council 552 | | 320 W Fulton St | Sumter, SC 29150-5780 | | | First-Class Mail |
| Charter Organizations | Salem Township Fire Dept | Crossroads of America 160 | | 14010 W Daleville Rd | Daleville, IN 47334-9139 | | | First-Class Mail |
| Charter Organizations | Salem Ucc | New Birth of Freedom 544 | | 3377 Fox Run Rd | Dover, PA 17315-3705 | | | First-Class Mail |
| Charter Organizations | Salem Ucc Rohrerstown | Pennsylvania Dutch Council 524 | | 2312 Marietta Ave | Rohrerstown, PA 17603-2224 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Of Christ | Denver Area Council 061 | | 5300 E Florida Ave | Denver, CO 80222-3544 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Church Of Christ | Glaciers Edge Council 620 | | 502 Mark Dr | Verona, WI 53593-1023 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Church Of Christ | Greater Niagara Frontier Council 380 | | 114 Morgan St | Tonawanda, NY 14150-2212 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Church Of Christ | Greater St Louis Area Council 312 | | 1117 W North St | Alhambra, IL 62001-1717 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Church Of Christ | Minsi Trails Council 502 | | 107 Corner Rd | Gilbert, PA 18331 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Church Of Christ | Minsi Trails Council 502 | | 2218 Community Dr | Bath, PA 18014-9678 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist | Blue Ridge Council 551 | | P.O. Box 42 | Salem, SC 29676-0042 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist | Greater Alabama Council 001 | | 14165 Al Hwy 9 N | Cedar Bluff, AL 35959-2313 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Ch Keedysville | Mason Dixon Council 221 | | P.O. Box 25 | Keedysville, MD 21756-0025 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Blue Ridge Council 551 | | P.O. Box 42 | Salem, SC 29676-0042 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Buffalo Trace 156 | | 6301 Kratzville Rd | Evansville, IN 47710-4255 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Del Mar Va 081 | | 469 Salem Church Rd | Newark, DE 19702-2706 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Greater Alabama Council 001 | | 26301 Salem Minor Hill Rd | Lester, AL 35647-3501 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Greater New York Councils, Bsa 640 | | 2190 A C P Jr Blvd | New York, NY 10027-1946 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Greater St Louis Area Council 312 | | 14825 Manchester Rd | Ballwin, MO 63011-4600 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Laurel Highlands Council 527 | | 350 Manor Rd | Wexford, PA 15090-8716 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Old Hickory Council 427 | | 2591 Wards Gap Rd | Mount Airy, NC 27030-6771 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Old N State Council 070 | | 6333 Salem Church Rd | Hurdle Mills, NC 27541-9309 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Piedmont Council 420 | | 184 Salem Church Rd | Bostic, NC 28018-8583 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Quapaw Area Council 018 | | 13108 Salem Rd | Conway, AR 72034-3424 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Tidewater Council 596 | | 2057 Salem Rd | Virginia Beach, VA 23456-1309 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church | Twin Rivers Council 364 | | 349 Shaver Rd | West Sand Lake, NY 12196 | | | First-Class Mail |
| Charter Organizations | Salem Uicd Methodist Church Mens Club | Occoneechee 421 | | 2165 Middle Rd | Eastover, NC 28312-9753 | | | First-Class Mail |
| Charter Organizations | Salem Volunteer Firemens Asoc | Three Harbors Council 636 | | 8339 Antioch Rd | Salem, WI 53168-9154 | | | First-Class Mail |
| Charter Organizations | Salemburg Baptist Church | Tuscarora Council 424 | | 304 Jackson St | Salemburg, NC 28385-8512 | | | First-Class Mail |
| Charter Organizations | Salemburg Baptist Church | Tuscarora Council 424 | | P.O. Box 537 | Salemburg, NC 28385-0537 | | | First-Class Mail |
| Charter Organizations | Salem-Crestview Utd Methodist Church | Longhorn Council 662 | | 929 Texas St | Graham, TX 76450-3622 | | | First-Class Mail |
| Charter Organizations | Salina Regional Health Center | Coronado Area Council 192 | | 400 S Santa Fe Ave | Salina, KS 67401-4144 | | | First-Class Mail |
| Charter Organizations | Salinas Elks Lodge 614 | Silicon Valley Monterey Bay 055 | | 466 Airport Blvd | Salinas, CA 93905 | | | First-Class Mail |
| Charter Organizations | Salinas Firefighters Assoc L1270 | Silicon Valley Monterey Bay 055 | | P.O. Box 2326 | Salinas, CA 93902-2326 | | | First-Class Mail |
| Charter Organizations | Salinas Police Dept | Silicon Valley Monterey Bay 055 | | 222 Lincoln Ave | Salinas, CA 93901-2758 | | | First-Class Mail |
| Charter Organizations | Salinas Valley Memorial Hospital | Silicon Valley Monterey Bay 055 | | 450 E Romie Ln | Salinas, CA 93901-4029 | | | First-Class Mail |
| Charter Organizations | Saline American Legion Wm 8 Lutz 322 | Southern Shores Fsc 783 | | P.O. Box 226 | Saline, MI 48176-0226 | | | First-Class Mail |
| Charter Organizations | Saline First Utd Methodist Church | Southern Shores Fsc 783 | | 1200 N Ann Arbor St | Saline, MI 48176-1072 | | | First-Class Mail |
| Charter Organizations | Saline Police Dept | Southern Shores Fsc 783 | | 100 N Harris St | Saline, MI 48176-1642 | | | First-Class Mail |
| Charter Organizations | Saline Rotary Club | Southern Shores Fsc 783 | | P.O. Box 121 | Saline, MI 48176-0121 | | | First-Class Mail |
| Charter Organizations | Salisbury Christian School Inc | Del Mar Va 081 | | 807 Parker Rd | Salisbury, MD 21804-1936 | | | First-Class Mail |
| Charter Organizations | Salisbury Lions Club | Great Rivers Council 653 | | P.O. Box 94 | Salisbury, MO 65281-0094 | | | First-Class Mail |
| Charter Organizations | Salisbury Police Dept | Del Mar Va 081 | | 699 W Salisbury Pkwy | Salisbury, MD 21801-4043 | | | First-Class Mail |
| Charter Organizations | Salisbury Presbyterian Church | Heart of Virginia Council 602 | | 13621 W Salisbury Rd | Midlothian, VA 23113-3949 | | | First-Class Mail |
| Charter Organizations | Salisbury Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | | 193 Center Rd | Salisbury, NH 03268-5400 | | | First-Class Mail |
| Charter Organizations | Salish Rescue | Chief Seattle Council 609 | | 3723 San Juan Ave | Port Townsend, WA 98368-3305 | | | First-Class Mail |
| Charter Organizations | Salish Sea Scouting | Pacific Harbors Council, Bsa 612 | | 1440 Grindstone Dr Se | Olympia, WA 98513-9446 | | | First-Class Mail |
| Charter Organizations | Salmon Creek Utd Methodist Church | Cascade Pacific Council 492 | | 12217 NE Hwy 99 | Vancouver, WA 98686-3216 | | | First-Class Mail |
| Charter Organizations | Salt Lake City Police Dept | Civilian Explorers | | 4775 S 300 W | Salt Lake City, UT 84107 | | | First-Class Mail |
| Charter Organizations | Salt Lake City Firefighters Iaff | Local 1696 | | P.O. Box 97 | West Jordan, UT 84084-0097 | | | First-Class Mail |
| Charter Organizations | Salt River Police Dept | Grand Canyon Council 010 | | 10005 E Osborn Rd | Scottsdale, AZ 85256-4619 | | | First-Class Mail |
| Charter Organizations | Saluda County Emergency Medical Services | Indian Waters Council 553 | | 154 Medical Park Rd | Saluda, SC 29138 | | | First-Class Mail |
| Charter Organizations | Saluda County Sheriff's Office | Indian Waters Council 553 | | 100 Law Enforcement Dr | Saluda, SC 29138-8791 | | | First-Class Mail |
| Charter Organizations | Saluda Outfitters | Piedmont Council 420 | | 435 Main St | Saluda, NC 28773-9703 | | | First-Class Mail |
| Charter Organizations | Salvation Army | Allegheny Highlands Council 382 | | 111 Jackson Ave | Bradford, PA 16701-1311 | | | First-Class Mail |
| Charter Organizations | Salvation Army | Central Minnesota 296 | | 208 S 5th St | Brainerd, MN 56401-3506 | | | First-Class Mail |
| Charter Organizations | Salvation Army | Gulf Stream Council 085 | | P.O. Box 2864 | Vero Beach, FL 32961-2864 | | | First-Class Mail |
| Charter Organizations | Salvation Army | Hawk Mountain Council 528 | | 301 S 5th St | Reading, PA 19602-2310 | | | First-Class Mail |
| Charter Organizations | Salvation Army | Minsi Trails Council 502 | | 285 Washington St | East Stroudsburg, PA 18301-2836 | | | First-Class Mail |
| Charter Organizations | Salvation Army | Montana Council 315 | | P.O. Box 1307 | Bozeman, MT 59771-1307 | | | First-Class Mail |
| Charter Organizations | Salvation Army | President Gerald R Ford 781 | | P.O. Box 1116 | Muskegon, MI 49443-1116 | | | First-Class Mail |
| Charter Organizations | Salvation Army | Simon Kenton Council 441 | | 760 Worthington Woods Blvd | Worthington, OH 43085-5715 | | | First-Class Mail |
| Charter Organizations | Salvation Army | Tukabatchee Area Council 005 | | 2104 Franklin St | Selma, AL 36703-3320 | | | First-Class Mail |
| Charter Organizations | Salvation Army Boys & Girls Club | East Carolina Council 426 | | 112 Hines St W | Wilson, NC 27893-3925 | | | First-Class Mail |
| Charter Organizations | Salvation Army Boys & Girls Club | Blue Ridge Council 551 | | 1030 Salem Church Rd 11 | Anderson, SC 29625-1308 | | | First-Class Mail |
| Charter Organizations | Salvation Army Boys & Girls Club | Flint River Council 095 | | 725 Meriwether St | Griffin, GA 30224-4100 | | | First-Class Mail |
| Charter Organizations | Salvation Army Boys & Girls Club | St Albans | | 812 S Carroll St | Saint Albans, WV 25177-3152 | | | First-Class Mail |
| Charter Organizations | Salvation Army Kroc Center | Alamo Area Council 583 | | 201 Holdsworth Dr | Kerrville, TX 78028-3372 | | | First-Class Mail |
| Charter Organizations | Salvation Army Newburyport | The Spirit of Adventure 227 | | 40 Water St | Newburyport, MA 01950-2751 | | | First-Class Mail |
| Charter Organizations | Salvation Army Of Ventura | Attn: Lt Fabio Sanees | | 650 Petit Ave | Ventura, CA 93004-2265 | | | First-Class Mail |
| Charter Organizations | Salve Regina Catholic Academy | Greater New York Councils, Bsa 640 | | 237 Jerome St | Brooklyn, NY 11207-3209 | | | First-Class Mail |
| Charter Organizations | Sam Academy | Sequoia Council 027 | | 750 N St | Sanger, CA 93657-3114 | | | First-Class Mail |
| Charter Organizations | Sam Davey Concerned Parents Of Pack 127 | Chippewa Valley Council 637 | | 3000 Starr Ave | Eau Claire, WI 54703-0916 | | | First-Class Mail |
| Charter Organizations | Sam Houston Elementary Pta | Rio Grande Council 775 | | 301 E Taft Ave | Harlingen, TX 78550-7760 | | | First-Class Mail |
| Charter Organizations | Sam Houston Elementary Pta | Sam Houston Area Council 576 | | 4501 Canterbury Dr | Bryan, TX 77802-5906 | | | First-Class Mail |
| Charter Organizations | Sam Houston High School | Sam Houston Area Council 576 | | 9400 Irvington Blvd | Houston, TX 77076-5224 | | | First-Class Mail |
| Charter Organizations | Sam Houston School Pto | Middle Tennessee Council 560 | | 207 Oakdale Dr | Lebanon, TN 37087-2031 | | | First-Class Mail |
| Charter Organizations | Sam Hughes Pta | Catalina Council 011 | | 700 N Wilson Ave | Tucson, AZ 85719-5148 | | | First-Class Mail |
| Charter Organizations | Sam Rosen Elementary - Gfwar | Longhorn Council 662 | | 2613 Roosevelt Ave | Fort Worth, TX 76164-6823 | | | First-Class Mail |
| Charter Organizations | Sammamish Police Dept | Chief Seattle Council 609 | | 801 228th Ave SE | Sammamish, WA 98075-9509 | | | First-Class Mail |
| Charter Organizations | Sammamish Trails Youth | Chief Seattle Council 609 | | 12506 172nd Ave NE | Redmond, WA 98052-2271 | | | First-Class Mail |
| Charter Organizations | Samoset Stem Committee | Samoset Council, Bsa 627 | | 3511 Camp Phillips Rd | Weston, WI 54476-6320 | | | First-Class Mail |
| Charter Organizations | Sampson County Champions | Tuscarora Council 424 | | 1189 Kader Merritt Rd | Rose Hill, NC 28458-8842 | | | First-Class Mail |
| Charter Organizations | Samuel Coleridge Taylor | Baltimore Area Council 220 | | 507 W Preston St | Baltimore, MD 21201-2010 | | | First-Class Mail |
| Charter Organizations | Samuel Mills Sprole Ps 32 - Sr | Greater New York Councils, Bsa 640 | | 317 Hoyt St | Brooklyn, NY 11231-4909 | | | First-Class Mail |
| Charter Organizations | Samuel Utd Church Of Christ | Greater St Louis Area Council 312 | | 320 N Forsyth Blvd | Saint Louis, MO 63105-3618 | | | First-Class Mail |
| Charter Organizations | San Andreas Chp Explorer Group | Greater Yosemite Council 059 | | 749 Mountain Ranch Rd | San Andreas, CA 95249-9707 | | | First-Class Mail |
| Charter Organizations | San Antonio Fire Dept | Alamo Area Council 583 | | 300 Callaghan Rd | San Antonio, TX 78228-5605 | | | First-Class Mail |
| Charter Organizations | San Antonio Professional Firefighters | Alamo Area Council 583 | | 8925 Frontage Rd | San Antonio, TX 78230 | | | First-Class Mail |
| Charter Organizations | San Antonio West Rotary | Alamo Area Council 583 | | 5100 John D Ryan Blvd | San Antonio, TX 78245-3517 | | | First-Class Mail |
| Charter Organizations | San Benito County Sheriff's Dept | Silicon Valley Monterey Bay 055 | | 451 4th St | Hollister, CA 95023-3840 | | | First-Class Mail |
| Charter Organizations | San Bernardino Police Dept | California Inland Empire Council 045 | | 710 N D St | San Bernardino, CA 92401-1112 | | | First-Class Mail |
| Charter Organizations | San Carlos Borromeo Catholic Church | Silicon Valley Monterey Bay 055 | | 500 Church St | Monterey, CA 93940-3208 | | | First-Class Mail |
| Charter Organizations | San Diego Co Sheriffs Explorer | Silicon Valley Monterey Bay 055 | | 9621 Ridgehaven Ct | San Diego, CA 92123-1636 | | | First-Class Mail |
| Charter Organizations | San Diego Country Estates Assoc | San Diego Imperial Council 049 | | 24157 San Vicente Rd | Ramona, CA 92065-4166 | | | First-Class Mail |
| Charter Organizations | San Diego Elks Lodge 168 | San Diego Imperial Council 049 | | 5081 Bryan St | San Diego, CA 92120-2214 | | | First-Class Mail |
| Charter Organizations | San Diego Rotary Club | San Diego Imperial Council 049 | | 2247 San Diego Ave | San Diego, CA 92110-2938 | | | First-Class Mail |
| Charter Organizations | San Diego Sail & Power Squadron | San Diego Imperial Council 049 | | 12626 Cypn St | San Diego, CA 92129-3023 | | | First-Class Mail |
| Charter Organizations | San Diego Yacht Club | San Diego Imperial Council 049 | | 1011 Anchorage Ln | San Diego, CA 92106-3005 | | | First-Class Mail |
| Charter Organizations | San Dimas Masonic Lodge No 428 | Greater Los Angeles Area 033 | | 220 N Monte Vista Ave | San Dimas, CA 91773-2618 | | | First-Class Mail |
| Charter Organizations | San Felipe De Neri School | Great Swest Council 412 | | 2000 Lomas Blvd NW | Albuquerque, NM 87104-1443 | | | First-Class Mail |
| Charter Organizations | San Fernando City Chamber Of Commerce | W.L.A.C.C. 051 | | 16535 Rinaldi St | Granada Hills, CA 91344-3762 | | | First-Class Mail |
| Charter Organizations | San Fernando Police Dept | W.L.A.C.C. 051 | | 910 1st St | San Fernando, CA 91340-2928 | | | First-Class Mail |
| Charter Organizations | San Francisco De Asis Parish | Grand Canyon Council 010 | | 1600 E Route 66 | Flagstaff, AZ 86001-3405 | | | First-Class Mail |
| Charter Organizations | San Francisco Lodge 3 Bpoe | San Francisco Bay Area Council 028 | | 450 Post St | San Francisco, CA 94102-1526 | | | First-Class Mail |
| Charter Organizations | San Francisco Peaks Vfw Post 1709 | Grand Canyon Council 010 | | 405 W Santa Fe Ave | Flagstaff, AZ 86001-5318 | | | First-Class Mail |
| Charter Organizations | San Francisco Sailing Whaleboat Assoc | San Francisco Bay Area Council 028 | | 220 Sansome St, Ste 900 | San Francisco, CA 94104-2724 | | | First-Class Mail |
| Charter Organizations | San Gabriel Mission Catholic Church | Greater Los Angeles Area 033 | | 428 S Mission Dr | San Gabriel, CA 91776-1252 | | | First-Class Mail |
| Charter Organizations | San Gabriel Police Dept | Greater Los Angeles Area 033 | | 625 S Del Mar Ave | San Gabriel, CA 91776-2609 | | | First-Class Mail |
| Charter Organizations | San Gabriel Presbyterian Church | Capitol Area Council 564 | | 5404 Williams Dr | Georgetown, TX 78633-9208 | | | First-Class Mail |
| Charter Organizations | San Jacinto Police Dept | California Inland Empire Council 045 | | 160 W 6th St | San Jacinto, CA 92583-4109 | | | First-Class Mail |
| Charter Organizations | San Joaquin Chamber Of Commerce | Sequoia Council 027 | | P.O. Box 756 | San Joaquin, CA 93660-0756 | | | First-Class Mail |
| Charter Organizations | San Joaquin County Sheriffs Office | Greater Yosemite Council 059 | | 7000 Michael Canlis Way | French Camp, CA 95231-9781 | | | First-Class Mail |
| Charter Organizations | San Joaquin First Baptist Church | Sequoia Council 027 | | P.O. Box 756 | San Joaquin, CA 93660-0756 | | | First-Class Mail |
| Charter Organizations | San Jose Buddhist Church Betsuin | Silicon Valley Monterey Bay 055 | | 640 N 5th St | San Jose, CA 95112-3234 | | | First-Class Mail |
| Charter Organizations | San Jose Catholic Church | Golden Spread Council 562 | | 735 W 8th St | Hereford, TX 79045-2001 | | | First-Class Mail |
| Charter Organizations | San Jose Chinese Catholic Mission | Silicon Valley Monterey Bay 055 | | 725 Washington St | Santa Clara, CA 95050-4935 | | | First-Class Mail |
| Charter Organizations | San Jose Dance Sport | dba Sports Blvd | | 1824 Hillsdale Ave | San Jose, CA 95124-3026 | | | First-Class Mail |
| Charter Organizations | San Jose East Valley Lions Club | Silicon Valley Monterey Bay 055 | | 4848 San Felipe Rd | San Jose, CA 95135-1276 | | | First-Class Mail |
| Charter Organizations | San Jose Fire Dept | Silicon Valley Monterey Bay 055 | | 4th St | San Jose, CA 95110-3519 | | | First-Class Mail |
| Charter Organizations | San Jose Fire Dept | Silicon Valley Monterey Bay 055 | | 170 W San Carlos St | San Jose, CA 95113-2005 | | | First-Class Mail |
| Charter Organizations | San Jose Mission | Silicon Valley Monterey Bay 055 | | 3238 San Jose Mission Dr | San Jose, CA 95127-4746 | | | First-Class Mail |
| Charter Organizations | San Jose Moose Lodge 401 | Silicon Valley Monterey Bay 055 | | 1825 Mount Pleasant Rd | San Jose, CA 95148-1308 | | | First-Class Mail |
| Charter Organizations | San Jose Pal Cadet Program (Sjpc) | Silicon Valley Monterey Bay 055 | | 680 S 34th St | San Jose, CA 95116-2908 | | | First-Class Mail |
| Charter Organizations | San Juan Bautista Service Club | Silicon Valley Monterey Bay 055 | | P.O. Box 1027 | San Juan Bautista, CA 95045-1027 | | | First-Class Mail |
| Charter Organizations | San Juan Del Rio Catholic Church | North Florida Council 087 | | 1718 State Rd 13 | Saint Johns, FL 32259-9302 | | | First-Class Mail |
| Charter Organizations | San Juan Diego | Circle Ten Council 571 | | 1919 Royal Haven Ln | Dallas, TX 75232 | | | First-Class Mail |
| Charter Organizations | San Juan Diego Catholic Church | Circle Ten Council 571 | | 1919 Royal Haven Ln | Dallas, TX 75232-3732 | | | First-Class Mail |
| Charter Organizations | San Juan Diego Catholic High School | Capitol Area Council 564 | | 804 Herndon Ln | Austin, TX 78704-5314 | | | First-Class Mail |
| Charter Organizations | San Juan Rotary Club | Orange County Council 039 | | P.O. Box 684 | San Juan Capistrano, CA 92693-0684 | | | First-Class Mail |
| Charter Organizations | San Leandro Optimist Club | San Francisco Bay Area Council 028 | | 15211 Hesperian Blvd | San Leandro, CA 94579-1603 | | | First-Class Mail |
| Charter Organizations | San Leandro Police Dept | San Francisco Bay Area Council 028 | | 901 E 14th St | San Leandro, CA 94577-3729 | | | First-Class Mail |
| Charter Organizations | San Lorenzo Community Church | San Francisco Bay Area Council 028 | | 945 Paseo Grande | San Lorenzo, CA 94580-2317 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | San Lorenzo Spiritual Center | Tidewater Council 596 | 4556 Indian River Rd | Virginia Beach, VA 23456-8052 | | | First-Class Mail |
| Charter Organizations | San Luis Ambulance | Los Padres Council 053 | 3546 S Higuera St | San Luis Obispo, CA 93401-7304 | | | First-Class Mail |
| Charter Organizations | San Luis Obispo Bpoe 322 | Los Padres Council 053 | 222 Elks Ln | San Luis Obispo, CA 93401-5434 | | | First-Class Mail |
| Charter Organizations | San Luis Obispo Elks Lodge 322 | Los Padres Council 053 | 322 Elks Ln | San Luis Obispo, CA 93401-5434 | | | First-Class Mail |
| Charter Organizations | San Luis Obispo Highway Patrol | Los Padres Council 053 | 675 California Blvd | San Luis Obispo, CA 93401-2507 | | | First-Class Mail |
| Charter Organizations | San Luis Obispo Post 66 Inc | Los Padres Council 053 | 1661 Mill St | San Luis Obispo, CA 93401-2519 | | | First-Class Mail |
| Charter Organizations | San Luis Obispo Sheriffs Dept | Los Padres Council 053 | 1585 Kansas Ave | San Luis Obispo, CA 93405-7604 | | | First-Class Mail |
| Charter Organizations | San Manuel Band Of Mission Indians | California Inland Empire Council 045 | 26569 Community Center Dr | Highland, CA 92346-6712 | | | First-Class Mail |
| Charter Organizations | San Marcos Hays County Ems | Capitol Area Council 564 | 2061 Clovis Barker Rd, Unit 10B | San Marcos, TX 78666-1073 | | | First-Class Mail |
| Charter Organizations | San Marcos Noon Lions Club | Capitol Area Council 564 | P.O. Box 956 | San Marcos, TX 78667-0956 | | | First-Class Mail |
| Charter Organizations | San Marino Chamber Of Commerce | Greater Los Angeles Area 033 | 2304 Huntington Dr, Ste 202 | San Marino, CA 91108-2649 | | | First-Class Mail |
| Charter Organizations | San Marino City Club | Greater Los Angeles Area 033 | P.O. Box 80122 | San Marino, CA 91118-8122 | | | First-Class Mail |
| Charter Organizations | San Marino Community Church | Greater Los Angeles Area 033 | 1425 Hampton Rd | San Marino, CA 91108-1920 | | | First-Class Mail |
| Charter Organizations | San Martin De Porres Catholic Church | Rio Grande Council 775 | 901 N Texas Blvd | Weslaco, TX 78596-6508 | | | First-Class Mail |
| Charter Organizations | San Martin De Porres Catholic Church | South Texas Council 577 | P.O. Box 266 | Laredo, TX 78042-0266 | | | First-Class Mail |
| Charter Organizations | San Martin Lions Club | Silicon Valley Monterey Bay 055 | 13415 Murphy Ave | San Martin, CA 95046-9527 | | | First-Class Mail |
| Charter Organizations | San Mateo Buddhist Temple | Pacific Skyline Council 031 | 2 S Claremont St | San Mateo, CA 94401-3258 | | | First-Class Mail |
| Charter Organizations | San Mateo County Sheriff'S Office | Pacific Skyline Council 031 | 400 County Ctr | Redwood City, CA 94063-1662 | | | First-Class Mail |
| Charter Organizations | San Mateo Police Dept | Pacific Skyline Council 031 | 200 Franklin Pkwy | San Mateo, CA 94403-1921 | | | First-Class Mail |
| Charter Organizations | San Miguel Fire Dept | San Diego Imperial Council 049 | 2850 Via Orange Way | Spring Valley, CA 91978-1746 | | | First-Class Mail |
| Charter Organizations | San Pablo Catholic Church | South Florida Council 084 | 550 122nd St Ocean | Marathon, FL 33050-3554 | | | First-Class Mail |
| Charter Organizations | San Pablo Police Dept | Mt Diablo-Silverado Council 023 | 13880 San Pablo Ave | San Pablo, CA 94806-3704 | | | First-Class Mail |
| Charter Organizations | San Pedro Catholic Church | South Florida Council 084 | 89500 Overseas Hwy | Tavernier, FL 33070-2255 | | | First-Class Mail |
| Charter Organizations | San Pedro Presbyterian Church | Alamo Area Council 583 | 14900 San Pedro Ave | San Antonio, TX 78232-3711 | | | First-Class Mail |
| Charter Organizations | San Pedro Ward - Lds St David Stake | Catalina Council 011 | 39 W Patton St | Saint David, AZ 85630 | | | First-Class Mail |
| Charter Organizations | San Rafael Elks Lodge 1108 | Marin Council 035 | P.O. Box 808 | San Rafael, CA 94915-0808 | | | First-Class Mail |
| Charter Organizations | San Rafael Police Assoc | Marin Council 035 | P.O. Box 151557 | San Rafael, CA 94915-1557 | | | First-Class Mail |
| Charter Organizations | San Ramon Valley Parent Support Network | Mt Diablo-Silverado Council 023 | 4033 Hawkhurst Way | San Ramon, CA 94582-9191 | | | First-Class Mail |
| Charter Organizations | San Ysidro Catholic Church | Great Swest Council 412 | 5015 Corrales Rd | Corrales, NM 87048 | | | First-Class Mail |
| Charter Organizations | Sanborn Fire Co Inc | Greater Niagara Frontier Council 380 | 5811 Buffalo St | Sanborn, NY 14132-9452 | | | First-Class Mail |
| Charter Organizations | Sand Hill Utd Methodist | Muskingum Valley Council, Bsa 467 | 725 Sandhill Rd | Marietta, OH 45750-8634 | | | First-Class Mail |
| Charter Organizations | Sand Run Baptist Church | Den Beard Council, Bsa 438 | P.O. Box 88 | Hebron, KY 41048-0088 | | | First-Class Mail |
| Charter Organizations | Sandborn Lions Club | Buffalo Trace 156 | P.O. Box 52 | Sandborn, IN 47578-0052 | | | First-Class Mail |
| Charter Organizations | Sandburg Elementary Pto | Denver Area Council 061 | 6900 S Elizabeth St | Centennial, CO 80122-1829 | | | First-Class Mail |
| Charter Organizations | Sanden International (Usa) Inc | Circle Ten Council 571 | 601 Sanden Blvd | Wylie, TX 75098-4923 | | | First-Class Mail |
| Charter Organizations | Sanders Glass | Trapper Trails 589 | 86 E 200 N | Kaysville, UT 84037-1953 | | | First-Class Mail |
| Charter Organizations | Sandestin Ward Lds | Gulf Coast Council 773 | 149 Dominica Ct | Miramar Beach, FL 32550-8038 | | | First-Class Mail |
| Charter Organizations | Sandhill Branch Church Of | Jesus Christ of Latter-Day Saints | 44281 Whwy 2 | Whitman, NE 69366 | | | First-Class Mail |
| Charter Organizations | Sandia Presbyterian Church | Great Swest Council 412 | 10706 Paseo Del Norte NE | Albuquerque, NM 87122-3512 | | | First-Class Mail |
| Charter Organizations | Sandown Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 46 | Sandown, NH 03873-0046 | | | First-Class Mail |
| Charter Organizations | Sandown Police Assoc | Daniel Webster Council, Bsa 330 | 314 Main St | Sandown, NH 03873 | | | First-Class Mail |
| Charter Organizations | Sandown Police Dept | Daniel Webster Council, Bsa 330 | P.O. Box 309 | Sandown, NH 03873-0309 | | | First-Class Mail |
| Charter Organizations | Sandpoint Lions Club | Inland Nwest Council 611 | P.O. Box 414 | Sandpoint, ID 83864-0414 | | | First-Class Mail |
| Charter Organizations | Sandston Memorial Recreation Center | Heart of Virginia Council 602 | P.O. Box 102 | Sandston, VA 23150-0102 | | | First-Class Mail |
| Charter Organizations | Sandusky Community Fire Dept | Water and Woods Council 782 | 161 S Elk St | Sandusky, MI 48471-1336 | | | First-Class Mail |
| Charter Organizations | Sandwich Police Dept | Three Fires Council 127 | 308 E College St | Sandwich, IL 60548-2223 | | | First-Class Mail |
| Charter Organizations | Sandwich Vfw Post 1486 | Three Fires Council 127 | 308 E College St | Sandwich, IL 60548-2350 | | | First-Class Mail |
| Charter Organizations | Sandy City Police Post | Great Salt Lake Council 590 | 10000 S Centennial Pkway | Sandy, UT 84070-4125 | | | First-Class Mail |
| Charter Organizations | Sandy Creek Utd Methodist Church | Longhouse Council 373 | P.O. Box 158 | Sandy Creek, NY 13145-0158 | | | First-Class Mail |
| Charter Organizations | Sandy Fire District 72 | Cascade Pacific Council 492 | P.O. Box 518 | Sandy, OR 97055-0518 | | | First-Class Mail |
| Charter Organizations | Sandy Lake Presbyterian Church | French Creek Council 532 | 3461 Sandy Lake New Lebanon Rd | Sandy Lake, PA 16145 | | | First-Class Mail |
| Charter Organizations | Sandy Ridge Pta | Central N Carolina Council 416 | 10101 Waxhaw Manor Dr | Waxhaw, NC 28173-6846 | | | First-Class Mail |
| Charter Organizations | Sandy Run Missionary Baptist Church | East Carolina Council 426 | 1503 Hargett St | Jacksonville, NC 28540-7043 | | | First-Class Mail |
| Charter Organizations | Sandy Springs Police Dept | Atlanta Area Council 092 | 7840 Roswell Rd, Ste 300 | Sandy Springs, GA 30350-4886 | | | First-Class Mail |
| Charter Organizations | Sandy Springs Utd Methodist Church | Atlanta Area Council 092 | 86 Mount Vernon Hwy Nw | Atlanta, GA 30328-3826 | | | First-Class Mail |
| Charter Organizations | Sandycreek Vfd | French Creek Council 532 | 624 Congress Hill Rd | Franklin, PA 16323-3508 | | | First-Class Mail |
| Charter Organizations | Sandy'S Daycarene | Wsestark Area Council 016 | P.O. Box 125 | Huntington, AR 72940-0125 | | | First-Class Mail |
| Charter Organizations | Sanford Center | Mid-America Council 326 | 1700 Geneva St | Sioux City, IA 51103-3048 | | | First-Class Mail |
| Charter Organizations | Sanford Health | Voyageurs Area 286 | 1300 Anne St NW | Bemidji, MN 56601-5103 | | | First-Class Mail |
| Charter Organizations | Sanger Amvets Post 98 | Sequoia Council 027 | P.O. Box 333 | Sanger, CA 93657-0333 | | | First-Class Mail |
| Charter Organizations | Sanger Fire Dept | Sequoia Council 027 | 1700 7th St | Sanger, CA 93657-2804 | | | First-Class Mail |
| Charter Organizations | Sanger Police Dept | Sequoia Council 027 | 1700 7th St | Sanger, CA 93657-2804 | | | First-Class Mail |
| Charter Organizations | Sangre Ridge Elementary School Pta | Cimarron Council 474 | 2500 S Sangre Rd | Stillwater, OK 74074-2151 | | | First-Class Mail |
| Charter Organizations | Sanibel Community Church | Southwest Florida Council 088 | P.O. Box 1257 | Sanibel, FL 33957-1257 | | | First-Class Mail |
| Charter Organizations | Sanlando Utd Methodist Church | Central Florida Council 083 | 1890 W State Rd 434 | Longwood, FL 32750-5002 | | | First-Class Mail |
| Charter Organizations | Santa Ana Police Dept | Orange County Council 039 | P.O. Box 1981 | Santa Ana, CA 92702-1981 | | | First-Class Mail |
| Charter Organizations | Santa Ana Unified School Police Dept | Orange County Council 039 | 1601 E Chestnut Ave | Santa Ana, CA 92701-6322 | | | First-Class Mail |
| Charter Organizations | Santa Anita Village Homeowners Assoc | Greater Los Angeles Area 033 | 319 S Altura Rd | Arcadia, CA 91007-6239 | | | First-Class Mail |
| Charter Organizations | Santa Barbara County Sheriffs Dept | Los Padres Council 053 | 4434 Calle Real | Santa Barbara, CA 93110-1002 | | | First-Class Mail |
| Charter Organizations | Santa Barbara Elks Lodge 613 | Los Padres Council 053 | 150 N Kellogg Ave | Santa Barbara, CA 93111-1648 | | | First-Class Mail |
| Charter Organizations | Santa Barbara Police Dept | Los Padres Council 053 | 215 E Figueroa St | Santa Barbara, CA 93101-2120 | | | First-Class Mail |
| Charter Organizations | Santa Barbara Youth Sailing Foundation | Los Padres Council 053 | P.O. Box 89 | Santa Barbara, CA 93109-2316 | | | First-Class Mail |
| Charter Organizations | Santa Catalina School | Silicon Valley Monterey Bay 055 | 1500 Mark Thomas Dr | Monterey, CA 93940-5238 | | | First-Class Mail |
| Charter Organizations | Santa Clara Catholic Church | Ventura County Council 057 | 323 S E St | Oxnard, CA 93030-5835 | | | First-Class Mail |
| Charter Organizations | Santa Clara Church Of Christ | Oregon Trail Council 697 | 175 Santa Clara Ave | Eugene, OR 97404-2078 | | | First-Class Mail |
| Charter Organizations | Santa Clara County Dd's Office | Silicon Valley Monterey Bay 055 | 70 W Hedding St | San Jose, CA 95110-1705 | | | First-Class Mail |
| Charter Organizations | Santa Clara De Asis Catholic Church | Orange County Council 039 | 22005 Avenida De La Paz Pl | Yorba Linda, CA 92887-2745 | | | First-Class Mail |
| Charter Organizations | Santa Clara Police Dept | Silicon Valley Monterey Bay 055 | 601 El Camino Real | Santa Clara, CA 95050-4307 | | | First-Class Mail |
| Charter Organizations | Santa Clara Sheriff'S Office | Silicon Valley Monterey Bay 055 | 55 W Younger Ave | San Jose, CA 95110-1712 | | | First-Class Mail |
| Charter Organizations | Santa Clara Valley Medical Center | Silicon Valley Monterey Bay 055 | 751 S Bascom Ave | San Jose, CA 95128-2604 | | | First-Class Mail |
| Charter Organizations | Santa Clarita Elks Lodge 2379 | W.L.A.C.C. 051 | 17766 Sierra Hwy | Canyon Country, CA 91351-1635 | | | First-Class Mail |
| Charter Organizations | Santa Clarita Kiwanis Club | W.L.A.C.C. 051 | 27803 Ron Ridge Dr | Santa Clarita, CA 91350-4317 | | | First-Class Mail |
| Charter Organizations | Santa Clarita Sunrise Rotary Club | W.L.A.C.C. 051 | 19100 Sierra Estates Dr | Newhall, CA 91321-2230 | | | First-Class Mail |
| Charter Organizations | Santa Cruz Catholic Church | Capitol Area Council 564 | P.O. Box 1304 | Buda, TX 78610-1304 | | | First-Class Mail |
| Charter Organizations | Santa Cruz Elks Lodge 824 | Silicon Valley Monterey Bay 055 | 150 Jewell St | Santa Cruz, CA 95060-1718 | | | First-Class Mail |
| Charter Organizations | Santa Cruz Host Lions Club | Silicon Valley Monterey Bay 055 | P.O. Box 477 | Santa Cruz, CA 95061-0477 | | | First-Class Mail |
| Charter Organizations | Santa Cruz Moose Lodge 545 | Silicon Valley Monterey Bay 055 | 2470 El Rancho Dr | Santa Cruz, CA 95060-1106 | | | First-Class Mail |
| Charter Organizations | Santa Cruz Vly Utd Methodist Ch | Catalina Council 011 | 70 W Sahuarita Rd | Sahuarita, AZ 85629-7003 | | | First-Class Mail |
| Charter Organizations | Santa Fe Icd Police Dept | Bay Area Council 574 | P.O. Box 370 | Santa Fe, TX 77510-0370 | | | First-Class Mail |
| Charter Organizations | Santa Fe Presbyterian Church | Last Frontier Council 480 | 1603 N Santa Fe Ave | Edmond, OK 73003-3661 | | | First-Class Mail |
| Charter Organizations | Santa Fe South Hills Elem | Last Frontier Council 480 | 301 SE 38th St | Oklahoma City, OK 73129-3015 | | | First-Class Mail |
| Charter Organizations | Santa Fe South Sparo | Last Frontier Council 480 | 4906 S Santa Fe Ave | Oklahoma City, OK 73109-7549 | | | First-Class Mail |
| Charter Organizations | Santa Fe Springs Dept Of Fire & Rescue | Greater Los Angeles Area 033 | 11300 Greenstone Ave | Santa Fe Springs, CA 90670-4619 | | | First-Class Mail |
| Charter Organizations | Santa Fe Springs Firemens Assoc | Greater Los Angeles Area 033 | 11300 Greenstone Ave | Santa Fe Springs, CA 90670-4619 | | | First-Class Mail |
| Charter Organizations | Santa Margarita Fire Dept | Los Padres Council 053 | P.O. Box 67 | Santa Margarita, CA 93453-0067 | | | First-Class Mail |
| Charter Organizations | Santa Margarita Lions Club | Los Padres Council 053 | P.O. Box 87 | Santa Margarita, CA 93453-0087 | | | First-Class Mail |
| Charter Organizations | Santa Margarita Youth Club | San Diego Imperial Council 049 | 304 Cadillac Cir | Oceanside, CA 92054-3442 | | | First-Class Mail |
| Charter Organizations | Santa Maria Community Services Carson | Dan Beard Council, Bsa 438 | 4323 Glenway Ave | Cincinnati, OH 45205-1507 | | | First-Class Mail |
| Charter Organizations | Santa Maria De La Paz Catholic Community | Great Swest Council 412 | 11 College Dr | Santa Fe, NM 87508-9225 | | | First-Class Mail |
| Charter Organizations | Santa Maria De La Paz Catholic Community | Great Swest Council 412 | 3368 Governor Miles Rd | Santa Fe, NM 87507-2569 | | | First-Class Mail |
| Charter Organizations | Santa Maria Del Popolo Catholic Church | Northeast Illinois 129 | 116 N Lake St | Mundelein, IL 60060-2204 | | | First-Class Mail |
| Charter Organizations | Santa Maria Police Dept | Los Padres Council 053 | 1111 W Betteravia Rd | Santa Maria, CA 93455-1120 | | | First-Class Mail |
| Charter Organizations | Santa Monica Police Dept | W.L.A.C.C. 051 | 333 Olympic Dr | Santa Monica, CA 90401-3360 | | | First-Class Mail |
| Charter Organizations | Santa Monica Wind Jammers Yacht Club | W.L.A.C.C. 051 | 13589 Mindanao Way | Marina Del Rey, CA 90292-6950 | | | First-Class Mail |
| Charter Organizations | Santa Paula Police Dept | Ventura County Council 057 | 214 S 10th St | Santa Paula, CA 93060-3704 | | | First-Class Mail |
| Charter Organizations | Santa Paula Rotary Club | Ventura County Council 057 | P.O. Box 809 | Santa Paula, CA 93061-0809 | | | First-Class Mail |
| Charter Organizations | Santa Police Officers Assoc | Redwood Empire Council 041 | P.O. Box 40 | Santa Rosa, CA 95402-0040 | | | First-Class Mail |
| Charter Organizations | Santa Rosa Rancheria Tachi Yokut | Dept of Public Safety | 16835 Alkali Dr, Apt C | Lemoore, CA 93245 | | | First-Class Mail |
| Charter Organizations | Santa Teresa School & Home Club | Silicon Valley Monterey Bay 055 | 6200 Encinal Dr | San Jose, CA 95119-1514 | | | First-Class Mail |
| Charter Organizations | Santa Ynez Valley Presbyterian Church | Los Padres Council 053 | 1825 Alamo Pintado Rd | Solvang, CA 93463-9630 | | | First-Class Mail |
| Charter Organizations | Santee Chamber Of Commerce | San Diego Imperial Council 049 | 10315 Mission Gorge Rd | Santee, CA 92071-3031 | | | First-Class Mail |
| Charter Organizations | Santee Firefighters Assoc | San Diego Imperial Council 049 | 8950 Cottonwood Ave | Santee, CA 92071-3001 | | | First-Class Mail |
| Charter Organizations | Santee-Lakeside Elks Lodge 2698 | San Diego Imperial Council 049 | 11633 Woodside Ave | Lakeside, CA 92040-2819 | | | First-Class Mail |
| Charter Organizations | Santiago De Compostela Catholic Church | Orange County Council 039 | 21682 Lake Forest Dr | Lake Forest, CA 92630-6064 | | | First-Class Mail |
| Charter Organizations | Santiago Lions Club, Inc | Central Minnesota 296 | 12967 82nd St Se | Clear Lake, MN 55319-9451 | | | First-Class Mail |
| Charter Organizations | Sappington School Pto | Greater St Louis Area Council 312 | 11011 Gravois Rd | Saint Louis, MO 63126-3601 | | | First-Class Mail |
| Charter Organizations | Sappington School Pto | Greater St Louis Area Council 312 | 11011 Gravois Rd | Saint Louis, MO 63126-3601 | | | First-Class Mail |
| Charter Organizations | Sappony Baptist Church | Colonial Virginia Council 595 | 17752 Concord Sappony Rd | Stony Creek, VA 23882 | | | First-Class Mail |
| Charter Organizations | Sarah Adams Pto | Pathway To Adventure 456 | 555 Old Mill Grove Rd | Lake Zurich, IL 60047-2819 | | | First-Class Mail |
| Charter Organizations | Sarah Anderson Parent Teacher Assoc | Cascade Pacific Council 492 | 2215 NE 106th St | Vancouver, WA 98686-5641 | | | First-Class Mail |
| Charter Organizations | Sarah Deft Home | Great Salt Lake Council 590 | 737 S 1300 E | Salt Lake City, UT 84102-3113 | | | First-Class Mail |
| Charter Organizations | Sarah Heinz House - Boys And Girls Club | Laurel Highlands Council 527 | 1 Heinz St | Pittsburgh, PA 15212-5920 | | | First-Class Mail |
| Charter Organizations | Sarah J Webber Parent Assoc | Great Lakes Fsc 272 | 4888 Woodward Ave | Pontiac, MI 48342-5045 | | | First-Class Mail |
| Charter Organizations | Sarah Jane Johnson Umc | Baden-Powell Council 368 | 308 Main St | Johnson City, NY 13790-2051 | | | First-Class Mail |
| Charter Organizations | Sarah M Roach Elementary School | Baltimore Area Council 220 | 3434 Old Frederick Rd | Baltimore, MD 21229-3825 | | | First-Class Mail |
| Charter Organizations | Saranac Lake Presbyterian Church | Twin Rivers Council 364 | 107 Main St | Saranac Lake, NY 12983-1603 | | | First-Class Mail |
| Charter Organizations | Sarasota Community Church | President Gerald R Ford 781 | 125 S Honore Ave | Sarasota, FL 34232-1624 | | | First-Class Mail |
| Charter Organizations | Saratoga Community Umc | Southwest Florida Council 088 | 12355 S Bridge St | Saranac, MI 48881-9517 | | | First-Class Mail |
| Charter Organizations | Saratoga Community Academy | Greater St Louis Area Council 312 | 8084 Watson Rd | Sarasota, FL 34241-9300 | | | First-Class Mail |
| Charter Organizations | Saratoga Community Assoc | Saratoga Council 358 | P.O. Box 413 | Springfield, VA 22150-0079 | | | First-Class Mail |
| Charter Organizations | Saratoga Lions Club | Longs Peak Council 062 | P.O. Box 811 | Saratoga, WY 82331-0806 | | | First-Class Mail |
| Charter Organizations | Saratoga Sheriff's Dept | Twin Rivers Council 364 | 6010 County Farm Rd | Ballston Spa, NY 12020-2207 | | | First-Class Mail |
| Charter Organizations | Saratoga Springs 17Th Branch | Utah National Parks 591 | 4331 N Bay Dr | Lehi, UT 84043-2948 | | | First-Class Mail |
| Charter Organizations | Saratoga-Wilton Elks Lodge 161 | Twin Rivers Council 364 | 1 Elks Ln | Saratoga Springs, NY 12866-9334 | | | First-Class Mail |
| Charter Organizations | Saratoga-Wilton Bpoe Lodge 161 | Twin Rivers Council 364 | P.O. Box 3111 | Saratoga Springs, NY 12866-8011 | | | First-Class Mail |
| Charter Organizations | Sardis Presbyterian Church | Mecklenburg County Council 415 | 6100 Sardis Rd | Charlotte, NC 28270-5375 | | | First-Class Mail |
| Charter Organizations | Sargent Baptist Church | Flint River Council 095 | 467 N Main St | Sargent, GA 30275 | | | First-Class Mail |
| Charter Organizations | Sargent John Rice Vfw | Central New Jersey Council 251 | 1374 2nd Ave NE | Naselle, WA 98638 | | | First-Class Mail |
| Charter Organizations | Sargent Memorial Presbyterian Church | National Capital Area Council 082 | 5109 N Capitol St NE | Washington, DC 20011-3726 | | | First-Class Mail |
| Charter Organizations | Saron Utd Church Of Christ | Hoosier Trails Council 145 145 | 2201 8th St | Linton, IN 47441-1442 | | | First-Class Mail |
| Charter Organizations | Sartan Chiropractic | Middle Tennessee Council 560 | 5026 W Main St | Lafayette, TN 37083-3352 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Satellite Rotary Club Of Franklin | Daniel Boone Council 414 | P.O. Box 375 | Franklin, NC 28744-0375 | | | First-Class Mail |
| Charter Organizations | Satsuma Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | P.O. Box 1327 | Mobile, AL 36633-1327 | | | First-Class Mail |
| Charter Organizations | Satsuma Methodist Church | Mobile Area Council-Bsa 004 | 58 Bayou Ave W | Satsuma, AL 36572-2262 | | | First-Class Mail |
| Charter Organizations | Satsuma Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 879 | Satsuma, AL 36572-0879 | | | First-Class Mail |
| Charter Organizations | Saturn Christian Ch & St Catherine Cath | Anthony Wayne Area 157 | 6731 E 800 S | Columbia City, IN 46725-9245 | | | First-Class Mail |
| Charter Organizations | Saturn Elementary School | Central Florida Council 083 | 880 N Range Rd | Cocoa, FL 32926-5326 | | | First-Class Mail |
| Charter Organizations | Saucier Utd Methodist Church | Pine Burr Area Council 304 | 24135 Church Ave | Saucier, MS 39574-8062 | | | First-Class Mail |
| Charter Organizations | Saudi Aramco Dhahran Recreation Services | Transatlantic Council, Bsa 802 | Dhahran Boy Scouts | Box 13463 | Saudi Arabia | | First-Class Mail |
| Charter Organizations | Saugatuck Congregational Church | Connecticut Yankee Council-Bsa 072 | P.O. Box 5186 | Westport, CT 06881-5186 | | | First-Class Mail |
| Charter Organizations | Sauk-Prairie Bow Hunters Inc | c/o Jerry Vollbrecht | Glaciers Edge Council 620 | S9367 Old Bluff Trl | Prairie Du Sac, WI 53578 | | First-Class Mail |
| Charter Organizations | Saulston Umc | Tuscarora Council 424 | 5014 Wayne Memorial Dr | Goldsboro, NC 27534-7252 | | | First-Class Mail |
| Charter Organizations | Saulston Utd Methodist Church | Tuscarora Council 424 | 4620 Wayne Memorial Dr | Goldsboro, NC 27534-7244 | | | First-Class Mail |
| Charter Organizations | Sauquoit Valley Optimists Club | Leatherstocking 400 | 2074 Greens Crossing Rd | Cassville, NY 13318-1010 | | | First-Class Mail |
| Charter Organizations | Sauquoit Valley Utd Methodist Church | Leatherstocking 400 | 2548 Mohawk St | Sauquoit, NY 13456-3314 | | | First-Class Mail |
| Charter Organizations | Savage Volunteer Fire Co Inc | Baltimore Area Council 220 | 8521 Corridor Rd | Savage, MD 20763-9501 | | | First-Class Mail |
| Charter Organizations | Savanna Lions Club | Blackhawk Area 660 | Main St | Savanna, IL 61074 | | | First-Class Mail |
| Charter Organizations | Savannah Christian Preparatory School | Coastal Georgia Council 099 | 1599 Chatham Pkwy | Savannah, GA 31408-3025 | | | First-Class Mail |
| Charter Organizations | Savannah Police Dept | Coastal Georgia Council 099 | 201 Habersham St | Savannah, GA 31401-4053 | | | First-Class Mail |
| Charter Organizations | Savannah Toastmasters Club 705 | Coastal Georgia Council 099 | P.O. Box 22781 | Savannah, GA 31403-2781 | | | First-Class Mail |
| Charter Organizations | Savannah Utd Methodist Church | Moraine Trails Council 500 | 94 Savannah Rd | New Castle, PA 16101 | | | First-Class Mail |
| Charter Organizations | Savannah Volunteer Fire Co | Buckeye Council 436 | 6 Haney St | Savannah, OH 44874 | | | First-Class Mail |
| Charter Organizations | Savoy Utd Methodist Church | Prairielands 117 | 3002 W Old Church Rd | Champaign, IL 61822-9665 | | | First-Class Mail |
| Charter Organizations | Savoy Foundation | Northeast Georgia Council 101 | 267 Ashland Park Ct | Lawrenceville, GA 30045-5226 | | | First-Class Mail |
| Charter Organizations | Sawkill Volunteer Fire Co Inc | Rip Van Winkle Council 405 | P.O. Box 2053 | Kingston, NY 12402-2053 | | | First-Class Mail |
| Charter Organizations | Sawyer Road Elementary School Pta | Atlanta Area Council 092 | 840 Sawyer Rd | Marietta, GA 30062-2263 | | | First-Class Mail |
| Charter Organizations | Saxapahaw Utd Methodist Church | Old N State Council 070 | 5624 Church Rd | Saxapahaw, NC 27340 | | | First-Class Mail |
| Charter Organizations | Saxe Gotha Presbyterian Church | Indian Waters Council 553 | 5503 Sunset Blvd | Lexington, SC 29072-9162 | | | First-Class Mail |
| Charter Organizations | Saxton Fire Co Inc | Rip Van Winkle Council 405 | 124 Valk Rd | Saugerties, NY 12477-3715 | | | First-Class Mail |
| Charter Organizations | Saybrook Utd Methodist Church | Lake Erie Council 440 | 7900 Depot Rd | Ashtabula, OH 44004-9486 | | | First-Class Mail |
| Charter Organizations | Sayre Christian Church | Five Rivers Council, Inc 375 | 427 S Keystone Ave | Sayre, PA 18840-1527 | | | First-Class Mail |
| Charter Organizations | Sayre Rotary | Last Frontier Council 480 | 129 E Main St | Sayre, OK 73662-2913 | | | First-Class Mail |
| Charter Organizations | Sayville Chamber Of Commerce | Suffolk County Council Inc 404 | P.O. Box 215 | Sayville, NY 11782-0235 | | | First-Class Mail |
| Charter Organizations | Sayville Fire Dept | Suffolk County Council Inc 404 | 107 N Main St | Sayville, NY 11782-2509 | | | First-Class Mail |
| Charter Organizations | Sayville High School | Suffolk County Council Inc 404 | 20 Brook St | West Sayville, NY 11796-1402 | | | First-Class Mail |
| Charter Organizations | Sayville Middle School | Suffolk County Council Inc 404 | 291 Johnson Ave | Sayville, NY 11782-1139 | | | First-Class Mail |
| Charter Organizations | Sbccsd-Police Dept | California Inland Empire Council 045 | 536 W Base Line St | San Bernardino, CA 92410-2822 | | | First-Class Mail |
| Charter Organizations | Scales Of Justice Lions | Silicon Valley Monterey Bay 055 | P.O. Box 602 | San Jose, CA 95106-0602 | | | First-Class Mail |
| Charter Organizations | Scalp Level Trinity Utd Methodist Ch | Laurel Highlands Council 527 | 751 Horn Rd | Windber, PA 15963-7318 | | | First-Class Mail |
| Charter Organizations | Scarborough Elementary School Pto | Heart of America Council 307 | 2000 S Lindenwood Dr | Olathe, KS 66062-2811 | | | First-Class Mail |
| Charter Organizations | Scarborough Fire Dept | Pine Tree Council 218 | 246 US Route 1 | Scarborough, ME 04074-9519 | | | First-Class Mail |
| Charter Organizations | Scarborough Fish And Game Assoc | Pine Tree Council 218 | 70 Holmes Rd | Scarborough, ME 04074-9585 | | | First-Class Mail |
| Charter Organizations | Scarborough Lions Club | Pine Tree Council 218 | P.O. Box 644 | Scarborough, ME 04070-0644 | | | First-Class Mail |
| Charter Organizations | Scarborough Police Dept | Pine Tree Council 218 | 246 US Route 1 | Scarborough, ME 04074-9519 | | | First-Class Mail |
| Charter Organizations | Sccc Camping Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2719 | | | First-Class Mail |
| Charter Organizations | Scenic Heights Pta | Northern Star Council 250 | 5650 Scenic Heights Dr | Minnetonka, MN 55345-5235 | | | First-Class Mail |
| Charter Organizations | Sch Pharmacy & Health Professions | Mid-America Council 326 | 2500 California Plz | Omaha, NE 68178-0133 | | | First-Class Mail |
| Charter Organizations | Schaumburg Am Rotary Club | Pathway To Adventure 456 | P.O. Box 68651 | Schaumburg, IL 60168-0651 | | | First-Class Mail |
| Charter Organizations | Schaumburg Fire Dept | Pathway To Adventure 456 | 1601 N Roselle Rd | Schaumburg, IL 60195-3612 | | | First-Class Mail |
| Charter Organizations | Schaumburg Jaycees | Pathway To Adventure 456 | P.O. Box 68997 | Schaumburg, IL 60168-0997 | | | First-Class Mail |
| Charter Organizations | Schaumburg-Hoffman Lions Club | Pathway To Adventure 456 | 25 E Illinois Ave | Hoffman Estates, IL 60067-7126 | | | First-Class Mail |
| Charter Organizations | Scheels Sporting Goods | Bay-Lakes Council 635 | 4301 W Wisconsin Ave, Ste 8 | Appleton, WI 54913-6524 | | | First-Class Mail |
| Charter Organizations | Scheib Vista Fire Protection District | Redwood Empire Council 041 | 22950 Broadway | Sonoma, CA 95476-8237 | | | First-Class Mail |
| Charter Organizations | Schenectady County Sheriff Dept | Twin Rivers Council 364 | 130 Princetown Plaza | Princetown, NY 12056 | | | First-Class Mail |
| Charter Organizations | Schenevus Memorial Post 2752 Amvets | Leatherstocking 400 | Main St | Schenevus, NY 12155 | | | First-Class Mail |
| Charter Organizations | Schenevus Valley Lodge 592 | Leatherstocking 400 | 47 Main St | Schenevus, NY 12155-2025 | | | First-Class Mail |
| Charter Organizations | Schererville Fire Dept | Pathway To Adventure 456 | 1650 Cline Ave | Schererville, IN 46375-2020 | | | First-Class Mail |
| Charter Organizations | Schertz Utd Methodist Church | Alamo Area Council 583 | 3460 Fm 3009 | Schertz, TX 78154-5419 | | | First-Class Mail |
| Charter Organizations | Schiller Elementary Pto | Greater St Louis Area Council 312 | 400 S Elm St | Centralia, IL 62801-3910 | | | First-Class Mail |
| Charter Organizations | Schilling-Burns-Young Vfw Post 9591 | Leatherstocking 400 | P.O. Box 362 | Clinton, NY 13323-0362 | | | First-Class Mail |
| Charter Organizations | Schlarman Academy | Prairielands 117 | 1307 N Walnut St | Danville, IL 61832-2514 | | | First-Class Mail |
| Charter Organizations | Schley County Methodist Men'S Club | South Georgia Council 098 | P.O. Box 74 | Ellaville, GA 31806-0074 | | | First-Class Mail |
| Charter Organizations | Schmidt-Menke-Donner Vfw Post 1638 | Somoset Council, Bsa 627 | 205 N Cleveland St | Merrill, WI 54452-2434 | | | First-Class Mail |
| Charter Organizations | Schnell Elementary School Pto | Miami Valley Council, Bsa 444 | 5995 Student St | West Carrollton, OH 45449-2938 | | | First-Class Mail |
| Charter Organizations | Schoeneck Moravian Church | Minsi Trails Council 502 | 316 N Broad St Ext | Nazareth, PA 18064-9522 | | | First-Class Mail |
| Charter Organizations | Schoharie County Sheriffs Office | Leatherstocking 400 | 157 Depot Ln | Schoharie, NY 12157 | | | First-Class Mail |
| Charter Organizations | Schoharie Valley Lodge 491 | Leatherstocking 400 | 281 Main St | Schoharie, NY 12157 | | | First-Class Mail |
| Charter Organizations | Scholarmade Achievement Place Arkansas | Quapaw Area Council 018 | 2410 S Battery St | Little Rock, AR 72206-1828 | | | First-Class Mail |
| Charter Organizations | Scholls Grange 338 | Cascade Pacific Council 492 | 16917 SW Hillsboro Hwy | Sherwood, OR 97140-8591 | | | First-Class Mail |
| Charter Organizations | Scholls Heights Pto | c/o Scholls Heights Elementary | Cascade Pacific Council 492 | 16400 SW Loon Dr | | | First-Class Mail |
| Charter Organizations | School Based Decision Making Council | Lincoln Heritage Council 205 | 4530 Bellevue Ave | Louisville, KY 40215-2406 | | | First-Class Mail |
| Charter Organizations | School District 23E Pto | Pathway To Adventure 456 | 700 N Schoenbeck Rd | Prospect Heights, IL 60070-1231 | | | First-Class Mail |
| Charter Organizations | School For Comm'ty | Learning Afterschool | 612 W 42nd St | Indianapolis, IN 46208-3874 | | | First-Class Mail |
| Charter Organizations | School For The Deaf | Laurel Highlands Council 527 | 300 E Swissvale Ave | Pittsburgh, PA 15218-1443 | | | First-Class Mail |
| Charter Organizations | School Of Innovation | Tecumseh 439 | 601 Selma Rd | Springfield, OH 45505-2034 | | | First-Class Mail |
| Charter Organizations | School Of St Mary | Northeast Illinois 129 | 185 E Illinois Rd | Lake Forest, IL 60045-1915 | | | First-Class Mail |
| Charter Organizations | School Safety Club 2342 | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | First-Class Mail |
| Charter Organizations | Schoolcraft Lions Club | Southern Shores Fsc 783 | 353 E Lyons St | Schoolcraft, MI 49087-9478 | | | First-Class Mail |
| Charter Organizations | Schoolcraft Pta | Great Lakes Fsc 272 | 6400 Maceday Dr | Waterford, MI 48329-2722 | | | First-Class Mail |
| Charter Organizations | Schow'S Software Support | Utah National Parks 591 | 1140 N 5300 W | Highland, UT 84003 | | | First-Class Mail |
| Charter Organizations | Schrader Lane Church Of Christ | Middle Tennessee Council 560 | 1234 Schrader Ln | Nashville, TN 37208-1802 | | | First-Class Mail |
| Charter Organizations | Schroeder Elementary Pto | Great Lakes Fsc 272 | 3541 Jack Dr | Troy, MI 48084-1322 | | | First-Class Mail |
| Charter Organizations | Schroon Lake Fish & Game Club | Twin Rivers Council 364 | P.O. Box 725 | Schroon Lake, NY 12870-0725 | | | First-Class Mail |
| Charter Organizations | Schultz Elementary Pto | Sam Houston Area Council 576 | 7920 Willow Forest Dr | Tomball, TX 77375-2822 | | | First-Class Mail |
| Charter Organizations | Schulze Pta | Great Lakes Fsc 272 | 10700 Santa Maria St | Detroit, MI 48221-2334 | | | First-Class Mail |
| Charter Organizations | Schuyler Sertoma Club | Mid-America Council 326 | P.O. Box 254 | Schuyler, NE 68661-0254 | | | First-Class Mail |
| Charter Organizations | Schuylkill School & Home Assoc | Chester County Council 539 | 290 S Whitehorse Rd | Phoenixville, PA 19460-2590 | | | First-Class Mail |
| Charter Organizations | Schuylkill Ymca | Hawk Mountain Council 528 | 520 N Centre St | Pottsville, PA 17901-1702 | | | First-Class Mail |
| Charter Organizations | Science And Arts Academy | Pathway To Adventure 456 | 1825 Miner St | Des Plaines, IL 60016-4778 | | | First-Class Mail |
| Charter Organizations | Science Hill Friends Church | Old N State Council 070 | 2421 Lassiter Mill Rd | Asheboro, NC 27205-9304 | | | First-Class Mail |
| Charter Organizations | Scimitar Shrine Spring River Club | Quapaw Area Council 018 | 86 Hualapi Dr | Cherokee Village, AR 72529-5617 | | | First-Class Mail |
| Charter Organizations | Scio Utd Methodist Church | Ohio River Valley Council 619 | 117 Maple St | Scio, OH 43988-9526 | | | First-Class Mail |
| Charter Organizations | Scio_Crabtree, Bilyeu-Den Assoc | Cascade Pacific Council 492 | 38975 SW 6th Ave | Scio, OR 97374-9517 | | | First-Class Mail |
| Charter Organizations | Scioto Valley District Bsa | Simon Kenton Council 441 | 807 Kinnear Rd | Columbus, OH 43212-1493 | | | First-Class Mail |
| Charter Organizations | Scipps Elementary Pto | Hoosier Trails Council 145 145 | 6320 N State Hwy 7 | Scipio, IN 47273-9444 | | | First-Class Mail |
| Charter Organizations | Scituate Post 19 American Legion | Narragansett 546 | P.O. Box 481 | North Scituate, RI 02857-0481 | | | First-Class Mail |
| Charter Organizations | Scobey Lions Club | Northern Lights Council 429 | P.O. Box 485 | Scobey, MT 59263-0485 | | | First-Class Mail |
| Charter Organizations | Scope East | Inland Nwest Council 611 | 12710 E Sprague Ave | Spokane Valley, WA 99216-0728 | | | First-Class Mail |
| Charter Organizations | Scotch Plains | Fanwood Police Athletic League | 430 Park Ave | Scotch Plains, NJ 07076-1716 | | | First-Class Mail |
| Charter Organizations | Scotchtown Presbyterian Church | Hudson Valley Council 374 | 227 Blumet Rd | Middletown, NY 10941 | | | First-Class Mail |
| Charter Organizations | Scotland Health Care System | Cape Fear Council 425 | 500 Lauchwood Dr | Laurinburg, NC 28352-5501 | | | First-Class Mail |
| Charter Organizations | Scott Appalachian Industries | Great Smoky Mountain Council 557 | P.O. Box 150 | Huntsville, TN 37756-0150 | | | First-Class Mail |
| Charter Organizations | Scott City Lions Club | Santa Fe Trail Council 194 | 501 S Main St | Scott City, KS 67871-1516 | | | First-Class Mail |
| Charter Organizations | Scott Home & School Assoc | Three Fires Council 127 | 500 Warwick Dr | Naperville, IL 60565-2600 | | | First-Class Mail |
| Charter Organizations | Scott L Trowell And Co Inc | Coastal Georgia Council 099 | 110 Effingham Plantation Dr | Guyton, GA 31312-5982 | | | First-Class Mail |
| Charter Organizations | Scott Memorial Utd Methodist Church | Tidewater Council 596 | 409 First Colonial Rd | Virginia Beach, VA 23454-4606 | | | First-Class Mail |
| Charter Organizations | Scott Parent Support Group Special Needs | Buffalo Trace 156 | 14940 Old State Rd | Evansville, IN 47725-8575 | | | First-Class Mail |
| Charter Organizations | Scottish Corners Elementary Pto | Simon Kenton Council 441 | 5950 Sells Mill Dr | Dublin, OH 43017-2689 | | | First-Class Mail |
| Charter Organizations | Scottish Rite - Old Bonhomme | Greater St Louis Area Council 312 | 3633 Lindell Blvd | Saint Louis, MO 63108-3301 | | | First-Class Mail |
| Charter Organizations | Scottish Rite - Ritenour High School | Greater St Louis Area Council 312 | 9100 Saint Charles Rock Rd | Saint Louis, MO 63114-4241 | | | First-Class Mail |
| Charter Organizations | Scottish Rite Of Free Masons | Far E Council 803 | Tokyo Bodies | 4-1-3 Shibakoen | Minato-Ku Tokyo, 105 | Japan | First-Class Mail |
| Charter Organizations | Scottish Rite-Jefferson | Greater St Louis Area Council 312 | 3633 Lindell Blvd | Saint Louis, MO 63108-3301 | | | First-Class Mail |
| Charter Organizations | Scotts Branch Fsl Center | Baltimore Area Council 220 | 8220 Dawnsview Rd | Baltimore, MD 21244-3049 | | | First-Class Mail |
| Charter Organizations | Scotts Chapel Utd Methodist Church | Great Rivers Council 653 | 1815 Hope St | Hannibal, MO 63401-3937 | | | First-Class Mail |
| Charter Organizations | Scott'S Strings | Winnebago Council, Bsa 173 | 516 3rd St | Sheldon, IA 51201 | | | First-Class Mail |
| Charter Organizations | Scotts Valley Host Lions Club | Silicon Valley Monterey Bay 055 | 101 Scotts Valley Dr | Scotts Valley, CA 95066 | | | First-Class Mail |
| Charter Organizations | Scotts Valley Police Dept | Silicon Valley Monterey Bay 055 | 1 Civic Center Dr | Scotts Valley, CA 95066-4197 | | | First-Class Mail |
| Charter Organizations | Scottsbluff Public Schs Choices Program | Longs Peak Council 062 | 2601 Broadway | Scottsbluff, NE 69361-1609 | | | First-Class Mail |
| Charter Organizations | Scottsdale Utd Methodist Church | Grand Canyon Council 010 | 4140 N Miller Rd | Scottsdale, AZ 85251-3615 | | | First-Class Mail |
| Charter Organizations | Scottsville Elementary Pto | Stonewall Jackson Council 763 | 7868 Scottsville Rd | Scottsville, VA 24590 | | | First-Class Mail |
| Charter Organizations | Scotty'S Drive In - LLC | Grand Teton Council 107 | 560 Northgate Mile | Idaho Falls, ID 83401-2539 | | | First-Class Mail |
| Charter Organizations | Scout Assoc Of Centerville | Great Salt Lake Council 590 | 1225 Oakridge Dr | Centerville, UT 84014-1667 | | | First-Class Mail |
| Charter Organizations | Scout Boriscaoom | Puerto Rico Council 661 | P.O. Box 8283 | Bayamon, PR 00960-8283 | | | First-Class Mail |
| Charter Organizations | Scout Family 1171 | Longhorn Council 662 | 524 Summit Dr | Copperas Cove, TX 76522-1537 | | | First-Class Mail |
| Charter Organizations | Scout Leadership Development Council | Greater Tampa Bay Area 089 | 5021 Belmont Rd | Tampa, FL 33647-1319 | | | First-Class Mail |
| Charter Organizations | Scout Parents Inc | Greater Los Angeles Area 033 | 33145 Palos Verdes Dr E | Rancho Palos Verdes, CA 90275-6249 | | | First-Class Mail |
| Charter Organizations | Scout Parents Inc | Lincoln Heritage Council 205 | P.O. Box 1253 | Shepherdsville, KY 40165-1253 | | | First-Class Mail |
| Charter Organizations | Scout Parents Inc | Greater Los Angeles Area 033 | 27106 Mecabe Dr | Rancho Palos Verdes, CA 90275-2223 | | | First-Class Mail |
| Charter Organizations | Scout Parents, Inc | Greater Los Angeles Area 033 | 26537 Academy Dr | Palos Verdes Peninsula, CA 90274-3934 | | | First-Class Mail |
| Charter Organizations | Scout Youth Programs | Gulf Stream Council 085 | 3845 Barkis Ave | Boynton Beach, FL 33436-2716 | | | First-Class Mail |
| Charter Organizations | Scout, Crew, Troops & Packs Colorado | Denver Area Council 061 | 5625 Newport St | Greenwood Village, CO 80111-1711 | | | First-Class Mail |
| Charter Organizations | Scouters Of Bear Valley | Southern Sierra Council 030 | 24240 Jacaranda Dr | Tehachapi, CA 93561-7000 | | | First-Class Mail |
| Charter Organizations | Scouters Of Future Leaders | Capitol Area Council 564 | 1326 Tumbling River Dr | Leander, TX 78641-7867 | | | First-Class Mail |
| Charter Organizations | Scouters Of Hamilton Cty - Prairie Trace | Crossroads of America 160 | 14200 River Rd | Carmel, IN 46033-9616 | | | First-Class Mail |
| Charter Organizations | Scouters Of Holmes County - Millersburg | Buckeye Council 436 | 132 Quinn Cir | Millersburg, OH 44654-8375 | | | First-Class Mail |
| Charter Organizations | Scouting 141 Inc | Gulf Stream Council 085 | 521 38th St | West Palm Beach, FL 33407-4101 | | | First-Class Mail |
| Charter Organizations | Scouting 141 Inc | Gulf Stream Council 085 | 515 N Flagler Dr, Ste 400 | West Palm Beach, FL 33401-4349 | | | First-Class Mail |
| Charter Organizations | Scouting Adventures Kc | Heart of America Council 307 | 8502 N Green Hills Rd | Kansas City, MO 64154-1403 | | | First-Class Mail |
| Charter Organizations | Scouting Area Committee | Pacific Harbors Council, Bsa 612 | Bldg 8094 | Fort Lewis, WA 98433 | | | First-Class Mail |
| Charter Organizations | Scouting Arlington Inc | Longhorn Council 662 | 218 E Abram St | Arlington, TX 76010-1103 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Scouting Families Of West London | Utah National Parks 591 | 740 W 100 S | Lindon, UT 84042-1711 | | | First-Class Mail |
| Charter Organizations | Scouting For Air | Suffolk County Council Inc 404 | 191 Ballad Cir | Holbrook, NY 11741-3835 | | | First-Class Mail |
| Charter Organizations | Scouting For Boys At Breck School | Northern Star Council 250 | 4440 Tyrol Crst | Minneapolis, MN 55416-3554 | | | First-Class Mail |
| Charter Organizations | Scouting For Jesus Christ Ministry | Coastal Georgia Council 099 | 1740 Calvin Rd | Waycross, GA 31503-4531 | | | First-Class Mail |
| Charter Organizations | Scouting For The Valley | Chief Seattle Council 609 | 28006 NE 151st Pl | Duvall, WA 98019-8508 | | | First-Class Mail |
| Charter Organizations | Scouting Friends Of Troop 256 | Heart of America Council 307 | 25904 S Rodkin Rd | Freeman, MO 64746-6171 | | | First-Class Mail |
| Charter Organizations | Scouting Fun Foundation | Orange County Council 039 | 26931 Highwood Cir | Laguna Hills, CA 92653-7828 | | | First-Class Mail |
| Charter Organizations | Scouting Of Amherst | Daniel Webster Council, Bsa 330 | 62 Lyndeborough Rd | Amherst, NH 03031-3046 | | | First-Class Mail |
| Charter Organizations | Scouting Parents Assoc | National Capital Area Council 082 | 14709 Cobblestone Dr | Silver Spring, MD 20905-5812 | | | First-Class Mail |
| Charter Organizations | Scouting Parents For Paxton Keeley | Great Rivers Council 653 | 808 Windermere Dr | Columbia, MO 65203-6423 | | | First-Class Mail |
| Charter Organizations | Scouting Parents Metro Charter & Romulus | Great Lakes Fsc 272 | 34800 Ecorse Rd | Romulus, MI 48174-1642 | | | First-Class Mail |
| Charter Organizations | Scouting Parents Of Sweetwater | San Diego Imperial Council 049 | 1153 Thistlewood Ave | Chula Vista, CA 91913-1571 | | | First-Class Mail |
| Charter Organizations | Scouting Patrons Of Christ The King | Heart of America Council 307 | 10808 Wornall Rd | Kansas City, MO 64114-5064 | | | First-Class Mail |
| Charter Organizations | Scouting Supporters Inc | Southern Shores Fsc 783 | 2309 N 37th St | Galesburg, MI 49053-9702 | | | First-Class Mail |
| Charter Organizations | Scouting Unlimited Sunrise | Heart of America Council 307 | 205 S 7th St | Clinton, MO 64735-2331 | | | First-Class Mail |
| Charter Organizations | Scoutingfriends Halecomers Lutheran Ch | Three Harbors Council 636 | 12300 W Janesville Rd | Hales Corners, WI 53130-2350 | | | First-Class Mail |
| Charter Organizations | Scoutland Camp | Northeast Georgia Council 101 | 3672 Looper Lake Rd | Gainesville, GA 30506-2210 | | | First-Class Mail |
| Charter Organizations | Scoutreach Cmte - Pendleton Juvenile | Crossroads of America 160 | 9310 S State Rd 67 | Pendleton, IN 46064-8536 | | | First-Class Mail |
| Charter Organizations | Scouts 1305, Inc | South Florida Council 084 | 9480 NE 2nd Ave 27 | Miami Shores, FL 33138-2703 | | | First-Class Mail |
| Charter Organizations | Scouts Bsa | Transatlantic Council, Bsa 802 | Huettenweg 46 | Berlin, 14195 | Germany | | First-Class Mail |
| Charter Organizations | Scouts Canton Inc | Atlanta Area Council 092 | 650 Longview Dr | Canton, GA 30114-3317 | | | First-Class Mail |
| Charter Organizations | Scouts Of 119 | Southern Sierra Council 030 | 3421 Rawhide Rd | Bakersfield, CA 93313-5076 | | | First-Class Mail |
| Charter Organizations | Scouts Of Beaver County | Utah National Parks 591 | P.O. Box 1090 | Beaver, UT 84713-1090 | | | First-Class Mail |
| Charter Organizations | Scranton Elementary School | Lake Erie Council 440 | 1991 Barber Ave | Cleveland, OH 44113-5135 | | | First-Class Mail |
| Charter Organizations | Scst | Orange County Council 039 | 32862 Staysail Dr | Dana Point, CA 92629-1224 | | | First-Class Mail |
| Charter Organizations | Scuba Fusion | Pacific Skyline Council 031 | 1210 S El Camino Real | San Mateo, CA 94402-2925 | | | First-Class Mail |
| Charter Organizations | Scuba Schools Of America | California Inland Empire Council 045 | 4420 Holt Blvd | Montclair, CA 91763-4115 | | | First-Class Mail |
| Charter Organizations | Scurry County Youth Center | Buffalo Trail Council 567 | 1500 28th St | Snyder, TX 79549-3411 | | | First-Class Mail |
| Charter Organizations | Scv Pct Samual A Hughey Camp 1452 | Chickasaw Council 558 | 5205 Horn Lake Rd | Horn Lake, MS 38637-3901 | | | First-Class Mail |
| Charter Organizations | Scv Quail Upland Wildlife Foundation | W.L.A.C.C. 051 | P.O. Box 802738 | Santa Clarita, CA 91380-2738 | | | First-Class Mail |
| Charter Organizations | Se Guilford High Sch | Rotc Booster Club | 4530 SE School Rd | Greensboro, NC 27406-9784 | | | First-Class Mail |
| Charter Organizations | Sea Breeze Volunteer Fire Dept | Seneca Waterways 397 | 4657 Culver Rd | Rochester, NY 14622-1347 | | | First-Class Mail |
| Charter Organizations | Sea Cats Naval Junior Reserve | Office Trng Corps | 4255 New Hartford Rd | Owensboro, KY 42303-1802 | | | First-Class Mail |
| Charter Organizations | Sea Quest | Trapper Trails 589 | 1201 N Hill Field Rd | Layton, UT 84041-5137 | | | First-Class Mail |
| Charter Organizations | Sea Scout Ship 5026 Inc | Central Florida Council 083 | 208 Ada Ave | Orange City, FL 32763-6117 | | | First-Class Mail |
| Charter Organizations | Sea Scout Ship 609 Inc | Gulf Coast Council 773 | 4028 Landfall Dr | Pensacola, FL 32507-9294 | | | First-Class Mail |
| Charter Organizations | Sea Scout Ship Holding Co Inc | Central Florida Council 083 | 10109 Stanton Ct | Orlando, FL 32836-3705 | | | First-Class Mail |
| Charter Organizations | Sea Scouts Ship 11 Committee Inc | W.L.A.C.C. 051 | 3907 Corona Ln | Palmdale, CA 93551-2684 | | | First-Class Mail |
| Charter Organizations | Sea Star Base Galveston | Bay Area Council 574 | 7509 Broadway St | Galveston, TX 77554-8921 | | | First-Class Mail |
| Charter Organizations | Seabreeze Utd Methodist Church | Central Florida Council 083 | 501 N Wild Olive Ave | Daytona Beach, FL 32118-3922 | | | First-Class Mail |
| Charter Organizations | Seafarers Foundation | Baltimore Area Council 220 | 301 Chester Ave | Annapolis, MD 21403-3202 | | | First-Class Mail |
| Charter Organizations | Seaford American Legion Post 1132 | Theodore Roosevelt Council 386 | 2301 Penalligott Ave | Seaford, NY 11783-3146 | | | First-Class Mail |
| Charter Organizations | Seaford Lions Club | Theodore Roosevelt Council 386 | P.O. Box 1722 | Seaford, NY 11783-0452 | | | First-Class Mail |
| Charter Organizations | Seal Beach Police Dept | Orange County Council 039 | 911 Seal Beach Blvd | Seal Beach, CA 90740-5601 | | | First-Class Mail |
| Charter Organizations | Sears Recreation Center | Blue Ridge Council 551 | 100 E Park Ave | Greenville, SC 29601-1632 | | | First-Class Mail |
| Charter Organizations | Sears Youth Center | Greater St Louis Area Council 312 | 9400 Sears Ln | Poplar Bluff, MO 63901-9716 | | | First-Class Mail |
| Charter Organizations | Searsmont Methodist Church | Katahdin Area Council 216 | P.O. Box 33 | Searsmont, ME 04973-0033 | | | First-Class Mail |
| Charter Organizations | Searsmont Methodist Church | Katahdin Area Council 216 | Rt 131 | Searsmont, ME 04973 | | | First-Class Mail |
| Charter Organizations | Seaside Christian Church | Cascade Pacific Council 492 | P.O. Box 280 | Warrenton, OR 97146-0280 | | | First-Class Mail |
| Charter Organizations | Seaside Community Charter School | North Florida Council 087 | 2630 State Rd A1A | Jacksonville, FL 32233-2831 | | | First-Class Mail |
| Charter Organizations | Seaside Utd Methodist Church | Cape Fear Council 425 | 1300 Seaside Rd SW | Sunset Beach, NC 28468-6143 | | | First-Class Mail |
| Charter Organizations | Seast Elem Sch Multicultral Program | East Carolina Council 426 | 201 Mcdaniels St | Kinston, NC 28501-5638 | | | First-Class Mail |
| Charter Organizations | Seastern Ohio Regional Med Ctr | Muskingum Valley Council, Bsa 467 | 1341 Clark St | Cambridge, OH 43725-9614 | | | First-Class Mail |
| Charter Organizations | Seatac Police Explorers | Chief Seattle Council 609 | 4800 S 188th St | Seatac, WA 98188-8605 | | | First-Class Mail |
| Charter Organizations | Seattle Buddhist Church | Chief Seattle Council 609 | 1427 S Main St | Seattle, WA 98144-2034 | | | First-Class Mail |
| Charter Organizations | Seattle Lutheran High School | Chief Seattle Council 609 | 4100 SW Genesee St | Seattle, WA 98116-4282 | | | First-Class Mail |
| Charter Organizations | Seattle Police Dept | Chief Seattle Council 609 | 610 5th Ave | Seattle, WA 98104-1900 | | | First-Class Mail |
| Charter Organizations | Seaview Pta | Mount Baker Council, Bsa 606 | 8426 188th St SW | Edmonds, WA 98026-5918 | | | First-Class Mail |
| Charter Organizations | Seaville Utd Methodist Church | Garden State Council 690 | 3100 N Route 9 | Ocean View, NJ 08230-1103 | | | First-Class Mail |
| Charter Organizations | Sebastian Inlet Sail And Power Squadron | Gulf Stream Council 085 | P.O. Box 781044 | Sebastian, FL 32978-1044 | | | First-Class Mail |
| Charter Organizations | Sebastopol Volunteer Firefighters | Redwood Empire Council 041 | 7425 Bodega Ave | Sebastopol, CA 95472-3612 | | | First-Class Mail |
| Charter Organizations | Sebree Utd Methodist Church | Lincoln Heritage Council 205 | P.O. Box 393 | Sebree, KY 42455-0393 | | | First-Class Mail |
| Charter Organizations | Sechrist School Pto | Grand Canyon Council 010 | 2230 N Fort Valley Rd | Flagstaff, AZ 86001-1232 | | | First-Class Mail |
| Charter Organizations | Second Allen A M E Church | Pine Burr Area Council 304 | 1110 Anderson St | Laurel, MS 39440-5602 | | | First-Class Mail |
| Charter Organizations | Second Baptist Church | Chickasaw Council 558 | 4680 Walnut Grove Rd | Memphis, TN 38117-2522 | | | First-Class Mail |
| Charter Organizations | Second Baptist Church | Connecticut Rivers Council, Bsa 066 | 100 N Main St | Suffield, CT 06078-2197 | | | First-Class Mail |
| Charter Organizations | Second Baptist Church | Heart of Virginia Council 602 | 3300 Broad Rock Blvd | Richmond, VA 23224-6018 | | | First-Class Mail |
| Charter Organizations | Second Baptist Church | Las Vegas Area Council 328 | 500 Madison Ave | Las Vegas, NV 89106-3145 | | | First-Class Mail |
| Charter Organizations | Second Baptist Church | Laurel Highlands Council 527 | 1 Grand Ave | Cumberland, MD 21502-3643 | | | First-Class Mail |
| Charter Organizations | Second Baptist Church | Quapaw Area Council 018 | 815 S 12th St | Arkadelphia, AR 71923-5813 | | | First-Class Mail |
| Charter Organizations | Second Baptist Church | South Texas Council 577 | 6701 S Staples St | Corpus Christi, TX 78413-5406 | | | First-Class Mail |
| Charter Organizations | Second Baptist Church Of Asbury Park | Monmouth Council, Bsa 347 | 124 Atkins Ave | Asbury Park, NJ 07712-6767 | | | First-Class Mail |
| Charter Organizations | Second Baptist Church Of Sidney | Pine Tree Council 218 | 3022 W River Rd | Sidney, ME 04330-2737 | | | First-Class Mail |
| Charter Organizations | Second Baptist Church Sidney | Pine Tree Council 218 | 3091 W River Rd | Sidney, ME 04330-2720 | | | First-Class Mail |
| Charter Organizations | Second Baptist School | Sam Houston Area Council 576 | 6410 Woodway Dr | Houston, TX 77057-1606 | | | First-Class Mail |
| Charter Organizations | Second Chance | Greater St Louis Area Council 312 | 1101 W Commerce St | Buffalo, TX 75831-7608 | | | First-Class Mail |
| Charter Organizations | Second Chance Fellowship | Indian Waters Council 553 | 1824 Jefferson Davis Hwy | Camden, SC 29020-3208 | | | First-Class Mail |
| Charter Organizations | Second Co Governors Foot Guard Assoc | Connecticut Yankee Council Bsa 072 | 572 Still Hill Rd | Hamden, CT 06518-1138 | | | First-Class Mail |
| Charter Organizations | Second Congregational Church | Greenwich 067 | 139 E Putnam Ave | Greenwich, CT 06830-5612 | | | First-Class Mail |
| Charter Organizations | Second Congregational Church | Narragansett 546 | 50 Park St | Attleboro, MA 02703-2338 | | | First-Class Mail |
| Charter Organizations | Second Congregational Church | The Spirit of Adventure 227 | 35 Conant St | Beverly, MA 01915-1722 | | | First-Class Mail |
| Charter Organizations | Second Congregational Ch Of Palmer | Western Massachusetts Council 234 | 1080 Pleasant St | Palmer, MA 01069-1734 | | | First-Class Mail |
| Charter Organizations | Second Congregational Church Of Warren | Pine Tree Council 218 | 252 Main St | Warren, ME 04864-4283 | | | First-Class Mail |
| Charter Organizations | Second Congregational Church Of Warren | Pine Tree Council 218 | P.O. Box 206 | Warren, ME 04864-0206 | | | First-Class Mail |
| Charter Organizations | Second Congregational Church Of Warren | Pine Tree Council 218 | P.O. Box 27 | Union, ME 04862-0027 | | | First-Class Mail |
| Charter Organizations | Second Congregational Protestant Church | Daniel Webster Council, Bsa 330 | Dale & Gregg Sts | Wilton, NH 03086 | | | First-Class Mail |
| Charter Organizations | Second Presbyterian Church | W D Boyce 138 | 404 N Prairie St | Bloomington, IL 61701-4033 | | | First-Class Mail |
| Charter Organizations | Second Presbyterian Church | Baltimore Area Council 220 | 4200 Saint Paul St | Baltimore, MD 21218-1019 | | | First-Class Mail |
| Charter Organizations | Second Presbyterian Church | Chickasaw Council 558 | 4055 Poplar Ave | Memphis, TN 38111-6022 | | | First-Class Mail |
| Charter Organizations | Second Presbyterian Church | Crossroads of America 160 | 7700 N Meridian St | Indianapolis, IN 46260-3652 | | | First-Class Mail |
| Charter Organizations | Second Presbyterian Church | Great Smoky Mountain Council 557 | 2829 Kingston Pike | Knoxville, TN 37919-4622 | | | First-Class Mail |
| Charter Organizations | Second Presbyterian Church | Heart of Virginia Council 602 | 419 W Washington St | Petersburg, VA 23803-4125 | | | First-Class Mail |
| Charter Organizations | Second Presbyterian Church | Jayhawk Area Council 197 | 210 NW Menninger Rd | Topeka, KS 66617-1404 | | | First-Class Mail |
| Charter Organizations | Second Presbyterian Church | Quapaw Area Council 018 | 600 Pleasant Valley Dr | Little Rock, AR 72227-6249 | | | First-Class Mail |
| Charter Organizations | Second Presbyterian Church | Water and Woods Council 782 | 2665 Midland Rd | Saginaw, MI 48603-3448 | | | First-Class Mail |
| Charter Organizations | Second Reformed Church | Blackhawk Area 660 | 703 14th Ave | Fulton, IL 61252-1335 | | | First-Class Mail |
| Charter Organizations | Second Street Church Of Christ | Middle Tennessee Council 560 | 300 N 2nd St | Pulaski, TN 38478-2810 | | | First-Class Mail |
| Charter Organizations | Second Street Church Of Christ | Middle Tennessee Council 560 | 320 W 4th St | Pulaski, TN 38478-3211 | | | First-Class Mail |
| Charter Organizations | Second Timothy | Las Vegas Area Council 328 | 4717 Compass Bow Ln | Las Vegas, NV 89130-5345 | | | First-Class Mail |
| Charter Organizations | Second Utd Presbyterian Allegheny | Laurel Highlands Council 527 | 300 Hay St | Pittsburgh, PA 15221-3517 | | | First-Class Mail |
| Charter Organizations | Second Ward Community Initiative | Simon Kenton Council 441 | 50 Ross St A | Delaware, OH 43015-2523 | | | First-Class Mail |
| Charter Organizations | Secor Fire Protection District | W D Boyce 138 | 300 E Van Alstine St | Secor, IL 61771 | | | First-Class Mail |
| Charter Organizations | Secretaria Recreacion Y Deportes | Puerto Rico Council 661 | Paseo Lineal Rio Bayamon | Sector Centro | Bayamon, PR 00960 | | First-Class Mail |
| Charter Organizations | Sedalia Church | Cape Fear Council 425 | 115 N Lake St | Pollocksville, NC 28573-9789 | | | First-Class Mail |
| Charter Organizations | Sedalia Community Church | Coronado Area Council 192 | 6040 N 52nd St | Manhattan, KS 66503-8654 | | | First-Class Mail |
| Charter Organizations | Sedge Garden Utd Methodist Church | Old Hickory Council 427 | 794 Sedge Garden Rd | Kernersville, NC 27284-7553 | | | First-Class Mail |
| Charter Organizations | Sedgefield Civic Assoc | Tuscarora Council 424 | P.O. Box 11 | Parsippany, NJ 07054 | | | First-Class Mail |
| Charter Organizations | Sedgefield Presbyterian Church | Old N State Council 070 | 4216 Wayne Rd | Greensboro, NC 27407-4715 | | | First-Class Mail |
| Charter Organizations | Sedgwick County Ems | Quivira Council, Bsa 198 | P.O. Box 607 | Wichita, KS 67201-0607 | | | First-Class Mail |
| Charter Organizations | Sedgwick Utd Methodist Church | Quivira Council, Bsa 198 | P.O. Box 38 | Sedgwick, KS 67135-0038 | | | First-Class Mail |
| Charter Organizations | Sedona Police Dept | Grand Canyon Council 010 | 100 Roadrunner Dr | Sedona, AZ 86336-3710 | | | First-Class Mail |
| Charter Organizations | Seelyville Utd Methodist Church | Crossroads of America 160 | P.O. Box 196 | Us Hwy 40 At 2nd St | Seelyville, IN 47878-0196 | | First-Class Mail |
| Charter Organizations | Seguin Police Dept | Alamo Area Council 583 | 410 N Camp St | Seguin, TX 78155-4912 | | | First-Class Mail |
| Charter Organizations | Seibert Farms And Services | Pine Burr Area Council 304 | 1116 Howell Tanner Chapel Rd | Lucedale, MS 39452-4020 | | | First-Class Mail |
| Charter Organizations | Selby Lions Club | Sioux Council 733 | P.O. Box 352 | Selby, SD 57472-0352 | | | First-Class Mail |
| Charter Organizations | Select Citizens Offer Ultimate Troop Svc | Greater Tampa Bay Area 089 | 723 Green St | Wauchula, FL 33873-3118 | | | First-Class Mail |
| Charter Organizations | Select Citizens Offer Ultimate Trp Serv | Greater Tampa Bay Area 089 | 627 Green St | Wauchula, FL 33873-3216 | | | First-Class Mail |
| Charter Organizations | Selkirk Fire Co | Twin Rivers Council 364 | 480 Bridge St | South Bethlehem, NY 12161-7701 | | | First-Class Mail |
| Charter Organizations | Selkirk Volunteer Fire Co No 2 | Twin Rivers Council 364 | 301 Glenmont Rd | Glenmont, NY 12077-3410 | | | First-Class Mail |
| Charter Organizations | Sellersburg Utd Methodist Church | Lincoln Heritage Council 205 | 226 N New Albany St | Sellersburg, IN 47172-1441 | | | First-Class Mail |
| Charter Organizations | Sellersville Fire Dept | Washington Crossing Council 777 | 2 N Main St | Sellersville, PA 18960-2373 | | | First-Class Mail |
| Charter Organizations | Selma Lions Club | Crossroads of America 160 | P.O. Box 273 | Selma, IN 47383-0273 | | | First-Class Mail |
| Charter Organizations | Selma Police Dept | Sequoia Council 027 | 1935 E Front St | Selma, CA 93662-3317 | | | First-Class Mail |
| Charter Organizations | Seltice Elementary | Inland Nwest Council 611 | 1101 N Chase Rd | Post Falls, ID 83854-9603 | | | First-Class Mail |
| Charter Organizations | Selwood Amer Presbyterian Church | Mecklenburg County Council 415 | 5929 Selwyn Ave | Charlotte, NC 28209-3734 | | | First-Class Mail |
| Charter Organizations | Sembach Elementary School Pto | Transatlantic Council, Bsa 802 | Unit 6797 Box Bldg 206 | Apo, AE 09132-0027 | | | First-Class Mail |
| Charter Organizations | Sembach Middle School | Transatlantic Council, Bsa 802 | Unit 4240 Box 320 | Apo, AE 09136 | | | First-Class Mail |
| Charter Organizations | Seminary Hills Park Elementary - Otwar | Longhorn Council 662 | 5037 Townsend Dr | Fort Worth, TX 76115-3834 | | | First-Class Mail |
| Charter Organizations | Seminary Hills Park Pto | Longhorn Council 662 | P.O. Box 155081 | Fort Worth, TX 76155-0022 | | | First-Class Mail |
| Charter Organizations | Seminole County Police Athletic League | Central Florida Council 083 | 100 Bush Loop | Sanford, FL 32773 | | | First-Class Mail |
| Charter Organizations | Seminole Elks Lodge 2519 | Greater Tampa Bay Area 089 | 10717 Seminole Blvd | Seminole, FL 33778-3335 | | | First-Class Mail |
| Charter Organizations | Seminole Heights Utd Methodist Church | Greater Tampa Bay Area 089 | 6111 N Central Ave | Tampa, FL 33604-6709 | | | First-Class Mail |
| Charter Organizations | Seminole Jr Sports | South Plains Council 694 | 119 SE Ave D | Seminole, TX 79360-4433 | | | First-Class Mail |
| Charter Organizations | Senatobia Rotary Club | Chickasaw Council 558 | P.O. Box 386 | Senatobia, MS 38668-0740 | | | First-Class Mail |
| Charter Organizations | Seneca Falls Utd Methodist Church | Seneca Waterways 397 | 2 Chapel St | Seneca Falls, NY 13148-1216 | | | First-Class Mail |
| Charter Organizations | Seneca Fire Dept | Blue Ridge Council 551 | 321 W South 4th St | Seneca, SC 29678-3361 | | | First-Class Mail |
| Charter Organizations | Seneca High School Marine Corps | Junior Reserve Officer Training Corps | 3510 Goldsmith Ln | Louisville, KY 40220-2314 | | | First-Class Mail |
| Charter Organizations | Seneca Lions Club | Gateway Area 624 | P.O. Box 84 | Seneca, WI 54654-0008 | | | First-Class Mail |
| Charter Organizations | Seneca Rotary Club | Blue Ridge Council 551 | P.O. Box 296 | Seneca, SC 29679-0296 | | | First-Class Mail |
| Charter Organizations | Seneca Utd Methodist Church Pta | Seneca Waterways 397 | 121 Schofield St | Seneca, NY 14617-4210 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Seneca Waterways Council Boa | Seneca Waterways 397 | 2320 Bri Hen Tl Rd, Ste 100 | Rochester, NY 14623-2782 | | | First-Class Mail |
| Charter Organizations | Sense Charter School | Crossroads of America 160 | 1601 Barth Ave | Indianapolis, IN 46203-2743 | | | First-Class Mail |
| Charter Organizations | Sent Church | Circle Ten Council 571 | 3701 W Spring Creek Pkwy | Plano, TX 75023-3838 | | | First-Class Mail |
| Charter Organizations | Senter Park Advisory Council | Circle Ten Council 571 | 905 Senter Rd | Irving, TX 75060 | | | First-Class Mail |
| Charter Organizations | Sequim Elks Lodge 2642 | Chief Seattle Council 609 | 143 Port Williams Rd | Sequim, WA 98382-3166 | | | First-Class Mail |
| Charter Organizations | Sequoia Pta | Ozark Trails Council 306 | 3414 S Mentor Ave | Springfield, MO 65804-4826 | | | First-Class Mail |
| Charter Organizations | Sequoia Heights Baptist Church | Greater Yosemite Council 058 | 1050 S Union Rd | Manteca, CA 95337-9688 | | | First-Class Mail |
| Charter Organizations | Sequoia Lions Club | Sequoia Council 027 | P.O. Box 41 | Visalia, CA 93279-0041 | | | First-Class Mail |
| Charter Organizations | Sequoia Yacht Club | Pacific Skyline Council 031 | 441 Seaport Ct | Redwood City, CA 94063-2730 | | | First-Class Mail |
| Charter Organizations | Sequoyah Elementary | Indian Nations Council 488 | 724 N Birmingham Ave | Tulsa, OK 74110-5314 | | | First-Class Mail |
| Charter Organizations | Sequoyah Friends & Family | Indian Nations Council 488 | 724 N Birmingham Ave | Tulsa, OK 74110-5314 | | | First-Class Mail |
| Charter Organizations | Sequoyah Hills Presbyterian Church | Great Smoky Mountain Council 557 | 3700 Keowee Ave | Knoxville, TN 37919-7885 | | | First-Class Mail |
| Charter Organizations | Serendipity Learning Center | Central Florida Council 083 | 410 Ridge Rd | Fern Park, FL 32730-2232 | | | First-Class Mail |
| Charter Organizations | Serenity Education & Day Treatment | Denver Area Council 061 | 3400 S Fairplay Way | Aurora, CO 80014-3954 | | | First-Class Mail |
| Charter Organizations | Serg Assoc 34133r Missile Wings | Airmans Cncl | 111 S Perimeter Rd | Malmstrom Afb, MT 59402-6785 | | | First-Class Mail |
| Charter Organizations | Sergeants Major Assoc | Longhouse Council 373 | P.O. Box 1206 | Fort Drum, NY 13602-1206 | | | First-Class Mail |
| Charter Organizations | Sern Lancaster Cty | Farmers Sportsmens Assoc | P.O. Box 182 | New Providence, PA 17560-0182 | | | First-Class Mail |
| Charter Organizations | Serra Catholic School | Orange County Council 039 | 23652 Antonio Pkwy | Rancho Santa Margarita, CA 92688-4949 | | | First-Class Mail |
| | | | | | | | |
| Charter Organizations | Sertoma Club | Baden-Powell Council 368 | P.O. Box 414 | Afton, NY 13730-0414 | | | First-Class Mail |
| Charter Organizations | Sertoma Club (Midtown) Of Sioux Falls | Sioux Council 733 | 530 S Prairie Ave | Sioux Falls, SD 57104-4226 | | | First-Class Mail |
| Charter Organizations | Sertoma Club Of Sioux Falls | Sioux Council 733 | 312 W 30th St | Sioux Falls, SD 57105-3804 | | | First-Class Mail |
| Charter Organizations | Servant Of Christ Lutheran Church | Northern Star Council 250 | 740 Hayden Lake Rd E | Champlin, MN 55316-1407 | | | First-Class Mail |
| Charter Organizations | Serving Children & Adults In Need | South Texas Council 577 | 1605 Saldana Ave | Laredo, TX 78041-6220 | | | First-Class Mail |
| Charter Organizations | Setauket Fire Dept | Suffolk County Council Inc 404 | P.O. Box 643 | Setauket, NY 11733-3747 | | | First-Class Mail |
| Charter Organizations | Seth Lewelling Pto | Cascade Pacific Council 492 | 5325 SE Logus Rd | Portland, OR 97222-4222 | | | First-Class Mail |
| Charter Organizations | Seton Catholic School | Iliowa Council 133 | 1320 16th Ave | Moline, IL 61265-3039 | | | First-Class Mail |
| Charter Organizations | Seton School | National Capital Area Council 082 | 9314 Maple St | Manassas, VA 20110-5118 | | | First-Class Mail |
| Charter Organizations | Settlers Park Scouting Assoc | Ore-Ida Council 106 - Boa 106 | 988 W Crescent St | Meridian, ID 83646-4573 | | | First-Class Mail |
| Charter Organizations | Seven Holy Founders | Greater St Louis Area Council 312 | 6820 Alceston Ave | Saint Louis, MO 63123-3232 | | | First-Class Mail |
| Charter Organizations | Seven Locks Baptist Church | National Capital Area Council 082 | 11845 Seven Locks Rd | Rockville, MD 20854-3340 | | | First-Class Mail |
| Charter Organizations | Seven Mile Chapter Izaak Walton Club | Dan Beard Council, Boa 438 | 3380 Cotton Run Rd | Hamilton, OH 45011 | | | First-Class Mail |
| Charter Organizations | Seven Mile Fire Dept | Dan Beard Council, Boa 438 | 201 High St | Seven Mile, OH 45062 | | | First-Class Mail |
| Charter Organizations | Seven Mountains Scout Camp | Juniata Valley Council 497 | 227 Sand Mountain Rd | Spring Mills, PA 16875-9039 | | | First-Class Mail |
| Charter Organizations | Seven Oaks Presbyterian Church | Indian Waters Council 553 | 530 Saint Andrews Rd | Columbia, SC 29210-4517 | | | First-Class Mail |
| Charter Organizations | Seven Sorrows Of Bvm | New Birth of Freedom 544 | 280 N Race St | Middletown, PA 17057-2245 | | | First-Class Mail |
| Charter Organizations | Seventh Day Adventist Church Of Auburn | Northeast Georgia Council 101 | 14 Country Living Ln | Auburn, GA 30011 | | | First-Class Mail |
| Charter Organizations | Seventh Street Utd Methodist Church | Buckskin 617 | 1801 E 7th St | Parkersburg, WV 26101-4201 | | | First-Class Mail |
| Charter Organizations | Severn River Lions Club | Baltimore Area Council 220 | P.O. Box 118 | Severna Park, MD 21146-0118 | | | First-Class Mail |
| Charter Organizations | Severna Park Elks | Baltimore Area Council 220 | 160 Truck House Rd | Severna Park, MD 21146-1747 | | | First-Class Mail |
| Charter Organizations | Severson-Cairns Post 501 | Glaciers Edge Council 620 | P.O. Box 14255 | Madison, WI 53708-0255 | | | First-Class Mail |
| Charter Organizations | Sevier County Rescue Squad | Great Smoky Mountain Council 557 | 1171 Dolly Parton Pkwy | Sevierville, TN 37862-3710 | | | First-Class Mail |
| Charter Organizations | Sevier County Volunteer Rescue Squad | Great Smoky Mountain Council 557 | P.O. Box 4277 | Sevierville, TN 37864-4277 | | | First-Class Mail |
| Charter Organizations | Seville Presbyterian Church | Lions Club of Seville | 101 Center St | Seville, OH 44273 | | | First-Class Mail |
| Charter Organizations | Sew Unique Embroidery | Sam Houston Area Council 576 | 10648 FM 1097 Rd W, Ste C | Willis, TX 77318-5824 | | | First-Class Mail |
| Charter Organizations | Sewanee Civic Assoc | Middle Tennessee Council 560 | P.O. Box 222 | Sewanee, TN 37375-0222 | | | First-Class Mail |
| Charter Organizations | Seward Utd Methodist Church | Cornhusker Council 324 | 1400 N 5th St | Seward, NE 68434-1028 | | | First-Class Mail |
| Charter Organizations | Sewickley Presbyterian Church | Laurel Highlands Council 527 | 414 Grant St | Sewickley, PA 15143-1231 | | | First-Class Mail |
| Charter Organizations | Sexton Mountain Ptc | Cascade Pacific Council 492 | 15645 SW Sexton Mountain Rd | Beaverton, OR 97007-6932 | | | First-Class Mail |
| Charter Organizations | Seymour Elementary School | Ozark Trails Council 306 | 425 E Center Ave | Seymour, MO 65746-8955 | | | First-Class Mail |
| Charter Organizations | Seymour Fire Dept | Bay-Lakes Council 635 | 328 N Main St | Seymour, WI 54165-1312 | | | First-Class Mail |
| Charter Organizations | Seymour Lake Utd Methodist Church | Great Lakes Fsc 272 | 3050 S Sashabaw Rd | Oxford, MI 48371-4008 | | | First-Class Mail |
| Charter Organizations | Seymour Utd Methodist Church | Great Smoky Mountain Council 557 | 107 Simmons Rd | Seymour, TN 37865-5568 | | | First-Class Mail |
| Charter Organizations | Sgv Charitable Foundation Inc | Greater Los Angeles Area 033 | 300 Lemon Creek Dr, Ste B | Walnut, CA 91789-2668 | | | First-Class Mail |
| Charter Organizations | Shaare Torah Synagogue | Laurel Highlands Council 527 | 5808 Beacon St | Pittsburgh, PA 15217-2004 | | | First-Class Mail |
| Charter Organizations | Shaarey Zedek Congregation | W.L.A.C.C. 051 | 12800 Chandler Blvd | Valley Village, CA 91607-1931 | | | First-Class Mail |
| Charter Organizations | Shaarey Zedek Congregation | Water and Woods Council 782 | 1924 Coolidge Rd | East Lansing, MI 48823-1330 | | | First-Class Mail |
| Charter Organizations | Shackle Island Fire And Rescue | Middle Tennessee Council 560 | 3199 Long Hollow Pike | Hendersonville, TN 37075-8795 | | | First-Class Mail |
| Charter Organizations | Shacklette Elementary | Lincoln Heritage Council 205 | 5310 Mercury Dr | Louisville, KY 40258-3339 | | | First-Class Mail |
| Charter Organizations | Shade Gap Area Fire Co | Juniata Valley Council 497 | Shade Gap, PA 17255 | | | | First-Class Mail |
| Charter Organizations | Shades Valley Lutheran Church | Greater Alabama Council 001 | 720 Shades Creek Pkwy | Birmingham, AL 35209-4458 | | | First-Class Mail |
| Charter Organizations | Shadow Hills Elementary Pta | Ore-Ida Council 106 - Boa 106 | 8301 W Sloan St | Boise, ID 83714-2189 | | | First-Class Mail |
| Charter Organizations | Shadow Hills Home Owners Assoc | Mt Diablo-Silverado Council 023 | 485 Hartz Ave, Ste 100 | Danville, CA 94526-3830 | | | First-Class Mail |
| Charter Organizations | Shadow Rock Ucc | Grand Canyon Council 010 | 12861 N 8th Ave | Phoenix, AZ 85029-1806 | | | First-Class Mail |
| Charter Organizations | Shadowbrook Baptist Church | Northeast Georgia Council 101 | 4187 Suwanee Dam Rd | Suwanee, GA 30024-6937 | | | First-Class Mail |
| Charter Organizations | Shadowlawn Elementary | South Florida Council 084 | 149 NW 49th St | Miami, FL 33127-2108 | | | First-Class Mail |
| Charter Organizations | Shadowood Mobile Home | Prairielands 117 | 1600 N Market St | Champaign, IL 61820-2242 | | | First-Class Mail |
| Charter Organizations | Shady Grove Rotan | i2o Jeroime Harness Treasurer | 2372 Buchanan Trl W | Greencastle, PA 17225-8306 | | | First-Class Mail |
| Charter Organizations | Shady Grove Rurtan Club | Mason Dixon Council 221 | 12055 Community Center Ln | Shady Grove, PA 17256 | | | First-Class Mail |
| Charter Organizations | Shady Grove Rurtan Club | Mason Dixon Council 221 | 2100 Buchanan Trl E | Greencastle, PA 17225 | | | First-Class Mail |
| Charter Organizations | Shady Grove Utd Methodist Church | Heart of Virginia Council 602 | 8029 Shady Grove Rd | Mechanicsville, VA 23111 | | | First-Class Mail |
| Charter Organizations | Shady Grove Utd Methodist Church | Indian Waters Council 553 | 1918 Shady Grove Rd | Irmo, SC 29063-9651 | | | First-Class Mail |
| Charter Organizations | Shady Grove Utd Methodist Church | Old N State Council 070 | 167 Shady Grove Church Rd | Winston Salem, NC 27107-9664 | | | First-Class Mail |
| Charter Organizations | Shady Shores Baptist Church | Longhorn Council 662 | 401 W Shady Shores Rd | Denton, TX 76208-5614 | | | First-Class Mail |
| Charter Organizations | Shadydale Elementary Ac | Sam Houston Area Council 576 | 5905 Tidwell Rd | Houston, TX 77016-4765 | | | First-Class Mail |
| Charter Organizations | Shadyside Presbyterian Church | Ohio River Valley Council 619 | 4100 Central Ave | Shadyside, OH 43947-1210 | | | First-Class Mail |
| Charter Organizations | Shaffer Elementary School Pta | Denver Area Council 061 | 7961 Sangre De Cristo Rd | Littleton, CO 80127-3901 | | | First-Class Mail |
| Charter Organizations | Shaftsbury Utd Methodist Church | Green Mountain 592 | 127 Church St | Shaftsbury, VT 05262-9404 | | | First-Class Mail |
| Charter Organizations | Shak Makerspace | Sagamore Council 162 | 210 W Monroe St | Kokomo, IN 46901-3372 | | | First-Class Mail |
| Charter Organizations | Shaker Road Loudonville Fire Dept | Twin Rivers Council 364 | 550 Albany Shaker Rd | Loudonville, NY 12111-2100 | | | First-Class Mail |
| Charter Organizations | Shakopee Knights Of Columbus | Northern Star Council 250 | 1760 4th Ave E | Shakopee, MN 55379-1710 | | | First-Class Mail |
| Charter Organizations | Shalimar Utd Methodist Church | Gulf Coast Council 773 | 1 Old Ferry Rd | Shalimar, FL 32579-1212 | | | First-Class Mail |
| Charter Organizations | Shallotte Presbyterian Church | Cape Fear Council 425 | 5070 Main St | Shallotte, NC 28470-4488 | | | First-Class Mail |
| Charter Organizations | Shallow Well Church | Occoneechee 421 | 1220 Broadway Rd | Sanford, NC 27332-9744 | | | First-Class Mail |
| Charter Organizations | Shallowford Presbyterian Church | Atlanta Area Council 092 | 2375 Shallowford Rd NE | Atlanta, GA 30345-1342 | | | First-Class Mail |
| Charter Organizations | Shalom Utd Church Of Christ | Blue Mountain Council 604 | 505 Mcmurray St | Richland, WA 99354-2237 | | | First-Class Mail |
| Charter Organizations | Shalom Utd Methodist Church | Simon Kenton Council 441 | 4926 Plum Rd | Carroll, OH 43112 | | | First-Class Mail |
| Charter Organizations | Shamona Creek Hsa | Chester County Council 539 | 501 Dorlan Mill Rd | Downingtown, PA 19335-4563 | | | First-Class Mail |
| Charter Organizations | Shamrock Swim Club | The Spirit of Adventure 227 | 411 Unquity Rd | Milton, MA 02186-3634 | | | First-Class Mail |
| Charter Organizations | Shandon Methodist Church | Indian Waters Council 553 | 3407 Devine St | Columbia, SC 29205-1901 | | | First-Class Mail |
| Charter Organizations | Shandon Presbyterian Church | Indian Waters Council 553 | 607 Woodrow St | Columbia, SC 29205-2320 | | | First-Class Mail |
| Charter Organizations | Shanghai Community International School | Far E Council 803 | 1161 Hongqiao Rd | Shanghai City, Sh, 20051 | China | | First-Class Mail |
| Charter Organizations | Shanksville Utd Methodist Church | Laurel Highlands Council 527 | P.O. Box 129 | Shanksville, PA 15560-0129 | | | First-Class Mail |
| Charter Organizations | Shanksville-Stonycreek Hsa | c/o Shanksville-Stonycreek School | 325 Corner Stone Rd | Shanksville, PA 15560 | | | First-Class Mail |
| Charter Organizations | Shannon Sportsman Club | Northwest Georgia Council 100 | 2270 Turkey Mountain Rd NE | Rome, GA 30161-8647 | | | First-Class Mail |
| Charter Organizations | Shannon-Shattuck Post 182 | Connecticut Rivers Council, Boa 066 | 244 N Granby Rd | Granby, CT 06035 | | | First-Class Mail |
| Charter Organizations | Shark River Hills Fire Co | Monmouth Council, Boa 347 | 200 Brighton Ave | Neptune, NJ 07753-5401 | | | First-Class Mail |
| Charter Organizations | Sharon Baptist Chruch | Last Frontier Council 480 | 19002 Gordon Cooper Dr | Shawnee, OK 74801-8626 | | | First-Class Mail |
| Charter Organizations | Sharon Baptist Church | Baltimore Area Council 220 | P.O. Box 3785 | Baltimore, MD 21217-0785 | | | First-Class Mail |
| Charter Organizations | Sharon Baptist Church | Last Frontier Council 480 | 19002 Gordon Cooper Dr | Shawnee, OK 74801-8626 | | | First-Class Mail |
| Charter Organizations | Sharon Community Presbyterian Church | Laurel Highlands Council 527 | 522 Carnot Rd | Moon Township, PA 15108-2302 | | | First-Class Mail |
| Charter Organizations | Sharon Congregational Church | Green Mountain 592 | 55 Vermont Route 132 | Sharon, VT 05065 | | | First-Class Mail |
| Charter Organizations | Sharon Elementary School | Buffalo Trace 156 | 7300 Sharon Rd | Newburgh, IN 47630-1818 | | | First-Class Mail |
| Charter Organizations | Sharon Lutheran Church | Susquehanna Council 533 | 120 S Market St | Selinsgrove, PA 17870-1812 | | | First-Class Mail |
| Charter Organizations | Sharon Presbyterian Church | Mecklenburg County Council 415 | 5201 Sharon Rd | Charlotte, NC 28210-4721 | | | First-Class Mail |
| Charter Organizations | Sharon Springs Rotary Club | Coronado Area Council 192 | P.O. Box 400 | Sharon Springs, KS 67758-0400 | | | First-Class Mail |
| Charter Organizations | Sharon Utd Methodist Church | East Carolina Council 426 | 4061 Sharon Church Rd | Kinston, NC 28501 | | | First-Class Mail |
| Charter Organizations | Sharon Utd Methodist Church-Mens | Old Hickory Council 427 | 5300 Shallowford Rd | Lewisville, NC 27023-9542 | | | First-Class Mail |
| Charter Organizations | Sharp Park Academy Pto | Southern Shores Fsc 783 | 786 Park Rd | Jackson, MI 49203-5058 | | | First-Class Mail |
| Charter Organizations | Sharps Chapel Vol Fire Dept | Great Smoky Mountain Council 557 | P.O. Box 83 | Sharps Chapel, TN 37866-0083 | | | First-Class Mail |
| Charter Organizations | Sharptown Utd Methodist Church | Garden State Council 690 | 1 Chapel St | Pilesgrove, NJ 08098-2920 | | | First-Class Mail |
| Charter Organizations | Shary Elementary Pto | Rio Grande Council 775 | 2200 N Glasscock Rd | Mission, TX 78574-7905 | | | First-Class Mail |
| Charter Organizations | Shasta Co Sheriff's Explorers | Golden Empire Council 047 | 300 Park Marina Cir | Redding, CA 96001-0964 | | | First-Class Mail |
| Charter Organizations | Shasta Elementary School Boosters | Crater Lake Council 491 | 1951 Madison St | Klamath Falls, OR 97603-5135 | | | First-Class Mail |
| Charter Organizations | Shasta Scouting Supporters | Golden Empire Council 047 | 3619 Alma Ave | Redding, CA 96002-3232 | | | First-Class Mail |
| Charter Organizations | Shavertown Utd Methodist Church | Northeastern Pennsylvania Council 501 | 163 N Pioneer Ave | Shavertown, PA 18708-1029 | | | First-Class Mail |
| Charter Organizations | Shaw Temple Ame Zion Church | Atlanta Area Council 092 | 775 Hurt Rd Sw | Smyrna, GA 30082-2918 | | | First-Class Mail |
| Charter Organizations | Shaw Vpa Elementary School | Greater St Louis Area Council 312 | 5329 Columbia Ave | Saint Louis, MO 63139-1443 | | | First-Class Mail |
| Charter Organizations | Shawn Hunter Memorial Fund | Las Vegas Area Council 328 | 7245 N Tenaya Way | Las Vegas, NV 89131-2811 | | | First-Class Mail |
| Charter Organizations | Shawnee Alliance Church | Black Swamp Area Council 449 | 4455 Shawnee Rd | Lima, OH 45806-2044 | | | First-Class Mail |
| Charter Organizations | Shawnee Community Christian Church | Heart of America Council 307 | 5340 Martindale Rd | Shawnee, KS 66218-9666 | | | First-Class Mail |
| Charter Organizations | Shawnee Heights Elementary Pto | Jayhawk Area Council 197 | 2410 SE Burton St | Topeka, KS 66605-1916 | | | First-Class Mail |
| Charter Organizations | Shawnee Heights Utd Methodist Church | Jayhawk Area Council 197 | 6020 SE 44th St | Tecumseh, KS 66542-9741 | | | First-Class Mail |
| Charter Organizations | Shawnee Mission Unitarianuniversalist Ch | Heart of America Council 307 | 9400 Pflumm Rd | Lenexa, KS 66215-3308 | | | First-Class Mail |
| Charter Organizations | Shawnee Police Dept | Last Frontier Council 480 | 16 W 9th St | Shawnee, OK 74801-6812 | | | First-Class Mail |
| Charter Organizations | Shawnee Presbyterian Church | Heart of America Council 307 | 6837 Nieman Rd | Shawnee, KS 66203-3803 | | | First-Class Mail |
| Charter Organizations | Shawnee Scouting Parents | Great Smoky Mountain Council 557 | 21555 Alberta St | Maryville, TN 37803 | | | First-Class Mail |
| Charter Organizations | Shawnee Utd Methodist Church | Black Swamp Area Council 449 | 2600 Zurmehly Rd | Lima, OH 45806-1424 | | | First-Class Mail |
| Charter Organizations | Shawnee Utd Methodist Church | Heart of America Council 307 | 10700 Johnson Dr | Shawnee, KS 66203-2846 | | | First-Class Mail |
| Charter Organizations | Shawnee Volunteer Fire Co | Pennsylvania Dutch Council 524 | 3747 Lockport Rd | Sanborn, NY 14132-9455 | | | First-Class Mail |
| Charter Organizations | Shawsheen Rurtan Club | Shenandoah Area Council 598 | 722 Minebank Rd | Middletown, VA 22645-2141 | | | First-Class Mail |
| Charter Organizations | Shawsville Club/Burnt Factory Umc | Shenandoah Area Council 598 | 1943 Jordan Springs Rd | Stephenson, VA 22656 | | | First-Class Mail |
| Charter Organizations | Shawsville Rurtan Club | Blue Ridge Mtns Council 599 | P.O. Box 310 | Shawsville, VA 24162-0310 | | | First-Class Mail |
| Charter Organizations | Shay Realtors | San Diego Imperial Council 049 | 10550 Craftsman Way | San Diego, CA 92127-3507 | | | First-Class Mail |
| Charter Organizations | Shea Memorial Church | Cradle of Liberty Council 525 | 2330 Fairmount Ave | Philadelphia, PA 19130 | | | First-Class Mail |
| Charter Organizations | Shear Ego Inti Sch Hair Design | Seneca Waterways 397 | 525 Titus Ave | Rochester, NY 14617-3501 | | | First-Class Mail |
| Charter Organizations | Shearith Israel Congregation | Baltimore Area Council 220 | 5835 Park Heights Ave | Baltimore, MD 21215-3901 | | | First-Class Mail |
| Charter Organizations | Shebt Youth Basketball Asscc | Greater St Louis Area Council 312 | 141 Triad Center W | Hyannis, MA 02601-1907 | | | First-Class Mail |
| Charter Organizations | Sheboygan County Sheriffs Office | Bay-Lakes Council 635 | 525 N 6th St | Sheboygan, WI 53081 | | | First-Class Mail |
| Charter Organizations | Sheboygan Yacht Club | Bay-Lakes Council 635 | 216 Pennsylvania Ave | Sheboygan, WI 53081-4636 | | | First-Class Mail |
| Charter Organizations | Sheepscot Fish & Game | Katahdin Area Council 216 | 1392 Route 3 | Palermo, ME 04354-6802 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Sheepscot Fish & Game Assoc & Malcolm | Katahdin Area Council 216 | 1392 Route 3 | Palermo, ME 04354-6802 | | | First-Class Mail |
| Charter Organizations | Sheet Metal Wrkrs Local 36 | Greater St Louis Area Council 312 | 301 S Ewing Ave | Saint Louis, MO 63103-2509 | | | First-Class Mail |
| Charter Organizations | Sheffield Lions Club | Chief Cornplanter Council, Bsa 538 | 4 S Main St | Sheffield, PA 16347 | | | First-Class Mail |
| Charter Organizations | Sheffield Lions Club | Winnebago Council, Bsa 173 | P.O. Box 556 | Sheffield, IA 50475-0556 | | | First-Class Mail |
| Charter Organizations | Sheffield Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | P.O. Box 794 | Sheffield, PA 16347-0794 | | | First-Class Mail |
| Charter Organizations | Shelburne Grange 68 | C/o Roland Giguere | Western Massachusetts Council 234 | 40 Little Mohawk Rd | | | First-Class Mail |
| Charter Organizations | Shelburne Leaders | Green Mountain 592 | 143 Summit Cir | Shelburne, VT 05482-6752 | | | First-Class Mail |
| Charter Organizations | Shelburne Middle School | Stonewall Jackson Council 763 | 300 Grubert Ave | Staunton, VA 24401-2947 | | | First-Class Mail |
| Charter Organizations | Shelburne-Charlotte Rotary Club | Green Mountain 592 | P.O. Box 156 | Shelburne, VT 05482-0156 | | | First-Class Mail |
| Charter Organizations | Shelby Baptist Medical Center | Greater Alabama Council 001 | 1000 1st St N | Alabaster, AL 35007-8703 | | | First-Class Mail |
| Charter Organizations | Shelby County High School | Lincoln Heritage Council 205 | 1701 Frankfort Rd | Shelbyville, KY 40065-9451 | | | First-Class Mail |
| Charter Organizations | Shelby County Sheriff'S Dept | Chickasaw Council 558 | 201 Poplar Ave | Memphis, TN 38103-1945 | | | First-Class Mail |
| Charter Organizations | Shelby Optimist Club | President Gerald R Ford 781 | 788 Industrial Park Dr | Shelby, MI 49455-9584 | | | First-Class Mail |
| Charter Organizations | Shelby Presbyterian Church | Piedmont Council 420 | Dekalb & E Graham St | Shelby, NC 28150 | | | First-Class Mail |
| Charter Organizations | Shelbyville Boys & Girls Club | Crossroads of America 160 | P.O. Box 57 | Shelbyville, IN 46176-0057 | | | First-Class Mail |
| Charter Organizations | Shelbyville Central High School | Middle Tennessee Council 560 | 401 Eagle Blvd | Shelbyville, TN 37160-7416 | | | First-Class Mail |
| Charter Organizations | Shelbyville Optimist Club | Middle Tennessee Council 560 | 422 Dow Dr | Shelbyville, TN 37160-2247 | | | First-Class Mail |
| Charter Organizations | Shelbyville Rotary Club | Greater St Louis Area Council 312 | 200 S Cedar St | Shelbyville, IL 62565-1838 | | | First-Class Mail |
| Charter Organizations | Sheldon Noon Kiwanis | Mid-America Council 326 | P.O. Box 277 | Sheldon, IA 51201-0277 | | | First-Class Mail |
| Charter Organizations | Shell Lake Lions Club | Chippewa Valley Council 637 | 823 Burgs Park Dr | Shell Lake, WI 54871-9183 | | | First-Class Mail |
| Charter Organizations | Shell Lake Masonic Lodge 221 | Chippewa Valley Council 637 | General Delivery | Shell Lake, WI 54871 | | | First-Class Mail |
| Charter Organizations | Shell Point Baptist Church | Coastal Carolina Council 550 | 871 Parris Island Gtwy | Beaufort, SC 29906-6955 | | | First-Class Mail |
| Charter Organizations | Shell Rock Utd Methodist Church | Winnebago Council, Bsa 173 | 204 W South St | Shell Rock, IA 50670 | | | First-Class Mail |
| Charter Organizations | Shellsburg Vol Fire Dept | Hawkeye Area Council 172 | P.O. Box 162 | Shellsburg, IA 52332-0162 | | | First-Class Mail |
| Charter Organizations | Shelocta Community Utd Presbyterian | Laurel Highlands Council 527 | P.O. Box 177 | Shelocta, PA 15774-0177 | | | First-Class Mail |
| Charter Organizations | Shelter Of Flint | Water and Woods Council 782 | 924 Cedar St | Flint, MI 48503-3620 | | | First-Class Mail |
| Charter Organizations | Shelter Rock Church | Theodore Roosevelt Council 386 | 178 Cold Spring Rd | Syosset, NY 11791-2001 | | | First-Class Mail |
| Charter Organizations | Shelton Kiwanis Club | Pacific Harbors Council, Bsa 612 | P.O. Box 477 | Shelton, WA 98584-0477 | | | First-Class Mail |
| Charter Organizations | Shenandoah Valley School Pto | Greater St Louis Area Council 312 | 15399 Appalachian Trl | Chesterfield, MO 63017-1939 | | | First-Class Mail |
| Charter Organizations | Shepard Blvd Parent Teacher Student Assn | Great Rivers Council 653 | 2616 Shepard Blvd | Columbia, MO 65201-6133 | | | First-Class Mail |
| Charter Organizations | Shepherd Community Center | Crossroads of America 160 | 4107 E Washington St | Indianapolis, IN 46201-4538 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Desert Lutheran Church | California Inland Empire Council 045 | 1301 E Mountain View Dr | Barstow, CA 92311-3201 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Desert Lutheran Church | Grand Canyon Council 010 | 9590 E Shea Blvd | Scottsdale, AZ 85260-6724 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hill Lutheran Church | Northern Star Council 250 | 145 Engler Blvd | Chaska, MN 55318-1283 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hill Presbyterian Church | Pacific Harbors Council, Bsa 612 | 8401 112th St E | Puyallup, WA 98373 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hills | Northeast Georgia Council 101 | 823 Forge Mill Rd | Morganton, GA 30560-3232 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hills Church | Cradle of Liberty Council 525 | 527 Hoffmansville Rd | Bechtelsville, PA 19505-9527 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hills Lutheran Church | Buffalo Trace 156 | 3600 Oak Hill Rd | Evansville, IN 47711-2938 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hills Lutheran Church | California Inland Empire Council 045 | 6080 Haven Ave | Rancho Cucamonga, CA 91737-3004 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hills Lutheran Church | Capitol Area Council 564 | 3525 Bee Caves Rd | West Lake Hills, TX 78746-5401 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hills Lutheran Church | Longs Peak Council 062 | 1200 S Taft Hill Rd | Fort Collins, CO 80521-4227 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hills Lutheran Church | Longs Peak Council 062 | 7077 Harvest Rd | Boulder, CO 80301-3611 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hills Lutheran Church | Minsi Trails Council 502 | 4331 Main St | Whitehall, PA 18052-1629 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hills Lutheran Church | Northern Star Council 250 | 3920 Victoria St N | Shoreview, MN 55126-2908 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hills Lutheran Church | Northern Star Council 250 | 500 Blake Rd S | Hopkins, MN 55343-8531 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Hills Utd Methodist | Greater Los Angeles Area 033 | 333 S Garfield Ave | Monterey Park, CA 91754-3326 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Lakes Lutheran Church | Great Lakes Fsc 272 | 2905 S Commerce Rd | Wolverine Lake, MI 48390-1510 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Lakes Lutheran Church | Northeast Illinois 129 | 285 E Washington St | Grayslake, IL 60030-1133 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Pines Lutheran Church | Grand Canyon Council 010 | 507 W Wade Ln | Payson, AZ 85541-4761 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Pines Utd Methodist | Grand Canyon Council 010 | P.O. Box 1402 | Overgaard, AZ 85933-1402 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Prairie | Northern Lights Council 429 | 6151 25th St S | Fargo, ND 58104-7107 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Prairie Lutheran Church | Blackhawk Area 660 | 10805 Main St | Huntley, IL 60142-7305 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Valley Lutheran | W. L.A.C.C. 051 | 23838 Kittridge St | West Hills, CA 91307-3107 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Valley Lutheran Church | California Inland Empire Council 045 | 11650 Perris Blvd | Moreno Valley, CA 92557-6536 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Valley Lutheran Church | Northern Star Council 250 | 12650 Johnny Cake Ridge Rd | Apple Valley, MN 55124-8156 | | | First-Class Mail |
| Charter Organizations | Shepherd Of The Woods Lutheran Church | North Florida Council 087 | 7860 Southside Blvd | Jacksonville, FL 32256-0488 | | | First-Class Mail |
| Charter Organizations | Shepherd Road Presbyterian Church | Lincoln Heritage Council 205 | 1217 Shepherd Rd | Lakeland, FL 33811-2591 | | | First-Class Mail |
| Charter Organizations | Shepherd Rotary Club | Water and Woods Council 782 | 107 W Wright Ave | Shepherd, MI 48883-8062 | | | First-Class Mail |
| Charter Organizations | Shepherd, Heart Utd Methodist Ch | Bay Area Council 574 | 12005 County Rd 59 | Pearland, TX 77584-2147 | | | First-Class Mail |
| Charter Organizations | Shepherd, Hills Presbyterian Ch | Denver Area Council 061 | 11500 W 20th Ave | Lakewood, CO 80215-1224 | | | First-Class Mail |
| Charter Organizations | Shepherd, Hills Presbyterian Ch (Pcusa) | Capitol Area Council 564 | 5226 W William Cannon Dr | Austin, TX 78749-2212 | | | First-Class Mail |
| Charter Organizations | Shepherd, Hills Utd Methodist Ch | Orange County Council 039 | 26001 Muirlands Blvd | Mission Viejo, CA 92691-4765 | | | First-Class Mail |
| Charter Organizations | Shepherd, Vly Utd Methodist Ch | Narragansett 546 | 604 Seven Mile Rd | Hope, RI 02831-1849 | | | First-Class Mail |
| Charter Organizations | Shepherd'S Table | Northern Lights Council 429 | 2517 9th Ave W | Williston, ND 58801-3254 | | | First-Class Mail |
| Charter Organizations | Shepherdstown Elementary School Pta-Sea | Shenandoah Area Council 598 | 662 S Church St | Shepherdstown, WV 25443-4717 | | | First-Class Mail |
| Charter Organizations | Sheppard Home And School Assoc | Cradle of Liberty Council 525 | 120 W Cambria St | Philadelphia, PA 19133-4132 | | | First-Class Mail |
| Charter Organizations | Sherborn Fire Rescue Assoc | Mayflower Council 251 | 22 N Main St | Sherborn, MA 01770-1516 | | | First-Class Mail |
| Charter Organizations | Sherburn American Legion Post 356 | Twin Valley Council Bsa 283 | 18 N Osborne St | Sherburn, MN 56171-1267 | | | First-Class Mail |
| Charter Organizations | Sherburne Fire Dept & Emergency Squad | Baden-Powell Council 368 | 15 W State St | Sherburne, NY 13460-9800 | | | First-Class Mail |
| Charter Organizations | Sherburne Rotary Club | Baden-Powell Council 368 | P.O. Box 449 | Earlville, NY 13332-0449 | | | First-Class Mail |
| Charter Organizations | Sheridan Electric | Greater Wyoming Council 638 | 603 Huntington St | Sheridan, WY 82801-5415 | | | First-Class Mail |
| Charter Organizations | Sheridan Hill Elementary School Pto | Greater Niagara Frontier Council 380 | 4560 Boncrest Dr E | Williamsville, NY 14221-6304 | | | First-Class Mail |
| Charter Organizations | Sheridan Lutheran Church | Cornhusker Council 324 | 6955 Old Cheney Rd | Lincoln, NE 68516-3565 | | | First-Class Mail |
| Charter Organizations | Sheridan Rotary Club | Quapaw Area Council 018 | P.O. Box 499 | Sheridan, AR 72150-0499 | | | First-Class Mail |
| Charter Organizations | Sheridan Terrace Elementary | Westmoreland Fayette 512 | 1219 Morris St | North Huntingdon, PA 15642-1460 | | | First-Class Mail |
| Charter Organizations | Sheriff - Bonneville Cty Sheriff Dept | Grand Teton Council 107 | 605 N Capital Ave | Idaho Falls, ID 83402-3582 | | | First-Class Mail |
| Charter Organizations | Sheriff'S Reserve | Shenandoah Area Council 598 | 102 Industrial Blvd, Ste 100 | Kearneysville, WV 25430-2773 | | | First-Class Mail |
| Charter Organizations | Sherman Ave Utd Methodist Church | Glaciers Edge Council 620 | 3705 N Sherman Ave | Madison, WI 53704-2009 | | | First-Class Mail |
| Charter Organizations | Sherman Clc | Three Harbors Council 636 | 5110 W Locust St | Milwaukee, WI 53210-1626 | | | First-Class Mail |
| Charter Organizations | Sherman Community Church | Allegheny Highlands Council 382 | 107 Church St | Sherman, NY 14781 | | | First-Class Mail |
| Charter Organizations | Sherman Steering Committee | Chippewa Valley Council 637 | 3110 Vine St | Eau Claire, WI 54703-4864 | | | First-Class Mail |
| Charter Organizations | Sherman Utd Methodist Church | Abraham Lincoln Council 144 | 2338 E Andrew Rd | Sherman, IL 62684-9646 | | | First-Class Mail |
| Charter Organizations | Sherman Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 1 Route 39 N | Sherman, CT 06784 | | | First-Class Mail |
| Charter Organizations | Shermans Dale Lions Club | New Birth of Freedom 544 | P.O. Box 76 | Shermans Dale, PA 17090-0076 | | | First-Class Mail |
| Charter Organizations | Sherrard Fire Dept | Illowa Council 133 | 101 E 1st St | Sherrard, IL 61281-8583 | | | First-Class Mail |
| Charter Organizations | Sherrills Ford Lions Club | Piedmont Council 420 | 8089 Sherrills Ford Rd | Sherrills Ford, NC 28673 | | | First-Class Mail |
| Charter Organizations | Sherwood Elementary School | Central Florida Council 083 | 2541 Post Rd | Melbourne, FL 32935-2315 | | | First-Class Mail |
| Charter Organizations | Sherwood Elks Lodge 2342 | Cascade Pacific Council 492 | P.O. Box 71 | Sherwood, OR 97140-0071 | | | First-Class Mail |
| Charter Organizations | Sherwood Oaks Christian Church | Hoosier Trails Council 145 145 | 2700 E Rogers Rd | Bloomington, IN 47401-8911 | | | First-Class Mail |
| Charter Organizations | Sherwood Police Dept | Quapaw Area Council 018 | 2201 E Kiehl Ave | Sherwood, AR 72120-3131 | | | First-Class Mail |
| Charter Organizations | Shetek Lutheran Ministries | Sioux Council 733 | 14 Keeley Island Dr | Slayton, MN 56172-1923 | | | First-Class Mail |
| Charter Organizations | Shettler School Ptc | President Gerald R Ford 781 | 2187 Shettler Rd | Muskegon, MI 49444-4371 | | | First-Class Mail |
| Charter Organizations | Shia Imami Ismaili | Circle Ten Council 571 | 1400 Ismaili Center Cir | Carrollton, TX 75006-1321 | | | First-Class Mail |
| Charter Organizations | Shia Imami Ismaili | Longhorn Council 662 | 700 E Harwood Rd | Euless, TX 76039-8114 | | | First-Class Mail |
| Charter Organizations | Shia Imami Ismaili Boy Scout Group | Pathway To Adventure 456 | 1124 W Rosemont Ave | Chicago, IL 60660-2011 | | | First-Class Mail |
| Charter Organizations | Shia Imami Ismaili Council - Southwest | Capitol Area Council 564 | 3912 Tranquil Ln | Austin, TX 78728-1332 | | | First-Class Mail |
| Charter Organizations | Shia Imami Ismailia | Circle Ten Council 571 | 1400 Ismaili Center Cir | Carrollton, TX 75006-1321 | | | First-Class Mail |
| Charter Organizations | Shields Lions Club | Water and Woods Council 782 | 1132 Sue St | Saginaw, MI 48609-4966 | | | First-Class Mail |
| Charter Organizations | Shiloah Christian School | Pathway To Adventure 456 | 9211 S Justine St | Chicago, IL 60620-5038 | | | First-Class Mail |
| Charter Organizations | Shiloh Ame Church | Greater St Louis Area Council 312 | 815 S 19th St | East Saint Louis, IL 62207-2145 | | | First-Class Mail |
| Charter Organizations | Shiloh Baptist Church | Calcasieu Area Council 209 | 1253 Mitchell Harper Rd | Deridder, LA 70634-8100 | | | First-Class Mail |
| Charter Organizations | Shiloh Baptist Church | Central Florida Council 083 | 580 W Jackson St | Orlando, FL 32805-2723 | | | First-Class Mail |
| Charter Organizations | Shiloh Baptist Church | Central N Carolina Council 416 | 2301 N Rocky River Rd | Monroe, NC 28110-7966 | | | First-Class Mail |
| Charter Organizations | Shiloh Baptist Church | Istrouma Area Council 211 | 185 Eddie Robinson Sr Dr | Baton Rouge, LA 70802-4741 | | | First-Class Mail |
| Charter Organizations | Shiloh Baptist Church | National Capital Area Council 082 | 1500 9th St Nw | Washington, DC 20001-3209 | | | First-Class Mail |
| Charter Organizations | Shiloh Baptist Church | National Capital Area Council 082 | 801 Sophia St | Fredericksburg, VA 22401-5823 | | | First-Class Mail |
| Charter Organizations | Shiloh Baptist Church | Tidewater Council 596 | 952 Nc Hwy 343 S | Shiloh, NC 27974 | | | First-Class Mail |
| Charter Organizations | Shiloh Chapel | Pine Tree Council 218 | 38 Beulah Ln | Durham, ME 04222-5404 | | | First-Class Mail |
| Charter Organizations | Shiloh Christian School | Northern Lights Council 429 | 1915 Shiloh Dr | Bismarck, ND 58503-0621 | | | First-Class Mail |
| Charter Organizations | Shiloh Church Of God Of Prophecy | Middle Tennessee Council 560 | 8997 Old Kentucky Rd | Sparta, TN 38583-8228 | | | First-Class Mail |
| Charter Organizations | Shiloh Cumberland Presbyterian Church | Sequoyah Council 713 | 1121 Shiloh Rd | Greeneville, TN 37745-0588 | | | First-Class Mail |
| Charter Organizations | Shiloh Fire Co | New Birth of Freedom 544 | 2190 Carlisle Rd | York, PA 17408-4046 | | | First-Class Mail |
| Charter Organizations | Shiloh High School | Northeast Georgia Council 101 | 4210 Shiloh Rd | Lithonia, GA 30058 | | | First-Class Mail |
| Charter Organizations | Shiloh Home Inc | Denver Area Council 061 | 6350 W Coal Mine Ave | Littleton, CO 80123-4501 | | | First-Class Mail |
| Charter Organizations | Shiloh House Inc | Denver Area Council 061 | 6588 W Ottawa Ave | Littleton, CO 80128-4572 | | | First-Class Mail |
| Charter Organizations | Shiloh Lions Club | New Birth of Freedom 544 | 2190 Carlisle Rd | York, PA 17408-4046 | | | First-Class Mail |
| Charter Organizations | Shiloh Memorial Baptist Church | Caddo Area Council 584 | 125 Private Road 1149 | Texarkana, AR 71854-1170 | | | First-Class Mail |
| Charter Organizations | Shiloh Memorial Baptist Church | Caddo Area Council 584 | 401 Hwy 82 | Texarkana, AR 71854-0801 | | | First-Class Mail |
| Charter Organizations | Shiloh Methodist Church | Old N State Council 070 | 943 Nc Hwy 150 | Lexington, NC 27295-7560 | | | First-Class Mail |
| Charter Organizations | Shiloh Old Site Baptist Church | National Capital Area Council 082 | 801 Sophia St | Fredericksburg, VA 22401-5823 | | | First-Class Mail |
| Charter Organizations | Shiloh Presbyterian Church | Old N State Council 070 | 2638 Grand Oaks Blvd | Burlington, NC 27215-8149 | | | First-Class Mail |
| Charter Organizations | Shiloh Umc | Greater St Louis Area Council 312 | 210 S Main St | Shiloh, IL 62269-2935 | | | First-Class Mail |
| Charter Organizations | Shiloh Umc | Montana Council 315 | 1810 Shiloh Rd | Billings, MT 59106-1708 | | | First-Class Mail |
| Charter Organizations | Shiloh United Methodist Church | Central N Carolina Council 416 | P.O. Box 325 | Granite Quarry, NC 28072-0315 | | | First-Class Mail |
| Charter Organizations | Shiloh Utd Methodist | Yocona Area Council 748 | 1704 Shiloh Rd | Corinth, MS 38834-4702 | | | First-Class Mail |
| Charter Organizations | Shiloh Utd Methodist Church | Atlanta Area Council 092 | 1874 Burwell Rd | Carrollton, GA 30117-6006 | | | First-Class Mail |
| Charter Organizations | Shiloh Utd Methodist Church | Central N Carolina Council 416 | 234 Shiloh Rd | Granite Quarry, NC 28146 | | | First-Class Mail |
| Charter Organizations | Shiloh Utd Methodist Church | Central N Carolina Council 416 | 6149 Odell School Rd | Concord, NC 28027-7473 | | | First-Class Mail |
| Charter Organizations | Shiloh Utd Methodist Church | Dan Beard Council, Bsa 438 | 5261 Foley Rd | Cincinnati, OH 45238-4809 | | | First-Class Mail |
| Charter Organizations | Shiloh Utd Methodist Church | Lincoln Heritage Council 205 | 991 W Hwy 42 | Goshen, KY 40026-9420 | | | First-Class Mail |
| Charter Organizations | Shiloh Utd Methodist Church | Old N State Council 070 | 4718 N Nc Hwy 87 | Gibsonville, NC 27249-9361 | | | First-Class Mail |
| Charter Organizations | Shiner Businessmen'S Club | Capitol Area Council 564 | 771 County Rd 281 | Shiner, TX 77984-6022 | | | First-Class Mail |
| Charter Organizations | Shinglehouse Vol Fire Co | Allegheny Highlands Council 382 | P.O. Box 475 | Shinglehouse, PA 16748-0475 | | | First-Class Mail |
| Charter Organizations | Shingletown Parents Of Scouts | Golden Empire Council 047 | 7752 Ponderosa Way | Shingletown, CA 96088-9652 | | | First-Class Mail |
| Charter Organizations | Shinnston First Baptist Church | Mountaineer Area 615 | 70 Rebecca St | Shinnston, WV 26431-1148 | | | First-Class Mail |
| Charter Organizations | Ship 87 Inc | W. L.A.C.C. 051 | 5430 W 141st St | Hawthorne, CA 90250-6410 | | | First-Class Mail |
| Charter Organizations | Shippensburg Lions Club | New Birth of Freedom 544 | 2 W Burd St | Shippensburg, PA 17257-8263 | | | First-Class Mail |
| Charter Organizations | Shirley & Carter Vfw Post 4298 | Katahdin Area Council 216 | P.O. Box 8 | Dexter, ME 04930 | | | First-Class Mail |
| Charter Organizations | Shirley-Fuel & Gas Co Inc | Heart of New England Council 230 | P.O. Box 1 | Shirley, MA 01464-0001 | | | First-Class Mail |
| Charter Organizations | Shirley-Rod & Gun Club Inc | Heart of New England Council 230 | P.O. Box 327 | Shirley, MA 01464-0327 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Shirley-United Church Of Shirley | Heart of New England Council 230 | Lancaster Rd | | Shirley, MA 01464 | | | First-Class Mail |
| Charter Organizations | Shoal Creek Assoc | Heart of America Council 307 | 7000 NE Barry Rd | | Kansas City, MO 64156-1278 | | | First-Class Mail |
| Charter Organizations | Shoal Creek Baptist Church | Atlanta Area Council 092 | 4967 Fincher Rd | | Canton, GA 30114-5404 | | | First-Class Mail |
| Charter Organizations | Shoal Creek Community Church | Heart of America Council 307 | 6816 N Church Rd | | Pleasant Valley, MO 64068-7800 | | | First-Class Mail |
| Charter Organizations | Shongum Mt Volunteer Fire Assoc | Patriots Path Council 358 | 1 Arrow Pl | | Randolph, NJ 07869 | | | First-Class Mail |
| Charter Organizations | Shoot Right | Grand Canyon Council 010 | 2303 N 44th St, Ste 14-1514 | | Phoenix, AZ 85008-2462 | | | First-Class Mail |
| Charter Organizations | Shore Hills Citizens Committee | Patriots Path Council 358 | 64 Vail Rd | | Landing, NJ 07850-1666 | | | First-Class Mail |
| Charter Organizations | Shore Memorial Health System | Jersey Shore Council 341 | 100 Medical Center Way | | Somers Point, NJ 08244-2300 | | | First-Class Mail |
| Charter Organizations | Shorecrest Preparatory School | Greater Tampa Bay Area 089 | 5101 1st St Ne | | Saint Petersburg, FL 33703-3009 | | | First-Class Mail |
| Charter Organizations | Shoreham Fire Co | Suffolk County Council Inc 404 | 5 Tesla St Stop 25A | | Shoreham, NY 11786-1832 | | | First-Class Mail |
| Charter Organizations | Shorewood Senior Campus | Gamehaven 299 | 2115 2nd St Sw | | Rochester, MN 55902-1442 | | | First-Class Mail |
| Charter Organizations | Shorter College | Quapaw Area Council 018 | 604 N Locust St | | North Little Rock, AR 72114-4858 | | | First-Class Mail |
| Charter Organizations | Shortlidge Elementary | Del Mar Va 081 | 100 W 18th St | | Wilmington, DE 19802-4836 | | | First-Class Mail |
| Charter Organizations | Shoshone Paiute Tribes Fire Dept | Ore-Ida Council 106 - Bsa 106 | P.O. Box 220 | | Owyhee, NV 89832-0220 | | | First-Class Mail |
| Charter Organizations | Shoshone Ward - Carey Stake | Snake River Council 111 | 904 S Greenwood St | | Shoshone, ID 83352-5336 | | | First-Class Mail |
| Charter Organizations | Shot By Sorn Studios | Coastal Georgia Council 099 | 14045 Abercorn St, Ste 1610 | | Savannah, GA 31419-1979 | | | First-Class Mail |
| Charter Organizations | Shreemay Community Services | Silicon Valley Monterey Bay 055 | 25 Corning Ave | | Milpitas, CA 95035-5336 | | | First-Class Mail |
| Charter Organizations | Shrevewood Pta | National Capital Area Council 082 | 7525 Shreve Rd | | Falls Church, VA 22043-3204 | | | First-Class Mail |
| Charter Organizations | Shrewsbury | American Legion Ray Stone Post 238 | 2 School St | | Shrewsbury, MA 01545-5008 | | | First-Class Mail |
| Charter Organizations | Shrewsbury | St Marys Roman Catholic Church | 18 Summer St | | Shrewsbury, MA 01545-5613 | | | First-Class Mail |
| Charter Organizations | Shrewsbury - First Congregational Church | Heart of New England Council 230 | 19 Church Rd | | Shrewsbury, MA 01545-1836 | | | First-Class Mail |
| Charter Organizations | Shrewsbury - Ray Stone Post 238 Al | Heart of New England Council 230 | 2 School St | | Shrewsbury, MA 01545-5008 | | | First-Class Mail |
| Charter Organizations | Shrewsbury - St Anne Roman Catholic | Heart of New England Council 230 | 130 Boston Tpke | | Shrewsbury, MA 01545-3901 | | | First-Class Mail |
| Charter Organizations | Shrine Church Of St Gerard Majella | Greater New York Councils, Bsa 640 | 18816 91st Ave | | Hollis, NY 11423-2520 | | | First-Class Mail |
| Charter Organizations | Shrine Of St Anne'S Mens Club | Denver Area Council 061 | 7555 Grant Pl | | Arvada, CO 80002-2517 | | | First-Class Mail |
| Charter Organizations | Shrine Of The Little Flower Parish | Great Lakes Fsc 272 | 2100 W 12 Mile Rd | | Royal Oak, MI 48073-3910 | | | First-Class Mail |
| Charter Organizations | Shrine Of The Most Blessed Sacrament | National Capital Area Council 082 | 3630 Quesada St NW | | Washington, DC 20015-2538 | | | First-Class Mail |
| Charter Organizations | Shuler Elementary Pto | Mid Iowa Council 177 | 16400 Douglas Pkwy | | Clive, IA 50325-2599 | | | First-Class Mail |
| Charter Organizations | Shullsburg Fire Dept | Blackhawk Area 660 | 330 W Water St | | Shullsburg, WI 53586-9794 | | | First-Class Mail |
| Charter Organizations | Shuman Elementary School | Coastal Georgia Council 099 | 415 Goebel Ave | | Savannah, GA 31404-1751 | | | First-Class Mail |
| Charter Organizations | Sibley Loop | President Gerald R Ford 781 | 943 Sibley St NW | | Grand Rapids, MI 49504-5646 | | | First-Class Mail |
| Charter Organizations | Sick Sounds | Southern Shores Fsc 783 | 2445 Curtis Rd | | Adrian, MI 49221-1718 | | | First-Class Mail |
| Charter Organizations | Sicklerville Utd Methodist Church | Garden State Council 690 | 406 Church Rd | | Sicklerville, NJ 08081-1727 | | | First-Class Mail |
| Charter Organizations | Sid Dillon Chevrolet | Mid-America Council 326 | South Hwy 30 | | Blair, NE 68008 | | | First-Class Mail |
| Charter Organizations | Side Creek Student Council | Denver Area Council 061 | 19191 E Iliff Ave | | Aurora, CO 80013-6201 | | | First-Class Mail |
| Charter Organizations | Sidney Baptist Church | Texas Trails Council 561 | 3711 County Rd 585 | | Sidney, TX 76474 | | | First-Class Mail |
| Charter Organizations | Sidney Health Center | Montana Council 315 | 216 14th Ave SW | | Sidney, MT 59270-3519 | | | First-Class Mail |
| Charter Organizations | Sidney Home Co | Miami Valley Council, Bsa 444 | 1300 4th Ave | | Sidney, OH 45365-9093 | | | First-Class Mail |
| Charter Organizations | Sidney Lee Welding Supply Inc | Flint River Council 095 | P.O. Box 429 | | Hampton, GA 30228-0429 | | | First-Class Mail |
| Charter Organizations | Siefert Boys & Girls Club | Three Harbors Council 636 | 1547 N 14th St | | Milwaukee, WI 53205-2109 | | | First-Class Mail |
| Charter Organizations | Siefert Clc | Three Harbors Council 636 | 1547 N 14th St | | Milwaukee, WI 53205-2109 | | | First-Class Mail |
| Charter Organizations | Sienna Plantation Foundation | Sam Houston Area Council 576 | 9600 Scanlan Trce | | Missouri City, TX 77459-6543 | | | First-Class Mail |
| Charter Organizations | Sierra Elementary Pto | Grand Canyon Council 010 | 1122 E Liberty Ln | | Phoenix, AZ 85048-8426 | | | First-Class Mail |
| Charter Organizations | Sierra Grace Fellowship | Golden Empire Council 047 | 1260 Wesley Ln | | Auburn, CA 95603-2960 | | | First-Class Mail |
| Charter Organizations | Sierra Osage Treatment Center | Greater St Louis Area Council 312 | 9200 Sierra Osage Cir | | Poplar Bluff, MO 63901-9700 | | | First-Class Mail |
| Charter Organizations | Sierra Pines Utd Methodist Church | Golden Empire Council 047 | 22559 W Hacienda Dr | | Grass Valley, CA 95949-8372 | | | First-Class Mail |
| Charter Organizations | Sierra Vista Presbyterian Church | Grand Canyon Council 010 | 150 W 28th St | | Yuma, AZ 85364-7317 | | | First-Class Mail |
| Charter Organizations | Sierra Vista Presbyterian Church | Sequoia Council 027 | P.O. Box 2403 | | Oakhurst, CA 93644-2403 | | | First-Class Mail |
| Charter Organizations | Sierra Vista Pta | Great Sweet Council 412 | 10220 Paseo Del Norte NW | | Albuquerque, NM 87114-4730 | | | First-Class Mail |
| Charter Organizations | Sierra Vista Utd Methodist Church | Catalina Council 011 | 3225 Saint Andrews Dr | | Sierra Vista, AZ 85650-6654 | | | First-Class Mail |
| Charter Organizations | Siersma Elementary | Great Lakes Fsc 272 | 3100 Donna Ave | | Warren, MI 48091-3942 | | | First-Class Mail |
| Charter Organizations | Sigel Elementary Pto | Greater St Louis Area Council 312 | 2050 Allen Ave | | Saint Louis, MO 63104-2629 | | | First-Class Mail |
| Charter Organizations | Sigma Phi Gamma | Anthony Wayne Area 157 | 4228 S 300 E | | Warren, IN 46792-9492 | | | First-Class Mail |
| Charter Organizations | Sigma Phi Gamma | Anthony Wayne Area 157 | P.O. Box 204 | | Warren, IN 46792-0204 | | | First-Class Mail |
| Charter Organizations | Sigma Theta Tau | Southern Sierra Council 030 | 9001 Stockdale Hwy | | Bakersfield, CA 93311-1022 | | | First-Class Mail |
| Charter Organizations | Signal Crest Utd Methodist Church | Cherokee Area Council 556 | 1005 Ridgeway Ave | | Signal Mountain, TN 37377-3114 | | | First-Class Mail |
| Charter Organizations | Signal Hill Police Dept | Long Beach Area Council 032 | 2745 Walnut Ave | | Signal Hill, CA 90755-1831 | | | First-Class Mail |
| Charter Organizations | Signal Hill Utd Methodist Church | Greater St Louis Area Council 312 | 47 Signal Hill Pl | | Belleville, IL 62223-1643 | | | First-Class Mail |
| Charter Organizations | Signal Mountain Presbyterian | Cherokee Area Council 556 | 632 James Blvd | | Signal Mountain, TN 37377-2222 | | | First-Class Mail |
| Charter Organizations | Siler Presbyterian Church | Central N Carolina Council 416 | 6301 Weddington Monroe Rd | | Matthews, NC 28104 | | | First-Class Mail |
| Charter Organizations | Siler Presbyterian Church | Central N Carolina Council 416 | 6301 Weddington Rd | | Matthews, NC 28104-7906 | | | First-Class Mail |
| Charter Organizations | Silicon Valley Monterey Bay Council | Silicon Valley Monterey Bay 055 | 970 W Julian St | | San Jose, CA 95126-2719 | | | First-Class Mail |
| Charter Organizations | Siloa Lutheran Church | Bay-Lakes Council 635 | 218 E River St | | Ontonagon, MI 49953-1327 | | | First-Class Mail |
| Charter Organizations | Siloam Post 29 American Legion | Westark Area Council 016 | P.O. Box 35 | | Siloam Springs, AR 72761-0035 | | | First-Class Mail |
| Charter Organizations | Siloam Utd Methodist Church | Cradle of Liberty Council 525 | 3720 Foulk Rd | | Garnet Valley, PA 19060-1802 | | | First-Class Mail |
| Charter Organizations | Silver Bay Parent-Teacher Org | Jersey Shore Council 341 | 100 Silver Bay Rd | | Toms River, NJ 08753-2539 | | | First-Class Mail |
| Charter Organizations | Silver Creek Presbyterian Church | Northwest Georgia Council 100 | 6 Old Rockmart Rd SE | | Silver Creek, GA 30173-2051 | | | First-Class Mail |
| Charter Organizations | Silver Creek Volnteer Fire Dept | Allegheny Highlands Council 382 | 172 Central Ave | | Silver Creek, NY 14136-1338 | | | First-Class Mail |
| Charter Organizations | Silver Lake Rod And Gun Club | Baden-Powell Council 368 | 803 Laurel Lake Rd | | Brackney, PA 18812 | | | First-Class Mail |
| Charter Organizations | Silver Lake Utd Methodist Church | Jayhawk Area Council 197 | P.O. Box 188 | | Silver Lake, KS 66539-0188 | | | First-Class Mail |
| Charter Organizations | Silver Palm Utd Methodist Church | South Florida Council 084 | 15855 SW 248th St | | Homestead, FL 33031-2001 | | | First-Class Mail |
| Charter Organizations | Silver Spring Community Fire Co | Early Catfish Pike | 6471 Carlisle Pike | | Mechanicsburg, PA 17050-2385 | | | First-Class Mail |
| Charter Organizations | Silver Springs P T A | Great Lakes Fsc 272 | 19801 Silver Spring Dr | | Northville, MI 48167-2670 | | | First-Class Mail |
| Charter Organizations | Silver Springs Shores Presbyterian | North Florida Council 087 | 674 Silver Rd | | Ocala, FL 34472-2365 | | | First-Class Mail |
| Charter Organizations | Silver Street Utd Methodist Church | Lincoln Heritage Council 205 | 613 Silver St | | New Albany, IN 47150-1568 | | | First-Class Mail |
| Charter Organizations | Silverado District Committee | Las Vegas Area Council 328 | 7220 Paradise Rd | | Las Vegas, NV 89119-4403 | | | First-Class Mail |
| Charter Organizations | Silverbell Ward - Lds Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | | Marana, AZ 85653 | | | First-Class Mail |
| Charter Organizations | Silvercup Studios | Greater New York Councils, Bsa 640 | 4225 22nd St | | Long Island City, NY 11101 | | | First-Class Mail |
| Charter Organizations | Silverhill Covenant Church | Mobile Area Council 0 Bsa 004 | P.O. Box 125 | | Silverhill, AL 36576-0125 | | | First-Class Mail |
| Charter Organizations | Silverstein Consulting | Utah National Parks 591 | 1465 S 1575 W | | Lehi, UT 84043-3602 | | | First-Class Mail |
| Charter Organizations | Silverton Fire District | Cascade Pacific Council 492 | 819 Railway Ave Ne | | Silverton, OR 97381-1539 | | | First-Class Mail |
| Charter Organizations | Silverton Grange 506 | Buckskin 617 | 3054 Greenhills Rd | | Ravenswood, WV 26164-3860 | | | First-Class Mail |
| Charter Organizations | Silverton Lions Club | Cascade Pacific Council 492 | 216 Phelps St | | Silverton, OR 97381-1927 | | | First-Class Mail |
| Charter Organizations | Silverton Paideia Pto | Dan Beard Council, Bsa 438 | 7451 Montgomery Rd | | Cincinnati, OH 45236-4160 | | | First-Class Mail |
| Charter Organizations | Silverton Volunteer Fire Co | Jersey Shore Council 341 | 15 Kettle Creek Rd | | Toms River, NJ 08753-1735 | | | First-Class Mail |
| Charter Organizations | Simeon I. Nickerson | Post 64 America Legion | 8 Thatcher Row | | Middleboro, MA 02346-2364 | | | First-Class Mail |
| Charter Organizations | Simi Evangelical Covenant Church | Ventura County Council 057 | 4680 Alamo St | | Simi Valley, CA 93063-1836 | | | First-Class Mail |
| Charter Organizations | Simi Valley Elks Lodge | Ventura County Council 057 | 1561 Kuehner Dr | | Simi Valley, CA 93063-4484 | | | First-Class Mail |
| Charter Organizations | Simi Valley Police Dept | Ventura County Council 057 | 3901 Alamo St | | Simi Valley, CA 93063-2102 | | | First-Class Mail |
| Charter Organizations | Simley, Dec Igh Community School | Northern Star Council 250 | 2920 80th St E | | Inver Grove Heights, MN 55076-3232 | | | First-Class Mail |
| Charter Organizations | Simon Kenton Council | Simon Kenton Council 441 | 991 E Main St | | Chillicothe, OH 45601-2845 | | | First-Class Mail |
| Charter Organizations | Simonton Lake Sportsmen Club | Lasalle Council 165 | 25040 N Shore Dr | | Elkhart, IN 46514-6338 | | | First-Class Mail |
| Charter Organizations | Simpson Creek Baptist Church | Mountaineer Area 615 | 231 W Philadelphia Ave | | Bridgeport, WV 26330-1457 | | | First-Class Mail |
| Charter Organizations | Simpson Elementary Parent'S Club | Greater St Louis Area Council 312 | 3585 Vogel Rd | | Arnold, MO 63010-3793 | | | First-Class Mail |
| Charter Organizations | Simpson Elementary School Parents Club | Greater St Louis Area Council 312 | 3585 Vogel Rd | | Arnold, MO 63010-3793 | | | First-Class Mail |
| Charter Organizations | Simpson Memorial Utd Methodist Church | Cherokee Area Council 556 | 601 Mcfarland Ave | | Rossville, GA 30741-1902 | | | First-Class Mail |
| Charter Organizations | Simpson Utd Methodist Church | Buckeye Council 436 | 4900 Middlebranch Ave Ne | | Canton, OH 44705-3253 | | | First-Class Mail |
| Charter Organizations | Simpson Utd Methodist Church | Inland Nwest Council 611 | 325 NE Maple St | | Pullman, WA 99163-4119 | | | First-Class Mail |
| Charter Organizations | Simpson Utd Methodist Church | Mid Iowa Council 177 | 2600 Capitol Ave | | Des Moines, IA 50317-2315 | | | First-Class Mail |
| Charter Organizations | Simpson Utd Methodist Church | Monmouth Council, Bsa 347 | 2095 Hwy 516 | | Old Bridge, NJ 08857-1670 | | | First-Class Mail |
| Charter Organizations | Simpsonville Christian Church | Lincoln Heritage Council 205 | 7002 Shelbyville Rd | | Simpsonville, KY 40067 | | | First-Class Mail |
| Charter Organizations | Simpsonville Umc Mens Club | Blue Ridge Council 551 | P.O. Box 1057 | | Simpsonville, SC 29681-1357 | | | First-Class Mail |
| Charter Organizations | Simpsonwood Utd Methodist Church | Atlanta Area Council 092 | 4500 Jones Bridge Cir | | Peachtree Corners, GA 30092-1405 | | | First-Class Mail |
| Charter Organizations | Singing Oaks Church Of Christ | Longhorn Council 662 | 101 Cardinal Dr | | Denton, TX 76209-6207 | | | First-Class Mail |
| Charter Organizations | Singley Academy | Circle Ten Council 571 | 4601 N Macarthur Blvd | | Irving, TX 75038-6406 | | | First-Class Mail |
| Charter Organizations | Singley Academy Criminal Justice | Circle Ten Council 571 | 4601 N Macarthur Blvd | | Irving, TX 75038-6406 | | | First-Class Mail |
| Charter Organizations | Singley Academy Fire | Circle Ten Council 571 | 4601 N Macarthur Blvd | | Irving, TX 75038-6406 | | | First-Class Mail |
| Charter Organizations | Sinton Rotary Club | South Texas Council 577 | P.O. Box 1395 | | Sinton, TX 78387-1395 | | | First-Class Mail |
| Charter Organizations | Sioux City Elks Lodge 112 | Mid-America Council 326 | 1001 Tri View Ave | | Sioux City, IA 51103-4901 | | | First-Class Mail |
| Charter Organizations | Sioux Falls Police Dept | Sioux Council 733 | 320 W 4th St | | Sioux Falls, SD 57104-2413 | | | First-Class Mail |
| Charter Organizations | Sioux Falls Soccer Academy | Sioux Council 733 | 1401 N Woodridge Ave | | Sioux Falls, SD 57107-0945 | | | First-Class Mail |
| Charter Organizations | Siren Lions Club | Northern Star Council 250 | P.O. Box 464 | | Siren, WI 54872-0464 | | | First-Class Mail |
| Charter Organizations | Sista Luv-Sinc 1 | Three Harbors Council 636 | 4061 N 54th St | | Milwaukee, WI 53216-1300 | | | First-Class Mail |
| Charter Organizations | Sista Luv-Sinc 2 | Three Harbors Council 636 | P.O. Box 80643 | | Milwaukee, WI 53208-8079 | | | First-Class Mail |
| Charter Organizations | Sistema Educativo | Puerto Rico Council 661 | P.O. Box 1970179 | | San Juan, PR 00936 | | | First-Class Mail |
| Charter Organizations | Sisters Kiwanis Club | Crater Lake Council 491 | P.O. Box 1296 | | Sisters, OR 97759-1296 | | | First-Class Mail |
| Charter Organizations | Site Council Of Dobbs Caring Communities | Heart of America Council 307 | 9400 Dorn Ave | | Kansas City, MO 64138 | | | First-Class Mail |
| Charter Organizations | Sitka Rotary Club | Great Alaska Council 610 | P.O. Box 1967 | | Sitka, AK 99835-1967 | | | First-Class Mail |
| Charter Organizations | Siue East Saint Louis Charter School | Greater St Louis Area Council 312 | 601 James R Thompson Blvd | | East Saint Louis, IL 62201-1118 | | | First-Class Mail |
| Charter Organizations | Siue Upward Bound | Greater St Louis Area Council 312 | 601 James R Thompson Blvd | | East Saint Louis, IL 62201-1118 | | | First-Class Mail |
| Charter Organizations | Siwanoy School Parent Teacher Assoc | Westchester Putnam 388 | 489 Siwanoy Pl | | Pelham, NY 10803-3418 | | | First-Class Mail |
| Charter Organizations | Six Star Post | Iroquois Trail Council 376 | Mack St | | Hamburg, NY 14221-3626 | | | First-Class Mail |
| Charter Organizations | Sixes Elementary Pta | Atlanta Area Council 092 | 20 Ridge Rd | | Canton, GA 30114-6843 | | | First-Class Mail |
| Charter Organizations | Sixes Utd Methodist Church | Atlanta Area Council 092 | 8385 Bells Ferry Rd | | Canton, GA 30114-9711 | | | First-Class Mail |
| Charter Organizations | Sixth Avenue Baptist Church | Greater Alabama Council 001 | 1101 Martin Luther King Jr Dr | | Birmingham, AL 35204-2841 | | | First-Class Mail |
| Charter Organizations | Sk3 Construction LLC | Utah National Parks 591 | 367 W 500 N | | Orem, UT 84057-3822 | | | First-Class Mail |
| Charter Organizations | Skagit Shooting Range | Mount Baker Council, Bsa 606 | 1340 Bouslog Rd 2 | | Burlington, WA 98233-3402 | | | First-Class Mail |
| Charter Organizations | Skamania Co Law Enf Assoc Explorers | Cascade Pacific Council 492 | P.O. Box 790 | | Stevenson, WA 98648 | | | First-Class Mail |
| Charter Organizations | Skaneateles Rotary Club | Longhouse Council 373 | P.O. Box 871 | | Skaneateles, NY 13152-0871 | | | First-Class Mail |
| Charter Organizations | Skelly Elementary Pta | Indian Nations Council 488 | 2960 S 90th E Ave | | Tulsa, OK 74129-6600 | | | First-Class Mail |
| Charter Organizations | Ski Dam Lake Corvallis H S Ski Team | Oregon Trail Council 697 | 1400 NW Buchanan Ave | | Corvallis, OR 97330-5838 | | | First-Class Mail |
| Charter Organizations | Skiatook Church Of Christ | Indian Nations Council 488 | 1900 W Rogers Blvd | | Skiatook, OK 74070-5984 | | | First-Class Mail |
| Charter Organizations | Skiatook Community Of Christ Church | Indian Nations Council 488 | 401 E 5th St | | Skiatook, OK 74070-2525 | | | First-Class Mail |
| Charter Organizations | Skidaway Island Presbyterian Church | Coastal Georgia Council 099 | 50 Diamond Cswy | | Savannah, GA 31411-1102 | | | First-Class Mail |
| Charter Organizations | Skip Longley Insurance Agency | Iroquois Trail Council 376 | P.O. Box 1131 | | Akron, NY 14001-1131 | | | First-Class Mail |
| Charter Organizations | Skokie Police Dept | Pathway To Adventure 456 | 7300 Niles Center Rd | | Skokie, IL 60077-3228 | | | First-Class Mail |
| Charter Organizations | Skokie Valley Rotary Club | Northeast Illinois 129 | P.O. Box 424 | | Skokie, IL 60076-0424 | | | First-Class Mail |
| Charter Organizations | Sky Family Ymca | Southwest Florida Council 088 | 701 Medical Blvd | | Englewood, FL 34223-4098 | | | First-Class Mail |
| Charter Organizations | Skylake Ward, Denver North Stake | Denver Area Council 061 | 100 Malley Dr | | Northglenn, CO 80233-2011 | | | First-Class Mail |
| Charter Organizations | Skyland Utd Methodist Church | Daniel Boone Council 414 | 1984 Hendersonville Rd | | Asheville, NC 28803-2105 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Skyline Middle School | Stonewall Jackson Council 763 | 470 Linda Ln | Harrisonburg, VA 22802-8804 | | | First-Class Mail |
| Charter Organizations | Skyward | Samoset Council, Bsa 627 | 2601 Skyward Dr | Stevens Point, WI 54482-7700 | | | First-Class Mail |
| Charter Organizations | Slaco | Greater St Louis Area Council 312 | 5888 Plymouth Ave | Saint Louis, MO 63112-2535 | | | First-Class Mail |
| Charter Organizations | Slate Lick Utd Presbyterian Church | Moraine Trails Council 500 | 106 Brown Rd | Freeport, PA 16229-1703 | | | First-Class Mail |
| Charter Organizations | Slate Ridge Presbyterian Church Session | Baltimore Area Council 220 | 1630 Chestnut St | Cardiff, MD 21160-1611 | | | First-Class Mail |
| Charter Organizations | Slatelick Presbyterian Church | Moraine Trails Council 500 | 106 Brown Rd | Freeport, PA 16229-1703 | | | First-Class Mail |
| Charter Organizations | Slater Elementary Purpose Built Schools | Atlanta Area Council 092 | 1320 Pryor Rd SW | Atlanta, GA 30315-2214 | | | First-Class Mail |
| Charter Organizations | Slater Hall Community Center | Blue Ridge Council 551 | P.O. Box 862 | Marietta, SC 29661-0862 | | | First-Class Mail |
| Charter Organizations | Slatington Lions Club | C/o Claude Fendenmacher | P.O. Box 196 | Slatington, PA 18080-0196 | | | First-Class Mail |
| Charter Organizations | Slaughter Elementary School | Lincoln Heritage Council 205 | 3805 Fern Valley Rd | Louisville, KY 40219-1920 | | | First-Class Mail |
| Charter Organizations | Sleepy Eye Lions Club | Twin Valley Council Bsa 283 | 309 Burnside St SW | Sleepy Eye, MN 56085-1662 | | | First-Class Mail |
| Charter Organizations | Sleepy Hollow Homes Assoc | Marin Council 035 | 1317 Butterfield Rd | San Anselmo, CA 94960-1067 | | | First-Class Mail |
| Charter Organizations | Sleepy Hollow Utd Methodist Ch Mens Club | National Capital Area Council 082 | 3435 Sleepy Hollow Rd | Falls Church, VA 22044-1006 | | | First-Class Mail |
| Charter Organizations | Sleepy Hollow Utd Methodist Men | National Capital Area Council 082 | 3435 Sleepy Hollow Rd | Falls Church, VA 22044-1006 | | | First-Class Mail |
| Charter Organizations | Slidell Police Dept | Southeast Louisiana Council 214 | 2112 Sgt Alfred Dr | Slidell, LA 70458-3410 | | | First-Class Mail |
| Charter Organizations | Slingerlands Pto | Twin Rivers Council 364 | 63 N Helderberg Pkwy | Slingerlands, NY 12159-9257 | | | First-Class Mail |
| Charter Organizations | Slining/Caulkins Post 267 | Chippewa Valley Council 637 | P.O. Box 96 | New Auburn, WI 54757-0096 | | | First-Class Mail |
| Charter Organizations | Slippery Rock University | Moraine Trails Council 500 | 300 Old Main | Slippery Rock, PA 16057 | | | First-Class Mail |
| Charter Organizations | Slt Parent Org | Great Lakes Fsc 272 | 48484 N Territorial Rd | Plymouth, MI 48170-2850 | | | First-Class Mail |
| Charter Organizations | Smartsville Fire District | Golden Empire Council 047 | P.O. Box 264 | Smartsville, CA 95977-0354 | | | First-Class Mail |
| Charter Organizations | Smarty Pants Findlay | Black Swamp Area Council 449 | 618 S Main St | Findlay, OH 45840-3128 | | | First-Class Mail |
| Charter Organizations | Smethport Rotary Club | Allegheny Highlands Council 382 | 109 East St | Smethport, PA 16749-1467 | | | First-Class Mail |
| Charter Organizations | Smile Quest Dental | Golden Empire Council 047 | 6500 Lonetree Blvd | Rocklin, CA 95765-5874 | | | First-Class Mail |
| Charter Organizations | Smith Memorial Umc Board Of Trustees | Blue Ridge Mtns Council 599 | 119 Ridge Rd | Collinsville, VA 24078-2118 | | | First-Class Mail |
| Charter Organizations | Smith Memorial Utd Methodist Church | Buckskin 617 | P.O. Box 103 | Pritchard, WV 25555-0103 | | | First-Class Mail |
| Charter Organizations | Smith Mills Christian Cong Church | Narragansett 546 | 11 Anderson Way | North Dartmouth, MA 02747-1223 | | | First-Class Mail |
| Charter Organizations | Smith Sales & Service | Itowa Council 133 | 301 W Mississippi Dr | Muscatine, IA 52761-3149 | | | First-Class Mail |
| Charter Organizations | Smith School Pto | Simon Kenton Council 441 | 355 N Liberty St | Delaware, OH 43015-1229 | | | First-Class Mail |
| Charter Organizations | Smith Warren Post 367 American Legion | Seneca Waterways 397 | 61 Main St | Scottsville, NY 14546-1248 | | | First-Class Mail |
| Charter Organizations | Smith-Bryant American Legion Post 572 | Texas Swest Council 741 | P.O. Box 704 | San Angelo, TX 76902-0704 | | | First-Class Mail |
| Charter Organizations | Smithfield Lions Club | Trapper Trails 589 | 102 N 380 E | Smithfield, UT 84335 | | | First-Class Mail |
| Charter Organizations | Smithfield Lodge Of Elks 2359 | Narragansett 546 | 326 Farnum Pike | Smithfield, RI 02917-1208 | | | First-Class Mail |
| Charter Organizations | Smithfield Police Dept | Narragansett 546 | 215 Pleasant View Ave | Smithfield, RI 02917-1740 | | | First-Class Mail |
| Charter Organizations | Smithfield Rotary Club | Colonial Virginia Council 595 | P.O. Box 1004 | Smithfield, VA 23431-6004 | | | First-Class Mail |
| Charter Organizations | Smithfield Township Volunteer Fire | Five Rivers Council, Inc 375 | 24 Village Green Way | East Smithfield, PA 18817-7720 | | | First-Class Mail |
| Charter Organizations | Smithfield Utd Methodist Church | Longhorn Council 662 | 6701 Smithfield Rd | North Richland Hills, TX 76182-3937 | | | First-Class Mail |
| Charter Organizations | Smithfield Volunteer Fire Dept | Westmoreland Fayette 512 | P.O. Box 261 | Smithfield, PA 15478-0261 | | | First-Class Mail |
| Charter Organizations | Smiths Grove Lions Club | Lincoln Heritage Council 205 | P.O. Box 25 | Oakland, KY 42159-0025 | | | First-Class Mail |
| Charter Organizations | Smithsburg Lions Club | Mason Dixon Council 221 | P.O. Box 745 | Smithsburg, MD 21783-0745 | | | First-Class Mail |
| Charter Organizations | Smithtown Fire Dept | Suffolk County Council Inc 404 | 100 Elm Ave | Smithtown, NY 11787-3510 | | | First-Class Mail |
| Charter Organizations | Smithville Kiwanis Club | Heart of America Council 307 | 106 2nd St | Smithville, MO 64089-8722 | | | First-Class Mail |
| Charter Organizations | Smithville Rotaryclub & | First United Methodist Church | P.O. Box 548 | Smithville, TN 37166-0548 | | | First-Class Mail |
| Charter Organizations | Smithville Utd Methodist Church | Buckeye Council 436 | 3060 Eby Rd | Smithville, OH 44677-9701 | | | First-Class Mail |
| Charter Organizations | Smithville Utd Methodist Church | Capitol Area Council 564 | 400 Olive St | Smithville, TX 78957-1439 | | | First-Class Mail |
| Charter Organizations | Smithville Utd Methodist Church | National Capital Area Council 082 | 10602 Sern Maryland Blvd | Dunkirk, MD 20754 | | | First-Class Mail |
| Charter Organizations | Smk Tri Cities Inc | Blue Mountain Council 604 | P.O. Box 2548 | Pasco, WA 99302-2548 | | | First-Class Mail |
| Charter Organizations | Smokin Buns Bbq | Quapaw Area Council 018 | 25401 Hwy 107 | Jacksonville, AR 72076-2138 | | | First-Class Mail |
| Charter Organizations | Smoky Hill Rotary | Denver Area Council 061 | 6100 S Genoa St | Aurora, CO 80016-1288 | | | First-Class Mail |
| Charter Organizations | Smothers Academy Preparatory School | Southeast Louisiana Council 214 | 1 Rosedown Ct | New Orleans, LA 70131-3313 | | | First-Class Mail |
| Charter Organizations | Smyrna Lions Club | Middle Tennessee Council 560 | P.O. Box 12 | Smyrna, TN 37167-0012 | | | First-Class Mail |
| Charter Organizations | Smyrna Police Dept | Del Mar Va 081 | 325 W Glenwood Ave | Smyrna, DE 19977-1109 | | | First-Class Mail |
| Charter Organizations | Smyrna Utd Methodist | Atlanta Area Council 092 | 9199 Buchanan Hwy | Dallas, GA 30157-7832 | | | First-Class Mail |
| Charter Organizations | Snacks Crossing Elementary School | Crossroads of America 160 | 5455 W 56th St | Indianapolis, IN 46254-1301 | | | First-Class Mail |
| Charter Organizations | Snake River Elks Lodge 2807 | Snake River Council 111 | 412 E 200 S | Jerome, ID 83338-6731 | | | First-Class Mail |
| Charter Organizations | Snapfinger Creek Animal Hospital | Atlanta Area Council 092 | 5348 Flat Shoals Pkwy | Decatur, GA 30034-5408 | | | First-Class Mail |
| Charter Organizations | Snapfinger Elementary School | Atlanta Area Council 092 | 1365 Snapfinger Rd | Decatur, GA 30032-4702 | | | First-Class Mail |
| Charter Organizations | Snellville Christian Church | Northeast Georgia Council 101 | 2485 Scenic Hwy S | Snellville, GA 30078-3116 | | | First-Class Mail |
| Charter Organizations | Snellville Lodge 99 | Northeast Georgia Council 101 | 1844 Skyland Glen Dr | Snellville, GA 30078-3870 | | | First-Class Mail |
| Charter Organizations | Snellville Utd Methodist Church | Northeast Georgia Council 101 | Highway 78 | Snellville, GA 30078 | | | First-Class Mail |
| Charter Organizations | Snellville Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 437 | Snellville, GA 30078-0437 | | | First-Class Mail |
| Charter Organizations | Sni Kona Truth Of Life Center | Aloha Council, Bsa 104 | P.O. Box 786 | Kealakekua, HI 96750-0786 | | | First-Class Mail |
| Charter Organizations | Snn Trainers | Pee Dee Area Council 552 | 100 Coastal Dr | Sumter, SC 29150-9735 | | | First-Class Mail |
| Charter Organizations | Snohomish County Fire District 7 | Mount Baker Council, Bsa 606 | 163 Village Ct | Monroe, WA 98272-2373 | | | First-Class Mail |
| Charter Organizations | Snohomish County Sheriffs Office | Mount Baker Council, Bsa 606 | 3000 Rockefeller Ave M 606 | Everett, WA 98201-4071 | | | First-Class Mail |
| Charter Organizations | Snohomish Fire & Rescue Explorers | Mount Baker Council, Bsa 606 | 1525 Ave D | Snohomish, WA 98290-1709 | | | First-Class Mail |
| Charter Organizations | Snohomish Utd Methodist Church | Mount Baker Council, Bsa 606 | 2400 Lake Ave | Snohomish, WA 98290-1027 | | | First-Class Mail |
| Charter Organizations | Snoqualmie Valley Eagles | Chief Seattle Council 609 | 8200 Railroad Ave SE | Snoqualmie, WA 98065 | | | First-Class Mail |
| Charter Organizations | Snoqualmie Valley Kiwanis | Chief Seattle Council 609 | P.O. Box 852 | North Bend, WA 98045-0852 | | | First-Class Mail |
| Charter Organizations | Snoqualmie Valley Scouting | Chief Seattle Council 609 | 6628 E Crest View Lp SE | Snoqualmie, WA 98065-8919 | | | First-Class Mail |
| Charter Organizations | Snow Hill Elementary Pta | Del Mar Va 081 | 515 Coulbourne Ln | Snow Hill, MD 21863-4014 | | | First-Class Mail |
| Charter Organizations | Snow Hill Fwb Church | Tuscarora Council 424 | 485 Albert Grady Rd | Mount Olive, NC 28365-9168 | | | First-Class Mail |
| Charter Organizations | Snow School Pta | Great Lakes Fsc 272 | 3165 Dallas St | Dearborn, MI 48124-4111 | | | First-Class Mail |
| Charter Organizations | Snowbird Youth Center | Daniel Boone Council 414 | 208 Snowbird Youth Center Rd | Robbinsville, NC 28771 | | | First-Class Mail |
| Charter Organizations | Snowdon Elementary Pto | Inland Nwest Council 611 | 6323 S Holly Rd | Cheney, WA 99004-5181 | | | First-Class Mail |
| Charter Organizations | Snowville Ruritan Club | Blue Ridge Mtns Council 599 | Rr 1 | Hiwassee, VA 24347 | | | First-Class Mail |
| Charter Organizations | Snyder First Utd Methodist Church | Last Frontier Council 480 | 918 E St | Snyder, OK 73566-2240 | | | First-Class Mail |
| Charter Organizations | So Cal Academy Of Science | C/o Ann Delkey, Corresponding Sec | 900 Exposition Blvd | Los Angeles, CA 90007-4057 | | | First-Class Mail |
| Charter Organizations | Soapstone Utd Methodist Church | Occoneechee 421 | 12837 Norwood Rd | Raleigh, NC 27613-6849 | | | First-Class Mail |
| Charter Organizations | Soar & Sabi Haven | Patriots Path Council 358 | 50 Winfield Scott Plz | Elizabeth, NJ 07201-2408 | | | First-Class Mail |
| Charter Organizations | Soaring Eagle Consulting LLC | Cimarron Council 474 | P.O. Box 1303 | Enid, OK 73702-1303 | | | First-Class Mail |
| Charter Organizations | Socal Aviation Assoc | San Diego Imperial Council 049 | P.O. Box 2801 | Carlsbad, CA 92018-2801 | | | First-Class Mail |
| Charter Organizations | Soccer Scouting Club | Greater Los Angeles Area 033 | 1046 W Gladstone St | Azusa, CA 91702-4207 | | | First-Class Mail |
| Charter Organizations | Social Circle Fire Dept | Northeast Georgia Council 101 | 165 E Hightower Trl | Social Cir, GA 30025-3018 | | | First-Class Mail |
| Charter Organizations | Social Circle Irotc | Northeast Georgia Council 101 | 154 Alcova Dr | Social Cir, GA 30025-4350 | | | First-Class Mail |
| Charter Organizations | Society For Mining Metallurgy/Exploration | Denver Area Council 061 | 12999 E Adam Aircraft Cir | Englewood, CO 80112-4167 | | | First-Class Mail |
| Charter Organizations | Society Hispanic Professional Engineers | United States Patent & Trademark Office | 600 Dulany St, Ste 1 | Alexandria, VA 22314-5793 | | | First-Class Mail |
| Charter Organizations | Society Of American Military Engineers | Central Georgia Council 096 | P.O. Box 2627 | Warner Robins, GA 31099-2627 | | | First-Class Mail |
| Charter Organizations | Society Of American Military Engineers | Denver Area Council 061 | P.O. Box 13224 | Denver, CO 80201-4624 | | | First-Class Mail |
| Charter Organizations | Society Of The First Infantry Div | Coronado Area Council 192 | 510 Huebner Rd | Ft Riley, KS 66442 | | | First-Class Mail |
| Charter Organizations | Society Of Women Engineers | Seneca Waterways 397 | 657 East Ave | Rochester, NY 14607-2101 | | | First-Class Mail |
| Charter Organizations | Sodus Rotary Club | Seneca Waterways 397 | 5024 State Route 88 | Sodus, NY 14551-9724 | | | First-Class Mail |
| Charter Organizations | Soft Landings Parrot Rescue Inc | Indian Nations Council 488 | P.O. Box 2115 | Owasso, OK 74055-8915 | | | First-Class Mail |
| Charter Organizations | Sol Middle School | San Francisco Bay Area Council 028 | 1180 70th Ave | Oakland, CA 94621-3216 | | | First-Class Mail |
| Charter Organizations | Solar Prep Boys Pta | Circle Ten Council 571 | 1802 Moser Ave | Dallas, TX 75206-7537 | | | First-Class Mail |
| Charter Organizations | Soldotna Police Dept | Great Alaska Council 610 | 44510 Sterling Hwy | Soldotna, AK 99669-7935 | | | First-Class Mail |
| Charter Organizations | Soldotna Utd Methodist Church | Great Alaska Council 610 | 158 S Binkley St | Soldotna, AK 99669-8006 | | | First-Class Mail |
| Charter Organizations | Soledad Police Dept | Silicon Valley Monterey Bay 055 | 236 Main St | Soledad, CA 93960-2619 | | | First-Class Mail |
| Charter Organizations | Soheim Pto | Northern Lights Council 429 | 325 Munich Dr | Bismarck, ND 58504-7034 | | | First-Class Mail |
| Charter Organizations | Sold Ground | Chief Seattle Council 609 | 6940 62nd Ave Ne | Seattle, WA 98115-5004 | | | First-Class Mail |
| Charter Organizations | Solid Rock Church Of God | Central Florida Council 083 | 1904 Michigan Ave | Kissimmee, FL 34744-3505 | | | First-Class Mail |
| Charter Organizations | Solid Rock Missionary Baptist Church | P.O. Box 1111 | | 14341 Lee Rd | Houston, TX 77032 | | | First-Class Mail |
| Charter Organizations | Solid Rock Utd Methodist Church | Occoneechee 421 | P.O. Box 100 | Olivia, NC 28368-0100 | | | First-Class Mail |
| Charter Organizations | Solomon Corp | Coronado Area Council 192 | P.O. Box 245 | Solomon, KS 67480-0245 | | | First-Class Mail |
| Charter Organizations | Solomons Key Lodge 580 | Great Lakes Fsc 272 | 17212 Ecorse Rd | Allen Park, MI 48101-2456 | | | First-Class Mail |
| Charter Organizations | Solomons Utd Church Of Christ | Minsi Trails Council 502 | 82 S Church St | Macungie, PA 18062-1010 | | | First-Class Mail |
| Charter Organizations | Solon Optimist Club | Hawkeye Area Council 172 | 44 2nd St | Solon, IA 52333 | | | First-Class Mail |
| Charter Organizations | Solon/Orange Police Explorer Post | Lake Erie Council 440 | 33000 Solon Rd | Solon, OH 44139-2811 | | | First-Class Mail |
| Charter Organizations | Soloroco American Legion Post 450 | Hoosier Trails Council 145 145 | 10744 E Chestnut Rd | Solsberry, IN 47459-6064 | | | First-Class Mail |
| Charter Organizations | Soma Citizens | Northern New Jersey Council, Bsa 333 | 267 Richmond Ave | South Orange, NJ 07079-2131 | | | First-Class Mail |
| Charter Organizations | Somerby At St Vincents One Nineteen | Attn: Tim Bishop | 200 One Nineteen Blvd | Birmingham, AL 35242-7136 | | | First-Class Mail |
| Charter Organizations | Somers American Legion Post 552 | Three Harbors Council 636 | P.O. Box 31 | Somers, WI 53171-0031 | | | First-Class Mail |
| Charter Organizations | Somers Fire And Rescue | Three Harbors Council 636 | P.O. Box 197 | Somers, WI 53171-0197 | | | First-Class Mail |
| Charter Organizations | Somers Lions Club | Westchester Putnam 388 | P.O. Box 95 | Somers, NY 10589-0095 | | | First-Class Mail |
| Charter Organizations | Somers Volunteer Fire Dept, Inc | Westchester Putnam 388 | P.O. Box 272 | Somers, NY 10589-0272 | | | First-Class Mail |
| Charter Organizations | Somerset Academy | Cradle of Liberty Council 525 | 719 W Girard Ave | Philadelphia, PA 19123-1322 | | | First-Class Mail |
| Charter Organizations | Somerset Academy | Gulf Stream Council 085 | 20801 Johnson St 102 | Pembroke Pines, FL 33029 | | | First-Class Mail |
| Charter Organizations | Somerset Academy North Las Vegas | Las Vegas Area Council 328 | 4696 Davis Rd | Las Vegas, NV 89115 | | | First-Class Mail |
| Charter Organizations | Somerset Area Junior High School | Laurel Highlands Council 527 | 645 S Columbia Ave | Somerset, PA 15501-2500 | | | First-Class Mail |
| Charter Organizations | Somerset Community Church | Central Minnesota Council 296 | 7325 W Cliffview Dr | St. Joseph, MN 56374 | | | First-Class Mail |
| Charter Organizations | Somerset County Sheriff | Patriots Path Council 358 | 20 Grove St | Somerville, NJ 08876-2936 | | | First-Class Mail |
| Charter Organizations | Somerset Hills Lutheran Church | Patriots Path Council 358 | 350 Lake Rd | Basking Ridge, NJ 07920-2121 | | | First-Class Mail |
| Charter Organizations | Somerset Lions Club | Laurel Highlands Council 527 | P.O. Box 216 | Somerset, PA 15501-0216 | | | First-Class Mail |
| Charter Organizations | Somerset Lions Club | Narragansett 546 | 329 Buffinton Ave | Somerset, MA 02726-4524 | | | First-Class Mail |
| Charter Organizations | Somerset Police Dept | Narragansett 546 | 465 County St | Somerset, MA 02726-4207 | | | First-Class Mail |
| Charter Organizations | Somerset Police Explorers | Blue Grass Council 204 | 400 E Mount Vernon St | Somerset, KY 42501-1377 | | | First-Class Mail |
| Charter Organizations | Somerset Prep Academy North Lauderdale | South Florida Council 084 | 1101 W Commercial Blvd | Fort Lauderdale, FL 33068-2388 | | | First-Class Mail |
| Charter Organizations | Somerset Utd Methodist Church | Patriots Path Council 358 | 100 John F Kennedy Blvd | Somerset, NJ 08873-2357 | | | First-Class Mail |
| Charter Organizations | Somerset Utd Methodist Church | Alamo Area Council 583 | 8175 W 7th St | Somerset, TX 78069 | | | First-Class Mail |
| Charter Organizations | Somerville Education Foundation | Muskingum Valley Council, Bsa 467 | 401 Main St | Somerset, OH 43783 | | | First-Class Mail |
| Charter Organizations | Somonauk Education Foundation | Three Fires Council 127 | 501 W Market St | Somonauk, IL 60552-9794 | | | First-Class Mail |
| Charter Organizations | Somonauk Elementary Pto | Three Fires Council 127 | 501 W Market St | Somonauk, IL 60552 | | | First-Class Mail |
| Charter Organizations | Song Of Life Utd Methodist Church | Grand Canyon Council 010 | 20164 S Sossaman Rd | Queen Creek, AZ 85142-8715 | | | First-Class Mail |
| Charter Organizations | Songaila Martial Arts Academy | Cascade Pacific Council 492 | 15375 SW Walker Rd | Beaverton, OR 97006-4953 | | | First-Class Mail |
| Charter Organizations | Sonoma County Fire District | Redwood Empire Council 041 | 8200 Old Redwood Hwy | Windsor, CA 95492-9216 | | | First-Class Mail |
| Charter Organizations | Sonoma County Sheriffs Dept | Redwood Empire Council 041 | 2796 Ventura Ave | Santa Rosa, CA 95403-2875 | | | First-Class Mail |
| Charter Organizations | Sonoma Police Dept | Redwood Empire Council 041 | 175 1st St W | Sonoma, CA 95476-5655 | | | First-Class Mail |
| Charter Organizations | Sonora Area Foundation | Yosemite Council 059 | P.O. Box 579 | Sonora, CA 95370-0579 | | | First-Class Mail |
| Charter Organizations | Sonora Downtown Lions Club | Texas Swest Council 741 | P.O. Box 822 | Sonora, TX 76950-0822 | | | First-Class Mail |
| Charter Organizations | Sonora High Jrotc | Orange County Council 039 | 401 S Palm St | La Habra, CA 90631-5735 | | | First-Class Mail |
| Charter Organizations | Sonora Police Dept | Greater Yosemite Council 059 | 100 S Green St | Sonora, CA 95370-4643 | | | First-Class Mail |
| Charter Organizations | Sonora Utd Methodist Men | Greater Yosemite Council 059 | 90 Yaney Ave | Sonora, CA 95370-4623 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Sonrise @ Pembroke Manor Church | Tidewater Council 596 | 600 Independence Blvd | Virginia Beach, VA 23462-2223 | | | First-Class Mail |
| Charter Organizations | Sonrise Baptist Church | Mobile Area Council-Bsa 004 | 140 Snow Rd N | Mobile, AL 36608-9714 | | | First-Class Mail |
| Charter Organizations | Sonrise Christian School | Greater Los Angeles Area 033 | 1220 E Ruddock St | Covina, CA 91724-2733 | | | First-Class Mail |
| Charter Organizations | Son'S Of American Legion | Cape Fear Council 425 | 10277 Beach Dr SE | Calabash, NC 28467-2703 | | | First-Class Mail |
| Charter Organizations | Sons Of American Legion 16 | Allegheny Highlands Council 382 | 11431 Archer Hill Rd | Randolph, NY 14772-9653 | | | First-Class Mail |
| Charter Organizations | Sons Of American Legion Post 26 | Green Mountain 592 | 129 S Main St | White River Junction, VT 05001-7400 | | | First-Class Mail |
| Charter Organizations | Sons Of American Legion Post 42 | Green Mountain 592 | P.O. Box 572 | Enosburg Falls, VT 05450-0572 | | | First-Class Mail |
| Charter Organizations | Sons Of American Legions Quadron Ten | Longs Peak Council 062 | 4760 28th St | Boulder, CO 80301-1651 | | | First-Class Mail |
| Charter Organizations | Sons Of Amvets | Hawkeye Area Council 172 | P.O. Box 583 | Kalona, IA 52247-0583 | | | First-Class Mail |
| Charter Organizations | Sons Of Norway Lodge 106 | Mount Baker Council, Bsa 606 | P.O. Box 492 | Bothell, WA 98041-0492 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion | Central Minnesota 296 | 525 Railroad Dr NW | Elk River, MN 55330-1605 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion | Chippewa Valley Council 637 | 27 State St | Neillsville, WI 54456-2130 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion | Greater St Louis Area Council 312 | 205 N Washington Ave | Union, MO 63084-1677 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion | Iroquois Trail Council 376 | 83 Market St | Attica, NY 14011-1023 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion | Jayhawk Area Council 197 | 310 Veterans Memorial Dr N | Marysville, KS 66508-1688 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion | Pacific Harbors Council, Bsa 612 | 113 W Cota St | Shelton, WA 98584-2261 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion | Squadron 35 | P.O. Box 870370 | Wasilla, AK 99687-0370 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion 254 | Mid-America Council 326 | 1316 10th St | Hawarden, IA 51023-2333 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion 29 | Potawatomi Area Council 651 | 231 Goodwin Ave | Hartland, WI 53029-2108 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Honeoye | Seneca Waterways 397 | Hemlock Post 1278 | Honeoye, NY 14471 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Post 1146 | Suffolk County Council Inc 404 | 826 Hubal St | Bohemia, NY 11716-1902 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Post 217 | Great Lakes Fsc 272 | 2817 Van Alstyne St | Wyandotte, MI 48192-5219 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Post 25 | Cornhusker Council 324 | 815 W D St | Wymore, NE 68466-1943 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Post 252 | Winnebago Council, Bsa 173 | 639 Main St | Ackley, IA 50601-1437 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Post 282 | National Capital Area Council 082 | 101 W Elizabeth St | Woodsboro, MD 21798-8600 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Post 419 | Suffolk County Council Inc 404 | 1 Amagansett Ave | Amagansett, NY 11930-0269 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Sg 616 | Leatherstocking 400 | P.O. Box 686 | Richfield Springs, NY 13439-0686 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Squad 145 | Bay-Lakes Council 635 | 621 Main St | Norway, MI 49870-1245 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Squade 386 | Abraham Lincoln Council 144 | 118 S Oye St | Virden, IL 62690-1404 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Squadron 38 | Pikes Peak Council 060 | 6685 Southmoor Dr | Fountain, CO 80817-1000 | | | First-Class Mail |
| Charter Organizations | Sons Of The American Legion Squadron 62 | Grand Canyon Council 010 | 9847 W Desert Cove Ave | Peoria, AZ 85345-5408 | | | First-Class Mail |
| Charter Organizations | Sons, Al Squadron 1738 | Suffolk County Council Inc 404 | 340 Union Blvd | West Islip, NY 11795-3102 | | | First-Class Mail |
| Charter Organizations | Sophroyane | Great Swest Council 412 | 429 Schulte Rd Nw | Los Ranchos, NM 87107-6237 | | | First-Class Mail |
| Charter Organizations | Sorenson Magnet School Pta | Inland Nwest Council 611 | 311 N 10th St | Coeur D Alene, ID 83814 | | | First-Class Mail |
| Charter Organizations | Sorrento Springs School Pto | Greater St Louis Area Council 312 | 390 Tumulty Dr | Ballwin, MO 63021-6439 | | | First-Class Mail |
| Charter Organizations | Soto Elementary School Pta | Circle Ten Council 571 | 4510 W Jefferson Blvd | Dallas, TX 75211-3529 | | | First-Class Mail |
| Charter Organizations | Souhegan Emergency Services | Daniel Webster Council, Bsa 330 | 39 School St | Milford, NH 03055-4544 | | | First-Class Mail |
| Charter Organizations | Soule Road Pto | Longhouse Council 373 | 8338 Soule Rd | Liverpool, NY 13090-1322 | | | First-Class Mail |
| Charter Organizations | Sound Beach Fire District | Suffolk County Council Inc 404 | 152 Sound Beach Blvd | Sound Beach, NY 11789-2728 | | | First-Class Mail |
| Charter Organizations | Sound Beach Volunteer Fire Deptment | Greenwich 067 | 207 Sound Beach Ave | Old Greenwich, CT 06870-1607 | | | First-Class Mail |
| Charter Organizations | Sound School, The | Connecticut Yankee Council Bsa 072 | 60 S Water St | New Haven, CT 06519-2822 | | | First-Class Mail |
| Charter Organizations | South Aiken Presbyterian Church | Georgia-Carolina 093 | 1711 Whiskey Rd | Aiken, SC 29803-7343 | | | First-Class Mail |
| Charter Organizations | South Arbor Academy | Southern Shores Fsc 783 | 8200 Carpenter Rd | Ypsilanti, MI 48197-9173 | | | First-Class Mail |
| Charter Organizations | South Ashland Utd Methodist Church | Buckskin 617 | 2203 29th St | Ashland, KY 41101-4829 | | | First-Class Mail |
| Charter Organizations | South Ave Community Center | Seneca Waterways 397 | 999 South Ave | Rochester, NY 14620-2746 | | | First-Class Mail |
| Charter Organizations | South Bay Islamic Assoc | Silicon Valley Monterey Bay 055 | 2345 Harris Way | San Jose, CA 95131-1413 | | | First-Class Mail |
| Charter Organizations | South Bay Rod And Gun Club | San Diego Imperial Council 049 | 10731 Treena St, Ste 109 | San Diego, CA 92131-1040 | | | First-Class Mail |
| Charter Organizations | South Bay Volunteer Fire Dept | Longhouse Council 373 | 8817 Cicero Center Rd | Cicero, NY 13039-7314 | | | First-Class Mail |
| Charter Organizations | South Bay Yacht Club | Silicon Valley Monterey Bay 055 | 1491 Hope St | Alviso, CA 95002-3540 | | | First-Class Mail |
| Charter Organizations | South Bellevue (Bellevue B&Gc) | Chief Seattle Council 609 | 14509 SE Newport Way | Bellevue, WA 98006-1514 | | | First-Class Mail |
| Charter Organizations | South Bend Elks Lodge Bpoe 235 | Lasalle Council 165 | 3535 Mckinley Ave | South Bend, IN 46615-3134 | | | First-Class Mail |
| Charter Organizations | South Berwick Memorial Post Vfw 5744 | Pine Tree Council 218 | 64 Old South Rd | South Berwick, ME 03908-1708 | | | First-Class Mail |
| Charter Organizations | South Berwick Rod And Gun Assoc | Pine Tree Council 218 | P.O. Box 184 | South Berwick, ME 03908-0184 | | | First-Class Mail |
| Charter Organizations | South Boardman American Legion Post | President Gerald R Ford 781 | P.O. Box 1 | South Boardman, MI 49680-0001 | | | First-Class Mail |
| Charter Organizations | South Branch Reformed Church | Patriots Path Council 358 | 870 River Rd | Hillsborough, NJ 08844-4047 | | | First-Class Mail |
| Charter Organizations | South Britain Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 64 | South Britain, CT 06487-0064 | | | First-Class Mail |
| Charter Organizations | South Burlington Rotary Club | Green Mountain 592 | P.O. Box 9376 | South Burlington, VT 05407-9376 | | | First-Class Mail |
| Charter Organizations | South Caldwell Booster Club Njrotc | Piedmont Council 420 | 7035 Spartan Dr | Hudson, NC 28638-9056 | | | First-Class Mail |
| Charter Organizations | South Carroll County Special School Pta | West Tennessee Area Council 559 | P.O. Box 189 | Clarksburg, TN 38324-0189 | | | First-Class Mail |
| Charter Organizations | South Central Civic League | Circle Ten Council 571 | 7916 Ivory Ln | Dallas, TX 75216-4142 | | | First-Class Mail |
| Charter Organizations | South Church Of God | Santa Fe Trail Council 194 | 635 S Washington Ave | Liberal, KS 67901 | | | First-Class Mail |
| Charter Organizations | South Church Utd Church Of Christ | The Spirit of Adventure 227 | 41 Central St | Andover, MA 01810-3916 | | | First-Class Mail |
| Charter Organizations | South Coast Chinese Cultural Assoc | Orange County Council 039 | 9 Truman St | Irvine, CA 92620-5742 | | | First-Class Mail |
| Charter Organizations | South Cobb Recreation Center | Atlanta Area Council 092 | 875 Riverside Pkwy | Austell, GA 30168-7064 | | | First-Class Mail |
| Charter Organizations | South Congregational Church | Cape Cod and Islands Cncl 224 | 565 Main St | Centerville, MA 02632-2915 | | | First-Class Mail |
| Charter Organizations | South Congregational Church | Connecticut Rivers Council, Bsa 066 | 1301 Forbes St | East Hartford, CT 06118-2807 | | | First-Class Mail |
| Charter Organizations | South Congregational Church | Western Massachusetts Council 234 | 1066 S East St | Amherst, MA 01002-3075 | | | First-Class Mail |
| Charter Organizations | South Dallas Outreach Initiative | Circle Ten Council 571 | 6002 S Central Expwy | Dallas, TX 75214 | | | First-Class Mail |
| Charter Organizations | South Dallas Outreach Initiative/Rhoads | Circle Ten Council 571 | 914 Thistle Green Ln | Duncanville, TX 75137-2954 | | | First-Class Mail |
| Charter Organizations | South Dayton Free Methodist Church | Allegheny Highlands Council 382 | 327 Pine St | South Dayton, NY 14138 | | | First-Class Mail |
| Charter Organizations | South Daytona Christian Church | Central Florida Council 083 | 2121 Kenilworth Ave | South Daytona, FL 32119-2707 | | | First-Class Mail |
| Charter Organizations | South Denver 93 Temple Assoc | Denver Area Council 061 | 350 S Broadway | Denver, CO 80209-1512 | | | First-Class Mail |
| Charter Organizations | South Doyle High School Army Jrotc | Great Smoky Mountain Council 557 | 2020 Tipton Station Rd | Knoxville, TN 37920-9502 | | | First-Class Mail |
| Charter Organizations | South Doyle Youth Sports | Great Smoky Mountain Council 557 | 7701 Martin Mill Pike | Knoxville, TN 37920-9535 | | | First-Class Mail |
| Charter Organizations | South Elkhorn Baptist Church | Blue Grass Council 204 | 4867 Versailles Rd | Lexington, KY 40510-9744 | | | First-Class Mail |
| Charter Organizations | South Elkhorn Christian Church | Blue Grass Council 204 | 4343 Harrodsburg Rd | Lexington, KY 40513-9701 | | | First-Class Mail |
| Charter Organizations | South End Utd Methodist Church | Middle Tennessee Council 560 | 5042 Edmondson Pike | Nashville, TN 37211-5152 | | | First-Class Mail |
| Charter Organizations | South Euclid Fire Dept | Lake Erie Council 440 | 1349 S Green Rd | South Euclid, OH 44121-3945 | | | First-Class Mail |
| Charter Organizations | South Eugene Girls Ultimate | Oregon Trail Council 697 | 557 W 27th Pl | Eugene, OR 97405-2752 | | | First-Class Mail |
| Charter Organizations | South Eugene Hs Nordic Ski Team | Oregon Trail Council 697 | 400 E 19th Ave | Eugene, OR 97401-4162 | | | First-Class Mail |
| Charter Organizations | South Eugene Ski Racing Team | Oregon Trail Council 697 | 400 E 19th Ave | Eugene, OR 97401-4162 | | | First-Class Mail |
| Charter Organizations | South Franklin Fire Dept | Laurel Highlands Council 527 | 101 Jolly School Rd | Washington, PA 15301-9088 | | | First-Class Mail |
| Charter Organizations | South Gate Police Dept | Greater Los Angeles Area 033 | 8620 California Ave | South Gate, CA 90280-3004 | | | First-Class Mail |
| Charter Organizations | South Gate Utd Methodist | Cornhusker Council 324 | 3500 Pioneers Blvd | Lincoln, NE 68506-4853 | | | First-Class Mail |
| Charter Organizations | South Georgia Baptist | Golden Spread Council 562 | 5209 S Georgia St | Amarillo, TX 79110-3230 | | | First-Class Mail |
| Charter Organizations | South Georgia Pto | Golden Spread Council 562 | 5018 Susan Dr | Amarillo, TX 79110-2531 | | | First-Class Mail |
| Charter Organizations | South Greensburg Utd Methodist Church | Westmoreland Fayette 512 | 411 Sheridan Ave | Greensburg, PA 15601-5366 | | | First-Class Mail |
| Charter Organizations | South Greenville Mission Lodge 749 | Blue Ridge Council 551 | 114 Harris Rd | Piedmont, SC 29673-9659 | | | First-Class Mail |
| Charter Organizations | South Gwinnett High School | Northeast Georgia Council 101 | 2288 Main St E | Snellville, GA 30078-3333 | | | First-Class Mail |
| Charter Organizations | South Gwinnett Instr | Northeast Georgia Council 101 | 2288 Main St E | Snellville, GA 30078-3333 | | | First-Class Mail |
| Charter Organizations | South Hampton Pta | Greater Alabama Council 001 | 565 Sheridan Rd | Birmingham, AL 35214-4629 | | | First-Class Mail |
| Charter Organizations | South High School | Denver Area Council 061 | 1700 E Louisiana Ave | Denver, CO 80210-1810 | | | First-Class Mail |
| Charter Organizations | South High School Jrotc | Denver Area Council 061 | 1700 E Louisiana Ave | Denver, CO 80210-1810 | | | First-Class Mail |
| Charter Organizations | South Highlands Elementary Pta | Norwela Council 215 | 831 Erie St | Shreveport, LA 71106-1505 | | | First-Class Mail |
| Charter Organizations | South Hill Presbyterian Church | Heart of Virginia Council 602 | 914 N Mecklenburg Ave | South Hill, VA 23970-6000 | | | First-Class Mail |
| Charter Organizations | South Inglewood | Middle Tennessee Council 560 | 1625 Rebecca Ave | Nashville, TN 37216 | | | First-Class Mail |
| Charter Organizations | South Jacksonville Pto | Abraham Lincoln Council 144 | 1204 Grandview Ave | Jacksonville, IL 62650-2733 | | | First-Class Mail |
| Charter Organizations | South Jefferson Pta | Shenandoah Area Council 598 | 4599 Summit Point Rd | Charles Town, WV 25414-4673 | | | First-Class Mail |
| Charter Organizations | South Joplin Christian Church | Ozark Trails Council 306 | 190 S Pearl Ave | Joplin, MO 64801 | | | First-Class Mail |
| Charter Organizations | South Jordan Scouting Org | Great Salt Lake Council 590 | 9573 S Kirkside Dr | South Jordan, UT 84009-3159 | | | First-Class Mail |
| Charter Organizations | South Kalamazoo County Fire Authority | Southern Shores Fsc 783 | 125 S Main St | Vicksburg, MI 49097-1210 | | | First-Class Mail |
| Charter Organizations | South Kensington Fire Dept | Connecticut Rivers Council, Bsa 066 | 737 Worthington Ridge | Berlin, CT 06037-3237 | | | First-Class Mail |
| Charter Organizations | South Kingstown Elks Lodge 1899 | Narragansett 546 | 60 Belmont Ave | Wakefield, RI 02879-3402 | | | First-Class Mail |
| Charter Organizations | South Knox Elementary Pto | Buffalo Trace 156 | 6578 E State Rd 61 | Vincennes, IN 47591-8117 | | | First-Class Mail |
| Charter Organizations | South Lake Elementary School | Central Florida Council 083 | 3755 Garden St | Titusville, FL 32796-2932 | | | First-Class Mail |
| Charter Organizations | South Lake Minnetonka Scouting Assn | Northern Star Council 250 | 7915 Stone Creek Dr, Ste 130 | Chanhassen, MN 55317-4616 | | | First-Class Mail |
| Charter Organizations | South Lakewood Elementary Pta | Denver Area Council 061 | 8425 W 1st Ave | Lakewood, CO 80226-1218 | | | First-Class Mail |
| Charter Organizations | South Line Volunteer Fire Co | Greater Niagara Frontier Council 380 | 1049 French Rd | Cheektowaga, NY 14227-2703 | | | First-Class Mail |
| Charter Organizations | South Main Baptist Church | Sam Houston Area Council 576 | 4300 E Sam Houston Pkwy S | Pasadena, TX 77505-3910 | | | First-Class Mail |
| Charter Organizations | South Main Church Of Christ | East Texas Area Council 585 | 2028 S Main St | Henderson, TX 75654-3543 | | | First-Class Mail |
| Charter Organizations | South Maui Learning Center | Aloha Council, Bsa 104 | 300 Ohukai Rd | Kihei, HI 96753-7060 | | | First-Class Mail |
| Charter Organizations | South Mecklenburg Presbyterian Church | Mecklenburg County Council 415 | 8601 Bryant Farms Rd | Charlotte, NC 28277-1606 | | | First-Class Mail |
| Charter Organizations | South Mesa Chapel | San Diego Imperial Council 049 | 202863 San Jacinto Rd | Oceanside, CA 92058-6922 | | | First-Class Mail |
| Charter Organizations | South Metro Fire Rescue Authority | Denver Area Council 061 | 9195 E Mineral Ave | Centennial, CO 80112-3549 | | | First-Class Mail |
| Charter Organizations | South Miami | South Florida Council 084 | Coral Gables Elks Lodge 1676 | South Miami, FL 33143 | | | First-Class Mail |
| Charter Organizations | South Miami Police Explorers | South Florida Council 084 | 6130 Sunset Dr | South Miami, FL 33143-5040 | | | First-Class Mail |
| Charter Organizations | South Mountain Community Center | Grand Canyon Council 010 | 7807 S 1st St | Phoenix, AZ 85042-8002 | | | First-Class Mail |
| Charter Organizations | South Norwalk Community Center | Connecticut Yankee Council Bsa 072 | 98 S Main St | Norwalk, CT 06854-3125 | | | First-Class Mail |
| Charter Organizations | South Oldham Rotary | Lincoln Heritage Council 205 | P.O. Box 391 | Crestwood, KY 40014-0391 | | | First-Class Mail |
| Charter Organizations | South Orange Bpoe Elks Lodge 1154 | Northern New Jersey Council, Bsa 333 | 220 Prospect St | South Orange, NJ 07079-1834 | | | First-Class Mail |
| Charter Organizations | South Orlando Baptist Church | Central Florida Council 083 | 11513 S Orange Blossom Trl | Orlando, FL 32837-9214 | | | First-Class Mail |
| Charter Organizations | South Ozaukee Community Church | Potawatomi Area Council 651 | 600 Hathaway St | Fredonia, WI 53021-9655 | | | First-Class Mail |
| Charter Organizations | South Park Lighthouse Temple | Northern New Jersey Council, Bsa 333 | 505 W Market St | Newark, NJ 07107-2122 | | | First-Class Mail |
| Charter Organizations | South Parkersburg Utd Methodist | Buckskin 617 | 1810 Rayon Dr | Parkersburg, WV 26101-6808 | | | First-Class Mail |
| Charter Organizations | South Pasadena Rotary Foundation Inc | Greater Los Angeles Area 033 | P.O. Box 362 | South Pasadena, CA 91031-0362 | | | First-Class Mail |
| Charter Organizations | South Pittsburg First Baptist Church | Cherokee Area Council 556 | 306 5th St | South Pittsburg, TN 37380-1330 | | | First-Class Mail |
| Charter Organizations | South Plains Church Of Christ | South Plains Council 694 | 6802 Elkhart Ave | Lubbock, TX 79424-1433 | | | First-Class Mail |
| Charter Organizations | South Platte Vfw Post 7356 | Heart of America Council 307 | 10125 NW Hwy 45 | Parkville, MO 64152-3123 | | | First-Class Mail |
| Charter Organizations | South Point High School Njrotc | Piedmont Council 420 | 906 S Point Rd | Belmont, NC 28012-9536 | | | First-Class Mail |
| Charter Organizations | South Point Pet Hospital | Piedmont Council 420 | 3 N Main St | Belmont, NC 28012-3115 | | | First-Class Mail |
| Charter Organizations | South Pointe Scholars Academy | Southern Shores Fsc 783 | 10550 Geddes Rd | Ypsilanti, MI 48198-9442 | | | First-Class Mail |
| Charter Organizations | South Polk Elementary | Cherokee Area Council 556 | 964 Old Federal Rd | Old Fort, TN 37362-7815 | | | First-Class Mail |
| Charter Organizations | South Prairie Elementary School P T O | Three Fires Council 127 | 26S261 Borden Ave | Sugar Grove, IL 60554-9728 | | | First-Class Mail |
| Charter Organizations | South Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 150 Church St | Bergenfield, NJ 07621 | | | First-Class Mail |
| Charter Organizations | South Reno Utd Methodist Church | Nevada Area Council 329 | 200 De Spain Ln | Reno, NV 89511-6071 | | | First-Class Mail |
| Charter Organizations | South Roanoke Utd Methodist Church | Blue Ridge Mtns Council 599 | 2330 Jefferson St Se | Roanoke, VA 24014-2409 | | | First-Class Mail |
| Charter Organizations | South Salem Volunteer Fire Dept | Westchester Putnam 388 | P.O. Box 191 | South Salem, NY 10590-0191 | | | First-Class Mail |
| Charter Organizations | South San Francisco Police Dept | Pacific Skyline Council 031 | 33 Arroyo Dr | South San Francisco, CA 94080-3153 | | | First-Class Mail |
| Charter Organizations | South San Jose Kiwanis Club | Silicon Valley Monterey Bay 055 | 373 Curie Dr | San Jose, CA 95119-1454 | | | First-Class Mail |
| Charter Organizations | South School | Mayflower Council 251 | 831 Main St | Hingham, MA 02043-3629 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | South Seminole Vfw Post 8207 | Central Florida Council 083 | 1520 N Ronald Reagan Blvd | Longwood, FL 32750-3405 | | | First-Class Mail |
| Charter Organizations | South Shore Rod & Gun Club | Longhouse Council 373 | P.O. Box 1875 | Cicero, NY 13039-1875 | | | First-Class Mail |
| Charter Organizations | South Shore Trinity Lutheran Church | Northern Star Council 250 | 2480 S Shore Blvd | White Bear Lake, MN 55110-3807 | | | First-Class Mail |
| Charter Organizations | South Shore Utd Methodist Church | Greater Tampa Bay Area 089 | 11525 Big Bend Rd | Riverview, FL 33579-7139 | | | First-Class Mail |
| Charter Organizations | South Side High School | West Tennessee Area Council 559 | 84 Harts Bridge Rd | Jackson, TN 38301-7518 | | | First-Class Mail |
| Charter Organizations | South Snohomish Scout Alumni Assn | Mount Baker Council, Bsa 606 | 9218 34th Dr Se | Everett, WA 98208-3041 | | | First-Class Mail |
| Charter Organizations | South St Paul Police Dept | Northern Star Council 250 | 125 3rd Ave N | South St Paul, MN 55075-2093 | | | First-Class Mail |
| Charter Organizations | South State Contractors Inc | Sequoyah Council 713 | 2325 Fairview Rd | Afton, TN 37616-4933 | | | First-Class Mail |
| Charter Organizations | South Suburban Christian Church | Denver Area Council 061 | 7275 S Broadway | Littleton, CO 80122-8008 | | | First-Class Mail |
| Charter Organizations | South Texas Neon Sign Co, Inc | South Texas Council 577 | 317 Masterson Rd | Laredo, TX 78046-8476 | | | First-Class Mail |
| Charter Organizations | South Union Pta | Mid Iowa Council 177 | 4201 S Union St | Des Moines, IA 50315-3537 | | | First-Class Mail |
| Charter Organizations | South Valley Fire Dept | Nevada Area Council 329 | P.O. Box 19564 | Reno, NV 89511-3106 | | | First-Class Mail |
| Charter Organizations | South Valley Lodge 187 | Silicon Valley Monterey Bay 055 | P.O. Box 463 | Morgan Hill, CA 95038-0463 | | | First-Class Mail |
| Charter Organizations | South Valley Regional Explorers | Great Salt Lake Council 590 | 7365 S 4450 W | West Jordan, UT 84084-7804 | | | First-Class Mail |
| Charter Organizations | South Valley Volunteer Fire Dept | Nevada Area Council 329 | P.O. Box 18073 | Reno, NV 89511-0073 | | | First-Class Mail |
| Charter Organizations | South Vineland Utd Methodist Church | Garden State Council 690 | 2724 S Main Rd | Vineland, NJ 08360-7161 | | | First-Class Mail |
| Charter Organizations | South Wall Fire Co | Monmouth Council, Bsa 347 | P.O. Box 69 | Allenwood, NJ 08720-0069 | | | First-Class Mail |
| Charter Organizations | South Webster Community Church | Simon Kenton Council 441 | P.O. Box 156 | South Webster, OH 45682-0156 | | | First-Class Mail |
| Charter Organizations | South West Church Of Christ | Mid-America Council 326 | 2600 S 124th St | Omaha, NE 68144-2707 | | | First-Class Mail |
| Charter Organizations | South Whidbey Lions Club | Mount Baker Council, Bsa 606 | P.O. Box 45 | Langley, WA 98260-0045 | | | First-Class Mail |
| Charter Organizations | South Whitehall Police Dept | Attn: John Christman | 4444 Walbert Ave | Allentown, PA 18104-1619 | | | First-Class Mail |
| Charter Organizations | South Windsor Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 1175 Ellington Rd | South Windsor, CT 06074-2602 | | | First-Class Mail |
| Charter Organizations | South Yuba Co Sunrise Rotary | Golden Empire Council 047 | P.O. Box 5664 | Marysville, CA 95901-8548 | | | First-Class Mail |
| Charter Organizations | Southampton Road School Ptg | Western Massachusetts Council 234 | 330 Southampton Rd | Westfield, MA 01085-1325 | | | First-Class Mail |
| Charter Organizations | Southampton Town Police Dept | Suffolk County Council Inc 404 | 110 Old Riverhead Rd | Hampton Bays, NY 11946-2007 | | | First-Class Mail |
| Charter Organizations | Southampton Youth Bureau | Suffolk County Council Inc 404 | 655 Flanders Rd | Flanders, NY 11901-8851 | | | First-Class Mail |
| Charter Organizations | Southaven First Utd Methodist Church | Chickasaw Council 558 | 723 Star Landing Rd | Nesbit, MS 38651-8927 | | | First-Class Mail |
| Charter Organizations | Southaven Police Dept | Chickasaw Council 558 | 8791 Northwest Dr | Southaven, MS 38671-2409 | | | First-Class Mail |
| Charter Organizations | Southbay Rod & Gun Club | San Diego Imperial Council 049 | P.O. Box 26027 | San Diego, CA 92196-0027 | | | First-Class Mail |
| Charter Organizations | Southbounder Day Camp | Blue Ridge Council 551 | 904 Townes St | Greenville, SC 29609-5920 | | | First-Class Mail |
| Charter Organizations | Southbridge - Saint John Paul II Parish | Heart of New England Council 230 | 279 Hamilton St | Southbridge, MA 01550-1815 | | | First-Class Mail |
| Charter Organizations | Southbury Volunteer Firemen'S Assoc | Connecticut Rivers Council, Bsa 066 | P.O. Box 911 | Southbury, CT 06488-0911 | | | First-Class Mail |
| Charter Organizations | Southeast Christian Church | Great Salt Lake Council 590 | 1881 E Vine St | Salt Lake City, UT 84121-2164 | | | First-Class Mail |
| Charter Organizations | Southeast Church Of Christ | Denver Area Council 061 | 14601 E Yale Ave | Aurora, CO 80014-2401 | | | First-Class Mail |
| Charter Organizations | Southeast Church Of Christ | Sam Houston Area Council 576 | 2400 W Bay Area Blvd | Friendswood, TX 77546-2668 | | | First-Class Mail |
| Charter Organizations | Southeast Community Center | Middle Tennessee Council 560 | 5260 Hickory Hollow Pkwy | Antioch, TN 37013-3035 | | | First-Class Mail |
| Charter Organizations | Southeast Elementary School Ptp | Three Fires Council 127 | 718 S Locust St | Sycamore, IL 60178-2227 | | | First-Class Mail |
| Charter Organizations | Southeast Georgia Health System | Coastal Georgia Council 099 | 2415 Parkwood Dr | Brunswick, GA 31520-4722 | | | First-Class Mail |
| Charter Organizations | Southeast Scout Program | Greater Los Angeles Area 033 | 3380 E 50th St | Vernon, CA 90058-3015 | | | First-Class Mail |
| Charter Organizations | Southern Alameda County Buddhist Church | San Francisco Bay Area Council 028 | 32975 Alvarado-Niles Rd | Union City, CA 94587-3165 | | | First-Class Mail |
| Charter Organizations | Southern Caswell Ruritan | Old N State Council 070 | 9614 Nc-62 | Burlington, NC 27217 | | | First-Class Mail |
| Charter Organizations | Southern Flame Propane | Indian Waters Council 553 | 215 Oak Dr | Lexington, SC 29073-7649 | | | First-Class Mail |
| Charter Organizations | Southern Heights Presbyterian Church | Cornhusker Council 324 | 5750 S 40th St | Lincoln, NE 68516-2802 | | | First-Class Mail |
| Charter Organizations | Southern Hills Christian Church | Last Frontier Council 480 | 3207 S Blvd | Edmond, OK 73013-5311 | | | First-Class Mail |
| Charter Organizations | Southern Hills Christian Church Ltd | Atlanta Area Council 092 | 1103 N Hwy 113 | Carrollton, GA 30117-7405 | | | First-Class Mail |
| Charter Organizations | Southern Hills Utd Methodist Church | Last Frontier Council 480 | 8200 S Pennsylvania Ave | Oklahoma City, OK 73159-5202 | | | First-Class Mail |
| Charter Organizations | Southern Michigan National Bank | Southern Shores Fsc 783 | 225 N Broadway St | Union City, MI 49094-1153 | | | First-Class Mail |
| Charter Organizations | Southern Mission Church | Greater St Louis Area Council 312 | 2801 State St | East Saint Louis, IL 62205-2232 | | | First-Class Mail |
| Charter Organizations | Southern Nv Law Enforcement | Leadership Explorer Program | 1530 Sandra Dr | Boulder City, NV 89005-3440 | | | First-Class Mail |
| Charter Organizations | Southern Pines | Crossroads of America 160 | 4110 S Pinewood Dr | Muncie, IN 47302-6201 | | | First-Class Mail |
| Charter Organizations | Southern Thunder Trucking | Westark Area Council 016 | 2308 Witchenville Rd | Greenwood, AR 72936-8571 | | | First-Class Mail |
| Charter Organizations | Southern York County Rotary Club | New Birth of Freedom 544 | 18558 Amanda Ln | New Freedom, PA 17349-8329 | | | First-Class Mail |
| Charter Organizations | Southern York County Rotary Club | New Birth of Freedom 544 | P.O. Box 36 | Shrewsbury, PA 17361-0036 | | | First-Class Mail |
| Charter Organizations | Southfield School | Norwela Council 215 | 1100 Southfield Rd | Shreveport, LA 71106-1722 | | | First-Class Mail |
| Charter Organizations | Southgate American Legion Post 478 | Great Lakes Fsc 272 | 16200 Dix-Toledo Rd | Southgate, MI 48195-2941 | | | First-Class Mail |
| Charter Organizations | Southgate Church Of Christ | Simon Kenton Council 441 | 1075 S 30th St | Heath, OH 43056-1116 | | | First-Class Mail |
| Charter Organizations | Southgate Rotary | Great Lakes Fsc 272 | 15032 Fort St | Southgate, MI 48195-1301 | | | First-Class Mail |
| Charter Organizations | Southlake Kiwanis Club | Longhorn Council 662 | P.O. Box 93524 | Southlake, TX 76092-0114 | | | First-Class Mail |
| Charter Organizations | Southland Baptist Church | Texas Swest Council 741 | 4300 Meadow Creek Trl | San Angelo, TX 76904-6373 | | | First-Class Mail |
| Charter Organizations | Southmayd Elementary | Sam Houston Area Council 576 | 1800 Coral St | Houston, TX 77012-3123 | | | First-Class Mail |
| Charter Organizations | Southminster Presbyterian Church | Great Alabama Council 001 | 1124 Montgomery Hwy | Vestavia Hills, AL 35216-2808 | | | First-Class Mail |
| Charter Organizations | Southminster Presbyterian Church | Heart of Virginia Council 602 | 7500 Hull St Rd | North Chesterfield, VA 23235-5810 | | | First-Class Mail |
| Charter Organizations | Southminster Presbyterian Church | Indian Nations Council 488 | 3500 S Peoria Ave | Tulsa, OK 74105-2529 | | | First-Class Mail |
| Charter Organizations | Southminster Presbyterian Church | Last Frontier Council 480 | 3415 S Wern Ave | Oklahoma City, OK 73109 | | | First-Class Mail |
| Charter Organizations | Southminster Presbyterian Church | Laurel Highlands Council 527 | 799 Washington Rd | Pittsburgh, PA 15228-2001 | | | First-Class Mail |
| Charter Organizations | Southminster Presbyterian Church | Miami Valley Council, Bsa 444 | 7001 Far Hills Ave | Centerville, OH 45459-4203 | | | First-Class Mail |
| Charter Organizations | Southminster Presbyterian Church | Middle Tennessee Council 560 | 643 Harding Pl | Nashville, TN 37211-4469 | | | First-Class Mail |
| Charter Organizations | Southminster Presbyterian Church | Pathway To Adventure 456 | 916 E Central Rd | Arlington Heights, IL 60005-3216 | | | First-Class Mail |
| Charter Organizations | Southminster Presbyterian Church | Sam Houston Area Council 576 | 4200 Cartwright Rd | Missouri City, TX 77459-2449 | | | First-Class Mail |
| Charter Organizations | Southmoreland Elementary School | Westmoreland Fayette 512 | 100 Scottie Way | Scottdale, PA 15683-1065 | | | First-Class Mail |
| Charter Organizations | Southmoreland High School | Westmoreland Fayette 512 | 2351 Route 981 | Alverton, PA 15612 | | | First-Class Mail |
| Charter Organizations | Southmoreland Middle School | Westmoreland Fayette 512 | 200 Scottie Way | Scottdale, PA 15683-1066 | | | First-Class Mail |
| Charter Organizations | Southmoreland Primary Center | Westmoreland Fayette 512 | 105 Equity Dr | Greensburg, PA 15601 | | | First-Class Mail |
| Charter Organizations | Southport Police Dept | Crossroads of America 160 | 137 Worman St | Southport, IN 46227-5124 | | | First-Class Mail |
| Charter Organizations | Southport Presbyterian Church | Cape Fear Council 425 | 1025 E Moore St | Southport, NC 28461-3615 | | | First-Class Mail |
| Charter Organizations | Southridge Presbyterian Church | Heart of America Council 307 | 5015 Buena Vista St | Roeland Park, KS 66205-1314 | | | First-Class Mail |
| Charter Organizations | Southridge Senior High | South Florida Council 084 | 19355 SW 114th Ave | Miami, FL 33157-8107 | | | First-Class Mail |
| Charter Organizations | Southside Baptist Church | Cape Fear Council 425 | 3320 S College Rd | Wilmington, NC 28412-0906 | | | First-Class Mail |
| Charter Organizations | Southside Baptist Church | Last Frontier Council 480 | 718 S Post Rd | Midwest City, OK 73130-4622 | | | First-Class Mail |
| Charter Organizations | Southside Church Of God In Christ | North Florida Council 087 | 2179 Emerson St | Jacksonville, FL 32207-5543 | | | First-Class Mail |
| Charter Organizations | Southside Elementary | Lincoln Heritage Council 205 | 728 Ginkgo Dr | Shelbyville, KY 40065-1271 | | | First-Class Mail |
| Charter Organizations | Southside Elementary Charter School | Narragansett 546 | 135 Prairie Ave | Providence, RI 02905-2413 | | | First-Class Mail |
| Charter Organizations | Southside Elementary School Pto | Middle Tennessee Council 560 | 1224 Murfreesboro Rd | Lebanon, TN 37090-5303 | | | First-Class Mail |
| Charter Organizations | Southside Health Escalation Foundation | Heart of Virginia Council 602 | P.O. Box 867 | Colonial Heights, VA 23834-0867 | | | First-Class Mail |
| Charter Organizations | Southside Pto | Hoosier Trails Council 145 145 | 1320 W 200 S | Columbus, IN 47201-4822 | | | First-Class Mail |
| Charter Organizations | Southside Utd Methodist Church | Greater Alabama Council 001 | 2438 Cedar Bend Rd N | Southside, AL 35907-7203 | | | First-Class Mail |
| Charter Organizations | Southside Utd Methodist Church | North Florida Council 087 | 3120 Hendricks Ave | Jacksonville, FL 32207-4218 | | | First-Class Mail |
| Charter Organizations | Southview Christian Church | Cornhusker Council 324 | 2040 S 22nd St | Lincoln, NE 68502-2714 | | | First-Class Mail |
| Charter Organizations | Southview Elementary School Pto | Crossroads of America 160 | 2100 S Franklin St | Muncie, IN 47302-5082 | | | First-Class Mail |
| Charter Organizations | Southview School Pto | Greater St Louis Area Council 312 | 2482 Marshall Rd | Saint Louis, MO 63122-6706 | | | First-Class Mail |
| Charter Organizations | Southview Utd Methodist Church | Blue Ridge Mtns Council 599 | 3539 Peters Creek Rd Nw | Roanoke, VA 24019-2807 | | | First-Class Mail |
| Charter Organizations | Southwest Area Neighborhood Assoc | Seneca Waterways 397 | 275 Dr Samuel Mccree Way | Rochester, NY 14611-3436 | | | First-Class Mail |
| Charter Organizations | Southwest Christian School | Longhorn Council 662 | 6801 Dan Danciger Rd | Fort Worth, TX 76133-4903 | | | First-Class Mail |
| Charter Organizations | Southwest Church | Dan Beard Council, Bsa 438 | 150 Remick Blvd | Springboro, OH 45066-8809 | | | First-Class Mail |
| Charter Organizations | Southwest Cuyahoga Recreation Center | Great Trail 433 | 716 W 130th St | Brunswick, OH 44212 | | | First-Class Mail |
| Charter Organizations | Southwest Elementary | Crossroads of America 160 | 619 W Smith Valley Rd | Greenwood, IN 46142-3048 | | | First-Class Mail |
| Charter Organizations | Southwest Fargo Optimist | Northern Lights Council 429 | P.O. Box 9176 | Fargo, ND 58106-9124 | | | First-Class Mail |
| Charter Organizations | Southwest Fargo Optimist Club | c/o Ray Morgan | P.O. Box 9124 | Fargo, ND 58106-9124 | | | First-Class Mail |
| Charter Organizations | Southwest Fire Dept | Hoosier Trails Council 145 145 | 8500 S State Rd 58 | Columbus, IN 47201-5002 | | | First-Class Mail |
| Charter Organizations | Southwest General Hospital | Lake Erie Council 440 | 18697 Bagley Rd | Middleburg Heights, OH 44130-3417 | | | First-Class Mail |
| Charter Organizations | Southwest Ismaili Boy Scout | Sam Houston Area Council 576 | 1700 First Colony Blvd | Sugar Land, TX 77479-6297 | | | First-Class Mail |
| Charter Organizations | South-West Kiwanis Club | W D Boyce 138 | P.O. Box 9935 | Peoria, IL 61612-9935 | | | First-Class Mail |
| Charter Organizations | Southwest Orlando Jewish Congregation | Central Florida Council 083 | 11208 S Apopka Vineland Rd | Orlando, FL 32836-6152 | | | First-Class Mail |
| Charter Organizations | Southwest Virginia Foundation | Sequoyah Council 713 | 27353 Fairmount Rd | Abingdon, VA 24211-6405 | | | First-Class Mail |
| Charter Organizations | Southwestern Elementary Pto | Crossroads of America 160 | 3406 W 600 S | Shelbyville, IN 46176-9631 | | | First-Class Mail |
| Charter Organizations | Southwick Congregational Church | Western Massachusetts Council 234 | P.O. Box 260 | Southwick, MA 01077-0260 | | | First-Class Mail |
| Charter Organizations | Southwold Villas Housing Complex | North Florida Council 087 | 8711 Newton Rd | Jacksonville, FL 32216-0410 | | | First-Class Mail |
| Charter Organizations | Southwoods 100 Inc | Atlanta Area Council 092 | 1034 Atlanta Ave Sw | Atlanta, GA 30310 | | | First-Class Mail |
| Charter Organizations | Southwood Apartments | Heart of Virginia Council 602 | 1200 Southwood Pkwy | Richmond, VA 23224-3139 | | | First-Class Mail |
| Charter Organizations | Southwood Elementary Pta | Simon Kenton Council 441 | 1500 S 6th St | Columbus, OH 43207-1060 | | | First-Class Mail |
| Charter Organizations | Southwood Christian Church | Cornhusker Council 324 | 9300 S 40th St | Lincoln, NE 68516-9460 | | | First-Class Mail |
| Charter Organizations | Southwood School Pto | Sagamore Council 162 | 840 E State Rd 124 | Wabash, IN 46992-9156 | | | First-Class Mail |
| Charter Organizations | Sovereign Military Order | Temple Jerusalem, Inmd | 113 Suffolk Cres | Brentwood, TN 37027-4873 | | | First-Class Mail |
| Charter Organizations | Sovereign Military Order Temple Jerusalem | Middle Tennessee Council 560 | 113 Suffolk Cres | Brentwood, TN 37027-4873 | | | First-Class Mail |
| Charter Organizations | Sp Surgical Products Inc | Puerto Rico Council 661 | P.O. Box 6567 | Caguas, PR 00726-6567 | | | First-Class Mail |
| Charter Organizations | Space Coast Water Ski Club | Central Florida Council 083 | 2535 Stonewater Lakes Dr Sw | Palm Bay, FL 32908-1370 | | | First-Class Mail |
| Charter Organizations | Spanaway Lutheran Church | Pacific Harbors Council, Bsa 612 | 16001 A St S | Spanaway, WA 98387-8271 | | | First-Class Mail |
| Charter Organizations | Spanaway Utd Methodist Church | Pacific Harbors Council, Bsa 612 | P.O. Box 178 | Spanaway, WA 98387-0178 | | | First-Class Mail |
| Charter Organizations | Spanglers Fire Fighters Assoc | Transatlantic Council, Bsa 802 | Psc 9 Box 1745 | Apo, AE 09123-0018 | | | First-Class Mail |
| Charter Organizations | Spanish Fork | Salt Lake City Council | 40 S Main St | Spanish Fork, UT 84660-2021 | | | First-Class Mail |
| Charter Organizations | Spanish Fort Fire Rescue Inc | Mobile Area Council 004 | 7580 Spanish Fort Blvd | Spanish Fort, AL 36527-5314 | | | First-Class Mail |
| Charter Organizations | Spanish River Church | Gulf Stream Council 085 | 2400 NW 51st St | Boca Raton, FL 33431-8403 | | | First-Class Mail |
| Charter Organizations | Spanks Handyman & Lawn Service | Central Florida Council 083 | 301 W 10th St | Sanford, FL 32771-1625 | | | First-Class Mail |
| Charter Organizations | Spark Power Parents | Circle Ten Council 571 | 13273 Sellersfield Way | Frisco, TX 75035-4447 | | | First-Class Mail |
| Charter Organizations | Sparks Greenhouse Lions Club | Nevada Area Council 329 | 2147 Valencia Way | Sparks, NV 89434-6623 | | | First-Class Mail |
| Charter Organizations | Sparks Middle School Team Up | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502-3303 | | | First-Class Mail |
| Charter Organizations | Sparks Police Dept | Nevada Area Council 329 | 1701 E Prater Way | Sparks, NV 89434-8979 | | | First-Class Mail |
| Charter Organizations | Sparks/Spanish Springs Lion'S Club | Nevada Area Council 329 | 49 Marilyn Mae Dr | Sparks, NV 89441-6235 | | | First-Class Mail |
| Charter Organizations | Sparr Utd Methodist Church | North Florida Council 087 | P.O. Box 770 | Sparr, FL 32192-0770 | | | First-Class Mail |
| Charter Organizations | Sparrow Lodge 400 | Nevada Area Council 329 | 85 S Morning St | Sunbury, OH 43074 | | | First-Class Mail |
| Charter Organizations | Sparrow Lodge No 400 F&Am | Nevada Area Council 329 | 4340 Morning St | Sunbury, OH 43074 | | | First-Class Mail |
| Charter Organizations | Sparrows Nest Inc | Old N State Council 070 | 6086 N Josephine Road Blvd | Granite Falls, NC 28630 | | | First-Class Mail |
| Charter Organizations | Sparta Fire Dept | Greater St Louis Area Council 312 | 100 N Market St | Sparta, IL 62286-1858 | | | First-Class Mail |
| Charter Organizations | Sparta Masonic Lodge | President Gerald R Ford 781 | P.O. Box 45 | Sparta, MI 49345-0045 | | | First-Class Mail |
| Charter Organizations | Sparta Moose Lodge 50 | President Gerald R Ford 781 | 11510 N Division Ave | Sparta, MI 49345 | | | First-Class Mail |
| Charter Organizations | Sparta Utd Methodist Church | Patriots Path Council 358 | 71 Sparta Ave | Sparta, NJ 07871-1823 | | | First-Class Mail |
| Charter Organizations | Sparta Vfw Post 2112 | Gateway Area 624 | 121 S Rusk Ave | Sparta, WI 54656-1955 | | | First-Class Mail |
| Charter Organizations | Spartanburg American Legion Post 28 | Palmetto Council 549 | 94 W Park Dr | Spartanburg, SC 29306-5014 | | | First-Class Mail |
| Charter Organizations | Spearfish American Legion Post 164 | Black Hills Area Council 695 695 | P.O. Box 583 | Spearfish, SD 57783-0583 | | | First-Class Mail |
| Charter Organizations | Spearfish Fire Dept | Black Hills Area Council 695 695 | 625 N 5th St | Spearfish, SD 57783-2311 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Spearman Lions Club | Golden Spread Council 562 | | P.O. Box 342 | Spearman, TX 79081-0342 | | First-Class Mail |
| Charter Organizations | Special Forces Assoc Chapter 9 | Yucca Council 573 | | 10636 Park View Cir | El Paso, TX 79935-3217 | | First-Class Mail |
| Charter Organizations | Speedwell Presbyterian And Fairview | Old N State Council 070 | | 2531 Flat Rock Rd | Reidsville, NC 27320-7658 | | First-Class Mail |
| Charter Organizations | Spencer - Mary, Queen Of The Rosary | Heart of New England Council 230 | | 60 Maple St | Spencer, MA 01562-2529 | | First-Class Mail |
| Charter Organizations | Spencer Gaudette Kirk Post 138 | American Legion | | 175 Main St | Spencer, MA 01562-1711 | | First-Class Mail |
| Charter Organizations | Spencer Kids Group | Samoset Council, Bsa 627 | | P.O. Box 15 | Spencer, WI 54479-0015 | | First-Class Mail |
| Charter Organizations | Spencer Lions Club | Hoosier Trails Council 145 145 | | 59 N Main St | Spencer, IN 47460-1311 | | First-Class Mail |
| Charter Organizations | Spencer Lions Club | Samoset Council, Bsa 627 | | 408 W Clark St | Spencer, WI 54479-9767 | | First-Class Mail |
| Charter Organizations | Spencer Lodge 290 F & Am | Baden-Powell Council 368 | | P.O. Box 333 | Spencer, NY 14883-0333 | | First-Class Mail |
| Charter Organizations | Spencer Miller School | Northern New Jersey Council, Bsa 333 | | 66 Muhammad Ali Ave | Newark, NJ 07108-2914 | | First-Class Mail |
| Charter Organizations | Spencer Utd Methodist Church | Last Frontier Council 480 | | 8600 NE 47th St | Spencer, OK 73084-2010 | | First-Class Mail |
| Charter Organizations | Spencerport Fire Dept | Seneca Waterways 397 | | 175 Lyell Ave | Spencerport, NY 14559-1815 | | First-Class Mail |
| Charter Organizations | Spg Lake Park High Sch Dec Dist 16 | Northern Star Council 250 | | 1100 81st Ave Ne | Spring Lake Park, MN 55432-2097 | | First-Class Mail |
| Charter Organizations | Spiceland Friends Church | Crossroads of America 160 | | P.O. Box 409 | Spiceland, IN 47385-0409 | | First-Class Mail |
| Charter Organizations | Spicewood Baptist Church | Capitol Area Council 564 | | 7903 County Rd 404 | Spicewood, TX 78669-6019 | | First-Class Mail |
| Charter Organizations | Spindale Utd Methodist Church Men | Piedmont Council 420 | | P.O. Box 241 | Spindale, NC 28160-0241 | | First-Class Mail |
| Charter Organizations | Spinnaker Pediatric Dentistry Pc | Cascade Pacific Council 492 | | 1105 12th St Se | Salem, OR 97302-2810 | | First-Class Mail |
| Charter Organizations | Spirit And Truth Worship Center | Coastal Georgia Council 099 | | 63 E Main St | Statesboro, GA 30458-4803 | | First-Class Mail |
| Charter Organizations | Spirit Anosystems | Quivira Council, Bsa 198 | | 3801 S Oliver St | Wichita, KS 67210-2112 | | First-Class Mail |
| Charter Organizations | Spirit Lake Kiwanis Club | Mid-America Council 326 | | 1003 26th St | Spirit Lake, IA 51360-1117 | | First-Class Mail |
| Charter Organizations | Spirit Of Christ Catholic Community | Denver Area Council 061 | | 7400 W 80th Ave | Arvada, CO 80003-2112 | | First-Class Mail |
| Charter Organizations | Spirit Of Hope Church | Cornhusker Council 324 | | 5801 NW 1st St | Lincoln, NE 68521-4476 | | First-Class Mail |
| Charter Organizations | Spirit Of Hope Utd Methodist Church | Northern Star Council 250 | | 7600 Harold Ave | Golden Valley, MN 55427-4820 | | First-Class Mail |
| Charter Organizations | Spirit Of Joy Church | Central Florida Council 083 | | 1801 Rouse Rd | Orlando, FL 32817-4513 | | First-Class Mail |
| Charter Organizations | Spirit Of Joy Lutheran Church | Sioux Council 733 | | 2208 W Laquinta St | Sioux Falls, SD 57108-3014 | | First-Class Mail |
| Charter Organizations | Spirit Of Life Lutheran Church | North Florida Council 087 | | 2636 New Berlin Rd | Jacksonville, FL 32226-1718 | | First-Class Mail |
| Charter Organizations | Spirit Of Life Presbyterian Church | Northern Star Council 250 | | 14401 Pilot Knob Rd | Apple Valley, MN 55124-6610 | | First-Class Mail |
| Charter Organizations | Spirit Of Peace | Sioux Council 733 | | 6509 S Cliff Ave | Sioux Falls, SD 57108-8318 | | First-Class Mail |
| Charter Organizations | Spiritus Sanctus Academy | Southern Shores Fsc 783 | | 4101 E Joy Rd | Ann Arbor, MI 48105-9609 | | First-Class Mail |
| Charter Organizations | Spiritwood Manor (Bellevue B&G) | Chief Seattle Council 609 | | 1424 148th Ave SE | Bellevue, WA 98007-5725 | | First-Class Mail |
| Charter Organizations | Splendora Countryside Utd Methodist | Sam Houston Area Council 576 | | 26117 Fm 2090 Rd | Splendora, TX 77372 | | First-Class Mail |
| Charter Organizations | Split Rock Pto | Longhouse Council 373 | | Split Rock School | Syracuse, NY 13215 | | First-Class Mail |
| Charter Organizations | Spofford Fire Dept | Daniel Webster Council, Bsa 330 | | 120 Tuttle Rd | Spofford, NH 03462-4270 | | First-Class Mail |
| Charter Organizations | Spokane American Youth Hockey Assoc | Inland Nwest Council 611 | | 6321 N Addison St | Spokane, WA 99208-5387 | | First-Class Mail |
| Charter Organizations | Spokane Sheriff'S Dept Management Assoc | Inland Nwest Council 611 | | 1100 W Mallon Ave | Spokane, WA 99260-2043 | | First-Class Mail |
| Charter Organizations | Spokane Valley Utd Methodist Church | Inland Nwest Council 611 | | 115 N Raymond Rd | Spokane Valley, WA 99206-3729 | | First-Class Mail |
| Charter Organizations | Spomlotto Deignan Amer Legion Post 183 | Glaciers Edge Council 620 | | 114 Freeman St | Genoa City, WI 53128-2073 | | First-Class Mail |
| Charter Organizations | Sporting Hill Elementary School Ptso | New Birth of Freedom 544 | | 210 S Sporting Hill Rd | Mechanicsburg, PA 17050-3059 | | First-Class Mail |
| Charter Organizations | Sports Chassis LLC | Last Frontier Council 480 | | 2300 S 13th St | Clinton, OK 73601-9529 | | First-Class Mail |
| Charter Organizations | Sportsman Research & Cultural Arts Fndn | Great Rivers Council 653 | | 8285 State Rd J | New Bloomfield, MO 65063-1039 | | First-Class Mail |
| Charter Organizations | Sportsmans Assoc For Firearms Education | Suffolk County Council Inc 404 | | P.O. Box 343 | Commack, NY 11725-0343 | | First-Class Mail |
| Charter Organizations | Sportsmans Research & Cultural Arts Fndn | Great Rivers Council 653 | | 2415 Cedar Lake Dr | New Bloomfield, MO 65063-1751 | | First-Class Mail |
| Charter Organizations | Sportsmans Supply Co | Moraine Trails Council 500 | | 245 Freeport Rd | Butler, PA 16002-3630 | | First-Class Mail |
| Charter Organizations | Sportsman's Warehouse | Great Salt Lake Council 590 | | 7035 S High Tech Dr | Midvale, UT 84047-3706 | | First-Class Mail |
| Charter Organizations | Sportsmens Club | Northeast Iowa Council 178 | | 20262 Hwy 136 | Cascade, IA 52033-8676 | | First-Class Mail |
| Charter Organizations | Sportsmens Coonhunters Assoc | Iroquois Trail Council 376 | | 8776 Hopkins Rd | Batavia, NY 14020-9593 | | First-Class Mail |
| Charter Organizations | Sportys Aviation | Dan Beard Council, Bsa 438 | | 2001 Sportys Dr | Batavia, OH 45103-9719 | | First-Class Mail |
| Charter Organizations | Spotsylvania Sheriffs Office | National Capital Area Council 082 082 | | 9119 Dean Ridings Ln | Spotsylvania, VA 22553-1983 | | First-Class Mail |
| Charter Organizations | Spout Springs Church | Occoneechee 421 | | 346 H M Cagle Dr | Cameron, NC 28326-6218 | | First-Class Mail |
| Charter Organizations | Sprague-Inman Post 577-American Legion | Blackhawk Area 660 | | 316 W Main St | Lena, IL 61048 | | First-Class Mail |
| Charter Organizations | Spreckels Volunteer Fire Co | Silicon Valley Monterey Bay 055 | | P.O. Box 7247 | Spreckels, CA 93962-7247 | | First-Class Mail |
| Charter Organizations | Spring Arbor Volunteer Fire Assoc | Southern Shores Fsc 783 | | 100 E Main St | Spring Arbor, MI 49283 | | First-Class Mail |
| Charter Organizations | Spring Avenue School Pto | Pathway To Adventure 456 | | 1001 S Spring Ave | La Grange, IL 60525-2760 | | First-Class Mail |
| Charter Organizations | Spring Branch Isd Police Dept | Sam Houston Area Council 576 | | 9009 Ruland Rd | Houston, TX 77055-4611 | | First-Class Mail |
| Charter Organizations | Spring Branch Presbyterian Church | Sam Houston Area Council 576 | | 1215 Campbell Rd | Houston, TX 77055-6401 | | First-Class Mail |
| Charter Organizations | Spring Creek Baptist Church | Nevada Area Council 329 | | 368 Spring Creek Pkwy | Spring Creek, NV 89815-5823 | | First-Class Mail |
| Charter Organizations | Spring Creek Baptist Church | Quapaw Area Council 018 | | 19200 Interstate 30 N | Benton, AR 72019-2053 | | First-Class Mail |
| Charter Organizations | Spring Creek Baptist Church | Sam Houston Area Council 576 | | 1431 Rayford Rd | Spring, TX 77386-2626 | | First-Class Mail |
| Charter Organizations | Spring Creek Charter School | Central Florida Council 083 | | 44440 Spring Creek Rd | Paisley, FL 32767-9063 | | First-Class Mail |
| Charter Organizations | Spring Creek Civic Org | Circle Ten Council 571 | | 305 Spring Creek Vlg 445 | Dallas, TX 75248-5744 | | First-Class Mail |
| Charter Organizations | Spring Creek Civic Org | Circle Ten Council 571 | | 7306 Tophill Ln | Dallas, TX 75248-5642 | | First-Class Mail |
| Charter Organizations | Spring Creek Congregational | Blackhawk Area 660 | | 4500 Spring Creek Rd | Rockford, IL 61114-6315 | | First-Class Mail |
| Charter Organizations | Spring Creek Utd Methodist Church | Alamo Area Council 583 | | 28970 Old Fredericksburg Rd | Boerne, TX 78015-9119 | | First-Class Mail |
| Charter Organizations | Spring Garden Parent Teachers Assn | Baltimore Area Council 220 | | 700 Boxwood Dr | Hampstead, MD 21074-3144 | | First-Class Mail |
| Charter Organizations | Spring Glen Church, Congregational | Connecticut Yankee Council Bsa 072 | | 1825 Whitney Ave | Hamden, CT 06517-1406 | | First-Class Mail |
| Charter Organizations | Spring Grove Fire Protection Dist | Blackhawk Area 660 | | 8214 Richardson Rd | Spring Grove, IL 60081-9429 | | First-Class Mail |
| Charter Organizations | Spring Grove Firefighters Assoc | Blackhawk Area 660 | | 8214 Richardson Rd | Spring Grove, IL 60081-9429 | | First-Class Mail |
| Charter Organizations | Spring Hill Elementary School | Lincoln Heritage Council 205 | | 201 E 15th St | Jeffersonville, IN 47130-2913 | | First-Class Mail |
| Charter Organizations | Spring Hill Runtans | Heart of America Council 307 | | 22603 S Washington Ave | Spring Hill, KS 66083-3146 | | First-Class Mail |
| Charter Organizations | Spring Hope Fire Dept | East Carolina Council 426 | | P.O. Box 806 | Spring Hope, NC 27882-0806 | | First-Class Mail |
| Charter Organizations | Spring Lake /Collective For Youth | Mid-America Council 326 | | 4215 S 20th St | Omaha, NE 68107-2018 | | First-Class Mail |
| Charter Organizations | Spring Lake Assoc | Circle Ten Council 571 | | 7306 Springlake Rd, Ste 100 | Dallas, TX 75254-5830 | | First-Class Mail |
| Charter Organizations | Spring Lake Lions Club | President Gerald R Ford 781 | | 519 River St | Spring Lake, MI 49456-1907 | | First-Class Mail |
| Charter Organizations | Spring Lake Park Fire Dept | Northern Star Council 250 | | 1710 County Hwy 10 | Spring Lake Park, MN 55432-2244 | | First-Class Mail |
| Charter Organizations | Spring Lake Police Dept | Monmouth Council, Bsa 347 | | 311 Washington Ave | Spring Lake, NJ 07762-2179 | | First-Class Mail |
| Charter Organizations | Spring Of Life Utd Methodist Church | Central Florida Council 083 | | 11101 Moss Park Rd | Orlando, FL 32832-7004 | | First-Class Mail |
| Charter Organizations | Spring Rd Church Of Christ | Simon Kenton Council 441 | | 74 S Spring Rd | Westerville, OH 43081-2445 | | First-Class Mail |
| Charter Organizations | Spring Ridge Elementary Pto | Mid-America Council 326 | | 17830 Shadow Ridge Dr | Omaha, NE 68130-2647 | | First-Class Mail |
| Charter Organizations | Spring Road School Pto | Bay-Lakes Council 635 | | 1191 County Rd I | Neenah, WI 54956-1948 | | First-Class Mail |
| Charter Organizations | Spring Run Utd Methodist Church | New Birth of Freedom 544 | | 16667 Main St | Spring Run, PA 17262 | | First-Class Mail |
| Charter Organizations | Spring Street Missionary Baptist Church | Occoneechee 421 | | 511 Orange St | Henderson, NC 27536-3241 | | First-Class Mail |
| Charter Organizations | Spring Valley Lions Club | Northern Star Council 250 | | P.O. Box 103 | Spring Valley, WI 54767-0103 | | First-Class Mail |
| Charter Organizations | Spring Valley Presbyterian | Indian Waters Council 553 | | 125 Sparkleberry Ln | Columbia, SC 29229-4338 | | First-Class Mail |
| Charter Organizations | Spring Valley Presbyterian Church | Indian Waters Council 553 | | 125 Sparkleberry Ln | Columbia, SC 29229-4338 | | First-Class Mail |
| Charter Organizations | Springboro Utd Church Of Christ | Dan Beard Council, Bsa 438 | | 5 W Mill St | Springboro, OH 45066-1438 | | First-Class Mail |
| Charter Organizations | Springboro Utd Methodist Church | Dan Beard Council, Bsa 438 | | 60 E North St | Springboro, OH 45066-1367 | | First-Class Mail |
| Charter Organizations | Springcreek School Pto | Blackhawk Area 660 | | 5222 Spring Creek Rd | Rockford, IL 61114-6330 | | First-Class Mail |
| Charter Organizations | Springdale 13E Ward - Declo Stake | Snake River Council 111 | | 519 E 200 S | Burley, ID 83318 | | First-Class Mail |
| Charter Organizations | Springdale 2nd Ward - Declo Stake | Snake River Council 111 | | 515 E 200 S | Burley, ID 83318 | | First-Class Mail |
| Charter Organizations | Springdale Elementary - Gfwar | Longhorn Council 662 | | 3207 Hollis St | Fort Worth, TX 76111-5013 | | First-Class Mail |
| Charter Organizations | Springdale Elementary School Pta | Cascade Pacific Council 492 | | 2510 E Pine St | Tulsa, OK 74110-4773 | | First-Class Mail |
| Charter Organizations | Springdale Elementary School Pto | Middle Tennessee Council 560 | | 5675 Central Pike | Mount Juliet, TN 37122-3545 | | First-Class Mail |
| Charter Organizations | Springdale Elementary Pto | Lincoln Heritage Council 205 | | 7812 Brownsboro Rd | Louisville, KY 40241-2824 | | First-Class Mail |
| Charter Organizations | Springdale Rec Center | Dan Beard Council, Bsa 438 | | 11999 Lawnview Ave | Cincinnati, OH 45246-2341 | | First-Class Mail |
| Charter Organizations | Springdale Utd Presbyterian Church | Laurel Highlands Council 527 | | 859 Pittsburgh St | Springdale, PA 15144 | | First-Class Mail |
| Charter Organizations | Springfield Estates Elementary School | National Capital Area Council 082 | | 6200 Charles Goff Dr | Springfield, VA 22150-1201 | | First-Class Mail |
| Charter Organizations | Springfield Faith Center | Oregon Trail Council 697 | | 600 Hayden Bridge Way | Springfield, OR 97477-1572 | | First-Class Mail |
| Charter Organizations | Springfield Fire Dept | Abraham Lincoln Council 144 | | 825 E Capitol Ave | Springfield, IL 62701-1922 | | First-Class Mail |
| Charter Organizations | Springfield Fire Dept | Daniel Webster Council, Bsa 330 | | P.O. Box 82 | Springfield, NH 03284-0082 | | First-Class Mail |
| Charter Organizations | Springfield Gardens High School | Greater New York Councils, Bsa 640 | | 143-10 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | First-Class Mail |
| Charter Organizations | Springfield Lions Club | Washington Crossing Council 777 | | P.O. Box 333 | Springtown, PA 18081-0333 | | First-Class Mail |
| Charter Organizations | Springfield School Volunteers | Western Massachusetts Council 234 | | 1550 Main St | Springfield, MA 01103-1422 | | First-Class Mail |
| Charter Organizations | Springfield Township Police Dept | Dan Beard Council, Bsa 438 | | 1130 Compton Rd | Cincinnati, OH 45231-4631 | | First-Class Mail |
| Charter Organizations | Springfield Twp Police | Great Trail 433 | | 2910 Canfield Rd | Akron, OH 44312-1817 | | First-Class Mail |
| Charter Organizations | Springfield Utd Methodist Church | Coastal Georgia Council 099 | | P.O. Box 337 | Springfield, GA 31329-0337 | | First-Class Mail |
| Charter Organizations | Springfield Utd Methodist Church | Lincoln Heritage Council 205 | | 307 E Main St | Springfield, KY 40069-1126 | | First-Class Mail |
| Charter Organizations | Springhill Avenue Utd Methodist | Mobile Area Council-Bsa 004 | | 2519 Spring Hill Ave | Mobile, AL 36607-3410 | | First-Class Mail |
| Charter Organizations | Springhill Baptist Church | Andrew Jackson Council 303 | | P.O. Box 1014 | Port Gibson, MS 39150-1014 | | First-Class Mail |
| Charter Organizations | Springhill Presbyterian Church | Mobile Area Council-Bsa 004 | | 10 Westminster Way | Mobile, AL 36608-2821 | | First-Class Mail |
| Charter Organizations | Springleg Up Child Development Center | Heart of America Council 307 | | 501 SE Magnolia St | Lees Summit, MO 64063-3804 | | First-Class Mail |
| Charter Organizations | Springlake Church Of The Nazarene | Quapaw Area Council 018 | | 21607 N Springlake Rd | Hensley, AR 72065-9139 | | First-Class Mail |
| Charter Organizations | Springmyer Memorial School Pto | Dan Beard Council, Bsa 438 | | 4179 Ebenezer Rd | Cincinnati, OH 45248-3501 | | First-Class Mail |
| Charter Organizations | Springridge Utd Methodist Church | Andrew Jackson Council 303 | | 1083 Davis Rd | Terry, MS 39170-9739 | | First-Class Mail |
| Charter Organizations | Springridge Utd Methodist Church | Andrew Jackson Council 303 | | 9534 Springridge Rd | Terry, MS 39170-9211 | | First-Class Mail |
| Charter Organizations | Springs Elk Lodge 607 | Denver Area Council 061 | | P.O. Box 607 | Idaho Springs, CO 80452-0607 | | First-Class Mail |
| Charter Organizations | Springtown First Utd Methodist Church | Longhorn Council 662 | | 109 W 3rd St | Springtown, TX 76082-2504 | | First-Class Mail |
| Charter Organizations | Springtown Police Dept | Longhorn Council 662 | | Springtown | Springtown, TX 76082 | | First-Class Mail |
| Charter Organizations | Springtree Elementary Pto | Hoosier Trails Council 145 145 | | P.O. Box 81 | Springville, IN 47462-0061 | | First-Class Mail |
| Charter Organizations | Springville First Utd Methodist | Greater Alabama Council 001 | | 6471 US Hwy 11 | Springville, AL 35146-4014 | | First-Class Mail |
| Charter Organizations | Springville Mountain Lions Club | Sequoia Council 027 | | 35944 Hwy 190 | Springville, CA 93265 | | First-Class Mail |
| Charter Organizations | Springville Pto | Cascade Pacific Council 492 | | 6655 NW Joss Ave | Portland, OR 97229-1156 | | First-Class Mail |
| Charter Organizations | Springville Vol Fire Co | Baden-Powell Council 368 | | | Springville, PA 18844 | | First-Class Mail |
| Charter Organizations | Sprng woods Elementary Pto | National Capital Area Council 082 | | 3815 Marquis Pl | Woodbridge, VA 22192-6228 | | First-Class Mail |
| Charter Organizations | Spruce Hill Community Assoc | Cradle of Liberty Council 525 | | 257 S 45th St | Philadelphia, PA 19104-2950 | | First-Class Mail |
| Charter Organizations | Spruce River Volunteer Fire Dept | Buckskin 617 | | P.O. Box 99 | Julian, WV 25514-0099 | | First-Class Mail |
| Charter Organizations | Spry Church | New Birth of Freedom 544 | | 50 School Ln | York, PA 17402-4955 | | First-Class Mail |
| Charter Organizations | Squadron Line School P T O | Connecticut Rivers Council, Bsa 066 | | 44 Squadron Line Rd | Simsbury, CT 06070-1636 | | First-Class Mail |
| Charter Organizations | Squaxin Isl Methodist Men | Calcasieu Area Council 209 | | P.O. Box 46 | Ragley, LA 70657-0046 | | First-Class Mail |
| Charter Organizations | Srac Camp Staff | Suwannee River Area Council 664 | | 4057 Suwannee Scout Rd | Quincy, FL 32351-1001 | | First-Class Mail |
| Charter Organizations | St Cyril & Methodius Church | South Texas Council 577 | | 3210 S Padre Island Dr | Corpus Christi, TX 78415-2903 | | First-Class Mail |
| Charter Organizations | St Cyril & Methodius Church | South Texas Council 577 | | 3210 S Padre Island Dr | Corpus Christi, TX 78415-2903 | | First-Class Mail |
| Charter Organizations | St Felicitas & Perpetua | Greater Los Angeles Area 033 | | 1190 Palomar Rd | San Marino, CA 91108-2224 | | First-Class Mail |
| Charter Organizations | Ss Mary Martha Parish | Illowa Council 133 | | 215 E 9th St | Muscatine, IA 52761-3815 | | First-Class Mail |
| Charter Organizations | Ss Peter & Paul Catholic Church | Blackhawk Area 660 | | 410 1st St | Cary, IL 60013-2737 | | First-Class Mail |
| Charter Organizations | Ss Peter & Paul Church | Greater St Louis Area Council 312 | | 207 Vandalia St | Collinsville, IL 62234-3549 | | First-Class Mail |
| Charter Organizations | Ss Peter & Paul Catholic Church | Greater St Louis Area Council 312 | | 717 State St | Alton, IL 62002-6143 | | First-Class Mail |
| Charter Organizations | St Peter And Paul Church | Greater Niagara Frontier Council 380 | | 5480 Main St | Williamsville, NY 14221-6702 | | First-Class Mail |
| Charter Organizations | St Peter And Paul Parish | Anthony Wayne Area 157 | | 860 Cherry St | Huntington, IN 46750-2027 | | First-Class Mail |
| Charter Organizations | St Robert & William Catholic Parish | Lake Erie Council 440 | | 367 E 260th St | Euclid, OH 44132-1403 | | First-Class Mail |
| Charter Organizations | Soic Silver Spring Neighborhood Center | Three Harbors Council 636 | | 5460 N 64th St | Milwaukee, WI 53218-3020 | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Abanoub Coptic Orthodox Church | National Capital Area Council 082 | 7364 Steel Mill Dr | Springfield, VA 22150-3600 | | | First-Class Mail |
| Charter Organizations | St Adalbert Catholic Academy | Greater New York Councils, Bsa 640 | 5217 83rd St | Elmhurst, NY 11373-4721 | | | First-Class Mail |
| Charter Organizations | St Adalbert Catholic Church | Lake Erie Council 440 | 66 Kembert St | Berea, OH 44017-1702 | | | First-Class Mail |
| Charter Organizations | St Adalbert Church | Ohio River Valley Council 619 | 39 Smithfield St | Dillonvale, OH 43917-6804 | | | First-Class Mail |
| Charter Organizations | St Adalbert-St Roch Parish | Greater New York Councils, Bsa 640 | 602 Port Richmond Ave | Staten Island, NY 10302-1703 | | | First-Class Mail |
| Charter Organizations | St Adelaides Catholic Church | California Inland Empire Council 045 | 27457 Baseline St | Highland, CA 92346-3206 | | | First-Class Mail |
| Charter Organizations | St Agatha Roman Catholic Church | Simon Kenton Council 441 | 1860 Nam Rd | Upper Arlington, OH 43221 | | | First-Class Mail |
| Charter Organizations | St Agatha Roman Catholic Church | The Spirit of Adventure 227 | 432 Adams St | Milton, MA 02186-4349 | | | First-Class Mail |
| Charter Organizations | St Agatha Roman Catholic Church | Greater New York Councils, Bsa 640 | 702 48th St | Brooklyn, NY 11220-2218 | | | First-Class Mail |
| Charter Organizations | St Agnes Cathedral | Theodore Roosevelt Council 386 | 29 Quealy Pl | Rockville Centre, NY 11570-4021 | | | First-Class Mail |
| Charter Organizations | St Agnes Cathedral | St Joseph Catholic Church | 533 S Jefferson Ave | Springfield, MO 65806-3105 | | | First-Class Mail |
| Charter Organizations | St Agnes Catholic Church | Bay-Lakes Council 635 | 1484 9th St | Green Bay, WI 54304-3061 | | | First-Class Mail |
| Charter Organizations | St Agnes Catholic Church | Southwest Florida Council 088 | 7775 Vanderbilt Beach Rd | Naples, FL 34120-1641 | | | First-Class Mail |
| Charter Organizations | St Agnes Catholic Church | The Spirit of Adventure 227 | 186 Woburn St | Reading, MA 01867-3560 | | | First-Class Mail |
| Charter Organizations | St Agnes Catholic Church | Water and Woods Council 782 | 300 Johnson St | Freeland, MI 48623-9006 | | | First-Class Mail |
| Charter Organizations | St Agnes Catholic Parish | Greater Los Angeles Area 033 | 2625 S Vermont Ave | Los Angeles, CA 90007-2223 | | | First-Class Mail |
| Charter Organizations | St Agnes Church | Abraham Lincoln Council 144 | 245 S Amos Ave | Springfield, IL 62704 | | | First-Class Mail |
| Charter Organizations | St Agnes Holy Name Society | Bay-Lakes Council 635 | 702 N 4th Ave | Iron River, MI 49935-1304 | | | First-Class Mail |
| Charter Organizations | St Agnes Parish Home-School Assoc | Potawatomi Area Council 651 | 12801 W Fairmount Ave | Butler, WI 53007-1415 | | | First-Class Mail |
| Charter Organizations | St Agnes Roman Catholic Church | Chester County Council 539 | 233 W Gay St | West Chester, PA 19380-2916 | | | First-Class Mail |
| Charter Organizations | St Agnes Roman Catholic Church | Dan Beard Council, Bsa 438 | 1680 Dixie Hwy | Ft Wright, KY 41011-2779 | | | First-Class Mail |
| Charter Organizations | St Agnes Roman Catholic Church | Lincoln Heritage Council 205 | 1920 Newburg Rd | Louisville, KY 40205-1424 | | | First-Class Mail |
| Charter Organizations | St Agnes Roman Catholic Church | National Capital Area Council 082 | 1910 N Randolph St | Arlington, VA 22207-3046 | | | First-Class Mail |
| Charter Organizations | St Agnes Roman Catholic Church | Pathway To Adventure 456 | 2651 S Central Park Ave | Chicago, IL 60623-4631 | | | First-Class Mail |
| Charter Organizations | St Agnes Roman Catholic Church | San Diego Imperial Council 049 | 1140 Evergreen St | San Diego, CA 92106-2533 | | | First-Class Mail |
| Charter Organizations | St Agnes Roman Catholic Church | Westmoreland Fayette 512 | 11400 Saint Agnes Ln | N Huntingdon, PA 15642-2918 | | | First-Class Mail |
| Charter Organizations | St Agnes Sacred Heart Cyo | Washington Crossing Council 777 | 100 Broad St | Hilltown, PA 18927 | | | First-Class Mail |
| Charter Organizations | St Aidan's Episcopal Church | Atlanta Area Council 092 | 13560 Cogburn Rd | Milton, GA 30004-3648 | | | First-Class Mail |
| Charter Organizations | St Aidans Rc Church | Theodore Roosevelt Council 386 | 505 Willis Ave | Williston Park, NY 11596-1727 | | | First-Class Mail |
| Charter Organizations | St Ailbes Church | Pathway To Adventure 456 | 9037 S Harper Ave | Chicago, IL 60619-7990 | | | First-Class Mail |
| Charter Organizations | St Alban Roe Catholic Church | Greater St Louis Area Council 312 | 2001 Shepard Rd | Wildwood, MO 63038-1340 | | | First-Class Mail |
| Charter Organizations | St Albans Episcopal Church | Longhorn Council 662 | 911 S Davis Dr | Arlington, TX 76013-2412 | | | First-Class Mail |
| Charter Organizations | St Albans Episcopal Church | Mount Baker Council, Bsa 606 | 21405 82nd Pl W | Edmonds, WA 98026-7434 | | | First-Class Mail |
| Charter Organizations | St Alban's Episcopal Church | Northeast Georgia Council 101 | 210 N Broad St | Monroe, GA 30655-1844 | | | First-Class Mail |
| Charter Organizations | St Alban's Episcopal Church | San Diego Imperial Council 049 | 490 Farragut Cir | El Cajon, CA 92020-5203 | | | First-Class Mail |
| Charter Organizations | St Albert The Great Catholic Church | Great Smoky Mountain Council 557 | 7200 Brickey Ln | Knoxville, TN 37918-8909 | | | First-Class Mail |
| Charter Organizations | St Albert The Great Catholic Church | Lake Erie Council 440 | 6667 Wallings Rd | North Royalton, OH 44133-3027 | | | First-Class Mail |
| Charter Organizations | St Albert The Great Catholic Church | Miami Valley Council, Bsa 444 | 3033 Far Hills Ave | Kettering, OH 45429-2509 | | | First-Class Mail |
| Charter Organizations | St Albert The Great Catholic Church | Nevada Area Council 329 | 1259 Saint Alberts Dr | Reno, NV 89503-2258 | | | First-Class Mail |
| Charter Organizations | St Albert The Great Catholic Church | Pathway To Adventure 456 | 8000 Linder Ave | Burbank, IL 60459-2064 | | | First-Class Mail |
| Charter Organizations | St Albert The Great Parish And School | Cradle of Liberty Council 525 | 212 Welsh Rd | Huntingdon Valley, PA 19006-6531 | | | First-Class Mail |
| Charter Organizations | St Albert The Great Rc Ch | Lincoln Heritage Council 205 | 1395 Girard Dr | Louisville, KY 40222-6642 | | | First-Class Mail |
| Charter Organizations | St Alberts School | Mid-America Council 326 | 400 Gleason Ave | Council Bluffs, IA 51503-5001 | | | First-Class Mail |
| Charter Organizations | St Alexander Church | Pathway To Adventure 456 | 7025 W 126th St | Palos Heights, IL 60463-1574 | | | First-Class Mail |
| Charter Organizations | St Alfred Parish | Great Lakes Fsc 272 | 9500 Banner St | Taylor, MI 48180-3319 | | | First-Class Mail |
| Charter Organizations | St Alfreds Episcopal Church | Greater Tampa Bay Area 089 | 1601 Curlew Rd | Palm Harbor, FL 34683-6515 | | | First-Class Mail |
| Charter Organizations | St Aloysius Catholic Church | Abraham Lincoln Council 144 | 2119 N 20th St | Springfield, IL 62702-1916 | | | First-Class Mail |
| Charter Organizations | St Aloysius Catholic Church | Dan Beard Council, Bsa 438 | 3350 Chapel Rd | Shandon, OH 45063 | | | First-Class Mail |
| Charter Organizations | St Aloysius Catholic Church | Erie Shores Council 460 | P.O. Box 485 | Bowling Green, OH 43402-0485 | | | First-Class Mail |
| Charter Organizations | St Aloysius Catholic Church | Istrouma Area Council 211 | 2025 Stuart Ave | Baton Rouge, LA 70808-3979 | | | First-Class Mail |
| Charter Organizations | St Aloysius Catholic Church | Lincoln Heritage Council 205 | 202 Mount Mercy Dr | Pewee Valley, KY 40056-8024 | | | First-Class Mail |
| Charter Organizations | St Aloysius Church | Connecticut Yankee Council Bsa 072 | 40 Maple St | New Canaan, CT 06840-5700 | | | First-Class Mail |
| Charter Organizations | St Aloysius Gonzaga Catholic Church | Dan Beard Council, Bsa 438 | 4366 Bridgetown Rd 12 | Cincinnati, OH 45211-4430 | | | First-Class Mail |
| Charter Organizations | St Aloysius Gonzaga Rc Church | Greater Niagara Frontier Council 380 | 157 Cleveland Dr | Cheektowaga, NY 14215-1823 | | | First-Class Mail |
| Charter Organizations | St Aloysius Of Gonzaga | Daniel Webster Council, Bsa 330 | 48 W Hollis St | Nashua, NH 03060-3218 | | | First-Class Mail |
| Charter Organizations | St Aloysius Parish | Cradle of Liberty Council 525 | 223 Beech St | Pottstown, PA 19464-5501 | | | First-Class Mail |
| Charter Organizations | St Aloysius Parish | Great Lakes Fsc 272 | 11280 Ozga St | Romulus, MI 48174-1372 | | | First-Class Mail |
| Charter Organizations | St Aloysius Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 219 Bloomfield Ave | Caldwell, NJ 07006-5115 | | | First-Class Mail |
| Charter Organizations | St Aloysius School | Great Lakes Fsc 272 | 11280 Ozga St | Romulus, MI 48174-1372 | | | First-Class Mail |
| Charter Organizations | St Alphonsus Catholic Church | Istrouma Area Council 211 | 14040 Greenwell Springs Rd | Greenwell Springs, LA 70739-3302 | | | First-Class Mail |
| Charter Organizations | St Alphonsus Catholic Church | Northern Star Council 250 | 7025 Halifax Ave N | Brooklyn Center, MN 55429-1375 | | | First-Class Mail |
| Charter Organizations | St Alphonsus Catholic Church | Pathway To Adventure 456 | 1429 W Wellington Ave | Chicago, IL 60657-4121 | | | First-Class Mail |
| Charter Organizations | St Alphonsus Church | Pine Burr Area Council 304 | 504 Jackson Ave | Ocean Springs, MS 39564-4620 | | | First-Class Mail |
| Charter Organizations | St Alphonsus Liguori Catholic Church | Crossroads of America 160 | 1870 W Oak St | Zionsville, IN 46077-1894 | | | First-Class Mail |
| Charter Organizations | St Alphonsus Parish | Green Mountain 592 | 2918 US Route 7 | Pittsford, VT 05763-9499 | | | First-Class Mail |
| Charter Organizations | St Alphonsus Parish | Three Harbors Council 636 | 5960 W Loomis Rd | Greendale, WI 53129-1824 | | | First-Class Mail |
| Charter Organizations | St Alphonsus Rodriguez Church | Baltimore Area Council 220 | 10800 Old Court Rd | Woodstock, MD 21163-1107 | | | First-Class Mail |
| Charter Organizations | St Alphonsus Roman Catholic Church | Laurel Highlands Council 527 | 750 Pittsburgh St | Springdale, PA 15144-1537 | | | First-Class Mail |
| Charter Organizations | St Amant Fire Dept | Istrouma Area Council 211 | 44465 Stringer Bridge Rd | Saint Amant, LA 70774-4609 | | | First-Class Mail |
| Charter Organizations | St Ambrose Catholic Church | Greater St Louis Area Council 312 | 5130 Wilson Ave | Saint Louis, MO 63110-3110 | | | First-Class Mail |
| Charter Organizations | St Ambrose Catholic Church | Hoosier Trails Council 145 145 | 325 S Chestnut St | Seymour, IN 47274-2329 | | | First-Class Mail |
| Charter Organizations | St Ambrose Catholic Church | Sam Houston Area Council 576 | 4213 Mangum Rd | Houston, TX 77092-5515 | | | First-Class Mail |
| Charter Organizations | St Ambrose Catholic School | Greater St Louis Area Council 312 | 820 W Homer M Adams Pkwy | Godfrey, IL 62035-3335 | | | First-Class Mail |
| Charter Organizations | St Ambrose Church | Great Trail 433 | 929 Pearl Rd | Brunswick, OH 44212-2513 | | | First-Class Mail |
| Charter Organizations | St Ambrose Holy Name Society | Greater St Louis Area Council 312 | 5130 Wilson Ave | Saint Louis, MO 63110-3110 | | | First-Class Mail |
| Charter Organizations | St Ambrose Parish | Crossroads of America 160 | 2801 Lincoln St | Anderson, IN 46016-5068 | | | First-Class Mail |
| Charter Organizations | St Ambrose Parish Catholic Church | Great Salt Lake Council 590 | 2335 E Redondo Ave | Salt Lake City, UT 84108-3225 | | | First-Class Mail |
| Charter Organizations | St Ambrose Pero Corp | Connecticut Yankee Council Bsa 072 | 30 Caputo Rd | North Branford, CT 06471-1027 | | | First-Class Mail |
| Charter Organizations | St Ambrose Roman Catholic Church | Monmouth Council, Bsa 347 | 96 Throckmorton Ln | Old Bridge, NJ 08857-2250 | | | First-Class Mail |
| Charter Organizations | St Ambrose Roman Catholic Church | Narragansett 546 | 191 School St | Albion, RI 02802-1107 | | | First-Class Mail |
| Charter Organizations | St Amelia Rc Church | Greater Niagara Frontier Council 380 | 2999 Eggert Rd | Tonawanda, NY 14150-7163 | | | First-Class Mail |
| Charter Organizations | St Anastasia Catholic School | Gulf Stream Council 085 | 401 S 33rd St | Fort Pierce, FL 34947-3536 | | | First-Class Mail |
| Charter Organizations | St Anastasia Catholic Youth Org | Cradle of Liberty Council 525 | 3301 W Chester Pike | Newtown Square, PA 19073-4226 | | | First-Class Mail |
| Charter Organizations | St Anastasia Catholic Youth Org | Cradle of Liberty Council 525 | 3315 W Chester Pike | Newtown Square, PA 19073 | | | First-Class Mail |
| Charter Organizations | St Anastasia Parish | Northeast Illinois 129 | 629 W Glen Flora Ave | Waukegan, IL 60085-1835 | | | First-Class Mail |
| Charter Organizations | St Andre Bessette Parish | Twin Rivers Council 364 | 11 Church Pl | Malone, NY 12953-1610 | | | First-Class Mail |
| Charter Organizations | St Andrew By The Bay Church | Baltimore Area Council 220 | 701 College Pkwy | Annapolis, MD 21409-5231 | | | First-Class Mail |
| Charter Organizations | St Andrew Catholic Church | Great Alaska Council 610 | 16300 Domain Ln | Eagle River, AK 99577-8086 | | | First-Class Mail |
| Charter Organizations | St Andrew Catholic Church | Pathway To Adventure 456 | 3546 N Paulina St | Chicago, IL 60657-1227 | | | First-Class Mail |
| Charter Organizations | St Andrew Catholic Church | Sam Houston Area Council 576 | 827 Sheldon Rd | Channelview, TX 77530-3511 | | | First-Class Mail |
| Charter Organizations | St Andrew Catholic School | Greater Los Angeles Area 033 | 42 Chestnut St | Pasadena, CA 91103-3802 | | | First-Class Mail |
| Charter Organizations | St Andrew Catholic School | South Florida Council 084 | 9990 NW 29th St | Coral Springs, FL 33065-6103 | | | First-Class Mail |
| Charter Organizations | St Andrew Christian Church | Simon Kenton Council 441 | 1985 Swansford Dr | Dublin, OH 43016-8955 | | | First-Class Mail |
| Charter Organizations | St Andrew Episcopal Church | Glaciers Edge Council 620 | 1833 Regent St | Madison, WI 53726-4119 | | | First-Class Mail |
| Charter Organizations | St Andrew Evan Lutheran Church | Grand Canyon Council 010 | 9101 W Cholla St | Phoenix, AZ 85019-4112 | | | First-Class Mail |
| Charter Organizations | St Andrew Lutheran Church | Alamo Area Council 583 | 7420 Fm 3673 | Canyon Lake, TX 78133-6022 | | | First-Class Mail |
| Charter Organizations | St Andrew Lutheran Church | Gulf Stream Council 085 | 295 NW Prima Vista Blvd | Port St Lucie, FL 34983-1964 | | | First-Class Mail |
| Charter Organizations | St Andrew Lutheran Church | Laurel Highlands Council 527 | 987 Beaver Grade Rd | Moon Township, PA 15108-2745 | | | First-Class Mail |
| Charter Organizations | St Andrew Lutheran Church | Mississippi Valley 141 | 14640 Soucy Pl | Centreville, VA 20120-1554 | | | First-Class Mail |
| Charter Organizations | St Andrew Lutheran Church | Three Fires Council 127 | 155 N Prince Crossing Rd | West Chicago, IL 60185-2443 | | | First-Class Mail |
| Charter Organizations | St Andrew Lutheran Church | Tidewater Council 596 | 4811 High St W | Portsmouth, VA 23703-4223 | | | First-Class Mail |
| Charter Organizations | St Andrew Lutheran Church Beaverton | Cascade Pacific Council 492 | 12405 SW Butner Rd | Beaverton, OR 97005-0864 | | | First-Class Mail |
| Charter Organizations | St Andrew Lutheran Church Of Cape Gir | Greater St Louis Area Council 312 | 804 N Cape Rock Dr | Cape Girardeau, MO 63701-3605 | | | First-Class Mail |
| Charter Organizations | St Andrew Lutheran Church Of Vancouver | Cascade Pacific Council 492 | 5607 NE Gher Rd | Vancouver, WA 98662-6152 | | | First-Class Mail |
| Charter Organizations | St Andrew Mens Society | Occoneechee 421 | 3008 Old Raleigh Rd | Apex, NC 27502-9254 | | | First-Class Mail |
| Charter Organizations | St Andrew Methodist Church | Los Padres Council 053 | 3945 Del Norte Ln | Santa Maria, CA 93455-3036 | | | First-Class Mail |
| Charter Organizations | St Andrew Parish & School | Great Salt Lake Council 590 | 11305 S 3600 W | Riverton, UT 84065-7641 | | | First-Class Mail |
| Charter Organizations | St Andrew Presbyterian Church | Buckskin 617 | 246 S Maple Ave | Elkins, WV 26241-3656 | | | First-Class Mail |
| Charter Organizations | St Andrew Presbyterian Church | Buckskin 617 | P.O. Box 868 | Pinch, WV 25156-0868 | | | First-Class Mail |
| Charter Organizations | St Andrew Presbyterian Church | Chief Seattle Council 609 | 3604 NE 8th St | Renton, WA 98056-3507 | | | First-Class Mail |
| Charter Organizations | St Andrew Presbyterian Church | Crossroads of America 160 | 3535 Kessler Blvd North Dr | Indianapolis, IN 46222-1831 | | | First-Class Mail |
| Charter Organizations | St Andrew Presbyterian Church | Hawkeye Area Council 172 | 140 Gathering Pl Ln | Iowa City, IA 52246-2871 | | | First-Class Mail |
| Charter Organizations | St Andrew Presbyterian Church | Yucca Council 573 | 1315 Wedgewood Dr | El Paso, TX 79925-6220 | | | First-Class Mail |
| Charter Organizations | St Andrew Presbyterian Church | Yucca Council 573 | 2155 Wedgewood Dr | El Paso, TX 79925-6220 | | | First-Class Mail |
| Charter Organizations | St Andrew Presbyterian Church - Boulder | Longs Peak Council 062 | 3700 Baseline Rd | Boulder, CO 80303-2436 | | | First-Class Mail |
| Charter Organizations | St Andrew The Apostle | National Capital Area Council 082 | 11600 Kemp Mill Rd | Silver Spring, MD 20902-1719 | | | First-Class Mail |
| Charter Organizations | St Andrew The Apostle Catholic Church | Catalina Council 011 | 800 Taylor Dr | Sierra Vista, AZ 85635-1050 | | | First-Class Mail |
| Charter Organizations | St Andrew The Apostle Catholic Church | Grand Canyon Council 010 | 3450 W Ray Rd | Chandler, AZ 85226-2300 | | | First-Class Mail |
| Charter Organizations | St Andrew The Apostle Church | National Capital Area Council 082 | 6720 Union Mill Rd | Clifton, VA 20124-1721 | | | First-Class Mail |
| Charter Organizations | St Andrew The Apostle Church | Southeast Louisiana Council 214 | 813 Heritage Ave | Terrytown, LA 70056-5263 | | | First-Class Mail |
| Charter Organizations | St Andrew The Apostle Roman Catholic | Rainbow Council 702 | 530 Glen Ave | Romeoville, IL 60446-1211 | | | First-Class Mail |
| Charter Organizations | St Andrew The Apostle Youth Ministry | National Capital Area Council 082 | 11600 Kemp Mill Rd | Silver Spring, MD 20902-1718 | | | First-Class Mail |
| Charter Organizations | St Andrew The Apostle, R C Church | Northern New Jersey Council, Bsa 333 | 400 Mt Prospect Ave | Clifton, NJ 07012-1023 | | | First-Class Mail |
| Charter Organizations | St Andrew Uid Church Of Christ | Lincoln Heritage Council 205 | 2608 Browns Ln | Louisville, KY 40220-1123 | | | First-Class Mail |
| Charter Organizations | St Andrew Utd Methodist Church | Atlanta Area Council 092 | 3455 Canton Rd | Marietta, GA 30066-2614 | | | First-Class Mail |
| Charter Organizations | St Andrew Utd Methodist Church | Circle Ten Council 571 | 5801 W Plano Pkwy | Plano, TX 75093-4627 | | | First-Class Mail |
| Charter Organizations | St Andrew Utd Methodist Church | Hawk Mountain Council 528 | P.O. Box 434 | Mt Penn, PA 19606-0434 | | | First-Class Mail |
| Charter Organizations | St Andrew Utd Methodist Church | Los Padres Council 053 | 3945 S Bradley Rd | Santa Maria, CA 93455-3036 | | | First-Class Mail |
| Charter Organizations | St Andrew Utd Methodist Church | Pathway To Adventure 456 | 18950 Glen Oak Ave | Homewood, IL 60430-4027 | | | First-Class Mail |
| Charter Organizations | St Andrew Utd Methodist Mens Club | Greater St Louis Area Council 312 | 8401 Watson Rd | Saint Louis, MO 63119-5229 | | | First-Class Mail |
| Charter Organizations | St Andrew Utd Methodist Mens Club | Greater St Louis Area Council 312 | 8975 N Us Hwy 67 | Florissant, MO 63034-2428 | | | First-Class Mail |
| Charter Organizations | St Andrew Utd Presbyterian | Crossroads of America 160 | 2401 W Moore Rd | Muncie, IN 47304 | | | First-Class Mail |
| Charter Organizations | St Andrews Anglican Church | Longs Peak Council 062 | 3325 McCarter Dr | Cheyenne, WY 82001-1817 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | Simon Kenton Council 441 | 7521 S Old State Rd | Lewis Center, OH 43035-9521 | | | First-Class Mail |
| Charter Organizations | St Andrews Cathedral And St James | Andrew Jackson Council 303 | 305 E Capitol St | Jackson, MS 39216-3412 | | | First-Class Mail |
| Charter Organizations | St Andrews Catholic Church | Longhorn Council 662 | 3312 Dryden Rd | Fort Worth, TX 76109-3783 | | | First-Class Mail |
| Charter Organizations | St Andrews Catholic Church | Pine Tree Council 218 | 617 Main St | Augusta, ME 04330-5225 | | | First-Class Mail |
| Charter Organizations | St Andrews Catholic Church | Simon Kenton Council 441 | 1899 McCoy Rd | Upper Arlington, OH 43220-4407 | | | First-Class Mail |
| Charter Organizations | St Andrews Catholic Church | Southern Shores Fsc 783 | 6915 Austin Dr | Saline, MI 48176-1157 | | | First-Class Mail |
| Charter Organizations | St Andrews Catholic Church | Southwest Florida Council 088 | 2628 Del Prado Blvd S | Cape Coral, FL 33904-5705 | | | First-Class Mail |
| Charter Organizations | St Andrews Catholic Church | Longhorn Council 662 | 3312 Dryden Rd | Fort Worth, TX 76109-3704 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Andrews Church | Connecticut Rivers Council, Bsa 066 | 331 Orchard St | Rocky Hill, CT 06067-2021 | | | First-Class Mail |
| Charter Organizations | St Andrew's Church | Greater Niagara Frontier Council 380 | 1525 Sheridan Dr | Kenmore, NY 14217-1211 | | | First-Class Mail |
| Charter Organizations | St Andrews Church - Mt Pleasant | Coastal Carolina Council 550 | 440 Whilden St | Mount Pleasant, SC 29464-5357 | | | First-Class Mail |
| Charter Organizations | St Andrews Covenant Presbyterian Church | Cape Fear Council 425 | 1416 Market St | Wilmington, NC 28401-4909 | | | First-Class Mail |
| Charter Organizations | St Andrews Elca Church | W.L.A.C.C. 051 | 11555 National Blvd | Los Angeles, CA 90064-3827 | | | First-Class Mail |
| Charter Organizations | St Andrews Epic Ch For Burks Elem | Circle Ten Council 571 | 6400 Mckinney Ranch Pkwy | Mckinney, TX 75070-9601 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | Alamo Area Council 583 | 6110 NW Loop 410 | San Antonio, TX 78238-3305 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | Baden-Powell Council 368 | 40 S Main St | New Berlin, NY 13411-3053 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | Baltimore Area Council 220 | 2892 Route 97 | Glenwood, MD 21738-9714 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | Heart of America Council 307 | 6401 Wornall Ter | Kansas City, MO 64113-1755 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | National Capital Area Council 082 | 6509 Sydenstricker Rd | Springfield, VA 22015-4210 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | Patriots Path Council 358 | 419 South St | New Providence, NJ 07974-2131 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | Quivira Council, Bsa 198 | 1062 E Chet Smith Ave | Derby, KS 67037-2354 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | Sagamore Council 162 | 602 W Superior St | Kokomo, IN 46901-5286 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | South Florida Council 084 | 14260 Old Cutler Rd | Palmetto Bay, FL 33158-1347 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | Twin Rivers Council 364 | 10 N Main Ave | Albany, NY 12203-1403 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church | Bay Area Council 574 | 2535 Broadway St | Pearland, TX 77581-4901 | | | First-Class Mail |
| Charter Organizations | St Andrew's Episcopal Church | Attn: Rev. James Liberatore | 2535 Broadway St | Pearland, TX 77581-4901 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church La Mesa | Orange County Council 039 | 4400 Barranca Pkwy | Irvine, CA 92604-4739 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal Church La Mesa | San Diego Imperial Council 049 | 4816 Glen St | La Mesa, CA 91941-5470 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal School | Andrew Jackson Council 303 | 305 E Capitol St | Jackson, MS 39201-3414 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal School | Capitol Area Council 564 | 1112 W 31st St | Austin, TX 78705-1902 | | | First-Class Mail |
| Charter Organizations | St Andrews Episcopal School | Golden Spread Council 562 | 1515 S Georgia St | Amarillo, TX 79102-2313 | | | First-Class Mail |
| Charter Organizations | St Andrew's Lodge 39, Freemasons Of RI | Narragansett 546 | 18 Turner Ave | Riverside, RI 02915-4434 | | | First-Class Mail |
| Charter Organizations | St Andrews Lutheran Church | Chief Seattle Council 609 | 2650 148th Ave Se | Bellevue, WA 98007-6452 | | | First-Class Mail |
| Charter Organizations | St Andrews Lutheran Church | Cornhusker Council 324 | 1015 Lancaster Ln | Lincoln, NE 68505-2117 | | | First-Class Mail |
| Charter Organizations | St Andrews Lutheran Church | Great Rivers Council 653 | 914 West Blvd S | Columbia, MO 65203-2856 | | | First-Class Mail |
| Charter Organizations | St Andrews Lutheran Church | Northern Star Council 250 | 900 Stillwater Rd | Mahtomedi, MN 55115-2206 | | | First-Class Mail |
| Charter Organizations | St Andrews Lutheran Church | Voyageurs Area 286 | 501 NW 16th St | Grand Rapids, MN 55744-2473 | | | First-Class Mail |
| Charter Organizations | St Andrews Mens Society | Occoneechee 421 | 3008 Old Raleigh Rd | Apex, NC 27502-9254 | | | First-Class Mail |
| Charter Organizations | St Andrews Methodist Church | Indian Waters Council 553 | 1980 Columbia Rd | Orangeburg, SC 29115-3340 | | | First-Class Mail |
| Charter Organizations | St Andrews Methodist Church | Jersey Shore Council 341 | 1528 Church Rd | Toms River, NJ 08755-2116 | | | First-Class Mail |
| Charter Organizations | St Andrews Parish | Great Lakes Fsc 272 | 1240 Inglewood Ave | Rochester, MI 48307-1517 | | | First-Class Mail |
| Charter Organizations | St Andrews Presbyterian Church | Mt Diablo Silverado Council 023 | 1601 Mary Dr | Pleasant Hill, CA 94523-2232 | | | First-Class Mail |
| Charter Organizations | St Andrews Presbyterian Church | Catalina Council 011 | 7650 N Paseo Del Norte | Tucson, AZ 85704-4540 | | | First-Class Mail |
| Charter Organizations | St Andrews Presbyterian Church | Coastal Carolina Council 550 | 712 Wappoo Rd | Charleston, SC 29407-5860 | | | First-Class Mail |
| Charter Organizations | St Andrews Presbyterian Church | Greater Los Angeles Area 033 | 301 Ave D | Redondo Beach, CA 90277-4915 | | | First-Class Mail |
| Charter Organizations | St Andrews Presbyterian Church | Sam Houston Area Council 576 | 5308 Buffalo Speedway | Houston, TX 77005-2322 | | | First-Class Mail |
| Charter Organizations | St Andrew's Presbyterian Church | Three Rivers Council 578 | 1350 N 23rd St | Beaumont, TX 77706-3603 | | | First-Class Mail |
| Charter Organizations | St Andrew's Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 310 Fort Hill Rd | Groton, CT 06340-4804 | | | First-Class Mail |
| Charter Organizations | St Andrews Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 128 Norwich Ave | Colchester, CT 06415-1269 | | | First-Class Mail |
| Charter Organizations | St Andrews Roman Catholic Church | Washington Crossing Council 777 | 81 Swamp Rd | Newtown, PA 18940-1537 | | | First-Class Mail |
| Charter Organizations | St Andrews Roman Catholic Church | Central Florida Council 083 | 801 N Hastings St | Orlando, FL 32808-7005 | | | First-Class Mail |
| Charter Organizations | St Andrews The Apostle R C Church | Northern New Jersey Council, Bsa 333 | 400 Mount Prospect Ave | Clifton, NJ 07012-1023 | | | First-Class Mail |
| Charter Organizations | St Andrews Umc | Yocona Area Council 748 | 431 N 16th St | Oxford, MS 38655-3321 | | | First-Class Mail |
| Charter Organizations | St Andrews Umc & Most Blessed Sacrament | Istrouma Area Council 211 | 17150 Monitor Ave | Baton Rouge, LA 70817 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist | Yocona Area Council 748 | 431 N 16th St | Oxford, MS 38655-3321 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist | Yocona Area Council 748 | P.O. Box 6 | Oxford, MS 38655-0006 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Anthony Wayne Area 157 | 1413 N Long Dr | Syracuse, IN 46567-2320 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Buckskin 617 | 1210 20th St | Parkersburg, WV 26101-3420 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Greater Alabama Council 001 | 615 Main Ave SW | Cullman, AL 35055-4729 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Greater Tampa Bay Area 089 | 3315 Bryan Rd | Brandon, FL 33511-7553 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Hawk Mountain Council 528 | P.O. Box 434 | New Berlinville, PA 19545-0434 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Istrouma Area Council 211 | 17510 Monitor Ave | Baton Rouge, LA 70817-2639 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Last Frontier Council 480 | 2727 SW 119th St | Oklahoma City, OK 73170-2603 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Louisiana Purchase Council 213 | 143 Church St | Sterlington, LA 71280-3501 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Louisiana Purchase Council 213 | 164 Church St | Sterlington, LA 71280-3500 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Mid-America Council 326 | 15050 W Maple Rd | Omaha, NE 68116-5179 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | National Capital Area Council 082 | 845 N Howard St | Alexandria, VA 22304-5456 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Pushmataha Area Council 691 | 1115 Veterans Legion Dr | Amory, MS 38821-6002 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Washington Crossing Council 777 | 999 York Rd | Warminster, PA 18974-2007 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Church | Longhorn Council 662 | 2045 SE Green Oaks Blvd | Arlington, TX 76018-1981 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Men | Tidewater Council 596 | 717 Tucson Rd | Virginia Beach, VA 23462-6406 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Methodist Mens Club | Garden State Council 690 | 327 Marlton Pike W | Cherry Hill, NJ 08002 | | | First-Class Mail |
| Charter Organizations | St Andrews Utd Presbyterian Church | Cascade Pacific Council 492 | 3228 SW Sunset Blvd | Portland, OR 97239-1273 | | | First-Class Mail |
| Charter Organizations | St Andrewse School | Middle Tennessee Council 560 | 290 Quintard Rd | Sewanee, TN 37375-3071 | | | First-Class Mail |
| Charter Organizations | St Angela Merici Catholic Church | Lake Erie Council 440 | 20970 Lorain Rd | Fairview Park, OH 44126-2023 | | | First-Class Mail |
| Charter Organizations | St Angela Merici Catholic School | Southeast Louisiana Council 214 | 901 Beverly Garden Dr | Metairie, LA 70002-5001 | | | First-Class Mail |
| Charter Organizations | St Angela Merici Church | Orange County Council 039 | 575 S Walnut Ave | Brea, CA 92821-5325 | | | First-Class Mail |
| Charter Organizations | St Angelas Catholic Church | Orange County Council 039 | 585 S Walnut Ave | Brea, CA 92821-5325 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic Church | Circle Ten Council 571 | 180 Samuel Blvd | Coppell, TX 75019-3025 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic Church | Dan Beard Council, Bsa 438 | 2900 W Galbraith Rd | Cincinnati, OH 45239-6221 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic Church | Dan Beard Council, Bsa 438 | 2900 W Galbraith Rd | Groesbeck, OH 45239-6221 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic Church | Greater St Louis Area Council 312 | 7530 Natural Bridge Rd | Saint Louis, MO 63121-4903 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic Church | Gulf Coast Council 773 | 100 Daniel St | Gulf Breeze, FL 32561-4419 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic Church | Montana Council 315 | 9015 Hwy 200 E | Bonner, MT 59802 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic Church | National Capital Area Council 082 | 4001 Yuma St NW | Washington, DC 20016-2107 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic Church | Rainbow Council 702 | 24500 S Navajo Dr | Channahon, IL 60410-3335 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic Church | Circle Ten Council 571 | 806 N Washington St | Kaufman, TX 75142-1134 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic Church | Last Frontier Council 480 | P.O. Box 10 | Elgin, OK 73538-0010 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic Church | Occoneechee 421 | 357 N Cool Spring St | Fayetteville, NC 28301-5137 | | | First-Class Mail |
| Charter Organizations | St Ann Catholic School | Southeast Louisiana Council 214 | 4940 Meadowdale St | Metairie, LA 70006-4040 | | | First-Class Mail |
| Charter Organizations | St Ann Chapel | Norwela Council 215 | 305 Jefferson St | Mansfield, LA 71052-3201 | | | First-Class Mail |
| Charter Organizations | St Ann Parish | Glaciers Edge Council 620 | 320 N Harrison St | Stoughton, WI 53589-1513 | | | First-Class Mail |
| Charter Organizations | St Ann Roman Catholic Church | Lake Erie Council 440 | 2175 Coventry Rd | Cleveland Heights, OH 44118-2825 | | | First-Class Mail |
| Charter Organizations | St Ann Roman Catholic Church | Mason Dixon Council 221 | 1525 Oak Hill Ave | Hagerstown, MD 21742-2909 | | | First-Class Mail |
| Charter Organizations | St Anne Catholic Church | Chickasaw Council 558 | 706 S Highland St | Memphis, TN 38111-4247 | | | First-Class Mail |
| Charter Organizations | St Anne Catholic Church | Indian Nations Council 488 | 301 S 9th St | Broken Arrow, OK 74012-4409 | | | First-Class Mail |
| Charter Organizations | St Anne Catholic Church | Three Fires Council 127 | P.O. Box 670 | Oswego, IL 60543-0670 | | | First-Class Mail |
| Charter Organizations | St Anne Catholic Church | Three Harbors Council 636 | 9091 Prairie Ridge Blvd | Pleasant Prairie, WI 53158-1934 | | | First-Class Mail |
| Charter Organizations | St Anne Catholic Church - Ushers Club | Great Lakes Fsc 272 | 32000 Mound Rd | Warren, MI 48092-3869 | | | First-Class Mail |
| Charter Organizations | St Anne Catholic Community | Pathway To Adventure 456 | 120 S Ela Rd | Barrington, IL 60010-4812 | | | First-Class Mail |
| Charter Organizations | St Anne Catholic Community | Sam Houston Area Council 576 | 2140 Westheimer Rd | Houston, TX 77098-1419 | | | First-Class Mail |
| Charter Organizations | St Anne Church | Mayflower Council 251 | 20 Boston Rd | Southborough, MA 01772-1620 | | | First-Class Mail |
| Charter Organizations | St Anne Church | San Francisco Bay Area Council 028 | 32223 Cabello St | Union City, CA 94587-3929 | | | First-Class Mail |
| Charter Organizations | St Anne Church Ushers Club | Great Lakes Fsc 272 | 32000 Mound Rd | Warren, MI 48092-3869 | | | First-Class Mail |
| Charter Organizations | St Anne Episcopal Church | Dan Beard Council, Bsa 438 | 6461 Tylersville Rd | West Chester, OH 45069-1435 | | | First-Class Mail |
| Charter Organizations | St Anne Parish | Samoset Council, Bsa 627 | 700 W Bridge St | Wausau, WI 54401-2907 | | | First-Class Mail |
| Charter Organizations | St Anne School | Three Rivers Council 578 | 375 N 11th St | Beaumont, TX 77702-1824 | | | First-Class Mail |
| Charter Organizations | St Anne School | Orange County Council 039 | 32451 Bear Brand Rd | Laguna Niguel, CA 92677-9384 | | | First-Class Mail |
| Charter Organizations | St Annes Catholic Church | Northern Star Council 250 | 140 Church Hill Rd | Somerset, WI 54025-9024 | | | First-Class Mail |
| Charter Organizations | St Annes Catholic Church | Palmetto Council 549 | 1698 Bird St | Rock Hill, SC 29730-3800 | | | First-Class Mail |
| Charter Organizations | St Anne's Catholic Church | Cradle of Liberty Council 525 | 2328 E Lehigh Ave | Philadelphia, PA 19125-2340 | | | First-Class Mail |
| Charter Organizations | St Annes Catholic School | Chattahoochee Council 091 | 2000 Kay Cir | Columbus, GA 31907-3229 | | | First-Class Mail |
| Charter Organizations | St Annes Episcopal Church | East Carolina Council 426 | 711 Henderson Dr | Jacksonville, NC 28540-4477 | | | First-Class Mail |
| Charter Organizations | St Anne's Episcopal Church | National Capital Area Council 082 | 25100 Ridge Rd | Damascus, MD 20872-1832 | | | First-Class Mail |
| Charter Organizations | St Anne's Episcopal Church | South Georgia Council 098 | P.O. Box 889 | Tifton, GA 31793-0889 | | | First-Class Mail |
| Charter Organizations | St Anne's Episcopal Church | Longhorn Council 662 | 6055 Azle Ave | Fort Worth, TX 76135-2601 | | | First-Class Mail |
| Charter Organizations | St Anne's Home & School Assoc | Three Rivers Council 578 | 450 N 11th St | Beaumont, TX 77702-1804 | | | First-Class Mail |
| Charter Organizations | St Annes Parish | Sequoia Council 027 | 378 N F St | Porterville, CA 93257-3545 | | | First-Class Mail |
| Charter Organizations | St Annes Parish Activities Group | Minsi Trails Council 502 | 450 E Washington Ave | Bethlehem, PA 18017-5964 | | | First-Class Mail |
| Charter Organizations | St Annes Roman Catholic Church | Laurel Highlands Council 527 | 330 Seminole Dr | Pittsburgh, PA 15216-1748 | | | First-Class Mail |
| Charter Organizations | St Annes Roman Catholic Church | The Spirit of Adventure 227 | 290 Jefferson Ave | Salem, MA 01970-2890 | | | First-Class Mail |
| Charter Organizations | St Anns Basilica Roman Catholic Church | Northeastern Pennsylvania Council 501 | 1239 Saint Ann St | Scranton, PA 18504-3034 | | | First-Class Mail |
| Charter Organizations | St Ann's Catholic - Bartlett | Chickasaw Council 558 | 6529 Stage Rd | Bartlett, TN 38134-3807 | | | First-Class Mail |
| Charter Organizations | St Anns Catholic Church | Aloha Council, Bsa 104 | 46-129 Haiku Rd | Kaneohe, HI 96744-4001 | | | First-Class Mail |
| Charter Organizations | St Anns Catholic Church | Buffalo Trail Council 567 | 1906 W Texas Ave | Midland, TX 79701-6564 | | | First-Class Mail |
| Charter Organizations | St Anns Catholic Church | Erie Shores Council 460 | 1021 W State St | Fremont, OH 43420-2103 | | | First-Class Mail |
| Charter Organizations | St Ann's Catholic Church | Heart of America Council 307 | 7231 Mission Rd | Prairie Village, KS 66208-3004 | | | First-Class Mail |
| Charter Organizations | St Anns Catholic Church | Heart of Virginia Council 602 | 105 S Snead St | Ashland, VA 23005-1811 | | | First-Class Mail |
| Charter Organizations | St Anns Catholic Church | Longhouse Council 373 | 104 Academy St | Manlius, NY 13104-1902 | | | First-Class Mail |
| Charter Organizations | St Anns Catholic Church | Mecklenburg County Council 415 | 3635 Park Rd | Charlotte, NC 28209-4109 | | | First-Class Mail |
| Charter Organizations | St Anns Catholic Church | Pathway To Adventure 456 | 3010 Ridge Rd | Lansing, IL 60438-3020 | | | First-Class Mail |
| Charter Organizations | St Anns Catholic Church | Tuscarora Council 424 | 4057 US 70 Bus Hwy W | Clayton, NC 27520-6333 | | | First-Class Mail |
| Charter Organizations | St Ann's Catholic Church | Patriots Path Council 358 | 45 Anderson St | Raritan, NJ 08869-1834 | | | First-Class Mail |
| Charter Organizations | St Ann's Catholic Church Morganfield | Lincoln Heritage Council 205 | 306 S Church St | Morganfield, KY 42437-1609 | | | First-Class Mail |
| Charter Organizations | St Anns Church | Mayflower Council 251 | 103 N Main St | West Bridgewater, MA 02379-1412 | | | First-Class Mail |
| Charter Organizations | St Ann's Church | Narragansett 546 | N Main St | Raynham, MA 02767 | | | First-Class Mail |
| Charter Organizations | St Ann's Church | Twin Rivers Council 364 | 37 Div St | Amsterdam, NY 12010-4324 | | | First-Class Mail |
| Charter Organizations | St Ann's Church | Hudson Valley Council 374 | 125 Richardson Ave | Shohola, PA 18458-8073 | | | First-Class Mail |
| Charter Organizations | St Ann's Church & Nativity Rd Home/Sch Asn | Longhouse Council 373 | 104 Academy St | Manlius, NY 13104-1902 | | | First-Class Mail |
| Charter Organizations | St Ann's Episcopal Church | Pine Tree Council 218 | P.O. Box 911 | Windham, ME 04062-0911 | | | First-Class Mail |
| Charter Organizations | St Ann's Holy Redeemer Parish | Cape Cod & Islands Council 224 | 12 Green St | Edgartown, MA 02539-4002 | | | First-Class Mail |
| Charter Organizations | St Ann's Roman Catholic Church | Minsi Trails Council 502 | 415 S 6th St | Emmaus, PA 18049-3703 | | | First-Class Mail |
| Charter Organizations | St Anns Roman Catholic Church | Susquehanna Council 533 | 1255 Hwy 11 | Williamsport, PA | | | First-Class Mail |
| Charter Organizations | St Ann's Roman Catholic Church | National Capital Area Council 082 | 5300 10th St N | Arlington, VA 22205-2402 | | | First-Class Mail |
| Charter Organizations | St Anselm Roman Catholic Church | Cradle of Liberty Council 525 | 12649 Dunks Ferry Rd | Philadelphia, PA 19154-1424 | | | First-Class Mail |
| Charter Organizations | St Anselms Roman Catholic Church | Greater New York Councils, Bsa 640 | 356 82nd St | Brooklyn, NY 11209-3809 | | | First-Class Mail |
| Charter Organizations | St Ansgar's Lutheran Church | Gamehaven 299 | 7459 Hwy 19 Blvd | Cannon Falls, MN 55009-4064 | | | First-Class Mail |
| Charter Organizations | St Anthony Catholic Church | Greater Niagara Frontier Council 380 | 306 Ingham Ave | Buffalo, NY 14218-2511 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Anthony Catholic School | Mid Iowa Council 177 | 16 Columbus Ave | Des Moines, IA 50315-7113 | | | First-Class Mail |
| Charter Organizations | St Anthony Church | Greater Niagara Frontier Council 380 | 306 Ingham Ave | Lackawanna, NY 14218-2511 | | | First-Class Mail |
| Charter Organizations | St Anthony Church | Mississippi Valley Council 141 141 | 2223 Saint Anthony Rd | Quincy, IL 62305-0460 | | | First-Class Mail |
| Charter Organizations | St Anthony Community Center | Buffalo Trace 156 | 4665 S Cross St | Saint Anthony, IN 47575-9640 | | | First-Class Mail |
| Charter Organizations | St Anthony Community Center | Buffalo Trace 156 | P.O. Box 34 | Saint Anthony, IN 47575-0034 | | | First-Class Mail |
| Charter Organizations | St Anthony Community School | Circle Ten Council 571 | 3732 Myrtle St | Dallas, TX 75215-3849 | | | First-Class Mail |
| Charter Organizations | St Anthony Hospital Systems | Denver Area Council 061 | 11600 W 2nd Pl | Lakewood, CO 80228-1527 | | | First-Class Mail |
| Charter Organizations | St Anthony Marie De Claret Catholic Ch | Capitol Area Council 564 | P.O. Box 268 | Kyle, TX 78640-0268 | | | First-Class Mail |
| Charter Organizations | St Anthony Mary Claret | Alamo Area Council 583 | 6150 Roft Rd | San Antonio, TX 78253-9261 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua | Greater St Louis Area Council 312 | 3009 High Ridge Blvd | High Ridge, MO 63049-2216 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua | Sequoia Council 027 | 5770 N Maroa Ave | Fresno, CA 93704-2058 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Catholic Church | Occoneechee 421 | 160 E Vermont Ave | Southern Pines, NC 28387 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Catholic Church | Southeast Louisiana Council 214 | 234 Angus Dr | Luling, LA 70070-4427 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Catholic Church | Greater Tampa Bay Area 089 | 32832 San Antonio Way | San Antonio, FL 33576 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Catholic Church | Las Vegas Area Council 328 | 6350 N Fort Apache Rd | Las Vegas, NV 89149-2300 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Catholic Church | Lincoln Heritage Council 205 | 316 N Sherwood Ave | Clarksville, IN 47129-2724 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Catholic Church | President Gerald R Ford 781 | 2510 Richmond St NW | Grand Rapids, MI 49504-2329 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Catholic Church | Sam Houston Area Council 576 | 7801 Bay Branch Dr | The Woodlands, TX 77382-5359 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Catholic Parish | Sequoia Council 027 | 5770 N Maroa Ave | Fresno, CA 93704-2058 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Parish | Del Mar Va 081 | 601 N Dupont St | Wilmington, DE 19805-5310 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Parish | Patriots Path Council 358 | 65 Bartholdi Ave | Butler, NJ 07405-1460 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Parish | Pine Tree Council 218 | 286 Brown St | Westbrook, ME 04092-2908 | | | First-Class Mail |
| Charter Organizations | St Anthony Of Padua Rc Church | Suffolk County Council Inc 404 | 20 Cheshire Pl | East Northport, NY 11731-2503 | | | First-Class Mail |
| Charter Organizations | St Anthony Parish | Golden Empire Council 047 | 660 Florin Rd | Sacramento, CA 95831-2683 | | | First-Class Mail |
| Charter Organizations | St Anthony Parish | Montana Council 315 | 217 Tremont St | Missoula, MT 59801-3938 | | | First-Class Mail |
| Charter Organizations | St Anthony Xxk Usd Church Of Christ | Northern Star Council 250 | 2125 Commonwealth Ave | Saint Paul, MN 55108-1715 | | | First-Class Mail |
| Charter Organizations | St Anthony School | Aloha Council, Bsa 104 | 148 Makawao St | Kailua, HI 96734-5828 | | | First-Class Mail |
| Charter Organizations | St Anthony School | Cascade Pacific Council 492 | 12645 SW Pacific Hwy | Portland, OR 97223-6316 | | | First-Class Mail |
| Charter Organizations | St Anthony School | Greater Los Angeles Area 033 | 1905 S San Gabriel Blvd | San Gabriel, CA 91776-3931 | | | First-Class Mail |
| Charter Organizations | St Anthony School-5Th Street Campus | Three Harbors Council 636 | 1669 S 5th St | Milwaukee, WI 53204-3401 | | | First-Class Mail |
| Charter Organizations | St Anthony Summit Medical Center | Denver Area Council 061 | P.O. Box 738 | Frisco, CO 80443-0738 | | | First-Class Mail |
| Charter Organizations | St Anthonys Catholic Church | Black Swamp Area Council 449 | 512 W Sycamore St | Columbus Grove, OH 45830-1020 | | | First-Class Mail |
| Charter Organizations | St Anthonys Catholic Church | Great Lakes Fsc 272 | 409 W Columbia Ave | Belleville, MI 48111-2611 | | | First-Class Mail |
| Charter Organizations | St Anthonys Catholic Church | Northeast Iowa Council 178 | 1870 Saint Ambrose St 8384 | Dubuque, IA 52001-4150 | | | First-Class Mail |
| Charter Organizations | St Anthony'S Catholic Church | Lasalle Council 165 | 2310 E Jefferson Blvd | South Bend, IN 46615-2610 | | | First-Class Mail |
| Charter Organizations | St Anthony'S Catholic Church | National Capital Area Council 082 | 1025 Monroe St Ne | Washington, DC 20017-1761 | | | First-Class Mail |
| Charter Organizations | St Anthony'S Catholic Church | Northeast Iowa Council 178 | 1870 Saint Ambrose St | Dubuque, IA 52001-4150 | | | First-Class Mail |
| Charter Organizations | St Anthonys Church | Aloha Council, Bsa 104 | 148 Makawao St, Ste A | Kailua, HI 96734-5828 | | | First-Class Mail |
| Charter Organizations | St Anthonys Church | Cape Cod and Islands Cncl 224 | 167 E Falmouth Hwy | East Falmouth, MA 02536-6038 | | | First-Class Mail |
| Charter Organizations | St Anthonys Medical Center | Greater St Louis Area Council 312 | 10010 Kennerly Rd | Saint Louis, MO 63128-2106 | | | First-Class Mail |
| Charter Organizations | St Anthonys Padua Rc Ch | Cradle of Liberty Council 525 | 259 Forest Ave | Ambler, PA 19002-5903 | | | First-Class Mail |
| Charter Organizations | St Anthony'S Rc Ch Hawthorne | Northern New Jersey Council, Bsa 333 | 276 Diamond Bridge Ave | Hawthorne, NJ 07506-1912 | | | First-Class Mail |
| Charter Organizations | St Anthonys Rc Church | Greater Niagara Frontier Council 380 | 421 Commercial St | Farnham, NY 14061 | | | First-Class Mail |
| Charter Organizations | St Anthonys Roman Catholic Church | Hudson Valley Council 374 | 34 W Nyack Rd | Nanuet, NY 10954-2931 | | | First-Class Mail |
| Charter Organizations | St Anthonys Roman Catholic Church | Theodore Roosevelt Council 386 | 110 Anchor Ave | Oceanside, NY 11572-3031 | | | First-Class Mail |
| Charter Organizations | St Anthony'S Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 199 Walnut St | Northvale, NJ 07647-2122 | | | First-Class Mail |
| Charter Organizations | St Anthony'S School | Three Rivers Council 578 | 850 Forsythe St | Beaumont, TX 77701-2812 | | | First-Class Mail |
| Charter Organizations | St Antoninus Roman Catholic Church | Dan Beard Council, Bsa 438 | 1500 Linneman Rd | Cincinnati, OH 45238-1944 | | | First-Class Mail |
| Charter Organizations | St Asaph Episcopal Church | Cradle of Liberty Council 525 | 27 Conshohocken State Rd | Bala Cynwyd, PA 19004-2400 | | | First-Class Mail |
| Charter Organizations | St Athanasius Booster Club | Lincoln Heritage Council 205 | 5915 Outer Lp | Louisville, KY 40219-4136 | | | First-Class Mail |
| Charter Organizations | St Athanasius Church | The Spirit of Adventure 227 | 300 Haverhill St | Reading, MA 01867-1810 | | | First-Class Mail |
| Charter Organizations | St Athanasius Church School | Northeast Illinois 129 | 1615 Lincoln St | Evanston, IL 60201-2340 | | | First-Class Mail |
| Charter Organizations | St Athanasius Roman Catholic Church | Laurel Highlands Council 527 | 6 Wentworth Ave | Pittsburgh, PA 15229 | | | First-Class Mail |
| Charter Organizations | St Athanasius Roman Catholic Church | Greater New York Councils, Bsa 640 | 2154 61st St | Brooklyn, NY 11204-2569 | | | First-Class Mail |
| Charter Organizations | St Augusta Lions Club | Central Minnesota 296 | 3750 210th St | Saint Augusta, MN 55382-9244 | | | First-Class Mail |
| Charter Organizations | St Augustine | Southern Shores Fsc 783 | 6481 Faussett Rd | Howell, MI 48855-9238 | | | First-Class Mail |
| Charter Organizations | St Augustine Catholic Church | Cherokee Area Council 556 | 1716 Anderson Pike | Signal Mountain, TN 37377-3261 | | | First-Class Mail |
| Charter Organizations | St Augustine Elks Lodge 829 | North Florida Council 087 | 1420 A1A S | Saint Augustine, FL 32080-5446 | | | First-Class Mail |
| Charter Organizations | St Augustine Episcopal Church | Aloha Council, Bsa 104 | P.O. Box 220 | Kapaau, HI 96755-0220 | | | First-Class Mail |
| Charter Organizations | St Augustine Episcopal Church | Last Frontier Council 480 | 14700 N May Ave | Oklahoma City, OK 73134-5009 | | | First-Class Mail |
| Charter Organizations | St Augustine High School | South Texas Council 577 | 1300 Galveston St | Laredo, TX 78040-8720 | | | First-Class Mail |
| Charter Organizations | St Augustine Of Canterbury Parish | Greater St Louis Area Council 312 | 1910 W Belle St | Belleville, IL 62226-6114 | | | First-Class Mail |
| Charter Organizations | St Augustine Rcc | Narragansett 546 | 17 Lincoln St | Millville, MA 01529-1605 | | | First-Class Mail |
| Charter Organizations | St Augustine Roman Catholic Church | Hudson Valley Council 374 | 140 Maple Ave | New City, NY 10956-5042 | | | First-Class Mail |
| Charter Organizations | St Augustine Roman Catholic Church | Narragansett 546 | 20 Old Rd | Providence, RI 02908-1937 | | | First-Class Mail |
| Charter Organizations | St Augustine Roman Catholic Church | Twin Rivers Council 364 | P.O. Box 327 | North Bangor, NY 12966-0327 | | | First-Class Mail |
| Charter Organizations | St Augustines Church | Baltimore Area Council 220 | 5976 Old Washington Rd | Elkridge, MD 21075-5335 | | | First-Class Mail |
| Charter Organizations | St Augustine'S Council 7373 K Of C | Twin Rivers Council 364 | 3035 Main St | Peru, NY 12972-2901 | | | First-Class Mail |
| Charter Organizations | St Augustines Roman Catholic Church | Westchester Putnam 388 | 18 Cherry Ave | Larchmont, NY 10538-3733 | | | First-Class Mail |
| Charter Organizations | St Augustines Roman Catholic Church | Westchester Putnam 388 | Eagle Park, Route 9 | Ossining, NY 10562 | | | First-Class Mail |
| Charter Organizations | St Augustins Catholic Church | Mid Iowa Council 177 | 545 42nd St | Des Moines, IA 50312-2706 | | | First-Class Mail |
| Charter Organizations | St Austin Catholic Church | Capitol Area Council 564 | 2026 Guadalupe St | Austin, TX 78705-5609 | | | First-Class Mail |
| Charter Organizations | St Barbara Greek Orthodox Church | Connecticut Yankee Council Bsa 072 | 480 Racebrook Rd | Orange, CT 06477-2514 | | | First-Class Mail |
| Charter Organizations | St Barbara Roman Catholic Church | Westmoreland Fayette 512 | 111 Raymaley Rd | Harrison City, PA 15636-1422 | | | First-Class Mail |
| Charter Organizations | St Barnabas Catholic Church | Long Beach Area Council 032 | 3955 Orange Ave | Long Beach, CA 90807-3715 | | | First-Class Mail |
| Charter Organizations | St Barnabas Catholic Church | Narragansett 546 | 1697 E Main Rd | Portsmouth, RI 02871-2427 | | | First-Class Mail |
| Charter Organizations | St Barnabas Church | Narragansett 546 | 3257 Post Rd | Warwick, RI 02886-7145 | | | First-Class Mail |
| Charter Organizations | St Barnabas Church | Jersey Shore Council 341 | P.O. Box 1 | Bayville, NJ 08721-0001 | | | First-Class Mail |
| Charter Organizations | St Barnabas Episcopal Church | Circle Ten Council 571 | 1200 N Shiloh Rd | Garland, TX 75042-5724 | | | First-Class Mail |
| Charter Organizations | St Barnabas Episcopal Church | Longhorn Council 662 | 8425 Parkwood Hill Blvd | Fort Worth, TX 76137-5381 | | | First-Class Mail |
| Charter Organizations | St Barnabas Episcopal Church | Capitol Area Council 564 | 601 W Creek St | Fredericksburg, TX 78624-3117 | | | First-Class Mail |
| Charter Organizations | St Barnabas Episcopal Church | Cascade Pacific Council 492 | 2201 SW Vermont St | Portland, OR 97219-1935 | | | First-Class Mail |
| Charter Organizations | St Barnabas Episcopal Church | Del Mar Va 081 | 2800 Duncan Rd | Wilmington, DE 19808-2313 | | | First-Class Mail |
| Charter Organizations | St Barnabas Lutheran Church | Greater New York Councils, Bsa 640 | 15919 98th St | Howard Beach, NY 11414-3535 | | | First-Class Mail |
| Charter Organizations | St Barnabas Lutheran Church | Northern Star Council 250 | 15600 Old Rockford Rd | Plymouth, MN 55446-3208 | | | First-Class Mail |
| Charter Organizations | St Barnabas On The Desert | Grand Canyon Council 010 | 6715 N Mockingbird Ln | Scottsdale, AZ 85253-4344 | | | First-Class Mail |
| Charter Organizations | St Barnabas R C Church | Greater New York Councils, Bsa 640 | 409 E 241st St | Bronx, NY 10470-1715 | | | First-Class Mail |
| Charter Organizations | St Barnabas Rcc | Crossroads of America 160 | 8300 Rahke Rd | Indianapolis, IN 46217-4951 | | | First-Class Mail |
| Charter Organizations | St Barnabas Roman Catholic Church | Greater New York Councils, Bsa 640 | 409 E 241st St | Bronx, NY 10470-1715 | | | First-Class Mail |
| Charter Organizations | St Barnabas Roman Catholic Church | Theodore Roosevelt Council 386 | 2320 Bedford Ave | Bellmore, NY 11710-3617 | | | First-Class Mail |
| Charter Organizations | St Bartholomew Catholic Church | Dan Beard Council, Bsa 438 | 9375 Winton Rd | Cincinnati, OH 45231-3967 | | | First-Class Mail |
| Charter Organizations | St Bartholomew Catholic Church | South Florida Council 084 | 8005 Miramar Pkwy | Miramar, FL 33025-3004 | | | First-Class Mail |
| Charter Organizations | St Bartholomew Episcopal Church | Garden State Council 690 | 1989 Marlton Pike E | Cherry Hill, NJ 08003-1830 | | | First-Class Mail |
| Charter Organizations | St Bartholomew Episcopal Church | Lake Erie Council 440 | 435 Som Center Rd | Mayfield Village, OH 44143-1519 | | | First-Class Mail |
| Charter Organizations | St Bartholomew Parish | Patriots Path Council 358 | 2032 Westfield Ave | Scotch Plains, NJ 07076-1812 | | | First-Class Mail |
| Charter Organizations | St Bartholomew Roman Catholic Church | Monmouth Council, Bsa 347 | 460 Ryders Ln | East Brunswick, NJ 08816-2765 | | | First-Class Mail |
| Charter Organizations | St Bartholomew The Apostle Catholic Ch | Sam Houston Area Council 576 | 5356 11th St | Katy, TX 77493-1748 | | | First-Class Mail |
| Charter Organizations | St Bartholomew's Catholic Church | Baltimore Area Council 220 | 3071 Park Ave | Manchester, MD 21102-1832 | | | First-Class Mail |
| Charter Organizations | St Bartholomews Episcopal Church | Atlanta Area Council 092 | 1790 Lavista Rd Ne | Atlanta, GA 30329-3604 | | | First-Class Mail |
| Charter Organizations | St Bartholomews Episcopal Church | South Texas Council 577 | 622 Airline Rd | Corpus Christi, TX 78412-3156 | | | First-Class Mail |
| Charter Organizations | St Bartholomews Episcopal Church | San Diego Imperial Council 049 | 16275 Pomerado Rd | Poway, CA 92064-1826 | | | First-Class Mail |
| Charter Organizations | St Basil Catholic Church | Evangeline Area 212 | 1803 Dulles Rd | Dulces, LA 70529-4334 | | | First-Class Mail |
| Charter Organizations | St Basil The Great Roman Catholic Church | Lake Erie Council 440 | 8700 Brecksville Rd | Brecksville, OH 44141-1920 | | | First-Class Mail |
| Charter Organizations | St Bede School | Northeast Illinois 129 | 3670 N Wilke Rd | Arlington Heights, IL 60004-1226 | | | First-Class Mail |
| Charter Organizations | St Bede The Venerable | Greater Los Angeles Area 033 | 215 Foothill Blvd | La Canada Flintridge, CA 91011-3708 | | | First-Class Mail |
| Charter Organizations | St Bede The Venerable Church | Lake Erie Council 440 | 9114 Lake Shore Blvd | Mentor, OH 44060-1608 | | | First-Class Mail |
| Charter Organizations | St Bedes Catholic Church | Washington Crossing Council 777 | 1071 Holland Rd | Holland, PA 18966-2380 | | | First-Class Mail |
| Charter Organizations | St Bedes Roman Catholic Church | Laurel Highlands Council 527 | 509 S Dallas Ave | Pittsburgh, PA 15208-2820 | | | First-Class Mail |
| Charter Organizations | St Benedict Catholic Church | Buffalo Trace 156 | 1312 Lincoln Ave | Evansville, IN 47714-1516 | | | First-Class Mail |
| Charter Organizations | St Benedict Catholic Church | Atlanta Area Council 092 | 11045 Parsons Rd | Johns Creek, GA 30097-1769 | | | First-Class Mail |
| Charter Organizations | St Benedict Catholic Church | Glaciers Edge Council 620 | P.O. Box 110 | Fontana, WI 53125-0110 | | | First-Class Mail |
| Charter Organizations | St Benedict Catholic Church | Grand Canyon Council 010 | 6811 W Sierra Vista Dr | Glendale, AZ 85303-3929 | | | First-Class Mail |
| Charter Organizations | St Benedict Church | Greater Los Angeles Area 033 | 1022 W Cleveland Ave | Montebello, CA 90640-4620 | | | First-Class Mail |
| Charter Organizations | St Benedict Parish | Bay-Lakes Council 635 | P.O. Box 66 | Suamico, WI 54173-0066 | | | First-Class Mail |
| Charter Organizations | St Benedict Parish | Westmoreland Fayette 512 | 260 Bruno Rd | Greensburg, PA 15601-8500 | | | First-Class Mail |
| Charter Organizations | St Benedict Parish Council | Greater Los Angeles Area 033 | 2215 W Irving Park Rd | Chicago, IL 60618-3809 | | | First-Class Mail |
| Charter Organizations | St Benedict Rc Parish Phoenix | Grand Canyon Council 010 | 16223 S 48th St | Phoenix, AZ 85048-0801 | | | First-Class Mail |
| Charter Organizations | St Benedict The Abbot Church | Laurel Highlands Council 527 | 120 Abington Dr | Mcmurray, PA 15317-3302 | | | First-Class Mail |
| Charter Organizations | St Benedict's Catholic Church | Last Frontier Council 480 | 632 N Kickapoo Ave | Shawnee, OK 74801-6070 | | | First-Class Mail |
| Charter Organizations | St Benedicts Catholic Church | Pony Express Council 311 | 1001 N 2nd St | Atchison, KS 66002-1430 | | | First-Class Mail |
| Charter Organizations | St Benedicts Church Youth Group | Indian Nations Council 488 | 2200 W Ithica St | Broken Arrow, OK 74012-7455 | | | First-Class Mail |
| Charter Organizations | St Benedicts Episcopal Day School | Atlanta Area Council 092 | 2160 Cooper Lake Rd SE | Smyrna, GA 30080-6328 | | | First-Class Mail |
| Charter Organizations | St Benedicts School | Monmouth Council, Bsa 347 | 165 Bethany Rd | Holmdel, NJ 07733-1654 | | | First-Class Mail |
| Charter Organizations | St Benilde Catholic Church | Southeast Louisiana Council 214 | 1901 Divi St | Metairie, LA 70001-2716 | | | First-Class Mail |
| Charter Organizations | St Benjamin's Lutheran Church | Baltimore Area Council 220 | 700 Kriders Churchany Rd | Westminster, MD 21158-4303 | | | First-Class Mail |
| Charter Organizations | St Bernadette Catholic Church | Bay-Lakes Council 635 | 2331 E Lourdes Dr | Appleton, WI 54915-3615 | | | First-Class Mail |
| Charter Organizations | St Bernadette Catholic Church | Lincoln Heritage Council 205 | 7500 Preston Hwy | Louisville, KY 40219-4013 | | | First-Class Mail |
| Charter Organizations | St Bernadette Catholic Church | Lincoln Heritage Council 205 | 6500 Saint Bernadette Ave | Prospect, KY 40059-6543 | | | First-Class Mail |
| Charter Organizations | St Bernadette Catholic Church | National Capital Area Council 082 | 7600 Old Keene Mill Rd | Springfield, VA 22152-2016 | | | First-Class Mail |
| Charter Organizations | St Bernadette Catholic Church | Sam Houston Area Council 576 | 15500 El Camino Real | Houston, TX 77062-4016 | | | First-Class Mail |
| Charter Organizations | St Bernadette Catholic Church | Evangeline Area 212 | 1112 Saturn Rd | Morgan City, LA 70380-5514 | | | First-Class Mail |
| Charter Organizations | St Bernadette Church | Great Saunee Council 413 | 1800 Martha St NE | Albuquerque, NM 87112-3139 | | | First-Class Mail |
| Charter Organizations | St Bernadette Church | Occoneechee 421 | 1005 Wilson Rd | Fuquay Varina, NC 27526-8262 | | | First-Class Mail |
| Charter Organizations | St Bernadette Church | Ozark Trails Council 306 | P.O. Box 167 | Hermitage, MO 65668-0167 | | | First-Class Mail |
| Charter Organizations | St Bernadette Church | Southeast Louisiana Council 214 | 215 Trudeau Dr | Houma, LA 70364-2873 | | | First-Class Mail |
| Charter Organizations | St Bernadette Church | Dan Beard Council, Bsa 438 | 1475 Locust Lake Rd | Amelia, OH 45102 | | | First-Class Mail |
| Charter Organizations | St Bernadette's Church | Monmouth Council, Bsa 347 | 44 Innes Rd | Parlin, NJ 08859-1936 | | | First-Class Mail |
| Charter Organizations | St Bernadette's Catholic Church | Grand Canyon Council 010 | 16245 N 60th St | Scottsdale, AZ 85254-7323 | | | First-Class Mail |
| Charter Organizations | St Bernadettes Catholic Church | Laurel Highlands Council 527 | Azalea Dr | Monroeville, PA 15146 | | | First-Class Mail |
| Charter Organizations | St Bernadettes R C Church | Laurel Highlands Council 527 | 245 Azalea Dr | Monroeville, PA 15146-1791 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Bernadettes Roman Catholic Church | National Capital Area Council 082 | 70 University Blvd E | Silver Spring, MD 20901-2547 | | | First-Class Mail |
| Charter Organizations | St Bernadette'S Roman Catholic Church | Baltimore Area Council 220 | 801 Stevenson Rd | Severn, MD 21144-2208 | | | First-Class Mail |
| Charter Organizations | St Bernard Academy | Middle Tennessee Council 560 | 2020 24th Ave S | Nashville, TN 37212 | | | First-Class Mail |
| Charter Organizations | St Bernard Catholic Church | Bay-Lakes Council 635 | 2040 Hillside Ln | Green Bay, WI 54302-4055 | | | First-Class Mail |
| Charter Organizations | St Bernard Catholic Church | Evangeline Area 212 | 304 N Main St | Breaux Bridge, LA 70517 | | | First-Class Mail |
| Charter Organizations | St Bernard Catholic Church | Evangeline Area 212 | 219 E Bridge St | Breaux Bridge, LA 70517-5027 | | | First-Class Mail |
| Charter Organizations | St Bernard Church | Dan Beard Council, Bsa 438 | 7130 Harrison Ave | Cincinnati, OH 45247-3372 | | | First-Class Mail |
| Charter Organizations | St Bernard Roman Catholic Church | Laurel Highlands Council 527 | 311 Washington Rd | Pittsburgh, PA 15216-1665 | | | First-Class Mail |
| Charter Organizations | St Bernardines Parish | W.L.A.C.C. 051 | 24410 Calvert St | Woodland Hills, CA 91367-1006 | | | First-Class Mail |
| Charter Organizations | St Bernardines Parish | W.L.A.C.C. 051 | 6061 Valley Cir Blvd | Woodland Hills, CA 91367-1164 | | | First-Class Mail |
| Charter Organizations | St Bernards Catholic Church | Crossroads of America 160 | 1306 E Main St | Crawfordsville, IN 47933-2001 | | | First-Class Mail |
| Charter Organizations | St Bernards Catholic Church | Glaciers Edge Council 620 | 2450 Atwood Ave | Madison, WI 53704-5605 | | | First-Class Mail |
| Charter Organizations | St Bernards Catholic Church | Indian Nations Council 488 | 4001 E 101st St | Tulsa, OK 74137-5808 | | | First-Class Mail |
| Charter Organizations | St Bernards Catholic Church | Narragansett 546 | 275 Tower Hill Rd | North Kingstown, RI 02852-4811 | | | First-Class Mail |
| Charter Organizations | St Bernards Catholic Church | South Florida Council 084 | 8279 Sunset Strip | Sunrise, FL 33322-3089 | | | First-Class Mail |
| Charter Organizations | St Bernards Catholic Church | Theodore Roosevelt Council 386 | 3100 Hempstead Tpke | Levittown, NY 11756-8900 | | | First-Class Mail |
| Charter Organizations | St Bernard'S Catholic Church | Rainbow Council 702 | 14135 S Parker Rd | Homer Glen, IL 60491-9692 | | | First-Class Mail |
| Charter Organizations | St Bernards Mens Club | Northern Star Council 250 | 1160 Woodbridge St | Saint Paul, MN 55117-4491 | | | First-Class Mail |
| Charter Organizations | St Bernards Parish | Montana Council 315 | 226 Wicks Ln | Billings, MT 59105-3725 | | | First-Class Mail |
| Charter Organizations | St Bernards Parish Council | Three Harbors Council 636 | 7440 Harwood Ave | Milwaukee, WI 53213 | | | First-Class Mail |
| Charter Organizations | St Bernards R C C | Narragansett 546 | P.O. Box 370 | Assonet, MA 02702-0370 | | | First-Class Mail |
| Charter Organizations | St Bernards R.C. Church | Greater New York Councils, Bsa 640 | 2055 E 69th St | Brooklyn, NY 11234-6015 | | | First-Class Mail |
| Charter Organizations | St Bernards Roman Catholic Church | Laurel Highlands Council 527 | 311 Washington Rd | Pittsburgh, PA 15216-1665 | | | First-Class Mail |
| Charter Organizations | St Bernards Roman Catholic Church | President Gerald R Ford 781 | 5734 W 10 1/2 Mile Rd | Irons, MI 49644-9262 | | | First-Class Mail |
| Charter Organizations | St Blaise Roman Catholic Church | Mayflower Council 251 | 1158 S Main St | Bellingham, MA 02019-1515 | | | First-Class Mail |
| Charter Organizations | St Bonaventure Catholic Church | Mid-America Council 326 | 1565 18th Ave | Columbus, NE 68601-5140 | | | First-Class Mail |
| Charter Organizations | St Bonaventure Catholic Church | South Florida Council 084 | 1301 SW 136th Ave | Davie, FL 33325-4300 | | | First-Class Mail |
| Charter Organizations | St Bonaventure Church | Orange County Council 039 | 16400 Springdale St | Huntington Beach, CA 92649-2774 | | | First-Class Mail |
| Charter Organizations | St Bonaventure Roman Catholic Church | Laurel Highlands Council 527 | 2001 Mount Royal Blvd | Glenshaw, PA 15116-2007 | | | First-Class Mail |
| Charter Organizations | St Bonaventure'S Knights Of Columbus | Mayflower Council 251 | P.O. Box 600 | Manomet, MA 02345-0600 | | | First-Class Mail |
| Charter Organizations | St Boniface Catholic Church | Sagamore Council 162 | 318 N 9th St | Lafayette, IN 47904-2502 | | | First-Class Mail |
| Charter Organizations | St Boniface Catholic Church | Attn: Pack 20 Cub Scouts | 1820 N B St | Fort Smith, AR 72901-3300 | | | First-Class Mail |
| Charter Organizations | St Boniface Church | French Creek Council 532 | 9367 Wattsburg Rd | Erie, PA 16509-6031 | | | First-Class Mail |
| Charter Organizations | St Boniface Parish | Buffalo Trace 156 | 1626 Glendale Ave | Evansville, IN 47712-4141 | | | First-Class Mail |
| Charter Organizations | St Boniface Roman Catholic Church | French Creek Council 532 | 9367 Wattsburg Rd | Erie, PA 16509-6031 | | | First-Class Mail |
| Charter Organizations | St Boniface School | Potawatomi Area Council 651 | W206N11968 Goldendale Rd | Germantown, WI 53022 | | | First-Class Mail |
| Charter Organizations | St Brendan Catholic Church | Simon Kenton Council 441 | 4475 Dublin Rd | Hilliard, OH 43026-2706 | | | First-Class Mail |
| Charter Organizations | St Brendan Roman Catholic Church | Narragansett 546 | 60 Turner Ave | Riverside, RI 02915-3200 | | | First-Class Mail |
| Charter Organizations | St Brendans Anglican Parish | Katahdin Area Council 216 | 14 Mckinley Ln | Bass Harbor, ME 04653-3227 | | | First-Class Mail |
| Charter Organizations | St Brendans Catholic Church | Lake Erie Council 440 | 4242 Brendan Ln | North Olmsted, OH 44070-2934 | | | First-Class Mail |
| Charter Organizations | St Brendans Roman Catholic Church | Greater New York Councils, Bsa 640 | 1525 E 12th St | Brooklyn, NY 11230-7101 | | | First-Class Mail |
| Charter Organizations | St Bridget Catholic Church | Mayflower Council 251 | 15 Wheeler Ave | Framingham, MA 01702-2901 | | | First-Class Mail |
| Charter Organizations | St Bridget Catholic Church | Pathway To Adventure 456 | 568 E 2nd St | Hobart, IN 46342-4415 | | | First-Class Mail |
| Charter Organizations | St Bridget Catholic Church | Blackhawk Area 660 | 600 Clifford Ave | Loves Park, IL 61111-4698 | | | First-Class Mail |
| Charter Organizations | St Bridget Catholic School | Pathway To Adventure 456 | 107 Main St | Hobart, IN 46342-4451 | | | First-Class Mail |
| Charter Organizations | St Bridget Of Kildare Church | Connecticut Rivers Council, Bsa 066 | 75 Moodus Leesville Rd | Moodus, CT 06469-1032 | | | First-Class Mail |
| Charter Organizations | St Bridget Of Sweden Parish | W.L.A.C.C. 051 | 16707 Gault St | Van Nuys, CA 91406-3708 | | | First-Class Mail |
| Charter Organizations | St Bridget Of Sweden Parish | W.L.A.C.C. 051 | 7120 Whitaker Ave | Van Nuys, CA 91406-3719 | | | First-Class Mail |
| Charter Organizations | St Bridgets | Mayflower Council 251 | 1 Percival St | Maynard, MA 01754-1610 | | | First-Class Mail |
| Charter Organizations | St Bridgets Chinese Catholic Center | Greater Los Angeles Area 033 | 510 Cottage Home St | Los Angeles, CA 90012-1416 | | | First-Class Mail |
| Charter Organizations | St Bridgets Church | Heart of Virginia Council 602 | 6006 Three Chopt Rd | Richmond, VA 23226-2730 | | | First-Class Mail |
| Charter Organizations | St Bridgets Home & School Assoc | Blackhawk Area 660 | 604 Clifford Ave | Loves Park, IL 61111-4698 | | | First-Class Mail |
| Charter Organizations | St Brigid Catholic Church | Atlanta Area Council 092 | 3400 Old Alabama Rd | Johns Creek, GA 30022-5525 | | | First-Class Mail |
| Charter Organizations | St Brigid Catholic Church | Chickasaw Council 558 | 7801 Lowrance Rd | Memphis, TN 38125-2825 | | | First-Class Mail |
| Charter Organizations | St Brigid Catholic Church | San Diego Imperial Council 049 | 4735 Cass St | San Diego, CA 92109-2602 | | | First-Class Mail |
| Charter Organizations | St Brigid Catholic Church | Water and Woods Council 782 | 130 W Larkin St | Midland, MI 48640-5151 | | | First-Class Mail |
| Charter Organizations | St Brigid Catholic School | Water and Woods Council 782 | 130 W Larkin St | Midland, MI 48640-5151 | | | First-Class Mail |
| Charter Organizations | St Brigid Of Kildare Catholic Church | Simon Kenton Council 441 | 7179 Avery Rd | Dublin, OH 43017-2702 | | | First-Class Mail |
| Charter Organizations | St Brigid Roman Catholic Church | Tecumseh 439 | 258 Purcell Dr | Xenia, OH 45385-1214 | | | First-Class Mail |
| Charter Organizations | St Brigid Roman Catholic Church | The Spirit of Adventure 227 | 2001 Massachusetts Ave | Lexington, MA 02421-4812 | | | First-Class Mail |
| Charter Organizations | St Brigids Roman Catholic Church | Theodore Roosevelt Council 386 | 75 Post Ave | Westbury, NY 11590-4338 | | | First-Class Mail |
| Charter Organizations | St Bronislava Catholic Church | Samoset Council, Bsa 627 | P.O. Box 158 | Plover, WI 54467-0158 | | | First-Class Mail |
| Charter Organizations | St Bruno Parish & School Community | Pathway To Adventure 456 | 4751 S Harding Ave | Chicago, IL 60632-3628 | | | First-Class Mail |
| Charter Organizations | St Callistus Roman Catholic Church | Allegheny Highlands Council 382 | 342 Chase St | Kane, PA 16735-1319 | | | First-Class Mail |
| Charter Organizations | St Camillus Parish | The Spirit of Adventure 227 | 1175 Concord Tpke | Arlington, MA 02476-7262 | | | First-Class Mail |
| Charter Organizations | St Camillus Roman Catholic Church | National Capital Area Council 082 | 1600 Saint Camillus Dr | Silver Spring, MD 20903-2559 | | | First-Class Mail |
| Charter Organizations | St Casimir Roman Catholic Church | Water and Woods Council 782 | 815 Sparrow Ave | Lansing, MI 48910-1370 | | | First-Class Mail |
| Charter Organizations | St Catharine Catholic Church | Dan Beard Council, Bsa 438 | 2848 Fischer Pl | Cincinnati, OH 45211-5916 | | | First-Class Mail |
| Charter Organizations | St Catharine Of Siena | Simon Kenton Council 441 | 500 S Gould Rd | Columbus, OH 43209-2221 | | | First-Class Mail |
| Charter Organizations | St Catharine Siena Rc Ch | Hawk Mountain Council 528 | 2427 Perkiomen Ave | Reading, PA 19606-2049 | | | First-Class Mail |
| Charter Organizations | St Catherine Catholic Church | Dan Beard Council, Bsa 438 | 2848 Fischer Pl | Cincinnati, OH 45211-5916 | | | First-Class Mail |
| Charter Organizations | St Catherine Laboure | Greater St Louis Area Council 312 | 9740 Sappington Rd | Saint Louis, MO 63128-1237 | | | First-Class Mail |
| Charter Organizations | St Catherine Laboure Holy Name Society | Greater Los Angeles Area 033 | 3846 Redondo Beach Blvd | Torrance, CA 90504-1114 | | | First-Class Mail |
| Charter Organizations | St Catherine Laboure School | Northeast Illinois 129 | 3425 Thornwood Ave | Glenview, IL 60026-1555 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Alexandria Episcopal | Greater Tampa Bay Area 089 | 502 Druid Hills Rd | Temple Terrace, FL 33617-3853 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Alexandria Parish | Silicon Valley Monterey Bay 055 | 17400 Peak Ave | Morgan Hill, CA 95037-4140 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena | Capitol Area Council 564 | 4800 Convict Hill Rd | Austin, TX 78749-2202 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena | Cradle of Liberty Council 525 | 321 Witmer Rd | Horsham, PA 19044-3402 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena | Western Massachusetts Council 234 | 1023 Parker St | Springfield, MA 01129-1023 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena | Occoneechee 421 | 520 W Holding Ave | Wake Forest, NC 27587-2845 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena Catholic Church | Southeast Louisiana Council 214 | 105 Bonnabel Blvd | Metairie, LA 70005-3736 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena Catholic Church | Central Florida Council 083 | 2750 E Osceola Pkwy | Kissimmee, FL 34743-6028 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena Catholic Church | Greater Tampa Bay Area 089 | 1955 S Belcher Rd | Clearwater, FL 33764-6603 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena Catholic Church | Mayflower Council 251 | 547 Washington St | Norwood, MA 02062-2201 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena Catholic Church | Occoneechee 421 | 520 W Holding Ave | Wake Forest, NC 27587-2845 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena Catholic Church | Southern Shores Fsc 783 | 1150 W Centre Ave | Portage, MI 49024-5318 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena Church | Buckeye Council 436 | 116 S State St | Du Bois, PA 15801-3667 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena Church | Pathway To Adventure 456 | 7132 Arizona Ave | Hammond, IN 46323-2223 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena Parish | Mt Diablo-Silverado Council 023 | 1125 Ferry St | Martinez, CA 94553-1720 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena Parish | Water and Woods Council 782 | 2956 E North Union Rd | Bay City, MI 48706-9266 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Siena Parish | Erie Shores Council 460 | 1155 Corbin Rd | Toledo, OH 43612-2366 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Sienna Catholic Church | California Inland Empire Council 045 | 339 N Sycamore Ave | Rialto, CA 92376-5943 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Sienna Catholic Church | Inland Nwest Council 611 | 206 Summit Blvd | Priest River, ID 83856 | | | First-Class Mail |
| Charter Organizations | St Catherine Of Sweden Parish | Laurel Highlands Council 527 | 2554 Wildwood Rd | Allison Park, PA 15101-2224 | | | First-Class Mail |
| Charter Organizations | St Catherine Parish | Laurel Highlands Council 527 | 2554 Wildwood Rd At Vitullo | Wildwood, PA 15091 | | | First-Class Mail |
| Charter Organizations | St Catherine Parish | Northern New Jersey Council, Bsa 333 | 112 Erskine Rd | Ringwood, NJ 07456-2177 | | | First-Class Mail |
| Charter Organizations | St Catherine Siena Rc Ch | Washington Crossing Council 777 | 2 White Bridge Rd | Pittstown, NJ 08867-4132 | | | First-Class Mail |
| Charter Organizations | St Catherine Siena Rc Church | Hawk Mountain Council 528 | 2427 Perkiomen Ave | Reading, PA 19606-2049 | | | First-Class Mail |
| Charter Organizations | St Catherines Catholic Church | North Florida Council 087 | 1649 Kingsley Ave | Orange Park, FL 32073-4435 | | | First-Class Mail |
| Charter Organizations | St Catherine'S Catholic Church | Atlanta Area Council 092 | 1618 Ben King Rd Nw | Kennesaw, GA 30144-2945 | | | First-Class Mail |
| Charter Organizations | St Catherine'S Center For Children | Twin Rivers Council 364 | 30 N Main Ave | Albany, NY 12203-1410 | | | First-Class Mail |
| Charter Organizations | St Catherines Episcopal Church | Atlanta Area Council 092 | 571 Holt Rd Ne | Marietta, GA 30068 | | | First-Class Mail |
| Charter Organizations | St Catherines Holy Name Society | Erie Shores Council 460 | 4555 N Haven Ave | Toledo, OH 43612-2350 | | | First-Class Mail |
| Charter Organizations | St Catherines Roman Catholic Church | The Spirit of Adventure 227 | 107 N Main St | Westford, MA 01886-1219 | | | First-Class Mail |
| Charter Organizations | St Cecelia Catholic Church | Chief Seattle Council 609 | 1310 Madison Ave N | Bainbridge Island, WA 98110-1802 | | | First-Class Mail |
| Charter Organizations | St Cecelia Catholic Church | Greater St Louis Area Council 312 | 155 W Main St | Glen Carbon, IL 62034-1625 | | | First-Class Mail |
| Charter Organizations | St Cecelia Catholic Church | Orange County Council 039 | 1301 Sycamore Ave | Tustin, CA 92780-6276 | | | First-Class Mail |
| Charter Organizations | St Cecelia Catholic Church | Sam Houston Area Council 576 | 11720 Joan of Arc Dr | Houston, TX 77024-2602 | | | First-Class Mail |
| Charter Organizations | St Cecelia Catholic Community | Southwest Florida Council 088 | 5632 Sunrise Dr | Fort Myers, FL 33919-1724 | | | First-Class Mail |
| Charter Organizations | St Cecelia Parish | Bay-Lakes Council 635 | 510 Brady Ave | Caspian, MI 49915-5008 | | | First-Class Mail |
| Charter Organizations | St Cecilia Church | Overland Trails 322 | 301 W 7th St | Hastings, NE 68901-4460 | | | First-Class Mail |
| Charter Organizations | St Cecilias Catholic Church | Mid-America Council 326 | 701 N 40th St | Omaha, NE 68131-1826 | | | First-Class Mail |
| Charter Organizations | St Cecilias Catholic Church | Quivira Council, Bsa 198 | 1912 W Grand Ave | Haysville, KS 67060-1363 | | | First-Class Mail |
| Charter Organizations | St Cecilias Roman Catholic Church | Cradle of Liberty Council 525 | 535 Rhawn St | Philadelphia, PA 19111-2504 | | | First-Class Mail |
| Charter Organizations | St Cecilias Roman Catholic Church | Western Massachusetts Council 234 | 42 Main St | Wilbraham, MA 01095-6100 | | | First-Class Mail |
| Charter Organizations | St Celestine Catholic Church | Pathway To Adventure 456 | 3017 N 77th Ave | Elmwood Park, IL 60707-1110 | | | First-Class Mail |
| Charter Organizations | St Chad'S Episcopal Church | Great Swest Council 412 | 7171 Tennyson St NE | Albuquerque, NM 87122-1081 | | | First-Class Mail |
| Charter Organizations | St Charles American Legion Post 342 | Three Fires Council 127 | 311 N 2nd St | St Charles, IL 60174-1850 | | | First-Class Mail |
| Charter Organizations | St Charles Ave Presbyterian Church | Southeast Louisiana Council 214 | 1545 State St | New Orleans, LA 70118-6147 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo | Piedmont Council 420 | 714 W Union St | Morganton, NC 28655-4210 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Catholic Church | Anthony Wayne Area 157 | 4670 Trier Rd | Fort Wayne, IN 46815-4961 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Catholic Church | Hoosier Trails Council 145 145 | 2222 E 3rd St | Bloomington, IN 47401-5305 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Catholic Church | Lake Erie Council 440 | 3947 Ridge Rd | Cleveland, OH 44144-3204 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Catholic Church | Northern Star Council 250 | 2739 Stinson Blvd | Saint Anthony, MN 55418-3124 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Catholic Church | Pacific Harbors Council, Bsa 612 | 7112 S 12th St | Tacoma, WA 98465-1700 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Catholic Church | Three Rivers Council 578 | 211 Hardy Ave | Nederland, TX 77627-7327 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Church | Greater St Louis Area Council 312 | 921 Madison Ave | Charleston, IL 61920-1519 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Church | Erie Shores Council 460 | 1842 S Ave | Toledo, OH 43609 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Church | Greater St Louis Area Council 312 | 601 N 4th St | Saint Charles, MO 63301-2049 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Church | Seneca Waterways 397 | 3003 Dewey Ave | Rochester, NY 14616-3711 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Home School | Greater St Louis Area Council 312 | 601 N 4th St | Saint Charles, MO 63301-2049 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Parish | Greater St Louis Area Council 312 | 20 Westbury Dr | Saint Charles, MO 63301-2537 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Parish | San Diego Imperial Council 049 | 990 Saturn Blvd | San Diego, CA 92154-2662 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Rc Church | Washington Crossing Council 777 | 176 Cinnaminson Ave | Cinnaminson, NJ 08077-3308 | | | First-Class Mail |
| Charter Organizations | St Charles Borromeo Rc Church | Cape Cod & Islands Council 224 | 1731 Hulmeville Rd | Bensalem, PA 19020-7608 | | | First-Class Mail |
| Charter Organizations | St Charles Catholic Church | Miami Valley Council, Bsa 444 | 4500 Ackerman Blvd | Kettering, OH 45429-5504 | | | First-Class Mail |
| Charter Organizations | St Charles Catholic Church | Potawatomi Area Council 651 | 526 Renson Rd | Hartland, WI 53029-1818 | | | First-Class Mail |
| Charter Organizations | St Charles Catholic Church | Cornhusker Council 324 | 728 E Amherst St | Morganton, NC 28655-5010 | | | First-Class Mail |
| Charter Organizations | St Charles Catholic Church | Three Rivers Council 578 | 103 Hardy Ave | Nederland, TX 77627 | | | First-Class Mail |
| Charter Organizations | St Charles Fraternal Order Of Police | Southeast Louisiana Council 214 | 220 Judge Edward Dufresne Pkwy | Luling, LA 70070-6235 | | | First-Class Mail |
| Charter Organizations | St Charles Fraternal Order Of Police 15 | Southeast Louisiana Council 214 | 12628 River Rd | Destrehan, LA 70047-5308 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Charles Loyal Order Of | The Moose Lodge 1368 | Three Fires Council 127 | 2250 W Lincoln Hwy | P.O. Box 309 | St Charles, IL 60176 | First-Class Mail |
| Charter Organizations | St Charles Parents For Scouting | Heart of America Council 307 | 900 NE Shady Lane Dr | Kansas City, MO 64118-4742 | | | First-Class Mail |
| Charter Organizations | St Charles Parish | Black Swamp Area Council 449 | 2200 W Elm St | Lima, OH 45805-2658 | | | First-Class Mail |
| Charter Organizations | St Charles Parish | Potowatomi Area Council 651 | 313 Cir Dr | Hartland, WI 53029-1824 | | | First-Class Mail |
| Charter Organizations | St Charles Parish | The Spirit of Adventure 227 | 280 Main St | Woburn, MA 01801-5004 | | | First-Class Mail |
| Charter Organizations | St Charles Police Explorers | Greater St Louis Area Council 312 | 1781 Zumbehl Rd | Saint Charles, MO 63303-2763 | | | First-Class Mail |
| Charter Organizations | St Charles Rc | Hoosier Trails Council 145 145 | 2224 E 3rd St | Bloomington, IN 47401-5335 | | | First-Class Mail |
| Charter Organizations | St Charles River Church | Greater St Louis Area Council 312 | 500 Huber Park Ct, Ste 208 | Weldon Spring, MO 63304-8683 | | | First-Class Mail |
| Charter Organizations | St Charles Roman Catholic Church | Great Trail 433 | 7345 Westview Dr | Boardman, OH 44512-5152 | | | First-Class Mail |
| Charter Organizations | St Christina Roman Catholic Church | Pathway To Adventure 456 | 11005 S Homan Ave | Chicago, IL 60655-2733 | | | First-Class Mail |
| Charter Organizations | St Christine Roman Catholic Church | Great Trail 433 | 3165 S Schenley Ave | Youngstown, OH 44511-2814 | | | First-Class Mail |
| Charter Organizations | St Christopher By-The-River Episc Ch | Lake Erie Council 440 | 7601 Old Mill Rd | Gates Mills, OH 44040 | | | First-Class Mail |
| Charter Organizations | St Christopher Catholic Church | Crossroads of America 160 | 5301 W 16th St | Indianapolis, IN 46224-6402 | | | First-Class Mail |
| Charter Organizations | St Christopher Catholic Church | Lake Erie Council 440 | 20141 Detroit Rd | Rocky River, OH 44116-2420 | | | First-Class Mail |
| Charter Organizations | St Christopher Catholic Church | Simon Kenton Council 441 | 1420 Grandview Ave | Columbus, OH 43212-2806 | | | First-Class Mail |
| Charter Organizations | St Christopher Church | Miami Valley Council, Bsa 444 | 435 E National Rd | Vandalia, OH 45377-2322 | | | First-Class Mail |
| Charter Organizations | St Christopher Church And School | Silicon Valley Monterey Bay 055 | 2278 Booksin Ave | San Jose, CA 95125-4701 | | | First-Class Mail |
| Charter Organizations | St Christopher Episcopal Church | Bay Area Council 574 | P.O. Box 852 | League City, TX 77574-0852 | | | First-Class Mail |
| Charter Organizations | St Christopher Holy Name Mens Club | Pathway To Adventure 456 | 14641 Keeler Ave | Midlothian, IL 60445-2726 | | | First-Class Mail |
| Charter Organizations | St Christopher Parish | Daniel Webster Council, Bsa 330 | 62 Manchester St | Nashua, NH 03064-6201 | | | First-Class Mail |
| Charter Organizations | St Christopher Parish Activities Comm | Miami Valley Council, Bsa 444 | 435 E National Rd | Vandalia, OH 45377-2322 | | | First-Class Mail |
| Charter Organizations | St Christopher Roman Catholic Church | Cradle of Liberty Council 525 | 13301 Proctor Rd | Philadelphia, PA 19116-1721 | | | First-Class Mail |
| Charter Organizations | St Christopher Roman Catholic Church | Greater New York Councils, Bsa 640 | 130 Midland Ave | Staten Island, NY 10306-3421 | | | First-Class Mail |
| Charter Organizations | St Christopher The Martyr Catholic | Southeast Louisiana Council 214 | 309 Manson Ave | Metairie, LA 70001-4820 | | | First-Class Mail |
| Charter Organizations | St Christophers Catholic Church | Westchester Putnam 388 | 3094 Albany Post Rd | Buchanan, NY 10511-1646 | | | First-Class Mail |
| Charter Organizations | St Christophers Church | Greater Niagara Frontier Council 380 | 2660 Niagara Falls Blvd | Tonawanda, NY 14150-1420 | | | First-Class Mail |
| Charter Organizations | St Christophers Episcopal Church | Cradle of Liberty Council 525 | 226 Righters Mill Rd | Gladwyne, PA 19035-1533 | | | First-Class Mail |
| Charter Organizations | St Christopher'S Episcopal Church | Palmetto Council 549 | 400 Dupre Dr | Spartanburg, SC 29307-2976 | | | First-Class Mail |
| Charter Organizations | St Christophers Parish | Theodore Roosevelt Council 386 | 11 Gale Ave | Baldwin, NY 11510-3202 | | | First-Class Mail |
| Charter Organizations | St Christophers R C C | Narragansett 546 | 1554 Main Rd | Tiverton, RI 02878-4477 | | | First-Class Mail |
| Charter Organizations | St Christophers Roman Catholic Church | Cradle of Liberty Council 525 | 13301 Proctor Rd | Philadelphia, PA 19116-1721 | | | First-Class Mail |
| Charter Organizations | St Christopher'S The Martyr Catholic Ch | Southeast Louisiana Council 214 | 309 Manson Ave | Metairie, LA 70001-4820 | | | First-Class Mail |
| Charter Organizations | St Clair County East Rotary | Greater St Louis Area Council 312 | 26 Carlyle Plaza Dr PMB 145 | Belleville, IL 62221-6677 | | | First-Class Mail |
| Charter Organizations | St Clair Kiwanis Club | Greater St Louis Area Council 312 | 850 E Gravois Ave | Saint Clair, MO 63077-1622 | | | First-Class Mail |
| Charter Organizations | St Clair Lions Club | Water and Woods Council 782 | 4900 Saint Clair Hwy | East China, MI 48054 | | | First-Class Mail |
| Charter Organizations | St Clair Lions Clubs | Greater St Louis Area Council 312 | P.O. Box 42 | Saint Clair, MO 63077-0042 | | | First-Class Mail |
| Charter Organizations | St Clair Shores Goodfellows | Great Lakes Fsc 272 | 26700 Harper Ave | Saint Clair Shores, MI 48081-1953 | | | First-Class Mail |
| Charter Organizations | St Clair-Madison Cnty Med Societies | Greater St Louis Area Council 312 | 6400 W Main St, Ste 3L | Belleville, IL 62223-3806 | | | First-Class Mail |
| Charter Organizations | St Clare Catholic Church | Blue Grass Council 204 | 622 Chestnut St | Berea, KY 40403-1515 | | | First-Class Mail |
| Charter Organizations | St Clare Catholic Church | W.L.A.C.C. 051 | 27341 Camp Plenty Rd | Santa Clarita, CA 91351-2645 | | | First-Class Mail |
| Charter Organizations | St Clare Of Assisi | Greater St Louis Area Council 312 | 1411 Cross St | O Fallon, IL 62269-2989 | | | First-Class Mail |
| Charter Organizations | St Clare Of Assisi | Greater St Louis Area Council 312 | 205 W 3rd St | O Fallon, IL 62269-2045 | | | First-Class Mail |
| Charter Organizations | St Clare Of Assisi Catholic Church | Sam Houston Area Council 576 | 3131 El Dorado Blvd | Houston, TX 77059-3100 | | | First-Class Mail |
| Charter Organizations | St Clare Of Assisi Catholic Parish | Grand Canyon Council 010 | 17111 W Bell Rd | Surprise, AZ 85374-2984 | | | First-Class Mail |
| Charter Organizations | St Clare Of Assisi Parish | Greater St Louis Area Council 312 | 15642 Clayton Rd | Ballwin, MO 63011-2311 | | | First-Class Mail |
| Charter Organizations | St Clare Of Assisi Parish | Greater St Louis Area Council 312 | 15642 Clayton Rd | Ellisville, MO 63011-2311 | | | First-Class Mail |
| Charter Organizations | St Clare Rc Church | Greater New York Councils, Bsa 640 | 110 Nelson Ave | Staten Island, NY 10308-2705 | | | First-Class Mail |
| Charter Organizations | St Clare Roman Catholic Church | Baltimore Area Council 220 | 714 Myrth Ave | Baltimore, MD 21221-4824 | | | First-Class Mail |
| Charter Organizations | St Clares Of Assisi Roman Catholic | Greater New York Councils, Bsa 640 | 1918 Paulding Ave | Bronx, NY 10462-3179 | | | First-Class Mail |
| Charter Organizations | St Clement & Holy Name Parishes | Bay-Lakes Council 635 | 522 New York Ave | Sheboygan, WI 53081-4126 | | | First-Class Mail |
| Charter Organizations | St Clement Catholic Church | Greater St Louis Area Council 312 | 1510 Bopp Rd | Saint Louis, MO 63131-4137 | | | First-Class Mail |
| Charter Organizations | St Clement Catholic Parish | Lake Erie Council 440 | 2022 Lincoln Ave | Lakewood, OH 44107-6032 | | | First-Class Mail |
| Charter Organizations | St Clement Mary Hofbauer Rc Ch | Baltimore Area Council 220 | 1220 Chesaco Ave | Rosedale, MD 21237-2602 | | | First-Class Mail |
| Charter Organizations | St Clement Of Rome | Greater St Louis Area Council 312 | 1510 Bopp Rd | Saint Louis, MO 63131-4137 | | | First-Class Mail |
| Charter Organizations | St Clement Of Rome Catholic Church | Southeast Louisiana Council 214 | 4317 Richland Ave | Metairie, LA 70002-3027 | | | First-Class Mail |
| Charter Organizations | St Clement Roman Catholic Church | Den Beard Council, Bsa 438 | 4536 Vine St | Cincinnati, OH 45217-1618 | | | First-Class Mail |
| Charter Organizations | St Clement Roman Catholic Church | Den Beard Council, Bsa 438 | 4536 Vine St | Saint Bernard, OH 45217-1618 | | | First-Class Mail |
| Charter Organizations | St Clements Catholic Church | Erie Shores Council 460 | 3030 Tremainsville Rd | Toledo, OH 43613-1901 | | | First-Class Mail |
| Charter Organizations | St Clements Church | Great Lakes Fsc 272 | 4300 Harrison St | Inkster, MI 48141-2963 | | | First-Class Mail |
| Charter Organizations | St Clements Daly School | Great Lakes Fsc 272 | 4300 Harrison St | Inkster, MI 48141-2963 | | | First-Class Mail |
| Charter Organizations | St Clements Episcopal | Great Lakes Fsc 272 | 4300 Harrison Rd | Inkster, MI 48141 | | | First-Class Mail |
| Charter Organizations | St Clement'S Roman Catholic Church | Patriots Path Council 358 | 154 Mount Pleasant Ave | Dover, NJ 07801-1604 | | | First-Class Mail |
| Charter Organizations | St Cletus Catholic Church | Southeast Louisiana Council 214 | 3600 Claire Ave | Gretna, LA 70053-7612 | | | First-Class Mail |
| Charter Organizations | St Cletus Family School Assoc | Pathway To Adventure 456 | 600 W 55th St | La Grange, IL 60525-6611 | | | First-Class Mail |
| Charter Organizations | St Cloud Fire Dept | Central Minnesota 296 | 101 10th Ave N | Saint Cloud, MN 56303-4925 | | | First-Class Mail |
| Charter Organizations | St Cloud Masonic Lodge 221 | Central Florida Council 083 | 901 Oregon Ave | Saint Cloud, FL 34769-3434 | | | First-Class Mail |
| Charter Organizations | St Cloud Metro Lions | Central Minnesota 296 | 1706 Maple Ln | Saint Cloud, MN 56304-4630 | | | First-Class Mail |
| Charter Organizations | St Columba Episcopal Church | Northeast Georgia Council 101 | 939 James Burgess Rd | Suwanee, GA 30024-1128 | | | First-Class Mail |
| Charter Organizations | St Columba Episcopal Church | South Florida Council 084 | 451 W 52 St | Marathon, FL 33050 | | | First-Class Mail |
| Charter Organizations | St Columba Lodge 150 Af&Am | National Capital Area Council 082 | P.O. Box 952 | White Plains, MD 20695-0952 | | | First-Class Mail |
| Charter Organizations | St Columba Parish | San Diego Imperial Council 049 | 3327 Glencolum Dr | San Diego, CA 92123-2369 | | | First-Class Mail |
| Charter Organizations | St Columba Roman Catholic Church | Columbia-Montour 504 | 342 Iron St | Bloomsburg, PA 17815-1824 | | | First-Class Mail |
| Charter Organizations | St Columba Roman Catholic Church | Hudson Valley Council 374 | P.O. Box 428 | Hopewell Junction, NY 12533-0428 | | | First-Class Mail |
| Charter Organizations | St Columban Catholic School | Den Beard Council, Bsa 438 | 896 Oakland Rd | Loveland, OH 45140-8464 | | | First-Class Mail |
| Charter Organizations | St Columban Church | Den Beard Council, Bsa 438 | 894 Oakland Rd | Loveland, OH 45140-8484 | | | First-Class Mail |
| Charter Organizations | St Columbanus Parish | Ventura County Council 057 | 1251 Las Posas Rd | Camarillo, CA 93010-3001 | | | First-Class Mail |
| Charter Organizations | St Columbkill Roman Catholic Church | Hawk Mountain Council 528 | 200 Indian Spring Rd | Boyertown, PA 19512-2008 | | | First-Class Mail |
| Charter Organizations | St Columbkille Catholic Church | Mid-America Council 326 | 200 E 6th St | Papillion, NE 68046-2250 | | | First-Class Mail |
| Charter Organizations | St Columbkille Catholic Church | Northeast Iowa Council 178 | 1240 Rush St | Dubuque, IA 52003-7556 | | | First-Class Mail |
| Charter Organizations | St Columbkille Church | Tecumseh 439 | 73 N Mulberry St | Wilmington, OH 45177-2203 | | | First-Class Mail |
| Charter Organizations | St Columbkille Church | Lake Erie Council 440 | 6740 Broadview Rd | Parma, OH 44134-4886 | | | First-Class Mail |
| Charter Organizations | St Columba Episcopal Church | Andrew Jackson Council 303 | 550 Sunnybrook Rd | Ridgeland, MS 39157-1810 | | | First-Class Mail |
| Charter Organizations | St Cornelius Catholic Church | Cradle of Liberty Council 525 | 110 Ridge Rd | Chadds Ford, PA 19317 | | | First-Class Mail |
| Charter Organizations | St Cornelius Catholic Church | Long Beach Area Council 032 | 5500 E Wardlow Rd | Long Beach, CA 90808-3642 | | | First-Class Mail |
| Charter Organizations | St Cornelius Holy Name Society | Pathway To Adventure 456 | 4646 N Austin Ave | Chicago, IL 60630-3157 | | | First-Class Mail |
| Charter Organizations | St Cyprian Catholic Ch Knights Columbus | Long Beach Area Council 032 | 4714 Clark Ave | Long Beach, CA 90808-1101 | | | First-Class Mail |
| Charter Organizations | St Cyril Alexandria Rc Ch | Laurel Highlands Council 527 | 3854 Brighton Rd | Pittsburgh, PA 15212-1603 | | | First-Class Mail |
| Charter Organizations | St Cyril Of Alexandria Parish | Catalina Council 011 | 4725 E Pima St | Tucson, AZ 85712-1520 | | | First-Class Mail |
| Charter Organizations | St Cyril Of Jerusalem Rc Church | Washington Crossing Council 777 | 1410 Almshouse Rd | Jamison, PA 18929-1600 | | | First-Class Mail |
| Charter Organizations | St Cyrils & Methodius Rc Church | Baden-Powell Council 368 | 148 Clinton St | Binghamton, NY 13905-2229 | | | First-Class Mail |
| Charter Organizations | St Damian Mens Club | Pathway To Adventure 456 | 5300 155th St | Oak Forest, IL 60452-3321 | | | First-Class Mail |
| Charter Organizations | St Damien Of Molokai | Laurel Highlands Council 527 | 722 W Main St | Monongahela, PA 15063-2814 | | | First-Class Mail |
| Charter Organizations | St Daniel Catholic Community | Great Lakes Fsc 272 | 7010 Valley Park Dr | Clarkston, MI 48346-1358 | | | First-Class Mail |
| Charter Organizations | St Daniel The Prophet Holy Name Society | Pathway To Adventure 456 | 5300 S Natoma Ave | Chicago, IL 60638-1224 | | | First-Class Mail |
| Charter Organizations | St Daniels Catholic Church | Denver Area Council 061 | P.O. Box 565 | Ouray, CO 81427-0565 | | | First-Class Mail |
| Charter Organizations | St David Catholic Church | South Florida Council 084 | 3900 S University Dr | Davie, FL 33328-3003 | | | First-Class Mail |
| Charter Organizations | St David Lutheran Church Men | Indian Waters Council 553 | 132 Saint Davids Church Rd | West Columbia, SC 29170-2313 | | | First-Class Mail |
| Charter Organizations | St David Ward - Lds St David Stake | Catalina Council 011 | 39 W Patton St | Saint David, AZ 85630 | | | First-Class Mail |
| Charter Organizations | St Davids By The Sea | Central Florida Council 083 | 600 S 4th St | Cocoa Beach, FL 32931-2612 | | | First-Class Mail |
| Charter Organizations | St Davids Church | Chester County Council 539 | 763 Valley Forge Rd | Wayne, PA 19087-4724 | | | First-Class Mail |
| Charter Organizations | St Davids Episcopal Church | Atlanta Area Council 092 | 1015 Old Roswell Rd | Roswell, GA 30076-1607 | | | First-Class Mail |
| Charter Organizations | St Davids Episcopal Church | Northeast Illinois 129 | 2410 Glenview Rd | Glenview, IL 60025-2713 | | | First-Class Mail |
| Charter Organizations | St David'S Episcopal Church | Last Frontier Council 480 | 3333 N Meridian Ave | Oklahoma City, OK 73112-3126 | | | First-Class Mail |
| Charter Organizations | St Davids Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 20 Clark Blvd | Massapequa Park, NY 11762-2633 | | | First-Class Mail |
| Charter Organizations | St Davids On The Hill Episcopal Church | Narragansett 546 | 200 Meshanticut Valley Pkwy | Cranston, RI 02920-3917 | | | First-Class Mail |
| Charter Organizations | St Demetrios Greek Orthodox Ch | Mt Diablo-Silverado Council 023 | 1955 Kirker Pass Rd | Concord, CA 94521-1627 | | | First-Class Mail |
| Charter Organizations | St Demetrios Greek Orthodox Church | Ventura County Council 057 | 5575 Santa Rosa Rd | Camarillo, CA 93012-6829 | | | First-Class Mail |
| Charter Organizations | St Denis Roman Catholic Church | Cradle of Liberty Council 525 | 300 Eagle Rd | Havertown, PA 19083-1621 | | | First-Class Mail |
| Charter Organizations | St Dennis Catholic Church | Glaciers Edge Council 620 | 400 Dempsey Rd | Madison, WI 53714 | | | First-Class Mail |
| Charter Organizations | St Didacus Catholic Parish | San Diego Imperial Council 049 | 4772 Felton St | San Diego, CA 92116-1824 | | | First-Class Mail |
| Charter Organizations | St Dominic Catholic Church | Alamo Area Council 583 | 5919 Ingram Rd | San Antonio, TX 78228-3418 | | | First-Class Mail |
| Charter Organizations | St Dominic Catholic Church | Den Beard Council, Bsa 438 | 4551 Delhi Rd | Cincinnati, OH 45238-5401 | | | First-Class Mail |
| Charter Organizations | St Dominic Catholic Church | Mobile Area Council-Bsa 004 | 4156 Burma Rd | Mobile, AL 36693-4449 | | | First-Class Mail |
| Charter Organizations | St Dominic Catholic Church | Southeast Louisiana Council 214 | 775 Harrison Ave | New Orleans, LA 70124-3155 | | | First-Class Mail |
| Charter Organizations | St Dominic Catholic Congregation | Potawatomi Area Council 651 | 18255 W Capitol Dr | Brookfield, WI 53045-1423 | | | First-Class Mail |
| Charter Organizations | St Dominic Church | Lake Erie Council 440 | 3450 Norwood Rd | Shaker Heights, OH 44122-4967 | | | First-Class Mail |
| Charter Organizations | St Dominic Congregation | Potawatomi Area Council 651 | 18255 W Capitol Dr | Brookfield, WI 53045-1423 | | | First-Class Mail |
| Charter Organizations | St Dominic Savio Catholic Church | Greater St Louis Area Council 312 | 7748 Mackenzie Rd | Saint Louis, MO 63123-2719 | | | First-Class Mail |
| Charter Organizations | St Dominic Savio Church | Long Beach Area Council 032 | 13400 Bellflower Blvd | Bellflower, CA 90706-2470 | | | First-Class Mail |
| Charter Organizations | St Dominics Catholic Church | Verdugo Hills Council 058 | 2002 Merton Ave | Los Angeles, CA 90041-1912 | | | First-Class Mail |
| Charter Organizations | St Dominics Parish | Bay-Lakes Council 635 | 2133 N 22nd St | Sheboygan, WI 53083-2241 | | | First-Class Mail |
| Charter Organizations | St Dominics Roman Catholic Church | Theodore Roosevelt Council 386 | 93 Anstice St | Oyster Bay, NY 11771-3008 | | | First-Class Mail |
| Charter Organizations | St Dorothy Church | Greater Los Angeles Area 033 | 241 S Valley Center Ave | Glendora, CA 91741-3854 | | | First-Class Mail |
| Charter Organizations | St Dorothy Church | The Spirit of Adventure 227 | 11 Anderson St | Wilmington, MA 01887-3519 | | | First-Class Mail |
| Charter Organizations | St Dorothy Roman Catholic Church | Cradle of Liberty Council 525 | 4910 Township Line Rd | Drexel Hill, PA 19026-1318 | | | First-Class Mail |
| Charter Organizations | St Dunstan Episcopal Church | Patriots Path Council 358 | 1776 Palisade Ave | Fort Lee, NJ 07024-5316 | | | First-Class Mail |
| Charter Organizations | St Dunstan'S Episcopal Church | Indian Nations Council 488 | 5635 E 71st St | Tulsa, OK 74136-6538 | | | First-Class Mail |
| Charter Organizations | St Edith Catholic Church | Sam Houston Area Council 576 | 3311 Fry Rd | Katy, TX 77449-6235 | | | First-Class Mail |
| Charter Organizations | St Ediths | Great Lakes Fsc 272 | 15089 Newburgh Rd | Livonia, MI 48154-5037 | | | First-Class Mail |
| Charter Organizations | St Edmond Parish Executive Committee | Evangeline Area 212 | 4131 W Congress St | Lafayette, LA 70506-6871 | | | First-Class Mail |
| Charter Organizations | St Edmonds Home For Children | Cradle of Liberty Council 525 | 320 S Roberts Rd | Bryn Mawr, PA 19010-1238 | | | First-Class Mail |
| Charter Organizations | St Edmund Catholic Church | Greater Los Angeles Area 033 | 2975 Huntington Dr, Ste 200 | San Marino, CA 91108-2366 | | | First-Class Mail |
| Charter Organizations | St Edmund Roman Catholic Church | Greater New York Councils, Bsa 640 | 1902 Ave T | Brooklyn, NY 11229-3912 | | | First-Class Mail |
| Charter Organizations | St Edmunds Episcopal Church | Evangeline Area 212 | 331 N 3rd St | Eunice, LA 70535-3351 | | | First-Class Mail |
| Charter Organizations | St Edward Booster Club | Central Florida Council 083 | 3203 11th St | Rockford, IL 61109-1210 | | | First-Class Mail |
| Charter Organizations | St Edward Catholic Church | Lincoln Heritage Council 205 | 9608 Sue Helen Dr | Louisville, KY 40299-3286 | | | First-Class Mail |
| Charter Organizations | St Edward Catholic Church | Middle Tennessee Council 560 | 188 Thompson Ln | Nashville, TN 37211-2451 | | | First-Class Mail |
| Charter Organizations | St Edward Catholic Church | Sam Houston Area Council 576 | 2601 Spring Stuebner Rd | Spring, TX 77389-4864 | | | First-Class Mail |
| Charter Organizations | St Edward Catholic Church | South Florida Council 084 | 19000 Pines Blvd | Pembroke Pines, FL 33029-1307 | | | First-Class Mail |
| Charter Organizations | St Edward On The Lake | Water and Woods Council 782 | 6945 Lakeshore Rd | Lakeport, MI 48059-2221 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Edward On The Lake | Water and Woods Council 782 | 1645 Lakeshore Rd | | Lakeport, MI 48059 | | First-Class Mail |
| Charter Organizations | St Edward Rc Church Youth Community | Theodore Roosevelt Council 386 | 205 Jackson Ave | | Syosset, NY 11791-4218 | | First-Class Mail |
| Charter Organizations | St Edward Roman Catholic Church | Pathway To Adventure 456 | 4350 W Sunnyside Ave | | Chicago, IL 60630-4146 | | First-Class Mail |
| Charter Organizations | St Edward The Confessor | Theodore Roosevelt Council 386 | 203 Jackson Ave | | Syosset, NY 11791 | | First-Class Mail |
| Charter Organizations | St Edward The Confessor Catholic Church | Mississippi Valley Council 141 | 214 S State Rd | | Mendon, IL 62351-1214 | | First-Class Mail |
| Charter Organizations | St Edward The Confessor Catholic Church | Southeast Louisiana Council 214 | 4921 W Metairie Ave | | Metairie, LA 70001-4466 | | First-Class Mail |
| Charter Organizations | St Edward The Confessor Rc Ch | Theodore Roosevelt Council 386 | 205 Jackson Ave | | Syosset, NY 11791-4218 | | First-Class Mail |
| Charter Organizations | St Edward The Confessor Rc Ch | Twin Rivers Council 364 | 569 Clifton Park Ctr Rd | | Clifton Park, NY 12065-4838 | | First-Class Mail |
| Charter Organizations | St Edwards Booster Club | Blackhawk Area 660 | 3020 11th St | | Rockford, IL 61109-1210 | | First-Class Mail |
| Charter Organizations | St Edwards Catholic Church | Buckeye Council 436 | 501 Cottage St | | Ashland, OH 44805-2125 | | First-Class Mail |
| Charter Organizations | St Edwards Catholic Church | Cascade Pacific Council 492 | 5303 River Rd N | | Keizer, OR 97303-4427 | | First-Class Mail |
| Charter Organizations | St Edwards Catholic Church | Chief Seattle Council 609 | 4212 S Mead St | | Seattle, WA 98118-2702 | | First-Class Mail |
| Charter Organizations | St Edwards Catholic Church | Connecticut Rivers Council, Bsa 066 | 55 High St | | Stafford Springs, CT 06076-1426 | | First-Class Mail |
| Charter Organizations | St Edwards Catholic Church | Heart of Virginia Council 602 | 2700 Dolfield Dr | | North Chesterfield, VA 23235-2618 | | First-Class Mail |
| Charter Organizations | St Edwards Catholic Church | Orange County Council 039 | 33926 Calle La Primavera | | Dana Point, CA 92629-2018 | | First-Class Mail |
| Charter Organizations | St Edwards Catholic Church | Three Harbors Council 636 | 1401 Grove Ave | | Racine, WI 53405-3452 | | First-Class Mail |
| Charter Organizations | St Edwards Catholic Church | San Francisco Bay Area Council 028 | 5788 Thornton Ave | | Newark, CA 94560-3826 | | First-Class Mail |
| Charter Organizations | St Edwards Catholic Parish | Snake River Council 111 | 212 7th Ave E | | Twin Falls, ID 83301-6321 | | First-Class Mail |
| Charter Organizations | St Edwards Episcopal | Northeast Georgia Council 101 | 737 Moon Rd | | Lawrenceville, GA 30046-6109 | | First-Class Mail |
| Charter Organizations | St Edwards Roman Catholic Church | Mayflower Council 251 | 133 Spring St | | Medfield, MA 02052-2513 | | First-Class Mail |
| Charter Organizations | St Eleanor Roman Catholic Church | Cradle of Liberty Council 525 | 647 Locust St | | Collegeville, PA 19426-2541 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton | Ozark Trails Council 306 | 2200 W Republic Rd | | Springfield, MO 65807-8062 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Catholic Church | Anthony Wayne Area 157 | 10700 Aboite Center Rd | | Fort Wayne, IN 46804-5444 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Catholic Church | Circle Ten Council 571 | 5601 Plano Parkway | | Plano, TX 75023-4022 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Catholic Church | Dan Beard Council, Bsa 438 | 5900 Buckwheat Rd | | Milford, OH 45150-2238 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Catholic Church | Las Vegas Area Council 328 | 1811 Pueblo Vista Dr | | Las Vegas, NV 89128-2701 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Catholic Church | Lincoln Heritage Council 205 | 11501 Maple Way | | Louisville, KY 40229-2210 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Catholic Church | Norwela Council 215 | P.O. Box 52073 | | Shreveport, LA 71135-2073 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Catholic Church | Sam Houston Area Council 576 | 6646 Addicks Satsuma Rd | | Houston, TX 77084-1520 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Church | Occoneechee 421 | 1000 Andrews Rd | | Fayetteville, NC 28311-0106 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Catholic Parish | Longs Peak Council 062 | 5450 S Lemay Ave | | Fort Collins, CO 80525-9439 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Catholic School | Dan Beard Council, Bsa 438 | 5890 Buckwheat Rd | | Milford, OH 45150-2478 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Catholic School | Northern Star Council 250 | 600 Tyler St | | Hastings, MN 55033-1935 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Church | Southeast Louisiana Council 214 | 4119 Saint Elizabeth Dr | | Kenner, LA 70065-1607 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Parish | Patriots Path Council 358 | 61 Main St | | Flanders, NJ 07836-9125 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Parish | Simon Kenton Council 441 | 600 Hill Rd N | | Pickerington, OH 43147-9201 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Parish | Baltimore Area Council 220 | 1800 Seton Dr | | Crofton, MD 21114-2150 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Parish | Great Alaska Council 610 | 2901 Huffman Rd | | Anchorage, AK 99516-2042 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Parish | Westchester Putnam 388 | 1377 E Main St | | Shrub Oak, NY 10588-1423 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton Rc Ch | Del Mar Va 081 | 345 Bear Christiana Rd | | Bear, DE 19701-1568 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton School | Ozark Trails Council 306 | 2200 W Republic Rd | | Springfield, MO 65807-8062 | | First-Class Mail |
| Charter Organizations | St Elizabeth Ann Seton/St Joseph | Anthony Wayne Area 157 | 10700 Aboite Center Rd | | Fort Wayne, IN 46804-5444 | | First-Class Mail |
| Charter Organizations | St Elizabeth Catholic Church | Monmouth Council, Bsa 347 | 424 Lincoln Ave | | Avon By the Sea, NJ 07717-1108 | | First-Class Mail |
| Charter Organizations | St Elizabeth Catholic Parish | Water and Woods Council 782 | P.O. Box 392 | | Reese, MI 48757-0392 | | First-Class Mail |
| Charter Organizations | St Elizabeth Catholic School | National Capital Area Council 082 | 917 Montrose Rd | | Rockville, MD 20852-4203 | | First-Class Mail |
| Charter Organizations | St Elizabeth Church | Southern Shores Fsc 783 | 506 N Union St | | Tecumseh, MI 49286-1304 | | First-Class Mail |
| Charter Organizations | St Elizabeth Community Center | Blackhawk Area 660 | 1537 Whitmore Rd | | Rockford, IL 61102-3217 | | First-Class Mail |
| Charter Organizations | St Elizabeth Episcopal Church | Coastal Georgia Council 099 | P.O. Box 945 | | Richmond Hill, GA 31324-0945 | | First-Class Mail |
| Charter Organizations | St Elizabeth Huberters | Gateway Area 624 | 515 N Main St | | Holmen, WI 54636-9387 | | First-Class Mail |
| Charter Organizations | St Elizabeth Of Hungary Catholic Church | Circle Ten Council 571 | 4011 S Hampton Rd | | Dallas, TX 75224-4701 | | First-Class Mail |
| Charter Organizations | St Elizabeth Of The Trinity Rc Church | Connecticut Yankee Council Bsa 072 | 555 Middletown Ave | | North Haven, CT 06473-4025 | | First-Class Mail |
| Charter Organizations | St Elizabeth Parish | Chester County Council 539 | P.O. Box 695 | | Uwchland, PA 19480-0695 | | First-Class Mail |
| Charter Organizations | St Elizabeth Parish Men'S Club | Greater St Louis Area Council 312 | 2300 Pontoon Rd | | Granite City, IL 62040-4021 | | First-Class Mail |
| Charter Organizations | St Elizabeth Roman Catholic Church | Del Mar Va 081 | 809 S Broom St | | Wilmington, DE 19805-4244 | | First-Class Mail |
| Charter Organizations | St Elizabeth Roman Catholic Church | Lincoln Heritage Council 205 | 1020 E Burnett Ave | | Louisville, KY 40217-1206 | | First-Class Mail |
| Charter Organizations | St Elizabeth Seton Catholic Church | San Diego Imperial Council 049 | 6628 Santa Isabel St | | Carlsbad, CA 92009-5934 | | First-Class Mail |
| Charter Organizations | St Elizabeth Seton Catholic Church | Three Fires Council 127 | 2220 Lisson Rd | | Naperville, IL 60565-5234 | | First-Class Mail |
| Charter Organizations | St Elizabeth Seton Church | Cape Cod and Islands Cncl 224 | P.O. Box 861 | | North Falmouth, MA 02556-0861 | | First-Class Mail |
| Charter Organizations | St Elizabeth Seton Church | Pathway To Adventure 456 | 9300 167th St | | Orland Hills, IL 60487-5934 | | First-Class Mail |
| Charter Organizations | St Elizabeth Seton Parish | Crossroads of America 160 | 10655 Haverstick Rd | | Carmel, IN 46033-3837 | | First-Class Mail |
| Charter Organizations | St Elizabeth Seton Parish | Daniel Webster Council, Bsa 330 | 190 Meetinghouse Rd | | Bedford, NH 03110-6027 | | First-Class Mail |
| Charter Organizations | St Elizabeth Seton Parish | National Capital Area Council 082 | 12805 Valleywood Dr | | Woodbridge, VA 22192-3372 | | First-Class Mail |
| Charter Organizations | St Elizabeth Seton School | Black Hills Area Council 695 635 | 2101 City Springs Rd, Ste 200 | | Rapid City, SD 57702-9617 | | First-Class Mail |
| Charter Organizations | St Elizabeth'S Catholic Church | Capitol Area Council 564 | 1520 N Railroad Ave | | Pflugerville, TX 78660-2360 | | First-Class Mail |
| Charter Organizations | St Elizabeths Church | Suffolk County Council Inc 404 | 175 Wolf Hill Rd | | Melville, NY 11747-1340 | | First-Class Mail |
| Charter Organizations | St Elizabeth'S Church | Mayflower Council 251 | 1 Morse Rd | | Sudbury, MA 01776-1746 | | First-Class Mail |
| Charter Organizations | St Elizabeth'S Church | Northern New Jersey Council, Bsa 333 | 700 Wyckoff Ave | | Wyckoff, NJ 07481-1519 | | First-Class Mail |
| Charter Organizations | St Elizabeths Episcopal Church | Narragansett 546 | 63 Canonchet Rd | | Hope Valley, RI 02832 | | First-Class Mail |
| Charter Organizations | St Elizabeth'S Episcopal Church | Capitol Area Council 564 | 725 Ranch Rd 967 | | Buda, TX 78610 | | First-Class Mail |
| Charter Organizations | St Elizabeth'S Episcopal Church | Great Smoky Mountain Council 557 | 110 Sugarwood Dr | | Knoxville, TN 37934-4662 | | First-Class Mail |
| Charter Organizations | St Elizabeth'S Interparochial School | Northern New Jersey Council, Bsa 333 | 700 Wyckoff Ave | | Wyckoff, NJ 07481-1519 | | First-Class Mail |
| Charter Organizations | St Elizabeth Seton Catholic Church | Cherokee Area Council 556 | 6400 Saint Elmo Ave | | Chattanooga, TN 37409-1636 | | First-Class Mail |
| Charter Organizations | St Emily'S Church | Pathway To Adventure 456 | 1400 E Central Rd | | Mt Prospect, IL 60056-2650 | | First-Class Mail |
| Charter Organizations | St Ephrem Catholic | Great Lakes Fsc 272 | 38900 Dodge Park Rd | | Sterling Heights, MI 48312-1322 | | First-Class Mail |
| Charter Organizations | St Ephrem Church | Washington Crossing Council 777 | 5400 Hulmeville Rd | | Bensalem, PA 19020-3022 | | First-Class Mail |
| Charter Organizations | St Eugene Catholic Church | Occoneechee 421 | P.O. Box 188 | | Wendell, NC 27591-0188 | | First-Class Mail |
| Charter Organizations | St Eugenes Parish | Three Harbors Council 636 | 7600 N Port Washington Rd | | Fox Point, WI 53217-3127 | | First-Class Mail |
| Charter Organizations | St Eugene'S Roman Catholic Church | Westchester Putnam 388 | 707 Tuckahoe Rd | | Yonkers, NY 10710-5201 | | First-Class Mail |
| Charter Organizations | St Euphrasia Catholic Church | W.L.A.C.C. 051 | 11766 Shoshone Ave | | Granada Hills, CA 91344-2226 | | First-Class Mail |
| Charter Organizations | St Faiths Episcopal Church | South Florida Council 084 | 10600 Caribbean Blvd | | Cutler Bay, FL 33189-1361 | | First-Class Mail |
| Charter Organizations | St Faustina Catholic Church | Sam Houston Area Council 576 | P.O. Box 1099 | | Fulshear, TX 77441-1099 | | First-Class Mail |
| Charter Organizations | St Faustina Kowalska Parish | Northeastern Pennsylvania Council 501 | 520 S Hanover St | | Nanticoke, PA 18634-2704 | | First-Class Mail |
| Charter Organizations | St Ferdinand Catholic Church | Buffalo Trace 156 | P.O. Box 156 | | Ferdinand, IN 47532-0156 | | First-Class Mail |
| Charter Organizations | St Ferdinand Catholic Church | Greater St Louis Area Council 312 | 1765 Charbonier Rd | | Florissant, MO 63031-5403 | | First-Class Mail |
| Charter Organizations | St Ferdinand Roman Catholic Church | Pathway To Adventure 456 | 5900 W Barry Ave | | Chicago, IL 60634-5128 | | First-Class Mail |
| Charter Organizations | St Frances Cabrini Catholic Church | Bay-Lakes Council 635 | 1025 S 7th Ave | | West Bend, WI 53095-4652 | | First-Class Mail |
| Charter Organizations | St Frances Cabrini Catholic Church | Greater Tampa Bay Area 089 | 5030 Manner Blvd | | Spring Hill, FL 34609-1829 | | First-Class Mail |
| Charter Organizations | St Frances Cabrini Parish | Laurel Highlands Council 527 | 115 Trinity Dr | | Aliquippa, PA 15001-1444 | | First-Class Mail |
| Charter Organizations | St Frances Cabrini Parish - Catholic | Great Lakes Fsc 272 | 9000 Laurence Ave | | Allen Park, MI 48101-1510 | | First-Class Mail |
| Charter Organizations | St Frances Rc Church | Suffolk County Council Inc 404 | 134 Middle Country Rd | | Coram, NY 11727-6438 | | First-Class Mail |
| Charter Organizations | St Frances Cabrini Roman Catholic Church | Patriots Path Council 358 | 208 Bound Brook Rd | | Piscataway, NJ 08854-4018 | | First-Class Mail |
| Charter Organizations | St Frances Cabrini School | Silicon Valley Monterey Bay 055 | 15325 Woodard Rd | | San Jose, CA 95124-2746 | | First-Class Mail |
| Charter Organizations | St Frances De Chantal | Theodore Roosevelt Council 386 | 1309 Wantagh Ave | | Wantagh, NY 11793-2221 | | First-Class Mail |
| Charter Organizations | St Frances Of Rome Roman Catholic Church | Pathway To Adventure 456 | 1428 S 59th Ct | | Cicero, IL 60804-1056 | | First-Class Mail |
| Charter Organizations | St Francis | Chattahoochee Council 091 | P.O. Box 7000 | | Columbus, GA 31908-7000 | | First-Class Mail |
| Charter Organizations | St Francis & Anne Catholic Church | Louisiana Purchase Council 213 | 143 Booner Miller Rd | | Deville, LA 71328-9445 | | First-Class Mail |
| Charter Organizations | St Francis & Clare Catholic Church | Crossroads of America 160 | 5901 Olive Branch Rd | | Greenwood, IN 46143-8181 | | First-Class Mail |
| Charter Organizations | St Francis Assisi Elem & Mid Sch | National Capital Area Council 082 | 18825 Fuller Heights Rd | | Triangle, VA 22172-1807 | | First-Class Mail |
| Charter Organizations | St Francis Assisi Rc Ch | Bucktail Council 509 | 212 S Front St | | Clearfield, PA 16830-2218 | | First-Class Mail |
| Charter Organizations | St Francis Assisi Rc Ch | Lincoln Heritage Council 205 | 1960 Bardstown Rd | | Louisville, KY 40205-1972 | | First-Class Mail |
| Charter Organizations | St Francis Assisi School | Chickasaw Council 558 | 5930 Walnut Grove Rd | | Memphis, TN 38120-2012 | | First-Class Mail |
| Charter Organizations | St Francis Borgia Catholic Church | Bay-Lakes Council 635 | 1375 Covered Bridge Rd | | Cedarburg, WI 53012-9703 | | First-Class Mail |
| Charter Organizations | St Francis Borgia Church | Greater St Louis Area Council 312 | 115 Cedar St | | Washington, MO 63090-2133 | | First-Class Mail |
| Charter Organizations | St Francis Borgia Church | Greater St Louis Area Council 312 | 310 E Main St | | Washington, MO 63090-2661 | | First-Class Mail |
| Charter Organizations | St Francis Cabrini | Yucca Council 573 | 1000 8th St | | Alamogordo, NM 88310-5945 | | First-Class Mail |
| Charter Organizations | St Francis Catholic Church | Cascade Pacific Council 492 | 15651 SW Oregon St | | Sherwood, OR 97140-9342 | | First-Class Mail |
| Charter Organizations | St Francis Catholic Church | Circle Ten Council 571 | 8000 Eldorado Pkwy | | Frisco, TX 75033-3835 | | First-Class Mail |
| Charter Organizations | St Francis Catholic Church | Cradle of Liberty Council 525 | 861 Wildwood Rd | | Grosvenordale, TX 76201-3398 | | First-Class Mail |
| Charter Organizations | St Francis Catholic Community | Circle Ten Council 571 | 8000 Eldorado Pkwy | | Frisco, TX 75033-3835 | | First-Class Mail |
| Charter Organizations | St Francis Catholic Parents For Scouting | Attn: Shannon Clark | 2701 Farleigh Ter | | Saint Joseph, MO 64506-2806 | | First-Class Mail |
| Charter Organizations | St Francis De Sales Committee | Three Harbors Council 636 | 3400 E Howard Ave | | Saint Francis, WI 53235-4732 | | First-Class Mail |
| Charter Organizations | St Francis De Sales Catholic Church | Baltimore Area Council 220 | 1450 Abingdon Rd | | Abingdon, MD 21009-1012 | | First-Class Mail |
| Charter Organizations | St Francis De Sales Catholic Church | Narragansett 546 | 381 School St | | North Kingstown, RI 02852-1845 | | First-Class Mail |
| Charter Organizations | St Francis De Sales Church | Northern Lights Council 429 | 601 15th Ave N | | Moorhead, MN 56560-1857 | | First-Class Mail |
| Charter Organizations | St Francis De Sales Church | Sam Houston Area Council 576 | 8200 Roos Rd | | Houston, TX 77036-6324 | | First-Class Mail |
| Charter Organizations | St Francis De Sales Parish | Great Trail 433 | 4019 Manchester Rd | | Akron, OH 44319-2934 | | First-Class Mail |
| Charter Organizations | St Francis De Sales Parish | Northeast Illinois 129 | 135 S Buesching Rd | | Lake Zurich, IL 60047-2500 | | First-Class Mail |
| Charter Organizations | St Francis De Sales School | Suffolk County Council Inc 404 | 7 Amity St | | Patchogue, NY 11772-3504 | | First-Class Mail |
| Charter Organizations | St Francis De Sales Church | Suffolk County Council Inc 404 | 29 N Clinton Ave | | Bay Shore, NY 11706-8352 | | First-Class Mail |
| Charter Organizations | St Francis De Sales High School | The Spirit of Adventure 227 | 325 Cambridge St | | Burlington, MA 01803-4194 | | First-Class Mail |
| Charter Organizations | St Francis De Sales School | W.L.A.C.C. 051 | 13368 Valleyheart Dr | | Sherman Oaks, CA 91423-3286 | | First-Class Mail |
| Charter Organizations | St Francis Home | Dan Beard Council, Bsa 438 | 2005 De Zavala Rd | | San Antonio, TX 78249-2008 | | First-Class Mail |
| Charter Organizations | St Francis Deaf Catholic Church | Simon Kenton Council 441 | 66 Fostoria St | | Newark, OH 43055-4909 | | First-Class Mail |
| Charter Organizations | St Francis Desales Church | Lake Erie Council 440 | 3434 George Ave | | Parma, OH 44134-2904 | | First-Class Mail |
| Charter Organizations | St Francis Desales Roman Catholic Church | Del Mar Va 081 | 514 N DuPont Hwy | | Salisbury, MD 21801-5802 | | First-Class Mail |
| Charter Organizations | St Francis Episcopal Church | Great Sweet Council 613 | 2903 Cabrillo Ave | | Rio Rancho, NM 87124-1761 | | First-Class Mail |
| Charter Organizations | St Francis Episcopal Church | Istrouma Area Council 211 | 726 Maple St | | Denham Springs, LA 70726-3626 | | First-Class Mail |
| Charter Organizations | St Francis Home & School | Montana Council 315 | P.O. Box 31158 | | Billings, MT 59107-1158 | | First-Class Mail |
| Charter Organizations | St Francis In The Fields | Lincoln Heritage Council 205 | 6710 Wolf Pen Branch Rd | | Harrods Creek, KY 40027-9560 | | First-Class Mail |
| Charter Organizations | St Francis Lions Club | Northern Star Council 250 | 20912 Rum River Blvd | | Anoka, MN 55303-8989 | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi | Bay-Lakes Council 635 | 601 N 8th St | | Manitowoc, WI 54220-3919 | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi | Cradle of Liberty Council 525 | 600 Norristown Rd | | Norristown, PA 19401-4235 | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi | Greater St Louis Area Council 312 | 4556 Telegraph Rd | | Saint Louis, MO 63129-2518 | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi | Longhorn Council 662 | 861 Wildwood Rd | | Willow Park, TX 76087-7688 | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi | Michigan Crossroads Council 780 | 2120 Church Rd | | Colonville, MI 48618-9798 | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi | Western Massachusetts Council 234 | 10 Park St | | Belchertown, MA 01007-9590 | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi | Occoneechee 421 | 11501 Leesville Rd | | Raleigh, NC 27613-1916 | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Catholic Church | Alamo Area Council 583 | 4201 De Zavala Rd | | San Antonio, TX 78249-2008 | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Catholic Church | Andrew Jackson Council 303 | 4000 W Tidewater Ln | | Madison, MS 39110-8942 | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Catholic Church | Chickasaw Council 558 | 3151 Chuimneck Blvd | | Cordova, TN 38016-5327 | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Francis Of Assisi Catholic Church | Crater Lake Council 491 | 2450 NE 27th St | Bend, OR 97701-9506 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Catholic Church | Greater St Louis Area Council 312 | 1000 Luebbering Rd | Luebbering, MO 63061-3100 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Catholic Church | Greater Tampa Bay Area 089 | P.O. Box 6526 | Seffner, FL 33583-6526 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Catholic Church | Last Frontier Council 480 | 1901 NW 18th St | Oklahoma City, OK 73106-1818 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Catholic Church | San Diego Imperial Council 049 | 525 W Vista Way | Vista, CA 92083-5703 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Catholic Church | Stonewall Jackson Council 763 | 118 N New St | Staunton, VA 24401-3636 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Catholic Church | Baltimore Area Council 220 | 3615 Harford Rd | Baltimore, MD 21218-3150 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Church | Greater Niagara Frontier Council 380 | 4263 St Francis Dr | Athol Springs, NY 14010 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Church | Greater St Louis Area Council 312 | 203 E Main St | Teutopolis, IL 62467-1332 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Church | Greater Tampa Bay Area 089 | 4450 County Rd 579 | Seffner, FL 33584-8361 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Church | Pacific Skyline Council 031 | 1425 Bay Rd | East Palo Alto, CA 94303-1109 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Episcopal Church | Indian Waters Council 553 | P.O. Box 265 | Chapin, SC 29036-0265 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Episcopal Church | Heart of America Council 307 | P.O. Box 118 | Stilwell, KS 66085-0118 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Parish | Baden-Powell Council 368 | 1031 Cheanago St | Binghamton, NY 13901-1746 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Parish | Chief Seattle Council 609 | 15226 21st Ave Sw | Burien, WA 98166-2008 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Parish | Last Frontier Council 480 | 1901 NW 18th St | Oklahoma City, OK 73106-1818 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Parish | Mid Iowa Council 177 | 107 S 1st St | Marshalltown, IA 50158-2854 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Parish | Southern Shores Fsc 783 | 2150 Frieze Ave | Ann Arbor, MI 48104-4769 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Parish Council | Mid Iowa Council 177 | 7075 Ashworth Rd | West Des Moines, IA 50266-2416 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi | Greater Niagara Frontier Council 380 | 4263 Saint Francis Dr | Hamburg, NY 14075-1724 | | | First-Class Mail |
| Charter Organizations | St Francis Of Assisi Catholic Church | Mid Iowa Council 177 | 7075 Ashworth Rd | West Des Moines, IA 50266-2416 | | | First-Class Mail |
| Charter Organizations | St Francis Of The Lakes Catholic Church | Central Minnesota 296 | 404 N 9th St | Brainerd, MN 56401 | | | First-Class Mail |
| Charter Organizations | St Francis On The Hill | Yucca Council 573 | 6280 Los Robles Dr | El Paso, TX 79912-1958 | | | First-Class Mail |
| Charter Organizations | St Francis On The Prairie | Greater Wyoming Council 638 | P.O. Box 161 | Wright, WY 82732-0161 | | | First-Class Mail |
| Charter Organizations | St Francis Parish | The Spirit of Adventure 227 | 115 Wheeler Rd | Dracut, MA 01826-4227 | | | First-Class Mail |
| Charter Organizations | St Francis Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 308 Jefferson St | Hoboken, NJ 07030-1566 | | | First-Class Mail |
| Charter Organizations | St Francis Roman Catholic Church | Southern Sierra Council 030 | 900 H St | Bakersfield, CA 93304-1312 | | | First-Class Mail |
| Charter Organizations | St Francis School | Capitol Area Council 564 | 3001 E Huntland Dr | Austin, TX 78752-3706 | | | First-Class Mail |
| Charter Organizations | St Francis School Pto | President Gerald R Ford 781 | 123 E 11th St | Traverse City, MI 49684-3260 | | | First-Class Mail |
| Charter Organizations | St Francis Utd Methodist Church | Mecklenburg County Council 415 | 4200 Mckee Rd | Charlotte, NC 28270-1256 | | | First-Class Mail |
| Charter Organizations | St Francis Utd Methodist Church | Occoneechee 421 | 2971 Kildaire Farm Rd | Cary, NC 27518 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier | Greater New York Councils, Bsa 640 | 1703 Lurting Ave | Bronx, NY 10461-1404 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Cabrini | Seneca Waterways 397 | 124 Evergreen St | Rochester, NY 14605-1016 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Cath Church | Central Minnesota 296 | P.O. Box 150 | Sartell, MN 56377-0150 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Catholic | Great Salt Lake Council 590 | 4501 W 5215 S | Salt Lake City, UT 84118-5616 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Catholic Church | Coastal Georgia Council 099 | 695 Howe St | Brunswick, GA 31520-7526 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Catholic Church | Grand Canyon Council 010 | 4715 N Central Ave | Phoenix, AZ 85012-1711 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Catholic Church | Greater Alabama Council 001 | 2 Xavier Cir | Birmingham, AL 35213-2026 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Catholic Church | New Birth of Freedom 544 | 455 Table Rock Rd | Gettysburg, PA 17325-8114 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Catholic Church | Southwest Florida Council 088 | 2157 Cleveland Ave | Fort Myers, FL 33901-3404 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Catholic Church | Rainbow Council 702 | 2500 Arbeiter Rd | Joliet, IL 60431-7997 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Catholic Church | Southeast Louisiana Council 214 | 444 Metairie Rd | Metairie, LA 70005-4307 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Catholic Parish | Buffalo Trace 156 | 106 S 3rd St | Vincennes, IN 47591-1106 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Catholic School | Southeast Louisiana Council 214 | 215 Betz Pl | Metairie, LA 70005-4105 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Chapel | Greater Los Angeles Area 033 | 222 S Hewitt St | Los Angeles, CA 90012-4309 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Church | Great Trail 433 | 606 E Washington St | Medina, OH 44256-2125 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Church | Northeast Illinois 129 | 524 9th St | Wilmette, IL 60091-2714 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Church | Northern Star Council 250 | 219 19th St Nw | Buffalo, MN 55313-5042 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Church Roman Catholic | Greater New York Councils, Bsa 640 | 225 6th Ave | Brooklyn, NY 11215-1235 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Mens Club | Pathway To Adventure 456 | 124 S Spring Ave | La Grange, IL 60525 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Mens Club | Pathway To Adventure 456 | 145 N Waiola Ave | La Grange, IL 60525-1866 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Parents For Scouting | Heart of America Council 307 | 1211 W 68th Ter | Kansas City, MO 64113-1901 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier RC Church | French Creek Council 532 | 8880 Grubb Rd | Mckean, PA 16426 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Rc Church | French Creek Council 532 | 8880 Main St | Mckean, PA 16426-1408 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Roman Catholic Church | Greater New York Councils, Bsa 640 | 225 6th Ave | Brooklyn, NY 11215-1235 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier Roman Catholic Church | Lincoln Heritage Council 205 | 155 Stringer Ln | Mount Washington, KY 40047-7354 | | | First-Class Mail |
| Charter Organizations | St Francis Xavier School | Green Mountain 592 | 5 Saint Peter St | Winooski, VT 05404-1316 | | | First-Class Mail |
| Charter Organizations | St Francis, Tetons Episc Ch | Grand Teton Council 107 | 20 Alta School Rd | Alta, WY 83414-4518 | | | First-Class Mail |
| Charter Organizations | St Francisville Christian Church | Buffalo Trace 156 | Rr 1 | St Francisville, IL 62460 | | | First-Class Mail |
| Charter Organizations | St Francisville Lodge 588 | Mississippi Valley Council 141 141 | 572 N Martin St | Wayland, MO 63475 | | | First-Class Mail |
| Charter Organizations | St Francois County Board For The Dev-Dis | Greater St Louis Area Council 312 | 68 N Washington St | Farmington, MO 63640 | | | First-Class Mail |
| Charter Organizations | St Francois County Vfw Post 2426 | Greater St Louis Area Council 312 | 399 W Oak St | Desloge, MO 63601-3408 | | | First-Class Mail |
| Charter Organizations | St Gabriel Catholic Ch - Parish Council | Bay-Lakes Council 635 | 900 Geiger St | Neenah, WI 54956-2302 | | | First-Class Mail |
| Charter Organizations | St Gabriel Catholic Church | Bay-Lakes Council 635 | 900 Geiger St | Neenah, WI 54956-2302 | | | First-Class Mail |
| Charter Organizations | St Gabriel Catholic Church | Mecklenburg County Council 415 | 3016 Providence Rd | Charlotte, NC 28211-2741 | | | First-Class Mail |
| Charter Organizations | St Gabriel Catholic Church | Potowatomi Area Council 651 | 1200 Saint Gabriel Way | Hubertus, WI 53033-9492 | | | First-Class Mail |
| Charter Organizations | St Gabriel Church | Mecklenburg County Council 415 | 3016 Providence Rd | Charlotte, NC 28211-2741 | | | First-Class Mail |
| Charter Organizations | St Gabriel Holy Name Society | Greater Niagara Frontier Council 380 | 5271 Clinton St | Elma, NY 14059-9428 | | | First-Class Mail |
| Charter Organizations | St Gabriel Of The Sorrowful Mother | Chester County Council 539 | P.O. Box 709 | Avondale, PA 19311-0709 | | | First-Class Mail |
| Charter Organizations | St Gabriel Of The Sorrowful Mother | East Carolina Council 426 | 3250 Dickinson Ave | Greenville, NC 27834-0885 | | | First-Class Mail |
| Charter Organizations | St Gabriel Parish Youth Ministry | Lake Erie Council 440 | 9925 Johnnycake Ridge Rd | Mentor, OH 44060-6727 | | | First-Class Mail |
| Charter Organizations | St Gabriel Roman Catholic Church | Lake Erie Council 440 | 9925 Johnnycake Ridge Rd | Mentor, OH 44060-6728 | | | First-Class Mail |
| Charter Organizations | St Gabriel Roman Catholic Church | Lincoln Heritage Council 205 | 5505 Bardstown Rd | Louisville, KY 40291-1909 | | | First-Class Mail |
| Charter Organizations | St Gabriel School | Dan Beard Council, Bsa 438 | 18 W Sharon Rd | Cincinnati, OH 45246-4323 | | | First-Class Mail |
| Charter Organizations | St Gabriel The Archangel Catholic Church | Crossroads of America 160 | 224 W 9th St | Connersville, IN 47331-2074 | | | First-Class Mail |
| Charter Organizations | St Gabriel The Archangel Catholic Church | Circle Ten Council 571 | 110 Saint Gabriel Way | Mckinney, TX 75071-6053 | | | First-Class Mail |
| Charter Organizations | St Gabriel The Archangel Catholic Church | Grand Canyon Council 010 | 32648 N Cave Creek Rd | Cave Creek, AZ 85331-5540 | | | First-Class Mail |
| Charter Organizations | St Gabriel Womens Club | Northern Star Council 250 | 6 Interlachen Rd | Hopkins, MN 55343-8548 | | | First-Class Mail |
| Charter Organizations | St Gabriels Catholic Church | Las Vegas Area Council 328 | 2250 E Maule Ave | Las Vegas, NV 89119-4607 | | | First-Class Mail |
| Charter Organizations | St Gabriels Episcopal Church | Central Florida Council 083 | 414 Pine St | Titusville, FL 32796-3542 | | | First-Class Mail |
| Charter Organizations | St Gabriels Episcopal Church | Hawk Mountain Council 528 | 1188 Ben Franklin Hwy E | Douglassville, PA 19518-1803 | | | First-Class Mail |
| Charter Organizations | St Gabriel's Parish | Potowatomi Area Council 651 | 1200 Saint Gabriel Way | Hubertus, WI 53033-9492 | | | First-Class Mail |
| Charter Organizations | St Gabriels R C Church | Greater Niagara Frontier Council 380 | 5271 Clinton St | Elma, NY 14059-9428 | | | First-Class Mail |
| Charter Organizations | St Gabriels Roman Catholic Church | Cradle of Liberty Council 525 | 233 Mohawk Ave | Norwood, PA 19074-1208 | | | First-Class Mail |
| Charter Organizations | St Gall Catholic Church | Three Fires Council 127 | 120 W Shannon St | Elburn, IL 60119-8220 | | | First-Class Mail |
| Charter Organizations | St Genevieve Catholic Church | Southeast Louisiana Council 214 | 815 Barbier Ave | Thibodaux, LA 70301-6533 | | | First-Class Mail |
| Charter Organizations | St Genevieves RC Church - Cyo | Patriots Path Council 358 | 200 Monmouth Rd | Elizabeth, NJ 07208-1413 | | | First-Class Mail |
| Charter Organizations | St George Antiochian Orthodox Church | Great Trail 433 | 3204 Ridgewood Rd | Fairlawn, OH 44333-3116 | | | First-Class Mail |
| Charter Organizations | St George Catholic Church | Chief Seattle Council 609 | 5117 13th Ave S | Seattle, WA 98108-2309 | | | First-Class Mail |
| Charter Organizations | St George Catholic Church | Flint River Council 095 | 771 Roscoe Rd | Newnan, GA 30263-4718 | | | First-Class Mail |
| Charter Organizations | St George Catholic Church | Great Rivers Council 653 | 611 E Main St | Linn, MO 65051-9502 | | | First-Class Mail |
| Charter Organizations | St George Catholic Church | Istrouma Area Council 211 | 7808 Saint George Dr | Baton Rouge, LA 70809-4663 | | | First-Class Mail |
| Charter Organizations | St George Catholic Church | Northern Lights Council 429 | P.O. Box 217 | Cooperstown, ND 58425-0217 | | | First-Class Mail |
| Charter Organizations | St George Catholic Church | Pathway To Adventure 456 | 6707 175th St | Tinley Park, IL 60477-4041 | | | First-Class Mail |
| Charter Organizations | St George Catholic Church | Utah National Parks 591 | 259 W 200 N | St George, UT 84770-2705 | | | First-Class Mail |
| Charter Organizations | St George Coptic Orthodox Church | Chief Seattle Council 609 | 13216 NE 100th St | Kirkland, WA 98033-5234 | | | First-Class Mail |
| Charter Organizations | St George Elks Lodge Bpoe 1743 | Utah National Parks 591 | 630 W 1250 N | St George, UT 84770-2682 | | | First-Class Mail |
| Charter Organizations | St George Greek Orthodox Cathedral | Daniel Webster Council, Bsa 330 | 650 Hanover St | Manchester, NH 03104-5306 | | | First-Class Mail |
| Charter Organizations | St George Greek Orthodox Church | Connecticut Yankee Council Bsa 072 | 238 W Rocks Rd | Norwalk, CT 06851-1133 | | | First-Class Mail |
| Charter Organizations | St George P T O Assoc | French Creek Council 532 | 1612 Bryant St | Erie, PA 16509-2468 | | | First-Class Mail |
| Charter Organizations | St George R C Church | Connecticut Yankee Council Bsa 072 | 33 Whitfield St | Guilford, CT 06437-2631 | | | First-Class Mail |
| Charter Organizations | St George Rcc | Narragansett 546 | 12 Highland Ave | Westport, MA 02790-2201 | | | First-Class Mail |
| Charter Organizations | St George Youth And Scouting Council | Pine Tree Council 218 | P.O. Box 332 | Tenants Harbor, ME 04860-0332 | | | First-Class Mail |
| Charter Organizations | St Georges Church | Chickasaw Council 558 | 2425 S Germantown Rd | Germantown, TN 38138-5946 | | | First-Class Mail |
| Charter Organizations | St Georges Episcopal Church | Cradle of Liberty Council 525 | 1 W Ardmore Ave | Ardmore, PA 19003-1017 | | | First-Class Mail |
| Charter Organizations | St Georges Episcopal Church | Theodore Roosevelt Council 386 | 319 Front St | Hempstead, NY 11550-4024 | | | First-Class Mail |
| Charter Organizations | St Georges Episcopal Church | Twin Rivers Council 364 | 912 Route 146 | Clifton Park, NY 12065-3702 | | | First-Class Mail |
| Charter Organizations | St George's Episcopal Church | Westchester-Putnam 388 | 7 Oakdale Ave | Fredericksburg, VA 22401 | | | First-Class Mail |
| Charter Organizations | St George's Episcopal Church | National Capital Area Council 082 | 19165 Poplarleaf Lane | Valley Lee, MD 20692 | | | First-Class Mail |
| Charter Organizations | St George's Episcopal Church | Middle Tennessee Council 560 | 4715 Harding Pike | Nashville, TN 37205-2809 | | | First-Class Mail |
| Charter Organizations | St George's Independent School | Chickasaw Council 558 | 8250 Poplar Ave | Germantown, TN 38138-6139 | | | First-Class Mail |
| Charter Organizations | St Georges Utd Methodist Church | Del Mar Va 081 | 100 E Broad St | Saint Georges, DE 19733-2000 | | | First-Class Mail |
| Charter Organizations | St Georges Utd Methodist Church | Del Mar Va 081 | P.O. Box 145 | Saint Georges, DE 19733-0145 | | | First-Class Mail |
| Charter Organizations | St Gerald Holy Name Society | Pathway To Adventure 456 | 9310 S 55th Ct | Oak Lawn, IL 60453-2314 | | | First-Class Mail |
| Charter Organizations | St Geralds School | Mid-America Council 326 | 7857 Lakeview St | Ralston, NE 68127-2832 | | | First-Class Mail |
| Charter Organizations | St Gerard Catholic Church | Black Swamp Area Council 449 | 240 W Robb Ave | Lima, OH 45801-2847 | | | First-Class Mail |
| Charter Organizations | St Gerard Catholic Church | Northern Star Council 250 | 9600 Regent Ave N | Brooklyn Park, MN 55443-1401 | | | First-Class Mail |
| Charter Organizations | St Gerard Majella Church | Greater St Louis Area Council 312 | 1969 Dougherty Ferry Rd | Saint Louis, MO 63122-3536 | | | First-Class Mail |
| Charter Organizations | St Gerard Majella Rc Church | Suffolk County Council inc 404 | 300 Terryville Rd | Port Jefferson Station, NY 11776-2925 | | | First-Class Mail |
| Charter Organizations | St Gerard Roman Catholic Church | Water and Woods Council 782 | 4437 W Willow Hwy | Lansing, MI 48917-2138 | | | First-Class Mail |
| Charter Organizations | St Gerards Majella Roman Catholic Church | Laurel Highlands Council 527 | 530 Hamil Rd | Verona, PA 15147-2908 | | | First-Class Mail |
| Charter Organizations | St Germain Episcopal Church | Samoset Council, Bsa 627 | 6065 State Hwy 70 E | Saint Germain, WI 54558-8703 | | | First-Class Mail |
| Charter Organizations | St Germaine Catholic Church | Pathway To Adventure 456 | 9711 S Kolin Ave | Oak Lawn, IL 60453-3544 | | | First-Class Mail |
| Charter Organizations | St Gertrude Catholic Church | Pathway To Adventure 456 | 1420 W Granville Ave | Chicago, IL 60660-1810 | | | First-Class Mail |
| Charter Organizations | St Gertrude Catholic School | South Florida Council 084 | 11780 SW 44th St | Miami, FL 33175-3825 | | | First-Class Mail |
| Charter Organizations | St Gertrude Catholic School | Dan Beard Council, Bsa 438 | 7630 Shawnee Run Rd | Cincinnati, OH 45243-3009 | | | First-Class Mail |
| Charter Organizations | St Gertrude Roman Catholic Church | Dan Beard Council, Bsa 438 | 7630 Shawnee Run Rd | Madeira, OH 45243-3009 | | | First-Class Mail |
| Charter Organizations | St Gertrude School | Greater St Louis Area Council 312 | 6520 Hwy Ma | Washington, MO 63090-4071 | | | First-Class Mail |
| Charter Organizations | St Gertrudes Catholic Church | Theodore Roosevelt Council 386 | 28 School St | Bayville, NY 11709-1931 | | | First-Class Mail |
| Charter Organizations | St Gertrudes Catholic Church | Southeast Louisiana Council 214 | 17292 Hwy 631 | Des Allemands, LA 70030-4400 | | | First-Class Mail |
| Charter Organizations | St Giles Presbyterian Church | Blue Ridge Council 551 | 1021 Hudson Rd | Greenville, SC 29615-3703 | | | First-Class Mail |
| Charter Organizations | St Giles Roman Catholic Church | Pathway To Adventure 456 | 1025 Columbian Ave | Oak Park, IL 60302-1327 | | | First-Class Mail |
| Charter Organizations | St Gregory Barbarigo | Hudson Valley Council 374 | 21 Cinder Rd | Garnerville, NY 10923-1111 | | | First-Class Mail |
| Charter Organizations | St Gregory The Great Catholic Church | Alamo Area Council 583 | 700 Dewhurst Rd | San Antonio, TX 78213-3416 | | | First-Class Mail |
| Charter Organizations | St Gregory The Great Catholic Church | Greater Los Angeles Area 033 | 13935 Telegraph Rd | Whittier, CA 90604-2536 | | | First-Class Mail |
| Charter Organizations | St Gregory The Great Catholic Church | San Diego Imperial Council 049 | 11451 Blue Cypress Dr | San Diego, CA 92131-3772 | | | First-Class Mail |
| Charter Organizations | St Gregory The Great Catholic Church | South Florida Council 084 | 200 N University Dr | Plantation, FL 33324-2018 | | | First-Class Mail |
| Charter Organizations | St Gregory The Great Catholic Church | Tidewater Council 596 | 5345 Virginia Beach Blvd | Virginia Beach, VA 23462-1889 | | | First-Class Mail |
| Charter Organizations | St Gregory The Great Church | Greater New York Councils, Bsa 640 | 24220 88th Ave | Bellerose, NY 11426-1222 | | | First-Class Mail |
| Charter Organizations | St Gregory The Great Congregation | Three Harbors Council 636 | 3160 S 63rd St | Milwaukee, WI 53219-4113 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Gregory The Great Parish | Greater Niagara Frontier Council 380 | 100 Saint Gregory Ct | Williamsville, NY 14221-2696 | | | First-Class Mail |
| Charter Organizations | St Gregory The Great R C Church | Greater Niagara Frontier Council 380 | 200 Saint Gregory Ct | Williamsville, NY 14221-2632 | | | First-Class Mail |
| Charter Organizations | St Gregory The Great R C Church | Washington Crossing Council 777 | 4620 Nottingham Way | Hamilton Square, NJ 08690-3820 | | | First-Class Mail |
| Charter Organizations | St Gregory The Great Sr | Connecticut Yankee Council Bsa 072 | 85 Great Plain Rd | Danbury, CT 06811-3927 | | | First-Class Mail |
| Charter Organizations | St Gregory The Great Sr | Greater New York Councils, Bsa 640 | 2525 Church Ave | Brooklyn, NY 11226-4006 | | | First-Class Mail |
| Charter Organizations | St Gregorys Catholic Church | Great Alaska Council 610 | P.O. Box 495 | Sitka, AK 99835-0495 | | | First-Class Mail |
| Charter Organizations | St Gregorys Episcopal Church | President Gerald R Ford 781 | 1200 Seminole Rd | Norton Shores, MI 49441-4347 | | | First-Class Mail |
| Charter Organizations | St Gregory'S Episcopal Church | Denver Area Council 061 | 6653 W Chatfield Ave | Littleton, CO 80128-5834 | | | First-Class Mail |
| Charter Organizations | St Gregorys Parish R C Church | French Creek Council 532 | 48 S Pearl St | North East, PA 16428 | | | First-Class Mail |
| Charter Organizations | St Gregorys Roman Catholic Church | The Spirit of Adventure 227 | 2223 Dorchester Ave | Dorchester Center, MA 02124-5623 | | | First-Class Mail |
| Charter Organizations | St Haralambos Greek Orthodox Church | Pathway To Adventure 456 | 7373 N Caldwell Ave | Niles, IL 60714-4503 | | | First-Class Mail |
| Charter Organizations | St Hedwig Catholic Church | Orange County Council 039 | 11482 Los Alamitos Blvd | Los Alamitos, CA 90720-3901 | | | First-Class Mail |
| Charter Organizations | St Hedwig'S Church School | Orange County Council 039 | 11482 Los Alamitos Blvd | Los Alamitos, CA 90720-3901 | | | First-Class Mail |
| Charter Organizations | St Helen Catholic Church | Miami Valley Council, Bsa 444 | 605 Granville Pl | Dayton, OH 45431-2703 | | | First-Class Mail |
| Charter Organizations | St Helen Catholic Church | Capitol Area Council 564 | 2700 E University Ave | Georgetown, TX 78626-7300 | | | First-Class Mail |
| Charter Organizations | St Helen Catholic Church | Water and Woods Council 782 | 2445 N Charles St | Saginaw, MI 48602-5009 | | | First-Class Mail |
| Charter Organizations | St Helena Community Assoc | Baltimore Area Council 220 | 6509 Colgate Ave | Baltimore, MD 21222-4004 | | | First-Class Mail |
| Charter Organizations | St Helena Roman Catholic Church | Greater New York Councils, Bsa 640 | 1315 Olmstead Ave | Bronx, NY 10462-4405 | | | First-Class Mail |
| Charter Organizations | St Helenas Catholic Church | Conquistador Council Bsa 413 | 100 E Bender Blvd | Hobbs, NM 88240-2302 | | | First-Class Mail |
| Charter Organizations | St Helenas Episcopal Church | Alamo Area Council 583 | 410 N Main St | Boerne, TX 78006-2040 | | | First-Class Mail |
| Charter Organizations | St Helena'S Episcopal Church | Pathway To Adventure 456 | 7600 Wolf Rd | Burr Ridge, IL 60527-8041 | | | First-Class Mail |
| Charter Organizations | St Helenas Roman Catholic Church | Cradle of Liberty Council 525 | 6100 N 5th St | Philadelphia, PA 19120-1423 | | | First-Class Mail |
| Charter Organizations | St Helen'S Catholic Church | Bay Area Council 574 | 2209 Old Alvin Rd | Pearland, TX 77581-4425 | | | First-Class Mail |
| Charter Organizations | St Helen'S Catholic Church | Grand Canyon Council 010 | 5510 W Cholla St | Glendale, AZ 85304-3322 | | | First-Class Mail |
| Charter Organizations | St Helens Lions Club | Cascade Pacific Council 492 | 58350 Lindsay Ln | Warren, OR 97053-9300 | | | First-Class Mail |
| Charter Organizations | St Helens Rc Church | Greater New York Councils, Bsa 640 | 15710 83rd St | Howard Beach, NY 11414-2611 | | | First-Class Mail |
| Charter Organizations | St Helens Roman Catholic Church | Greater New York Councils, Bsa 640 | 15710 83rd St | Howard Beach, NY 11414-2611 | | | First-Class Mail |
| Charter Organizations | St Henry Catholic Church | Indian Nations Council 488 | P.O. Box 181 | Owasso, OK 74055-0181 | | | First-Class Mail |
| Charter Organizations | St Henry Holy Name Society | Dan Beard Council, Bsa 438 | 3813 Dixie Hwy | Elsmere, KY 41018-1809 | | | First-Class Mail |
| Charter Organizations | St Henrys | Miami Valley Council, Bsa 444 | 6696 Springboro Pike | Dayton, OH 45449-3414 | | | First-Class Mail |
| Charter Organizations | St Henrys Catholic Church | Middle Tennessee Council 560 | 6401 Harding Pike | Nashville, TN 37205-4011 | | | First-Class Mail |
| Charter Organizations | St Henrys Congregation | Potawatomi Area Council 651 | 412 N 4th St | Watertown, WI 53094-3867 | | | First-Class Mail |
| Charter Organizations | St Henrys Parish | Mid Iowa Council 177 | 221 W Olive St | Marshalltown, IA 50158-4248 | | | First-Class Mail |
| Charter Organizations | St Hilary Episcopal Church | Southwest Florida Council 088 | 5011 Mcgregor Blvd | Fort Myers, FL 33901-8840 | | | First-Class Mail |
| Charter Organizations | St Hilarys Roman Catholic School | Pathway To Adventure 456 | 5614 N Fairfield Ave | Chicago, IL 60659-4817 | | | First-Class Mail |
| Charter Organizations | St Hubert Catholic Church | Pathway To Adventure 456 | 729 Grand Canyon St | Hoffman Estates, IL 60169-3226 | | | First-Class Mail |
| Charter Organizations | St Hugh Catholic School | South Florida Council 084 | 3460 Royal Rd | Miami, FL 33133-5813 | | | First-Class Mail |
| Charter Organizations | St Hugo Of The Hills Catholic Church | Great Lakes Fsc 272 | 2215 Opdyke Rd | Bloomfield Hills, MI 48304-2218 | | | First-Class Mail |
| Charter Organizations | St Hyacinth Basilica | Pathway To Adventure 456 | 3640 W Wolfram St | Chicago, IL 60618-7318 | | | First-Class Mail |
| Charter Organizations | St Hyacinth Catholic Church | Sam Houston Area Council 576 | 2921 Center St | Deer Park, TX 77536-4942 | | | First-Class Mail |
| Charter Organizations | St Ignatius Catholic Church | Greater Tampa Bay Area 089 | 715 E Orange St | Tarpon Springs, FL 34689-4208 | | | First-Class Mail |
| Charter Organizations | St Ignatius Catholic Church | Mobile Area Council-Bsa 004 | 3704 Spring Hill Ave | Mobile, AL 36608-5702 | | | First-Class Mail |
| Charter Organizations | St Ignatius Church | Northeastern Pennsylvania Council 501 | 339 N Maple Ave | Kingston, PA 18704-3316 | | | First-Class Mail |
| Charter Organizations | St Ignatius College Preparatory School | Longhorn Council 662 | 8109 Shelton Dr | Fort Worth, TX 76120-5319 | | | First-Class Mail |
| Charter Organizations | St Ignatius Ldc Church | Montana Council 315 | P.O. Box 186 | St Ignatius, MT 59865-0186 | | | First-Class Mail |
| Charter Organizations | St Ignatius Loyola | Hawk Mountain Council 528 | 2810 Saint Albans Dr | Sinking Spring, PA 19608-1028 | | | First-Class Mail |
| Charter Organizations | St Ignatius Loyola Catholic Church | Dan Beard Council, Bsa 438 | 5222 N Bend Rd | Cincinnati, OH 45247-8004 | | | First-Class Mail |
| Charter Organizations | St Ignatius Loyola Catholic Church | Sam Houston Area Council 576 | 7810 Cypresswood Dr | Spring, TX 77379-7101 | | | First-Class Mail |
| Charter Organizations | St Ignatius Loyola Church | Hawk Mountain Council 528 | 2810 Saint Albans Dr | Sinking Spring, PA 19608-1028 | | | First-Class Mail |
| Charter Organizations | St Ignatius Loyola Parish | Theodore Roosevelt Council 386 | 129 Broadway | Hicksville, NY 11801-4234 | | | First-Class Mail |
| Charter Organizations | St Ignatius Martyr Catholic Church | Capitol Area Council 564 | 2309 Euclid Ave | Austin, TX 78704-5515 | | | First-Class Mail |
| Charter Organizations | St Ignatius Of Loyola Catholic Church | National Capital Area Council 082 | 4103 Prices Distillery Rd | Ijamsville, MD 21754-9524 | | | First-Class Mail |
| Charter Organizations | St Ignatius Roman Catholic Church | Baltimore Area Council 220 | 533 E Jarrettsville Rd | Forest Hill, MD 21050-1603 | | | First-Class Mail |
| Charter Organizations | St Ignatius School | Evangeline Area 212 | 180 Church St | Grand Coteau, LA 70541 | | | First-Class Mail |
| Charter Organizations | St Irenaeus Catholic Church | Orange County Council 039 | 5201 Evergreen Ave | Cypress, CA 90630-2951 | | | First-Class Mail |
| Charter Organizations | St Irene'S Catholic Community Of Faith | Three Fires Council 127 | 28W531 Warrenville Rd | Warrenville, IL 60555 | | | First-Class Mail |
| Charter Organizations | St Isaac Jogues Catholic Church | Central Florida Council 083 | 4301 S Chickasaw Trl | Orlando, FL 32829-8753 | | | First-Class Mail |
| Charter Organizations | St Isaac Jogues Catholic Church | Garden State Council 690 | 3 Lord Pl | Marlton, NJ 08053-1960 | | | First-Class Mail |
| Charter Organizations | St Isaac Jogues Men'S Club | Great Lakes Fsc 272 | 21100 Madison St | Saint Clair Shores, MI 48081-3389 | | | First-Class Mail |
| Charter Organizations | St Isaac Jogues Roman Catholic Church | Baltimore Area Council 220 | 9215 Old Harford Rd | Baltimore, MD 21234-1709 | | | First-Class Mail |
| Charter Organizations | St Isaac Jogues School | Pathway To Adventure 456 | 306 W 4th St | Hinsdale, IL 60521-4028 | | | First-Class Mail |
| Charter Organizations | St Isidore School | Mt Diablo-Silverado Council 023 | 4315 La Gonda Way | Danville, CA 94526 | | | First-Class Mail |
| Charter Organizations | St Isidores Roman Catholic Church | Washington Crossing Council 777 | 531 W Broad St | Quakertown, PA 18951-1215 | | | First-Class Mail |
| Charter Organizations | St Ita Roman Catholic Church | Pathway To Adventure 456 | 1220 W Catalpa Ave | Chicago, IL 60640-1311 | | | First-Class Mail |
| Charter Organizations | St Jacobs Church | Black Swamp Area Council 449 | P.O. Box 258 | Payne, OH 45880-0258 | | | First-Class Mail |
| Charter Organizations | St Jacobs Lutheran Church | Buckeye Council 436 | 1460 State St NE | N Canton, OH 44721-1046 | | | First-Class Mail |
| Charter Organizations | St Jacobs Lutheran Church | New Birth of Freedom 544 | P.O. Box 216 | York New Salem, PA 17371-0216 | | | First-Class Mail |
| Charter Organizations | St Jacobs Utd Church Of Christ | New Birth of Freedom 544 | 100 E George St | York New Salem, PA 17371 | | | First-Class Mail |
| Charter Organizations | St James African Methodist Episcopal | French Creek Council 532 | 236 E 11th St | Erie, PA 16503-1010 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Alamo Area Council 583 | 510 S Camp St | Seguin, TX 78155-6411 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Cascade Pacific Council 492 | 1145 NE 1st St | Mcminnville, OR 97128-6064 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Flint River Council 095 | 1000 Hwy 155 N | Mcdonough, GA 30253-5592 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Greater St Louis Area Council 312 | 405 W Madison St | Millstadt, IL 62260-1425 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Heart of America Council 307 | 309 S Stewart Rd | Liberty, MO 64068-9599 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Lincoln Heritage Council 205 | 307 W Dixie Ave | Elizabethtown, KY 42701-1701 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | National Capital Area Council 082 | 905 Park Ave | Falls Church, VA 22046-3104 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Pathway To Adventure 456 | 22412 Torrence Ave | Sauk Village, IL 60411 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Pennsylvania Dutch Council 524 | 505 Woodcrest Ave | Lititz, PA 17543-8461 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Sam Houston Area Council 576 | 22800 Aldine Westfield Rd | Spring, TX 77373-6565 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | San Diego Imperial Council 049 | 625 S Nardo Ave | Solana Beach, CA 92075-2307 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Trapper Trails 589 | 495 N Harrison Blvd | Ogden, UT 84404-4100 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Water and Woods Council 782 | 1010 S Lansing St | Mason, MI 48854-1900 | | | First-Class Mail |
| Charter Organizations | St James Catholic Church | Yocona Area Council 748 | 845 Lakeshire Dr | Tupelo, MS 38804-3117 | | | First-Class Mail |
| Charter Organizations | St James Catholic Parents For Scouting | Pony Express Council 311 | 5814 King Hill Ave | Saint Joseph, MO 64504-1511 | | | First-Class Mail |
| Charter Organizations | St James Catholic Parish | Potawatomi Area Council 651 | 830 County Rd Nn E | Mukwonago, WI 53149-1014 | | | First-Class Mail |
| Charter Organizations | St James Catholic School | Last Frontier Council 480 | 1224 SW 41st St | Oklahoma City, OK 73109-3124 | | | First-Class Mail |
| Charter Organizations | St James Christian Methodist Episcopal | Pine Burr Area Council 304 | 705 Country Club Rd | Hattiesburg, MS 39401-7629 | | | First-Class Mail |
| Charter Organizations | St James Church | Hudson Valley Council 374 | P.O. Box 300 | Hyde Park, NY 12538-0300 | | | First-Class Mail |
| Charter Organizations | St James Church | Lincoln Heritage Council 205 | 3535 Taylor Blvd | Louisville, KY 40215-2642 | | | First-Class Mail |
| Charter Organizations | St James Church | Water and Woods Council 782 | P.O. Box 416 | Flint, MI 48501-0416 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Andrew Jackson Council 303 | 3921 Oakridge Dr | Jackson, MS 39216-3413 | | | First-Class Mail |
| Charter Organizations | St James Episcopal | National Capital Area Council 082 | 73 Culpeper St | Warrenton, VA 20186-3321 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Chief Seattle Council 609 | 24447 94th Ave S | Kent, WA 98030-4746 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Daniel Boone Council 414 | 424 W State St | Black Mountain, NC 28711-3345 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Daniel Boone Council 414 | 766 N Main St | Hendersonville, NC 28792-5078 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Grand Canyon Council 010 | 975 E Warner Rd | Tempe, AZ 85284-3232 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Greater Los Angeles Area 033 | 3903 Wilshire Blvd | Los Angeles, CA 90010-3301 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Heart of Virginia Council 602 | 1205 W Franklin St | Richmond, VA 23220-3711 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Hudson Valley Council 374 | 1 Saint James Pl | Goshen, NY 10924-2013 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Istrouma Area Council 211 | 208 N 4th St | Baton Rouge, LA 70801-1403 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | National Capital Area Council 082 | 11815 Seven Locks Rd | Potomac, MD 20854-3340 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | 581 Valley Rd | Upper Montclair, NJ 07043-1826 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Sam Houston Area Council 576 | 1803 Highland Hollow Dr | Conroe, TX 77304-4092 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Five Rivers Council, Inc 375 | 30 E Wellsboro St | Mansfield, PA 16933-1121 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Middle Tennessee Council 560 | 205 Church St | Dickson, TN 37055-1303 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | 514 Abbott Ave | Ridgefield, NJ 07657-2413 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | 581 Valley Rd | Upper Montclair, NJ 07043-1826 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | 514 Abbott Ave | Ridgefield, NJ 07657-2413 | | | First-Class Mail |
| Charter Organizations | St James' Episcopal Church | Tuscarora Council 426 | 347 S Central Ave | Alexander City, AL 35010-2579 | | | First-Class Mail |
| Charter Organizations | St James' Episcopal Church | Cradle of Liberty Council 525 | 3768 Germantown Pike | Collegeville, PA 19426-3151 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Church | San Francisco Bay Area Council 028 | 37051 Cabrillo Dr | Fremont, CA 94536-5721 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Parish | Baltimore Area Council 220 | 5757 Solomons Island Rd | Lothian, MD 20711 | | | First-Class Mail |
| Charter Organizations | St James Episcopal Parish | Baltimore Area Council 220 | 5757 Solomons Island Rd | Lothian, MD 20711-9707 | | | First-Class Mail |
| Charter Organizations | St James Evangelical Lutheran Church | Erie Shores Council 460 | 165 Timmons Rd | Bradner, OH 43406-9728 | | | First-Class Mail |
| Charter Organizations | St James Evangelical Lutheran Church | Indian Waters Council 553 | 150 E Lumpkin St | Lexington, SC 29073-8721 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Central N Carolina Council 416 | 104 Union St S | Concord, NC 28025-5012 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Central N Carolina Council 416 | P.O. Box 684 | Verdi, NV 89439-0684 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Columbia-Montour 504 | 827 E County Rd | Waynesboro, PA 17268-0521 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Cradle of Liberty Council 525 | 93 Kugler Rd | Limerick, PA 19468-1411 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Erie Shores Council 460 | 1341 Mays Landing Rd | Hammonton, NJ 08037-9319 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Glaciers Edge Council 620 | 5665 Merkert Valley Rd | Cross Plains, WI 53528-9529 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Mid Iowa Council 177 | 5665 Merle Hay Rd | Johnston, IA 50131-1214 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Mississippi Valley Council 141 141 | 17th & Jefferson | Quincy, IL 62301 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | New Birth of Freedom 544 | 126 Market St | Hallam, PA 17406-1104 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | New Birth of Freedom 544 | P.O. Box 406 | Gettysburg, PA 17325-0406 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Northern Star Council 250 | 3650 Williams Dr | Burnsville, MN 55337-1765 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Occoneechee 421 | 1424 Moore St | Fayetteville, NC 28305-5417 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | San Diego Imperial Council 049 | 866 Imperial Beach Blvd | Imperial Beach, CA 91932-2703 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Simon Kenton Council 441 | 5660 Trabue Rd | Columbus, OH 43228-9500 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Suffolk County Council Inc 404 | 230 2nd Ave | Saint James, NY 11780-2606 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Susquehanna Council 533 | P.O. Box 577 | Pennsdale, PA 17756-0577 | | | First-Class Mail |
| Charter Organizations | St James Lutheran Church | Pathway To Adventure 456 | 2101 N Fremont St | Chicago, IL 60614-4305 | | | First-Class Mail |
| Charter Organizations | St James Parish | Potawatomi Area Council 651 | W220N6588 Town Line Rd | Menomonee Falls, WI 53051 | | | First-Class Mail |
| Charter Organizations | St James Parish | Samoset Council, Bsa 627 | 1 Park Ave | Amherst, WI 54406-0280 | | | First-Class Mail |
| Charter Organizations | St James Parish Ymen'S Club | Pathway To Adventure 456 | 820 N Arlington Heights Rd | Arlington Heights, IL 60004-5650 | | | First-Class Mail |
| Charter Organizations | St James Presbyterian Church | Pathway To Adventure 456 | 841 N Arlington Heights Rd | Arlington Heights, IL 60004 | | | First-Class Mail |
| Charter Organizations | St James Presbyterian Church | Theodore Roosevelt Council 386 | 25350 Mt Oglebay Pl | Redford, MI 48026-6410 | | | First-Class Mail |
| Charter Organizations | St James Presbyterian Church | Indian Nations Council 488 | 11970 S Elm St | Jenks, OK 74037-3549 | | | First-Class Mail |
| Charter Organizations | St James Presbyterian Church | Mount Baker Council, Bsa 606 | 309 S Queen St | Bellingham, WA 98225-6710 | | | First-Class Mail |
| Charter Organizations | St James Presbyterian Church | New Birth of Freedom 544 | 1425 Orrs Bridge Rd | Mechanicsburg, PA 17050-2148 | | | First-Class Mail |
| Charter Organizations | St James Rc Church | Connecticut Yankee Council Bsa 072 | 2110 Main St | Stratford, CT 06615-6330 | | | First-Class Mail |
| Charter Organizations | St James Rc Church | Theodore Roosevelt Council 386 | 23 St Johnland Rd | Kings Park, NY 11754-3544 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St James Roman Catholic Church | Dan Beard Council, Bsa 438 | 3565 Hubble Rd | Cincinnati, OH 45247-6001 | | | First-Class Mail |
| Charter Organizations | St James Roman Catholic Church | French Creek Council 532 | 2605 Buffalo Rd | Erie, PA 16510-1421 | | | First-Class Mail |
| Charter Organizations | St James Roman Catholic Church | Greater Los Angeles Area 033 | 124 N Pacific Coast Hwy | Redondo Beach, CA 90277-3148 | | | First-Class Mail |
| Charter Organizations | St James Roman Catholic Church | Lake Erie Council 440 | 174000 Nwood Ave | Lakewood, OH 44107 | | | First-Class Mail |
| Charter Organizations | St James Roman Catholic Church | Narragansett 546 | 33 Div St | Manville, RI 02838-1321 | | | First-Class Mail |
| Charter Organizations | St James Roman Catholic Church | Patriots Path Council 358 | 45 S Springfield Ave | Springfield, NJ 07081-2301 | | | First-Class Mail |
| Charter Organizations | St James Seton School | Mid-America Council 326 | 4720 N 90th St | Omaha, NE 68134-2733 | | | First-Class Mail |
| Charter Organizations | St James Sports Club | Ozark Trails Council 306 | 1300 Sports Club Dr | Saint James, MO 65559 | | | First-Class Mail |
| Charter Organizations | St James The Apostle | Westchester Putnam 388 | 12 Glenveda Ave | Carmel, NY 10512-1701 | | | First-Class Mail |
| Charter Organizations | St James The Apostle Catholic Church | Three Fires Council 127 | 480 S Park Blvd | Glen Ellyn, IL 60137-6864 | | | First-Class Mail |
| Charter Organizations | St James The Apostle Catholic School | Alamo Area Council 583 | 907 W Theo Ave | San Antonio, TX 78225-1767 | | | First-Class Mail |
| Charter Organizations | St James The Great Catholic Church | Central N Carolina Council 416 | 139 Manor Ave Sw | Concord, NC 28025-5742 | | | First-Class Mail |
| Charter Organizations | St James The Greater Catholic Church | Chippewa Valley Council 637 | 2502 11th St | Eau Claire, WI 54703-3742 | | | First-Class Mail |
| Charter Organizations | St James The Less Catholic Church | Simon Kenton Council 441 | 1652 Oakland Park Ave | Columbus, OH 43224-3552 | | | First-Class Mail |
| Charter Organizations | St James The Less Catholic Church | Verdugo Hills Council 058 | 4625 Dunsmore Ave | La Crescenta, CA 91214-3511 | | | First-Class Mail |
| Charter Organizations | St James The Less Catholic Church | Verdugo Hills Council 058 | 4651 Dunsmore Ave | La Crescenta, CA 91214-1812 | | | First-Class Mail |
| Charter Organizations | St James Umc | Northeast Georgia Council 101 | 900 Mize Rd | Toccoa, GA 30577-5853 | | | First-Class Mail |
| Charter Organizations | St James Utd Church Of Christ | Cradle of Liberty Council 525 | 321 S Limerick Rd | Limerick, PA 19468-1607 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist | Coastal Carolina Council 550 | 512 Saint James Ave | Goose Creek, SC 29445-2793 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Of Bowling Green | Lincoln Heritage Council 205 | 575 Winfield Dr | Bowling Green, KY 42103-1463 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 321 Pleasant Valley Dr | Little Rock, AR 72212-3157 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Church | Atlanta Area Council 092 | 3000 Webb Bridge Rd | Alpharetta, GA 30009-3744 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Church | Atlanta Area Council 092 | 4400 Peachtree Dunwoody Rd Ne | Atlanta, GA 30342-3531 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Church | Bay-Lakes Council 635 | 100 W Capitol Dr | Appleton, WI 54911-1021 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Church | Greater Tampa Bay Area 089 | 16202 Bruce B Downs Blvd | Tampa, FL 33647-3219 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Church | North Florida Council 087 | 400 Reid St | Palatka, FL 32177-3734 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Church | Pee Dee Area Council 552 | 312 Pearl St | Darlington, SC 29532-3813 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Church | Rip Van Winkle Council 405 | 35 Pearl St | Kingston, NY 12401-4521 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Church | Southwest Florida Council 088 | 2049 N Honore Ave, Ste A | Sarasota, FL 34235-9138 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Church | Miami Valley Council, Bsa 444 | 401 Carlwood Dr | Miamisburg, OH 45342-3514 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Church | Northeast Georgia Council 101 | 900 Mize Rd | Toccoa, GA 30577-5853 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Church | Theodore Roosevelt Council 386 | Saint James Pl & Forest Ave | Lynbrook, NY 11563 | | | First-Class Mail |
| Charter Organizations | St James Utd Methodist Mens | Mid-America Council 326 | 1501 Franklin St | Bellevue, NE 68005-3422 | | | First-Class Mail |
| Charter Organizations | St Jane De Chantal Holy Name Society | Pathway To Adventure 456 | 5252 S Austin Ave | Chicago, IL 60638-1421 | | | First-Class Mail |
| Charter Organizations | St Jane Frances Catholic Church | Baltimore Area Council 220 | 8499 Virginia Ave | Pasadena, MD 21122-3010 | | | First-Class Mail |
| Charter Organizations | St Jane Frances De Chantal Church | National Capital Area Council 082 | 9701 Old Georgetown Rd | Bethesda, MD 20814-1727 | | | First-Class Mail |
| Charter Organizations | St Jane Frances Dechantal Church | Minsi Trails Council 502 | 4049 Hartley Ave | Easton, PA 18045-3790 | | | First-Class Mail |
| Charter Organizations | St Jean Vianney Catholic Church | Istrouma Area Council 211 | 16166 S Harrells Ferry Rd | Baton Rouge, LA 70816-3101 | | | First-Class Mail |
| Charter Organizations | St Jeanne De Lestonnac School | California Inland Empire Council 045 | 32650 Avenida Lestonnac | Temecula, CA 92592-9222 | | | First-Class Mail |
| Charter Organizations | St Jeanne De Lestonnac School | Orange County Council 039 | 16791 E Main St | Tustin, CA 92780-4034 | | | First-Class Mail |
| Charter Organizations | St Jerome Catholic Church | Sam Houston Area Council 576 | 8825 Kempwood Dr | Houston, TX 77080-4101 | | | First-Class Mail |
| Charter Organizations | St Jerome Catholic Church | South Florida Council 084 | 2533 SW 9th Ave | Ft Lauderdale, FL 33315-2601 | | | First-Class Mail |
| Charter Organizations | St Jerome Catholic Church | Longhorn Council 662 | 9820 Chapel Rd | Waco, TX 76712-8141 | | | First-Class Mail |
| Charter Organizations | St Jeromes Catholic Church | National Capital Area Council 082 | 5205 43rd Ave | Hyattsville, MD 20781-2001 | | | First-Class Mail |
| Charter Organizations | St Jerome'S Catholic Church | Alamo Area Council 583 | 7955 Real Rd | San Antonio, TX 78263-3003 | | | First-Class Mail |
| Charter Organizations | St Jerome'S Catholic Church | Grand Canyon Council 010 | 10815 N 35th Ave | Phoenix, AZ 85029-4258 | | | First-Class Mail |
| Charter Organizations | St Jeromes Church | Mayflower Council 251 | 632 Bridge St | Weymouth, MA 02191-1845 | | | First-Class Mail |
| Charter Organizations | St Jeromes Roman Catholic | National Capital Area Council 082 | 5205 43rd Ave | Hyattsville, MD 20781-2001 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc | Great Lakes Fsc 272 | 22412 Overlake St | Saint Clair Shores, MI 48080-2405 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Catholic Church | Buckeye Council 436 | 4940 Tuscarawas St W | Canton, OH 44708-5012 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Catholic Church | Colonial Virginia Council 595 | 315 Harris Grove Ln | Yorktown, VA 23692-4014 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Catholic Church | Crossroads of America 160 | 4217 Central Ave | Indianapolis, IN 46205-1803 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Catholic Church | Garden State Council 690 | 100 Willow Bend Rd | Marlton, NJ 08053 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Catholic Church | Sagamore Council 162 | 3155 S 200 W | Kokomo, IN 46902-9611 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Catholic Church | Three Fires Council 127 | 820 Div St | Lisle, IL 60532-2248 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Catholic School | Gulf Stream Council 085 | 501 SW 3rd Ave | Boca Raton, FL 33432-5923 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Church | Lake Erie Council 440 | 496 E Washington St | Chagrin Falls, OH 44022-2959 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Church | New Birth of Freedom 544 | 359 W Areba Ave | Hershey, PA 17033-1602 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Church | Westmoreland Fayette 512 | 3423 National Pike | Farmington, PA 15437-1210 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Holy Name Society | Greater St Louis Area Council 312 | 5800 Oleatha Ave | Saint Louis, MO 63139-1923 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc R C C | Narragansett 546 | 3357 Mendon Rd | Cumberland, RI 02864-2112 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Roman Catholic Church | California Inland Empire Council 045 | 15512 6th St | Victorville, CA 92395-3200 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc Roman Catholic Church | Denver Area Council 061 | 12735 W 58th Ave | Arvada, CO 80002-1107 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc School | Erie Shores Council 460 | 5950 Heatherdowns Blvd | Toledo, OH 43614-4505 | | | First-Class Mail |
| Charter Organizations | St Joan Of Arc School | Potawatomi Area Council 651 | 120 Nashotah Rd | Nashotah, WI 53058-9506 | | | First-Class Mail |
| Charter Organizations | St John Ame Church | Greater St Louis Area Council 312 | 1908 N Kingshighway Blvd | Saint Louis, MO 63113-1124 | | | First-Class Mail |
| Charter Organizations | St John And Paul Catholic Church | Laurel Highlands Council 527 | 2586 Wexford Bayne Rd | Sewickley, PA 15143-8610 | | | First-Class Mail |
| Charter Organizations | St John Apostle And Evangelist Church | Aloha Council, Bsa 104 | 95-370 Kuahelani Ave | Mililani, HI 96789-1103 | | | First-Class Mail |
| Charter Organizations | St John Baptist Church | Colonial Virginia Council 595 | 1397 Hennman Rd | Williamsburg, VA 23185-5724 | | | First-Class Mail |
| Charter Organizations | St John Baptist Church | Golden Spread Council 562 | 2301 NW 14th Ave | Amarillo, TX 79107-1409 | | | First-Class Mail |
| Charter Organizations | St John Baptist Church | Northeast Georgia Council 101 | 741 Ee Butler Pkwy | Gainesville, GA 30501-4530 | | | First-Class Mail |
| Charter Organizations | St John Baptiste De La Salle Church | W.L.A.C.C. 051 | 10738 Hayvenhurst Ave | Granada Hills, CA 91344-5150 | | | First-Class Mail |
| Charter Organizations | St John Baptist De La Salle Church | W.L.A.C.C. 051 | 16545 Chatsworth St | Granada Hills, CA 91344-6764 | | | First-Class Mail |
| Charter Organizations | St John Baptist De Lasalle Rc Ch | Hawk Mountain Council 528 | 920 Kenhorst Rd | Shillington, PA 19607 | | | First-Class Mail |
| Charter Organizations | St John Before Latin Gate Catholic Ch | Cherokee Area Council 469 469 | 715 S Johnstone Ave | Bartlesville, OK 74003-4633 | | | First-Class Mail |
| Charter Organizations | St John Berchman School | Alamo Area Council 583 | 1147 Cupples Rd | San Antonio, TX 78226-1217 | | | First-Class Mail |
| Charter Organizations | St John Berchmans School | Pathway To Adventure 456 | 2511 W Logan Blvd | Chicago, IL 60647-1506 | | | First-Class Mail |
| Charter Organizations | St John Bosco Catholic Church | South Florida Council 084 | 1358 NW 1st St | Miami, FL 33125-5603 | | | First-Class Mail |
| Charter Organizations | St John Bosco Catholic School | Alamo Area Council 583 | 5630 W Commerce St | San Antonio, TX 78237-1313 | | | First-Class Mail |
| Charter Organizations | St John Bosco Church | Lake Erie Council 440 | 6480 Pearl Rd | Parma Heights, OH 44130-2929 | | | First-Class Mail |
| Charter Organizations | St John Bosco Home & School Assoc | Pathway To Adventure 456 | 7313 Columbia Ave | Hammond, IN 46324-2456 | | | First-Class Mail |
| Charter Organizations | St John Bosco Parish | Connecticut Yankee Council Bsa 072 | 731 Main St | Branford, CT 06405-3616 | | | First-Class Mail |
| Charter Organizations | St John Brebeuf Hns/Knights Of Columbus | Pathway To Adventure 456 | 8307 N Harlem Ave | Niles, IL 60714-2616 | | | First-Class Mail |
| Charter Organizations | St John Cantius Parish | Cradle of Liberty Council 525 | 4415 Almond St | Philadelphia, PA 19137-1610 | | | First-Class Mail |
| Charter Organizations | St John Catholic Church | Bay-Lakes Council 635 | 413 Saint John St | Green Bay, WI 54301-4116 | | | First-Class Mail |
| Charter Organizations | St John Catholic Church | Cherokee Area Council 469 469 | 715 S Johnstone Ave | Bartlesville, OK 74003-4633 | | | First-Class Mail |
| Charter Organizations | St John Catholic Church | Dan Beard Council, Bsa 438 | 9080 Cincinnati Dayton Rd | West Chester, OH 45069-3129 | | | First-Class Mail |
| Charter Organizations | St John Catholic Church | Southern Shores Fsc 783 | 711 N Francis St | Jackson, MI 49201 | | | First-Class Mail |
| Charter Organizations | St John Catholic Church | Simon Kenton Council 441 | 351 N Market St | Logan, OH 43138-1228 | | | First-Class Mail |
| Charter Organizations | St John Catholic School Pto | Heart of America Council 307 | 1208 Kentucky St | Lawrence, KS 66044-3216 | | | First-Class Mail |
| Charter Organizations | St John Chrysostom Church | Cradle of Liberty Council 525 | 617 S Providence Rd | Wallingford, PA 19086-6939 | | | First-Class Mail |
| Charter Organizations | St John Chrysostom Church | The Spirit of Adventure 227 | 4740 Washington St | West Roxbury, MA 02132-2133 | | | First-Class Mail |
| Charter Organizations | St John Church Unleashed - Southlake | Longhorn Council 662 | 1701 W Jefferson St | Grand Prairie, TX 75051-1445 | | | First-Class Mail |
| Charter Organizations | St John Coptic Orthodox Church | Greater Los Angeles Area 033 | 21329 E Cienega Ave | Covina, CA 91724-1415 | | | First-Class Mail |
| Charter Organizations | St John De Lasalle Roman Catholic Church | Greater Niagara Frontier Council 380 | 8469 Buffalo Ave | Niagara Falls, NY 14304-4322 | | | First-Class Mail |
| Charter Organizations | St John Episcopal Church | Golden Empire Council 047 | 2341 Floral Ave | Chico, CA 95926-7311 | | | First-Class Mail |
| Charter Organizations | St John Episcopal Church | Seneca Waterways 397 | 54 W Main St | Sodus, NY 14551-1134 | | | First-Class Mail |
| Charter Organizations | St John Episcopal Church | Samoset Council, Bsa 627 | 330 Mcclellan St | Wausau, WI 54403-4841 | | | First-Class Mail |
| Charter Organizations | St John Eudes Roman Catholic Church | W.L.A.C.C. 051 | 9901 Mason Ave | Chatsworth, CA 91311-4525 | | | First-Class Mail |
| Charter Organizations | St John Evangelical Lutheran Church | Bucktail Council 509 | 325 Church St | Johnsonburg, PA 15845-1515 | | | First-Class Mail |
| Charter Organizations | St John Evangelical Lutheran Church | Glaciers Edge Council 620 | 307 6th St | Reedsburg, WI 53959-1213 | | | First-Class Mail |
| Charter Organizations | St John Evangelical Lutheran Church | Pathway To Adventure 456 | 305 Cir Ave | Forest Park, IL 60130-1609 | | | First-Class Mail |
| Charter Organizations | St John Evangelical Lutheran Church | Susquehanna Council 533 | 229 S Broad St | Jersey Shore, PA 17740-1803 | | | First-Class Mail |
| Charter Organizations | St John Evangelical Lutheran Church | Stonewall Jackson Area Council 763 | 344 Maple Ave | Waynesboro, VA 22980-4706 | | | First-Class Mail |
| Charter Organizations | St John Evangelist Catholic Church | The Spirit of Adventure 227 | 174 Humphrey St | Swampscott, MA 01907-2512 | | | First-Class Mail |
| Charter Organizations | St John Evangelist Hispanic Committee | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, MD 21044-2329 | | | First-Class Mail |
| Charter Organizations | St John Evangelist R C Church | National Capital Area Council 082 | 10103 Georgia Ave | Silver Spring, MD 20902-5623 | | | First-Class Mail |
| Charter Organizations | St John Fisher Chapel Univ Parish | Great Lakes Fsc 272 | 3665 E Walton Blvd | Auburn Hills, MI 48326-2255 | | | First-Class Mail |
| Charter Organizations | St John K Of C 2286 | Evangeline Area 212 | P.O. Box 90701 | Lafayette, LA 70509-0701 | | | First-Class Mail |
| Charter Organizations | St John Knanty | Greater Niagara Frontier Council 380 | 101 Swinburne St | Buffalo, NY 14212-1933 | | | First-Class Mail |
| Charter Organizations | St John Lutheran | Heart of America Council 307 | 805 NW R D Mize Rd | Blue Springs, MO 64015-3702 | | | First-Class Mail |
| Charter Organizations | St John Lons Club | Pathway To Adventure 456 | P.O. Box 331 | Saint John, IN 46373-0331 | | | First-Class Mail |
| Charter Organizations | St John Lutheran | Flint River Council 095 | 1689 US 41 Byp S | Griffin, GA 30224-2999 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Baltimore Area Council 220 | Third St & Washburn | Baltimore, MD 21225 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Cornhusker Council 324 | 701 N 6th St | Beatrice, NE 68310-2326 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Cradle of Liberty Council 525 | 1800 Skippack Pike | Blue Bell, PA 19422-1380 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Erie Shores Council 460 | 207 Adams St | Port Clinton, OH 43452-1134 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Erie Shores Council 460 | 21141 W Toledo St | Williston, OH 43468-9617 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Erie Shores Council 460 | 21142 W Toledo St | Williston, OH 43468 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Great Lakes Fsc 272 | 246 Benjamin St | Romeo, MI 48065-5184 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Greater St Louis Area Council 312 | 15800 Manchester Rd | Ellisville, MO 63011-2208 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Juniata Valley Council 497 | 101 Mill St | Millheim, PA 16854-9612 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Juniata Valley Council 497 | P.O. Box 216 | Bellefonte, PA 16823-0216 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Last Frontier Council 480 | 3610 N Union Ave | Shawnee, OK 74804-2158 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Minsi Trails Council 502 | 2915 Fairline Rd | Palmerton, PA 18071-5720 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Rocky Mountain Council 063 | 790 Greydene Ave | Canon City, CO 81212-2662 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Sam Houston Area Council 576 | 520 N Holland St | Bellville, TX 77418-1428 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Samoset Council, Bsa 627 | 1104 E 3rd St | Merrill, WI 54452-2520 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Samoset Council, Bsa 627 | 120 Forest Ave | Phillips, WI 54555-1246 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | South Texas Council 577 | 301 E Main St | Bishop, TX 78343-2647 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church | Three Rivers Council 578 | 2955 S Major Dr | Beaumont, TX 77707-5121 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church - Madison | Sioux Council 733 | 122 N Grant Ave | Madison, SD 57042-3031 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Church In America | Chippewa Valley Council 637 | 2650 Plainview St | Eau Claire, WI 54703-1163 | | | First-Class Mail |
| Charter Organizations | St John Lutheran Ptl | Black Swamp Area Council 449 | 655 Wayne Ave | Defiance, OH 43512-2609 | | | First-Class Mail |
| Charter Organizations | St John Lutheran School | Greater Los Angeles Area 033 | 1011 W University Dr | Rochester Hills, MI 48307 | | | First-Class Mail |
| Charter Organizations | St John Lutheran School/Church | Pathway To Adventure 456 | 4939 W Montrose Ave | Chicago, IL 60641-1525 | | | First-Class Mail |
| Charter Organizations | St John Methodist Church | Lincoln Heritage Council 205 | 2405 Brownsboro Rd | Louisville, KY 40211-1421 | | | First-Class Mail |
| Charter Organizations | St John Missionary Baptist Church | Last Frontier Council 480 | 5700 N Kelley Ave | Oklahoma City, OK 73111-6741 | | | First-Class Mail |
| Charter Organizations | St John Missionary Baptist Church | Middle Tennessee Council 560 | 1833 Tiny Town Rd | Clarksville, TN 37042-7210 | | | First-Class Mail |
| Charter Organizations | St John Nepomucene Ptc | Suffolk County Council BSA 404 | 1150 Locust Ave | Bohemia, NY 11716-2164 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St John Nepomuk Catholic Church | Last Frontier Council 480 | 600 Garth Brooks Blvd | Yukon, OK 73099-3504 | | | First-Class Mail |
| Charter Organizations | St John Nepomuk Parish | Three Harbors Council 636 | 700 English St | Racine, WI 53402-4722 | | | First-Class Mail |
| Charter Organizations | St John Neumann | Orange County Council 039 | 5101 Alton Pkwy | Irvine, CA 92604-8605 | | | First-Class Mail |
| Charter Organizations | St John Neumann Catholic Church | Great Smoky Mountain Council 557 | 633 Saint John Ct | Knoxville, TN 37934-1555 | | | First-Class Mail |
| Charter Organizations | St John Neumann Catholic Church | Heart of Virginia Council 602 | 2480 Batterson Rd | Powhatan, VA 23139-7513 | | | First-Class Mail |
| Charter Organizations | St John Neumann Catholic Church | Indian Waters Council 553 | 721 Polo Rd | Columbia, SC 29223-4403 | | | First-Class Mail |
| Charter Organizations | St John Neumann Catholic Church | Indian Waters Council 553 | P.O. Box 23689 | Columbia, SC 29224-3689 | | | First-Class Mail |
| Charter Organizations | St John Neumann Roman Catholic | Northeast Georgia Council 101 | 801 Tom Smith Rd SW | Lilburn, GA 30047-2215 | | | First-Class Mail |
| Charter Organizations | St John Neumann Catholic Church | Sam Houston Area Council 576 | 2730 Netwood Dr | Houston, TX 77038-1025 | | | First-Class Mail |
| Charter Organizations | St John Neumann Catholic Church | South Florida Council 084 | 12125 SW 107th Ave | Miami, FL 33176-4704 | | | First-Class Mail |
| Charter Organizations | St John Neumann Catholic Church | Three Fires Council 127 | 2900 E Main St | Saint Charles, IL 60174-2466 | | | First-Class Mail |
| Charter Organizations | St John Neumann Catholic Church | Mecklenburg County Council 415 | 8451 Idlewild Rd | Charlotte, NC 28227-1911 | | | First-Class Mail |
| Charter Organizations | St John Neumann Catholic Commty | Church | 11900 Lawyers Rd | Reston, VA 20191-4206 | | | First-Class Mail |
| Charter Organizations | St John Neumann Catholic School | Greater St Louis Area Council 312 | 142 Wilma Dr | Maryville, IL 62062-5435 | | | First-Class Mail |
| Charter Organizations | St John Neumann Church | Narragansett 546 | P.O. Box 718 | East Freetown, MA 02717-0718 | | | First-Class Mail |
| Charter Organizations | St John Neumann Church | Northeast Georgia Council 101 | 801 Tom Smith Rd SW | Lilburn, GA 30047-2215 | | | First-Class Mail |
| Charter Organizations | St John Neumann Parish & Esitec LLC | Potawatomi Area Council 651 | 1915 Macarthur Rd, Ste 2 | Waukesha, WI 53188-5702 | | | First-Class Mail |
| Charter Organizations | St John Neumann Roman Catholic | Capitol Area Council 564 | 5455 Bee Caves Rd | West Lake Hills, TX 78746-5228 | | | First-Class Mail |
| Charter Organizations | St John Neumann Roman Catholic | Grand Canyon Council 010 | 11545 E 40th St | Yuma, AZ 85367-7602 | | | First-Class Mail |
| Charter Organizations | St John Of Rochester R C Church | Seneca Waterways 397 | 10 Wickford Way | Fairport, NY 14450-3132 | | | First-Class Mail |
| Charter Organizations | St John Of Rochester R C Church | Seneca Waterways 397 | 8 Wickford Way | Fairport, NY 14450-3132 | | | First-Class Mail |
| Charter Organizations | St John Of The Cross | Pathway To Adventure 456 | 5100 Wolf Rd | Western Springs, IL 60558-1816 | | | First-Class Mail |
| Charter Organizations | St John Of The Cross Parish | Pathway To Adventure 456 | 708 51st St | Western Springs, IL 60558-1925 | | | First-Class Mail |
| Charter Organizations | St John Paul II | Greater St Louis Area Council 312 | 7748 Mackenzie Rd | Saint Louis, MO 63123-2719 | | | First-Class Mail |
| Charter Organizations | St John Paul II Catholic Church | Water and Woods Council 782 | 511 W Cornell St | Saginaw, MI 48604-1311 | | | First-Class Mail |
| Charter Organizations | St John Progressive Baptist Church | Greater Tampa Bay Area 089 | 2504 Chipco St | Tampa, FL 33605-1358 | | | First-Class Mail |
| Charter Organizations | St John School | Blue Grass Council 204 | General Delivery | Georgetown, KY 40324 | | | First-Class Mail |
| Charter Organizations | St John The Apostle Catholic Church | Cascade Pacific Council 492 | 417 Washington St | Oregon City, OR 97045-2220 | | | First-Class Mail |
| Charter Organizations | St John The Apostle Catholic Church | Tidewater Council 596 | 1968 Sandbridge Rd | Virginia Beach, VA 23456-4062 | | | First-Class Mail |
| Charter Organizations | St John The Apostle Church | Longhorn Council 662 | 7341 Glenview Dr | Richland Hills, TX 76180-8323 | | | First-Class Mail |
| Charter Organizations | St John The Apostle Church | Quivira Council, Bus 198 | 609 E 4th Ave | Saint John, KS 67576-1801 | | | First-Class Mail |
| Charter Organizations | St John The Apostle R C Church | Patriots Path Council 358 | 1805 Penbrook Ter | Linden, NJ 07036-5436 | | | First-Class Mail |
| Charter Organizations | St John The Apostle Rc Church | Del Mar Va 081 | 506 Seabury Ave | Milford, DE 19963-2217 | | | First-Class Mail |
| Charter Organizations | St John The Baptist | Chief Seattle Council 609 | 2518 Joseph Ave SE | Covington, WA 98042-4202 | | | First-Class Mail |
| Charter Organizations | St John The Baptist | Greater St Louis Area Council 312 | 10 S Lincoln St | Smithton, IL 62285-1614 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Anthony Wayne Area 157 | 4525 Arlington Ave | Fort Wayne, IN 46807-2601 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Bay-Lakes Council 635 | 2561 Glendale Ave | Green Bay, WI 54313-6821 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Bay-Lakes Council 635 | 2597 Glendale Ave | Green Bay, WI 54313-6821 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Dan Beard Council, Bus 438 | 5351 Dry Ridge Rd | Cincinnati, OH 45252 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Dan Beard Council, Bus 438 | 5361 Dry Ridge Rd | Cincinnati, OH 45252-1851 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Golden Empire Council 047 | 416 Chestnut St | Chico, CA 95928-5210 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Golden Empire Council 047 | 435 Chestnut St | Chico, CA 95928-5209 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Greater Alabama Council 001 | 1055 Hughes Rd | Madison, AL 35758-6403 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Istrouma Area Council 211 | 4727 Mchugh Dr | Zachary, LA 70791-3935 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Istrouma Area Council 211 | P.O. Box 248 | Brusly, LA 70719-0248 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Last Frontier Council 480 | 924 S Littler Ave | Edmond, OK 73034-3967 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Longs Peak Council 062 | 342 Emery St | Longmont, CO 80501 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Montana Council 315 | 1400 Gerald Ave | Missoula, MT 59801-6230 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Northern Star Council 250 | 4625 W 125th St | Savage, MN 55378-1357 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Northern Star Council 250 | 835 2nd Ave NW | New Brighton, MN 55112-6842 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Orange County Council 039 | 1015 Baker St | Costa Mesa, CA 92626-4113 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | The Spirit of Adventure 227 | 17 Chestnut St | Peabody, MA 01960-5429 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Westchester Putnam 388 | 670 Yonkers Ave | Yonkers, NY 10704-2622 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | K Columbus | 300 E 11800 S | Draper, UT 84020-9035 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Buffalo Trace 156 | 625 Frame Rd | Newburgh, IN 47630-1604 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Church | Pine Tree Council 218 | 132 Mckeen St | Brunswick, ME 04011-2980 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic Community | National Capital Area Council 082 | 12319 New Hampshire Ave | Silver Spring, MD 20904-2957 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Catholic School | Dan Beard Council, Bus 438 | 508 Park Ave | Harrison, OH 45030-1372 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Home & School Assoc | Greater Niagara Frontier Council 380 | 2120 Sandridge Rd | Alden, NY 14004 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Parish | Three Fires Council 127 | 05233 Church St | Winfield, IL 60190 | | | First-Class Mail |
| Charter Organizations | St John The Baptist R C Church | Northern New Jersey Council, Bsa 333 | 69 Valley St | Hillsdale, NJ 07642-2053 | | | First-Class Mail |
| Charter Organizations | St John The Baptist R C Church | Greater Niagara Frontier Council 380 | 1085 Englewood Ave | Town of Tonawanda, NY 14223-1901 | | | First-Class Mail |
| Charter Organizations | St John The Baptist R C Church | Leatherstocking 400 | 210 E Dominick St | Rome, NY 13440-5914 | | | First-Class Mail |
| Charter Organizations | St John The Baptist R C Church | Washington Crossing Council 777 | 4050 Durham Rd | Ottsville, PA 18942-9623 | | | First-Class Mail |
| Charter Organizations | St John The Baptist Roman Catholic | Iroquois Trail Council 376 | 168 Chestnut St | Lockport, NY 14094-2923 | | | First-Class Mail |
| Charter Organizations | St John The Beloved Catholic Church | Coastal Carolina Council 550 | 28 Sumter Ave | Summerville, SC 29483-5948 | | | First-Class Mail |
| Charter Organizations | St John The Divine Episcopal Church | Sam Houston Area Council 576 | 2450 River Oaks Blvd | Houston, TX 77019-5826 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist | Mayflower Council 251 | 9 Glen Rd | Wellesley Hills, MA 02481-1619 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist | Northeastern Pennsylvania Council 501 | 35 William St | Pittston, PA 18640-2555 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist | The Spirit of Adventure 227 | 320 Winthrop St | Winthrop, MA 02152-3127 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Catholic Church | Cascade Pacific Council 492 | 8701 NE 119th St | Vancouver, WA 98662-1101 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Catholic Church | Central Florida Council 083 | 5655 Stadium Pkwy | Viera, FL 32940-8002 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Catholic Church | Istrouma Area Council 211 | 15208 Hwy 73 | Prairieville, LA 70769-3507 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Catholic Church | Lasalle Council 165 | 109 W Monroe St | Goshen, IN 46526-3956 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Catholic Church | Lincoln Heritage Council 205 | 503 5th St | Carrollton, KY 41008-1203 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Catholic Church | Longs Peak Council 062 | 1515 Hilltop Dr | Loveland, CO 80537-6450 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Catholic Church | National Capital Area Council 082 | 10103 Georgia Ave | Silver Spring, MD 20902-5623 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Catholic Church | National Capital Area Council 082 | 116 E 2nd St | Frederick, MD 21701-5360 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Catholic Church | Seneca Waterways 397 | 55 Martha St | Spencerport, NY 14559-1342 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Catholic Church | Southwest Florida Council 088 | 625 111th Ave N | Naples, FL 34108-1825 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Church | Stonewall Jackson Council 763 | 329 Walnut Ave | Waynesboro, VA 22980-4715 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Church | Three Fires Council 127 | 502 S Park Blvd | Streamwood, IL 60107-2060 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Church | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, MD 21044-2331 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Church | National Capital Area Council 082 | 112 E 2nd St | Frederick, MD 21701-5305 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Church | Cape Cod and Islands Cncl 224 | 841 Shore Rd | Pocasset, MA 02559-1734 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Church | Istrouma Area Council 211 | 57805 Main St | Plaquemine, LA 70764-2531 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Church | Narragansett 546 | 63 Church St | Slatersville, RI 02876-1029 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Church | San Diego Imperial Council 049 | 1001 Encinitas Blvd | Encinitas, CA 92024-2828 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Church H N S | Three Harbors Council 636 | 8500 W Coldspring Rd | Milwaukee, WI 53228-2850 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Greece | Seneca Waterways 397 | 2400 W Ridge Rd | Rochester, NY 14626-3043 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Hispanic Cthc | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, MD 21044-2331 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Mens Club | Pathway To Adventure 456 | 11301 W 93rd Ave | Saint John, IN 46373-9715 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Parish | Gulf Coast Council 773 | 1008 Fortune Ave | Panama City, FL 32401-1951 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Parish | Western Massachusetts Council 234 | 823 Main St | Agawam, MA 01001-2527 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Rc | Mayflower Council 251 | 20 Church St | Hopkinton, MA 01748-1836 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Rc Ch | Baltimore Area Council 220 | 689 Ritchie Hwy | Severna Park, MD 21146-3920 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Rc Ch | Northern New Jersey Council, Bsa 333 | 29 N Washington Ave | Bergenfield, NJ 07621-2125 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Rc Church | Twin Rivers Council 364 | 806 Union St | Schenectady, NY 12308-3304 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Rc Church | Suffolk County Council Inc 404 | 25 Ocean Ave | Center Moriches, NY 11934-3601 | | | First-Class Mail |
| Charter Organizations | St John The Evangelist Roman Catholic | Baltimore Area Council 220 | 689 Ritchie Hwy | Severna Park, MD 21146-3920 | | | First-Class Mail |
| Charter Organizations | St John The Theologian Greek Orthodox Ch | Northern New Jersey Council, Bsa 333 | 353 E Clinton Ave | Tenafly, NJ 07670-2319 | | | First-Class Mail |
| Charter Organizations | St John Utd Church Of Christ | Dan Beard Council, Bus 438 | 520 Fairfield Ave | Bellevue, KY 41073-1014 | | | First-Class Mail |
| Charter Organizations | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 312 Old Sulphur Spring Rd | Manchester, MO 63021-5350 | | | First-Class Mail |
| Charter Organizations | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 55 W Church St | Mascoutah, IL 62258-2029 | | | First-Class Mail |
| Charter Organizations | St John Utd Church Of Christ | Lincoln Douglas School Pto | Blackhawk Area 660 | 1010 S Park Blvd | | | First-Class Mail |
| Charter Organizations | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 21 N Walnut St | Trenton, IL 62293-1529 | | | First-Class Mail |
| Charter Organizations | St John United Methodist Ch Mens Grp | Grand Canyon Council 010 | 1801 Omalley Rd | Anchorage, AK 99507-7304 | | | First-Class Mail |
| Charter Organizations | St John Utd Methodist Church | Cherokee Area Council 556 | 3921 Murray Hills Dr | Chattanooga, TN 37416-2820 | | | First-Class Mail |
| Charter Organizations | St John Utd Methodist Church | Indian Waters Council 553 | P.O. Box 218 | Lugoff, SC 29078-0218 | | | First-Class Mail |
| Charter Organizations | St John Utd Methodist Church | South Texas Council 577 | 5300 S Alameda St | Corpus Christi, TX 78412-3102 | | | First-Class Mail |
| Charter Organizations | St John Utd Methodist Church | Great Smoky Mountain Council 557 | 2201 E Broadway Ave | Maryville, TN 37804-3036 | | | First-Class Mail |
| Charter Organizations | St John Utd Methodist Men | Sam Houston Area Council 576 | 2615 Webberville Rd | Baytown, TX 77521-9763 | | | First-Class Mail |
| Charter Organizations | St John Utd Methodist Palmers Crossing | Pine Burr Area Council 304 | 629 Sullivan Dr | Hattiesburg, MS 39401-7978 | | | First-Class Mail |
| Charter Organizations | St John Vianney | Water and Woods Council 782 | 2319 Bagley St | Flint, MI 48504-6613 | | | First-Class Mail |
| Charter Organizations | St John Vianney Catholic Church | Capitol Area Council 564 | 3201 Sunrise Rd | Round Rock, TX 78665-9416 | | | First-Class Mail |
| Charter Organizations | St John Vianney Catholic Church | Central Florida Council 083 | 6200 S Orange Blossom Trl | Orlando, FL 32809-4612 | | | First-Class Mail |
| Charter Organizations | St John Vianney Catholic Church | Chief Seattle Council 609 | 12601 NE 124th St | Kirkland, WA 98034-6725 | | | First-Class Mail |
| Charter Organizations | St John Vianney Catholic Church | Great Lakes Fsc 272 | 54045 Schoenherr Rd | Shelby Township, MI 48315-1403 | | | First-Class Mail |
| Charter Organizations | St John Vianney Catholic Church | Illowa Council 133 | 4097 18th St | Bettendorf, IA 52722-2120 | | | First-Class Mail |
| Charter Organizations | St John Vianney Catholic Church | National Capital Area Council 082 | 105 Vianney Ln | Prince Frederick, MD 20678-4123 | | | First-Class Mail |
| Charter Organizations | St John Vianney Catholic Church | Sam Houston Area Council 576 | 625 Nottingham Oaks Trl | Houston, TX 77079-6234 | | | First-Class Mail |
| Charter Organizations | St John Vianney Catholic Church | Silicon Valley Monterey Bay 055 | 4600 Hyland Ave | San Jose, CA 95127-2011 | | | First-Class Mail |
| Charter Organizations | St John Vianney Church | Aloha Council, Bsa 104 | 920 Keolu Dr | Kailua, HI 96734-3842 | | | First-Class Mail |
| Charter Organizations | St John Vianney Church | Greater Niagara Frontier Council 380 | 2950 Southwestern Blvd | Orchard Park, NY 14127-1451 | | | First-Class Mail |
| Charter Organizations | St John Vianney Church | Lake Erie Council 440 | 7575 Bellflower Rd | Mentor, OH 44060-3948 | | | First-Class Mail |
| Charter Organizations | St John Vianney Congregation | Narragansett 546 | 3655 Diamond Hill Rd | Cumberland, RI 02864-1601 | | | First-Class Mail |
| Charter Organizations | St John Vianney Home & School Assoc | Glaciers Edge Council 620 | 1245 Clark St | Janesville, WI 53545-4605 | | | First-Class Mail |
| Charter Organizations | St John Vianney Parish | Patriots Path Council 358 | 420 Inman Ave | Colonia, NJ 07067-1150 | | | First-Class Mail |
| Charter Organizations | St John Vianney Parish | Katahdin Area Council 216 | 26 E Main St | Fort Kent, ME 04743-1305 | | | First-Class Mail |
| Charter Organizations | St John Vianney Parish | Potawatomi Area Council 651 | 1755 N Calhoun Rd | Brookfield, WI 53005-3036 | | | First-Class Mail |
| Charter Organizations | St John-Aelia-Pto | Bay-Lakes Council 635 | 1800 N Western St | Appleton, WI 54914-2809 | | | First-Class Mail |
| Charter Organizations | St John-Hill Utd Church Of Christ | Hawk Mountain Council 528 | 620 Hill Church Rd | Boyertown, PA 19512-8389 | | | First-Class Mail |
| Charter Organizations | St John's | Del Mar Va 081 | P.O. Box 236 | Fruitland, MD 21826-0236 | | | First-Class Mail |
| Charter Organizations | St Johns Cathedral | Inland Nwest Council 611 | 127 E 12th Ave | Spokane, WA 99202-1105 | | | First-Class Mail |
| Charter Organizations | St Johns Cathedral | North Florida Council 087 | 256 E Church St | Jacksonville, FL 32202-3132 | | | First-Class Mail |
| Charter Organizations | St Johns Catholic Church | Black Swamp Area Council 449 | 710 N Erie St | Glandorf, OH 45848-0048 | | | First-Class Mail |
| Charter Organizations | St Johns Catholic Church | Cornhusker Council 324 | 7601 Vine St | Lincoln, NE 68505-2141 | | | First-Class Mail |
| Charter Organizations | St Johns Catholic Church | Mississippi Valley Council 141 141 | 700 Ohio St | Burlington, IA 52601-5415 | | | First-Class Mail |
| Charter Organizations | St Johns Catholic Church | Northern Star Council 250 | 106 N 4th St | Darwin, MN 55324-6016 | | | First-Class Mail |
| Charter Organizations | St Johns Catholic Church | Old Hickory Council 427 | 340 CC Wright School Rd | North Wilkesboro, NC 28659 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Johns Catholic Church | Voyageurs Area 286 | P.O. Box 549 | Grand Marais, MN 55604-0549 | | | First-Class Mail |
| Charter Organizations | St Johns Catholic Church | Yocona Area Council 748 | 403 University Ave | Oxford, MS 38655-4329 | | | First-Class Mail |
| Charter Organizations | St Johns Catholic Church | South Georgia Council 098 | 800 Gornto Rd | Valdosta, GA 31602-1255 | | | First-Class Mail |
| Charter Organizations | St John's Catholic Church | Westark Area Council 016 | 1900 W Main St | Russellville, AR 72801-2726 | | | First-Class Mail |
| Charter Organizations | St Johns Christian Church | Cascade Pacific Council 492 | 8064 N Richmond Ave | Portland, OR 97203-3148 | | | First-Class Mail |
| Charter Organizations | St John's Church Mahoning | Minsi Trails Council 502 | 826 Mahoning Dr W | Lehighton, PA 18235-9736 | | | First-Class Mail |
| Charter Organizations | St Johns Church Of Knoxville Tn | Great Smoky Mountain Council 557 | 413 Cumberland Ave | Knoxville, TN 37902-2302 | | | First-Class Mail |
| Charter Organizations | St John's Church Of Little Canada | Northern Star Council 250 | 380 Little Canada Rd E | Little Canada, MN 55117-1627 | | | First-Class Mail |
| Charter Organizations | St John's Church On Morgan Hill | Minsi Trails Council 502 | 2720 Morgan Hill Rd | Easton, PA 18042-7061 | | | First-Class Mail |
| Charter Organizations | St Johns Country Day School | North Florida Council 087 | 3100 Doctors Lake Dr | Orange Park, FL 32073-6926 | | | First-Class Mail |
| Charter Organizations | St Johns Country Sheriffs Office | North Florida Council 087 | 4015 Lewis Speedway | Saint Augustine, FL 32084-8611 | | | First-Class Mail |
| Charter Organizations | St Johns Emergency Services | Grand Canyon Council 010 | P.O. Box 1169 | Saint Johns, AZ 85936-1169 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | Blue Ridge Mtns Council 599 | P.O. Box 257 | Roanoke, VA 24002-0257 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | Buckskin 617 | West Main St | Ripley, WV 25271 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | Connecticut Rivers Council, Bsa 066 | 523 Hartford Tpke Rt30 | Vernon, CT 06066 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | Connecticut Rivers Council, Bsa 066 | 7 Whittlesey Ave | New Milford, CT 06776-3023 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | Cradle of Liberty Council 525 | 576 Concord Rd | Glen Mills, PA 19342-1402 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | Heart of Virginia Council 602 | 12201 Richmond St | Chester, VA 23831-4440 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | Heart of Virginia Council 602 | 505 Cedar Ln | Hopewell, VA 23860-3517 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | Indian Nations Council 488 | 4200 S Atlanta Pl | Tulsa, OK 74105-4331 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | Mecklenburg County Council 415 | 1623 Carmel Rd | Charlotte, NC 28226-5015 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | National Capital Area Council 082 | 6715 Georgetown Pike | Mclean, VA 22101-2243 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | National Capital Area Council 082 | P.O. Box 457 | Mclean, VA 22101-0457 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | Seneca Waterways 397 | 183 N Main St | Canandaigua, NY 14424-1226 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | Western Massachusetts Council 234 | 48 Elm St | Northampton, MA 01060-2903 | | | First-Class Mail |
| Charter Organizations | St Johns Episcopal Church | California Inland Empire Council 045 | P.O. Box 152 | Corona, CA 92878-0152 | | | First-Class Mail |
| Charter Organizations | St John's Episcopal Church | Last Frontier Council 480 | P.O. Box 2088 | Norman, OK 73070-2088 | | | First-Class Mail |
| Charter Organizations | St John's Episcopal Church | Monmouth Council, Bsa 347 | 325 Little Silver Point Rd | Little Silver, NJ 07739-1768 | | | First-Class Mail |
| Charter Organizations | St John's Episcopal Church | Old Hickory Council 427 | P.O. Box 645 | Valle Crucis, NC 28691-0645 | | | First-Class Mail |
| Charter Organizations | St John's Episcopal Church | Pacific Harbors Council, Bsa 612 | 7701 Skansie Ave | Gig Harbor, WA 98335-8330 | | | First-Class Mail |
| Charter Organizations | St John's Episcopal Church | Westchester-Putnam 388 | 1 Hudson St | Yonkers, NY 10701-3601 | | | First-Class Mail |
| Charter Organizations | St John's Episcopal Church | Aloha Council, Bsa 104 | 911 N Marine Corps Dr | Tamuning, GU 96913-4302 | | | First-Class Mail |
| Charter Organizations | St John's Episcopal Church | Connecticut Rivers Council, Bsa 066 | 523 Hartford Tpke | Vernon, CT 06066-4900 | | | First-Class Mail |
| Charter Organizations | St John's Episcopal Church & School | Orange County Council 039 | 30382 Via Con Dios | Rancho Santa Margarita, CA 92688-1518 | | | First-Class Mail |
| Charter Organizations | St John's Evangelical | Circle Ten Council 571 | 848 Harter Rd | Dallas, TX 75218-2751 | | | First-Class Mail |
| Charter Organizations | St John's Episcopal Church | Patriots Path Council 358 | 11 S Bergen St | Dover, NJ 07801-4634 | | | First-Class Mail |
| Charter Organizations | St Johns Ev Lutheran Ch & | Algonquin Lions Club | 300 Jefferson St | Algonquin, IL 60102-2633 | | | First-Class Mail |
| Charter Organizations | St Johns Ev Lutheran Church | Blackhawk Area 660 | 300 Jefferson St | Algonquin, IL 60102-2633 | | | First-Class Mail |
| Charter Organizations | St Johns Evangelical Church | Black Swamp Area Council 449 | 211 E Carrol St | Kenton, OH 43326-1537 | | | First-Class Mail |
| Charter Organizations | St John's Evangelical Lutheran | Capitol Area Council 564 | 17701 Cameron Rd | Pflugerville, TX 78660-8917 | | | First-Class Mail |
| Charter Organizations | St Johns Evangelical Lutheran Church | Abraham Lincoln Council 144 | 2477 W Washington St | Springfield, IL 62702-3438 | | | First-Class Mail |
| Charter Organizations | St Johns Evangelical Lutheran Church | Bay-Lakes Council 635 | 101 W Main St | Gillett, WI 54124-9373 | | | First-Class Mail |
| Charter Organizations | St Johns Evangelical Lutheran Church | Cradle of Liberty Council 525 | 3101 Tyson Ave | Philadelphia, PA 19149-2031 | | | First-Class Mail |
| Charter Organizations | St Johns Evangelical Lutheran Church | Hawk Mountain Council 528 | 45 N Reading Ave | Boyertown, PA 19512-1039 | | | First-Class Mail |
| Charter Organizations | St Johns Evangelical Lutheran Church | Hawk Mountain Council 528 | E. Main & Maple Sts. | Kutztown, PA 19530 | | | First-Class Mail |
| Charter Organizations | St Johns Evangelical Lutheran Church | Minsi Trails Council 502 | 2745 Morgan Hill Rd | Easton, PA 18042-7060 | | | First-Class Mail |
| Charter Organizations | St Johns Evangelical Lutheran Church | New Birth of Freedom 544 | P.O. Box 270 | Berrysburg, PA 17005-0270 | | | First-Class Mail |
| Charter Organizations | St Johns Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 145 Mortimer Ave | Rutherford, NJ 07070-1614 | | | First-Class Mail |
| Charter Organizations | St Johns Evangelical Lutheran Church | Simon Kenton Council 441 | 3220 Columbus St | Grove City, OH 43123-3244 | | | First-Class Mail |
| Charter Organizations | St Johns Evangelical Lutheran Church | Susquehanna Council 533 | 300 Queen St | Northumberland, PA 17857-1810 | | | First-Class Mail |
| Charter Organizations | St John's Evangelical Lutheran Church | Glaciers Edge Council 620 | 100 Oak St | Prairie Du Sac, WI 53578-1548 | | | First-Class Mail |
| Charter Organizations | St John's Evangelical Lutheran Church | Southern Shores Fsc 783 | P.O. Box 218 | Fowlerville, MI 48836-0218 | | | First-Class Mail |
| Charter Organizations | St John's Evangelical Lutheran Church | Central N Carolina Council 416 | 200 W Innes St | Salisbury, NC 28144-4327 | | | First-Class Mail |
| Charter Organizations | St Johns Faith Ucc | Pathway To Adventure 456 | 21302 Maple St | Matteson, IL 60443-2588 | | | First-Class Mail |
| Charter Organizations | St Johns Hsins 1Nd Church Of Christ | Hawk Mountain Council 528 | P.O. Box 148 | Wernersville, PA 19565-0148 | | | First-Class Mail |
| Charter Organizations | St Johns Holy Angels Rc Ch | Del Mar Va 081 | 82 Possum Park Rd | Newark, DE 19711-3858 | | | First-Class Mail |
| Charter Organizations | St Johns Holy Name Society | Samoset Council, Bsa 627 | 201 W Blodgett St | Marshfield, WI 54449-2004 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran | Black Hills Area Council 695 695 | 13275 Fall River Rd | Hot Springs, SD 57747-7238 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran | Central N Carolina Council 416 | 200 W Innes St | Salisbury, NC 28144-4327 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Ch/Lutheran Sch Assoc | Greater St Louis Area Council 312 | 2727 N Union Blvd | Decatur, IL 62526-3247 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | East Liverpool | 400 Hill Blvd | East Liverpool, OH 43920-4224 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Bay-Lakes Council 635 | 1209 W Cir Dr | Beaver Dam, WI 53916-1207 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Bay-Lakes Council 635 | 222 Stafford St | Plymouth, WI 53073-1839 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Black Swamp Area Council 449 | 1701 Tiffin Ave | Findlay, OH 45840-6846 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Black Swamp Area Council 449 | 655 Wayne Ave | Defiance, OH 43512-2939 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Blue Ridge Council 551 | P.O. Box 198 | Pomaria, SC 29126-0198 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Buckeye Council 436 | 203 E Mansfield St | New Washington, OH 44854-9512 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Coastal Georgia Council 099 | 301 N Columbia Ave | Rincon, GA 31326-6818 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Garden State Council 690 | 1002 S Main St | Williamstown, NJ 08094-2088 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Glaciers Edge Council 620 | 625 E Netherwood St | Oregon, WI 53575-1222 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Greater New York Councils, Bsa 640 | 155 Milton St | Brooklyn, NY 11222-2501 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Hawk Mountain Council 528 | 1035 Old River Rd | Birdsboro, PA 19508-8336 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Hawk Mountain Council 528 | 9 S Church St | Hamburg, PA 19526-1213 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Hawk Mountain Council 528 | Church & Pine Sts | Hamburg, PA 19526 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Hawk Mountain Council 528 | Main & Maple Sts | Kutztown, PA 19530 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Hoosier Trails Council 145 145 | 202 NW 1st St | Loogootee, IN 47553 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Hoosier Trails Council 145 145 | 4937 State Rd 48 | Lawrenceburg, IN 47025 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Miami Valley Council, Bsa 444 | 122 W National Rd | Vandalia, OH 45377-1935 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Miami Valley Council, Bsa 444 | 248 Wood St | Piqua, OH 45356-3565 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Mid-America Council 326 | 201 1st Ave Nw | Le Mars, IA 51031-3223 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Mid-America Council 326 | 902 Montague St | Dunlap, IA 51529-1151 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | New Birth of Freedom 544 | 13 E Main St | Fairfield, PA 17320-8966 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Northeast Iowa Council 178 | 209 Pearl St | Guttenberg, IA 52052-9120 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Northern Star Council 250 | 1416 Fairview Ln | Mound, MN 55364 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Northern Star Council 250 | 20165 Heath Ave | Lakeville, MN 55044 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Northern Star Council 250 | 500 3rd St W | Northfield, MN 55057-1717 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Orange County Council 039 | 154 S Shaffer St | Orange, CA 92866-1609 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Seneca Waterways 397 | 153 Church Ave | Farmington, NY 14425-7025 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Seneca Waterways 397 | 888 County Rd 9 | Victor, NY 14564-9349 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Theodore Roosevelt Council 386 | 1 Van Roo Ave | Merrick, NY 11566-3111 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Washington Crossing Council 777 | 1203 Pine Grove Rd | Yardley, PA 19067-3307 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church | Hawk Mountain Council 528 | 112 W Main St | Ringtown, PA 17967 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Longs Peak Council 062 | 2220 Broadway | Scottsbluff, NE 69361-1970 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Northeast Iowa Council 178 | P.O. Box 819 | Guttenberg, IA 52052-0819 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Buffalo Trace 156 | P.O. Box 84 | Dubois, IN 47527-0084 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Chief Cornplanter Council, Bsa 538 | 200 Pleasant Dr | Warren, PA 16365-3350 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Great Rivers Council 653 | 1000 Dorcas St | Mexico, MO 65265-1129 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Hawk Mountain Council 528 | 222 S Tulpehocken St | Pine Grove, PA 17963-1014 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Hawk Mountain Council 528 | 33 S Church St | Mohnton, PA 19540-1701 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Hawk Mountain Council 528 | 4125 Penn Ave | Sinking Spring, PA 19608-1172 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Minsi Trails Council 502 | 37 S 5th St | Allentown, PA 18101-1607 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Minsi Trails Council 502 | P.O. Box 2 | Saint Johns, PA 18247-0002 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Minsi Trails Council 502 | P.O. Box 4152 | Jim Thorpe, PA 18229-4152 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Palmetto Council 549 | 415 S Pine St | Spartanburg, SC 29302-2752 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Pottawatomi Area Council 651 | 20275 Davidson Rd | Brookfield, WI 53045-3552 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Seaneca Council, Bsa 627 | 83750 State Hwy 13 | Spencer, WI 54479 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Southern Sierra Council 030 | 4500 Buena Vista Rd | Bakersfield, CA 93311-9702 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran Church | Three Fires Council 127 | 215 S Lincoln St | Lombard, IL 60148-2510 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church - Dickinson | Northern Lights Council 429 | 146 6th Ave W | Dickinson, ND 58601-5009 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church - Massillon | Buckeye Council 436 | 1900 Wales Rd Ne | Massillon, OH 44646-4194 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church And School | Denver Area Council 061 | 700 S Franklin St | Denver, CO 80209-4505 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church And School | Three Fires Council 127 | 101 N Spring St | Elgin, IL 60120-5519 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church Elca | Chippewa Valley Council 637 | 1804 Highland Ave | Eau Claire, WI 54701-4343 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Church Of Amherst | Greater Niagara Frontier Council 380 | 6540 Main St | Williamsville, NY 14221-5867 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran Highland Church | Laurel Highlands Council 527 | 311 Cumberland Rd | Pittsburgh, PA 15237-5409 | | | First-Class Mail |
| Charter Organizations | St John's Lutheran School | Three Fires Council 127 | 220 S Lincoln Ave | Lombard, IL 60148-2511 | | | First-Class Mail |
| Charter Organizations | St Johns Lutheran School Parents | At Work For Our School | 109 N Spring St | Elgin, IL 60120-5519 | | | First-Class Mail |
| Charter Organizations | St Johns Masonic Lodge 45 | Flint River Council 095 | P.O. Box 1030 | Jackson, GA 30233-0022 | | | First-Class Mail |
| Charter Organizations | St Johns Masonic Lodge 55 | Water and Woods Council 782 | 8155 W State St | Saint Johns, MI 48879-1403 | | | First-Class Mail |
| Charter Organizations | St Johns Methodist Church | Baltimore Area Council 220 | 216 W Seminary Ave | Lutherville, MD 21093-5337 | | | First-Class Mail |
| Charter Organizations | St Johns Methodist Church | Las Vegas Area Council 328 | 1730 Moser Ave | Kingman, AZ 86409-3083 | | | First-Class Mail |
| Charter Organizations | St Johns Methodist Church | National Capital Area Council 082 | 5312 Backlick Rd | Springfield, VA 22151-3513 | | | First-Class Mail |
| Charter Organizations | St Johns Military Sch Historical Museum | Coronado Area Council 192 | 110 W Otis Ave | Salina, KS 67401-8713 | | | First-Class Mail |
| Charter Organizations | St Johns Missionary Baptist Church | Coronado Area Council 192 | 135 S Chicago St | Salina, KS 67401-3859 | | | First-Class Mail |
| Charter Organizations | St Johns Parish | Grand Canyon Council 010 | 210 N Edgewood St | Bellemont, PA 16823-1975 | | | First-Class Mail |
| Charter Organizations | St Johns Parish Day School | Greater Tampa Bay Area 089 | 906 S Orleans Ave | Tampa, FL 33606-2941 | | | First-Class Mail |
| Charter Organizations | St Johns Parish Of Aurora County | Sioux Council 733 | P.O. Box 430 | Plankinton, SD 57368-0430 | | | First-Class Mail |
| Charter Organizations | St Johns Parrish Youth Council | Western Massachusetts Council 234 | P.O. Box 1020 | Agawam, MA 01001-5527 | | | First-Class Mail |
| Charter Organizations | St Johns Presbyterian Church | Nevada Area Council 329 | 1070 W Plumb Ln | Reno, NV 89509-3631 | | | First-Class Mail |
| Charter Organizations | St Johns Presbyterian Church | North Florida Council 087 | 2200 Atlantic Blvd | Jacksonville, FL 32207-2207 | | | First-Class Mail |
| Charter Organizations | St Johns Presbyterian Church | Sam Houston Area Council 576 | 5020 W Bellfort St | Houston, TX 77035-3279 | | | First-Class Mail |
| Charter Organizations | St Johns Presbyterian Church | Westmoreland Fayette 512 | 625 Wilmerding Ave | Wilmerding, PA 15148-0623 | | | First-Class Mail |
| Charter Organizations | St Johns Presbyterian Church | W.L.A.C.C. 051 | 11000 National Blvd | Los Angeles, CA 90064-4028 | | | First-Class Mail |
| Charter Organizations | St Johns Reformed Church | Susquehanna Council 533 | P.O. Box 445 | Watsontown, PA 17777 | | | First-Class Mail |
| Charter Organizations | St Johns River Base At Echockotee | Watersports | 2513 Doctors Lake Dr | Orange Park, FL 32073-6111 | | | First-Class Mail |
| Charter Organizations | St Johns Roman Catholic Church | Baltimore Area Council 220 | 43 Monroe St | Westminster, MD 21157-4562 | | | First-Class Mail |
| Charter Organizations | St Johns Roman Catholic Church | Black Swamp Area Council 449 | 510 Jackson St | Delphos, OH 45512-2125 | | | First-Class Mail |
| Charter Organizations | St Johns Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 10 Railroad St | Plainfield, CT 06374-1215 | | | First-Class Mail |
| Charter Organizations | St Johns Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 22 Maple Ave | Uncasville, CT 06382-2345 | | | First-Class Mail |
| Charter Organizations | St Johns School | South Georgia Council 098 | 800 Gornto Rd | Valdosta, GA 31602-1255 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Johns Utd Ch Christ Farmersville | Minsi Trails Council 502 | 8065 William Penn Hwy | Easton, PA 18045-2938 | | | First-Class Mail |
| Charter Organizations | St John's Utd Church | Lasalle Council 165 | 225 W Lincoln Ave | Chesterton, IN 46304-2404 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Blackhawk Area 660 | 1003 S Park Blvd | Freeport, IL 61032-4821 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Blackhawk Area 660 | 401 N Main St | Belvidere, IL 61008-2723 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Dan Beard Council, Bsa 438 | 415 Park Ave | Newport, KY 41071-1792 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Hoosier Trails Council 145 145 | 300 N Huntersville Rd | Batesville, IN 47006-9202 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Minsi Trails Council 502 | 139 N 4th St | Emmaus, PA 18049-2732 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Minsi Trails Council 502 | 183 S Broad St | Nazareth, PA 18064-2153 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | New Birth of Freedom 544 | 161 N Main St | Red Lion, PA 17356-1708 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | New Birth of Freedom 544 | 1811 Lincoln Way E | Chambersburg, PA 17202-3349 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Rainbow Council 702 | 11100 2nd St | Mokena, IL 60448-1511 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Sam Houston Area Council 576 | 1513 West St | Rosenberg, TX 77471-3159 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Susquehanna Council 533 | 117 N 8th St | Shamokin, PA 17872-5608 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Westmoreland Fayette 512 | 1230 Brownstone Rd | Larimer, PA 15647 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Hawk Mountain Council 528 | 236 E Market St | Orwigsburg, PA 17961-1906 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ | Strasburg | Buckeye Council 436 | 516 N Wooster Ave | | | First-Class Mail |
| Charter Organizations | St John's Utd Church Of Christ | Crossroads of America 160 | 7031 S East St | Indianapolis, IN 46227-8515 | | | First-Class Mail |
| Charter Organizations | St John's Utd Church Of Christ | Hawk Mountain Council 528 | 150 Pine St | Tamaqua, PA 18252-1409 | | | First-Class Mail |
| Charter Organizations | St John's Utd Church Of Christ | Lasalle Council 165 | 101 St John Rd | Michigan City, IN 46360-7329 | | | First-Class Mail |
| Charter Organizations | St John's Utd Church Of Christ | Lasalle Council 165 | 200 W Buffalo St | New Buffalo, MI 49117-1808 | | | First-Class Mail |
| Charter Organizations | St John's Utd Church Of Christ | Minsi Trails Council 502 | 1415 Rising Sun Rd | Bernville, PA 18059-1312 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Church Of Christ - Dover | Buckeye Council 436 | 409 N Wooster Ave | Dover, OH 44622-2860 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Ch Georgetown | Capitol Area Council 564 | 311 E University Ave | Georgetown, TX 78626-6812 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Buckskin 617 | 335 Church St | Spencer, WV 25276-1809 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Del Mar Va 081 | P.O. Box 299 | Seaford, DE 19973-0299 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Del Mar Va 081 | P.O. Box 82 | Charlestown, MD 21914-0082 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Great Alaska Council 610 | 1801 Omalley Rd | Anchorage, AK 99507-7304 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Great Swest Council 412 | 2626 Arizona St NE | Albuquerque, NM 87110-3337 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Greater St Louis Area Council 312 | 7372 Marine Rd | Edwardsville, IL 62025-4548 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Illowa Council 133 | 109 E 14th St | Davenport, IA 52803-4507 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Istrouma Area Council 211 | 230 Renee Dr | Baton Rouge, LA 70810-4059 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Middle Tennessee Council 560 | 6300 Charlotte Pike | Nashville, TN 37209-2927 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Palmetto Council 549 | 321 S Oakland Ave | Rock Hill, SC 29730-4543 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Stonewall Jackson Council 763 | 1716 N Augusta St | Staunton, VA 24401-2429 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | New Birth of Freedom 544 | 165 Firehouse Rd | Grantville, PA 17028-8727 | | | First-Class Mail |
| Charter Organizations | St John's Utd Methodist Church | Blue Ridge Council 551 | 535 N Mcduffie St | Anderson, SC 29621-5528 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Indian Waters Council 553 | 45 Roseborough Rd | Lugoff, SC 29078 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Church | Palmetto Council 549 | 130 Tom Hall St | Fort Mill, SC 29715-1850 | | | First-Class Mail |
| Charter Organizations | St John's Utd Methodist Church | Southwest Florida Council 088 | 6611 Proctor Rd | Sarasota, FL 34241-9622 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Men | National Capital Area Council 082 | 5312 Backlick Rd | Springfield, VA 22151-3313 | | | First-Class Mail |
| Charter Organizations | St Johns Utd Methodist Men Club | Lincoln Heritage Council 205 | 12700 W Hwy 42 | Prospect, KY 40059-9160 | | | First-Class Mail |
| Charter Organizations | St Johns Westminster Union Church | Dan Beard Council, Bsa 438 | 1085 Neeb Rd | Cincinnati, OH 45233-4106 | | | First-Class Mail |
| Charter Organizations | St Johns/St Josephs Cathedral | Ore-Ida Council 106 - Bsa 106 | 775 N 8th St | Boise, ID 83702-5520 | | | First-Class Mail |
| Charter Organizations | St Joseph Academy, Inc | Three Harbors Council 636 | 1600 W Oklahoma Ave | Milwaukee, WI 53215-4518 | | | First-Class Mail |
| Charter Organizations | St Joseph Alternative School | Lincoln Heritage Council 205 | 2823 Frankfort Ave | Louisville, KY 40206-2639 | | | First-Class Mail |
| Charter Organizations | St Joseph Ame Church | Occoneechee 421 | 2521 Fayetteville St | Durham, NC 27707-4125 | | | First-Class Mail |
| Charter Organizations | St Joseph And Paul Catholic Church | Lincoln Heritage Council 205 | 609 E 4th St | Owensboro, KY 42303-3315 | | | First-Class Mail |
| Charter Organizations | St Joseph Athletic Assoc | Three Harbors Council 636 | 12200 W Center St | Milwaukee, WI 53222 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Bay-Lakes Council 635 | 404 W Lawrence St | Appleton, WI 54911-5817 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Black Swamp Area Council 449 | 135 N Water St | Fort Jennings, OH 45844-9658 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Black Swamp Area Council 449 | 309 Perry St | Wapakoneta, OH 45895-2118 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Blue Grass Council 204 | 248 S Main St | Winchester, KY 40391-2470 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Blue Mountain Council 604 | 520 S Garfield St | Kennewick, WA 99336-5566 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Buffalo Trace 156 | 1020 Kundeck St | Jasper, IN 47546-1917 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Buffalo Trace 156 | 1029 Kundeck St | Jasper, IN 47546-1918 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Buffalo Trace 156 | 215 S Elliott St | Olney, IL 62450-2740 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Buffalo Trace 156 | 410 S Race St | Princeton, IN 47670-2508 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Chief Seattle Council 609 | 220 Mt Park Blvd Sw | Issaquah, WA 98027-3610 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Circle Ten Council 571 | 600 S Jupiter Rd | Richardson, TX 75081-4756 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Cornhusker Council 324 | 505 N East Ave | York, NE 68467-3734 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Cornhusker Council 324 | P.O. Box 406 | Auburn, NE 68305-0406 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Crossroads of America 160 | 125 E Broadway St | Shelbyville, IN 46176-1441 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Dan Beard Council, Bsa 438 | 4011 Alexandria Pike | Cold Spring, KY 41076-2023 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Daniel Webster Council, Bsa 330 | 96 Main St | Belmont, NH 03220 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Evangeline Area 212 | 401 S Adams Ave | Rayne, LA 70578-5839 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Golden Spread Council 562 | 4122 S Bonham St | Amarillo, TX 79110-1113 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Great Lakes Fsc 272 | 715 N Lapeer Rd | Lake Orion, MI 48362-1530 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Great Trail 433 | 11045 Saint Joseph Blvd | Mantua, OH 44255-9457 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Great Trail 433 | 215 Fatti Ave | Cuyahoga Falls, OH 44221-2907 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Greater St Louis Area Council 312 | 802 Middle St | Prairie Du Rocher, IL 62277-2138 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Heart of America Council 307 | 5901 Flint St | Shawnee Mission, KS 66203-2700 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Heart of America Council 307 | 747 Osage St | Leavenworth, KS 66048-1857 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Hoosier Trails Council 145 145 | 629 Clay St | North Vernon, IN 47265-1108 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Illowa Council 133 | 250 S Faith St | Preston, IA 52069-9730 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Inland Nwest Council 611 | 601 S Lincoln Ave | Sandpoint, ID 83864-2324 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Istrouma Area Council 211 | 15710 La Hwy 16 | French Settlement, LA 70733-2611 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Istrouma Area Council 211 | P.O. Box 129 | Paulina, LA 70763-0129 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Middle Tennessee Council 560 | 1225 Gallatin Pike S | Madison, TN 37115-4632 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | National Capital Area Council 082 | 750 Peachtree St | Herndon, VA 20170-3700 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | New Birth of Freedom 544 | 400 E Simpson St | Mechanicsburg, PA 17055-6507 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Northern Star Council 250 | 13900 Biscayne Ave W | Rosemount, MN 55068 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Norwela Council 215 | 211 Atlantic Ave | Shreveport, LA 71105-3026 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Orange County Council 039 | 717 N Bradford Ave | Placentia, CA 92870-4514 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Rio Grande Council 775 | 114 W Fay St | Edinburg, TX 78539-4327 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Sam Houston Area Council 576 | 600 E 28th St | Bryan, TX 77803-4021 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Shenandoah Area Council 598 | 366 S Queen St | Martinsburg, WV 25401 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | South Texas Council 577 | 710 S 19th St | Corpus Christi, TX 78405-1520 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Southern Shores Fsc 783 | 440 E Washington St | Howell, MI 48843-2347 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Tukabatchee Area Council 005 | 531 N Memorial Dr | Prattville, AL 36067-2133 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Holy Name Society | 936 9th St | Green Bay, WI 54304-3439 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | 1011 1st St | Patterson, LA 70392 | | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Evangeline Area 212 | P.O. Box 299 | Milton, LA 70558-0299 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Great Smoky Mountain Council 557 | P.O. Box 387 | Norris, TN 37828-0387 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Pushmataha Area Council 691 | 607 University Dr | Starkville, MS 39759-3439 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Water and Woods Council 782 | 109 Linden St | Saint Johns, MI 48879-1837 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church | Westark Area Council 016 | 1722 N Starr Dr | Fayetteville, AR 72701-2937 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church - Boosters | Erie Shores Council 460 | 104 W Broadway St | Maumee, OH 43537-2137 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church - Manchester | Greater St Louis Area Council 312 | 567 Saint Joseph Ln | Manchester, MO 63021-5316 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Church Kimmswick | Greater St Louis Area Council 312 | 6020 Old Antonia Rd | Imperial, MO 63052-2268 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Community | Baltimore Area Council 220 | 915 Liberty Rd | Eldersburg, MD 21784-7933 | | | First-Class Mail |
| Charter Organizations | St Joseph Community | Longhorn Council 662 | 1927 SW Green Oaks Blvd | Arlington, TX 76017-2734 | | | First-Class Mail |
| Charter Organizations | St Joseph Parish | Samoset Council, Bsa 627 | 208 N Main St | Park Falls, WI 54552-1311 | | | First-Class Mail |
| Charter Organizations | St Joseph Catholic Parish Council | Southern Shores Fsc 783 | 211 Church St | Saint Joseph, MI 49085-1128 | | | First-Class Mail |
| Charter Organizations | St Joseph Church | Central Florida Council 083 | 5320 Babcock St Ne | Palm Bay, FL 32905-5016 | | | First-Class Mail |
| Charter Organizations | St Joseph Church | Erie Shores Council 460 | 5373 Main St | Sylvania, OH 43560-2138 | | | First-Class Mail |
| Charter Organizations | St Joseph Church | Lasalle Council 165 | 225 S Mill St | Mishawaka, IN 46544-2002 | | | First-Class Mail |
| Charter Organizations | St Joseph Church | Lasalle Council 165 | 226 N Hill St | South Bend, IN 46617-2720 | | | First-Class Mail |
| Charter Organizations | St Joseph Church | The Spirit of Adventure 227 | 790 Salem St | Malden, MA 02148-4415 | | | First-Class Mail |
| Charter Organizations | St Joseph Church | Rainbow Council 702 | P.O. Box 171 | Manhattan, IL 60442-0171 | | | First-Class Mail |
| Charter Organizations | St Joseph Church - Cottleville | Greater St Louis Area Council 312 | 1355 Motherhead Rd | Saint Charles, MO 63304-7686 | | | First-Class Mail |
| Charter Organizations | St Joseph Co-Cathedral | Southeast Louisiana Council 214 | P.O. Box 966 | Thibodaux, LA 70302-0966 | | | First-Class Mail |
| Charter Organizations | St Joseph Congregation | Three Harbors Council 636 | 12130 W Hadley St | Milwaukee, WI 53222-4026 | | | First-Class Mail |
| Charter Organizations | St Joseph Episcopal Church | Denver Area Council 061 | 11202 W Jewell Ave | Lakewood, CO 80232-6140 | | | First-Class Mail |
| Charter Organizations | St Joseph Husband Mary Rc Ch | Las Vegas Area Council 328 | 7260 W Sahara Ave | Las Vegas, NV 89117-2815 | | | First-Class Mail |
| Charter Organizations | St Joseph Imperial | Greater St Louis Area Council 312 | 6024 Old Antonia Rd | Imperial, MO 63052-2268 | | | First-Class Mail |
| Charter Organizations | St Joseph Indian School | Sioux Council 733 | 1301 N Main St | Chamberlain, SD 57325-1656 | | | First-Class Mail |
| Charter Organizations | St Joseph Korean Catholic Center | W.L.A.C.C. 051 | 20314 Saticoy St | Winnetka, CA 91306-2507 | | | First-Class Mail |
| Charter Organizations | St Joseph Lions Club | Central Minnesota 296 | 39456 Kale Ct | Saint Joseph, MN 56374-9686 | | | First-Class Mail |
| Charter Organizations | St Joseph Marello Parish | Golden Empire Council 047 | 7200 Auburn Folsom Rd | Granite Bay, CA 95746-7720 | | | First-Class Mail |
| Charter Organizations | St Joseph Masonic Lodge 970 | Prairielands 117 | P.O. Box 951 | Saint Joseph, IL 61873-0951 | | | First-Class Mail |
| Charter Organizations | St Joseph Mens Club | San Francisco Bay Area Council 028 | 43148 Mission Blvd | Fremont, CA 94539-5326 | | | First-Class Mail |
| Charter Organizations | St Joseph Of The Lakes Catholic Churc | Northern Star Council 250 | 171 Elm St | Lino Lakes, MN 55014-1271 | | | First-Class Mail |
| Charter Organizations | St Joseph Pack 9 | Yucca Council 573 | 732 18th St | Alamogordo, NM 88310-6412 | | | First-Class Mail |
| Charter Organizations | St Joseph Parish | Buffalo Trace 156 | 1029 Kundeck St | Jasper, IN 47546-1918 | | | First-Class Mail |
| Charter Organizations | St Joseph Parish | Great Lakes Fsc 272 | 830 S Lafayette St | South Lyon, MI 48178-1438 | | | First-Class Mail |
| Charter Organizations | St Joseph Parish | Mid-America Council 326 | 510 Tipton St | Salix, IA 51052-7714 | | | First-Class Mail |
| Charter Organizations | St Joseph Parish | Northeast Illinois 129 | 121 E Maple Ave | Libertyville, IL 60048-2231 | | | First-Class Mail |
| Charter Organizations | St Joseph Parish | Quapaw Area Council 018 | 1115 College Ave | Conway, AR 72032-6516 | | | First-Class Mail |
| Charter Organizations | St Joseph Parish | Southern Shores Fsc 783 | 3430 Dover St | Dexter, MI 48130-1257 | | | First-Class Mail |
| Charter Organizations | St Joseph Parish | Greater Niagara Frontier Council 380 | 4545 New Rd | Youngstown, NY 14043-1812 | | | First-Class Mail |
| Charter Organizations | St Joseph R C Church | Theodore Roosevelt Council 386 | 130 5th St | Garden City, NY 11530-4953 | | | First-Class Mail |
| Charter Organizations | St Joseph Rc Church | Connecticut Yankee Council Bsa 072 | 8 Robinson Ave | Danbury, CT 06810-5517 | | | First-Class Mail |
| Charter Organizations | St Joseph Rc Church (Rev Thomas Smith) | Rip Van Winkle Council 405 | 34 S Chestnut St | New Paltz, NY 12561-1914 | | | First-Class Mail |
| Charter Organizations | St Joseph Rc Church | Narragansett 546 | 854 Providence St | West Warwick, RI 02893-1140 | | | First-Class Mail |
| Charter Organizations | St Joseph Rc Church | Columbia-Montour 504 | 18 Center St | Danville, PA 17821 | | | First-Class Mail |
| Charter Organizations | St Joseph Roman Catholic Church | Lake Erie Council 440 | 201 Saint Joseph Dr | Amherst, OH 44001-1663 | | | First-Class Mail |
| Charter Organizations | St Joseph Roman Catholic Church | Narragansett 546 | 1303 Mendon Rd | Cumberland, RI 02864-4871 | | | First-Class Mail |
| Charter Organizations | St Joseph Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 305 Elm St | Oradell, NJ 07649-2238 | | | First-Class Mail |
| Charter Organizations | St Joseph Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 767 Prospect St | Maplewood, NJ 07040-3520 | | | First-Class Mail |
| Charter Organizations | St Joseph Roman Catholic Church | Hawk Mountain Council 528 | 7 S Broad Mountain Ave | Frackville, PA 17931-1800 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Joseph Roman Catholic Church - Canton | Buckeye Council 436 | 2427 Tuscarawas St W | | Canton, OH 44708-4739 | | First-Class Mail |
| Charter Organizations | St Joseph School | Northern New Jersey Council, Bsa 333 | 305 Elm St | | Oradell, NJ 07649-2238 | | First-Class Mail |
| Charter Organizations | St Joseph School Parent Teacher Org | Lincoln Heritage Council 205 | 320 W Stephen Foster Ave | | Bardstown, KY 40004-1421 | | First-Class Mail |
| Charter Organizations | St Joseph School Pta | Pathway To Adventure 456 | 5641 S 73rd Ave | | Summit, IL 60501-1363 | | First-Class Mail |
| Charter Organizations | St Joseph St Thomas Rc Ch | Greater New York Councils, Bsa 640 | 6097 Amboy Rd | | Staten Island, NY 10309-3120 | | First-Class Mail |
| Charter Organizations | St Joseph The Worker | Ozark Trails Council 306 | 1796 N State Hwy Nn | | Ozark, MO 65721-6620 | | First-Class Mail |
| Charter Organizations | St Joseph The Worker Catholic Church | California Inland Empire Council 045 | 10816 Mountain View Ave | | Loma Linda, CA 92354-2511 | | First-Class Mail |
| Charter Organizations | St Joseph The Worker Catholic Church | Northern Star Council 250 | 7180 Hemlock Ln N | | Maple Grove, MN 55369-5569 | | First-Class Mail |
| Charter Organizations | St Joseph The Worker Catholic Church | Ozark Trails Council 306 | 1796 N State Hwy Nn | | Ozark, MO 65721-6620 | | First-Class Mail |
| Charter Organizations | St Joseph The Worker Catholic Parish | Ohio River Valley Council 619 | 229 California Ave | | Weirton, WV 26062-3771 | | First-Class Mail |
| Charter Organizations | St Joseph The Worker R C Church | Minsi Trails Council 502 | 1879 Applewood Dr | | Orefield, PA 18069-9536 | | First-Class Mail |
| Charter Organizations | St Joseph The Workman Rc Cathedral | Gateway Area 624 | 530 Main St | | La Crosse, WI 54601-4033 | | First-Class Mail |
| Charter Organizations | St Josephat'S Roman Catholic Church | Greater New York Councils, Bsa 640 | 3432 210th St | | Bayside, NY 11361-1457 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Atlanta Area Council 092 | 87 Lacy St NW | | Marietta, GA 30060-1111 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Black Swamp Area Council 449 | 36 Melmore St | | Tiffin, OH 44883-3043 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Cornhusker Council 324 | 7607 Trendwood Dr | | Lincoln, NE 68506-6544 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Glaciers Edge Council 620 | 1660 Endl Blvd | | Fort Atkinson, WI 53538-2855 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Greater Alabama Council 001 | 2300 Beasley Ave NW | | Huntsville, AL 35816-4004 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Greater Tampa Bay Area 089 | 532 Ave M Nw | | Winter Haven, FL 33881-2373 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Hawkeye Area Council 172 | 1790 14th St | | Marion, IA 52302-2201 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Indian Waters Council 553 | 3512 Devine St | | Columbia, SC 29205-1904 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Long Beach Area Council 032 | 6180 E Willow St | | Long Beach, CA 90815-2245 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | North Florida Council 087 | 11730 Old Saint Augustine Rd | | Jacksonville, FL 32258-2002 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Pony Express Council 311 | 1001 N 2nd St | | Atchison, KS 66002-1430 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Shenandoah Area Council 598 | 233 S Queen St | | Martinsburg, WV 25401-3213 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | The Spirit of Adventure 227 | 1382 Highland Ave | | Needham, MA 02492-2614 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church | Knights of Columbus | 625 S Elliott Ave | | Wenatchee, WA 98801-3195 | | First-Class Mail |
| Charter Organizations | St Joseph's Catholic Church | Chickasaw Council 558 | 412 Main St | | Greenville, MS 38701-4042 | | First-Class Mail |
| Charter Organizations | St Joseph's Catholic Church | Greater Yosemite Council 059 | 1813 Oakdale Rd | | Modesto, CA 95355-2901 | | First-Class Mail |
| Charter Organizations | St Joseph's Catholic Church | Pathway To Adventure 456 | 4824 Highland Ave | | Downers Grove, IL 60515-3615 | | First-Class Mail |
| Charter Organizations | St Joseph's Catholic Church | Baltimore Area Council 220 | 1283 Odenton Rd | | Odenton, MD 21113-1628 | | First-Class Mail |
| Charter Organizations | St Joseph's Catholic Church | Chippewa Valley Council 637 | 910 Wilson Ave | | Menomonie, WI 54751-2742 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church - Dover | Buckeye Council 436 | 613 N Tuscarawas Ave | | Dover, OH 44622-2837 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic Church Holy Name | Northeast Iowa Council 178 | 10204 Key West Dr B | | Dubuque, IA 52003-8906 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic School | Chester County Council 539 | 460 Manor Ave | | Downingtown, PA 19335-2545 | | First-Class Mail |
| Charter Organizations | St Josephs Catholic School | Greater Tampa Bay Area 089 | 2200 N Gomez Ave | | Tampa, FL 33607-3244 | | First-Class Mail |
| Charter Organizations | St Josephs Church | Pennsylvania Dutch Council 524 | 440 Saint Joseph St | | Lancaster, PA 17603-5252 | | First-Class Mail |
| Charter Organizations | St Joseph's Church | National Capital Area Council 082 | 47 Depaul St | | Emmitsburg, MD 21727-9160 | | First-Class Mail |
| Charter Organizations | St Joseph's Church - Moorhead | Northern Lights Council 429 | 218 10th St S | | Moorhead, MN 56560-2853 | | First-Class Mail |
| Charter Organizations | St Josephs Home & School Assoc | Central Georgia Council 096 | 905 High St | | Macon, GA 31201-2034 | | First-Class Mail |
| Charter Organizations | St Joseph's Hospital & Health Center | Northern Lights Council 429 | 2500 Fairway St | | Dickinson, ND 58601-2639 | | First-Class Mail |
| Charter Organizations | St Josephs Knights Of Columbus | Inland Nwest Council 611 | 3720 E Colbert Rd | | Colbert, WA 99005-9661 | | First-Class Mail |
| Charter Organizations | St Josephs Odenton Rc Congreg ,Inc | Baltimore Area Council 220 | 1283 Odenton Rd | | Odenton, MD 21113-1628 | | First-Class Mail |
| Charter Organizations | St Joseph'S Parish | Pacific Harbors Council, Bsa 612 | 157 SW 6th St | | Chehalis, WA 98532-3203 | | First-Class Mail |
| Charter Organizations | St Joseph'S Parish - Rice Lake | Chippewa Valley Council 637 | 111 W Marshall St | | Rice Lake, WI 54868-1648 | | First-Class Mail |
| Charter Organizations | St Josephs Parish Council | Samoset Council, Bsa 627 | 208 N Park Ave | | Crandon, WI 54520-1351 | | First-Class Mail |
| Charter Organizations | St Joseph's Parish Council | Samoset Council, Bsa 627 | 807 W Lake St | | Friendship, WI 53934-9261 | | First-Class Mail |
| Charter Organizations | St Joseph's Rc Church Of Ronkonkoma | Suffolk County Council Inc 404 | 45 Church St | | Ronkonkoma, NY 11779-3301 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 101 Church Ln | | Cockeysville, MD 21030-4903 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 105 Church Ln | | Cockeysville, MD 21030-4903 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 8420 Belair Rd | | Baltimore, MD 21236-3019 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 915 Liberty Rd | | Eldersburg, MD 21784-7933 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 37 Squire St | | New London, CT 06320-4859 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Cradle of Liberty Council 525 | 3255 Concord Rd | | Aston, PA 19014-1938 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Del Mar Va 081 | 115 Cleaver Farms Rd | | Middletown, DE 19709-1619 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Narragansett 546 | 5 Mann Ave | | Newport, RI 02840-2708 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Pennsylvania Dutch Council 524 | 440 Saint Joseph St | | Lancaster, PA 17603-5252 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Seneca Waterways 397 | 43 Gebhardt Rd | | Penfield, NY 14526-1301 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Twin Rivers Council 364 | 236 1st St | | Scotia, NY 12302 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Washington Crossing Council 777 | 1795 Columbia Ave | | Warrington, PA 18976-2506 | | First-Class Mail |
| Charter Organizations | St Josephs Roman Catholic Church | Mayflower Council 251 | 272 Main St | | Kingston, MA 02364-1922 | | First-Class Mail |
| Charter Organizations | St Joseph's School | Yucca Council 573 | 1300 Lamar St | | El Paso, TX 79903-2836 | | First-Class Mail |
| Charter Organizations | St Joseph'S School | Pathway To Adventure 456 | 5641 S 73rd Ave | | Summit, IL 60501-1363 | | First-Class Mail |
| Charter Organizations | St Jude Catholic Church | Norwela Council 215 | 4700 Palmetto Rd | | Benton, LA 71006-9712 | | First-Class Mail |
| Charter Organizations | St Jude Catholic Church | Anthony Wayne Area 157 | 2130 Pemberton Dr | | Fort Wayne, IN 46805-4628 | | First-Class Mail |
| Charter Organizations | St Jude Catholic Church | Cherokee Area Council 556 | 930 Ashland Ter | | Chattanooga, TN 37415-3554 | | First-Class Mail |
| Charter Organizations | St Jude Catholic Church | Circle Ten Council 571 | 1515 N Greenville Ave | | Allen, TX 75002-8616 | | First-Class Mail |
| Charter Organizations | St Jude Catholic Church | Crossroads of America 160 | 5353 Mcfarland Rd | | Indianapolis, IN 46227-7003 | | First-Class Mail |
| Charter Organizations | St Jude Catholic Church | Gulf Stream Council 085 | 21689 Toledo Rd | | Boca Raton, FL 33433-7879 | | First-Class Mail |
| Charter Organizations | St Jude Catholic Church | Norwela Council 215 | 4700 Palmetto Rd | | Benton, LA 71006-9712 | | First-Class Mail |
| Charter Organizations | St Jude Catholic Church | W D Boyce 138 | 10811 N Knoxville Ave | | Peoria, IL 61615-1145 | | First-Class Mail |
| Charter Organizations | St Jude Men's Club | Lake Erie Council 440 | 590 Poplar St | | Elyria, OH 44035-3951 | | First-Class Mail |
| Charter Organizations | St Jude Of The Lake | Northern Star Council 250 | 700 Mahtomedi Ave | | Mahtomedi, MN 55115-1673 | | First-Class Mail |
| Charter Organizations | St Jude Parish | Bay-Lakes Council 635 | 1025 W 5th Ave | | Oshkosh, WI 54902-5727 | | First-Class Mail |
| Charter Organizations | St Jude Rc Church | Connecticut Yankee Council Bsa 072 | 707 Monroe Tpke | | Monroe, CT 06468-2380 | | First-Class Mail |
| Charter Organizations | St Jude Roman Catholic Church | Dan Beard Council, Bsa 438 | 5924 Bridgetown Rd | | Cincinnati, OH 45248-3106 | | First-Class Mail |
| Charter Organizations | St Jude Roman Catholic Church | Northeastern Pennsylvania Council 501 | 420 S Mountain Blvd | | Mountain Top, PA 18707-1918 | | First-Class Mail |
| Charter Organizations | St Jude Roman Catholic Church | Patriots Path Council 358 | 17 Mount Olive Rd | | Budd Lake, NJ 07828-3007 | | First-Class Mail |
| Charter Organizations | St Jude Shrine Of The West Church | San Diego Imperial Council 049 | 3785 Boston Ave | | San Diego, CA 92113-3216 | | First-Class Mail |
| Charter Organizations | St Jude Thaddeus Parish | Water and Woods Council 782 | 614 Fine St | | Essexville, MI 48732-1428 | | First-Class Mail |
| Charter Organizations | St Jude The Apostle | Narragansett 546 | 249 Whittenton St | | Taunton, MA 02780-1735 | | First-Class Mail |
| Charter Organizations | St Jude The Apostle | Three Harbors Council 636 | 800 Glenview Ave | | Wauwatosa, WI 53213-3308 | | First-Class Mail |
| Charter Organizations | St Jude The Apostle Catholic Church | Istrouma Area Council 211 | 9150 Highland Rd | | Baton Rouge, LA 70810-4019 | | First-Class Mail |
| Charter Organizations | St Jude The Apostle Catholic Church | Quapaw Area Council 018 | 2403 Mcarthur Dr | | Jacksonville, AR 72076-2490 | | First-Class Mail |
| Charter Organizations | St Jude The Apostle R C Church | French Creek Council 532 | 2801 W 6th St | | Erie, PA 16505-4016 | | First-Class Mail |
| Charter Organizations | St Jude The Apostle School | Three Harbors Council 636 | 822 Glenview Ave | | Milwaukee, WI 53213-3308 | | First-Class Mail |
| Charter Organizations | St Jude'S Catholic Church | Ventura County Council 057 | 32032 Lindero Canyon Rd | | Westlake Village, CA 91361-4224 | | First-Class Mail |
| Charter Organizations | St Jude'S Catholic Church | Anthony Wayne Area 157 | 2130 Pemberton Dr | | Fort Wayne, IN 46805-4628 | | First-Class Mail |
| Charter Organizations | St Jude's Catholic Church | Yucca Council 573 | 4006 Holden Way | | El Paso, TX 79922-1181 | | First-Class Mail |
| Charter Organizations | St Judes Parish Hall | Montana Council 315 | 440 7th Ave | | Havre, MT 59501-4009 | | First-Class Mail |
| Charter Organizations | St Judes Roman Catholic Church | Atlanta Area Council 092 | 7171 Glenridge Dr | | Atlanta, GA 30328-2630 | | First-Class Mail |
| Charter Organizations | St Judes School | Lasalle Council 165 | 19657 Hildebrand St | | South Bend, IN 46614-5322 | | First-Class Mail |
| Charter Organizations | St Julia Parish Weston/Lincoln | The Spirit of Adventure 227 | 374 Boston Post Rd | | Weston, MA 02493-1512 | | First-Class Mail |
| Charter Organizations | St Juliana Roman Catholic Church | Pathway To Adventure 456 | 7200 N Osceola Ave | | Chicago, IL 60631-4353 | | First-Class Mail |
| Charter Organizations | St Julians Episcopal Church | Atlanta Area Council 092 | 5400 Stewart Mill Rd | | Douglasville, GA 30135-2545 | | First-Class Mail |
| Charter Organizations | St Julie Billiart Church | Mayflower Council 251 | 374 Boston Post Rd | | Weston, MA 02493-1512 | | First-Class Mail |
| Charter Organizations | St Julie Billiart Church | Ventura County Council 057 | 2475 Borchard Rd | | Newbury Park, CA 91320-3258 | | First-Class Mail |
| Charter Organizations | St Justin | Sam Houston Area Council 576 | 13350 Ashford Point Dr | | Houston, TX 77082-5100 | | First-Class Mail |
| Charter Organizations | St Justin Catholic Church | Greater St Louis Area Council 312 | 11910 Eddie and Park Rd | | Saint Louis, MO 63126-2908 | | First-Class Mail |
| Charter Organizations | St Justin Martyr Church | Orange County Council 039 | 2050 W Ball Rd | | Anaheim, CA 92804-5415 | | First-Class Mail |
| Charter Organizations | St Justin Parish Community | Silicon Valley Monterey Bay 055 | 2655 Homestead Rd | | Santa Clara, CA 95051-5322 | | First-Class Mail |
| Charter Organizations | St Justin The Martyr Parish | Greater St Louis Area Council 312 | 11910 Eddie and Park Rd | | Saint Louis, MO 63126-2908 | | First-Class Mail |
| Charter Organizations | St Katharine Drexel Catholic Church | Tidewater Council 596 | 154 Maple Rd | | Maple, NC 27956-9700 | | First-Class Mail |
| Charter Organizations | St Katharine Drexel Parish | National Capital Area Council 082 | 8428 Opossumtown Pike | | Frederick, MD 21702-2408 | | First-Class Mail |
| Charter Organizations | St Katharine Drexel Mens Society | Bay-Lakes Council 635 | 2401 Main Ave | | Kaukauna, WI 54130-3518 | | First-Class Mail |
| Charter Organizations | St Katharine Drexel Men's Society | Bay-Lakes Council 635 | 2400 Main Ave | | Kaukauna, WI 54130-3519 | | First-Class Mail |
| Charter Organizations | St Katharine Drexel Parish | Sioux Council 733 | 1800 S Katie Ave, Ste 1 | | Sioux Falls, SD 57106-4829 | | First-Class Mail |
| Charter Organizations | St Katharine Of Siena Church | Cradle of Liberty Council 525 | 104 S Aberdeen Ave | | Wayne, PA 19087-4102 | | First-Class Mail |
| Charter Organizations | St Katharines Of Siena Church | Cradle of Liberty Council 525 | 104 S Aberdeen Ave | | Wayne, PA 19087-4102 | | First-Class Mail |
| Charter Organizations | St Katherine Drexel Rc Ch | National Capital Area Council 082 | 8428 Opossumtown Pike | | Frederick, MD 21702 | | First-Class Mail |
| Charter Organizations | St Kevin Catholic Church And School | South Florida Council 084 | 12525 SW 42nd St | | Miami, FL 33175-2927 | | First-Class Mail |
| Charter Organizations | St Kevins Catholic Church | Narragansett 546 | 333 Sandy Ln | | Warwick, RI 02889-4325 | | First-Class Mail |
| Charter Organizations | St Kevins Roman Catholic Church | Greater New York Councils, Bsa 640 | 4521 194th St | | Flushing, NY 11358-3533 | | First-Class Mail |
| Charter Organizations | St Kilian Catholic Church | Bay-Lakes Council 635 | 428 Forest St | | Hartford, WI 53027-1016 | | First-Class Mail |
| Charter Organizations | St Kilian Catholic Church | Orange County Council 039 | 26872 Estanciero Dr | | Mission Viejo, CA 92691-5501 | | First-Class Mail |
| Charter Organizations | St Kilian Church | Samoset Council, Bsa 627 | Hwy 10 Box A | | Blenker, WI 54415 | | First-Class Mail |
| Charter Organizations | St Kilian Womens Guild | Theodore Roosevelt Council 386 | 485 Conklin St | | Farmingdale, NY 11735-2615 | | First-Class Mail |
| Charter Organizations | St Kitts Veterinary Clinic - East Sparta | Buckeye Council 436 | 10025 Cleveland Ave S | | East Sparta, OH 44626 | | First-Class Mail |
| Charter Organizations | St Laurence Catholic Church | Sam Houston Area Council 576 | 3100 Sweetwater Blvd | | Sugar Land, TX 77479-2630 | | First-Class Mail |
| Charter Organizations | St Laurence Church | Longhorn Council 662 | 519 N Kimball Ave | | Southlake, TX 76092-6644 | | First-Class Mail |
| Charter Organizations | St Laurence Parish | Three Fires Council 127 | 565 Standish St | | Elgin, IL 60123-6357 | | First-Class Mail |
| Charter Organizations | St Lawerence Catholic Church | Greater Tampa Bay Area 089 | 336 E Petersburg Blvd | | San Antonio, TX 78221-3335 | | First-Class Mail |
| Charter Organizations | St Lawrence Catholic Church | Buffalo Trace 156 | 1006 Collins Ave | | Lawrenceville, IL 62439-3320 | | First-Class Mail |
| Charter Organizations | St Lawrence Catholic Church | Calcasieu Area Council 209 | 5505 Pine Island Hwy | | Jennings, LA 70546-8805 | | First-Class Mail |
| Charter Organizations | St Lawrence Catholic Church | Crossroads of America 160 | 4650 N Shadeland Ave | | Indianapolis, IN 46226-2640 | | First-Class Mail |
| Charter Organizations | St Lawrence Catholic Church | Greater Tampa Bay Area 089 | 5225 N Himes Ave | | Tampa, FL 33614-6623 | | First-Class Mail |
| Charter Organizations | St Lawrence Catholic Church | Louisiana Purchase Council 213 | PO Box 554 | | Pioneer, LA 71266 | | First-Class Mail |
| Charter Organizations | St Lawrence Catholic Church | South Florida Council 084 | 2200 NE 191st St | | Miami, FL 33180-2123 | | First-Class Mail |
| Charter Organizations | St Lawrence Church | Sam Houston Area Council 576 | 1916 Wehby Dr | | Katy, TX 77493 | | First-Class Mail |
| Charter Organizations | St Lawrence Episcopal Church | Mississippi Valley Council 141 | 125 W Church St | | Libertyville, IL 60048-2148 | | First-Class Mail |
| Charter Organizations | St Lawrence Lodge 111 F & Am | Longhouse Council 373 | PO Box 248 | | Canton, NY 13617-0248 | | First-Class Mail |
| Charter Organizations | St Lawrence Martyr Church | Greater Los Angeles Area 033 | 1900 S Prospect Ave | | Redondo Beach, CA 90277-5749 | | First-Class Mail |
| Charter Organizations | St Lawrence Martyr Church | Narragansett 546 | 110 Church St | | Greenville, RI 02828-1933 | | First-Class Mail |
| Charter Organizations | St Lawrence O Toole R C Church | Connecticut Rivers Council, Bsa 066 | 494 New Britain Ave | | Hartford, CT 06106-3731 | | First-Class Mail |
| Charter Organizations | St Lawrence Of Brindisi Church | Greater Los Angeles Area 033 | 10446 Compton Ave | | Los Angeles, CA 90002-2851 | | First-Class Mail |
| Charter Organizations | St Lawrence Parish And School | Great Lakes Fsc 272 | 44429 Utica Rd | | Utica, MI 48317-5466 | | First-Class Mail |
| Charter Organizations | St Lawrence Parish Church | Silicon Valley Monterey Bay 055 | 1971 Saint Lawrence Dr | | Santa Clara, CA 95051-2129 | | First-Class Mail |
| Charter Organizations | St Lawrence Rc Church | Connecticut Yankee Council Bsa 072 | 207 Main St | | West Haven, CT 06516-4534 | | First-Class Mail |
| Charter Organizations | St Lawrence Roman Catholic Church | Dan Beard Council, Bsa 438 | 3680 Warsaw Ave | | Cincinnati, OH 45205-1759 | | First-Class Mail |
| Charter Organizations | St Lawrence Roman Catholic Church | Lincoln Heritage Council 205 | 1925 Lewiston Dr | | Louisville, KY 40216-2523 | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Lawrence Roman Catholic Church | Seneca Waterways 397 | 1000 N Greece Rd | Rochester, NY 14626-1031 | | | First-Class Mail |
| Charter Organizations | St Leo Catholic Church | Old Hickory Council 427 | 335 Springdale Ave | Winston Salem, NC 27104-3124 | | | First-Class Mail |
| Charter Organizations | St Leo Seton Cath Schl | Evangeline Area 212 | 502 Saint Leo St | Lafayette, LA 70501-1238 | | | First-Class Mail |
| Charter Organizations | St Leo The Great Catholic Church | National Capital Area Council 082 | 3700 Old Lee Hwy | Fairfax, VA 22030-1866 | | | First-Class Mail |
| Charter Organizations | St Leo The Great School | Silicon Valley Monterey Bay 055 | 1051 W San Fernando St | San Jose, CA 95126-3061 | | | First-Class Mail |
| Charter Organizations | St Leonard Catholic Community | Lincoln Heritage Council 205 | 440 Zorn Ave | Louisville, KY 40206-1417 | | | First-Class Mail |
| Charter Organizations | St Leonard Holy Name Society | Pathway To Adventure 456 | 3318 Clarence Ave | Berwyn, IL 60402-3752 | | | First-Class Mail |
| Charter Organizations | St Leonards Home & School Assoc | Potawatomi Area Council 651 | W17357777 Wwood Dr | Muskego, WI 53150 | | | First-Class Mail |
| Charter Organizations | St Leo'S Rc Church | Shenandoah Area Council 598 | P.O. Box 93 | Inwood, WV 25428-0093 | | | First-Class Mail |
| Charter Organizations | St Leos Roman Catholic Church | Bucktail Council 509 | 111 Depot St | Ridgway, PA 15853-1304 | | | First-Class Mail |
| Charter Organizations | St Leos Roman Catholic Church | Greater Niagara Frontier Council 380 | 885 Sweet Home Rd | Amherst, NY 14226-1433 | | | First-Class Mail |
| Charter Organizations | St Leos Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 324 Market St | Elmwood Park, NJ 07407-2018 | | | First-Class Mail |
| Charter Organizations | St Liborius Church | Pathway To Adventure 456 | 71 W 35th St | Steger, IL 60475-1601 | | | First-Class Mail |
| Charter Organizations | St Linus Church | Mayflower Council 251 | 119 Hartford St | Natick, MA 01760-2423 | | | First-Class Mail |
| Charter Organizations | St Linus Roman Catholic Church | Pathway To Adventure 456 | 10300 Lawler Ave | Oak Lawn, IL 60453-4715 | | | First-Class Mail |
| Charter Organizations | St Louis Catholic Academy | Greater St Louis Area Council 312 | 4720 Carter Ave | Saint Louis, MO 63115-2238 | | | First-Class Mail |
| Charter Organizations | St Louis Catholic Church | Abraham Lincoln Council 144 | 311 S Elm St | Nokomis, IL 62075-1310 | | | First-Class Mail |
| Charter Organizations | St Louis Catholic Church | Chickasaw Council 558 | 203 S White Station Rd | Memphis, TN 38117-3438 | | | First-Class Mail |
| Charter Organizations | St Louis Catholic Church | Dan Beard Council, Bsa 438 | 210 N Broadway | Owensville, OH 45160 | | | First-Class Mail |
| Charter Organizations | St Louis Catholic Church | National Capital Area Council 082 | 2907 Popkins Ln | Alexandria, VA 22306-1823 | | | First-Class Mail |
| Charter Organizations | St Louis Catholic Church | South Florida Council 084 | 7270 SW 120th St | Pinecrest, FL 33156-4659 | | | First-Class Mail |
| Charter Organizations | St Louis Catholic Church | Suwannee River Area Council 664 | P.O. Box 4172 | Tallahassee, FL 32315-4172 | | | First-Class Mail |
| Charter Organizations | St Louis Catholic Church | Southeast Louisiana Council 214 | 2226 Bayou Blue Rd | Houma, LA 70364-2169 | | | First-Class Mail |
| Charter Organizations | St Louis Catholic School Assoc | Capitol Area Council 564 | 2114 Saint Joseph Blvd | Austin, TX 78757-1214 | | | First-Class Mail |
| Charter Organizations | St Louis County Police | Greater St Louis Area Council 312 | 232 Vance Rd | Valley Park, MO 63088-1575 | | | First-Class Mail |
| Charter Organizations | St Louis County Police 8Th Precinct | Greater St Louis Area Council 312 | 3031 Telegraph Rd | Saint Louis, MO 63125-5547 | | | First-Class Mail |
| Charter Organizations | St Louis County Sheriff Explorer Post | Voyageurs Area 286 | 3030 N Arlington Ave | Duluth, MN 55811-2030 | | | First-Class Mail |
| Charter Organizations | St Louis De Montfort Catholic Church | Los Padres Council 053 | 5075 Harp Rd | Santa Maria, CA 93455-5117 | | | First-Class Mail |
| Charter Organizations | St Louis De Montfort Catholic School | Crossroads of America 160 | 11421 Hague Rd | Fishers, IN 46038-1876 | | | First-Class Mail |
| Charter Organizations | St Louis Demonfort Rc Church | Suffolk County Council Inc 404 | 75 New York Ave | Sound Beach, NY 11789-2506 | | | First-Class Mail |
| Charter Organizations | St Louis King Of France Catholic Church | Southeast Louisiana Council 214 | 1609 Carrollton Ave | Metairie, LA 70005-1409 | | | First-Class Mail |
| Charter Organizations | St Louis Metro Police Dept | Greater St Louis Area Council 312 | 1200 Clark Ave | Saint Louis, MO 63103-2801 | | | First-Class Mail |
| Charter Organizations | St Louis Park Lions Club | Northern Star Council 250 | 5801 Minnetonka Blvd | St Louis Park, MN 55416-2503 | | | First-Class Mail |
| Charter Organizations | St Louis Park Police Dept | Northern Star Council 250 | 3015 Raleigh Ave | St Louis Park, MN 55416-5705 | | | First-Class Mail |
| Charter Organizations | St Louis Public Schools | Humboldt Academy of Higher Learning | 2516 S 9th St | Saint Louis, MO 63104-4711 | | | First-Class Mail |
| Charter Organizations | St Louis Public Schools-Mullanphy LLC | Greater St Louis Area Council 312 | 4221 Shaw Blvd | Saint Louis, MO 63110-3526 | | | First-Class Mail |
| Charter Organizations | St Louis The King | Bay-Lakes Council 635 | 264 Silver Creek Rd | Marquette, MI 49855-9338 | | | First-Class Mail |
| Charter Organizations | St Louise Catholic Church | Chief Seattle Council 609 | 141 156th Ave Se | Bellevue, WA 98007-5305 | | | First-Class Mail |
| Charter Organizations | St Louise De Marillac Church | Greater Los Angeles Area 033 | 1720 E Covina Blvd | Covina, CA 91724-1640 | | | First-Class Mail |
| Charter Organizations | St Louise De Marillac Holy Name Society | Pathway To Adventure 456 | 1144 Harrison Ave | La Grange Park, IL 60526-1333 | | | First-Class Mail |
| Charter Organizations | St Louise De Marillac Roman Catholic | Laurel Highlands Council 527 | 312 Mcmurray Rd | Pittsburgh, PA 15241-1616 | | | First-Class Mail |
| Charter Organizations | St Louise De Marillac Roman Catholic | Laurel Highlands Council 527 | 320 Mcmurray Rd | Pittsburgh, PA 15241-1616 | | | First-Class Mail |
| Charter Organizations | St Lucie Country Fire Dept | Gulf Stream Council 085 | 5160 NW Milner Dr | Port St Lucie, FL 34983-3392 | | | First-Class Mail |
| Charter Organizations | St Lucie County Sheriff | Gulf Stream Council 085 | 4700 W Midway Rd | Fort Pierce, FL 34981-4825 | | | First-Class Mail |
| Charter Organizations | St Lucie County Sheriffs Dept | Gulf Stream Council 085 | 4700 W Midway Rd | Fort Pierce, FL 34981-4825 | | | First-Class Mail |
| Charter Organizations | St Lucy Home And School Assoc | Three Harbors Council 636 | 3035 Drexel Ave | Racine, WI 53403-3406 | | | First-Class Mail |
| Charter Organizations | St Lucys Church | Silicon Valley Monterey Bay 055 | 2350 Winchester Blvd | Campbell, CA 95008-4002 | | | First-Class Mail |
| Charter Organizations | St Lucys Home And School Assoc | Three Harbors Council 636 | 3035 Drexel Ave | Racine, WI 53403-3406 | | | First-Class Mail |
| Charter Organizations | St Luke & St Peter'S Episcopal Church | Central Florida Council 083 | 2745 Canoe Creek Rd | Saint Cloud, FL 34772-6302 | | | First-Class Mail |
| Charter Organizations | St Luke Ame Zion Church | Cape Fear Council 425 | 709 Church St | Wilmington, NC 28401-5231 | | | First-Class Mail |
| Charter Organizations | St Luke Catholic Church | Chief Seattle Council 609 | 17123 12th St Se | Shoreline, WA 98155-4704 | | | First-Class Mail |
| Charter Organizations | St Luke Catholic Church | Mecklenburg County Council 415 | 13700 Lawyers Rd | Mint Hill, NC 28227-6117 | | | First-Class Mail |
| Charter Organizations | St Luke Catholic Church | Tecumseh 439 | 1440 N Fairfield Rd | Beavercreek, OH 45432-2618 | | | First-Class Mail |
| Charter Organizations | St Luke Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 1432 Heidelberg Ave | Schaefferstown, PA 17088-6900 | | | First-Class Mail |
| Charter Organizations | St Luke Lutheran Church | Cradle of Liberty Council 525 | 35 Wilson Ave | Gilbertsville, PA 19525-9291 | | | First-Class Mail |
| Charter Organizations | St Luke Lutheran Church | Northern Star Council 250 | 7000 Hinton Ave S | Cottage Grove, MN 55016-1809 | | | First-Class Mail |
| Charter Organizations | St Luke Lutheran Church | Suffolk County Council Inc 404 | 20 Candlewood Path | Dix Hills, NY 11746-5306 | | | First-Class Mail |
| Charter Organizations | St Luke Lutheran Church | Susquehanna Council 533 | 1400 Market St | Williamsport, PA 17701-1722 | | | First-Class Mail |
| Charter Organizations | St Luke Lutheran Church | Westchester Putnam 388 | 95 Eastchester Rd | New Rochelle, NY 10801-1206 | | | First-Class Mail |
| Charter Organizations | St Luke Lutheran Church | Mecklenburg County Council 415 | 3200 Park Rd | Charlotte, NC 28209-2004 | | | First-Class Mail |
| Charter Organizations | St Luke Methodist Church | Tuscarora Council 424 | 1608 E Pine St | Goldsboro, NC 27530-6136 | | | First-Class Mail |
| Charter Organizations | St Luke Presbyterian Church | Central Florida Council 083 | 1255 Knox Mcrae Dr | Titusville, FL 32780-6115 | | | First-Class Mail |
| Charter Organizations | St Luke Presbyterian Church | Heart of America Council 307 | 4301 NE Vivion Rd | Kansas City, MO 64119-2838 | | | First-Class Mail |
| Charter Organizations | St Luke Roman Catholic Church | French Creek Council 532 | 421 E 38th St | Erie, PA 16504-1621 | | | First-Class Mail |
| Charter Organizations | St Luke The Evangelist Catholic Church | Sam Houston Area Council 576 | 11011 Hall Rd | Houston, TX 77089-2930 | | | First-Class Mail |
| Charter Organizations | St Luke The Evangelist R C Church | Cradle of Liberty Council 525 | 2316 Fairhill Ave | Glenside, PA 19038-4107 | | | First-Class Mail |
| Charter Organizations | St Luke The Evangelist School | Mid Iowa Council 177 | 1102 NW Weigel Dr | Ankeny, IA 50023-7404 | | | First-Class Mail |
| Charter Organizations | St Luke Union Church | W D Boyce 138 | 2101 E Washington St | Bloomington, IL 61701-4320 | | | First-Class Mail |
| Charter Organizations | St Luke Utd Methodist Church | Buckskin 617 | 320 E Main St | Harrisville, WV 26362-1206 | | | First-Class Mail |
| Charter Organizations | St Luke Utd Methodist Church | Chattahoochee Council 091 | 1104 2nd Ave | Attention: John Laska, Bsa | | | First-Class Mail |
| Charter Organizations | St Luke Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 867 | Attention: John Laska, Bsa Troop 35 | | | First-Class Mail |
| Charter Organizations | St Luke Utd Methodist Church | Gulf Coast Council 773 | 1394 E Nine Mile Rd | | | | First-Class Mail |
| Charter Organizations | St Luke Utd Methodist Church | Juniata Valley Council 497 | 13927 Taylor Rd | Shade Gap, PA 17255-8902 | | | First-Class Mail |
| Charter Organizations | St Luke Utd Methodist Church | Mid-America Council 326 | 11810 Burke St | Omaha, NE 68154-2225 | | | First-Class Mail |
| Charter Organizations | St Luke Utd Methodist Church | Occoneechee 421 | 2916 Wicker St | Sanford, NC 27330-7655 | | | First-Class Mail |
| Charter Organizations | St Luke Utd Methodist Church | Palmetto Council 549 | 128 Providence Rd | Lancaster, SC 29720-9559 | | | First-Class Mail |
| Charter Organizations | St Luke Utd Methodist Church | Yocona Area Council 748 | 1400 Clayton Ave | Tupelo, MS 38804-1702 | | | First-Class Mail |
| Charter Organizations | St Lukes & Messiah Lutheran Churches | Laurel Highlands Council 527 | 144 Jubilee St | Rockwood, PA 15557 | | | First-Class Mail |
| Charter Organizations | St Lukes Ame Church | Heart of America Council 307 | 900 New York St | Lawrence, KS 66044-2750 | | | First-Class Mail |
| Charter Organizations | St Lukes Asbury Utd Methodist Church | Last Frontier Council 480 | 1201 Sw 89th St | Oklahoma City, OK 73159-3801 | | | First-Class Mail |
| Charter Organizations | St Lukes Catholic Church | Alamo Area Council 583 | 4603 Manitou | San Antonio, TX 78228-1835 | | | First-Class Mail |
| Charter Organizations | St Lukes Catholic Church | Circle Ten Council 571 | 202 S Macarthur Blvd | Irving, TX 75060-2708 | | | First-Class Mail |
| Charter Organizations | St Lukes Catholic Church | Greater Los Angeles Area 033 | 5406 Cloverly Ave | Temple City, CA 91780 | | | First-Class Mail |
| Charter Organizations | St Lukes Catholic Church | Greater Los Angeles Area 033 | 5605 Cloverly Ave | Temple City, CA 91780-2540 | | | First-Class Mail |
| Charter Organizations | St Lukes Catholic School | Crossroads of America 160 | 7650 N Illinois St | Indianapolis, IN 46260-3621 | | | First-Class Mail |
| Charter Organizations | St Lukes Church | Connecticut Rivers Council, Bsa 066 | 141 Maple St | Ellington, CT 06029-3332 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Alamo Area Council 583 | 11 Saint Lukes Ln | San Antonio, TX 78209-4445 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Cascade Pacific Council 492 | 120 SW Towle Ave | Gresham, OR 97080-6750 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Central Florida Council 083 | 5555 N Tropical Trl | Merritt Island, FL 32953-7202 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Central Florida Council 083 | P.O. Box 541025 | Merritt Island, FL 32954-1025 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Coastal Georgia Council 099 | 155 Goshen Rd | Rincon, GA 31326-5546 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Connecticut Rivers Council, Bsa 066 | 915 Main St | South Glastonbury, CT 06073-2230 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Grand Canyon Council 010 | 2000 Shepherds Ln | Prescott, AZ 86301-6143 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Heart of America Council 307 | 5325 Neiman Rd | Shawnee, KS 66203-1939 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Lincoln Heritage Council 205 | 1206 Maple Ln | Anchorage, KY 40223-2406 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Northern Star Council 250 | 615 Vermillion St | Hastings, MN 55033-1939 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Overland Trails 322 | 2304 2nd Ave | Kearney, NE 68847-5317 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Pine Tree Council 218 | P.O. Box 249 | Farmington, ME 04938-0249 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church | Theodore Roosevelt Council 386 | 253 Glen Ave | Sea Cliff, NY 11579-1544 | | | First-Class Mail |
| Charter Organizations | St Luke'S Episcopal Church | Longs Peak Council 062 | 2000 Stover St | Fort Collins, CO 80525-1545 | | | First-Class Mail |
| Charter Organizations | St Luke'S Episcopal Church-Grayson | National Capital Area Council 082 | 8009 Fort Hunt Rd | Alexandria, VA 22308-1207 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church-Grayson | Circle Ten Council 571 | 427 W Woodard St | Denison, TX 75020-3138 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Parish | Del Mar Va 081 | P.O. Box 38 | Church Hill, MD 21623-0038 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Parish Mens Club | Patriots Path Council 358 | 17 Oak Ave | Metuchen, NJ 08840-1529 | | | First-Class Mail |
| Charter Organizations | St Lukes Episcopal Church Mens Club | Mobile Area Council-Bsa 004 | 980 Azalea Rd | Mobile, AL 36693-2804 | | | First-Class Mail |
| Charter Organizations | St Lukes Evangelical Lutheran | Baltimore Area Council 220 | 1100 N Main St | Culpeper, VA 22701-2163 | | | First-Class Mail |
| Charter Organizations | St Lukes Evangelical Lutheran Church | Baltimore Area Council 220 | 1805 Dundalk Ave | Baltimore, MD 21222-2904 | | | First-Class Mail |
| Charter Organizations | St Lukes Evangelical Lutheran Church | Baltimore Area Council 220 | 800 W 36th St | Baltimore, MD 21211-2537 | | | First-Class Mail |
| Charter Organizations | St Lukes Evangelical Lutheran Church | Erie Shores Council 460 | 20 S Fondsta Rd | Curtice, OH 43412-9486 | | | First-Class Mail |
| Charter Organizations | St Lukes Evangelical Lutheran Church | National Capital Area Council 082 | 17740 Muncaster Rd | Rockville, MD 20855-1323 | | | First-Class Mail |
| Charter Organizations | St Lukes Evangelical Lutheran Church | Erie Shores Council 460 | 5901 Monclova Rd | Maumee, OH 43537-1841 | | | First-Class Mail |
| Charter Organizations | St Lukes Hospital | Greater St Louis Area Council 312 | 232 S Woods Mill Rd | Chesterfield, MO 63017-3406 | | | First-Class Mail |
| Charter Organizations | St Lukes Hospital-Anderson Campus Day | Minsi Trails Council 502 | 1872 St Lukes Blvd | Easton, PA 18045-5669 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church | Baltimore Area Council 220 | 1803 Dundalk Ave | Baltimore, MD 21222-2904 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church | Baltimore Area Council 220 | 701 Green Valley Rd | New Windsor, MD 21776 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church | Blue Ridge Council 551 | 4056 Saint Lukes Church Rd | Prosperity, SC 29127-7196 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church | Central Florida Council 083 | 2021 W State Rd 426 | Oviedo, FL 32765-8524 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church | Columbia-Montour 504 | 9 St Lukes Way | Bloomsburg, PA 17815-9926 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church | Cradle of Liberty Council 525 | Rte 73 & Neiffer Rd | Obelisk, PA 19492 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church | Glaciers Edge Council 620 | 7337 Hubbard Ave | Middleton, WI 53562-3115 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church | Mid-America Council 326 | 211 E 2nd St | Papillion, NE 68046-2607 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church | Mt Diablo-Silverado Council 023 | 2491 San Miguel Dr | Walnut Creek, CA 94596-6005 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church | Prairielands 117 | 63 E Fern Dr | Metamora, IL 61548-9782 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church | Theodore Roosevelt Council 386 | 145 Prospect St | Farmingdale, NY 11735-3408 | | | First-Class Mail |
| Charter Organizations | St Luke'S Lutheran Church | Great Trail 433 | 3251 6th St NW | Canton, OH 44708-3122 | | | First-Class Mail |
| Charter Organizations | St Luke'S Lutheran Church | Silicon Valley Monterey Bay 055 | 1025 The Dalles Ave | Sunnyvale, CA 94087-4035 | | | First-Class Mail |
| Charter Organizations | St Luke'S Lutheran Church | Chief Seattle Council 609 | 3030 Bethel Rd Se | Port Orchard, WA 98366 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran Church And School | National Capital Area Council 082 | 3200 Marysville Rd | Culpeper, VA 22701 | | | First-Class Mail |
| Charter Organizations | St Lukes Lutheran School | Three Fires Council 127 | 8100 3rd St | Frankfort, IL 60423-2010 | | | First-Class Mail |
| Charter Organizations | St Lukes Methodist Church | Buffalo Trail Council 567 | 3011 W Kansas Ave | Midland, TX 79701-5104 | | | First-Class Mail |
| Charter Organizations | St Lukes Methodist Church | Del Mar Va 081 | 100 W 5th Ave | Denton, MD 21629-1305 | | | First-Class Mail |
| Charter Organizations | St Lukes Methodist Church | Piedmont Council 420 | 52 16th Ave Nw | Hickory, NC 28601-2534 | | | First-Class Mail |
| Charter Organizations | St Lukes On The Lake Episcopal Church | Capitol Area Council 564 | 5600 Ranch Rd 620 N | Austin, TX 78732-1823 | | | First-Class Mail |
| Charter Organizations | St Lukes Presbyterian Church | Atlanta Area Council 092 | 1978 Mount Vernon Rd | Dunwoody, GA 30338-4617 | | | First-Class Mail |
| Charter Organizations | St Lukes Presbyterian Church | Sam Houston Area Council 576 | 8915 Timberside Dr | Houston, TX 77025-3738 | | | First-Class Mail |
| Charter Organizations | St Luke'S Rc Church | Suffolk County Council Inc 404 | 266 Wicks Rd | Brentwood, NY 11717-1129 | | | First-Class Mail |
| Charter Organizations | St Lukes Roman Catholic Church | Greater New York Councils, Bsa 640 | 1620 E Clinton Ave | Whitestone, NY 11357 | | | First-Class Mail |
| Charter Organizations | St Lukes Roman Catholic Church | Greater New York Councils, Bsa 640 | 1634 Clintonville St | Whitestone, NY 11357-2607 | | | First-Class Mail |
| Charter Organizations | St Lukes U C C Mens Brotherhood | Three Harbors Council 636 | 2200 18th St | Whitefish Bay, WI 53211-1517 | | | First-Class Mail |
| Charter Organizations | St Luke'S University Health Network | Minsi Trails Council 502 | 240 Union Station Plz | Bethlehem, PA 18015-1281 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Lukes Utd Church Of Christ | Cradle of Liberty Council 525 | 200 W Main St | Trappe, PA 19426-2007 | | | First-Class Mail |
| Charter Organizations | St Lukes Utd Methodist Church | Andrew Jackson Council 303 | 631 Duling Ave | Jackson, MS 39216-4012 | | | First-Class Mail |
| Charter Organizations | St Lukes Utd Methodist Church | Blue Ridge Mtns Council 599 | 3090 N Main St | Danville, VA 24540-1741 | | | First-Class Mail |
| Charter Organizations | St Lukes Utd Methodist Church | Colonial Virginia Council 595 | 300 Ella Taylor Rd | Yorktown, VA 23692-3236 | | | First-Class Mail |
| Charter Organizations | St Lukes Utd Methodist Church | Greater Tampa Bay Area 089 | 4444 5th Ave N | St Petersburg, FL 33713-6204 | | | First-Class Mail |
| Charter Organizations | St Lukes Utd Methodist Church | Heart of Virginia Council 602 | 4101 Fordham Rd | Richmond District | | | First-Class Mail |
| Charter Organizations | St Lukes Utd Methodist Church | Sam Houston Area Council 576 | P.O. Box 22013 | Houston, TX 77227-2013 | | | First-Class Mail |
| Charter Organizations | St Lukes Utd Methodist Church | Christ Church St Michaels | Del Mar Va 081 | 103 Willow St | | | First-Class Mail |
| Charter Organizations | St Lukes Utd Methodist Church | Central Florida Council 083 | 4851 S Apopka Vineland Rd | Orlando, FL 32819-3128 | | | First-Class Mail |
| Charter Organizations | St Lukes Utd Methodist Mens Club | Heart of America Council 307 | 9420 James A Reed Rd | Kansas City, MO 64138-4628 | | | First-Class Mail |
| Charter Organizations | St Luke'S Warren Hospital Inc | Minsi Trails Council 502 | 185 Roseberry St | Phillipsburg, NJ 08865-1690 | | | First-Class Mail |
| Charter Organizations | St Madeleine Sophie Rc Ch | Twin Rivers Council 364 | 3500 Carman Rd | Schenectady, NY 12303-5320 | | | First-Class Mail |
| Charter Organizations | St Madelines Roman Catholic Church | Cradle of Liberty Council 525 | 110 Park St | Ridley Park, PA 19078-3309 | | | First-Class Mail |
| Charter Organizations | St Malachy Catholic Church | Crossroads of America 160 | 9833 E County Rd 750 N | Brownsburg, IN 46112-9633 | | | First-Class Mail |
| Charter Organizations | St Malachy's Catholic Church | Laurel Highlands Council 527 | 343 Forest Grove Rd | Coraopolis, PA 15108-3761 | | | First-Class Mail |
| Charter Organizations | St Margaret Catholic School | Calcasieu Area Council 209 | 2510 Enterprise Blvd | Lake Charles, LA 70601-7674 | | | First-Class Mail |
| Charter Organizations | St Margaret Episcopal Church | Orange County Council 039 | 31641 La Novia Ave | San Juan Capistrano, CA 92675-2752 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary | Mid-America Council 326 | 6116 Dodge St | Omaha, NE 68132-2114 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary Alacoque Church | Greater St Louis Area Council 312 | 4900 Ringer Rd | Saint Louis, MO 63129-1751 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary Catholic Church | Bay Lakes Council 635 | 439 Washington Ave | Neenah, WI 54956-3340 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary Catholic Church | Three Fires Council 127 | 1450 Green Trails Dr | Naperville, IL 60540-8359 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary Catholic Church | Three Harbors Council 636 | 3970 N 92nd St | Milwaukee, WI 53222-2506 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary Catholic Church | Capitol Area Council 564 | 1101 W New Hope Dr | Cedar Park, TX 78613-6703 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary Catholic Church | Southeast Louisiana Council 214 | 1050 Robert Blvd | Slidell, LA 70458-2078 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary Church | New Birth of Freedom 544 | 2848 Herr St | Harrisburg, PA 17103-1817 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary Holy Name Society | Greater Los Angeles Area 033 | 25511 Eshelman Ave | Lomita, CA 90717-2621 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary Roman Catholic Church | Central Florida Council 083 | 526 N Park Ave | Winter Park, FL 32789-3208 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary Roman Catholic Church | Laurel Highlands Council 527 | 1 Parish Pl | Moon Twp, PA 15108-2617 | | | First-Class Mail |
| Charter Organizations | St Margaret Mary Roman Catholic Church | Lincoln Heritage Council 205 | 7813 Shelbyville Rd | Louisville, KY 40222-5413 | | | First-Class Mail |
| Charter Organizations | St Margaret Marys Catholic Church | Alamo Area Council 583 | 1314 Fair Ave | San Antonio, TX 78223-1438 | | | First-Class Mail |
| Charter Organizations | St Margaret Of Scotland | Greater St Louis Area Council 312 | 3854 Flad Ave | Saint Louis, MO 63110-4024 | | | First-Class Mail |
| Charter Organizations | St Margaret Of York Catholic Church | Dan Beard Council, Bsa 438 | 9499 Columbia Rd | Loveland, OH 45140-1560 | | | First-Class Mail |
| Charter Organizations | St Margaret Of York Catholic School | Dan Beard Council, Bsa 438 | 9495 Columbia Rd | Loveland, OH 45140-1560 | | | First-Class Mail |
| Charter Organizations | St Margaret Parish | The Spirit of Adventure 227 | 374 Stevens St | Lowell, MA 01851-3607 | | | First-Class Mail |
| Charter Organizations | St Margaret Roman Catholic Church | Greater New York Councils, Bsa 640 | 6605 79th Pl | Middle Village, NY 11379-2722 | | | First-Class Mail |
| Charter Organizations | St Margaret Scotland Rc Ch | Del Mar Va 081 | 2431 Frazer Rd | Newark, DE 19702-3817 | | | First-Class Mail |
| Charter Organizations | St Margaret Scotland Rc Ch | Laurel Highlands Council 527 | 310 Mansfield Ave | Pittsburgh, PA 15220-2902 | | | First-Class Mail |
| Charter Organizations | St Margaret'S Catholic Church | Narragansett 546 | 1098 Pawtucket Ave | Rumford, RI 02916-1846 | | | First-Class Mail |
| Charter Organizations | St Margaret'S Church | Baden-Powell Council 368 | 14 Copeland Ave | Homer, NY 13077-1619 | | | First-Class Mail |
| Charter Organizations | St Margarets Episcopal Church | California Inland Empire Council 045 | 47535 Hwy 74 | Palm Desert, CA 92260-5946 | | | First-Class Mail |
| Charter Organizations | St Margarets Episcopal Church | Heart of America Council 307 | 5700 W 6th St | Lawrence, KS 66049-4829 | | | First-Class Mail |
| Charter Organizations | St Margarets Mens Club | Great Lakes Fsc 272 | 21101 E 13 Mile Rd | Saint Clair Shores, MI 48082-1557 | | | First-Class Mail |
| Charter Organizations | St Margarets Roman Catholic Church | Baltimore Area Council 220 | 141 N Hickory Ave | Bel Air, MD 21014-3239 | | | First-Class Mail |
| Charter Organizations | St Margarets School | Longhouse Council 373 | 200 Roxboro Rd | Mattydale, NY 13211 | | | First-Class Mail |
| Charter Organizations | St Marguerite D Youville Catholic Miss | Northeast Georgia Council 101 | 85 Gloster Rd Nw | Lawrenceville, GA 30044-6784 | | | First-Class Mail |
| Charter Organizations | St Marguerite D Youville Parish | The Spirit of Adventure 227 | 1340 Lakeview Ave | Dracut, MA 01826-3436 | | | First-Class Mail |
| Charter Organizations | St Maria Goretti Catholic Church | Crossroads of America 160 | 17102 Spring Mill Rd | Westfield, IN 46074-9673 | | | First-Class Mail |
| Charter Organizations | St Maria Goretti Catholic Church | Glaciers Edge Council 620 | 5405 Flad Ave | Madison, WI 53711-3512 | | | First-Class Mail |
| Charter Organizations | St Maria Goretti Catholic Church | Longhorn Council 662 | 1200 S Davis Dr | Arlington, TX 76013-2321 | | | First-Class Mail |
| Charter Organizations | St Maria Goretti Church | Long Beach Area Council 032 | 3954 Palo Verde Ave | Long Beach, CA 90808-2223 | | | First-Class Mail |
| Charter Organizations | St Maria Goretti Church | Silicon Valley Monterey Bay 055 | 2980 Senter Rd | San Jose, CA 95111-1251 | | | First-Class Mail |
| Charter Organizations | St Maria Goretti Roman Catholic Church | Cradle of Liberty Council 525 | 1601 Dersham Rd | Hatfield, PA 19440-1747 | | | First-Class Mail |
| Charter Organizations | St Mariana De Paredes Church | Greater Los Angeles Area 033 | 7922 Passons Blvd | Pico Rivera, CA 90660-4700 | | | First-Class Mail |
| Charter Organizations | St Marianne De Paredes Church | Greater Los Angeles Area 033 | 7922 Passons Blvd | Pico Rivera, CA 90660-4700 | | | First-Class Mail |
| Charter Organizations | St Maries River Railroad | Inland Nwest Council 611 | 318 N 10th St | St Maries, ID 83861-1750 | | | First-Class Mail |
| Charter Organizations | St Marina Coptic Orthodox Church | Orange County Council 039 | 5 Wrigley | Irvine, CA 92618-2711 | | | First-Class Mail |
| Charter Organizations | St Mark Catholic Church | Wilmington Council 057 | 1011 Eastwood Rd | Wilmington, NC 28403-1905 | | | First-Class Mail |
| Charter Organizations | St Mark Catholic Church | Greater St Louis Area Council 312 | 8300 Morganford Rd | Saint Louis, MO 63123-6815 | | | First-Class Mail |
| Charter Organizations | St Mark Catholic Church | Mecklenburg County Council 415 | 14740 Stumptown Rd | Huntersville, NC 28078-9569 | | | First-Class Mail |
| Charter Organizations | St Mark Catholic Church | National Capital Area Council 082 | 9970 Vale Rd | Vienna, VA 22181-4005 | | | First-Class Mail |
| Charter Organizations | St Mark Catholic School | South Florida Council 084 | 5601 S Flamingo Rd | Southwest Ranches, FL 33330-3203 | | | First-Class Mail |
| Charter Organizations | St Mark Catholic School | South Florida Council 084 | 5601 S Flamingo Rd | Southwest Ranches, FL 33330-3203 | | | First-Class Mail |
| Charter Organizations | St Mark Church | Blue Grass Council 204 | 628 W Main St | Richmond, KY 40475 | | | First-Class Mail |
| Charter Organizations | St Mark Church | Laurel Highlands Council 527 | 410 6th Ave | Altoona, PA 16602-2618 | | | First-Class Mail |
| Charter Organizations | St Mark Evangelical Lutheran Church | Pathway To Adventure 456 | 11007 S 76th Ave | Worth, IL 60482-1192 | | | First-Class Mail |
| Charter Organizations | St Mark Lutheran Church | Great Alaska Council 610 | 3230 Lake Otis Pkwy | Anchorage, AK 99508-4570 | | | First-Class Mail |
| Charter Organizations | St Mark Lutheran Church | Great Trail 433 | 1330 N Carpenter Rd | Brunswick, OH 44212-3113 | | | First-Class Mail |
| Charter Organizations | St Mark Lutheran Church | Greater Niagara Frontier Council 380 | 1135 Oliver St | North Tonawanda, NY 14120-2637 | | | First-Class Mail |
| Charter Organizations | St Mark Lutheran Church | President Gerald R Ford 781 | 1934 52nd St SE | Kentwood, MI 49508-4915 | | | First-Class Mail |
| Charter Organizations | St Mark Lutheran Church Of Annville | Pennsylvania Dutch Council 524 | 200 E Main St | Annville, PA 17003-1505 | | | First-Class Mail |
| Charter Organizations | St Mark Methodist Church | Blue Ridge Council 551 | 616 Quincy Rd | Seneca, SC 29678-3820 | | | First-Class Mail |
| Charter Organizations | St Mark Parish | Pine Burr Area Council 304 | 3350 28th St | Gulfport, MS 39501-4806 | | | First-Class Mail |
| Charter Organizations | St Mark Parish | Samoset Council, Bsa 627 | 602 Military Rd | Rothschild, WI 54474-1525 | | | First-Class Mail |
| Charter Organizations | St Mark Parish Church | Chief Seattle Council 609 | 18033 15th Ave NE | Shoreline, WA 98155-3813 | | | First-Class Mail |
| Charter Organizations | St Mark Presbyterian Church | Greater St Louis Area Council 312 | 601 Claymont Dr | Ballwin, MO 63011-2443 | | | First-Class Mail |
| Charter Organizations | St Mark Presbyterian Church | Texas Swest Council 741 | 2506 Johnson Ave | San Angelo, TX 76904-5444 | | | First-Class Mail |
| Charter Organizations | St Mark Roman Catholic Church | Baltimore Area Council 220 | 30 Melvin Ave | Catonsville, MD 21228-4424 | | | First-Class Mail |
| Charter Organizations | St Mark Roman Catholic Church | Greater Niagara Frontier Council 380 | 401 Woodward Ave | Buffalo, NY 14214-1937 | | | First-Class Mail |
| Charter Organizations | St Mark School | Connecticut Yankee Council Bsa 072 | 500 Wigwam Ln | Stratford, CT 06614-2491 | | | First-Class Mail |
| Charter Organizations | St Mark The Evangelist Catholic Church | Greater Tampa Bay Area 089 | 9724 Cross Creek Blvd | Tampa, FL 33647-2594 | | | First-Class Mail |
| Charter Organizations | St Mark The Evangelist Catholic Church | Last Frontier Council 480 | P.O. Box 722217 | Norman, OK 73070-8675 | | | First-Class Mail |
| Charter Organizations | St Mark The Evangelist Catholic Church | Patriots Path Council 358 | 59 Spring Ln | Long Valley, NJ 07853-3550 | | | First-Class Mail |
| Charter Organizations | St Mark The Evangelist R C Church | French Creek Council 532 | 695 Smithson Ave | Erie, PA 16511-2064 | | | First-Class Mail |
| Charter Organizations | St Mark The Evangelist School | Greater New York Councils, Bsa 640 | 55 W 138th St | New York, NY 10037-1711 | | | First-Class Mail |
| Charter Organizations | St Mark Utd Church Of Christ | Greater St Louis Area Council 312 | 1861 Missouri State Rd | Arnold, MO 63010-2013 | | | First-Class Mail |
| Charter Organizations | St Mark Utd Methodist Church | Blue Ridge Council 551 | 550 Hwy 72 Bypass | Greenwood, SC 29649-1300 | | | First-Class Mail |
| Charter Organizations | St Mark Utd Methodist Church | Georgia-Carolina 093 | 2367 Washington Rd | Augusta, GA 30904-3164 | | | First-Class Mail |
| Charter Organizations | St Mark Utd Methodist Church | Greater Alabama Council 001 | 1320 Golden Springs Rd | Anniston, AL 36207-6978 | | | First-Class Mail |
| Charter Organizations | St Mark Utd Methodist Church | Pathway To Adventure 456 | 8441 S Saint Lawrence Ave | Chicago, IL 60619-6027 | | | First-Class Mail |
| Charter Organizations | St Mark Utd Methodist Church | Rainbow Council 702 | 1200 W Calista St | Kankakee, IL 60901-3313 | | | First-Class Mail |
| Charter Organizations | St Mark Utd Methodist Church | Rio Grande Council 775 | 301 Pecan Blvd | Mcallen, TX 78501-2354 | | | First-Class Mail |
| Charter Organizations | St Mark Utd Methodist Church | Tidewater Council 596 | 4320 Twin Pines Rd | Portsmouth, VA 23703-1635 | | | First-Class Mail |
| Charter Organizations | St Mark Utd Methodist Church | Washington Crossing Council 777 | 465 Paxson Ave | Hamilton Square, NJ 08690-1914 | | | First-Class Mail |
| Charter Organizations | St Mark Youth Enrichment | Northeast Iowa Council 178 | 1201 Locust St | Dubuque, IA 52001-4709 | | | First-Class Mail |
| Charter Organizations | St Marks At The Crossing Epsc Ch | Garden State Council 690 | 131 W Malaga Rd | Williamstown, NJ 08094-3852 | | | First-Class Mail |
| Charter Organizations | St Marks Cathedral School | Norwela Council 215 | 3785 Fairfield Ave | Shreveport, LA 71104-2984 | | | First-Class Mail |
| Charter Organizations | St Marks Catholic Church | Baltimore Area Council 220 | 812 Rockord Rd | Fallston, MD 21047-2460 | | | First-Class Mail |
| Charter Organizations | St Marks Catholic Church | Circle Ten Council 571 | 1201 Alma Dr | Plano, TX 75075-7114 | | | First-Class Mail |
| Charter Organizations | St Marks Catholic Church | National Capital Area Council 082 | 9970 Vale Rd | Vienna, VA 22181-4005 | | | First-Class Mail |
| Charter Organizations | St Marks Catholic Church | Ore-Ida Council 0106 - Bsa 106 | 7960 W Northview St | Boise, ID 83704-7242 | | | First-Class Mail |
| Charter Organizations | St Marks Catholic Church | Water and Woods Council 782 | P.O. Box 131 | Au Gres, MI 48703-0131 | | | First-Class Mail |
| Charter Organizations | St Marks Catholic School | Circle Ten Council 571 | 1201 Alma Dr | Plano, TX 75075-7114 | | | First-Class Mail |
| Charter Organizations | St Marks Church | Three Fires Council 127 | 320 Franklin St | Geneva, IL 60134-2639 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church | Greater Los Angeles Area 033 | 330 E Altadena Dr | Altadena, CA 91001-2641 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church | Greater New York Councils, Bsa 640 | 3350 82nd St | Jackson Heights, NY 11372-1436 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church | Greater Tampa Bay Area 089 | 13312 Cain Rd | Tampa, FL 33625-4004 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church | Gulf Stream Council 085 | 3395 Burns Rd | Palm Beach Gardens, FL 33410-4322 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church | North Florida Council 087 | 4129 Oxford Ave | Jacksonville, FL 32210-6425 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church | Suffolk County Council Inc 404 | 754 Main St | Islip, NY 11751-3650 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church | Three Fires Council 127 | 393 N Main St | Glen Ellyn, IL 60137-5068 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church | Connecticut Yankee Council Bsa 072 | 111 Oenoke Rdg | New Canaan, CT 06840-4105 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church | Crossroads of America 160 | 710 E Buchanan St | Plainfield, IN 46168-1514 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church | Three Rivers Council 578 | 680 Calder St | Beaumont, TX 77701-2303 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church | North Florida Council 087 | P.O. Box 370 | Palatka, FL 32178-0370 | | | First-Class Mail |
| Charter Organizations | St Marks Episcopal Church Little Rock | Quapaw Area Council 018 | 1000 N Mississippi St | Little Rock, AR 72207-5982 | | | First-Class Mail |
| Charter Organizations | St Marks Evangelical Lutheran Church | Juniata Valley Council 497 | 573 S Market St | Lewistown, PA 17044-7005 | | | First-Class Mail |
| Charter Organizations | St Marks Evangelical Lutheran Church | New Birth of Freedom 544 | 117 W Keller St | Mechanicsburg, PA 17055-6336 | | | First-Class Mail |
| Charter Organizations | St Marks Evangelical Lutheran Church | Northeast Georgia Council 101 | 3650 N Chestatee St | Gainesville, GA 30507-1543 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Brotherhood In Cura | (Elca) | P.O. Box 248 | Cogan Station, PA 17728 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Conquistador Council Bsa # 413 | 2911 N Main St | Roswell, NM 88201-6673 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Cradle of Liberty Council 525 | 508 Harvard Ave | Conshohocken, PA 19428-1733 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Erie Shores Council 460 | 611 Woodville Rd | Toledo, OH 43605-2647 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Golden Empire Council 047 | 324 S Sanborn Rd | Jefferson Twp, NJ 07438-1762 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Greater Los Angeles Area 033 | 2323 Las Lomitas Dr | Hacienda Heights, CA 91745-4414 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Longhouse Council 373 | 2840 Cold Springs Rd | Baldwinsville, NY 13027-9301 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Mason Dixon Council 221 | 601 Washington Ave | Hagerstown, MD 21740-4635 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | National Capital Area Council 082 | 5800 Backlick Rd | Springfield, VA 22150-3321 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Northern Lights Council 429 | 715 24th Ave S | Grand Forks, ND 58201-6935 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Northern Star Council 250 | 2499 Helen St N | North Saint Paul, MN 55109-2447 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Northern Star Council 250 | 28595 Randolph Blvd | Randolph, MN 55065-9613 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Piedmont Council 420 | 454 E Fishburne Rd | Mooresville, NC 28115-2625 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Susquehanna Council 533 | 225 N Market St | Elysburg, PA 17824-9672 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Utah National Parks 591 | P.O. Box 969 | Brigham City, UT 84302-0969 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Westark Area Council 016 | 315 S College Ave | Bowling Green, OH 43402-4102 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church | Greater Alabama Council 001 | 442 W 4th St | Eufaula, AL 36027-1601 | | | First-Class Mail |
| Charter Organizations | St Marks Lutheran Church (Elca) | Northern Lights Council 429 | 715 24th Ave S | Grand Forks, ND 58201-6955 | | | First-Class Mail |
| Charter Organizations | St Marks Methodist Church | Black Warrior Council 006 | 1421 Mcfarland Blvd E | Northport, AL 35476-3237 | | | First-Class Mail |
| Charter Organizations | St Marks Methodist Church | Last Frontier Council 480 | 8140 NW 36th St | Bethany, OK 73008-3526 | | | First-Class Mail |
| Charter Organizations | St Mark's Methodist Church | Yucca Council 573 | 5005 Love Rd | El Paso, TX 79922-1725 | | | First-Class Mail |
| Charter Organizations | St Marks Parents For Catholic Scouting | Heart of America Council 307 | 3736 S Lees Summit Rd | Independence, MO 64055-3801 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Marks Parish | Ore-Ida Council 106 - Bsa 106 | 7503 W Northview St | Boise, ID 83706-7235 | | | First-Class Mail |
| Charter Organizations | St Marks Parish | Three Harbors Council 636 | 7117 14th Ave | Kenosha, WI 53143-5447 | | | First-Class Mail |
| Charter Organizations | St Marks Presbyterian Church | Central Florida Council 083 | 1501 Palm Springs Dr | Altamonte Springs, FL 32701-7814 | | | First-Class Mail |
| Charter Organizations | St Marks Presbyterian Church | Greater Tampa Bay Area 089 | 7922 State Rd 52 | Hudson, FL 34667-6723 | | | First-Class Mail |
| Charter Organizations | St Marks R C Church | Seneca Waterways 397 | 54 Martha St | Rochester, NY 14612-1438 | | | First-Class Mail |
| Charter Organizations | St Marks Roman Catholic Church | Lake Erie Council 440 | 15800 Montrose Ave | Cleveland, OH 44111-1084 | | | First-Class Mail |
| Charter Organizations | St Marks School | Circle Ten Council 571 | 10600 Preston Rd | Dallas, TX 75230-4047 | | | First-Class Mail |
| Charter Organizations | St Marks School Of Texas | Circle Ten Council 571 | 10600 Preston Rd | Dallas, TX 75230-4047 | | | First-Class Mail |
| Charter Organizations | St Marks The Evangelist Catholic Church | Alamo Area Council 583 | 1602 Thousand Oaks Dr | San Antonio, TX 78232-2338 | | | First-Class Mail |
| Charter Organizations | St Marks The Evangelist Catholic Church | Greater Alabama Council 001 | 7840 Cahaba Valley Rd | Birmingham, AL 35242 | | | First-Class Mail |
| Charter Organizations | St Mark's Umc Men's Club | Middle Tennessee Council 560 | 1267 N Rutherford Blvd | Murfreesboro, TN 37130-3162 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Church Of Christ | Lincoln Heritage Council 205 | 222 E Spring St | New Albany, IN 47150-3423 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Alamo Area Council 583 | 1902 Vance Jackson Rd | San Antonio, TX 78213-4455 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Andrew Jackson Council 303 | 400 Grants Ferry Rd | Brandon, MS 39047-9036 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Black Swamp Area Council 449 | 800 S Main St | Findlay, OH 45840-3004 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Blue Ridge Council 551 | 304 N Franklin Rd | Greenville, SC 29609 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Blue Ridge Mtns Council 599 | 19 Cedar Ridge Dr | Daleville, VA 24083-3072 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Circle Ten Council 571 | 3117 Motley Dr | Mesquite, TX 75150-3441 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Cornhusker Council 324 | 8550 Pioneers Blvd | Lincoln, NE 68520-1306 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Del Mar Va 081 | 100 Peach Blossom Ln | Easton, MD 21601-2642 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Del Mar Va 081 | 1700 Limestone Rd | Wilmington, DE 19804-4100 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Hawkeye Area Council 172 | 2675 E Washington St | Iowa City, IA 52245-3727 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Heart of America Council 307 | 603 N Jennings Rd | Independence, MO 64056-1815 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Heart of America Council 307 | 6422 Santa Fe Dr | Overland Park, KS 66202-3920 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Heart of Virginia Council 602 | 11551 Lucks Ln | Midlothian, VA 23114-1220 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Hoosier Trails Council 145 145 | 100 N State Rd 46 | Bloomington, IN 47408-4298 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Northwest Texas Council 587 | 4319 Mcniel Ave | Wichita Falls, TX 76308-2642 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Occoneechee 421 | 4801 Six Forks Rd | Raleigh, NC 27609-5205 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | San Diego Imperial Council 049 | 3502 Clairemont Dr | San Diego, CA 92117-5939 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Yucca Council 573 | 5005 Love Rd | El Paso, TX 79922-1725 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church | Cradle of Liberty Council 525 | 2220 Sproul Rd | Broomall, PA 19008-2266 | | | First-Class Mail |
| Charter Organizations | St Mark's Utd Methodist Church | Last Frontier Council 480 | 8140 NW 36th St | Bethany, OK 73008-3526 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Church Orinda | Mt Diablo-Silverado Council 023 | 451 Moraga Way | Orinda, CA 94563-4021 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Men | Louisiana Purchase Council 213 | 600 Hwy 139 | Monroe, LA 71203-4260 | | | First-Class Mail |
| Charter Organizations | St Marks Utd Methodist Mens Group | Crossroads of America 160 | 4780 E 126th St | Carmel, IN 46033-2408 | | | First-Class Mail |
| Charter Organizations | St Martha Catholic Church | Sam Houston Area Council 576 | 4301 Woodridge Pkwy | Porter, TX 77365-7709 | | | First-Class Mail |
| Charter Organizations | St Martha Church | Southeast Louisiana Council 214 | 2555 Apollo Ave | Harvey, LA 70058-3087 | | | First-Class Mail |
| Charter Organizations | St Martha Roman Catholic Church | Lincoln Heritage Council 205 | 2825 Klondike Ln | Louisville, KY 40218-1661 | | | First-Class Mail |
| Charter Organizations | St Martha'S Catholic Church | California Inland Empire Council 045 | 37200 Whitewood Rd | Murrieta, CA 92563-5040 | | | First-Class Mail |
| Charter Organizations | St Marthas Church | Narragansett 546 | 2595 Pawtucket Ave | East Providence, RI 02914-3224 | | | First-Class Mail |
| Charter Organizations | St Martha'S Episcopal Church | Denver Area Council 061 | P.O. Box 271 | Westminster, CO 80036-0271 | | | First-Class Mail |
| Charter Organizations | St Martin De Porres Catholic Church | Capitol Area Council 564 | P.O. Box 1062 | Dripping Springs, TX 78620-1062 | | | First-Class Mail |
| Charter Organizations | St Martin De Porres Church | Orange County Council 039 | 19767 Yorba Linda Blvd | Yorba Linda, CA 92886-2802 | | | First-Class Mail |
| Charter Organizations | St Martin Deporres | Theodore Roosevelt Council 386 | 530 Hempstead Blvd | Uniondale, NY 11553-2116 | | | First-Class Mail |
| Charter Organizations | St Martin Deporres Catholic Church | Great Lakes Fsc 272 | 31555 Hoover Rd | Warren, MI 48093-1718 | | | First-Class Mail |
| Charter Organizations | St Martin Deporres Church | Greater Niagara Frontier Council 380 | 555 Northampton St | Buffalo, NY 14208-2524 | | | First-Class Mail |
| Charter Organizations | St Martin In The Field | Greater Niagara Frontier Council 380 | 2587 Baseline Rd | Grand Island, NY 14072-1656 | | | First-Class Mail |
| Charter Organizations | St Martin Lions Club | Pine Burr Area Council 304 | 12404 Cambridge Blvd | Ocean Springs, MS 39564-2737 | | | First-Class Mail |
| Charter Organizations | St Martin Lions Club | Pine Burr Area Council 304 | Lemoyne Blvd | Biloxi, MS 39532 | | | First-Class Mail |
| Charter Organizations | St Martin Of Tours | Great Trail 433 | 1800 Station Rd | Valley City, OH 44280-9511 | | | First-Class Mail |
| Charter Organizations | St Martin Of Tours Catholic Church | San Diego Imperial Council 049 | 7710 El Cajon Blvd | La Mesa, CA 91942-6932 | | | First-Class Mail |
| Charter Organizations | St Martin Of Tours Catholic School | Silicon Valley Monterey Bay 055 | 200 Oconnor Dr | San Jose, CA 95128-1640 | | | First-Class Mail |
| Charter Organizations | St Martin Of Tours Catholic School | W.L.A.C.C. 051 | 11955 W Sunset Blvd | Los Angeles, CA 90049-4220 | | | First-Class Mail |
| Charter Organizations | St Martin Of Tours Church | Lake Erie Council 440 | 14600 Turney Rd | Maple Heights, OH 44137-4781 | | | First-Class Mail |
| Charter Organizations | St Martin Of Tours Roman Cath Church | Cradle of Liberty Council 525 | 5450 Roosevelt Blvd | Philadelphia, PA 19124-1065 | | | First-Class Mail |
| Charter Organizations | St Martin Utd Church Of Christ | Greater St Louis Area Council 312 | 7890 Dittmer Ridge Rd | Dittmer, MO 63023-1112 | | | First-Class Mail |
| Charter Organizations | St Martins Catholic Church | Great Rivers Council 653 | 7148 Business 50 W | Jefferson City, MO 65109-3034 | | | First-Class Mail |
| Charter Organizations | St Martins Catholic Church | Great Trail 433 | 1824 Station Rd | Valley City, OH 44280-9522 | | | First-Class Mail |
| Charter Organizations | St Martins Catholic Church | National Capital Area Council 082 | 201 S Frederick Ave | Gaithersburg, MD 20877-2309 | | | First-Class Mail |
| Charter Organizations | St Martins Catholic Com | National Capital Area Council 082 | 201 S Frederick Ave | Gaithersburg, MD 20877-2309 | | | First-Class Mail |
| Charter Organizations | St Martins Episcopal Church | Quivira Council 312 | P.O. Box 31006 | Saint Louis, MO 63131-0006 | | | First-Class Mail |
| Charter Organizations | St Martins Episcopal Church | Sam Houston Area Council 576 | 717 Sage Rd | Houston, TX 77056-2111 | | | First-Class Mail |
| Charter Organizations | St Martin's Episcopal Church | Greater St Louis Area Council 312 | 15764 Clayton Rd | Ellisville, MO 63011-2330 | | | First-Class Mail |
| Charter Organizations | St Martins Episcopal School | Atlanta Area Council 092 | 3110 Ashford Dunwoody Rd NE, Ste A | Brookhaven, GA 30319-2971 | | | First-Class Mail |
| Charter Organizations | St Martins Evangelical Lutheran Church | Baltimore Area Council 220 | 1120 Spa Rd | Annapolis, MD 21403-1012 | | | First-Class Mail |
| Charter Organizations | St Martins Evangelical Lutheran Church | Seneca Waterways 397 | P.O. Box 8057 | Webster, NY 14580 | | | First-Class Mail |
| Charter Organizations | St Martins In The Fields | Longhorn Council 662 | 223 S Pearson Lane | Southlake, TX 76092 | | | First-Class Mail |
| Charter Organizations | St Martins Lutheran Church | Black Swamp Area Council 449 | 203 S Defiance St | Archbold, OH 43502-1408 | | | First-Class Mail |
| Charter Organizations | St Martin's Lutheran Church | Central N Carolina Council 416 | P.O. Box 429 | Oakboro, NC 28129-0429 | | | First-Class Mail |
| Charter Organizations | St Martins Roman Catholic Church | Greater Niagara Frontier Council 380 | 1140 Abbott Rd | Buffalo, NY 14220-2752 | | | First-Class Mail |
| Charter Organizations | St Martins Utd Church Of Christ | Greater St Louis Area Council 312 | 7890 Dittmer Ridge Rd | Dittmer, MO 63023-1112 | | | First-Class Mail |
| Charter Organizations | St Martins Utd Church Of Christ | W.L.A.C.C. 051 | 17431 Roscoe Blvd | Northridge, CA 91325-3903 | | | First-Class Mail |
| Charter Organizations | St Mary & St Martha Bethany Epsc Ch | Northeast Georgia Council 101 | 4346 Ridge Rd | Buford, GA 30519-1853 | | | First-Class Mail |
| Charter Organizations | St Mary & St Martha Of Bethany | Northeast Georgia Council 101 | 4346 Ridge Rd | Buford, GA 30519-1853 | | | First-Class Mail |
| Charter Organizations | St Mary Arts And Humanities Council | Evangeline Area 212 | P.O. Box 2119 | Morgan City, LA 70381-2119 | | | First-Class Mail |
| Charter Organizations | St Mary Basha Catholic School | Grand Canyon Council 010 | 200 W Galveston St | Chandler, AZ 85225-6744 | | | First-Class Mail |
| Charter Organizations | St Mary Basilica | Andrew Jackson Council 303 | 107 S Union St | Natchez, MS 39120-3354 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic Church | Black Swamp Area Council 449 | P.O. Box 355 | Edgerton, OH 43517-0355 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic Church | Buffalo Trace 156 | P.O. Box 67 | Ireland, IN 47545-0067 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic Church | Great Lakes Fsc 272 | 34530 W Michigan Ave | Wayne, MI 48184-1748 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic Church | Hawkeye Area Council 172 | 1749 Racine Ave NE | Solon, IA 52333-9638 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic Church | Lake Erie Council 440 | 731 Exchange St | Vermilion, OH 44089-1375 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic Church | Mayflower Council 251 | 1 Church Sq | Franklin, MA 02038-1896 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic Church | Quivira Council, Bsa 198 | 2300 E Meadowlark Blvd | Derby, KS 67037-4033 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic Church | Blackhawk Area 660 | 10307 Dundee Rd | Huntley, IL 60142-9754 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic Church | Cornhusker Council 324 | 580 I St | David City, NE 68632-1368 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic Community School | Pathway To Adventure 456 | 321 E Joliet St | Crown Point, IN 46307-4003 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic Parish | Longs Peak Council 062 | 2215 23rd Ave | Greeley, CO 80634-6632 | | | First-Class Mail |
| Charter Organizations | St Mary Catholic School | Crossroads of America 160 | 226 E 5th St | Rushville, IN 46173-1625 | | | First-Class Mail |
| Charter Organizations | St Mary Church | Connecticut Rivers Council, Bsa 066 | 42 Spring St | Windsor Locks, CT 06096-2311 | | | First-Class Mail |
| Charter Organizations | St Mary Church | Dan Beard Council, Bsa 438 | 2853 Erie Ave | Cincinnati, OH 45208-2321 | | | First-Class Mail |
| Charter Organizations | St Mary Church | Mt Diablo-Silverado Council 023 | 2039 Mt Diablo Blvd | Walnut Creek, CA 94596-4301 | | | First-Class Mail |
| Charter Organizations | St Mary Church | Sioux Council 733 | 2000 S 4th Ave | Sioux Falls, SD 57105-3131 | | | First-Class Mail |
| Charter Organizations | St Mary Gate Of Heaven Rcc | Greater New York Councils, Bsa 640 | 10312 101st Ave | Ozone Park, NY 11416-2624 | | | First-Class Mail |
| Charter Organizations | St Mary Help Of Christians Church | Georgia-Carolina 093 | 219 York St SE | Aiken, SC 29801-7126 | | | First-Class Mail |
| Charter Organizations | St Mary Immaculate Parish | Rainbow Council 702 | 15629 S Route 59 | Plainfield, IL 60544-2695 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalen | Southern Shores Fsc 783 | 2201 S Old US Hwy 23 | Brighton, MI 48114-7609 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalen Catholic Church | Evangeline Area 212 | P.O. Box 1507 | Abbeville, LA 70511-1507 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalen Catholic Church | Southeast Louisiana Council 214 | 6425 W Metairie Ave | Metairie, LA 70003-4327 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalen Catholic Church | Greater St Louis Area Council 312 | 2618 S Brentwood Blvd | Saint Louis, MO 63144-2326 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalen Catholic Church | President Gerald R Ford 781 | 1253 52nd St Se | Grand Rapids, MI 49508-4801 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalen Church | Central Florida Council 083 | 861 Maitland Ave | Altamonte Springs, FL 32701-6847 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalen Church | Connecticut Rivers Council, Bsa 066 | 145 Buckingham St | Oakville, CT 06779-1728 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalen Church | Greater St Louis Area Council 312 | 2618 S Brentwood Blvd | Saint Louis, MO 63144-2326 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalen Parish | Alamo Area Council 583 | 1710 Clower | San Antonio, TX 78201-3540 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalen Parish (Rc) | Mount Baker Council, Bsa 606 | 8717 7th Ave Se | Everett, WA 98208-2441 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalen Roman Catholic Church | Del Mar Va 081 | 7 Sharpley Rd | Wilmington, DE 19803-2940 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalene Catholic Church | Bay-Lakes Council 635 | N2845 Shadow Rd | Waupaca, WI 54981 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalene Catholic Church | Blue Ridge Council 551 | 2252 Woodruff Rd | Simpsonville, SC 29681-5438 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalene Catholic School | Sam Houston Area Council 576 | 527 Ferguson St | Humble, TX 77338-3018 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalene Church | Occoneechee 421 | 625 Magdala Pl | Apex, NC 27502-6885 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalene Episcopal Church | Middle Tennessee Council 560 | 313 5th Ave N | Fayetteville, TN 37334-3150 | | | First-Class Mail |
| Charter Organizations | St Mary Magdalene Parish | Blue Ridge Council 551 | 2252 Woodruff Rd | Simpsonville, SC 29681-5438 | | | First-Class Mail |
| Charter Organizations | St Mary Mother Of The Church | Evangeline Area 212 | 501 W Fairfield St | Rayne, LA 70578-4109 | | | First-Class Mail |
| Charter Organizations | St Mary Mother Of The Church | Hudson Valley Council 374 | 103 Jackson St | Fishkill, NY 12524-1117 | | | First-Class Mail |
| Charter Organizations | St Mary Mystical Rose Church | Great Lakes Fsc 272 | 24000 Gratiot Ave | Eastpointe, MI 48021 | | | First-Class Mail |
| Charter Organizations | St Mary Of Czestochowa | Cascade Pacific Council 492 | 3900 Mercantile Dr, Ste 175 | Lake Oswego, OR 97035 | | | First-Class Mail |
| Charter Organizations | St Mary Of Carmel School | Circle Ten Council 571 | 1716 Singleton Blvd | Dallas, TX 75212-3855 | | | First-Class Mail |
| Charter Organizations | St Mary Of Nazareth | Mid Iowa Council 177 | 4600 Meredith Dr | Des Moines, IA 50310-3760 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Angels | Chief Seattle Council 609 | 645 S Irwin Ct | Green Bay, WI 54301-3342 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Angels Rc Church | Allegheny Highlands Council 382 | 202 S Union St | Olean, NY 14760-3636 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Assumption | Dan Beard Council, Bsa 438 | 8246 E Main St | Alexandria, KY 41001-1394 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Assumption Catholic Ch | Anthony Wayne Area 157 | 414 Madison St | Decatur, IN 46733-1615 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Assumption Church | Greater Los Angeles Area 033 | 7215 Newlin Ave | Whittier, CA 90602-1266 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Assumption Rc Church | Patriots Path Council 358 | 144 Washington Ave | Elizabeth, NJ 07202-2459 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Assumption Rcc | Del Mar Va 081 | 600 N Bradford St | Dover, DE 19904-5026 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Bay | Narragansett 546 | 645 Main St | Warren, RI 02885-4318 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Falls | Lake Erie Council 440 | 25615 Bagley Rd | Olmsted Falls, OH 44138-1915 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Hills Catholic Church | Great Lakes Fsc 272 | 2675 John R Rd | Rochester Hills, MI 48307-4652 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Hills Parish | The Spirit of Adventure 227 | 250 Brook Rd | Milton, MA 02186-5104 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Immaculate Conception Ch | Lincoln Heritage Council 205 | 3033 Martin Rd | Floyds Knobs, IN 47119-9327 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Lake Holy Name Society | Greater Niagara Frontier Council 380 | 5320 Lake Shore Rd | Hamburg, NY 14075-5414 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Lakes Catholic Church | Garden State Council 690 | 40 Jackson Rd | Medford, NJ 08055-9200 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Purification | National Capital Area Council 082 | 114 Saint Marys Pl | Laurel, MD 20707-4026 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Rosary Parish | Inland Nwest Council 611 | P.O. Box 26 | Chewelah, WA 99109-0026 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Snow Rc Church | Rip Van Winkle Council 405 | 36 Cedar St | Saugerties, NY 12477-1710 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Wood Catholic Church | President Gerald R Ford 781 | 150 W Church Rd | Twin Lake, MI 49457-9374 | | | First-Class Mail |
| Charter Organizations | St Mary Of The Woods Church | W D Boyce 138 | 407 S Crescent | Princeville, IL 61559-9211 | | | First-Class Mail |
| Charter Organizations | St Mary On The Hill Catholic Church | Georgia-Carolina 093 | 1420 Monte Sano Ave | Augusta, GA 30904-5368 | | | First-Class Mail |
| Charter Organizations | St Mary Parish | Daniel Webster Council, Bsa 330 | 32 Pearl St | Claremont, NH 03743-2512 | | | First-Class Mail |
| Charter Organizations | St Mary Parish | Pathway To Adventure 456 | 10 N Buffalo Grove Rd | Buffalo Grove, IL 60089-1702 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Mary Parish | Silicon Valley Monterey Bay 055 | 11 1st St | Gilroy, CA 95020-5128 | | | First-Class Mail |
| Charter Organizations | St Mary Parish School | Golden Empire Council 047 | 1351 58th St | Sacramento, CA 95819-4240 | | | First-Class Mail |
| Charter Organizations | St Mary Roman Catholic Church | Cradle of Liberty Council 525 | 40 Spring Mount Rd | Schwenksville, PA 19473-1739 | | | First-Class Mail |
| Charter Organizations | St Mary Roman Catholic Church | Great Lakes Fsc 272 | 628 S Lafayette Ave | Royal Oak, MI 48067-2520 | | | First-Class Mail |
| Charter Organizations | St Mary Star Of The Sea | Pathway To Adventure 456 | 6435 S Kilbourn Ave | Chicago, IL 60629-5503 | | | First-Class Mail |
| Charter Organizations | St Mary Star Of The Sea School | Colonial Virginia Council 595 | 14 N Willard Ave | Hampton, VA 23663-1721 | | | First-Class Mail |
| Charter Organizations | St Mary, Mother Of The Redeemer | Connecticut Rivers Council, Bsa 066 | 69 Groton Long Point Rd | Groton, CT 06340-4805 | | | First-Class Mail |
| Charter Organizations | St Mary, Star Of The Sea | Connecticut Rivers Council, Bsa 066 | 16 Bidwell Sq | Unionville, CT 06085-1116 | | | First-Class Mail |
| Charter Organizations | St Mary's Cathedral Catholic Church | South Florida Council 084 | 7525 NW 2nd Ave | Miami, FL 33150-3529 | | | First-Class Mail |
| Charter Organizations | St Marys Cathedral Parish | Sagamore Council 162 | 1207 Columbia St | Lafayette, IN 47901-1521 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Cathedral | Golden Spread Council 562 | 1200 S Washington St | Amarillo, TX 79102-1645 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Black Swamp Area Council 449 | 316 Chicago Ave | Holgate, OH 43527-7710 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Black Swamp Area Council 449 | 707 Jefferson Ave | Defiance, OH 43512-2860 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Blue Ridge Council 551 | 338 W Washington St | Greenville, SC 29601-1919 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Buckeye Council 436 | 206 Cherry Rd Ne | Massillon, OH 44646-5540 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Coronado Area Council 192 | 230 E Cloud St | Salina, KS 67401-6402 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Denver Area Council 061 | 1855 Saint Marys Dr | Montrose, CO 81401-5011 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Denver Area Council 061 | 6853 S Prince St | Littleton, CO 80120-3535 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Glaciers Edge Council 620 | 837 Parkview Dr | Milton, WI 53563-1716 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Greater St Louis Area Council 312 | 115 N 14th St | Mount Vernon, IL 62864-3711 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Greater St Louis Area Council 312 | 1802 Madison Ave | Edwardsville, IL 62025-2620 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Greater Tampa Bay Area 089 | 15520 N Blvd | Tampa, FL 33613-1122 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Heart of Virginia Council 602 | 9505 Gayton Rd | Richmond, VA 23229-5319 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Lake Erie Council 440 | 429 Central Ave | Sandusky, OH 44870-2435 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Mayflower Council 251 | 8 Church St | Holliston, MA 01746-2120 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Ozark Trails Council 306 | 3035 S Central City Rd | Joplin, MO 64804-8165 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Pathway To Adventure 456 | 126 Herrick Rd | Riverside, IL 60546-2015 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Potawatomi Area Council 651 | 1260 Church St | Elm Grove, WI 53122-1767 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Potawatomi Area Council 651 | 225 S Hartwell Ave | Waukesha, WI 53186-6402 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Quivira Council, Bsa 198 | 106 E 8th St | Newton, KS 67114-1802 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Simon Kenton Council 441 | 61 S Paint St | Chillicothe, OH 45601-3213 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | The Spirit of Adventure 227 | 8 S Common St | Lynn, MA 01902-4407 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Three Harbors Council 636 | 7307 40th Ave | Kenosha, WI 53142-1923 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Water and Woods Council 782 | 1505 Ballentine St | Port Huron, MI 48060-2076 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | West Tennessee Area Council 559 | 1665 US Hwy 45 Byp | Jackson, TN 38305-4414 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Auburndale Lions Club | 5866 Main St | Auburndale, WI 54412-9003 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Bay Area Council 574 | 1604 Ave N | Texas City, TX 77590 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church | Three Rivers Council 578 | 702 E Houston St | Cleveland, TX 77327-4631 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic Church | Bay-Lakes Council 635 | P.O. Box 70 | De Pere, WI 54115-0070 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic Church | Blue Ridge Mtns Council 599 | 1205 Old Mill Rd | Blacksburg, VA 24060-3705 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic Church | Grand Canyon Council 010 | 230 W Galveston St | Chandler, AZ 85225-6745 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic Church | LaSalle Council 165 | 219 S State St | Niles, MI 49120-2862 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic Church | San Diego Imperial Council 049 | 426 E 7th St | National City, CA 91950-2322 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic Church | Simon Kenton Council 441 | 684 S 3rd St | Columbus, OH 43206-1028 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic Church | Three Fires Council 127 | 244 Waterman St | Sycamore, IL 60178-2141 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic Church | Three Fires Council 127 | 302 Fisk Ave | Dekalb, IL 60115-3321 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic Church | Longhorn Council 662 | 1018 S 7th St | Temple, TX 76504-5611 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic Church | Trapper Trails 589 | 4050 S 3900 W | West Haven, UT 84401-9503 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic Church - Menasha | Bay-Lakes Council 635 | 528 2nd St | Menasha, WI 54952-3112 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church Mens Club | Arbuckle Area Council 468 | 101 E St Sw | Ardmore, OK 73401-4735 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic Church/Mens Club | Lake Erie Council 440 | 8560 Mentor Ave | Mentor, OH 44060-5822 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic School | Hoosier Trails Council 145 145 | 1331 Hunter Robbins Way | Greensburg, IN 47240-8014 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic School | National Capital Area Council 082 | 2182 Queen St | Christiansted, VI 00820-4848 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic School | Rio Grande Council 775 | 1300 E Los Ebanos Blvd | Brownsville, TX 78520-8631 | | | First-Class Mail |
| Charter Organizations | St Mary's Catholic School | Longs Peak Council 062 | 2200 Oneil Ave | Cheyenne, WY 82001-3514 | | | First-Class Mail |
| Charter Organizations | St Marys Catholic School Cathedral | Greater St Louis Area Council 312 | 629 William St | Cape Girardeau, MO 63703-6242 | | | First-Class Mail |
| Charter Organizations | St Marys Ch- Balboa Heights | Panama Canal Area | National Capital Area Council 082 | Balboa Heights St Paul St | P.O. Box 0843-03070 | Panama | First-Class Mail |
| Charter Organizations | St Marys Church | Baltimore Area Council 220 | 109 Duke of Gloucester St | Annapolis, MD 21401-2528 | | | First-Class Mail |
| Charter Organizations | St Marys Church | Blackhawk Area 660 | 1401 N Richmond Rd | Mchenry, IL 60050-1459 | | | First-Class Mail |
| Charter Organizations | St Marys Church | Great Smoky Mountain Council 557 | 327 Vermont Ave | Oak Ridge, TN 37830-6426 | | | First-Class Mail |
| Charter Organizations | St Marys Church | Inland Nwest Council 611 | 304 S Adams Rd | Spokane Valley, WA 99216-3112 | | | First-Class Mail |
| Charter Organizations | St Marys Church | Lake Erie Council 440 | 411 North St | Chardon, OH 44024 | | | First-Class Mail |
| Charter Organizations | St Marys Church | Mason Dixon Council 221 | 224 W Washington St | Hagerstown, MD 21740-4712 | | | First-Class Mail |
| Charter Organizations | St Marys Church | Mobile Area Council-Bsa 004 | 1453 Old Shell Rd | Mobile, AL 36604-2224 | | | First-Class Mail |
| Charter Organizations | St Marys Church | President Gerald R Ford 781 | 406 E Savidge St | Spring Lake, MI 49456-1700 | | | First-Class Mail |
| Charter Organizations | St Marys Church | Southern Shores Fsc 783 | 127 N Monroe St | Monroe, MI 48162-2828 | | | First-Class Mail |
| Charter Organizations | St Marys Church | Twin Rivers Council 364 | 62 Warren St Fl 3 | Glens Falls, NY 12801-4530 | | | First-Class Mail |
| Charter Organizations | St Marys Church | Twin Rivers Council 364 | East St | Galway, NY 12074 | | | First-Class Mail |
| Charter Organizations | St Marys Church | Western Massachusetts Council 234 | 519 Longmeadow St | Longmeadow, MA 01106-2211 | | | First-Class Mail |
| Charter Organizations | St Mary's Church | Northern New Jersey Council, Bsa 333 | 91 Home Ave | Rutherford, NJ 07070-1729 | | | First-Class Mail |
| Charter Organizations | St Mary's Church | Tuscarora Council 424 | 1000 N Jefferson Ave | Goldsboro, NC 27530-3141 | | | First-Class Mail |
| Charter Organizations | St Mary's Church | Blackhawk Area 660 | 10307 Dundee Rd | Huntley, IL 60142-9764 | | | First-Class Mail |
| Charter Organizations | St Mary's Church | Buffalo Trace 156 | 317 N Washington St | Huntingburg, IN 47542-1456 | | | First-Class Mail |
| Charter Organizations | St Mary's Church | Hudson Valley Council 374 | 2 Father Tierney Cir | Washingtonville, NY 10992-1226 | | | First-Class Mail |
| Charter Organizations | St Mary's Church | Pine Tree Council 218 | P.O. Box 368 | Wells, ME 04090-0368 | | | First-Class Mail |
| Charter Organizations | St Mary's Church | Suffolk County Council Inc 404 | 175 Broadway | Amityville, NY 11701-2703 | | | First-Class Mail |
| Charter Organizations | St Marys Congregation | Potawatomi Area Council 651 | 225 W Newhall Ave | Waukesha, WI 53186-6013 | | | First-Class Mail |
| Charter Organizations | St Marys Council Of Catholic Women | Pathway To Adventure 456 | 444 William St | Downers Grove, IL 60515-3846 | | | First-Class Mail |
| Charter Organizations | St Marys County Lodge 2092 Bpoe | National Capital Area Council 082 | 45779 Fire Dept Ln | Lexington Park, MD 20653 | | | First-Class Mail |
| Charter Organizations | St Marys Elk Lodge | Muskingum Valley Council, Bsa 467 | P.O. Box 491 | Saint Marys, WV 26170-0491 | | | First-Class Mail |
| Charter Organizations | St Mary's Episcopal | Evangeline Area 212 | P.O. Box 95 | Franklin, LA 70538-0095 | | | First-Class Mail |
| Charter Organizations | St Marys Episcopal Church | Connecticut Rivers Council, Bsa 066 | 41 Park St | Manchester, CT 06040-5913 | | | First-Class Mail |
| Charter Organizations | St Marys Episcopal Church | Garden State Council 690 | 501 Green St | Haddon Heights, NJ 08035-1903 | | | First-Class Mail |
| Charter Organizations | St Marys Episcopal Church | Great Alaska Council 610 | 2222 E Tudor Rd | Anchorage, AK 99507-1072 | | | First-Class Mail |
| Charter Organizations | St Marys Episcopal Church | Laurel Highlands Council 527 | 509 6th St | Charleroi, PA 15022-1367 | | | First-Class Mail |
| Charter Organizations | St Marys Episcopal Church | Narragansett 546 | 324 E Main Rd | Portsmouth, RI 02871-2113 | | | First-Class Mail |
| Charter Organizations | St Marys Episcopal Church | Orange County Council 039 | 428 Park Ave | Laguna Beach, CA 92651-2337 | | | First-Class Mail |
| Charter Organizations | St Marys Episcopal Church | Pacific Harbors Council, Bsa 612 | 10630 Gravelly Lake Dr SW | Lakewood, WA 98499-1328 | | | First-Class Mail |
| Charter Organizations | St Marys Episcopal Church | Last Frontier Council 480 | 325 E 1st St | Edmond, OK 73034-4544 | | | First-Class Mail |
| Charter Organizations | St Marys Episcopal Church | Overland Trails 322 | 88486 440th Ave | Bassett, NE 68714-6156 | | | First-Class Mail |
| Charter Organizations | St Marys Episcopal Church | De Soto Area Council 013 | 512 Champagnolle Rd | El Dorado, AR 71730-4732 | | | First-Class Mail |
| Charter Organizations | St Mary's Episcopal Church | 601 N Kelly, Ste. 107 | Edmond, OK 73003 | | | | First-Class Mail |
| Charter Organizations | St Mary's Episcopal Church | Overland Trails 322 | 212 S Clark St | Bassett, NE 68714-6021 | | | First-Class Mail |
| Charter Organizations | St Marys Evangelical Lutheran Church | Baltimore Area Council 220 | 3708 Littlestown Pike | Westminster, MD 21158 | | | First-Class Mail |
| Charter Organizations | St Marys H & S Assoc | Three Harbors Council 636 | 9553 W Edgerton Ave | Hales Corners, WI 53130-1527 | | | First-Class Mail |
| Charter Organizations | St Marys Hall | Alamo Area Council 583 | 9401 Starcrest Dr | San Antonio, TX 78217-4162 | | | First-Class Mail |
| Charter Organizations | St Mary's Health Care System, Inc | Northeast Georgia Council 101 | 1230 Baxter St | Athens, GA 30606-3732 | | | First-Class Mail |
| Charter Organizations | St Marys Holy Name Society | Pathway To Adventure 456 | 525 N Broad St | Griffith, IN 46319-2225 | | | First-Class Mail |
| Charter Organizations | St Marys Home & School | Blackhawk Area 660 | 130 W Cedar St | Platteville, WI 53818-2457 | | | First-Class Mail |
| Charter Organizations | St Marys Hospital | Twin Rivers Council 364 | 427 Guy Park Ave | Amsterdam, NY 12010-1064 | | | First-Class Mail |
| Charter Organizations | St Marys Immaculate Conception | Buckeye Council 436 | 527 Beall Ave | Wooster, OH 44691-3523 | | | First-Class Mail |
| Charter Organizations | St Marys Immaculate Conception | Three Harbors Council 636 | 108 Mchenry St | Burlington, WI 53105-1826 | | | First-Class Mail |
| Charter Organizations | St Marys In The Hills | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360-1938 | | | First-Class Mail |
| Charter Organizations | St Marys International School | Far E Council 803 | 1-16-15 Seta | Setagaya-Ku | Tokyo, 15800 | Japan | First-Class Mail |
| Charter Organizations | St Marys International School | Far E Council 803 | 1-6-19 Seta | Setagaya-Ku | Tokyo, 15886 | Japan | First-Class Mail |
| Charter Organizations | St Marys In-The-Hills Episcopal Church | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360-1938 | | | First-Class Mail |
| Charter Organizations | St Marys Lutheran Church Elca | Three Harbors Council 636 | 2001 80th St | Kenosha, WI 53143-5866 | | | First-Class Mail |
| Charter Organizations | St Marys Nativity Church | Southeast Louisiana Council 214 | 3 Hwy 1 | Raceland, LA 70394-4403 | | | First-Class Mail |
| Charter Organizations | St Marys Of Goslyn | Pathway To Adventure 456 | 444 Wilson St | Downers Grove, IL 60515-3846 | | | First-Class Mail |
| Charter Organizations | St Marys Of Hannah | President Gerald R Ford 781 | 2912 W M 113 | Kingsley, MI 49649-9738 | | | First-Class Mail |
| Charter Organizations | St Marys Of The Hannah | President Gerald R Ford 781 | 2912 W M 113 | Kingsley, MI 49649-9738 | | | First-Class Mail |
| Charter Organizations | St Marys Of The Lake | Greater Niagara Frontier Council 380 | 4737 Lake Shore Rd | Hamburg, NY 14075-3308 | | | First-Class Mail |
| Charter Organizations | St Marys Parents For Catholic Scouting | Heart of America Council 307 | 2422 N McBride Ave | Sugar Creek, MO 64050-1218 | | | First-Class Mail |
| Charter Organizations | St Marys Parish | Inland Nwest Council 611 | 304 S Adams Rd | Spokane Valley, WA 99216-3112 | | | First-Class Mail |
| Charter Organizations | St Marys Parish | The Spirit of Adventure 227 | 94 Andover St 133 | Georgetown, MA 01833-1903 | | | First-Class Mail |
| Charter Organizations | St Marys Parish | Western Massachusetts Council 234 | 30 Bartlett St | Westfield, MA 01085-3006 | | | First-Class Mail |
| Charter Organizations | St Mary's Parish | National Capital Area Council 082 | P.O. Box 207 | St Marys City, MD 20686-0207 | | | First-Class Mail |
| Charter Organizations | St Mary's Parish | Cascade Pacific Council 492 | N8W14240 Cleveland Ave | Menomonee Falls, WI 53051-3322 | | | First-Class Mail |
| Charter Organizations | St Marys Parish Our Lady Perpetual Help | Cascade Pacific Council 492 | 706 Ellsworth St SW | Albany, OR 97321-2366 | | | First-Class Mail |
| Charter Organizations | St Marys Piscataway Catholic Church | National Capital Area Council 082 | 13401 Piscataway Rd | Clinton, MD 20735-4564 | | | First-Class Mail |
| Charter Organizations | St Marys R C C | Leatherstocking 400 | 139 Genesee St | Fairhaven, MA 02719-4331 | | | First-Class Mail |
| Charter Organizations | St Marys R C Church | Greater Niagara Frontier Council 380 | 6919 Transit Rd | East Amherst, NY 14051-1302 | | | First-Class Mail |
| Charter Organizations | St Marys Rc Church | Narragansett 546 | 1 Fairhaven St | North Attleboro, MA 02760-1324 | | | First-Class Mail |
| Charter Organizations | St Marys Rc Church | Patriots Path Council 358 | 425 W Blackwell St | Dover, NJ 07801-2522 | | | First-Class Mail |
| Charter Organizations | St Marys Rc Church | Theodore Roosevelt Council 386 | 1300 Nern Blvd | Manhasset, NY 11030-3014 | | | First-Class Mail |
| Charter Organizations | St Marys Rc Church | Suffolk County Council Inc 404 | 20 Harrison Ave | East Islip, NY 11730-2303 | | | First-Class Mail |
| Charter Organizations | St Marys Rc Church & Closter Elks | Northern New Jersey Council, Bsa 333 | 20 Legion Pl | Closter, NJ 07624-2095 | | | First-Class Mail |
| Charter Organizations | St Marys Rcc - Middletown | Connecticut Rivers Council, Bsa 066 | 79 S Main St | Middletown, CT 06457-3606 | | | First-Class Mail |
| Charter Organizations | St Marys Rec Dept | Narragansett 546 | 330 Wood St | Bristol, RI 02809-3210 | | | First-Class Mail |
| Charter Organizations | St Marys Rectory | Buffalo Trace 156 | 317 N Washington St | Huntingburg, IN 47542-1456 | | | First-Class Mail |
| Charter Organizations | St Marys Road Utd Methodist Church | Chattahoochee Council 091 | 3900 Saint Marys Rd | Columbus, GA 31907-6279 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic | W D Boyce 138 | 303 W Jackson St | Morris, IL 60450-1447 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Baltimore Area Council 220 | 1021 Saint Marys Rd | Pylesville, MD 21132-1811 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 5 School St | Simsbury, CT 06070-1805 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Black Swamp Area Council 449 | 85 S Sandusky St | Tiffin, OH 44883-2140 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 15 Marshall Ct | Putnam, CT 06260-1403 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 626 Tolland St | Jewett City, CT 06351-2012 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 940 Hopmeadow St | Simsbury, CT 06070-1819 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Crossroads of America 160 | 815 W Main St | Richmond, IN 47374-4075 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Marys Roman Catholic Church | Hudson Valley Council 374 | 46 Ball St | Port Jervis, NY 12771-2404 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Jersey Shore Council 341 | P.O. Box 609 | Barnegat, NJ 08005-0609 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Lake Erie Council 440 | 250 Huff St | Berea, OH 44017-1449 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Longhouse Council 373 | 47 Syracuse St | Baldwinsville, NY 13027-2930 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Mayflower Council 251 | 130 South St | Wrentham, MA 02093-2125 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Narragansett 546 | 330 Pratt St | Mansfield, MA 02048-1581 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Narragansett 546 | 71 Mendon St | Uxbridge, MA 01569-1500 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | The Spirit of Adventure 227 | 25 North Rd | Chelmsford, MA 01824-2723 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Twin Rivers Council 364 | 119 Broad St | Waterford, NY 12188-2344 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Westmoreland Fayette 512 | 61 N Mount Vernon Ave | Uniontown, PA 15401-2852 | | | First-Class Mail |
| Charter Organizations | St Mary's Roman Catholic Church | Mountaineer Area 615 | P.O. Box 4204 | Morgantown, WV 26504-4204 | | | First-Class Mail |
| Charter Organizations | St Mary's Roman Catholic Church | Baltimore Area Council 220 | 109 Duke of Gloucester St | Annapolis, MD 21401-2528 | | | First-Class Mail |
| Charter Organizations | St Marys Roman Catholic Church | Buckeye Council 436 | 251 N Main St | Marion, OH 43302-3031 | | | First-Class Mail |
| Charter Organizations | St Marys Sacred Heart Hospital | Northeast Georgia Council 101 | 367 Clear Creek Pkwy | Lavonia, GA 30553-4173 | | | First-Class Mail |
| Charter Organizations | St Mary's School | Capitol Area Council 564 | 910 San Jacinto Blvd | Austin, TX 78701-2416 | | | First-Class Mail |
| Charter Organizations | St Mary's School | Crater Lake Council 491 | 816 Black Oak Dr | Medford, OR 97504-8504 | | | First-Class Mail |
| Charter Organizations | St Mary's School | Great Swest Council 412 | 224 7th St Nw | Albuquerque, NM 87102-3147 | | | First-Class Mail |
| Charter Organizations | St Mary's Star Of The Sea Church | San Diego Imperial Council 049 | 609 Pier View Way | Oceanside, CA 92054-2816 | | | First-Class Mail |
| Charter Organizations | St Mary's- Stony Hill Rc Church | c/o Rev. Brian J. Nolan | 225 Mountain Blvd | Watchung, NJ 07069-6203 | | | First-Class Mail |
| Charter Organizations | St Marys Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 104 Washington St | Saint Marys, WV 26170-1039 | | | First-Class Mail |
| Charter Organizations | St Mary's Utd Methodist Church | Buckskin 617 | P.O. Box 3432 | Beckley, WV 25801-1933 | | | First-Class Mail |
| Charter Organizations | St Marys Visitation Rc Ch | Northeastern Pennsylvania Council 501 | 1090 Carnati St | Dickson City, PA 18519-1202 | | | First-Class Mail |
| Charter Organizations | St Mathews Utd Methodist Church | Alamo Area Council 583 | 2738 Macarthur Vw | San Antonio, TX 78217-4503 | | | First-Class Mail |
| Charter Organizations | St Matthew Ame Church | Northern New Jersey Council, Bsa 333 | 336 Oakwood Ave | Orange, NJ 07050-3284 | | | First-Class Mail |
| Charter Organizations | St Matthew Baptist Church | Coastal Carolina Council 550 | 2005 Reynolds Ave | Charleston, SC 29405-7874 | | | First-Class Mail |
| Charter Organizations | St Matthew Cathedral | Lasalle Council 165 | 1701 Miami St | South Bend, IN 46613-2819 | | | First-Class Mail |
| Charter Organizations | St Matthew Catholic Church | Jayhawk Area Council 197 | 2700 SE Virginia Ave | Topeka, KS 66605-1366 | | | First-Class Mail |
| Charter Organizations | St Matthew Catholic Church | Mecklenburg County Council 415 | 8015 Ballantyne Commons Pkwy | Charlotte, NC 28277-2463 | | | First-Class Mail |
| Charter Organizations | St Matthew Catholic Church | Occoneechee 421 | 1001 Mason Rd | Durham, NC 27712-9125 | | | First-Class Mail |
| Charter Organizations | St Matthew Catholic Church | Prairielands 117 | 1303 Lincolnshire Dr | Champaign, IL 61821-5505 | | | First-Class Mail |
| Charter Organizations | St Matthew Catholic Church | Sam Houston Area Council 576 | 8915 Hollister St | Houston, TX 77040-1702 | | | First-Class Mail |
| Charter Organizations | St Matthew Catholic Church | Middle Tennessee Council 560 | 535 Sneed Rd W | Franklin, TN 37069-9003 | | | First-Class Mail |
| Charter Organizations | St Matthew Catholic School | Middle Tennessee Council 560 | 535 Sneed Rd W | Franklin, TN 37069-9003 | | | First-Class Mail |
| Charter Organizations | St Matthew Church | Great Trail 433 | 2603 Benton St | Akron, OH 44312-1630 | | | First-Class Mail |
| Charter Organizations | St Matthew Church | Laurel Highlands Council 527 | 1105 Cameron Ave | Tyrone, PA 16686 | | | First-Class Mail |
| Charter Organizations | St Matthew Elementary School | Cascade Pacific Council 492 | 221 SE Walnut St | Hillsboro, OR 97123-4424 | | | First-Class Mail |
| Charter Organizations | St Matthew Episcopal Church Mens Group | Longhouse Council 373 | P.O. Box 367 | Moravia, NY 13118-0367 | | | First-Class Mail |
| Charter Organizations | St Matthew Evangelical Lutheran Church | Laurel Highlands Council 527 | P.O. Box 356 | Martinsburg, PA 16662-0356 | | | First-Class Mail |
| Charter Organizations | St Matthew Lutheran Church | Cascade Pacific Council 492 | 10390 SW Canyon Rd | Beaverton, OR 97005-1917 | | | First-Class Mail |
| Charter Organizations | St Matthew Lutheran Church | Cascade Pacific Council 492 | 716 Washougal River Rd | Washougal, WA 98671-1506 | | | First-Class Mail |
| Charter Organizations | St Matthew Lutheran Church | Chattahoochee Council 091 | 4026 Macon Rd | Columbus, GA 31907-2310 | | | First-Class Mail |
| Charter Organizations | St Matthew Lutheran Church | Dan Beard Council, Bsa 438 | 4411 Hamilton Richmond Rd | Oxford, OH 45056-9458 | | | First-Class Mail |
| Charter Organizations | St Matthew Lutheran Church | Mt Diablo-Silverado Council 023 | 399 Wiget Ln | Walnut Creek, CA 94598-3411 | | | First-Class Mail |
| Charter Organizations | St Matthew Lutheran Church | New Birth of Freedom 544 | 30 W Chestnut St | Hanover, PA 17331-2416 | | | First-Class Mail |
| Charter Organizations | St Matthew Lutheran Church | New Birth of Freedom 544 | 839 W Market St | York, PA 17401-3607 | | | First-Class Mail |
| Charter Organizations | St Matthew Lutheran Church | Pathway To Adventure 456 | 24500 N Old McHenry Rd | Hawthorn Woods, IL 60047-8424 | | | First-Class Mail |
| Charter Organizations | St Matthew Lutheran Church | Washington Crossing Council 777 | 3668 Ridge Rd | Perkasie, PA 18944-3940 | | | First-Class Mail |
| Charter Organizations | St Matthew Parish | Chief Seattle Council 609 | 1240 NE 127th St | Seattle, WA 98125-4021 | | | First-Class Mail |
| Charter Organizations | St Matthew Roman Catholic Church | Crossroads of America 160 | 4100 E 56th St | Indianapolis, IN 46220-5504 | | | First-Class Mail |
| Charter Organizations | St Matthew The Apostle Catholic Church | Southeast Louisiana Council 214 | 10021 Jefferson Hwy | River Ridge, LA 70123-2443 | | | First-Class Mail |
| Charter Organizations | St Matthew The Apostle Parish | Patriots Path Council 358 | 335 Dover Chester Rd | Randolph, NJ 07869-3915 | | | First-Class Mail |
| Charter Organizations | St Matthew Utd Methodist Church | Crossroads of America 160 | 1951 Wilshire Dr | Frankfort, IN 46041-3258 | | | First-Class Mail |
| Charter Organizations | St Matthew Utd Methodist Church | Grand Canyon Council 010 | 2540 W Baseline Rd | Mesa, AZ 85202-5403 | | | First-Class Mail |
| Charter Organizations | St Matthew Utd Methodist Church | Andrew Jackson Council 303 | 7427 Old Canton Rd | Madison, MS 39110-8694 | | | First-Class Mail |
| Charter Organizations | St Matthew's Cathedral | Lasalle Council 165 | 1701 Miami St | South Bend, IN 46613-2819 | | | First-Class Mail |
| Charter Organizations | St Matthew's Catholic Church | Water and Woods Council 782 | 510 W Cornell St | Saginaw, MI 48604 | | | First-Class Mail |
| Charter Organizations | St Matthew's Catholic Church | Alamo Area Council 583 | 10703 Wurzbach Rd | San Antonio, TX 78230-2431 | | | First-Class Mail |
| Charter Organizations | St Matthew's Catholic Church | California Inland Empire Council 045 | 2140 W Ontario Ave | Corona, CA 92882-5651 | | | First-Class Mail |
| Charter Organizations | St Matthew's Catholic Church | North Florida Council 087 | 1773 Blanding Blvd | Jacksonville, FL 32210-1901 | | | First-Class Mail |
| Charter Organizations | St Matthew's Catholic Church | Pacific Skyline Council 031 | 1 Notre Dame Ave | San Mateo, CA 94402-2359 | | | First-Class Mail |
| Charter Organizations | St Matthew's Catholic Church | Pathway To Adventure 456 | 1001 E Schaumburg Rd | Schaumburg, IL 60194-3650 | | | First-Class Mail |
| Charter Organizations | St Matthew's Church | Alamo Area Council 583 | P.O. Box 670 | Jourdanton, TX 78026-0670 | | | First-Class Mail |
| Charter Organizations | St Matthews Elementary | Lincoln Heritage Council 205 | 601 Browns Ln | Louisville, KY 40207-4043 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | Middle Tennessee Council 560 | 105 Edgewood Ave | Mcminnville, TN 37110-1565 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Cathedral | Longs Peak Council 062 | 104 S 4th St | Laramie, WY 82070-3102 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | Crossroads of America 160 | 8320 E 10th St | Indianapolis, IN 46219-5331 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | Denver Area Council 061 | 19580 Pilgrims Pl | Parker, CO 80138-7354 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | Golden Spread Council 562 | 727 W Browning Ave | Pampa, TX 79065-6204 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | Middle Tennessee Council 560 | 105 Edgewood Ave | Mcminnville, TN 37110-1565 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | Narragansett 546 | 87 Narragansett Ave | Jamestown, RI 02835-1149 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | Northeast Illinois 129 | 2120 Lincoln St | Evanston, IL 60201-2283 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | Oregon Trail Council 697 | 4110 River Rd | Eugene, OR 97404-1235 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | Quapaw Area Council 018 | 1112 Alcoa Rd | Benton, AR 72015-3502 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | W D Boyce 138 | 1920 E Oakland Ave | Bloomington, IL 61701-5755 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | W.L.A.C.C. 051 | 1031 Bienvenida Ave | Pacific Palisades, CA 90272-2314 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | Northeast Georgia Council 101 | 1520 Oak Rd | Snellville, GA 30078-2230 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church | Central Florida Council 083 | 5873 N Dean Rd | Orlando, FL 32817-3201 | | | First-Class Mail |
| Charter Organizations | St Matthews Episcopal Church/Snellville | Northeast Georgia Council 101 | 1520 Oak Rd | Snellville, GA 30078-2230 | | | First-Class Mail |
| Charter Organizations | St Matthews Fathers Club | Patriots Path Council 358 | 81 Seymour Ave | Edison, NJ 08817-3747 | | | First-Class Mail |
| Charter Organizations | St Matthews Holy Name Society | Three Harbors Council 636 | 9329 S Chicago Rd | Oak Creek, WI 53154-4833 | | | First-Class Mail |
| Charter Organizations | St Matthews Lutheran Church | Cape Fear Council 425 | 612 S College Rd | Wilmington, NC 28403-3202 | | | First-Class Mail |
| Charter Organizations | St Matthews Lutheran Church | Central N Carolina Council 416 | 9275 Bringle Ferry Rd | Salisbury, NC 28146-9546 | | | First-Class Mail |
| Charter Organizations | St Matthews Lutheran Church | Cradle of Liberty Council 525 | 400 Lynbrooke Rd | Springfield, PA 19064-3512 | | | First-Class Mail |
| Charter Organizations | St Matthews Lutheran Church | Great Salt Lake Council 590 | 2654 W Builders Dr | Taylorsville, UT 84129-1530 | | | First-Class Mail |
| Charter Organizations | St Matthews Lutheran Church | Minsi Trails Council 502 | 222 Church St | Weissport, PA 18235-9017 | | | First-Class Mail |
| Charter Organizations | St Matthews Lutheran Church | National Capital Area Council 082 | 12351 All Saints Pl | Woodbridge, VA 22192-3378 | | | First-Class Mail |
| Charter Organizations | St Matthews Lutheran Church | New Birth of Freedom 544 | 30 W Chestnut St | Hanover, PA 17331-2416 | | | First-Class Mail |
| Charter Organizations | St Matthews Lutheran Church | Chester County Council 539 | 2440 Conestoga Rd | Chester Springs, PA 19425-3600 | | | First-Class Mail |
| Charter Organizations | St Matthews Methodist Church | Piedmont Council 420 | 201 Shady Rest Rd | Morganton, NC 28655-4637 | | | First-Class Mail |
| Charter Organizations | St Matthew's Rc Church | Suffolk County Council mc 404 | 35 N Service Rd | Dix Hills, NY 11746-5315 | | | First-Class Mail |
| Charter Organizations | St Matthews Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 120 Church Ave | Bristol, CT 06010-6750 | | | First-Class Mail |
| Charter Organizations | St Matthews Roman Catholic Church | Narragansett 546 | 1303 Elmwood Ave | Cranston, RI 02910-5200 | | | First-Class Mail |
| Charter Organizations | St Matthews School | Tidewater Council 596 | 3316 Sandra Ln | Virginia Beach, VA 23464-1716 | | | First-Class Mail |
| Charter Organizations | St Matthews Umc Of Valley Forge | Chester County Council 539 | 600 Walker Rd | Wayne, PA 19087-1420 | | | First-Class Mail |
| Charter Organizations | St Matthews Utd Methodist | Old N State Council 070 | 600 E Florida St | Greensboro, NC 27406-3139 | | | First-Class Mail |
| Charter Organizations | St Matthew's Utd Methodist | Southeast Louisiana Council 214 | 6057 Camphor St | Metairie, LA 70003-3657 | | | First-Class Mail |
| Charter Organizations | St Matthews Utd Methodist Church | Alamo Area Council 583 | 2738 Macarthur Vw | San Antonio, TX 78217-4503 | | | First-Class Mail |
| Charter Organizations | St Matthews Utd Methodist Church | Andrew Jackson Council 303 | 7427 Old Canton Rd | Madison, MS 39110-8694 | | | First-Class Mail |
| Charter Organizations | St Matthews Utd Methodist Church | Baltimore Area Council 220 | 101 Avon Beach Rd | Baltimore, MD 21222-6105 | | | First-Class Mail |
| Charter Organizations | St Matthews Utd Methodist Church | Great Lakes Fsc 272 | 30900 6 Mile Rd | Livonia, MI 48152-3491 | | | First-Class Mail |
| Charter Organizations | St Matthews Utd Methodist Church | Attn: Admin Assistant | Greater Los Angeles Area 033 | 15653 Newton St | | | First-Class Mail |
| Charter Organizations | St Matthews Utd Methodist Church | National Capital Area Council 082 | 14900 Annapolis Rd | Bowie, MD 20715-1802 | | | First-Class Mail |
| Charter Organizations | St Matthews Utd Methodist Church | National Capital Area Council 082 | 8617 Little River Tpke | Annandale, VA 22003-3604 | | | First-Class Mail |
| Charter Organizations | St Matthias Catholic Church | Simon Kenton Council 441 | 1582 Ferris Rd | Columbus, OH 43224-2115 | | | First-Class Mail |
| Charter Organizations | St Matthias Church | Greater Los Angeles Area 033 | 7056 Washington Ave | Whittier, CA 90602-1415 | | | First-Class Mail |
| Charter Organizations | St Matthias Church | Pathway To Adventure 456 | 4927 N Claremont Ave | Chicago, IL 60625-1911 | | | First-Class Mail |
| Charter Organizations | St Matthias Parish | Pikes Peak Council 060 | 18320 Furrow Rd | Monument, CO 80132-8790 | | | First-Class Mail |
| Charter Organizations | St Matthias R C Church | Three Harbors Council 636 | 9300 W Beloit Rd | Milwaukee, WI 53227-4313 | | | First-Class Mail |
| Charter Organizations | St Matthias R C Church | Moraine Trails Council 500 | 426 E Main St | Evans City, PA 16033-1229 | | | First-Class Mail |
| Charter Organizations | St Matthias Roman Catholic Church | Greater New York Councils, Bsa 640 | 58 Catalpa Ave | Ridgewood, NY 11385-5002 | | | First-Class Mail |
| Charter Organizations | St Matthias Roman Catholic Church | Greater New York Councils, Bsa 640 | 5815 Catalpa Ave | Ridgewood, NY 11385-5002 | | | First-Class Mail |
| Charter Organizations | St Matthias School | Simon Kenton Council 441 | 1582 Ferris Rd | Columbus, OH 43224-2115 | | | First-Class Mail |
| Charter Organizations | St Maximilian Kolbe Catholic | W.L.A.C.C. 051 | 5801 Kanan Rd | Westlake Village, CA 91362-5499 | | | First-Class Mail |
| Charter Organizations | St Maximilian Kolbe Church | Central Florida Council 083 | 1501 N Park Ave | Apopka, FL 32712-2101 | | | First-Class Mail |
| Charter Organizations | St Maximilian Kolbe Church | Central Florida Council 083 | 1501 N Alafaya Trl | Orlando, FL 32828-5903 | | | First-Class Mail |
| Charter Organizations | St Maximilian Kolbe Church | Dan Beard Council, Bsa 438 | 5720 Hamilton Mason Rd | Liberty Twp, OH 45011-1308 | | | First-Class Mail |
| Charter Organizations | St Maximilian Kolbe Church | South Florida Council 084 | 701 N Hiatus Rd | Pembroke Pines, FL 33026-5034 | | | First-Class Mail |
| Charter Organizations | St Maximilian Kolbe Community | Sam Houston Area Council 576 | 10135 West Rd | Houston, TX 77064-5361 | | | First-Class Mail |
| Charter Organizations | St Maximilian Kolbe Parish | Iroquois Trail Council 376 | 18 W Main St | Corfu, NY 14036-9546 | | | First-Class Mail |
| Charter Organizations | St Maximillian Kolbe Catholic Church | Dan Beard Council, Bsa 438 | 5720 Hamilton Mason Rd | Liberty Twp, OH 45011-1308 | | | First-Class Mail |
| Charter Organizations | St Meinrad Catholic Church | Buffalo Trace 156 | 19630 N 4th St | Saint Meinrad, IN 47577-9805 | | | First-Class Mail |
| Charter Organizations | St Meinrad Catholic Church | Buffalo Trace 156 | P.O. Box 8 | Saint Meinrad, IN 47577-0008 | | | First-Class Mail |
| Charter Organizations | St Mel Church | W.L.A.C.C. 051 | 20870 Ventura Blvd | Woodland Hills, CA 91364-2318 | | | First-Class Mail |
| Charter Organizations | St Mel Parish | Golden Empire Council 047 | P.O. Box 1180 | Fair Oaks, CA 95628-1180 | | | First-Class Mail |
| Charter Organizations | St Michael & All Angel Episcopal Church | Atlanta Area Council 092 | 6780 James B Rivers Dr | Stone Mtn, GA 30083-2249 | | | First-Class Mail |
| Charter Organizations | St Michael & All Angels | Atlanta Area Council 092 | 6780 James B Rivers Dr | Stone Mountain, GA 30083-2249 | | | First-Class Mail |
| Charter Organizations | St Michael & All Angels Epis Ch | Tukabatchee Area Council 005 | 5941 Main St | Millbrook, AL 36054-1876 | | | First-Class Mail |
| Charter Organizations | St Michael & All Angels Episcopal Church | Attn: Bsa | Heart of America Council 307 | 6630 Nall Ave | Shawnee Mission, KS 66202-4325 | | First-Class Mail |
| Charter Organizations | St Michael Academy | North Florida Council 087 | 228 N 4th St | Fernandina Beach, FL 32034-4128 | | | First-Class Mail |
| Charter Organizations | St Michael Archangel Church | Mississippi Valley Council 141 | 316 Saint Michael Ave | Fair Oaks, CA 95628-0000 | | | First-Class Mail |
| Charter Organizations | St Michael Catholic Church | Circle Ten Council 571 | 950 Trails Pkwy | Garland, TX 75043-5646 | | | First-Class Mail |
| Charter Organizations | St Michael Catholic Church | Greater St Louis Area Council 312 | 7622 Sutherland Ave | Saint Louis, MO 63119-2855 | | | First-Class Mail |
| Charter Organizations | St Michael Catholic Church | Lake Erie Council 440 | 6906 Chestnut Rd | Independence, OH 44131-3326 | | | First-Class Mail |
| Charter Organizations | St Michael Catholic Church | Sam Houston Area Council 576 | 1801 Sage Rd | Houston, TX 77056-3502 | | | First-Class Mail |
| Charter Organizations | St Michael Catholic Church | Simon Kenton Council 441 | 5750 N High St | Worthington, OH 43085-3917 | | | First-Class Mail |
| Charter Organizations | St Michael Catholic Church | Southern Shores Fsc 783 | 502 W Front St | Monroe, MI 48161-2424 | | | First-Class Mail |
| Charter Organizations | St Michael Church | Laurel Highlands Council 527 | P.O. Box 103 | Saint Michael, PA 15951-0103 | | | First-Class Mail |
| Charter Organizations | St Michael Church | Longhouse Council 373 | 3113 Harwood Rd | Canaan, NY 06018 | | | First-Class Mail |
| Charter Organizations | St Michael Church | Dan Beard Council, Bsa 438 | 1114 Central Ave | Sharonville, OH 45241-2623 | | | First-Class Mail |
| Charter Organizations | St Michael Fire | Northern Star Council 250 | 216 Main St S | Saint Michael, MN 55376-9682 | | | First-Class Mail |
| Charter Organizations | St Michael Holy Name Society | Pathway To Adventure 456 | 1 E Wilhelm St | Schererville, IN 46375-1492 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Michael Lions Club | Northern Star Council 250 | P.O. Box 355 | | Saint Michael, MN 55376-0355 | | First-Class Mail |
| Charter Organizations | St Michael Lutheran Church | Baltimore Area Council 220 | 9534 Belair Rd | | Nottingham, MD 21236-1508 | | First-Class Mail |
| Charter Organizations | St Michael Lutheran Church | Blue Ridge Mtns Council 599 | 2308 Merrimac Rd | | Blacksburg, VA 24060-3756 | | First-Class Mail |
| Charter Organizations | St Michael Lutheran Church Of Canton Twp | School | 7000 N Sheldon Rd | | Canton, MI 48187-2753 | | First-Class Mail |
| Charter Organizations | St Michael Lutheran School | Southern Shores Fsc 783 | 7211 Oakland Dr | | Portage, MI 49024-4151 | | First-Class Mail |
| Charter Organizations | St Michael Men'S Club | Denver Area Council 061 | 19099 E Floyd Ave | | Aurora, CO 80013-3703 | | First-Class Mail |
| Charter Organizations | St Michael Parish | Ohio River Valley Council 619 | 1225 National Rd | | Wheeling, WV 26003-5707 | | First-Class Mail |
| Charter Organizations | St Michael Parish Livonia | Great Lakes Fsc 272 | 11441 Hubbard St | | Livonia, MI 48150-2763 | | First-Class Mail |
| Charter Organizations | St Michael Parish School | Chickasaw Council 558 | 3880 Forrest Ave | | Memphis, TN 38122-3808 | | First-Class Mail |
| Charter Organizations | St Michael Roman Catholic Church | Lincoln Heritage Council 205 | 3705 Stone Lakes Dr | | Louisville, KY 40299-5495 | | First-Class Mail |
| Charter Organizations | St Michael Roman Catholic Church | Water and Woods Council 782 | 345 Edwards St | | Grand Ledge, MI 48837-2110 | | First-Class Mail |
| Charter Organizations | St Michael Roman The Arc Angel Church | Baltimore Area Council 220 | 2 Willow Ave | | Baltimore, MD 21206-1112 | | First-Class Mail |
| Charter Organizations | St Michael School | Dan Beard Council, Bsa 438 | 300 Market St | | Ripley, OH 45167-1128 | | First-Class Mail |
| Charter Organizations | St Michael The Archangel Catholic Church | Aloha Council, Bsa 104 | 75-5769 Alii Dr | | Kailua Kona, HI 96740 | | First-Class Mail |
| Charter Organizations | St Michael The Archangel Catholic Church | Circle Ten Council 571 | 2910 Corn Valley Rd | | Grand Prairie, TX 75052-5259 | | First-Class Mail |
| Charter Organizations | St Michael The Archangel Catholic Church | Circle Ten Council 571 | 950 Trails Pkwy | | Garland, TX 75043-5646 | | First-Class Mail |
| Charter Organizations | St Michael The Archangel Catholic Church | Occoneechee 421 | 804 High House Rd | | Cary, NC 27513-3507 | | First-Class Mail |
| Charter Organizations | St Michael The Archangel Catholic Parish | Heart of America Council 307 | 14201 Nall Ave | | Overland Park, KS 66223-2984 | | First-Class Mail |
| Charter Organizations | St Michael The Archangel Church | Grand Canyon Council 010 | 25394 N Poindon Rd | | Florence, AZ 85132-5529 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | Baltimore Area Council 220 | 1125 Saint Michaels Rd | | Mount Airy, MD 21771-3235 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | Black Swamp Area Council 449 | 206 N Broad St | | Kalida, OH 45853 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | Black Swamp Area Council 449 | 750 Bright Rd | | Findlay, OH 45840-6946 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | Circle Ten Council 571 | 1403 E 1st St | | Mt Pleasant, TX 75455-4715 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | Heart of Virginia Council 602 | 4491 Springfield Rd | | Glen Allen, VA 23060-3414 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | Longhouse Council 373 | 4782 W Seneca Tpke | | Syracuse, NY 13215-2127 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | Miami Valley Council, Bsa 444 | 33 Elm St | | Fort Loramie, OH 45845-9396 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | Northern Star Council 250 | 611 3rd St S | | Stillwater, MN 55082-4908 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | Pathway To Adventure 456 | 14327 Highland Ave | | Orland Park, IL 60462-2433 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | San Diego Imperial Council 049 | 15546 Pomerado Rd | | Poway, CA 92064-2404 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | South Plains Council 694 | 316 E Washington St | | Levelland, TX 79336-2611 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | The Spirit of Adventure 227 | 196 Main St | | North Andover, MA 01845-2509 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church | Bay Area Council 574 | 100 Oak Dr S | | Lake Jackson, TX 77566-5630 | | First-Class Mail |
| Charter Organizations | St Michael'S Catholic Church | Evangeline Area 212 | 224 W 5th St | | Crowley, LA 70526-4333 | | First-Class Mail |
| Charter Organizations | St Michael'S Catholic Church | Great Rivers Council 653 | 13321 Railroad Ave | | Russellville, MO 65074-1120 | | First-Class Mail |
| Charter Organizations | St Michael'S Catholic Church | Lincoln Heritage Council 205 | 101 Saint Michaels Dr | | Charlestown, IN 47111-1635 | | First-Class Mail |
| Charter Organizations | St Michael'S Catholic Church | Mid-America Council 326 | 1503 10th St | | Harlan, IA 51537-1646 | | First-Class Mail |
| Charter Organizations | St Michael'S Catholic Church | South Florida Council 084 | 2987 W Flagler St | | Miami, FL 33135-1138 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church - Men'S Club | Buckeye Council 436 | 3430 Saint Michaels Blvd NW | | Canton, OH 44718-3015 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic Church - Men'S Club | Northern Lights Council 429 | 520 N 6th St | | Grand Forks, ND 58203-3231 | | First-Class Mail |
| Charter Organizations | St Michaels Catholic School | Chickasaw Council 558 | P.O. Box 899 | | West Memphis, AR 72303-0899 | | First-Class Mail |
| Charter Organizations | St Michael'S Catholic School | Chickasaw Council 558 | 405 N Missouri St | | West Memphis, AR 72301-3143 | | First-Class Mail |
| Charter Organizations | St Michaels Church | Denver Area Council 061 | 628 Meeker St | | Delta, CO 81416-1923 | | First-Class Mail |
| Charter Organizations | St Michaels Church | Great Trail 433 | 300 N Broad St | | Canfield, OH 44406-1254 | | First-Class Mail |
| Charter Organizations | St Michaels Church | Hawk Mountain Council 528 | 529 Saint Michaels Rd | | Hamburg, PA 19526-8023 | | First-Class Mail |
| Charter Organizations | St Michaels Church | Overland Trails 322, 7th & Creighton | 68901 | | | | First-Class Mail |
| Charter Organizations | St Michael'S Church | French Creek Council 532 | 85 N High St | | Greenville, PA 16125-2433 | | First-Class Mail |
| Charter Organizations | St Michael'S Church | Laurel Highlands Council 527 | 301 Spruce St | | Hollidaysburg, PA 16648-1511 | | First-Class Mail |
| Charter Organizations | St Michaels Episcopal Church | Capitol Area Council 564 | 1500 N Capital of Texas Hwy | | Austin, TX 78746-3320 | | First-Class Mail |
| Charter Organizations | St Michaels Episcopal Church | Coastal Georgia Council 099 | 3101 Waters Ave | | Savannah, GA 31404-6259 | | First-Class Mail |
| Charter Organizations | St Michaels Episcopal Church | Connecticut Rivers Council, Bsa 066 | 210 Church St | | Naugatuck, CT 06770-4120 | | First-Class Mail |
| Charter Organizations | St Michaels Episcopal Church | Crossroads of America 160 | 444 S Harbour Dr | | Noblesville, IN 46062-9107 | | First-Class Mail |
| Charter Organizations | St Michaels Episcopal Church | Golden Empire Council 047 | 2140 Mission Ave | | Carmichael, CA 95608-5635 | | First-Class Mail |
| Charter Organizations | St Michaels Episcopal Church | Heart of Virginia Council 602 | 8706 Quaker Ln | | North Chesterfield, VA 23235-2918 | | First-Class Mail |
| Charter Organizations | St Michaels Episcopal Church | San Diego Imperial Council 049 | 2775 Carlsbad Blvd | | Carlsbad, CA 92008-2210 | | First-Class Mail |
| Charter Organizations | St Michaels Episcopal Church | The Spirit of Adventure 227 | 112 Randolph Ave | | Milton, MA 02186-3401 | | First-Class Mail |
| Charter Organizations | St Michael'S Episcopal Church | Central Florida Council 083 | 2500 N Westmoreland Dr | | Orlando, FL 32804-4937 | | First-Class Mail |
| Charter Organizations | St Michael'S Episcopal Church | Last Frontier Council 480 | 1601 W Imhoff Rd | | Norman, OK 73072-7408 | | First-Class Mail |
| Charter Organizations | St Michael'S Episcopal Church | Monmouth Council, Bsa 347 | 3402 Woodfield Ave | | Wall Township, NJ 07719-4722 | | First-Class Mail |
| Charter Organizations | St Michael'S Episcopal Church | Three Harbors Council 636 | 4701 Erie St | | Racine, WI 53402-2513 | | First-Class Mail |
| Charter Organizations | St Michael'S Episcopal Church | Middle Tennessee Council 560 | 640 N Washington Ave | | Cookeville, TN 38501-2659 | | First-Class Mail |
| Charter Organizations | St Michael'S Estates Homeowners Assoc | Circle Ten Council 571 | 220 Saint Michaels Way | | Rockwall, TX 75032-7245 | | First-Class Mail |
| Charter Organizations | St Michaels Lutheran Church | Pathway To Adventure 456 | 500 E 31st St | | La Grange Park, IL 60526-5454 | | First-Class Mail |
| Charter Organizations | St Michaels Lutheran Church | Washington Crossing Council 777 | 25 E Church St | | Sellersville, PA 18960-2434 | | First-Class Mail |
| Charter Organizations | St Michael'S Men'S Club | Bay-Lakes Council 635 | 401 W Kaye Ave | | Marquette, MI 49855-2707 | | First-Class Mail |
| Charter Organizations | St Michael'S Parents' Org | Three Fires Council 127 | 315 W Illinois St | | Wheaton, IL 60187 | | First-Class Mail |
| Charter Organizations | St Michaels Parish | Connecticut Rivers Council, Bsa 066 | 210 Church St | | Naugatuck, CT 06770-4120 | | First-Class Mail |
| Charter Organizations | St Michael'S Parish | Sioux Council 733 | 1600 S Marion Rd | | Sioux Falls, SD 57106-0437 | | First-Class Mail |
| Charter Organizations | St Michaels Parish Council | Crossroads of America 160 | 519 Jefferson Blvd | | Greenfield, IN 46140-1860 | | First-Class Mail |
| Charter Organizations | St Michaels Roman Catholic Church | Narragansett 546 | 90 Liberty St | | Pawtucket, RI 02860-4222 | | First-Class Mail |
| Charter Organizations | St Michaels Roman Catholic Church | Western Massachusetts Council 234 | 127 Maple St | | East Longmeadow, MA 01028-2720 | | First-Class Mail |
| Charter Organizations | St Michael'S Roman Catholic Church | French Creek Council 532 | 85 N High St | | Greenville, PA 16125-2433 | | First-Class Mail |
| Charter Organizations | St Michael'S Roman Catholic Church | Patriots Path Council 358 | 40 Alden St | | Cranford, NJ 07016-2107 | | First-Class Mail |
| Charter Organizations | St Michael'S The Archangel | National Capital Area Council 082 | 824 Pershing Dr | | Silver Spring, MD 20910-4443 | | First-Class Mail |
| Charter Organizations | St Mina Coptic Church | Middle Tennessee Council 560 | 476 Mcmurray Dr | | Nashville, TN 37211-5363 | | First-Class Mail |
| Charter Organizations | St Miriam Catholic Apostolic Church | Cradle of Liberty Council 525 | 654 Bethlehem Pike | | Flourtown, PA 19031-1301 | | First-Class Mail |
| Charter Organizations | St Monica Catholic Church | Circle Ten Council 571 | 9933 Midway Rd | | Dallas, TX 75220-1918 | | First-Class Mail |
| Charter Organizations | St Monica Catholic Church | Greater St Louis Area Council 312 | 12136 Olive Blvd | | Saint Louis, MO 63141-6629 | | First-Class Mail |
| Charter Organizations | St Monica Catholic Church | Last Frontier Council 480 | 2001 N Wern Ave | | Edmond, OK 73012 | | First-Class Mail |
| Charter Organizations | St Monica Church | The Spirit of Adventure 227 | 212 Lawrence St | | Methuen, MA 01844-3852 | | First-Class Mail |
| Charter Organizations | St Monica Congregation | Three Harbors Council 636 | 160 E Silver Spring Dr | | Milwaukee, WI 53217-4701 | | First-Class Mail |
| Charter Organizations | St Monica Parish | Southern Shores Fsc 783 | 4408 S Westnedge Ave | | Kalamazoo, MI 49008-3210 | | First-Class Mail |
| Charter Organizations | St Monica Roman Catholic Church | Lake Erie Council 440 | 13623 Rockside Rd | | Garfield Hts, OH 44125-5173 | | First-Class Mail |
| Charter Organizations | St Monica Roman Catholic Church | Nesheim Pennsylvania Council 501 | 363 W 8th St | | West Wyoming, PA 18644-1613 | | First-Class Mail |
| Charter Organizations | St Monica Roman Catholic Church | Pathway To Adventure 456 | 5136 N Nottingham Ave | | Chicago, IL 60656-3639 | | First-Class Mail |
| Charter Organizations | St Monicas Catholic Ch Mens Club | Mt Diablo-Silverado Council 023 | 1001 Camino Pablo | | Moraga, CA 94556-1831 | | First-Class Mail |
| Charter Organizations | St Monicas Episcopal Church | Southwest Florida Council 088 | 7070 Immokalee Rd | | Naples, FL 34119-9076 | | First-Class Mail |
| Charter Organizations | St Monicas Recreation Center | Dan Beard Council, Bsa 438 | 10022 Chester Rd | | Cincinnati, OH 45215-1505 | | First-Class Mail |
| Charter Organizations | St Mother Teresa Of Calcutta Church | California Inland Empire Council 045 | 31579 Vintners Pointe Ct | | Winchester, CA 92596-8118 | | First-Class Mail |
| Charter Organizations | St Nektarios Greek Orthodox Church | Mecklenburg County Council 415 | 5108 Kuykendall Rd | | Charlotte, NC 28270-0269 | | First-Class Mail |
| Charter Organizations | St Nicholas Episcopal Church | Chattahoochee Council 091 | P.O. Box 752 | | Hamilton, GA 31811-0752 | | First-Class Mail |
| Charter Organizations | St Nicholas Episcopal Church | Greater New York Councils, Bsa 640 | 19610 Nern Blvd | | Flushing, NY 11358 | | First-Class Mail |
| Charter Organizations | St Nicholas Greek Orthodox Church | Greater Tampa Bay Area 089 | 18 Hibiscus St | | Tarpon Springs, FL 34689-3408 | | First-Class Mail |
| Charter Organizations | St Nicholas Of Myra | Narragansett 546 | 499 Spring St | | North Dighton, MA 02764-1375 | | First-Class Mail |
| Charter Organizations | St Nicholas Of Tolentine Holy Name Socty | Pathway To Adventure 456 | 3721 W 62nd St | | Chicago, IL 60629-4014 | | First-Class Mail |
| Charter Organizations | St Nicholas Of Tolentine Rc Church | Greater New York Councils, Bsa 640 | 15075 Goethals Ave | | Jamaica, NY 11432-1040 | | First-Class Mail |
| Charter Organizations | St Nicholas Roman Catholic Church | Laurel Highlands Council 527 | P.O. Box 37 | | Nicktown, PA 15762-0037 | | First-Class Mail |
| Charter Organizations | St Nicholas Roman Catholic Church | Minsi Trails Council 502 | 1152 Oak Rd | | Walnutport, PA 18088-9728 | | First-Class Mail |
| Charter Organizations | St Nicholas Roman Catholic Church | Northeastern Pennsylvania Council 501 | 226 S Washington St | | Wilkes Barre, PA 18701-2801 | | First-Class Mail |
| Charter Organizations | St Nicholas Russian Orthodox Church | Great Trail 433 | 755 S Cleveland Ave | | Mogadore, OH 44260-1584 | | First-Class Mail |
| Charter Organizations | St Norbert Catholic Church | Greater St Louis Area Council 312 | 16455 New Halls Ferry Rd | | Florissant, MO 63031-1131 | | First-Class Mail |
| Charter Organizations | St Norbert'S Catholic Church | Orange County Council 039 | 300 E Taft Ave | | Orange, CA 92865-4330 | | First-Class Mail |
| Charter Organizations | St Norberts Roman Catholic Mens Club | Northeast Illinois 129 | 1809 Walters Ave | | Northbrook, IL 60062-4509 | | First-Class Mail |
| Charter Organizations | St Odilia Catholic Church | Northern Star Council 250 | 3495 Victoria St N | | Shoreview, MN 55126-3813 | | First-Class Mail |
| Charter Organizations | St Olaf Lutheran Church Men | Northern Lights Council 429, 6th St Ne | Devils Lake, ND 58301 | | | | First-Class Mail |
| Charter Organizations | St Olaf Lutheran Church | Northern Lights Council 429, 6th St Ne | Devils Lake, ND 58301 | | | | First-Class Mail |
| Charter Organizations | St Olaf Patron Of Norway | Colonial Virginia Council 595 | 104 Norge Ln | | Williamsburg, VA 23188-7229 | | First-Class Mail |
| Charter Organizations | St Olaf'S Cub Scout Pack 4030 | Great Salt Lake Council 590 | 1793 S Orchard Dr | | Bountiful, UT 84010-5811 | | First-Class Mail |
| Charter Organizations | St Oliver Plunkett Church | Northeast Georgia Council 101 | 3200 Brooks Dr | | Snellville, GA 30078-3552 | | First-Class Mail |
| Charter Organizations | St Padre Pio Catholic Church | Alamo Area Council 583 | 20770 US Hwy 281 N, Ste 108 | | San Antonio, TX 78258-7500 | | First-Class Mail |
| Charter Organizations | St Pancras R C Church | Greater New York Councils, Bsa 640 | 2222 68th St | | Glendale, NY 11385-7231 | | First-Class Mail |
| Charter Organizations | St Pancratius Knights Of Columbus | Long Beach Area Council 032 | 3519 Saint Pancratius Pl | | Lakewood, CA 90712-1416 | | First-Class Mail |
| Charter Organizations | St Pascal Holy Name Society | Three Fires Council 127 | 3935 N Melvina Ave | | Chicago, IL 60634-2527 | | First-Class Mail |
| Charter Organizations | St Pascals Mens Club | Northern Star Council 250 | 1757 Conway St | | Saint Paul, MN 55106-5938 | | First-Class Mail |
| Charter Organizations | St Paschal Church | Patriots Path Council 358 | 5384 Witoun Rd | | Flanders, NJ 07836 | | First-Class Mail |
| Charter Organizations | St Paschal Baylon Church Mens Club | Ventura County Council 057 | 154 E Janss Rd | | Thousand Oaks, CA 91360-3323 | | First-Class Mail |
| Charter Organizations | St Patricia Parish | Pathway To Adventure 456 | 9000 S 86th Ave | | Hickory Hills, IL 60457-1351 | | First-Class Mail |
| Charter Organizations | St Patricia Pto | President Gerald R Ford 781 | 96 S Division St, St Clair Elementary | | | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church | Black Swamp Area Council 449 | 400 E Portland St | | Bryan, OH 43506-2057 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church | East Texas Area Council 585 | 2118 Lowery St | | Lufkin, TX 75901-1316 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church | Lincoln Heritage Council 205 | 1000 N Beckley Station Rd | | Louisville, KY 40245-4550 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church | Miami Valley Council, Bsa 444 | 409 E Main St | | Troy, OH 45373-3412 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church | President Gerald R Ford 781 | 19921 Nightingale St NW | | Oak Grove, MN 55011-9206 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church | President Gerald R Ford 781 | 4333 Parnell Ave NE | | Ada, MI 49301-9759 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church | Southern Shores Fsc 783 | 711 Rickett Rd | | Brighton, MI 48116-1824 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church | The Spirit of Adventure 227 | 9 Pomeworth St | | Stoneham, MA 02180-1025 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church | Three Fires Council 127 | 6N487 Crane Rd | | Wayne, IL 60184-2004 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church | Tukabatchee Area Council 211 | 12424 US Hwy 231 | | Wetumpka, AL 36092-6315 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church | Occoneechee 421 | 2840 Village Dr | | Fayetteville, NC 28304-3814 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Church And School | Lasalle Council 165 | 638 N Calhoun St | | Columbia City, IN 46725-1312 | | First-Class Mail |
| Charter Organizations | St Patrick Catholic Of Mt Dora | Central Florida Council 083 | 6803 Old Hwy 441 S | | Mount Dora, FL 32757-7050 | | First-Class Mail |
| Charter Organizations | St Patrick Church | Black Swamp Area Council 449 | P.O. Box 226 | | Bascom, OH 44809-0226 | | First-Class Mail |
| Charter Organizations | St Patrick Church | Golden Empire Council 047 | 3109 Sacramento St | | Placerville, CA 95667-5523 | | First-Class Mail |
| Charter Organizations | St Patrick Church | Heart of America Council 307 | 1357 NE 42nd Ter | | Kansas City, MO 64116-2228 | | First-Class Mail |
| Charter Organizations | St Patrick Church | South Texas Council 577 | 3350 S Alameda St | | Corpus Christi, TX 78411-1821 | | First-Class Mail |
| Charter Organizations | St Patrick Church Mens Club | Circle Ten Council 571 | 9643 Ferndale Rd | | Dallas, TX 75238-2736 | | First-Class Mail |
| Charter Organizations | St Patrick Church Mens Club | Great Lakes Fsc 272 | 9086 Hutchins St | | White Lake, MI 48386-3317 | | First-Class Mail |
| Charter Organizations | St Patrick Parish | Ozark Trails Council 306 | 17 Cedar Ridge Ln | | Rolla, MO 65401-2392 | | First-Class Mail |
| Charter Organizations | St Patrick Roman-Catholic | Silicon Valley Monterey Bay 055 | 389 E Santa Clara St | | San Jose, CA 95113-1912 | | First-Class Mail |
| Charter Organizations | St Patrick Roman Catholic Church | Greater St Louis Area Council 312 | 310 S Elizabeth St | | Belleville, IL 62220-2004 | | First-Class Mail |
| Charter Organizations | St Patrick Roman Catholic Church | Laurel Highlands Council 527 | 317 W 4th St | | Canonsburg, PA 15317-1144 | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Patricks Catholic Church | Choctaw Area Council 302 | 2601 Davis St | Meridian, MS 39301-5701 | | | First-Class Mail |
| Charter Organizations | St Patricks Catholic Church | Mid-America Council 326 | 20500 W Maple Rd | Elkhorn, NE 68022-1103 | | | First-Class Mail |
| Charter Organizations | St Patricks Catholic Church | National Capital Area Council 082 | 4101 Norbeck Rd | Rockville, MD 20853-1878 | | | First-Class Mail |
| Charter Organizations | St Patricks Catholic Church | North Florida Council 087 | 500 NE 16th Ave | Gainesville, FL 32601-3773 | | | First-Class Mail |
| Charter Organizations | St Patricks Catholic Church | Occoneechee 421 | 2944 Village Dr | Fayetteville, NC 28304-3813 | | | First-Class Mail |
| Charter Organizations | St Patrick's Catholic Church | Mid-America Council 326 | 215 N 7th St | Missouri Valley, IA 51555-1825 | | | First-Class Mail |
| Charter Organizations | St Patrick's Catholic Church | Overland Trails 322 | 415 N Chestnut St | North Platte, NE 69101-6954 | | | First-Class Mail |
| Charter Organizations | St Patrick's Catholic Church | San Diego Imperial Council 049 | 3821 Adams St | Carlsbad, CA 92008-3404 | | | First-Class Mail |
| Charter Organizations | St Patrick's Catholic Church | San Diego Imperial Council 049 | 3821 Adams Ave | San Diego, CA 92116-2227 | | | First-Class Mail |
| Charter Organizations | St Patricks Catholic Church Mens Club | Attn: Scott Thompson | 9643 Ferndale Rd | Dallas, TX 75238-2736 | | | First-Class Mail |
| Charter Organizations | St Patricks Catholic Mens Club | Circle Ten Council 571 | 9643 Ferndale Rd | Dallas, TX 75238-2737 | | | First-Class Mail |
| Charter Organizations | St Patricks Church | Northeast Illinois 129 | 15000 W Wadsworth Rd | Wadsworth, IL 60083-9502 | | | First-Class Mail |
| Charter Organizations | St Patrick's Church | Western Massachusetts Council 234 | 15 School St | South Hadley, MA 01075 | | | First-Class Mail |
| Charter Organizations | St Patricks Episcopal | North Florida Council 087 | 1221 State Rd 13 | Saint Johns, FL 32259-3184 | | | First-Class Mail |
| Charter Organizations | St Patricks Episcopal Church | Greater Niagara Frontier Council 380 | 1395 George Urban Blvd | Cheektowaga, NY 14225-3807 | | | First-Class Mail |
| Charter Organizations | St Patricks Episcopal Church | Ventura County Council 057 | 1 Church Rd | Thousand Oaks, CA 91362-1809 | | | First-Class Mail |
| Charter Organizations | St Patrick's Episcopal Church | National Capital Area Council 082 | 4700 Whitehaven Pkwy NW | Washington, DC 20007-1554 | | | First-Class Mail |
| Charter Organizations | St Patricks Heathersdowns Catholic Ch | Erie Shores Council 460 | 4201 Heatherdowns Blvd | Toledo, OH 43614-3019 | | | First-Class Mail |
| Charter Organizations | St Patricks Ladies Guild | Western Massachusetts Council 234 | 30 Main St | South Hadley, MA 01075-2744 | | | First-Class Mail |
| Charter Organizations | St Patricks Parish | Greater St Louis Area Council 312 | 405 S Church St | Wentzville, MO 63385-1606 | | | First-Class Mail |
| Charter Organizations | St Patrick's Parish | Twin Rivers Council 364 | 17 S Park St | Cambridge, NY 12816-1248 | | | First-Class Mail |
| Charter Organizations | St Patrick's Parish | Pacific Harbors Council, Bsa 612 | 1122 N J St | Tacoma, WA 98403-2128 | | | First-Class Mail |
| Charter Organizations | St Patricks Parish Council-Catholic | Blackhawk Area 660 | 3500 Washington St | McHenry, IL 60050-4457 | | | First-Class Mail |
| Charter Organizations | St Patricks R C C | Narragansett 546 | 82 High St | Wareham, MA 02571-2014 | | | First-Class Mail |
| Charter Organizations | St Patrick's Rc Church Of Bay Shore | Suffolk County Council Inc 404 | 9 N Clinton Ave | Bay Shore, NY 11706-7821 | | | First-Class Mail |
| Charter Organizations | St Patrick's Rc Church Of Huntington | Suffolk County Council Inc 404 | 400 W Main St | Huntington, NY 11743-3208 | | | First-Class Mail |
| Charter Organizations | St Patricks Rc Church Of Smithtown | Suffolk County Council Inc 404 | 280 E Main St | Smithtown, NY 11787-2920 | | | First-Class Mail |
| Charter Organizations | St Patricks Roman Catholic Church | Inland Nwest Council 611 | 5021 N Nelson St | Spokane, WA 99217-6161 | | | First-Class Mail |
| Charter Organizations | St Patricks Roman Catholic Church | Inland Nwest Council 611 | 505 W Saint Thomas More Way | Spokane, WA 99208-6026 | | | First-Class Mail |
| Charter Organizations | St Patricks Roman Catholic Church | New Birth of Freedom 544 | 152 E Pomfret St | Carlisle, PA 17013-3314 | | | First-Class Mail |
| Charter Organizations | St Patricks Roman Catholic Church | Westchester Putnam 388 | 137 Moseman Rd | Yorktown Heights, NY 10598-4806 | | | First-Class Mail |
| Charter Organizations | St Patricks Roman Catholic Church | Hawk Mountain Council 528 | 319 Mahantongo St | Pottsville, PA 17901-3012 | | | First-Class Mail |
| Charter Organizations | St Patrick's Roman Catholic Church | Chester County Council 539 | 104 Channing Ave | Malvern, PA 19355 | | | First-Class Mail |
| Charter Organizations | St Patrick's Roman Catholic Church | Patriots Path Council 358 | 41 Oliver St | Chatham, NJ 07928-2373 | | | First-Class Mail |
| Charter Organizations | St Paul African Methodist Episc Ch | Middle Tennessee Council 560 | 3340 W Hamilton Ave | Nashville, TN 37218-2208 | | | First-Class Mail |
| Charter Organizations | St Paul African Methodist Episc Ch | South Texas Council 577 | 531 W Warren Ave | Kingsville, TX 78363-5324 | | | First-Class Mail |
| Charter Organizations | St Paul Alumni Mentor Assoc | WestArk Area Council 016 | P.O. Box 334 | Elkins, AR 72727-0334 | | | First-Class Mail |
| Charter Organizations | St Paul Ame Church | Greater Alabama Council 001 | 300 4th Ct N | Birmingham, AL 35204-4414 | | | First-Class Mail |
| Charter Organizations | St Paul Ame Church | Indian Waters Council 553 | 835 Kennerly Rd | Irmo, SC 29063-8810 | | | First-Class Mail |
| Charter Organizations | St Paul American Legion | Overland Trails 322 | 804 Howard Ave | Saint Paul, NE 68873-2049 | | | First-Class Mail |
| Charter Organizations | St Paul Baptist Church | Mecklenburg County Council 415 | 1401 Allen St | Charlotte, NC 28205-2832 | | | First-Class Mail |
| Charter Organizations | St Paul Baptist Church | W D Boyce 138 | 114 W Forrest Hill Ave | Peoria, IL 61604-1641 | | | First-Class Mail |
| Charter Organizations | St Paul Blvd Fire Assoc | Seneca Waterways 397 | 433 Cooper Rd | Rochester, NY 14617-3010 | | | First-Class Mail |
| Charter Organizations | St Paul Catholic Church | Alamo Area Council 583 | 350 Sutton Dr | San Antonio, TX 78228-3168 | | | First-Class Mail |
| Charter Organizations | St Paul Catholic Church | Buffalo Trace 156 | 814 Jefferson St | Tell City, IN 47586-1708 | | | First-Class Mail |
| Charter Organizations | St Paul Catholic Church | Greater St Louis Area Council 312 | 15 Forest Knoll Dr | Fenton, MO 63026-3105 | | | First-Class Mail |
| Charter Organizations | St Paul Catholic Church | Greater Tampa Bay Area 089 | 12708 N Dale Mabry Hwy | Tampa, FL 33618-2802 | | | First-Class Mail |
| Charter Organizations | St Paul Catholic Church | Gulf Coast Council 773 | 1700 Conway Dr | Pensacola, FL 32503-6219 | | | First-Class Mail |
| Charter Organizations | St Paul Catholic Church | Heart of America Council 307 | 21650 W 115th Ter | Olathe, KS 66061-5783 | | | First-Class Mail |
| Charter Organizations | St Paul Catholic Church | Pathway To Adventure 456 | 2127 W 22nd Pl | Chicago, IL 60608-4003 | | | First-Class Mail |
| Charter Organizations | St Paul Catholic Church | Samoset Council, Bsa 627 | 603 4th St | Mosinee, WI 54455-1438 | | | First-Class Mail |
| Charter Organizations | St Paul Catholic Church | Simon Kenton Council 441 | 313 N State St | Westerville, OH 43082-8825 | | | First-Class Mail |
| Charter Organizations | St Paul Catholic Church | North Florida Council 087 | 224 5th St N | Jacksonville Beach, FL 32250-5527 | | | First-Class Mail |
| Charter Organizations | St Paul Ccw-St Pauls & Tell City Jaycees | Buffalo Trace 156 | 1111 16th St | Tell City, IN 47586-2669 | | | First-Class Mail |
| Charter Organizations | St Paul Choig Hasang Catholic Church | Longhorn Council 662 | 1000 E Fm 2410 Rd | Harker Heights, TX 76548-6844 | | | First-Class Mail |
| Charter Organizations | St Paul Christian Academy | Middle Tennessee Council 560 | 5033 Hillsboro Pike | Nashville, TN 37215-3700 | | | First-Class Mail |
| Charter Organizations | St Paul City School | Northern Star Council 250 | 643 Virginia St | Saint Paul, MN 55103-1758 | | | First-Class Mail |
| Charter Organizations | St Paul Community Church | Pathway To Adventure 456 | 18200 Dixie Hwy | Homewood, IL 60430-2219 | | | First-Class Mail |
| Charter Organizations | St Paul Douglas Missionary Baptist Ch | Chickasaw Council 558 | 1543 Brookins St | Memphis, TN 38108-1834 | | | First-Class Mail |
| Charter Organizations | St Paul Episcopal Church | Circle Ten Council 571 | 624 Ovilla Rd | Waxahachie, TX 75167-4801 | | | First-Class Mail |
| Charter Organizations | St Paul Evangelical Lutheran Church | Great Lakes Fsc 272 | 201 Elm St | Northville, MI 48167-1260 | | | First-Class Mail |
| Charter Organizations | St Paul Evangelical Lutheran Church | Greenwich 067 | 286 Delavan Ave | Greenwich, CT 06830-5946 | | | First-Class Mail |
| Charter Organizations | St Paul Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 200 W Orange St | Lititz, PA 17543-1813 | | | First-Class Mail |
| Charter Organizations | St Paul Evangelical Lutheran Church | Seneca Waterways 397 | 158 East Ave | Hilton, NY 14468-1318 | | | First-Class Mail |
| Charter Organizations | St Paul Evangelical Lutheran Church | Washington Crossing Council 777 | 79 One Mile Rd Ext | East Windsor, NJ 08520-2501 | | | First-Class Mail |
| Charter Organizations | St Paul Evangelical Lutheran Church | Northeast Iowa Council 178 | 401 S Egbert St | Monona, IA 52159-8232 | | | First-Class Mail |
| Charter Organizations | St Paul Fire Dept | Northern Star Council 250 | 645 Randolph Ave | Saint Paul, MN 55102-3523 | | | First-Class Mail |
| Charter Organizations | St Paul Freewill Baptist Church | Tuscarora Council 424 | 14061 Hobbton Hwy | Newton Grove, NC 28366 | | | First-Class Mail |
| Charter Organizations | St Paul High School | Greater Los Angeles Area 033 | 9635 Greenleaf Ave | Santa Fe Springs, CA 90670-3001 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran - Men Of The Church | Glaciers Edge Council 620 | 617 Saint Lawrence Ave | Beloit, WI 53511-5326 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Capitol Area Council 564 | 401 W 7th St | Taylor, TX 76574-2703 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Cascade Pacific Council 492 | 3880 SE Brooklyn St | Portland, OR 97202-1674 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Dan Beard Council, Bsa 438 | 106 Maple St | Wyoming, OH 45215-4811 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Glaciers Edge Council 620 | 727 8th St | Baraboo, WI 53913-1794 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Greater Niagara Frontier Council 380 | 453 Old Falls Blvd | North Tonawanda, NY 14120-3107 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Gulf Stream Council 085 | 701 W Palmetto Park Rd | Boca Raton, FL 33486-3561 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Hoosier Trails Council 145 145 | 6045 E State St | Columbus, IN 47201-9666 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Miami Valley Council, Bsa 444 | P.O. Box 508 | Botkins, OH 45306-0508 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Northeast Iowa Council 178 | 2025 Jackson St | Dubuque, IA 52001-3520 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Northern Star Council 250 | 5879 Wyoming Trl | Wyoming, MN 55092-9318 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Pathway To Adventure 456 | 5201 Galitz St | Skokie, IL 60077-2737 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Pathway To Adventure 456 | 5650 N Canfield Ave | Chicago, IL 60631-3318 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Rio Grande Council 775 | 602 Morgan Blvd | Harlingen, TX 78550-5143 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Simon Kenton Council 441 | 55 Pasadena Ave | Columbus, OH 43228-1138 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | South Florida Council 084 | 580 Indian Trce | Weston, FL 33326-3366 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Three Fires Council 127 | 37 W Army Trail Blvd | Addison, IL 60101-3505 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | W D Boyce 138 | 326 S Oak St | Forrest, IL 61741-9677 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Western Massachusetts Council 234 | 181 Elm St | East Longmeadow, MA 01028-1265 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church | Baden-Powell Council 368 | 49 Hamlin St | Cortland, NY 13045-1706 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church Trenton | Great Lakes Fsc 272 | 2550 Edsel St | Trenton, MI 48183-2558 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Church Youth Committee | Lake Erie Council 440 | 2211 Mills St | Sandusky, OH 44870-7700 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Mens Club | Greater St Louis Area Council 312 | 6550 Old State Route 21 | Imperial, MO 63052-2917 | | | First-Class Mail |
| Charter Organizations | St Paul Lutheran Mens Club Of Jackson | Greater St Louis Area Council 312 | 223 W Adams St | Jackson, MO 63755-2017 | | | First-Class Mail |
| Charter Organizations | St Paul Mens Club | Greater St Louis Area Council 312 | 15 Forest Knoll Dr | Fenton, MO 63026-3105 | | | First-Class Mail |
| Charter Organizations | St Paul Methodist Church | Coastal Carolina Council 550 | P.O. Box 550 | Ridgeland, SC 29936-2610 | | | First-Class Mail |
| Charter Organizations | St Paul Methodist Mens Club | Blue Ridge Mtns Council 599 | 220 W Main St | Christiansburg, VA 24073-2946 | | | First-Class Mail |
| Charter Organizations | St Paul Of The Cross Catholic Church | Anthony Wayne Area 157 | 315 S Line St | Columbia City, IN 46725-2421 | | | First-Class Mail |
| Charter Organizations | St Paul Of The Cross Catholic Church | Pathway To Adventure 456 | 320 S Washington Ave | Park Ridge, IL 60068-4242 | | | First-Class Mail |
| Charter Organizations | St Paul Of The Cross Catholic Church | Pathway To Adventure 456 | 324 S Washington Ave | Park Ridge, IL 60068 | | | First-Class Mail |
| Charter Organizations | St Paul Of The Cross R C Church | Northern New Jersey Council, Bsa 333 | 156 Hancock Ave | Jersey City, NJ 07307-3018 | | | First-Class Mail |
| Charter Organizations | St Paul On The Lake | Great Lakes Fsc 272 | 157 Lake Shore Rd | Grosse Pointe Farms, MI 48236-3760 | | | First-Class Mail |
| Charter Organizations | St Paul Police Dept | Northern Star Council 250 | 367 Grove St | Saint Paul, MN 55101-2416 | | | First-Class Mail |
| Charter Organizations | St Paul Presbyterian Church | Mid Iowa Council 177 | 6420 Merle Hay Rd | Johnston, IA 50131-1229 | | | First-Class Mail |
| Charter Organizations | St Paul Roman Catholic Church | Dan Beard Council, Bsa 438 | 7301 Dixie Hwy | Florence, KY 41042-2126 | | | First-Class Mail |
| Charter Organizations | St Paul Roman Catholic Church | Minsi Trails Council 502 | 920 S 2nd St | Allentown, PA 18103-3402 | | | First-Class Mail |
| Charter Organizations | St Paul Roman Catholic Church | Moraine Trails Council 500 | 128 N Mercer St | New Castle, PA 16101-4518 | | | First-Class Mail |
| Charter Organizations | St Paul Rotary Club | Overland Trails 322 | 505 N St | Saint Paul, NE 68873-1231 | | | First-Class Mail |
| Charter Organizations | St Paul School | Illowa Council 133 | 322 W Washington St | Macomb, IL 61455-2119 | | | First-Class Mail |
| Charter Organizations | St Paul School | Washington Crossing Council 777 | 218 Nassau St | Princeton, NJ 08542-4604 | | | First-Class Mail |
| Charter Organizations | St Paul Schs Grand Lodge Masons Mn | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3601 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle | Westchester Putnam 388 | 77 Lee Ave | Yonkers, NY 10705-4711 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Catholic Church | Chester County Council 539 | 14085 Hwy Peyton Dr | Chino Hills, CA 91709-1610 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Catholic Church | Circle Ten Council 571 | 709 James Dr | Richardson, TX 75080-6028 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Catholic Church | Circle Ten Council 571 | 720 S Floyd Rd | Richardson, TX 75080-7403 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Catholic Church | Louisiana Purchase Council 213 | 1879 Loglane St | Mansura, LA 71350 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Catholic Church | Old N State Council 070 | 2715 Horse Pen Creek Rd | Greensboro, NC 27410-9403 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Catholic Church | South Florida Council 084 | 700 NE 36th St | Lighthouse Point, FL 33064-8504 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Catholic Church | South Texas Council 577 | 2233 Waldron Rd | Corpus Christi, TX 78418-4634 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Catholic Church | Katahdin Area Council 216 | 217 York St | Bangor, ME 04401 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Ch-Knights Columbus | Northeast Illinois 129 | 6401 Gages Lake Rd | Gurnee, IL 60031-4752 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Church | Illowa Council 133 | 916 E Rusholme St | Davenport, IA 52803-2548 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Church | Middle Tennessee Council 560 | 103 Lemont Dr | Tullahoma, TN 37388-4623 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Church/School | W.L.A.C.C. 051 | 1536 Selby Ave | Los Angeles, CA 90024-5714 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Orthodox Church | Las Vegas Area Council 328 | 5400 Annie Oakley Dr | Las Vegas, NV 89120-2024 | | | First-Class Mail |
| Charter Organizations | St Paul The Apostle Roman Catholic | Circle Ten Council 571 | 602 Mulean Dr | Richardson, TX 75080 | | | First-Class Mail |
| Charter Organizations | St Paul Ucc & Wapakoneta Noon Optimist | Black Swamp Area Council 449 | P.O. Box 147 | Wapakoneta, OH 45895-0147 | | | First-Class Mail |
| Charter Organizations | St Paul Un Methodist Ch & Mens Brotherhood | Black Warrior 006 | 103 Pinson Ave | Sheffield, AL 35660 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Ch Of Christ (St Clair) | Greater St Louis Area Council 312 | 123 E Dee St | Lebanon, IL 62254-1622 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Church Of Christ | Black Swamp Area Council 449 | 119 N Franklin St | New Bremen, OH 45869-1314 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Church Of Christ | Dan Beard Council, Bsa 438 | 5312 Old Blue Rock Rd | Cincinnati, OH 45247-2718 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Church Of Christ | Dan Beard Council, Bsa 438 | 6997 Hamilton Ave | Cincinnati, OH 45231-5238 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Church Of Christ | Greater St Louis Area Council 312 | 200 N Main St | Waterloo, IL 62298-1248 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Church Of Christ | Greater St Louis Area Council 312 | 903 Meier Rd | Old Monroe, MO 63369-2210 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Ch | Pathway To Adventure 456 | 144 E Palatine Rd | Prospect Heights, IL 60070-5110 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 5116 | Columbus, GA 31906-0116 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Quapaw Area Council 018 | 2223 Durwood Rd | Little Rock, AR 72207-3428 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Atlanta Area Council 092 | 501 Grant St Se | Atlanta, GA 30312-3115 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 66 | Harris, NC 28074 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Buffalo Trail Council 567 | 4501 Thomason Dr | Midland, TX 79703-4846 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Cape Fear Council 425 | P.O. Box 637 | Tabor City, NC 28463-0622 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Paul Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 5116 | Columbus, GA 31906-0116 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Greater St Louis Area Council 312 | 10 N Center St | East Alton, IL 62024-1708 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Hoosier Trails Council 145 145 | 4201 W 3rd St | Bloomington, IN 47404-8800 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | National Capital Area Council 082 | 11000 Hg Trueman Rd | Lusby, MD 20657-2848 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | National Capital Area Council 082 | 1400 G St | Woodbridge, VA 22191-1605 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | North Florida Council 087 | 8264 Lone Star Rd | Jacksonville, FL 32211-5162 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Palmetto Council 549 | 1320 Fernwood-Glen-Dale Rd | | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Pee Dee Area Council 552 | 1629 W Palmetto St | Florence, SC 29501-4133 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Pine Burr Area Council 304 | 696 Martin Luther King Blvd | Biloxi, MS 39530 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Quivira Council, Bsa 198 | 1356 N Broadway Ave | Wichita, KS 67214-2829 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Texas Trails Council 561 | 525 Beech St | Abilene, TX 79601-4919 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Longhorn Council 662 | 852 W Bedford Euless Rd | Hurst, TX 76053-3859 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Church | Three Rivers Council 578 | 1155 W Round Bunch Rd | Bridge City, TX 77611-2362 | | | First-Class Mail |
| Charter Organizations | St Paul Utd Methodist Men | Blue Ridge Mtns Council 599 | 220 W Main St | Christiansburg, VA 24073-2946 | | | First-Class Mail |
| Charter Organizations | St Paul's Episcopal Church | Greater Niagara Frontier Council 380 | 4275 Harris Hill Rd | Buffalo, NY 14221-7437 | | | First-Class Mail |
| Charter Organizations | St Pauls Catholic Church | Buckeye Council 436 | 241 S Main St | North Canton, OH 44720-3023 | | | First-Class Mail |
| Charter Organizations | St Pauls Catholic Church | Capitol Area Council 564 | 10000 David Moore Dr | Austin, TX 78748-1421 | | | First-Class Mail |
| Charter Organizations | St Pauls Catholic Church | Narragansett 546 | 116 Danielson Pike | Foster, RI 02825-1468 | | | First-Class Mail |
| Charter Organizations | St Pauls Catholic Church | Ore-Ida Council 106 - Bsa 106 | 1515 8th St S | Nampa, ID 83651-4703 | | | First-Class Mail |
| Charter Organizations | St Pauls Catholic Church | Potawatomi Area Council 651 | P.O. Box 95 | Genesee Depot, WI 53127-0095 | | | First-Class Mail |
| Charter Organizations | St Pauls Catholic Church | Potawatomi Area Council 651 | 538W316SD Wern Way | Waukesha, WI 53189 | | | First-Class Mail |
| Charter Organizations | St Pauls Catholic Church | Twin Valley Council Bsa 283 | P.O. Box 428 | Nicollet, MN 56074-0428 | | | First-Class Mail |
| Charter Organizations | St Paul's Catholic Church | Great Trail 433 | 1580 Brown St | Akron, OH 44301-2757 | | | First-Class Mail |
| Charter Organizations | St Paul's Catholic Church | Greater New York Councils, Bsa 640 | 234 Congress St | Brooklyn, NY 11201-6416 | | | First-Class Mail |
| Charter Organizations | St Paul's Catholic Church | Greater Tampa Bay Area 089 | 1800 12th St N | St Petersburg, FL 33704-4042 | | | First-Class Mail |
| Charter Organizations | St Paul's Catholic Church | President Gerald R Ford 781 | 20811 Washington Ave | Onaway, MI 49765-8635 | | | First-Class Mail |
| Charter Organizations | St Pauls Catholic School Rcc | Narragansett 546 | 1789 Broad St | Cranston, RI 02905-3533 | | | First-Class Mail |
| Charter Organizations | St Pauls Chapel Church Utd Methodist | New Birth of Freedom 544 | 3050 Cape Horn Rd | Red Lion, PA 17356-9068 | | | First-Class Mail |
| Charter Organizations | St Pauls Chapel Church Utd Methodist | New Birth of Freedom 544 | 3050 Cape Horn Rd | Troop 155 | | | First-Class Mail |
| Charter Organizations | St Paul's Chapel Episcopal Church | Mobile Area Council-Bsa 004 | P.O. Box 2 | Magnolia Springs, AL 36555-0002 | | | First-Class Mail |
| Charter Organizations | St Pauls Christian Church | Occoneechee 421 | 3331 Blue Ridge Rd | Raleigh, NC 27612-8012 | | | First-Class Mail |
| Charter Organizations | St Pauls Christian Women | Central Minnesota 296 | 1125 11th Ave N | Saint Cloud, MN 56303-2822 | | | First-Class Mail |
| Charter Organizations | St Paul's Church | Coastal Carolina Council 550 | 111 Waring St | Summerville, SC 29483-4350 | | | First-Class Mail |
| Charter Organizations | St Pauls E L C A | Winnebago Council, Bsa 173 | 301 1st St Nw | Waverly, IA 50677-2611 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Baden-Powell Council 368 | 117 Main St | Owego, NY 13827-1587 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Baden-Powell Council 368 | 276 Church St | Montrose, PA 18801-1271 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Blue Mountain Council 604 | 1609 W 10th Ave | Kennewick, WA 99336-5200 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Blue Mountain Council 604 | 323 Catherine St | Walla Walla, WA 99362-3021 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Capitol Area Council 564 | 511 E Pflugerville Pkwy | Pflugerville, TX 78660-1904 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Cascade Pacific Council 492 | 1444 Liberty St Se | Salem, OR 97302-4344 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Connecticut Rivers Council, Bsa 066 | 294 Main St S | Woodbury, CT 06798-3409 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Crossroads of America 160 | 6050 N Meridian St | Indianapolis, IN 46208-1549 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Greater New York Councils, Bsa 640 | 157 Saint Pauls Pl | Brooklyn, NY 11226-2708 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Laurel Highlands Council 527 | 1066 Washington Rd | Pittsburgh, PA 15228-2061 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Mason Dixon Council 221 | 209 W Main St | Sharpsburg, MD 21782-1743 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Middle Tennessee Council 560 | 116 N Academy St | Murfreesboro, TN 37130-3717 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | National Capital Area Council 082 | 25 Church St | Prince Frederick, MD 20678-4116 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Norwela Council 215 | 275 Southfield Rd | Shreveport, LA 71105-3608 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Seneca Waterways 397 | 101 E Williams St | Waterloo, NY 13165-1458 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | South Georgia Council 098 | 212 N Jefferson St | Albany, GA 31701-2523 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Ventura County Council 057 | 3290 Loma Vista Rd | Ventura, CA 93003-3002 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Connecticut Yankee Council Bsa 072 | 145 Main St | Southington, CT 06489-2505 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Connecticut Yankee Council Bsa 072 | 174 Whitconier Rd | Brookfield, CT 06804-3307 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church | Miami Valley Council, Bsa 444 | 33 W Dixon Ave | Oakwood, OH 45419-3431 | | | First-Class Mail |
| Charter Organizations | St Paul's Episcopal Church | Longhorn Council 662 | 517 Columbus Ave | Waco, TX 76701-1323 | | | First-Class Mail |
| Charter Organizations | St Paul's Episcopal Church | Great Trail 433 | 1361 W Market St | Akron, OH 44313-7123 | | | First-Class Mail |
| Charter Organizations | St Paul's Episcopal Church | Lake Erie Council 440 | 2747 Fairmount Blvd | Cleveland Heights, OH 44106-3606 | | | First-Class Mail |
| Charter Organizations | St Paul's Episcopal Church | Lasalle Council 165 | 1001 Michigan Ave | La Porte, IN 46350-3506 | | | First-Class Mail |
| Charter Organizations | St Paul's Episcopal Church | Northern Lights Council 429 | 319 S 5th St | Grand Forks, ND 58201-4607 | | | First-Class Mail |
| Charter Organizations | St Paul's Episcopal Church | Patriots Path Council 358 | 29 Hillview Ave | Morris Plains, NJ 07950-2114 | | | First-Class Mail |
| Charter Organizations | St Paul's Episcopal Church | Quapaw Area Council 018 | 623 Water St | Batesville, AR 72501-4624 | | | First-Class Mail |
| Charter Organizations | St Paul's Episcopal Church Elko | Nevada Area Council 329 | 777 Sage St | Elko, NV 89801-3318 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal Church Mens' Club | Connecticut Yankee Council Bsa 072 | 174 Whitconier Rd | Brookfield, CT 06804-3307 | | | First-Class Mail |
| Charter Organizations | St Paul's Episcopal Church Men'S Club | Voyageurs Area 286 | 1710 E Superior St | Duluth, MN 55812-2045 | | | First-Class Mail |
| Charter Organizations | St Pauls Episcopal School | Mobile Area Council-Bsa 004 | 161 Dogwood Ln | Mobile, AL 36608-1301 | | | First-Class Mail |
| Charter Organizations | St Paul'S Ev Lutheran Church | Bay-Lakes Council 635 | 730 County Rd Pp | Sheboygan Falls, WI 53085 | | | First-Class Mail |
| Charter Organizations | St Paul's Ev Lutheran Church | c/o Rev Mark Janzen | 730 County Rd Ppp | Sheboygan Falls, WI 53085-1864 | | | First-Class Mail |
| Charter Organizations | St Pauls Evangelical Covenant Church | Pathway To Adventure 456 | 3342 Calwagner St | Franklin Park, IL 60131-2127 | | | First-Class Mail |
| Charter Organizations | St Pauls Evangelical Lutheran Church | Black Swamp Area Council 449 | 601 Fiat Rock Dr | Paulding, OH 45879-9241 | | | First-Class Mail |
| Charter Organizations | St Pauls Evangelical Lutheran Church | Cradle of Liberty Council 525 | 5900 N 5th St | Philadelphia, PA 19120-1824 | | | First-Class Mail |
| Charter Organizations | St Pauls Evangelical Lutheran Church | Cradle of Liberty Council 525 | Easton Rd & Mt Carmel | Glenside, PA 19038 | | | First-Class Mail |
| Charter Organizations | St Pauls Evangelical Lutheran Church | Greater New York Councils, Bsa 640 | 2801 W 8th St | Brooklyn, NY 11224-3603 | | | First-Class Mail |
| Charter Organizations | St Pauls Evangelical Lutheran Church | New Birth of Freedom 544 | 530 Bridge St | New Cumberland, PA 17070-1957 | | | First-Class Mail |
| Charter Organizations | St Pauls Evangelical Lutheran Church | W D Boyce 138 | 509 E Broadway St | Streator, IL 61364-2304 | | | First-Class Mail |
| Charter Organizations | St Pauls Evangelical Lutheran Church | Leatherstocking 400 | P.O. Box 491 | Richmondville, NY 12149-0491 | | | First-Class Mail |
| Charter Organizations | St Paul's Evangelical Lutheran Church | New Birth of Freedom 544 | 201 S Main St | Spring Grove, PA 17362-1046 | | | First-Class Mail |
| Charter Organizations | St Paul'S Evangelical Lutheran Church | New Birth of Freedom 544 | 25 W Franklin St | Biglerville, PA 17307-9823 | | | First-Class Mail |
| Charter Organizations | St Paul's Evangelical Lutheran Church | Buckeye Council 436 | 2307 State Route 602 | North Robinson, OH 44827-9711 | | | First-Class Mail |
| Charter Organizations | St Paul's Evangelical Lutheran Church of Albion | Attn: Michael Slaughter | 100 Luther Blvd | Albion, MI 49224 | | | First-Class Mail |
| Charter Organizations | St Pauls Greek Orthodox Church | Theodore Roosevelt Council 386 | 110 Cathedral Ave | Hempstead, NY 11550-2050 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran | Greater St Louis Area Council 312 | 12345 Manchester Rd | Saint Louis, MO 63131-4516 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran | Longswamp United Church of Christ | 50 Lucher Dr | Mertztown, PA 19539 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Blue Church | Minsi Trails Council 502 | 5900 Applebutter Hill Rd | Coopersburg, PA 18036-9502 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | Colonial Virginia Council 595 | 807 W Mercury Blvd | Hampton, VA 23666-4320 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | President Gerald R Ford 781 | 727 S 2nd Ave | Alpena, MI 49707-3852 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Southern Shores Fsc 783 | 7701 M-36 | Hamburg, MI 48139 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Buckeye Council 436 | 127 Cherry Rd NE | Massillon, OH 44646-5537 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Chester County Council 539 | 104 S Village Ave | Exton, PA 19341-1215 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Cornhusker Council 324, 20th & Towle | Falls City, NE 68355 | | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Crossroads of America 160 | 121 S 18th St | Richmond, IN 47374-5656 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Del Mar Va 081 | 701 S College Ave | Newark, DE 19713-1304 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Erie Shores Council 460 | 17050 Middleton Pike | Bowling Green, OH 43402-9443 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Garden State Council 690 | 910 Marne Hwy | Hainesport, NJ 08036-2666 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Greater Yosemite Council 059 | 701 S Pleasant Ave | Lodi, CA 95240-4733 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Jersey Shore Council 341 | 130 Cable Ave | Beachwood, NJ 08722-4040 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Mid Iowa Council 177 | 335 N 8th St | Albia, IA 52531-1328 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Minsi Trails Council 502 | 418 Berwick St | White Haven, PA 18661-1305 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Nevada Area Council 329 | 1201 N Saliman Rd | Carson City, NV 89701-3240 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Northeastern Pennsylvania Council 501 | 405 Church St | Hawley, PA 18428-1315 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Northern Star Council 250 | P.O. Box 8 | Hanover, MN 55341-0008 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Orange County Council 039 | 901 E Heim Ave | Orange, CA 92865-2817 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Overland Trails 322 | 1515 S Harrison St | Grand Island, NE 68803-6358 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Pennsylvania Dutch Council 524 | P.O. Box 385 | Adamstown, PA 19501-0385 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Piedmont Council 420 | 3761 Startown Rd | Newton, NC 28658-9257 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Piedmont Council 420 | 531 Hardin Rd | Dallas, NC 28034-7504 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Samoset Council, Bsa 627 | 311 N Center Ave | Merrill, WI 54452-1825 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Winnebago Council, Bsa 173 | P.O. Box 433 | Hampton, IA 50441-0433 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church | Baltimore Area Council 220 | 11795 Scaggsville Rd | Fulton, MD 20759-2211 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | Erie Shores Council 460 | 112 E Wayne St | Maumee, OH 43537-3348 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | French Creek Council 532 | 201 E South St | Corry, PA 16407-1916 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | Mid-America Council 326 | 527 Main St | Rockwell City, IA 50579-1421 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | Minsi Trails Council 502 | 139 Craigmills Council 502 | Lehighton, PA 18235-2001 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | National Capital Area Council 082 | 17707 New Market Turner Rd | Mechanicsville, MD 20659-3075 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | New Birth of Freedom 544 | 127 York St | Hanover, PA 17331-3127 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | Occoneechee 421 | 1200 W Cornwallis Rd | Durham, NC 27705-5731 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | Suffolk County Council Inc 404 | 120 Vernon Valley Rd | East Northport, NY 11731-1410 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | W D Boyce 138 | 1427 W Lake Ave | Peoria, IL 61614-5803 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | Westchester-Putnam 388 | 761 King St | Rye Brook, NY 10573-1816 | | | First-Class Mail |
| Charter Organizations | St Paul's Lutheran Church | Abraham Lincoln Council 144 | 101 N Main St | Hillsboro, IL 62049-0266 | Hillsboro, IL 62049-0266 | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church Eica | Water and Woods Council 782 | 200 N Cedar St | Imlay City, MI 48444-1124 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Church Eica | Buckeye Council 436 | 29 Spruce St NE | Leetonia, OH 44431-9661 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Family | Nevada Area Council 329 | 1201 N Saliman Rd | Carson City, NV 89701-3240 | | | First-Class Mail |
| Charter Organizations | St Pauls Lutheran Mens Club | W D Boyce 138 | 121 N Pearl St | Havana, IL 62644-1409 | | | First-Class Mail |
| Charter Organizations | St Pauls Of Summerville | Coastal Carolina Council 550 | 111 Waring St | Summerville, SC 29483-4350 | | | First-Class Mail |
| Charter Organizations | St Pauls Presbyterian Church | Sam Houston Area Council 576 | P.O. Box 389 | Needville, TX 77461-0389 | | | First-Class Mail |
| Charter Organizations | St Pauls Roman Catholic Church | Buckeye Council 436 | 935 E State St | Salem, OH 44460-2315 | | | First-Class Mail |
| Charter Organizations | St Pauls Roman Catholic Church | Narragansett 546 | 48 Saint Paul St | Blackstone, MA 01504-2243 | | | First-Class Mail |
| Charter Organizations | St Paul's Roman Catholic Church | Greenwich 067 | 84 Sherwood Ave | Greenwich, CT 06831-3269 | | | First-Class Mail |
| Charter Organizations | St Paul's Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 200 Wyckoff Ave | Ramsey, NJ 07446-2254 | | | First-Class Mail |
| Charter Organizations | St Paul's Roman Catholic Church & School | Lasalle Council 165 | P.O. Box 445 | Valparaiso, IN 46384-1475 | | | First-Class Mail |
| Charter Organizations | St Pauls Roman Catholic Church & School | Crossroads of America 160 | 330 Gambier Ave | Phoenix, AZ 85023-6905 | | | First-Class Mail |
| Charter Organizations | St Paul's School | Sequoia Council 027 | 6101 W Barstow Ave | Visalia, CA 93291-9250 | | | First-Class Mail |
| Charter Organizations | St Pauls Ucc | Greater St Louis Area Council 312 | 335 5 West | Washington, MO 63090 | | | First-Class Mail |
| Charter Organizations | St Pauls Union Church | Pathway To Adventure 456 | 1960 W 94th St | Chicago, IL 60643-6329 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Hawk Mountain Council 528 | 301 S Mill St | Maxatawny, PA 19538-8900 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Miami Valley Council, Bsa 444 | 707 N Broadway | Sidney, OH 45365-2129 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Black Swamp Area Council 449 | 415 North Ave | Rr 1 Box 485 | Evansville, IN 47725-9506 | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Buffalo Trace 156 | 8701 Big Cynthiana Rd | Evansville, IN 47720-7878 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Buckeye Council 436 | 1006 Raff Rd SW | Canton, OH 44710-3658 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Columbia-Montour 504 | 164 Picnic Grove Rd | Catawissa, PA 17820-8601 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Cradle of Liberty Council 525 | 927 N Franklin St | Pottstown, PA 19464-4021 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Pauls Utd Church Of Christ | Dan Beard Council, Bsa 438 | 1 N Jefferson St | Alexandria, KY 41001-1209 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Great Rivers Council 653 | P.O. Box 352 | Hermann, MO 65041-0352 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Greater St Louis Area Council 312 | 101 S 2nd St | Marthasville, MO 63357-1364 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Greater St Louis Area Council 312 | 7 N Belleville St | Freeburg, IL 62243-1338 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Illowa Council 133 | 315 N Main St | Wheatland, IA 52777-7724 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Minsi Trails Council 502 | 1856 Lincoln Ave | Northampton, PA 18067 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Minsi Trails Council 502 | 787 Almond Rd | Walnutport, PA 18088 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | New Birth of Freedom 544 | 205 W Main St | Dallastown, PA 17313-2011 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Pennsylvania Dutch Council 524 | P.O. Box 177 | Bowmansville, PA 17507-0177 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Potawatomi Area Council 651 | N89W16856 Appleton Ave | Menomonee Falls, WI 53051 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Hawk Mountain Council 528 | 1979 Weavertown Rd | Douglasville, PA 19518-8950 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Hawk Mountain Council 528 | 1315 Old Swede Rd | Douglasville, PA 19518 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Bay-Lakes Council 635 | 1250 Leonard Point Rd | Oshkosh, WI 54904-9324 | | | First-Class Mail |
| Charter Organizations | St Paul's Utd Church Of Christ | Hawk Mountain Council 528 | 1235 Summer Hill Rd | Auburn, PA 17922-9030 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Hawk Mountain Council 528 | 300 W 1st St | Birdsboro, PA 19508-2207 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Church Of Christ | Hawk Mountain Council 528 | S W Arch St | Fleetwood, PA 19522-1319 | | | First-Class Mail |
| Charter Organizations | St Paul's Utd Church Of Christ | Pathway To Adventure 456 | 5739 Dunham Rd | Downers Grove, IL 60516-1245 | | | First-Class Mail |
| Charter Organizations | St Paul's Utd Church Of Christ | Chester County Council 539 | 101 Worthington Rd | Exton, PA 19341-1440 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Hawk Mountain Council 528 | 19 E Pottsville St | Pine Grove, PA 17963-1506 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Hawk Mountain Council 528 | 21 E Pottsville St | Pine Grove, PA 17963-1506 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | New Birth of Freedom 544 | 750 Norland Ave | Chambersburg, PA 17201-4218 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Palmetto Council 549 | 1320 Fernwood Glendale Rd | Spartanburg, SC 29307-2304 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Baltimore Area Council 220 | 7538 Main St | Sykesville, MD 21784-7361 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Black Swamp Area Council 449 | 400 Wayne Ave | Defiance, OH 43512-2643 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Buffalo Trace 156 | P.O. Box 38 | Poseyville, IN 47633-0038 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Cape Fear Council 425 | P.O. Box 429 | Maxton, NC 28364-0429 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Central Florida Council 083 | 1591 Highland Ave | Melbourne, FL 32935-6520 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Columbia-Montour 504 | 1000 Orange St | Berwick, PA 18603-3514 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Daniel Boone Council 414 | 223 Hillside St | Asheville, NC 28801-1317 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Del Mar Va 081 | 1314 Foulk Rd | Wilmington, DE 19803-2726 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Del Mar Va 081 | P.O. Box 253 | Odessa, DE 19730-0253 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Five Rivers Council, Inc 375 | P.O. Box 121 | Liberty, PA 16930-0121 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Great Lakes Fsc 272 | 620 Romeo Rd | Rochester, MI 48307-1773 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 581 | Etowah, TN 37331-0581 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Great Swest Council 412 | 9500 Constitution Ave NE | Albuquerque, NM 87112-5111 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Heart of America Council 307 | 7740 Lackman Rd | Lenexa, KS 66217-9424 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Heart of America Council 307 | P.O. Box 377 | Raymore, MO 64083-0377 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Juniata Valley Council 497 | 250 E College Ave | State College, PA 16801-4747 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Longs Peak Council 062 | 4215 Grinnell Ave | Boulder, CO 80305-6608 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Louisiana Purchase Council 213 | 1901 Lexington Ave | Monroe, LA 71201-3437 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Mid Iowa Council 177 | Community Center | 104 S Columbus St | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Mid-America Council 326 | 524 S Jackson St | Papillion, NE 68046-2402 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | President Gerald R Ford 781 | 3334 Breton Rd Se | Grand Rapids, MI 49512-2710 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Samoset Council, Bsa 627 | 600 Wilshire Blvd | Stevens Point, WI 54481-2218 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Tidewater Council 596 | 437 Providence Rd | Chesapeake, VA 23325-4602 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Washington Crossing Council 777 | 2131 Palomino Dr | Warrington, PA 18976-2179 | | | First-Class Mail |
| Charter Organizations | St Paul's Utd Methodist Church | Greater St Louis Area Council 312 | 10 N Center St | East Alton, IL 62024-1708 | | | First-Class Mail |
| Charter Organizations | St Paul's Utd Methodist Church | Greater Tampa Bay Area 089 | 1199 Highland Ave N | Largo, FL 33770-1612 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | New Birth of Freedom 544 | 45 1st Ave | Red Lion, PA 17356-1703 | | | First-Class Mail |
| Charter Organizations | St Paul's Utd Methodist Church | North Florida Council 087 | 800 SE 41st Ave | Ocala, FL 34471-4870 | | | First-Class Mail |
| Charter Organizations | St Paul's Utd Methodist Church | Pennsylvania Dutch Council 524 | 100 W Main St | Mcountville, PA 17554-1634 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Church | Southern Shores Fsc 783 | P.O. Box 456 | Lawton, MI 49065-0456 | | | First-Class Mail |
| Charter Organizations | St Pauls Utd Methodist Men | National Capital Area Council 082 | 10401 Armory Ave | Kensington, MD 20895-3994 | | | First-Class Mail |
| Charter Organizations | St Pauls Wacamaw Utd Methodist Ch | Coastal Carolina Council 550 | 180 Saint Pauls Pl | Pawleys Island, SC 29585-8178 | | | First-Class Mail |
| Charter Organizations | St Peter & Paul Catholic Church | Alamo Area Council 583 | 386 N Castell Ave | New Braunfels, TX 78130-5021 | | | First-Class Mail |
| Charter Organizations | St Peter & Paul Catholic Church | Central Florida Council 083 | 5300 Old Howell Branch Rd | Winter Park, FL 32792-9323 | | | First-Class Mail |
| Charter Organizations | St Peter & Paul Catholic Church | South Florida Council 084 | 900 SW 26th Rd | Miami, FL 33129-2248 | | | First-Class Mail |
| Charter Organizations | St Peter & Paul Roman Catholic Church | Garden State Council 690 | P.O. Box 1022 | Turnersville, NJ 08012-0842 | | | First-Class Mail |
| Charter Organizations | St Peter & St George Coptic Orthodox | Lake Erie Council 440 | 25800 Hilliard Blvd | Westlake, OH 44145-3312 | | | First-Class Mail |
| Charter Organizations | St Peter And All Saints Episcopal Church | Heart of America Council 307 | 100 E Red Bridge Rd | Kansas City, MO 64114-5412 | | | First-Class Mail |
| Charter Organizations | St Peter And Paul Catholic Church | Sioux Council 733 | 304 N Euclid Ave | Pierre, SD 57501-2107 | | | First-Class Mail |
| Charter Organizations | St Peter And Paul Youth Ministry | Golden Empire Council 047 | 4450 Granite Dr | Rocklin, CA 95677-2130 | | | First-Class Mail |
| Charter Organizations | St Peter And St Paul Church | California Inland Empire Council 045 | 9135 Banyan St | Alta Loma, CA 91737-2838 | | | First-Class Mail |
| Charter Organizations | St Peter And St Paul Episcopal Church | Atlanta Area Council 092 | 1675 Johnson Ferry Rd | Marietta, GA 30062 | | | First-Class Mail |
| Charter Organizations | St Peter Catholic Church | Alamo Area Council 583 | 202 W Kronkosky St | Boerne, TX 78006-2611 | | | First-Class Mail |
| Charter Organizations | St Peter Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | Kirkwood, MO 63122-4203 | | | First-Class Mail |
| Charter Organizations | St Peter Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | Saint Louis, MO 63122-4203 | | | First-Class Mail |
| Charter Organizations | St Peter Catholic Church | Mississippi Valley Council 141 141 | 2600 Maine St | Quincy, IL 62301-4409 | | | First-Class Mail |
| Charter Organizations | St Peter Catholic Church | Sagamore Council 162 | 401 N Monticello St | Winamac, IN 46996-1327 | | | First-Class Mail |
| Charter Organizations | St Peter Catholic Church | Three Fires Council 127 | 1891 Kaneville Rd | Geneva, IL 60134-1801 | | | First-Class Mail |
| Charter Organizations | St Peter Catholic Church - Cameron | Chippewa Valley Council 637 | 1618 20th St | Cameron, WI 54822 | | | First-Class Mail |
| Charter Organizations | St Peter Chanel Catholic Church | Atlanta Area Council 092 | 11330 Woodstock Rd | Roswell, GA 30075-2548 | | | First-Class Mail |
| Charter Organizations | St Peter Church | Northeast Illinois 129 | 557 Lake St | Antioch, IL 60002-1443 | | | First-Class Mail |
| Charter Organizations | St Peter Claver Catholic Church | Bay-Lakes Council 635 | 1341 Lewis St | Sheboygan, WI 53081-5314 | | | First-Class Mail |
| Charter Organizations | St Peter Claver Catholic Church | East Texas Area Council 585 | 1403 N Tennessa Ave | Tyler, TX 75702-4341 | | | First-Class Mail |
| Charter Organizations | St Peter Claver Catholic Church | Northern Star Council 250 | 375 Oxford St N | Saint Paul, MN 55104-4734 | | | First-Class Mail |
| Charter Organizations | St Peter Claver Catholic Church | Ventura County Council 057 | 2380 Stow St | Simi Valley, CA 93063 | | | First-Class Mail |
| Charter Organizations | St Peter Claver Catholic Church | Southeast Louisiana Council 214 | 1910 Ursulines Ave | New Orleans, LA 70116-2151 | | | First-Class Mail |
| Charter Organizations | St Peter Episcopal Church | Lake Erie Council 440 | 4901 Main Ave | Ashtabula, OH 44004-7018 | | | First-Class Mail |
| Charter Organizations | St Peter Evangelical Lutheran Church | Baltimore Area Council 220 | 7834 Eern Ave | Baltimore, MD 21224 | | | First-Class Mail |
| Charter Organizations | St Peter Evangelical Lutheran Church | Lake Erie Council 440 | 243 Benedict Ave | Norwalk, OH 44857-2345 | | | First-Class Mail |
| Charter Organizations | St Peter Home And School Org | Glaciers Edge Council 620 | 320 Elmwood Ave | South Beloit, IL 61080-1929 | | | First-Class Mail |
| Charter Organizations | St Peter Lutheran Church | Denver Area Council 061 | 9300 E Belleview Ave | Greenwood Village, CO 80111-3403 | | | First-Class Mail |
| Charter Organizations | St Peter Lutheran Church | Pathway To Adventure 456 | 202 E Schaumburg Rd | Schaumburg, IL 60194-3517 | | | First-Class Mail |
| Charter Organizations | St Peter Lutheran Church | Pathway To Adventure 456 | 208 E Schaumburg Rd | Schaumburg, IL 60194-3517 | | | First-Class Mail |
| Charter Organizations | St Peter Lutheran Church | Sam Houston Area Council 576 | 3000 9th St | Bay City, TX 77414-5457 | | | First-Class Mail |
| Charter Organizations | St Peter Lutheran Church | Shenandoah Area Council 598 | Hwy 340 N | Shenandoah, VA 22849 | | | First-Class Mail |
| Charter Organizations | St Peter Lutheran Laymens League | Pathway To Adventure 456 | 111 W Olive St | Arlington Heights, IL 60004-6766 | | | First-Class Mail |
| Charter Organizations | St Peter Of Alcantara | Theodore Roosevelt Council 386 | 1321 Port Washington Blvd | Port Washington, NY 11050-3016 | | | First-Class Mail |
| Charter Organizations | St Peter Prince/Apostle Catholic Church | Alamo Area Council 583 | 111 Barilla Pl | San Antonio, TX 78209-5823 | | | First-Class Mail |
| Charter Organizations | St Peter Rc Church | Chester County Council 539 | 2835 Manor Rd | West Brandywine, PA 19320-1269 | | | First-Class Mail |
| Charter Organizations | St Peter School | Istrouma Area Council 211 | 130 E Temperance St | Covington, LA 70433-3128 | | | First-Class Mail |
| Charter Organizations | St Peter The Apostle | Lincoln Heritage Council 205 | 10600 Beatrice Way | Louisville, KY 40272-4003 | | | First-Class Mail |
| Charter Organizations | St Peter The Apostle | Lincoln Heritage Council 205 | 5431 Johnsontown Rd | Louisville, KY 40272-3463 | | | First-Class Mail |
| Charter Organizations | St Peter The Apostle Catholic Church | Alamo Area Council 583 | 202 W Kronkosky St | Boerne, TX 78006-2611 | | | First-Class Mail |
| Charter Organizations | St Peter The Apostle Catholic Church | Greater Alabama Council 001 | 2061 Patton Chapel Rd | Vestavia Hills, AL 35216-5781 | | | First-Class Mail |
| Charter Organizations | St Peter The Apostle Catholic Church | Quivira Council, Bsa 198 | 11000 Southwest Blvd | Wichita, KS 67215-8740 | | | First-Class Mail |
| Charter Organizations | St Peter The Apostle Parish | San Diego Imperial Council 049 | 450 S Stage Coach Ln | Fallbrook, CA 92028-2457 | | | First-Class Mail |
| Charter Organizations | St Peter The Apostle Church | Patriots Path Council 358 | 179 Baldwin Rd | Parsippany, NJ 07054-2005 | | | First-Class Mail |
| Charter Organizations | St Peter The Apostle Parish | Del Mar Va 081 | 521 Harmony St | New Castle, DE 19720-4557 | | | First-Class Mail |
| Charter Organizations | St Peter The Apostle Rc Ch | Northern New Jersey Council, Bsa 333 | 445 5th Ave | River Edge, NJ 07661-1203 | | | First-Class Mail |
| Charter Organizations | St Peter The Fisherman - Mens Club | Bay-Lakes Council 635 | 3210 Tannery Rd | Two Rivers, WI 54241-1668 | | | First-Class Mail |
| Charter Organizations | St Peter Utd Church Of Christ | Chester County Council 539 | 1920 Ridge Rd | Pottstown, PA 19465-8834 | | | First-Class Mail |
| Charter Organizations | St Peter Utd Church Of Christ | Greater St Louis Area Council 312 | 415 Madison St | Red Bud, IL 62278-1015 | | | First-Class Mail |
| Charter Organizations | St Peter Utd Church Of Christ | Pathway To Adventure 456 | 47 Church St | Lake Zurich, IL 60047-1563 | | | First-Class Mail |
| Charter Organizations | St Peter Utd Church Of Christ | Sam Houston Area Council 576 | 9022 Long Point Rd | Houston, TX 77055-4610 | | | First-Class Mail |
| Charter Organizations | St Peter Vietnamese Catholic Church | Circle Ten Council 571 | 10038 Beckleymeadow Dr | Dallas, TX 75217-5952 | | | First-Class Mail |
| Charter Organizations | St Peters & St Marys Roman Catholic | Simon Kenton Council 441 | 123 Church St | Chillicothe, OH 45601-2405 | | | First-Class Mail |
| Charter Organizations | St Peters Anglican Cathedral | Suwannee River Area Council 664 | 4784 Thomasville Rd | Tallahassee, FL 32309-3528 | | | First-Class Mail |
| Charter Organizations | St Peters Anglican Church | Greater New York Councils 640 | 3207 Park Ave | Bronx, NY 10451-2040 | | | First-Class Mail |
| Charter Organizations | St Peters Baptist Church | Heart of Virginia Council 602 | 2040 Mountain Rd | Glen Allen, VA 23060-2228 | | | First-Class Mail |
| Charter Organizations | St Peters By The Sea | Suffolk County Council Inc 404 | 500 South County Hwy | Bay Shore, NY 11706-8219 | | | First-Class Mail |
| Charter Organizations | St Peters By The Sea Church | Narragansett 546 | 72 Central St | Narragansett, RI 02882-3847 | | | First-Class Mail |
| Charter Organizations | St Peters By The Sea Presbyterian Ch | Greater Los Angeles Area 033 | 6410 Palos Verdes Dr E | Rancho Palos Verdes, CA 90275-5836 | | | First-Class Mail |
| Charter Organizations | St Peters Cathedral | Blackhawk Area 660 | 1243 N Church St | Rockford, IL 61103-6240 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Buckeye Council 436 | 104 W 4th St | Dover, OH 44622-3211 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Cascade Pacific Council 492 | P.O. Box 41 | The Dalles, OR 97058-0041 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Central Florida Council 083 | 359 W New York Ave | Deland, FL 32720-5425 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Cornhusker Council 324 | 4000 Duxhall Dr | Lincoln, NE 68516-2860 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | East Carolina Council 426 | 121 Hanff St | Greenville, NC 27834-8679 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | East Carolina Council 426 | 2700 E 4th St | Greenville, NC 27858-1712 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Evangeline Area 212 | P.O. Box 40 | Carencro, LA 70520-0040 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Garden State Council 690 | 43 W Maple Ave | Merchantville, NJ 08109-5141 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Great Lakes Fsc 272 | 98 New St | Mt Clemens, MI 48043-5618 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | St Peters, MO 63376-2307 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Lake Erie Council 440 | 35777 Center Ridge Rd | North Ridgeville, OH 44039-3064 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Miami Valley Council, Bsa 444 | 6101 Chambersburg Rd | Huber Heights, OH 45424-4030 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | National Capital Area Council 082 | 313 2nd St Se | Washington, DC 20003-1902 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Northern Star Council 250 | 1250 S Shore Dr | Forest Lake, MN 55025-1933 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Northern Star Council 250 | P.O. Box 50679 | Mendota, MN 55150-0679 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Ore-Ida Council 106 | 870 N Lemoore Ave | Lemoore, CA 93245-2315 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Longhorn Council 662 | P.O. Box 148 | Lindsay, TX 76250-0148 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Quivira Council 198 | 200 E Washington St | Slangor, WI 53086-1327 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Green Mountain 592 | 85 S Maple St | Vergennes, VT 05491-1225 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Oregon Trail Council 697 | 1150 Maxwell Rd | Eugene, OR 97404-2137 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church | Utah National Parks 591 | 634 N 600 E | American Fork, UT 84003-1382 | | | First-Class Mail |
| Charter Organizations | St Peters Catholic Church For Pack | East Carolina Council 426 | 2700 E 4th St | Greenville, NC 27858-1712 | | | First-Class Mail |
| Charter Organizations | St Peters Church | Inland Nwest Council 611 | 2520 W 18th Ave | Spokane, WA 99224-2336 | | | First-Class Mail |
| Charter Organizations | St Peters Church | Northern Star Council 250 | 2600 Margaret St N | North St Paul, MN 55109-2361 | | | First-Class Mail |
| Charter Organizations | St Peters Church Mens Club | Buckeye Council 436 | 726 Cleveland Ave Nw | Canton, OH 44702-1808 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Peter's Church Of Waldorf | National Capital Area Council 082 | 3320 Saint Peters Dr | Waldorf, MD 20601-2359 | | | First-Class Mail |
| Charter Organizations | St Peters Elementary School Pta | Greater St Louis Area Council 312 | 400 Mcmenamy Rd | St Peters, MO 63376-1510 | | | First-Class Mail |
| Charter Organizations | St Peters Epsc Ch, Livingston, Nj | Northern New Jersey Council, Bsa 333 | 94 E Mt Pleasant Ave | Livingston, NJ 07039-3004 | | | First-Class Mail |
| Charter Organizations | St Peters Episcopal | National Capital Area Council 082 | P.O. Box 546 | Purcellville, VA 20134-0546 | | | First-Class Mail |
| Charter Organizations | St Peters Episcopal Church | Connecticut Rivers Council, Bsa 066 | 99 Sand Hill Rd | South Windsor, CT 06074-2023 | | | First-Class Mail |
| Charter Organizations | St Peters Episcopal Church | Laurel Highlands Council 527 | 4048 Brownsville Rd | Pittsburgh, PA 15227-3420 | | | First-Class Mail |
| Charter Organizations | St Peters Episcopal Church | Middle Tennessee Council 560 | 311 W 7th St | Columbia, TN 38401-3132 | | | First-Class Mail |
| Charter Organizations | St Peters Episcopal Church | National Capital Area Council 082 | P.O. Box 7974 | Christiansted, VI 00823-7974 | | | First-Class Mail |
| Charter Organizations | St Peters Episcopal Church | Patriots Path Council 358 | 183 Rector St | Perth Amboy, NJ 08861-4739 | | | First-Class Mail |
| Charter Organizations | St Peter's Episcopal Church | National Capital Area Council 082 | P.O. Box 146 | Purcellville, VA 20134-0546 | | | First-Class Mail |
| Charter Organizations | St Peters' Episcopal Church | Great Alaska Council 610 | P.O. Box 676 | Seward, AK 99664-0676 | | | First-Class Mail |
| Charter Organizations | St Peters Evangelical Lutheran Church | Cradle of Liberty Council 525 | 3025 Church Rd | Lafayette Hill, PA 19444-1707 | | | First-Class Mail |
| Charter Organizations | St Peters Evangelical Lutheran Church | Simon Kenton Council 441 | 105 E Mulberry St | Lancaster, OH 43130-3012 | | | First-Class Mail |
| Charter Organizations | St Peters Evangelical Lutheran Church | Hawk Mountain Council 528 | 1931 Wiconisco St | Tower City, PA 17980-1706 | | | First-Class Mail |
| Charter Organizations | St Peters Evangelical United Of Christ | Ozark Trails Council 306 | P.O. Box 250 | Billings, MO 65610-0250 | | | First-Class Mail |
| Charter Organizations | St Peters Friends Of Scouting | Heart of America Council 307 | 208 W 70th Ter | Kansas City, MO 64113-2560 | | | First-Class Mail |
| Charter Organizations | St Peters Holy Name Society | Samoset Council, Bsa 627 | 400 4th Ave | Stevens Point, WI 54481-1619 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran Church | Blackhawk Area 660 | 1075 Adams St | Fennimore, WI 53809-1800 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran Church | Greater Yosemite Council 059 | 2400 Oxford Way | Lodi, CA 95242-2854 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran Church | Northeast Iowa Council 178 | 3200 Asbury Rd | Dubuque, IA 52001-8405 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran Church | Southern Shores Fsc 783 | 1079 Riverside Dr | Battle Creek, MI 49015-4735 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran Church | Susquehanna Council 533 | 1 W St | Freeburg, PA 17827 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran Church | Susquehanna Council 533 | Kreamer Ave | Kreamer, PA 17833 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran Church | Black Swamp Area Council 449 | P.O. Box 205 | Edon, OH 43518-0205 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran Church | Glaciers Edge Council 620 | 345 N Pine St | Reedsburg, WI 53959-1667 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran Church Elgin - Elca | Capitol Area Council 564 | P.O. Box 187 | Elgin, TX 78621-0187 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran Church L W M L | Piedmont Council 420 | 6175 St Peters Church Rd | Conover, NC 28613-8752 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran Laymens League | Piedmont Council 420 | 6175 St Peters Church Rd | Conover, NC 28613-8752 | | | First-Class Mail |
| Charter Organizations | St Peters Lutheran School | Great Lakes Fsc 272 | 17051 24 Mile Rd | Macomb, MI 48042-2902 | | | First-Class Mail |
| Charter Organizations | St Peters Methodist Church | Columbia-Montour 504 | 240 Sunbury Rd | Riverside, PA 17868 | | | First-Class Mail |
| Charter Organizations | St Peters Methodist Church-Mens Bible Cl | Columbia-Montour 504 | 240 Sunbury Rd | Riverside, PA 17868 | | | First-Class Mail |
| Charter Organizations | St Peters Parish Catholic Church | National Capital Area Council 082 | 313 2nd St Se | Washington, DC 20003-1902 | | | First-Class Mail |
| Charter Organizations | St Peters R C Church | Hudson Valley Council 374 | 115 Broadway | Haverstraw, NY 10927-1143 | | | First-Class Mail |
| Charter Organizations | St Peters R C Church | Narragansett 546 | 350 Fair St | Warwick, RI 02888-3719 | | | First-Class Mail |
| Charter Organizations | St Peters United Church Of Christ | Prairielands 117 | 905 S Russell St | Champaign, IL 61821-4419 | | | First-Class Mail |
| Charter Organizations | St Peters United Methodist Men | Gulf Stream Council 085 | 12200 Forest Hill Blvd | Wellington, FL 33414-5795 | | | First-Class Mail |
| Charter Organizations | St Peters University Hospital | Patriots Path Council 358 | 254 Eon Ave | New Brunswick, NJ 08901 | | | First-Class Mail |
| Charter Organizations | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | Corith Rd & Dwight | Wilshire | Reading, PA 19608 | | First-Class Mail |
| Charter Organizations | St Peters Utd Church Of Christ | Lake Erie Council 440 | 582 Church St | Amherst, OH 44001-2208 | | | First-Class Mail |
| Charter Organizations | St Peters Utd Church Of Christ | Three Fires Council 127 | 125 W Church St | Elmhurst, IL 60126-3326 | | | First-Class Mail |
| Charter Organizations | St Peters Utd Church Of Christ | Greater St Louis Area Council 312 | 20 E 5th St | Washington, MO 63090-2604 | | | First-Class Mail |
| Charter Organizations | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 2901 Curtis Rd | West Lawn, PA 19609-1305 | | | First-Class Mail |
| Charter Organizations | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 275 S Tulpehocken St | Pine Grove, PA 17963-1039 | | | First-Class Mail |
| Charter Organizations | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 277 S Tulpehocken St | Pine Grove, PA 17963-1039 | | | First-Class Mail |
| Charter Organizations | St Peters Utd Methodist Church | Buffalo Trace 156 | 2800 St Philip Rd S | Evansville, IN 47712-9553 | | | First-Class Mail |
| Charter Organizations | St Peters Utd Methodist Church | Chief Seattle Council 609 | 17222 NE 8th St | Bellevue, WA 98008-4122 | | | First-Class Mail |
| Charter Organizations | St Peters Utd Methodist Church | Heart of Virginia Council 602 | 15599 Mountain Rd | Montpelier, VA 23192-2912 | | | First-Class Mail |
| Charter Organizations | St Petersburg Fire Dept | Greater Tampa Bay Area 089 | 400 Mlk St N | St Petersburg, FL 33701-4419 | | | First-Class Mail |
| Charter Organizations | St Petersburg Police Dept | Greater Tampa Bay Area 089 | 1300 1st Ave N | St Petersburg, FL 33705-1509 | | | First-Class Mail |
| Charter Organizations | St Petri Lutheran Church | Erie Shores Council 460 | 3120 S Byrne Rd | Toledo, OH 43614-5326 | | | First-Class Mail |
| Charter Organizations | St Philip & St James School | Minsi Trails Council 502 | 137 Roseberry St | Phillipsburg, NJ 08865-1629 | | | First-Class Mail |
| Charter Organizations | St Philip Benizi Catholic Church | Atlanta Area Council 092 | 591 Flint River Rd | Jonesboro, GA 30238-3413 | | | First-Class Mail |
| Charter Organizations | St Philip Catholic Church | Middle Tennessee Council 560 | 113 2nd Ave S | Franklin, TN 37064-2653 | | | First-Class Mail |
| Charter Organizations | St Philip Catholic School | Last Frontier Council 480 | 1121 Felix Pl | Midwest City, OK 73110-5331 | | | First-Class Mail |
| Charter Organizations | St Philip Lutheran Church | Denver Area Council 061 | 7531 S Kendall Blvd | Littleton, CO 80128-7060 | | | First-Class Mail |
| Charter Organizations | St Philip Lutheran Church | Occoneechee 421 | 7304 Falls of Neuse Rd | Raleigh, NC 27615-5313 | | | First-Class Mail |
| Charter Organizations | St Philip Neri | Baltimore Area Council 220 | 6405 S Orchard Rd | Linthicum, MD 21090-2628 | | | First-Class Mail |
| Charter Organizations | St Philip Neri Catholic Church | Southeast Louisiana Council 214 | 6500 Kawanee Ave | Metairie, LA 70003-3229 | | | First-Class Mail |
| Charter Organizations | St Philip Neri Catholic School | Crossroads of America 160 | 545 Eern Ave | Indianapolis, IN 46203 | | | First-Class Mail |
| Charter Organizations | St Philip Neri R C Church | Cradle of Liberty Council 525 | 1325 Kilnerd Rd | Pennsburg, PA 18073-1718 | | | First-Class Mail |
| Charter Organizations | St Philip Neri School | Mid-America Council 326 | 8202 N 31st St | Omaha, NE 68112-3102 | | | First-Class Mail |
| Charter Organizations | St Philip The Apostle Catholic Church | Pennsylvania Dutch Council 524 | 2111 Millersville Pike | Lancaster, PA 17603-6216 | | | First-Class Mail |
| Charter Organizations | St Philip The Apostle Catholic Church | South Texas Council 577 | 3513 Cimarron Blvd | Corpus Christi, TX 78414-3635 | | | First-Class Mail |
| Charter Organizations | St Philip The Apostle Church | Connecticut Rivers Council, Bsa 066 | 64 Pompey Hollow Rd | Ashford, CT 06278-1541 | | | First-Class Mail |
| Charter Organizations | St Philip The Apostle Church | Southern Sierra Council 030 | 7100 Stockdale Hwy | Bakersfield, CA 93309-1314 | | | First-Class Mail |
| Charter Organizations | St Philip The Apostle RC Ch | Northern New Jersey Council, Bsa 333 | 797 Valley Rd | Clifton, NJ 07013-2216 | | | First-Class Mail |
| Charter Organizations | St Philip The Deacon Lutheran Church | Northern Star Council 250 | 17205 County Rd 6 | Plymouth, MN 55447-3043 | | | First-Class Mail |
| Charter Organizations | St Philips Catholic Church | Greater Los Angeles Area 033 | 151 S Hill Ave | Pasadena, CA 91106-3401 | | | First-Class Mail |
| Charter Organizations | St Philips Church | Voyageurs Area 286 | 702 Belmore Ave Nw | Bemidji, MN 56601-3046 | | | First-Class Mail |
| Charter Organizations | St Philips Elementary School | Dan Beard Council, Bsa 438 | 1400 Mary Ingles Hwy | Melbourne, KY 41059-9766 | | | First-Class Mail |
| Charter Organizations | St Philips Episcopal Church | Andrew Jackson Council 303 | 5400 Old Canton Rd | Jackson, MS 39211-4277 | | | First-Class Mail |
| Charter Organizations | St Philips Episcopal Church | Middle Tennessee Council 560 | 85 Fairway Dr | Nashville, TN 37214-2148 | | | First-Class Mail |
| Charter Organizations | St Philips Episcopal Church | Ozark Trails Council 306 | 706 Byers Ave | Joplin, MO 64801-4304 | | | First-Class Mail |
| Charter Organizations | St Philips Episcopal Church | Circle Ten Council 571 | 6400 Stonebrook Pkwy | Frisco, TX 75034-5711 | | | First-Class Mail |
| Charter Organizations | St Philips Episcopal Church | Greater New York Councils, Bsa 640 | 1072 80th St | Brooklyn, NY 11228-2620 | | | First-Class Mail |
| Charter Organizations | St Philips Lutheran Church | Northern Star Council 250 | 1401 15th St W | Hastings, MN 55033-2437 | | | First-Class Mail |
| Charter Organizations | St Philips School And Community Center | Circle Ten Council 571 | 1600 Pennsylvania Ave | Dallas, TX 75215-3239 | | | First-Class Mail |
| Charter Organizations | St Philips Utd Methodist Church | Capitol Area Council 564 | 16321 S Great Oaks Dr | Round Rock, TX 78681-3659 | | | First-Class Mail |
| Charter Organizations | St Phillip Neri Catholic Church | Palmetto Council 549 | 292 Municн Rd | Fort Mill, SC 29715-9637 | | | First-Class Mail |
| Charter Organizations | St Phillip Neri RC Church | Cradle of Liberty Council 525 | 427 Ridge Pike | Lafayette Hill, PA 19444 | | | First-Class Mail |
| Charter Organizations | St Phillip The Apostle Church | Circle Ten Council 571 | 8131 Military Pkwy | Dallas, TX 75227-4302 | | | First-Class Mail |
| Charter Organizations | St Phillip, St Joseph & St Jerome Parish | Southern Shores Fsc 783 | 92 Capital Ave Ne | Battle Creek, MI 49017-3526 | | | First-Class Mail |
| Charter Organizations | St Philomena Catholic Church | W D Boyce 138 | 1000 W Albany Ave | Peoria, IL 61604-1419 | | | First-Class Mail |
| Charter Organizations | St Philomena Catholic Church | W D Boyce 138 | Peoria Il | Peoria, IL 61604 | | | First-Class Mail |
| Charter Organizations | St Philomenas R C Church | Northern New Jersey Council, Bsa 333 | 386 S Livingston Ave | Livingston, NJ 07039-3914 | | | First-Class Mail |
| Charter Organizations | St Philopateer Coptic Orthodox Church | Circle Ten Council 571 | 1450 E Campbell Rd | Richardson, TX 75081-1939 | | | First-Class Mail |
| Charter Organizations | St Pius Catholic Church | Great Rivers Council 653 | 210 S Williams St | Moberly, MO 65270-3432 | | | First-Class Mail |
| Charter Organizations | St Pius Catholic Church | Rio Grande Council 775 | 600 S Oklahoma Ave | Weslaco, TX 78596-6928 | | | First-Class Mail |
| Charter Organizations | St Pius Elementary School | Evangeline Area 212 | 205 E Bayou Pkwy | Lafayette, LA 70508-4105 | | | First-Class Mail |
| Charter Organizations | St Pius Parish Council | National Capital Area Council 082 | 3300 Moreland Pl | Bowie, MD 20715-1843 | | | First-Class Mail |
| Charter Organizations | St Pius R C Church | Narragansett 546 | 55 Elmhurst Ave | Providence, RI 02908-2804 | | | First-Class Mail |
| Charter Organizations | St Pius Tenth Catholic Church Owensboro | Lincoln Heritage Council 205 | 3512 E 6th St | Owensboro, KY 42303-0653 | | | First-Class Mail |
| Charter Organizations | St Pius V Catholic Church | The Spirit of Adventure 227 | 215 Maple St | Lynn, MA 01904-2709 | | | First-Class Mail |
| Charter Organizations | St Pius V R C Church | North Florida Council 087 | 2110 Blue Ave | Jacksonville, FL 32209-5553 | | | First-Class Mail |
| Charter Organizations | St Pius X And St Elizabeth Ann Seton | Hawkeye Area Council 172 | 1350 Lyndhurst Dr | Hiawatha, IA 52233-1865 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Ch-Holy Name Society | Three Fires Council 127 | 1025 E Madison St | Lombard, IL 60148-3116 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Alamo Area Council 583 | 3303 Urban Crest Dr | San Antonio, TX 78209-3153 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Atlanta Area Council 092 | 2621 Hwy 20 Se | Conyers, GA 30013-2424 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Baltimore Area Council 220 | 6428 York Rd | Baltimore, MD 21212-2111 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Bay-Lakes Council 635 | 500 W Marquette St | Appleton, WI 54911-1917 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Cascade Pacific Council 492 | 1280 NW Saltzman Rd | Portland, OR 97229-5642 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Circle Ten Council 571 | 3030 Gus Thomasson Rd | Dallas, TX 75228-3104 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Dan Beard Council, Bsa 438 | 348 Dudley Pike | Edgewood, KY 41017-2609 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Grand Columbia Council 614 | 805 Central Ave N | Quincy, WA 98848 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Illowa Council 133 | 2502 29th Ave | Rock Island, IL 61201-5445 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Indian Nations Council 488 | 1727 S 75th East Ave | Tulsa, OK 74112-7719 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Iroquois Trail Council 376 | 625 E Haycraft Ave | Coeur D Alene, ID 83815-4964 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Lincoln Heritage Council 205 | 7915 Johns St | Louisville, KY 40258 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Longs Peak Council 062 | 2510 S Perkins Rd | Urbandale, IA 50322-3408 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Mid-America Council 326 | 1905 Bondo St | Omaha, NE 68134-1706 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Northern Star Council 250 | 3878 Highland Ave | White Bear Lake, MN 55110-4240 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Old N State Council 070 | 2210 N Elm St | Greensboro, NC 27408-5213 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Simon Kenton Council 441 | 1051 Waggoner Rd | Reynoldsburg, OH 43068-9719 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Three Fires Council 127 | 1025 E Madison St | Lombard, IL 60148-3116 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Tidewater Council 596 | 7800 Halprin Dr | Norfolk, VA 23518-4408 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic Church | Southeast Louisiana Council 214 | 6666 Spanish Fort Blvd | New Orleans, LA 70124-4356 | | | First-Class Mail |
| Charter Organizations | St Pius X Catholic School | Yucca Council 573 | 1007 Geronimo Dr | El Paso, TX 79905-2148 | | | First-Class Mail |
| Charter Organizations | St Pius X Church | South Texas Council 577 | 5620 Gollihar Rd | Corpus Christi, TX 78412-3367 | | | First-Class Mail |
| Charter Organizations | St Pius X Church | Twin Rivers Council 364 | 23 Crumitie Rd | Loudonville, NY 12211-2048 | | | First-Class Mail |
| Charter Organizations | St Pius X Church | Yucca Council 573 | 1007 Geronimo Dr | El Paso, TX 79905-2148 | | | First-Class Mail |
| Charter Organizations | St Pius X Congregation | Three Harbors Council 636 | 2506 N Wauwatosa Ave | Milwaukee, WI 53213-1135 | | | First-Class Mail |
| Charter Organizations | St Pius X Freshman Class | Greater St Louis Area Council 312 | 1030 St Pius Dr | Festus, MO 63028-3746 | | | First-Class Mail |
| Charter Organizations | St Pius X Parish | Great Lakes Fsc 272 | 14101 Superior St | Southgate, MI 48195-6600 | | | First-Class Mail |
| Charter Organizations | St Pius X Parish | Mt Baker Council, Bsa 606 | 22301 58th Ave W | Mountlake Terrace, WA 98043-3825 | | | First-Class Mail |
| Charter Organizations | St Pius X R C Church | Seneca Waterways 397 | 3010 Chili Ave | Rochester, NY 14624 | | | First-Class Mail |
| Charter Organizations | St Pius X R C Church | Seneca Waterways 397 | 3010 Chili Ave | Rochester, NY 14624-4533 | | | First-Class Mail |
| Charter Organizations | St Pius X R C Church | Cape Cod and Islands Cncl 224 | 5 Barbara St | South Yarmouth, MA 02664-3025 | | | First-Class Mail |
| Charter Organizations | St Pius X R C Church | Cradle of Liberty Council 525 | 200 Lawrence Rd | Broomall, PA 19008-3323 | | | First-Class Mail |
| Charter Organizations | St Pius X R C Church | Cradle of Liberty Council 525 | 220 Lawrence Rd | Broomall, PA 19008-3323 | | | First-Class Mail |
| Charter Organizations | St Pius X R C Church | Narragansett 546 | 44 Elm St | Westerly, RI 02891-2124 | | | First-Class Mail |
| Charter Organizations | St Pius X R C Church | Theodore Roosevelt Council 386 | 1 St Pius Ct X | Plainview, NY 11803-4041 | | | First-Class Mail |
| Charter Organizations | St Priscilla Church | Great Lakes Fsc 272 | 19120 Purlingbrook St | Livonia, MI 48152-1902 | | | First-Class Mail |
| Charter Organizations | St Raphael Catholic Church | Lake Erie Council 440 | 525 Dover Center Rd | Bay Village, OH 44140-2360 | | | First-Class Mail |
| Charter Organizations | St Raphael Catholic Church | Three Fires Council 127 | 1215 Modaff Rd | Naperville, IL 60540-7818 | | | First-Class Mail |
| Charter Organizations | St Raphael Catholic School | Westark Area Council 016 | 1400 S West End Ave | Springdale, AR 72764-5049 | | | First-Class Mail |
| Charter Organizations | St Raphael Church | Daniel Webster Council, Bsa 330 | 103 Walker St | Manchester, NH 03102-4165 | | | First-Class Mail |
| Charter Organizations | St Raphael Mens Club | Greater St Louis Area Council 312 | 6047 Bishops Pl | St Louis, MO 63109-3342 | | | First-Class Mail |
| Charter Organizations | St Raphael School | Los Padres Council 053 | 160 St Josephs St | Santa Barbara, CA 93111-2309 | | | First-Class Mail |
| Charter Organizations | St Raphael School | National Capital Area Council 082 | 1513 Dunster Rd | Rockville, MD 20854-6316 | | | First-Class Mail |
| Charter Organizations | St Raphael Svc Cttee, Parish Council | Lincoln Heritage Council 205 | 2141 Lancashire Ave | Louisville, KY 40205-2957 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Raphaels Catholic Church | Montana Council 315 | 402 3 Ave N | Glasgow, MT 59230 | | | First-Class Mail |
| Charter Organizations | St Raphaels Catholic Church | Northern Star Council 250 | 7301 Bass Lake Rd | Crystal, MN 55428-3826 | | | First-Class Mail |
| Charter Organizations | St Raphaels Church | Occoneechee 421 | 5801 Falls of Neuse Rd | Raleigh, NC 27609-4043 | | | First-Class Mail |
| Charter Organizations | St Raphaels Catholic Church | Bay-Lakes Council 635 | 830 S Westhaven Dr | Oshkosh, WI 54904-7977 | | | First-Class Mail |
| Charter Organizations | St Raphaels Church | Voyageurs Area 286 | 5779 Seville Rd | Duluth, MN 55811-9661 | | | First-Class Mail |
| Charter Organizations | St Raphaels Parish | Voyageurs Area 286 | 5779 Seville Rd | Duluth, MN 55811-9661 | | | First-Class Mail |
| Charter Organizations | St Raphaels Parish Mens Club | Yucca Council 573 | 2301 Zanzibar Rd | El Paso, TX 79925-6310 | | | First-Class Mail |
| Charter Organizations | St Raphaels R C Church | Greater Tampa Bay Area 089 | 1376 Snell Isle Blvd Ne | St Petersburg, FL 33704-2427 | | | First-Class Mail |
| Charter Organizations | St Raphaels R C Church | National Capital Area Council 082 | 1513 Dunster Rd | Rockville, MD 20854-6154 | | | First-Class Mail |
| Charter Organizations | St Raphaels RC Church | Theodore Roosevelt Council 386 | 600 Newbridge Rd | East Meadow, NY 11554-5215 | | | First-Class Mail |
| Charter Organizations | St Raphaels School | Yucca Council 573 | 11809 Pueblo Lindo Ct | El Paso, TX 79936-3714 | | | First-Class Mail |
| Charter Organizations | St Raymond Catholic Church | South Florida Council 084 | 3475 SW 17th St | Miami, FL 33145-1718 | | | First-Class Mail |
| Charter Organizations | St Raymond Catholic Parish | San Francisco Bay Area Council 028 | 11555 Shannon Ave | Dublin, CA 94568-1376 | | | First-Class Mail |
| Charter Organizations | St Raymond Church | Pathway To Adventure 456 | 301 S I Oka Ave | Mt Prospect, IL 60056-3007 | | | First-Class Mail |
| Charter Organizations | St Raymonds Cathedral | Rainbow Council 702 | 604 N Raynor Ave | Joliet, IL 60435-6028 | | | First-Class Mail |
| Charter Organizations | St Raymonds Catholic Church | Abraham Lincoln Council 144 | 306 S Mcelroy | P.O. Box 349 | Raymond, IL 62560-0349 | | First-Class Mail |
| Charter Organizations | St Raymonds Elementary School | Greater New York Councils, Bsa 640 | 2380 E Tremont Ave | Bronx, NY 10462-6361 | | | First-Class Mail |
| Charter Organizations | St Raymonds RC Church | Theodore Roosevelt Council 386 | 263 Atlantic Ave | East Rockaway, NY 11518-1171 | | | First-Class Mail |
| Charter Organizations | St Regis Parents For Scouting | Heart of America Council 307 | 8408 Hawthorne Pl | Raytown, MO 64138-3392 | | | First-Class Mail |
| Charter Organizations | St Richard School | Pathway To Adventure 456 | 5025 S Kenneth Ave | Chicago, IL 60632-4535 | | | First-Class Mail |
| Charter Organizations | St Richards Catholic Church | Andrew Jackson Council 303 | 1242 Lynwood Dr | Jackson, MS 39206-6127 | | | First-Class Mail |
| Charter Organizations | St Richards Catholic Church | Andrew Jackson Council 303 | P.O. Box 16547 | Jackson, MS 39236-6547 | | | First-Class Mail |
| Charter Organizations | St Richards Catholic Church | Hawk Mountain Council 528 | 799 Barnesville Dr | Barnesville, PA 18214-2616 | | | First-Class Mail |
| Charter Organizations | St Richards Episcopal School | Crossroads of America 160 | 33 E 33rd St | Indianapolis, IN 46205-3401 | | | First-Class Mail |
| Charter Organizations | St Richards Parish | Erie Shores Council 460 | 333 Brookside Dr | Swanton, OH 43558-1062 | | | First-Class Mail |
| Charter Organizations | St Rita Catholic Church | Greater Los Angeles Area 033 | 322 N Baldwin Ave | Sierra Madre, CA 91024-1215 | | | First-Class Mail |
| Charter Organizations | St Rita Catholic Church | Gulf Coast Council 773 | 137 Moll Dr | Santa Rosa Beach, FL 32459-4208 | | | First-Class Mail |
| Charter Organizations | St Rita Catholic Church | Lincoln Heritage Council 205 | 8709 Preston Hwy | Louisville, KY 40219-4413 | | | First-Class Mail |
| Charter Organizations | St Rita Catholic Church | Southeast Louisiana Council 214 | 160 Imperial Woods Dr | Harahan, LA 70123-4919 | | | First-Class Mail |
| Charter Organizations | St Rita Of Cascia Church | Three Fires Council 127 | 750 Old Indian Trl | Aurora, IL 60506-2108 | | | First-Class Mail |
| Charter Organizations | St Rita R C Church | Baltimore Area Council 220 | 2903 Dunkeir Rd | Dundalk, MD 21222-5113 | | | First-Class Mail |
| Charter Organizations | St Ritas Catholic Church | San Diego Imperial Council 049 | 5124 Churchward St | San Diego, CA 92114-3718 | | | First-Class Mail |
| Charter Organizations | St Ritas Catholic Church | Three Harbors Council 636 | 2318 S 61st St | Milwaukee, WI 53219-2135 | | | First-Class Mail |
| Charter Organizations | St Ritas Catholic Church | Three Harbors Council 636 | 4339 Douglas Ave | Racine, WI 53402-2956 | | | First-Class Mail |
| Charter Organizations | St Ritas Catholic Church | Longhorn Council 662 | 5550 E Lancaster Ave | Fort Worth, TX 76112-6429 | | | First-Class Mail |
| Charter Organizations | St Ritas R C Church | Seneca Waterways 397 | 1008 Maple Dr | Webster, NY 14580-1256 | | | First-Class Mail |
| Charter Organizations | St Ritas R C Church | Three Harbors Council 636 | 4433 Douglas Ave | Racine, WI 53402-2708 | | | First-Class Mail |
| Charter Organizations | St Robert Bellarmine Catholic Church | Narragansett 546 | 1804 Atwood Ave | Johnston, RI 02919-3244 | | | First-Class Mail |
| Charter Organizations | St Robert Bellarmine Catholic Church | Ozark Trails Council 306 | 367 Old Route 66 | St Robert, MO 65584-4629 | | | First-Class Mail |
| Charter Organizations | St Robert Bellarmine Catholic Church | The Spirit of Adventure 227 | 198 Haggetts Pond Rd | Andover, MA 01810-4218 | | | First-Class Mail |
| Charter Organizations | St Robert Bellarmine Catholic Church | Nevada Area Council 329 | 625 Desert Shadows Ln | Fernley, NV 89408-9205 | | | First-Class Mail |
| Charter Organizations | St Robert Bellarmine Church | Holy Name Society | 1640 Fawcett Ave | White Oak, PA 15131-1802 | | | First-Class Mail |
| Charter Organizations | St Robert Bellarmine Church And School | Pathway To Adventure 456 | 4646 N Austin Ave | Chicago, IL 60630-3157 | | | First-Class Mail |
| Charter Organizations | St Robert Bellarmine Parish | Mid-America Council 326 | 11802 Pacific St | Omaha, NE 68154-3470 | | | First-Class Mail |
| Charter Organizations | St Robert Bellarmine R C Church | Laurel Highlands Council 527 | 1313 5th Ave | East Mc Keesport, PA 15035-1603 | | | First-Class Mail |
| Charter Organizations | St Robert Bellarmine R C Church | Greater New York Councils, Bsa 640 | 5615 210th St | Bayside Hills, NY 11364-1825 | | | First-Class Mail |
| Charter Organizations | St Robert Of Newminster Catholic Church | President Gerald R Ford 781 | 6477 Ada Dr Se | Ada, MI 49301-7891 | | | First-Class Mail |
| Charter Organizations | St Roberts Catholic Church Mens Club | Water and Woods Council 782 | 310 N Cherry St | Flushing, MI 48433-1673 | | | First-Class Mail |
| Charter Organizations | St Roberts Catholic Mens Club | Water and Woods Council 782 | 301 N Cherry St | Flushing, MI 48433 | | | First-Class Mail |
| Charter Organizations | St Roberts Church | Three Harbors Council 636 | 2200 E Capitol Dr | Milwaukee, WI 53211-2105 | | | First-Class Mail |
| Charter Organizations | St Rocco Parish | Chester County Council 539 | 9016 Gap Newport Pike | Avondale, PA 19311-9714 | | | First-Class Mail |
| Charter Organizations | St Rocco R C Church | Northern New Jersey Council, Bsa 333 | 4206 Kennedy Blvd | Union City, NJ 07087-2617 | | | First-Class Mail |
| Charter Organizations | St Roch Parish | Greater St Louis Area Council 312 | 6052 Waterman Blvd | St Louis, MO 63112-1314 | | | First-Class Mail |
| Charter Organizations | St Rose Catholic Church | Black Swamp Area Council 449 | 479 N West St | Lima, OH 45801-4252 | | | First-Class Mail |
| Charter Organizations | St Rose Catholic Church | Erie Shores Council 460 | 215 E Front St | Perrysburg, OH 43551-2129 | | | First-Class Mail |
| Charter Organizations | St Rose Delima Church | Western Massachusetts Council 234 | 600 Grattan St | Chicopee, MA 01020-1560 | | | First-Class Mail |
| Charter Organizations | St Rose Lima Catholic Church | Ventura County Council 057 | 1305 Royal Ave | Simi Valley, CA 93065-3330 | | | First-Class Mail |
| Charter Organizations | St Rose Lima RC Ch Short Hills | Northern New Jersey Council, Bsa 333 | 50 Short Hills Ave | Short Hills, NJ 07078-2529 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima - Catholic Church | Trapper Trails 589 | 210 Chapel St | Layton, UT 84041-4380 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima Catholic Church | Crossroads of America 160 | 114 Lancelot Dr | Franklin, IN 46131-9070 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima Catholic Church | Gulf Coast Council 773 | 6451 Park Ave | Milton, FL 32570-4287 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima Catholic Church | Middle Tennessee Council 560 | 1601 N Tennessee Blvd | Murfreesboro, TN 37130-3651 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima Catholic Church | Sam Houston Area Council 576 | 3600 Brinkman St | Houston, TX 77018-6329 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima Catholic Church | San Diego Imperial Council 049 | 293 H St | Chula Vista, CA 91910-4703 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima Catholic Church | South Florida Council 084 | 415 NE 105th St | Miami Shores, FL 33138-2000 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima Church | Longhouse Council 373 | 407 S Main St | Syracuse, NY 13212-2811 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima Church | Pine Tree Council 218 | 1 Church St | Jay, ME 04239-1801 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima Parish | Northern Star Council 250 | 2048 Hamline Ave N | Roseville, MN 55113-5855 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima R C Church | Monmouth Council, Bsa 347 | 16 Mclean St | Freehold, NJ 07728-2111 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima R C Church | Northeastern Pennsylvania Council 501 | Church St | Carbondale, PA 18407 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima R C Church | Northeastern Pennsylvania Council 501 | 6 N Church St | Carbondale, PA 18407-2323 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima RC Church | Connecticut Yankee Council Bsa 072 | 46 Church Hill Rd | Newtown, CT 06470-1633 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima RC Church | Theodore Roosevelt Council 386 | 2 Bayview Ave | Massapequa, NY 11758-7214 | | | First-Class Mail |
| Charter Organizations | St Rose Of Lima School | Cradle of Liberty Council 525 | 1522 N Wanamaker St | Philadelphia, PA 19131-3828 | | | First-Class Mail |
| Charter Organizations | St Rose Phillipine Duchesne | Greater St Louis Area Council 312 | 1210 Paddock Dr | Florissant, MO 63033-3526 | | | First-Class Mail |
| Charter Organizations | St Rose Phillippine Duchesne | Grand Canyon Council 010 | 2825 W Rose Canyon Cir | Anthem, AZ 85086-2316 | | | First-Class Mail |
| Charter Organizations | St Rose R C Church | Great Trail 433 | 48 E Main St | Girard, OH 44420-2601 | | | First-Class Mail |
| Charter Organizations | St Sabina Academy | Pathway To Adventure 456 | 7801 S Throop St | Chicago, IL 60620-3758 | | | First-Class Mail |
| Charter Organizations | St Sabina Catholic Church | Greater St Louis Area Council 312 | 1365 Harkee Dr | Florissant, MO 63031-3434 | | | First-Class Mail |
| Charter Organizations | St Sabina Catholic Church | Greater St Louis Area Council 312 | 1625 Swallow Ln | Florissant, MO 63031-3420 | | | First-Class Mail |
| Charter Organizations | St Sabina Catholic Church Belton | Heart of America Council 307 | 700 Trevis Ave | Belton, MO 64012-1896 | | | First-Class Mail |
| Charter Organizations | St Sabina Mens Club | Great Lakes Fsc 272 | 25555 Ann Arbor Trl | Dearborn Heights, MI 48127 | | | First-Class Mail |
| Charter Organizations | St Sabina Mens Club | Great Lakes Fsc 272 | 25555 Ann Arbor Trl | Dearborn Heights, MI 48127 | | | First-Class Mail |
| Charter Organizations | St Scholastica Catholic Church | Longs Peak Council 062 | 615 Main St | Erie, CO 80516-8716 | | | First-Class Mail |
| Charter Organizations | St Scholastica Catholic Church | Three Fires Council 127 | 7800 Janes Ave | Woodridge, IL 60517-3520 | | | First-Class Mail |
| Charter Organizations | St Sebastian Booster Club | Great Lakes Fsc 272 | 3965 Merrick St | Dearborn Heights, MI 48125-2847 | | | First-Class Mail |
| Charter Organizations | St Sebastian By-The Sea- Episc Ch | Central Florida Council 083 | 2010 Oak St | Melbourne Beach, FL 32951-2713 | | | First-Class Mail |
| Charter Organizations | St Sebastian Catholic Church | Gulf Stream Council 085 | 13075 US Hwy 1 | Sebastian, FL 32958-3734 | | | First-Class Mail |
| Charter Organizations | St Sebastian Catholic Church | Ventura County Council 057 | 235 N 9th St | Santa Paula, CA 93060-2103 | | | First-Class Mail |
| Charter Organizations | St Sebastian R C Church | Great Trail 433 | 476 Mull Ave | Akron, OH 44320-1213 | | | First-Class Mail |
| Charter Organizations | St Sebastian R C Church | Laurel Highlands Council 527 | 311 Siebert Rd | Pittsburgh, PA 15237-2819 | | | First-Class Mail |
| Charter Organizations | St Sebastian R C Church | Laurel Highlands Council 527 | 801 Broad Ave | Belle Vernon, PA 15012-1608 | | | First-Class Mail |
| Charter Organizations | St Sebastians Home & School Assoc | Three Harbors Council 636 | 5400 W Washington Blvd | Milwaukee, WI 53208-1643 | | | First-Class Mail |
| Charter Organizations | St Simon & Jude | Orange County Council 039 | 20444 Magnolia St | Huntington Beach, CA 92646-5212 | | | First-Class Mail |
| Charter Organizations | St Simon & Jude Catholic Church | Sam Houston Area Council 576 | 26777 Glen Loch Dr | The Woodlands, TX 77381-2921 | | | First-Class Mail |
| Charter Organizations | St Simon Episcopal Church | Pathway To Adventure 456 | 717 W Kirchhoff Rd | Arlington Heights, IL 60005-2339 | | | First-Class Mail |
| Charter Organizations | St Simon Holy Name Society | Greater St Louis Area Council 312 | 11011 Mueller Rd | St Louis, MO 63123-6942 | | | First-Class Mail |
| Charter Organizations | St Simon The Apostle Catholic Church | Crossroads of America 160 | 8155 Oaklandon Rd | Indianapolis, IN 46236-8578 | | | First-Class Mail |
| Charter Organizations | St Simons Catholic Church | President Gerald R Ford 781 | 702 E Bryant Rd | Ludington, MI 49431-1572 | | | First-Class Mail |
| Charter Organizations | St Stanislaus & Nativity Bvm | Greater New York Councils, Bsa 640 | 10141 91st St | Ozone Park, NY 11416-2227 | | | First-Class Mail |
| Charter Organizations | St Stanislaus Holy Name Society | Pathway To Adventure 456 | 808 W 150th St | East Chicago, IN 46312-3603 | | | First-Class Mail |
| Charter Organizations | St Stanislaus Holy Name Society | Samoset Council, Bsa 627 | 838 Fremont St | Stevens Point, WI 54481-3176 | | | First-Class Mail |
| Charter Organizations | St Stanislaus Kostka School | Pathway To Adventure 456 | 1255 N Noble St | Chicago, IL 60642-3306 | | | First-Class Mail |
| Charter Organizations | St Stanislaus Of Kostka Holy Name Rc | Greater New York Councils, Bsa 640 | 5715 61st St | Maspeth, NY 11378-2713 | | | First-Class Mail |
| Charter Organizations | St Stanislaus Polish Natl Catholic Ch | Northeastern Pennsylvania Council 501 | 529 E Locust St | Scranton, PA 18505-1754 | | | First-Class Mail |
| Charter Organizations | St Stanislaus RC Church | Cradle of Liberty Council 525 | 51 Lansdale Ave | Lansdale, PA 19446-2972 | | | First-Class Mail |
| Charter Organizations | St Stephen Catholic Church | Mid-America Council 326 | 16701 S St | Omaha, NE 68135-2309 | | | First-Class Mail |
| Charter Organizations | St Stephen A M E Church | Mobile Area Council-Bsa 004 | 2707 Josephine St | Mobile, AL 36607-1627 | | | First-Class Mail |
| Charter Organizations | St Stephen Ame Church | Mobile Area Council-Bsa 004 | 2707 Josephine St | Mobile, AL 36607-1627 | | | First-Class Mail |
| Charter Organizations | St Stephen Catholic Church | Greater Tampa Bay Area 089 | 10118 St Stephens Cir | Riverview, FL 33569 | | | First-Class Mail |
| Charter Organizations | St Stephen Catholic Community | Middle Tennessee Council 560 | 14544 Lebanon Rd | Old Hickory, TN 37138-4648 | | | First-Class Mail |
| Charter Organizations | St Stephen Church | Connecticut Yankee Council Bsa 072 | 6948 Main St | Trumbull, CT 06611-1313 | | | First-Class Mail |
| Charter Organizations | St Stephen Church | Great Trail 433 | 44 Britton St | West Salem, OH 44287-9318 | | | First-Class Mail |
| Charter Organizations | St Stephen Church | Muskingum Valley Council, Bsa 467 | 1036 Belford St | Caldwell, OH 43724-1006 | | | First-Class Mail |
| Charter Organizations | St Stephen Episcopal Church | Great Lakes Fsc 272 | 2803 1st St | Wyandotte, MI 48192-5113 | | | First-Class Mail |
| Charter Organizations | St Stephen Holy Name Society | Greater St Louis Area Council 312 | 1043 Wilmington Ave | St Louis, MO 63111-3122 | | | First-Class Mail |
| Charter Organizations | St Stephen Lutheran Church | Cascade Pacific Council 492 | 290 W Gloucester St | Gladstone, OR 97027-1035 | | | First-Class Mail |
| Charter Organizations | St Stephen Lutheran Church | Central Florida Council 083 | 2140 W State Rd 434 | Longwood, FL 32779-5007 | | | First-Class Mail |
| Charter Organizations | St Stephen Lutheran Church | Great Trail 433 | 3725 Kent Rd | Stow, OH 44224-4630 | | | First-Class Mail |
| Charter Organizations | St Stephen Lutheran Church | New Birth of Freedom 544 | 30 W Main St | New Kingstown, PA 17072 | | | First-Class Mail |
| Charter Organizations | St Stephen Lutheran Church | Northern Star Council 250 | 8400 France Ave S | Bloomington, MN 55431-1519 | | | First-Class Mail |
| Charter Organizations | St Stephen Lutheran Church Men | Indian Waters Council 553 | 119 N Church St | Lexington, SC 29072-2807 | | | First-Class Mail |
| Charter Organizations | St Stephen Martyr C Church | Lincoln Heritage Council 205 | 2931 Pindell Ave | Louisville, KY 40217-1714 | | | First-Class Mail |
| Charter Organizations | St Stephen Missionary Baptist Church | Old Hickory Council 427 | 5000 Noble St | Winston Salem, NC 27105-3120 | | | First-Class Mail |
| Charter Organizations | St Stephen Presbyterian Church | Heart of America Council 307 | 8601 Lee Underhill Rd | Buckner, MO 64016-8125 | | | First-Class Mail |
| Charter Organizations | St Stephen Presbyterian Church | Longhorn Council 662 | 2700 Mcpherson Ave | Fort Worth, TX 76109-1450 | | | First-Class Mail |
| Charter Organizations | St Stephen R C Church | French Creek Council 532 | 210 Clinton St | Oil City, PA 16301-2800 | | | First-Class Mail |
| Charter Organizations | St Stephen United Methodist Church | Chickasaw Council 558 | 3981 Macon Rd | Memphis, TN 38122-2322 | | | First-Class Mail |
| Charter Organizations | St Stephen Utd Church Of Christ | Lincoln Heritage Council 205 | 1910 Fairmont Ave | Louisville, KY 40204-6317 | | | First-Class Mail |
| Charter Organizations | St Stephen Utd Methodist Church | Heart of America Council 307 | 6805 Santa Fe Ln | Mecklenburg County Council 415 | Charlotte, NC 28270-6054 | | First-Class Mail |
| Charter Organizations | St Stephens & St Agnes School | National Capital Area Council 082 | 1000 St Stephens Rd | Alexandria, VA 22304-1010 | | | First-Class Mail |
| Charter Organizations | St Stephens & St Agnes Schools | National Capital Area Council 082 | 400 Fontaine St | Alexandria, VA 22302-3701 | | | First-Class Mail |
| Charter Organizations | St Stephens Anglican Church | Northeast Georgia Council 101 | 900 Timothy Rd | Athens, GA 30606-3837 | | | First-Class Mail |
| Charter Organizations | St Stephens Anglican Church | Northeast Georgia Council 101 | 900 Timothy Rd | Athens, GA 30606-3837 | | | First-Class Mail |
| Charter Organizations | St Stephens Catholic Church | Northern Star Council 250 | 525 Jackson St | Anoka, MN 55303-2353 | | | First-Class Mail |
| Charter Organizations | St Stephens Church | Buffalo Trail Council 567 | 6601 Neely Ave | Midland, TX 79707-5213 | | | First-Class Mail |
| Charter Organizations | St Stephens Church | President Gerald R Ford 781 | 750 Gladstone Dr Se | Grand Rapids, MI 49506-2821 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | Baltimore Area Council 220 | 1110 St Stephens Church Rd | Crownsville, MD 21032-1908 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | French Creek Council 532 | 1070 Dutch Rd | Fairview, PA 16415-1627 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | Garden State Council 690 | 1400 Goddard St | Riverside, NJ 08075-3205 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Stephens Episcopal Church | Garden State Council 690 | 51 N Main St | Mullica Hill, NJ 08062-9414 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | Great Smoky Mountain Council 557 | 212 N Tulane Ave | Oak Ridge, TN 37830-6308 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | Heart of Virginia Council 602 | 6000 Grove Ave | Richmond, VA 23226-2601 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | Jersey Shore Council 341 | 180 Route 539 | Whiting, NJ 08759-1248 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | Jersey Shore Council 341 | 367 Route 9 | Waretown, NJ 08758-1702 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | Marin Council 035 | 3 Bayview Ave | Belvedere, CA 94920-2302 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | San Houston Area Council 576 | 1805 W Alabama St | Houston, TX 77098-2601 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | Greater St Louis Area Council 312 | 33 N Clay Ave | Ferguson, MO 63135-2418 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | Westchester Putnam 388 | 50 Bedford Rd | Armonk, NY 10504-1830 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | Silicon Valley Monterey Bay 055 | 651 Broadway | Gilroy, CA 95020-4304 | | | First-Class Mail |
| Charter Organizations | St Stephens Episcopal Church | Longs Peak Council 062 | 1303 S Bross Ln | Longmont, CO 80501-6803 | | | First-Class Mail |
| Charter Organizations | St Stephens Evangelical Lutheran Church | Twin Rivers Council 364 | 751 County Route 7 | East Schodack, NY 12063 | | | First-Class Mail |
| Charter Organizations | St Stephens Fire Dept | Piedmont Council 420 | 4060 Springs Rd | Conover, NC 28613-7796 | | | First-Class Mail |
| Charter Organizations | St Stephens Lutheran Church | Garden State Council 690 | 230 N Evergreen Ave | Woodbury, NJ 08096-1800 | | | First-Class Mail |
| Charter Organizations | St Stephens Lutheran Church | Glaciers Edge Council 620 | 5700 Pheasant Hill Rd | Monona, WI 53716-3118 | | | First-Class Mail |
| Charter Organizations | St Stephens Lutheran Church | Golden Empire Council 047 | 1001 Olson Ln | El Dorado Hills, CA 95762-4307 | | | First-Class Mail |
| Charter Organizations | St Stephens Lutheran Church | Northern Star Council 250 | 1575 Charlton St | West St Paul, MN 55118-2907 | | | First-Class Mail |
| Charter Organizations | St Stephens Lutheran Church | Central N Carolina Council 416 | 4401 St Stephens Church Rd | Gold Hill, NC 28071-9422 | | | First-Class Mail |
| Charter Organizations | St Stephens Lutheran Church | Hawkeye Area Council 172 | 610 31st St Se | Cedar Rapids, IA 52403-3021 | | | First-Class Mail |
| Charter Organizations | St Stephens Parish Council | Samoset Council, Bsa 627 | 1401 Clark St | Stevens Point, WI 54481-2906 | | | First-Class Mail |
| Charter Organizations | St Stephens Parish Life | Chief Seattle Council 609 | 13055 SE 192nd St | Renton, WA 98058-7604 | | | First-Class Mail |
| Charter Organizations | St Stephens Presbyterian Church | Last Frontier Council 480 | 2424 NW 50th St | Oklahoma City, OK 73112-8042 | | | First-Class Mail |
| Charter Organizations | St Stephens R C Church | Baltimore Area Council 220 | P.O. Box 62 | Bradshaw, MD 21087-0062 | | | First-Class Mail |
| Charter Organizations | St Stephens R C Church | Greater Niagara Frontier Council 380 | 2100 Baseline Rd | Grand Island, NY 14072-2059 | | | First-Class Mail |
| Charter Organizations | St Stephens United Methodist Church | Great SW Council 412 | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111-2626 | | | First-Class Mail |
| Charter Organizations | St Stephens Utd Church Of Christ | Samoset Council, Bsa 627 | 903 E 2nd St | Merrill, WI 54452-2520 | | | First-Class Mail |
| Charter Organizations | St Stephens Utd Methodist Church | Indian Nations Council 488 | 400 W New Orleans St | Broken Arrow, OK 74011-2207 | | | First-Class Mail |
| Charter Organizations | St Stephens Utd Methodist Church | National Capital Area Council 082 | 9203 Braddock Rd | Burke, VA 22015-1613 | | | First-Class Mail |
| Charter Organizations | St Stephens Utd Methodist Church | Sam Houston Area Council 576 | 2003 W 43rd St | Houston, TX 77018-3009 | | | First-Class Mail |
| Charter Organizations | St Stephens Utd Methodist Church | The Spirit of Adventure 227 | 67 Cornell Rd | Marblehead, MA 01945-2143 | | | First-Class Mail |
| Charter Organizations | St Susanna Catholic Church | Crossroads of America 160 | 1210 E Main St | Plainfield, IN 46168-1763 | | | First-Class Mail |
| Charter Organizations | St Susanna Catholic Church | Dan Beard Council, Bsa 438 | 616 Reading Rd | Mason, OH 45040-2191 | | | First-Class Mail |
| Charter Organizations | St Sylvester Catholic Church | Gulf Coast Council 773 | 6464 Gulf Breeze Pkwy | Gulf Breeze, FL 32563-7003 | | | First-Class Mail |
| Charter Organizations | St Sylvesters R C Church | Laurel Highlands Council 527 | 3754 Brownsville Rd | Pittsburgh, PA 15227-3555 | | | First-Class Mail |
| Charter Organizations | St Sylvesters R C Church | Greater New York Councils, Bsa 640 | 854 Targee St | Staten Island, NY 10304-4517 | | | First-Class Mail |
| Charter Organizations | St Symphorosa R C Church | Pathway To Adventure 456 | 6135 S Austin Ave | Chicago, IL 60638-4319 | | | First-Class Mail |
| Charter Organizations | St Tammany Parish Sheriff Office | Southeast Louisiana Council 214 | 300 Brownswitch Rd | Slidell, LA 70458-1010 | | | First-Class Mail |
| Charter Organizations | St Tarcisus Holy Name Society | Pathway To Adventure 456 | 6020 W Ardmore Ave | Chicago, IL 60646-5320 | | | First-Class Mail |
| Charter Organizations | St Teresa Benedicta Of The Cross | Hoosier Trails Council 145 145 | 23455 Gavin Ln | Lawrenceburg, IN 47025-7684 | | | First-Class Mail |
| Charter Organizations | St Teresa Catholic Church (St Clair) | Greater St Louis Area Council 312 | 1201 Lebanon Ave | Belleville, IL 62221-4019 | | | First-Class Mail |
| Charter Organizations | St Teresa Home & School Assc | South Florida Council 084 | 2701 Indian Mound Trl | Coral Gables, FL 33134-5553 | | | First-Class Mail |
| Charter Organizations | St Teresa Of Avila Catholic Parish | Nevada Area Council 329 | 3000 N Lompa Ln | Carson City, NV 89706-1093 | | | First-Class Mail |
| Charter Organizations | St Teresa Of Avila Church | Laurel Highlands Council 527 | 1000 Avila Ct | Pittsburgh, PA 15237-3127 | | | First-Class Mail |
| Charter Organizations | St Teresa Of Avila R C Church | Dan Beard Council, Bsa 438 | 1175 Overlook Ave | Cincinnati, OH 45238-4403 | | | First-Class Mail |
| Charter Organizations | St Teresa Of Avila R C Church | Patriots Path Council 358 | 306 Morris Ave | Summit, NJ 07901-2554 | | | First-Class Mail |
| Charter Organizations | St Teresa Of The Child Jesus Church | Narragansett 546 | Newport Ave | Rectory | Pawtucket, RI 02861 | | First-Class Mail |
| Charter Organizations | St Teresa R C Church | Greater New York Councils, Bsa 640 | 5020 45th St | Woodside, NY 11377-7322 | | | First-Class Mail |
| Charter Organizations | St Teresas Catholic Church | Cornhusker Council 324 | 735 S 36th St | Lincoln, NE 68510-1666 | | | First-Class Mail |
| Charter Organizations | St Teresas Catholic Church | South Georgia Council 098 | 421 Edgewood Ln | Albany, GA 31707-3909 | | | First-Class Mail |
| Charter Organizations | St Teresas Church | Greater New York Councils, Bsa 640 | 1634 Victory Blvd | Staten Island, NY 10314-3504 | | | First-Class Mail |
| Charter Organizations | St Thecla Parish | Great Lakes Fsc 272 | 20740 S Nunneley Rd | Clinton Township, MI 48035-1628 | | | First-Class Mail |
| Charter Organizations | St Thecla R C Church | Pathway To Adventure 456 | 6725 W Devon Ave | Chicago, IL 60631-2005 | | | First-Class Mail |
| Charter Organizations | St Theresa | Aloha Council, Bsa 104 | 712 N School St | Honolulu, HI 96817-3098 | | | First-Class Mail |
| Charter Organizations | St Theresa Catholic Church | Atlanta Area Council 092 | 4401 Priestley Mill Rd | Douglasville, GA 30135-1212 | | | First-Class Mail |
| Charter Organizations | St Theresa Catholic Church | Coastal Carolina Council 550 | 11001 Dorchester Rd | Summerville, SC 29485-6306 | | | First-Class Mail |
| Charter Organizations | St Theresa Catholic Church | Pacific Harbors Council, Bsa 612 | 3939 SW 331st St | Federal Way, WA 98023-2638 | | | First-Class Mail |
| Charter Organizations | St Theresa Catholic Church | Heart of Virginia Council 602 | 709 Buffalo St | Farmville, VA 23901-1109 | | | First-Class Mail |
| Charter Organizations | St Theresa Church | National Capital Area Council 082 | 21370 St Theresa Ln | Ashburn, VA 20147-5344 | | | First-Class Mail |
| Charter Organizations | St Theresa Of Avila Catholic Church | Istrouma Area Council 211 | 1022 N Burnside Ave | Gonzales, LA 70737-2551 | | | First-Class Mail |
| Charter Organizations | St Theresa Parent Teacher Club | Mid Iowa Council 177 | 5810 Carpenter Ave | Des Moines, IA 50311-2026 | | | First-Class Mail |
| Charter Organizations | St Theresa Parish | Daniel Webster Council, Bsa 330 | 158 Old W Hopkinton Rd | Henniker, NH 03242 | | | First-Class Mail |
| Charter Organizations | St Theresa Parish And School | Grand Canyon Council 010 | 5045 E Thomas Rd | Phoenix, AZ 85018-7912 | | | First-Class Mail |
| Charter Organizations | St Theresa R C Church | New Birth of Freedom 544 | 1300 Bridge St | New Cumberland, PA 17070-1115 | | | First-Class Mail |
| Charter Organizations | St Theresa RC Church | Connecticut Yankee Council Bsa 072 | 5301 Main St | Trumbull, CT 06611-4158 | | | First-Class Mail |
| Charter Organizations | St Theresa School | Greater New York Councils, Bsa 640 | 2872 St Theresa Ave | Bronx, NY 10461-4153 | | | First-Class Mail |
| Charter Organizations | St Theresa School Board | Pathway To Adventure 456 | 445 N Benton St | Palatine, IL 60067-3501 | | | First-Class Mail |
| Charter Organizations | St Thereses Catholic Church | Mid Iowa Council 177 | 1230 Merle Hay Rd | Des Moines, IA 50311-2043 | | | First-Class Mail |
| Charter Organizations | St Thereses Catholic Church | Capitol Area Council 564 | 4311 Small Dr | Austin, TX 78731-3634 | | | First-Class Mail |
| Charter Organizations | St Thereses Catholic Church | National Capital Area Council 082 | 21371 St Theresa Ln | Ashburn, VA 20147-5345 | | | First-Class Mail |
| Charter Organizations | St Thereses Catholic Church | Sam Houston Area Council 576 | 1200 7th St | Sugar Land, TX 77478-2773 | | | First-Class Mail |
| Charter Organizations | St Thereses Catholic Church | Quapaw Area Council 018 | 629 Baseline Rd | Little Rock, AR 72209 | | | First-Class Mail |
| Charter Organizations | St Thereses Parish | The Spirit of Adventure 227 | 63 Winter St | North Reading, MA 01864-2264 | | | First-Class Mail |
| Charter Organizations | St Theresas R C Church | The Spirit of Adventure 227 | 470 Boston Rd | Billerica, MA 01821-2706 | | | First-Class Mail |
| Charter Organizations | St Thereses R C Church | Patriots Path Council 358 | 541 Washington Ave | Kenilworth, NJ 07033-1255 | | | First-Class Mail |
| Charter Organizations | St Therese Catholic Church | President Gerald R Ford 781 | 128 Cedar St | Wayland, MI 49348-1302 | | | First-Class Mail |
| Charter Organizations | St Therese Catholic Church | South Texas Council 577 | 315 Pugh St | Woodsboro, TX 78393 | | | First-Class Mail |
| Charter Organizations | St Therese Catholic School | Great SW Council 412 | 311 Shropshire Pl Nw | Albuquerque, NM 87107-2310 | | | First-Class Mail |
| Charter Organizations | St Therese Church | Black Hills Area Council 695 695 | 532 Adams St | Rapid City, SD 57701-0893 | | | First-Class Mail |
| Charter Organizations | St Therese Church Holy Name Society | Dan Beard Council, Bsa 438 | 11 Temple Pl | Southgate, KY 41071-3135 | | | First-Class Mail |
| Charter Organizations | St Therese De Lisieux Catholic Church | Gulf Stream Council 085 | 11800 Lake Worth Rd | Wellington, FL 33449-8654 | | | First-Class Mail |
| Charter Organizations | St Therese L Isieux Parish | Pine Tree Council 218 | 10 St Ignatius St | Sanford, ME 04073-3319 | | | First-Class Mail |
| Charter Organizations | St Therese Of Carmel Catholic Church | San Diego Imperial Council 049 | 4355 Del Mar Trails Rd | San Diego, CA 92130-2296 | | | First-Class Mail |
| Charter Organizations | St Therese Of Lisieux Carmelite Parish | Northern New Jersey Council, Bsa 333 | 120 Monroe Ave | Cresskill, NJ 07626-1405 | | | First-Class Mail |
| Charter Organizations | St Therese Parish | San Diego Imperial Council 049 | 6400 St Therese Way | San Diego, CA 92120-3018 | | | First-Class Mail |
| Charter Organizations | St Therese R C Church | Laurel Highlands Council 527 | 1 St Therese Ct | Munhall, PA 15120-3701 | | | First-Class Mail |
| Charter Organizations | St Therese R C Church | Lake Erie Council 440 | 5276 E 105th St | Garfield Heights, OH 44125-2602 | | | First-Class Mail |
| Charter Organizations | St Therese Scout Parents, Inc | Heart of America Council 307 | P.O. Box 16342 | Parkville, MO 64152-7342 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas | Greater New York Councils, Bsa 640 | 1550 Hendrickson St | Brooklyn, NY 11234-3514 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas | Water and Woods Council 782 | 955 Alton Rd | East Lansing, MI 48823-2769 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Catholic Church | Atlanta Area Council 092 | 535 Rucker Rd | Alpharetta, GA 30004-4048 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Catholic Church | Cascade Pacific Council 492 | 324 NE Oak St | Camas, WA 98607-1439 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Catholic Church | Central Florida Council 083 | 700 Brown Chapel Rd | St Cloud, FL 34769-2042 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Catholic Church | Grand Canyon Council 010 | 13720 W Thomas Rd | Avondale, AZ 85392-1001 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Catholic Church | Greater Tampa Bay Area 089 | 8320 Old County Rd 54 | New Port Richey, FL 34653-6415 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Catholic Church | Mid Iowa Council 177 | 210 Route 63 Hwy | Indianola, IA 50125 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Catholic Church | Northern Star Council 250 | 920 Holley Ave | St Paul Park, MN 55071-1581 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Catholic Church | Quivira Council, Bsa 198 | 1321 N Stratford Ln | Wichita, KS 67206-1313 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Church | Baltimore Area Council 220 | 1008 W 37th St | Baltimore, MD 21211-1801 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Church | Muskingum Valley Council, Bsa 467 | 144 N 5th St | Zanesville, OH 43701-3506 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Church | Three Harbors Council 636 | 305 S 1st St | Waterford, WI 53185 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Dar Catholic Church | Great SW Council 412 | 1502 Sara Rd Se | Rio Rancho, NM 87124-1848 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Holy Name Society | Circle Ten Council 571 | 6300 Kenwood Ave | Dallas, TX 75214-3018 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas Holy Name Society | Circle Ten Council 571 | 6347 Velasco Ave | Dallas, TX 75214-3343 | | | First-Class Mail |
| Charter Organizations | St Thomas Aquinas R C Church | Mecklenburg County Council 415 | 2400 Suther Rd | Charlotte, NC 28213-0551 | | | First-Class Mail |
| Charter Organizations | St Thomas Church | Dan Beard Council, Bsa 438 | 26 E Villa Pl | Fort Thomas, KY 41075-2223 | | | First-Class Mail |
| Charter Organizations | St Thomas Church | Dan Beard Council, Bsa 438 | 500 S Fort Thomas Ave | Fort Thomas, KY 41075 | | | First-Class Mail |
| Charter Organizations | St Thomas Church | Hawk Mountain Council 528 | 536 N Main St | Bernville, PA 19506-9513 | | | First-Class Mail |
| Charter Organizations | St Thomas Epsc Ch Farmingdale | Theodore Roosevelt Council 386 | 298 Conklin St | Farmingdale, NY 11735-2609 | | | First-Class Mail |
| Charter Organizations | St Thomas Episcopal Church | Connecticut Yankee Council Bsa 072 | 95 Greenwood Ave | Bethel, CT 06801-2528 | | | First-Class Mail |
| Charter Organizations | St Thomas Episcopal Church | Alamo Area Council 583 | 1416 N 1604 E | San Antonio, TX 78232 | | | First-Class Mail |
| Charter Organizations | St Thomas Episcopal Church | Baltimore Area Council 220 | 2216 Pot Spring Rd | Lutherville Timonium, MD 21093-2724 | | | First-Class Mail |
| Charter Organizations | St Thomas Episcopal Church | Bay Lakes Council 635 | 226 Washington St | Menasha, WI 54952-3353 | | | First-Class Mail |
| Charter Organizations | St Thomas Episcopal Church | Chief Seattle Council 609 | P.O. Box 124 | Medina, WA 98039-0124 | | | First-Class Mail |
| Charter Organizations | St Thomas Episcopal Church | Dan Beard Council, Bsa 438 | 100 Miami Ave | Terrace Park, OH 45174-1115 | | | First-Class Mail |
| Charter Organizations | St Thomas Episcopal Church | Greater Alabama Council 001 | 12200 Bailey Cove Rd Se | Huntsville, AL 35803-2606 | | | First-Class Mail |
| Charter Organizations | St Thomas Episcopal Church | Southern Shores Fsc 783 | 16 Van Buren St E | Battle Creek, MI 49017-3916 | | | First-Class Mail |
| Charter Organizations | St Thomas Episcopal Church | Twin Rivers Council 364 | 8 Brentwood Ave | Tupper Lake, NY 12986-1513 | | | First-Class Mail |
| Charter Organizations | St Thomas Episcopal Parish | South Florida Council 084 | 5690 N Kendall Dr | Coral Gables, FL 33156-2132 | | | First-Class Mail |
| Charter Organizations | St Thomas Lutheran Church | Jersey Shore Council 341 | 135 Salmon St | Brick, NJ 08723-3456 | | | First-Class Mail |
| Charter Organizations | St Thomas Mens Club | W D Boyce 138 | 4229 N Monroe Ave | Peoria Heights, IL 61616-7640 | | | First-Class Mail |
| Charter Organizations | St Thomas More Cathedral | National Capital Area Council 082 | 3901 Cathedral Ln | Arlington, VA 22203-3600 | | | First-Class Mail |
| Charter Organizations | St Thomas More Catholic Church | Bay-Lakes Council 635 | 18108 W Mcdonald St | Appleton, WI 54914-2906 | | | First-Class Mail |
| Charter Organizations | St Thomas More Catholic Church | Denver Area Council 061 | 8035 S Quebec St | Englewood, CO 80112-3118 | | | First-Class Mail |
| Charter Organizations | St Thomas More Catholic Church | Great Salt Lake Council 590 | 3015 Creek Rd | Sandy, UT 84093-6575 | | | First-Class Mail |
| Charter Organizations | St Thomas More Catholic Church | Istrouma Area Council 211 | 11441 Goodwood Blvd | Baton Rouge, LA 70815-6221 | | | First-Class Mail |
| Charter Organizations | St Thomas More Catholic Church | Sam Houston Area Council 576 | 10330 Hillcroft St | Houston, TX 77096-4701 | | | First-Class Mail |
| Charter Organizations | St Thomas More Catholic Church | Sioux Council 733 | 1700 8th St S | Brookings, SD 57006-3501 | | | First-Class Mail |
| Charter Organizations | St Thomas More Catholic Community | Las Vegas Area Council 328 | 130 N Pecos Rd | Henderson, NV 89074-3333 | | | First-Class Mail |
| Charter Organizations | St Thomas More Catholic Parish | Three Fires Council 127 | 215 Thomas More Dr | Elgin, IL 60123-9254 | | | First-Class Mail |
| Charter Organizations | St Thomas More Church | Capitol Area Council 564 | 10205 N Fm 620 | Austin, TX 78726-2210 | | | First-Class Mail |
| Charter Organizations | St Thomas More Church | Occoneechee 421 | 940 Carmichael St | Chapel Hill, NC 27514-4201 | | | First-Class Mail |
| Charter Organizations | St Thomas More Church | Las Vegas Area Council 328 | 130 N Pecos Rd | Henderson, NV 89074-3333 | | | First-Class Mail |
| Charter Organizations | St Thomas More Church | Dan Beard Council, Bsa 438 | 8035 S Quebec St | Centennial, CO 80112-3118 | | | First-Class Mail |
| Charter Organizations | St Thomas More Church | Dan Beard Council, Bsa 438 | 5299 St Clair Ave | Cincinnati, OH 45245-2219 | | | First-Class Mail |
| Charter Organizations | St Thomas More Church | Lake Erie Council 440 | 4170 N Amber Dr | Brooklyn, OH 44144-1328 | | | First-Class Mail |
| Charter Organizations | St Thomas More Church | Suffolk County Council Inc 404 | 115 Kings Hwy | Hauppauge, NY 11788-4204 | | | First-Class Mail |
| Charter Organizations | St Thomas More Holy Name Society | Pathway To Adventure 456 | 8501 Calumet Ave | Munster, IN 46321-2802 | | | First-Class Mail |
| Charter Organizations | St Thomas More Newman Center | Great Rivers Council 653 | 602 Turner Ave | Columbia, MO 65203-4222 | | | First-Class Mail |
| Charter Organizations | St Thomas More Parents For Scouting, Inc | Heart of America Council 307 | 11822 Holmes Rd | Kansas City, MO 64131-3843 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | St Thomas More Parish | Dan Beard Council, Bsa 438 | 800 Ohio Pike | Cincinnati, OH 45245-2219 | | | First-Class Mail |
| Charter Organizations | St Thomas More Parish | Minsi Trails Council 502 | 1040 Flexer Ave | Allentown, PA 18103-5533 | | | First-Class Mail |
| Charter Organizations | St Thomas More Council | Northern Star Council 250 | 1079 Summit Ave | St Paul, MN 55105-3004 | | | First-Class Mail |
| Charter Organizations | St Thomas More R C Church | Monmouth Council, Bsa 347 | 186 Gordons Corner Rd | Manalapan, NJ 07726-3323 | | | First-Class Mail |
| Charter Organizations | St Thomas More School | Greater Los Angeles Area 033 | 2510 S Fremont Ave | Alhambra, CA 91803-4321 | | | First-Class Mail |
| Charter Organizations | St Thomas More School | Three Fires Council 127 | 1625 W Highland Ave | Elgin, IL 60123-5137 | | | First-Class Mail |
| Charter Organizations | St Thomas Of Canterbury | Suffolk County Council Inc 404 | 5 Coppice Rd | Smithtown, NY 11787-3467 | | | First-Class Mail |
| Charter Organizations | St Thomas Of Villanova | The Spirit of Adventure 227 | 11 Hardin St | Wilmington, MA 01887 | | | First-Class Mail |
| Charter Organizations | St Thomas Parish Mens Club | W O Boyce 138 | 904 E Lake Ave | Peoria Heights, IL 61616-6360 | | | First-Class Mail |
| Charter Organizations | St Thomas Presbyterian Church | Sam Houston Area Council 576 | 14100 Memorial Dr | Houston, TX 77079-6825 | | | First-Class Mail |
| Charter Organizations | St Thomas School | Prairielands 117 | 311 E Madison St | Philo, IL 61864-9652 | | | First-Class Mail |
| Charter Organizations | St Thomas Snc Church | Cradle of Liberty Council 525 | 608 Welsh Rd | Philadelphia, PA 19115-2821 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle | Twin Rivers Council 364 | 35 Adams Pl | Delmar, NY 12054-1926 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Catholic Church | California Inland Empire Council 045 | 3774 Jackson St | Riverside, CA 92503-4359 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Catholic Church | Golden Spread Council 562 | 4100 S Coulter St | Amarillo, TX 79109-5043 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Catholic Church | Grand Canyon Council 010 | 2312 E Campbell Ave | Phoenix, AZ 85016-5526 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Catholic Church | Grand Canyon Council 010 | 4510 N 24th St | Phoenix, AZ 85016-5202 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Catholic Church | Great Smoky Mountain Council 557 | 1580 St Thomas Way | Lenoir City, TN 37772-6475 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Catholic Church | Lasalle Council 165 | 1405 N Main St | Elkhart, IN 46514-3224 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Catholic Church | Sam Houston Area Council 576 | 1603 Ave N | Huntsville, TX 77340-4441 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Catholic Church | Three Fires Council 127 | 1500 Brookdale Rd | Naperville, IL 60563-2129 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Church | Cradle of Liberty Council 525 | 430 Valleybrook Rd | Glen Mills, PA 19342-9408 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Church | Lasalle Council 165 | 1405 N Main St | Elkhart, IN 46514-3224 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Church | Northern Star Council 250 | 2914 W 44th St | Minneapolis, MN 55410-1551 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Church | Southern Shores Fsc 783 | 530 Elizabeth St | Ann Arbor, MI 48104-1223 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Episcopal Church | Heart of America Council 307 | 12251 Antioch Rd | Overland Park, KS 66213-1517 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Episcopal Church | Sam Houston Area Council 576 | 18300 Upper Bay Rd | Houston, TX 77058-4110 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle Parish | Great Lakes Fsc 272 | 31530 Beechwood St | Garden City, MI 48135-1935 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle R C Church | Northern New Jersey Council, Bsa 333 | 60 Byrd Ave | Bloomfield, NJ 07003-6433 | | | First-Class Mail |
| Charter Organizations | St Thomas The Apostle RC Church | Connecticut Yankee Council Bsa 072 | 203 East Ave | Norwalk, CT 06855-1216 | | | First-Class Mail |
| Charter Organizations | St Thomas Utd Church Of Christ | New Birth of Freedom 544 | 6490 Linglestown Rd | Harrisburg, PA 17112-1215 | | | First-Class Mail |
| Charter Organizations | St Timothy Catholic Church | Grand Canyon Council 010 | 1730 W Guadalupe Rd | Mesa, AZ 85202-7424 | | | First-Class Mail |
| Charter Organizations | St Timothy Catholic Church | South Florida Council 084 | 5400 SW 102nd Ave | Miami, FL 33165-7100 | | | First-Class Mail |
| Charter Organizations | St Timothy Church | Simon Kenton Council 441 | 1088 Thomas Ln | Columbus, OH 43220-5047 | | | First-Class Mail |
| Charter Organizations | St Timothy Community Church | Pathway To Adventure 456 | 1600 W 25th Ave | Gary, IN 46404-3501 | | | First-Class Mail |
| Charter Organizations | St Timothy Cumberland Presbyterian Ch | Longhorn Council 662 | 3001 Forest Ridge Dr | Bedford, TX 76021-3451 | | | First-Class Mail |
| Charter Organizations | St Timothy Episcopal Church | National Capital Area Council 082 | 3601 Alabama Ave Se | Washington, DC 20020-2425 | | | First-Class Mail |
| Charter Organizations | St Timothy Episcopal Church | Mt Diablo-Silverado Council 023 | 1550 Diablo Rd | Danville, CA 94526-1952 | | | First-Class Mail |
| Charter Organizations | St Timothy Lutheran Church | Cradle of Liberty Council 525 | 7965 Fillmore St | Philadelphia, PA 19111-2255 | | | First-Class Mail |
| Charter Organizations | St Timothy Lutheran Church | Long Beach Area Council 032 | 4645 Woodruff Ave | Lakewood, CA 90713-2555 | | | First-Class Mail |
| Charter Organizations | St Timothy Lutheran Church | New Birth of Freedom 544 | 4200 Carlisle Pike | Camp Hill, PA 17011-4161 | | | First-Class Mail |
| Charter Organizations | St Timothy Lutheran Church | Sam Houston Area Council 576 | 14225 Hargrave Rd | Houston, TX 77070-3843 | | | First-Class Mail |
| Charter Organizations | St Timothy Lutheran Church | Three Fires Council 127 | 1313 N Mill St | Naperville, IL 60563-2522 | | | First-Class Mail |
| Charter Organizations | St Timothy Parish | Dan Beard Council, Bsa 438 | 10272 US Hwy 42 | Union, KY 41091-9591 | | | First-Class Mail |
| Charter Organizations | St Timothy Parish | Simon Kenton Council 441 | 1088 Thomas Ln | Columbus, OH 43220-5047 | | | First-Class Mail |
| Charter Organizations | St Timothy School | National Capital Area Council 082 | 13809 Poplar Tree Rd | Chantilly, VA 20151-2514 | | | First-Class Mail |
| Charter Organizations | St Timothy United Methodist Ch-E Campus | Istrouma Area Council 211 | 335 Blackwater Rd | Mandeville, LA 70471-3136 | | | First-Class Mail |
| Charter Organizations | St Timothy Utd Methodist Church | Atlanta Area Council 092 | 5365 Memorial Dr | Stone Mountain, GA 30083-3212 | | | First-Class Mail |
| Charter Organizations | St Timothy Utd Methodist Church | Sam Houston Area Council 576 | 8787 N Houston Rosslyn Rd | Houston, TX 77088-6430 | | | First-Class Mail |
| Charter Organizations | St Timothy Youth Ministries | National Capital Area Council 082 | 13807 Poplar Tree Rd | Chantilly, VA 20151-2514 | | | First-Class Mail |
| Charter Organizations | St Timothys Anglican Church | Sam Houston Area Council 576 | 6819 Louetta Rd | Spring, TX 77379-7418 | | | First-Class Mail |
| Charter Organizations | St Timothys Catholic Church | Heart of Virginia Council 602 | 413 St Timothy Ln | Tappahannock, VA 22560-5400 | | | First-Class Mail |
| Charter Organizations | St Timothys Catholic Church | Orange County Council 039 | 29102 Crown Valley Pkwy | Laguna Niguel, CA 92677-1865 | | | First-Class Mail |
| Charter Organizations | St Timothys Episcopal | Cherokee Area Council 556 | 630 Mississippi Ave | Signal Mountain, TN 37377-2293 | | | First-Class Mail |
| Charter Organizations | St Timothys Episcopal Church | Chickasaw Council 558 | 8245 Getwell Rd | Southaven, MS 38672-6373 | | | First-Class Mail |
| Charter Organizations | St Timothys Episcopal Church | Dan Beard Council, Bsa 438 | 8101 Beechmont Ave | Cincinnati, OH 45255-3190 | | | First-Class Mail |
| Charter Organizations | St Timothys Episcopal Church | San Diego Imperial Council 049 | 10125 Azuaga St | San Diego, CA 92129-4000 | | | First-Class Mail |
| Charter Organizations | St Timothys Episcopal Church | East Carolina Council 426 | 107 Louis St | Greenville, NC 27858-8660 | | | First-Class Mail |
| Charter Organizations | St Timothys Evangelical Lutheran Church | Indian Waters Council 553 | 1301 Mill St | Camden, SC 29020-2932 | | | First-Class Mail |
| Charter Organizations | St Timothys Lutheran Church | Silicon Valley Monterey Bay 055 | 5100 Camden Ave | San Jose, CA 95124-5754 | | | First-Class Mail |
| Charter Organizations | St Timothys Lutheran Church | Minsi Trails Council 502 | 140 S Ott St | Allentown, PA 18104-6122 | | | First-Class Mail |
| Charter Organizations | St Timothys R C Church | Cradle of Liberty Council 525 | 3001 Levick St | Philadelphia, PA 19149-3135 | | | First-Class Mail |
| Charter Organizations | St Timothys St Lutheran | Sam Houston Area Council 576 | 14225 Hargrave Rd | Houston, TX 77070-3843 | | | First-Class Mail |
| Charter Organizations | St Tobias Catholic Church | Bucktail Council 509 | 1121 Hewitt St | Brockway, PA 15824-1808 | | | First-Class Mail |
| Charter Organizations | St Ursula Villa | Dan Beard Council, Bsa 438 | 3660 Vineyard Pl | Cincinnati, OH 45226-1727 | | | First-Class Mail |
| Charter Organizations | St Ursulas R C Church | Baltimore Area Council 220 | 8801 Harford Rd | Baltimore, MD 21234-4121 | | | First-Class Mail |
| Charter Organizations | St Veronica Church | Dan Beard Council, Bsa 438 | 4473 Mt Carmel Tobasco Rd | Cincinnati, OH 45244-2325 | | | First-Class Mail |
| Charter Organizations | St Veronicas Parish - Usher Society | Three Harbors Council 636 | 353 E Norwich St | Milwaukee, WI 53207-4415 | | | First-Class Mail |
| Charter Organizations | St Veronicas R C Church | Monmouth Council, Bsa 347 | 4215 US Hwy 9 | Howell, NJ 07731-3378 | | | First-Class Mail |
| Charter Organizations | St Viator R C Church | Pathway To Adventure 456 | 4170 W Addison St | Chicago, IL 60641-3913 | | | First-Class Mail |
| Charter Organizations | St Viators Catholic Church | Las Vegas Area Council 328 | 2461 E Flamingo Rd | Las Vegas, NV 89121-5273 | | | First-Class Mail |
| Charter Organizations | St Victors Catholic Church | Silicon Valley Monterey Bay 055 | 3108 Sierra Rd | San Jose, CA 95132-2804 | | | First-Class Mail |
| Charter Organizations | St Vincent Catholic Church | Anthony Wayne Area 157 | 1502 E Wallen Rd | Fort Wayne, IN 46825-2850 | | | First-Class Mail |
| Charter Organizations | St Vincent Catholic Mens Assoc | Greater St Louis Area Council 312 | 1919 Ritter Dr | Cape Girardeau, MO 63701-4530 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Catholic Church | Alamo Area Council 583 | 4222 SW Loop 410 | San Antonio, TX 78227-4445 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Catholic Church | Mecklenburg County Council 415 | 6828 Old Reid Rd | Charlotte, NC 28210-4625 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Catholic Church | Ohio River Valley Council 619 | 21 Rosary Rd | New Martinsville, WV 26155-1601 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Catholic Church | Sam Houston Area Council 576 | 6800 Buffalo Speedway | Houston, TX 77025-1405 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Catholic Church | Capitol Area Council 564 | 9500 Neenah Ave | Austin, TX 78717-5338 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Catholic Church | Quivira Council, Bsa 198 | 123 N Andover Rd | Andover, KS 67002-9637 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Church | Westark Area Council 016 | 1416 W Poplar St | Rogers, AR 72758-4141 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Church | Westark Area Council 016 | 1416 W Poplar St | Rogers, AR 72758-4141 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Church | Ohio River Valley Council 619 | 21 Rosary Rd | New Martinsville, WV 26155-1601 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Elementary School | Samoset Council, Bsa 627 | 831 12th St S | Wisconsin Rapids, WI 54494-5329 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Mens Club | W O Boyce 138 | 7535 N Knoxville Ave | Peoria, IL 61614-2073 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Parish | Narragansett 546 | 1 St Johns Pl | Attleboro, MA 02703-2269 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul Parish Council | Denver Area Council 061 | 2375 E Arizona Ave | Denver, CO 80210-5924 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul R C Church | Narragansett 546 | 6 St Vincent De Paul St | Coventry, RI 02816-8156 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul R C Church | Northern New Jersey Council, Bsa 333 | 979 Ave C | Bayonne, NJ 07002-3051 | | | First-Class Mail |
| Charter Organizations | St Vincent De Paul RC Parish | Theodore Roosevelt Council 386 | 1510 Depaul St | Elmont, NY 11003-1900 | | | First-Class Mail |
| Charter Organizations | St Vincent Depaul | Samoset Council, Bsa 627 | 820 13th St S | Wisconsin Rapids, WI 54494-5336 | | | First-Class Mail |
| Charter Organizations | St Vincent Depaul Catholic Church | Lake Erie Council 440 | 13400 Lorain Ave | Cleveland, OH 44111-3432 | | | First-Class Mail |
| Charter Organizations | St Vincent Depaul Catholic Church | Mid-America Council 326 | 14330 Eagle Run Dr | Omaha, NE 68164-5425 | | | First-Class Mail |
| Charter Organizations | St Vincent Depaul Mens Club | W O Boyce 138 | 6001 N University St | Peoria, IL 61614-4164 | | | First-Class Mail |
| Charter Organizations | St Vincent Depaul Parish | Pacific Harbors Council, Bsa 612 | 30525 8th Ave S | Federal Way, WA 98003-4100 | | | First-Class Mail |
| Charter Organizations | St Vincent Depaul R C Church | Baden-Powell Council 368 | 465 Clubhouse Rd | Vestal, NY 13850 | | | First-Class Mail |
| Charter Organizations | St Vincent Depaul R C Church | New Birth of Freedom 544 | 220 3rd St | Hanover, PA 17331-2325 | | | First-Class Mail |
| Charter Organizations | St Vincent Elementary School | Great Trail 433 | 17 S Maple St | Akron, OH 44303-2119 | | | First-Class Mail |
| Charter Organizations | St Vincent Ferrer Catholic Church | Dan Beard Council, Bsa 438 | 7754 Montgomery Rd | Cincinnati, OH 45236-4326 | | | First-Class Mail |
| Charter Organizations | St Vincent Ferrer R C Church | Connecticut Rivers Council, Bsa 066 | 1006 New Haven Rd | Naugatuck, CT 06770-4731 | | | First-Class Mail |
| Charter Organizations | St Vincent Ferrer School | Pathway To Adventure 456 | 1515 Lathrop Ave | River Forest, IL 60305-1121 | | | First-Class Mail |
| Charter Organizations | St Vincent Indianapolis Hospital | Crossroads of America 160 | 2001 W 86th St | Indianapolis, IN 46260-1902 | | | First-Class Mail |
| Charter Organizations | St Vincent Medical Center | Greater Los Angeles Area 033 | 12408 Deerbrook Ln | Los Angeles, CA 90049-1012 | | | First-Class Mail |
| Charter Organizations | St Vincent Pallotti | Three Harbors Council 636 | 201 N 76th St | Milwaukee, WI 53213-3531 | | | First-Class Mail |
| Charter Organizations | St Vincents Cathedral And School | Longhorn Council 662 | 1300 Forest Ridge Dr | Bedford, TX 76022-6770 | | | First-Class Mail |
| Charter Organizations | St Vincents Pto | Mississippi Valley Council 141 141 | 2981 Plank Rd | Keokuk, IA 52632-2310 | | | First-Class Mail |
| Charter Organizations | St Vivian Church | Dan Beard Council, Bsa 438 | 7600 Winton Rd | Cincinnati, OH 45224-1335 | | | First-Class Mail |
| Charter Organizations | St Walters Catholic Church | Three Fires Council 127 | 130 W Pine Ave | Roselle, IL 60172-2135 | | | First-Class Mail |
| Charter Organizations | St Wenceslaus Catholic Church | Greater St Louis Area Council 312 | 3014 Oregon Ave | St Louis, MO 63118-1412 | | | First-Class Mail |
| Charter Organizations | St Wendel Catholic Church | Knights of St John | 4735 St Wendel-Cynthiana Rd | Wadesville, IN 47638-9610 | | | First-Class Mail |
| Charter Organizations | St Wendelin R C Church | Black Swamp Area Council 449 | 222 N Wood St | Fostoria, OH 44830 | | | First-Class Mail |
| Charter Organizations | St William Catholic Church | Montana Council 315 | 705 Adams St | Fostoria, OH 44830 | | | First-Class Mail |
| Charter Organizations | St William R C Church | Cradle of Liberty Council 525 | 6200 Rising Sun Ave | Philadelphia, PA 19111-5621 | | | First-Class Mail |
| Charter Organizations | St William The Abbot RC Church | Theodore Roosevelt Council 386 | 2000 Jackson Ave | Seaford, NY 11783-2628 | | | First-Class Mail |
| Charter Organizations | St Williams | Pathway To Adventure 456 | 2600 N Sayre Ave | Chicago, IL 60707-1744 | | | First-Class Mail |
| Charter Organizations | St Williams Parish | Glaciers Edge Council 620 | 1815 Ravine St | Janesville, WI 53548-3444 | | | First-Class Mail |
| Charter Organizations | St Williams Parish | Great Lakes Fsc 272 | 531 Common St | Walled Lake, MI 48390-3417 | | | First-Class Mail |
| Charter Organizations | St Williams R C Church | The Spirit of Adventure 227 | 1351 Main St | Tewksbury, MA 01876-2039 | | | First-Class Mail |
| Charter Organizations | St Xavier Catholic Youth Org | Coronado Area Council 192 | 218 N Washington St | Junction City, KS 66441-2909 | | | First-Class Mail |
| Charter Organizations | St Xavier High School | Lincoln Heritage Council 205 | 1609 Poplar Level Rd | Louisville, KY 40217-1343 | | | First-Class Mail |
| Charter Organizations | St Zachary Parish | Pathway To Adventure 456 | 567 W Algonquin Rd | Des Plaines, IL 60016-5702 | | | First-Class Mail |
| Charter Organizations | Stacy Concerned Citizens Group | Northern Star Council 250 | P.O. Box 244 | Stacy, MN 55079-0244 | | | First-Class Mail |
| Charter Organizations | Stacy Lions Club | Northern Star Council 250 | 30385 Forest Blvd | Stacy, MN 55079 | | | First-Class Mail |
| Charter Organizations | Stafford County Christian Church | National Capital Area Council 082 | 1813 Mountain View Rd | Stafford, VA 22554-6616 | | | First-Class Mail |
| Charter Organizations | Stafford Crossing Community Church | National Capital Area Council 082 | 1420 Forbes St | Fredericksburg, VA 22405-1419 | | | First-Class Mail |
| Charter Organizations | Stafford Fire Dept 1 | Connecticut Rivers Council, Bsa 066 | P.O. Box 167A | Staffordville, CT 06077-0147 | | | First-Class Mail |
| Charter Organizations | Stafford Police | Sam Houston Area Council 576 | 2702 S Main St | Stafford, TX 77477-5528 | | | First-Class Mail |
| Charter Organizations | Stahlbrook Pto | Mayflower Council 251 | 342 Hartford Ave | Bellingham, MA 02019-1213 | | | First-Class Mail |
| Charter Organizations | Stallville United Methodist Mens Club | Coastal Carolina Council 550 | 255 Stallsville Rd | Summerville, SC 29485-4941 | | | First-Class Mail |
| Charter Organizations | Stamford American International School | Far East Council 803 | 1 Woodleigh Lane | Singapore, 357684 | | Singapore | First-Class Mail |
| Charter Organizations | Stamford Volunteer Fire Dept | Leatherstocking 400 | 113 Main St | Stamford, NY 12167-1141 | | | First-Class Mail |
| Charter Organizations | Stamping Ground Elem/Pto | Blue Grass Council 204 | 3233 Main St | Stamping Ground, KY 40379-9791 | | | First-Class Mail |
| Charter Organizations | Stan E Fox Pto | National Capital Area Council 082 | 811 N 15th St | Fredericksburg, VA 22401-3502 | | | First-Class Mail |
| Charter Organizations | Standing Stone Chapter 201 | Juniata Valley Council 497 | 6392 Lester Ln | Huntingdon, PA 16652-7557 | | | First-Class Mail |
| Charter Organizations | Standish Cmmty United Meth Church | United Methodist Church | 201 S Forest St | Standish, MI 48658-9546 | | | First-Class Mail |
| Charter Organizations | Standish Congregational Church | Pine Tree Council 218 | P.O. Box 68 | Standish, ME 04084-0068 | | | First-Class Mail |
| Charter Organizations | Standish Lions Club | Pine Tree Council 218 | P.O. Box 286 | Standish, ME 04084-0286 | | | First-Class Mail |
| Charter Organizations | Standre Bessette Parish | Daniel Webster Council, Bsa 330 | 291 Union Ave | Laconia, NH 03246-3123 | | | First-Class Mail |
| Charter Organizations | Standrews Episcopal Church | Daniel Webster Council, Bsa 330 | P.O. Box 436 | Tamworth, NH 03886-0436 | | | First-Class Mail |
| Charter Organizations | Stanford Heights Fire Dept | Twin Rivers Council 364 | 2240 Central Ave | Schenectady, NY 12304-4381 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Stanford Rotary Club | Blue Grass Council 204 | 326 Choctaw Trl | Stanford, KY 40484-1019 | | | First-Class Mail |
| Charter Organizations | Stanford Uni Dept Public Safety | Pacific Skyline Council 031 | 711 Serra St | Stanford, CA 94305-7203 | | | First-Class Mail |
| Charter Organizations | Stanislaus Consolidated Fire P O | Greater Yosemite Council 059 | 3324 Topeka St | Riverbank, CA 95367-2238 | | | First-Class Mail |
| Charter Organizations | Stanley Congregational Church, Ucc | Patriots Path Council 358 | 94 Fairmount Ave | Chatham, NJ 07928-2338 | | | First-Class Mail |
| Charter Organizations | Stanley Elementary Pto | The Spirit of Adventure 227 | 250 South St | Waltham, MA 02453-2707 | | | First-Class Mail |
| Charter Organizations | Stanley Lions Club | Chippewa Valley Council 637 | 518 W Maple St | Stanley, WI 54768-1065 | | | First-Class Mail |
| Charter Organizations | Stanley Methodist Church | Piedmont Council 420 | 217 N Main St | Stanley, NC 28164-1722 | | | First-Class Mail |
| Charter Organizations | Stanley School Pto | Heart of America Council 307 | 6121 W 158th St | Stanley, KS 66223-3474 | | | First-Class Mail |
| Charter Organizations | Stanley United Methodist Church | Piedmont Council 420 | 217 N Main St | Stanley, NC 28164-1722 | | | First-Class Mail |
| Charter Organizations | Stanley White Presbyterian Church | East Carolina Council 426 | 601 Ashton St | Roanoke Rapids, NC 27870-2307 | | | First-Class Mail |
| Charter Organizations | Stanly County Family Ymca | Central N Carolina Council 416 | 412 N 1st St | Albemarle, NC 28001 | | | First-Class Mail |
| Charter Organizations | Stanthony R C Church | Daniel Webster Council, Bsa 330 | 172 Belmont St | Manchester, NH 03103-4452 | | | First-Class Mail |
| Charter Organizations | Stanton County Fair Board | Mid-America Council 326 | 702 Locust St Us | Stanton, NE 68779 | | | First-Class Mail |
| Charter Organizations | Stanton Reformed Church | Washington Crossing Council 777 | P.O. Box 114 | Stanton, NJ 08885-0114 | | | First-Class Mail |
| Charter Organizations | Stanwood Free Methodist Church | President Gerald R Ford 781 | 7486 Stanwood Dr | Stanwood, MI 49346-9476 | | | First-Class Mail |
| Charter Organizations | Stanwood Lions Club | Mt Baker Council, Bsa 606 | P.O. Box 1211 | Stanwood, WA 98292-1211 | | | First-Class Mail |
| Charter Organizations | Stanwood-Camano Kiwanis | Mt Baker Council, Bsa 606 | P.O. Box 583 | Stanwood, WA 98292-0583 | | | First-Class Mail |
| Charter Organizations | Staples Rotary Club | Central Minnesota 296 | P.O. Box 40 | Staples, MN 56479-0040 | | | First-Class Mail |
| Charter Organizations | Star 2Nd Ward - Burley West Stake | Snake River Council 111 | 100 S 200 W | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Star City Utd Methodist Church | Sagamore Council 162 | 234 E Main St | Star City, IN 46985-8952 | | | First-Class Mail |
| Charter Organizations | Star Of Bethlehem Lutheran Church | Minsi Trails Council 502 | 514 3rd Ave | Bethlehem, PA 18018-5504 | | | First-Class Mail |
| Charter Organizations | Star Presbyterian Church | Central N Carolina Council 416 | 766 Tarry Church Rd | Star, NC 27356-7950 | | | First-Class Mail |
| Charter Organizations | Star Tc & Appliance | Sam Houston Area Council 576 | 13955 Murphy Rd, Ste 125 | Stafford, TX 77477-4914 | | | First-Class Mail |
| Charter Organizations | Star Ward- Burley West Stake | Snake River Council 111 | 100 S 200 W | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Starbuck Middle Lighted Schoolhouse | Three Harbors Council 636 | 3109 Mt Pleasant St | Racine, WI 53404-1511 | | | First-Class Mail |
| Charter Organizations | Star-C Programs | Atlanta Area Council 092 | 1201 Peachtree St NE, Ste 1110 | Atlanta, GA 30361-3512 | | | First-Class Mail |
| Charter Organizations | Stardust Drive In Theatre | Middle Tennessee Council 560 | P.O. Box 968 | Lebanon, TN 37088-0968 | | | First-Class Mail |
| Charter Organizations | Stark County Park District | Ranger Headquarters | 5300 Tyner Ave Nw | Canton, OH 44708-5041 | | | First-Class Mail |
| Charter Organizations | Stark County Sheriff Office | Buckeye Council 436 | 4500 Atlantic Blvd Ne | Canton, OH 44705-4374 | | | First-Class Mail |
| Charter Organizations | Starkdale Presbyterian Church | Ohio River Valley Council 619 | 4600 Sunset Blvd | Steubenville, OH 43953-3422 | | | First-Class Mail |
| Charter Organizations | Starke First Utd Methodist Church | North Florida Council 087 | 200 N Walnut St | Starke, FL 32091-3227 | | | First-Class Mail |
| Charter Organizations | Starke Rotary Club | North Florida Council 087 | Call St | Starke, FL 32091 | | | First-Class Mail |
| Charter Organizations | Starkville Rotary Club | Pushmataha Area Council 691 | P.O. Box 80002 | Starkville, MS 39759-0002 | | | First-Class Mail |
| Charter Organizations | Starlight Christian Youth Leadership Cor | Denver Area Council 061 | 6657 W Ottawa Ave, Ste 85 | Littleton, CO 80128-4500 | | | First-Class Mail |
| Charter Organizations | Starms Discovery Learning Center | Three Harbors Council 636 | 2035 N 25th St | Milwaukee, WI 53205-1000 | | | First-Class Mail |
| Charter Organizations | Starr School | Erie Shores Council 460 | 3230 Starr Ave | Oregon, OH 43616-2356 | | | First-Class Mail |
| Charter Organizations | Stary Ferka VFW Post 5727 | Gamehaven 299 | 25 E 1st St | Zumbrota, MN 55992-1555 | | | First-Class Mail |
| Charter Organizations | State Bank Of The Lakes | Blackhawk Area 660 | 1906 Holian Dr | Spring Grove, IL 60081-7919 | | | First-Class Mail |
| Charter Organizations | State Center Fire & Ems | Mid Iowa Council 177 | 127 Main St W | State Center, IA 50247-7769 | | | First-Class Mail |
| Charter Organizations | State College Presbyterian Church | Juniata Valley Council 497 | 132 W Beaver Ave | State College, PA 16801-4815 | | | First-Class Mail |
| Charter Organizations | State Farm Insurance - Dave Hatch | Sequoia Council 027 | 1437 W Shaw Ave | Fresno, CA 93711-3608 | | | First-Class Mail |
| Charter Organizations | State Road School Pto | Gateway Area 624 | 3900 Pammel Creek Rd | La Crosse, WI 54601 | | | First-Class Mail |
| Charter Organizations | State Road Volunteer Fire Dept | Old Hickory Council 427 | P.O. Box 1 | State Rd, NC 28676-0001 | | | First-Class Mail |
| Charter Organizations | State Street United Methodist Men | Lincoln Heritage Council 205 | 1101 State St | Bowling Green, KY 42101-2648 | | | First-Class Mail |
| Charter Organizations | State Street Utd Methodist Church | Longhouse Council 373 | 357 State St | Fulton, NY 13069-2337 | | | First-Class Mail |
| Charter Organizations | Statesboro New Covenant Church | Coastal Georgia Council 099 | 108 Lakeland Dr | Statesboro, GA 30458-6639 | | | First-Class Mail |
| Charter Organizations | Statesville Police Dept | Piedmont Council 420 | 330 S Tradd St | Statesville, NC 28677-5843 | | | First-Class Mail |
| Charter Organizations | Statewide Roofing, Inc | Suffolk County Council Inc 404 | 2120 5th Ave | Ronkonkoma, NY 11779-6906 | | | First-Class Mail |
| Charter Organizations | Station Camp Elementary Pta | Middle Tennessee Council 560 | 1020 Bison Trl | Gallatin, TN 37066-8460 | | | First-Class Mail |
| Charter Organizations | Staunton Bridge Community Center | Blue Ridge Council 551 | 4806 Old Spartanburg Rd | Taylors, SC 29687-4228 | | | First-Class Mail |
| Charter Organizations | Staunton Chamber Of Commerce | Greater St Louis Area Council 312 | 229 W Main St | Staunton, IL 62088-1454 | | | First-Class Mail |
| Charter Organizations | Stavros Center For Independent Living | Western Massachusetts Council 234 | 210 Old Farm Rd | Amherst, MA 01002-2704 | | | First-Class Mail |
| Charter Organizations | Stbernards RC Church | Greater New York Councils, Bsa 640 | 2055 E 69th St | Brooklyn, NY 11234-6015 | | | First-Class Mail |
| Charter Organizations | Stcatherine R C Church | Daniel Webster Council, Bsa 330 | 207 Hemlock St | Manchester, NH 03104-3248 | | | First-Class Mail |
| Charter Organizations | Stchristopher R C Church | Daniel Webster Council, Bsa 330 | 62 Manchester St | Nashua, NH 03064-6201 | | | First-Class Mail |
| Charter Organizations | Steam Academy Of Warren | Great Trail 433 | 261 Elm Rd Ne | Warren, OH 44483-5003 | | | First-Class Mail |
| Charter Organizations | Steamboat Springs Kiwanis Club | Denver Area Council 061 | P.O. Box 772514 | Steamboat Springs, CO 80477-2514 | | | First-Class Mail |
| Charter Organizations | Stearns County Sherriffs Office | Central Minnesota 296 | 807 Courthouse Sq | St Cloud, MN 56303-4820 | | | First-Class Mail |
| Charter Organizations | Steel Workers Of America Local 1899 | Greater St Louis Area Council 312 | 2014A State St | Granite City, IL 62040-4632 | | | First-Class Mail |
| Charter Organizations | Steele Creek Athletic Assoc | Mecklenburg County Council 415 | 13530 Choate Cir | Charlotte, NC 28273 | | | First-Class Mail |
| Charter Organizations | Steele Street School Pto | Water and Woods Council 782 | 531 Steele St | Mason, MI 48854-1950 | | | First-Class Mail |
| Charter Organizations | Steelton Highspire Senior High School | New Birth of Freedom 544 | 250 Reynders St | Steelton, PA 17113-2463 | | | First-Class Mail |
| Charter Organizations | Steelville Presbyterian Church | Greater St Louis Area Council 312 | P.O. Box 860 | Steelville, MO 65565-0860 | | | First-Class Mail |
| Charter Organizations | Steeple Run Home & School Assoc | Three Fires Council 127 | 6S151 Steeple Run Dr | Naperville, IL 60540 | | | First-Class Mail |
| Charter Organizations | Steger Fire Dept | Pathway To Adventure 456 | 35 W 34th St | Steger, IL 60475-1013 | | | First-Class Mail |
| Charter Organizations | Steger Kiwanis Club | Pathway To Adventure 456 | P.O. Box 236 | Steger, IL 60475-0236 | | | First-Class Mail |
| Charter Organizations | Stellacoom Community Church | Pacific Harbors Council, Bsa 612 | 1603 Rainier St | Steilacoom, WA 98388-2111 | | | First-Class Mail |
| Charter Organizations | Stellacoom Community Church | Pacific Harbors Council, Bsa 612 | 1603 Rainier St | Steilacoom, WA 98388 | | | First-Class Mail |
| Charter Organizations | Steiner Ranch Master Assoc | Capitol Area Council 564 | 12550 Country Trl | Austin, TX 78732-1605 | | | First-Class Mail |
| Charter Organizations | Stella Maris Catholic Church | Coastal Carolina Council 550 | P.O. Box 1260 | Sullivans Island, SC 29482-0280 | | | First-Class Mail |
| Charter Organizations | Stella Utd Methodist Church | Ozark Trails Council 306 | 853 Carter St | Stella, MO 64867 | | | First-Class Mail |
| Charter Organizations | Stem Academy | National Capital Area Council 082 | 210A2 Lowell Ct | Sterling, VA 20164-2437 | | | First-Class Mail |
| Charter Organizations | Stem Adventures LLC | Northern New Jersey Council, Bsa 333 | 720 Monroe St 63148 | Hoboken, NJ 07030-6415 | | | First-Class Mail |
| Charter Organizations | Stem Avengers | Circle Ten Council 571 | 6494 Kasha Ln | Frisco, TX 75035-0461 | | | First-Class Mail |
| Charter Organizations | Stem Gems | Circle Ten Council 571 | 13256 Bigelow Ln | Frisco, TX 75035-0782 | | | First-Class Mail |
| Charter Organizations | Stem Middle Prep Academy | Middle Tennessee Council 560 | 1162 Foster Ave | Nashville, TN 37210-4428 | | | First-Class Mail |
| Charter Organizations | Stem Prep Academy Bio Tn | Middle Tennessee Council 560 | 1162 Foster Ave | Nashville, TN 37210-4428 | | | First-Class Mail |
| Charter Organizations | Stem Scouts Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2719 | | | First-Class Mail |
| Charter Organizations | Step Academy | Northern Star Council 250 | 835 5th St E | St Paul, MN 55106-5199 | | | First-Class Mail |
| Charter Organizations | Step Ahead Academy | Crossroads of America 160 | 1327 E Raymond St | Indianapolis, IN 46203-4766 | | | First-Class Mail |
| Charter Organizations | Step-By-Step, Inc | Laurel Highlands Council 527 | 270 Curry Hollow Rd | Pittsburgh, PA 15236-4633 | | | First-Class Mail |
| Charter Organizations | Stephens City Moose Lodge 2483 | Shenandoah Area Council 598 | 357 Fairfax Pike | Stephens City, VA 22655 | | | First-Class Mail |
| Charter Organizations | Stephens City Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 428 | Stephens City, VA 22655-0428 | | | First-Class Mail |
| Charter Organizations | Stephens County Fire Services | Northeast Georgia Council 101 | P.O. Box 386 | Toccoa, GA 30577-1406 | | | First-Class Mail |
| Charter Organizations | Stephens County Hospital | Northeast Georgia Council 101 | 163 Hospital Dr | Toccoa, GA 30577-6820 | | | First-Class Mail |
| Charter Organizations | Stephens County Sheriff Office | Northeast Georgia Council 101 | 70 N Alexander St, Ste 205 | Toccoa, GA 30577-6604 | | | First-Class Mail |
| Charter Organizations | Stephensburg Community, Inc | Lincoln Heritage Council 205 | 10601 Leitchfield Rd | Stephensburg, KY 42724-9675 | | | First-Class Mail |
| Charter Organizations | Stephenville Lions Club | Texas Trails Council 561 | P.O. Box 1891 | Stephenville, TX 76401-0033 | | | First-Class Mail |
| Charter Organizations | Stepney Elementary School Pto | Connecticut Yankee Council Bsa 072 | 180 Old Newtown Rd | Monroe, CT 06468-1106 | | | First-Class Mail |
| Charter Organizations | Stepney Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 88 Main St | Monroe, CT 06468-1637 | | | First-Class Mail |
| Charter Organizations | Stepping Stones Montessori School | Pine Tree Council 218 | 195 Hallowell Rd | Chelsea, ME 04330-1026 | | | First-Class Mail |
| Charter Organizations | Stepstone Academy | Lake Erie Council 440 | 3328 Carnegie Ave | Cleveland, OH 44115-2637 | | | First-Class Mail |
| Charter Organizations | Sterling Community Center | Blue Ridge Council 551 | 113 Minus St | Greenville, SC 29601 | | | First-Class Mail |
| Charter Organizations | Sterling Consulting And Management, LLC | Las Vegas Area Council 328 | 224 Deer Crossing Way | Henderson, NV 89012-2289 | | | First-Class Mail |
| Charter Organizations | Sterling Hts Police Dept | Great Lakes Fsc 272 | 40333 Dodge Park Rd | Sterling Heights, MI 48313-4143 | | | First-Class Mail |
| Charter Organizations | Sterling Park Christian Church | National Capital Area Council 082 | 800 E Sterling Blvd | Sterling, VA 20164-3424 | | | First-Class Mail |
| Charter Organizations | Sterling Police Dept | Blackhawk Area 660 | 212 3rd Ave | Sterling, IL 61081-3932 | | | First-Class Mail |
| Charter Organizations | Sterling Police Dept | Longs Peak Council 062 | 421 N 4th St | Sterling, CO 80751-3311 | | | First-Class Mail |
| Charter Organizations | Sterling Utd Methodist Church | National Capital Area Council 082 | 304 E Church Rd | Sterling, VA 20164-2926 | | | First-Class Mail |
| Charter Organizations | Sterling Volunteer Fire Co 67 | Connecticut Rivers Council, Bsa 066 | 225 Main St | Sterling, CT 06377-1613 | | | First-Class Mail |
| Charter Organizations | Sterling-American Legion Post 189 | Heart of New England Council 230 | 32 School St | Sterling, MA 01564 | | | First-Class Mail |
| Charter Organizations | Sterling-First Church In Sterling | Heart of New England Council 230 | P.O. Box 40 | Sterling, MA 01564-0040 | | | First-Class Mail |
| Charter Organizations | Sterlington Community, Inc | Louisiana Purchase Council 213 | 206 High Ave | Sterlington, LA 71280-3267 | | | First-Class Mail |
| Charter Organizations | Stetser Elementary School | Cradle of Liberty Council 525 | 808 E 17th St | Chester, PA 19013-5735 | | | First-Class Mail |
| Charter Organizations | Steven School P T O | Connecticut Rivers Council, Bsa 066 | 322 Orchard St | Rocky Hill, CT 06067-2021 | | | First-Class Mail |
| Charter Organizations | Stevens Avenue United Church Of Christ | Pine Tree Council 218 | 790 Stevens Ave | Portland, ME 04103-2622 | | | First-Class Mail |
| Charter Organizations | Stevens County Sheriffs Office | Inland Nwest Council 611 | P.O. Box 186 | Colville, WA 99114-0186 | | | First-Class Mail |
| Charter Organizations | Stevens Creek Pto | Georgia-Carolina 093 | 3780 Evans To Locks Rd | Martinez, GA 30907-4912 | | | First-Class Mail |
| Charter Organizations | Stevens Point Fire Dept | Samoset Council, Bsa 627 | 1701 Franklin St | Stevens Point, WI 54481-2736 | | | First-Class Mail |
| Charter Organizations | Stewards Of Liberty | Utah National Parks 591 | 8744 N West Dr | Eagle Mountain, UT 84005-4138 | | | First-Class Mail |
| Charter Organizations | Stewardson Strasburg Fire Prot Dist | Greater St Louis Area Council 312 | P.O. Box 37 | Stewardson, IL 62463-0037 | | | First-Class Mail |
| Charter Organizations | Stewart Alternative Elementary | Simon Kenton Council 441 | 40 Stewart Ave | Columbus, OH 43206-2548 | | | First-Class Mail |
| Charter Organizations | Stewart Avenue Lutheran Church | Laurel Highlands Council 527 | 2810 Brownsville Rd | Pittsburgh, PA 15227-1905 | | | First-Class Mail |
| Charter Organizations | Stewart Business Forms | Indian Nations Council 488 | 5110 S 95th East Ave | Tulsa, OK 74145-8115 | | | First-Class Mail |
| Charter Organizations | Stewart Simmons Volunteer Fire Dept & | Deerfield Methodist Mens Club | 1184 Deerfield Rd | Boone, NC 28607-8374 | | | First-Class Mail |
| Charter Organizations | Stewarts Creek Elementary School Pto | Middle Tennessee Council 560 | 200 Red Hawk Blvd | Smyrna, TN 37167-6753 | | | First-Class Mail |
| Charter Organizations | Stewartstown Lions Club | New Birth of Freedom 544 | 19779 Dutton Rd | Stewartstown, PA 17363-7919 | | | First-Class Mail |
| Charter Organizations | Stewartstown Presbyterian Church | New Birth of Freedom 544 | College Ave | Stewartstown, PA 17363 | | | First-Class Mail |
| Charter Organizations | Stewartville Lions Club | Gamehaven 299 | 208 Highland Ct Se | Stewartville, MN 55976-1414 | | | First-Class Mail |
| Charter Organizations | Stigermn Evangelical Free Church | Samoset Council, Bsa 627 | 6065 State Hwy 70 E | St Germain, WI 54558-8703 | | | First-Class Mail |
| Charter Organizations | Stigler Eastern Star 16 | Indian Nations Council 488 | 200 NW A St | Stigler, OK 74462-2029 | | | First-Class Mail |
| Charter Organizations | Stiles Elementary School | Conquistador Council 413 | 4700 Stiles Ave | Columbus, GA 43228-1954 | | | First-Class Mail |
| Charter Organizations | Stillman Valley Lions Club | Blackhawk Area 660 | P.O. Box 455 | Stillman Valley, IL 61084-0455 | | | First-Class Mail |
| Charter Organizations | Stillman Valley Lions Club | Stillman Valley Fireman Assoc | 206 S Rural St | Stillman Valley, IL 61084-9630 | | | First-Class Mail |
| Charter Organizations | Stillwater 1St Ward | Church of Jesus Christ Latter-Day Saints | 3312 W 56th St | Stillwater, OK 74074-2801 | | | First-Class Mail |
| Charter Organizations | Stillwater Diving LLC | Potawatomi Area Council 651 | 2410 Milwaukee St | Delafield, WI 53018-2014 | | | First-Class Mail |
| Charter Organizations | Stillwater First Utd Methodist Church | Cimarron Council 474 | 400 W 7th Ave | Stillwater, OK 74074-4011 | | | First-Class Mail |
| Charter Organizations | Stillwater Noon Lions | Cimarron Council 474 | 524 N Stallard St | Stillwater, OK 74075-8219 | | | First-Class Mail |
| Charter Organizations | Stillwater Utd Church Of Christ | Greater St Louis Area Council 312 | 135 Huizenga Ave | Stillwater, NY 12170 | | | First-Class Mail |
| Charter Organizations | Stilwell Utd Methodist Church | Heart of America Council 307 | 19335 Metcalf Ave | Stilwell, KS 66085-8536 | | | First-Class Mail |
| Charter Organizations | Stinchfield Rd LLC | Daniel Webster Council, Bsa 330 | 4 Dracut Rd | Hudson, NH 03051-5006 | | | First-Class Mail |
| Charter Organizations | Stine Elementary School Parents Club | Southern Sierra Council 030 | 4300 Wilson Rd | Bakersfield, CA 93309 | | | First-Class Mail |
| Charter Organizations | Stinesville Lions Club | Hoosier Trails Council 145 145 | 107 S Indiana Ave | Bloomington, IN 47405-7800 | | | First-Class Mail |
| Charter Organizations | Stinson Early Childhood Center | Greater St Louis Area Council 312 | 647 Tower Grove Ave | St Louis, MO 63110 | | | First-Class Mail |
| Charter Organizations | Stjames Methodist Church | Daniel Webster Council, Bsa 330 | Dw Hwy | Merrimack, NH 03054 | | | First-Class Mail |
| Charter Organizations | Stjohn Neumann Parish | Daniel Webster Council, Bsa 330 | 708 Milford Rd | Merrimack, NH 03054-4612 | | | First-Class Mail |
| Charter Organizations | Stjoseph Church | Daniel Webster Council, Bsa 330 | 50 Fairmont Pl | Shelton, CT 06484-3044 | | | First-Class Mail |
| Charter Organizations | Stjoseph Hallway RC Congreg | Mason Dixon Council 221 | 1000 Virginia Ave | Hagerstown, MD 21740-5829 | | | First-Class Mail |
| Charter Organizations | Stjoseph Parish R C Church | Golden Empire Council 047 | 2040 Walnut Ave | Redding, CA 96001-2402 | | | First-Class Mail |
| Charter Organizations | Stjoseph R C Church | Daniel Webster Council, Bsa 330 | 777 W Hollis St | Nashua, NH 03062-2553 | | | First-Class Mail |
| Charter Organizations | Stkatharyne R C Church | Daniel Webster Council, Bsa 330 | 4 Dracut Rd | Hudson, NH 03051-5006 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Stmark The Evangelist Catholic Church | Daniel Webster Council 330 | 1 South Rd | | Londonderry, NH 03053-3814 | | First-Class Mail |
| Charter Organizations | Stmartin R C Church | Daniel Webster Council, Bsa 330 | 120 Maple St | | Somersworth, NH 03878-1926 | | First-Class Mail |
| Charter Organizations | Stmatthew Parish | Daniel Webster Council, Bsa 330 | 46 Langdon St | | Plymouth, NH 03264-1438 | | First-Class Mail |
| Charter Organizations | Stmichael R C Church | Daniel Webster Council, Bsa 330 | 9 Lincoln St | | Exeter, NH 03833-3212 | | First-Class Mail |
| Charter Organizations | Stober Elementary Pta | Denver Area Council 061 | 2300 Urban St | | Lakewood, CO 80215-1127 | | First-Class Mail |
| Charter Organizations | Stockbridge Medical Services | Water and Woods Council 782 | 125 S Center St | | Stockbridge, MI 49285 | | First-Class Mail |
| Charter Organizations | Stockbridge Presbyterian Church | Flint River Council 095 | 4740 N Henry Blvd | | Stockbridge, GA 30281-3525 | | First-Class Mail |
| Charter Organizations | Stockdale Volunteer Fire Dept | Simon Kenton Council 441 | 119 State Route 335 | | Beaver, OH 45613-8801 | | First-Class Mail |
| Charter Organizations | Stockton Lions Club | Blackhawk Area 660 | 115 W Front Ave | | Stockton, IL 61085-1317 | | First-Class Mail |
| Charter Organizations | Stockton Lions Club | Greater Yosemite Council 059 | P.O. Box 1865 | | Stockton, CA 95201-1865 | | First-Class Mail |
| Charter Organizations | Stockton Police Youth Activities | Greater Yosemite Council 059 | 22 E Market St | | Stockton, CA 95202-2802 | | First-Class Mail |
| Charter Organizations | Stockton Springs Ambulance Dept | Katahdin Area Council 216 | 11 Station St | | Stockton Springs, ME 04981 | | First-Class Mail |
| Charter Organizations | Stockton Unified Police Dept | Greater Yosemite Council 059 | 640 N San Joaquin St | | Stockton, CA 95202-2030 | | First-Class Mail |
| Charter Organizations | Stockton Utd Methodist Church | Ozark Trails Council 306 | 708 W Hwy 32 | | Stockton, MO 65785-9819 | | First-Class Mail |
| Charter Organizations | Stockwell Place Elem School Pto | Norwela Council 215 | 5801 Shed Rd | | Bossier City, LA 71111-5619 | | First-Class Mail |
| Charter Organizations | Stokes County Sheriffs Dept | Old Hickory Council 427 | P.O. Box 118 | | Danbury, NC 27016-0118 | | First-Class Mail |
| Charter Organizations | Stokesburg Methodist Church | Old Hickory Council 427 | P.O. Box 444 | | Walnut Cove, NC 27052-0444 | | First-Class Mail |
| Charter Organizations | Stokesburg Methodist Mens Club | Old Hickory Council 427 | 1070 Wildwood Rd | | Walnut Cove, NC 27052-6933 | | First-Class Mail |
| Charter Organizations | Stokesdale Christian Church | Old N State Council 070 | 8607 Stokesdale St | | Stokesdale, NC 27357-9241 | | First-Class Mail |
| Charter Organizations | Stoler Middle School Parent Teacher Org | Cascade Pacific Council 492 | 14141 NW Laidlaw Rd | | Portland, OR 97229-2350 | | First-Class Mail |
| Charter Organizations | Stone Bridge Lions Club | Baden-Powell Council 368 | P.O. Box 385 | | Susquehanna, PA 18847-0345 | | First-Class Mail |
| Charter Organizations | Stone Church Community Of Christ | Heart of America Council 307 | 1012 W Lexington Ave | | Independence, MO 64050-3521 | | First-Class Mail |
| Charter Organizations | Stone Church Of The Brethren | Juniata Valley Council 497 | 1623 Moore St | | Huntingdon, PA 16652-2045 | | First-Class Mail |
| Charter Organizations | Stone Concerned Citizens | Water and Woods Council 782 | 1006 State St | | Saginaw, MI 48602-5662 | | First-Class Mail |
| Charter Organizations | Stone Gardens Apartments | Mississippi Valley Council 141 141 | 2312 Valley St | | Burlington, IA 52601-1817 | | First-Class Mail |
| Charter Organizations | Stone Memorial Christian Church | Blue Ridge Mtns Council 599 | 3030 Virginia Ave | | Collinsville, VA 24078-2276 | | First-Class Mail |
| Charter Organizations | Stone Oak Business Assoc | Alamo Area Council 583 | 9801 Mccullough Ave | | San Antonio, TX 78216-4610 | | First-Class Mail |
| Charter Organizations | Stone Ridge Church | Grand Canyon Council 010 | 6300 E 24th St | | Yuma, AZ 85365-1126 | | First-Class Mail |
| Charter Organizations | Stone Ridge Construction | Grand Teton Council 107 | 3367 Trail Canyon Rd | | Soda Springs, ID 83276-5225 | | First-Class Mail |
| Charter Organizations | Stone Robinson Sch Parent | Teachers Org | 958 N Milton Rd | | Charlottesville, VA 22911-3612 | | First-Class Mail |
| Charter Organizations | Stonecreek Christian Church | Orange County Council 039 | 30161 Avenida De Las Bandera, Ste B | | Rancho Santa Margarita, CA 92688-2169 | | First-Class Mail |
| Charter Organizations | Stonegate Pta | Orange County Council 039 | 100 Honors | | Irvine, CA 92620-2128 | | First-Class Mail |
| Charter Organizations | Stoner Creek Elementary Pto | Middle Tennessee Council 560 | 1035 N Mt Juliet Rd | | Mt Juliet, TN 37122-3313 | | First-Class Mail |
| Charter Organizations | Stoneville Rotary Club | Old N State Council 070 | P.O. Box 634 | | Stoneville, NC 27048-0634 | | First-Class Mail |
| Charter Organizations | Stonewall Baptist Church Bossier | Norwela Council 215 | 807 Eatman St | | Bossier City, LA 71111-3970 | | First-Class Mail |
| Charter Organizations | Stoney Creek Elem School Pto | President Gerald R Ford 781 | 200 Lantern Dr Nw | | Comstock Park, MI 49321-9224 | | First-Class Mail |
| Charter Organizations | Stoney Point Baptist Church | Occoneechee 421 | 6554 Rockfish Rd | | Fayetteville, NC 28306-7278 | | First-Class Mail |
| Charter Organizations | Stonington Community Center | Connecticut Rivers Council, Bsa 066 | P.O. Box 236 | | Stonington, CT 06378 | | First-Class Mail |
| Charter Organizations | Stony Brook Fire Dept | Suffolk County Council Inc 404 | 147 Main St | | Stony Brook, NY 11790-1911 | | First-Class Mail |
| Charter Organizations | Stony Creek Elementary Pta | Denver Area Council 061 | 7203 S Everett St | | Littleton, CO 80128-4317 | | First-Class Mail |
| Charter Organizations | Stony Creek Elementary School Pto | Crossroads of America 160 | 1350 Greenfield Ave | | Noblesville, IN 46060-3845 | | First-Class Mail |
| Charter Organizations | Stony Creek Volunteer Fire Co | Twin Rivers Council 364 | 43 Harrisburg Rd | | Stony Creek, NY 12878 | | First-Class Mail |
| Charter Organizations | Stony Point Christian Church | Heart of America Council 307 | 149 S 78th St | | Kansas City, KS 66111-2909 | | First-Class Mail |
| Charter Organizations | Stony Point Elementary School Pta | Hudson Valley Council 374 | 7 Gurnee Dr | | Stony Point, NY 10980-1207 | | First-Class Mail |
| Charter Organizations | Stony Point Ruritan | Stonewall Jackson Council 763 | 2835 Watts Page | | Charlottesville, VA 22911-5741 | | First-Class Mail |
| Charter Organizations | Stonybrook Middle High School | Crossroads of America 160 | 11300 Stony Brook Dr | | Indianapolis, IN 46229-1517 | | First-Class Mail |
| Charter Organizations | Stonybrook Utd Methodist Church | Simon Kenton Council 441 | 485 Cherry Bottom Rd | | Gahanna, OH 43230-2164 | | First-Class Mail |
| Charter Organizations | Stopher Elementary | Lincoln Heritage Council 205 | 14417 Aiken Rd | | Louisville, KY 40245-4635 | | First-Class Mail |
| Charter Organizations | Stopher Elementary Parent Teacher Assoc | Lincoln Heritage Council 205 | 14417 Aiken Rd | | Louisville, KY 40245-4635 | | First-Class Mail |
| Charter Organizations | Storehouse Church | Cradle of Liberty Council 525 | 1090 Germantown Pike | | Plymouth Meeting, PA 19462-2448 | | First-Class Mail |
| Charter Organizations | Storey County Volunteer Fire Dept | Nevada Area Council 329 | P.O. Box 603 | | Virginia City, NV 89440-0603 | | First-Class Mail |
| Charter Organizations | Storm King Engine Co | Hudson Valley Council 374 | Hudson St | | Cornwall On Hudson, NY 12520 | | First-Class Mail |
| Charter Organizations | Sto-Rox Elementary School | Laurel Highlands Council 527 | 300 Ewing Rd | | Mc Kees Rocks, PA 15136-1886 | | First-Class Mail |
| Charter Organizations | Story City Lds Church | Mid Iowa Council 177 | 1026 Elm Ave | | Story City, IA 50248-1314 | | First-Class Mail |
| Charter Organizations | Story Elementary Neighborhood House Cllc | Three Harbors Council 636 | 2819 W Richardson Pl | | Milwaukee, WI 53208-3547 | | First-Class Mail |
| Charter Organizations | Stout Memorial United Methodist Church | Buckskin 617 | 3329 Broad St | | Parkersburg, WV 26104-2642 | | First-Class Mail |
| Charter Organizations | Stow United Methodist Church | Great Trail 433 | 4880 Fishcreek Rd | | Stow, OH 44224-1930 | | First-Class Mail |
| Charter Organizations | Stpatrick R C Church | Daniel Webster Council, Bsa 330 | 29 Spring St | | Nashua, NH 03060-3453 | | First-Class Mail |
| Charter Organizations | Stpatricks Church | Daniel Webster Council, Bsa 330 | 16 Amherst St | | Milford, NH 03055 | | First-Class Mail |
| Charter Organizations | Stpauls Episcopal Church | Daniel Webster Council, Bsa 330 | 21 Centre St | | Concord, NH 03301-6301 | | First-Class Mail |
| Charter Organizations | Stpius X R C Church | Daniel Webster Council, Bsa 330 | 575 Candia Rd | | Manchester, NH 03109-4735 | | First-Class Mail |
| Charter Organizations | Strafford Elementary | Ozark Trails Council 306 | 310 W Mccabe St | | Strafford, MO 65757-8206 | | First-Class Mail |
| Charter Organizations | Stranahan School Pta | Erie Shores Council 460 | 3840 N Holland Sylvania Rd | | Toledo, OH 43615-1008 | | First-Class Mail |
| Charter Organizations | Strasburg Christian Church | Shenandoah Area Council 598 | 165 High St | | Strasburg, VA 22657-2228 | | First-Class Mail |
| Charter Organizations | Strasburg Lions | Greater St Louis Area Council 312 | Po 212 | | Strasburg, IL 62465 | | First-Class Mail |
| Charter Organizations | Strasburg Rotary Club | Shenandoah Area Council 598 | P.O. Box 266 | | Strasburg, VA 22657-0266 | | First-Class Mail |
| Charter Organizations | Strasburg Utd Methodist Church Men | Shenandoah Area Council 598 | 361 S Massanutten St | | Strasburg, VA 22657-2411 | | First-Class Mail |
| Charter Organizations | Strategic Properties | Atlanta Area Council 092 | 445 Cleveland Ave Se | | Atlanta, GA 30354-2200 | | First-Class Mail |
| Charter Organizations | Stratford Athletic Org | Garden State Council 690 | P.O. Box 75 | | Stratford, NJ 08084-0075 | | First-Class Mail |
| Charter Organizations | Stratford Ems | Connecticut Yankee Council Bsa 072 | 2712 Main St | | Stratford, CT 06615-5816 | | First-Class Mail |
| Charter Organizations | Stratford Lions Club | Samoset Council, Bsa 627 | Mmokk Staadt Ave | | Stratford, WI 54484 | | First-Class Mail |
| Charter Organizations | Stratford Middle School Pta | Three Fires Council 127 | 251 Butterfield Dr | | Bloomingdale, IL 60108-2397 | | First-Class Mail |
| Charter Organizations | Stratford Richardson Ymca | Mecklenburg County Council 415 | 1946 West Blvd | | Charlotte, NC 28208-6994 | | First-Class Mail |
| Charter Organizations | Stratford School Of Morgan Hill | Silicon Valley Monterey Bay 055 | 410 Llagas Rd | | Morgan Hill, CA 95037-3028 | | First-Class Mail |
| Charter Organizations | Stratford United Methodist Church | Connecticut Yankee Council Bsa 072 | 2600 Main St | | Stratford, CT 06615-5852 | | First-Class Mail |
| Charter Organizations | Stratford Utd Methodist Church | Garden State Council 690 | 122 Union Ave | | Stratford, NJ 08084-1310 | | First-Class Mail |
| Charter Organizations | Stratham Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 4 Winnicutt Rd | | Stratham, NH 03885 | | First-Class Mail |
| Charter Organizations | Strathmoor Presbyterian Church | Lincoln Heritage Council 205 | 2201 Hawthorne Ave | | Louisville, KY 40205-2618 | | First-Class Mail |
| Charter Organizations | Strathmore-Bel Pre Civic Assoc | National Capital Area Council 082 | 2604 Bainbridge Ln | | Silver Spring, MD 20906-5377 | | First-Class Mail |
| Charter Organizations | Strathmore-Bel Pre Civic Assoc | National Capital Area Council 082 | 2701 Bellmawr Ct | | Silver Spring, MD 20906-3102 | | First-Class Mail |
| Charter Organizations | Stratton Elementary Pta | Pikes Peak Council 060 | 2460 Paseo Rd | | Colorado Springs, CO 80907-6552 | | First-Class Mail |
| Charter Organizations | Strauss Productions LLC | Utah National Parks 591 | 458 N 1210 E | | Spanish Fork, UT 84660-8435 | | First-Class Mail |
| Charter Organizations | Strausstown Lions Club | Hawk Mountain Council 528 | 10 Wilson Ave 6 | | Bernville, PA 19506-1100 | | First-Class Mail |
| Charter Organizations | Strawberry Crest Hs Ajrotc | Greater Tampa Bay Area 089 | 4691 Gallagher Rd | | Dover, FL 33527-4137 | | First-Class Mail |
| Charter Organizations | Streamwood Fire Dept | Three Fires Council 127 | 1095 E Schaumburg Rd | | Streamwood, IL 60107-1860 | | First-Class Mail |
| Charter Organizations | Streets To Success | Central Georgia Council 096 | 4002 Vineville Ave | | Macon, GA 31210 | | First-Class Mail |
| Charter Organizations | Stripling Warriors | Pacific Harbors Council, Bsa 612 | 2024 Arena Ct Se | | Tumwater, WA 98501-6854 | | First-Class Mail |
| Charter Organizations | Strode Station Elementary Pto | Blue Grass Council 204 | 1750 Martin Luther King Jr Dr | | Winchester, KY 40391-2813 | | First-Class Mail |
| Charter Organizations | Stromsburg Lions Club | Cornhusker Council 324 | 221 Main St | | Stromsburg, NE 68666-3112 | | First-Class Mail |
| Charter Organizations | Strong And Courageous Youth | Great SW Council 412 | 8348 Ventura Azul Ave Nw | | Albuquerque, NM 87114-5991 | | First-Class Mail |
| Charter Organizations | Strong Tower Christian Fellowship | Central Florida Council 083 | 94 S Ridgewood Ave | | Ormond Beach, FL 32174-6353 | | First-Class Mail |
| Charter Organizations | Strong Tower Church Lafayette Campus | Middle Tennessee Council 560 | 402 Tn-52 Bypass | | Lafayette, TN 37083 | | First-Class Mail |
| Charter Organizations | Stronghold Christian Church | Atlanta Area Council 092 | 724 Rock Chapel Rd | | Lithonia, GA 30058-5823 | | First-Class Mail |
| Charter Organizations | Stroudsburg United Methodist Church | Minsi Trails Council 502 | 547 Main St | | Stroudsburg, PA 18360-2003 | | First-Class Mail |
| Charter Organizations | Structural Products & Ind Supplies | Greater Los Angeles Area 033 | 6266 Peachtree St | | Commerce, CA 90040-4015 | | First-Class Mail |
| Charter Organizations | Structurestone, Inc | Greater New York Councils, Bsa 640 | 330 W 34th St Fl 12 | | New York, NY 10001-2406 | | First-Class Mail |
| Charter Organizations | Struthers Presbyterian Church | Great Trail 433 | 110 Poland Ave | | Struthers, OH 44471-1724 | | First-Class Mail |
| Charter Organizations | Strykersville Volunteer Fire Co, Inc | Iroquois Trail Council 376 | 594 Minkel Rd | | Strykersville, NY 14145-9504 | | First-Class Mail |
| Charter Organizations | Sts Anne & Joachim Catholic Church | Northern Lights Council 429 | 5202 25th St S | | Fargo, ND 58104-7113 | | First-Class Mail |
| Charter Organizations | Sts Constantino/Helen Greek Orthodox Ch | San Diego Imperial Council 049 | 3459 Manchester Ave | | Cardiff By the Sea, CA 92007-1500 | | First-Class Mail |
| Charter Organizations | Sts Francis & Anne Catholic Church | Louisiana Purchase Council 213 | 100 Boonville Ave | | West Monroe, LA 71292-9019 | | First-Class Mail |
| Charter Organizations | Sts Joachim & Ann Catholic Church | Greater St Louis Area Council 312 | 4112 Mccoy Rd | | St Charles, MO 63304-7918 | | First-Class Mail |
| Charter Organizations | Sts Joachim And Anne Catholic Parish | Northern Star Council 250 | 12771 15th Ave S | | Shakopee, MN 55379-4443 | | First-Class Mail |
| Charter Organizations | Sts John & Paul R C Church | Narragansett 546 | 341 S Main St | | Coventry, RI 02816-5911 | | First-Class Mail |
| Charter Organizations | Sts John And James R C Church | Narragansett 546 | 20 Washington St | | West Warwick, RI 02893-4919 | | First-Class Mail |
| Charter Organizations | Sts Martha And Mary Church | Narragansett 546 | 354 Bedford St | | Lakeville, MA 02347-2107 | | First-Class Mail |
| Charter Organizations | Sts Peter & Paul Catholic Church | Blackhawk Area 660 | 410 1st St | | Cary, IL 60013-2757 | | First-Class Mail |
| Charter Organizations | Sts Peter & Paul Catholic Church | Buffalo Trace 156 | 203 W Vine St | | Haubstadt, IN 47639 | | First-Class Mail |
| Charter Organizations | Sts Peter & Paul Catholic Church | Buffalo Trace 156 | 211 N Vine St | | Haubstadt, IN 47639-8123 | | First-Class Mail |
| Charter Organizations | Sts Peter And Paul Church | Cimarron Council 474 | P.O. Box 579 | | Kingfisher, OK 73750-0179 | | First-Class Mail |
| Charter Organizations | Sts Peter And Paul Roman Catholic Church | Stonewall Jackson Council 763 | 4309 Thomas Jefferson Pkwy | | Palmyra, VA 22963-4110 | | First-Class Mail |
| Charter Organizations | Sts Peter And Paul R C Church | Connecticut Rivers Council, Bsa 066 | 181 Elizabeth St | | Norwich, CT 06360-6137 | | First-Class Mail |
| Charter Organizations | Sts Phillip & James RC Church | Chester County Council 539 | 107 N Ship St | | Exton, PA 19341-2734 | | First-Class Mail |
| Charter Organizations | Sts Philip And James RC Church | Greater New York Councils, Bsa 640 | 1160 E 213th St | | Bronx, NY 10469-2437 | | First-Class Mail |
| Charter Organizations | Sts Rose And Clement Parish | Narragansett 546 | 111 Long St | | Warwick, RI 02886-7725 | | First-Class Mail |
| Charter Organizations | Sts Simon & Jude Parish Council | Grand Canyon Council 010 | 6351 N 27th Ave | | Phoenix, AZ 85017-1804 | | First-Class Mail |
| Charter Organizations | Sts Simon & Jude RC Church | Chester County Council 539 | 8 Cavanaugh Ct | | West Chester, PA 19382-7905 | | First-Class Mail |
| Charter Organizations | Sts Thomas Aquinas Church | Daniel Webster Council, Bsa 330 | 26 Crystal Ave | | Derry, NH 03038-1706 | | First-Class Mail |
| Charter Organizations | Stsimon Aquinas Church | Daniel Webster Council, Bsa 330 | 28 Crystal Ave | | Derry, NH 03038-1705 | | First-Class Mail |
| Charter Organizations | Stuart Hall School For Boys | Southeast Louisiana Council 214 | 2032 S Carrollton Ave | | New Orleans, LA 70118-2969 | | First-Class Mail |
| Charter Organizations | Stuart Middle School | Lincoln Heritage Council 205 | 4601 Valley Station Rd | | Louisville, KY 40272-3140 | | First-Class Mail |
| Charter Organizations | Stuart Middle School Builders Club | Lincoln Heritage Council 205 | 4601 Valley Station Rd | | Louisville, KY 40272-3140 | | First-Class Mail |
| Charter Organizations | Stuart Place Elementary Pta | Rio Grande Council 775 | 6701 W Business 83 | | Harlingen, TX 78552-3618 | | First-Class Mail |
| Charter Organizations | Stuart Police Dept | Gulf Stream Council 085 | 830 SE Mlk Jr Blvd | | Stuart, FL 34994-2408 | | First-Class Mail |
| Charter Organizations | Stuart Rotary Club | Blue Ridge Mtns Council 599 | P.O. Box 562 | | Stuart, VA 24171-0562 | | First-Class Mail |
| Charter Organizations | Stuart/Mt Vernon Methodist Church | Mid Iowa Council 177 | 221 N Harrison St | | Stuart, IA 50250-7607 | | First-Class Mail |
| Charter Organizations | Student Solutions | Greater Tampa Bay Area 089 | 950 Pinewood Ave | | Lakeland, FL 33815-4284 | | First-Class Mail |
| Charter Organizations | Students Of Bruce Elementary | Central Florida Council 083 | 3660 Houston Ave | | Macon, GA 31206-2453 | | First-Class Mail |
| Charter Organizations | Sturbridge | St Ames and St Patricks Parish | 16 Church St | | Fiskdale, MA 01518-1111 | | First-Class Mail |
| Charter Organizations | Sturbridge Champeau | Vilandolando Baptist Church | 43 Church St | | Fiskdale, MA 01518-1051 | | First-Class Mail |
| Charter Organizations | Sturgeon Bay Police Dept | Bay-Lakes Council 635 | 421 Michigan St | | Sturgeon Bay, WI 54235-2217 | | First-Class Mail |
| Charter Organizations | Sturgis Police Reserve Assoc | Black Hills Area Council 695 695 | 1024 Ball Park Rd | | Sturgis, SD 57785-1444 | | First-Class Mail |
| Charter Organizations | Stx, Inc | Greater New York Councils, Bsa 640 | 225 Park Ave S | | New York, NY 10003-1604 | | First-Class Mail |
| Charter Organizations | Sublette Rotary Club | Santa Fe Trail Council 194 | P.O. Box 183 | | Sublette, KS 67877-0183 | | First-Class Mail |
| Charter Organizations | Suburban Hospital | National Capital Area Council 082 | 8600 Old Georgetown Rd | | Bethesda, MD 20814-1422 | | First-Class Mail |
| Charter Organizations | Success Academy | Lincoln Heritage Council 205 | 4801 Valley Station Rd | | Fort Worth, FL 33916-8434 | | First-Class Mail |
| Charter Organizations | Success Foundation | Chief Seattle Council 609 | 14220 Interurban Ave S, Ste 134 | | Tukwila, WA 98168-4663 | | First-Class Mail |
| Charter Organizations | Sudley Elementary School Pta | National Capital Area Council 082 | 9744 Copeland Dr | | Manassas, VA 20109-3074 | | First-Class Mail |
| Charter Organizations | Sudley Utd Methodist Men | National Capital Area Council 082 | 5308 Sudley Rd | | Catharpin, VA 20143 | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Sudlow Intermediate Pta | Illowa Council 133 | 1414 E Locust St | Davenport, IA 52803-3242 | | | First-Class Mail |
| Charter Organizations | Suffield Township Fire Dept | Great Trail 433 | 1256 Waterloo Rd | Mogadore, OH 44260-9579 | | | First-Class Mail |
| Charter Organizations | Suffield Utd Church Of Christ | Great Trail 433 | 1256 Route 43 | Mogadore, OH 44260-9478 | | | First-Class Mail |
| Charter Organizations | Suffolk County Police Dept 1St Precinct | Suffolk County Council Inc 404 | 555 Route 109 | West Babylon, NY 11704-5108 | | | First-Class Mail |
| Charter Organizations | Suffolk County Police Dept 2Nd Precinct | Suffolk County Council Inc 404 | 1075 Park Ave | Huntington, NY 11743-5429 | | | First-Class Mail |
| Charter Organizations | Suffolk County Police Dept 3Rd Precinct | Suffolk County Council Inc 404 | 1630 5th Ave | Bay Shore, NY 11706-3426 | | | First-Class Mail |
| Charter Organizations | Suffolk County Police Dept 4Th Precinct | Suffolk County Council Inc 404 | Old Willets Path | Hauppauge, NY 11788 | | | First-Class Mail |
| Charter Organizations | Suffolk County Police Dept 5Th Precinct | Suffolk County Council Inc 404 | 125 Waverly Ave | Patchogue, NY 11772-2148 | | | First-Class Mail |
| Charter Organizations | Suffolk County Police Dept 6Th Precinct | Suffolk County Council Inc 404 | 400 Middle Country Rd | Selden, NY 11784-2501 | | | First-Class Mail |
| Charter Organizations | Suffolk County Police Dept 7Th Precinct | Suffolk County Council Inc 404 | 1491 William Floyd Pkwy | Shirley, NY 11967-1824 | | | First-Class Mail |
| Charter Organizations | Suffolk County Sheriffs Office | Suffolk County Council Inc 404 | 100 Center Dr | Riverhead, NY 11901-3307 | | | First-Class Mail |
| Charter Organizations | Suffolk Professional Fire & Rescue, Inc | Colonial Virginia Council 595 | P.O. Box 3279 | Suffolk, VA 23439-3279 | | | First-Class Mail |
| Charter Organizations | Sugar Creek Baptist Church | Sam Houston Area Council 576 | 13333 Southwest Fwy | Sugar Land, TX 77478-3581 | | | First-Class Mail |
| Charter Organizations | Sugar Creek Elementary 21St Century | Greater Alabama Council 001 | 26595 Salem Minor Hill Rd | Lester, AL 35647-3569 | | | First-Class Mail |
| Charter Organizations | Sugar Grove American Legion Post No 758 | Chief Cornplanter Council, Bsa 538 | P.O. Box 386 | Sugar Grove, PA 16350-0386 | | | First-Class Mail |
| Charter Organizations | Sugar Grove Church Of Christ | Sam Houston Area Council 576 | 11600 W Airport Blvd | Meadows Pl, TX 77477-3095 | | | First-Class Mail |
| Charter Organizations | Sugar Grove Free Methodist Church | Chief Cornplanter Council, Bsa 538 | 310 Jamestown St | Sugar Grove, PA 16350 | | | First-Class Mail |
| Charter Organizations | Sugar Grove Utd Methodist Church | Three Fires Council 127 | 178 Main St | Sugar Grove, IL 60554-5440 | | | First-Class Mail |
| Charter Organizations | Sugar Hill Animal Hospital | Northeast Georgia Council 101 | 5305 Nelson Brogdon Blvd | Sugar Hill, GA 30518-6905 | | | First-Class Mail |
| Charter Organizations | Sugar Hill Utd Methodist Church | Northeast Georgia Council 101 | 4600 Nelson Brogdon Blvd | Sugar Hill, GA 30518-3479 | | | First-Class Mail |
| Charter Organizations | Sugar Land Baptist Church | Sam Houston Area Council 576 | 16755 Southwest Fwy | Sugar Land, TX 77479-2312 | | | First-Class Mail |
| Charter Organizations | Sugar Land Dive Center | Sam Houston Area Council 576 | 3362 Hwy 6 | Sugar Land, TX 77478-4409 | | | First-Class Mail |
| Charter Organizations | Sugar Land Lions Club | Sam Houston Area Council 576 | P.O. Box 51 | Sugar Land, TX 77487-0051 | | | First-Class Mail |
| Charter Organizations | Sugar Plain Friends Church | Crossroads of America 160 | 8980 W State Rd 47 | Thorntown, IN 46071-9472 | | | First-Class Mail |
| Charter Organizations | Sugar River Utd Methodist Church | Glaciers Edge Council 620 | 415 W Verona Ave | Verona, WI 53593-1318 | | | First-Class Mail |
| Charter Organizations | Sugarloaf United Methodist Church | Atlanta Area Council 092 | 1795 Old Peachtree Rd | Duluth, GA 30097-3417 | | | First-Class Mail |
| Charter Organizations | Sugaw Creek Recreation Center | Mecklenburg County Council 415 | 943 W Sugar Creek Rd | Charlotte, NC 28213-5872 | | | First-Class Mail |
| Charter Organizations | Suisun Fire Protection District | Mt Diablo-Silverado Council 023 | 445 Jackson St | Fairfield, CA 94533-6129 | | | First-Class Mail |
| Charter Organizations | Suitland Elementary School | National Capital Area Council 082 | 4650 Towne Park Rd | Suitland, MD 20746-1609 | | | First-Class Mail |
| Charter Organizations | Sul Ross Pto | Sam Houston Area Council 576 | 1300 Pkwy Ter | Bryan, TX 77802-3760 | | | First-Class Mail |
| Charter Organizations | Sulligent Masonic Lodge 532 | Black Warrior Council 006 | P.O. Box 144 | Sulligent, AL 35586-0144 | | | First-Class Mail |
| Charter Organizations | Sullivan Ambucs | Greater St Louis Area Council 312 | P.O. Box 83 | Sullivan, IL 61951-0083 | | | First-Class Mail |
| Charter Organizations | Sullivan County Sheriffs Office | Sequoyah Council 713 | P.O. Box 589 | Blountville, TN 37617-0589 | | | First-Class Mail |
| Charter Organizations | Sullivan First Utd Methodist Church | Crossroads of America 160 | 107 N Court St | Sullivan, IN 47882-1214 | | | First-Class Mail |
| Charter Organizations | Sullivan Jones VFW Post 7466 | Twin Rivers Council 364 | 25 Veterans St | Poestenkill, NY 12140 | | | First-Class Mail |
| Charter Organizations | Sullivan VFW Post 398 | Greater St Louis Area Council 312 | 378 S 185 | Sullivan, MO 63080 | | | First-Class Mail |
| Charter Organizations | Sulphur Grove United Methodist | Miami Valley Council, Bsa 444 | 7505 Taylorsville Rd | Huber Heights, OH 45424-6313 | | | First-Class Mail |
| Charter Organizations | Sulphur Grove United Methodist Church | Miami Valley Council, Bsa 444 | 7505 Taylorsville Rd | Huber Heights, OH 45424-6313 | | | First-Class Mail |
| Charter Organizations | Sulphur Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 657 | Sulphur, OK 73086-0657 | | | First-Class Mail |
| Charter Organizations | Sumach Cumberland Presbyterian Church | Northwest Georgia Council 100 | P.O. Box 804 | Chatsworth, GA 30705-0804 | | | First-Class Mail |
| Charter Organizations | Summer Camp Floodwood Scout Reservation | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | First-Class Mail |
| Charter Organizations | Summer Camp Lewis | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | First-Class Mail |
| Charter Organizations | Summer Camp Staff No-Be-Bo-Sco | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | First-Class Mail |
| Charter Organizations | Summer Camp Staff Turrell | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | First-Class Mail |
| Charter Organizations | Summer Camp Staff Yaw Paw | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | First-Class Mail |
| Charter Organizations | Summer Creek Baptist Church | Sam Houston Area Council 576 | 12159 W Lake Houston Pkwy | Houston, TX 77044-6090 | | | First-Class Mail |
| Charter Organizations | Summerfield First Baptist Church | Old N State Council 070 | 2300 Scalesville Rd | Summerfield, NC 27358-9702 | | | First-Class Mail |
| Charter Organizations | Summerside Umc | Dan Beard Council, Bsa 438 | 638 Old State Route 74 | Cincinnati, OH 45244-1420 | | | First-Class Mail |
| Charter Organizations | Summersville Baptist Church | Buckskin 617 | 422 Spruce & Main St | Summersville, WV 26651 | | | First-Class Mail |
| Charter Organizations | Summersville Veterans Of Foreign Wars | Ozark Trails Council 306 | 6022 Hwy Kk | Summersville, MO 65571-6715 | | | First-Class Mail |
| Charter Organizations | Summersville VFW Post 7222 | Ozark Trails Council 306 | P.O. Box 131 | Summersville, MO 65571-0131 | | | First-Class Mail |
| Charter Organizations | Summerville Baptist Church | Chattahoochee Council 091 | 3500 Summerville Rd | Phenix City, AL 36867-2629 | | | First-Class Mail |
| Charter Organizations | Summerville Fire Rescue | Coastal Carolina Council 550 | 300 W 2nd North St | Summerville, SC 29483-6538 | | | First-Class Mail |
| Charter Organizations | Summerville First United Methodist Church | Northwest Georgia Council 100 | P.O. Box 187 | Summerville, GA 30747-0187 | | | First-Class Mail |
| Charter Organizations | Summerville Police Dept | Coastal Carolina Council 550 | 300 W 2nd North St | Summerville, SC 29483-6538 | | | First-Class Mail |
| Charter Organizations | Summerville Presbyterian Church | Seneca Waterways 397 | 4845 St Paul Blvd | Rochester, NY 14617-1747 | | | First-Class Mail |
| Charter Organizations | Summerville United Methodist Church | Northwest Georgia Council 100 | Summerville, GA 30747 | | | | First-Class Mail |
| Charter Organizations | Summit Academy Pto | Dan Beard Council, Bsa 438 | 1660 Sternblock Ln | Cincinnati, OH 45237-3805 | | | First-Class Mail |
| Charter Organizations | Summit Baptist Church | Narragansett 546 | 1176 Victory Hwy | Greene, RI 02827-1724 | | | First-Class Mail |
| Charter Organizations | Summit Christian Center | Pacific Harbors Council, Bsa 612 | 2824 112th St E | Tacoma, WA 98445-5117 | | | First-Class Mail |
| Charter Organizations | Summit Club Of Flower Mound | Longhorn Council 662 | 709 Crestbrook Dr | Flower Mound, TX 75028-5129 | | | First-Class Mail |
| Charter Organizations | Summit County Rotary Club | Denver Area Council 061 | P.O. Box 8827 | Breckenridge, CO 80424-9002 | | | First-Class Mail |
| Charter Organizations | Summit County Sheriffs Office | Denver Area Council 061 | P.O. Box 210 | Breckenridge, CO 80424-0210 | | | First-Class Mail |
| Charter Organizations | Summit Elementary School Pta | Potawatomi Area Council 651 | 1420 Valley Rd | Oconomowoc, WI 53066 | | | First-Class Mail |
| Charter Organizations | Summit Elementary School Ptso | Pikes Peak Council 060 | 490 Meadow Park Dr | Divide, CO 80814-9227 | | | First-Class Mail |
| Charter Organizations | Summit Family Ymca | Flint River Council 095 | 1765 Hwy 34 E | Newnan, GA 30265-6411 | | | First-Class Mail |
| Charter Organizations | Summit Hills Baptist Church | Lincoln Heritage Council 205 | 4507 Summers Dr | Louisville, KY 40229-3569 | | | First-Class Mail |
| Charter Organizations | Summit Lake Community Center | Great Trail 433 | 380 W Crosier St | Akron, OH 44311-1914 | | | First-Class Mail |
| Charter Organizations | Summit Lodge 213 | Lake Erie Council 440 | 9545 Shepard Rd | Twinsburg, OH 44087 | | | First-Class Mail |
| Charter Organizations | Summit Lodge No 263 | Heart of America Council 307 | 2409 S State Route 291 | Lees Summit, MO 64082-2518 | | | First-Class Mail |
| Charter Organizations | Summit Metro Parks | Great Trail 433 | 975 Treaty Line Rd | Akron, OH 44313-5837 | | | First-Class Mail |
| Charter Organizations | Summit Of Peace Lutheran Church | Denver Area Council 061 | 4661 E 136th Ave | Thornton, CO 80602-7701 | | | First-Class Mail |
| Charter Organizations | Summit Parent Scouting Committee | Great Lakes Fsc 272 | 28025 Riverbridge Dr | Romulus, MI 48174-2909 | | | First-Class Mail |
| Charter Organizations | Summit Parkland Youth Assoc | Pacific Harbors Council, Bsa 612 | 315 129th St S | Tacoma, WA 98444-5064 | | | First-Class Mail |
| Charter Organizations | Summit Presbyterian Church | National Capital Area Council 082 | 256 Shelton Shop Rd | Stafford, VA 22554-6502 | | | First-Class Mail |
| Charter Organizations | Summit Ridge 4Th Ward | Utah National Parks 591 | 591 Summit Ridge Pkwy | Santaquin, UT 84655 | | | First-Class Mail |
| Charter Organizations | Summit School Pto | Gateway Area 624 | 1800 Lakeshore Dr | La Crosse, WI 54603-1403 | | | First-Class Mail |
| Charter Organizations | Summit Station Utd Methodist Church | Simon Kenton Council 441 | 6626 Summit Rd Sw | Pataskala, OH 43062-9288 | | | First-Class Mail |
| Charter Organizations | Summit Station Utd Methodist Church | Simon Kenton Council 441 | 6626 Summit Rd Sw | Summit Station, OH 43073 | | | First-Class Mail |
| Charter Organizations | Summit Twp Volunteer Fire Dept | French Creek Council 532 | P.O. Box 251 | Harmonsburg, PA 16422-0251 | | | First-Class Mail |
| Charter Organizations | Summit Utd Methodist Church | Del Mar Va 081 | 554 Old Summit Bridge Rd | Middletown, DE 19709-9752 | | | First-Class Mail |
| Charter Organizations | Summit Utd Methodist Church | French Creek Council 532 | 1510 Townhall Rd W | Erie, PA 16509-5052 | | | First-Class Mail |
| Charter Organizations | Summit View Pto | Potawatomi Area Council 651 | 2100 Summit Ave | Waukesha, WI 53188-3107 | | | First-Class Mail |
| Charter Organizations | Summitt Club | Longhorn Council 662 | 3631 Long Prairie Rd, Ste 108-104 | Flower Mound, TX 75028 | | | First-Class Mail |
| Charter Organizations | Summitt Elementary Pta | Capitol Area Council 564 | 12207 Brigadoon Ln | Austin, TX 78717-5345 | | | First-Class Mail |
| Charter Organizations | Summitville Christian Church | Crossroads of America 160 | P.O. Box 176 | Summitville, IN 46070-0176 | | | First-Class Mail |
| Charter Organizations | Summov Civitans Club | Old N State Council 070 | 2325 Concord Church Rd | Greensboro, NC 27406-8019 | | | First-Class Mail |
| Charter Organizations | Sumner Community Council | Greater St Louis Area Council 312 | 4248 Cottage Ave | St Louis, MO 63113-2545 | | | First-Class Mail |
| Charter Organizations | Sumner Parent Club | Cascade Pacific Council 492 | 6475 13th Ave Se | Salem, OR 97306-1453 | | | First-Class Mail |
| Charter Organizations | Sumter County Fire Dept | Pee Dee Area Council 552 | 315 N Lafayette Dr | Sumter, SC 29150-4343 | | | First-Class Mail |
| Charter Organizations | Sumter County Sheriff Office | Pee Dee Area Council 552 | 1281 N Main St | Sumter, SC 29153-2138 | | | First-Class Mail |
| Charter Organizations | Sun Blaze Elementary Pta | Central Florida Council 083 | 9101 Randal Park Blvd | Orlando, FL 32832-4918 | | | First-Class Mail |
| Charter Organizations | Sun City Elks Lodge 2559 | Grand Canyon Council 010 | 10760 W Union Hills Dr | Sun City, AZ 85373-1500 | | | First-Class Mail |
| Charter Organizations | Sun City Lodge 72 F&Am | Grand Canyon Council 010 | 18810 N 107th Ave | Sun City, AZ 85373-9742 | | | First-Class Mail |
| Charter Organizations | Sun Ridge Elementary Pto | Central Florida Council 083 | 14455 Sunridge Blvd | Winter Garden, FL 34787-5133 | | | First-Class Mail |
| Charter Organizations | Sun United Methodist Church | Istrouma Area Council 211 | P.O. Box 929 | Sun, LA 70463-0928 | | | First-Class Mail |
| Charter Organizations | Sun Valley Presbyterian Church | Glaciers Edge Council 620 | 1600 Sun Valley Dr | Beloit, WI 53511-3262 | | | First-Class Mail |
| Charter Organizations | Sun Valley Youth Center | Denver Area Council 061 | 1230 Decatur St | Denver, CO 80204-3362 | | | First-Class Mail |
| Charter Organizations | Sunbeam School | Lake Erie Council 440 | 11721 Mt Overlook Ave | Cleveland, OH 44120-1025 | | | First-Class Mail |
| Charter Organizations | Suncook Valley Explorers | Daniel Webster Council, Bsa 330 | 59 Main St | Pittsfield, NH 03263 | | | First-Class Mail |
| Charter Organizations | Suncrest Elementary School Pta | Crossroads of America 160 | 1608 W Kiger St | Frankfort, IN 46041-1085 | | | First-Class Mail |
| Charter Organizations | Suncrest Um Church | Mountaineer Area 615 | 479 Van Voorhis Rd | Morgantown, WV 26505-3408 | | | First-Class Mail |
| Charter Organizations | Sunderland Council | Western Massachusetts Council 234 | 105 River Rd | Sunderland, MA 01375-6901 | | | First-Class Mail |
| Charter Organizations | Sunderland Mens Club | Western Massachusetts Council 234 | 73 S Plain Rd | Sunderland, MA 01375-9669 | | | First-Class Mail |
| Charter Organizations | Sunflower Elementary Pta | Heart of America Council 307 | 8955 Loiret Blvd | Lenexa, KS 66219-1427 | | | First-Class Mail |
| Charter Organizations | Sunflower Village Homes Assoc | Great Lakes Fsc 272 | 45800 Hanford Rd | Canton, MI 48187-4785 | | | First-Class Mail |
| Charter Organizations | Sunman Community Fish And Game, Inc | Hoosier Trails Council 145 145 | 8101 E County Rd 1250 N | Sunman, IN 47041-8249 | | | First-Class Mail |
| Charter Organizations | Sunny Hill Elementary School Pto | Three Fires Council 127 | 2500 Helm Rd | Carpentersville, IL 60110-1329 | | | First-Class Mail |
| Charter Organizations | Sunny Willow Swim Club | Cradle of Liberty Council 525 | P.O. Box 79 | Willow Grove, PA 19090-0079 | | | First-Class Mail |
| Charter Organizations | Sunnycrest Utd Methodist Church | Sioux Council 733 | 4801 W 41st St | Sioux Falls, SD 57106-1535 | | | First-Class Mail |
| Charter Organizations | Sunnydale Methodist Church | Lake Erie Council 440 | 2020 S Sunnydale Rd | Del City, OK 73115-3106 | | | First-Class Mail |
| Charter Organizations | Sunnylane Methodist Church Mens Club | Last Frontier Council 480 | 2020 S Sunnylane Rd | Del City, OK 73115-3104 | | | First-Class Mail |
| Charter Organizations | Sunnyside Alliance Church | Del Mar Va 081 | P.O. Box 9 | Secretary, MD 21664-0009 | | | First-Class Mail |
| Charter Organizations | Sunnyside Booster Club | Heart of America Council 307 | 14025 S Lindenwood Dr | Olathe, KS 66062-6024 | | | First-Class Mail |
| Charter Organizations | Sunnyside Elementary School | Crossroads of America 160 | 6345 Sunnyside Rd | Indianapolis, IN 46236-9706 | | | First-Class Mail |
| Charter Organizations | Sunnyside Elementary School Ac | Crossroads of America 160 | 6345 Sunnyside Rd | Indianapolis, IN 46236-9706 | | | First-Class Mail |
| Charter Organizations | Sunnyside Free Lutheran Church | Northern Star Council 250 | 22745 Typo Creek Dr Ne | Stacy, MN 55079-9667 | | | First-Class Mail |
| Charter Organizations | Sunnyside Methodist Church | Lake Erie Council 440 | P.O. Box 455 | Sunny Side, GA 30284-0455 | | | First-Class Mail |
| Charter Organizations | Sunnyside Presbyterian Church | Grand Columbia Council 614 | P.O. Box 371 | Sunnyside, WA 98944-0371 | | | First-Class Mail |
| Charter Organizations | Sunnyside Reformed Church | Greater New York Councils, Bsa 640 | 4803 Skillman Ave | Sunnyside, NY 11104-2025 | | | First-Class Mail |
| Charter Organizations | Sunnyside School Pta | Bay-Lakes Council 635 | 929 E Sunnyside St | Sobieski, WI 54171-9797 | | | First-Class Mail |
| Charter Organizations | Sunnyside School Pta | Housatonic Council, Bsa 069 | 418 River Rd | Shelton, CT 06484-4524 | | | First-Class Mail |
| Charter Organizations | Sunol Glen Pto | Mississippi Valley Council 141 141 | 2040 Oleary Rd | San Jose, CA 95128-1501 | | | First-Class Mail |
| Charter Organizations | Sunnyvale Elks 2128 | Silicon Valley Monterey Bay 055 | 375 N Pastoria Ave | Sunnyvale, CA 94085-4110 | | | First-Class Mail |
| Charter Organizations | Sunnyvale Moose Lodge | Silicon Valley Monterey Bay 055 | 905 Kifer Rd | Sunnyvale, CA 94086-5106 | | | First-Class Mail |
| Charter Organizations | Sunnyvale Presbyterian Church | Silicon Valley Monterey Bay 055 | 728 W Fremont Ave | Sunnyvale, CA 94087-3102 | | | First-Class Mail |
| Charter Organizations | Sunnyvale Public Safety Dept | Silicon Valley Monterey Bay 055 | 700 All America Way | Sunnyvale, CA 94086-7642 | | | First-Class Mail |
| Charter Organizations | Sunol Business Guild | San Francisco Bay Area Council 028 | P.O. Box 96 | Sunol, CA 94586-0096 | | | First-Class Mail |
| Charter Organizations | Sunridge Apts Charlotte Housing Auth | Mecklenburg County Council 415 | 1214 Norris Ave | Charlotte, NC 28206-3114 | | | First-Class Mail |
| Charter Organizations | Sunrise Elementary - Gifw | Longhorn Council 662 | 4409 Stonewall Ct | Arlington, TX 76016-3726 | | | First-Class Mail |
| Charter Organizations | Sunrise Elementary Pta | Silicon Valley Monterey Bay 055 | 6309 Camden Ave | Palm Bay, FL 32909-1801 | | | First-Class Mail |
| Charter Organizations | Sunrise Leadership Alliance | Central Florida Council 083 | Winter Springs, FL 32708 | | | | First-Class Mail |
| Charter Organizations | Sunrise Lions Lacrosse | National Capital Area Council 082 | 3232 Middle Rd | Ijamsville, MD 21754-9504 | | | First-Class Mail |
| Charter Organizations | Sunrise Optimist Club Of Lakewood | Denver Area Council 061 | 9990 W Colfax Ave | Lakewood, CO 80215-3804 | | | First-Class Mail |
| Charter Organizations | Sunrise Police Dept | South Florida Council 084 | 10440 W Oakland Park Blvd | Sunrise, FL 33351-6814 | | | First-Class Mail |
| Charter Organizations | Sunrise Presbyterian Church | Coastal Carolina Council 550 | 3222 Middle St | Sullivans Island, SC 29482-8649 | | | First-Class Mail |
| Charter Organizations | Sunrise Pto | Northern Lights Council 429 | 1800 Centennial Blvd | Bismarck, ND 58501-0800 | | | First-Class Mail |
| Charter Organizations | Sunrise Pto | Northern Lights Council 429 | 1800 Centennial Blvd | Bismarck, ND 58503-0800 | | | First-Class Mail |
| Charter Organizations | Sunrise Rotary | California Inland Empire Council 045 | P.O. Box 2332 | Blue Jay, CA 92317-2332 | | | First-Class Mail |
| Charter Organizations | Sunrise Rotary Club | East Texas Area Council 585 | P.O. Box 8383 | Tyler, TX 75711-8383 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Sunrise Rotary Club | Orange County Council 039 | 18935 Sunny Slope | Yorba Linda, CA 92886-5400 | | | First-Class Mail |
| Charter Organizations | Sunrise Rotary Of Camarillo | Ventura County Council 057 | P.O. Box 8512 | Camarillo, CA 93011-3512 | | | First-Class Mail |
| Charter Organizations | Sunrise School | Laurel Highlands Council 527 | 550 Aura Dr | Mooresville, PA 15146-1528 | | | First-Class Mail |
| Charter Organizations | Sunrise Scouters, Inc | South Florida Council 084 | P.O. Box 450783 | Fort Lauderdale, FL 33345-0783 | | | First-Class Mail |
| Charter Organizations | Sunrise Square Club 751 | Suffolk County Council Inc 404 | 51 Forest Ave | West Babylon, NY 11704-5128 | | | First-Class Mail |
| Charter Organizations | Sunrise Utd Methodist Church | Grand Canyon Council 010 | 19234 N 7th Ave | Phoenix, AZ 85027-5682 | | | First-Class Mail |
| Charter Organizations | Sunrise Utd Methodist Church | Pathway To Adventure 456 | 7687 Long Lake Rd | Mounds View, MN 55112-4089 | | | First-Class Mail |
| Charter Organizations | Sunrise Utd Methodist Church | Occoneechee 421 | 5420 Sunset Lake Rd | Holly Springs, NC 27540-3796 | | | First-Class Mail |
| Charter Organizations | Sunrise Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 150 S 356th St | Federal Way, WA 98003-8650 | | | First-Class Mail |
| Charter Organizations | Sunrise Valley Elementary School Pta | National Capital Area Council 082 | 10824 Cross School Rd | Reston, VA 20191-5108 | | | First-Class Mail |
| Charter Organizations | Sunrise Lions | Montana Council 315 | P.O. Box 905 | Kalispell, MT 59903-0905 | | | First-Class Mail |
| Charter Organizations | Sunrisers Kiwanis Club | Pacific Harbors Council, Bsa 612 | 11828 120th Ave E | Puyallup, WA 98374-2246 | | | First-Class Mail |
| Charter Organizations | Sunrisers Kiwanis Club Of Corvallis | Oregon Trail Council 697 | 1180 NW Country Ct | Corvallis, OR 97330-9551 | | | First-Class Mail |
| Charter Organizations | Suns Of Tipton Kiwanis | Crossroads of America 160 | 935 Market Rd | Tipton, IN 46072-8414 | | | First-Class Mail |
| Charter Organizations | Sunset Bible Church | Pacific Harbors Council, Bsa 612 | 5000 67th Ave W | University Place, WA 98467-2238 | | | First-Class Mail |
| Charter Organizations | Sunset Business Communications, Inc | Pee Dee Area Council 552 | 1001 Antlers Dr | Sumter, SC 29150-3127 | | | First-Class Mail |
| Charter Organizations | Sunset Church Of Christ | South Florida Council 084 | 12001 SW 72nd St | Miami, FL 33183-2711 | | | First-Class Mail |
| Charter Organizations | Sunset Elementary | East Texas Area Council 585 | 4378 State Hwy 149 | Beckville, TX 75631 | | | First-Class Mail |
| Charter Organizations | Sunset Elementary Pto | Cascade Pacific Council 492 | 9001 NE 95th St | Vancouver, WA 98662-2036 | | | First-Class Mail |
| Charter Organizations | Sunset Hills Community Club | Mid-America Council 326 | 3503 Walnut St | Omaha, NE 68124-1115 | | | First-Class Mail |
| Charter Organizations | Sunset Hills School Community Club | Mid-America Council 326 | 9503 Walnut St | Omaha, NE 68124-1115 | | | First-Class Mail |
| Charter Organizations | Sunset Hills Utd Presbyterian Church | Laurel Highlands Council 527 | 900 Country Club Dr | Pittsburgh, PA 15228-2625 | | | First-Class Mail |
| Charter Organizations | Sunset Masonic Lodge | Cherokee Area Council 469 469 | 218 N Maple St | Nowata, OK 74048-2626 | | | First-Class Mail |
| Charter Organizations | Sunset Park Elementary School | Central Florida Council 083 | 12350 Overstreet Rd | Windermere, FL 34786-6666 | | | First-Class Mail |
| Charter Organizations | Sunset Ridge Pto | Heart of America Council 307 | 8110 W 146th Pl | Overland Park, KS 66223-2190 | | | First-Class Mail |
| Charter Organizations | Sunset Ridge School Pta | Northeast Illinois 129 | 525 Sunset Ridge Rd | Northfield, IL 60093-1025 | | | First-Class Mail |
| Charter Organizations | Sunset School Parent Teacher Org | San Francisco Bay Area Council 028 | 1671 Frankfurt Way | Livermore, CA 94550-6146 | | | First-Class Mail |
| Charter Organizations | Sunset Valley Elementary | Westmoreland Fayette 512 | 11605 Dickens Dr | North Huntingdon, PA 15642-6909 | | | First-Class Mail |
| Charter Organizations | Sunshine Center, Inc | Bay Area Council 574 | 1726 21st St | Galveston, TX 77550-8014 | | | First-Class Mail |
| Charter Organizations | Sunshine Committee Scouts | Indian Nations Council 488 | 6703 E King St | Tulsa, OK 74115-6829 | | | First-Class Mail |
| Charter Organizations | Sunshine Utd Methodist Church | Simon Kenton Council 441 | 16 Tygarts Bnd | South Shore, KY 41175-9059 | | | First-Class Mail |
| Charter Organizations | Sunshine Utd Methodist Church | Central Florida Council 083 | 7400 N Wickham Rd | Melbourne, FL 32940-7528 | | | First-Class Mail |
| Charter Organizations | Suny Cobleskill | Leatherstocking 400 | 1 State Route 7 | Cobleskill, NY 12043 | | | First-Class Mail |
| Charter Organizations | Suny Orange | Hudson Valley Council 374 | 1 Washington Ctr | Newburgh, NY 12550-4626 | | | First-Class Mail |
| Charter Organizations | Superior Elementary School | Lake Erie Council 440 | 1865 Garfield Rd | East Cleveland, OH 44112-4513 | | | First-Class Mail |
| Charter Organizations | Superior Lending Assoc | Utah National Parks 591 | 1031 W Center St, Ste 202 | Orem, UT 84057-5205 | | | First-Class Mail |
| Charter Organizations | Superstition Foothills Baptist Church | Grand Canyon Council 010 | 6338 S Kings Ranch Rd | Gold Canyon, AZ 85118-6882 | | | First-Class Mail |
| Charter Organizations | Suppers 469, Trinity Presbyterian Ch | Atlanta Area Council 092 | 8014 Cumming Hwy 400-325 | Canton, GA 30115-9339 | | | First-Class Mail |
| Charter Organizations | Supplee Memorial Presbyterian Church | Cradle of Liberty Council 525 | 855 E Welsh Rd | Maple Glen, PA 19002-2929 | | | First-Class Mail |
| Charter Organizations | Supporters Of 2911 | Five Rivers Council, Inc 375 | 333 E Water St, Ste 200 | Elmira, NY 14901-3409 | | | First-Class Mail |
| Charter Organizations | Supporters Of Awsu Netoppilo Chapter | Lincoln Heritage Council 205 | 708 Westport Rd | Elizabethtown, KY 42701-3819 | | | First-Class Mail |
| Charter Organizations | Supporters Of Bsa Troop 278 | Longs Peak Council 062 | 1607 S Elbert Ct | Superior, CO 80027-8007 | | | First-Class Mail |
| Charter Organizations | Supporters Of Pack And Troop 714 | Attn: Shawn Hamer | 303 Perrin St | Edgerton, MO 64444-9086 | | | First-Class Mail |
| Charter Organizations | Supportive Citizens Of Grove Valley | Last Frontier Council 480 | 20319 Antler Farms Dr | Edmond, OK 73012-0633 | | | First-Class Mail |
| Charter Organizations | Surfside Prints, Inc | Ventura County Council 057 | 2686 Johnson Dr, Ste D | Ventura, CA 93003-7245 | | | First-Class Mail |
| Charter Organizations | Surprise Police Dept | Grand Canyon Council 010 | 14250 W Statler Plz | Surprise, AZ 85374-7473 | | | First-Class Mail |
| Charter Organizations | Surry Youth Leadership | Surry Central Hosa | 716 S Main St | Dobson, NC 27017-8593 | | | First-Class Mail |
| Charter Organizations | Susan M Duncan Family Ymca | Denver Area Council 061 | 6350 Eldridge St | Arvada, CO 80004-3616 | | | First-Class Mail |
| Charter Organizations | Susanna Wesley United Methodist Church | Jayhawk Area Council 197 | 7433 SW 29th St | Topeka, KS 66614-4700 | | | First-Class Mail |
| Charter Organizations | Susanville Police Dept | Nevada Area Council 329 | 1801 Main St | Susanville, CA 96130-4518 | | | First-Class Mail |
| Charter Organizations | Susanville Volunteer Fire Dept | Nevada Area Council 329 | 1505 Main St | Susanville, CA 96130-4427 | | | First-Class Mail |
| Charter Organizations | Susick School Pto | Great Lakes Fsc 272 | 2200 Castleton Dr | Troy, MI 48083-2675 | | | First-Class Mail |
| Charter Organizations | Susquehanna Community Elementary School | Baden-Powell Council 368 | 3192 Turnpike St | Susquehanna, PA 18847-8154 | | | First-Class Mail |
| Charter Organizations | Sussex Kiwanis | Patriots Path Council 358 | 7 Up A Way Dr | Sussex, NJ 07461-4118 | | | First-Class Mail |
| Charter Organizations | Sussex Lions Club | Potowatomi Area Council 651 | W220N5393 Town Line Rd | Sussex, WI 53089 | | | First-Class Mail |
| Charter Organizations | Sussex Utd Methodist Church | Patriots Path Council 358 | 15 Bank St | Sussex, NJ 07461-2301 | | | First-Class Mail |
| Charter Organizations | Sutherland Lions Club | Overland Trails 322 | P.O. Box 121 | Sutherland, NE 69165-0121 | | | First-Class Mail |
| Charter Organizations | Sutherland Ruritan Club | Heart of Virginia Council 602 | P.O. Box 57 | Sutherland, VA 23885-0057 | | | First-Class Mail |
| Charter Organizations | Sutter Lions Club | Golden Empire Council 047 | P.O. Box 503 | Sutter, CA 95982-0503 | | | First-Class Mail |
| Charter Organizations | Sutton - Fire Dept | Heart of New England Council 230 | 4 Uxbridge Rd | Sutton, MA 01590-1702 | | | First-Class Mail |
| Charter Organizations | Sutton - First Congregational Church | Heart of New England Council 230 | Boston Rd At Common | Sutton, MA 01590 | | | First-Class Mail |
| Charter Organizations | Sutton - St Marks R C Church | Heart of New England Council 230 | 356 Boston Rd | Sutton, MA 01590-1828 | | | First-Class Mail |
| Charter Organizations | Sutton Bible Church | Great Alaska Council 610 | P.O. Box 250 | Sutton, AK 99674-0250 | | | First-Class Mail |
| Charter Organizations | Sutton Fire & Rescue | Daniel Webster Council, Bsa 330 | P.O. Box 158 | North Sutton, NH 03260-0158 | | | First-Class Mail |
| Charter Organizations | Suttons Bay Rotary Club | President Gerald R Ford 781 | P.O. Box 45 | Suttons Bay, MI 49682-0045 | | | First-Class Mail |
| Charter Organizations | Suzhou Singapore International School | Far E Council 803 | 208 Zhong Nan St | Suzhou, | China | | First-Class Mail |
| Charter Organizations | Svante Palm Elementary Ace | Capitol Area Council 564 | 7601 Dixie Dr | Austin, TX 78744-7140 | | | First-Class Mail |
| Charter Organizations | Sw Carver County Fire Explorers | Northern Star Council 250 | 907 Serenity Cir | Norwood Young America, MN 55397-4605 | | | First-Class Mail |
| Charter Organizations | Sw Concerned Parents Of Randolph | Atlanta Area Council 092 | 5320 Campbellton Rd Sw | Atlanta, GA 30331-7714 | | | First-Class Mail |
| Charter Organizations | Sw Det Community School | Great Lakes Fsc 272 | 4001 29th St | Detroit, MI 48210-2601 | | | First-Class Mail |
| Charter Organizations | Swagelok Co | Lake Erie Council 440 | 29500 Solon Rd | Solon, OH 44139-3469 | | | First-Class Mail |
| Charter Organizations | Swamp Lutheran Church | Pennsylvania Dutch Council 524 | 275 Swamp Church Rd | Reinholds, PA 17569-9562 | | | First-Class Mail |
| Charter Organizations | Swan Hillman School Pto | Blackhawk Area 660 | 3701 Green Dale Dr | Rockford, IL 61109-1543 | | | First-Class Mail |
| Charter Organizations | Swan Lake Memorial Park Cemetery | Heart of America Council 307 | 30000 Valor Dr | Grain Valley, MO 64029-8306 | | | First-Class Mail |
| Charter Organizations | Swann-Gehr Post 197 American Legion | Blackhawk Area 660 | 807 E Exchange St | Brodhead, WI 53520 | | | First-Class Mail |
| Charter Organizations | Swans Creek Elementary School | National Capital Area Council 082 | 17700 Swans Creek Ln | Dumfries, VA 22026-4580 | | | First-Class Mail |
| Charter Organizations | Swansboro Utd Methodist Men | East Carolina Council 426 | 665 W Corbett Ave | Swansboro, NC 28584-8451 | | | First-Class Mail |
| Charter Organizations | Swansea Fire Dept | Greater St Louis Area Council 312 | 1350 N Illinois St | Swansea, IL 62226-4230 | | | First-Class Mail |
| Charter Organizations | Swanson Elementary School Pto | Potowatomi Area Council 651 | 305 N Calhoun Rd | Brookfield, WI 53005-3401 | | | First-Class Mail |
| Charter Organizations | Swansons Moving And Delivery | Catalina Council 011 | 8300 E Valencia Rd, Unit 6 | Tucson, AZ 85747-9140 | | | First-Class Mail |
| Charter Organizations | Swanton Chamber Of Commerce | Green Mountain 592 | Merchants Row | Swanton, VT 05488 | | | First-Class Mail |
| Charter Organizations | Swanton Community Center | Laurel Highlands Council 527 | P.O. Box 154 | Swanton, MD 21561-0154 | | | First-Class Mail |
| Charter Organizations | Swanton VFW Post 778 | Green Mountain 592 | 8 Merchants Row | Swanton, VT 05488-5420 | | | First-Class Mail |
| Charter Organizations | Swanville Lions Club | Central Minnesota 296 | P.O. Box 243 | Swanville, MN 56382-0243 | | | First-Class Mail |
| Charter Organizations | Swanzey First Congregational Church | Daniel Webster Council, Bsa 330 | 679 Old Homestead Hwy | Swanzey, NH 03446-2304 | | | First-Class Mail |
| Charter Organizations | Swarthmore Presbyterian Church | Cradle of Liberty Council 525 | 727 Harvard Ave | Swarthmore, PA 19081-1802 | | | First-Class Mail |
| Charter Organizations | Swartz Creek Methodist Men-Methodist | Water and Woods Council 782 | 7400 Miller Rd | Swartz Creek, MI 48473-1430 | | | First-Class Mail |
| Charter Organizations | Swc At Academie Lafayette Cherry | Heart of America Council 307 | 2803 E 51st St | Kansas City, MO 64130-2919 | | | First-Class Mail |
| Charter Organizations | Swc At Academie Lafayette Oak | Heart of America Council 307 | 6903 Oak St | Kansas City, MO 64113-2530 | | | First-Class Mail |
| Charter Organizations | Swc At Brush Creek Community Center | Heart of America Council 307 | 3801 Brush Creek Blvd | Kansas City, MO 64130-2476 | | | First-Class Mail |
| Charter Organizations | Swedish American Hospital | Blackhawk Area 660 | 1401 E State St | Rockford, IL 61104-2315 | | | First-Class Mail |
| Charter Organizations | Sweeny Lions Club | Bay Area Council 574 | 707 Twin Oak St | Sweeny, TX 77480-1415 | | | First-Class Mail |
| Charter Organizations | Sweet Gum Amc Zion Church | Tukabatchee Area Council 005 | 560 Old Montgomery Hwy | Shorter, AL 36075 | | | First-Class Mail |
| Charter Organizations | Sweet Haven Worshop Llc | Sequoyah Council 713 | 19134 US Hwy 23 N | Duffield, VA 24244-3125 | | | First-Class Mail |
| Charter Organizations | Sweet Home Middle School Pta | Greater Niagara Frontier Council 380 | 4150 Maple Rd | Amherst, NY 14226-1042 | | | First-Class Mail |
| Charter Organizations | Sweet Revenge Bbq Co | Lasalle Council 165 | P.O. Box 300 | New Carlisle, IN 46552-0300 | | | First-Class Mail |
| Charter Organizations | Sweet Valley Church Of Christ | Northeastern Pennsylvania Council 501 | 5439 Main Rd | Sweet Valley, PA 18656-2448 | | | First-Class Mail |
| Charter Organizations | Sweetwater Vigil Alliance | National Capital Area Council 082 | 3161 Cedardale Dr | Douglasville, GA 30135-1916 | | | First-Class Mail |
| Charter Organizations | Swenke Pto | Sam Houston Area Council 576 | 22400 Fairfield Pl Dr | Cypress, TX 77433-6352 | | | First-Class Mail |
| Charter Organizations | Swepsonville Vol Fire Dept, Inc | Old N State Council 070 | 2744 Darrell Newton Dr | Graham, NC 27253-9807 | | | First-Class Mail |
| Charter Organizations | Swiftck School | Jersey Shore Council 341 | 75 W Veterans Hwy | Jackson, NJ 08527-3403 | | | First-Class Mail |
| Charter Organizations | Switzer Parent Teacher Org | Great Lakes Fsc 272 | 53200 Shelby Rd | Shelby Township, MI 48316-2257 | | | First-Class Mail |
| Charter Organizations | Swoyersville Volunteer Hose Co | Northeastern Pennsylvania Council 501 | 299 Slocum St | Swoyersville, PA 18704 | | | First-Class Mail |
| Charter Organizations | Sy Lee & Assoc | W L A C C 051 | 216 S Jackson St, Ste 101 | Glendale, CA 91205-1191 | | | First-Class Mail |
| Charter Organizations | Sybene Independent Missionary Baptist Ch | Buckeye Council 436 | 9231 County Rd 1 | South Point, OH 45680-8634 | | | First-Class Mail |
| Charter Organizations | Sycamore Congregational Church | Three Fires Council 127 | 535 Dekalb Ave | Sycamore, IL 60178-1719 | | | First-Class Mail |
| Charter Organizations | Sycamore School | Crossroads of America 160 | 1750 W 64th St | Indianapolis, IN 46260-4417 | | | First-Class Mail |
| Charter Organizations | Sycamore Shoals State Historic Area | Sequoyah Council 713 | 1651 W Elk Ave | Elizabethton, TN 37643-2725 | | | First-Class Mail |
| Charter Organizations | Sycamore Sportsman's Club | Three Fires Council 127 | 1773 W Motel Rd | Sycamore, IL 60178-3416 | | | First-Class Mail |
| Charter Organizations | Sycamore Trail Pta | Three Fires Council 127 | 1025 Sycamore Ln | Bartlett, IL 60103-5619 | | | First-Class Mail |
| Charter Organizations | Sykeshriker Utd Methodist Church | National Capital Area Council 082 | 8507 Hoover Rd | Springfield, VA 22153 | | | First-Class Mail |
| Charter Organizations | Sykeshriker Utd Methodist Church | National Capital Area Council 082 | 8508 Hoover Rd | Springfield, VA 22153-1703 | | | First-Class Mail |
| Charter Organizations | Sykesville Lions Club | Bucktail Council 509 | P.O. Box 115 | Sykesville, PA 15865-0115 | | | First-Class Mail |
| Charter Organizations | Sykesville-Freedom District Fire Dept | Baltimore Area Council 220 | P.O. Box 275 | Sykesville, MD 21784-0275 | | | First-Class Mail |
| Charter Organizations | Sylmar Civic Assoc | W L A C C 051 | P.O. Box 923491 | Sylmar, CA 91392-3491 | | | First-Class Mail |
| Charter Organizations | Sylvan Hills Church Of Christ | Quapaw Area Council 018 | 117 W Maryland Ave | Sherwood, AR 72120-2822 | | | First-Class Mail |
| Charter Organizations | Sylvania Area Family Services | Erie Shores Council 460 | 5440 Marshall Rd | Sylvania, OH 43560-2030 | | | First-Class Mail |
| Charter Organizations | Sylvania Police Dept | Erie Shores Council 460 | 6635 Maplewood Ave | Sylvania, OH 43560-1934 | | | First-Class Mail |
| Charter Organizations | Sylvania Utd Methodist Church | Erie Shores Council 460 | 7000 Erie St | Sylvania, OH 43560-1920 | | | First-Class Mail |
| Charter Organizations | Synovus Bank | Suwannee River Area Council 664 | 601 N Monroe St | Tallahassee, FL 32301-1261 | | | First-Class Mail |
| Charter Organizations | Sypult-Woodbury Rotary Club | Theodore Roosevelt Council 386 | 132 Old Country Rd | Syosset, NY 11791-4615 | | | First-Class Mail |
| Charter Organizations | Syracuse Wesleyan Rotary | Charter Trails Inc | P.O. Box 61 | Syracuse, IN 46567-0003 | | | First-Class Mail |
| Charter Organizations | Syska Hennessy Group, Inc | Greater New York Councils, Bsa 640 | 1515 Broadway 15th Fl | New York, NY 10036-8901 | | | First-Class Mail |
| Charter Organizations | Syt Elola Partnership | Cradle of Liberty Council 525 | 699 Ranstead St, Ste 1 | Philadelphia, PA 19106-2334 | | | First-Class Mail |
| Charter Organizations | T Clay Wood Elementary School | National Capital Area Council 082 | 10600 Kettle Run Rd | Nokesville, VA 20181-1727 | | | First-Class Mail |
| Charter Organizations | T G Terry Sr Special Education | Circle Ten Council 571 | 6661 Greenspan Ave | Dallas, TX 75252-3910 | | | First-Class Mail |
| Charter Organizations | T L Pink Pto | Sam Houston Area Council 576 | 1001 Collins Rd | Richmond, TX 77469-2756 | | | First-Class Mail |
| Charter Organizations | T M Peirce Elementary School | Cradle of Liberty Council 525 | 2300 W Cambria St | Philadelphia, PA 19132-2025 | | | First-Class Mail |
| Charter Organizations | Tb23 Leadership Oversight Panel | California Inland Empire Council 045 | 1749 W 13th St | Upland, CA 91786-2315 | | | First-Class Mail |
| Charter Organizations | Ta Sims Elementary - Gift | Longhorn Council 662 | 3500 Crenshaw Ave | Fort Worth, TX 76105-4019 | | | First-Class Mail |
| Charter Organizations | Taberg Volunteer Fire Co | Leatherstocking 400 | P.O. Box 26 | Taberg, NY 13471-0026 | | | First-Class Mail |
| Charter Organizations | Tabernacle Baptist Church | Tidewater Council 596 | 2700 12th Ave | Eordel, PA 16301 | | | First-Class Mail |
| Charter Organizations | Tabernacle Fire Co | Garden State Council 690 | P.O. Box 34 | Tabernacle, NJ 08088-0034 | | | First-Class Mail |
| Charter Organizations | Tabernacle Missionary Baptist Church | Gulf Coast Council 773 | 801 8th Ave | West Palm Beach, FL 33401-3807 | | | First-Class Mail |
| Charter Organizations | Tabernacle Of The Lord Jesus Christ | Miami Valley Council, Bsa 444 | 1502 Waco St | Troy, OH 45373-3834 | | | First-Class Mail |
| Charter Organizations | Tabernacle Presbyterian Church | Crossroads of America 160 | 418 E 34th St | Indianapolis, IN 46205-3702 | | | First-Class Mail |
| Charter Organizations | Tabernacle Rescue Squad, Inc | Garden State Council 690 | P.O. Box 40 | Tabernacle, NJ 08088 | | | First-Class Mail |
| Charter Organizations | Tabernacle Umc Methodist Mens Club | National Capital Area Council 082 | 7310 Old Plank Rd | Fredericksburg, VA 22407-8625 | | | First-Class Mail |
| Charter Organizations | Tabernacle United Methodist Church | Alabama-Florida Council 003 | 4205 S Brannon Stand Rd | Taylor, AL 36305-9103 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Tabernacle Utd Methodist Church | Colonial Virginia Council 595 | 831 Poquoson Ave | Poquoson, VA 23662-1723 | | | First-Class Mail |
| Charter Organizations | Tabernacle Utd Methodist Church | Garden State Council 690 | 702 Seashore Rd | Cape May, NJ 08204-4626 | | | First-Class Mail |
| Charter Organizations | Tabernacle Utd Methodist Church | Old N State Council 070 | 5721 Methodist Rd | Greensboro, NC 27406-9761 | | | First-Class Mail |
| Charter Organizations | Table Mound School Pta | Northeast Iowa Council 178 | 100 Tower Dr | Dubuque, IA 52003-8074 | | | First-Class Mail |
| Charter Organizations | Tabletop Generals LLC | Alamo Area Council 583 | 2543 Jackson Keller Rd | San Antonio, TX 78230-5246 | | | First-Class Mail |
| Charter Organizations | Tabor Lutheran Church | Connecticut Yankee Council Bsa 072 | 45 Tabor Dr | Branford, CT 06405-5225 | | | First-Class Mail |
| Charter Organizations | Tabor Utd Methodist Church | Mid-America Council 326 | P.O. Box 370 | Tabor, IA 51653-0370 | | | First-Class Mail |
| Charter Organizations | Tac Booster Club, Inc | Southwest Florida Council 088 | 1201 N Beneva Rd | Sarasota, FL 34232-1010 | | | First-Class Mail |
| Charter Organizations | Tacoma Police Dept | Pacific Harbors Council, Bsa 612 | 3701 S Pine St | Tacoma, WA 98409-5735 | | | First-Class Mail |
| Charter Organizations | Tadooley Council 5303 Knights Of Col | Greater Yosemite Council 059 | 112 Reed Rd | Oakdale, CA 95361-8246 | | | First-Class Mail |
| Charter Organizations | Tadurlada Productions LLC | Circle Ten Council 571 | 608 N Village Dr | Mckinney, TX 75071-7848 | | | First-Class Mail |
| Charter Organizations | Taft Elementary School | Pacific Skyline Council 031 | 903 10th Ave | Redwood City, CA 94063-4269 | | | First-Class Mail |
| Charter Organizations | Taft Midway Lodge 426 F Am | Southern Sierra Council 030 | 521 North St | Taft, CA 93268-2826 | | | First-Class Mail |
| Charter Organizations | Taft Pta | Cimarron Council 474 | 1002 Sequoyah Dr | Enid, OK 73703-6925 | | | First-Class Mail |
| Charter Organizations | Tafton Fire Co, Inc | Northeastern Pennsylvania Council 501 | P.O. Box 500 | Paupack, PA 18451-0500 | | | First-Class Mail |
| Charter Organizations | Tahosa Alumni Assoc | Denver Area Council 061 | P.O. Box 102938 | Denver, CO 80250-2938 | | | First-Class Mail |
| Charter Organizations | Tailfin Creations LLC | Crater Lake Council 491 | 3073 E Evans Creek Rd | Rogue River, OR 97537-5541 | | | First-Class Mail |
| Charter Organizations | Taipei Youth Program Assn | Far E Council 803 | 800 Chung Shan N Rd Sec 6, 11152 | Taipei, 11135 | | Taiwan | First-Class Mail |
| Charter Organizations | Taishoji Soto Mission | Aloha Council, Bsa 104 | 275 Kinoole St | Hilo, HI 96720-2944 | | | First-Class Mail |
| Charter Organizations | Take It Outside | Heart of America Council 307 | 110 S Main St | Ottawa, KS 66067-2328 | | | First-Class Mail |
| Charter Organizations | Takoma Park Presbyterian Church | National Capital Area Council 082 | 310 Tulip Ave | Takoma Park, MD 20912-4339 | | | First-Class Mail |
| Charter Organizations | Talbott Steam Innovation School Psp | Pikes Peak Council 060 | 6th Floor Box 060 | Colorado Springs, CO 80911-2253 | | | First-Class Mail |
| Charter Organizations | Talented Tenth Young Inventors | Pathway To Adventure 456 | 8952 S May St | Chicago, IL 60620-3423 | | | First-Class Mail |
| Charter Organizations | Talkington Boys & Girls Club | South Plains Council 694 | 2903 Kewanee | Lubbock, TX 79407 | | | First-Class Mail |
| Charter Organizations | Tall Pines Baptist Church | Coastal Carolina Council 550 | 645 Treeland Dr | Ladson, SC 29456-3581 | | | First-Class Mail |
| Charter Organizations | Tall Ships Portland | Cascade Pacific Council 492 | P.O. Box 517 | Portland, ME 04112-0517 | | | First-Class Mail |
| Charter Organizations | Tallahassee Exchange Club | Suwannee River Area Council 664 | P.O. Box 1371 | Tallahassee, FL 32302-1371 | | | First-Class Mail |
| Charter Organizations | Tallahassee Heights United Methodist | Suwannee River Area Council 664 | 3004 Mahan Dr | Tallahassee, FL 32308-5506 | | | First-Class Mail |
| Charter Organizations | Tallahassee Police Dept | Suwannee River Area Council 664 | 234 E 7th Ave | Tallahassee, FL 32303-5519 | | | First-Class Mail |
| Charter Organizations | Tallassee Fire Dept | Tukabatchee Area Council 005 | 123 N Ann Ave | Tallassee, AL 36078-1301 | | | First-Class Mail |
| Charter Organizations | Tamalpais Valley Community District | Marin Council 035 | 305 Bell Ln | Mill Valley, CA 94941-4037 | | | First-Class Mail |
| Charter Organizations | Tamarack Hollow | Western Massachusetts Council 234 | P.O. Box 115 | Windsor, MA 01270-0115 | | | First-Class Mail |
| Charter Organizations | Tamarack Pto | Sequoia Council 027 | 1000 S Union Ave | Avenal, CA 93204-2046 | | | First-Class Mail |
| Charter Organizations | Tamkeen | Chief Seattle Council 609 | 13016 NE 87th St | Kirkland, WA 98033-5944 | | | First-Class Mail |
| Charter Organizations | Tampa Bay Blvd Pta | Greater Tampa Bay Area 089 | 3111 N Tampa St | Tampa, FL 33603-5759 | | | First-Class Mail |
| Charter Organizations | Tampa Fire Rescue | Greater Tampa Bay Area 089 | 808 E Zack St | Tampa, FL 33602-3530 | | | First-Class Mail |
| Charter Organizations | Tampa Housing And Tampa Police Dept | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607-4422 | | | First-Class Mail |
| Charter Organizations | Tampa Housing Authority | Greater Tampa Bay Area 089 | 110 E Kirby St | Tampa, FL 33604-4125 | | | First-Class Mail |
| Charter Organizations | Tampa Interbay Rotary | Greater Tampa Bay Area 089 | P.O. Box 320843 | Tampa, FL 33679-2843 | | | First-Class Mail |
| Charter Organizations | Tampa Police Dept | Greater Tampa Bay Area 089 | 116 S 34th St | Tampa, FL 33605-6260 | | | First-Class Mail |
| Charter Organizations | Tampa Sailing Squadron | Greater Tampa Bay Area 089 | P.O. Box 3277 | Apollo Beach, FL 33572-1002 | | | First-Class Mail |
| Charter Organizations | Tanager Place | Hawkeye Area Council 172 | 2309 C St Sw | Cedar Rapids, IA 52404-3707 | | | First-Class Mail |
| Charter Organizations | Tanganyika Wildlife Park | Quivira Council, Bsa 198 | 1000 S Hawkins Ln | Goddard, KS 67052 | | | First-Class Mail |
| Charter Organizations | Tangelo Park Elementary School Pta | Central Florida Council 083 | 5115 Arota St | Orlando, FL 32809-8407 | | | First-Class Mail |
| Charter Organizations | Tanglewood Elementary | Southwest Florida Council 088 | 1620 Manchester Blvd | Fort Myers, FL 33919-2018 | | | First-Class Mail |
| Charter Organizations | Tanker Airlift Control Ctr Booster Club | Greater St Louis Area Council 312 | 402 Scott Dr | Scott Afb, IL 62225-5325 | | | First-Class Mail |
| Charter Organizations | Tannen Chapel Ame Church | Grand Canyon Council 010 | 20 S 8th St | Phoenix, AZ 85034-2241 | | | First-Class Mail |
| Charter Organizations | Tanner Elementary Pto | Greater Alabama Council 001 | 12067 Dowd St | Tanner, AL 35671-4500 | | | First-Class Mail |
| Charter Organizations | Tanner Williams Utd Methodist Church | Mobile Area Council-4-Bsa 004 | 1550 Grand Bay Wilmer Rd N | Mobile, AL 36608-8631 | | | First-Class Mail |
| Charter Organizations | Tanners Grove Utd Methodist Church | Piedmont Council 420 | P.O. Box 445 | Forest City, NC 28043-0445 | | | First-Class Mail |
| Charter Organizations | Tanque Verde Lutheran Church | Catalina Council 011 | 8625 E Tanque Verde Rd | Tucson, AZ 85749-8918 | | | First-Class Mail |
| Charter Organizations | Tanque Verde Wtrd - Lds Rincon Stake | Catalina Council 011 | 9555 E Snyder Rd | Tucson, AZ 85749 | | | First-Class Mail |
| Charter Organizations | Tanque Verde Youth Services, Inc | Catalina Council 011 | 2141 N Tanque Verde Loop Rd | Tucson, AZ 85749-8533 | | | First-Class Mail |
| Charter Organizations | Tapp Memorial Methodist Church | Caddo Area Council 584 | P.O. Box 35 | New Boston, TX 75570-0035 | | | First-Class Mail |
| Charter Organizations | Tapply-Thompson Community Center | Daniel Webster Council, Bsa 330 | 30 N Main St | Bristol, NH 03222-3512 | | | First-Class Mail |
| Charter Organizations | Taras Corp, Inc | Silicon Valley Monterey Bay 055 | 573 Hacienda Dr | Scotts Valley, CA 95066-3308 | | | First-Class Mail |
| Charter Organizations | Tarheel Challenge Academy | Cape Fear Council 425 | P.O. Box 39 | Salemburg, NC 28385-0039 | | | First-Class Mail |
| Charter Organizations | Tarheel Challenge Academy | Central N Carolina Council 416 | 215 N Main St | New London, NC 28127-9186 | | | First-Class Mail |
| Charter Organizations | Tarko Rotary Club | Attn: Craig Livengood | 411 N 9th St | Tarkio, MO 64491-1283 | | | First-Class Mail |
| Charter Organizations | Tarrant City School System | Greater Alabama Council 001 | 1318 Alabama St | Tarrant, AL 35217-3035 | | | First-Class Mail |
| Charter Organizations | Tarrant Co Assn For Christian Scouting | Longhorn Council 662 | 1206 Oakwood Trl | Southlake, TX 76092-9232 | | | First-Class Mail |
| Charter Organizations | Tarrant Elementary After School Program | Greater Alabama Council 001 | 1269 Portland St | Birmingham, AL 35217-3008 | | | First-Class Mail |
| Charter Organizations | Tarver Elementary Pto | Denver Area Council 061 | 3500 Summit Grove Pkwy | Thornton, CO 80241-1322 | | | First-Class Mail |
| Charter Organizations | Tates Creek Christian Church | Blue Grass Council 204 | 3150 Tates Creek Rd | Lexington, KY 40502-3955 | | | First-Class Mail |
| Charter Organizations | Tates Creek Presbyterian Church | Blue Grass Council 204 | 3900 Rapid Run Dr | Lexington, KY 40515-1800 | | | First-Class Mail |
| Charter Organizations | Tau Beta Pi Michigan Gamma Chapter | Southern Shores Fsc 783 | 1301 Beal Ave | Ann Arbor, MI 48109-2122 | | | First-Class Mail |
| Charter Organizations | Taunton Lodge Of Elks 150 | Narragansett 546 | 119 High St | Taunton, MA 02780 | | | First-Class Mail |
| Charter Organizations | Taylor Lake Christian Church | Sam Houston Area Council 576 | 1730 Old Kirby Rd | Seabrook, TX 77586-4707 | | | First-Class Mail |
| Charter Organizations | Taylor Masonic Lodge 98 | W D Boyce 138 | 119 N Wilmor Rd | Washington, IL 61571-1251 | | | First-Class Mail |
| Charter Organizations | Taylor Mill Elementary School Pta | Dan Beard Council, Bsa 438 | 5907 Taylor Mill Rd | Covington, KY 41015-2362 | | | First-Class Mail |
| Charter Organizations | Taylor Pta | Hawkeye Area Council 172 | 720 7th Ave Sw | Cedar Rapids, IA 52404-1921 | | | First-Class Mail |
| Charter Organizations | Taylor Regional Hospital | Lincoln Heritage Council 205 | 1700 Old Lebanon Rd | Campbellsville, KY 42718-9615 | | | First-Class Mail |
| Charter Organizations | Taylor Utd Methodist Church | Laurel Highlands Council 527 | 610 Old National Pike | Brownsville, PA 15417-9204 | | | First-Class Mail |
| Charter Organizations | Taylors Bridge Grange 1066 | Tuscarora Council 424 | 4716 Taylors Bridge Hwy | Clinton, NC 28328-0620 | | | First-Class Mail |
| Charter Organizations | Taylorsville Presbyterian Church | Piedmont Council 420 | 279 Main Ave Dr | Taylorsville, NC 28681-4287 | | | First-Class Mail |
| Charter Organizations | Taylorville Fire Dept | Abraham Lincoln Council 144 | 202 N Main St | Taylorville, IL 62568-1947 | | | First-Class Mail |
| Charter Organizations | Taymouth Volunteer Fire Dept | Water and Woods Council 782 | 4343 Birch Run Rd | Birch Run, MI 48415-8738 | | | First-Class Mail |
| Charter Organizations | Tazewell Presbyterian Church | Buckskin 617 | P.O. Box 26 | Tazewell, VA 24651-0026 | | | First-Class Mail |
| Charter Organizations | Tbk Bank | Longs Peak Council 062 | 141 Main St | Mead, CO 80542 | | | First-Class Mail |
| Charter Organizations | Tbk Bank Ssb | Pikes Peak Council 060 | P.O. Box 286 | Stratton, CO 80836-0286 | | | First-Class Mail |
| Charter Organizations | Tca North Elementary Pto | Pikes Peak Council 060 | 975 Stout Rd | Colorado Springs, CO 80921-3801 | | | First-Class Mail |
| Charter Organizations | Td Industrial Coverings | Great Lakes Fsc 272 | 6220 18 1/2 Mile Rd | Sterling Heights, MI 48314-3111 | | | First-Class Mail |
| Charter Organizations | Tea Volunteer Fire Dept | Sioux Council 733 | P.O. Box 248 | Tea, SD 57064-0248 | | | First-Class Mail |
| Charter Organizations | Teach Frdm-Scde Early Childhood Ctr | Pee Dee Area Council 552 | 1615 Blanding Dr | Hartsville, SC 29550-5900 | | | First-Class Mail |
| Charter Organizations | Teach Foundation-Thornwell | Pee Dee Area Council 552 | 214 N 5th St | Hartsville, SC 29550-4136 | | | First-Class Mail |
| Charter Organizations | Teach Foundation-Washington Street | Pee Dee Area Council 552 | 214 N 5th St | Hartsville, SC 29550-4136 | | | First-Class Mail |
| Charter Organizations | Teach Foundation-West Hartsville | Pee Dee Area Council 552 | 214 N 5th St | Hartsville, SC 29550-4136 | | | First-Class Mail |
| Charter Organizations | Team Eagle Foundation | Patriots Path Council 358 | 198 Kings Rd | Madison, NJ 07940-2238 | | | First-Class Mail |
| Charter Organizations | Team Mildenhall First Sergeant Assoc | Transatlantic Council, Bsa 802 | Unit 4835 Box 305 | APO, AE 09459-4835 | | | First-Class Mail |
| Charter Organizations | Team Shana | Pennsylvania Dutch Council 524 | 708 N President Ave | Lancaster, PA 17603-2624 | | | First-Class Mail |
| Charter Organizations | Teaneck Jewish Center | Northern New Jersey Council, Bsa 333 | 70 Sterling Pl | Teaneck, NJ 07666-4419 | | | First-Class Mail |
| Charter Organizations | Teaneck Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 201 Degraw Ave | Teaneck, NJ 07666-4055 | | | First-Class Mail |
| Charter Organizations | Teays Valley Presbyterian Church | Buckskin 617 | P.O. Box 100 | Scott Depot, WV 25560-0100 | | | First-Class Mail |
| Charter Organizations | Teays Valley Ward | Buckskin 617 | 1070 Mt Vernon Rd | Hurricane, WV 25526 | | | First-Class Mail |
| Charter Organizations | Technology And Business Services, Inc | Greater Los Angeles Area 033 | 12615 193rd St | Cerritos, CA 90703-7281 | | | First-Class Mail |
| Charter Organizations | Tecumseh School Parent Teacher Group | Longhouse Council 373 | 5250 Longridge Rd | Jamesville, NY 13078-9730 | | | First-Class Mail |
| Charter Organizations | Tecumseh South Pto | Jayhawk Area Council 197 | 3346 SE Tecumseh Rd | Tecumseh, KS 66542-9559 | | | First-Class Mail |
| Charter Organizations | Tecumseh Utd Methodist Church | Jayhawk Area Council 197 | 334 SE Tecumseh Rd | Tecumseh, KS 66542-9660 | | | First-Class Mail |
| Charter Organizations | Tecumseh-Harrison Elementary School Pto | Buffalo Trace 156 | 3316 N 2nd St | Vincennes, IN 47591-2440 | | | First-Class Mail |
| Charter Organizations | Tedford's, Inc | Twin Rivers Council 364 | 3439 State Route 3 | Saranac, NY 12981-3295 | | | First-Class Mail |
| Charter Organizations | Teen Challenge Adventure Ranch | Westark Area Council 016 | P.O. Box 20 | Morrow, AR 72749-0020 | | | First-Class Mail |
| Charter Organizations | Teen Court / Group Of Citizens | Sioux Council 733 | 3200 W 49th St | Sioux Falls, SD 57106-2331 | | | First-Class Mail |
| Charter Organizations | Teen Court Defendants | Sioux Council 733 | 320 W Main St | Sioux Falls, SD 57104-2475 | | | First-Class Mail |
| Charter Organizations | Teen Court Of Northwest Louisiana | Louisiana Purchase Council 213 | P.O. Box 999 | Monroe, LA 71210-0999 | | | First-Class Mail |
| Charter Organizations | Teen Venture Center | Buckskin 617 | 217 Railroad Ave | Richlands, VA 24641-2449 | | | First-Class Mail |
| Charter Organizations | Teens At Work | Atlanta Area Council 092 | 1622 Ware Ave | East Point, GA 30344-3108 | | | First-Class Mail |
| Charter Organizations | Tehachapi First Baptist Church | Southern Sierra Council 030 | 1049 S Curry St | Tehachapi, CA 93561-2303 | | | First-Class Mail |
| Charter Organizations | Tehachapi Kiwanis Club | Southern Sierra Council 030 | P.O. Box 436 | Tehachapi, CA 93581-0436 | | | First-Class Mail |
| Charter Organizations | Tehachapi Police Dept | Southern Sierra Council 030 | 200 W C St | Tehachapi, CA 93561 | | | First-Class Mail |
| Charter Organizations | Tekoppel Community Group Of Citizens | Buffalo Trace 156 | 247 S Tekoppel Ave | Evansville, IN 47712-4867 | | | First-Class Mail |
| Charter Organizations | Telford VFW Post 5308 | Cradle of Liberty Council 525 | 395 W Broad St | Telford, PA 18969-1932 | | | First-Class Mail |
| Charter Organizations | Telkeo Machinery Inc | Three Fires Council 127 | 1401 N Farnsworth Ave | Aurora, IL 60505-1611 | | | First-Class Mail |
| Charter Organizations | Temecula CA Highway Patrol | California Inland Empire Council 045 | 27625 Commerce Center Dr | Temecula, CA 92590-2521 | | | First-Class Mail |
| Charter Organizations | Temecula Catalina Island Masonic Lodge | California Inland Empire Council 045 | 27895 Diaz Rd, Ste E | Temecula, CA 92590-3465 | | | First-Class Mail |
| Charter Organizations | Temecula Valley Hospital | California Inland Empire Council 045 | 31700 Temecula Pkwy | Temecula, CA 92592-5896 | | | First-Class Mail |
| Charter Organizations | Temiskar Shooting Sports | Middle Tennessee Council 560 | 1101 S Main St | Greeneville, TN 37744-4383 | | | First-Class Mail |
| Charter Organizations | Temple Assoc Masonic | Three Fires Council 127 | 130 Hwy 23 | Hampshire, IL 60140-9551 | | | First-Class Mail |
| Charter Organizations | Temple Baptist Church | Sequoyah Council 713 | P.O. Box 3100 | Kingsport, TN 37664-0100 | | | First-Class Mail |
| Charter Organizations | Temple Baptist Church | West Tennessee Area Council 559 | 9105 E Von Hook St | Milan, TN 38358-6534 | | | First-Class Mail |
| Charter Organizations | Temple Beit Torah | Pikes Peak Council 060 | P.O. Box 63293 | Colorado Springs, CO 80907-7029 | | | First-Class Mail |
| Charter Organizations | Temple Beth El | Seneca Waterways 397 | 139 Winton Rd S | Rochester, NY 14610-2945 | | | First-Class Mail |
| Charter Organizations | Temple Beth El | Western Massachusetts Council 234 | 979 Dickinson St | Springfield, MA 01108-3118 | | | First-Class Mail |
| Charter Organizations | Temple Beth Hillel | W L A C C 051 | 12326 Riverside Dr | Valley Village, CA 91607-3608 | | | First-Class Mail |
| Charter Organizations | Temple Beth Israel | Greater Los Angeles Area 033 | 3033 N Towne Ave | Pomona, CA 91767-1511 | | | First-Class Mail |
| Charter Organizations | Temple Beth Shalom | Long Beach Area Council 032 | 3635 Elm Ave | Long Beach, CA 90807-4003 | | | First-Class Mail |
| Charter Organizations | Temple Beth Shalom | Garden State Council 690 | 1901 Kresson Rd | Cherry Hill, NJ 08003-2512 | | | First-Class Mail |
| Charter Organizations | Temple Beth Sholom | Theodore Roosevelt Council 386 | 401 Roslyn Rd | Roslyn Heights, NY 11577-2620 | | | First-Class Mail |
| Charter Organizations | Temple Beth-El | Central Florida Council 083 | 579 N Nova Rd | Ormond Beach, FL 32174-4445 | | | First-Class Mail |
| Charter Organizations | Temple B'nai Torah | Chief Seattle Council 609 | 2900 Northup Way | Bellevue, WA 98004-1462 | | | First-Class Mail |
| Charter Organizations | Temple Emanu-El | Catalina Council 011 | 225 N Country Club Rd | Tucson, AZ 85716-5233 | | | First-Class Mail |
| Charter Organizations | Temple Israel | Chickasaw Council 558 | 1376 E Massey Rd | Memphis, TN 38120-3228 | | | First-Class Mail |
| Charter Organizations | Temple Israel | Greater St Louis Area Council 312 | 1 Rabbi Alvan D Rubin Dr | St Louis, MO 63141-7670 | | | First-Class Mail |
| Charter Organizations | Temple Lodge 16 Af & Am | Connecticut Rivers Council, Bsa 066 | 9 Country Club Rd | Cheshire, CT 06410-2631 | | | First-Class Mail |
| Charter Organizations | Temple Lodge 46 | W D Boyce 138 | 2900 W Lake Ave | Peoria, IL 61615-3718 | | | First-Class Mail |
| Charter Organizations | Temple Lodge No25 Af And Am | Pine Tree Council 218 | 1138 Main St | Readfield, ME 04355-9998 | | | First-Class Mail |
| Charter Organizations | Temple Masonic Lodge | Atlanta Area Council 092 | 49 James St | Temple, GA 30179 | | | First-Class Mail |
| Charter Organizations | Temple Of Faith, Inc | Central Florida Council 083 | 1028 S Lake Ave | Apopka, FL 32703 | | | First-Class Mail |
| Charter Organizations | Temple Of Prayer | Cradle of Liberty Council 525 | 1301 Hilltop Rd | Pottstown, PA 19464 | | | First-Class Mail |
| Charter Organizations | Temple Oheb Shalom | Baltimore Area Council 220 | 7310 Park Heights Ave | Pikesville, MD 21208-5436 | | | First-Class Mail |
| Charter Organizations | Temple Reyim | Mayflower Council 251 | 1860 Washington St | Auburndale, MA 02466-3008 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Temple Shalom | Southwest Florida Council 088 | 23190 Utica Ave | Punta Gorda, FL 33980-8543 | | | First-Class Mail |
| Charter Organizations | Temple Shalom | North Florida Council 087 | 3855 NW 8th Ave | Gainesville, FL 32605-4701 | | | First-Class Mail |
| Charter Organizations | Temple Sinai | Cradle of Liberty Council 525 | 1401 Limekiln Pike | Dresher, PA 19025-1054 | | | First-Class Mail |
| Charter Organizations | Temple Sinai | Las Vegas Area Council 328 | 9001 Hillpointe Rd | Las Vegas, NV 89134-6097 | | | First-Class Mail |
| Charter Organizations | Temple Terrace Post No 10140 VFW | Greater Tampa Bay Area 089 | 8414 N 40th St | Tampa, FL 33604-2436 | | | First-Class Mail |
| Charter Organizations | Temple Terrace Presbyterian | Greater Tampa Bay Area 089 | 420 Bullard Pkwy | Temple Terrace, FL 33617-5516 | | | First-Class Mail |
| Charter Organizations | Temple Terrace Utd Methodist Church | Greater Tampa Bay Area 089 | 5030 E Busch Blvd | Tampa, FL 33617-5459 | | | First-Class Mail |
| Charter Organizations | Temple Utd Methodist Church | Chickasaw Council 558 | 4404 Sykes Rd | Millington, TN 38053-8018 | | | First-Class Mail |
| Charter Organizations | Templeton-Holy Cross Church | Heart of New England Council 230 | 25 Lake Ave | E Templeton, MA 01438 | | | First-Class Mail |
| Charter Organizations | Ten Ring Shooting Org | Northern Star Council 250 | 12832 Able St Ne | Blaine, MN 55434-3262 | | | First-Class Mail |
| Charter Organizations | Tenants Assoc Of Park Spring | Chester County Council 539 | 1800 Park Springs Blvd | Spring City, PA 19475-1656 | | | First-Class Mail |
| Charter Organizations | Tenants Org Of Park Spring | Chester County Council 539 | 1800 Park Springs Blvd | Spring City, PA 19475-1656 | | | First-Class Mail |
| Charter Organizations | Tenbroeck Community Club | Greater Alabama Council 001 | 3674 Main St | Fyffe, AL 35971 | | | First-Class Mail |
| Charter Organizations | Tenino Lions Club International | Pacific Harbors Council, Bsa 612 | P.O. Box 568 | Tenino, WA 98589-0568 | | | First-Class Mail |
| Charter Organizations | Tennessee Gun Country | Middle Tennessee Council 560 | 1435 Fort Campbell Blvd | Clarksville, TN 37042-3552 | | | First-Class Mail |
| Charter Organizations | Tennessee Highway Patrol | Middle Tennessee Council 560 | 1150 Foster Ave | Nashville, TN 37243-4400 | | | First-Class Mail |
| Charter Organizations | Tennison Memorial Utd Methodist | Circle Ten Council 571 | 313 N Church Ave | Mt Pleasant, TX 75455-4010 | | | First-Class Mail |
| Charter Organizations | Tennova Healthcare - Shelbyville | Middle Tennessee Council 560 | 2835 Hwy 231 N | Shelbyville, TN 37160-7327 | | | First-Class Mail |
| Charter Organizations | Tennova Healthcare-Clarksville | Middle Tennessee Council 560 | 651 Dunlop Ln | Clarksville, TN 37040-5015 | | | First-Class Mail |
| Charter Organizations | Tennyson Center For Children | Denver Area Council 061 | 2950 Tennyson St | Denver, CO 80212-3029 | | | First-Class Mail |
| Charter Organizations | Tenth Legion Mt Valley Ruritan Club | Stonewall Jackson Council 763 | 1037 Maury Athlone Rd | Broadway, VA 22815 | | | First-Class Mail |
| Charter Organizations | Tenth Street Elementary Sch | Crossroads of America 160 | 3124 E 10th St | Anderson, IN 46012-4509 | | | First-Class Mail |
| Charter Organizations | Terra Linda Parent Teacher Club | Cascade Pacific Council 492 | 1998 NW 143rd Ave | Portland, OR 97229-4304 | | | First-Class Mail |
| Charter Organizations | Terrace Utd Methodist Church | Sam Houston Area Council 576 | 1203 Wirt Rd | Houston, TX 77055-6852 | | | First-Class Mail |
| Charter Organizations | Terrace View Long Term Care | Nursing Facility | 462 Grider St | Buffalo, NY 14215-3021 | | | First-Class Mail |
| Charter Organizations | Terrain | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104-1663 | | | First-Class Mail |
| Charter Organizations | Terranova Church | Orange County Council 039 | 7 Whitney, Ste 1 | Irvine, CA 92618-2839 | | | First-Class Mail |
| Charter Organizations | Terraset Parent Teacher Org | National Capital Area Council 082 | 11411 Ridge Heights Rd | Reston, VA 20191-1309 | | | First-Class Mail |
| Charter Organizations | Terre Town Elementary School Pto | Crossroads of America 160 | 2121 Boston Ave | Terre Haute, IN 47805-2806 | | | First-Class Mail |
| Charter Organizations | Terrycomm | Central Florida Council 083 | P.O. Box 361725 | Melbourne, FL 32936-1725 | | | First-Class Mail |
| Charter Organizations | Terrytown Elementary Pto | Southeast Louisiana Council 214 | 550 E Forest Lawn Dr | Terrytown, LA 70056-4048 | | | First-Class Mail |
| Charter Organizations | Terryville Congregational Church | Connecticut Rivers Council, Bsa 066 | 233 Main St | Terryville, CT 06786-5910 | | | First-Class Mail |
| Charter Organizations | Terryville Fire Dept | Suffolk County Council Inc 404 | 19 Jayne Blvd | Port Jefferson Station, NY 11776-2934 | | | First-Class Mail |
| Charter Organizations | Tesuque Pta | Great SW Council 412 | 1555 Bishops Lodge Rd | Tesuque, NM 87574 | | | First-Class Mail |
| Charter Organizations | Teton County Volunteer Search And Rescue | Attn: Mike Estes | P.O. Box 3852 | Jackson, WY 83001-3852 | | | First-Class Mail |
| Charter Organizations | Teton Stage Lines | Grand Teton Council 107 | 5 N 550 W | Blackfoot, ID 83221-5562 | | | First-Class Mail |
| Charter Organizations | Tewksbury Congregational Church | The Spirit of Adventure 227 | 10 East St | Tewksbury, MA 01876-1954 | | | First-Class Mail |
| Charter Organizations | Texarkana Arkansas Police Dept | Caddo Area Council 584 | P.O. Box 1885 | Texarkana, TX 75504-1885 | | | First-Class Mail |
| Charter Organizations | Texarkana College Stem | Caddo Area Council 584 | 2500 N Robison Rd | Texarkana, TX 75599-0002 | | | First-Class Mail |
| Charter Organizations | Texarkana Sunrise Rotary | Caddo Area Council 584 | 2801 Bethany Ln | Texarkana, TX 75503-1594 | | | First-Class Mail |
| Charter Organizations | Texarkana Texas Police Dept | Caddo Area Council 584 | 100 N State Line Ave | Texarkana, TX 75501-5677 | | | First-Class Mail |
| Charter Organizations | Texas A&M University | San Antonio Police Dept | 1 University Way | San Antonio, TX 78224-3134 | | | First-Class Mail |
| Charter Organizations | Texas A&M University - Texarkana | Caddo Area Council 584 | 7101 University Ave | Texarkana, TX 75503-0597 | | | First-Class Mail |
| Charter Organizations | Texas Can Academies Farmers Branch | Circle Ten Council 571 | 2720 Hollandale Ln | Farmers Branch, TX 75234-2035 | | | First-Class Mail |
| Charter Organizations | Texas Can Academies Of Pleasant Grove | Circle Ten Council 571 | 325 W 12th St | Dallas, TX 75208-6502 | | | First-Class Mail |
| Charter Organizations | Texas Carpenters/Millwrights Trng Trust | Sam Houston Area Council 576 | 5500 Spencer Hwy | Pasadena, TX 77505-1518 | | | First-Class Mail |
| Charter Organizations | Texas City Fire Dept | Bay Area Council 574 | 1725 N Logan St | Texas City, TX 77590-4930 | | | First-Class Mail |
| Charter Organizations | Texas City High School | Bay Area Council 574 | 1800 9th Ave N | Texas City, TX 77590-5473 | | | First-Class Mail |
| Charter Organizations | Texas City Independent School District | Roosevelt Wilson | 1401 9th Ave N | Texas City, TX 77590-5447 | | | First-Class Mail |
| Charter Organizations | Texas City Police Dept | Bay Area Council 574 | 1004 9th Ave N | Texas City, TX 77590-7407 | | | First-Class Mail |
| Charter Organizations | Texas Juvenile Justice Dept | Circle Ten Council 571 | 1131 Lavender Rd | Lancaster, TX 75146-5928 | | | First-Class Mail |
| Charter Organizations | Texas Pro Lease LLC | Longhorn Council 662 | 11068 S US Hwy 287 | Rhome, TX 76078-4802 | | | First-Class Mail |
| Charter Organizations | Texas Tech Uni Dept Arts & Sciences | South Plains Council 694 | 1011 Boston Ave | Lubbock, TX 79409-9833 | | | First-Class Mail |
| Charter Organizations | Texas Township Fire Dept | Southern Shores Fsc 783 | 7110 W Q Ave | Kalamazoo, MI 49009-5951 | | | First-Class Mail |
| Charter Organizations | Texas Trails Council1, Bsa | Texas Trails Council 561 | 3811 N 1st St | Abilene, TX 79603-6827 | | | First-Class Mail |
| Charter Organizations | Tg Smith Elementary Pta | Westark Area Council 016, 40th & Falcon | Springdale, AR 72764 | | | | First-Class Mail |
| Charter Organizations | Thalia Utd Methodist Church | Tidewater Council 596 | 4321 Virginia Beach Blvd | Virginia Beach, VA 23452-1204 | | | First-Class Mail |
| Charter Organizations | Thang Long Youth Education Group | Orange County Council 039 | 11642 Orinda Ave | Garden Grove, CA 92840-5452 | | | First-Class Mail |
| Charter Organizations | Thanksgiving Baptist Church | Tuscarora Council 424 | 6701 Nc Hwy 42 E | Selma, NC 27576-6127 | | | First-Class Mail |
| Charter Organizations | Thanksgiving Lutheran Church | Mid-America Council 326 | 3702 370 Plz | Bellevue, NE 68123-1206 | | | First-Class Mail |
| Charter Organizations | The 1St Congregat Ch | Canton Center | 184 Cherry Brook Rd | Canton, CT 06019-4510 | | | First-Class Mail |
| Charter Organizations | The 1St Congregat Ch In Plympton, Ucc | Mayflower Council 251 | 254 Main St | Plympton, MA 02367 | | | First-Class Mail |
| Charter Organizations | The 1St Utd Methodist Ch Owasso | Indian Nations Council 488 | 13800 E 106th St N | Owasso, OK 74055-5970 | | | First-Class Mail |
| Charter Organizations | The Abundant Life Church Of Christ | Heart of Virginia Council 602 | 3700 Goodwill Rd | Richmond, VA 23223-1210 | | | First-Class Mail |
| Charter Organizations | The Academy At Shawnee | Lincoln Heritage Council 205 | 4001 Herman St | Louisville, KY 40212-2588 | | | First-Class Mail |
| Charter Organizations | The Academy For Teaching & Learning | Palmetto Council 549 | 109 Hinton St | Chester, SC 29706-3022 | | | First-Class Mail |
| Charter Organizations | The Acushnet Grange 285 | Narragansett 546 | Main St | Acushnet, MA 02743 | | | First-Class Mail |
| Charter Organizations | The Adams Center | National Capital Area Council 082 | 46905 Sugarland Rd | Sterling, VA 20164-8520 | | | First-Class Mail |
| Charter Organizations | The AfterGate | Northeast Georgia Council 101 | 3557 McIntosh Ln | Snellville, GA 30039-4842 | | | First-Class Mail |
| Charter Organizations | The Al Centreville Post 1995 | National Capital Area Council 082 | P.O. Box 300 | Centreville, VA 20122-0300 | | | First-Class Mail |
| Charter Organizations | The Al Eldred Memorial Post 887 | Allegheny Highlands Council 382 | P.O. Box 134 | Eldred, PA 16731-0134 | | | First-Class Mail |
| Charter Organizations | The Al Fallor Wagner Post 421, Inc | New Birth of Freedom 544 | 28 Shepard Rd | Newville, PA 17241 | | | First-Class Mail |
| Charter Organizations | The Al Fallor Wagner Post 421, Inc | New Birth of Freedom 544 | P.O. Box 97 | Newville, PA 17241-0097 | | | First-Class Mail |
| Charter Organizations | The Al Post 77 Riddle-Hutcheson | Westark Area Council 016 | P.O. Box 2084 | Bentonville, AR 72712-2084 | | | First-Class Mail |
| Charter Organizations | The Al Travis Moorhart Post 184 | Cascade Pacific Council 492 | P.O. Box 184 | Brownsville, OR 97327-0184 | | | First-Class Mail |
| Charter Organizations | The Allen Lund Co | Greater Los Angeles Area 033 | 4529 Angeles Crest Hwy | La Canada, CA 91011-3247 | | | First-Class Mail |
| Charter Organizations | The Aloma Utd Methodist Church | Central Florida Council 083 | 3045 Aloma Ave | Winter Park, FL 32792-3702 | | | First-Class Mail |
| Charter Organizations | The American Legion Earl Graham Post 159 | Sam Houston Area Council 576 | P.O. Box 329 | Bryan, TX 77806-0326 | | | First-Class Mail |
| Charter Organizations | The American Legion Gold Star Post 191 | National Capital Area Council 082 | P.O. Box 24 | Mt Airy, MD 21771-0024 | | | First-Class Mail |
| Charter Organizations | The American Legion Haggin Post 521 | Golden Empire Council 047 | 6700 8th St | Rio Linda, CA 95673-2364 | | | First-Class Mail |
| Charter Organizations | The American Legion Harry Doble Post 664 | Nevada Area Council 329 | P.O. Box 1112 | Chester, CA 96020-1112 | | | First-Class Mail |
| Charter Organizations | The American Legion High Desert Post 56 | Nevada Area Council 329 | P.O. Box 2848 | Carson City, NV 89702-2848 | | | First-Class Mail |
| Charter Organizations | The American Legion Post 172 | Rio Grande Council 775 | 321 S Ohio Ave | Mercedes, TX 78570-3117 | | | First-Class Mail |
| Charter Organizations | The American Legion Post 179 | Marin Council 035 | 120 Veterans Pl | San Anselmo, CA 94960 | | | First-Class Mail |
| Charter Organizations | The American Legion Post 25 | Del Mar Va 081 | P.O. Box 70 | Middletown, DE 19709-0070 | | | First-Class Mail |
| Charter Organizations | The American Legion Post 30 | Montana Council 315 | 31 W Main St | Belgrade, MT 59714-3716 | | | First-Class Mail |
| Charter Organizations | The American Legion Post 356 | Gulf Coast Council 773 | 400 Aberdeen Pkwy | Panama City, FL 32405-6456 | | | First-Class Mail |
| Charter Organizations | The American Legion Post 390 | Rio Grande Council 775 | 211 W Hidalgo Ave | Raymondville, TX 78580-3525 | | | First-Class Mail |
| Charter Organizations | The American Legion Post 637 | Golden Empire Council 047 | P.O. Box 1 | Citrus Heights, CA 95611-0001 | | | First-Class Mail |
| Charter Organizations | The American School Of The Hague | Transatlantic Council, Bsa 802 | Rijksstraatweg 200 | 2241 Bx Wassenaar | Wassenaar, | Netherlands | First-Class Mail |
| Charter Organizations | The American School Of The Hague | Transatlantic Council, Bsa 802 | Rijksstraatweg 200 | 2241 Bx Wassenaar | Wassenaar, 2241 | Netherlands | First-Class Mail |
| Charter Organizations | The Arc Nature Coast, Inc | Greater Tampa Bay Area 089 | 6495 Mariner Blvd | Spring Hill, FL 34608 | | | First-Class Mail |
| Charter Organizations | The Arc Of Wichita County | Northwest Texas Council 587 | 3115 Buchanan St | Wichita Falls, TX 76308-1818 | | | First-Class Mail |
| Charter Organizations | The Ark Montebello | Attn: Scouting Ministry | 931 S Maple Ave | Montebello, CA 90640-5411 | | | First-Class Mail |
| Charter Organizations | The Arms Room | Bay Area Council 574 | 3290 Gulf Fwy | Dickinson, TX 77539 | | | First-Class Mail |
| Charter Organizations | The Associated Church | Gamehaven 299 | 800 Havana Rd | Owatonna, MN 55060-3637 | | | First-Class Mail |
| Charter Organizations | The Assumption, Blessed Virgin Mary | Long Beach Area Council 032 | 5761 E Colorado St | Long Beach, CA 90814-1900 | | | First-Class Mail |
| Charter Organizations | The Baden-Powell Legacy Foundation | Utah National Parks 591 | P.O. Box 903 | Vineyard, UT 84059-0903 | | | First-Class Mail |
| Charter Organizations | The Ballard/Ucc Board Of Missions | The Spirit of Adventure 227 | 23 Clark Rd | Andover, MA 01810-1054 | | | First-Class Mail |
| Charter Organizations | The Baptist Temple Church | Buckskin 617 | 2124 9th Ave | Huntington, WV 25703 | | | First-Class Mail |
| Charter Organizations | The Bareville-Leola-Leacock Lions Club | Pennsylvania Dutch Council 524 | 36 Hillcrest Ave | Leola, PA 17540-1810 | | | First-Class Mail |
| Charter Organizations | The Barry Robinson Center | Tidewater Council 596 | 443 Kempsville Rd | Norfolk, VA 23502-4729 | | | First-Class Mail |
| Charter Organizations | The Bashner Quinn School Pc 53 Sr | Greater New York Councils, Bsa 640 | 360 E 168th St | Bronx, NY 10456-3706 | | | First-Class Mail |
| Charter Organizations | The Bat Cave | Quivira Council 198 | 1155 Front St, Ste 5 | Conway, AR 72032-4573 | | | First-Class Mail |
| Charter Organizations | The Beacon Church | Orange County Council 039 | 1100 W Town and Country Rd, Ste 1250 | Orange, CA 92868-4633 | | | First-Class Mail |
| Charter Organizations | The Beacon: A United Methodist Church | Susquehanna Council 533 | P.O. Box 68 | Hallstead, PA 18822-0068 | | | First-Class Mail |
| Charter Organizations | The Bear Creek School | Chief Seattle Council 609 | 8905 208th Ave Ne | Redmond, WA 98053-4506 | | | First-Class Mail |
| Charter Organizations | The Bethlehem Lutheran Church | New Birth of Freedom 544 | 126 Church St | Bendersville, PA 17306-9400 | | | First-Class Mail |
| Charter Organizations | The Bettendorf Rotary Club | Illowa Council 133 | P.O. Box 133 | Bettendorf, IA 52722-0003 | | | First-Class Mail |
| Charter Organizations | The Biome Steam School | Greater St Louis Area Council 312 | P.O. Box 8188 | St Louis, MO 63156 | | | First-Class Mail |
| Charter Organizations | The Boeing Co | Cradle of Liberty Council 525 | P.O. Box 16858 | Philadelphia, PA 19142-0858 | | | First-Class Mail |
| Charter Organizations | The Bolles School/Elementary | North Florida Council 087 | 7400 San Jose Blvd | Jacksonville, FL 32217-3430 | | | First-Class Mail |
| Charter Organizations | The Branch School | Sam Houston Area Council 576 | 1424 Sherwood Forest St | Houston, TX 77043-3802 | | | First-Class Mail |
| Charter Organizations | The Brandermill Church | Heart of Virginia Council 602 | 4500 Millridge Pkwy E | Midlothian, VA 23112-4916 | | | First-Class Mail |
| Charter Organizations | The Brick Presbyterian Church | Greater New York Councils, Bsa 640 | 62 E 92nd St | New York, NY 10128-1316 | | | First-Class Mail |
| Charter Organizations | The Bridge Church | Indian Nations Council 488 | 11929 S Memorial Dr | Bixby, OK 74008-2030 | | | First-Class Mail |
| Charter Organizations | The Bridge Church | Mt Baker Council, Bsa 606 | 2500 Lake Ave | Snohomish, WA 98290-1026 | | | First-Class Mail |
| Charter Organizations | The Bridge Church | Sequoyah Council 713 | P.O. Box 266 | Rogersville, TN 37857-0266 | | | First-Class Mail |
| Charter Organizations | The Bridge Community Church | Dan Beard Council, Bsa 438 | 7906 Alexandria Pike | Alexandria, KY 41001-1190 | | | First-Class Mail |
| Charter Organizations | The Bridge Community Church - Stevenson | Cascade Pacific Council 492 | P.O. Box 389 | Stevenson, WA 98648-0389 | | | First-Class Mail |
| Charter Organizations | The Bridge Presbyterian Church | Greater St Louis Area Council 312 | 3220 Lemay Ferry Rd | St Louis, MO 63125 | | | First-Class Mail |
| Charter Organizations | The Bridge Project Quaig Newton | Denver Area Council 061 | 4958 Navajo St | Denver, CO 80211-2439 | | | First-Class Mail |
| Charter Organizations | The Bridge Project Westwood | Denver Area Council 061 | 855 S Irving St | Denver, CO 80219-3420 | | | First-Class Mail |
| Charter Organizations | The Bright School | Cherokee Area Council 556 | 1950 McCallie Ln | Chattanooga, TN 37405-5711 | | | First-Class Mail |
| Charter Organizations | The Brinkley Realty Group LLC | Atlanta Area Council 092 | 8262 Clausell Ct, Ste B | Decatur, GA 30033-1958 | | | First-Class Mail |
| Charter Organizations | The Brotherhood St Andrew, Pohick Ch | National Capital Area Council 082 | 9301 Richmond Hwy | Lorton, VA 22079-1519 | | | First-Class Mail |
| Charter Organizations | The Brotherhood-Denver Utd Methodist Ch | Denver Area Council 061 | 3501 N Pine St | Denver, NC 28037 | | | First-Class Mail |
| Charter Organizations | The Buddhist Church Of San Francisco | San Francisco Bay Area Council 028 | 1881 Pine St | San Francisco, CA 94109-4421 | | | First-Class Mail |
| Charter Organizations | The Burke Arts Council, Inc | Piedmont Council 420 | 115 E Meeting St | Morganton, NC 28655-3547 | | | First-Class Mail |
| Charter Organizations | The Burke Centre Conservancy | National Capital Area Council 082 | 6060 Burke Centre Pkwy | Burke, VA 22015-3799 | | | First-Class Mail |
| Charter Organizations | The Cabot School | Green Mountain 592 | P.O. Box 163 | Cabot, VT 05647 | | | First-Class Mail |
| Charter Organizations | The Camptown Church | Five Rivers Council, Inc 375 | P.O. Box 163 | Camptown, PA 18815 | | | First-Class Mail |
| Charter Organizations | The Canterbury Utd Methodist Church | Greater Alabama Council 001 | 350 Overbrook Rd | Birmingham, AL 35213 | | | First-Class Mail |
| Charter Organizations | The Carlisle Cyclery Club | Simon Kenton Council 441 | 225 E Water St | Circleville, OH 43113-1723 | | | First-Class Mail |
| Charter Organizations | The Carlyle Optimist Club | Greater St Louis Area Council 312 | 730 Franklin St | Carlyle, IL 62231-1816 | | | First-Class Mail |
| Charter Organizations | The Cathedral Of The Rockies | Ore-Ida Council 106 | 717 N 11th St | Boise, ID 83702-4527 | | | First-Class Mail |
| Charter Organizations | The Cathedral Of St Thomas More | National Capital Area Council 082 | 3901 Cathedral Ln | Arlington, VA 22203-3601 | | | First-Class Mail |
| Charter Organizations | The Cathedral Of The, Incarnation | Theodore Roosevelt Council 386 | 50 Cathedral Ave | Garden City, NY 11530-4435 | | | First-Class Mail |
| Charter Organizations | The Catholic Church Of The Holy Family | Patriots Path Council 358 | 315 1st St | Portland, PA 18351 | | | First-Class Mail |
| Charter Organizations | The Catholic Church Of The Holy Spirit | Patriots Path Council 358 | P.O. Box 18 | New Providence, NJ 07974-0018 | | | First-Class Mail |
| Charter Organizations | The Catholic Committee | Of Christ Our Light | 402 Kings Hwy N | Cherry Hill, NJ 08034-1001 | | | First-Class Mail |
| Charter Organizations | The Catholic Community | Of The Holy Spirit | 17 Earl Ct | Mullica Hill, NJ 08062-9341 | | | First-Class Mail |
| Charter Organizations | The Catholic Community Of Meadville | French Creek Council 532 | 353 Chestnut St | Meadville, PA 16335-3227 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | The Catholic Family Christ The Redeemer | Garden State Council 690 | 318 Carl Hasselhan Dr | Atco, NJ 08004-1939 | | | First-Class Mail |
| Charter Organizations | The Center For Youth At School 45 | Seneca Waterways 397 | 1445 Clifford Ave | Rochester, NY 14621-4220 | | | First-Class Mail |
| Charter Organizations | The Central Christian Church | Simon Kenton Council 441 | 1541 S 7th St | Ironton, OH 45638-2175 | | | First-Class Mail |
| Charter Organizations | The Centre For Progressive Dentistry | Grand Canyon Council 010 | 9002 E Desert Cove Ave, Ste 101 | Scottsdale, AZ 85260-6275 | | | First-Class Mail |
| Charter Organizations | The Ch In Galloway | dba Creekside Church | 5296 Schoolway Dr | Hilliard, OH 43026 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Cherokee Area Council 469 469 | 1104 Lee St | Grove, OK 74344 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | 5th Ward | 1002 16th St Se | Rochester, MN 55906-5379 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Bynum Run Ward | 1608 Lynndale Ct | Bel Air, MD 21014-5634 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Hattiesburg | 2215 Broadway Dr | Hattiesburg, MS 39402 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | 1st Ward | 1002 16th St Se | Rochester, MN 55904-5379 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | 2nd Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55906 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | 2nd Ward | 2300 Viola Rd Ne | Rochester, MN 55906 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | 3rd Ward | 2300 Viola Rd Ne | Rochester, MN 55906 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | 4th Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55905-0001 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | 8th Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55906 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Chicago Stake Orland Park Ward | 13150 S 88th Ave | Orland Park, IL 60462-1400 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Gulfport Ward | 11148 Klein Rd | Gulfport, MS 39560 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Hburg 1st Ward | 910 S Ave | Harrisonburg, VA 22801 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Tail Cedars | National Capital Area Council 082 | 42530 Tall Cedars Pkwy | Aldie, VA 20152 | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Andrew Jackson Council 303 | 8078 Hwy 24 W | Mccomb, MS 39648 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Black Warrior Council 006 | 512 N Broad St | York, AL 36925-2019 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Calcasieu Area Council 209 | 127 Sapphire Ln | Leesville, LA 71446 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Calcasieu Area Council 209 | 5946 Portie Rd | Vidor, TX 77662-8007 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | California Inland Empire Council 045 | 12100 Ridgecrest Rd | Victorville, CA 92395-7796 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 700 E Sunset Dr | Spencer, NC 28159 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | De Soto Area Council 013, 28th & Calion | El Dorado, AR 71730 | | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Laurel Highlands Council 527 | 46 School St | Pittsburgh, PA 15220-2717 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Longhouse Council 373 | Longhouse Council 373 | Watertown, NY 13601 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Overland Trails 322 | 1407 W 13th St | Lexington, NE 68850-1109 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Pathway To Adventure 456 | 402 Longwood Dr | Chicago Heights, IL 60411-1612 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Piedmont Council 420 | 250 Mt Pleasant Church Rd | Forest City, NC 28043 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Pine Burr Area Council 304 | 1618 Broadway Dr | Hattiesburg, MS 39402-3201 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Pine Burr Area Council 304 | 2502 Old Hwy 24 | Hattiesburg, MS 39402-8311 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Pine Tree Council 218 | 315 Skeetfield Rd | Oxford, ME 04270 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Pushmataha Area Council 691 | 413 Abernathy Dr | Starkville, MS 39759-5590 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | 1323 Crestview Dr | Vermillion, SD 57069 | | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 7293 Farley Ln | Schuyler, VA 22969-1640 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Three Harbors Council 636 | 1444 30th Ave | Kenosha, WI 53144-2944 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Pine Tree Council 218 | 29 Ocean House Rd | Cape Elizabeth, ME 04107-1110 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Attn: Kernersville Ward | 953 Laplata Dr | Kernersville, NC 27284-9815 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Cherokee Branch | 2205 Bascomb Carmel Rd | Woodstock, GA 30189-2401 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Odessa Stake-Odessa Ward | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Fort Benton Branch | 2201 St Charles St | Fort Benton, MT 59442 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Westchester Putnam 388 | 801 Kitchawan Rd | Ossining, NY 10562 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Great Rivers Council 653 | 4618 Henwick Ln | Jefferson City, MO 65109-0108 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Buckeye Council 436 | 250 South St | Galion, OH 44833 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 1601 Cooper Ave | Kannapolis, NC 28081 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 700 E Sunset Dr | Monroe, NC 28112-5865 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Mid Iowa Council 177 | 719 S Chestnut St | Jefferson, IA 50129-2708 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Old N State Council 070 | 622 S Williamson Ave | Elon, NC 27244-9220 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Piedmont Council 420 | 2710 Redbud Dr | Gastonia, NC 28056 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Pony Express Council 311 | 211 Ash St | Gallatin, MO 64640-1185 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Santa Fe Trail Council 194 | 1309 N Purdue Ave | Liberal, KS 67901-2357 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Santa Fe Trail Council 194 | 520 E 1st St | Hugoton, KS 67951-2558 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Simon Kenton Council 441 | 7655 Lemaster Rd | The Plains, OH 45780 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 1340 Thornhill Rd | Lexington, VA 24450-6013 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 2975 Hydraulic Rd | Charlottesville, VA 22901 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Stonewall Jackson Council 763, 1st Ward | Airport Rd | Charlottesville, VA 22901 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Tukabatchee Area Council 005 | 1515 Worthy Pl | Alexander City, AL 35010-2957 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Dearfork Ward | 250 S St Rd | Galion, OH 44833-9302 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Juniata Valley Council 497 | 842 W Whitehall Rd | State College, PA 16801-4375 | | | First-Class Mail |
| Charter Organizations | The Ch Jesus Christ Lds | Kannapolis Ward | 1601 Cooper Ave | Kannapolis, NC 28081 | | | First-Class Mail |
| Charter Organizations | The Chapel - Marlboro | Buckeye Council 436 | 8700 Edison St | Louisville, OH 44641-8329 | | | First-Class Mail |
| Charter Organizations | The Charter Hs For Law & Social Justice | Greater New York Councils, Bsa 640 | 1960 Dr Martin L King Jr Blvd | Bronx, NY 10453-4402 | | | First-Class Mail |
| Charter Organizations | The Chatfield School | Water and Woods Council 782 | 231 Lake Dr | Lapeer, MI 48446-1661 | | | First-Class Mail |
| Charter Organizations | The Cherry River Navy, Inc | Buckskin 617 | P.O. Box 150 | Richwood, WV 26261-0150 | | | First-Class Mail |
| Charter Organizations | The Children Of Abraham Foundation, Inc | Central Florida Council 083 | 789 Baybreeze Ln | Altamonte Springs, FL 32714-7529 | | | First-Class Mail |
| Charter Organizations | The Childrens Home Of Reading | Hawk Mountain Council 528 | 1010 Centre Ave | Reading, PA 19601-1408 | | | First-Class Mail |
| Charter Organizations | The Childrens Museum | Columbia-Montour 504 | 2 W 7th St | Bloomsburg, PA 17815-2603 | | | First-Class Mail |
| Charter Organizations | The Christian Church | Quivira Council, Bsa 198 | 817 W Wheatridge Dr | Anthony, KS 67003-2823 | | | First-Class Mail |
| Charter Organizations | The Church Of Clayton Crossings | Tuscarora Council 424 | 11407 US 70 Business Hwy W | Clayton, NC 27520-2207 | | | First-Class Mail |
| Charter Organizations | The Church At Azle, Inc | Longhorn Council 662 | 1801 S Stewart St | Azle, TX 76020-3068 | | | First-Class Mail |
| Charter Organizations | The Church At Jenks | Indian Nations Council 488 | 2101 W 118th St S | Jenks, OK 74037-4368 | | | First-Class Mail |
| Charter Organizations | The Church At Liberty Park | Greater Alabama Council 001 | 12001 Liberty Pkwy | Vestavia, AL 35242-7510 | | | First-Class Mail |
| Charter Organizations | The Church At War Hill South Campus | Northeast Georgia Council 101 | 116 Sarah St | Winder, GA 30680-2027 | | | First-Class Mail |
| Charter Organizations | The Church At War Hill South Campus | Northeast Georgia Council 101 | 17 N Broad St | Winder, GA 30680-1903 | | | First-Class Mail |
| Charter Organizations | The Church Of Woodmoor | Pikes Peak Council 060 | 18125 Furrow Rd | Monument, CO 80132-8701 | | | First-Class Mail |
| Charter Organizations | The Church In Aurora | Great Trail 433 | 146 S Chillicothe Rd | Aurora, OH 44202-6801 | | | First-Class Mail |
| Charter Organizations | The Church Of All Saints | Central Minnesota 296 | 42942 125th Ave | Holdingford, MN 56340-9700 | | | First-Class Mail |
| Charter Organizations | The Church Of Holy Apostles | Blackhawk Area 660 | 5211 Bull Valley Rd | McHenry, IL 60050-7429 | | | First-Class Mail |
| Charter Organizations | The Church Of Holy Name Of Jesus Rc | Greater New York Councils, Bsa 640 | 245 Prospect Park W | Brooklyn, NY 11215-5807 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Lds 5Th Ward | Gamehaven 299 | 1002 16th St Se | Rochester, MN 55904-5379 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Lds, Florence | Pee Dee Area Council 552 | 1620 Malden Dr | Florence, SC 29505 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Lds, Sumter | Pee Dee Area Council 552 | 1770 Hwy 15 S | Sumter, SC 29150 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Ldls | Gamehaven 299 | 120 Pleasant Hill Dr | Winona, MN 55987 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Piedmont Council 420 | 4065 N Center St | Hickory, NC 28601 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Piedmont Council 420 | 901 Bethel Rd | Morganton, NC 28655-8194 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Andrew Jackson Council 303 | P.O. Box 524 | Liberty, MS 39645-0524 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Andrew Jackson Council 303 | P.O. Box 564 | Liberty, MS 39645-0564 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Black Warrior Council 006, 18th Ave Nw | Jasper, AL 35501 | | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Cape Cod and Islands Cncl 224 | 94 Freemans Way | Brewster, MA 02631-2641 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 113 Hunters Way | Statesboro, GA 30461-4200 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 1200 King George Blvd | Savannah, GA 31419 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 220 Sandy Run Dr | Hinesville, GA 31313-3312 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 317 Maple Dr | Vidalia, GA 30474-8908 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 613 E Montgomery Xrd | Savannah, GA 31406-4965 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 617 Ogeechee Dr W | Statesboro, GA 30461-6706 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Coastal Georgia Council 099 | 903 Fort Howard Rd | Rincon, GA 31326 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Greater Tampa Bay Area 089 | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Iroquois Trail Council 376 | 6339 Hamm Rd | Lockport, NY 14094 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Mountaineer Area 615 | Rr 1 Box 216M | Beverly, WV 26253 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Northeast Iowa Council 178 | 292 Bailey Dr | Manchester, IA 52057-1844 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Northeastern Pennsylvania Council 501 | 50 Coffin Pond Rd | South Abington Township, PA 18411-1300 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Northeastern Pennsylvania Council 501 | Manor Dr | Trucksville, PA 18708 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Northern New Jersey Council, Bsa 333 | 62 E Forest Ave | Englewood, NJ 07631-4135 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Northwest Georgia Council 100 | Cedartown, GA 30125 | | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Northwest Georgia Council 100 | 455 Mcdaniel Station Rd Sw | Calhoun, GA 30701-3320 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Pee Dee Area Council 552 | 1411 Leroy Ln | Myrtle Beach, SC 29575-5956 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Piedmont Council 420 | 1050 21st Ave Nw | Hickory, NC 28601-1715 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Rip Van Winkle Council 405 | 184 State Route 32 S | New Paltz, NY 12561 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Samoset Council, Bsa 627 | 152190 Jonquil Ln | Wausau, WI 54401-9418 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Stonewall Jackson Council 763 | 2825 Jefferson Ln | Waynesboro, VA 22980-1552 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ Of Lds | Three Harbors Council 636 | 1444 30th Ave | Kenosha, WI 53144-2944 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ, Lds | Tuscarora Council 777 | 9214 Landis Ln | East Greenville, PA 18041-2334 | | | First-Class Mail |
| Charter Organizations | The Church Of Jesus Christ, Lds | Pee Dee Area Council 552 | 981 W Carolina Ave | Hartsville, SC 29550-4445 | | | First-Class Mail |
| Charter Organizations | The Church Of St Joseph | Northern Star Council 250 | 1154 Seminole Ave | West St Paul, MN 55118-2020 | | | First-Class Mail |
| Charter Organizations | The Church Of St Luke | San Diego Imperial Council 049 | 1980 Hillsdale Rd | El Cajon, CA 92019-3846 | | | First-Class Mail |
| Charter Organizations | The Church Of St Paul | Westmoreland Fayette 512 | 419 N Eisenhower St | Enid, OK 73703-3814 | | | First-Class Mail |
| Charter Organizations | The Church Of The Annunciation | Northern Star Council 250 | 18323 Minnetonka Blvd | Wayzata, MN 55391-3231 | | | First-Class Mail |
| Charter Organizations | The Church Of The Annunciation | Westchester Putnam 388 | 470 Westchester Ave | Tuckahoe, NY 10707-1326 | | | First-Class Mail |
| Charter Organizations | The Church Of The Ascension Episcopal | Piedmont Council 420 | 726 1st Ave Nw | Hickory, NC 28601-6048 | | | First-Class Mail |
| Charter Organizations | The Church Of The Assumption Bvm | Patriots Path Council 358 | 91 Maple Ave | Morristown, NJ 07960-5222 | | | First-Class Mail |
| Charter Organizations | The Church Of The Blessed Sacrament | Greater New York Councils, Bsa 640 | 152 W 71st St | New York, NY 10023-4005 | | | First-Class Mail |
| Charter Organizations | The Church Of The Epiphany | Aloha Council, Bsa 104 | 1041 10th Ave | Honolulu, HI 96816-2210 | | | First-Class Mail |
| Charter Organizations | The Church Of The Epiphany | National Capital Area Council 082 | 3301 Hidden Meadow Dr | Oak Hill, VA 20171-4068 | | | First-Class Mail |
| Charter Organizations | The Church Of The Epiphany | Sam Houston Area Council 576 | 1900 110th Ave Nw | Coon Rapids, MN 55433-3728 | | | First-Class Mail |
| Charter Organizations | The Church Of The Epiphany Of The Lord | Last Frontier Council 480 | 7336 W Britton Rd | Oklahoma City, OK 73132-1505 | | | First-Class Mail |
| Charter Organizations | The Church Of The Good Shepherd | Northeast Georgia Council 101 | 3740 Holtzclaw Rd | Cumming, GA 30041-3502 | | | First-Class Mail |
| Charter Organizations | The Church Of The Holy Cross | Coastal Carolina Council 550 | 299 Seven Farms Dr | Daniel Island, SC 29492 | | | First-Class Mail |
| Charter Organizations | The Church Of The Lds | Cimarron Council 474 | 419 N Eisenhower St | Enid, OK 73703-3814 | | | First-Class Mail |
| Charter Organizations | The Church Of The Sacred Heart | Northern New Jersey Council, Bsa 333 | 15 Forest Pl | Rochelle Park, NJ 07662-3718 | | | First-Class Mail |
| Charter Organizations | The Church Of The Saviour | Lake Erie Council 440 | 2537 Lee Rd | Cleveland Heights, OH 44118-4136 | | | First-Class Mail |
| Charter Organizations | The Church Without Walls | Sam Houston Area Council 576 | 5725 Queenston Blvd | Houston, TX 77084-6409 | | | First-Class Mail |
| Charter Organizations | The Citizens Of Ingleside | Central Georgia Council 096 | 3290 Ingleside Ave | Macon, GA 31204-1968 | | | First-Class Mail |
| Charter Organizations | The Colony Police Dept | Longhorn Council 662 | 5151 N Colony Blvd | The Colony, TX 75056-1219 | | | First-Class Mail |
| Charter Organizations | The Columbia Utd Methodist Church | Lake Erie Council 440 | 15484 Royalton Rd | Columbia Station, OH 44028-9043 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | The Columbian Center Of Owatonna | Gamehaven 299 | 820 S Elm Ave | Owatonna, MN 55060-3337 | | | First-Class Mail |
| Charter Organizations | The Community Building Institute | Dan Beard Council, Bsa 438 | 800 Lafayette Ave | Middletown, OH 45044-5733 | | | First-Class Mail |
| Charter Organizations | The Community Church Of Harrington Park | Northern New Jersey Council, Bsa 333 | 1 Spring St | Harrington Park, NJ 07640-1510 | | | First-Class Mail |
| Charter Organizations | The Community Presbyterian Church | Northern New Jersey Council, Bsa 333 | 145 Carteondale Rd | Ringwood, NJ 07456-1611 | | | First-Class Mail |
| Charter Organizations | The Computer Guy Of Heber Springs, Inc | Quapaw Area Council 018 | 105 N 3rd St | Heber Springs, AR 72543-3036 | | | First-Class Mail |
| Charter Organizations | The Congregat Ch In Killingworth | Connecticut Rivers Council, Bsa 066 | Rte 81 | Killingworth, CT 06419 | | | First-Class Mail |
| Charter Organizations | The Congregational Church Of Batavia | Three Fires Council 127 | 21 S Batavia Ave | Batavia, IL 60510-2448 | | | First-Class Mail |
| Charter Organizations | The Congregational Church Of Christ | Piedmont Council 420 | 210 Melrose Ave | Tryon, NC 28782-3329 | | | First-Class Mail |
| Charter Organizations | The Congregational Church Of Huntington | Suffolk County Council Inc 404 | P.O. Box 304 | Huntington, NY 11743-0304 | | | First-Class Mail |
| Charter Organizations | The Connecticut Constitution Council | Connecticut Rivers Council, Bsa 066 | P.O. Box 42 | North Stonington, CT 06359-0042 | | | First-Class Mail |
| Charter Organizations | The Coral Gables Kiwanis Youth Fndn, Inc | South Florida Council 084 | 333 Aragon Ave, Apt 806 | Coral Gables, FL 33134-5070 | | | First-Class Mail |
| Charter Organizations | The Cornerstone Church | Rainbow Council 702 | 855 W 5000N Rd | Bourbonnais, IL 60914-4477 | | | First-Class Mail |
| Charter Organizations | The Cosmopolitan Club | Coastal Georgia Council 099 | 3961 Cay Creek Rd | Midway, GA 31320-5339 | | | First-Class Mail |
| Charter Organizations | The Creative Center, Inc | Mid-America Council 326 | 10826 Emmet St | Omaha, NE 68164-2911 | | | First-Class Mail |
| Charter Organizations | The Crossing Baptist Church | Circle Ten Council 571 | 1060 Clay Mathis Rd | Mesquite, TX 75181-1070 | | | First-Class Mail |
| Charter Organizations | The Crossing Community Church | Gulf Stream Council 085 | 8103 Indrio Rd | Fort Pierce, FL 34951-1609 | | | First-Class Mail |
| Charter Organizations | The Dads Club | Verdugo Hills Council 058 | 1728 Canada Blvd | Glendale, CA 91208-2913 | | | First-Class Mail |
| Charter Organizations | The Dawes Arboretum | Simon Kenton Council 441 | 7770 Jacksontown Rd | Newark, OH 43056-9772 | | | First-Class Mail |
| Charter Organizations | The Discovery Center | Sequoia Council 027 | 1944 N Winery Ave | Fresno, CA 93703-2829 | | | First-Class Mail |
| Charter Organizations | The Dive Club International | Suffolk County Council Inc 404 | 1340 Illinois Ave | Bay Shore, NY 11706-5119 | | | First-Class Mail |
| Charter Organizations | The Dowd Center | Simon Kenton Council 441 | 651 W Broad St | Columbus, OH 43215-2749 | | | First-Class Mail |
| Charter Organizations | The Dragon Hill Lodge | Far E Council 803 | 7 Yongsandong S Ga Ga | Yongsan GU | Seoul | Korea, Republic Of | First-Class Mail |
| Charter Organizations | The Drongeom Group | Oregon Trail Council 697 | 655 W 1st Ave | Junction City, OR 97448-1307 | | | First-Class Mail |
| Charter Organizations | The Eagles Club | Pikes Peak Council 060 | 2354 Fairchild Dr 6H101 | Usaf Academy, CO 80840-6208 | | | First-Class Mail |
| Charter Organizations | The Edneyville Grange | Daniel Boone Council 414 | 29 Arabian Ln | Hendersonville, NC 28792-7632 | | | First-Class Mail |
| Charter Organizations | The Elks Lodge 2399 | Las Vegas Area Council 328 | 3532 Mcculloch Blvd N | Lake Havasu City, AZ 86406-4124 | | | First-Class Mail |
| Charter Organizations | The Enlisted Assoc Chapter 46 | Longs Peak Council 062 | P.O. Box 1864 | Cheyenne, WY 82003-1864 | | | First-Class Mail |
| Charter Organizations | The Episc Ch St Francis Assisi | Greater Alabama Council 001 | 3545 Cahaba Valley Rd | Pelham, AL 35124-3527 | | | First-Class Mail |
| Charter Organizations | The Episc Ch, Good Shepherd | Circle Ten Council 571 | 11122 Midway Rd | Dallas, TX 75229-4118 | | | First-Class Mail |
| Charter Organizations | The Episcopal Church Of | St Martin In the Fields, Inc | 3110 Ashford Dunwoody Rd Ne | Brookhaven, GA 30319-2972 | | | First-Class Mail |
| Charter Organizations | The Episcopal Church Of St Anne | Greater Yosemite Council 059 | 1020 W Lincoln Rd | Stockton, CA 95207-2516 | | | First-Class Mail |
| Charter Organizations | The Episcopal Church Of The Annunciation | Longhorn Council 662 | P.O. Box 292967 | Lewisville, TX 75029-2967 | | | First-Class Mail |
| Charter Organizations | The Episcopal Church Of The Ascension | Greater Alabama Council 001 | 1912 Canyon Rd | Vestavia Hills, AL 35216-1753 | | | First-Class Mail |
| Charter Organizations | The Episcopal Church Of The Epiphany | Circle Ten Council 571 | 421 Custer Rd | Richardson, TX 75080-5628 | | | First-Class Mail |
| Charter Organizations | The Episcopal Church Of The Holy Spirit | Alamo Area Council 583 | 11093 Bandera Rd | San Antonio, TX 78250-6814 | | | First-Class Mail |
| Charter Organizations | The Episcopal Church Of Transfiguration | National Capital Area Council 082 | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | First-Class Mail |
| Charter Organizations | The Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 233 S Highwood Ave | Glen Rock, NJ 07452-1800 | | | First-Class Mail |
| Charter Organizations | The Evergreen Community | Cascade Pacific Council 492 | 935 NE 33rd Ave | Portland, OR 97232-2516 | | | First-Class Mail |
| Charter Organizations | The Evolution At Hyde Vly | dba Hyde Valley Limc | 202 W Hyde Park Ave | St Joseph, MO 64504-2056 | | | First-Class Mail |
| Charter Organizations | The Falls Church Episcopal Church | National Capital Area Council 082 | 115 E Fairfax St | Falls Church, VA 22046-2903 | | | First-Class Mail |
| Charter Organizations | The Family Church | Louisiana Purchase Council 213 | 100 E Boundary Ave | Winnfield, LA 71483-3108 | | | First-Class Mail |
| Charter Organizations | The Family Church | North Florida Council 087 | 2022 SW 122nd St | Gainesville, FL 32607-1024 | | | First-Class Mail |
| Charter Organizations | The Family School - Ps 433 Sr | Greater New York Councils, Bsa 640 | 1116 Sheridan Ave | Bronx, NY 10456-4903 | | | First-Class Mail |
| Charter Organizations | The Federated Church Of Brookston | Sagamore Council 162 | 202 S Wood St | Brookston, IN 47923-8065 | | | First-Class Mail |
| Charter Organizations | The Fellowship Of San Antonio | Alamo Area Council 583 | 23755 Canyon Golf Rd | San Antonio, TX 78258-4926 | | | First-Class Mail |
| Charter Organizations | The Filling Fork | North Florida Council 087 | 102 Suwannee Ave Sw | Branford, FL 32008-2749 | | | First-Class Mail |
| Charter Organizations | The Firing Pin LLC | Iroquois Trail Council 376 | 8240 Buffalo Rd | Bergen, NY 14416-9444 | | | First-Class Mail |
| Charter Organizations | The Firs Bible And Missionary Conference | Mt Baker Council, Bsa 606 | 4605 Cable St | Bellingham, WA 98229-2618 | | | First-Class Mail |
| Charter Organizations | The First Baptist Church | Tuscarora Council 424 | 202 S 4th St | Smithfield, NC 27577-4554 | | | First-Class Mail |
| Charter Organizations | The First Baptist Church Of Lebanon | Crossroads of America 160 | 207 E Washington St | Lebanon, IN 46052-2211 | | | First-Class Mail |
| Charter Organizations | The First Baptist Church Of Randolph | Mayflower Council 251 | 528 N Main St | Randolph, MA 02368-3706 | | | First-Class Mail |
| Charter Organizations | The First Christian Church | Great Smoky Mountain Council 557 | 328 W Rockwood St | Rockwood, TN 37854-2244 | | | First-Class Mail |
| Charter Organizations | The First Christian Church | Last Frontier Council 480 | 202 S 6th St | Chickasha, OK 73018-3422 | | | First-Class Mail |
| Charter Organizations | The First Church In Wenham | The Spirit of Adventure 227 | 1 Arbor St | Wenham, MA 01984-1401 | | | First-Class Mail |
| Charter Organizations | The First Church Of Swampscott | The Spirit of Adventure 227 | 40 Monument Ave | Swampscott, MA 01907-1948 | | | First-Class Mail |
| Charter Organizations | The First Church Windsor | Connecticut Rivers Council, Bsa 066 | 107 Palisado Ave | Windsor, CT 06095-2514 | | | First-Class Mail |
| Charter Organizations | The First Congregational Church Of | Cape Cod and Islands Cncl 224 | 329 Route 6A | Yarmouth Port, MA 02675-1817 | | | First-Class Mail |
| Charter Organizations | The First Presbyterian Church | Greater Niagara Frontier Council 380 | 9 Paine St | East Aurora, NY 14052-2355 | | | First-Class Mail |
| Charter Organizations | The First Presbyterian Church | Patriots Path Council 358 | 16 Hilltop Rd | Mendham, NJ 07945-1215 | | | First-Class Mail |
| Charter Organizations | The First Presbyterian Church Mens Club | Pathway To Adventure 456 | 302 N Dunton Ave | Arlington Heights, IL 60004-5906 | | | First-Class Mail |
| Charter Organizations | The First Presbyterian Church Of Sparta | Patriots Path Council 358 | 32 Main St | Sparta, NJ 07871-1904 | | | First-Class Mail |
| Charter Organizations | The First Reformed Church | Westchester Putnam 388 | 18 Faringut Ave | Hastings On Hudson, NY 10706-2305 | | | First-Class Mail |
| Charter Organizations | The First Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 8 Church St | Stafford Springs, CT 06076-1414 | | | First-Class Mail |
| Charter Organizations | The First Utd Methodist Church | Longhorn Council 662 | 114 Pauls Dr | Joshua, TX 76058-3081 | | | First-Class Mail |
| Charter Organizations | The Fl Conf Umc Cttte On New Ch Dvt, Inc | Greater Tampa Bay Area 089 | 450 Martin L King Jr Ave | Lakeland, FL 33815-1522 | | | First-Class Mail |
| Charter Organizations | The Flying Tigers Parent Asn | Golden Eagle | 5662 W 8200 S | West Jordan, UT 84081-5880 | | | First-Class Mail |
| Charter Organizations | The Fort Bend Church | Sam Houston Area Council 576 | P.O. Box 1057 | Sugar Land, TX 77487-1057 | | | First-Class Mail |
| Charter Organizations | The Foundry School | Flint River Council 095 | 104 Parsons Pl | Peachtree City, GA 30269-2223 | | | First-Class Mail |
| Charter Organizations | The Franklin Lakes Ltd Methodist Ch | Northern New Jersey Council, Bsa 333 | 454 Pulis Ave | Franklin Lakes, NJ 07417-1324 | | | First-Class Mail |
| Charter Organizations | The Freedom Networks | Great Lakes Fsc 272 | 17158 Mitchell St | Detroit, MI 48212-1085 | | | First-Class Mail |
| Charter Organizations | The Friends Of Camp Baker | Oregon Trail Council 697 | 1300 SE Magnolia Dr | Roseburg, OR 97470-4313 | | | First-Class Mail |
| Charter Organizations | The Friends Of Camp Whitsett | W.L.A.C.C 051 | P.O. Box 16092 | Van Nuys, CA 91409-6092 | | | First-Class Mail |
| Charter Organizations | The Friends Of Pack 324 | Grand Canyon Council 010 | 4601 N 34th St | Phoenix, AZ 85018-3330 | | | First-Class Mail |
| Charter Organizations | The Friends Of Pack 365 | Gulf Stream Council 085 | 22356 Collington Dr | Boca Raton, FL 33428-4744 | | | First-Class Mail |
| Charter Organizations | The Gahanna American Legion Post 797 | Simon Kenton Council 441 | P.O. Box 30843 | Columbus, OH 43230-0843 | | | First-Class Mail |
| Charter Organizations | The Garage And Community Center | Chester County Council 539 | 122 Rosehill Ave | West Grove, PA 19390-1215 | | | First-Class Mail |
| Charter Organizations | The Garage Community Youth Center | Chester County Council 539 | 122 Rosehill Ave | West Grove, PA 19390-1215 | | | First-Class Mail |
| Charter Organizations | The Garlands Of Barrington | Pathway To Adventure 456 | 6000 Garlands Ln | Barrington, IL 60010-6029 | | | First-Class Mail |
| Charter Organizations | The Garrison Fish And Game Club, Inc | Westchester Putnam 388 | P.O. Box 366 | Garrison, NY 10524-0366 | | | First-Class Mail |
| Charter Organizations | The Gate Of Lenon County | East Carolina Council 426 | P.O. Box 638 | Kinston, NC 28502-0638 | | | First-Class Mail |
| Charter Organizations | The Globe Academy | Atlanta Area Council 092 | 2225 Heritage Dr Ne | Atlanta, GA 30345-3534 | | | First-Class Mail |
| Charter Organizations | The Good News Community Church | Mid-America Council 326 | 1010 Julia St | Okoboji, IA 51355-2565 | | | First-Class Mail |
| Charter Organizations | The Good Shepherd Catholic Church | Central Florida Council 083 | 5900 Oleander Dr | Orlando, FL 32807-3433 | | | First-Class Mail |
| Charter Organizations | The Good Shepherd Catholic Montessori | Dan Beard Council, Bsa 438 | 4460 Berwick St | Cincinnati, OH 45227-3355 | | | First-Class Mail |
| Charter Organizations | The Good Steward | Los Padres Council 053 | 3440 Monterey Rd | Atascadero, CA 93422-1869 | | | First-Class Mail |
| Charter Organizations | The Goodyear Tire & Rubber Co | Great Trail 433 | 200 Innovation Way | Akron, OH 44316-0001 | | | First-Class Mail |
| Charter Organizations | The Grace Works | Pacific Harbors Council, Bsa 612 | 7945 Steilacoom Rd Se | Lacey, WA 98503-1936 | | | First-Class Mail |
| Charter Organizations | The Graham School | Simon Kenton Council 441 | 3950 Indianola Ave | Columbus, OH 43214-3167 | | | First-Class Mail |
| Charter Organizations | The Greater Enrichment Program | Ashley Park Elementary | 2025 Patton Ave | Charlotte, NC 28216 | | | First-Class Mail |
| Charter Organizations | The Greater Travelers Rest Baptist Ch | Atlanta Area Council 092 | 4650 Flat Shoals Pkwy | Decatur, GA 30034-5000 | | | First-Class Mail |
| Charter Organizations | The Grove | Grand Canyon Council 010 | 2777 S Gilbert Rd | Chandler, AZ 85286-5173 | | | First-Class Mail |
| Charter Organizations | The Grove Church | Daniel Boone Council 414 | 1127 Franklin Grove Church Rd | Bryson City, NC 28713-7925 | | | First-Class Mail |
| Charter Organizations | The Grove Community Church | California Inland Empire Council 045 | 19900 Grove Community Dr | Riverside, CA 92508-8114 | | | First-Class Mail |
| Charter Organizations | The Grove Utd Methodist Church | Northern Star Council 250 | 7465 Steeplechase Rd | Woodbury, MN 55125-1533 | | | First-Class Mail |
| Charter Organizations | The Grtr Enrichmt Program/pinewood Char Sch | Mecklenburg County Council 415 | 2005 Clifton Ave | Charlotte, NC 28216-5023 | | | First-Class Mail |
| Charter Organizations | The Grundy Foundation | Attn: Gene Williams | 680 Radcliffe St | Bristol, PA 19007-5136 | | | First-Class Mail |
| Charter Organizations | The Gym | Northern Star Council 250 | 780 S Plaza Dr | Mendota Heights, MN 55120-1503 | | | First-Class Mail |
| Charter Organizations | The Hancock Lodge 20 | Mississippi Valley Council 141 141 | 235 N Washington St | Carthage, IL 62321-1135 | | | First-Class Mail |
| Charter Organizations | The Hardy Center, Inc | Simon Kenton Council 441 | 1743 E Lakeview Ave | Columbus, OH 43224-4332 | | | First-Class Mail |
| Charter Organizations | The Hebron Education Foundation | Connecticut Rivers Council, Bsa 066 | 580 Gilead St | Hebron, CT 06248-1314 | | | First-Class Mail |
| Charter Organizations | The Higginsville Lions Club | Heart of America Council 307 | 11051 St Marys Rd | Higginsville, MO 64037-8754 | | | First-Class Mail |
| Charter Organizations | The High Adventure Club | Lake Erie Council 440 | 601 Clifton Ln | Highland Hts, OH 44143-1962 | | | First-Class Mail |
| Charter Organizations | The High Road On Dawson | Capitol Area Council 564 | 700 Dawson Rd | Austin, TX 78704-1632 | | | First-Class Mail |
| Charter Organizations | The Highlands Community Of Christ | Heart of America Council 307 | 7615 N Platte Purchase Dr | Kansas City, MO 64118-1064 | | | First-Class Mail |
| Charter Organizations | The Highlands Day School Foundation | Greater Alabama Council 001 | 4901 Old Leeds Rd | Mountain Brk, AL 35213-1807 | | | First-Class Mail |
| Charter Organizations | The Historic Mt Zion Missionary Baptist | South Florida Council 084 | 301 NW 9th St | Miami, FL 33136-3315 | | | First-Class Mail |
| Charter Organizations | The Hitchiti Dance Society, Inc | Gulf Coast Council 773 | 15439 95th Ln N | West Palm Beach, FL 33412-1770 | | | First-Class Mail |
| Charter Organizations | The Hive House | East Carolina Council 426 | 103 Mitchell St | Lumberton, NC 28358-5713 | | | First-Class Mail |
| Charter Organizations | The Hobby Corner | Hawkeye Area Council 172 | 1806 Sycamore St | Iowa City, IA 52240-6044 | | | First-Class Mail |
| Charter Organizations | The Holy Family Catholic Church | Greater Los Angeles Area 033 | 1501 Fremont Ave | South Pasadena, CA 91030-3824 | | | First-Class Mail |
| Charter Organizations | The Huntington Chapel | Housatonic Council, Bsa 069 | 177 Ripton Rd | Shelton, CT 06484-2631 | | | First-Class Mail |
| Charter Organizations | The Huntington Community First Aid Squad | Suffolk County Council Inc 404 | 2 Railroad St | Huntington Station, NY 11746-1231 | | | First-Class Mail |
| Charter Organizations | The Imaginarium Group, Inc | Southwest Florida Council 088 | 2000 Cranford Ave | Fort Myers, FL 33916-6806 | | | First-Class Mail |
| Charter Organizations | The Immanuel Temple | South Florida Council 084 | 7040 Pines Blvd | Pembroke Pines, FL 33024-7347 | | | First-Class Mail |
| Charter Organizations | The International School Of Azerbaijan | Transatlantic Council, Bsa 802 | Stonepay Royal Park | Yeni Yasamal | Azerbaijan | | First-Class Mail |
| Charter Organizations | The International School Of Brussels | Transatlantic Council, Bsa 802 | Kattenberg 19 | Brussels, 1170 | Belgium | | First-Class Mail |
| Charter Organizations | The Irvine Ranch Outdoor Education Ctr | Orange County Council 039 | 2 Irvine Park Rd | Orange, CA 92869-1000 | | | First-Class Mail |
| Charter Organizations | The Izaak Walton League Arlington | Fairfax Chapter | P.O. Box 366 | Centreville, VA 20122-0366 | | | First-Class Mail |
| Charter Organizations | The Izaak Walton League Of America | National Capital Area Council 082 | P.O. Box 118 | Damascus, MD 20872-0118 | | | First-Class Mail |
| Charter Organizations | The Izaakwalton League Prince William Ch | National Capital Area Council 082 | P.O. Box 366 | Centreville, VA 20122-0366 | | | First-Class Mail |
| Charter Organizations | The Jefferson Historical Society | Leatherstocking 400 | 2 Creamery St | Jefferson, NY 12093 | | | First-Class Mail |
| Charter Organizations | The Jones County Kiwanis Club | Central Georgia Council 096 | P.O. Box 326 | Gray, GA 31032-0326 | | | First-Class Mail |
| Charter Organizations | The Journey Utd Methodist | Quapaw Area Council 018 | 15361 Hwy 5, Apt B | Cabot, AR 72023-5144 | | | First-Class Mail |
| Charter Organizations | The Kaust School | Transatlantic Council, Bsa 802 | 4700 Kaust Box 1512 | Thuwal, 23955 | Saudi Arabia | | First-Class Mail |
| Charter Organizations | The Kindezi School West | Atlanta Area Council 092 | 286 Wilson Mill Rd Sw | Atlanta, GA 30331-4122 | | | First-Class Mail |
| Charter Organizations | The Kiwanis Club Of Coral Gables | South Florida Council 084 | 333 Aragon Ave, Apt 806 | Coral Gables, FL 33134-5070 | | | First-Class Mail |
| Charter Organizations | The Kiwanis Club Of Lindsborg | Quivira Council, Bsa 198 | P.O. Box 502 | Lindsborg, KS 67456-0502 | | | First-Class Mail |
| Charter Organizations | The Lake Of The Woods Church | Stonewall Jackson Council 763 | 1 Church Ln | Locust Grove, VA 22508-5742 | | | First-Class Mail |
| Charter Organizations | The Lakeview Church | Capitol Area Council 564 | 2203 Lakeway Blvd | Lakeway, TX 78734-5133 | | | First-Class Mail |
| Charter Organizations | The Lamplighter School | Circle Ten Council 571 | 11611 Inwood Rd | Dallas, TX 75229-3022 | | | First-Class Mail |
| Charter Organizations | The Lead Foundation | Northeast Georgia Council 101 | 468 Musical Dr | Winder, GA 30680-4057 | | | First-Class Mail |
| Charter Organizations | The Leadership Assoc Of Parents | Orange County Council 039 | 1725 Nogales St, Apt 103 | Rowland Heights, CA 91748-2918 | | | First-Class Mail |
| Charter Organizations | The Learning Center | Lincoln Heritage Council 205 | 1300 Pinewood Ave | Louisville, KY 40215 | | | First-Class Mail |
| Charter Organizations | The Lighthouse Church | Sam Houston Area Council 576 | 6650 Rankin Rd | Humble, TX 77396-1525 | | | First-Class Mail |
| Charter Organizations | The Lions Club | Buckskin 617 | P.O. Box 99 | Harrisville, WV 26362-0099 | | | First-Class Mail |
| Charter Organizations | The Literacy Imperative | Great Smoky Mountain Council 557 | 201 Harriet Tubman St | Knoxville, TN 37915-1321 | | | First-Class Mail |
| Charter Organizations | The Little Log Church | Cascade Pacific Council 492 | 500 E Marine Dr | Astoria, OR 97103-5425 | | | First-Class Mail |
| Charter Organizations | The Living Well | Buckeye Council 436 | 1620 Maple Ave | Ashland, OH 44805-3628 | | | First-Class Mail |
| Charter Organizations | The Lodge Of Gunter Hollow | Middle Tennessee Council 560 | 149 Gunter Hollow Rd | Fayetteville, TN 37334-6126 | | | First-Class Mail |
| Charter Organizations | The Lomond Assoc | Lake Erie Council 440 | P.O. Box 201814 | Shaker Heights, OH 44120-8113 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | The Lovett School | Atlanta Area Council 092 | 4075 Paces Ferry Rd Nw | Atlanta, GA 30327-3009 | | | First-Class Mail |
| Charter Organizations | The Lutheran Ch & Sch Our Saviour | Greater New York Councils, Bsa 640 | 1734 Williamsbridge Rd | Bronx, NY 10461-6204 | | | First-Class Mail |
| Charter Organizations | The Lutheran Ch, Atonement-Mens Club | Greater St Louis Area Council 312 | 1285 N New Florissant Rd | Florissant, MO 63031-4511 | | | First-Class Mail |
| Charter Organizations | The Lutheran Church Of Our Saviour | Seneca Waterways 397 | 2415 Chili Ave | Rochester, NY 14624-3320 | | | First-Class Mail |
| Charter Organizations | The Lutheran Church Of The Holy Spirit | Jersey Shore Council 341 | 333 N Main St | Manahawkin, NJ 08050-3015 | | | First-Class Mail |
| Charter Organizations | The Lutheran-Presbyterian Parish | Inland Nwest Council 611 | P.O. Box 306 | Potlatch, ID 83855-0306 | | | First-Class Mail |
| Charter Organizations | The Manahawkin Utd Methodist Church | Jersey Shore Council 341 | P.O. Box 487 | Manahawkin, NJ 08050-0487 | | | First-Class Mail |
| Charter Organizations | The Marion & Aaron Gural Jcc | Theodore Roosevelt Council 386 | 207 Grove Ave | Cedarhurst, NY 11516-1715 | | | First-Class Mail |
| Charter Organizations | The Martin Kiwanis Club | West Tennessee Area Council 559 | P.O. Box 583 | Martin, TN 38237-0583 | | | First-Class Mail |
| Charter Organizations | The Masters School | Capitol Area Council 564 | P.O. Box 1407 | San Marcos, TX 78667-1407 | | | First-Class Mail |
| Charter Organizations | The McFadden Bible Cl-1St Presby Church | Shenandoah Area Council 598 | 116 Loudoun St Mall | Winchester, VA 22601 | | | First-Class Mail |
| Charter Organizations | The McIntosh Law Firm | Mecklenburg County Council 415 | 209 Delburg St, Ste 203 | Davidson, NC 28036-6907 | | | First-Class Mail |
| Charter Organizations | The Mclean Islamic Center | National Capital Area Council 082 | 8800 Jarrett Valley Dr | Vienna, VA 22182-1700 | | | First-Class Mail |
| Charter Organizations | The Meadows Community Assoc | Denver Area Council 061 | 3033 E 1st Ave, Ste 840 | Denver, CO 80206-5617 | | | First-Class Mail |
| Charter Organizations | The Mens Club | Grant United Methodist Church | 79 Fleetwood St | Presque Isle, ME 04769-3030 | | | First-Class Mail |
| Charter Organizations | The Mens Club, 1St Methodist Ch | Central Georgia Council 096 | 366 Log Cabin Rd Ne | Milledgeville, GA 31061-7726 | | | First-Class Mail |
| Charter Organizations | The Methodist Temple | Buffalo Trace 156 | 2109 Lincoln Ave | Evansville, IN 47714-1611 | | | First-Class Mail |
| Charter Organizations | The Militello Law Firm | Seneca Waterways 397 | 2480 Browncroft Blvd | Rochester, NY 14625-1415 | | | First-Class Mail |
| Charter Organizations | The Mill At Anselma Preservation & | Educational Trust Inc | 1730 Conestoga Rd | Chester Springs, PA 19425-1810 | | | First-Class Mail |
| Charter Organizations | The Milligan Group Inst | Pacific Harbors Council, Bsa 612 | 13605 114th Ave E | Puyallup, WA 98374-3932 | | | First-Class Mail |
| Charter Organizations | The Mix @ Arbor Place | Pennsylvania Dutch Council 524 | 520 North St | Lancaster, PA 17602-4430 | | | First-Class Mail |
| Charter Organizations | The Morris Law Firm | Circle Ten Council 571 | 702 S Beckley Ave | Dallas, TX 75203-2804 | | | First-Class Mail |
| Charter Organizations | The Mt Olive Utd Methodist Church | Sagamore Council 162 | 2015 N 300 W | Marion, IN 46952-9254 | | | First-Class Mail |
| Charter Organizations | The Mt Washington School | Baltimore Area Council 220 | 1801 Sulgrave Ave | Baltimore, MD 21209-4515 | | | First-Class Mail |
| Charter Organizations | The National Presbyterian Church | National Capital Area Council 082 | 4101 Nebraska Ave Nw | Washington, DC 20016-2735 | | | First-Class Mail |
| Charter Organizations | The Nbo Scout Training Team | Sam Houston Area Council 576 | 8708 Technology Forest Pl, Ste 100 | The Woodlands, TX 77381-1184 | | | First-Class Mail |
| Charter Organizations | The Nebraska Medical Center | Mid-America Council 326 | 988144 Nebraska Medical Ctr | Omaha, NE 68198-8144 | | | First-Class Mail |
| Charter Organizations | The Nepal Project | Central N Carolina Council 416 | 5101 Sugar and Wine Rd | Monroe, NC 28110-1052 | | | First-Class Mail |
| Charter Organizations | The Nett At Belview | Northeast Georgia Council 101 | 678 Pleasant Hill Rd Nw | Lilburn, GA 30047 | | | First-Class Mail |
| Charter Organizations | The New American School | Denver Area Council 061 | 5806 W Alameda Ave | Lakewood, CO 80226-3533 | | | First-Class Mail |
| Charter Organizations | The New Reidsville Housing Authority | Old N State Council 070 | 924 3rd Ave | Reidsville, NC 27320-4440 | | | First-Class Mail |
| Charter Organizations | The Nopales Lions Club | Catalina Council 011 | P.O. Box 669 | Nogales, AZ 85628-0669 | | | First-Class Mail |
| Charter Organizations | The Norris Revocable Trust | W L A C C 051 | 38745 Sunnyvale St | Palmdale, CA 93551-4610 | | | First-Class Mail |
| Charter Organizations | The Nyack Foundation, Inc | Hudson Valley Council 374 | P.O. Box 804 | Nyack, NY 10960-0804 | | | First-Class Mail |
| Charter Organizations | The Oaks Of Riverview - The | Greater Tampa Bay Area 089 | 110 E Kirby St | Tampa, FL 33604-4125 | | | First-Class Mail |
| Charter Organizations | The Ojai Utd Methodist Church | Ventura County Council 057 | 120 Church Rd | Ojai, CA 93023-3118 | | | First-Class Mail |
| Charter Organizations | The Open Door Congregational Church | Inland Nwest Council 611 | P.O. Box 1509 | Deer Park, WA 99006-1509 | | | First-Class Mail |
| Charter Organizations | The Optimist Club Of Dundalk | Baltimore Area Council 220 | 4528 N Point Blvd | Edgemere, MD 21219-1006 | | | First-Class Mail |
| Charter Organizations | The Optimist Club Of Dundalk, Inc | Baltimore Area Council 220 | 4528 N Point Blvd | Baltimore, MD 21219-1006 | | | First-Class Mail |
| Charter Organizations | The Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | First-Class Mail |
| Charter Organizations | The Owl Post | Montana Council 315 | 6100 Lakeview Dr | Helena, MT 59602-9135 | | | First-Class Mail |
| Charter Organizations | The Owl Post | Montana Council 315 | P.O. Box 553 | Helena, MT 59624-0553 | | | First-Class Mail |
| Charter Organizations | The Palisades Community Church | National Capital Area Council 082 | 5200 Cathedral Ave Nw | Washington, DC 20016-2665 | | | First-Class Mail |
| Charter Organizations | The Parents Of Pack 344 | Grand Canyon Council 010 | 16558 N 104th Way | Scottsdale, AZ 85255-2483 | | | First-Class Mail |
| Charter Organizations | The Parents Of Troop 303 | W L A C C 051 | 29072 Gladiolus Dr | Canyon Country, CA 91387-1828 | | | First-Class Mail |
| Charter Organizations | The Parents Of Troop 319 | Verdugo Hills Council 058 | 3859 4th Ave | La Crescenta, CA 91214-2318 | | | First-Class Mail |
| Charter Organizations | The Parents Of Troop 517 | Pathway To Adventure 456 | P.O. Box 342 | St John, IN 46373-0342 | | | First-Class Mail |
| Charter Organizations | The Parish Church Of St Jerome | Indian Nations Council 488 | 205 W King St | Tulsa, OK 74106-5156 | | | First-Class Mail |
| Charter Organizations | The Parish Community Of St Joseph | Northern Star Council 250 | 8701 36th Ave N | New Hope, MN 55427-1769 | | | First-Class Mail |
| Charter Organizations | The Parish Of Christ Church | The Spirit of Adventure 227 | 25 Central St | Andover, MA 01810-3737 | | | First-Class Mail |
| Charter Organizations | The Parish St Mary Magdalene Catholic Ch | Grand Canyon Council 010 | 2654 E Williams Field Rd | Gilbert, AZ 85295-1826 | | | First-Class Mail |
| Charter Organizations | The Park Church | Mecklenburg County Council 415 | 6029 Beatties Ford Rd | Charlotte, NC 28216-2205 | | | First-Class Mail |
| Charter Organizations | The Park Church Utd Methodist | Blackhawk Area Council, Bsa 438 | 69 W Foster Maineville Rd | Maineville, OH 45039 | | | First-Class Mail |
| Charter Organizations | The Pastime Club | Patriots Path Council 358 | 3 Hilltop Rd | Mendham, NJ 07945-1259 | | | First-Class Mail |
| Charter Organizations | The Patrick School | Patriots Path Council 358 | 547 Morris Ave | Elizabeth, NJ 07208-1985 | | | First-Class Mail |
| Charter Organizations | The Peoples Church | Water and Woods Council 782 | 200 W Grand River Ave | East Lansing, MI 48823-4212 | | | First-Class Mail |
| Charter Organizations | The Peoples Community Baptist Church | National Capital Area Council 082 | 31 Norwood Rd | Silver Spring, MD 20905-3875 | | | First-Class Mail |
| Charter Organizations | The Philadelphia Academy Charter School | Cradle of Liberty Council 525 | 11000 Roosevelt Blvd | Philadelphia, PA 19116-3961 | | | First-Class Mail |
| Charter Organizations | The Pickerington Lions Club 564 | Simon Kenton Council 441 | 8090 Busey Rd | Pickerington, OH 43147-9662 | | | First-Class Mail |
| Charter Organizations | The Piedmont Community Church | Piedmont Council 042 | 400 Highland Ave | Piedmont, CA 94611-4043 | | | First-Class Mail |
| Charter Organizations | The Piedmont Rotary Club | Piedmont Council 042 | 132 Caperton Ave | Piedmont, CA 94611-3803 | | | First-Class Mail |
| Charter Organizations | The Point Church | Crossroads of America 160 | 2578 Oonica Rd | Greenwood, IN 46143-9520 | | | First-Class Mail |
| Charter Organizations | The Power Center Of Hope | Pathway To Adventure 456 | 521 W 65th St | Chicago, IL 60621-2821 | | | First-Class Mail |
| Charter Organizations | The Presbyterian Church | Bucktail Council 509 | 119 N 2nd St | Clearfield, PA 16830-2552 | | | First-Class Mail |
| Charter Organizations | The Presbyterian Church | Jersey Shore Council 341 | 1070 Hooper Ave | Toms River, NJ 08753-8321 | | | First-Class Mail |
| Charter Organizations | The Presbyterian Church | Westchester Putnam 388 | 39 N Broadway | White Plains, NY 10601-1602 | | | First-Class Mail |
| Charter Organizations | The Presbyterian Church At Hammonton | Jersey Shore Council 341 | 326 Bellevue Ave | Hammonton, NJ 08037-1929 | | | First-Class Mail |
| Charter Organizations | The Presbyterian Church In Geneva | Seneca Waterways 397 | 24 Park Pl | Geneva, NY 14456-2817 | | | First-Class Mail |
| Charter Organizations | The Presbyterian Church Of Easton | Del Mar Va 081 | 617 N Washington St | Easton, MD 21601-3730 | | | First-Class Mail |
| Charter Organizations | The Presbyterian Church Of Marion Center | Laurel Highlands Council 527 | 206 High St | Marion Center, PA 15759 | | | First-Class Mail |
| Charter Organizations | The Presbyterian Church Of Prospect | Moraine Trails Council 500 | P.O. Box 285 | Prospect, PA 16052-0285 | | | First-Class Mail |
| Charter Organizations | The Presbyterian Church Of Sewickley | Laurel Highlands Council 527 | 414 Grant St | Sewickley, PA 15143-1231 | | | First-Class Mail |
| Charter Organizations | The Presbyterian Church Of St Albans | Greater New York Councils, Bsa 640 | 19004 119th Ave | St Albans, NY 11412-3325 | | | First-Class Mail |
| Charter Organizations | The Preserve At Stone Oak Hoa | Capitol Area Council 564 | 8021 Enchanted Rock Cv | Round Rock, TX 78681-1127 | | | First-Class Mail |
| Charter Organizations | The Principia School | Greater St Louis Area Council 312 | 13201 Clayton Rd | St Louis, MO 63131-1002 | | | First-Class Mail |
| Charter Organizations | The Promise Utd Methodist Church | Crossroads of America 160 | 11608 E 116th St | Fishers, IN 46037-7602 | | | First-Class Mail |
| Charter Organizations | The Qbe Foundation, Inc | National Capital Area Council 082 | 14600 Washington St | Haymarket, VA 20169-4960 | | | First-Class Mail |
| Charter Organizations | The Radburn Assoc | Northern New Jersey Council, Bsa 333 | 29-20 Fair Lawn Ave | Fair Lawn, NJ 07410-3406 | | | First-Class Mail |
| Charter Organizations | The Rcig Isaac Generation Assembly | Sam Houston Area Council 576 | 10330 Sugar Branch Dr | Houston, TX 77036-8451 | | | First-Class Mail |
| Charter Organizations | The Reformed Church | Sioux Council 733 | 1209 Thresher Dr | Dell Rapids, SD 57022-1030 | | | First-Class Mail |
| Charter Organizations | The Reformed Church Of The Tarrytowns | Westchester Putnam 388 | 42 N Broadway | Tarrytown, NY 10591-3206 | | | First-Class Mail |
| Charter Organizations | The Regis School Of The Sacred Heart | Sam Houston Area Council 576 | 7330 Westview Dr | Houston, TX 77055-5122 | | | First-Class Mail |
| Charter Organizations | The Reserves Apartment | Indian Waters Council 553 | 2000 Faraway Dr | Columbia, SC 29223-3871 | | | First-Class Mail |
| Charter Organizations | The River Church | Chippewa Valley Council 637 | P.O. Box 442 | Minong, WI 54859-0442 | | | First-Class Mail |
| Charter Organizations | The River Of Life Church | Alamo Area Council 583 | 3302 E Southcross Blvd | San Antonio, TX 78223-1922 | | | First-Class Mail |
| Charter Organizations | The Rock Baptist Church | Atlanta Area Council 092 | P.O. Box 519 | Rex, GA 30273-0519 | | | First-Class Mail |
| Charter Organizations | The Rock Church Okc | Last Frontier Council 480 | 6801 S Anderson Rd | Oklahoma City, OK 73150-6309 | | | First-Class Mail |
| Charter Organizations | The Rock Club Of New Bedford | Narragansett 546 | 1405 N Hixville Rd | North Dartmouth, MA 02747-1111 | | | First-Class Mail |
| Charter Organizations | The Rotary Club Of Berkeley Heights | Patriots Path Council 358 | P.O. Box 2 | Berkeley Heights, NJ 07922-0002 | | | First-Class Mail |
| Charter Organizations | The Rotary Club Of Georgetown | Capitol Area Council 564 | 410 E University Ave 6825 | Georgetown, TX 78626-6825 | | | First-Class Mail |
| Charter Organizations | The Rotary Club Of Georgetown | Capitol Area Council 564 | P.O. Box 921 | Georgetown, TX 78627-0921 | | | First-Class Mail |
| Charter Organizations | The Rotary Club Of Hermosa Beach, Inc | Greater Los Angeles Area 033 | 2521 Valley Dr 204 | Hermosa Beach, CA 90254-2653 | | | First-Class Mail |
| Charter Organizations | The Rotary Club Of Kalispell | Montana Council 315 | P.O. Box 883 | Kalispell, MT 59903-0481 | | | First-Class Mail |
| Charter Organizations | The Rotary Club Of Northmont | Miami Valley Council, Bsa 444 | 8137 N Main St | Englewood, OH 45415-1703 | | | First-Class Mail |
| Charter Organizations | The Rotary Club Of Snoqualmie Valley | Chief Seattle Council 609 | P.O. Box 1463 | North Bend, WA 98045-1463 | | | First-Class Mail |
| Charter Organizations | The Rotary Club, Broadmoor Distr | Pikes Peak Council 060 | P.O. Box 38572 | Colorado Springs, CO 80937-8572 | | | First-Class Mail |
| Charter Organizations | The Run The Race Club | Simon Kenton Council 441 | 874 Helenhurst Ct | Westerville, OH 43081-1908 | | | First-Class Mail |
| Charter Organizations | The Salvation Army | Daniel Webster Council, Bsa 330 | 18 Folsom Rd | Derry, NH 03038-1402 | | | First-Class Mail |
| Charter Organizations | The Salvation Army | Montana Council 315 | 1000 17th Ave S | Great Falls, MT 59405-4522 | | | First-Class Mail |
| Charter Organizations | The Salvation Army | President Gerald R Ford 781 | 1281 Shonat St | Muskegon, MI 49442-5363 | | | First-Class Mail |
| Charter Organizations | The Salvation Army | San Diego-Imperial Council 049 | 3935 Lake Blvd | Oceanside, CA 92056-4657 | | | First-Class Mail |
| Charter Organizations | The Salvation Army | Simon Kenton Council 441 | 760 Worthington Woods Blvd | Columbus, OH 43085-5715 | | | First-Class Mail |
| Charter Organizations | The Salvation Army | South Georgia Council 098 | 320 Smithland Pl | Valdosta, GA 31601-5712 | | | First-Class Mail |
| Charter Organizations | The Salvation Army | W D Boyce 138 | 243 Derby St | Pekin, IL 61554-5505 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Belmont County | Ohio River Valley Council 619 | P.O. Box 489 | Bellaire, OH 43906-0489 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Boston Kroc Center | The Spirit of Adventure 227 | 650 Dudley St | Dorchester, MA 02125-2607 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Citadel | Dan Beard Council, Bsa 438 | 3503 Warsaw Ave | Cincinnati, OH 45205-1871 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Covington | Dan Beard Council, Bsa 438 | 1806 Scott Blvd | Covington, KY 41014-1221 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Huntington | Juniata Valley Council 497 | 2514 Shadyside Ave | Huntington, PA 16652-2934 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Hyannis Corps | Cape Cod and Islands Cncl 224 | P.O. Box 369 | Hyannis, MA 02601-0369 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Memorial Community | Center | | 2110 N Queen St | Kinston, NC 28501-1623 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Oceanside Corps | San Diego-Imperial Council 049 | 3935 Lake Blvd | Oceanside, CA 92056-4657 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Of Amarillo | Golden Spread Council 562 | P.O. Box 2490 | Amarillo, TX 79105-2490 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Pahrump | Las Vegas Area Council 328 | 721 Bud Rd | Pahrump, NV 89048-5658 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Ray/Joan Kroc Ctr Sf | San Francisco Bay Area Council 028 | 240 Turk St | San Francisco, CA 94102-3808 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Service Extension | Mid Iowa Council 177 | 505 W Washington Ave | Indianola, IA 50125-2505 | | | First-Class Mail |
| Charter Organizations | The Salvation Army Sheboygan | Bay-Lakes Council 635 | P.O. Box 1207 | Sheboygan, WI 53082-1207 | | | First-Class Mail |
| Charter Organizations | The Salvation Army-Bedford Stuyvesant | Greater New York Councils, Bsa 640 | 601 Lafayette Ave | Brooklyn, NY 11216-1019 | | | First-Class Mail |
| Charter Organizations | The Sanctuary At Kingdom Square | National Capital Area Council 082 | 9171 Central Ave | Capitol Heights, MD 20743-3837 | | | First-Class Mail |
| Charter Organizations | The Sandersville Lions Club | Central Georgia Council 096 | P.O. Box 1136 | Sandersville, GA 31082-1134 | | | First-Class Mail |
| Charter Organizations | The Scalawags | Cascade Pacific Council 492 | 30290 Berlin Rd | Lebanon, OR 97355-9730 | | | First-Class Mail |
| Charter Organizations | The Scouting Ministry 771, Inc | Longhorn Council 662 | 4300 Bordeaux Way | Flower Mound, TX 75022-7056 | | | First-Class Mail |
| Charter Organizations | The Scouting Parents Western Avenue Sch | Three Fires Council 127 | 2041 W Bent St | Geneva, IL 60134-1824 | | | First-Class Mail |
| Charter Organizations | The Seabrook Assoc | Sam Houston Area Council 576 | P.O. Box 1107 | Seabrook, TX 77586-1107 | | | First-Class Mail |
| Charter Organizations | The Sedalia Center | Blue Ridge Mtns Council 599 | 1108 Sedalia School Rd | Big Island, VA 24526-2999 | | | First-Class Mail |
| Charter Organizations | The Session Of Brevard Davidson River | Daniel Boone Council 414 | 249 E Main St | Brevard, NC 28712-3723 | | | First-Class Mail |
| Charter Organizations | The Session Of Trinity Presbyterian Church | Great Trail Council 433 | 1600 Rollins Ave | Columbia, MO 65203-1746 | | | First-Class Mail |
| Charter Organizations | The Settlement Preschool & Kindergarten | Middle Tennessee Council 560 | 2724 Trenton Rd | Clarksville, TN 37040-5818 | | | First-Class Mail |
| Charter Organizations | The Shalom Community Center | Jersey Shore Council 341 | 1431 West 1st Ave Snd Harbor Rd | Shady Shores, NJ 08754-9729 | | | First-Class Mail |
| Charter Organizations | The Shores Homeowners Assoc | Circle Ten Council 571 | P.O. Box 75087 | Rockwall, TX 75087 | | | First-Class Mail |
| Charter Organizations | The Spanish Hills Country Club | Dan Beard Council, Bsa 438 | 3236 Columbia Pkwy | Cincinnati, OH 45226-1042 | | | First-Class Mail |
| Charter Organizations | The Springs Church Of South Mississippi | Pine Burr Area Council 304 | 4664 Hwy 589 | Sumrall, MS 39482-3902 | | | First-Class Mail |
| Charter Organizations | The St Philips Lutheran Church | Pee Dee Area Council 552 | 6200 N Kings Hwy | Myrtle Beach, SC 29572-3001 | | | First-Class Mail |
| Charter Organizations | The Stone Garage, Inc | Longhorn Council 662 | 115 S Union St | Kennett Square, PA 19348-3117 | | | First-Class Mail |
| Charter Organizations | The Streetsboro Utd Methodist Church | Great Trail 433 | 8940 State Route 43 | Streetsboro, OH 44241-5771 | | | First-Class Mail |
| Charter Organizations | The Study Hall | Atlanta Area Council 092 | P.O. Box 6717 | Atlanta, GA 30315-0717 | | | First-Class Mail |
| Charter Organizations | The Sui/Bacons Center | North Florida Council 087 | P.O. Box 489 | Zellwood, FL 32798-0489 | | | First-Class Mail |
| Charter Organizations | The Summit Country Day School, Inc | Dan Beard Council, Bsa 438 | 2161 Grandin Rd | Cincinnati, OH 45208-3359 | | | First-Class Mail |
| Charter Organizations | The Tatnall School | Del Mar Va 081 | 1501 Barley Mill Rd | Wilmington, DE 19807-2231 | | | First-Class Mail |
| Charter Organizations | The Temple | Lincoln Heritage Council 205 | 5101 Us Hwy 42 | Louisville, KY 40241-6016 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | The Texas Chautauqua Assoc | Capitol Area Council 564 | 710 Wonder St | Round Rock, TX 78681-4144 | | | First-Class Mail |
| Charter Organizations | The Time Corners Kiwanis Club | Anthony Wayne Area 157 | 12525 Rockridge Pl | Fort Wayne, IN 46814-9508 | | | First-Class Mail |
| Charter Organizations | The Timmerman School | Indian Waters Council 553 | 2219 Atascadero Dr | Columbia, SC 29206-1420 | | | First-Class Mail |
| Charter Organizations | The Traditional Congregration Mt Dora | Central Florida Council 083 | 848 N Donnelly St | Mt Dora, FL 32757-4836 | | | First-Class Mail |
| Charter Organizations | The Treo At Encore Of The Tha | Greater Tampa Bay Area 089 | 1101 Ray Charles Blvd | Tampa, FL 33602-3016 | | | First-Class Mail |
| Charter Organizations | The Trinity Utd Methodist | Black Swamp Area Council 449 | 137 E High St | Hicksville, OH 43526-1159 | | | First-Class Mail |
| Charter Organizations | The Uni Ch After Sch Program | Erie Shores Council 460 | 4747 Hill Ave | Toledo, OH 43615-5305 | | | First-Class Mail |
| Charter Organizations | The United Methodist Ch W Covina | Greater Los Angeles Area 033 | 718 S Azusa Ave | West Covina, CA 91791-2602 | | | First-Class Mail |
| Charter Organizations | The United Methodist Ch Yorba Linda | Orange County Council 039 | 19002 Yorba Linda Blvd | Yorba Linda, CA 92886-2359 | | | First-Class Mail |
| Charter Organizations | The United Methodist Church | Longhouse Council 373 | 34 Grove St | Gouverneur, NY 13642-1448 | | | First-Class Mail |
| Charter Organizations | The Ups Store 6841 | Gulf Coast Council 773 | 16400 US Hwy 331 S, Ste B2 | Freeport, FL 32439-4192 | | | First-Class Mail |
| Charter Organizations | The Us Stem Foundation | National Capital Area Council 082 | 7371 Atlas Walk Way 242 | Gainesville, VA 20155-2992 | | | First-Class Mail |
| Charter Organizations | The Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 8 Academy Rd | Caldwell, NJ 07006-5401 | | | First-Class Mail |
| Charter Organizations | The Utd Methodist Church | Arbuckle Area Council 888 | 401 N Willow St | Pauls Valley, OK 73075-2231 | | | First-Class Mail |
| Charter Organizations | The Utd Methodist Church | Central Florida Council 083 | 450 Lee Ave | Satellite Beach, FL 32937-2910 | | | First-Class Mail |
| Charter Organizations | The Utd Methodist Church At Lakewood | Pacific Harbors Council, Bsa 612 | 6900 Steilacoom Blvd Sw | Lakewood, WA 98499-1944 | | | First-Class Mail |
| Charter Organizations | The Utd Methodist Church Of Chartley | Narragansett 546 | 76 S Worcester St | Norton, MA 02766-2101 | | | First-Class Mail |
| Charter Organizations | The Venues | Ozark Trails Council 306 | 2616E Battlefield Rd | Springfield, MO 65804 | | | First-Class Mail |
| Charter Organizations | The Verland Foundation | Laurel Highlands Council 527 | 212 Iris Rd | Sewickley, PA 15143-2402 | | | First-Class Mail |
| Charter Organizations | The Verland Foundation Cla | Laurel Highlands Council 527 | 934 Brodhead Rd | Coraopolis, PA 15108-2348 | | | First-Class Mail |
| Charter Organizations | The Vestry Of St Lukes Episcopal | Greater Alabama Council 001 | 3736 Montrose Rd | Mountain Brk, AL 35213-3832 | | | First-Class Mail |
| Charter Organizations | The Vestry Of St Pauls Episcopal Church | Patriots Path Council 358 | 414 E Broad St | Westfield, NJ 07090-2124 | | | First-Class Mail |
| Charter Organizations | The Vfw Post 9334 | Transatlantic Council, Bsa 802 | Cmr 411 Box 2416 | APO, AE 09112-0025 | | | First-Class Mail |
| Charter Organizations | The Victory Celebration Church | North Florida Council 087 | 3220 New Berlin Rd | Jacksonville, FL 32226-1830 | | | First-Class Mail |
| Charter Organizations | The View First Baptist Church | Greater St Louis Area Council 312 | 725 S Lewis Ln | Carbondale, IL 62901-3344 | | | First-Class Mail |
| Charter Organizations | The Village Church | North Florida Council 087 | 4225 Pacetti Rd | St Augustine, FL 32092-3618 | | | First-Class Mail |
| Charter Organizations | The Village Presbyterian Church | San Diego-Imperial Council 049 | P.O. Box 704 | Rancho Santa Fe, CA 92067-0704 | | | First-Class Mail |
| Charter Organizations | The Vine Utd Methodist Church | Northeast Georgia Council 101 | 6553 Spout Springs Rd | Flowery Branch, GA 30542-5527 | | | First-Class Mail |
| Charter Organizations | The Wagnalls Memorial | Simon Kenton Council 441 | 150 E Columbus St | Lithopolis, OH 43136 | | | First-Class Mail |
| Charter Organizations | The Walker School | Atlanta Area Council 092 | 700 Cobb Pkwy N | Marietta, GA 30062-2404 | | | First-Class Mail |
| Charter Organizations | The Weiss School Pto | Gulf Stream Council 085 | 4176 Burns Rd | Palm Beach Gardens, FL 33410-4618 | | | First-Class Mail |
| Charter Organizations | The Well At Lewisburg | Chickasaw Council 558 | 56 Vaughn Ln | Olive Branch, MS 38654-8990 | | | First-Class Mail |
| Charter Organizations | The Wellsville Foundation | Trapper Trails 589 | P.O. Box 166 | Wellsville, UT 84339-0166 | | | First-Class Mail |
| Charter Organizations | The West Jefferson Methodist Church | Simon Kenton Council 441 | 58 S Center St | West Jefferson, OH 43162-1559 | | | First-Class Mail |
| Charter Organizations | The Westhaven Foundation | Middle Tennessee Council 560 | 188 Front St 25 | Franklin, TN 37064-5078 | | | First-Class Mail |
| Charter Organizations | The Westminster Schools | Atlanta Area Council 092 | 1424 W Paces Ferry Rd Nw | Atlanta, GA 30327-2428 | | | First-Class Mail |
| Charter Organizations | The Westside Foundation | Mid-America Council 326 | 1101 S 90th St | Omaha, NE 68124-1201 | | | First-Class Mail |
| Charter Organizations | The Westview School | Sam Houston Area Council 576 | 1800 Kersten Dr | Houston, TX 77043-3118 | | | First-Class Mail |
| Charter Organizations | The Westwood First Presbyterian Church | Dan Beard Council, Bsa 438 | 3011 Harrison Ave | Cincinnati, OH 45211-5701 | | | First-Class Mail |
| Charter Organizations | The Windermere Union Church-Church Of | Central Florida Council 083 | 10710 Park Ridge Gotha Rd | Windermere, FL 34786-7919 | | | First-Class Mail |
| Charter Organizations | The Winston School | Alamo Area Council 583 | 8565 Ewing Halsell Dr | San Antonio, TX 78229-3718 | | | First-Class Mail |
| Charter Organizations | The Woodlands Commity | Presbyterian Church | 4881 W Panther Creek Dr | The Woodlands, TX 77381-2536 | | | First-Class Mail |
| Charter Organizations | The World Bird Sanctuary | Greater St Louis Area Council 312 | 125 Bald Eagle Ridge Rd | Valley Park, MO 63088-2036 | | | First-Class Mail |
| Charter Organizations | The Wyckoff Reformed Church | Northern New Jersey Council, Bsa 333 | 580 Wyckoff Ave | Wyckoff, NJ 07481-1200 | | | First-Class Mail |
| Charter Organizations | The Yearlings Club | Lincoln Heritage Council 205 | 4309 W Broadway | Louisville, KY 40211-3122 | | | First-Class Mail |
| Charter Organizations | The Zuni Youth Enrichment Project | Great SW Council 412 | P.O. Box 467 | Zuni, NM 87327-0467 | | | First-Class Mail |
| Charter Organizations | Theiss Pto, Inc | Sam Houston Area Council 576 | 18231 Theiss Mail Route Rd | Spring, TX 77379-6117 | | | First-Class Mail |
| Charter Organizations | Thelma Barker Elementary | West Tennessee Area Council 559 | 1470 Ashport Rd | Jackson, TN 38305-8710 | | | First-Class Mail |
| Charter Organizations | Theodore High School Instc | Mobile Area Council-Bsa 004 | 6201 Swedetown Rd N | Theodore, AL 36582-6266 | | | First-Class Mail |
| Charter Organizations | Theodore Jameson Elementary School | Northern Lights Council 429 | 3315 University Dr | Bismarck, ND 58504-7565 | | | First-Class Mail |
| Charter Organizations | Theodore Roosevelt Lodge 219 | Patriots Path Council 358 | P.O. Box 255 | Carteret, NJ 07008-0296 | | | First-Class Mail |
| Charter Organizations | Theodore Roosevelt Middle School | Verdugo Hills Council 058 | 222 E Acacia Ave | Glendale, CA 91205-6101 | | | First-Class Mail |
| Charter Organizations | Theodore Roosevelt Parent Teacher Org | Coronado Area Council 192 | 14th & Houston | Manhattan, KS 66502 | | | First-Class Mail |
| Charter Organizations | Theodore Utd Methodist Church | Mobile Area Council-Bsa 004 | 6255 Swedetown Rd N | Theodore, AL 36582-6255 | | | First-Class Mail |
| Charter Organizations | Thermo Fisher Scientific | Gulf Stream Council 085 | 1440 Donelson Pike | West Palm Beach, FL 33407-1976 | | | First-Class Mail |
| Charter Organizations | Thermon Manufacturing Co | Capitol Area Council 564 | 100 Thermon Dr | San Marcos, TX 78666-5947 | | | First-Class Mail |
| Charter Organizations | Theron Jones Community | Caddo Area Council 584 | 2600 W 15th St | Texarkana, TX 75501-4266 | | | First-Class Mail |
| Charter Organizations | Theron Jones Early Literacy Center | Caddo Area Council 584 | 2600 W 15th St | Texarkana, TX 75501-4266 | | | First-Class Mail |
| Charter Organizations | Theta Omicron Pika Housing Corp | Crossroads of America 160 | 868 N 7th St | Terre Haute, IN 47807-2016 | | | First-Class Mail |
| Charter Organizations | Thiells Garnerville Umc | Hudson Valley Council 374 | 102 Rosman Rd | Thiells, NY 10984-1329 | | | First-Class Mail |
| Charter Organizations | Thin Blue Line Foundation | Sam Houston Area Council 576 | P.O. Box 534 | Huffman, TX 77336-0534 | | | First-Class Mail |
| Charter Organizations | Third Baptist Church Of Chicago | Pathway To Adventure 456 | 1551 W 95th St | Chicago, IL 60643-1329 | | | First-Class Mail |
| Charter Organizations | Third Circuit Court | Great Lakes Fsc 272 | 2 Woodward Ave, Rm 711 | Detroit, MI 48226-3461 | | | First-Class Mail |
| Charter Organizations | Third Congregational Church | Connecticut Rivers Council, Bsa 066 | 94 Miner St | Middletown, CT 06457-1747 | | | First-Class Mail |
| Charter Organizations | Third District Volunteer Fire Dept | Southeast Louisiana Council 214 | 10423 Jefferson Hwy | River Ridge, LA 70123-1809 | | | First-Class Mail |
| Charter Organizations | Third Presbyterian Church | Blackhawk Area 660 | 1221 Custer Ave | Rockford, IL 61103-4667 | | | First-Class Mail |
| Charter Organizations | Third Presbyterian Church | Seneca Waterways 397 | 4 Meigs St | Rochester, NY 14607-2013 | | | First-Class Mail |
| Charter Organizations | Third Presbyterian Church | Westmoreland Fayette 512 | 425 Union St | Uniontown, PA 15401-4836 | | | First-Class Mail |
| Charter Organizations | Third Reformed Church | Twin Rivers Council 364 | 20 Ten Eyck Ave | Albany, NY 12209-1118 | | | First-Class Mail |
| Charter Organizations | Third Street Academy | East Carolina Council 426 | 600 W 3rd St | Greenville, NC 27834-1926 | | | First-Class Mail |
| Charter Organizations | Thirty-Six Club | Connecticut Rivers Council, Bsa 066 | 5r 156 | Waterford, CT 06385 | | | First-Class Mail |
| Charter Organizations | Thoburn United Methodist Church | Ohio River Valley Council 619 | P.O. Box 4 | St Clairsville, OH 43950-0004 | | | First-Class Mail |
| Charter Organizations | Thomas & Hutton Engineering | Coastal Georgia Council 099 | 50 Park of Commerce Way | Savannah, GA 31405-1358 | | | First-Class Mail |
| Charter Organizations | Thomas A Edison Charter School | Del Mar Va 081 | 2200 N Locust St | Wilmington, DE 19802-4429 | | | First-Class Mail |
| Charter Organizations | Thomas A Hendricks Pto | Crossroads of America 160 | 1111 St Joseph St | Shelbyville, IN 46176-3241 | | | First-Class Mail |
| Charter Organizations | Thomas Blades Elementary Pto | Greater St Louis Area Council 312 | 5140 Patterson Rd | St Louis, MO 63129-2442 | | | First-Class Mail |
| Charter Organizations | Thomas Edison Pta | Greater Niagara Frontier Council 380 | 236 Grayton Rd | Tonawanda, NY 14150-8620 | | | First-Class Mail |
| Charter Organizations | Thomas Edison School | Northern New Jersey Council, Bsa 333 | 507 5th St | Union City, NJ 07087-2834 | | | First-Class Mail |
| Charter Organizations | Thomas Elementary School Pto | Simon Kenton Council 441 | 6671 Tuttle Rd | Dublin, OH 43017-3175 | | | First-Class Mail |
| Charter Organizations | Thomas H Clapham American Legion No 410 | Susquehanna Council 533 | 23251 Ahnapee St | Mifflinburg, PA 17844-1318 | | | First-Class Mail |
| Charter Organizations | Thomas Hooker Elementary Ptg | Connecticut Yankee Council Bsa 072 | 34 Ridgewood Rd | Meriden, CT 06450-4443 | | | First-Class Mail |
| Charter Organizations | Thomas Jefferson Elementary School Pto | Lasalle Council 165 | 1700 Roosevelt Rd | Valparaiso, IN 46383-3700 | | | First-Class Mail |
| Charter Organizations | Thomas Jefferson Elementary School Pto | Sam Houston Area Council 576 | 5000 Sharman St | Houston, TX 77009-2651 | | | First-Class Mail |
| Charter Organizations | Thomas Jefferson High School | Denver Area Council 061 | 3950 S Holly St | Denver, CO 80237-1117 | | | First-Class Mail |
| Charter Organizations | Thomas Jefferson Middle School | Lincoln Heritage Council 205 | 4401 Rangeland Rd | Louisville, KY 40219-5409 | | | First-Class Mail |
| Charter Organizations | Thomas L Marsalis Elementary | Circle Ten Council 571 | 5640 S Marsalis Ave | Dallas, TX 75241-1903 | | | First-Class Mail |
| Charter Organizations | Thomas Mihalis Memorial VFW Post 1079 | Lake Erie Council 440 | 500 Abbe Rd S | Elyria, OH 44035-6302 | | | First-Class Mail |
| Charter Organizations | Thomas P Ryan Community Center | Seneca Waterways 397 | 530 Webster Ave | Rochester, NY 14609-4732 | | | First-Class Mail |
| Charter Organizations | Thomas Presbyterian Church | Laurel Highlands Council 527 | 1068 Lindvn Rd | Eighty Four, PA 15330-2529 | | | First-Class Mail |
| Charter Organizations | Thomas Township Police Dept | Water and Woods Council 782 | 8215 Shields Dr | Saginaw, MI 48609-6820 | | | First-Class Mail |
| Charter Organizations | Thomas Walker Volunteer Fire Dept | Sequoyah Council 713 | Old Hwy 58 | Ewing, VA 24248 | | | First-Class Mail |
| Charter Organizations | Thomas Woods American Legion Post 223 | Winnebago Council, Bsa 173 | 113 E 1st St | Sumner, IA 50674-1429 | | | First-Class Mail |
| Charter Organizations | Thomaston Fire Dept | Connecticut Rivers Council, Bsa 066 | 245 S Main St | Thomaston, CT 06787-1813 | | | First-Class Mail |
| Charter Organizations | Thomasville Heights | Purpose Built Schools | 1820 Henry Thomas Dr Sw | Atlanta, GA 30315-5614 | | | First-Class Mail |
| Charter Organizations | Thomasville United Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 385 | Thomasville, AL 36784-0385 | | | First-Class Mail |
| Charter Organizations | Thompson Road Baptist Church | Southeast Louisiana Council 214 | 59008 Hwy 433 | Slidell, LA 70460-3040 | | | First-Class Mail |
| Charter Organizations | Thompsontown Amvets Post 122 | Juniata Valley Council 497 | P.O. Box 71 | Thompsontown, PA 17094-0071 | | | First-Class Mail |
| Charter Organizations | Thornapple Elem School Pto | President Gerald R Ford 781 | 6932 Bridgewater Dr Se | Grand Rapids, MI 49546-9722 | | | First-Class Mail |
| Charter Organizations | Thorne Elementary School Stem Program | Great Lakes Fsc 272 | 25251 Annapolis St | Dearborn Heights, MI 48125-1815 | | | First-Class Mail |
| Charter Organizations | Thornridge Community Church | Washington Crossing Council 777 | 7 Thornridge Pl | Levittown, PA 19054-3306 | | | First-Class Mail |
| Charter Organizations | Thornton Anesthesia LLC | Bay-Lakes Council 635 | W8710 Birdie Ln | Beaver Dam, WI 53916 | | | First-Class Mail |
| Charter Organizations | Thornton Police Dept | Denver Area Council 061 | 9551 Civic Center Dr | Thornton, CO 80229-4326 | | | First-Class Mail |
| Charter Organizations | Thornton Rotary | Denver Area Council 061 | P.O. Box 958 | Eastlake, CO 80614-0958 | | | First-Class Mail |
| Charter Organizations | Thornville Masonic Lodge 521 | Muskingum Valley Council, Bsa 467 | 64 E Columbus St | Thornville, OH 43076 | | | First-Class Mail |
| Charter Organizations | Thornwood Fire Co 1 | Westchester Putnam 388 | 770 Commerce St | Thornwood, NY 10594-1003 | | | First-Class Mail |
| Charter Organizations | Thornydale Ward - L4s Tucson West Stake | Catalina Council 011 | 3530 W Magee Rd | Tucson, AZ 85741-3116 | | | First-Class Mail |
| Charter Organizations | Thorofare Volunteer Fire Co 1 | Garden State Council 690 | P.O. Box 63 | West Deptford, NJ 08086-0063 | | | First-Class Mail |
| Charter Organizations | Thorp Lions Club | Chippewa Valley Council 637 | General Delivery | Thorp, WI 54771 | | | First-Class Mail |
| Charter Organizations | Thousand Hills Church | Longhorn Council 662 | 3201 Tower Ridge Dr, Unit A | Corinth, TX 76210-1742 | | | First-Class Mail |
| Charter Organizations | Thousand Oaks United Methodist Mens Club | Ventura County Council 057 | 1000 E Janss Rd | Thousand Oaks, CA 91360-5119 | | | First-Class Mail |
| Charter Organizations | Thousand Springs - Filer Stake | Snake River Council 111 | 501 Main St | Buhl, ID 83316-1230 | | | First-Class Mail |
| Charter Organizations | Thrasher Memorial Utd Methodist | Blue Ridge Mtns Council 599 | 707 E Washington Ave | Vinton, VA 24179-2146 | | | First-Class Mail |
| Charter Organizations | Thread | Baltimore Area Council 220 | P.O. Box 1584 | Baltimore, MD 21203-1584 | | | First-Class Mail |
| Charter Organizations | Threadgill Elementary School Pto | Chickasaw Council 558 | 1001 Broad St | Greenwood, MS 38930-6120 | | | First-Class Mail |
| Charter Organizations | Three Bridges Reformed Church | Washington Crossing Council 777 | P.O. Box 235 | Three Bridges, NJ 08887-0235 | | | First-Class Mail |
| Charter Organizations | Three Chopt Presbyterian Church | Heart of Virginia Council 602 | 9315 Three Chopt Rd | Richmond, VA 23229-3825 | | | First-Class Mail |
| Charter Organizations | Three Fires Council-Camp Freeland Leslie | Three Fires Council 127 | 415 N 2nd St | St Charles, IL 60174-1247 | | | First-Class Mail |
| Charter Organizations | Three Forks United Methodist Church | Yocona Area Council 748 | P.O. Box 265 | Three Forks, MT 59752-0265 | | | First-Class Mail |
| Charter Organizations | Three Forty Two Ouds Club | Greater Los Angeles Area 033 | 351 S Lake Ave, Ste 520 | Pasadena, CA 91101-2844 | | | First-Class Mail |
| Charter Organizations | Three Harvest Greek Orthodox Church | Greater New York Councils, Bsa 640 | 1724 Ave F | Brooklyn, NY 11229-1306 | | | First-Class Mail |
| Charter Organizations | Three Lakes Lions Foundation, Inc | Samoset Council, Bsa 627 | P.O. Box 441 | Three Lakes, WI 54562-0441 | | | First-Class Mail |
| Charter Organizations | Three Oaks Middle School | Lcj-Learning For Life | Attn: April | Southwest Florida Council 088 | 18500 3 Oaks Pkwy | Fort Myers, FL 33912 | First-Class Mail |
| Charter Organizations | Three Rivers Kiwanis | Katahdin Area Council 216 | P.O. Box 343 | Milo, ME 04463-0143 | | | First-Class Mail |
| Charter Organizations | Three Springs Lions Club | Juniata Valley Council 497 | P.O. Box 217 | Three Springs, PA 17264-0034 | | | First-Class Mail |
| Charter Organizations | Three Steeples Utd Methodist Church | Twin Rivers Council 364 | P.O. Box 10 | Champlain, NY 12919 | | | First-Class Mail |
| Charter Organizations | Three Thirteen Parents Club | Greater St Louis Area Council 312 | 12325 Manchester Rd | Des Peres, MO 63131-4316 | | | First-Class Mail |
| Charter Organizations | Three Trhteen Parents Club | Greater St Louis Area Council 312 | 1209 E St Louis St | St Louis, MO 63122-1021 | | | First-Class Mail |
| Charter Organizations | Thrive Christian Church | Crossroads of America 160 | 1490 Transverse Rd | Westfield, IN 46074-7850 | | | First-Class Mail |
| Charter Organizations | Thrive Christian Church, Inc | Central Florida Council 083 | 10524 Moss Park Rd, Ste 204 | Orlando, FL 32832-5801 | | | First-Class Mail |
| Charter Organizations | Thumbertand Lions Club | Grand Canyon Council 010 | 2824 N Power Rd, Ste 113-278 | Mesa, AZ 85215-1751 | | | First-Class Mail |
| Charter Organizations | Thunderbird Outdoor Club- Pryor | Indian Nations Council 488 | 417 N 9th St | Pryor, OK 74361-4218 | | | First-Class Mail |
| Charter Organizations | Thurber Greenwood Post 1936 VFW | Glaciers Edge Council 620 | P.O. Box 51 | Reedsburg, WI 53959-0051 | | | First-Class Mail |
| Charter Organizations | Thurmont Event Fire Company, Inc | Mason-Dixon Council 221 | 13716 Graceham Rd | Thurmont, MD 21788-2614 | | | First-Class Mail |
| Charter Organizations | Thurmont Community Center, Inc | Old Hickory Council 427 | 796 US Hwy 21 | Thurmond, NC 28683-9430 | | | First-Class Mail |
| Charter Organizations | Thurmont Lions Club | National Capital Area Council 082 | P.O. Box 39 | Thurmont, MD 21788-0028 | | | First-Class Mail |
| Charter Organizations | Thurmont Lions Club | National Capital Area Council 082 | 105 Dogwood Ave | Thurmont, MD 21788-1604 | | | First-Class Mail |
| Charter Organizations | Thursnday Noon Optimist Club | Hawkeye Area Council 172 | P.O. Box 1506 | Cedar Rapids, IA 52406-1506 | | | First-Class Mail |
| Charter Organizations | Thurston School Pto | Southern Shores Fsc 783 | 2280 Prairie St | Ann Arbor, MI 48105-1444 | | | First-Class Mail |
| Charter Organizations | Tibbals Parents | Circle Ten Council 571 | 304 Creek Crossing Blvd | Murphy, TX 75094-4346 | | | First-Class Mail |
| Charter Organizations | Tiburon Baptist Church | Marin Council 035 | 445 Greenwood Beach Rd | Tiburon, CA 94920-2214 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Tice Elementary Pto | Southwest Florida Council 088 | 4524 Tice St | Fort Myers, FL 33905-3526 | | | First-Class Mail |
| Charter Organizations | Tichigan Volunteer Fire Co | Three Harbors Council 636 | 8205 Big Bend Rd | Waterford, WI 53185-1257 | | | First-Class Mail |
| Charter Organizations | Tidal Creek Fellowship | Coastal Carolina Council 550 | 290 Brickyard Point Rd S | Beaufort, SC 29907-1231 | | | First-Class Mail |
| Charter Organizations | Tierrasanta Lutheran Church | San Diego Imperial Council 049 | 11240 Clairemont Mesa Blvd | San Diego, CA 92124-1524 | | | First-Class Mail |
| Charter Organizations | Tiferet Bet Israel Synagogue | Cradle of Liberty Council 525 | 1920 Skippack Pike | Blue Bell, PA 19422-1309 | | | First-Class Mail |
| Charter Organizations | Tiffin Elementary School | Simon Kenton Council 441 | 145 S Bridge St | Chillicothe, OH 45601-6405 | | | First-Class Mail |
| Charter Organizations | Tiffin Elks Lodge 94 | Black Swamp Area Council 449 | 106 E Perry St | Tiffin, OH 44883-2311 | | | First-Class Mail |
| Charter Organizations | Tifie Humanitarian | Trapper Trails 589 | 6100 S Hwy 66 | Morgan, UT 84050-6728 | | | First-Class Mail |
| Charter Organizations | Tift Co Sheriffs Office | South Georgia Council 098 | 500 Morgan Dr | Tifton, GA 31794-4774 | | | First-Class Mail |
| Charter Organizations | Tigard Utd Methodist Church | Cascade Pacific Council 492 | 9845 SW Walnut Pl | Tigard, OR 97223-5038 | | | First-Class Mail |
| Charter Organizations | Tiger Academy Pta | North Florida Council 087 | 6079 Bagley Rd | Jacksonville, FL 32209-1805 | | | First-Class Mail |
| Charter Organizations | Tiger Bay Management, Inc | Greater Los Angeles Area 033 | P.O. Box 513 | Rye Beach, NH 03871-0513 | | | First-Class Mail |
| Charter Organizations | Tiger Rock Colorado Springs | Pikes Peak Council 060 | 7615 N Union Blvd | Colorado Springs, CO 80920-3863 | | | First-Class Mail |
| Charter Organizations | Tigershark Cs Civil Air Patrol | Golden Spread Council 562 | 11001 Airport Blvd | Amarillo, TX 79111-1203 | | | First-Class Mail |
| Charter Organizations | Tilgman-Angle Smith American Legion 851 | Hudson Valley Council 374 | Ballpark Rd | Dingmans Ferry, PA 18328 | | | First-Class Mail |
| Charter Organizations | Tillamook Police Cadet Program | Cascade Pacific Council 492 | 207 Madrona Ave | Tillamook, OR 97141-2410 | | | First-Class Mail |
| Charter Organizations | Tillman House | Smyrna First United Methodist Church | 940 Concord Rd Se | Smyrna, GA 30080-4204 | | | First-Class Mail |
| Charter Organizations | Tilton-Northfield Rotary Club | Daniel Webster Council, Bsa 330 | P.O. Box 679 | Tilton, NH 03276-0679 | | | First-Class Mail |
| Charter Organizations | Tim Herndon Plumbing | Greater Tampa Bay Area 089 | 5314 S Florida Ave | Inverness, FL 34450-7264 | | | First-Class Mail |
| Charter Organizations | Timber Creek Elementary Pta | Heart of America Council 307 | 16451 Flint St | Overland Park, KS 66221-6107 | | | First-Class Mail |
| Charter Organizations | Timber Lane Utility District | Sam Houston Area Council 576 | 2727 Allen Pkwy, Ste 1100 | Houston, TX 77019-2191 | | | First-Class Mail |
| Charter Organizations | Timber Ridge Residential Treatment Ctr | Shenandoah Area Council 598 | 1463 New Hope Rd | Cross Junction, VA 22625-1035 | | | First-Class Mail |
| Charter Organizations | Timberlin Creek Elementary Pto | North Florida Council 087 | 555 Pine Tree Ln | St Augustine, FL 32092-3027 | | | First-Class Mail |
| Charter Organizations | Timberline Church | Longs Peak Council 062 | 2908 S Timberline Rd | Fort Collins, CO 80525-2402 | | | First-Class Mail |
| Charter Organizations | Timely Early Age Mentoring | Capitol Area Council 564 | P.O. Box 15115 | Austin, TX 78761 | | | First-Class Mail |
| Charter Organizations | Timken Co - Canton | Buckeye Council 436 | 1835 Dueber Ave Sw | Canton, OH 44706-2728 | | | First-Class Mail |
| Charter Organizations | Timmerman School Pto | Jayhawk Area Council 197 | 2901 Timmerman Dr | Emporia, KS 66801-7748 | | | First-Class Mail |
| Charter Organizations | Timothy Lutheran Church | Buckeye Council 436 | 3004 Marion Mt Gilead Rd | Marion, OH 43302-8914 | | | First-Class Mail |
| Charter Organizations | Timothy Lutheran Church | Heart of America Council 307 | 425 NW R D Mize Rd | Blue Springs, MO 64014-2420 | | | First-Class Mail |
| Charter Organizations | Timothy Lutheran Church South | Heart of America Council 307 | 301 E Wyatt Rd | Blue Springs, MO 64014-5801 | | | First-Class Mail |
| Charter Organizations | Timpanogos Regional Hospital | Utah National Parks 591 | 750 W 800 N B | Orem, UT 84057-3660 | | | First-Class Mail |
| Charter Organizations | Timpanogos Valley Theatre | Utah National Parks 591 | 90 N 100 W | Heber City, UT 84032-1802 | | | First-Class Mail |
| Charter Organizations | Timpeepost No 23 American Legion | Mid-America Council 326 | 1102 15th St | Spirit Lake, IA 51360-1301 | | | First-Class Mail |
| Charter Organizations | Tims Memorial Presbyterian Church | Greater Tampa Bay Area 089 | 601 Sunset Ln | Lutz, FL 33549-3858 | | | First-Class Mail |
| Charter Organizations | Tindal Activity Center | Great Lakes Fsc 272 | 10301 W 7 Mile Rd | Detroit, MI 48221-1962 | | | First-Class Mail |
| Charter Organizations | Tindley Collegiate Academy - Exploring | Crossroads of America 160 | 4010 N Sherman Dr | Indianapolis, IN 46226-4464 | | | First-Class Mail |
| Charter Organizations | Tindley Genesis Academy | Crossroads of America 160 | 4020 Meadows Pkwy | Indianapolis, IN 46205-2984 | | | First-Class Mail |
| Charter Organizations | Tindley Preparatory Academy - As | Crossroads of America 160 | 4010 N Sherman Dr | Indianapolis, IN 46226-4464 | | | First-Class Mail |
| Charter Organizations | Tindley Renaissance Academy - As | Crossroads of America 160 | 4020 N Sherman Dr | Indianapolis, IN 46226-4464 | | | First-Class Mail |
| Charter Organizations | Tindley Summit Academy | Crossroads of America 160 | 3698 Dubarry Rd | Indianapolis, IN 46226-6048 | | | First-Class Mail |
| Charter Organizations | Tinker Scientist & Eng Leadership Assoc | Last Frontier Council 480 | 7118 SE 15th St | Midwest City, OK 73110-5234 | | | First-Class Mail |
| Charter Organizations | Tinkling Spring Presbyterian Church | Stonewall Jackson Council 763 | 30 Tinkling Spring Dr | Fishersville, VA 22939-2303 | | | First-Class Mail |
| Charter Organizations | Tinley Park Community Church | Pathway To Adventure 456 | 7939 167th St | Tinley Park, IL 60477-2359 | | | First-Class Mail |
| Charter Organizations | Tinton Falls Junior Firefighters | Monmouth Council, Bsa 347 | 2 Volunteer Way | Tinton Falls, NJ 07753-7800 | | | First-Class Mail |
| Charter Organizations | Tioga First Baptist Church | Louisiana Purchase Council 213 | 1809 Singer Dr | Ball, LA 71405 | | | First-Class Mail |
| Charter Organizations | Tionesta United Methodist Church | French Creek Council 532 | P.O. Box 79 | Tionesta, PA 16353-0079 | | | First-Class Mail |
| Charter Organizations | Tipp City United Methodist Church | Miami Valley Council, Bsa 444 | 8 Main St | Tipp City, OH 45371-1809 | | | First-Class Mail |
| Charter Organizations | Tippecanoe County Sheriff Dept | Sagamore Council 162 | 2640 Duncan Rd | Lafayette, IN 47904-1045 | | | First-Class Mail |
| Charter Organizations | Tipping Point Initiative | President Gerald R Ford 781 | 21531 Banfield Dr Se | Grand Rapids, MI 49546-5507 | | | First-Class Mail |
| Charter Organizations | Tipton Elementary School Pto | Crossroads of America 160 | 1099 S Main St | Tipton, IN 46072-9754 | | | First-Class Mail |
| Charter Organizations | Tipton Rotary Club | Crossroads of America 160 | 345 E 200 S | Tipton, IN 46072-9205 | | | First-Class Mail |
| Charter Organizations | Tipton Rotary Club | Hawkeye Area Council 172 | 600 Mulberry St | Tipton, IA 52772-1835 | | | First-Class Mail |
| Charter Organizations | Tipton-Durant Middle School | Tukabatchee Area Council 005 | 2500 Tipton St | Selma, AL 36701-7848 | | | First-Class Mail |
| Charter Organizations | Tishomingo Lions Club | Arbuckle Area Council 468 | 103 N Neshoba St | Tishomingo, OK 73460-1739 | | | First-Class Mail |
| Charter Organizations | Tishomingo Lions Club | Arbuckle Area Council 468 | P.O. Box 25 | Tishomingo, OK 73460-0025 | | | First-Class Mail |
| Charter Organizations | Titusville Police Dept | Central Florida Council 083 | 1100 John Glenn Blvd | Titusville, FL 32780-7910 | | | First-Class Mail |
| Charter Organizations | Tiverton Police Dept | Narragansett 546 | 20 Industrial Way | Tiverton, RI 02878-3128 | | | First-Class Mail |
| Charter Organizations | Tj Austin Elementary School Pta | East Texas Area Council 585 | 1105 W Franklin St | Tyler, TX 75702-4231 | | | First-Class Mail |
| Charter Organizations | Tj Davis LLC | Central Florida Council 083 | 359 Water Oak Ln | Ormond Beach, FL 32174-5829 | | | First-Class Mail |
| Charter Organizations | Tjac 372 | Black Warrior Council 006 | 9410 Hwy 82 E | Duncanville, AL 35456-2052 | | | First-Class Mail |
| Charter Organizations | Tnt Generators | Great Smoky Mountain Council 557 | 4221 Chisholm Trl | Knoxville, TN 37919-7048 | | | First-Class Mail |
| Charter Organizations | Toby Farms Middle School | Cradle of Liberty Council 525 | 201 Bridgewater Rd | Brookhaven, PA 19015-2113 | | | First-Class Mail |
| Charter Organizations | Tobyhanna Township Volunteer Fire Co | Minsi Trails Council 502 | P.O. Box 388 | Pocono Pines, PA 18350-0388 | | | First-Class Mail |
| Charter Organizations | Today, Tomorrow, Forever Foundation | Mt Baker Council, Bsa 606 | 1801 72nd Pl Se | Everett, WA 98203-5260 | | | First-Class Mail |
| Charter Organizations | Todd Elementary School - Pto | Glaciers Edge Council 620 | 1621 Oakwood Ave | Beloit, WI 53511-5641 | | | First-Class Mail |
| Charter Organizations | Together In Pajaro | Silicon Valley Monterey Bay 055 | 36 Porter Dr | Royal Oaks, CA 95076-5223 | | | First-Class Mail |
| Charter Organizations | Tokyo American Club | Far E Council 803 | 2-1-2 Azabudai | Minato-Ku | Tokyo, 10686 | Japan | First-Class Mail |
| Charter Organizations | Tokyo American Club | Far E Council 803 | 4-25-46 Takanawa | Tokyo, 10686 | | Japan | First-Class Mail |
| Charter Organizations | Toledo Lucas Cnty Police Athletic League | Erie Shores Council 460 | 525 N Erie St | Toledo, OH 43604-3373 | | | First-Class Mail |
| Charter Organizations | Toledo Police Dept | Erie Shores Council 460 | 525 N Erie St | Toledo, OH 43604-3373 | | | First-Class Mail |
| Charter Organizations | Toledo Police Dept | Oregon Trail Council 697 | 250 W Hwy 20 | Toledo, OR 97391-1243 | | | First-Class Mail |
| Charter Organizations | Toledo Second Ward Lds | Erie Shores Council 460 | 1545 Egate Rd | Toledo, OH 43614 | | | First-Class Mail |
| Charter Organizations | Toledo Smart Adelante | Greater St Louis Area Council 312 | 617 Western Ave | Toledo, OH 43609 | | | First-Class Mail |
| Charter Organizations | Toledo Volunteers | Greater St Louis Area Council 312 | P.O. Box 127 | Toledo, IL 62468-0127 | | | First-Class Mail |
| Charter Organizations | Toll Gate Elementary Pto | Simon Kenton Council 441 | 12183 Tollgate Rd | Pickerington, OH 43147-7863 | | | First-Class Mail |
| Charter Organizations | Tolland Fire Explorer Post 60 | Connecticut Rivers Council, Bsa 066 | P.O. Box 827 | Tolland, CT 06084-0827 | | | First-Class Mail |
| Charter Organizations | Tolland Middle School | Connecticut Rivers Council, Bsa 066 | 96 Old Post Rd | Tolland, CT 06084-3325 | | | First-Class Mail |
| Charter Organizations | Tolleson Police Dept | Grand Canyon Council 010 | 8350 W Van Buren St | Tolleson, AZ 85353-3219 | | | First-Class Mail |
| Charter Organizations | Tolono Utd Methodist Men | Prairielands 117 | 301 N Bourne St | Tolono, IL 61880-8307 | | | First-Class Mail |
| Charter Organizations | Tolsia High School Jrotc | Buckskin 617 | 1 Robert St | Fort Gay, WV 25514-9677 | | | First-Class Mail |
| Charter Organizations | Tom Bean Volunteer Fire Dept | Circle Ten Council 571 | 101 W Garner St | Tom Bean, TX 75489 | | | First-Class Mail |
| Charter Organizations | Tom Joy Tigers | Middle Tennessee Council 560 | 2201 Jones Ave | Nashville, TN 37207-4610 | | | First-Class Mail |
| Charter Organizations | Tomahawk Elementary Pta | Heart of America Council 307 | 6301 W 78th St | Overland Park, KS 66204-3102 | | | First-Class Mail |
| Charter Organizations | Tomahawk Lions Club | Samoset Council, Bsa 627 | P.O. Box 754 | Tomahawk, WI 54487-0754 | | | First-Class Mail |
| Charter Organizations | Tomahawk Ptc Booster Club | Heart of America Council 307 | 13820 S Brougham Dr | Olathe, KS 66062-1972 | | | First-Class Mail |
| Charter Organizations | Tomales Presbyterian Church | Marin Council 035 | 11 Church St | Tomales, CA 94971 | | | First-Class Mail |
| Charter Organizations | Tomball Police Dept | Sam Houston Area Council 576 | 400 Fannin St | Tomball, TX 77375-4618 | | | First-Class Mail |
| Charter Organizations | Tomek-Otto American Legion Post 72 | Mid-America Council 326 | 222 N 5th St | Pierce, NE 68767-1204 | | | First-Class Mail |
| Charter Organizations | Tomorrow River Lions Club | Samoset Council, Bsa 627 | P.O. Box 39 | Amherst, WI 54406-0039 | | | First-Class Mail |
| Charter Organizations | Toms River Fire Co 2 | Jersey Shore Council 341 | 45 W Water St | Toms River, NJ 08753-7470 | | | First-Class Mail |
| Charter Organizations | Toney Fire & Rescue Explorers | Greater Alabama Council 001 | P.O. Box 65 | Toney, AL 35773-0065 | | | First-Class Mail |
| Charter Organizations | Tonica United Methodist Church | W D Boyce 138 | P.O. Box 98 | Tonica, IL 61370-0098 | | | First-Class Mail |
| Charter Organizations | Tooele Elks 1673 | Great Salt Lake Council 590 | 105 S 6th St | Tooele, UT 84074-2810 | | | First-Class Mail |
| Charter Organizations | Top Cut Comic Chicago LLC | Pathway To Adventure 456 | 7122 Ogden Ave, Ste B | Berwyn, IL 60402-3655 | | | First-Class Mail |
| Charter Organizations | Topanga Community Club | W L A C C 051 | P.O. Box 652 | Topanga, CA 90290-0652 | | | First-Class Mail |
| Charter Organizations | Topeka Correctional Facility | Jayhawk Area Council 197 | 815 SE Rice Rd | Topeka, KS 66607-2354 | | | First-Class Mail |
| Charter Organizations | Topeka High School | Jayhawk Area Council 197 | 800 SW Polk St | Topeka, KS 66612-1637 | | | First-Class Mail |
| Charter Organizations | Topeka Police Dept | Jayhawk Area Council 197 | 320 S Kansas Ave, Ste 100 | Topeka, KS 66603-3644 | | | First-Class Mail |
| Charter Organizations | Topeka Zoo & Conservation Center | Jayhawk Area Council 197 | 110 Dent Dr | Lexington Park, MD 20653 | | | First-Class Mail |
| Charter Organizations | Torah Day School Of Atlanta | Atlanta Area Council 092 | 1985 Lavista Rd Ne | Atlanta, GA 30329-3842 | | | First-Class Mail |
| Charter Organizations | Torrance Fire Dept | Greater Los Angeles Area 033 | 1701 Crenshaw Blvd | Torrance, CA 90501-3312 | | | First-Class Mail |
| Charter Organizations | Torrance Police Dept | Greater Los Angeles Area 033 | 3300 Civic Center Dr N | Torrance, CA 90503-5016 | | | First-Class Mail |
| Charter Organizations | Torrance Rotary | Greater Los Angeles Area 033 | P.O. Box 4 | Torrance, CA 90507-0004 | | | First-Class Mail |
| Charter Organizations | Torrence Creek Elementary | Mecklenburg County Council 415 | 14550 Ranson Rd | Huntersville, NC 28078-7002 | | | First-Class Mail |
| Charter Organizations | Torrey Pines Church | San Diego Imperial Council 049 | 8320 La Jolla Scenic Dr N | La Jolla, CA 92037-2219 | | | First-Class Mail |
| Charter Organizations | Torrey Pines Kiwanis Club | San Diego Imperial Council 049 | 8677 Villa La Jolla Dr 1144 | La Jolla, CA 92037-2354 | | | First-Class Mail |
| Charter Organizations | Tortolita Ward - Lds Tucson West Stake | Catalina Council 011 | 3500 W Sumter Dr | Tucson, AZ 85742-8680 | | | First-Class Mail |
| Charter Organizations | Tortuga Preserve Elementary | Southwest Florida Council 088 | 1711 Gunnery Rd N | Lehigh Acres, FL 33971-5813 | | | First-Class Mail |
| Charter Organizations | Tosh Farms | West Tennessee Area Council 559 | P.O. Box 308 | Henry, TN 38231-0308 | | | First-Class Mail |
| Charter Organizations | Totem Falls Parents Group | Mt Baker Council, Bsa 606 | 14313 Cascade Dr Se | Snohomish, WA 98296-5263 | | | First-Class Mail |
| Charter Organizations | Touchette Regional Hospital | Greater St Louis Area Council 312 | 5900 Bond Ave | East St Louis, IL 62207-2326 | | | First-Class Mail |
| Charter Organizations | Toulon Lions Club | Illowa Council 133 | 305 S Henderson St | Toulon, IL 61483-5161 | | | First-Class Mail |
| Charter Organizations | Toulon Utd Methodist Church | Illowa Council 133 | 228 W Main St | Toulon, IL 61483 | | | First-Class Mail |
| Charter Organizations | Towanda Rotary Club | Five Rivers Council, Inc 375 | 428 Main St | Towanda, PA 18848-1808 | | | First-Class Mail |
| Charter Organizations | Town & Country Club | Northern Lights Council 429 | 123 2nd St Sw | Rothsay, MN 56579 | | | First-Class Mail |
| Charter Organizations | Town & Country Optimist Club | Capitol Area Council 564 | 1900 Oneal Ln | Austin, TX 78728 | | | First-Class Mail |
| Charter Organizations | Town Center Elementary Pto | Circle Ten Council 571 | 185 N Heartz Rd | Coppell, TX 75019-2121 | | | First-Class Mail |
| Charter Organizations | Town Creek School Pto | National Capital Area Council 082 | 110 Dent Dr | Lexington Park, MD 20653 | | | First-Class Mail |
| Charter Organizations | Town Hill Methodist Church | Columbia-Montour 504 | 417 Town Hill Rd | Shickshinny, PA 18655-3343 | | | First-Class Mail |
| Charter Organizations | Town Line Lutheran Church | Greater Niagara Frontier Council 380 | 1159 Town Line Rd | Alden, NY 14004-9590 | | | First-Class Mail |
| Charter Organizations | Town N Country Memorial Al Post 152 | Greater Tampa Bay Area 089 | 11151 Sheldon Rd | Tampa, FL 33626-4708 | | | First-Class Mail |
| Charter Organizations | Town Of Afton | Cherokee Area Council 469 469 | P.O. Box 250 | Afton, OK 74331-0250 | | | First-Class Mail |
| Charter Organizations | Town Of Bloomsburg | Columbia-Montour 504 | 301 E 2nd St | Bloomsburg, PA 17815-1963 | | | First-Class Mail |
| Charter Organizations | Town Of Burlington Fire Dept 2 | Three Harbors Council 636 | 34225 Euclid Dr | Burlington, WI 53105-9202 | | | First-Class Mail |
| Charter Organizations | Town Of Corinth Emergency Squad | Twin Rivers Council 364 | 600 Palmer Ave | Corinth, NY 12822-1326 | | | First-Class Mail |
| Charter Organizations | Town Of Drexel | Piedmont Council 420 | 102 Church St | Drexel, NC 28619 | | | First-Class Mail |
| Charter Organizations | Town Of Drexel | Piedmont Council 420 | 213 Settlemyre Rd | Morganton, NC 28655-6982 | | | First-Class Mail |
| Charter Organizations | Town Of Eustis | Twin Rivers Council 364 | 3782 State Hwy 10 | St Johnsville, NY 13452-2006 | | | First-Class Mail |
| Charter Organizations | Town Of Frenchtown | Montana Council 315 | Hwy 10 W | Frenchtown, MT 59834 | | | First-Class Mail |
| Charter Organizations | Town Of Howey In The Hills | Central Florida Council 083 | 101 N Palm Ave | Howey In the Hills, FL 34737-3418 | | | First-Class Mail |
| Charter Organizations | Town Of Kent Police Cadet Corp | Westchester Putnam 388 | 40 Sybils Crossing | Kent Lakes, NY 10512-4743 | | | First-Class Mail |
| Charter Organizations | Town Of Little Elm Fire Dept | Longhorn Council 662 | 100 W Eldorado Pkwy | Little Elm, TX 75068-5060 | | | First-Class Mail |
| Charter Organizations | Town Of Mamou Police Dept | Louisiana Purchase Council 213 | 1106 Main St | Mamou, LA 70554-3406 | | | First-Class Mail |
| Charter Organizations | Town Of Manila | Greater Niagara Frontier Council 380 | 1730 Two Rod Rd | Marilla, NY 14102 | | | First-Class Mail |
| Charter Organizations | Town Of Mina | Allegheny Highlands Council 382 | P.O. Box 38 | Findley Lake, NY 14736-0038 | | | First-Class Mail |
| Charter Organizations | Town Of Moffat Colorado | Rocky Mountain Council 063 | 401 Lincoln Ave | Moffat, CO 81143 | | | First-Class Mail |
| Charter Organizations | Town Of Norwood Recreation Commission | Mayflower Council 251 | 165 Nahatan St | Norwood, NC 02062-0204 | | | First-Class Mail |
| Charter Organizations | Town Of Randall Fire Dept | Three Harbors Council 636 | 9575 336th Ave | Twin Lakes, WI 53181 | | | First-Class Mail |
| Charter Organizations | Town Of Rural Hall Police Dept | Old Hickory Council 427 | 5850 Broad St | Rural Hall, NC 27045-9560 | | | First-Class Mail |
| Charter Organizations | Town Of Sabattus | Pine Tree Council 218 | 190 Middle Rd | Sabattus, ME 04280-4225 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Town Of Sophia | Buckskin 617 | P.O. Box 700 | Sophia, WV 25921-0700 | | | First-Class Mail |
| Charter Organizations | Town Of Tonawanda Police Club | Greater Niagara Frontier Council 380 | 1835 Sheridan Dr | Buffalo, NY 14223-1245 | | | First-Class Mail |
| Charter Organizations | Town Of Vanleer | Middle Tennessee Council 560 | 4455 Hwy 49 W | Vanleer, TN 37181-5406 | | | First-Class Mail |
| Charter Organizations | Town Of Wilson Black River Fire Dept | Bay-Lakes Council 635 | 5536 Evergreen Dr | Sheboygan, WI 53081-8735 | | | First-Class Mail |
| Charter Organizations | Town Of Woodbury Lions Club | Hudson Valley Council 374 | P.O. Box 538 | Central Valley, NY 10917-0538 | | | First-Class Mail |
| Charter Organizations | Town Square, Inc | Greater New York Councils, Bsa 640 | 101 Walton St | Brooklyn, NY 11206-4311 | | | First-Class Mail |
| Charter Organizations | Towne And Country Optimist | Alamo Area Council 583 | 234 Harwood Dr | San Antonio, TX 78213-4520 | | | First-Class Mail |
| Charter Organizations | Townley Elementary - Gifw | Longhorn Council 662 | 2200 Mcpherson Rd | Fort Worth, TX 76140-9538 | | | First-Class Mail |
| Charter Organizations | Townsend Boys N Girls Club | Three Harbors Council 636 | 3360 N Sherman Blvd | Milwaukee, WI 53216-3559 | | | First-Class Mail |
| Charter Organizations | Townsend-Congregational Church | Heart of New England Council 230 | 3 Brookline St | Townsend, MA 01469 | | | First-Class Mail |
| Charter Organizations | Townsend-St Johns Church | Heart of New England Council 230 | 1 School St | Townsend, MA 01469-1041 | | | First-Class Mail |
| Charter Organizations | Township Of Middletown E M S | Monmouth Council, Bsa 347 | 1 Kings Hwy | Middletown, NJ 07748-2502 | | | First-Class Mail |
| Charter Organizations | Township Of Morris Fire Dept | Patriots Path Council 358 | P.O. Box 7603 | Convent Station, NJ 07961-7603 | | | First-Class Mail |
| Charter Organizations | Township Of Parsippany Police Dept | Patriots Path Council 358 | 3339 US Hwy 46 | Parsippany, NJ 07054-1226 | | | First-Class Mail |
| Charter Organizations | Township Of Union Police Dept | Patriots Path Council 358 | 981 Caldwell Ave | Union, NJ 07083-6776 | | | First-Class Mail |
| Charter Organizations | Townville Lions Club | French Creek Council 532 | 32089 State Hwy 408 | Townville, PA 16360-1909 | | | First-Class Mail |
| Charter Organizations | Towson Presbyterian Church | Baltimore Area Council 220 | 400 W Chesapeake Ave | Towson, MD 21204-4342 | | | First-Class Mail |
| Charter Organizations | Tr Hoover Center | Circle Ten Council 571 | 5106 Bexar St | Dallas, TX 75215-4666 | | | First-Class Mail |
| Charter Organizations | Tr Sanders Elementary School Pta | Chickasaw Council 558 | P.O. Box 366 | Hollandale, MS 38748-0366 | | | First-Class Mail |
| Charter Organizations | Trace M Lund Dds Pc | Utah National Parks 591 | 1643 N 1100 W | Mapleton, UT 84664-3349 | | | First-Class Mail |
| Charter Organizations | Tracey Wyatt Recreation Center | Atlanta Area Council 092 | 2300 Godby Rd | College Park, GA 30349-5041 | | | First-Class Mail |
| Charter Organizations | Tracy Elks Lodge 2031 | Greater Yosemite Council 059 | P.O. Box 461 | Tracy, CA 95378-0461 | | | First-Class Mail |
| Charter Organizations | Tracy Fire Dept | Greater Yosemite Council 059 | 835 N Central Ave | Tracy, CA 95376-4105 | | | First-Class Mail |
| Charter Organizations | Tracy Police Dept | Greater Yosemite Council 059 | 1000 Civic Center Dr | Tracy, CA 95376-4079 | | | First-Class Mail |
| Charter Organizations | Trader Bay Scout Outfitters | Pathway To Adventure 456 | 1901 N 73rd Ave | Elmwood Park, IL 60707-3722 | | | First-Class Mail |
| Charter Organizations | Traders Point Christian Church | Crossroads of America 160 | 6590 S Indianapolis Rd | Whitestown, IN 46075-9509 | | | First-Class Mail |
| Charter Organizations | Traer Utd Presbyterian Church | Mid Iowa Council 177 | 307 Walnut St | Traer, IA 50675-1133 | | | First-Class Mail |
| Charter Organizations | Trafdgar Utd Methodist Church | Crossroads of America 160 | 375 Pleasant St | Trafalgar, IN 46181-9322 | | | First-Class Mail |
| Charter Organizations | Trail Winds Ward, Denver North Stake | Denver Area Council 061 | 4207 E 130th Dr | Thornton, CO 80241-2281 | | | First-Class Mail |
| Charter Organizations | Trailblazer Elementary Pta | Pikes Peak Council 060 | 2015 Wickes Rd | Colorado Springs, CO 80919-4815 | | | First-Class Mail |
| Charter Organizations | Trailblazers | Trapper Trails 589 | 350 Manzface St | Green River, WY 82935-4904 | | | First-Class Mail |
| Charter Organizations | Trailblazers/Parent Club | Southern Sierra Council 030 | 7800 Derrin Ave | Bakersfield, CA 93308-7226 | | | First-Class Mail |
| Charter Organizations | Trailhead Youth Foundation | Grand Canyon Council 010 | P.O. Box 72567 | Phoenix, AZ 85050-1027 | | | First-Class Mail |
| Charter Organizations | Training Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2719 | | | First-Class Mail |
| Charter Organizations | Training Resources Ltd | San Diego Imperial Council 049 | 3980 Sherman St, Ste 100 | San Diego, CA 92110-4314 | | | First-Class Mail |
| Charter Organizations | Tran Mil F A C E, Inc | Orange County Council 039 | 8317 Davis St, Unit 8 | Downey, CA 90241-4918 | | | First-Class Mail |
| Charter Organizations | Tranquility Methodist Church | Patriots Path Council 358 | P.O. Box 15 | Tranquility, NJ 07879-0015 | | | First-Class Mail |
| Charter Organizations | Trans Tech Systems, Inc | Twin Rivers Council 364 | 1594 State St, Ste 3 | Schenectady, NY 12304-1529 | | | First-Class Mail |
| Charter Organizations | Transfiguration Catholic Church | Atlanta Area Council 092 | 1815 Blackwell Rd | Marietta, GA 30066-2911 | | | First-Class Mail |
| Charter Organizations | Transfiguration Lutheran Church | Indian Waters Council 553 | 1301 12th St | Cayce, SC 29033-3203 | | | First-Class Mail |
| Charter Organizations | Transfiguration Lutheran Church | Northern Star Council 250 | 11000 France Ave S | Bloomington, MN 55431-3856 | | | First-Class Mail |
| Charter Organizations | Transfiguration Lutheran Church | Seneca Waterways 397 | 3760 Culver Rd | Rochester, NY 14622-1152 | | | First-Class Mail |
| Charter Organizations | Transitions Center | Indian Waters Council 553 | 2025 Main St | Columbia, SC 29201-2125 | | | First-Class Mail |
| Charter Organizations | Traphill Volunteer Fire Dept | Old Hickory Council 427 | 8899 Traphill Rd | Traphill, NC 28685-9027 | | | First-Class Mail |
| Charter Organizations | Traut Core Knowledge Parent Adv Board | Longs Peak Council 062 | 2515 Timberwood Dr | Fort Collins, CO 80528-8531 | | | First-Class Mail |
| Charter Organizations | Trautwein School Pto | Greater St Louis Area Council 312 | 5011 Ambs Rd | St Louis, MO 63128-2919 | | | First-Class Mail |
| Charter Organizations | Travell School-Home & School Assoc | Northern New Jersey Council, Bsa 333 | 340 Bogert Ave | Ridgewood, NJ 07450-2704 | | | First-Class Mail |
| Charter Organizations | Traverse City Area Chamber Of Commerce | President Gerald R Ford 781 | 202 E Grandview Pkwy | Traverse City, MI 49684-2610 | | | First-Class Mail |
| Charter Organizations | Travis Baptist Church | South Texas Council 577 | 5802 Weber Rd | Corpus Christi, TX 78413-3967 | | | First-Class Mail |
| Charter Organizations | Travis Co Constable Pct 2 | Capitol Area Council 564 | 10409 Burnet Rd, Ste 150 | Austin, TX 78758-4418 | | | First-Class Mail |
| Charter Organizations | Travis County Esd 10 | Capitol Area Council 564 | 353 S Commons Ford Rd | Austin, TX 78733-4008 | | | First-Class Mail |
| Charter Organizations | Travis County Sheriffs Dept | Capitol Area Council 564 | P.O. Box 1748 | Austin, TX 78767-1748 | | | First-Class Mail |
| Charter Organizations | Travis Supply | Bucktail Council 509 | 938 W Clara St | Houtzdale, PA 16651-1914 | | | First-Class Mail |
| Charter Organizations | Treasure Coast Community Church Tc3 | Gulf Stream Council 085 | 20 NE Dixie Hwy | Stuart, FL 34994-1840 | | | First-Class Mail |
| Charter Organizations | Treasure Hills Presbyterian Church | Rio Grande Council 775 | 2120 N Ed Carey Dr | Harlingen, TX 78550-8204 | | | First-Class Mail |
| Charter Organizations | Treasure Valley Traditional Scouters | Ore-Ida Council 106 - Bsa 106 | 11842 W Tioga St | Boise, ID 83709-3353 | | | First-Class Mail |
| Charter Organizations | Tree Of Life Church | Southwest Florida Council 088 | 2132 Shadowlawn Dr | Naples, FL 34112-4847 | | | First-Class Mail |
| Charter Organizations | Tree Of Life Lutheran Church | New Birth of Freedom 544 | 1492 Linglestown Rd | Harrisburg, PA 17110-2824 | | | First-Class Mail |
| Charter Organizations | Tremont Lions Club | W D Boyce 138 | 216 S Sampson St | Tremont, IL 61568 | | | First-Class Mail |
| Charter Organizations | Trempealeau Lions Club | Gateway Area 624 | N13564 County Rd M | Galesville, WI 54630 | | | First-Class Mail |
| Charter Organizations | Trenary Lions Club | Bay-Lakes Council 635 | General Delivery | Trenary, MI 49891 | | | First-Class Mail |
| Charter Organizations | Trenton Elementary Pto | Pony Express Council 311 | 1716 Hillcrest Dr | Trenton, MO 64683-1117 | | | First-Class Mail |
| Charter Organizations | Trenton Exchange Club | Great Lakes Fsc 272 | P.O. Box 98 | Trenton, MI 48183-0098 | | | First-Class Mail |
| Charter Organizations | Trenton First United Methodist Church | Circle Ten Council 571 | P.O. Box 216 | Trenton, TX 75490-0216 | | | First-Class Mail |
| Charter Organizations | Trenton Fish And Game Club | Leatherstocking 400 | 8001 Wood Rd | Holland Patent, NY 13354 | | | First-Class Mail |
| Charter Organizations | Trenton Street Baptist Church | Great Smoky Mountain Council 557 | 539 Trenton St | Harriman, TN 37748-2541 | | | First-Class Mail |
| Charter Organizations | Trenton United Methodist Church | Cherokee Area Council 556 | P.O. Box 6 | Trenton, GA 30752-0006 | | | First-Class Mail |
| Charter Organizations | Trenton Utd Methodist | Cherokee Area Council 556 | 12560 N Main St | Trenton, GA 30752-2227 | | | First-Class Mail |
| Charter Organizations | Trentville Utd Methodist Church | Great Smoky Mountain Council 557 | 9215 Strawberry Plains Pike | Strawberry Plains, TN 37871-1241 | | | First-Class Mail |
| Charter Organizations | Trepllow Post 230 | Mid-America Council 326 | 207 N 2nd St | Cherokee, IA 51012-1803 | | | First-Class Mail |
| Charter Organizations | Tres Brisas Beef, LLC | Grand Canyon Council 010 | P.O. Box 9 | Camp Verde, AZ 86322-0009 | | | First-Class Mail |
| Charter Organizations | Trevor Fire Dept | Three Harbors Council 636 | 11252 254th Ct | Trevor, WI 53179-9138 | | | First-Class Mail |
| Charter Organizations | Treynor Legion Post 725 | Mid-America Council 326 | General Delivery | Treynor, IA 51575 | | | First-Class Mail |
| Charter Organizations | Treynor Optimists | Mid-America Council 326 | General Delivery | Treynor, IA 51575 | | | First-Class Mail |
| Charter Organizations | Tri City Fire Explorers | Oregon Trail Council 697 | P.O. Box 1270 | Myrtle Creek, OR 97457-0191 | | | First-Class Mail |
| Charter Organizations | Tri City Gun Club | Last Frontier Council 480 | P.O. Box 1362 | Norman, OK 73070-1362 | | | First-Class Mail |
| Charter Organizations | Tri City VFW Post 2298 | Three Fires Council 127 | 117 S 1st St | West Dundee, IL 60118-2041 | | | First-Class Mail |
| Charter Organizations | Tri Community And Youth Agency | Suffolk County Council Inc 404 | 809 New York Ave | Huntington, NY 11743-4412 | | | First-Class Mail |
| Charter Organizations | Tri Community Utd Methodist Church | Mid-America Council 326 | 6001 Fontenelle Blvd | Omaha, NE 68111-1142 | | | First-Class Mail |
| Charter Organizations | Tri County Fire Corps | Mid-America Council 326 | 1210 Golden Gate Dr | Papillion, NE 68046-2839 | | | First-Class Mail |
| Charter Organizations | Tri County Fire Fighters Local 4965 | Blue Mountain Council 604 | P.O. Box 4124 | Pasco, WA 99302-4124 | | | First-Class Mail |
| Charter Organizations | Tri State Aero, Inc | Buffalo Trace 156 | 6301 Flight Line Dr | Evansville, IN 47725-1921 | | | First-Class Mail |
| Charter Organizations | Tri Town Masonic Lodge | Baden-Powell Council 368 | 27 N Main St | Bainbridge, NY 13733-1210 | | | First-Class Mail |
| Charter Organizations | Tri Valley Lions Club | Hudson Valley Council 374 | State Route 55 | Grahamsville, NY 12740 | | | First-Class Mail |
| Charter Organizations | Triangle Home And School Assoc | Patriots Path Council 358 | 478 New Center Rd | Hillsborough, NJ 08844-4033 | | | First-Class Mail |
| Charter Organizations | Tribe Of Mic-O-Say | Pony Express Council 311 | P.O. Box 8157 | St Joseph, MO 64508-8157 | | | First-Class Mail |
| Charter Organizations | Tribe Of Tahquitz | Long Beach Area Council 032 | P.O. Box 7432 | Long Beach, CA 90807-0432 | | | First-Class Mail |
| Charter Organizations | Tribe Of The Silver Tomahawk | Mississippi Valley Council 141 141 | 3007 Flint Hills Dr | Burlington, IA 52601-1754 | | | First-Class Mail |
| Charter Organizations | Tribes Hill Presbyterian | Twin Rivers Council 364 | 116 Elizabeth St | Tribes Hill, NY 12177 | | | First-Class Mail |
| Charter Organizations | Tri-Boro First Aid Squad | Patriots Path Council 358 | P.O. Box 222 | Butler, NJ 07405-0222 | | | First-Class Mail |
| Charter Organizations | Tribune United Methodist Church | Santa Fe Trail Council 194 | P.O. Box 217 | Tribune, KS 67879-0217 | | | First-Class Mail |
| Charter Organizations | Tri-Cities Post 6872 VFW | Longhorn Council 662 | P.O. Box 315 | Crowley, TX 76036-0315 | | | First-Class Mail |
| Charter Organizations | Tri-City Elks 2541 | Longs Peak Council 062 | 525 Main St | Louisville, CO 80027-2037 | | | First-Class Mail |
| Charter Organizations | Tri-City Pride Athletic Boosters Club | Abraham Lincoln Council 144 | 324 W Charles St | Buffalo, IL 62515-6267 | | | First-Class Mail |
| Charter Organizations | Tri-County Animal Clinic | West Tennessee Area Council 559 | 40 Connie Allen Rd | Mc Kenzie, TN 38201-8704 | | | First-Class Mail |
| Charter Organizations | Tri-County Baptist Church | Great Lakes Fsc 272 | 655 S Main St | Clawson, MI 48017-2015 | | | First-Class Mail |
| Charter Organizations | Tri-County Church | Bucktail Council 509 | 1881 Old 255 Rd | Du Bois, PA 15801-6045 | | | First-Class Mail |
| Charter Organizations | Tri-County Gun Club | Cascade Pacific Council 492 | P.O. Box 99 | Sherwood, OR 97140-0099 | | | First-Class Mail |
| Charter Organizations | Tri-County Sportsman League | Lincoln Heritage Council 205 | 8640 Moon Rd | Saline, MI 48176-9400 | | | First-Class Mail |
| Charter Organizations | Tri-Key | Old N State Council 070 | 1803 E Wendover Ave | Greensboro, NC 27405-6872 | | | First-Class Mail |
| Charter Organizations | Tri-Lakes Christian Church | Ozark Trails Council 306 | 116 Pathway Rd | Branson, MO 65616-7870 | | | First-Class Mail |
| Charter Organizations | Trilby Utd Methodist Church | Pathway To Adventure 456 | 20268 Hunting Downs Way | Monument, CO 80132 | | | First-Class Mail |
| Charter Organizations | Trinidad Congregational Church | The Spirit of Adventure 227 | 72 Elm St | North Andover, MA 01845-2624 | | | First-Class Mail |
| Charter Organizations | Trinity Academy | Potawatomi Area Council 651 | W225N3131 Duplainville Rd | Pewaukee, WI 53072 | | | First-Class Mail |
| Charter Organizations | Trinity African Methodist Episc Zion Ch | Laurel Highlands Council 527 | 1315 Allendale St | Pittsburgh, PA 15204-1733 | | | First-Class Mail |
| Charter Organizations | Trinity Ame Zion Church | Greater New York Councils, Bsa 640 | 19 Woodside Ave | Mayfield, NY 12117-4100 | | | First-Class Mail |
| Charter Organizations | Trinity Anglican Episcopal Church | Twin Rivers Council 364 | 631 E Florida St | Greensboro, NC 27406-3159 | | | First-Class Mail |
| Charter Organizations | Trinity Area School District | Laurel Highlands Council 527 | 231 Park Ave | Washington, PA 15301-5713 | | | First-Class Mail |
| Charter Organizations | Trinity Area School District | Occoneechee 421 | 227 W Trinity Ave | Durham, NC 27701-1715 | | | First-Class Mail |
| Charter Organizations | Trinity Ave Presbyterian Church | Quivira Council 198 | 130 N Roosevelt St | Monroe, NC 28112 | | | First-Class Mail |
| Charter Organizations | Trinity Baptist Church | Central N Carolina Council 416 | 611 S University Dr | Mesa, AZ 85213-8305 | | | First-Class Mail |
| Charter Organizations | Trinity Baptist Church | Grand Canyon Council 010 | 2130 E University Dr | Mesa, AZ 85213-8305 | | | First-Class Mail |
| Charter Organizations | Trinity Baptist Church | Jayhawk Area Council 197 | 16655 W US Hwy 24 | Perry, KS 66073 | | | First-Class Mail |
| Charter Organizations | Trinity Baptist Church | Longhorn Council 662 | 1506 W Main St | Gatesville, TX 76528-1025 | | | First-Class Mail |
| Charter Organizations | Trinity Baptist Church | Montana Council 315 | 1145 Nutter Blvd | Billings, MT 59105-2245 | | | First-Class Mail |
| Charter Organizations | Trinity Baptist Church | Northern Star Council 250 | 2220 Edgerton St | Maplewood, MN 55117-1808 | | | First-Class Mail |
| Charter Organizations | Trinity Baptist Church | Sam Houston Area Council 576 | 10000 Spring Green Blvd | Katy, TX 77494-5916 | | | First-Class Mail |
| Charter Organizations | Trinity Baptist Church | Tidewater Council 596 | 1023 Deep Creek Blvd | Chesapeake, VA 23323-3411 | | | First-Class Mail |
| Charter Organizations | Trinity Baptist Church | Tuscarora Council 424 | 7538 NC Hwy 50 S | Benson, NC 27504-8609 | | | First-Class Mail |
| Charter Organizations | Trinity Bible Church | Heart of America Council 307 | 400 W Campbell Rd | Richardson, TX 75080-3415 | | | First-Class Mail |
| Charter Organizations | Trinity Catholic School | Suwannee River Area Council 664 | 706 E Brevard St | Tallahassee, FL 32308-4950 | | | First-Class Mail |
| Charter Organizations | Trinity Christian Academy | Tidewater Council 596 | 3300 Churchland Blvd | Chesapeake, VA 23321-4825 | | | First-Class Mail |
| Charter Organizations | Trinity Christian Center | Heart of America Council 307 | 5005 N 94th St | Kansas City, KS 66109 | | | First-Class Mail |
| Charter Organizations | Trinity Christian Fellowship | Blue Grass Council 204 | 537 W Main St | Morehead, KY 40351-1623 | | | First-Class Mail |
| Charter Organizations | Trinity Christian School | Caddo Area Council 584 | 3107 E 58th St | Texarkana, AR 71854 | | | First-Class Mail |
| Charter Organizations | Trinity Church | Mayflower Council 251 | 23 Main St | Northborough, MA 01532-1982 | | | First-Class Mail |
| Charter Organizations | Trinity Church | Middle Tennessee Council 560 | 3011 Longford Dr | Spring Hill, TN 37174-6200 | | | First-Class Mail |
| Charter Organizations | Trinity Church | Northern New Jersey Council, Bsa 333 | 141 Mershon St | Mahwah, NJ 07470-1804 | | | First-Class Mail |
| Charter Organizations | Trinity Church | Old N State Council 070 | 5200 W Friendly Ave | Greensboro, NC 27410-4321 | | | First-Class Mail |
| Charter Organizations | Trinity Church - United Methodist | Bay-Lakes Council 635 | 308 Oneida St | Beaver Dam, WI 53916-2008 | | | First-Class Mail |
| Charter Organizations | Trinity Church Of Lake Nona | Central Florida Council 083 | 9218 Lake Nona Rd | Orlando, FL 32827-7005 | | | First-Class Mail |
| Charter Organizations | Trinity Church Of The Brethren | Blue Ridge Mtns Council 599 | P.O. Box 128 | Daleville, VA 24083-0128 | | | First-Class Mail |
| Charter Organizations | Trinity Church Parish Center | Greater New York Councils, Bsa 640 | 2 Rector St | New Rochelle, NY 10801-4211 | | | First-Class Mail |
| Charter Organizations | Trinity Church-United Methodist | Greater St Louis Area Council 312 | 2930 Glenn Rd | Augusta, GA 30906-9523 | | | First-Class Mail |
| Charter Organizations | Trinity Community Church | Crossroads of America 160 | 7102 S Meridian St | Indianapolis, IN 46217 | | | First-Class Mail |
| Charter Organizations | Trinity Community Church | Greater New York Councils, Bsa 640 | 3800 Mentor Ave | Painesville, OH 44077-1765 | | | First-Class Mail |
| Charter Organizations | Trinity Community Church | Pathway To Adventure 456 | 7022 W 103rd St | Oak Lawn, IL 60453 | | | First-Class Mail |
| Charter Organizations | Trinity Emvc | Georgia-Carolina 093 | 3850 Wrightsboro Rd | Augusta, GA 30909 | | | First-Class Mail |
| Charter Organizations | Trinity Environmental Academy | Circle Ten Council 571 | 13801 W Main St | Balch Springs, TX 75180-2020 | | | First-Class Mail |
| Charter Organizations | Trinity Environmental Academy | Circle Ten Council 571 | 3837 Simpson Stuart Rd | Dallas, TX 75241-4231 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Trinity Episc Ch St Marys Parish | National Capital Area Council 082 | P.O. Box 207 | St Marys City, MD 20680-0207 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Of the Woodlands | 3901 S Panther Creek Dr | The Woodlands, TX 77381-2736 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | California Inland Empire Council 045 | 419 S 4th St | Redlands, CA 92373-5952 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Chattahoochee Council 091 | P.O. Box 1146 | Columbus, GA 31902-1146 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 276 | Brooklyn, CT 06234-0276 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 1109 Main St | Branford, CT 06405-3715 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 651 Pequot Ave | Southport, CT 06890-1366 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Cradle of Liberty Council 525 | 708 S Bethlehem Pike | Ambler, PA 19002-5845 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Den Beard Council, Bsa 438 | 16 E 4th St | Covington, KY 41011-1510 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | East Carolina Council 426 | P.O. Box 332 | Chocowinity, NC 27817-0332 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | East Texas Area Council 585 | 106 N Grove St | Marshall, TX 75670-3237 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Glaciers Edge Council 620 | 413 E Court St | Janesville, WI 53545-4009 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Golden Empire Council 047 | 201 Nevada St | Nevada City, CA 95959-2605 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Golden Empire Council 047 | 801 Figueroa St | Folsom, CA 95630-2404 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Greater St Louis Area Council 312 | 318 S Duchesne Dr | St Charles, MO 63301-1655 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Heart of America Council 307 | 409 N Liberty St | Independence, MO 64050-2701 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Housatonic Council, Bsa 069 | 91 Church St | Seymour, CT 06483-2611 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Longhorn Council 662 | 3401 Bellaire Dr S | Fort Worth, TX 76109-2133 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Mayflower Council 251 | 47 East St | Wrentham, MA 02093-1369 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Narragansett 546 | 251 Danielson Pike | North Scituate, RI 02857-1906 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | North Florida Council 087 | P.O. Box 361 | Melrose, FL 32666-0361 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Pacific Skyline Council 031 | 330 Ravenswood Ave | Menlo Park, CA 94025-3420 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Piedmont Council 420 | 801 Henkel Rd | Statesville, NC 28677-3215 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Shenandoah Area Council 598 | 379 Gay St | Washington, VA 22747 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Shenandoah Area Council 598 | P.O. Box 124 | Washington, VA 22747-0124 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Three Fires Council 127 | 130 N West St | Wheaton, IL 60187-5062 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Tukabatchee Area Council 005 | 205 W Bridge St | Wetumpka, AL 36092-2606 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church | Western Massachusetts Council 234 | 88 Walker St | Lenox, MA 01240-2725 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church Belleville | Great Lakes Fsc 272 | 11575 Belleville Rd | Van Buren Twp, MI 48111-2401 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Church Of Edina | South Texas Council 577 | P.O. Box 305 | Edna, TX 77957-0305 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Parish Of Stoughton | Mayflower Council 251 | 414 Sumner St | Stoughton, MA 02072-3470 | | | First-Class Mail |
| Charter Organizations | Trinity Episcopal Scouts | Pine Burr Area Council 304 | P.O. Box 1483 | Hattiesburg, MS 39403-1483 | | | First-Class Mail |
| Charter Organizations | Trinity Episopal School | Capitol Area Council 564 | 3901 Bee Caves Rd | West Lake Hills, TX 78746-6403 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Congregat Ch | New Birth of Freedom 544 | 165 N 67th St | Harrisburg, PA 17111-4410 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Luth Church - Tea | Sioux Council 733 | P.O. Box 62 | Tea, SD 57064-0062 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Black Swamp Area Council 449 | P.O. Box 339 | Convoy, OH 45832-0338 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Cradle of Liberty Council 525 | 235 Summit Ave | Fort Washington, PA 19034-1525 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Hawk Mountain Council 528 | 1220 W Maple St | Valley View, PA 17983-9520 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Hawk Mountain Council 528 | 1749 S Main St | Bechtelsville, PA 19505-9462 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Hawkeye Area Council 172 | 120 W 7th St | Tipton, IA 52772-1737 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | 1001 10th Ave | New Brighton, PA 15066-1617 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | P.O. Box 462 | New Brighton, PA 15066 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Los Padres Council 053 | 909 N La Cumbre Rd | Santa Barbara, CA 93110-1233 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Minsi Trails Council 502 | 100 N Church St | Hazleton, PA 18201-5804 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Minsi Trails Council 502 | 175 S 3rd St | Lehighton, PA 18235-2029 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | New Birth of Freedom 544 | 2000 Chestnut St | Camp Hill, PA 17011-5409 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | New Birth of Freedom 544 | 431 Philadelphia Ave | Chambersburg, PA 17201-1665 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Northeast Illinois 129 | 25519 W Il Route 134 | Ingleside, IL 60041-8610 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Pathway To Adventure 456 | 9701 Brandt Ave | Oak Lawn, IL 60453-3026 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Suffolk County Council Inc 404 | 716 Route 25A | Rocky Point, NY 11778-8764 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Susquehanna Council 533 | 100 Mahoning St | Milton, PA 17847-1510 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Susquehanna Council 533 | 122 S Main St | Hughesville, PA 17737-1405 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 40 W Nicholai St | Hicksville, NY 11801-3806 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | W D Boyce 138 | 301 E Chestnut St | Canton, IL 61520-2732 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Washington Crossing Council 777 | 102 N Hellertown Ave | Quakertown, PA 18951-1596 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Westmoreland Fayette 512 | 126 E Fairview Ave | Connellsville, PA 15425-3649 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Missouri Synod Lutheran | 1546 N Luther Rd | Fremont, NE 68025-3784 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Muskingum Valley Council, Bsa 467 | 128 S 7th St | Zanesville, OH 43701-4304 | | | First-Class Mail |
| Charter Organizations | Trinity Evangelical Lutheran Church | Ohio River Valley Council 619 | P.O. Box 221 | Bridgeport, OH 43912-0221 | | | First-Class Mail |
| Charter Organizations | Trinity Friends Church - Lisbon | Buckeye Council 436 | 33937 US Route 30 | Lisbon, OH 44432 | | | First-Class Mail |
| Charter Organizations | Trinity Heights Utd Methodist Church | Grand Canyon Council 010 | 3600 N 4th St | Flagstaff, AZ 86004-1703 | | | First-Class Mail |
| Charter Organizations | Trinity Heights Utd Methodist Church | Quivira Council, Bsa 198 | 1200 Boyd Ave | Newton, KS 67114-1575 | | | First-Class Mail |
| Charter Organizations | Trinity Lions Club | Sam Houston Area Council 576 | P.O. Box 2213 | Trinity, TX 75862-2213 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Brotherhood | Buckeye Council 436 | 4535 Smeltzer Rd | Marion, OH 43302-8436 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Abraham Lincoln Council 144 | P.O. Box 207 | Hanvel, IL 62538-0207 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Abraham Lincoln Council 144 | P.O. Box 259 | Edinburg, IL 62531-0259 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Baltimore Area Council 220 | 109 Main St | Reisterstown, MD 21136-1211 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Baltimore Area Council 220 | 117 Main St | Reisterstown, MD 21136-1211 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Bay Lakes Council 635 | 206 E Badger St | Waupaca, WI 54981-1533 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Black Swamp Area Council 449 | 18974 State Route 12 | Arcadia, OH 44804-9714 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Black Swamp Area Council 449 | P.O. Box 727 | Bryan, OH 43506-0727 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Cascade Pacific Council 492 | 507 W Powell Blvd | Gresham, OR 97030-7046 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Central Minnesota 296 | 1420 S 6th St | Brainerd, MN 56401-4348 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Cherokee Area Council 556 | 5001 Hixson Pike | Hixson, TN 37343-3951 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Chippewa Valley Council 637 | 1314 E Lexington Blvd | Eau Claire, WI 54701-6434 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Coastal Georgia Council 099 | 12391 Mercy Blvd | Savannah, GA 31419-3436 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Crater Lake Council 491 | 2550 NE Butler Market Rd | Bend, OR 97701-9523 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Attn: John Rincones | 8540 E 16th St | Indianapolis, IN 46219-2503 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Crossroads of America 160 | P.O. Box 606 | Richmond, IN 47375-0606 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Gateway Area 624 | 1010 Sill St | La Crosse, WI 54603-2451 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Gateway Area 624 | P.O. Box 188 | Spring Grove, MN 55974-0188 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Glaciers Edge Council 620 | 1904 Winnebago St | Madison, WI 53704-5315 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Great Rivers Council 653 | 3201 Southwest Blvd | Sedalia, MO 65301-6858 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Greater Los Angeles Area 033 | 11716 Floral Dr | Whittier, CA 90601-2834 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Greater Los Angeles Area 033 | 6868 N San Gabriel Blvd | San Gabriel, CA 91775-1044 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 3118 37th St | Astoria, NY 11103-3933 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 6370 Dry Harbor Rd | Middle Village, NY 11379-1977 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Hawk Mountain Council 528 | 104 E Abbott St | Lansford, PA 18232-2012 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Hawk Mountain Council 528 | 108 S Robeson St | Robesonia, PA 19551-1510 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Hawk Mountain Council 528 | 121 S Home Ave | Topton, PA 19562-1225 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Hawk Mountain Council 528 | 527 Washington St | Reading, PA 19601-3420 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Hawk Mountain Council 528 | Hill Rd & Walnut St | Westernersville, PA 19565 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Inland Nwest Council 611 | 6784 Cody St | Bonners Ferry, ID 83805-8504 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Istrouma Area Council 211 | 10925 Florida Blvd | Baton Rouge, LA 70815-2009 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Lake Erie Council 440 | 121 W Broad St | Monroeville, OH 44847-9785 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Longs Peak Council 062 | 301 E Stuart St | Fort Collins, CO 80525-1438 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Mason Dixon Council 221 | 15 Randolph Ave | Hagerstown, MD 21740-6009 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Miami Valley Council, Bsa 444 | 511 N Commerce St | Lewisburg, OH 45338-9347 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Mid-America Council 326 | 1546 N Luther Rd | Fremont, NE 68025-3784 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Mid-America Council 326 | 330 W Halleck St | Papillion, NE 68046-2584 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Minsi Trails Council 502 | 2 Jackson Ave | West Hazleton, PA 18202-2102 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Moraine Trails Council 500 | 120 Sunset Dr | Butler, PA 16001-1332 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | National Capital Area Council 082 | 11200 Old Georgetown Rd | Bethesda, MD 20852 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | New Birth of Freedom 544 | P.O. Box 309 | Arendtsville, PA 17303-0309 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Northeast Georgia Council 101 | 1826 Killian Hill Rd Sw | Lilburn, GA 30047-2532 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Northwest Illinois 129 | 3637 Golf Rd | Rockford, IL 61114 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Northern Lights Council 429 | 205 S Broadway | Crookston, MN 56716-1956 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Northern Star Council 250 | 115 4th St N | Stillwater, MN 55082-4851 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Northern Star Council 250 | 2060 County Rd 6 | Long Lake, MN 55356-9564 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Northern Star Council 250 | 220 S 13th St | Montevideo, MN 56265-2057 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Occoneechee 421 | 525 Carthage St | Sanford, NC 27330-4104 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Overland Trails 322 | 502 Sanders Ave | Hildreth, NE 68947-5596 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Pony Express Council 311 | 603 N 8th St | Atchison, KS 66002-1703 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | President Gerald R Ford 781 | 955 James St | Vassar, MI 49619-9366 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Quivira Council, Bsa 198 | 119 N Elm St | Mcpherson, KS 67460-4331 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Quivira Council, Bsa 198 | 2701 24th St | Great Bend, KS 67530-2239 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Shenandoah Area Council 598 | 1643 Pitzers Chapel Rd | Martinsburg, WV 25403-6119 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Simon Kenton Council 441 | 311 E 6th St | Marysville, OH 43040-1705 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Sioux Council 733 | 918 1st Ave E | Mobridge, SD 57601-1801 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Snake River Council 111 | 1602 E 1100 S | Eden, ID 83325-5216 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | South Texas Council 577 | 106 N De Leon St | Victoria, TX 77901-6629 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Susquehanna Council 533 | 6 E Specht St | Mc Clure, PA 17841-9725 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | The Spirit of Adventure 227 | 170 Old Westford Rd | Chelmsford, MA 01824-1215 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Three Fires Council 127 | 1101 Kimberly Way | Lisle, IL 60532-0008 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Three Fires Council 127 | 405 Rush St | Roselle, IL 60172-2228 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Three Harbors Council 636 | 7104 39th Ave | Kenosha, WI 53142-7133 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Tukabatchee Area Council 005 | 1900 Marie Foster St | Selma, AL 36703-2933 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Twin Valley Council Bsa 283 | 406 W Main St | Madelia, MN 56062-1018 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Voyageurs Area 286 | 231 2nd St Se | Cook, MN 55723 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | W D Boyce 138 | 301 E Chestnut St | Canton, IL 61520-2732 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | W D Boyce 138 | 801 S Madison St | Bloomington, IL 61701-6464 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Winnebago Council, Bsa 173 | 213 N Pennsylvania Ave | Mason City, IA 50401-3442 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Winnebago Council, Bsa 173 | 223 S Water Ave | New Hampton, IA 50659-1461 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | American Legion Post 21 | 210 7th St S | Moorhead, MN 56560-2741 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Master Post 217 American Legion | 133 Center St | Menasha, WI 54952-1037 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Willow River Parent Group | 1205 6th St | Hudson, WI 54016-1341 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church - Birchwood | Chippewa Valley Council 637 | 501 E Chetac Ave | Birchwood, WI 54817-8836 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church - Boyceville | Chippewa Valley Council 637 | 1039 Nordvest Dr | Boyceville, WI 54725-9168 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church - Carlos | Northern Lights Council 429 | 16 N Douglas Ave | Carlos, MN 56319 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church - Madison | Sioux Council 733 | 203 N Harth Ave | Madison, SD 57042-2216 | | | First-Class Mail |

**Exhibit J**

Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Trinity Lutheran Church - Moorhead | Northern Lights Council 429 | P.O. Box 188 | Moorhead, MN 56561-0188 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church - Pelican Rapids | Northern Lights Council 429 | P.O. Box 431 | Pelican Rapids, MN 56572-0431 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church & School | Central Florida Council 083 | 3016 W Vine St | Kissimmee, FL 34741-3821 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church & School | Crater Lake Council 491 | 2550 NE Butler Market Rd | Bend, OR 97701-9523 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church & School | Gulf Stream Council 085 | 400 N Swinton Ave | Delray Beach, FL 33444-3954 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church And School | Pathway To Adventure 456 | 900 Luther Dr | Hobart, IN 46342-5246 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church Board Of Youth | Water and Woods Council 782 | 3701 Jefferson Ave | Midland, MI 48640-3504 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church Council | Gateway Area 624 | 612 N Water St | Sparta, WI 54656-1109 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church Council | Northern Star Council 250 | 13025 Newell Ave | Lindstrom, MN 55045-9401 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church Dallas | Samoset Council, Bsa 627 | 1410 Rogers St | Stevens Point, WI 54481-3048 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church Dallas | Cascade Pacific Council 492 | 320 SE Fir Villa Rd | Dallas, OR 97338-9245 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church Hillsboro | Cascade Pacific Council 492 | 2194 SE Minter Bridge Rd | Hillsboro, OR 97123-5100 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church Mens Club | Greater St Louis Area Council 312 | 100 N Frederick St | Cape Girardeau, MO 63701-5610 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church Of Anaheim Hills | Orange County Council 039 | 4101 E Nohl Ranch Rd | Anaheim, CA 92807-3433 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church Of Sheridan | Greater Wyoming Council 638 | 135 Crescent Dr | Sheridan, WY 82801-4026 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church School | Rocky Mountain Council 063 | 701 W Evans Ave | Pueblo, CO 81004-1523 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church Shawnee Campus | Heart of America Council 307 | 21320 Midland Dr | Shawnee, KS 66218-9000 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church-Clinton Township | Great Lakes Fsc 272 | 38900 Harper Ave | Clinton Township, MI 48036-3222 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church-Utica | Great Lakes Fsc 272 | 45160 Van Dyke Ave | Utica, MI 48317-5578 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Elca - Yankton | Sioux Council 733 | 469 Broadway Ave | Yankton, SD 57078-3920 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Mens Group | Northern Lights Council 429 | 523 4th Ave Se | Jamestown, ND 58401-4222 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Of Lake Johanna | Northern Star Council 250 | 3245 New Brighton Rd | Arden Hills, MN 55112-7914 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran School | Cascade Pacific Council 492 | 5520 NE Killingsworth St | Portland, OR 97218-2416 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran School | Illowa Council 133 | 1122 W Central Park Ave | Davenport, IA 52804-1805 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran School | President Gerald R Ford 781 | 1003 S Maple St | Traverse City, MI 49684-4025 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran School | Samoset Council, Bsa 627 | 501 Stewart Ave | Wausau, WI 54401-4562 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran School-Mens Club | Greater St Louis Area Council 312 | 100 N Frederick St | Cape Girardeau, MO 63701-5610 | | | First-Class Mail |
| Charter Organizations | Trinity Mens Club-Trinity Epsc Ch | Housatonic Council, Bsa 069 | 91 Church St | Seymour, CT 06483-2611 | | | First-Class Mail |
| Charter Organizations | Trinity Methodist Church | Circle Ten Council 571 | 101 E US Hwy 69 | Denison, TX 75021-6746 | | | First-Class Mail |
| Charter Organizations | Trinity Methodist Church | Mississippi Valley Council 141 141 | P.O. Box 161 | Montrose, IA 52639-0161 | | | First-Class Mail |
| Charter Organizations | Trinity Methodist Church | Pee Dee Area Council 552 | 226 W Liberty St | Sumter, SC 29150-5116 | | | First-Class Mail |
| Charter Organizations | Trinity Methodist Church | Pine Burr Area Council 304 | 5007 Lawson Ave | Gulfport, MS 39507-4445 | | | First-Class Mail |
| Charter Organizations | Trinity Methodist Church | Pine Burr Area Council 304 | 5009 Lawson Ave | Gulfport, MS 39507 | | | First-Class Mail |
| Charter Organizations | Trinity Methodist Church | Winnebago Council, Bsa 173 | 1400 W Bremer Ave | Waverly, IA 50677-2834 | | | First-Class Mail |
| Charter Organizations | Trinity Methodist Church Mens Club | Water and Woods Council 782 | 1310 N Main St | Lapeer, MI 48446-1349 | | | First-Class Mail |
| Charter Organizations | Trinity Moravian Church | Old Hickory Council 427 | 220 E Sprague St | Winston Salem, NC 27127-3014 | | | First-Class Mail |
| Charter Organizations | Trinity Mother Frances Hospital | Glass Center | 501 W 32nd St | Tyler, TX 75702-1210 | | | First-Class Mail |
| Charter Organizations | Trinity On The Hill Umc | Chattahoochee Council 091 | 101 N Davis Rd | Lagrange, GA 30241-1561 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Ch Seven Spgs | Greater Tampa Bay Area 089 | 4651 Little Rd | New Port Richey, FL 34655-1329 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Atlanta Area Council 092 | 3003 Howell Mill Rd Nw | Atlanta, GA 30327-1601 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Central Florida Council 083 | 156 Florida Park Dr N | Palm Coast, FL 32137-8317 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Daniel Boone Council 414 | 17 Shawnee Trl | Asheville, NC 28805-2210 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Daniel Boone Council 414 | 900 Blythe St | Hendersonville, NC 28791-3214 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Denver Area Council 061 | 7755 Vance Dr | Arvada, CO 80003-2101 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | East Carolina Council 426 | 206 Miller Blvd | Havelock, NC 28532-2648 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Great Alaska Council 610 | 12310 Lorraine St | Anchorage, AK 99516-2147 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Great Rivers Council 653 | 1600 Rollins Rd | Columbia, MO 65203-1756 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Longhorn Council 662 | 1200 Clover Hill Rd | Mansfield, TX 76063-2527 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Longhorn Council 662 | 1452 W Southlake Blvd | Southlake, TX 76092-5901 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Longhorn Council 662 | 5500 Morriss Rd | Flower Mound, TX 75028-3701 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Moraine Trails Council 500 | 107 Staley Ave | Butler, PA 16001-2429 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | National Capital Area Council 082 | 5533 16th St N | Arlington, VA 22205-2749 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | National Capital Area Council 082 | 651 Dranesville Rd | Herndon, VA 20170-3308 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Occoneechee 421 | 3120 N New Hope Rd | Raleigh, NC 27604-4948 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Pushmataha Area Council 691 | 607 Hospital Rd | Starkville, MS 39759-2119 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Quivira Council, Bsa 198 | 2258 N Marigold Ln | Wichita, KS 67204-5513 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Sagamore Council 162 | P.O. Box 248 | West Lebanon, IN 47991-0248 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Silicon Valley Monterey Bay 055 | 420 Melrose Ave | Santa Cruz, CA 95062-1524 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | South Georgia Council 098 | 3501 Bemiss Rd | Valdosta, GA 31605-6074 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Tidewater Council 596 | 1600 Colonial Ave | Norfolk, VA 23517-2020 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Trapper Trails 589 | 140 N Tyler Ave | Ogden, UT 84404-4161 | | | First-Class Mail |
| Charter Organizations | Trinity Presbyterian Church | Ventura County Council 057 | 2304 Antonio Ave | Camarillo, CA 93010-1415 | | | First-Class Mail |
| Charter Organizations | Trinity Reformed Church Of Hublersburg | Juniata Valley Council 497 | 378 Hublersburg Rd | Bellefonte, PA 16823-6549 | | | First-Class Mail |
| Charter Organizations | Trinity River Mission | Circle Ten Council 571 | 2060 Singleton Blvd, Ste 104 | Dallas, TX 75212-3872 | | | First-Class Mail |
| Charter Organizations | Trinity Umc | Northwest Georgia Council 100 | 606 Turner Mccall Blvd Sw | Rome, GA 30165-5624 | | | First-Class Mail |
| Charter Organizations | Trinity Umc | Northwest Georgia Council 100 | P.O. Box 628 | Rome, GA 30162-0628 | | | First-Class Mail |
| Charter Organizations | Trinity United Church Of Christ | Canal Fulton | Buckeye Council 436 | 8101 Manchester Ave Nw | Canal Fulton, OH 44614 | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | President Gerald R Ford 781 | 1100 Lake Dr Se | Grand Rapids, MI 49506-1538 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Central Georgia Council 096 | 129 S Houston Rd | Warner Robins, GA 31088-3903 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Colonial Virginia Council 595 | P.O. Box 162 | Smithfield, VA 23431-0162 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Great Lakes Fsc 272 | 18303 Common Rd | Roseville, MI 48066-4408 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | French Creek Council 532 | P.O. Box 88 | Conneaut Lake, PA 16316-0088 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Heart of America Council 307 | 630 N Cedar St | Ottawa, KS 66067-1802 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Heart of Virginia Council 602 | 6600 Greenyard Rd | Chester, VA 23831-1400 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Heart of Virginia Council 602 | P.O. Box 233 | Buckingham, VA 23921-0233 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Heart of Virginia Council 602 | P.O. Box 263 | Amelia Court House, VA 23002-0263 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Indian Waters Council 553 | P.O. Box 864 | Blythewood, SC 29016-0864 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Lasalle Council 165 | 2715 E Jackson Blvd | Elkhart, IN 46516-5053 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Laurel Highlands Council 527 | P.O. Box 1080 | Fort Ashby, WV 26719-1080 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Cape Fear Council 425 | 209 Trinity St | Fairmont, NC 28340-1639 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Cape Fear Council 425 | P.O. Box 48 | Red Springs, NC 28377-0048 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Minsi Trails Council 502 | 213 Main St | Hackettstown, NJ 07840-2019 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | National Capital Area Council 082 | 2911 Cameron Mills Rd | Alexandria, VA 22302-2518 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | North Florida Council 087 | 4000 NW 53rd Ave | Gainesville, FL 32653-4405 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Northeast Illinois 129 | 1024 Lake Ave | Wilmette, IL 60091-1764 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Northwest Georgia Council 100 | P.O. Box 1414 | Cartersville, GA 30120-1414 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Oregon Trail Council 697 | 440 Maxwell Rd | Eugene, OR 97404-2355 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Palmetto Council 549 | 626 Norwood St | Spartanburg, SC 29302-2040 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Pathway To Adventure 456 | 605 W Golf Rd | Mt Prospect, IL 60056-4210 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Pennsylvania Dutch Council 524 | 420 Main St | Denver, PA 17517-1426 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | President Gerald R Ford 781 | 1100 Lake Dr Se | Grand Rapids, MI 49506-1538 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Quivira Council, Bsa 198 | 1602 N Main St | Hutchinson, KS 67501-4008 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Sequoyah Council 713 | P.O. Box 16 | Big Stone Gap, VA 24219-0016 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Shenandoah Area Council 598 | 220 W Martin St | Martinsburg, WV 25401-3331 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Suffolk County Council Inc 404 | P.O. Box 92 | Coram, NY 11727-0092 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Anthony Wayne Area 157 | 229 S State St | Kendallville, IN 46755-1766 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Anthony Wayne Area 157 | 812 E Center St | Warsaw, IN 46580-3325 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Bay-Lakes Council 635 | 300 Church St | Lomira, WI 53048-9566 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Church | Pathway To Adventure 456 | 605 W Golf Rd | Mt Prospect, IL 60056-4210 | | | First-Class Mail |
| Charter Organizations | Trinity United Methodist Men-Trinity | Garden State Council 690 | 36 W Maple Ave | Merchantville, NJ 08109-5142 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | Black Swamp Area Council 449 | 8003 S State Route 53 | Mc Cutchenville, OH 44844 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | Buffalo Trace 156 | 505 Mulberry St | Mt Vernon, IN 47620-1939 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | Cradle of Liberty Council 525 | 165 W Main St | Telford, PA 18969-1887 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | Great Trail 433 | 915 N Main St | Akron, OH 44310-2125 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | Greater St Louis Area Council 312 | 47 N Douglas Ave | Belleville, IL 62220-3927 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | Mason Dixon Council 221 | 30 W North St | Waynesboro, PA 17268-1257 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | Minsi Trails Council 502 | 81 E North St | Bethlehem, PA 18018-4026 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | New Birth of Freedom 544 | 60 E High St | Gettysburg, PA 17325-2319 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | Pennsylvania Dutch Council 524 | 2340 State St | East Petersburg, PA 17520-1247 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | Pennsylvania Dutch Council 524 | 40 W Main St | Palmyra, PA 17078-2349 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | Potawatomi Area Council 651 | 4435 N Calhoun Rd | Brookfield, WI 53005-1335 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ | Susquehanna Council 533 | 602 Main St | Watsontown, PA 17777-1512 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Church Of Christ - Canton | Buckeye Council 436 | 3909 Blackburn Rd Nw | Canton, OH 44718-3213 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist | Blue Ridge Council 551 | 403 S Weston St | Fountain Inn, SC 29644 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist | Greater Alabama Council 001 | 771 6th St S | Sylvania, AL 35988-2537 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist | Longhorn Council 662 | 1200 W Green Oaks Blvd | Arlington, TX 76013-8301 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Ch Mens Club | Middle Tennessee Council 560 | 2303 Jones Blvd | Murfreesboro, TN 37129-1412 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Buckskin Council 617 | 725 W Dekalb Ave | King, NC 27021-7859 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Gamehaven 299 | 1500 N Forest Rd | Winona, MN 55987-2459 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Hawkeye Area Council 159 | 1407 Allegheny St | Jersey Shore, PA 17740-1115 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Tukabatchee Area Council 005 | 610 W Fairview Ave | Prattville, AL 36067-3608 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Water and Woods Council 782 | 6106 Fairview Rd | Owosso, MI 48867-8831 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Orville | 1556 Rex Dr | Orrville, OH 44667-1139 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Silicon Valley Monterey Bay 055 | 581 E Fremont Ave | Sunnyvale, CA 94087-2743 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Simon Kenton Council 441 | 1581 Cambridge Blvd | Columbus, OH 43212-2112 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Simon Kenton Council 441 | 3450 Haughn Rd | Grove City, OH 43123-8574 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Simon Kenton Council 441 | 6389 Blacklick Eastern Rd | Pickerington, OH 43147-9267 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Southwest Florida Council 088 | 304 E Broward Blvd | Fort Lauderdale, FL 33301 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Quivira Council, Bsa 198 | 430 Eunice St | El Dorado, KS 67042-3338 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Sequoyah Council 713 | 5700 Broadway Ave | Great Bend, KS 67530-3122 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Sequoyah Council 713 | 524 Tusculum Blvd | Greeneville, TN 37745-3939 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Piedmont Council 420 | 1513 Florida St | Gastonia, NC 28052-0704 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | National Capital Area Council 082 | 703 W Patrick St | Frederick, MD 21701-4039 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | National Capital Area Council 082 | 401 Chestnut St | Vienna, VA 22180-4403 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | New Birth of Freedom 544 | 210 W Main St | Hummelstown, PA 17036-1419 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | New Birth of Freedom 544 | 421 Bridge St | New Cumberland, PA 17070 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Mountaineer Area 615 | 112 E Main St | Grafton, WV 26354 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | National Capital Area Council 082 | 13400 Shaffer Rd | Germantown, MD 20874 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Central Florida Council 083 | 306 W Wisconsin Ave | Deland, FL 32720-4123 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Lincoln Heritage Council 205 | 2796 Charlestown Rd | New Albany, IN 47150-1887 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Mid-America Council 326 | 838 N 25th St | Fort Dodge, IA 50501-2842 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Trinity Utd Methodist Church | Middle Tennessee Council 560 | 2023 Jones Blvd | Murfreesboro, TN 37129 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Middle Tennessee Council 560 | 2084 Wilson Pike | Franklin, TN 37067-7502 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Lasalle Council 165 | 425 S Michigan St | Plymouth, IN 46563-2719 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Laurel Highlands Council 527 | 434 E Main St | Roaring Spring, PA 16673-1304 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Hudson Valley Council 374 | 8 S Cross Rd | Lagrangeville, NY 12540-5702 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Indian Waters Council 553 | 185 Blvd St | Orangeburg, SC 29115-6042 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Garden State Council 690 | 20 Route US 9 N | Marmora, NJ 08223-1432 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Garden State Council 690 | 284 Cedar Rd | Mullica Hill, NJ 08062-2504 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Garden State Council 690 | P.O. Box 171 | Pennsville, NJ 08070-0171 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Great Salt Lake Council 590 | 4290 W 5415 S | Kearns, UT 84118-4321 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Great Salt Lake Council 590 | P.O. Box 701289 | Salt Lake City, UT 84170-1289 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Great Smoky Mountain Council 557 | 100 E College St | Athens, TN 37303-3602 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Greater Alabama Council 001 | 1400 Oxmoor Rd | Homewood, AL 35209-3906 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Greater Alabama Council 001 | 808 East St S | Talladega, AL 35160 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Greater Niagara Frontier Council 380 | 2110 Whitehaven Rd | Grand Island, NY 14072-2089 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Greater Tampa Bay Area 089 | 33425 State Rd 54 | Wesley Chapel, FL 33543-9169 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Gulf Stream Council 085 | 9625 N Military Trl | Palm Beach Gardens, FL 33410-5498 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Columbia-Montour 504 | 84 Lombard Ave | Danville, PA 17821-8685 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Cornhusker Council 324 | 7130 Kentwell Ln | Lincoln, NE 68516-6569 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Coronado Area Council 192 | 901 E Neal Ave | Salina, KS 67401-7731 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Crossroads of America 160 | 500 S Mulberry St | Muncie, IN 47305-2446 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Dan Beard Council, Bsa 438 | 5767 Pleasant Hill Rd | Milford, OH 45150-2595 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Daniel Boone Council 414 | 587 Haywood Rd | Asheville, NC 28806-3553 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Del Mar Va 081 | P.O. Box 196 | Chesapeake City, MO 21915-0196 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | East Carolina Council 426 | 301 N Marine Blvd | Jacksonville, NC 28540-6512 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Erie Shores Council 460 | 135 Adams St | Port Clinton, OH 43452-1132 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Erie Shores Council 460 | 200 E Madison St | Gibsonburg, OH 43431-1404 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Central N Carolina Council 416 | 234 N Russell St | Troy, NC 27371-3030 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Central N Carolina Council 416 | 416 E 1st St | Kannapolis, NC 28083-4597 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Chattahoochee Council 091 | 800 2nd Ave | Opelika, AL 36801-4336 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Chief Seattle Council 609 | 100 S Blake Ave | Sequim, WA 98382-3526 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Chippewa Valley Council 637 | 201 W Central St | Chippewa Falls, WI 54729-2335 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Allegheny Highlands Council 382 | 307 N Main St | Port Allegany, PA 16743-1123 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Bay-Lakes Council 635 | 263 S Main St | Fond Du Lac, WI 54935-4949 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Buckeye Council 436 | 75 E High St | Mt Gilead, OH 43338-1400 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Buckskin 617 | 615 Viand St | Point Pleasant, WV 25550-1127 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Buffalo Trace 156 | 518 N Mulberry St | Mt Carmel, IL 62863-2044 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Church | Cape Fear Council 425 | 204 E 3rd Ave | Red Springs, NC 28377-1431 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Men | National Capital Area Council 082 | 1205 Dolley Madison Blvd | Mclean, VA 22101-3019 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Methodist Men's | 305 E 4th St | | Kimball, NE 69145 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Presbyterian Church | Cradle of Liberty Council 525 | 360 N Oak Ave | Clifton Heights, PA 19018-1102 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Presbyterian Church | Heart of America Council 307 | 1400 W Shirley Rd | Independence, MO 64052-3166 | | | First-Class Mail |
| Charter Organizations | Trinity Utd Presbyterian Church | Orange County Council 039 | 13922 Prospect Ave | Santa Ana, CA 92705-3001 | | | First-Class Mail |
| Charter Organizations | Trinity Wesleyan Church | Andrew Jackson Council 303 | 6950 S Siwell Rd | Byram, MS 39272-8708 | | | First-Class Mail |
| Charter Organizations | Trinitys | Crossroads of America 160 | 303 N Walnut St | Hartford City, IN 47348-2028 | | | First-Class Mail |
| Charter Organizations | Trinity Lutheran Church | Simon Kenton Council 441 | 135 E Mound St | Circleville, OH 43113-1701 | | | First-Class Mail |
| Charter Organizations | Trinitas Acceleration Academy | North Florida Council 087 | 1039 Bains Lake Dr | Jacksonville, FL 32218-8323 | | | First-Class Mail |
| Charter Organizations | Trisum Sailing Llg | Alamo Area Council 583 | 1 Boerne Lake Rd | Boerne, TX 78006 | | | First-Class Mail |
| Charter Organizations | Tri-Town Fire Dept | Allegheny Highlands Council 382 | P.O. Box 277 | Ulysses, PA 16948-0277 | | | First-Class Mail |
| Charter Organizations | Tritt Elementary School | Atlanta Area Council 092 | 4435 Post Oak Tritt Rd | Marietta, GA 30062-5622 | | | First-Class Mail |
| Charter Organizations | Triumph Academy Pto | Southern Shores Fsc 783 | 3000 Vivian Rd | Monroe, MI 48162-8600 | | | First-Class Mail |
| Charter Organizations | Triumph Baptist Church | Cradle of Liberty Council 525 | 1648-52 W Hunting Park Ave | Philadelphia, PA 19140 | | | First-Class Mail |
| Charter Organizations | Trivalley VFW Post 8449 | Denver Area Council 061 | P.O. Box 327 | Bennett, CO 80102-0327 | | | First-Class Mail |
| Charter Organizations | Trondhjem Lutheran Church | Northern Star Council 250 | 7525 Garfield Ave | Lonsdale, MN 55046-3410 | | | First-Class Mail |
| Charter Organizations | Troop 10 Committee | President Gerald R Ford 781 | 7018 Putney Rd | Arcadia, MI 49613-9600 | | | First-Class Mail |
| Charter Organizations | Troop 101 Foundation | Longs Peak Council 062 | 2614 Van Lennen Ave | Cheyenne, WY 82001-2844 | | | First-Class Mail |
| Charter Organizations | Troop 12, Inc | Greater Tampa Bay Area 089 | P.O. Box 7 | Lutz, FL 33548-0007 | | | First-Class Mail |
| Charter Organizations | Troop 133 Committee | Cradle of Liberty Council 525 | 7016 Windswept Ln | Jeffersonville, PA 19403-1386 | | | First-Class Mail |
| Charter Organizations | Troop 1692 Parents Committee | Heart of America Council 307 | 912 W Ryan Rd | Grain Valley, MO 64029-9113 | | | First-Class Mail |
| Charter Organizations | Troop 17 Activities Committee, Inc | Greater New York Councils, Bsa 640 | 4925 87th St | Elmhurst, NY 11373-3941 | | | First-Class Mail |
| Charter Organizations | Troop 175 - Midland, Texas, Inc | Buffalo Trail Council 567 | P.O. Box 5381 | Midland, TX 79704-5381 | | | First-Class Mail |
| Charter Organizations | Troop 219 Parents Club | Mt Diablo-Silverado Council 023 | 3844 Happy Valley Rd | Lafayette, CA 94549-2425 | | | First-Class Mail |
| Charter Organizations | Troop 24, Inc | Colonial Virginia Council 595 | 38411 Rocky Hock Rd | Wakefield, VA 23888-2899 | | | First-Class Mail |
| Charter Organizations | Troop 241 Parent Committee | Mt Diablo-Silverado Council 023 | 1957 Beacon Ridge Ct | Walnut Creek, CA 94597-2964 | | | First-Class Mail |
| Charter Organizations | Troop 276 The Mtn Men Leadership Project | California Inland Empire Council 045 | 210 Whiters Walk | San Pedro, CA 90731-7276 | | | First-Class Mail |
| Charter Organizations | Troop 3 Alumni Assoc | Cathay Post 384 American Legion | 1524 Powell St | San Francisco, CA 94133-3806 | | | First-Class Mail |
| Charter Organizations | Troop 313, Inc | Ore-Ida Council 106 - Bsa 106 | 2680 S Eagle Rd, Ste 150 | Meridian, ID 83642-6704 | | | First-Class Mail |
| Charter Organizations | Troop 333 Parents Assoc | San Francisco Bay Area Council 028 | 1767 41st Ave | San Francisco, CA 94122-4001 | | | First-Class Mail |
| Charter Organizations | Troop 425 Boosters | Greater Yosemite Council 059 | 1100 Sherrie Ct | Lathrop, CA 95330-9337 | | | First-Class Mail |
| Charter Organizations | Troop 43 Alumni Assoc | Yocona Area Council 748 | 221 Smith Rd | Waterford, MS 38685-9561 | | | First-Class Mail |
| Charter Organizations | Troop 437, Inc | Circle Ten Council 571 | 2205 Molly Ln | Plano, TX 75074-3578 | | | First-Class Mail |
| Charter Organizations | Troop 437, Inc | Attn: Hunter Miller | 926 Wedgewood Way | Richardson, TX 75080-4043 | | | First-Class Mail |
| Charter Organizations | Troop 44 Matunuck Alumni Assoc | Narragansett 546 | 40 Wild Rose Ct | Wakefield, RI 02879-5480 | | | First-Class Mail |
| Charter Organizations | Troop 457 Of Greenwood Village,Inc | Denver Area Council 061 | 5625 S Newport St | Greenwood Village, CO 80111-1711 | | | First-Class Mail |
| Charter Organizations | Troop 565 Friends Of Scouting | Denver Area Council 061 | 10214 Charissglen Ln | Highlands Ranch, CO 80126-5534 | | | First-Class Mail |
| Charter Organizations | Troop 692 Parents Committee | Heart of America Council 307 | 2535 NE Springbrook St | Blue Springs, MO 64014-1441 | | | First-Class Mail |
| Charter Organizations | Troop 692 Parents Committee, Inc | Heart of America Council 307 | 912 W Ryan Rd | Grain Valley, MO 64029-9113 | | | First-Class Mail |
| Charter Organizations | Troop 71 Building Assoc, Inc | Monmouth Council, Bsa 347 | 70 Larkin Pl | Oakhurst, NJ 07755 | | | First-Class Mail |
| Charter Organizations | Troop 76 Assoc | Pacific Skyline Council 031 | 1078 Morningside Dr | Sunnyvale, CA 94087-1628 | | | First-Class Mail |
| Charter Organizations | Troop 874 Trailblazing Parents Assoc | Mt Diablo-Silverado Council 023 | 609 Royal Coach Ct | San Ramon, CA 94582-5644 | | | First-Class Mail |
| Charter Organizations | Troop One Stow Alumni, Inc | Mayflower Council 251 | P.O. Box 75 | Stow, MA 01775-0075 | | | First-Class Mail |
| Charter Organizations | Troop Three Forty-Six Land Co | Heart of America Council 307 | 201 N Spring St | Independence, MO 64050-2822 | | | First-Class Mail |
| Charter Organizations | Troop/Post Parents Org, Inc | Indian Nations Council 488 | 112 E College St | Broken Arrow, OK 74012-3909 | | | First-Class Mail |
| Charter Organizations | Trophy Club Police Dept | Longhorn Council 662 | 100 Municipal Dr | Trophy Club, TX 76262-5420 | | | First-Class Mail |
| Charter Organizations | Trotter Elementary School Pto | The Spirit of Adventure 227 | 135 Humboldt Ave | Dorchester, MA 02121-1260 | | | First-Class Mail |
| Charter Organizations | Troup County Sheriffs Office | Chattahoochee Council 091 | 130 Sam Walker Dr | Lagrange, GA 30241-7999 | | | First-Class Mail |
| Charter Organizations | Troup High School Band | Chattahoochee Council 091 | 1920 Hamilton Rd | Lagrange, GA 30241-6016 | | | First-Class Mail |
| Charter Organizations | Troutville Church Of The Brethren | Blue Ridge Mtns Council 599 | P.O. Box 156 | Troutville, VA 24175-0156 | | | First-Class Mail |
| Charter Organizations | Trouvaille Investments | Denver Area Council 061 | 25 W Dry Creek Cir 600 | Littleton, CO 80120 | | | First-Class Mail |
| Charter Organizations | Troy Fire Dept | Great Lakes Fsc 272 | 500 W Big Beaver Rd | Troy, MI 48084-5254 | | | First-Class Mail |
| Charter Organizations | Troy Fire Station No 2 | Great Lakes Fsc 272 | 6600 Livernois Rd | Troy, MI 48098-3101 | | | First-Class Mail |
| Charter Organizations | Troy First Utd Methodist Church | Great Lakes Fsc 272 | 6363 Livernois Rd | Troy, MI 48098-1568 | | | First-Class Mail |
| Charter Organizations | Troy Fish & Game Club | Miami Valley Council, Bsa 444 | 2618 Lefevre Rd | Troy, OH 45373-2020 | | | First-Class Mail |
| Charter Organizations | Troy Kiwanis | Greater St Louis Area Council 312 | 92 Professional Pkwy | Troy, MO 63379-2823 | | | First-Class Mail |
| Charter Organizations | Troy Lions Club | Greater St Louis Area Council 312 | P.O. Box 238 | Troy, IL 62294-0238 | | | First-Class Mail |
| Charter Organizations | Troy Nature Society | Great Lakes Fsc 272 | P.O. Box 99302 | Troy, MI 48099-9302 | | | First-Class Mail |
| Charter Organizations | Troy Police Dept | Greater St Louis Area Council 312 | 116 E Market St | Troy, IL 62294-1510 | | | First-Class Mail |
| Charter Organizations | Troy School District 30C | Rainbow Council 702 | 5800 Theodore Dr | Plainfield, IL 60586-5269 | | | First-Class Mail |
| Charter Organizations | Troop 874 Trailblazing Parents Assoc | Lake Erie Council 440 | 14019 Nash Rd | Burton, OH 44021-9613 | | | First-Class Mail |
| Charter Organizations | Troy Township Volunteer Fire Dept | Erie Shores Council 460 | P.O. Box 275 | Luckey, OH 43443-0275 | | | First-Class Mail |
| Charter Organizations | Troy United Methodist Church | Longhorn Council 662 | P.O. Box 5 | Troy, TX 76579-0009 | | | First-Class Mail |
| Charter Organizations | Troy Wooster American Legion Post 240 | Erie Shores Council 460 | 335 Park Dr | Luckey, OH 43443-9642 | | | First-Class Mail |
| Charter Organizations | Truck Country | Northeast Iowa Council 178 | 2099 Southpark Ct, Ste 2 | Dubuque, IA 52003-8995 | | | First-Class Mail |
| Charter Organizations | Truckee Optimist Club | Nevada Area Council 329 | P.O. Box 1859 | Truckee, CA 96160-1859 | | | First-Class Mail |
| Charter Organizations | Trucksville Utd Methodist Church | Northeastern Pennsylvania Council 501 | 40 Knob Hill Rd | Trucksville, PA 18708-9683 | | | First-Class Mail |
| Charter Organizations | True Bethel Baptist Church | Greater Niagara Frontier Council 380 | 907 E Ferry St | Buffalo, NY 14211-1423 | | | First-Class Mail |
| Charter Organizations | True Deliverance Church | Chattahoochee Council 091 | P.O. Box 57 | Auburn, AL 36831-0057 | | | First-Class Mail |
| Charter Organizations | True Life Baptist Church | Greater Alabama Council 001 | 275 Chickasaw Dr | Birmingham, AL 35214-3681 | | | First-Class Mail |
| Charter Organizations | True Life Community Church | Pikes Peak Council 060 | 2525 Canada Dr | Colorado Springs, CO 80922-1162 | | | First-Class Mail |
| Charter Organizations | True Love Christian Ministries | Atlanta Area Council 092 | 2001 Jabco Ct | Lithonia, GA 30058-5368 | | | First-Class Mail |
| Charter Organizations | True North | President Gerald R Ford 781 | 6308 S Warner Ave | Fremont, MI 49412-9279 | | | First-Class Mail |
| Charter Organizations | Truelight Baptist Church | Pine Burr Area Council 304 | 804 N Main St | Hattiesburg, MS 39401 | | | First-Class Mail |
| Charter Organizations | Truman Elementary Pta | Last Frontier Council 480 | 600 Parkside Rd | Norman, OK 73072-4200 | | | First-Class Mail |
| Charter Organizations | Truman Fire Dept | Twin Valley Council Bsa 283 | 101 E Ciro St | Truman, MN 56088-2186 | | | First-Class Mail |
| Charter Organizations | Truman Medical Center Lakewood | Heart of America Council 307 | 7900 Lees Summit Rd | Kansas City, MO 64139-1236 | | | First-Class Mail |
| Charter Organizations | Truman Pto | Iowa Area Council 177 | 5006 N Pine St | Davenport, IA 52806-2631 | | | First-Class Mail |
| Charter Organizations | Truman Pto | Hawkeye Area Council 172 | 441 W Post Rd Ne | Cedar Rapids, IA 52405-3243 | | | First-Class Mail |
| Charter Organizations | Trumann Lions Club | Quapaw Area Council 018 | P.O. Box 1 | Trumann, AR 72472-0001 | | | First-Class Mail |
| Charter Organizations | Trumbauersville Lions Club | Washington Crossing Council 777 | P.O. Box 33 | Trumbauersville, PA 18970-0033 | | | First-Class Mail |
| Charter Organizations | Trumbull Board Of Education | Connecticut Yankee Council Bsa 072 | P.O. Box 148 | Trumbull, CT 06611-2096 | | | First-Class Mail |
| Charter Organizations | Trumbull County Family Court | Great Trail 433 | 220 Main Ave Sw | Warren, OH 44481-1011 | | | First-Class Mail |
| Charter Organizations | Trumbull Family Fitness | Great Trail 433 | 210 High St Ne | Warren, OH 44481-1007 | | | First-Class Mail |
| Charter Organizations | Truong Giang | Silicon Valley Monterey Bay 055 | 1131 Bunard St, Unit 202 | Monterey, CA 93940-5323 | | | First-Class Mail |
| Charter Organizations | Truro Church | National Capital Area Council 082 | 10520 Main St | Fairfax, VA 22030-3304 | | | First-Class Mail |
| Charter Organizations | Trussville Homes Assoc | National Capital Area Council 082 | 4601 Jefferson Ave | Fairfax, VA 22032-1144 | | | First-Class Mail |
| Charter Organizations | Trussville Parks & Recreation Board | Greater Alabama Council 001 | 5381 Trussville Clay Rd | Trussville, AL 35173-1760 | | | First-Class Mail |
| Charter Organizations | Ts Duck And Lift | Northern Lights Council 429 | 1111 Hwy 10 E | Detroit Lakes, MN 56501-4745 | | | First-Class Mail |
| Charter Organizations | T-Shirt Express | Lincoln Heritage Council 205 | 117 W Main St | Leitchfield, KY 42754-1149 | | | First-Class Mail |
| Charter Organizations | T-Shirt Express | Lincoln Heritage Council 205 | 1307 St Augustine Rd | Clarkson, KY 42726 | | | First-Class Mail |
| Charter Organizations | Tst Educational And Community Foundation | Lincoln Heritage Council 205 | 27348 Everett St | Southfield, MI 48076-3610 | | | First-Class Mail |
| Charter Organizations | Tst Knight Middle School | Lincoln Heritage Council 205 | 9803 Blue Lick Rd | Louisville, KY 40229-1841 | | | First-Class Mail |
| Charter Organizations | Tualatin Lions Club | Cascade Pacific Council 492 | P.O. Box 24 | Tualatin, OR 97062-0024 | | | First-Class Mail |
| Charter Organizations | Tualatin Scouters | Cascade Pacific Council 492 | 10120 SW Cameron Ct | Tigard, OR 97223-0676 | | | First-Class Mail |
| Charter Organizations | Tuckahoe Common School | Suffolk County Council Inc 404 | 468 Magee St | Southampton, NY 11968-3217 | | | First-Class Mail |
| Charter Organizations | Tuckahoe Police Dept | Westchester-Putnam 388 | 65 Main St | Tuckahoe, NY 10707-2908 | | | First-Class Mail |
| Charter Organizations | Tuckahoe Volunteer Fire Co | Garden State Council 690 | 2170 Nj 50 | Woodbine, NJ 08270 | | | First-Class Mail |
| Charter Organizations | Tucker County Parks | Mountaineer Area 615 | 214 First St | Davis, WV 26260 | | | First-Class Mail |
| Charter Organizations | Tucker Street Church | West Tennessee Area Council 559 | 454 Tucker St | Dyersburg, TN 38024-4827 | | | First-Class Mail |
| Charter Organizations | Tuckerman Fire Dept | Quapaw Area Council 018 | P.O. Box 779 | Tuckerman, AR 72473-0779 | | | First-Class Mail |
| Charter Organizations | Tuckertown Fire Dept Auxiliary | Narragansett 546 | 1116 Ministerial Rd | Wakefield, RI 02879-4820 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Tuckness Productions | Heart of America Council 307 | 7534 Twilight Ln | Lenexa, KS 66217-9501 | | | First-Class Mail |
| Charter Organizations | Tuckston Utd Methodist Church | Northeast Georgia Council 101 | 4175 Lexington Rd | Athens, GA 30605-2521 | | | First-Class Mail |
| Charter Organizations | Tucson Az East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710-4711 | | | First-Class Mail |
| Charter Organizations | Tucson Optimists Club | Catalina Council 011 | 1914 W Desert Highlands Dr | Oro Valley, AZ 85737-7034 | | | First-Class Mail |
| Charter Organizations | Tucson Police Dept | Catalina Council 011 | 270 S Stone Ave | Tucson, AZ 85701-1917 | | | First-Class Mail |
| Charter Organizations | Tuesday Study Club | Texas Trails Council 561 | 1602 Parker St | Goldthwaite, TX 76844-2540 | | | First-Class Mail |
| Charter Organizations | Tuggle Elementary School Pta | Greater Alabama Council 001 | 412 12th Ct N | Birmingham, AL 35204-2533 | | | First-Class Mail |
| Charter Organizations | Tukwila Fire Dept | Chief Seattle Council 609 | 444 Andover Park E | Tukwila, WA 98188-7606 | | | First-Class Mail |
| Charter Organizations | Tulare County Fire Dept | Sequoia Council 027 | 1551 E Success Dr | Porterville, CA 93257-5625 | | | First-Class Mail |
| Charter Organizations | Tulare County Sheriff | Sequoia Council 027 | 833 S Akers St | Visalia, CA 93277-9528 | | | First-Class Mail |
| Charter Organizations | Tulare Fire Dept | Sequoia Council 027 | 800 S Blackstone St | Tulare, CA 93274-5759 | | | First-Class Mail |
| Charter Organizations | Tulare Noontime Kiwanis | Sequoia Council 027 | P. O. Box 505 | Tulare, CA 93275-0505 | | | First-Class Mail |
| Charter Organizations | Tulare Police Explorers | Sequoia Council 027 | 260 S M St | Tulare, CA 93274-4127 | | | First-Class Mail |
| Charter Organizations | Tulare Utd Methodist Church | Sequoia Council 027 | 228 W Kern Ave | Tulare, CA 93274-3946 | | | First-Class Mail |
| Charter Organizations | Tully Elementary School | Lincoln Heritage Council 205 | 3300 College Dr | Louisville, KY 40299-3607 | | | First-Class Mail |
| Charter Organizations | Tully Utd Community Church | Longhouse Council 373 | Meetinghouse Rd | Tully, NY 13159 | | | First-Class Mail |
| Charter Organizations | Tulsa 26 Scouts, Inc | Indian Nations Council 488 | 1701 S Newport Ave | Tulsa, OK 74120-6818 | | | First-Class Mail |
| Charter Organizations | Tulsa Boys Home | Indian Nations Council 488 | 2727 S 137th West Ave | Sand Springs, OK 74063-5017 | | | First-Class Mail |
| Charter Organizations | Tulsa Dream Center | Indian Nations Council 488 | 200 W 46th St N | Tulsa, OK 74126-6675 | | | First-Class Mail |
| Charter Organizations | Tulsa Hills Church Of The Nazarene | Indian Nations Council 488 | 840 W 81st St | Tulsa, OK 74132-2715 | | | First-Class Mail |
| Charter Organizations | Tulsa Legacy Charter School Primary | Indian Nations Council 488 | 105 E 63rd St N | Tulsa, OK 74126-1456 | | | First-Class Mail |
| Charter Organizations | Tulsa Moose Lodge 862 | Indian Nations Council 488 | 11106 E 7th St | Tulsa, OK 74128-1644 | | | First-Class Mail |
| Charter Organizations | Tulsa Police Explorers | c/o Tulsa Police Academy | 6066 E 66th St N | Tulsa, OK 74117-1811 | | | First-Class Mail |
| Charter Organizations | Tumwater Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 1401 Lake Park Dr Sw | Tumwater, WA 98512-6916 | | | First-Class Mail |
| Charter Organizations | Tung D Nguyen, Md | National Capital Area Council 082 | 6404 Seven Corners Pl, Ste K | Falls Church, VA 22044-2034 | | | First-Class Mail |
| Charter Organizations | Tunica Rotary Club | Chickasaw Council 558 | P.O. Box 1914 | Tunica, MS 38676-1914 | | | First-Class Mail |
| Charter Organizations | Tunica Utd Methodist Church | Chickasaw Council 558 | P.O. Box 1226 | Tunica, MS 38676-1226 | | | First-Class Mail |
| Charter Organizations | Tunnel Hill Christian Church And Board | Lincoln Heritage Council 205 | 5305 Old Georgetown Rd | Georgetown, IN 47122-9134 | | | First-Class Mail |
| Charter Organizations | Tunnel Hill United Methodist Church | Northwest Georgia Council 100 | P.O. Box 146 | Tunnel Hill, GA 30755-0146 | | | First-Class Mail |
| Charter Organizations | Tunnell Companies Lp | Del Mar Va 081 | Long Neck Rd | Long Neck, DE 19966 | | | First-Class Mail |
| Charter Organizations | Tuolumne County Fire Dept | Greater Yosemite Council 059 | 19500 Hillsdale Dr | Sonora, CA 95370-9303 | | | First-Class Mail |
| Charter Organizations | Tuolumne County Sheriffs Office | Greater Yosemite Council 059 | 28 Lower Sunset Dr | Sonora, CA 95370-4942 | | | First-Class Mail |
| Charter Organizations | Tuolumne County Sheriffs Posse | Greater Yosemite Council 059 | 16999 Columbia River Dr | Sonora, CA 95370-9111 | | | First-Class Mail |
| Charter Organizations | Turin Utd Methodist Church | Flint River Council 095 | 20 Long St | Turin, GA 30288 | | | First-Class Mail |
| Charter Organizations | Turkey Hill School Pto | Connecticut Yankee Council Bsa 072 | 441 Turkey Hill Rd | Orange, CT 06477-2218 | | | First-Class Mail |
| Charter Organizations | Turlington Elementary School | Sam Houston Area Council 576 | 23400 Hegar Rd | Hockley, TX 77447-7600 | | | First-Class Mail |
| Charter Organizations | Turlock Police Dept | Greater Yosemite Council 059 | 244 N Broadway | Turlock, CA 95380-4737 | | | First-Class Mail |
| Charter Organizations | Turnagain Utd Methodist Church | Great Alaska Council 610 | 3300 W Northern Lights Blvd | Anchorage, AK 99517 | | | First-Class Mail |
| Charter Organizations | Turnbridge Public Charter | Baltimore Area Council 220 | 5504 York Rd | Baltimore, MD 21212-3805 | | | First-Class Mail |
| Charter Organizations | Turner Chapel A M E Church | Atlanta Area Council 092 | 492 N Marietta Pkwy Ne | Marietta, GA 30060-8031 | | | First-Class Mail |
| Charter Organizations | Turner Christian Church | Cascade Pacific Council 492 | 7871 Marion Rd Se | Turner, OR 97392-9810 | | | First-Class Mail |
| Charter Organizations | Turner Construction | Mid-America Council 326 | 12506 S 50th St | Springfield, NE 68059 | | | First-Class Mail |
| Charter Organizations | Turner Elementary School | Central Florida Council 083 | 3175 Jupiter Blvd Se | Palm Bay, FL 32909-4106 | | | First-Class Mail |
| Charter Organizations | Turner/Lockhart Elementary Pto | Sam Houston Area Council 576 | 3200 Rosedale St | Houston, TX 77004-6211 | | | First-Class Mail |
| Charter Organizations | Turner-Barber Insurance Co | Pine Tree Council 218 | 1 India St | Portland, ME 04101-4709 | | | First-Class Mail |
| Charter Organizations | Turtle Lake Lions Club | Chippewa Valley Council 637 | P.O. Box 401 | Turtle Lake, WI 54889-0401 | | | First-Class Mail |
| Charter Organizations | Tuscaloosa Apprentice Committee | Black Warrior Council 006 | 9410 Hwy 82 E | Duncanville, AL 35456-2052 | | | First-Class Mail |
| Charter Organizations | Tuscaloosa County High School Jrotc | Black Warrior Council 006 | 12500 Wildcat Dr | Northport, AL 35475-4401 | | | First-Class Mail |
| Charter Organizations | Tuscarawas Co Sheriff Dept | Buckeye Council 436 | 2295 Reiser Ave Se | New Philadelphia, OH 44663-3333 | | | First-Class Mail |
| Charter Organizations | Tuscola Rotary Club | Prairielands 117 | P.O. Box 21 | Tuscola, IL 61953-0021 | | | First-Class Mail |
| Charter Organizations | Tuscola United Methodist Church | Texas Trails Council 561 | P.O. Box 205 | Tuscola, TX 79562-0205 | | | First-Class Mail |
| Charter Organizations | Tuscola Utd Methodist Church | Prairielands 117 | 901 N Prairie St | Tuscola, IL 61953-9254 | | | First-Class Mail |
| Charter Organizations | Tuskawilla Presbyterian Church | Central Florida Council 083 | 3600 Aloma Ave | Oviedo, FL 32765-8534 | | | First-Class Mail |
| Charter Organizations | Tuskegee Airmen Global Academy | Atlanta Area Council 092 | 16545 S Alvarado Terrace Sw | Atlanta, GA 30311 | | | First-Class Mail |
| Charter Organizations | Tuskegee University | Tukabatchee Area Council 005 | 308 Kresge Center | Tuskegee Inst, AL 36088 | | | First-Class Mail |
| Charter Organizations | Tustin Presbyterian Church | Orange County Council 039 | 225 W Main St | Tustin, CA 92780-4319 | | | First-Class Mail |
| Charter Organizations | Tustin/Santa Ana Rotary | Orange County Council 039 | P.O. Box 14 | Tustin, CA 92781-0014 | | | First-Class Mail |
| Charter Organizations | Tuttle Elementary Pto | Southwest Florida Council 088 | 2863 8th St | Sarasota, FL 34237-3633 | | | First-Class Mail |
| Charter Organizations | Tuttle Masonic Lodge 405 | Last Frontier Council 480 | P.O. Box 386 | Tuttle, OK 73089-0386 | | | First-Class Mail |
| Charter Organizations | Tuxedo Park Baptist Church | Crossroads of America 160 | 29 N Grant Ave | Indianapolis, IN 46201-3607 | | | First-Class Mail |
| Charter Organizations | Twain Harte Rotary Club | Greater Yosemite Council 059 | P.O. Box 1662 | Twain Harte, CA 95383-1662 | | | First-Class Mail |
| Charter Organizations | Tweedle Park And Playground Assoc | Minsi Trails Council 502 | 70 Franklin St | Weatherly, PA 18255-1115 | | | First-Class Mail |
| Charter Organizations | Tweeter Apostles Catholic Church | Heart of America Council 307 | 17900 Humphreys Rd | Platte City, MO 64079 | | | First-Class Mail |
| Charter Organizations | Twelve Corners Presbyterian Church | Seneca Waterways 397 | 1200 Winton Rd S | Rochester, NY 14618-2245 | | | First-Class Mail |
| Charter Organizations | Twelve Points Foundation | California Inland Empire Council 045 | 1820 W Orangewood Ave | Orange, CA 92868-2043 | | | First-Class Mail |
| Charter Organizations | Twenty First Century Charter School Pto | Pathway To Adventure 456 | 556 Washington St | Gary, IN 46402-1915 | | | First-Class Mail |
| Charter Organizations | Twin Chimneys Elementary School Pto | Greater St Louis Area Council 312 | 7396 Twin Chimneys Blvd | O Fallon, MO 63368-6112 | | | First-Class Mail |
| Charter Organizations | Twin Cities Lions Club | Seneca Waterways 397 | 1906 State Route 96 | Shortsville, NY 14548-9526 | | | First-Class Mail |
| Charter Organizations | Twin Cities Rotary Club | Pacific Harbors Council, Bsa 612 | P.O. Box 6 | Chehalis, WA 98532-0006 | | | First-Class Mail |
| Charter Organizations | Twin Cities Ward | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | First-Class Mail |
| Charter Organizations | Twin City Lions | Greater St Louis Area Council 312 | P.O. Box 1 | Herculaneum, MO 63048-0001 | | | First-Class Mail |
| Charter Organizations | Twin District Volunteer Fire Co, Inc | Greater Niagara Frontier Council 380 | 4999 William St | Lancaster, NY 14086-9665 | | | First-Class Mail |
| Charter Organizations | Twin Falls 10Th Ward | Twin Falls South Stake | 229 Park Ave | Twin Falls, ID 83301-7640 | | | First-Class Mail |
| Charter Organizations | Twin Falls 11Th Ward - Twin Falls Stake | Snake River Council 111 | 723 Harkins Rd | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Twin Falls 12Th Ward | Twin Falls West Stake | 1134 N College Rd | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Twin Falls 13Th Ward - Twin Falls Stake | Snake River Council 111 | 2085 S Temple Dr | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Twin Falls 14Th Ward | Twin Falls West Stake | 824 Caswell Ave W | Twin Falls, ID 83301-3625 | | | First-Class Mail |
| Charter Organizations | Twin Falls 14Th Ward | Twin Falls West Stake | Snake River Council 111 | 824 Caswell Ave W | Twin Falls, ID 83301-3625 | | First-Class Mail |
| Charter Organizations | Twin Falls 15Th Ward - Twin Falls Stake | Snake River Council 111 | 2085 S Temple Dr | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Twin Falls 16Th Ward | Twin Falls South Stake | 541 Harrison St | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Twin Falls 17Th Ward | Twin Falls South Stake | 2680 Elizabeth Blvd | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Twin Falls 1St Ward - Twin Falls Stake | Snake River Council 111 | 847 Eland Dr | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Twin Falls 2Nd Ward | Twin Falls South Stake | 851 Harrison St | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Twin Falls 3Rd Ward | Twin Falls South Stake | 3150 Elizabeth Blvd E | Twin Falls, ID 83301-3905 | | | First-Class Mail |
| Charter Organizations | Twin Falls 4Th Ward | Twin Falls West Stake | 667 Harrison St | Twin Falls, ID 83301-3905 | | | First-Class Mail |
| Charter Organizations | Twin Falls 5Th Ward - Twin Falls Stake | Snake River Council 111 | 2085 S Temple Dr | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Twin Falls 6Th Ward | Twin Falls West Stake | 667 Harrison St | Twin Falls, ID 83301-3905 | | | First-Class Mail |
| Charter Organizations | Twin Falls 7Th Ward - Twin Falls Stake | Snake River Council 111 | 847 Eastland Dr N | Twin Falls, ID 83301-3905 | | | First-Class Mail |
| Charter Organizations | Twin Falls 8Th Ward | Twin Falls South Stake | 667 Harrison St | Twin Falls, ID 83301-3905 | | | First-Class Mail |
| Charter Organizations | Twin Falls 9Th Ward | Twin Falls South Stake | 3150 Elizabeth Blvd | Twin Falls, ID 83301 | | | First-Class Mail |
| Charter Organizations | Twin Falls S Stake-Twin Falls 24Th Ward | Snake River Council 111 | 3485 N 2983 E | Twin Falls, ID 83301-0379 | | | First-Class Mail |
| Charter Organizations | Twin Falls United Methodist Church | Great Trail 433 | 60 N River Rd | Munroe Falls, OH 44262-1308 | | | First-Class Mail |
| Charter Organizations | Twin Lakes American Legion Post 544 | Three Harbors Council 636 | P.O. Box 907 | Twin Lakes, WI 53181-0907 | | | First-Class Mail |
| Charter Organizations | Twinsburg Fire Dept | Lake Erie Council 440 | 10000 Ravenna Rd | Twinsburg, OH 44087 | | | First-Class Mail |
| Charter Organizations | Twinsburg Police Dept | Lake Erie Council 440 | 10075 Ravenna Rd | Twinsburg, OH 44087-1718 | | | First-Class Mail |
| Charter Organizations | Twinsburg VFW Post 4929 | Lake Erie Council 440 | 9825 Ravenna Rd | Twinsburg, OH 44087-1714 | | | First-Class Mail |
| Charter Organizations | Two Foxes Trading Post | Capitol Area Council 564 | P.O. Box 671 | Bastrop, TX 78602-0671 | | | First-Class Mail |
| Charter Organizations | Two Harbors Moose Lodge 1463 | Voyageurs Area 286 | General Delivery | Two Harbors, MN 55616 | | | First-Class Mail |
| Charter Organizations | Tygh Valley Community Center | Cascade Pacific Council 492 | 57594 Havens Ave | Tygh Valley, OR 97063-8700 | | | First-Class Mail |
| Charter Organizations | Tyler Elementary School | National Capital Area Council 082 | 14500 John Marshall Hwy | Gainesville, VA 20155-1605 | | | First-Class Mail |
| Charter Organizations | Tyler Police Dept | East Texas Area Council 585 | 711 W Ferguson St | Tyler, TX 75702-5612 | | | First-Class Mail |
| Charter Organizations | Tyler Yacht Club | East Texas Area Council 585 | P.O. Box 130906 | Tyler, TX 75713-0906 | | | First-Class Mail |
| Charter Organizations | Tylertown Rotary Club | Andrew Jackson Council 303 | General Delivery | Tylertown, MS 39667 | | | First-Class Mail |
| Charter Organizations | Tyner United Methodist Church | Cherokee Area Council 556 | 6805 Standifer Gap Rd | Chattanooga, TN 37421-1410 | | | First-Class Mail |
| Charter Organizations | Tyngsboro Firefighters Assoc | The Spirit of Adventure 227 | 26 Kendall Rd | Tyngsboro, MA 01879-1013 | | | First-Class Mail |
| Charter Organizations | U S Border Patrol | Rio Grande Council 775 | 3000 W Military Hwy | Mcallen, TX 78503-5700 | | | First-Class Mail |
| Charter Organizations | U S Border Patrol | South Texas Council 577 | 9001 San Dario Ave | Laredo, TX 78045-7270 | | | First-Class Mail |
| Charter Organizations | U S Border Patrol Del Rio | Texas SW Council 741 | 2300 E Hwy 90 | Del Rio, TX 78840-7338 | | | First-Class Mail |
| Charter Organizations | U S Border Patrol-Eagle Pass N Sta | Texas SW Council 741 | 2285 Del Rio Blvd | Eagle Pass, TX 78852-3316 | | | First-Class Mail |
| Charter Organizations | U S Border Patrol-Eagle Pass S Sta | Texas SW Council 741 | 4156 El Indio Hwy | Eagle Pass, TX 78852-5976 | | | First-Class Mail |
| Charter Organizations | U S Border Patrol-Edinburg Station | South Florida Council 084 | 6601 NW 25th St | Miami, FL 33122-2232 | | | First-Class Mail |
| Charter Organizations | U S Customs & Border Protection-Broward | South Florida Council 084 | 1800 Eller Dr, Ste 300 | Fort Lauderdale, FL 33316-4209 | | | First-Class Mail |
| Charter Organizations | U S Customs Explorer Post | Pathway To Adventure 456 | 610 S Canal St | Chicago, IL 60607-4523 | | | First-Class Mail |
| Charter Organizations | U S Customs-Del Rio | Texas SW Council 741 | 3140 Lake Spur 239 | Del Rio, TX 78840-9105 | | | First-Class Mail |
| Charter Organizations | U S Customs-Eagle Pass | Texas SW Council 741 | 160 E Garrison St | Eagle Pass, TX 78852-4861 | | | First-Class Mail |
| Charter Organizations | Uaw Local 1853 | Middle Tennessee Council 560 | P.O. Box 459 | Spring Hill, TN 37174-0459 | | | First-Class Mail |
| Charter Organizations | Uaw Local 2209 | Anthony Wayne Area 157 | 5820 E 900 N | Roanoke, IN 46783-9703 | | | First-Class Mail |
| Charter Organizations | Ub Kinsey Comm'ty | Elementary School Pto | 800 W 1st St | Riviera Beach, FL 33404-7608 | | | First-Class Mail |
| Charter Organizations | Uceda School | Las Vegas Area Council 328 | 320 N Nellis Blvd | Las Vegas, NV 89110-0012 | | | First-Class Mail |
| Charter Organizations | Ucp Childrens Learning Center Of Nassau | Theodore Roosevelt Council 386 | 380 Washington Ave | Roosevelt, NY 11575-1845 | | | First-Class Mail |
| Charter Organizations | Ufcw Local 1625 | Greater Tampa Bay Area 089 | 5600 Central Ave | Lakeland, FL 33809-3100 | | | First-Class Mail |
| Charter Organizations | Uhland Elementary School Pta | Capitol Area Council 564 | 2301 High Rd | Kyle, TX 78640-4802 | | | First-Class Mail |
| Charter Organizations | Ujima Community Baptist Church | Central Florida Council 083 | 3994 Burckhalter Ave | Oakland, CA 94605-2644 | | | First-Class Mail |
| Charter Organizations | Ukiah Elks Lodge 1728 | Redwood Empire Council 041 | P.O. Box 32 | Ukiah, CA 95482-0032 | | | First-Class Mail |
| Charter Organizations | Ukiah Valley Fire Authority | Redwood Empire Council 041 | 1500 S State St | Ukiah, CA 95482-6709 | | | First-Class Mail |
| Charter Organizations | Ukrainian National Home | Garden State Council 690 | 140 Prospect St | Passaic, NJ 07055-5418 | | | First-Class Mail |
| Charter Organizations | Ulenbruch Flowers And Gifts | Water and Woods Council 782 | 1839 Capeer Ave | Port Huron, MI 48060-4153 | | | First-Class Mail |
| Charter Organizations | Umstead Club, Inc | Baltimore Area Council 220 | 911 Cynthia Ln | Baltimore, MD 21225-2633 | | | First-Class Mail |
| Charter Organizations | Umstead Club, Inc | Baltimore Area Council 220 | 911 Cynthia Ln | Baltimore, MD 21225-2633 | | | First-Class Mail |
| Charter Organizations | Ulster County Sheriffs Office | Rip Van Winkle Council 405 | 380 Boulevard | Kingston, NY 12401 | | | First-Class Mail |
| Charter Organizations | Ultimate Karate, Inc | Great Southwest Council 412 | P.O. Box 24 | Clovis, NM 88102 | | | First-Class Mail |
| Charter Organizations | Ultimate Sports Assoc | Pine Tree Council 218 | P.O. Box 354 | Westbrook, ME 04098-0354 | | | First-Class Mail |
| Charter Organizations | Ulysses Utd Methodist Church | Allegheny Highlands Council 382 | North St | Ulysses, PA 16948 | | | First-Class Mail |
| Charter Organizations | Ulvmc Of The Resurrection | Heart of America Council 307 | 601 NE Jefferson St | Blue Springs, MO 64014-2315 | | | First-Class Mail |
| Charter Organizations | Umatilla County Fire Dist 1 | Blue Mountain Council 604 | 205 N Cottonwood St | Dufur, OR 97021-3104 | | | First-Class Mail |
| Charter Organizations | Ume Preparatory Academy | Circle Ten Council 571 | 3838 Spur 408 | Dallas, TX 75236-4294 | | | First-Class Mail |
| Charter Organizations | Umea Church | Heart of America Council 307 | 650 E Hwy 37 | Ancorage, KS 66010-9722 | | | First-Class Mail |
| Charter Organizations | Umm 150 Utd Methodist Ch Cary | Occoneechee 421 | 1117 S Academy St | Cary, NC 27511-3925 | | | First-Class Mail |
| Charter Organizations | Umm 150 Utd Methodist Ch Cary | Occoneechee 421 | 1117 S Academy St | Cary, NC 27511-3925 | | | First-Class Mail |
| Charter Organizations | Umphress Road Utd Methodist Church | Circle Ten Council 571 | 7224 Umphress Rd | Dallas, TX 75217-3131 | | | First-Class Mail |
| Charter Organizations | Umphrey Lee Elementary | Circle Ten Council 571 | 7808 Racine Dr | Dallas, TX 75232-4302 | | | First-Class Mail |
| Charter Organizations | Un Methodist Church | American Leg Post 682 | 602 5th Ave Sw | Altoona, IA 50009-1604 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Una Rotc Cadet Club | Greater Alabama Council 001 | 1 Harrison Plz | Florence, AL 35632-0002 | | | First-Class Mail |
| Charter Organizations | Unadilla Fire Co | Leatherstocking 400 | 77 Clifton St | Unadilla, NY 13849 | | | First-Class Mail |
| Charter Organizations | Unadilla Fire Dept | Leatherstocking 400 | P.O. Box | Unadilla, NY 13849 | | | First-Class Mail |
| Charter Organizations | Unadilla Presbyterian Church | Leatherstocking 400 | 156 Main St | Unadilla, NY 13849 | | | First-Class Mail |
| Charter Organizations | Unc Charlotte College Of Engineering | Mecklenburg County Council 415 | 9201 University City Blvd | Charlotte, NC 28223-0001 | | | First-Class Mail |
| Charter Organizations | Under Water Adventures | Central Florida Council 083 | 400 W Magnolia St | Leesburg, FL 34748-5840 | | | First-Class Mail |
| Charter Organizations | Underberg And Kessler | Seneca Waterways 397 | 300 Bausch and Lomb Pl | Rochester, NY 14604-2702 | | | First-Class Mail |
| Charter Organizations | Underhill-Jericho Fire Dept | Green Mountain 592 | 420 Vt Route 15 | Underhill, VT 05489 | | | First-Class Mail |
| Charter Organizations | Underwater Dive Center, Inc | Lake Erie Council 440 | 42551 N Ridge Rd | Elyria, OH 44035-1046 | | | First-Class Mail |
| Charter Organizations | Underwood Lutheran Church | Mid-America Council 326 | 10 3rd Ave | Underwood, IA 51576-4912 | | | First-Class Mail |
| Charter Organizations | Underwood Petersville Vol Fire Dept | Greater Alabama Council 001 | 8661 Hwy 157 | Florence, AL 35633-7877 | | | First-Class Mail |
| Charter Organizations | Uni Alabama Health Svcs Fndn | Greater Alabama Council 001 | 619 19th St S | Birmingham, AL 35233-1900 | | | First-Class Mail |
| Charter Organizations | Uni Carilion Utd Methodist Ch | Central Florida Council 083 | P.O. Box 678841 | Orlando, FL 32867-8841 | | | First-Class Mail |
| Charter Organizations | Uni Christian High Sch Model Un | Piedmont Council 420 | 602 7th Ave Nw | Hickory, NC 28601-3917 | | | First-Class Mail |
| Charter Organizations | Uni Findlay Animal Science & Prev Vet | Black Swamp Area Council 449 | 1000 N Main St | Findlay, OH 45840-3653 | | | First-Class Mail |
| Charter Organizations | Uni Heights Utd Methodist Ch | Atlanta Area Council 092 | 1267 Balsam Dr | Decatur, GA 30033-2903 | | | First-Class Mail |
| Charter Organizations | Uni Presbyterian Ch Rochester Hills | Great Lakes Fsc 272 | 1385 S Adams Rd | Rochester Hills, MI 48309-2803 | | | First-Class Mail |
| Charter Organizations | Uni Rochester Sch Nursing | Seneca Waterways 397 | 255 Crittenden Blvd | Rochester, NY 14642-0001 | | | First-Class Mail |
| Charter Organizations | Uni S Florida Sch Health | Greater Tampa Bay Area 089 | 12901 Bruce B Downs Blvd | Tampa, FL 33612-4742 | | | First-Class Mail |
| Charter Organizations | Unico | Northern New Jersey Council, Bsa 333 | 42 Linda Vista Ave | North Haledon, NJ 07508-2606 | | | First-Class Mail |
| Charter Organizations | Union 1St Presbyterian Church | Moraine Trails Council 500 | P.O. Box 217 | Cowansville, PA 16218-0217 | | | First-Class Mail |
| Charter Organizations | Union Arp Church | Palmetto Council 549 | 3594 Lancaster Hwy | Richburg, SC 29729-9044 | | | First-Class Mail |
| Charter Organizations | Union Baptist Church | Colonial Virginia Council 595 | 9254 Guinea Rd | Hayes, VA 23072-4419 | | | First-Class Mail |
| Charter Organizations | Union Baptist Church | Norwela Council 215 | P.O. Box 60 | Belmont, LA 71406-0060 | | | First-Class Mail |
| Charter Organizations | Union Baptist Church | Occoneechee 421 | 904 N Roxboro St | Durham, NC 27701-2458 | | | First-Class Mail |
| Charter Organizations | Union Baptist Church | Old Hickory Council 427 | 1200 N Trade St | Winston Salem, NC 27101-1538 | | | First-Class Mail |
| Charter Organizations | Union Chapel Mб Church | Greater Alabama Council 001 | 315 Winchester Rd Ne | Huntsville, AL 35811-1029 | | | First-Class Mail |
| Charter Organizations | Union Chapel Utd Methodist Church | Northeast Georgia Council 101 | 2625 Pannell Rd | Monroe, GA 30655-8704 | | | First-Class Mail |
| Charter Organizations | Union Church In Waban | Mayflower Council 251 | 14 Collins Rd | Waban, MA 02468-2200 | | | First-Class Mail |
| Charter Organizations | Union Church Neffs | Minsi Trails Council 502 | P.O. Box 86 | Neffs, PA 18065-0066 | | | First-Class Mail |
| Charter Organizations | Union Church Of Hinsdale | Pathway To Adventure 456 | 137 S Garfield St | Hinsdale, IL 60521-4229 | | | First-Class Mail |
| Charter Organizations | Union City Police Dept | Last Frontier Council 480 | 101 N Elm Ave | Union City, OK 73090-9621 | | | First-Class Mail |
| Charter Organizations | Union City Police Dept | San Francisco Bay Area Council 028 | 34009 Alvarado Niles Rd | Union City, CA 94587-4452 | | | First-Class Mail |
| Charter Organizations | Union City Rotary Club | Southern Shores Fsc 783 | 1737 10 1/2 Mile Rd | Union City, MI 49094-9633 | | | First-Class Mail |
| Charter Organizations | Union City Utd Methodist Church | Atlanta Area Council 092 | 6410 Watson St | Union City, GA 30291-1444 | | | First-Class Mail |
| Charter Organizations | Union Colony Prep School | Longs Peak Council 062 | 2000 Clubhouse Dr | Greeley, CO 80634-3643 | | | First-Class Mail |
| Charter Organizations | Union Congregational | Seneca Waterways 397, Route 14A | Hall, NY 14463 | | | | First-Class Mail |
| Charter Organizations | Union Congregational Church | Central Florida Council 083 | 302 N St Clair Abrams Ave | Tavares, FL 32778-3081 | | | First-Class Mail |
| Charter Organizations | Union Congregational Church | Daniel Webster Council, Bsa 330 | 80 Main St | Union, NH 03887 | | | First-Class Mail |
| Charter Organizations | Union Congregational Church | Greater Tampa Bay Area 089 | 106 N Butler Ave | Avon Park, FL 33825-3138 | | | First-Class Mail |
| Charter Organizations | Union Congregational Church | Mayflower Council 251 | 105 Pleasant St | East Bridgewater, MA 02333-1319 | | | First-Class Mail |
| Charter Organizations | Union Congregational Church | Mayflower Council 251 | 55 Rhoades Ave | East Walpole, MA 02032-1128 | | | First-Class Mail |
| Charter Organizations | Union Congregational Church | Northern New Jersey Council, Bsa 333 | 176 Cooper Ave | Upper Montclair, NJ 07043-1811 | | | First-Class Mail |
| Charter Organizations | Union Congregational Church | The Spirit of Adventure 227 | 148 Haverhill St | North Reading, MA 01864-2448 | | | First-Class Mail |
| Charter Organizations | Union Congregational Church Of Oakville | Connecticut Rivers Council, Bsa 066 | 167 Buckingham St | Oakville, CT 06779-1728 | | | First-Class Mail |
| Charter Organizations | Union Congregational Ucc | Gulf Stream Council 085 | 5088 Summit Blvd | West Palm Beach, FL 33415-3721 | | | First-Class Mail |
| Charter Organizations | Union County Sheriff Office | Central N Carolina Council 416 | 3344 Presson Rd | Monroe, NC 28112-9140 | | | First-Class Mail |
| Charter Organizations | Union County Sheriffs Dept | Great Smoky Mountain Council 557 | 901 Main St | Maynardville, TN 37807-3556 | | | First-Class Mail |
| Charter Organizations | Union County Shriners Club | Great Smoky Mountain Council 557 | P.O. Box 303 | Maynardville, TN 37807-0303 | | | First-Class Mail |
| Charter Organizations | Union Deposit Utd Methodist Church | New Birth of Freedom 544 | 34 W Main St | Hershey, PA 17033-2442 | | | First-Class Mail |
| Charter Organizations | Union Elementary Pto | Crossroads of America 160 | 8707 W US Hwy 36 | Modoc, IN 47358-9583 | | | First-Class Mail |
| Charter Organizations | Union Ems | Central N Carolina Council 416 | P.O. Box 633 | Monroe, NC 28111-0633 | | | First-Class Mail |
| Charter Organizations | Union Evangelical | Mayflower Council 251 | 25 Dutcher St | Hopedale, MA 01747-1225 | | | First-Class Mail |
| Charter Organizations | Union Evangelical Church | National Capital Area Council 082 | Paseo De La Reforma 870 | Mexico City | Mexico | | First-Class Mail |
| Charter Organizations | Union Grove Amish Church | Old Hickory Council 427 | 3070 Mullis Rd | Hamptonville, NC 27020-7759 | | | First-Class Mail |
| Charter Organizations | Union Grove Kiwanis | Three Harbors Council 636 | 1133 Pheasant Run | Union Grove, WI 53182-1235 | | | First-Class Mail |
| Charter Organizations | Union Grove Lions Club | Three Harbors Council 636 | 330 S 84th St | Milwaukee, WI 53214-1408 | | | First-Class Mail |
| Charter Organizations | Union Grove United Methodist Church | Piedmont Council 420 | P.O. Box 55 | Union Grove, NC 28689-0055 | | | First-Class Mail |
| Charter Organizations | Union Grove Utd Methodist Church | Occoneechee 421 | 6407 Union Grove Church Rd | Hillsborough, NC 27278-8310 | | | First-Class Mail |
| Charter Organizations | Union Hill Presbyterian Church | Patriots Path Council 358 | 427 Franklin Rd | Denville, NJ 07834-3604 | | | First-Class Mail |
| Charter Organizations | Union Hill Primitive Baptist Church | Alabama-Florida Council 003 | 2115 Winchester Rd Nw | Huntsville, AL 35810-1644 | | | First-Class Mail |
| Charter Organizations | Union Hill Utd Methodist Church | Atlanta Area Council 092 | 2000 A J Land Rd | Canton, GA 30115-4974 | | | First-Class Mail |
| Charter Organizations | Union Hill Volunteer Firemens Assoc | Ambulance | P.O. Box 112 | Union Hill, NY 14563-0112 | | | First-Class Mail |
| Charter Organizations | Union Hospital | Del Mar Va 081 | 106 Bow St | Elkton, MD 21921-5544 | | | First-Class Mail |
| Charter Organizations | Union Lions Club | Greater St Louis Area Council 312 | 204 River Rock Dr | Union, MO 63084-1868 | | | First-Class Mail |
| Charter Organizations | Union Lutheran Church | Central N Carolina Council 416 | 4770 Bringle Ferry Rd | Salisbury, NC 28146-7106 | | | First-Class Mail |
| Charter Organizations | Union Missionary Baptist Church | Crossroads of America 160 | 100 N Macedonia Ave | Muncie, IN 47305 | | | First-Class Mail |
| Charter Organizations | Union Presbyterian Church | Bay Lakes Council 635 | P.O. Box 217 | De Tour Village, MI 49725-0217 | | | First-Class Mail |
| Charter Organizations | Union Presbyterian Church | Dan Beard Council, Bsa 438 | 10259 US Hwy 42 | Union, KY 41091-9527 | | | First-Class Mail |
| Charter Organizations | Union Presbyterian Church | Garden State Council 690 | 254 Shell Rd | Carneys Point, NJ 08069-2119 | | | First-Class Mail |
| Charter Organizations | Union Rotary Club | Greater St Louis Area Council 312 | 1401 W Springfield Ave | Union, MO 63084-1767 | | | First-Class Mail |
| Charter Organizations | Union Springs Elem Parent Teacher | Longhouse Council 373 | 155 Wheeler St | Cayuga, NY 13034-3225 | | | First-Class Mail |
| Charter Organizations | Union Stingers Rifle Club Lft Program | Palmetto Council 549 | 1163 Lakeside Dr | Union, SC 29379-9676 | | | First-Class Mail |
| Charter Organizations | Union Temple | South Georgia Council 098 | 602 N Main St | Fitzgerald, GA 31750 | | | First-Class Mail |
| Charter Organizations | Union Township Fire | Simon Kenton Council 441 | 12034 Pleasant Valley Rd | Chillicothe, OH 45601-9785 | | | First-Class Mail |
| Charter Organizations | Union United Methodist Church | Del Mar Va 081 | 301 N Main St | Federalsburg, MD 21632-1008 | | | First-Class Mail |
| Charter Organizations | Union United Methodist Church | Indian Waters Council 553 | 7582 Woodrow St | Irmo, SC 29063-2831 | | | First-Class Mail |
| Charter Organizations | Union University Church | Attn: Peter Finley | Five Rivers Council, Inc | 375 Church St | Alfred, NY 14802 | | First-Class Mail |
| Charter Organizations | Union Utd Methodist Church | Greater Alabama Council 001 | 4320 Hwy 32 | Wilsonville, AL 35186-6060 | | | First-Class Mail |
| Charter Organizations | Union Utd Methodist Church | Choctaw Area Council 302 | 303 E Jackson Rd | Union, MS 39365-2109 | | | First-Class Mail |
| Charter Organizations | Union Utd Methodist Church | Cradle of Liberty Council 525 | 200 Brookline Blvd | Havertown, PA 19083-3934 | | | First-Class Mail |
| Charter Organizations | Union Utd Methodist Church | Crossroads of America 160 | 19090 Deshane Ave | Noblesville, IN 46060-9793 | | | First-Class Mail |
| Charter Organizations | Union Utd Methodist Mens Club | Greater St Louis Area Council 312 | 721 E Main St | Belleville, IL 62220-3943 | | | First-Class Mail |
| Charter Organizations | Union Volunteer Emergency Squad, Inc | Baden-Powell Council 368 | 8 A a St | Endwell, NY 13760-5714 | | | First-Class Mail |
| Charter Organizations | Union Volunteer Fire Dept, Inc | Connecticut Rivers Council, Bsa 066 | 1049 Buckley Hwy | Union, CT 06076-4802 | | | First-Class Mail |
| Charter Organizations | Unionville Elementary School Pto | Hoosier Trails Council 145 145 | 8344 E State Rd 45 | Unionville, IN 47468-9625 | | | First-Class Mail |
| Charter Organizations | Unionville Presbyterian Church | Chester County Council 539 | 814 Wollaston Rd | Kennett Square, PA 19348 | | | First-Class Mail |
| Charter Organizations | Unionville Utd Medthodist Church | Laurel Highlands Council 527 | Rd 1 | Rochester, PA 15074 | | | First-Class Mail |
| Charter Organizations | Uninio P T O | Simon Kenton Council 441 | 1565 Egypt Pike | Chillicothe, OH 45601-3974 | | | First-Class Mail |
| Charter Organizations | Unita County Peace Officers Assoc | Trapper Trails 589 | 496 Remington Dr | Evanston, WY 82930-9067 | | | First-Class Mail |
| Charter Organizations | Unitarian Universalist Congreg Gwinnett | Northeast Georgia Council 101 | 12 Bethesda Church Rd | Lawrenceville, GA 30044-4236 | | | First-Class Mail |
| Charter Organizations | Unitarian Universalist Congreg York | New Birth of Freedom 544 | 925 S George St | York, PA 17403-3706 | | | First-Class Mail |
| Charter Organizations | Unitarian Universalist Fellowship | Bell City | 1726 Morgans Point Rd | Belton, TX 76513-6842 | | | First-Class Mail |
| Charter Organizations | Unitarian Universalist Fellowship | Wayne Cnty | 3186 Burbank Rd | Wooster, OH 44691-1206 | | | First-Class Mail |
| Charter Organizations | United Auto Worker 94 | Northeast Iowa Council 178 | 3450 Central Ave | Dubuque, IA 52001-1164 | | | First-Class Mail |
| Charter Organizations | United Auto Workers Local 95 | Glaciers Edge Council 620 | 1795 Lafayette St | Janesville, WI 53546-2844 | | | First-Class Mail |
| Charter Organizations | United Centenary Methodist | Twin Valley Council Bsa 283 | 501 S 2nd St | Mankato, MN 56001-3705 | | | First-Class Mail |
| Charter Organizations | United Christian Church | Miami Valley Council, Bsa 444 | 8611 Hoke Rd | Clayton, OH 45315-9728 | | | First-Class Mail |
| Charter Organizations | United Christian Parish | National Capital Area Council 082 | 11508 N Shore Dr | Reston, VA 20190-4316 | | | First-Class Mail |
| Charter Organizations | United Christian Presbyterian Church | Heart of America Council 307 | 305 E 4th St | Lawson, MO 64062-9384 | | | First-Class Mail |
| Charter Organizations | United Church Of Big Rapids | President Gerald R Ford 781 | 120 S State St | Big Rapids, MI 49307-1763 | | | First-Class Mail |
| Charter Organizations | United Church Of Chester | Connecticut Rivers Council, Bsa 066 | 29 W Main St | Chester, CT 06412-1384 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Connecticut Rivers Council, Bsa 066 | 280 Main St N | Southbury, CT 06488 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Daniel Webster Council, Bsa 330 | 23 Central St | Keene, NH 03431-3707 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Great Trail 433 | 1400 E Main St | Kent, OH 44240-2874 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Green Mountain 592 | 4335 Main St | Waitsfield, VT 05673 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Green Mountain 592 | 32801 Electric Blvd | Avon Lake, OH 44012-1527 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Lake Erie Council 440 | P.O. Box 212 | Conneaut, OH 44030-0212 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Longhouse Council 373 | 215 Blackberry Rd | Liverpool, NY 13090-3003 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Mayflower Council 251 | Main St | Medfield, MA 02052 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | New Birth of Freedom 544 | 104 E Main St | Hummelstown, PA 17036-1617 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Northern Star Council 250 | 206 Locust St N | Prescott, WI 54021-1738 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Pennsylvania Dutch Council 524 | 2723 Willow St Pike N | Willow St, PA 17584-9519 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Rocky Mountain Council 063 | 1400 Hancock Expy | Security, CO 80911-1719 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ | Seneca Waterways 397 | 8758 Main St | Honeoye, NY 14471 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ - Canal Fulton | Buckeye Council 436 | 8101 Manchester Ave Nw | Canal Fulton, OH 44614-8651 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ - Vermilion | Sioux Council 733 | 226 E Main St | Vermillion, SD 57069-2244 | | | First-Class Mail |
| Charter Organizations | United Church Of Cong | Lake Erie Council 440 | P.O. Box 228 | Vermilion, OH 44089-0228 | | | First-Class Mail |
| Charter Organizations | United Church Of Congregation | Glaciers Edge Council 620 | 123 E Washington St | Delavan, WI 53115-1713 | | | First-Class Mail |
| Charter Organizations | United Church Of Congregational | Great Trail 433 | 217 E Liberty St | Medina, OH 44256-3343 | | | First-Class Mail |
| Charter Organizations | United Church Of Congregational | Seneca Waterways 397 | 570 Main Rd | Webster, NY 14580-1541 | | | First-Class Mail |
| Charter Organizations | United Church Of Congregational | The Spirit of Adventure 227 | 6 Lexington St | Burlington, MA 01803-3734 | | | First-Class Mail |
| Charter Organizations | United Church Of Deposit | Baden-Powell Council 368 | 1201 Oquaga Lake Rd | Deposit, NY 13754-9424 | | | First-Class Mail |
| Charter Organizations | United Church Of East Goshen | Chester County Council 539 | 1201 N Chester Rd | West Chester, PA 19380-6873 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ In North Hampton | Daniel Webster Council, Bsa 330 | 295 Atlantic Ave | North Hampton, NH 03862-2103 | | | First-Class Mail |
| Charter Organizations | United Church Of Christ Parker Hilltop | Denver Area Council 061 | 10926 Democrat Rd | Parker, CO 80134-5019 | | | First-Class Mail |
| Charter Organizations | United Church Of Cornish | Daniel Webster Council, Bsa 330 | P.O. Box 60 | Cornish Flat, NH 03746-0060 | | | First-Class Mail |
| Charter Organizations | United Church Of Crawfordsville | Mississippi Valley Council 141 141 | P.O. Box 95 | Crawfordsville, IA 52621-0095 | | | First-Class Mail |
| Charter Organizations | United Church Of Fairlee | Green Mountain 592 | 10 School St | Fairlee, VT 05045-9772 | | | First-Class Mail |
| Charter Organizations | United Church Of Geneva | Lake Erie Council 440 | 75 S Broadway | Geneva, OH 44041-1843 | | | First-Class Mail |
| Charter Organizations | United Church Of Hinesburg | Green Mountain 592 | P.O. Box 39 | Hinesburg, VT 05461-0039 | | | First-Class Mail |
| Charter Organizations | United Church Of Hinesburg | Green Mountain 592 | Rt 116 | Hinesburg, VT 05461 | | | First-Class Mail |
| Charter Organizations | United Church Of Hyde Park | Pathway To Adventure 456 | 1448 E 53rd St | Chicago, IL 60615-4512 | | | First-Class Mail |
| Charter Organizations | United Church Of Milton | Green Mountain 592 | P.O. Box 107 | Milton, VT 05468-0107 | | | First-Class Mail |
| Charter Organizations | United Church Of Monmouth | Pine Tree Council 218 | 772 Main St | Monmouth, ME 04259 | | | First-Class Mail |
| Charter Organizations | United Church Of Oxford | Baden-Powell Council 368 | P.O. Box 368 | Oxford, NY 13830-0368 | | | First-Class Mail |
| Charter Organizations | United Church Of Penacook | Daniel Webster Council, Bsa 330 | 21 Merrimack St | Penacook, NH 03303-1419 | | | First-Class Mail |
| Charter Organizations | United Church Of Rockville Centre | Theodore Roosevelt Council 386 | 430 Morris Ave | Rockville Centre, NY 11570-2039 | | | First-Class Mail |
| Charter Organizations | United Church Of South Vienna | Tecumseh 439 | P.O. Box 526 | South Vienna, OH 45369-0526 | | | First-Class Mail |
| Charter Organizations | United Church Of South Vienna | Tecumseh 439 | P.O. Box 526 | South Vienna, OH 45369-0526 | | | First-Class Mail |
| Charter Organizations | United Communities | Garden State Council 690 | 3700A Cir Dr | Joint Base MDL NJ 08641 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | United Community Church Of God | Laurel Highlands Council 527 | 124 3rd St | Confluence, PA 15424-2308 | | | First-Class Mail |
| Charter Organizations | United Community Methodist Church | Montana Council 315 | 413 2nd St S | Shelby, MT 59474-2359 | | | First-Class Mail |
| Charter Organizations | United Congregational Church | Connecticut Rivers Council, Bsa 066 | 1622 Torringford St | Torrington, CT 06790-3142 | | | First-Class Mail |
| Charter Organizations | United Congregational Church | Connecticut Rivers Council, Bsa 066 | 45 Tolland Grn | Tolland, CT 06084-3019 | | | First-Class Mail |
| Charter Organizations | United Day School | South Texas Council 577 | 1701 San Isidro Pkwy | Laredo, TX 78045-6261 | | | First-Class Mail |
| Charter Organizations | United Dr Martin Luther Lutheran Church | Etca | P.O. Box 26 | Shiner, TX 77984-0026 | | | First-Class Mail |
| Charter Organizations | United Faith Presbyterian Church | Anthony Wayne Area 157 | 1616 W Main St | Fort Wayne, IN 46808-3341 | | | First-Class Mail |
| Charter Organizations | United First Methodist Chur | Black Warrior Council 006 | 1800 3rd Ave S | Jasper, AL 35501-5314 | | | First-Class Mail |
| Charter Organizations | United In Christ Lutheran/St Peter Ucc | Susquehanna Council 533 | P.O. Box 95 | West Milton, PA 17886-0095 | | | First-Class Mail |
| Charter Organizations | United In Faith Lutheran Church | Pathway To Adventure 456 | 6525 W Irving Park Rd | Chicago, IL 60634-2416 | | | First-Class Mail |
| Charter Organizations | United Lubavitcher Yeshiva Of Ocean Pk | Greater New York Councils, Bsa 640 | 841 Ocean Pkwy | Brooklyn, NY 11230-2700 | | | First-Class Mail |
| Charter Organizations | United Lutheran Church | Bay-Lakes Council 635 | Superior Ave | Crystal Falls, MI 49920 | | | First-Class Mail |
| Charter Organizations | United Lutheran Church | Pacific Harbors Council, Bsa 612 | 1231 S 76th St | Tacoma, WA 98408-2908 | | | First-Class Mail |
| Charter Organizations | United Lutheran Church | Susquehanna Council 533 | 167 Seven Points Rd | Sunbury, PA 17801-7083 | | | First-Class Mail |
| Charter Organizations | United Lutheran Church Of Proctor | Voyageurs Area 286 | 701 3rd Ave | Proctor, MN 55810-2843 | | | First-Class Mail |
| Charter Organizations | United Meth Church | Overland Trails 322 | 424 E 4th St | Imperial, NE 69033-2005 | | | First-Class Mail |
| Charter Organizations | United Methodist - Shawano | Bay-Lakes Council 635 | 1000 Engel Dr | Shawano, WI 54166-3746 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Abraham Lincoln Council 144 | 200 S Walnut St | Taylorville, IL 62568-2344 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Allegheny Highlands Council 382 | 10 N Main St | Portville, NY 14770 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Allegheny Highlands Council 382 | P.O. Box G | Mt Jewett, PA 16740-0560 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Anthony Wayne Area 157 | 750 N Main St | Churubusco, IN 46723-1010 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Anthony Wayne Area 157 | P.O. Box 386 | South Whitley, IN 46787-0386 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Blackhawk Area 660 | 1065 Lancaster St | Platteville, WI 53818-1131 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Blackhawk Area 660 | 200 W Lincolnway | Morrison, IL 61270-2435 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Blackhawk Area 660 | 2227 4th St | Monroe, WI 53566-1237 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Blackhawk Area 660 | P.O. Box 217 | Poplar Grove, IL 61065-0217 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Blackhawk Area 660 | P.O. Box 80 | Steward, IL 60553-0080 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Blue Mountain Council 604 | 1919 2nd St | Baker City, OR 97814-3310 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Buckskin 617 | 202 3rd St E | South Point, OH 45680-9452 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Bucktail Council 509 | 306 S Spruce St | Emporium, PA 15834-1542 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Bucktail Council 509 | P.O. Box 304 | Big Run, PA 15715-0304 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | California Inland Empire Council 045 | 15150 La Paz Dr | Victorville, CA 92395-3623 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | California Inland Empire Council 045 | 35177 Beech Ave | Yucaipa, CA 92399-3831 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Cape Cod and Islands Cncl 224 | 3200 State Hwy | Eastham, MA 02642-2166 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Cape Cod and Islands Cncl 224 | 40 Trinity Park | Oak Bluffs, MA 02568 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Chippewa Valley Council 637 | 2709 Bongey Dr | Menomonie, WI 54751 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Circle Ten Council 571 | 800 S 9th St | Midlothian, TX 76065-3658 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Connecticut Rivers Council, Bsa 066 | 305 Main St | Watertown, CT 06795-2209 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Connecticut Yankee Council Bsa 072 | 92 Church Hill Rd | Sandy Hook, CT 06482-1110 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Cornhusker Council 324 | 220 W Pine St | Rising City, NE 68658-3880 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Cornhusker Council 324 | 605 C St | Fairbury, NE 68352-2325 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Cornhusker Council 324 | 610 2nd St | Milford, NE 68405-8514 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Crossroads of America 160 | 128 N Market St | Rockville, IN 47872-1718 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Daniel Webster Council, Bsa 330 | 34 S Main St | Rochester, NH 03867-2702 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Daniel Webster Council, Bsa 330 | P.O. Box 304 | Hillsboro, NH 03244-0304 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Del Mar Va 081 | 107 N Central Ave | Ridgely, MD 21660 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Five Rivers Council, Inc 375 | 36 Main St | Wellsboro, PA 16901-1502 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | French Creek Council 532 | 113 High St | Edinboro, PA 16412-2552 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Gamehaven 299 | 212 St Anthony St N | Preston, MN 55965-1333 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Gamehaven 299 | 507 1st Ave Nw | Byron, MN 55920-1402 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Gateway Area 624 | 204 Riverview Dr | Elroy, WI 53929-1068 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Gateway Area 624 | 614 Suszycki Dr | Mauston, WI 53948-1631 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Glaciers Edge Council 620 | 525 Lincoln Ave | Stoughton, WI 53589-1225 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Glaciers Edge Council 620 | 912 Geneva St | Lake Geneva, WI 53147-1803 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Golden Empire Council 047 | 209 N Jefferson St | Dixon, CA 95620-2942 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Golden Empire Council 047 | 9849 Fair Oaks Blvd | Fair Oaks, CA 95628-7012 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Great SW Council 412 | P.O. Box 300 | Pagosa Springs, CO 81147-0300 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Greater Los Angeles Area 033 | 26438 Crenshaw Blvd | Rolling Hills, CA 90274-2517 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Greater Los Angeles Area 033 | 3205 O St | La Verne, CA 91750-4026 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Greater St Louis Area Council 312 | 1220 W Main St | Mt Zion, IL 62549-1346 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Greater St Louis Area Council 312 | 214 N Cedar St | Stewardson, IL 62463 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Greater Tampa Bay Area 089 | 1210 W Del Webb Blvd | Sun City Center, FL 33573-5224 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Greater Yosemite Council 059 | 1041 Poplar St | Oakdale, CA 95361 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Greater Yosemite Council 059 | P.O. Box 129 | Hughson, CA 95326-0129 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Greater Yosemite Council 059 | P.O. Box 248 | Mariposa, CA 95338-0248 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Hawkeye Area Council 172 | 823 Summit St | Center Point, IA 52213-9224 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Inland Nwest Council 611 | 337 College Ave | Orofino, ID 83544 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Inland Nwest Council 611 | P.O. Box 347 | Colfax, WA 99111-0347 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Inland Nwest Council 611 | S Mill & Canyon | Colfax, WA 99111 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Iroquois Trail Council 376 | 11004 W Center St Ext | Medina, NY 14103-9557 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Iroquois Trail Council 376 | P.O. Box 483 | Lyndonville, NY 14098-0483 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Jayhawk Area Council 197 | 207 S 6th St | Burlington, KS 66839-1709 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Jayhawk Area Council 197 | 300 E Main St | Meriden, KS 66512-9486 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Juniata Valley Council 497 | P.O. Box K | Mill Creek, PA 17060-0910 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Leatherstocking 400 | P.O. Box 254 | Esperance, NY 12066-0254 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Longhouse Council 373 | 34 Grove St | Gouverneur, NY 13642-1448 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Longhouse Council 373 | 8510 S St Rd | Port Byron, NY 13140 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Longhouse Council 373 | Co Rt 12 | Central Square, NY 13036 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Miami Valley Council, Bsa 444 | 120 N Maple St | Eaton, OH 45320-1826 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Miami Valley Council, Bsa 444 | P.O. Box 51 | Tipp City, OH 45371-1809 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Attn: David Crow | 916 5th Ave | Grinnell, IA 50112-1601 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Mid-America Council 326 | 506 8th Ave | Sheldon, IA 51201-1654 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Mid-America Council 326 | 509 Lincolnway St | Woodbine, IA 51579-1237 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Mississippi Valley Council 141 141 | 745 Bainbridge St | Barry, IL 62312-1205 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Monmouth Council, Bsa 347 | 47 N Main St | Milltown, NJ 08850-1526 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Montana Council 315 | 512 W Broadway St | Lewistown, MT 59457-2627 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Moraine Trails Council 500 | Franklin & Maple St | Slippery Rock, PA 16057 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Northeast Georgia Council 101 | P.O. Box 85 | Blue Ridge, GA 30513-0002 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Oregon Trail Council 697 | 48137 E 1st St | Oakridge, OR 97463-9704 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Overland Trails 322 | 1000 S 3rd Ave | Broken Bow, NE 68822-3043 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Overland Trails 322 | 12th St | Franklin, NE 68939-1339 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Overland Trails 322 | 1600 W E St | North Platte, NE 69101-4957 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Overland Trails 322 | 207 A St | Shelton, NE 68876-1790 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Overland Trails 322 | 304 7th St | Alma, NE 68920-2183 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Overland Trails 322 | 340 N Newell Ave | Minden, NE 68959-2415 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Overland Trails 322 | 448 N Kansas St | Superior, NE 68978-1851 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Overland Trails 322 | 4500 Linden Dr | Kearney, NE 68847-2522 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Overland Trails 322 | 500 Warren Ave | Grant, NE 69140 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Ozark Trails Council 306 | 330 W Maple St | Columbus, KS 66725-1709 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Ozark Trails Council 306 | 500 S College St | Nevada, MO 64772-2821 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Ozark Trails Council 306 | P.O. Box 7 | Aurora, MO 65605-0007 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Pacific Harbors Council, Bsa 612 | 100 E 2nd St | Aberdeen, WA 98520-5214 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Patriots Path Council 358 | 22 Church St | Bernardsville, NJ 07924-2233 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Patriots Path Council 358 | 91 Main St | Succasunna, NJ 07876-1417 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Pine Tree Council 218 | 238 Harold L Dow Hwy | Eliot, ME 03903-1437 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Pony Express Council 311 | 1414 Walnut St | Chillicothe, MO 64601-1359 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Pony Express Council 311 | 301 W Broadway St | Plattsburg, MO 64477-1413 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Attn: David Lucas | 502 Cherry St | Maysville, MO 64469-9056 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Pony Express Council 311 | 508 N Park St | Stanberry, MO 64489-1250 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Prairielands 117 | P.O. Box 1 | Homer, IL 61849-0001 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | President Gerald R Ford 781 | 111 Church St | Middleville, MI 49333-8000 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | President Gerald R Ford 781 | 409 Trowbridge St | Allegan, MI 49010-1230 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | President Gerald R Ford 781 | 701 E Oliver St | Cadillac, MI 49601-2013 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Quivira Council, Bsa 198 | 103 S 4th St | Towanda, KS 67144-8857 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Quivira Council, Bsa 198 | 137 N Broadway Ave | Sterling, KS 67579-2130 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | San Diego Imperial Council 049 | 312 S 8th St | El Centro, CA 92243-2907 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Seneca Waterways 397 | 3 Main St | Clifton Springs, NY 14432-1245 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Seneca Waterways 397 | 3671 Walworth Rd | Walworth, NY 14568-9461 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Seneca Waterways 397 | 58 Coronita St | Dresden, NY 14441 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Simon Kenton Council 441 | 36 S Center St | West Jefferson, OH 43162-1502 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Southern Shores Fsc 783 | 1245 W Maple Ave | Adrian, MI 49221-1313 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Southern Shores Fsc 783 | 258 Green St | Springport, MI 49284-9513 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Southwest Florida Council 088 | 14036 Matanzas Dr | Fort Myers, FL 33905-2236 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Theodore Roosevelt Council 386 | 35 Middle Neck Rd | Port Washington, NY 11050 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Trapper Trails 589 | 163 W 4800 S | Washington Terrace, UT 84405-6333 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Trapper Trails 589 | P.O. Box 66 | Kemmerer, WY 83101-0706 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Twin Valley Council Bsa 283 | 119 E 2nd St | Fairmont, MN 56031-2812 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Ventura County Council 057 | 1049 S Westlake Blvd | Westlake Village, CA 91361-3117 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | W D Boyce 138 | 112 W Main St | Wyanet, IL 61379-9600 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | W D Boyce 138 | 701 S Columbia St | Dwight, IL 60420-1652 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | W D Boyce 138 | P.O. Box 147 | Sheridan, IL 60551-0147 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | W L A C C 051 | 26640 Bouquet Canyon Rd | Saugus, CA 91350-2355 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Westark Area Council 016 | 195 Cr 139 | Eureka Springs, AR 72632-9730 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Westark Area Council 016 | 400 Eureka Ave | Berryville, AR 72616-3836 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Winnebago Council, Bsa 173 | 301 Hansen Blvd | West Union, IA 52175-1268 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Winnebago Council, Bsa 173 | 305 S Clark St | Forest City, IA 50436-1917 | | | First-Class Mail |
| Charter Organizations | United Methodist Church | Winnebago Council, Bsa 173 | P.O. Box 484 | Hampton, IA 50441-0484 | | | First-Class Mail |
| Charter Organizations | United Methodist Church - Beach City | Buckeye Council 436 | P.O. Box 336 | Beach City, OH 44608-0336 | | | First-Class Mail |
| Charter Organizations | United Methodist Church - Clinton | Last Frontier Council 480 | 1001 Frisco Ave | Clinton, OK 73601-3326 | | | First-Class Mail |
| Charter Organizations | United Methodist Church - Elk City | Last Frontier Council 480 | 720 W Country Club Blvd | Elk City, OK 73644-1418 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | United Methodist Church - Erie | Longs Peak Council 062 | 604 Holbrook St | Erie, CO 80516 | | | First-Class Mail |
| Charter Organizations | United Methodist Church - Fort Morgan | Longs Peak Council 062 | 117 E Bijou Ave | Fort Morgan, CO 80701-2101 | | | First-Class Mail |
| Charter Organizations | United Methodist Church - Mens Club | Bay-Lakes Council 635 | 856 Michigan St | Sturgeon Bay, WI 54235 | | | First-Class Mail |
| Charter Organizations | United Methodist Church - Mequon | Bay-Lakes Council 635 | 11011 N Oriole Ln | Mequon, WI 53092-4915 | | | First-Class Mail |
| Charter Organizations | United Methodist Church - Methodist Men | South Texas Council 577 | 111 N Adams St | Alice, TX 78332-4827 | | | First-Class Mail |
| Charter Organizations | United Methodist Church - Remington | Sagamore Council 162 | 121 S Ohio St | Remington, IN 47977-8667 | | | First-Class Mail |
| Charter Organizations | United Methodist Church - Selah | Grand Columbia Council 614 | 1061 Selah Loop Rd | Selah, WA 98942-8817 | | | First-Class Mail |
| Charter Organizations | United Methodist Church - Suamico | Bay-Lakes Council 635 | 3266 Lakeview Dr | Suamico, WI 54173-8143 | | | First-Class Mail |
| Charter Organizations | United Methodist Church & Federated | Mid-America Council 326 | 2710 14th St | Columbus, NE 68601-4930 | | | First-Class Mail |
| Charter Organizations | United Methodist Church & Kiwanis Club | Water and Woods Council 782 | 2490 W State Rd | West Branch, MI 48661-9213 | | | First-Class Mail |
| Charter Organizations | United Methodist Church & Knights Of | Utah National Parks 591 | 10 N 200 E | Price, UT 84501-2926 | | | First-Class Mail |
| Charter Organizations | United Methodist Church & Tawas Kiwanis | Water and Woods Council 782 | 20 E M-55 | Tawas City, MI 48763 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Admin Board | Mississippi Valley Council 141 141 | 3rd and Knox | Opuawka, IL 61469 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Bear Creek Umc | Sam Houston Area Council 576 | 16000 Rippling Water Dr | Houston, TX 77084-2908 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Bushnell | Illowa Council 133 | 390 N Crafford St | Bushnell, IL 61422-1450 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Central City | Lincoln Heritage Council 205 | 200 E Broad St | Central City, KY 42330-1518 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Chelan | Grand Columbia Council 614 | P.O. Box 1236 | Chelan, WA 98816-1236 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Dike | Winnebago Council, Bsa 173 | 439 Church St | Dike, IA 50624-9628 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Frankston | East Texas Area Council 585 | P.O. Box 355 | Frankston, TX 75763-0355 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Good Fellowship | Pine Tree Council 218 | P.O. Box 447 | Naples, ME 04055-0447 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Hawesville | Lincoln Heritage Council 205 | P.O. Box 365 | Hawesville, KY 42348-0365 | | | First-Class Mail |
| Charter Organizations | United Methodist Church In Stow | Great Trail 433 | 4880 Fishcreek Rd | Stow, OH 44224-1930 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Liberty | Hudson Valley Council 374 | 170 N Main St | Liberty, NY 12754-1820 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Magnolia | Sam Houston Area Council 576 | 419 Commerce St | Magnolia, TX 77355-8519 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Mens Club | Heart of America Council 307 | 209 S Silver St | Paola, KS 66071-1661 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Mens Club | Snake River Council 111 | 805 Main St | Gooding, ID 83330-1622 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Mens Club | Andrew Jackson Council 303 | P.O. Box 68 | Forest, MS 39074-0068 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Mens Club | Last Frontier Council 480 | P.O. Box 397 | Prague, OK 74864-0397 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Mens Club | President Gerald R Ford 781 | 1804 E Mitchell Rd | Petoskey, MI 49770-9686 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Mens Club | Alliance, Longs Peak Council 062 | 704 Box Butte Ave | Alliance, NE 69301-2938 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Murphysboro | Greater St Louis Area Council 312 | 1500 Pine St | Murphysboro, IL 62966-2055 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Northridge | W L A C C 051 | 9650 Reseda Blvd | Northridge, CA 91324-2017 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of 29 Palms | California Inland Empire Council 045 | 6250 Mesquite Springs Rd | Twentynine Palms, CA 92277 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Anacortes | Mt Baker Council, Bsa 606 | 2200 H Ave | Anacortes, WA 98221 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Andover | Lake Erie Council 440 | P.O. Box 207 | Andover, OH 44003-0207 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Anna | Greater St Louis Area Council 312 | 111 W Monroe St | Anna, IL 62906-1606 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Atwater | Greater Yosemite Council 059 | 1763 Augusta Ln | Atwater, CA 95301-4280 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Belle Plaine | Quivira Council, Bsa 198 | 124 E 10th Ave | Belle Plaine, KS 67013-9118 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Berthoud | Longs Peak Council 062 | 820 9th St | Berthoud, CO 80513-1166 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Caddo Mills | Circle Ten Council 571 | 2500 1st St | Caddo Mills, TX 75135 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Canfield | Great Trail 433 | 27 S Broad St | Canfield, OH 44406-1402 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Charleston | Greater St Louis Area Council 312 | 1700 E Marshall St | Charleston, MO 63834-9279 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Cheney | Quivira Council, Bsa 198 | 406 W 3rd Ave | Cheney, KS 67025-2518 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Cheney | Quivira Council, Bsa 198 | P.O. Box 237 | Cheney, KS 67025-0237 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Christ | Quivira Council, Bsa 198 | 103 S 4th St | Towanda, KS 67144-8857 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Clearwater | Quivira Council, Bsa 198 | 130 N 1st St | Clearwater, KS 67026-8704 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Clinton | Connecticut Rivers Council, Bsa 066 | 10 Commerce St | Clinton, CT 06413-2017 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Clinton | Connecticut Rivers Council, Bsa 066 | 12 Commerce St | Clinton, CT 06413-2017 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Cochranton | French Creek Council 532 | 114 E Adams St | Cochranton, PA 16314-8604 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Ebensburg | Laurel Highlands Council 527 | 100 E Highland Ave | Ebensburg, PA 15931-1126 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Farmington | W D Boyce 138 | 187 W Fulton St | Farmington, IL 61531-1131 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Fayetteville | Longhouse Council 373 | P.O. Box 158 | Fayetteville, NY 13066-0158 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Glidden | Mid-America Council 326 | 110 E US Hwy 30 | Glidden, IA 51443 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Hibbing | Voyageurs Area 286 | 303 E 23rd St | Hibbing, MN 55746-1916 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Hugoton Ks | Santa Fe Trail Council 194 | 828 S Main St | Hugoton, KS 67951-2436 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Kent | Great Trail 433 | 1435 E Main St | Kent, OH 44240-2888 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Lander | Greater Wyoming Council 638 | 262 N 3rd St | Lander, WY 82520-2811 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Libertyville | Northeast Illinois 129 | 429 Brainerd Ave | Libertyville, IL 60048-2107 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Lindsay | Last Frontier Council 480 | P.O. Box 184 | Lindsay, OK 73052-0184 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Lowry City | Heart of America Council 307 | First and Main | Lowry City, MO 64763 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Macedonia | Lake Erie Council 440 | 1280 E Aurora Rd | Macedonia, OH 44056-1912 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Madera | Sequoia Council 027 | 500 Sunset Ave | Madera, CA 93637-3012 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Manton | President Gerald R Ford 781 | 102 N Michigan Ave | Manton, MI 49663-8086 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Mims | Central Florida Council 083 | 3302 Green St | Mims, FL 32754-3813 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Neosho | Ozark Trails Council 306 | P.O. Box 509 | Neosho, MO 64850-0509 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of New Canaan | Connecticut Yankee Council Bsa 072 | 165 South Ave | New Canaan, CT 06840-5727 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of New Lenox | Rainbow Council 702 | P.O. Box 856 | New Lenox, IL 60451-0856 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Nichols Hills | Last Frontier Council 480 | 1212 Bedford Dr | Nichols Hills, OK 73116-6307 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Niota | Great Smoky Mountain Council 557 | P.O. Box 190 | Niota, TN 37826-0190 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of North Ontario | Seneca Waterways 397 | 7200 Ontario Center Rd | Ontario, NY 14519-9347 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Novato | Marin Council 035 | 1473 S Novato Blvd | Novato, CA 94947-4509 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Oak Harbor | Erie Shores Council 460 | 360 E Ottawa St | Oak Harbor, OH 43449-1434 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Old Town | Katahdin Area Council 216 | 629 Stillwater Ave | Old Town, ME 04468-2193 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Palmdale | W L A C C 051 | 39055 10th St W | Palmdale, CA 93551-3703 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Piedmont | Greater St Louis Area Council 312 | Hwy 34 E | Piedmont, MO 63957 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Pine Island | Southwest Florida Council 088 | 5701 Pine Island Rd Nw | Bokeelia, FL 33922-3135 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Preemption | Illowa Council 133 | 2652 170th Ave | Preemption, IL 61276 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Randle | Pacific Harbors Council, Bsa 612 | P.O. Box 65 | Randle, WA 98377-0457 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Ridgecrest | Southern Sierra Council 030 | 639 N Norma St | Ridgecrest, CA 93555-3504 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Riverton | Greater Wyoming Council 638 | 1116 W Park Ave | Riverton, WY 82501-3245 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Sea Isle City | Garden State Council 690 | 4102 Central Ave | Sea Isle City, NJ 08243-1914 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Sedgewickville | Greater St Louis Area Council 312 | 1 Main St | Sedgewickville, MO 63781 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Southampton | Suffolk County Council Inc 404 | 160 Main St | Southampton, NY 11968-4824 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Springdale | Connecticut Yankee Council Bsa 072 | 1116 Hope St | Stamford, CT 06907-1826 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of St Francis | Coronado Area Council 192 | P.O. Box 805 | St Francis, KS 67756-0805 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of St Thomas | New Birth of Freedom 544 | P.O. Box 248 | St Thomas, PA 17252-0248 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Strong | Pine Tree Council 218 | P.O. Box 16 | Strong, ME 04983-0016 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Succasunna | Patriots Path Council 358 | 91 Main St | Succasunna, NJ 07876-1417 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Sumner | Pacific Harbors Council, Bsa 612 | 901 Wood Ave | Sumner, WA 98390-1438 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of The Good Shepherd | Last Frontier Council 480 | 10928 SW 15th St | Yukon, OK 73099-7526 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Tonganoxie | Heart of America Council 307 | 328 E 4th St | Tonganoxie, KS 66086-9217 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Vero Beach | Gulf Stream Council 085 | 1750 20th St | Vero Beach, FL 32960-3568 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Villa Grove | Prairielands 117 | 302 2nd St | Villa Grove, IL 61956-1308 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Vista | San Diego Imperial Council 049 | 490 S Melrose Dr | Vista, CA 92081-6620 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Waterman | Three Fires Council 127 | P.O. Box 296 | Waterman, IL 60556-0296 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Waverly | Middle Tennessee Council 560 | 115 W Main St | Waverly, TN 37185-1556 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Wellsville | Heart of America Council 307 | 302 Locust | Wellsville, KS 66092 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of West Hartford | Connecticut Rivers Council, Bsa 066 | 1358 New Britain Ave | West Hartford, CT 06110-1633 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of West Point | Heart of Virginia Council 602 | P.O. Box 736 | West Point, VA 23181-0736 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Westbury | Theodore Roosevelt Council 386 | 265 Asbury Ave | Westbury, NY 11590-2000 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Westfield | Five Rivers Council, Inc 375 | 158 Church St | Westfield, PA 16950-1502 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Of Westford | The Spirit of Adventure 227 | P.O. Box 231 | Westford, MA 01886-0008 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Prosser | Grand Columbia Council 614 | 824 6th St | Prosser, WA 99350-1441 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Redwater | Caddo Area Council 584 | 126 Church St | Redwater, TX 75573 | | | First-Class Mail |
| Charter Organizations | United Methodist Church Yucca Valley | California Inland Empire Council 045 | 57273 Onaga Trl | Yucca Valley, CA 92284-3702 | | | First-Class Mail |
| Charter Organizations | United Methodist Church/Rancho Cordova | Golden Empire Council 047 | 2101 Zinfandel Dr | Rancho Cordova, CA 95670-5227 | | | First-Class Mail |
| Charter Organizations | United Methodist Church-Administrative | Blackhawk Area 660 | 125 E Jefferson St | Platteville, WI 53818-3131 | | | First-Class Mail |
| Charter Organizations | United Methodist Church-Beverly Hills | Great Lakes Fsc 272 | 20000 W 13 Mile Rd | Beverly Hills, MI 48025-5165 | | | First-Class Mail |
| Charter Organizations | United Methodist Church-West Bloomfield | Great Lakes Fsc 272 | 4100 Walnut Lake Rd | West Bloomfield, MI 48323-2771 | | | First-Class Mail |
| Charter Organizations | United Methodist Community House | President Gerald R Ford 781 | 801 Oakland Ave Sw | Grand Rapids, MI 49503-5057 | | | First-Class Mail |
| Charter Organizations | United Methodist Lovers Lane Mens Club | Circle Ten Council 571 | 9200 Inwood Rd | Dallas, TX 75220-3901 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Bay-Lakes Council 635 | 325 E Franklin St | Appleton, WI 54911-5436 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Cornhusker Council 324 | 1023 1st Ave | Nebraska City, NE 68410-2315 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Coronado Area Council 192 | 12th & Sherman | Goodland, KS 67735 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Coronado Area Council 192 | P.O. Box 92 | Quinter, KS 67752-0092 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Crater Lake Council 491 | 607 W Main St | Medford, OR 97504 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Greater Alabama Council 001 | 1105 S Broad St | Scottsboro, AL 35768-2513 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Greater Yosemite Council 059 | 1660 Arbor Way | Turlock, CA 95380-2908 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Heart of America Council 307 | 141 E Gay St | Warrensburg, MO 64093-1809 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Longhorn Council 662 | Elm St | Hillsboro, TX 76645 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Mid-Iowa Council 177 | 106 W South St | Richland, IA 52585-9213 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Mid-America Council 326 | 211 E 3rd St | Storm Lake, IA 50588-2515 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Montana Council 315 | 216 College St | Stevensville, MT 59870-2107 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Overland Trails 322 | 2601 18th Ave | Central City, NE 68826-9761 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Overland Trails 322 | 4040 W Capital Ave | Grand Island, NE 68803-1120 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Ozark Trails Council 306 | 1400 N Central Ave | Monett, MO 65708-1145 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Pathway to Adventure Council 456 | First United Methodist Church | Aberdeen, MS 39730 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Three Rivers Council 578 | 706 N Main St | Vidor, TX 77662-4939 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | W D Boyce 138 | 1023 N 6th St | Chillicothe, IL 61523-1512 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Western Los Angeles County 051 | 508 2nd Ave N | Clear Lake, IA 50428-1816 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | Church of the Foothills | 1014 Highland Ave | Duarte, CA 91010-1939 | | | First-Class Mail |
| Charter Organizations | United Methodist Men | First United Methodist Church of Dunnellon | 21501 W Hwy 40 | Dunnellon, FL 34431-6322 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Club | President Gerald R Ford 781 | 717 Sheldon Rd | Grand Haven, MI 49417-1860 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Club | Coastal Georgia Council 099 | 195 Wilmington Island Rd | Savannah, GA 31410-3805 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Colville Umc | Inland Nwest Council 611 | 338 S Elm St | Colville, WA 99114-2600 | | | First-Class Mail |
| Charter Organizations | United Methodist Men First Umc Sealy | Sam Houston Area Council 576 | 200 Atchison St | Sealy, TX 77474-2304 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Of | Christ United Methodist Church | 4488 Poplar Ave | Memphis, TN 38117 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Of | Trinity United Methodist Church | 530 Center Church Rd | Mcmurray, PA 15317 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Of Brentwood | Mt Diablo-Silverado Council 023 | 809 2nd St | Brentwood, CA 94513-1116 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Of Fayette | Great Rivers Council 653 | 409 N Church St | Fayette, MO 65248-1320 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | United Methodist Men Of Northville | Twin Rivers Council 364 | P.O. Box 436 | Northville, NY 12134-0476 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Of Ocala West Umc | North Florida Council 087 | 9330 SW 105th St | Ocala, FL 34481-7614 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Of Thomasville | Suwannee River Area Council 664 | P.O. Box 975 | Thomasville, GA 31799-0975 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Of Trinity Church | Mimi Trails Council 502 | 213 Main St | Hackettstown, NJ 07840-2019 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Silver City | Yucca Council 573 | 300 W College Ave | Silver City, NM 88061-5033 | | | First-Class Mail |
| Charter Organizations | United Methodist Men St Luke Methodist | Pee Dee Area Council 552 | 302 Dunlap Dr | Hartsville, SC 29550-4943 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Trinity Umc | Sam Houston Area Council 576 | 2600 Holman St | Houston, TX 77006-3234 | | | First-Class Mail |
| Charter Organizations | United Methodist Men Umc Cave Spring | Northwest Georgia Council 100 | P.O. Box 305 | Cave Spring, GA 30124-0305 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens | South Georgia Council 098 | 307 Flint Ave | Albany, GA 31701-2507 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club | Colonial Virginia Council 595 | 1 Salt Pond Rd | Hampton, VA 23664-1708 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club | Illowa Council 133 | P.O. Box 187 | New Boston, IL 61272 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club | Katahdin Area Council 216 | 726 Stillwater Ave | Old Town, ME 04468-2121 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club | Longhouse Council 373 | Church St | Moravia, NY 13118 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club | Pathway To Adventure 456 | 123 N Plum Grove Rd | Palatine, IL 60067-5230 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club | Rainbow Council 702 | 339 W Haven Ave | New Lenox, IL 60451-1612 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club | South Texas Council 577 | P.O. Box 688 | Ingleside, TX 78362-0688 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club | Three Fires Council 127 | 37W040 Highland Ave | Elgin, IL 60124 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club | W D Boyce 138 | 1023 N 6th St | Chillicothe, IL 61523-1552 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club | Chief Seattle Council 609 | 18515 92nd Ave Ne | Bothell, WA 98011-2206 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club | Montana Council 315 | 300 E Front St | Missoula, MT 59804 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club Heber Springs | Quapaw Area Council 018 | 1099 W Pine St | Heber Springs, AR 72543-2432 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Club White Plains | Occoneechee Council 421 | 313 SE Maynard Rd | Cary, NC 27511-6511 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Group | Montana Council 315 | 121 S Wilson Ave | Bozeman, MT 59715-4628 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Group | Overland Trails 322 | 2601 18th Ave | Central City, NE 68826-9761 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Org | Northeast Georgia Council 101 | Lavonia United Methodist Church | Lavonia, GA 30553 | | | First-Class Mail |
| Charter Organizations | United Methodist Mens Org | Three Rivers Council 578 | 809 Cedar St | Vidor, TX 77662-4939 | | | First-Class Mail |
| Charter Organizations | United Methodist Temple | Three Rivers Council 578 | 4101 Hwy 73 | Port Arthur, TX 77642-2214 | | | First-Class Mail |
| Charter Organizations | United Methodistchurch In Huntington | Coldspringharbor | 180 W Neck Rd | Huntington, NY 11743-2461 | | | First-Class Mail |
| Charter Organizations | United Migrant Opportunity Services | Bay-Lakes Council 635 | 3475 Omro Rd | Oshkosh, WI 54904-7125 | | | First-Class Mail |
| Charter Organizations | United Migrant Opportunity Services, Inc | Bay-Lakes Council 635 | 3475 Omro Rd | Oshkosh, WI 54904-7125 | | | First-Class Mail |
| Charter Organizations | United Ministry Church Of Delhi | Leatherstocking 400 | 46 Church St | Delhi, NY 13753 | | | First-Class Mail |
| Charter Organizations | United Nations Assoc Of The Philippines | Far E Council 803 | 5 Araceli St | Gulod Barangay, | Philippines | | First-Class Mail |
| Charter Organizations | United Neighborhood Ctrs | Northeastern Pennsylvania Council 501 | 631 Cedar Ave | Scranton, PA 18505-1211 | | | First-Class Mail |
| Charter Organizations | United Outreach Church | Norwela Council 215 | 456 Waller Ave | Bossier City, LA 71112-2748 | | | First-Class Mail |
| Charter Organizations | United Parents Of Sahuarita | Catalina Council 011 | 715 W Camino Cuvitas | Sahuarita, AZ 85629-8255 | | | First-Class Mail |
| Charter Organizations | United Parish | Sioux Council 733 | 603 S Pearl St | Elk Point, SD 57025 | | | First-Class Mail |
| Charter Organizations | United Parish In Brookline | The Spirit of Adventure 227 | 210 Harvard St | Brookline, MA 02446-5003 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | Circle Ten Council 571 | 5905 Stonewall St | Greenville, TX 75402-6737 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | Cornhusker Council 324 | 801 G St | Pawnee City, NE 68420-3643 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | Hudson Valley Council 374 | 25 Orchard St | Middletown, NY 10940-5004 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | Juniata Valley Council 497 | Shirley & Div Sts | Mt Union, PA 17066 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | Laurel Highlands Council 527 | 137 N Walnut St | Blairsville, PA 15717-1349 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | Longhorn Council 662 | 1510 W Westhill Dr | Cleburne, TX 76033-5916 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | New Birth of Freedom 544 | Red Hill Rd | Dauphin, PA 17018 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | Northeast Iowa Council 178 | 111 N West St | Earlville, IA 52041-2506 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | Patriots Path Council 358 | 525 E Front St | Plainfield, NJ 07060-2288 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | Attn: Clerk of Session | 2400 Washington St | Great Bend, KS 67530-7102 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | Santa Fe Trail Council 194 | 1719 E Texas St | Garden City, KS 67846-3662 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church | Voyageurs Area 286 | 229 N 28th St | Superior, WI 54880-5566 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church Of Clinton | Crossroads of America 160 | P.O. Box 206 | Clinton, IN 47842-0206 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church Of Guernsey | Longs Peak Council 062 | P.O. Box 825 | Guernsey, WY 82214-0625 | | | First-Class Mail |
| Charter Organizations | United Presbyterian Church Of Yardville | Washington Crossing Council 777 | 12 Yardville Hamilton Squ Rd | Hamilton, NJ 08620-1737 | | | First-Class Mail |
| Charter Organizations | United Reformed Church | Patriots Path Council 358 | 100 W Main St | Somerville, NJ 08876-2216 | | | First-Class Mail |
| Charter Organizations | United States Border Patrol | Grand Columbia Council 614 | P.O. Box 99 | Oroville, WA 98844-0099 | | | First-Class Mail |
| Charter Organizations | United States Border Patrol | Rio Grande Council 775 | 730 Border Patrol Ln | Rio Grande City, TX 78582-6560 | | | First-Class Mail |
| Charter Organizations | United States Border Patrol | Rio Grande Council 775 | 940 Fm 511 | Olmito, TX 78575-5213 | | | First-Class Mail |
| Charter Organizations | United States Border Patrol | San Diego Imperial Council 049 | 211 W Aten Rd | Imperial, CA 92251-9758 | | | First-Class Mail |
| Charter Organizations | United States Border Patrol Campo | San Diego Imperial Council 049 | 32355 Old Hwy 80 | Pine Valley, CA 91962-4803 | | | First-Class Mail |
| Charter Organizations | United States Border Patrol Casa Grande | Catalina Council 011 | 396 N Camino Mercado | Casa Grande, AZ 85122-5760 | | | First-Class Mail |
| Charter Organizations | United States Border Patrol Nogales Stn | Catalina Council 011 | 1500 W La Quinta Rd | Nogales, AZ 85621-4532 | | | First-Class Mail |
| Charter Organizations | United States Marshals Service | Greater New York Councils, Bsa 640 | 500 Pearl St, Ste 400 | New York, NY 10007-1316 | | | First-Class Mail |
| Charter Organizations | United Steelworkers Local 1299 | Great Lakes Fsc 272 | 11424 W Jefferson Ave | River Rouge, MI 48218-1256 | | | First-Class Mail |
| Charter Organizations | United Synagogue Of Hoboken | Northern New Jersey Council, Bsa 333 | 115 Park Ave | Hoboken, NJ 07030-3703 | | | First-Class Mail |
| Charter Organizations | United Way Of Youngstown-Mahoning Valley | Great Trail 433 | 255 Watt St | Youngstown, OH 44505-3069 | | | First-Class Mail |
| Charter Organizations | Unity 1St Ward - Burley Stake | Snake River Council 111 | 275 S 250 E | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Unity 3Rd Ward - Burley Stake | Snake River Council 111 | 250 S 250 E | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Unity 3Rd Ward - Burley Stake | Snake River Council 111 | 275 S 250 E | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | Unity Baptist Church | Hoosier Trails Council 145 145 | 7361 Spearsville Rd | Morgantown, IN 46160-8731 | | | First-Class Mail |
| Charter Organizations | Unity Christian Church | Great Rivers Council 653 | 104 Baker St | Cairo, MO 65239 | | | First-Class Mail |
| Charter Organizations | Unity Church For Creative Living | North Florida Council 087 | 2777 Race Track Rd | St Johns, FL 32259-3262 | | | First-Class Mail |
| Charter Organizations | Unity Church Of The Hills | Capitol Area Council 564 | 9905 Anderson Mill Rd | Austin, TX 78750-2229 | | | First-Class Mail |
| Charter Organizations | Unity Fellowship | Central Florida Council 083 | 14220 Thornhall Way | Orlando, FL 32828-7220 | | | First-Class Mail |
| Charter Organizations | Unity Lodge Af And Am 71 | Montana Council 315 | 15482 US Hwy 12 W | Roundup, MT 59072-6224 | | | First-Class Mail |
| Charter Organizations | Unity Lodge No 367 | Three Harbors Council 636 | 4320 Washington Rd | Kenosha, WI 53144-4250 | | | First-Class Mail |
| Charter Organizations | Unity North Atlanta | Atlanta Area Council 092 | 4255 Sandy Plains Rd | Marietta, GA 30066-2433 | | | First-Class Mail |
| Charter Organizations | Unity Presbyterian Church | Palmetto Council 549 | 303 Tom Hall St | Fort Mill, SC 29715-2315 | | | First-Class Mail |
| Charter Organizations | Unity Presbyterian Church | Piedmont Council 420 | 8210 Unity Church Rd | Denver, NC 28037-9595 | | | First-Class Mail |
| Charter Organizations | Unity United Methodist Church | Katahdin Area Council 216 | P.O. Box 75 | Unity, ME 04988-0075 | | | First-Class Mail |
| Charter Organizations | Unity Utd Church Of Christ | Tukabatchee Area Council 005 | 2311 Oxford Dr | Montgomery, AL 36111-2921 | | | First-Class Mail |
| Charter Organizations | Unity Volunteer Fire Co | Katahdin Area Council 216 | P.O. Box 150 | Unity, ME 04988-0150 | | | First-Class Mail |
| Charter Organizations | Unity Washington Utd Methodist Church | Del Mar Va 081 | P.O. Box 298 | Oak St | Hurlock, MD 21643 | | First-Class Mail |
| Charter Organizations | Unitypoint Health-Finley Hospital | Northeast Iowa Council 178 | 350 N Grandview Ave | Dubuque, IA 52001-6388 | | | First-Class Mail |
| Charter Organizations | Univ Interamericana De Pr | Puerto Rico Council 661 | P.O. Box 191293 | San Juan, PR 00919-1293 | | | First-Class Mail |
| Charter Organizations | Univ Interamericana Recinto Guayama | Puerto Rico Council 661 | P.O. Box 10004 | Guayama, PR 00785-0636 | | | First-Class Mail |
| Charter Organizations | Univ Of Chicago | Pathway To Adventure 456 | 5841 S Maryland Ave | Chicago, IL 60637-1443 | | | First-Class Mail |
| Charter Organizations | Universal Contractors | West Tennessee Area Council 559 | P.O. Box 939 | Union City, TN 38281-0939 | | | First-Class Mail |
| Charter Organizations | Universal Danoff Charter School | Cradle of Liberty Council 525 | 5630 Vine St | Philadelphia, PA 19139-1301 | | | First-Class Mail |
| Charter Organizations | Universal Institute Charter School | Cradle of Liberty Council 525 | 801 S 15th St | Philadelphia, PA 19146-2215 | | | First-Class Mail |
| Charter Organizations | Universal Vare Charter School | Cradle of Liberty Council 525 | 2100 S 24th St | Philadelphia, PA 19145-3222 | | | First-Class Mail |
| Charter Organizations | Universalist Church Of West Hartford | Connecticut Rivers Council, Bsa 066 | 433 Fern St | West Hartford, CT 06107-2062 | | | First-Class Mail |
| Charter Organizations | Universalist Unitarian Church Of Joliet | Rainbow Council 702 | 3401 W Jefferson St | Joliet, IL 60431-4705 | | | First-Class Mail |
| Charter Organizations | University Baptist Church | Sam Houston Area Council 576 | 16106 Middlebrook Dr | Houston, TX 77059-6034 | | | First-Class Mail |
| Charter Organizations | University Church Of Chicago | Pathway To Adventure 456 | 5655 S University Ave | Chicago, IL 60637-1523 | | | First-Class Mail |
| Charter Organizations | University Church Of Christ | Yucca Council 573 | 1555 E University Ave | Las Cruces, NM 88001-5741 | | | First-Class Mail |
| Charter Organizations | University Church Of Christ, Inc | Golden Spread Council 562 | 3400 Conner Dr | Canyon, TX 79015-4250 | | | First-Class Mail |
| Charter Organizations | University Church Of God | East Carolina Council 426 | 2215 B Stokes Rd | Greenville, NC 27858-9660 | | | First-Class Mail |
| Charter Organizations | University City Utd Methodist Church | Mecklenburg County Council 415 | 3835 W W T Harris Blvd | Charlotte, NC 28269-3500 | | | First-Class Mail |
| Charter Organizations | University Cleveland Prep | Lake Erie Council 440 | 1906 E 40th St | Cleveland, OH 44103-3557 | | | First-Class Mail |
| Charter Organizations | University Friends Church | Quivira Council, Bsa 198 | 1840 W University Ave | Wichita, KS 67213-3966 | | | First-Class Mail |
| Charter Organizations | University Heights Baptist Church | Cimarron Council 474 | 323 S Knoblock St | Stillwater, OK 74074-3020 | | | First-Class Mail |
| Charter Organizations | University Hills Optimist Club | Denver Area Council 061 | 5123 Long Meadow Cir | Greenwood Village, CO 80111-3428 | | | First-Class Mail |
| Charter Organizations | University Lake School | Potawatomi Area Council 651 | 4024 Nagawicka Rd | Hartland, WI 53029-9363 | | | First-Class Mail |
| Charter Organizations | University Lake School | Potawatomi Area Council 651 | P.O. Box 290 | Hartland, WI 53029-0290 | | | First-Class Mail |
| Charter Organizations | University Lutheran Church | Northern Lights Council 429 | 2122 University Ave | Grand Forks, ND 58203-3357 | | | First-Class Mail |
| Charter Organizations | University Of Akron College Of Biology | Great Trail 433 | 244 Sumner St | Akron, OH 44325-0060 | | | First-Class Mail |
| Charter Organizations | University Of Chicago Police Dept | Pathway To Adventure 456 | 850 E 61st St | Chicago, IL 60637 | | | First-Class Mail |
| Charter Organizations | University Of Cincinnati Medical Ctr | Dan Beard Council, Bsa 438 | 234 Goodman St | Cincinnati, OH 45219-2364 | | | First-Class Mail |
| Charter Organizations | University Of Evansville | Buffalo Trace 156 | 1800 Lincoln Ave | Evansville, IN 47722-1000 | | | First-Class Mail |
| Charter Organizations | University Of Kansas Health System | St Francis Campus | 1700 SW 7th St | Topeka, KS 66606-2489 | | | First-Class Mail |
| Charter Organizations | University Of Nebraska Omaha | Mid-America Council 326 | 6001 Dodge St | Omaha, NE 68182-0001 | | | First-Class Mail |
| Charter Organizations | University Of North Alabama | Greater Alabama Council 001 | 1 Harrison Plz | Florence, AL 35632-0002 | | | First-Class Mail |
| Charter Organizations | University Of South Dakota | Sioux Council 733 | 1525 N Dakota Ave | Sioux Falls, SD 57104-5008 | | | First-Class Mail |
| Charter Organizations | University Of Southern Indiana | Buffalo Trace 156 | 8600 University Blvd | Evansville, IN 47712-3534 | | | First-Class Mail |
| Charter Organizations | University Of Wisconsin-La Crosse | Gateway Area 624 | 1725 State St | La Crosse, WI 54601-3742 | | | First-Class Mail |
| Charter Organizations | University Park Dads Club | Circle Ten Council 571 | 3500 Lovers Ln | Dallas, TX 75225 | | | First-Class Mail |
| Charter Organizations | University Park Elementary School | Central Florida Council 083 | 500 W University Blvd | Melbourne, FL 32901-6916 | | | First-Class Mail |
| Charter Organizations | University Presbyterian Church | Sequoia Council 027 | 1776 E Roberts Ave | Fresno, CA 93710-6309 | | | First-Class Mail |
| Charter Organizations | University School Of Jackson | West Tennessee Area Council 559 | 232 Mcclellan Rd | Jackson, TN 38305-5359 | | | First-Class Mail |
| Charter Organizations | University School Of Milwaukee | Three Harbors Council 636 | 2100 W Fairy Chasm Rd | Milwaukee, WI 53217-1510 | | | First-Class Mail |
| Charter Organizations | University Settlement | Lake Erie Council 440 | 4800 Broadway Ave | Cleveland, OH 44127-1512 | | | First-Class Mail |
| Charter Organizations | University United Methodist Church | Istrouma Area Council 211 | 3350 Dalrymple Dr | Baton Rouge, LA 70802-6914 | | | First-Class Mail |
| Charter Organizations | University United Methodist Church | Longhorn Council 662 | 1416 W Berry St | Fort Worth, TX 76110-2818 | | | First-Class Mail |
| Charter Organizations | University United Methodist Church | Occoneechee Council 421 | 150 E Franklin St | Chapel Hill, NC 27514-3617 | | | First-Class Mail |
| Charter Organizations | University United Methodist Church | Occoneechee 421 | P.O. Box 728 | Chapel Hill, NC 27514-0728 | | | First-Class Mail |
| Charter Organizations | University Utd Methodist Church | Northwest Texas Council 587 | 3405 Taft Blvd | Wichita Falls, TX 76308-2035 | | | First-Class Mail |
| Charter Organizations | University Utd Methodist Church | Northwest Texas Council 587 | P.O. Box 4244 | Wichita Falls, TX 76308-0344 | | | First-Class Mail |
| Charter Organizations | University Utd Methodist Church | Jayhawk Area Council 197 | 1621 SW College Ave | Topeka, KS 66604-2761 | | | First-Class Mail |
| Charter Organizations | University Utd Methodist Church | Las Vegas Area Council 328 | 4412 S Maryland Pkwy | Las Vegas, NV 89119-7530 | | | First-Class Mail |
| Charter Organizations | University Utd Methodist Church | Ore-Ida Council 106 | 5084 De Zavala Rd | San Antonio, TX 78249-2025 | | | First-Class Mail |
| Charter Organizations | University Utd Methodist Church | Coronado Area Council 192 | 1509 S Santa Fe Ave | Salina, KS 67401-6739 | | | First-Class Mail |
| Charter Organizations | Unsu Utd Methodist Church | Indian Nations Council 488 | 5100 E College Ave | Spokane, WA 99223 | | | First-Class Mail |
| Charter Organizations | Uno Aviation Institute | Mid-America Council 326 | Cpaes 120 | Omaha, NE 68182 | | | First-Class Mail |
| Charter Organizations | Uno Computer Tech | Mid-America Council 326 | 6001 Dodge St | Omaha, NE 68106 | | | First-Class Mail |
| Charter Organizations | Upland Civic Assoc, Inc | Pathway To Adventure 456 | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | First-Class Mail |
| Charter Organizations | Upland Civic Assoc, Inc | Sagamore Council 162 | P.O. Box 147 | Upland, IN 46989-0147 | | | First-Class Mail |
| Charter Organizations | Upland First Utd Methodist Church | California Inland Empire Council 045 | 262 N Euclid Ave | Upland, CA 91786-6037 | | | First-Class Mail |
| Charter Organizations | Upland Host Lions Club | California Inland Empire Council 045 | P.O. Box 766 | Upland, CA 91785 | | | First-Class Mail |
| Charter Organizations | Upland Police Dept | California Inland Empire Council 045 | 1499 W 13th St | Upland, CA 91786-2902 | | | First-Class Mail |
| Charter Organizations | Upland Rotary Foundation | California Inland Empire Council 045 | P.O. Box 701 | Upland, CA 91785-0701 | | | First-Class Mail |
| Charter Organizations | Uplift Pinnacle Preparatory | Circle Ten Council 571 | 2510 S Vernon Ave | Dallas, TX 75224-1803 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Uplift White Rock Hills | Circle Ten Council 571 | 7370 Valley Glen Dr | Dallas, TX 75228-6807 | | | First-Class Mail |
| Charter Organizations | Upper Arlington Lutheran Church | Simon Kenton Council 441 | 2300 Lytham Rd | Columbus, OH 43220-4638 | | | First-Class Mail |
| Charter Organizations | Upper Dublin Lutheran Church | Cradle of Liberty Council 525 | 411 Susquehanna Rd | Ambler, PA 19002-4947 | | | First-Class Mail |
| Charter Organizations | Upper Kanawh Valley Ymca | Buckskin 617 | 201 2nd Ave | Montgomery, WV 25136-2435 | | | First-Class Mail |
| Charter Organizations | Upper King & Queen Ruritan Club | Heart of Virginia Council 602 | 6979 Owens Mill Rd | Indian Neck, VA 23148-2320 | | | First-Class Mail |
| Charter Organizations | Upper Lancaster Ruritan Club | Heart of Virginia Council 602 | P.O. Box 1 | Lively, VA 22507-0001 | | | First-Class Mail |
| Charter Organizations | Upper Merion Baptist Church | Cradle of Liberty Council 525 | 585 General Steuben Rd | King of Prussia, PA 19406-1620 | | | First-Class Mail |
| Charter Organizations | Upper Moreland Intermediate School Hsa | Cradle of Liberty Council 525 | 3990 Orangemans Rd | Hatboro, PA 19040-2800 | | | First-Class Mail |
| Charter Organizations | Upper Ridgewood Community Church | Northern New Jersey Council, Bsa 333 | 35 Fairmount Rd | Ridgewood, NJ 07450-1509 | | | First-Class Mail |
| Charter Organizations | Upper Rm At Wesley Heights Utd Methodist | Heart of America Council 307 | 1903 Hardesty Ave | Kansas City, MO 64127-2910 | | | First-Class Mail |
| Charter Organizations | Upper Room @ Apostolic Ch Jesus Christ | Heart of America Council 307 | 8310 Holmes Rd | Kansas City, MO 64131-2254 | | | First-Class Mail |
| Charter Organizations | Upper Room At Calvary Temple | Heart of America Council 307 | 5912 St John Ave | Kansas City, MO 64123 | | | First-Class Mail |
| Charter Organizations | Upper Room At Child Development | Heart of America Council 307 | 5900 Swope Pkwy | Kansas City, MO 64130-4241 | | | First-Class Mail |
| Charter Organizations | Upper Room At Covenant Presbyterian | Heart of America Council 307 | 5931 Swope Pkwy | Kansas City, MO 64130-4242 | | | First-Class Mail |
| Charter Organizations | Upper Room At Friendship Baptist Church | Heart of America Council 307 | 3530 Chelsea Dr | Kansas City, MO 64128-3505 | | | First-Class Mail |
| Charter Organizations | Upper Room At Garrison Community Ctr | Heart of America Council 307 | 1600 E 17th Ter | Kansas City, MO 64108-1654 | | | First-Class Mail |
| Charter Organizations | Upper Room At Holy Cross | Heart of America Council 307 | 121 N Quincy Ave | Kansas City, MO 64123-1319 | | | First-Class Mail |
| Charter Organizations | Upper Room At Macedonia Baptist Church | Heart of America Council 307 | 1700 E Linwood Blvd | Kansas City, MO 64109-2002 | | | First-Class Mail |
| Charter Organizations | Upper Room At Metropolitan Missionary | Heart of America Council 307 | 2310 E Linwood Blvd | Kansas City, MO 64109-2146 | | | First-Class Mail |
| Charter Organizations | Upper Room At Palestine Misc | Heart of America Council 307 | 3916 E 39th St | Kansas City, MO 64128 | | | First-Class Mail |
| Charter Organizations | Upper Room At Paseo Baptist Church | Heart of America Council 307 | 2501 Paseo Blvd | Kansas City, MO 64108-2960 | | | First-Class Mail |
| Charter Organizations | Upper Room At Police Athletic League | Heart of America Council 307 | 1801 White Ave | Kansas City, MO 64126-2439 | | | First-Class Mail |
| Charter Organizations | Upper Room At Recreation Garrison | Heart of America Council 307 | 1600 E 17th Ter | Kansas City, MO 64108-1654 | | | First-Class Mail |
| Charter Organizations | Upper Room Mary L Kelly Ctr At Hogan Mid | Heart of America Council 307 | 300 E 39th St, Ste 4A | Kansas City, MO 64111-1531 | | | First-Class Mail |
| Charter Organizations | Upper Saddle River Schools Pto | Northern New Jersey Council, Bsa 333 | 21 Pembroke Trl | Upper Saddle River, NJ 07458-1901 | | | First-Class Mail |
| Charter Organizations | Upshur County Sheriffs Dept | East Texas Area Council 585 | 405 Titus St | Gilmer, TX 75644-1930 | | | First-Class Mail |
| Charter Organizations | Upspring | Dan Beard Council, Bsa 438 | P.O. Box 23300 | Cincinnati, OH 45223-0300 | | | First-Class Mail |
| Charter Organizations | Upton - Fire Dept Assoc | Heart of New England Council 230 | 20 Church St | Upton, MA 01568-1535 | | | First-Class Mail |
| Charter Organizations | Upton - St Gabriel The Archangel Parish | Heart of New England Council 230 | 151 Mendon St | Upton, MA 01568-1437 | | | First-Class Mail |
| Charter Organizations | Upton Gun Club | Black Hills Area Council 695 695 | P.O. Box 291 | Upton, WY 82730-0291 | | | First-Class Mail |
| Charter Organizations | Urban Act Academy As | Crossroads of America 160 | 1250 E Market St | Indianapolis, IN 46202-3831 | | | First-Class Mail |
| Charter Organizations | Urban Heights Covenant Church | Mid Iowa Council 177 | 7605 Aurora Ave | Urbandale, IA 50322-1759 | | | First-Class Mail |
| Charter Organizations | Urban League Of Middle Tennesse-Napier | Middle Tennessee Council 560 | 60 Fairfield Ave | Nashville, TN 37210-2757 | | | First-Class Mail |
| Charter Organizations | Urban Pathways Charter School | Laurel Highlands Council 527 | 914 Penn Ave | Pittsburgh, PA 15222-3713 | | | First-Class Mail |
| Charter Organizations | Urban Pathways Middle School | Laurel Highlands Council 527 | 914 Penn Ave | Pittsburgh, PA 15222-3713 | | | First-Class Mail |
| Charter Organizations | Urban Scouting Committee | New Birth of Freedom 544 | 1 Baden Powell Ln | Mechanicsburg, PA 17050-2344 | | | First-Class Mail |
| Charter Organizations | Urban Scouting Committee | New Birth of Freedom 544 | 2139 White St | York, PA 17404-4953 | | | First-Class Mail |
| Charter Organizations | Urban Vision | Great Trail 433 | 749 Blaine Ave | Akron, OH 44310-3035 | | | First-Class Mail |
| Charter Organizations | Urbana Friends Church | Tecumseh 439 | 200 N Rohrer St | Urbana, OH 43078 | | | First-Class Mail |
| Charter Organizations | Urbana Neighborhood Connection Ctr | Prairielands 117 | 1401 E Main St | Urbana, IL 61802-2833 | | | First-Class Mail |
| Charter Organizations | Urbana Recreation Council | National Capital Area Council 082 | 3839 Kendall Dr | Frederick, MD 21704-7884 | | | First-Class Mail |
| Charter Organizations | Urbana Utd Methodist Church | Tecumseh 439 | 238 N Main St | Urbana, OH 43078-1604 | | | First-Class Mail |
| Charter Organizations | Ursa Christian Church | Mississippi Valley Council 141 141 | P.O. Box 37 | Ursa, IL 62376-0037 | | | First-Class Mail |
| Charter Organizations | Us Bank Boys & Girls Club | Dan Beard Council, Bsa 438 | 3504 Washington Ave | Cincinnati, OH 45229-2616 | | | First-Class Mail |
| Charter Organizations | Us Border Partol Fort Brown Station | Rio Grande Council 775 | 3305 S Expressway 83 | Brownsville, TX 78521-6761 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol | Catalina Council 011 | 1608 N Kings Hwy | Douglas, AZ 85607-6155 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol | Catalina Council 011 | 2430 S Swan Rd | Tucson, AZ 85711-6565 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol | Conquistador Council Bsa 413 | 1300 W Richey Ave | Artesia, NM 88210-9420 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol | South Texas Council 577 | 11119 Mcpherson Rd | Laredo, TX 78045-6265 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol | Yucca Council 573 | 441 Duncan Hwy | Lordsburg, NM 88045-1231 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol Ajo Station | Catalina Council 011 | 850 N Hwy 85 | Ajo, AZ 85321-9634 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol Brown Field Station | San Diego Imperial Council 049 | 7560 Britannia Ct | San Diego, CA 92154-7403 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol El Cajon Station | San Diego Imperial Council 049 | 225 Kenney St | El Cajon, CA 92020-1282 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol Explorer Post | Grand Canyon Council 010 | 4151 S Ave A | Yuma, AZ 85365-5004 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol Explorer Post 869 | Catalina Council 011 | 2136 S Naco Hwy | Bisbee, AZ 85603-6236 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol Gibraltar Station | Great Lakes Fsc 272 | 14801 Middle Gibraltar Rd | Gibraltar, MI 48173-9713 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol Houlton Station | Katahdin Area Council 216 | 591 North St | Houlton, ME 04730-3551 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol Sonoita | Catalina Council 011 | P.O. Box 37 | Sonoita, AZ 85637-0037 | | | First-Class Mail |
| Charter Organizations | Us Border Patrol-Wellton Station | Grand Canyon Council 010 | 10888 S Ave 31 E | Wellton, AZ 85356-6644 | | | First-Class Mail |
| Charter Organizations | Us Coast Guard Auxiliary Flotilla 2604 | Piedmont Council 420 | P.O. Box 569 | Denver, NC 28037-0569 | | | First-Class Mail |
| Charter Organizations | Us Customs & Border Protection | Central Florida Council 083 | 9043 Tradeport Dr | Orlando, FL 32827-5373 | | | First-Class Mail |
| Charter Organizations | Us Customs & Border Protection | Dan Beard Council, Bsa 438 | 4243 Olympic Blvd, Ste 210 | Erlanger, KY 41018-3113 | | | First-Class Mail |
| Charter Organizations | Us Customs & Border Protection | Greater New York Councils, Bsa 640 | 7k Airport Bldg 77 | Us Customs & Border Protection | Jamaica, NY 11430 | | First-Class Mail |
| Charter Organizations | Us Customs & Border Protection | San Diego Field Office | 406 Virginia Ave | San Ysidro, CA 92173 | | | First-Class Mail |
| Charter Organizations | Us Customs And Border Protection | Aloha Council, Bsa 104 | 300 Rodgers Blvd, Unit 66 | Honolulu, HI 96819-1832 | | | First-Class Mail |
| Charter Organizations | Us Customs And Border Protection | Great Lakes Fsc 272 | 477 Michigan Ave | Detroit, MI 48226-2523 | | | First-Class Mail |
| Charter Organizations | Us Customs And Border Protection | Greater New York Councils, Bsa 640 | 1100 Raymond Blvd | Newark, NJ 07102-5234 | | | First-Class Mail |
| Charter Organizations | Us Customs And Border Protection | Green Mountain 592 | 480 Welcome Center Rd | Swanton, VT 05488-8887 | | | First-Class Mail |
| Charter Organizations | Us Customs And Border Protection | Pathway To Adventure 456 | 27 Jennie Finch Way | Des Plaines, IL 60018-5244 | | | First-Class Mail |
| Charter Organizations | Us Customs And Border Protection | Shenandoah Area Council 598 | 440 Koonce Rd | Harpers Ferry, WV 25425-3126 | | | First-Class Mail |
| Charter Organizations | Us Customs And Border Protection | Voyageurs Area 286 | 2 2nd Ave | International Falls, MN 56649-2344 | | | First-Class Mail |
| Charter Organizations | Us Customs And Border Protection | Yucca Council 573 | 9400 Viscount Blvd | El Paso, TX 79925-7029 | | | First-Class Mail |
| Charter Organizations | Us Customs Dhs/Cpd | Northern Lights Council 429 | 10980 I29, Ste 2 | Pembina, ND 58271-9745 | | | First-Class Mail |
| Charter Organizations | Us Customs Service | Puerto Rico Council 661 | 1 Calle La Puntilla | San Juan, PR 00901-1819 | | | First-Class Mail |
| Charter Organizations | Us Dept Of Homeland Security | National Capital Area Council 082 | 12379 Sunrise Valley Dr, Ste C | Reston, VA 20191-3422 | | | First-Class Mail |
| Charter Organizations | Us Embassy El Salvador | National Capital Area Council 082 | Unit 3450 Box 65 | DPO, AA 34023-0095 | | | First-Class Mail |
| Charter Organizations | Us Mountain Ranger Assoc | Northeast Georgia Council 101 | 1 Camp Merrill | Dahlonega, GA 30533-1802 | | | First-Class Mail |
| Charter Organizations | Us Stem | National Capital Area Council 082 | 7371 Atlas Walk Way | Gainesville, VA 20155-2992 | | | First-Class Mail |
| Charter Organizations | Us VFW Post 2917 | Aloha Council, Bsa 104 | P.O. Box 7083 | Agat, GU 96928-0383 | | | First-Class Mail |
| Charter Organizations | Us VFW Post 970 | Aloha Council, Bsa 104 | 250 Aupaka St | Honolulu, HI 96818-4660 | | | First-Class Mail |
| Charter Organizations | Us Warriors Outdoors | Denver Area Council 061 | 11405 W 78th Dr | Arvada, CO 80005-3427 | | | First-Class Mail |
| Charter Organizations | Usaf/Rsa Mesa Chapter | Grand Canyon Council 010 | 120 N Val Vista Dr, Lot 113 | Mesa, AZ 85213-8632 | | | First-Class Mail |
| Charter Organizations | Usag-G Wssa | Transatlantic Council, Bsa 802 | Col 33 | APO, AE 09112 | | | First-Class Mail |
| Charter Organizations | Usc Football Service & Camp Staff | Indian Waters Council 553 | 715 Bettys Dr | Columbia, SC 29210-7867 | | | First-Class Mail |
| Charter Organizations | Uscg Auxiliary Flotilla 081-07-04 | Alamo Area Council 583 | 5100 John D Ryan Blvd, Apt 2705 | San Antonio, TX 78245-3515 | | | First-Class Mail |
| Charter Organizations | Usfs- Datton Fire Station | Greater Los Angeles Area 033 | 1090 Glendora Mountain Rd | Glendora, CA 91741-2302 | | | First-Class Mail |
| Charter Organizations | Usga Flotilla 2511 | National Capital Area Council 082 | 933 Basswood Dr | Stafford, VA 22554-2580 | | | First-Class Mail |
| Charter Organizations | Uss Dorchester VFW Post 8731 | Northern Star Council 250 | 713 S Cedar St | Monticello, MN 55362-8200 | | | First-Class Mail |
| Charter Organizations | Ut Battelle | Great Smoky Mountain Council 557 | 1 Bethel Valley Rd | Oak Ridge, TN 37830-8050 | | | First-Class Mail |
| Charter Organizations | Ut Southwestern Medical Ctr | Circle Ten Council 571 | 5323 Harry Hines Blvd | Dallas, TX 75390-7208 | | | First-Class Mail |
| Charter Organizations | Utah Gang Investigators Assn | Great Salt Lake Council 590 | 1898 W Bridgecrest Cir | Salt Lake City, UT 84116-4414 | | | First-Class Mail |
| Charter Organizations | Utah Heritage Hwy 89 Alliance | Utah National Parks 591 | P.O. Box 344 | Richfield, UT 84701-0344 | | | First-Class Mail |
| Charter Organizations | Utd Food & Commercial Workers Local 1625 | Greater Tampa Bay Area 089 | 705 E Orange St | Lakeland, FL 33801-5029 | | | First-Class Mail |
| Charter Organizations | Utd Methodist Ch Aldersgate Scouts | Ufcw Local 1625 | 5600 US Hwy 98 N, Ste 3 | Lakeland, FL 33809 | | | First-Class Mail |
| Charter Organizations | Utd Methodist Ch Bonner Spgs | Heart of America Council 307 | 425 N Nettleton Ave | Bonner Springs, KS 66012-1833 | | | First-Class Mail |
| Charter Organizations | Utd Methodist Ch Marthas Vineyard | Cape Cod and Islands Cncl 224 | P.O. Box 2480 | Oak Bluffs, MA 02557 | | | First-Class Mail |
| Charter Organizations | Utd Methodist Men Renton 1St Utd | Chief Seattle Council 609 | 2201 NE 4th St | Renton, WA 98056-4073 | | | First-Class Mail |
| Charter Organizations | Utd Methodist Men-Utd Methodist Ch | Twin Rivers Council 364 | 127 Beekman St | Plattsburgh, NY 12901-1434 | | | First-Class Mail |
| Charter Organizations | Utd Metropolitan Missionary Baptist Ch | Old Hickory Council 427 | 450 Metropolitan Dr | Winston Salem, NC 27101-4390 | | | First-Class Mail |
| Charter Organizations | Ute Meadows Elementary Pta | Denver Area Council 061 | 11050 W Meadows Dr | Littleton, CO 80127-2871 | | | First-Class Mail |
| Charter Organizations | Utica Church Of Christ | Simon Kenton Council 441 | 115 Central Ave N | Utica, OH 43080 | | | First-Class Mail |
| Charter Organizations | Utica Community Scouts | Andrew Jackson Council 303 | 1529 Cayuga Rd | Utica, MS 39175-9464 | | | First-Class Mail |
| Charter Organizations | Utica Elementary | Lincoln Heritage Council 205 | 210 Maplehurst Dr | Jeffersonville, IN 47130-8545 | | | First-Class Mail |
| Charter Organizations | Utica Shelby Township Kiwanis | Great Lakes Fsc 272 | 43421 Garfield Rd, Ste 200 | Clinton Township, MI 48038-1135 | | | First-Class Mail |
| Charter Organizations | Uvalde Baptist Church | Sam Houston Area Council 576 | 901 Uvalde Rd | Houston, TX 77015-3701 | | | First-Class Mail |
| Charter Organizations | Uvalde Kiwanis Club | Texas SW Council 741 | 117 Studer St | Uvalde, TX 78801-4239 | | | First-Class Mail |
| Charter Organizations | Uw Eau Claire Hmong Student Assoc | Chippewa Valley Council 637 | 220 Davies Center | Eau Claire, WI 54701 | | | First-Class Mail |
| Charter Organizations | Uwchlan Ambulance Corps | Chester County Council 539 | 70 W Welsh Pool Rd | Exton, PA 19341-1222 | | | First-Class Mail |
| Charter Organizations | Uwchlan Hills Elem Sch-Home & Sch Assn | Chester County Council 539 | 50 Peck Rd | Downingtown, PA 19335-1741 | | | First-Class Mail |
| Charter Organizations | Uwec Alpha Phi Omega | Chippewa Valley Council 637 | 105 Garfield Ave | Eau Claire, WI 54701-4811 | | | First-Class Mail |
| Charter Organizations | Uwec Beginnings | Chippewa Valley Council 637 | 131 Garfield Ave | Eau Claire, WI 54701-4811 | | | First-Class Mail |
| Charter Organizations | V F W Auxiliary Post 6007 - Plainfield | Attn: Bernadette Sherman | 327 S East St | Plainfield, WI 54966-9617 | | | First-Class Mail |
| Charter Organizations | V F W Post 10125 | Golden Empire Council 047 | P.O. Box 898 | Rancho Cordova, CA 95741-0898 | | | First-Class Mail |
| Charter Organizations | V F W Post 1230 - Wolf Olson - Sheboygan | Bay-Lakes Council 635 | 1301 Indiana Ave | Sheboygan, WI 53081 | | | First-Class Mail |
| Charter Organizations | V F W Post 1393 - West Bend | Bay-Lakes Council 635 | 255 E Washington St | West Bend, WI 53095-2525 | | | First-Class Mail |
| Charter Organizations | V F W Post 152 | Narragansett 546 | P.O. Box 351 | North Kingstown, RI 02852-0351 | | | First-Class Mail |
| Charter Organizations | V F W Post 2010 | Longhorn Council 662 | P.O. Box 916 | Cameron, TX 76520-0916 | | | First-Class Mail |
| Charter Organizations | V F W Post 2378 - Appleton | Bay-Lakes Council 635 | 501 N Richmond St | Appleton, WI 54911-4674 | | | First-Class Mail |
| Charter Organizations | V F W Post 3151 - Chilton | Bay-Lakes Council 635 | 201 Kettle Moraine Dr S | | Chilton, WI 53014 | | First-Class Mail |
| Charter Organizations | V F W Post 4117 | Northeast Iowa Council 178 | 105 Allamakee St | Waukon, IA 52172-1758 | | | First-Class Mail |
| Charter Organizations | V F W Post 6705 - Denmark | Bay-Lakes Council 635 | P.O. Box 462 | Denmark, WI 54208-0462 | | | First-Class Mail |
| Charter Organizations | V F W Post 7692 - Freedom | Bay-Lakes Council 635 | N3920 State Hwy 55 | Freedom, WI 54130 | | | First-Class Mail |
| Charter Organizations | Va Ave Methodist Church | Buckskin 617 | 1900 Virginia Ave | Bluefield, VA 24605-1135 | | | First-Class Mail |
| Charter Organizations | Va Romo VFW Post 3165 | Bay-Lakes Council 635 | P.O. Box 111 | Negaunee, MI 49866-0111 | | | First-Class Mail |
| Charter Organizations | Vacaville Community Presbyterian Church | Golden Empire Council 047 | 425 Hemlock St | Vacaville, CA 95688-2615 | | | First-Class Mail |
| Charter Organizations | Vacaville Sunrise Rotary | Golden Empire Council 047 | 560 Main St | Vacaville, CA 95688-3961 | | | First-Class Mail |
| Charter Organizations | Vadnais Heights Lions Club | Northern Star Council 250 | 800 County Rd E E | Vadnais Heights, MN 55127-7117 | | | First-Class Mail |
| Charter Organizations | Vail Baptist Church | Denver Area Council 061 | P.O. Box 2676 | Edwards, CO 81632-2676 | | | First-Class Mail |
| Charter Organizations | Vail Fire And Emergency Services | Denver Area Council 061 | 2399 N Frontage Rd W | Vail, CO 81657-4285 | | | First-Class Mail |
| Charter Organizations | Vail School District - Stem Labs | Catalina Council 011 | 13801 E Benson Hwy | Vail, AZ 85641-9074 | | | First-Class Mail |
| Charter Organizations | Vail Ward - Lds South Stake | Catalina Council 011 | 1655 S Melpomene Way | Tucson, AZ 85748 | | | First-Class Mail |
| Charter Organizations | Vails Gate Fire Co | Hudson Valley Council 374 | P.O. Box 101 | Vails Gate, NY 12584-0101 | | | First-Class Mail |
| Charter Organizations | Val Verde School Police Dept | California Inland Empire Council 045 | 975 Morgan St | Perris, CA 92571-3103 | | | First-Class Mail |
| Charter Organizations | Val Vista Academy | Grand Canyon Council 010 | 4120 S Val Vista Dr | Gilbert, AZ 85297-6607 | | | First-Class Mail |
| Charter Organizations | Valdese First Utd Methodist Church | Piedmont Council 420 | P.O. Box 637 | Valdese, NC 28690-0637 | | | First-Class Mail |
| Charter Organizations | Vale United Methodist Church | National Capital Area Council 082 | 11528 Vale Rd | Oakton, VA 22124-1342 | | | First-Class Mail |
| Charter Organizations | Valentine Utd Methodist Church | National Capital Area Council 082 | 11444 Norwegian Mill Ct | Oakton, VA 22124-2254 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Valencia Ward - Lds South Stake | Catalina Council 011 | 105 N Norton Ave | Tucson, AZ 85719-6021 | | | First-Class Mail |
| Charter Organizations | Valencia Way | North Florida Council 087 | 5150 Hollycrest Dr | Jacksonville, FL 32205-7003 | | | First-Class Mail |
| Charter Organizations | Valentine Utd Methodist | Overland Trails 322 | 804 E 5th St | Valentine, NE 69201-1613 | | | First-Class Mail |
| Charter Organizations | Valero Energy Flight Dept | Alamo Area Council 583 | 1000 Skyplace Blvd | San Antonio, TX 78216-2993 | | | First-Class Mail |
| Charter Organizations | Valhalla Parents Faculty Assoc | Mt Diablo-Silverado Council 023 | 530 Kiki Dr | Pleasant Hill, CA 94523-1717 | | | First-Class Mail |
| Charter Organizations | Valle Lutheran Church | Northern Lights Council 429 | P.O. Box 66 | Rolette, ND 58366-0066 | | | First-Class Mail |
| Charter Organizations | Vallejo Fire Dept | Mt Diablo-Silverado Council 023 | 1220 Marin St | Vallejo, CA 94590-5144 | | | First-Class Mail |
| Charter Organizations | Vallejo Suburban Kiwanis | Mt Diablo-Silverado Council 023 | 186 Allison Ct | Vallejo, CA 94589-4317 | | | First-Class Mail |
| Charter Organizations | Valley Bank Of Helena | Attn: Jolene Giarde | P.O. Box 5269 | Helena, MT 59604-5269 | | | First-Class Mail |
| Charter Organizations | Valley Bible Evangelical Free Church | Connecticut Rivers Council, Bsa 066 | 220 Turkey Hill Rd | Haddam, CT 06438-1275 | | | First-Class Mail |
| Charter Organizations | Valley Builders, LLC | Crater Lake Council 491 | 1121 Sierra Vista St | Central Point, OR 97502-2124 | | | First-Class Mail |
| Charter Organizations | Valley Care Health System | San Francisco Bay Area Council 028 | 1111 E Stanley Blvd | Livermore, CA 94550-4115 | | | First-Class Mail |
| Charter Organizations | Valley Catholic Elementary School | Cascade Pacific Council 492 | 4420 SW St Marys Dr | Beaverton, OR 97078-2798 | | | First-Class Mail |
| Charter Organizations | Valley Christian Church | Northern Lights Council 429 | 611 37th Ave S | Moorhead, MN 56560-5519 | | | First-Class Mail |
| Charter Organizations | Valley Christian Reformed Church | Baden-Powell Council 368 | 1452 River Rd | Binghamton, NY 13901-5616 | | | First-Class Mail |
| Charter Organizations | Valley Christian School | Inland Nwest Council 611 | 10212 E 9th Ave | Spokane Valley, WA 99206-6944 | | | First-Class Mail |
| Charter Organizations | Valley Church | Mid Iowa Council 177 | 4343 Fuller Rd | West Des Moines, IA 50265-5319 | | | First-Class Mail |
| Charter Organizations | Valley Church | President Gerald R Ford 781 | 5980 Lake Michigan Dr | Allendale, MI 49401-9176 | | | First-Class Mail |
| Charter Organizations | Valley City Fire Dept | Great Trail 433 | 6700 Center Rd | Valley City, OH 44280-9435 | | | First-Class Mail |
| Charter Organizations | Valley Community Church | Rocky Mountain Council 063 | 4253 Mercantile St | Colorado City, CO 81019 | | | First-Class Mail |
| Charter Organizations | Valley Community Utd Presby Church | Cascade Pacific Council 492 | 8060 SW Brentwood St | Portland, OR 97225-2322 | | | First-Class Mail |
| Charter Organizations | Valley Crest Preserve, Inc | Washington Crossing Council 777 | 14 Allerton Rd | Lebanon, NJ 08833-3209 | | | First-Class Mail |
| Charter Organizations | Valley Ctr Fire Protection District | San Diego Imperial Council 049 | 28234 Lilac Rd | Valley Center, CA 92082-5413 | | | First-Class Mail |
| Charter Organizations | Valley Ctr Optimist | San Diego Imperial Council 049 | 13300 Blueberry Hill Ln | Valley Center, CA 92082-5407 | | | First-Class Mail |
| Charter Organizations | Valley Ctr Optimist Club | San Diego Imperial Council 049 | P.O. Box 556 | Valley Center, CA 92082-0556 | | | First-Class Mail |
| Charter Organizations | Valley Ctr Utd Methodist Church | Quivira Council, Bsa 198 | 560 N Park Ave | Valley Center, KS 67147-2561 | | | First-Class Mail |
| Charter Organizations | Valley Elementary School Pto | Washington Crossing Council 777 | 3100 Donallen Dr | Bensalem, PA 19020-1838 | | | First-Class Mail |
| Charter Organizations | Valley Falls Rotary Club | Jayhawk Area Council 197 | P.O. Box 188 | Valley Falls, KS 66088-0188 | | | First-Class Mail |
| Charter Organizations | Valley Fals Volunteer Fire Co | Twin Rivers Council 364 | 9 Charles St | Valley Falls, NY 12185 | | | First-Class Mail |
| Charter Organizations | Valley Forge Military Academy | Cradle of Liberty Council 525 | 1001 Eagle Rd | Wayne, PA 19087-3613 | | | First-Class Mail |
| Charter Organizations | Valley Forge Volunteer Fire Co | Chester County Council 539 | P.O. Box 62 | Valley Forge, PA 19481-0062 | | | First-Class Mail |
| Charter Organizations | Valley Guns Ii | Shenandoah Area Council 598 | 998 Arden Nollville Rd | Inwood, WV 25428-4091 | | | First-Class Mail |
| Charter Organizations | Valley Hanaro Church | W L A C C 051 | 8131 Tampa Ave | Reseda, CA 91335-1131 | | | First-Class Mail |
| Charter Organizations | Valley Hope Ctr | Lincoln Heritage Council 205 | 10801 Deering Rd | Louisville, KY 40272-4127 | | | First-Class Mail |
| Charter Organizations | Valley Lake | Northern Lights Council 429 | P.O. Box 411 | Breckenridge, MN 56520-0411 | | | First-Class Mail |
| Charter Organizations | Valley Lodge 165 F & Am | Muskingum Valley Council, Bsa 467 | 4360 N Church Rd Nw | Malta, OH 43758-9440 | | | First-Class Mail |
| Charter Organizations | Valley Lodge 95, Ioof | Quivira Council, Bsa 198 | 2023 Forest Ave | Great Bend, KS 67530 | | | First-Class Mail |
| Charter Organizations | Valley Loop Services, Inc | Tecumseh 439 | 2301 Valley Loop Rd | Springfield, OH 45504-4043 | | | First-Class Mail |
| Charter Organizations | Valley Methodist Mens Club | Inland Nwest Council 611 | Main & Raymond | Spokane, WA 99206 | | | First-Class Mail |
| Charter Organizations | Valley Mills Christian Church | Crossroads of America 160 | 5555 Kentucky Ave | Indianapolis, IN 46221-4417 | | | First-Class Mail |
| Charter Organizations | Valley Of Peace Lutheran Church | Northern Star Council 250 | 4735 Bassett Creek Dr D | Golden Valley, MN 55422-4167 | | | First-Class Mail |
| Charter Organizations | Valley Of The Moon Lions Club | Redwood Empire Council 041 | P.O. Box 1737 | Sonoma, CA 95476-1737 | | | First-Class Mail |
| Charter Organizations | Valley Park Middle Pto | Greater St Louis Area Council 312 | 1 Main St | Valley Park, MO 63088-1573 | | | First-Class Mail |
| Charter Organizations | Valley Park Pta | Heart of America Council 307 | 12301 Lamar Ave | Overland Park, KS 66209-2702 | | | First-Class Mail |
| Charter Organizations | Valley Presbyterian Church | Grand Canyon Council 010 | 6947 E Mcdonald Dr | Paradise Valley, AZ 85253-5342 | | | First-Class Mail |
| Charter Organizations | Valley Road School Pta | Patriots Path Council 358 | Valley Rd | Clark, NJ 07066 | | | First-Class Mail |
| Charter Organizations | Valley School Pto | Tecumseh 439 | 3601 Jonathon Dr | Beavercreek, OH 45434-5957 | | | First-Class Mail |
| Charter Organizations | Valley Sportsman Club Of Oliver | Westmoreland Fayette 512 | 3 Oliver Hts | Uniontown, PA 15401-2435 | | | First-Class Mail |
| Charter Organizations | Valley Traditional High School | Lincoln Heritage Council 205 | 10200 Dixie Hwy | Louisville, KY 40272-3950 | | | First-Class Mail |
| Charter Organizations | Valley United Methodist Church | French Creek Council 532 | P.O. Box 304 | Conneautville, PA 16406-0304 | | | First-Class Mail |
| Charter Organizations | Valley Utd Methodist Church | Simon Kenton Council 441 | 1123 Hogan St | Portsmouth, OH 45662-6421 | | | First-Class Mail |
| Charter Organizations | Valley Veterans Assoc | Laurel Highlands Council 527 | 108 E Beaver St | Sewickley, PA 15143-2210 | | | First-Class Mail |
| Charter Organizations | Valley View Elementary Parent Council | Southern Shores Fsc 783 | 960 Ave A | Springfield, MI 49037-7604 | | | First-Class Mail |
| Charter Organizations | Valley View Evangelical Church | Cascade Pacific Council 492 | 11501 SE Sunnyside Rd | Clackamas, OR 97015-9317 | | | First-Class Mail |
| Charter Organizations | Valley View Leadership Adventure Club | Lake Erie Council 440 | 17200 Valleyview Ave | Cleveland, OH 44135-4356 | | | First-Class Mail |
| Charter Organizations | Valley View Rotary | Gateway Area 624 | P.O. Box 545 | La Crosse, WI 54602-0545 | | | First-Class Mail |
| Charter Organizations | Valley View Utd Methodist Church | Heart of America Council 307 | 8412 W 95th St | Overland Mission, KS 66212-3241 | | | First-Class Mail |
| Charter Organizations | Valmisco | California Inland Empire Council 045 | 7000 W Florida Ave | Hemet, CA 92545-3413 | | | First-Class Mail |
| Charter Organizations | Valverde Elementary | Denver Area Council 061 | 2030 W Alameda Ave | Denver, CO 80223-1923 | | | First-Class Mail |
| Charter Organizations | Valwood School | South Georgia Council 098 | 4380 US Hwy 41 N | Hahira, GA 31632 | | | First-Class Mail |
| Charter Organizations | Van Asselt Community Ctr | Chief Seattle Council 609 | 2820 S Myrtle St | Seattle, WA 98108-3953 | | | First-Class Mail |
| Charter Organizations | Van Avery Prep | California Inland Empire Council 045 | 29851 Santiago Rd | Temecula, CA 92592-3004 | | | First-Class Mail |
| Charter Organizations | Van Buren Utd Methodist Church | Black Swamp Area Council 449 | 201 S Main St | Van Buren, OH 45889 | | | First-Class Mail |
| Charter Organizations | Van Holton School Pto | Patriots Path Council 358 | Van Holten Rd | Bridgewater, NJ 08807 | | | First-Class Mail |
| Charter Organizations | Van Horne Lions Club | Hawkeye Area Council 172 | 104 Elm St | Van Horne, IA 52346-9843 | | | First-Class Mail |
| Charter Organizations | Van Meter American Legion | Mid Iowa Council 177 | 910 Main St | Van Meter, IA 50261-7715 | | | First-Class Mail |
| Charter Organizations | Van Meter American Legion Post 403 | Mid Iowa Council 177 | 214 Van Buren Dr | Van Meter, IA 50261-9741 | | | First-Class Mail |
| Charter Organizations | Van Methodist Church | Buckskin 617 | 4944 Main Hewett Creek Rd | Hewett, WV 25108-9800 | | | First-Class Mail |
| Charter Organizations | Van Nuys Airport Optimist Club | W L A C C 051 | 305 35 Hasley Canyon Rd | Castaic, CA 91384-3231 | | | First-Class Mail |
| Charter Organizations | Van Sciver Parent Teacher Assoc | Garden State Council 690 | 625 Rhoads Ave | Haddonfield, NJ 08033-2941 | | | First-Class Mail |
| Charter Organizations | Van Wert County Sheriffs Dept | Black Swamp Area Council 449 | 113 N Market St | Van Wert, OH 45891-1726 | | | First-Class Mail |
| Charter Organizations | Van Wert Fire Dept | Black Swamp Area Council 449 | 515 E Main St | Van Wert, OH 45891-1848 | | | First-Class Mail |
| Charter Organizations | Van Zandt-Gunn Elementary - Gifw | Longhorn Council 662 | 501 Missouri Ave | Fort Worth, TX 76104 | | | First-Class Mail |
| Charter Organizations | Vance High School | Mecklenburg County Council 415 | 7600 Ibm Dr | Charlotte, NC 28262-4314 | | | First-Class Mail |
| Charter Organizations | Vance Memorial Presbyterian | Ohio River Valley Council 619 | 905 National Rd | Wheeling, WV 26003-6440 | | | First-Class Mail |
| Charter Organizations | Vanceboro Rotary Club | East Carolina Council 426 | General Delivery | Vanceboro, NC 28586 | | | First-Class Mail |
| Charter Organizations | Vanceboro United Methodist Church | East Carolina Council 426 | General Delivery | 637 Farm Life Ave | Vanceboro, NC 28586 | | First-Class Mail |
| Charter Organizations | Vanceburg Utd Methodist Church | Blue Grass Council 204 | 104 Front St | Vanceburg, KY 41179-5410 | | | First-Class Mail |
| Charter Organizations | Vancleave United Methodist Church | Pine Burr Area Council 304 | P.O. Box 5141 | Vancleave, MS 39565-5141 | | | First-Class Mail |
| Charter Organizations | Vancouver 1St Ch God-Mens Ministry | Cascade Pacific Council 492 | 3300 NE 78th St | Vancouver, WA 98665-0656 | | | First-Class Mail |
| Charter Organizations | Vandalia Div Of Police | Miami Valley Council, Bsa 444 | 245 James E Bohanan Memorial Dr | Vandalia, OH 45377 | | | First-Class Mail |
| Charter Organizations | Vandalia Rotary Club | Miami Valley Council, Bsa 444 | P.O. Box 344 | Vandalia, OH 45377-0344 | | | First-Class Mail |
| Charter Organizations | Vanderbilt Presbyterian Church | Southwest Florida Council 088 | 1225 Piper Blvd | Naples, FL 34110-1252 | | | First-Class Mail |
| Charter Organizations | Vanderbilt University Medical Ctr | Middle Tennessee Council 560 | 1500 21st Ave S, Ste 1516 | Nashville, TN 37212-3137 | | | First-Class Mail |
| Charter Organizations | Vanderburg Utd Methodist Church | Piedmont Council 420 | 1809 Charlotte Hwy | Mooresville, NC 28115-9465 | | | First-Class Mail |
| Charter Organizations | Vanderburgh County Sheriffs Office | Buffalo Trace 156 | 3500 N Harlan Ave | Evansville, IN 47711-2300 | | | First-Class Mail |
| Charter Organizations | Vandergriff Elementary Pto | Westark Area Council 016 | 2200 Vandergriff Ln | Fayetteville, AR 72703-2219 | | | First-Class Mail |
| Charter Organizations | Vandergrift Boys Lacrosse Booster Club | Capitol Area Council 564 | P.O. Box 340206 | Austin, TX 78734-0004 | | | First-Class Mail |
| Charter Organizations | Vanderkamp Ctr | Longhouse Council 373 | 337 Martin Rd | Cleveland, NY 13042-2127 | | | First-Class Mail |
| Charter Organizations | Vanguard Charter Academy | President Gerald R Ford 781 | 1620 52nd St Sw | Wyoming, MI 49519-9629 | | | First-Class Mail |
| Charter Organizations | Vannoy School Parents Club | L/o Vannoy Elementary School | 5100 Vannoy Ave | Castro Valley, CA 94546-2518 | | | First-Class Mail |
| Charter Organizations | Vanport Volunteer Fire Dept | Laurel Highlands Council 527 | P.O. Box 161 | Beaver, PA 15009-0161 | | | First-Class Mail |
| Charter Organizations | Vantage Point Church | California Inland Empire Council 045 | 7557 Scholar Way | Eastvale, CA 92880 | | | First-Class Mail |
| Charter Organizations | Varick Memorial Ame Zion Church | North Florida Council 087 | 7013 Blackard Rd | Jacksonville, FL 32211-5960 | | | First-Class Mail |
| Charter Organizations | Variety Boys And Girls Club Of Queens | Greater New York Councils, Bsa 640 | 2112 30th Rd | Long Island City, NY 11102-3331 | | | First-Class Mail |
| Charter Organizations | Varnell Utd Methodist Church | Northwest Georgia Council 100 | 250 Georgia Hwy 2 | Varnell, GA 30756 | | | First-Class Mail |
| Charter Organizations | Varsity Lakes Middle School | Southwest Florida Council 088 | 801 Gunnery Rd N | Lehigh Acres, FL 33971-4906 | | | First-Class Mail |
| Charter Organizations | Vashon Island Fire & Rescue | Chief Seattle Council 609 | P.O. Box 1150 | Vashon, WA 98070-1150 | | | First-Class Mail |
| Charter Organizations | Vashon Sportsmans Club | Chief Seattle Council 609 | 19720 Singer Rd Sw | Vashon, WA 98070 | | | First-Class Mail |
| Charter Organizations | Vaughn Charter Next Century Learning Ctr | W L A C C 051 | 13330 Vaughn St | San Fernando, CA 91340-2216 | | | First-Class Mail |
| Charter Organizations | Vaughn College Of Aeronautics And Tech | Greater New York Councils, Bsa 640 | 8601 23rd Ave | East Elmhurst, NY 11369-1000 | | | First-Class Mail |
| Charter Organizations | Vb Lions Club & Vb U Meth Church | Black Swamp Area Council 449 | County Rd 236 | Van Buren, OH 45889 | | | First-Class Mail |
| Charter Organizations | Vcu Health System | Attn: Karen Hill | P.O. Box 980066 | Richmond, VA 23298-0066 | | | First-Class Mail |
| Charter Organizations | Velasco Elementary School | Bay Area Council 574 | 401 N Gulf Blvd | Freeport, TX 77541-4309 | | | First-Class Mail |
| Charter Organizations | Velda Rose Utd Methodist Church | Grand Canyon Council 010 | 5540 E Main St | Mesa, AZ 85205-8720 | | | First-Class Mail |
| Charter Organizations | Velva Chapel Church | Sequoyah Council 713 | 1094 Venice Church Rd | Walnut Cove, NC 27052 | | | First-Class Mail |
| Charter Organizations | Venice Hongwanji Buddhist Church | W L A C C 051 | 12371 Braddock Dr | Culver City, CA 90230-5869 | | | First-Class Mail |
| Charter Organizations | Venice Presbyterian Church | Dan Beard Council, Bsa 438 | P.O. Box 41 | Ross, OH 45061-0041 | | | First-Class Mail |
| Charter Organizations | Ventana Ranch Neighborhood Assoc | Great Sw Council 412 | 7224 Cascada Rd Nw | Albuquerque, NM 87114-3960 | | | First-Class Mail |
| Charter Organizations | Ventana Ranch Neighborhood Assoc | Great Sw Council 412 | P.O. Box 65446 | Albuquerque, NM 87193-5446 | | | First-Class Mail |
| Charter Organizations | Ventura Cnty Sheriff Dept E Cnty Sta | Ventura County Council 057 | 2101 E Olsen Rd | Thousand Oaks, CA 91360-6861 | | | First-Class Mail |
| Charter Organizations | Ventura Cnty Sheriff Dept-Fillmore Sta | Ventura County Council 057 | 524 Sespe Ave | Fillmore, CA 93015-1853 | | | First-Class Mail |
| Charter Organizations | Ventura County Fire Protection District | Ventura County Council 057 | 165 Durley Ave | Camarillo, CA 93010-8586 | | | First-Class Mail |
| Charter Organizations | Ventura County Sheriff | Ventura County Council 057 | 3701 Las Posas Rd | Camarillo, CA 93010-1408 | | | First-Class Mail |
| Charter Organizations | Ventura County Sheriff | Ventura County Council 057 | 650 County Square Dr | Ventura, CA 93003-5413 | | | First-Class Mail |
| Charter Organizations | Ventura County Sheriff Dept | Ventura County Council 057 | 610 South A St | Oxnard, CA 93030-5632 | | | First-Class Mail |
| Charter Organizations | Ventura County Sheriff Dept - Ojai | Ventura County Council 057 | 402 S Ventura St | Ojai, CA 93023-3249 | | | First-Class Mail |
| Charter Organizations | Ventura Downtown Lions Club | Ventura County Council 057 | P.O. Box 3174 | Ventura, CA 93006-3174 | | | First-Class Mail |
| Charter Organizations | Ventura Elks Lodge 1430 | Ventura County Council 057 | 11 S Ash St | Ventura, CA 93001-2816 | | | First-Class Mail |
| Charter Organizations | Ventura Fire Dept | Ventura County Council 057 | 1425 Dowell Dr | Ventura, CA 93003-1628 | | | First-Class Mail |
| Charter Organizations | Ventura Is Back To Nature | Sequoyah Council 713 | 510 Terrance | Richlands, VA 24641-2692 | | | First-Class Mail |
| Charter Organizations | Venture Church | Longhorn Council 662 | 801 Keller Pkwy | Keller, TX 76248-2406 | | | First-Class Mail |
| Charter Organizations | Venture Crew 820, Inc | Central Florida Council 083 | 3178 Mosswood Dr | Melbourne, FL 32935-5528 | | | First-Class Mail |
| Charter Organizations | Verdes-A Scott Elementary School Pta | Pikes Peak Council 060 | 6175 Whetstone Dr | Colorado Springs, CO 80923-7552 | | | First-Class Mail |
| Charter Organizations | Verde Elementary Pta | 3300 N Military Trl | Boca Raton, FL 33431 | | | | First-Class Mail |
| Charter Organizations | Verdemont Village Senior Lodge 1469 | W L A C C 051 | 330 S Riverside | Rialto, CA 92376 | | | First-Class Mail |
| Charter Organizations | Vermilion Church Of The Nazarene | Lake Erie Council 440 | 14907 Mason Rd | Berlin Heights, OH 44814-9564 | | | First-Class Mail |
| Charter Organizations | Vermillion County Pheasants Forever | Prairielands 117 | 29 S Champaign | Westville, IL 61883 | | | First-Class Mail |
| Charter Organizations | Vermillion Evangelical & Reformed Church | Lake Erie Council 440 | 752 Decatur St | Vermilion, OH 44089 | | | First-Class Mail |
| Charter Organizations | Vermillion Fire Dept | Lake Erie Council 440 | 1325 Grand St | Vermilion, OH 44089 | | | First-Class Mail |
| Charter Organizations | Vermont State Police | Green Mountain 592 | 36 Airport Rd | Shaftsbury, VT 05262-9601 | | | First-Class Mail |
| Charter Organizations | Vermontville Lions Club | Water and Woods Council 782 | 7160 N Ionia Rd | Vermontville, MI 49096-9768 | | | First-Class Mail |
| Charter Organizations | Verona Church Of The Naz | Central Minnesota 296 | P.O. Box 335 | Verona, ND 58490-0335 | | | First-Class Mail |
| Charter Organizations | Verona Fire Dept | Hoosier Trails Council 145 145 | P.O. Box 395 | Vernon, IN 47282 | | | First-Class Mail |
| Charter Organizations | Verona Fire Dept | Potawatomi Area Council 651 | W2305N915 Wevins St | Vernon, WI 53103 | | | First-Class Mail |
| Charter Organizations | Verona Hills Police Dept | Baden-Powell Council 368 | 7 Maple Dr | Verona, NJ 07044 | | | First-Class Mail |
| Charter Organizations | Verona Police Dept | Connecticut Rivers Council, Bsa 066 | 600 Lakeview Pkwy | Verona, WI 53593 | | | First-Class Mail |
| Charter Organizations | Vernon Twp Fire Dept Co No 1 | Patriots Path Council 358 | P.O. Box 4 | Vernon, NJ 07462-0004 | | | First-Class Mail |
| Charter Organizations | Vernon Volunteer Fire Dept | Green Mountain 592 | P.O. Box 443 | Vernon, VT 05354-0443 | | | First-Class Mail |
| Charter Organizations | Vernon Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 49 | Vernon Rockville, CT 06066-0049 | | | First-Class Mail |
| Charter Organizations | Verona United Methodist Church | Stonewall Jackson Council 763 | P.O. Box 47 | Verona, VA 24482-0047 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Verona Utd Methodist Church | Stonewall Jackson Council 763 | 406 Lee Hwy | Verona, VA 24482 | | | First-Class Mail |
| Charter Organizations | Verona Volunteer Fire Dept, Inc | Leatherstocking 400 | 1 Volunteer Ave | Verona, NY 13478 | | | First-Class Mail |
| Charter Organizations | Verrado Assembly | Grand Canyon Council 010 | 1495 S Verrado Way | Buckeye, AZ 85326-9215 | | | First-Class Mail |
| Charter Organizations | Versailles Kiwanis Club | Blue Grass Council 204 | P.O. Box 1583 | Versailles, KY 40383-5583 | | | First-Class Mail |
| Charter Organizations | Versailles Lions Club | Miami Valley Council, Bsa 444 | 106 S Center St | Versailles, OH 45380-1213 | | | First-Class Mail |
| Charter Organizations | Versailles Lions Club | Mississippi Valley Council 141 141 | P.O. Box 242 | Versailles, IL 62378-0242 | | | First-Class Mail |
| Charter Organizations | Versailles Utd Methodist Church | Blue Grass Council 204 | 110 Court St | Versailles, KY 40383-1281 | | | First-Class Mail |
| Charter Organizations | Versailles Utd Methodist Church | Great Rivers Council 653 | 210 N Monroe St | Versailles, MO 65084-1219 | | | First-Class Mail |
| Charter Organizations | Versailles Vets Club | Miami Valley Council, Bsa 444 | 106 S Center St | Versailles, OH 45380-1213 | | | First-Class Mail |
| Charter Organizations | Versia Williams Elementary - Gfwsr | Longhorn Council 662 | 901 Bauline St | Fort Worth, TX 76111-1023 | | | First-Class Mail |
| Charter Organizations | Verve Church | Las Vegas Area Council 328 | 7850 Dean Martin Dr, Ste 503 | Las Vegas, NV 89139-6606 | | | First-Class Mail |
| Charter Organizations | Vestaburg Lions Club | President Gerald R Ford 781 | P.O. Box 262 | Vestaburg, MI 48891-0262 | | | First-Class Mail |
| Charter Organizations | Vestal Ctr Methodist Church | Baden-Powell Council 368 | 478 W Hill Rd | Vestal, NY 13850-3709 | | | First-Class Mail |
| Charter Organizations | Vestal Methodist Church | Baden-Powell Council 368 | 328 Main St | Vestal, NY 13850-1534 | | | First-Class Mail |
| Charter Organizations | Vestavia Hills United Methodist Church | Greater Alabama Council 001 | 2061 Kentucky Ave | Vestavia Hills, AL 35216-1907 | | | First-Class Mail |
| Charter Organizations | Veteran Advocates Of Ore-Ida | Ore-Ida Council 106 - Bsa 106 | 484 SW 4th Ave | Ontario, OR 97914-2622 | | | First-Class Mail |
| Charter Organizations | Veterans Ctr Of Menomonie | Chippewa Valley Council 637 | E4710 County Rd Bb | Menomonie, WI 54751 | | | First-Class Mail |
| Charter Organizations | Veterans Elementary Men Of Valor | Central Georgia Council 096 | 4901 Faubus Ave | Macon, GA 31204-6303 | | | First-Class Mail |
| Charter Organizations | Veterans Elementary Ptc | Southern Sierra Council 030 | 6301 Old Farm Rd | Bakersfield, CA 93312-5470 | | | First-Class Mail |
| Charter Organizations | Veterans Helping Veterans | Great SW Council 412 | P.O. Box 4915 | Gallup, NM 87305-4915 | | | First-Class Mail |
| Charter Organizations | Veterans Memorial 21St Century Program | Narragansett 546 | 150 Fuller Ave | Central Falls, RI 02863-3922 | | | First-Class Mail |
| Charter Organizations | Veterans Memorial Assoc Of Congers | Hudson Valley Council 374 | 65 Lake Rd | Congers, NY 10920-2323 | | | First-Class Mail |
| Charter Organizations | Veterans Memorial Assoc Of Congers, Inc | Hudson Valley Council 374 | P.O. Box 161 | Congers, NY 10920-0161 | | | First-Class Mail |
| Charter Organizations | Veterans Memorial Post 205 | Pine Tree Council 218 | 405 Kennebunk Ave | Augusta, ME 04330 | | | First-Class Mail |
| Charter Organizations | Veterans Of Foreign Affairs Post 1481 | Trapper Trails 589 | 907 W 12th St | Ogden, UT 84404-5409 | | | First-Class Mail |
| Charter Organizations | Veterans Dig Post 4222 | Evangeline Area 212 | 1504 Sandra St | Morgan City, LA 70380-2138 | | | First-Class Mail |
| Charter Organizations | Veterans Service | Chester County Council 539 | 208 E State St | Kennett Square, PA 19348-3112 | | | First-Class Mail |
| Charter Organizations | Veterens Of Foreign Wars Post 8762 | Golden Empire Council 047 | 905 Drever St | West Sacramento, CA 95691-3318 | | | First-Class Mail |
| Charter Organizations | Veterns Of Foreign Wars Post 1312 | Black Hills Area Council 695 695 | 718 College Ave | Belle Fourche, SD 57717-0276 | | | First-Class Mail |
| Charter Organizations | Vets Fgn Wars Edward Kuhlman | Post 7168 | 18615 Watts Valley Rd | Sanger, CA 93657-9254 | | | First-Class Mail |
| Charter Organizations | Vets Foreign Wars Cherrland Post 2780 | President Gerald R Ford 781 | 3400 Veterans Dr | Traverse City, MI 49684-4511 | | | First-Class Mail |
| Charter Organizations | Vets Foreign Wars Sgt Frank Lillard Post | Silicon Valley Monterey Bay 055 | 599 Bitterwater Rd | King City, CA 93930-2608 | | | First-Class Mail |
| Charter Organizations | Vets Foreign Wars State Illinois | Northeast Illinois 129 | S Main St | Wauconda, IL 60084 | | | First-Class Mail |
| Charter Organizations | Vets Foreign Wars-Castro Vly Post | San Francisco Bay Area Council 028 | 20835 Rutledge Rd | Castro Valley, CA 94546-5418 | | | First-Class Mail |
| Charter Organizations | Vets Of Foreign Wars Nisei Post 8985 | Golden Empire Council 047 | 1514 4th St | Sacramento, CA 95814 | | | First-Class Mail |
| Charter Organizations | Vets Of Foreign Wars Post 8985 | Golden Empire Council 047 | 1515 4th St | Sacramento, CA 95814-5322 | | | First-Class Mail |
| Charter Organizations | Vfw | California Inland Empire Council 045 | 29845 Camino Del Sol Dr | Temecula, CA 92592-2114 | | | First-Class Mail |
| Charter Organizations | Vfw | Sagamore Council 162 | 503 N 3rd St | Monticello, IN 47960-1962 | | | First-Class Mail |
| Charter Organizations | Vfw | Blue Grass Council 204 | 1494 Leestown Rd | Lexington, KY 40511-2040 | | | First-Class Mail |
| Charter Organizations | Vfw | Chief Seattle Council 609 | P.O. Box 13034 | Burton, WA 98013-0034 | | | First-Class Mail |
| Charter Organizations | Vfw | Far E Council 803 | Psc 473 Box 129 | Fpo, AP 96349-0002 | | | First-Class Mail |
| Charter Organizations | Vfw | Far E Council 803 | Psc 704 Box 3229 | Apo, AP 96338-0033 | | | First-Class Mail |
| Charter Organizations | Vfw | Greater Tampa Bay Area 089 | 3441 7th St Sw | Winter Haven, FL 33880-4304 | | | First-Class Mail |
| Charter Organizations | Vfw | Greater Tampa Bay Area 089 | 9398 US Hwy 98 N | Lakeland, FL 33809-1012 | | | First-Class Mail |
| Charter Organizations | Vfw | Inland Nwest Council 611 | 1104 Warner Ave | Lewiston, ID 83501-5329 | | | First-Class Mail |
| Charter Organizations | Vfw | Longhorn Council 662 | 136 S Ash St | Muenster, TX 76252 | | | First-Class Mail |
| Charter Organizations | Vfw | Mid-America Council 326 | 316 W Branch Ave | Norfolk, NE 68701-4114 | | | First-Class Mail |
| Charter Organizations | Vfw | Mid-America Council 326 | P.O. Box 152 | North Bend, NE 68649-0152 | | | First-Class Mail |
| Charter Organizations | Vfw | Northeast Illinois 129 | 703 N US Hwy 12 | Fox Lake, IL 60020-1285 | | | First-Class Mail |
| Charter Organizations | Vfw | Northern Lights Council 429 | 302 4th St Se | Hillsboro, ND 58045-4908 | | | First-Class Mail |
| Charter Organizations | Vfw | Northern Star Council 250 | 1919 Coon Rapids Blvd Nw | Coon Rapids, MN 55433-4707 | | | First-Class Mail |
| Charter Organizations | Vfw | Patriots Path Council 358 | 66 Fox Ridge Rd | Sparta, NJ 07871-1110 | | | First-Class Mail |
| Charter Organizations | Vfw | Winnebago Council, Bsa 173 | 204 E Main St | Belmond, IA 50421-1123 | | | First-Class Mail |
| Charter Organizations | Vfw | Winnebago Council, Bsa 173 | 803 S Main St | Tripoli, IA 50676-9655 | | | First-Class Mail |
| Charter Organizations | Vfw | Green Mountain 592 | Post 9653 | Pleasant St | Morrisville, VT 05661 | | First-Class Mail |
| Charter Organizations | Vfw | Northern Star Council 250 | 705 14th St E | Glencoe, MN 55336-1596 | | | First-Class Mail |
| Charter Organizations | Vfw | Northern Star Council 250 | P.O. Box 330 | Willmar, MN 56201-0330 | | | First-Class Mail |
| Charter Organizations | Vfw | Southern Shores Fsc 783 | P.O. Box 15 | Carleton, MI 48117-0015 | | | First-Class Mail |
| Charter Organizations | Vfw | Black Swamp Area Council 449 | P.O. Box 974 | Antwerp, OH 45813-0974 | | | First-Class Mail |
| Charter Organizations | Vfw | Silicon Valley Monterey Bay 055 | 649 San Benito St | Hollister, CA 95023-3952 | | | First-Class Mail |
| Charter Organizations | Vfw - Ashland 1067 | Buckeye Council 436 | 125 E Main St | Ashland, OH 44805-2346 | | | First-Class Mail |
| Charter Organizations | Vfw - Davs Post 6949 | Golden Empire Council 047 | P.O. Box 455 | Davis, CA 95617-0455 | | | First-Class Mail |
| Charter Organizations | Vfw - New Philadelphia 1445 | Buckeye Council 436 | P.O. Box 605 | New Philadelphia, OH 44663-0605 | | | First-Class Mail |
| Charter Organizations | Vfw - Post 2381 | Nevada Area Council 329 | 1205 Main St | Susanville, CA 96130-4445 | | | First-Class Mail |
| Charter Organizations | Vfw - Post 816 | Daniel Webster Council, Bsa 330 | P.O. Box 562 | Littleton, NH 03561-0562 | | | First-Class Mail |
| Charter Organizations | Vfw 10140 | Greater Tampa Bay Area 089 | 8414 N 40th St | Tampa, FL 33604-2436 | | | First-Class Mail |
| Charter Organizations | Vfw 1146 | Great Lakes Fsc 272 | 28404 Jefferson Ave | St Clair Shores, MI 48081-2570 | | | First-Class Mail |
| Charter Organizations | Vfw 12138 | Aloha Council, Bsa 104 | 5787 Erne Ave A | Ewa Beach, HI 96706-3255 | | | First-Class Mail |
| Charter Organizations | Vfw 1216 | Twin Valley Council Bsa 283 | 500 4th Ave Ne | Austin, MN 55912-3368 | | | First-Class Mail |
| Charter Organizations | Vfw 2105 & Utd Methodist Church | Oregon Trail Council 697 | 710 Smith St | Harrisburg, OR 97446 | | | First-Class Mail |
| Charter Organizations | Vfw 3848 | Las Vegas Area Council 328 | 401 W Lake Mead Pkwy | Henderson, NV 89015-7015 | | | First-Class Mail |
| Charter Organizations | Vfw 4084 | Southern Sierra Council 030 | 117 N Alvord St | Ridgecrest, CA 93555-3815 | | | First-Class Mail |
| Charter Organizations | Vfw 524 | Five Rivers Council, Inc 375 | 281 Baker St | Corning, NY 14830-1621 | | | First-Class Mail |
| Charter Organizations | Vfw 5917 | Rainbow Council 702 | 216 Plymouth Ln | Bolingbrook, IL 60440-1923 | | | First-Class Mail |
| Charter Organizations | Vfw 5990 Avra Valley/Marana | Catalina Council 011 | 15850 W El Tiro Rd | Marana, AZ 85653-9492 | | | First-Class Mail |
| Charter Organizations | Vfw 7721 Golden Gate | Southwest Florida Council 088 | 800 Neffs Way | Naples, FL 34119-4070 | | | First-Class Mail |
| Charter Organizations | Vfw 8375 Brandes Memorial Post | Three Harbors Council 636 | P.O. Box 952 | Silver Lake, WI 53170-0952 | | | First-Class Mail |
| Charter Organizations | Vfw 8641 | Daniel Webster Council, Bsa 330 | 282 Daniel Webster Hwy | Merrimack, NH 03054 | | | First-Class Mail |
| Charter Organizations | Vfw 8785 | Circle Ten Council 571 | 509 W Main St | Mesquite, TX 75149-4109 | | | First-Class Mail |
| Charter Organizations | Vfw 9644 Auxiliary | Denver Area Council 061 | 2680 W Hampden Ave | Sheridan, CO 80110-1906 | | | First-Class Mail |
| Charter Organizations | Vfw Adams Butt Post Home, Inc | Western Massachusetts Council 234 | Park St | Housatonic, MA 01236 | | | First-Class Mail |
| Charter Organizations | Vfw Ar Post 2952 | Westark Area Council 016 | 1006 N Thompson St | Springdale, AR 72764-3106 | | | First-Class Mail |
| Charter Organizations | Vfw Aux Post 6751 | Anthony Wayne Area 157 | P.O. Box 423 | Geneva, IN 46740-0423 | | | First-Class Mail |
| Charter Organizations | Vfw Auxilary 12058 | Capitol Area Council 564 | 191 Greenbrier Dr | Kyle, TX 78640-5726 | | | First-Class Mail |
| Charter Organizations | Vfw Auxilary - Ada | Northern Lights Council 429 | 415 W Main St | Ada, MN 56510-1253 | | | First-Class Mail |
| Charter Organizations | Vfw Auxiliary Post 3987 | Greater St Louis Area Council 312 | 378 S Hwy 185 | Sullivan, MO 63080-1327 | | | First-Class Mail |
| Charter Organizations | Vfw Barney Figueroa Post 6271 | Catalina Council 011 | 253 E 5th St | Benson, AZ 85602-6604 | | | First-Class Mail |
| Charter Organizations | Vfw Benbrook Post 10429 | Longhorn Council 662 | 1000 Stevens Dr | Benbrook, TX 76126-4402 | | | First-Class Mail |
| Charter Organizations | Vfw Bowersock Brothers Post 6772 | Black Swamp Area Council 449 | 130 S Broadway St | Spencerville, OH 45887 | | | First-Class Mail |
| Charter Organizations | Vfw Casey Joyce Post 4380 | Circle Ten Council 571 | 221 W Parker Rd, Ste 550 | Plano, TX 75023-6908 | | | First-Class Mail |
| Charter Organizations | Vfw Century Post 503 | Pathway To Adventure 456 | 5101 Belmont Rd | Downers Grove, IL 60515-4327 | | | First-Class Mail |
| Charter Organizations | Vfw Conrad Osthum Post 141 | Gamehaven 299 | 605A 2nd St | Kenyon, MN 55946 | | | First-Class Mail |
| Charter Organizations | Vfw David G Snyder Post 8681 | Greater Tampa Bay Area 089 | 18940 Drayton St | Spring Hill, FL 34610-7010 | | | First-Class Mail |
| Charter Organizations | Vfw Donald Michels Jr Post 6180 | Greater Tampa Bay Area 089 | 11551 Osceola Dr | New Port Richey, FL 34654-1334 | | | First-Class Mail |
| Charter Organizations | Vfw Edwin Frohmader Post 1879 | Glaciers Edge Council 620 | N2074 Vets Ln | Fort Atkinson, WI 53538 | | | First-Class Mail |
| Charter Organizations | Vfw Ewood Perkins Post 8336 | Las Vegas Area Council 328 | P.O. Box 1235 | Logandale, NV 89021-1235 | | | First-Class Mail |
| Charter Organizations | Vfw Faith Gray Mcardle Post 4584 | Westmoreland Fayette 512 | 115 River Ave | Masontown, PA 15461-1635 | | | First-Class Mail |
| Charter Organizations | Vfw Fisher Hewin Post 6249 | Suffolk County Council Inc 404 | King And Garland Rd | Rocky Point, NY 11778 | | | First-Class Mail |
| Charter Organizations | Vfw Gardnerville | Nevada Area Council 329 | Patricia | Gardnerville, NV 89460 | | | First-Class Mail |
| Charter Organizations | Vfw Granite Post 428 | Central Minnesota 296 | 9 18th Ave N | St Cloud, MN 56303-4545 | | | First-Class Mail |
| Charter Organizations | Vfw Henderschott Maness Post 374 | Iroquois Trail Council 376 | 550 Main St | Arcade, NY 14009-1036 | | | First-Class Mail |
| Charter Organizations | Vfw Hill 303 Memorial Post 10033 | Far E Council 803, Unit 15748 Box 549 | APO, AP 96260 | | | | First-Class Mail |
| Charter Organizations | Vfw Hulet Bravender Post 1587 | Great Lakes Fsc 272 | 201 Airport Dr | Holly, MI 48442-1246 | | | First-Class Mail |
| Charter Organizations | Vfw Jack E Carleton Post 2111 | San Diego Imperial Council 049 | 1469 W St | Chula Vista, CA 91910-5622 | | | First-Class Mail |
| Charter Organizations | Vfw John Boyd Post 7318 | Occoneechee 421 | 615 S Page St | Southern Pines, NC 28387-5836 | | | First-Class Mail |
| Charter Organizations | Vfw Leblanc-Junkins Post 9699 | Katahdin Area Council 216 | P.O. Box 520 | Ashland, ME 04732-0520 | | | First-Class Mail |
| Charter Organizations | Vfw Linden Triplec Memorial 6654 | Heart of America Council 307 | P.O. Box 8 | De Soto, KS 66018-0651 | | | First-Class Mail |
| Charter Organizations | Vfw Lone Star Post 2150 | Circle Ten Council 571 | 15 W 4th St | Dallas, TX 75208-4610 | | | First-Class Mail |
| Charter Organizations | Vfw Matriatuck Post 8075 | Connecticut Rivers Council, Bsa 066 | 218 Cheshire Rd | Prospect, CT 06712 | | | First-Class Mail |
| Charter Organizations | Vfw Memorial Park Post 764 | Laurel Highlands Council 527 | 128 Valley Rd | Canonsburg, PA 15317-3337 | | | First-Class Mail |
| Charter Organizations | Vfw Memorial Post 10184 | Patriots Path Council 358 | 10 Glenwood Ave | Lake Hiawatha, NJ 07034-1002 | | | First-Class Mail |
| Charter Organizations | Vfw Memorial Post 4956 | Ozark Trails Council 306 | P.O. Box 407 | Crocker, MO 65452-0407 | | | First-Class Mail |
| Charter Organizations | Vfw Memorial Post 7333 | Patriots Path Council 358 | Carroll Rd | Randolph, NJ 07869 | | | First-Class Mail |
| Charter Organizations | Vfw Memorial Post 8677 | Greater St Louis Area Council 312 | 5325 N Illinois St | Fairview Heights, IL 62208-3507 | | | First-Class Mail |
| Charter Organizations | Vfw Memorial Post 8724 | Laurel Highlands Council 527 | 1665 Newry Ln | Duncansville, PA 16635-4613 | | | First-Class Mail |
| Charter Organizations | Vfw Montgomery Memorial Post 7452 | Three Fires Council 127 | 121 N River St | Montgomery, IL 60538-1315 | | | First-Class Mail |
| Charter Organizations | Vfw Mt Blanca Post 899 | Rocky Mountain Council 063 | 519 Main St | Alamosa, CO 81101-2643 | | | First-Class Mail |
| Charter Organizations | Vfw Oconnor-Regenwether Post 3633 | Illowa Council 133 | 18777 137th St | Maquoketa, IA 52060-9056 | | | First-Class Mail |
| Charter Organizations | Vfw Of Beresford Post 2975 | Sioux Council 733 | 306 N 3rd St | Beresford, SD 57004-1504 | | | First-Class Mail |
| Charter Organizations | Vfw Of Greencastle | Crossroads of America 160 | 408 S Washington St | Greencastle, PA 17225-1338 | | | First-Class Mail |
| Charter Organizations | Vfw Of Ohio Post 4027 | Muskingum Valley Council, Bsa 467 | P.O. Box 403 | Mt Vernon, OH 43050-0403 | | | First-Class Mail |
| Charter Organizations | Vfw Of Usa Albritton Carter Post 5442 | Louisiana Purchase Council 213 | 100 Hudson Rd | Farmerville, LA 71241-7938 | | | First-Class Mail |
| Charter Organizations | Vfw Of Vermillion 3061 | Sioux Council 733 | 421 S University St | Vermillion, SD 57069-3122 | | | First-Class Mail |
| Charter Organizations | Vfw Of Yankton | Sioux Council 733 | 209 Cedar St | Yankton, SD 57078-4387 | | | First-Class Mail |
| Charter Organizations | Vfw Old Settlers Post 4659 | Great Lakes Fsc 272 | 8311 Wilson St | Shelby Township, MI 48316-2633 | | | First-Class Mail |
| Charter Organizations | Vfw Oxbow Post 4156 Auxillary | Great Lakes Fsc 272 | 325 Union Lake Rd | White Lake, MI 48386-3109 | | | First-Class Mail |
| Charter Organizations | Vfw Pat Hannon Post 4666 | Denver Area Council 061 | 5748 S Galley St | Littleton, CO 80120-2114 | | | First-Class Mail |
| Charter Organizations | Vfw Peter Graham Post 2948 | Voyageurs Area 286 | 1416 3rd Ave E | International Falls, MN 56649-2928 | | | First-Class Mail |
| Charter Organizations | Vfw Pioneer Post 2121 | Longs Peak Council 062 | 2514 7th Ave | Greeley, CO 80631-8622 | | | First-Class Mail |
| Charter Organizations | Vfw Post 1 | Denver Area Council 061 | P.O. Box 13170 | Denver, CO 80201-4170 | | | First-Class Mail |
| Charter Organizations | Vfw Post 10003 | Crossroads of America 160 | 12863 Old Meridian St | Carmel, IN 46032-8704 | | | First-Class Mail |
| Charter Organizations | Vfw Post 10047 | Las Vegas Area Council 328 | 4082 Paramount St | Las Vegas, NV 89115-2330 | | | First-Class Mail |
| Charter Organizations | Vfw Post 10139 | Greater Tampa Bay Area 089 | 4651 Duhme Rd | Madeira Beach, FL 33708-2850 | | | First-Class Mail |
| Charter Organizations | Vfw Post 10154 | Central Florida Council 083 | P.O. Box 60102 | Fort Myers, FL 33906 | | | First-Class Mail |
| Charter Organizations | Vfw Post 10169 | Connecticut Rivers Council, Bsa 066 | P.O. Box 304 | Durham, CT 06422-0304 | | | First-Class Mail |
| Charter Organizations | Vfw Post 10209 | Greater Tampa Bay Area 089 | 14736 Edward R Noll Dr | Spring Hill, FL 34609-6201 | | | First-Class Mail |
| Charter Organizations | Vfw Post 10210 | Gulf Stream Council 085 | 815 Louisiana Ave | Sebastian, FL 32958-4311 | | | First-Class Mail |
| Charter Organizations | Vfw Post 10216 Osan | Far E Council 803 | Unit 2067 | Boy Scout Troop 86 | APO, AP 96278 | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | VFW Post 10223 | Amalia Mayoral | Unit 15212 Box 1422 Far E Council 803 | Apo, AP 96271-5212 | | | First-Class Mail |
| Charter Organizations | VFW Post 10223 Camp Humpe | Far E Council 803, Unit 15215 Box 20 | APO, AP 96271 | | | | First-Class Mail |
| Charter Organizations | VFW Post 10236 | Northeast Illinois 129 | 1526 Chapel Ct | Northbrook, IL 60062-4650 | | | First-Class Mail |
| Charter Organizations | VFW Post 1024 | Chief Seattle Council 609 | 216 S Francis St | Port Angeles, WA 98362-3800 | | | First-Class Mail |
| Charter Organizations | VFW Post 10245 | Pacific Skyline Council 031 | 555 Buel Ave | Pacifica, CA 94044-3204 | | | First-Class Mail |
| Charter Organizations | VFW Post 10254 | Catalina Council 011 | 10111 S Sasabe Rd | Tucson, AZ 85736-1226 | | | First-Class Mail |
| Charter Organizations | VFW Post 1027 | Mayflower Council 251 | 3 Palmieri Dr | Hudson, MA 01749-1414 | | | First-Class Mail |
| Charter Organizations | VFW Post 10281 | Lincoln Heritage Council 205 | 129 Pawley Ln | Rineyville, KY 40162-9701 | | | First-Class Mail |
| Charter Organizations | VFW Post 10300 | Inland Nwest Council 611 | P.O. Box 386 | Potlatch, ID 83855-0386 | | | First-Class Mail |
| Charter Organizations | VFW Post 1040 | Mt Baker Council, Bsa 606 | P.O. Box 45 | Lynnwood, WA 98046-0045 | | | First-Class Mail |
| Charter Organizations | VFW Post 10406 | Gateway Area 624 | 100 Michaels St | Cochrane, WI 54622 | | | First-Class Mail |
| Charter Organizations | VFW Post 10427 | Capitol Area Council 564 | 8760 Ranch Rd 2243 | Leander, TX 78641-1623 | | | First-Class Mail |
| Charter Organizations | VFW Post 1046 | Mayflower Council 251 | 281 N Quincy St | Brockton, MA 02302-1937 | | | First-Class Mail |
| Charter Organizations | VFW Post 10460 | Longhorn Council 662 | 501 Thompson Dr | Lake Dallas, TX 75065-3639 | | | First-Class Mail |
| Charter Organizations | VFW Post 10557 | Transatlantic Council, Bsa 802 | Cmr 416 | General Delivery | APO, AE 09173 | | First-Class Mail |
| Charter Organizations | VFW Post 10568 | Chippewa Valley Council 637 | N8593 County Rd M | Springbrook, WI 54875 | | | First-Class Mail |
| Charter Organizations | VFW Post 10580 Fort Stevens | Cascade Pacific Council 492 | 91727 Sunnyside Rd | Warrenton, OR 97146-7214 | | | First-Class Mail |
| Charter Organizations | VFW Post 10614 | Transatlantic Council, Bsa 802 | Unit 23152 | APO, AE 09067-3152 | | | First-Class Mail |
| Charter Organizations | VFW Post 10614 Kaiserslautern | Transatlantic Council, Bsa 802 | Unit 23152 | APO, AE 09067-3152 | | | First-Class Mail |
| Charter Organizations | VFW Post 10657 | Heart of Virginia Council 602 | 11568 Cedar Ln | Ashland, VA 23005-7743 | | | First-Class Mail |
| Charter Organizations | VFW Post 10692 | Transatlantic Council, Bsa 802 | Cmr 415 | Box | APO, AE 09114 | | First-Class Mail |
| Charter Organizations | VFW Post 10692 Grafenwoehr | Transatlantic Council, Bsa 802 | Cmr 415 Box 3470 | APO, AE 09114-0035 | | | First-Class Mail |
| Charter Organizations | VFW Post 10789 | Mt Diablo Silverado Council 023 | P.O. Box 1326 | Brentwood, CA 94513-3326 | | | First-Class Mail |
| Charter Organizations | VFW Post 10810 | Transatlantic Council, Bsa 802 | Cmr 480 Box General Delivery | APO, AE 09128 | | | First-Class Mail |
| Charter Organizations | VFW Post 10810 | Transatlantic Council, Bsa 802 | Cmr 480 Box 985 | APO, AE 09128 | | | First-Class Mail |
| Charter Organizations | VFW Post 10810 Stuttgart Post | Transatlantic Council, Bsa 802 | Cmr 480 Box General Delivery | APO, AE 09128 | | | First-Class Mail |
| Charter Organizations | VFW Post 10906 | Heart of America Council 307 | 7027 N Locust St | Kansas City, MO 64118-2556 | | | First-Class Mail |
| Charter Organizations | VFW Post 11038 Aspinall-Bair-Stober | Three Harbors Council 636 | P.O. Box 43 | Rochester, WI 53167-0437 | | | First-Class Mail |
| Charter Organizations | VFW Post 1111 | Hoosier Trails Council 145 145 | 611 S Indiana St | Mooresville, IN 46158-1711 | | | First-Class Mail |
| Charter Organizations | VFW Post 1114 | Buffalo Trace 156 | 110 N Wabash Ave | Evansville, IN 47712-5145 | | | First-Class Mail |
| Charter Organizations | VFW Post 11173 | Old Hickory Council 427 | 1449 Lackey Rd | Danbury, NC 27016-7144 | | | First-Class Mail |
| Charter Organizations | VFW Post 1127 | Crossroads of America 160 | 6777W St Rd 340 | Brazil, IN 47834 | | | First-Class Mail |
| Charter Organizations | VFW Post 11326 | Inland Nwest Council 611 | P.O. Box 338 | Cheney, WA 99004-0338 | | | First-Class Mail |
| Charter Organizations | VFW Post 11374 | Coronado Area Council 192 | P.O. Box 218 | Ogden, KS 66517-0218 | | | First-Class Mail |
| Charter Organizations | VFW Post 11388 | San Diego Imperial Council 049 | P.O. Box 500902 | San Diego, CA 92150-0902 | | | First-Class Mail |
| Charter Organizations | VFW Post 1140 | Central Minnesota 296 | 111 1st St S | Long Prairie, MN 56347 | | | First-Class Mail |
| Charter Organizations | VFW Post 11402 - Lacey | Pacific Harbors Council, Bsa 612 | P.O. Box 5458 | Lacey, WA 98509-5458 | | | First-Class Mail |
| Charter Organizations | VFW Post 11406 | North Florida Council 087 | 17 Ponce Blvd N | Jacksonville, FL 32218-2924 | | | First-Class Mail |
| Charter Organizations | VFW Post 1146 Cpl Walter F Bruce | Great Lakes Fsc 272 | 28404 Jefferson Ave | St Clair Shores, MI 48081-2570 | | | First-Class Mail |
| Charter Organizations | VFW Post 1166 | Rocky Mountain Council 063 | 16791 County Rd 306 | Buena Vista, CO 81211-9703 | | | First-Class Mail |
| Charter Organizations | VFW Post 12024 | Sam Houston Area Council 576 | P.O. Box 8341 | The Woodlands, TX 77387-8341 | | | First-Class Mail |
| Charter Organizations | VFW Post 12018 | Capitol Area Council 564 | P.O. Box 2725 | Kyle, TX 78640-1819 | | | First-Class Mail |
| Charter Organizations | VFW Post 12061 | Utah National Parks 591 | 244 S 400 W | Payson, UT 84651-2441 | | | First-Class Mail |
| Charter Organizations | VFW Post 12134 | Nevada Area Council 329 | P.O. Box 19078 | Reno, NV 89511-0841 | | | First-Class Mail |
| Charter Organizations | VFW Post 12138 | Aloha Council, Bsa 104 | P.O. Box 1033 Waiemi St | Ewa Beach, HI 96706 | | | First-Class Mail |
| Charter Organizations | VFW Post 1241 (Piasa) | Greater St Louis Area Council 312 | 120 E Henry St | Staunton, IL 62088-1911 | | | First-Class Mail |
| Charter Organizations | VFW Post 1274 | Mayflower Council 251 | 113 W Central St | Natick, MA 01760-4310 | | | First-Class Mail |
| Charter Organizations | VFW Post 1308 (Piasa Brid) | Greater St Louis Area Council 312 | 4445 Alby St | Alton, IL 62002-5916 | | | First-Class Mail |
| Charter Organizations | VFW Post 1324 Oregon City | Cascade Pacific Council 492 | 211 Tumwater Dr | Oregon City, OR 97045-2900 | | | First-Class Mail |
| Charter Organizations | VFW Post 1326 | Northern Lights Council 429 | 1235 S 12th St | Bismarck, ND 58504-6633 | | | First-Class Mail |
| Charter Organizations | VFW Post 133 | Monmouth Council, Bsa 347 | 485 Cranbury Rd | East Brunswick, NJ 08816-3610 | | | First-Class Mail |
| Charter Organizations | VFW Post 1349 | Tukabatchee Area Council 005 | 1077 S Memorial Dr | Prattville, AL 36067-6221 | | | First-Class Mail |
| Charter Organizations | VFW Post 1381 | Crater Lake Council 491 | 810 H St | Crescent City, CA 95531-3750 | | | First-Class Mail |
| Charter Organizations | VFW Post 1384 | Theodore Roosevelt Council 386 | 675 W Park Ave | Long Beach, NY 11561-2943 | | | First-Class Mail |
| Charter Organizations | VFW Post 1385 | Narragansett 546 | P.O. Box 204 | Uxbridge, MA 01569-0204 | | | First-Class Mail |
| Charter Organizations | VFW Post 1452 | Water and Woods Council 782 | 10380 N Saginaw Rd | Clio, MI 48420-1653 | | | First-Class Mail |
| Charter Organizations | VFW Post 1487 | Golden Empire Council 047 | 110 Park Dr | Roseville, CA 95678-2749 | | | First-Class Mail |
| Charter Organizations | VFW Post 1503 | National Capital Area Council 082 | 14631 Minnieville Rd | Dale City, VA 22193-3217 | | | First-Class Mail |
| Charter Organizations | VFW Post 1508 | California Inland Empire Council 045 | 21180 Waite St | Wildomar, CA 92595-8467 | | | First-Class Mail |
| Charter Organizations | VFW Post 1525 (Herms) | Mt Diablo-Silverado Council 023 | 1821 Yolanda Cir | Clayton, CA 94517-1061 | | | First-Class Mail |
| Charter Organizations | VFW Post 1533 | Alamo Area Council 583 | 107 Elmhurst Ave | San Antonio, TX 78209-6524 | | | First-Class Mail |
| Charter Organizations | VFW Post 1537 | Greater Yosemite Council 059 | P.O. Box 1123 | Tracy, CA 95378-1123 | | | First-Class Mail |
| Charter Organizations | VFW Post 1564 | Chester County Council 539 | 200 Starr St | Phoenixville, PA 19460 | | | First-Class Mail |
| Charter Organizations | VFW Post 1585 | Mt Baker Council, Bsa 606 | 625 N State St | Bellingham, WA 98225-5331 | | | First-Class Mail |
| Charter Organizations | VFW Post 1647 | Central Minnesota 296 | 309 S 6th St | Brainerd, MN 56401-3537 | | | First-Class Mail |
| Charter Organizations | VFW Post 1656 | Northern Star Council 250 | 710 W 2nd St | Madison, MN 56256-1324 | | | First-Class Mail |
| Charter Organizations | VFW Post 1672 | Connecticut Rivers Council, Bsa 066 | 11 Avery Rd | New Milford, CT 06776-2301 | | | First-Class Mail |
| Charter Organizations | VFW Post 1683 | Hawkeye Area Council 172 | 14495 190th St | Monticello, IA 52310-7697 | | | First-Class Mail |
| Charter Organizations | VFW Post 17 | Sioux Council 733 | P.O. Box 334 | Aberdeen, SD 57402-0334 | | | First-Class Mail |
| Charter Organizations | VFW Post 1704 Louie E migdon | Grand Canyon Council 010 | 707 S Broad St | Globe, AZ 85501-2615 | | | First-Class Mail |
| Charter Organizations | VFW Post 1738 | Heart of America Council 307 | 901 E 23rd St S | Independence, MO 64055-1611 | | | First-Class Mail |
| Charter Organizations | VFW Post 1771 Mile High | Longs Peak Council 062 | 110 E S Boulder Rd | Lafayette, CO 80026-1949 | | | First-Class Mail |
| Charter Organizations | VFW Post 1773 | Heart of America Council 307 | 104 Walnut Hills Dr | Carrollton, MO 64633-7192 | | | First-Class Mail |
| Charter Organizations | VFW Post 1788 Of Rockland | Mayflower Council 251 | 22 Church St | Rockland, MA 02370-1848 | | | First-Class Mail |
| Charter Organizations | VFW Post 1791 | Northern Star Council 250 | 620 Creek Rd | Chaska, MN 55318-1802 | | | First-Class Mail |
| Charter Organizations | VFW Post 1832 | Mayflower Council 251 | 22 Seven Hills Rd | Plymouth, MA 02360-4634 | | | First-Class Mail |
| Charter Organizations | VFW Post 1839 | Three Rivers Council 578 | General Delivery | Cleveland, TX 77327 | | | First-Class Mail |
| Charter Organizations | VFW Post 1863 | Lake Erie Council 440 | 6340 Medbury Ave | Solon, OH 44139-3615 | | | First-Class Mail |
| Charter Organizations | VFW Post 1865 | Three Harbors Council 636 | 6618 39th Ave | Kenosha, WI 53142-7122 | | | First-Class Mail |
| Charter Organizations | VFW Post 1901 | Northern Star Council 250 | P.O. Box 278 | Montrose, MN 55363-0278 | | | First-Class Mail |
| Charter Organizations | VFW Post 1915 | Gateway Area 624 | 24423 3rd St | Trempealeau, WI 54661-9155 | | | First-Class Mail |
| Charter Organizations | VFW Post 1917 | San Francisco Bay Area Council 028 | 37154 2nd St | Fremont, CA 94536-2836 | | | First-Class Mail |
| Charter Organizations | VFW Post 1924 | San Diego Imperial Council 049 | 1175 Old Stage Rd | Fallbrook, CA 92028-3463 | | | First-Class Mail |
| Charter Organizations | VFW Post 1917 Woodland | Cascade Pacific Council 492 | P.O. Box 366 | Woodland, WA 98674-0400 | | | First-Class Mail |
| Charter Organizations | VFW Post 1929 | Redwood Empire Council 041 | P.O. Box 1929 | Petaluma, CA 94952 | | | First-Class Mail |
| Charter Organizations | VFW Post 1949 - Enumclaw | Pacific Harbors Council, Bsa 612 | P.O. Box 16 | Enumclaw, WA 98022-0014 | | | First-Class Mail |
| Charter Organizations | VFW Post 1956 Menifee | California Inland Empire Council 045 | P.O. Box 321 | Menifee, CA 92586-0321 | | | First-Class Mail |
| Charter Organizations | VFW Post 1961 | Garden State Council 690 | 301 John F Kennedy Blvd | Sea Isle City, NJ 08243-1933 | | | First-Class Mail |
| Charter Organizations | VFW Post 1974 | Lake Erie Council 440 | 4305 Woodrow Ave | Parma, OH 44134-3839 | | | First-Class Mail |
| Charter Organizations | VFW Post 1981 | Sequoia Council 027 | 2026 N Granada Dr | Madera, CA 93637-9461 | | | First-Class Mail |
| Charter Organizations | VFW Post 1982 | Evangeline Area 212 | P.O. Box 10623 | New Iberia, LA 70562-0623 | | | First-Class Mail |
| Charter Organizations | VFW Post 1989 | Laurel Highlands Council 527 | 824 Indian Springs Rd | Indiana, PA 15701-3555 | | | First-Class Mail |
| Charter Organizations | VFW Post 2017 Lbs Jacob Jones | The Spirit of Adventure 227 | P.O. Box 427 | Dedham, MA 02027-0427 | | | First-Class Mail |
| Charter Organizations | VFW Post 2027 | Cimarron Council 474 | 5505 W 6th Ave | Stillwater, OK 74074-1129 | | | First-Class Mail |
| Charter Organizations | VFW Post 2059 | Alamo Area Council 583 | 3252 Ackerman Rd | Kirby, TX 78219-1502 | | | First-Class Mail |
| Charter Organizations | VFW Post 210 | Northern Star Council 250 | P.O. Box 308 | Osseo, MN 55369-0308 | | | First-Class Mail |
| Charter Organizations | VFW Post 2102 | Laurel Highlands Council 527 | 2102 Main St | Wardensville, WV 26851 | | | First-Class Mail |
| Charter Organizations | VFW Post 2113 - Depere | Bay-Lakes Council 635 | 2152 Dollar Rd | De Pere, WI 54115-9712 | | | First-Class Mail |
| Charter Organizations | VFW Post 212 | Allegheny Highlands Council 382 | 94 Barbour St | Bradford, PA 16701-1905 | | | First-Class Mail |
| Charter Organizations | VFW Post 2195 | Circle Ten Council 571 | 600 E Main St | Allen, TX 75002-3039 | | | First-Class Mail |
| Charter Organizations | VFW Post 2195 | Circle Ten Council 571 | P.O. Box 284 | Allen, TX 75013-0005 | | | First-Class Mail |
| Charter Organizations | VFW Post 220 | Jersey Shore Council 341 | P.O. Box 689 | Mays Landing, NJ 08330-0689 | | | First-Class Mail |
| Charter Organizations | VFW Post 2207 | Crater Lake Council 491 | 272 Franklin Ave | Fortuna, CA 95540-2532 | | | First-Class Mail |
| Charter Organizations | VFW Post 2224 - Puyallup Valley | Pacific Harbors Council, Bsa 612 | 120 2nd St Ne | Puyallup, WA 98372-3026 | | | First-Class Mail |
| Charter Organizations | VFW Post 2227 | Samoset Council, Bsa 627 | 209 E 1st St | Colby, WI 54421-9631 | | | First-Class Mail |
| Charter Organizations | VFW Post 2269 | Great Lakes Fsc 272 | 2652 Loon Lake Rd | Wixom, MI 48393-1250 | | | First-Class Mail |
| Charter Organizations | VFW Post 2272 | Water and Woods Council 782 | 923 N Saginaw St | Durand, MI 48429-1265 | | | First-Class Mail |
| Charter Organizations | VFW Post 2280 Honor Guard | Mid-America Council 326 | P.O. Box 310 | Bellevue, NE 68005-0310 | | | First-Class Mail |
| Charter Organizations | VFW Post 2323 | W L A C C 051 | 17522 Chatsworth St | Granada Hills, CA 91344-5719 | | | First-Class Mail |
| Charter Organizations | VFW Post 2345 | Mountaineer Area 615 | P.O. Box 285 | Jane Lew, WV 26453-0285 | | | First-Class Mail |
| Charter Organizations | VFW Post 2359 Charles W Davis | The Spirit of Adventure 227 | 1 Conant St | Danvers, MA 01923-2902 | | | First-Class Mail |
| Charter Organizations | VFW Post 239 | Chief Seattle Council 609 | 190 Dora Ave | Bremerton, WA 98312-3658 | | | First-Class Mail |
| Charter Organizations | VFW Post 2442 | Baltimore Area Council 220 | 1720 Bayside Beach Rd | Pasadena, MD 21122-3506 | | | First-Class Mail |
| Charter Organizations | VFW Post 2485 District 7 Dept Of Paci | Far E Council 803 | P.O. Box 60 | Angeles City, Philippines | Philippines | | First-Class Mail |
| Charter Organizations | VFW Post 2494 | Circle Ten Council 571 | 3375 N Belt Line Rd | Irving, TX 75062 | | | First-Class Mail |
| Charter Organizations | VFW Post 2498 Lt Mason H Carter | The Spirit of Adventure 227 | 20 Junction St | Needham, MA 02492-2923 | | | First-Class Mail |
| Charter Organizations | VFW Post 2503 | Mid-America Council 326 | 8904 Military Rd | Omaha, NE 68134-1851 | | | First-Class Mail |
| Charter Organizations | VFW Post 2540 | Mid-America Council 326 | 414 E State St | Algona, IA 50511-2740 | | | First-Class Mail |
| Charter Organizations | VFW Post 2543 | Mid-America Council 326 | 136 W 5th St | Plainview, NE 68769-7206 | | | First-Class Mail |
| Charter Organizations | VFW Post 2560 | Twin Valley Council Bsa 283 | P.O. Box 23 | Redwood Falls, MN 56283-0023 | | | First-Class Mail |
| Charter Organizations | VFW Post 2566 | Transatlantic Council, Bsa 802 | Cmr 405 Box 7005 | APO, AE 09034-0076 | | | First-Class Mail |
| Charter Organizations | VFW Post 2575 | Green Mountain 592 | 973 Main St | White River Junction, VT 05001 | | | First-Class Mail |
| Charter Organizations | VFW Post 2593 | Greater St Louis Area Council 312 | 2301 Church Rd | Arnold, MO 63010-2109 | | | First-Class Mail |
| Charter Organizations | VFW Post 2632 | National Capital Area Council 082 | 23282 Three Notch Rd | California, MD 20619 | | | First-Class Mail |
| Charter Organizations | VFW Post 2645 | Great Lakes Fsc 272 | 7000 Main St | Lithrup Village, MI 48070-2557 | | | First-Class Mail |
| Charter Organizations | VFW Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Cmr 467 | Box 7000 | APO, AE 09096 | | First-Class Mail |
| Charter Organizations | VFW Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Cmr 467 Box General | APO, AE 09096 | | | First-Class Mail |
| Charter Organizations | VFW Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Cmr 467 Box Gd | Wiesbaden, Germany | Germany | | First-Class Mail |
| Charter Organizations | VFW Post 2717-Ely | Voyageurs Area 286 | 2 W Sheridan St | Ely, MN 55731-1217 | | | First-Class Mail |
| Charter Organizations | VFW Post 2718 | Theodore Roosevelt Council 386 | 68 Lincoln Rd | Franklin Square, NY 11010-3617 | | | First-Class Mail |
| Charter Organizations | VFW Post 2777 | California Inland Empire Council 045 | P.O. Box 1454 | Oak Hills, CA 92344-1454 | | | First-Class Mail |
| Charter Organizations | VFW Post 2777 & Marines Taking Care Kids | Water and Woods Council 782 | 2260 S Belsay Rd | Burton, MI 48519-1214 | | | First-Class Mail |
| Charter Organizations | VFW Post 2801 | California Inland Empire Council 045 | 390 E St | Barstow, CA 92311-2862 | | | First-Class Mail |
| Charter Organizations | VFW Post 283 | Northeastern Pennsylvania Council 501 | 404 Main St | Taylor, PA 18517-1512 | | | First-Class Mail |
| Charter Organizations | VFW Post 2838 | Pathway To Adventure 456 | P.O. Box 305 | Westmont, IL 60559-0955 | | | First-Class Mail |
| Charter Organizations | VFW Post 2848 Kitchin-Tillamook Bay | Cascade Pacific Council 492 | P.O. Box 3152 | Bay City, OR 97107-3152 | | | First-Class Mail |
| Charter Organizations | VFW Post 2856 | Northern Star Council 250 | 95 W Mt Pleasant Ln | Hugo, MN 55038-2903 | | | First-Class Mail |
| Charter Organizations | VFW Post 2859 (Piasa) | Greater St Louis Area Council 312 | 231 E Edwardsville Rd | Wood River, IL 62095-1553 | | | First-Class Mail |
| Charter Organizations | VFW Post 2876 | Northern Star Council 250 | 9 S Main St | Villard, MN 56385 | | | First-Class Mail |
| Charter Organizations | VFW Post 2924 | California Inland Empire Council 045 | 10538 Hesperia Rd | Hesperia, CA 92345-2648 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | VFW Post 2925 - Berlin | Bay-Lakes Council 635 | 420 N Wisconsin St | Berlin, WI 54923-1104 | | | First-Class Mail |
| Charter Organizations | VFW Post 296 | Connecticut Rivers Council, Bsa 066 | P.O. Box 325 | Winsted, CT 06098-0325 | | | First-Class Mail |
| Charter Organizations | VFW Post 2964 | President Gerald R Ford 781 | 129 E Osceola Ave | Reed City, MI 49677-1227 | | | First-Class Mail |
| Charter Organizations | VFW Post 3030 | W L A C C 051 | 4342 W Ave L | Lancaster, CA 93536-6210 | | | First-Class Mail |
| Charter Organizations | VFW Post 3030 Auxiliary | W L A C C 051 | 4342 W Ave L | Lancaster, CA 93536-6210 | | | First-Class Mail |
| Charter Organizations | VFW Post 3010 | Golden Empire Council 047 | 541 5th St | Lincoln, CA 95648-1847 | | | First-Class Mail |
| Charter Organizations | VFW Post 3012 | Grand Teton Council 107 | 203 N 5th W | Rexburg, ID 83440 | | | First-Class Mail |
| Charter Organizations | VFW Post 308 | Connecticut Yankee Council Bsa 072 | 18 Tinkerfield Rd | Newtown, CT 06470-2334 | | | First-Class Mail |
| Charter Organizations | VFW Post 3087 | Water and Woods Council 782 | G4138 Corunna Rd | Flint, MI 48532 | | | First-Class Mail |
| Charter Organizations | VFW Post 3127 Of Chaffee | Greater St Louis Area Council 312 | 217 S Frisco St | Chaffee, MO 63740-1038 | | | First-Class Mail |
| Charter Organizations | VFW Post 3153 - Chilton | Bay-Lakes Council 635 | 1041 E Chestnut St | Chilton, WI 53014-1611 | | | First-Class Mail |
| Charter Organizations | VFW Post 3168 | Ozark Trails Council 306 | 26050 Swindell Dr | Richland, MO 65556-7581 | | | First-Class Mail |
| Charter Organizations | VFW Post 318 - Olympia | Pacific Harbors Council, Bsa 612 | 2902 Martin Way E | Olympia, WA 98506-4908 | | | First-Class Mail |
| Charter Organizations | VFW Post 3227 | Central Florida Council 083 | 801 Maryland Ave | St Cloud, FL 34769-3458 | | | First-Class Mail |
| Charter Organizations | VFW Post 323/15t Presbyterian Church | Northern Star Council 250 | 6201 Osgood Ave N | Stillwater, MN 55082-6117 | | | First-Class Mail |
| Charter Organizations | VFW Post 3256 | President Gerald R Ford 781 | 9370 Walsh Rd | Montague, MI 49437-8517 | | | First-Class Mail |
| Charter Organizations | VFW Post 3283 | Miami Valley Council, Bsa 444 | 5074 Nebraska Ave | Huber Heights, OH 45424-6126 | | | First-Class Mail |
| Charter Organizations | VFW Post 3377 | Capitol Area Council 564 | P.O. Box 808 | Manchaca, TX 78652-0808 | | | First-Class Mail |
| Charter Organizations | VFW Post 3386 | Inland Nwest Council 611 | P.O. Box 149 | Airway Heights, WA 99001-0149 | | | First-Class Mail |
| Charter Organizations | VFW Post 3404 | Ozark Trails Council 306 | 1136 E Atlantic St | Springfield, MO 65803-3225 | | | First-Class Mail |
| Charter Organizations | VFW Post 3436 | Chief Seattle Council 609 | 4630 167th Ave Se | Bellevue, WA 98006-5837 | | | First-Class Mail |
| Charter Organizations | VFW Post 352 | Aloha Council, Bsa 104 | P.O. Box 894513 | Mililani, HI 96789-8326 | | | First-Class Mail |
| Charter Organizations | VFW Post 3533 | Mid America Council 326 | 41553 170th Ave | Laurens, IA 50554-8655 | | | First-Class Mail |
| Charter Organizations | VFW Post 3619 | Calcasieu Area Council 209 | P.O. Box 751 | Deridder, LA 70634-0751 | | | First-Class Mail |
| Charter Organizations | VFW Post 3631 | Denver Area Council 061 | 18545 E Colfax Ave | Aurora, CO 80011-6101 | | | First-Class Mail |
| Charter Organizations | VFW Post 3649 | Indian Nations Council 488 | 105 NW 1st St | Wilburton, OK 74578 | | | First-Class Mail |
| Charter Organizations | VFW Post 3693 | Istrouma Area Council 211 | 42430 Church Point Rd | Gonzales, LA 70737 | | | First-Class Mail |
| Charter Organizations | VFW Post 3723 | Gamehaven 299 | 1226 Bellflower Ln | Owatonna, MN 55060-5112 | | | First-Class Mail |
| Charter Organizations | VFW Post 3724 | Water and Woods Council 782 | 3540 W Huron Rd | Standish, MI 48658-9162 | | | First-Class Mail |
| Charter Organizations | VFW Post 3736 | President Gerald R Ford 781 | 709 Plum St | Grayling, MI 49738-1223 | | | First-Class Mail |
| Charter Organizations | VFW Post 3755 | Overland Trails 322 | P.O. Box 213 | Ogallala, NE 69153-0213 | | | First-Class Mail |
| Charter Organizations | VFW Post 3770 | Ozark Trails Council 306 | 8783 Canary Ln | Mountain Grove, MO 65711 | | | First-Class Mail |
| Charter Organizations | VFW Post 3777 Rfd 5 / Twin Cities Lions | Greater St Louis Area Council 312 | P.O. Box 265 | Festus, MO 63028-0265 | | | First-Class Mail |
| Charter Organizations | VFW Post 3783 | San Diego Imperial Council 049 | 2247 Kelly Ave | Ramona, CA 92065-3017 | | | First-Class Mail |
| Charter Organizations | VFW Post 3783 Ramona | San Diego Imperial Council 049 | 2247 Kelly Ave | Ramona, CA 92065-3017 | | | First-Class Mail |
| Charter Organizations | VFW Post 3795 | San Diego Imperial Council 049 | 212 W Mission Rd | San Marcos, CA 92069-1642 | | | First-Class Mail |
| Charter Organizations | VFW Post 3838 | Greater St Louis Area Council 312 | 1049 N Kingshighway St | Cape Girardeau, MO 63701-3502 | | | First-Class Mail |
| Charter Organizations | VFW Post 3838 Of Cape Girardeau | Greater St Louis Area Council 312 | 1049 N Kingshighway St | Cape Girardeau, MO 63701-3502 | | | First-Class Mail |
| Charter Organizations | VFW Post 387 | Lake Erie Council 440 | 3580 W 140th St | Cleveland, OH 44111-2410 | | | First-Class Mail |
| Charter Organizations | VFW Post 3873 - Judd Kendall | Three Fires Council 127 | 908 Jackson Ave | Naperville, IL 60540-5213 | | | First-Class Mail |
| Charter Organizations | VFW Post 388 | Samoset Council, Bsa 627 | P.O. Box 388 | Wausau, WI 54402-0388 | | | First-Class Mail |
| Charter Organizations | VFW Post 3892 | Longhorn Council 662 | 1407 E Veterans Memorial Blvd | Killeen, TX 76541 | | | First-Class Mail |
| Charter Organizations | VFW Post 3901 | Water and Woods Council 782 | 1005 Pointe Tremble Rd | Algonac, MI 48001-1612 | | | First-Class Mail |
| Charter Organizations | VFW Post 3928 | Mt Diablo-Silverado Council 023 | 1150 1st St | Benicia, CA 94510-3221 | | | First-Class Mail |
| Charter Organizations | VFW Post 3966 | Alamo Area Council 583 | P.O. Box 594 | Devine, TX 78016-0594 | | | First-Class Mail |
| Charter Organizations | VFW Post 3970 | Oregon Trail Council 697, 2nd and Oak | Oakland, OR 97462 | | | | First-Class Mail |
| Charter Organizations | VFW Post 3973 Molalla | Cascade Pacific Council 492 | P.O. Box 158 | Molalla, OR 97038-0158 | | | First-Class Mail |
| Charter Organizations | VFW Post 4008 | Longhorn Council 662 | 1311 S Peari St | Belton, TX 76513 | | | First-Class Mail |
| Charter Organizations | VFW Post 4011 | Circle Ten Council 571 | P.O. Box 9032 | Greenville, TX 75404-9032 | | | First-Class Mail |
| Charter Organizations | VFW Post 4012 | Great Lakes Fsc 272 | 438 S Main St | Northville, MI 48167-1647 | | | First-Class Mail |
| Charter Organizations | VFW Post 4012 Northville | Great Lakes Fsc 272 | 438 S Main St | Northville, MI 48167-1647 | | | First-Class Mail |
| Charter Organizations | VFW Post 4015 Newberg | Cascade Pacific Council 492 | 111 S Howard St | Newberg, OR 97132-3067 | | | First-Class Mail |
| Charter Organizations | VFW Post 4087 | Water and Woods Council 782 | 9474 Lapeer Rd | Davison, MI 48423-1755 | | | First-Class Mail |
| Charter Organizations | VFW Post 4090 | Water and Woods Council 782 | 1324 E Bridge St | Portland, MI 48875-1602 | | | First-Class Mail |
| Charter Organizations | VFW Post 41 | Longs Peak Council 062 | 305 Cleveland Ave | Loveland, CO 80537-5505 | | | First-Class Mail |
| Charter Organizations | VFW Post 41 - Loveland | Longs Peak Council 062 | P.O. Box 141 | Loveland, CO 80539-0141 | | | First-Class Mail |
| Charter Organizations | VFW Post 4129 | Laurel Highlands Council 527 | 603 Lower Main St | Saxton, PA 16678-1045 | | | First-Class Mail |
| Charter Organizations | VFW Post 4159 | President Gerald R Ford 781 | P.O. Box 774 | Roscommon, MI 48653-0774 | | | First-Class Mail |
| Charter Organizations | VFW Post 4182 | Great Rivers Council 653 | 108 State Hwy 100 W | Hermann, MO 65041-1526 | | | First-Class Mail |
| Charter Organizations | VFW Post 4183 | Greater St Louis Area Council 312 | 1516 Old State Route 158 | Belleville, IL 62221-8607 | | | First-Class Mail |
| Charter Organizations | VFW Post 4194 | Gulf Stream Council 085 | 2464 SE Veterans Ave | Stuart, FL 34994-4441 | | | First-Class Mail |
| Charter Organizations | VFW Post 4219 | Greater St Louis Area Council 312 | 6030 N Hwy 94 | St Charles, MO 63301 | | | First-Class Mail |
| Charter Organizations | VFW Post 423 | Southern Shores Fsc 783 | 3230 S Wagner Rd | Ann Arbor, MI 48103-9719 | | | First-Class Mail |
| Charter Organizations | VFW Post 4238 | Ozark Trails Council 306 | P.O. Box 1125 | Dixon, MO 65459-1125 | | | First-Class Mail |
| Charter Organizations | VFW Post 4254 Auxiliary | Southwest Florida Council 088 | 10972 K Nine Dr | Bonita Springs, FL 34135-6861 | | | First-Class Mail |
| Charter Organizations | VFW Post 4278 Schick-Ogle Camas | Cascade Pacific Council 492 | P.O. Box 579 | Camas, WA 98607-0579 | | | First-Class Mail |
| Charter Organizations | VFW Post 4282 | Greater St Louis Area Council 312 | P.O. Box 13 | Perryville, MO 63775-0013 | | | First-Class Mail |
| Charter Organizations | VFW Post 4289 Winter Haven | Greater Tampa Bay Area 089 | 3441 7th St Sw | Winter Haven, FL 33880-4304 | | | First-Class Mail |
| Charter Organizations | VFW Post 4308 | Northeast Illinois 129 | 130 E Grand Ave | Lake Villa, IL 60046-7827 | | | First-Class Mail |
| Charter Organizations | VFW Post 4343 | Longs Peak Council 062 | 3216 S Greeley Hwy | Cheyenne, WY 82007-3664 | | | First-Class Mail |
| Charter Organizations | VFW Post 4351 | North Florida Council 087 | 96086 Wades Pl | Fernandina Beach, FL 32034-0292 | | | First-Class Mail |
| Charter Organizations | VFW Post 4372 | Buffalo Trail Council 567 | 208 E Vfw Ln | Odessa, TX 79762-3674 | | | First-Class Mail |
| Charter Organizations | VFW Post 4409 | Heart of America Council 307 | 1804 N Commercial St | Harrisonville, MO 64701-1266 | | | First-Class Mail |
| Charter Organizations | VFW Post 4437 | Gulf Coast Council 773 | 25 S 25th St | Defuniak Springs, FL 32435-1412 | | | First-Class Mail |
| Charter Organizations | VFW Post 4443 | Capitol Area Council 564 | 7614 Thomas Springs Rd | Austin, TX 78736-2812 | | | First-Class Mail |
| Charter Organizations | VFW Post 4452 Of Cannon Falls | Gamehaven 299 | P.O. Box 12 | Cannon Falls, MN 55009-0012 | | | First-Class Mail |
| Charter Organizations | VFW Post 4480 | Chester County Council 539 | 406 4th Ave | Parkesburg, PA 19365-1410 | | | First-Class Mail |
| Charter Organizations | VFW Post 4487 | Narragansett 546 | 52 Underwood Ln | Middletown, RI 02842-4850 | | | First-Class Mail |
| Charter Organizations | VFW Post 4488 | Chickasaw Council 558 | 220 V E W Rd | Grenada, MS 38901-7919 | | | First-Class Mail |
| Charter Organizations | VFW Post 454 | W D Boyce 138 | 1006 E Lincoln St | Bloomington, IL 61701-7228 | | | First-Class Mail |
| Charter Organizations | VFW Post 4551 | Northeast Illinois 129 | 75 North Ave | Antioch, IL 60002-2491 | | | First-Class Mail |
| Charter Organizations | VFW Post 4561 | Winnebago Council, Bsa 173 | Hwy 9 W | Cresco, IA 52136 | | | First-Class Mail |
| Charter Organizations | VFW Post 4574 | Arbuckle Area Council 468 | 529 S Washington St | Ardmore, OK 73401-7046 | | | First-Class Mail |
| Charter Organizations | VFW Post 4582 | Northern Lights Council 429 | P.O. Box 190 | Starbuck, MN 56381-0190 | | | First-Class Mail |
| Charter Organizations | VFW Post 4600 | Blackhawk Area 660 | 3002 W Il Route 120 | Mchenry, IL 60051-4571 | | | First-Class Mail |
| Charter Organizations | VFW Post 4646 | President Gerald R Ford 781 | P.O. Box 152 | Lyons, MI 48851-0152 | | | First-Class Mail |
| Charter Organizations | VFW Post 4647 | Golden Empire Council 047 | 3300 U St | Antelope, CA 95843-2520 | | | First-Class Mail |
| Charter Organizations | VFW Post 4676 | Alamo Area Council 583 | 202 W Aviation Blvd | Universal City, TX 78148-4303 | | | First-Class Mail |
| Charter Organizations | VFW Post 4699 | Monmouth Council, Bsa 347 | 575 Jersey Mill Rd | Sayreville, NJ 08872-1754 | | | First-Class Mail |
| Charter Organizations | VFW Post 4703 | Jersey Shore Council 341 | 54 Magnolia Dr | Jackson, NJ 08527-3846 | | | First-Class Mail |
| Charter Organizations | VFW Post 4706 | Atlanta Area Council 092 | 5362 Covington Hwy | Decatur, GA 30035-2203 | | | First-Class Mail |
| Charter Organizations | VFW Post 4709 | Sam Houston Area Council 576 | P.O. Box 122 | Conroe, TX 77305-0122 | | | First-Class Mail |
| Charter Organizations | VFW Post 4743 | Twin Valley Council Bsa 283 | 405 N Hwy 86 | Lakefield, MN 56150-1226 | | | First-Class Mail |
| Charter Organizations | VFW Post 4837 And Auxilliary | Water and Woods Council 782 | 2942 Main St | Marlette, MI 48453-1138 | | | First-Class Mail |
| Charter Organizations | VFW Post 4868 | Winnebago Council, Bsa 173 | 219 Main Ave | Clear Lake, IA 50428-1822 | | | First-Class Mail |
| Charter Organizations | VFW Post 491 | Washington Crossing Council 777 | 9 Fisher Pl | Hamilton, NJ 08611-2619 | | | First-Class Mail |
| Charter Organizations | VFW Post 4931 Dept Of Ohio | Simon Kenton Council 441 | 2436 Walcutt Rd | Columbus, OH 43228-9618 | | | First-Class Mail |
| Charter Organizations | VFW Post 4939 | West Tennessee Area Council 559 | 9750 Cadwell Way | Cordova, TN 38018-6921 | | | First-Class Mail |
| Charter Organizations | VFW Post 4992 | Chief Seattle Council 609 | 980 Box 186 | Silverdale, WA 98383 | | | First-Class Mail |
| Charter Organizations | VFW Post 5010 | Minsi Trails Council 502 | 341 Centre St | Freeland, PA 18224-2220 | | | First-Class Mail |
| Charter Organizations | VFW Post 5095 | Connecticut Rivers Council, Bsa 066 | 20 N Maple St | East Hampton, CT 06424-1014 | | | First-Class Mail |
| Charter Organizations | VFW Post 51 Auxiliary | Inland Nwest Council 611 | 300 W Mission Ave | Spokane, WA 99201-2366 | | | First-Class Mail |
| Charter Organizations | VFW Post 5119 | Washington Crossing Council 777 | 179 Main St | Glen Gardner, NJ 08826-3607 | | | First-Class Mail |
| Charter Organizations | VFW Post 5252 | Northern Lights Council 429 | General Delivery | Crosby, ND 58730-9999 | | | First-Class Mail |
| Charter Organizations | VFW Post 5255 | Northeast Georgia Council 101 | 368 Grayson Hwy | Lawrenceville, GA 30046-6328 | | | First-Class Mail |
| Charter Organizations | VFW Post 5290 | Atlanta Area Council 092 | 1432 Vfw Dr Sw | Conyers, GA 30012 | | | First-Class Mail |
| Charter Organizations | VFW Post 5327 Of Wentzville | Greater St Louis Area Council 312 | 1414 Hwy Z | Wentzville, MO 63385-4505 | | | First-Class Mail |
| Charter Organizations | VFW Post 5408 | Atlanta Area Council 092 | 4764 Cobb Pkwy Nw | Acworth, GA 30101 | | | First-Class Mail |
| Charter Organizations | VFW Post 5448 | Flint River Council 095 | 1205 W Poplar St | Griffin, GA 30224-2136 | | | First-Class Mail |
| Charter Organizations | VFW Post 547 | Iroquois Trail Council 376 | 36 Prospect St | Mount Morris, NY 14510-1333 | | | First-Class Mail |
| Charter Organizations | VFW Post 5518 | Central Minnesota 296 | P.O. Box 66 | Elk River, MN 55330-0066 | | | First-Class Mail |
| Charter Organizations | VFW Post 5531 | Leatherstocking 400 | 105 Park Ave | Endicott, NY 13760-5302 | | | First-Class Mail |
| Charter Organizations | VFW Post 5538 | Longhouse Council 373 | 70 Culvert St | Phoenix, NY 13135-1944 | | | First-Class Mail |
| Charter Organizations | VFW Post 5547 Midcounty Post | Connecticut Rivers Council, Bsa 066 | 1103 Mine Hill Rd | Wolcott, CT 06716-2013 | | | First-Class Mail |
| Charter Organizations | VFW Post 5560 | Pacific Harbors Council, Bsa 612 | P.O. Box 1396 | Yelm, WA 98597-1396 | | | First-Class Mail |
| Charter Organizations | VFW Post 5598 | President Gerald R Ford 781 | 511 68th Ave N | Coopersville, MI 49404-9704 | | | First-Class Mail |
| Charter Organizations | VFW Post 5612 | Bay-Lakes Council 635 | 337 Stafford St | Plymouth, WI 53073-2442 | | | First-Class Mail |
| Charter Organizations | VFW Post 5658 Auxiliary | Mobile Area Council-Bsa 004 | 24770 US Hwy 98 | Elberta, AL 36530 | | | First-Class Mail |
| Charter Organizations | VFW Post 5665 | Black Swamp Area Council 449 | P.O. Box 4587 | Sandusky, OH 44870-0587 | | | First-Class Mail |
| Charter Organizations | VFW Post 5669 | Greater St Louis Area Council 312 | 1234 Vandalia St | Collinsville, IL 62234-4059 | | | First-Class Mail |
| Charter Organizations | VFW Post 5700 | Washington Crossing Council 777 | 140 Dutch Neck Rd | Hightstown, NJ 08520-4313 | | | First-Class Mail |
| Charter Organizations | VFW Post 5766 | Lincoln Heritage Council 205 | P.O. Box 134 | Hartford, KY 42347-0134 | | | First-Class Mail |
| Charter Organizations | VFW Post 5788 | Rainbow Council 702 | 1026 E 9th St | Lockport, IL 60441-3218 | | | First-Class Mail |
| Charter Organizations | VFW Post 5790 | Greater St Louis Area Council 312 | 21294 Route 138 | Mt Olive, IL 62069-2608 | | | First-Class Mail |
| Charter Organizations | VFW Post 5791 | Suffolk County Council Inc 404 | 40 Church St | Kings Park, NY 11754-2701 | | | First-Class Mail |
| Charter Organizations | VFW Post 5837 | President Gerald R Ford 781 | 3685 Veterans Dr | Onaway, MI 49765 | | | First-Class Mail |
| Charter Organizations | VFW Post 5867 | San Diego Imperial Council 049 | 12650 Lindo Ln | Lakeside, CA 92040-4212 | | | First-Class Mail |
| Charter Organizations | VFW Post 587 | black Swamp Area Council 449 | 214 N Water St | Paulding, OH 45879-1246 | | | First-Class Mail |
| Charter Organizations | VFW Post 5896, Farmington Mo | Greater St Louis Area Council 312 | 814 E Karsch Blvd | Farmington, MO 63640-3024 | | | First-Class Mail |
| Charter Organizations | VFW Post 5901 | Heart of America Council 307 | P.O. Box 683 | Ottawa, KS 66067-0683 | | | First-Class Mail |
| Charter Organizations | VFW Post 591 | Connecticut Yankee Council Bsa 072 | 23 Prospect St | Wallingford, CT 06492-4119 | | | First-Class Mail |
| Charter Organizations | VFW Post 5923 | Great Rivers Council 653 | 65 Vfw Rd | Camdenton, MO 65020 | | | First-Class Mail |
| Charter Organizations | VFW Post 5969 | Black Hills Area Council 695 695 | P.O. Box 443 | Custer, SD 57730-0443 | | | First-Class Mail |
| Charter Organizations | VFW Post 6008 | Longhorn Council 662 | 725 Sun Valley Blvd | Hewitt, TX 76643-3535 | | | First-Class Mail |
| Charter Organizations | VFW Post 6024 | Mount Diablo Silverado 023 | 21001 Rancho Trabuco | Rancho Santa Margarita, CA 92688-3444 | | | First-Class Mail |
| Charter Organizations | VFW Post 6056 | Southern Shores Fsc 783 | 230 Mechanic St | Springport, MI 49284-9751 | | | First-Class Mail |
| Charter Organizations | VFW Post 6063 | Jersey Shore Council 341 | 212 Court House Loop | Toms River, NJ 08753-7612 | | | First-Class Mail |
| Charter Organizations | VFW Post 607 | President Gerald R Ford 781 | 1316 W 8th St | Rogers City, MI 49779 | | | First-Class Mail |
| Charter Organizations | VFW Post 6152 | Sequoia Council 027 | 1300 California St | Kingsburg, CA 93631-2222 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | VFW Post 6152 | Sequoia Council 027 | 1551 6th Ave Dr | Kingsburg, CA 93631-1730 | | | First-Class Mail |
| Charter Organizations | VFW Post 6233 | Lincoln Heritage Council 205 | P.O. Box 431 | Edmonton, KY 42129-0431 | | | First-Class Mail |
| Charter Organizations | VFW Post 6274 | Greater St Louis Area Council 312 | 115 Mimosa Ln | Ballwin, MO 63011-3076 | | | First-Class Mail |
| Charter Organizations | VFW Post 6298 | San Francisco Bay Area Council 028 | 301 Main St | Pleasanton, CA 94566-7324 | | | First-Class Mail |
| Charter Organizations | VFW Post 6298 | San Francisco Bay Area Council 028 | P.O. Box 26 | Pleasanton, CA 94566-0006 | | | First-Class Mail |
| Charter Organizations | VFW Post 63 | Ore-Ida Council 106 - Boa 106 | 8931 W Antene St | Boise, ID 83709-2686 | | | First-Class Mail |
| Charter Organizations | VFW Post 63 | Ore-Ida Council 106 - Boa 106 | P.O. Box 8966 | Boise, ID 83707-2966 | | | First-Class Mail |
| Charter Organizations | VFW Post 6309 | Silicon Valley Monterey Bay 055 | 74 W 6th St | Gilroy, CA 95020-6110 | | | First-Class Mail |
| Charter Organizations | VFW Post 6352 & Auxiliary | Samoset Council, Boa 627 | 213222 State Hwy 97 | Stratford, WI 54484-4407 | | | First-Class Mail |
| Charter Organizations | VFW Post 6393 | Washington Crossing Council 777 | 1444 Yardley Newtown Rd | Yardley, PA 19067-4044 | | | First-Class Mail |
| Charter Organizations | VFW Post 6441 | Capitol Area Council 564 | P.O. Box 826 | Wimberley, TX 78676-0826 | | | First-Class Mail |
| Charter Organizations | VFW Post 6445 | Georgia-Carolina 093 | P.O. Box 175 | Harlem, GA 30814-0175 | | | First-Class Mail |
| Charter Organizations | VFW Post 6504 Auxiliary | Greater St Louis Area Council 312 | 406 Veterans Dr | Waterloo, IL 62298-1334 | | | First-Class Mail |
| Charter Organizations | VFW Post 6579 | Water and Woods Council 782 | P.O. Box 163 | New Lothrop, MI 48460-0163 | | | First-Class Mail |
| Charter Organizations | VFW Post 6590 | Garden State Council 690 | P.O. Box 265 | Cookstown, NJ 08511-0265 | | | First-Class Mail |
| Charter Organizations | VFW Post 6611 | Allegheny Highlands Council 382 | 221 Germania St Ext | Galeton, PA 16922-9701 | | | First-Class Mail |
| Charter Organizations | VFW Post 6615 | Minsi Trails Council 502 | 3 Vfw Rd | White Haven, PA 18661-3216 | | | First-Class Mail |
| Charter Organizations | VFW Post 6626 | Longs Peak Council 062 | 3501 State St | Evans, CO 80620-2123 | | | First-Class Mail |
| Charter Organizations | VFW Post 6626/Moose Lodge 909 | Longs Peak Council 062 | 3501 State St | Evans, CO 80620-2123 | | | First-Class Mail |
| Charter Organizations | VFW Post 6643 Freetown Memorial Post | Narragansett 546 | P.O. Box 511 | East Freetown, MA 02717-0511 | | | First-Class Mail |
| Charter Organizations | VFW Post 6650 | Jersey Shore Council 341 | 1501 Bay Ave | Ocean City, NJ 08226-3151 | | | First-Class Mail |
| Charter Organizations | VFW Post 6663 | Three Fires Council 127 | P.O. Box 296 | Glen Ellyn, IL 60138-0296 | | | First-Class Mail |
| Charter Organizations | VFW Post 6695 | Great Lakes Fsc 272 | 1426 S Mill St | Plymouth, MI 48170-4321 | | | First-Class Mail |
| Charter Organizations | VFW Post 6753 - Howard S Lines | Five Rivers Council, Inc 375 | Knoxville Area Youth Organization | Knoxville, PA 16928 | | | First-Class Mail |
| Charter Organizations | VFW Post 6763 | Patriots Path Council 358 | Vfw Post 6763 | South Plainfield, NJ 07080 | | | First-Class Mail |
| Charter Organizations | VFW Post 6849 | Silicon Valley Monterey Bay 055 | P.O. Box 7253 | Spreckels, CA 93962-7253 | | | First-Class Mail |
| Charter Organizations | VFW Post 6851 | Connecticut Rivers Council, Boa 066 | 104 S Canaan Rd | Canaan, CT 06018-2502 | | | First-Class Mail |
| Charter Organizations | VFW Post 6858 | Blackhawk Area 660 | 804 E Exchange St | Brodhead, WI 53520 | | | First-Class Mail |
| Charter Organizations | VFW Post 6885 | W L A C C 051 | 16208 Sierra Hwy | Canyon Country, CA 91351-1410 | | | First-Class Mail |
| Charter Organizations | VFW Post 6917 | Yucca Council 573 | 5485 Battaan Memorial W | Las Cruces, NM 88012 | | | First-Class Mail |
| Charter Organizations | VFW Post 6919 | Lasalle Council 165 | 108 E Washington St | Culver, IN 46511-1532 | | | First-Class Mail |
| Charter Organizations | VFW Post 6935 | Blue Grass Council 204 | P.O. Box 293 | Harrodsburg, KY 40330-0293 | | | First-Class Mail |
| Charter Organizations | VFW Post 6992 | Central Minnesota 296 | 901 N Benton Dr | Sauk Rapids, MN 56379-1547 | | | First-Class Mail |
| Charter Organizations | VFW Post 7050 | Central Minnesota 296 | 416 E Main St | Melrose, MN 56352-1166 | | | First-Class Mail |
| Charter Organizations | VFW Post 7108 | Alamo Area Council 583 | P.O. Box 324 | Helotes, TX 78023-0324 | | | First-Class Mail |
| Charter Organizations | VFW Post 7116 | Coastal Georgia Council 099 | 112 N Community Dr | Sylvania, GA 30467-1910 | | | First-Class Mail |
| Charter Organizations | VFW Post 7119 | Crossroads of America 160 | 6525 Lee Rd | Indianapolis, IN 46236-9774 | | | First-Class Mail |
| Charter Organizations | VFW Post 7122 | Greater Tampa Bay Area 089 | 8237 S Florida Ave | Floral City, FL 34436-3172 | | | First-Class Mail |
| Charter Organizations | VFW Post 7155 | Cradle of Liberty Council 525 | 301 W 3rd Ave | Trappe, PA 19426 | | | First-Class Mail |
| Charter Organizations | VFW Post 7244 | Golden Empire Council 047 | 549 Merchant St | Vacaville, CA 95688-4511 | | | First-Class Mail |
| Charter Organizations | VFW Post 7244 | Golden Empire Council 047 | 868 Arbor Oaks Dr | Vacaville, CA 95687-5246 | | | First-Class Mail |
| Charter Organizations | VFW Post 7255 | Rainbow Council 702 | P.O. Box 216 | Mokena, IL 60448-0216 | | | First-Class Mail |
| Charter Organizations | VFW Post 7302 | Water and Woods Council 782 | 17595 Gratiot Rd | Hemlock, MI 48626-8633 | | | First-Class Mail |
| Charter Organizations | VFW Post 7376 | Moraine Trails Council 500 | 572 W Main St | Saxonburg, PA 16056 | | | First-Class Mail |
| Charter Organizations | VFW Post 7397 | Heart of America Council 307 | 9550 Pflumm Rd | Shawnee Mission, KS 66215-1263 | | | First-Class Mail |
| Charter Organizations | VFW Post 7402 | Atlanta Area Council 092 | P.O. Box 157 | Buchanan, GA 30113-0157 | | | First-Class Mail |
| Charter Organizations | VFW Post 7439 | President Gerald R Ford 781 | Old US 27 S | Indian River, MI 49749 | | | First-Class Mail |
| Charter Organizations | VFW Post 75 | Mt Diablo-Silverado Council 023 | 400 Hartz Ave | Danville, CA 94526-3804 | | | First-Class Mail |
| Charter Organizations | VFW Post 7564 | Northern Lights Council 429 | 308 Sheyenne St | West Fargo, ND 58078 | | | First-Class Mail |
| Charter Organizations | VFW Post 7573 | Great Lakes Fsc 272 | 35011 23 Mile Rd | New Baltimore, MI 48047-3649 | | | First-Class Mail |
| Charter Organizations | VFW Post 7573 Lempke-Blackwell | Great Lakes Fsc 272 | 35011 23 Mile Rd | New Baltimore, MI 48047-3649 | | | First-Class Mail |
| Charter Organizations | VFW Post 7589 | National Capital Area Council 082 | 9268 Matthew Dr | Manassas Park, VA 20111-2446 | | | First-Class Mail |
| Charter Organizations | VFW Post 76 | Alamo Area Council 583 | 10 10th St | San Antonio, TX 78215-1536 | | | First-Class Mail |
| Charter Organizations | VFW Post 7647 | Lake Erie Council 440 | 30036 Lorain Rd | North Olmsted, OH 44070-3920 | | | First-Class Mail |
| Charter Organizations | VFW Post 7662 | Northern Star Council 250 | 421 3rd St | Farmington, MN 55024-1354 | | | First-Class Mail |
| Charter Organizations | VFW Post 7720 | Northeast Georgia Council 101 | 423 Vfw Post Rd | Cornelia, GA 30531-7130 | | | First-Class Mail |
| Charter Organizations | VFW Post 7728 | National Capital Area Council 082 | 12496 Harpers Run Rd | Bealeton, VA 22712 | | | First-Class Mail |
| Charter Organizations | VFW Post 7766 | San Diego Imperial Council 049 | 12463 Rancho Bernardo Rd 531 | San Diego, CA 92128-2143 | | | First-Class Mail |
| Charter Organizations | VFW Post 7788 | Connecticut Yankee Council Bsa 072 | 422 Naugatuck Ave | Milford, CT 06460-5403 | | | First-Class Mail |
| Charter Organizations | VFW Post 7798 | Trapper Trails 589 | P.O. Box 233 | Mountain View, WY 82939-0233 | | | First-Class Mail |
| Charter Organizations | VFW Post 7807 | Northeast Georgia Council 101 | P.O. Box 927 | Hiawassee, GA 30546-0927 | | | First-Class Mail |
| Charter Organizations | VFW Post 7822 | Greater St Louis Area Council 312 | P.O. Box 214 | Pacific, MO 63960-0214 | | | First-Class Mail |
| Charter Organizations | VFW Post 7829 | Pikes Peak Council 060 | 1865 Woodmoor Dr | Monument, CO 80132-9066 | | | First-Class Mail |
| Charter Organizations | VFW Post 7830 | Coronado Area Council 192 | P.O. Box 264 | Jewell, KS 66949-0264 | | | First-Class Mail |
| Charter Organizations | VFW Post 7916 | National Capital Area Council 082 | 204 Mill St | Occoquan, VA 22125-7730 | | | First-Class Mail |
| Charter Organizations | VFW Post 796 | Water and Woods Council 782 | 1711 Pine Grove Ave | Port Huron, MI 48060-3119 | | | First-Class Mail |
| Charter Organizations | VFW Post 7968 | Grand Canyon Council 010 | 250 S Phelps Dr | Apache Junction, AZ 85120-6715 | | | First-Class Mail |
| Charter Organizations | VFW Post 806 | Central Minnesota 296 | 133 N Rum River Dr | Princeton, MN 55371-1616 | | | First-Class Mail |
| Charter Organizations | VFW Post 8063 | Mt Diablo-Silverado Council 023 | 3780 Mt Diablo Blvd | Lafayette, CA 94549-3601 | | | First-Class Mail |
| Charter Organizations | VFW Post 8064 - Akron | Longs Peak Council 062 | 275 E 1st St | Akron, CO 80720-1503 | | | First-Class Mail |
| Charter Organizations | VFW Post 8093 | Central Florida Council 083 | 351 S Beall Blvd | Debary, FL 32713-3716 | | | First-Class Mail |
| Charter Organizations | VFW Post 8108 | Greater Tampa Bay Area 089 | P.O. Box 2513 | Riverview, FL 33568-2513 | | | First-Class Mail |
| Charter Organizations | VFW Post 8175 | Del Mar Va 081 | 208 W High St | Elkton, MD 21921-5245 | | | First-Class Mail |
| Charter Organizations | VFW Post 8180 | Far E Council 803 | Psc 450 Box 515 | Apo, AP 96206-0006 | | | First-Class Mail |
| Charter Organizations | VFW Post 8185 Jerry Skrivanek | Del Mar Va 081 | P.O. Box 44 | Port Deposit, MD 21904-0044 | | | First-Class Mail |
| Charter Organizations | VFW Post 8195 | South Florida Council 084 | 4410 Pembroke Rd | Hollywood, FL 33021-8106 | | | First-Class Mail |
| Charter Organizations | VFW Post 822 Mens Auxiliary | Water and Woods Council 782 | G-5065 S Saginaw Rd | Flint, MI 48507 | | | First-Class Mail |
| Charter Organizations | VFW Post 8273 | Circle Ten Council 571 | P.O. Box 2848 | Frisco, TX 75034-0054 | | | First-Class Mail |
| Charter Organizations | VFW Post 8276 | Del Mar Va 081 | 200 W State St | Delmar, MD 21875-1503 | | | First-Class Mail |
| Charter Organizations | VFW Post 8328 | Illowa Council 133 | 101 S Linwood Ave | Davenport, IA 52802-1722 | | | First-Class Mail |
| Charter Organizations | VFW Post 8300 | Suffolk County Council Inc 404 | 330 N Ocean Ave | East Patchogue, NY 11772-5554 | | | First-Class Mail |
| Charter Organizations | VFW Post 8315 | Alamo Area Council 583 | 1000 Fm 78 | Schertz, TX 78154-2009 | | | First-Class Mail |
| Charter Organizations | VFW Post 8343 | Three Harbors Council 636 | 7740 W Vana Dr | West Lake, WI 53185-1942 | | | First-Class Mail |
| Charter Organizations | VFW Post 8349 | The Spirit of Adventure 227 | 26 River St | Methuen, MA 01844-3032 | | | First-Class Mail |
| Charter Organizations | VFW Post 8422-Smyrna | Middle Tennessee Council 560 | P.O. Box 95 | Smyrna, TN 37167-0095 | | | First-Class Mail |
| Charter Organizations | VFW Post 8547 | California Inland Empire Council 045 | 23616 Alessandro Blvd | Moreno Valley, CA 92553-8505 | | | First-Class Mail |
| Charter Organizations | VFW Post 8577 | Longhorn Council 662 | 1506 Veterans Ave | Copperas Cove, TX 76522-2781 | | | First-Class Mail |
| Charter Organizations | VFW Post 8647 | Allegheny Highlands Council 382 | P.O. Box 72 | Mayville, NY 14757-0072 | | | First-Class Mail |
| Charter Organizations | VFW Post 8675/American Legion Post 49 | Five Rivers Council, Inc 375 | 1 Veterans Dr | Troy, PA 16947 | | | First-Class Mail |
| Charter Organizations | VFW Post 8680 | California Inland Empire Council 045 | 8751 Industrial Ln | Rancho Cucamonga, CA 91730-4527 | | | First-Class Mail |
| Charter Organizations | VFW Post 8681 | Greater Tampa Bay Area 089 | 18940 Brayton St | Spring Hill, FL 34610 | | | First-Class Mail |
| Charter Organizations | VFW Post 8686 | Lake Erie Council 440 | 577 Harris Rd | Sheffield Lake, OH 44054-1409 | | | First-Class Mail |
| Charter Organizations | VFW Post 8720 | Istrouma Area Council 211 | 21470 Mire Dr | Abita Springs, LA 70420-3118 | | | First-Class Mail |
| Charter Organizations | VFW Post 8734 | Allegheny Highlands Council 382 | 5460 Route 353 | Little Valley, NY 14755 | | | First-Class Mail |
| Charter Organizations | VFW Post 878 Of Blooming Prairie | Gamehaven 299 | P.O. Box 211 | Blooming Prairie, MN 55917-0211 | | | First-Class Mail |
| Charter Organizations | VFW Post 8787 | Capitol Area Council 564 | 500 V F W Rd | Austin, TX 78753-1904 | | | First-Class Mail |
| Charter Organizations | VFW Post 8787 | Capitol Area Council 564 | 9503 N Interstate 35 | Austin, TX 78753-5722 | | | First-Class Mail |
| Charter Organizations | VFW Post 8793 | Twin Rivers Council 364 | P.O. Box 147 | Ellenburg Depot, NY 12935-0147 | | | First-Class Mail |
| Charter Organizations | VFW Post 8800 | Alamo Area Council 583 | 1755 Loop Dr | Canyon Lake, TX 78133 | | | First-Class Mail |
| Charter Organizations | VFW Post 888 | California Inland Empire Council 045 | P.O. Box 238 | Perris, CA 92572-0238 | | | First-Class Mail |
| Charter Organizations | VFW Post 8890 | Illowa Council 133 | 1810 1st St | East Moline, IL 61244-2410 | | | First-Class Mail |
| Charter Organizations | VFW Post 8900 | Sequoia Council 027 | 3585 N Blythe Ave | Fresno, CA 93722-6304 | | | First-Class Mail |
| Charter Organizations | VFW Post 891 / Sgt Daniel Frank Hyatt Sr | Daniel Boone Council 414 | P.O. Box 17754 | Asheville, NC 28816-7754 | | | First-Class Mail |
| Charter Organizations | VFW Post 8971 | Evangeline Area 212 | P.O. Box 492 | Eunice, LA 70535-0492 | | | First-Class Mail |
| Charter Organizations | VFW Post 91 | Pacific Harbors Council, Bsa 612 | 2000 S Union Ave | Tacoma, WA 98405-1024 | | | First-Class Mail |
| Charter Organizations | VFW Post 9111 | Monmouth Council, Bsa 347 | 11 Henderson Rd | Kendall Park, NJ 08824-1502 | | | First-Class Mail |
| Charter Organizations | VFW Post 912 | Sam Houston Area Council 576 | 8204 N Main St | Baytown, TX 77521-9506 | | | First-Class Mail |
| Charter Organizations | VFW Post 9122 | Andrew Jackson Council 303 | 2472 Simpson Hwy 49 | Mendenhall, MS 39114-6182 | | | First-Class Mail |
| Charter Organizations | VFW Post 9133 | East Carolina Council 426 | 1450 Piney Green Rd | Jacksonville, NC 28546-4562 | | | First-Class Mail |
| Charter Organizations | VFW Post 9143 | Northeast Georgia Council 101 | 1045 Dahlonega Hwy | Cumming, GA 30040-4617 | | | First-Class Mail |
| Charter Organizations | VFW Post 9800 | Alamo Area Council 583 | P.O. Box 601 | Princeton, TX 75407-0601 | | | First-Class Mail |
| Charter Organizations | VFW Post 9168 | Longhorn Council 662 | 997 E State Hwy 121 | Lewisville, TX 75057-4402 | | | First-Class Mail |
| Charter Organizations | VFW Post 9222 Berkley | Great Lakes Fsc 272 | 3025 Coolidge Hwy | Berkley, MI 48072-1647 | | | First-Class Mail |
| Charter Organizations | VFW Post 9299 | Longhorn Council 662 | P.O. Box 422 | Alvarado, TX 76009-0422 | | | First-Class Mail |
| Charter Organizations | VFW Post 9334 | Transatlantic Council, Boa 802 | Uiluck | Cmr 411 Box 42 | APO, AE 09112 | | | First-Class Mail |
| Charter Organizations | VFW Post 9362 | Glaciers Edge Council 620 | P.O. Box 2 | Sun Prairie, WI 53590-0002 | | | First-Class Mail |
| Charter Organizations | VFW Post 9363 | Great Lakes Fsc 272 | 25570 Telegraph Rd | Flat Rock, MI 48134-1012 | | | First-Class Mail |
| Charter Organizations | VFW Post 9375 | Southern Sierra Council 030 | 21016 Neuralia Rd | California City, CA 93505-1905 | | | First-Class Mail |
| Charter Organizations | VFW Post 9399 | Grand Canyon Council 010 | 133 N Saguaro Dr | Apache Junction, AZ 85120-3749 | | | First-Class Mail |
| Charter Organizations | VFW Post 9430 11329 | Chief Seattle Council 609 | 7421 S 126th St | Seattle, WA 98178-4363 | | | First-Class Mail |
| Charter Organizations | VFW Post 9439 | Greater Wyoming Council 638 | 1800 Bryan Stock Trl | Casper, WY 82601-4819 | | | First-Class Mail |
| Charter Organizations | VFW Post 9455 | Water and Woods Council 782 | 519 S Chipman St | Owosso, MI 48867-3368 | | | First-Class Mail |
| Charter Organizations | VFW Post 9474 Streets-Pike | Mt Baker Council, Boa 606 | 2254 Hawthorne St | Ferndale, WA 98248-9247 | | | First-Class Mail |
| Charter Organizations | VFW Post 9482 Copiague | Suffolk County Council Inc 404 | 270 Trouville Rd | Copiague, NY 11726-3016 | | | First-Class Mail |
| Charter Organizations | VFW Post 9504 | Jersey Shore Council 341 | 383 Veterans Memorial Blvd 472 | Bayville, NJ 08721-2512 | | | First-Class Mail |
| Charter Organizations | VFW Post 9509 | Coastal Carolina Council 550 | 1142 S Live Oak Dr | Moncks Corner, SC 29461-7206 | | | First-Class Mail |
| Charter Organizations | VFW Post 9555 | Palmetto Council 549 | 325 Carolina Dr Ext | Spartanburg, SC 29303 | | | First-Class Mail |
| Charter Organizations | VFW Post 9555 Yokota | Far E Council 803 | Yokota Air Base | APO, AP 96328 | | | First-Class Mail |
| Charter Organizations | VFW Post 9571 | Great Trail 433 | 11397 Ellsworth Rd | Windham, OH 44288 | | | First-Class Mail |
| Charter Organizations | VFW Post 9607 | Twin Valley Council Boa 283 | 1413 2nd Ave | Mountain Lake, MN 56159-1423 | | | First-Class Mail |
| Charter Organizations | VFW Post 9644 | Sam Houston Area Council 576 | 2680 W Hampden Ave | Englewood, CO 80110-1906 | | | First-Class Mail |
| Charter Organizations | VFW Post 9644 Mens Auxiliary | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110-1906 | | | First-Class Mail |
| Charter Organizations | VFW Post 9650 | Golden Empire Council 047 | West Center St | Anderson, CA 96007 | | | First-Class Mail |
| Charter Organizations | VFW Post 9712 | Denver Area Council 061 | 1900 N Riverfront Dr | Mankato, MN 56001-3128 | | | First-Class Mail |
| Charter Organizations | VFW Post 9723 Okinawajapan | Far E Council 803 | Okinawa/Lt Cpl. Frank C. Allen Memorial Post 9723 | Fpo, AP 96372 | | | First-Class Mail |
| Charter Organizations | VFW Post 9723 Okinawajapan | Far E Council 803 | Psc 556 Box 776 | Apo, AP 96386-0006 | | | First-Class Mail |
| Charter Organizations | VFW Post 976 | Greater St Louis Area Council 312 | 123 W Market St A | Troy, IL 62294-1418 | | | First-Class Mail |
| Charter Organizations | VFW Post 9760 | Shenandoah Area Council 598 | 226 Club House Rd | Luray, VA 22835-9081 | | | First-Class Mail |
| Charter Organizations | VFW Post 9871 | Lake Erie Council 440 | 6801 Lear Nagle Rd | North Ridgeville, OH 44039-3235 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | VFW Post 9885 | Great Lakes Fsc 272 | 6440 N Hix Rd | Westland, MI 48185-1959 | | | First-Class Mail |
| Charter Organizations | VFW Post 9907 | Grand Canyon Council 010 | 381 N Central Ave | Show Low, AZ 85901-4731 | | | First-Class Mail |
| Charter Organizations | VFW Post 954 | Great Lakes Fsc 272 | 3200 N Duck Lake Rd | Highland, MI 48356-2328 | | | First-Class Mail |
| Charter Organizations | VFW Post 9948 | Three Harbors Council 636 | 7802 Durand Ave | Mt Pleasant, WI 53177-1901 | | | First-Class Mail |
| Charter Organizations | VFW Post 9972 | Catalina Council 011 | 5489 veterans Dr | Sierra Vista, AZ 85635-1787 | | | First-Class Mail |
| Charter Organizations | VFW Post 9981 | Great Alaska Council 610 | 9191 Old Seward Hwy | Anchorage, AK 99515-2037 | | | First-Class Mail |
| Charter Organizations | VFW Post Home-Muditz | Pinewood Arera Council 651 | W232N6342 Waukesha Ave | Sussex, WI 53089 | | | First-Class Mail |
| Charter Organizations | VFW Post Menge 6756 | Great Lakes Fsc 272 | Cpl. Richard W Menge Vfw Post 6756 | Center Line, MI 48015 | | | First-Class Mail |
| Charter Organizations | VFW- Acness | Great Lakes Fsc 272 | 18995 Hannan Rd | New Boston, MI 48164 | | | First-Class Mail |
| Charter Organizations | VFW Rushmore Post 1273 | Black Hills Area Council 695 695 | 420 Main St | Rapid City, SD 57701-2732 | | | First-Class Mail |
| Charter Organizations | VFW Samuel Cimino Post | Allegheny Highlands Council 382 | 13 N Main St | Silver Creek, NY 14136-1050 | | | First-Class Mail |
| Charter Organizations | VFW Sgt John W Cooke Post 395 | Suffolk County Council Inc 404 | P.O. Box 126 | St James, NY 11780-0126 | | | First-Class Mail |
| Charter Organizations | VFW Stone City Post 2199 | Rainbow Council 702 | 124 Stone City Dr | Joliet, IL 60436-9561 | | | First-Class Mail |
| Charter Organizations | VFW Thomas J Kavanaugh Post 2290 | Patriots Path Council 358 | 600 Washington Ave | Manville, NJ 08835-1857 | | | First-Class Mail |
| Charter Organizations | VFW Victory Post 414 | Suffolk County Council Inc 404 | 437 Main St | Center Moriches, NY 11934-3512 | | | First-Class Mail |
| Charter Organizations | VFW Wade Burns Post 7279 | Suffolk County Council Inc 404 | 560 N Delaware Ave | Lindenhurst, NY 11757-3411 | | | First-Class Mail |
| Charter Organizations | VFW Wilde Post 3728 | Sioux Council 733 | P.O. Box 525 | Freeman, SD 57029-0525 | | | First-Class Mail |
| Charter Organizations | VFW William B Doughty Post 5723 | Pine Tree Council 218 | 3 Cook St | Jackman, ME 04945-3032 | | | First-Class Mail |
| Charter Organizations | VFW Winter Springs Post 5405 | Central Florida Council 083 | 420 N Edgemon Ave | Winter Springs, FL 32708-2539 | | | First-Class Mail |
| Charter Organizations | VFW, Post 1351 | Mt Diablo-Silverado Council 023 | 300 Ward St | Martinez, CA 94553-1708 | | | First-Class Mail |
| Charter Organizations | VFW, Post 7743 | Coronado Area Council 192 | 427 W New Hampshire St | Osborne Memorial | | Osborne, KS 67473 | First-Class Mail |
| Charter Organizations | VFW, Vicenza It | Transatlantic Council, Bsa 802 | Cmr 427 Box 641 | APO, AE 09630 | | | First-Class Mail |
| Charter Organizations | VFW, Watch Post No 4499 | President Gerald R Ford 781 | 1211 28th St | Manistee, MI 49660-2413 | | | First-Class Mail |
| Charter Organizations | VFW5520 Faith Utd Methodist Pack 147 | Prairielands 117 | 1719 S Prospect Ave | Champaign, IL 61820-7041 | | | First-Class Mail |
| Charter Organizations | Vickers Elementary | South Texas Council 577 | 708 Glascow St | Victoria, TX 77904-2818 | | | First-Class Mail |
| Charter Organizations | Vickery Creek Elementary Pta | Northeast Georgia Council 101 | 6260 Post Rd | Cumming, GA 30040-7378 | | | First-Class Mail |
| Charter Organizations | Vickies Hidden Treasures | Bay Area Council 574 | 11 S Algeria St | Texas City, TX 77591-3832 | | | First-Class Mail |
| Charter Organizations | Vicksburg Cncl 898, Knights Of Columbus | Andrew Jackson Council 303 | P.O. Box 802425 | Vicksburg, MS 39182-0425 | | | First-Class Mail |
| Charter Organizations | Vicksburg Cncl 898, Knights Of Columbus | Andrew Jackson Council 303 | P.O. Box 820425 | Vicksburg, MS 39182-0425 | | | First-Class Mail |
| Charter Organizations | Vicksburg Utd Methodist Church | Southern Shores Fsc 783 | 7794 Ts Ave E | Scotts, MI 49088-9748 | | | First-Class Mail |
| Charter Organizations | Victaulic Co Of America | Minsi Trails Council 502 | 4901 Kesslersville Rd | Easton, PA 18040-6714 | | | First-Class Mail |
| Charter Organizations | Victor Candlin American Legion Post 18 | Longs Peak Council 062 | P.O. Box 337180 | Greeley, CO 80633-0620 | | | First-Class Mail |
| Charter Organizations | Victor L Bracone VFW Post 5913 | Hudson Valley Council 374 | 8 School St | Wappingers Falls, NY 12590-1918 | | | First-Class Mail |
| Charter Organizations | Victor Lions Club | Hawkeye Area Council 172 | 623 Williams St | Victor, IA 52347-9797 | | | First-Class Mail |
| Charter Organizations | Victor Lions Club | Seneca Waterways 397 | P.O. Box 85 | Victor, NY 14564-0085 | | | First-Class Mail |
| Charter Organizations | Victor Transmission | W.L.A.C.C 051 | 1246 San Fernando Rd | San Fernando, CA 91340-3212 | | | First-Class Mail |
| Charter Organizations | Victor Valley Parent Assoc | California Inland Empire Council 045 | P.O. Box 2127 | Victorville, CA 92393-2127 | | | First-Class Mail |
| Charter Organizations | Victor Valley Womens Club | California Inland Empire Council 045 | P.O. Box 2469 | Victorville, CA 92393-2469 | | | First-Class Mail |
| Charter Organizations | Victoria Christian Church | Heart of Virginia Council 602 | 2100 Lee Ave | Victoria, VA 23974 | | | First-Class Mail |
| Charter Organizations | Victoria Hills Community Church | Blue Ridge Council 551 | 209 Victor Ave | Greer, SC 29651 | | | First-Class Mail |
| Charter Organizations | Victoria Lions Club | Northern Star Council 250 | P.O. Box 315 | Victoria, MN 55386-0315 | | | First-Class Mail |
| Charter Organizations | Victoria Police Dept | South Texas Council 577 | 306 S Bridge St | Victoria, TX 77901-8004 | | | First-Class Mail |
| Charter Organizations | Victoria Presbyterian Church | California Inland Empire Council 045 | 6091 Victoria Ave | Riverside, CA 92506-4541 | | | First-Class Mail |
| Charter Organizations | Victoria Rotary Club | South Texas Council 577 | P.O. Box 7114 | Victoria, TX 77903-7114 | | | First-Class Mail |
| Charter Organizations | Victory Baptist Church Of Myrtle Beach | Pee Dee Area Council 552 | 900 38th Ave N | Myrtle Beach, SC 29577-2830 | | | First-Class Mail |
| Charter Organizations | Victory Bible Church Of Hammonton | Jersey Shore Council 341 | P.O. Box 833 | Hammonton, NJ 08037-0833 | | | First-Class Mail |
| Charter Organizations | Victory Congregational Methodist Church | Andrew Jackson Council 303 | 125 Hwy 469 N | Florence, MS 39073 | | | First-Class Mail |
| Charter Organizations | Victory Elementary School | National Capital Area Council 082 | 12001 Tygart Lake Dr | Bristow, VA 20136-6120 | | | First-Class Mail |
| Charter Organizations | Victory Memorial Utd Methodist Church | Golden Spread Council 562 | P.O. Box 681 | Guymon, OK 73942-0681 | | | First-Class Mail |
| Charter Organizations | Victory Pointe Boys And Girls Club | North Florida Council 087 | 6750 Ramona Blvd | Jacksonville, FL 32205-6702 | | | First-Class Mail |
| Charter Organizations | Victory Villa Baptist Church | Baltimore Area Council 220 | 75 Chandelle Rd | Middle River, MD 21220-3541 | | | First-Class Mail |
| Charter Organizations | Victory World Christian School | Northeast Georgia Council 101 | 5905 Brook Hollow Pkwy | Norcross, GA 30071-3533 | | | First-Class Mail |
| Charter Organizations | Vidalia Kiwanis Club | Coastal Georgia Council 099 | P.O. Box 1183 | Vidalia, GA 30475-1183 | | | First-Class Mail |
| Charter Organizations | Vidor Law Enforcement Explorers | Three Rivers Council 578 | 695 E Railroad St | Vidor, TX 77662-5805 | | | First-Class Mail |
| Charter Organizations | Vieau School - Oic | Three Harbors Council 636 | 823 S 4th St | Milwaukee, WI 53204-1724 | | | First-Class Mail |
| Charter Organizations | Viejas Fire Dept | San Diego Imperial Council 049 | 19860 Viejas Grade Rd | Alpine, CA 91901-1681 | | | First-Class Mail |
| Charter Organizations | Vienna Baptist Church | Buckskin 617 | 3400 Grand Central Ave | Vienna, WV 26105-1650 | | | First-Class Mail |
| Charter Organizations | Vienna First Baptist Church | Greater St Louis Area Council 312 | P.O. Box 727 | Vienna, IL 62995-0727 | | | First-Class Mail |
| Charter Organizations | Vienna Presbyterian Church | National Capital Area Council 082 | 124 Park St Ne | Vienna, VA 22180-4601 | | | First-Class Mail |
| Charter Organizations | Vienna United Methodist Church | Leatherstocking 400 | P.O. Box 64 | North Bay, NY 13123-0064 | | | First-Class Mail |
| Charter Organizations | Vienna United Methodist Church | Minsi Trails Council 502 | P.O. Box 34 | Vienna, NJ 07880-0034 | | | First-Class Mail |
| Charter Organizations | Viers Mill Baptist Church | National Capital Area Council 082 | 12221 Veirs Mill Rd | Silver Spring, MD 20906-4564 | | | First-Class Mail |
| Charter Organizations | Viet | Southeast Louisiana Council 214 | 13435 Granville St | New Orleans, LA 70129-1210 | | | First-Class Mail |
| Charter Organizations | Vietnam Committee On Scouting | Golden Empire Council 047 | P.O. Box 163 | Fair Oaks, CA 95628-0163 | | | First-Class Mail |
| Charter Organizations | Vietnam Veterans Assoc Chapter 794 | Greater St Louis Area Council 312 | P.O. Box 2700 | Florissant, MO 63032-2700 | | | First-Class Mail |
| Charter Organizations | Vietnam Veterans Assoc/Chp 786 | Black Warrior Council 006 | P.O. Box 1032 | Winfield, AL 35594-1032 | | | First-Class Mail |
| Charter Organizations | Vietnam Veterans Chapter 794 | Greater St Louis Area Council 312 | P.O. Box 2700 | Florissant, MO 63032-2700 | | | First-Class Mail |
| Charter Organizations | Vietnam Veterans Of America - Chap 351 | Bay-Lakes Council 635 | N2241 Mayflower Rd | Appleton, WI 54913 | | | First-Class Mail |
| Charter Organizations | Vietnam Veterans Of America - Chap 351 | Bay-Lakes Council 635 | P.O. Box 1862 | Appleton, WI 54912-1862 | | | First-Class Mail |
| Charter Organizations | Vietnam Veterans Of America Chapter 292 | Three Rivers Council 578 | P.O. Box 1071 | Beaumont, TX 77704-1071 | | | First-Class Mail |
| Charter Organizations | Vietnam Veterens Of America Ch925 | Pee Dee Area Council 552 | P.O. Box 16142 | Surfside Beach, SC 29587-6142 | | | First-Class Mail |
| Charter Organizations | View 130 Ward - Oakley Stake | Snake River Council 111 | 551 E 400 S | Burley, ID 83318-5627 | | | First-Class Mail |
| Charter Organizations | View 2Nd Ward - Oakley Stake | Snake River Council 111 | 550 S 490 E | Burley, ID 83318 | | | First-Class Mail |
| Charter Organizations | View Acres Pto | Cascade Pacific Council 492 | 4828 SE View Acres Rd | Portland, OR 97267-3019 | | | First-Class Mail |
| Charter Organizations | Vigilant Fire Co | Greater Niagara Frontier Council 380 | 666 Main St | West Seneca, NY 14224-3032 | | | First-Class Mail |
| Charter Organizations | Vigilant Hose Co 1 | Laurel Highlands Council 527 | 1800 Ronnie Ave | Mckeesport, PA 15133-3347 | | | First-Class Mail |
| Charter Organizations | Vigilant Hose Co Of Port Vue | Laurel Highlands Council 527 | 1800 Ronnie Ave | Mckeesport, PA 15133-3347 | | | First-Class Mail |
| Charter Organizations | Vigo County Conservation Club, Inc | Crossroads of America 160 | 10382 Grotto Rd | Terre Haute, IN 47805-9785 | | | First-Class Mail |
| Charter Organizations | Viking Bow & Gun Club, Inc | Bay-Lakes Council 635 | P.O. Box 346 | Valders, WI 54245-0346 | | | First-Class Mail |
| Charter Organizations | Villa Madonna Academy | Dan Beard Council, Bsa 438 | 2500 Amsterdam Rd | Villa Hills, KY 41017-5316 | | | First-Class Mail |
| Charter Organizations | Villa Maria Academy | Greater New York Councils, Bsa 640 | 3335 Country Club Rd | Bronx, NY 10465-1252 | | | First-Class Mail |
| Charter Organizations | Villa Marla Academy, Inc | Greater New York Councils, Bsa 640 | 3335 Country Club Rd | Bronx, NY 10465-1252 | | | First-Class Mail |
| Charter Organizations | Villa Of Hope | Seneca Waterways 397 | 3300 Dewey Ave | Rochester, NY 14616-3741 | | | First-Class Mail |
| Charter Organizations | Villa Park Police Dept | Three Fires Council 127 | 40 S Ardmore Ave | Villa Park, IL 60181-2610 | | | First-Class Mail |
| Charter Organizations | Villa Rica First Utd Methodist Church | Atlanta Area Council 092 | 1789 Carrollton Villa Rica Hwy | Villa Rica, GA 30180-4902 | | | First-Class Mail |
| Charter Organizations | Villa Rica Lions Club | Atlanta Area Council 092 | 56 Blackstock Rd | Villa Rica, GA 30180-4719 | | | First-Class Mail |
| Charter Organizations | Villa Rica Police Dept | Atlanta Area Council 092 | 101 Main St | Villa Rica, GA 30180-2007 | | | First-Class Mail |
| Charter Organizations | Villa Rica Ward | Atlanta Area Council 092 | 205 Ensign Dr | Dallas, GA 30157-1784 | | | First-Class Mail |
| Charter Organizations | Village Antioch Presbyterian Church | Heart of America Council 307 | 14895 Antioch Rd | Overland Park, KS 66221-9605 | | | First-Class Mail |
| Charter Organizations | Village Christian School | Verdugo Hills Council 058 | 8930 Village Ave | Sun Valley, CA 91352-2129 | | | First-Class Mail |
| Charter Organizations | Village Church Of La Grange Park Ucc | Pathway To Adventure 456 | 1150 Meadowcrest Rd | La Grange Park, IL 60526-1027 | | | First-Class Mail |
| Charter Organizations | Village Elementary School Pto | Jayhawk Area Council 197 | 2302 W 15th Ave | Emporia, KS 66801-6004 | | | First-Class Mail |
| Charter Organizations | Village Heights Commiy | Of Christ Church | 1009 N Fairview Dr | Independence, MO 64056-1048 | | | First-Class Mail |
| Charter Organizations | Village Meadows Baptist Church | Catalina Council 011 | 1407 El Camino Real | Sierra Vista, AZ 85635-4286 | | | First-Class Mail |
| Charter Organizations | Village Oaks Common Area Assoc | Great Lakes Fsc 272 | 22859 Brookforest | Novi, MI 48375-4426 | | | First-Class Mail |
| Charter Organizations | Village Of Athens | Rip Van Winkle Council 405 | 2 1st St | Athens, NY 12015-1340 | | | First-Class Mail |
| Charter Organizations | Village Of Camillus | Longhouse Council 373 | 37 Main St | Camillus, NY 13031-1127 | | | First-Class Mail |
| Charter Organizations | Village Of Depew Fire Dept | Greater Niagara Frontier Council 380 | 85 Manitou St | Depew, NY 14043-3756 | | | First-Class Mail |
| Charter Organizations | Village Of Grafton - Fire Dept | Bay-Lakes Council 635 | 1431 13th Ave | Grafton, WI 53024-1939 | | | First-Class Mail |
| Charter Organizations | Village Of Lake Zurich Police Dept | Lois Lz Police Dept | 200 Mohawk Trl | Lake Zurich, IL 60047-2449 | | | First-Class Mail |
| Charter Organizations | Village Of Mamaroneck Fire Dept | Westchester Putnam 388 | 123 Mamaroneck Ave | Mamaroneck, NY 10543-3760 | | | First-Class Mail |
| Charter Organizations | Village Of Mukwonago Police Dept | Potawatomi Area Council 651 | 627 S Rochester St | Mukwonago, WI 53149-1619 | | | First-Class Mail |
| Charter Organizations | Village Of Oxford Fire Dept | Baden-Powell Council 368 | P.O. Box 570 | Oxford, NY 13830-0570 | | | First-Class Mail |
| Charter Organizations | Village Of Quogue Fire Dept | Suffolk County Council Inc 404 | 117 Jessup Ave | Quogue, NY 11959-4244 | | | First-Class Mail |
| Charter Organizations | Village Of Scarsdale Fire Dept | Westchester Putnam 388 | 50 Tompkins Rd | Scarsdale, NY 10583-2841 | | | First-Class Mail |
| Charter Organizations | Village Of Searights | Westmoreland Fayette 512 | 302 Village of Searights | Uniontown, PA 15401-9018 | | | First-Class Mail |
| Charter Organizations | Village Of South Salem Town Council | Simon Kenton Council 441 | P.O. Box 29 | South Salem, OH 45681-0029 | | | First-Class Mail |
| Charter Organizations | Village Of Walbridge | Erie Shores Council 460 | 704 N Main St | Walbridge, OH 43465-1040 | | | First-Class Mail |
| Charter Organizations | Village Of Willowbrook | Pathway To Adventure 456 | 7760 S Quincy St | Willowbrook, IL 60527-5532 | | | First-Class Mail |
| Charter Organizations | Village Prep Willard | Lake Erie Council 440 | 2220 W 95th St | Cleveland, OH 44102-3762 | | | First-Class Mail |
| Charter Organizations | Village Presbyterian Church | Heart of America Council 307 | 6641 Mission Rd | Prairie Village, KS 66208-1702 | | | First-Class Mail |
| Charter Organizations | Village Presbyterian Church | Northeast Illinois 129 | 1300 Shermer Rd | Northbrook, IL 60062-4577 | | | First-Class Mail |
| Charter Organizations | Village School Psa | Monmouth Council, Bsa 347 | 67 Mccampbell Rd | Holmdel, NJ 07733-2331 | | | First-Class Mail |
| Charter Organizations | Village Tech School | Circle Ten Council 571 | 1010 E Parkerville Rd | Cedar Hill, TX 75104-7100 | | | First-Class Mail |
| Charter Organizations | Villages Of Kapolei Assoc | Aloha Council, Bsa 104 | 91-1111 Kamaaha Loop | Kapolei, HI 96707 | | | First-Class Mail |
| Charter Organizations | Villages Of The Mills Northeast Hoa | Crossroads of America 160 | 3615 Sherborne Forest Dr | Indianapolis, IN 46205-3356 | | | First-Class Mail |
| Charter Organizations | Villas Elementary | Southwest Florida Council 088 | 8385 Beacon Blvd | Fort Myers, FL 33907-3002 | | | First-Class Mail |
| Charter Organizations | Villisca Utd Methodist Church | Quapaw Area Council 018 | 1112 Main St | Villisca, IA 50864 | | | First-Class Mail |
| Charter Organizations | Vincennes University | Buffalo Trace 156 | 1002 N 1st St | Vincennes, IN 47591-1504 | | | First-Class Mail |
| Charter Organizations | Vincent Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 100 Vincent Pl | Nutley, NJ 07110-2717 | | | First-Class Mail |
| Charter Organizations | Vincentown Utd Methodist Church | Garden State Council 690 | 97 Main St | Southampton, NJ 08088-9601 | | | First-Class Mail |
| Charter Organizations | Vine And Branches Lutheran Church | National Capital Area Council 082 | 25610 Lenova Hale Dr | Aldie, VA 20105-3249 | | | First-Class Mail |
| Charter Organizations | Vine Congregational Church | Tecumseh 439 | 4051 Indian Ripple Rd | Beavercreek, OH 45440-3232 | | | First-Class Mail |
| Charter Organizations | Vineyard Church Of Salinas | Silicon Valley Monterey Bay 055 | 1122 E Alisal St | Salinas, CA 93905-2716 | | | First-Class Mail |
| Charter Organizations | Vineyard Ward | Greater Yosemite Council 059 | 700 N 1100 W | Orem, UT 84057 | | | First-Class Mail |
| Charter Organizations | Vinita Masonic Lodge S | Cherokee Area Council 469 469 | 237 N Foreman St | Vinita, OK 74301-2919 | | | First-Class Mail |
| Charter Organizations | Vinnell Arabia LLC | Transatlantic Council, Bsa 802 | P.O. Box 5296 | Riyadh, | | | First-Class Mail |
| Charter Organizations | Vinton Lions Club | Hawkeye Area Council 172 | 205 W 4th St | Vinton, IA 52349-1515 | | | First-Class Mail |
| Charter Organizations | Vinton Noon Kiwanis Club | Hawkeye Area Council 172 | 509 W 12th St | Vinton, IA 52349-1411 | | | First-Class Mail |
| Charter Organizations | Viola Blythe Community Service Ctr | San Francisco Bay Area Council 028 | 37 Executive Ave | Newark, CA 94560-0362 | | | First-Class Mail |
| Charter Organizations | Viola Rod And Gun Club, Inc | Mason-Dixon Council 221 | 26 Forest Hts | Hedgesville, WV 25427 | | | First-Class Mail |
| Charter Organizations | Violet Township Fire Dept | Simon Kenton Council 441 | 8700 Refugee Rd | Pickerington, OH 43147-9572 | | | First-Class Mail |
| Charter Organizations | Virgi Ioan Grigorescu Intl | Sam Houston Area Council 576 | 4900 Simsbrook Dr | Houston, TX 77045-5321 | | | First-Class Mail |
| Charter Organizations | Virgin Island Police Dept | National Capital Area Council 082 | P.O. Box 503241 | St Thomas, VI 00805-3241 | | | First-Class Mail |
| Charter Organizations | Virgin Mary & St Pachomius | Coptic Orthodox Ch | 3 Shenk Club Rd | Lititz, PA 17543 | | | First-Class Mail |
| Charter Organizations | Virginia Beach Moose Lodge 1198 | Tidewater Council 596 | 3133 Shipps Corner Rd | Virginia Beach, VA 23453-2925 | | | First-Class Mail |
| Charter Organizations | Virginia Beach Utd Methodist Church | Tidewater Council 596 | 212 19th St | Virginia Beach, VA 23451-3345 | | | First-Class Mail |
| Charter Organizations | Virginia-Edwards Community Ctr | Southern Shores Fsc 783 | 925 Buss Ave | Benton Harbor, MI 49022-7201 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Virginia Fire Dept | Voyageurs Area 286 | 115 N 4th Ave | Virginia, MN 55792-2520 | | | First-Class Mail |
| Charter Organizations | Virginia Run Homeowners Assoc | National Capital Area Council 082 | 15355 Wetherburn Ct | Centreville, VA 20120-3743 | | | First-Class Mail |
| Charter Organizations | Virginia Tech Corps Of Cadets | Blue Ridge Mtns Council 599 | Eagle Scout Assoc | Lane Hall, Rm 141 | Blacksburg, VA 24061 | | First-Class Mail |
| Charter Organizations | Virginia Utd Methodist Church | Abraham Lincoln Council 144 | 401 E Broadway St | Virginia, IL 62691-1212 | | | First-Class Mail |
| Charter Organizations | Virtue Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 725 Virtue Rd | Knoxville, TN 37934-5342 | | | First-Class Mail |
| Charter Organizations | Visalia Breakfast Rotary | Sequoia Council 027 | 2402 W Main St | Visalia, CA 93291-4521 | | | First-Class Mail |
| Charter Organizations | Visalia Kiwanis | Sequoia Council 027 | P.O. Box 942 | Visalia, CA 93279-0942 | | | First-Class Mail |
| Charter Organizations | Visalia Police Dept | Sequoia Council 027 | 303 S Johnson St | Visalia, CA 93291-6135 | | | First-Class Mail |
| Charter Organizations | Visalia Sportsmans Assoc | Sequoia Council 027 | 536 E Roosevelt Ave | Visalia, CA 93291 | | | First-Class Mail |
| Charter Organizations | Visalia Utd Methodist Church | Sequoia Council 027 | 5200 W Caldwell Ave | Visalia, CA 93277-9204 | | | First-Class Mail |
| Charter Organizations | Vision Communications | Southeast Louisiana Council 214 | P.O. Box 188 | Larose, LA 70373-0188 | | | First-Class Mail |
| Charter Organizations | Vision Of Faith Church | Indian Nations Council 488 | 8730 S Lynn Lane Rd | Broken Arrow, OK 74012-9614 | | | First-Class Mail |
| Charter Organizations | Vision Of Hope Umc | Stonewall Jackson Council 763 | 1723 Fort Republic Rd | Rockingham, VA 22803-3535 | | | First-Class Mail |
| Charter Organizations | Vision Source | Las Vegas Area Council 328 | 4840 E Bonanza Rd, Ste 6 | Las Vegas, NV 89110-3453 | | | First-Class Mail |
| Charter Organizations | Vision Wifi | Grand Teton Council 107 | 977 W 100 N | Blackfoot, ID 83221-5318 | | | First-Class Mail |
| Charter Organizations | Visitation Catholic Parish And School | Pacific Harbors Council, Bsa 612 | 3314 S 58th St | Tacoma, WA 98409-5306 | | | First-Class Mail |
| Charter Organizations | Visitation Catholic School | Cascade Pacific Council 492 | 4189 NW Visitation Rd | Forest Grove, OR 97116-8068 | | | First-Class Mail |
| Charter Organizations | Visitation Church | Greater Los Angeles Area 033 | 6561 W 88th St | Los Angeles, CA 90045-3772 | | | First-Class Mail |
| Charter Organizations | Visitation Of Our Lady Catholic Church | Southeast Louisiana Council 214 | 3500 Ames Blvd | Marrero, LA 70072-5634 | | | First-Class Mail |
| Charter Organizations | Visitation Parish Council | Three Fires Council 127 | 851 S York St | Elmhurst, IL 60126-4456 | | | First-Class Mail |
| Charter Organizations | Visitation, Blessed Virgin Mary Parish | Cradle of Liberty Council 525 | 196 N Trooper Rd | Norristown, PA 19403-2600 | | | First-Class Mail |
| Charter Organizations | Vista Academy | Denver Area Council 061 | 4800 Telluride St Bldg 6 | Denver, CO 80249-6803 | | | First-Class Mail |
| Charter Organizations | Vista De La Montana Utd Methodist Ch | Catalina Council 011 | 3001 E Miravista Ln | Tucson, AZ 85739-9335 | | | First-Class Mail |
| Charter Organizations | Vista Del Futuro Charter School | Yucca Council 573 | 1671 Bob Hope Dr | El Paso, TX 79936-0438 | | | First-Class Mail |
| Charter Organizations | Vista Volunteer Fire Dept | Westchester Putnam 388 | 377 Smith Ridge Rd | South Salem, NY 10590-2327 | | | First-Class Mail |
| Charter Organizations | Vista Ysleta Utd Methodist Church | Yucca Council 573 | 11860 Rojas Dr | El Paso, TX 79936-7419 | | | First-Class Mail |
| Charter Organizations | Vivian B Adams Pta | Alabama-Florida Council 003 | 2047 Stuart Tarter Rd | Ozark, AL 36360-7557 | | | First-Class Mail |
| Charter Organizations | Vk Foundation | San Diego Imperial Council 049 | 7305 Calle Conifera | Carlsbad, CA 92009-8695 | | | First-Class Mail |
| Charter Organizations | Vly Presbyterian Ch Portola Vly | Pacific Skyline Council 031 | 945 Portola Rd | Portola Valley, CA 94028-7208 | | | First-Class Mail |
| Charter Organizations | Vmp Foundation, Inc | Three Harbors Council 636 | 3023 S 84th St | West Allis, WI 53227-3703 | | | First-Class Mail |
| Charter Organizations | Vogt Elementary School Pto | Greater St Louis Area Council 312 | 200 Church St | St Louis, MO 63135-2413 | | | First-Class Mail |
| Charter Organizations | Voice Of Vietnamese Americans | National Capital Area Council 082 | 3107 Collie Ln | Falls Church, VA 22044-2613 | | | First-Class Mail |
| Charter Organizations | Voigts Bus Companies | Central Minnesota 296 | P.O. Box 1 | St Cloud, MN 56302-0001 | | | First-Class Mail |
| Charter Organizations | Volga Community Fire Dept | Northeast Iowa Council 178 | 300 Lafayette St | Volga, IA 52077-7707 | | | First-Class Mail |
| Charter Organizations | Volunteer Fire Dep Fayal | Voyageurs Area 286 | 4375 Shady Ln | Eveleth, MN 55734-4032 | | | First-Class Mail |
| Charter Organizations | Volunteer Medical Services Corps | Cradle of Liberty Council 525 | 175 Medical Campus Dr | Lansdale, PA 19446-1260 | | | First-Class Mail |
| Charter Organizations | Volunteers Of Fenton Police Dept | Water and Woods Council 782 | 311 S Leroy St | Fenton, MI 48430-2162 | | | First-Class Mail |
| Charter Organizations | Volunters Of America | Nevada Area Council 329 | 335 Record St | Reno, NV 89512-3327 | | | First-Class Mail |
| Charter Organizations | Voluntown Fire Dept | Connecticut Rivers Council, Bsa 066 | Rt 165 | Voluntown, CT 06384 | | | First-Class Mail |
| Charter Organizations | Voluntown Peace Trust | Connecticut Rivers Council, Bsa 066 | 539 Beach Pond Rd | Voluntown, CT 06384-1905 | | | First-Class Mail |
| Charter Organizations | Voluntown Scouts, Inc | Connecticut Rivers Council, Bsa 066 | 286 Shetucket Tpke | Voluntown, CT 06384-1412 | | | First-Class Mail |
| Charter Organizations | Volusia County Sheriffs Office | Central Florida Council 083 | 1691 Providence Blvd | Deltona, FL 32725-4928 | | | First-Class Mail |
| Charter Organizations | Von Oven Scout Reservation, Inc | Three Fires Council 127 | 1621 Fender Rd | Naperville, IL 60565-2758 | | | First-Class Mail |
| Charter Organizations | Vumc Laboraties | Middle Tennessee Council 560 | 1301 Medical Center Dr Tvc 4605 | Nashville, TN 37232-0028 | | | First-Class Mail |
| Charter Organizations | W B Strong Fire Co, Inc | Baden-Powell Council 368 | Union St | Freeville, NY 13068 | | | First-Class Mail |
| Charter Organizations | W Boylston | Masonic Charityand Education Assoc Inc | P.O. Box 225 | West Boylston, MA 01583-0225 | | | First-Class Mail |
| Charter Organizations | W Brookfield | Our Lady of the Sacred Heart | 10 Mill Rd | West Brookfield, MA 01585 | | | First-Class Mail |
| Charter Organizations | W Brookfield | Wickaboag Sportsmans Club | P.O. Box 462 | West Brookfield, MA 01585-0462 | | | First-Class Mail |
| Charter Organizations | W Dan Hauser Ods | One-Ida Council 106 - Bsa 106 | 4603 Skyway St, Ste 101 | Caldwell, ID 83605-6054 | | | First-Class Mail |
| Charter Organizations | W Douglas Cnty Fire Prot Distr | Denver Area Council 061 | 4037 W Platte Ave | Sedalia, CO 80135 | | | First-Class Mail |
| Charter Organizations | W J Turner Elementary - Gfwai | Longhorn Council 662 | 3000 NW 26th St | Fort Worth, TX 76106-4901 | | | First-Class Mail |
| Charter Organizations | W R Cannon United Methodist Church | Northeast Georgia Council 101 | 2424 Webb Gin House Rd | Snellville, GA 30078-2042 | | | First-Class Mail |
| Charter Organizations | W Ralph Mcnulty VFW Post 214 | Laurel Highlands Council 527 | 318 52nd St | Pittsburgh, PA 15201-2501 | | | First-Class Mail |
| Charter Organizations | W Smith Junior Pto | Southeast Louisiana Council 214 | 6701 E St Bernard Hwy | Violet, LA 70092-3444 | | | First-Class Mail |
| Charter Organizations | W T Lewis Elementary School Boosters | Norwela Council 215 | 4701 Modica Lott Rd | Bossier City, LA 71111-7219 | | | First-Class Mail |
| Charter Organizations | W Terrace Parent Supp Grp Special Needs | Buffalo Trace 156 | 8000 W Terrace Dr | Evansville, IN 47712-3064 | | | First-Class Mail |
| Charter Organizations | W W Bushman Special Education | Circle Ten Council 571 | 4200 Bonnie View Rd | Dallas, TX 75216-6608 | | | First-Class Mail |
| Charter Organizations | Wa Dept Of Veterans Affairs | Wa Soldiers Home | 1301 Orting Kapowsin Hwy E | Orting, WA 98360-9550 | | | First-Class Mail |
| Charter Organizations | Wabash Conservation Club, Inc | Sagamore Council 162 | 5000 W Millcreek Pike | Wabash, IN 46992-9603 | | | First-Class Mail |
| Charter Organizations | Wabash Elks Lodge 471 | Sagamore Council 162 | P.O. Box 263 | Wabash, IN 46992-0263 | | | First-Class Mail |
| Charter Organizations | Wabash Valley After School Program | Crossroads of America 160 | 501 S 25th St | Terre Haute, IN 47803-2603 | | | First-Class Mail |
| Charter Organizations | Waco Montessori School | Longhorn Council 662 | 1920 Columbus Ave | Waco, TX 76701-1033 | | | First-Class Mail |
| Charter Organizations | Waco Police Dept | Longhorn Council 662 | 3115 Pine Ave | Waco, TX 76708-3247 | | | First-Class Mail |
| Charter Organizations | Waconia Lions Club | Northern Star Council 250 | P.O. Box 21 | Waconia, MN 55387-0021 | | | First-Class Mail |
| Charter Organizations | Wacousta Commty | United Methodist Church | 9180 W Herbison Rd | Eagle, MI 48822-9785 | | | First-Class Mail |
| Charter Organizations | Waddy Ruritan Club | Lincoln Heritage Council 205 | 1171 Kings Hwy | Waddy, KY 40076-9310 | | | First-Class Mail |
| Charter Organizations | Wadena Lions Club | Central Minnesota 296 | 1038 Juniper Ave | Wadena, MN 56482-1019 | | | First-Class Mail |
| Charter Organizations | Wadesboro Housing Authority | Central N Carolina Council 416 | 200 W Short Plz | Wadesboro, NC 28170-2944 | | | First-Class Mail |
| Charter Organizations | Wading River Fire Dept | Suffolk County Council Inc 404 | 1503 N Country Rd | Wading River, NY 11792-1640 | | | First-Class Mail |
| Charter Organizations | Wadsworth Magnet School Pta | Atlanta Area Council 092 | 3039 Santa Monica Dr | Decatur, GA 30032-3627 | | | First-Class Mail |
| Charter Organizations | Wadsworth Masonic Lodge 385 | Great Trail 433 | 660 High St | Bruce Sours | Wadsworth, OH 44281 | | First-Class Mail |
| Charter Organizations | Waggoner Pto | Grand Canyon Council 010 | 1050 E Carver Rd | Tempe, AZ 85284-2447 | | | First-Class Mail |
| Charter Organizations | Wagnalls Memorial | Simon Kenton Council 441 | 150 Columbus St | Lithopolis, OH 43136 | | | First-Class Mail |
| Charter Organizations | Wagner Rotary | Sioux Council 733 | 39322 Sd Hwy 46 | Wagner, SD 57380-7128 | | | First-Class Mail |
| Charter Organizations | Wagon Wheel | Attn: Ed Trompeter | 9824 Hwy K7 | Atchison, KS 66002-8299 | | | First-Class Mail |
| Charter Organizations | Wagon Wheel Grocery | Oregon Trail Council 697 | 69845 Wildwood Rd | North Bend, OR 97459-8644 | | | First-Class Mail |
| Charter Organizations | Wagram Utd Methodist Church | Simon Kenton Council 441 | 9535 Mink St Sw | Etna, OH 43068-3303 | | | First-Class Mail |
| Charter Organizations | Wagstaff, Inc | Inland Nwest Council 611 | N 3910 Flora Rd | Spokane, WA 99216 | | | First-Class Mail |
| Charter Organizations | Wahpeton Friends, Inc | Denver Area Council 061 | 1364 W 101st Ave | Northglenn, CO 80260-6218 | | | First-Class Mail |
| Charter Organizations | Waialeale Tong | Aloha Council, Bsa 104 | 56 Pamala Pl | Pahoa, HI 96778 | | | First-Class Mail |
| Charter Organizations | Waiakea Lions Club | Aloha Council, Bsa 104 | P.O. Box 1895 | Hilo, HI 96721-1895 | | | First-Class Mail |
| Charter Organizations | Waianae Store | Aloha Council, Bsa 104 | 85-863 Farrington Hwy | Waianae, HI 96792-2440 | | | First-Class Mail |
| Charter Organizations | Waikoloa Lion Club | Aloha Council, Bsa 104 | 68-1754 Melia St, Apt B212 | Waikoloa, HI 96738 | | | First-Class Mail |
| Charter Organizations | Wailuku Elementary School Pta | Aloha Council, Bsa 104 | 355 S Teralani St | Wailuku, HI 96793-2103 | | | First-Class Mail |
| Charter Organizations | Wailuku Hongwanji Mission-Buddhist | Aloha Council, Bsa 104 | 1828 E Vineyard St | Wailuku, HI 96793-1816 | | | First-Class Mail |
| Charter Organizations | Waipahu Chapel | Aloha Council, Bsa 104 | 17 Omaopio Rd | Kula, HI 96790-8832 | | | First-Class Mail |
| Charter Organizations | Waipuna Chapel | Aloha Council, Bsa 104 | Rr3 Box 600 | Kula, HI 96790 | | | First-Class Mail |
| Charter Organizations | Wakarusa United Methodist Church | Lasalle Council 165 | P.O. Box 414 | Wakarusa, IN 46573-0414 | | | First-Class Mail |
| Charter Organizations | Wake Chapel Church | Occoneechee 421 | 1801 Tarheel Club Rd | Raleigh, NC 27604-9665 | | | First-Class Mail |
| Charter Organizations | Wake Forest Police Dept | Occoneechee 421 | 225 S Taylor St | Wake Forest, NC 27587-2794 | | | First-Class Mail |
| Charter Organizations | Wake Forest Presbyterian Church | Occoneechee 421 | 12605 Capital Blvd | Wake Forest, NC 27587-7490 | | | First-Class Mail |
| Charter Organizations | Wakefield Baptist Fellowship | Coronado Area Council 192 | P.O. Box 174 | Wakefield, KS 67487-0174 | | | First-Class Mail |
| Charter Organizations | Wakefield-Lynnfield Utd Methodist | The Spirit of Adventure 227 | 273 Vernon St | Wakefield, MA 01880-1951 | | | First-Class Mail |
| Charter Organizations | Wakelee School P.T.A | Connecticut Rivers Council, Bsa 066 | 12 Hemple Dr | Wolcott, CT 06716-1714 | | | First-Class Mail |
| Charter Organizations | Wakeman Congregational Church - Ucc | Lake Erie Council 440 | 14 Abbott St | Wakeman, OH 44889-9306 | | | First-Class Mail |
| Charter Organizations | Walcott American Legion Post 548 | Illowa Council 133 | 121 W Bryant St | Walcott, IA 52773-7789 | | | First-Class Mail |
| Charter Organizations | Walden Community Church | Sam Houston Area Council 576 | 12400 Walden Rd | Montgomery, TX 77356-7910 | | | First-Class Mail |
| Charter Organizations | Walden Fire Dept | Hudson Valley Council 374 | 230 Old Orange Ave | Walden, NY 12586-2034 | | | First-Class Mail |
| Charter Organizations | Walden School | Lincoln Heritage Council 205 | 4238 Westport Rd | Louisville, KY 40207-2323 | | | First-Class Mail |
| Charter Organizations | Waldensian Presbyterian Church | Piedmont Council 420 | 109 Main St E | Valdese, NC 28690-2807 | | | First-Class Mail |
| Charter Organizations | Waldensian Presbyterian Church | Piedmont Council 420 | P.O. Box 153 | Valdese, NC 28690-0216 | | | First-Class Mail |
| Charter Organizations | Waldoboro Scout Assoc | Pine Tree Council 218 | 190 Beechwood St | Warren, ME 04864-4100 | | | First-Class Mail |
| Charter Organizations | Waldorf Elks Lodge 2421 | National Capital Area Council 082 | 2210 Old Washington Rd | Waldorf, MD 20601-3174 | | | First-Class Mail |
| Charter Organizations | Waldport Lions Club | Oregon Trail Council 697 | P.O. Box 660 | Waldport, OR 97394-0660 | | | First-Class Mail |
| Charter Organizations | Waldron Baptist Church | Crossroads of America 160 | P.O. Box 36 | Shelbyville, IN 46176-0036 | | | First-Class Mail |
| Charter Organizations | Waldron Community Club, Inc | Crossroads of America 160 | 6496 N 650 W | Shelbyville, IN 46176 | | | First-Class Mail |
| Charter Organizations | Waldron United Methodist Church | Westark Area Council 016 | P.O. Box 279 | Waldron, AR 72958-0279 | | | First-Class Mail |
| Charter Organizations | Waldwick Lions Club | Northern New Jersey Council, Bsa 333 | 50 Grove St | Waldwick, NJ 07463-1813 | | | First-Class Mail |
| Charter Organizations | Waldwick Lions Club | Northern New Jersey Council, Bsa 333 | P.O. Box 156 | Waldwick, NJ 07463-0156 | | | First-Class Mail |
| Charter Organizations | Waldwick Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 35 Franklin Tpke | Waldwick, NJ 07463 | | | First-Class Mail |
| Charter Organizations | Waldwick Womans Club | Western Massachusetts Council 234 | 23 Main St | Wales, MA 01081-9777 | | | First-Class Mail |
| Charter Organizations | Wales Ctr Vol Fire Co | Greater Niagara Frontier Council 380 | 12300 Big Tree Rd | Wales Center, NY 14167 | | | First-Class Mail |
| Charter Organizations | Wales Elementary School Pto | Potawatomi Area Council 651 | 219 N Oak Crest Dr | Wales, WI 53183-9705 | | | First-Class Mail |
| Charter Organizations | Wales-Genesee Lions Club | Potawatomi Area Council 651 | S42W31400 5th Dr | Wales, WI 53183-9745 | | | First-Class Mail |
| Charter Organizations | Waleska Utd Methodist Church | Atlanta Area Council 092 | 7340 Reinhardt College Pkwy | Waleska, GA 30183 | | | First-Class Mail |
| Charter Organizations | Walhalla Volunteer Fire Dept | Blue Ridge Council 551 | 207 E North Broad St | Walhalla, SC 29691-1909 | | | First-Class Mail |
| Charter Organizations | Walker Baptist Medical Ctr | Black Warrior Council 006 | P.O. Box 3547 | Jasper, AL 35502-3547 | | | First-Class Mail |
| Charter Organizations | Walker Chapel Utd Methodist Church | National Capital Area Council 082 | 4102 N Glebe Rd | Arlington, VA 22207 | | | First-Class Mail |
| Charter Organizations | Walker Charter Academy Pto | President Gerald R Ford 781 | 1801 3 Mile Rd Nw | Grand Rapids, MI 49544-1445 | | | First-Class Mail |
| Charter Organizations | Walker County Emergency Services | Cherokee Area Council 556 | P.O. Box 445 | Chickamauga, GA 30707-0445 | | | First-Class Mail |
| Charter Organizations | Walker County Sheriff Office | Black Warrior Council 006 | 2001 2nd Ave S | Jasper, AL 35501-5805 | | | First-Class Mail |
| Charter Organizations | Walker Special Needs | Black Warrior Council 006 | 110 School Rd | Cordova, AL 35550-1104 | | | First-Class Mail |
| Charter Organizations | Walker Farm | Circle Ten Council 571 | 1563 County Road 1135 | Celeste, TX 75423-5024 | | | First-Class Mail |
| Charter Organizations | Walker Lions Club | Hawkeye Area Council 172 | P.O. Box 7 | Walker, IA 52352-0007 | | | First-Class Mail |
| Charter Organizations | Walkertown Middle School | Old Hickory Council 427 | 5240 Sullivantown Rd | Walkertown, NC 27051-9455 | | | First-Class Mail |
| Charter Organizations | Walkill Valley Memorial Post 8441 VFW | Patriots Path Council 358 | P.O. Box 144 | Vernon, NJ 07462-0414 | | | First-Class Mail |
| Charter Organizations | Wall Elementary Pto | Texas SW Council 741 | P.O. Box 195 | Wall, TX 76957-0195 | | | First-Class Mail |
| Charter Organizations | Wallace Jeffers Post | Iroquois Trail Council 376 | 55 Ellicott St | Castile, NY 14427 | | | First-Class Mail |
| Charter Organizations | Wallace Pruitt Recreation Ctr | Mecklenburg County Council 415 | 440 Wesley Heights Way | Charlotte, NC 28208-4477 | | | First-Class Mail |
| Charter Organizations | Wallace Rotary Club | Tuscarora Council 424 | 316 E Murray St | Wallace, NC 28466-2317 | | | First-Class Mail |
| Charter Organizations | Wallace Rotary Club | Tuscarora Council 424 | P.O. Box 404 | Wallace, NC 28466-0404 | | | First-Class Mail |
| Charter Organizations | Walled Lake Fire Dept | Great Lakes Fsc 272 | 1499 E West Maale Rd | Walled Lake, MI 48390-3732 | | | First-Class Mail |
| Charter Organizations | Walled Lake Utd Methodist Church | Great Lakes Fsc 272 | 313 Northport St | Walled Lake, MI 48390-3547 | | | First-Class Mail |
| Charter Organizations | Waller Vol Fire Dept | Sam Houston Area Council 576 | 612 Walnut St | Waller, TX 77484 | | | First-Class Mail |
| Charter Organizations | Waller Williams Elementary | Lincoln Heritage Council 205 | 2415 Rockford Ln | Louisville, KY 40216-2353 | | | First-Class Mail |
| Charter Organizations | Wallers Baptist Church | National Capital Area Council 082 | 4001 Partlow Rd | Partlow, VA 22534 | | | First-Class Mail |
| Charter Organizations | Wallingford Dept Of Fire Services | Connecticut Rivers Council 066 | 75 Masonic Ave | Wallingford, CT 06492-3019 | | | First-Class Mail |
| Charter Organizations | Wallingford Presbyterian Church | Cradle of Liberty Council 525 | 110 E Brookhaven Rd | Wallingford, PA 19086-6327 | | | First-Class Mail |
| Charter Organizations | Wallington Fire Dept | Northern New Jersey Council, Bsa 333 | 115 Johnson Ave | Wallington, NJ 07057-2219 | | | First-Class Mail |
| Charter Organizations | Wallis Lions Club | Sam Houston Area Council 576 | P.O. Box 138 | Wallis, TX 77485-0134 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Wallkill Hook Ladder And Hose | Rip Van Winkle Council 405 | P.O. Box 460 | Wallkill, NY 12589-0460 | | | First-Class Mail |
| Charter Organizations | Wallkill Reformed Church | Rip Van Winkle Council 405 | P.O. Box 54 | Wallkill, NY 12589-0054 | | | First-Class Mail |
| Charter Organizations | Walnut Blessing Church | Greater Los Angeles Area 033 | 20801 La Puente Rd | Walnut, CA 91789-2096 | | | First-Class Mail |
| Charter Organizations | Walnut Commty Club | Amvets Post 45 Iowa Dept | 607 Highland St | Walnut, IA 51577-3060 | | | First-Class Mail |
| Charter Organizations | Walnut Creek Parents Assoc | Simon Kenton Council 441 | 5600 Grand Oak Blvd | Galena, OH 43021-9046 | | | First-Class Mail |
| Charter Organizations | Walnut Creek Presbyterian Church | Mt Diablo-Silverado Council 023 | 1720 Oakland Blvd | Walnut Creek, CA 94598 | | | First-Class Mail |
| Charter Organizations | Walnut Creek Pto | Mid-America Council 326 | 720 Fenwick St | Papillion, NE 68046-3122 | | | First-Class Mail |
| Charter Organizations | Walnut Grove Baptist Church | Mid-America Council 326 | 1001 N 29th St | Council Bluffs, IA 51501-0755 | | | First-Class Mail |
| Charter Organizations | Walnut Grove Parent Teacher Org | Heart of America Council 307 | 11800 S Pflumm Rd | Olathe, KS 66062-9659 | | | First-Class Mail |
| Charter Organizations | Walnut Grove Utd Methodist Church | Northeast Georgia Council 101 | 940 Church Way | Loganville, GA 30052-4400 | | | First-Class Mail |
| Charter Organizations | Walnut Hill Community Church | Connecticut Rivers Council, Bsa 066 | 274 Bunker Hill Ave | Waterbury, CT 06708-1935 | | | First-Class Mail |
| Charter Organizations | Walnut Hill Elementary Pta | Circle Ten Council 571 | 10115 Midway Rd | Dallas, TX 75229-6230 | | | First-Class Mail |
| Charter Organizations | Walnut Hills Civic Assoc | Denver Area Council 061 | P.O. Box 3436 | Englewood, CO 80155-3436 | | | First-Class Mail |
| Charter Organizations | Walnut Hills Elementary Pto | Mid Iowa Council 177 | 4240 156th St | Urbandale, IA 50323-2203 | | | First-Class Mail |
| Charter Organizations | Walnut Park District | W D Boyce 138 | P.O. Box 364 | Walnut, IL 61376-0364 | | | First-Class Mail |
| Charter Organizations | Walnut Park District | W D Boyce 138 | P.O. Box 536 | Walnut, IL 61376-0536 | | | First-Class Mail |
| Charter Organizations | Walnut St Methodist Church | Juniata Valley Council 497 | 203 N Walnut St | Burnham, PA 17009-1637 | | | First-Class Mail |
| Charter Organizations | Walnut St School Pto | Jersey Shore Council 341 | 60 Walnut St | Toms River, NJ 08753-5265 | | | First-Class Mail |
| Charter Organizations | Walnut Street Elementary School Ptfs | Cradle of Liberty Council 525 | 224 S 6th St | Darby, PA 19023-2404 | | | First-Class Mail |
| Charter Organizations | Walnut Youth Development League | Yocona Area Council 748 | 130 James St | Walnut, MS 38683-9222 | | | First-Class Mail |
| Charter Organizations | Walpole Fire Dept | Daniel Webster Council, Bsa 330 | Old Bellows Falls Rd | Walpole, NH 03608 | | | First-Class Mail |
| Charter Organizations | Walpole Lions Club | Mayflower Council 251 | P.O. Box 98 | Walpole, MA 02081-0159 | | | First-Class Mail |
| Charter Organizations | Walpole Sportsmans Assoc, Inc | Mayflower Council 251 | P.O. Box 91 | Walpole, MA 02081-0091 | | | First-Class Mail |
| Charter Organizations | Walsh School Pto | Connecticut Rivers Council, Bsa 066 | 55 Diseman St | Waterbury, CT 06704-3903 | | | First-Class Mail |
| Charter Organizations | Walt Disney Parent Org | Seneca Waterways 397 | 175 Coldwater Rd | Rochester, NY 14624-2445 | | | First-Class Mail |
| Charter Organizations | Walt Disney Pto | Mid-America Council 326 | 5717 S 112th St | Omaha, NE 68137-3652 | | | First-Class Mail |
| Charter Organizations | Walter Butler Community Ctr | Central Florida Council 083 | 475 N Williams Ave | Titusville, FL 32796-2551 | | | First-Class Mail |
| Charter Organizations | Walter E Cole American Legion Post 187 | Occoneechee 421 | 225 E Holding Ave | Wake Forest, NC 27587-2927 | | | First-Class Mail |
| Charter Organizations | Walter G Byers | Mecklenburg County Council 415 | 1415 Hamilton St | Charlotte, NC 28206-2916 | | | First-Class Mail |
| Charter Organizations | Walter G Byers Middle | Mecklenburg County Council 415 | 1415 Hamilton St | Charlotte, NC 28206-2916 | | | First-Class Mail |
| Charter Organizations | Walter P Carter Elementary/Middle School | Baltimore Area Council 220 | 820 E 43rd St | Baltimore, MD 21212-4906 | | | First-Class Mail |
| Charter Organizations | Walter R Craig Post 60-American Legion-- | Blackhawk Area 660 | 215 N Main St | Memorial Hall | Rockford, IL 61101 | | First-Class Mail |
| Charter Organizations | Walter Scott Erickson At Post 557 | Central Minnesota 296 | 23659 Forest Rd | Sauk Centre, MN 56444 | | | First-Class Mail |
| Charter Organizations | Walterboro Elks Lodge 1988 | Coastal Carolina Council 550 | P.O. Box 202 | Walterboro, SC 29488-0025 | | | First-Class Mail |
| Charter Organizations | Walters Church Of The Nazarene | Last Frontier Council 480 | 210 E Colorado St | Walters, OK 73572 | | | First-Class Mail |
| Charter Organizations | Waltonville Grange 416 | Oregon Trail Council 697 | P.O. Box 262 | Waltonville, OR 97489-0262 | | | First-Class Mail |
| Charter Organizations | Waltham Presbyterian Church | W D Boyce 138 | 809 N 1450th Rd | Utica, IL 61373-9733 | | | First-Class Mail |
| Charter Organizations | Walton County Sheriffs Dept | Northeast Georgia Council 101 | 1425 S Madison Ave | Monroe, GA 30655-2815 | | | First-Class Mail |
| Charter Organizations | Walton Crossing | Atlanta Area Council 092 | 2181 Newmarket Pkwy Se | Marietta, GA 30067-8770 | | | First-Class Mail |
| Charter Organizations | Walton Fire Assoc | Dan Beard Council, Bsa 438 | P.O. Box 7 | Walton, KY 41094-0007 | | | First-Class Mail |
| Charter Organizations | Walton Fire Dept | Leatherstocking 400 | 59 West St | Walton, NY 13856-1042 | | | First-Class Mail |
| Charter Organizations | Walton Lions Club | Sagamore Council 162 | 807 Bates St | Logansport, IN 46947-2528 | | | First-Class Mail |
| Charter Organizations | Walworth Rotary Club | Glaciers Edge Council 620 | W5685 Bonner Ln | Walworth, WI 53184 | | | First-Class Mail |
| Charter Organizations | Wamba Caravan 89 Alhambra | Laurel Highlands Council 527 | P.O. Box 432 | Cumberland, MD 21501-0432 | | | First-Class Mail |
| Charter Organizations | Wamego Lions Club | Jayhawk Area Council 197 | 2600 Cat Creek Cir | Wamego, KS 66547-9003 | | | First-Class Mail |
| Charter Organizations | Wamesit Masonic Assoc | The Spirit of Adventure 227 | P.O. Box 35 | Tewksbury, MA 01876-0035 | | | First-Class Mail |
| Charter Organizations | Wanamassa Elementary School Pta | Monmouth Council, Bsa 347 | 901 Bendermere Ave | Ocean, NJ 07712-4103 | | | First-Class Mail |
| Charter Organizations | Wanamingo Firefighters Relief Assoc | Gamehaven 299 | P.O. Box 304 | Wanamingo, MN 55983-0304 | | | First-Class Mail |
| Charter Organizations | Wanamingo Lutheran Church | Gamehaven 299 | P.O. Box 318 | Wanamingo, MN 55983-0318 | | | First-Class Mail |
| Charter Organizations | Wanda Gray Elementary School Pta | Ozark Trails Council 306 | 2101 W Plainview Rd | Springfield, MO 65810-3011 | | | First-Class Mail |
| Charter Organizations | Wantagh Fire Dept | Theodore Roosevelt Council 386 | 2995 Jerusalem Ave | Wantagh, NY 11793-2020 | | | First-Class Mail |
| Charter Organizations | Wantagh Memorial Congregational Church | Theodore Roosevelt Council 386 | 1845 Wantagh Ave | Wantagh, NY 11793-3909 | | | First-Class Mail |
| Charter Organizations | Wapello Presbyterian Church | Mississippi Valley Council 141 141 | 127 N Main St | Wapello, IA 52653-1532 | | | First-Class Mail |
| Charter Organizations | Wapping Community Church | Connecticut Rivers Council, Bsa 066 | 1790 Ellington Rd | South Windsor, CT 06074-2708 | | | First-Class Mail |
| Charter Organizations | Wapping Elementary School | Connecticut Rivers Council, Bsa 066 | 91 Ayers Rd | South Windsor, CT 06074-2036 | | | First-Class Mail |
| Charter Organizations | Wapusot Congregational Church | Cape Cod and Islands Cncl 224 | 15 Parsons Ln | East Falmouth, MA 02536-5506 | | | First-Class Mail |
| Charter Organizations | Wardsville Lions Club | Great Rivers Council 653 | 3505 E Route M | Jefferson City, MO 65109 | | | First-Class Mail |
| Charter Organizations | Ware - Amvets Post 2577 | Heart of New England Council 230 | 81 Greenwich Rd | Ware, MA 01082-9227 | | | First-Class Mail |
| Charter Organizations | Ware - Nenameseck Sportsmens Club | Heart of New England Council 230 | P.O. Box 284 | Palmer, MA 01069-0284 | | | First-Class Mail |
| Charter Organizations | Ware Earl A Howe | American Legion Post 123 | 45 Maple St | Ware, MA 01082-1560 | | | First-Class Mail |
| Charter Organizations | Ware Episcopal Ch & 1St Presbyterian Ch | Gloucester Council 595 | P.O. Box 616 | Gloucester, VA 23061-0616 | | | First-Class Mail |
| Charter Organizations | Ware Shoals Fire Dept | Blue Ridge Council 551 | 39 E Main St | Ware Shoals, SC 29691-1350 | | | First-Class Mail |
| Charter Organizations | Ware Shoals Lion Club | Blue Ridge Council 551 | 42 Sparks Ave | Ware Shoals, SC 29692-1626 | | | First-Class Mail |
| Charter Organizations | Ware Shoals Lions Club | Blue Ridge Council 551 | P.O. Box 478 | Ware Shoals, SC 29692-0478 | | | First-Class Mail |
| Charter Organizations | Wares Chapel Utd Methodist Church | Miami Valley Council, Bsa 444 | 1060 Foos Rd | West Manchester, OH 45382-9757 | | | First-Class Mail |
| Charter Organizations | Warm Springs Cabana Club | San Francisco Bay Area Council 028 | 251 Goldenrain Ave | Fremont, CA 94539-7614 | | | First-Class Mail |
| Charter Organizations | Warner Fire Rescue | Indian Nations Council 488 | P.O. Box 170 | Warner, OK 74469-0170 | | | First-Class Mail |
| Charter Organizations | Warner Grange 117 | Cascade Pacific Council 492 | 10100 S New Era Rd | Canby, OR 97013 | | | First-Class Mail |
| Charter Organizations | Warners Volunteer Fire Dept | Longhouse Council 373 | 6444 Newport Rd | Warners, NY 13164-9705 | | | First-Class Mail |
| Charter Organizations | Warren - Firemans Assoc | Heart of New England Council 230 | P.O. Box 608 | Warren, MA 01083-0608 | | | First-Class Mail |
| Charter Organizations | Warren / Holyfield Boys & Girls Club | Atlanta Area Council 092 | 790 Berne St Se | Atlanta, GA 30316-1802 | | | First-Class Mail |
| Charter Organizations | Warren American Legion Post 27 | Northern Lights Council 429 | 424 N 1st St | Warren, MN 56762-1205 | | | First-Class Mail |
| Charter Organizations | Warren American Legion Post 27 | Northern Lights Council 429 | 424 N 1st St | Warren, MN 56762-1205 | | | First-Class Mail |
| Charter Organizations | Warren American Legion/Warren Lions Club | Blackhawk Area 660 | 811 Anson St | Warren, IL 61087-9751 | | | First-Class Mail |
| Charter Organizations | Warren Central High School | Crossroads of America 160 | 9500 E 16th St | Indianapolis, IN 46229-2008 | | | First-Class Mail |
| Charter Organizations | Warren City Police Dept | Chief Cornplanter Council, Bsa 538 | 318 W 3rd Ave | Warren, PA 16365-2882 | | | First-Class Mail |
| Charter Organizations | Warren Community Church | Catalina Council 011 | 201 Arizona St | Bisbee, AZ 85603-1805 | | | First-Class Mail |
| Charter Organizations | Warren County Fire Assocation | Occoneechee 421 | P.O. Box 563 | Warrenton, NC 27589-0563 | | | First-Class Mail |
| Charter Organizations | Warren County Historical Society | Sagamore Council 162 | 408 State Rd 28 E | Williamsport, IN 47993-1069 | | | First-Class Mail |
| Charter Organizations | Warren Easton Football | Southeast Louisiana Council 214 | 3019 Canal St | New Orleans, LA 70119-6305 | | | First-Class Mail |
| Charter Organizations | Warren Elementary School Pta | Muskingum Valley Council, Bsa 467 | 16855 State Route 550 | Marietta, OH 45750-6412 | | | First-Class Mail |
| Charter Organizations | Warren G Harding Masonic Lodge 260 | Chief Seattle Council 609 | P.O. Box 181 | Poulsbo, WA 98370-0181 | | | First-Class Mail |
| Charter Organizations | Warren Garden Club | Great Lakes Fsc 272 | 13039 Burgundy Ave | Warren, MI 48089-1311 | | | First-Class Mail |
| Charter Organizations | Warren Hunterdon Christian Homeschoolers | Minsi Trails Council 502 | 14 Spring Run Ln | Stewartsville, NJ 08886-3022 | | | First-Class Mail |
| Charter Organizations | Warren Kiwanis Club | Great Trail 433 | P.O. Box 891 | Warren, OH 44482-0891 | | | First-Class Mail |
| Charter Organizations | Warren Lions Club | Blackhawk Area 660 | 419 Staver St | Warren, IL 61087-9454 | | | First-Class Mail |
| Charter Organizations | Warren Lyons Club | Great Lakes Fsc 272 | 14628 Maisano Dr | Sterling Heights, MI 48312-6724 | | | First-Class Mail |
| Charter Organizations | Warren Point Pres Church | Northern New Jersey Council, Bsa 333 | 17th St & Broadway | Fair Lawn, NJ 07410 | | | First-Class Mail |
| Charter Organizations | Warren Police Dept | Great Lakes Fsc 272 | 29900 S Civic Center Blvd | Warren, MI 48093-2377 | | | First-Class Mail |
| Charter Organizations | Warren Student Union | Chief Cornplanter Council, Bsa 538 | 330 Hickory St | Warren, PA 16365-2231 | | | First-Class Mail |
| Charter Organizations | Warren Tech Fire Science & 1St Responder | Denver Area Council 061 | 13300 W 2nd Pl | Lakewood, CO 80228-1254 | | | First-Class Mail |
| Charter Organizations | Warren Technical High School | Atlanta Area Council 092 | 3075 Alton Rd | Atlanta, GA 30341-4301 | | | First-Class Mail |
| Charter Organizations | Warren Township Police Dept | Patriots Path Council 358 | 44 Mountain Blvd | Warren, NJ 07059-2652 | | | First-Class Mail |
| Charter Organizations | Warren Twp Trustees And Warren Twp Vol | Muskingum Valley Council, Bsa 467 | 95 Coffman Rd | Marietta, OH 45750-6421 | | | First-Class Mail |
| Charter Organizations | Warren Utd Methodist Church | Calcasieu Area Council 209 | 1800 Lakeview Dr | Ruston, LA 71270-3425 | | | First-Class Mail |
| Charter Organizations | Warren Woods Baptist Church | Great Lakes Fsc 272 | 14251 E 12 Mile Rd | Warren, MI 48088-3810 | | | First-Class Mail |
| Charter Organizations | Warrenton Methodist Church | National Capital Area Council 082 | 341 Church St | Warrenton, VA 20186-2713 | | | First-Class Mail |
| Charter Organizations | Warrenton Police Dept | Greater St Louis Area Council 312 | 200 W Booneslick Rd | Warrenton, MO 63383-1915 | | | First-Class Mail |
| Charter Organizations | Warrenton Presbyterian Church | National Capital Area Council 082 | 91 Main St | Warrenton, VA 20186-3422 | | | First-Class Mail |
| Charter Organizations | Warrenton United Methodist Church | National Capital Area Council 082 | 341 Church St | Warrenton, VA 20186-2713 | | | First-Class Mail |
| Charter Organizations | Warrenville Memorial Vfw Post 8081 | Three Fires Council 127 | 3S371 Mignin Dr | Warrenville, IL 60555 | | | First-Class Mail |
| Charter Organizations | Warrenville Police Dept | Three Fires Council 127 | 3S245 Warren Ave | Warrenville, IL 60555 | | | First-Class Mail |
| Charter Organizations | Warrior Academy | Mid-America Council 326 | 2404 Denver St | Schuyler, NE 68661-1187 | | | First-Class Mail |
| Charter Organizations | Warrior Supporters Parents Club | Greater St Louis Area Council 312 | 1340 W Outer 21 Rd | Arnold, MO 63010-3247 | | | First-Class Mail |
| Charter Organizations | Warriors Mark United Methodist Church | Laurel Highlands Council 527 | P.O. Box 134 | Warriors Mark, PA 16877-0134 | | | First-Class Mail |
| Charter Organizations | Warroad Branch, Winnipeg Mfb | Northern Lights Council 429 | 29786 600th Ave | Warroad, MN 56763-9531 | | | First-Class Mail |
| Charter Organizations | Warsaw Christian Church | Dan Beard Council, Bsa 438 | 207 W High St | Warsaw, KY 41095-2082 | | | First-Class Mail |
| Charter Organizations | Warsaw Fire Dept | Iroquois Trail Council 376 | P.O. Box 174 | Warsaw, NY 14569-0174 | | | First-Class Mail |
| Charter Organizations | Warsaw Kiwanis Club | Iroquois Trail Council 376 | 44 Brooklyn St | Warsaw, NY 14569-1410 | | | First-Class Mail |
| Charter Organizations | Warsaw Lions Club | Great Rivers Council 653 | P.O. Box 1985 | Warsaw, MO 65355-1985 | | | First-Class Mail |
| Charter Organizations | Warsaw Lions Club | Attn: Perry Harrison | Mississippi Valley Council 141 141 | Harrison St | | Warsaw, IL 62379 | First-Class Mail |
| Charter Organizations | Warsaw Lions Club | Attn: Louie Zinn | | 315 Clay St | | Warsaw, IL 62379-1017 | First-Class Mail |
| Charter Organizations | Warsaw Lions Club | Muskingum Valley Council, Bsa 467 | P.O. Box 56 | Warsaw, OH 43844-0056 | | | First-Class Mail |
| Charter Organizations | Warsaw Lodge Number 549 F And Am | Iroquois Trail Council 376 | 75 S Main St | Warsaw, NY 14569-1571 | | | First-Class Mail |
| Charter Organizations | Warsaw Utd Methodist Church | Heart of Virginia Council 602 | 287 Main St | Warsaw, VA 22572 | | | First-Class Mail |
| Charter Organizations | Warwick Community Ambulance Assoc, Inc | Pennsylvania Dutch Council 524 | 151 North Ln | Lititz, PA 17543-1505 | | | First-Class Mail |
| Charter Organizations | Warwick Lions Club | Colonial Virginia Council 595 | 1 Singleton Dr | Hampton, VA 23666-1590 | | | First-Class Mail |
| Charter Organizations | Warwick Lions Club | Hudson Valley Council 374 | P.O. Box 308 | Warwick, NY 10990-0208 | | | First-Class Mail |
| Charter Organizations | Warwick Memorial United Methodist Church | Colonial Virginia Council 595 | 38 Hoopes Rd | Newport News, VA 23602-5212 | | | First-Class Mail |
| Charter Organizations | Warwick Memorial United Methodist Men | Colonial Virginia Council 595 | 38 Hoopes Rd | Newport News, VA 23602-5212 | | | First-Class Mail |
| Charter Organizations | Warwick Moose Lodge 1711 | Colonial Virginia Council 595 | 1711 Warwick Moose Ln | Newport News, VA 23606-1773 | | | First-Class Mail |
| Charter Organizations | Warwick Police Dept | Narragansett 546 | 99 Veterans Memorial Dr | Warwick, RI 02886-4637 | | | First-Class Mail |
| Charter Organizations | Warwood United Methodist Church | Ohio River Valley Council 619 | 1438 Warwood Ave | Wheeling, WV 26003-7134 | | | First-Class Mail |
| Charter Organizations | Wasatch Forestry Solution LLC | Utah National Parks 591 | 236 Mountain Haven Ln | Price, UT 84501-9300 | | | First-Class Mail |
| Charter Organizations | Wasatch Front Scouting | Great Salt Lake Council 590 | 13953 S Rosekleen Ln | Herriman, UT 84096-1750 | | | First-Class Mail |
| Charter Organizations | Wasatch Presbyterian Church | Great Salt Lake Council 590 | 1626 S 1700 E | Salt Lake City, UT 84108-2663 | | | First-Class Mail |
| Charter Organizations | Wasatch Tech Group, Inc | Utah National Parks 591 | 1171 Express Way Ln | Spanish Fork, UT 84660-5931 | | | First-Class Mail |
| Charter Organizations | Wasatch Youth Leadership Foundation | Utah National Parks 591 | 4138 Adonis Dr | Heber City, UT 84032-1755 | | | First-Class Mail |
| Charter Organizations | Wasco Elks Lodge 2419 | Southern Sierra Council 030 | P.O. Box 824 | Wasco, CA 93280-0824 | | | First-Class Mail |
| Charter Organizations | Wasco School Pto | Three Fires Council 127 | P.O. Box 83 | Wasco, IL 60183-0083 | | | First-Class Mail |
| Charter Organizations | Washburn Rotary Club | Katahdin Area Council 216 | P.O. Box 471 | Washburn, ME 04786-0471 | | | First-Class Mail |
| Charter Organizations | Washington Assoc Of Future Firefighters | Chief Seattle Council 609 | 9401 Myers Way S | Seattle, WA 98108-4932 | | | First-Class Mail |
| Charter Organizations | Washington Assoc, Inc | Narragansett 546 | 39 Baker St | Warren, RI 02885-3101 | | | First-Class Mail |
| Charter Organizations | Washington City Lions Club | Utah National Parks 591 | 1212 School St | St George, UT 84790-2276 | | | First-Class Mail |
| Charter Organizations | Washington County Foose Family Ctr 1966 | Longhouse Council 373 | P.O. Box 321 | Abingdon, VA 24212-0321 | | | First-Class Mail |
| Charter Organizations | Washington County Sheriff | Plymouth Police Office | 132 E Water St | Plymouth, NC 27962-1330 | | | First-Class Mail |
| Charter Organizations | Washington County Sheriff Office | Cascade Pacific Council 492 | P.O. Box 313 | Hillsboro, OR 97123-0513 | | | First-Class Mail |
| Charter Organizations | Washington County Sheriff Office | Utah National Parks 591 | 750 S 5400 W | Hurricane, UT 84737 | | | First-Class Mail |
| Charter Organizations | Washington County Sheriff Office | Northern Star Council 250 | 15015 62nd St N | Stillwater, MN 55082-6804 | | | First-Class Mail |
| Charter Organizations | Washington El Friends-Mt Carmel Lutheran | Attn: Jamie Larson | | 6424 W Center St | Milwaukee, WI 53210 | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Washington Elementary School | Connected Parents Pack 251 | 300 N San Marino Ave | San Gabriel, CA 91775-2912 | | | First-Class Mail |
| Charter Organizations | Washington Elementary School Pta | Greater Alabama Council 001 | 115 4th Ave S | Birmingham, AL 35205-3023 | | | First-Class Mail |
| Charter Organizations | Washington Elementary School Pta | Mid-America Council 326 | P.O. Box 1763 | Norfolk, NE 68702-1763 | | | First-Class Mail |
| Charter Organizations | Washington Ethical Society | National Capital Area Council 082 | 7750 16th St Nw | Washington, DC 20012-1462 | | | First-Class Mail |
| Charter Organizations | Washington Family Resource Ctr | Connecticut Rivers Council, Bsa 066 | 685 Baldwin St | Waterbury, CT 06706-1507 | | | First-Class Mail |
| Charter Organizations | Washington Fields 15Th Ward | Utah National Parks 591 | 2562 S 400 W | Washington, UT 84780-2276 | | | First-Class Mail |
| Charter Organizations | Washington Gifted Academy Pto | Blackhawk Area 660 | 1421 West St | Rockford, IL 61102-3232 | | | First-Class Mail |
| Charter Organizations | Washington Heights Baptist Church | Trapper Trails 589 | 1770 E 6200 S | Ogden, UT 84405-5249 | | | First-Class Mail |
| Charter Organizations | Washington High School | East Carolina Council 426 | 400 Slatestone Rd | Washington, NC 27889-9467 | | | First-Class Mail |
| Charter Organizations | Washington Hospital Foundation | San Francisco Bay Area Council 028 | 2000 Mowry Ave | Fremont, CA 94538-1716 | | | First-Class Mail |
| Charter Organizations | Washington Kiwanis Club | Georgia-Carolina 093 | P.O. Box 113 | Washington, GA 30673-0113 | | | First-Class Mail |
| Charter Organizations | Washington Lions Club | Coronado Area Council 192 | 1548 17th Rd | Washington, KS 66968-8405 | | | First-Class Mail |
| Charter Organizations | Washington Lions Club | Great Lakes Fsc 272 | 58000 Van Dyke Rd | Washington, MI 48094-2762 | | | First-Class Mail |
| Charter Organizations | Washington Metropolitan Ame Zion Church | Greater St Louis Area Council 312 | 613 N Garrison Ave | St Louis, MO 63103-1324 | | | First-Class Mail |
| Charter Organizations | Washington Middle School | Buffalo Trace 156 | 1801 Washington Ave | Evansville, IN 47714-2159 | | | First-Class Mail |
| Charter Organizations | Washington Middle School Pto | Greater St Louis Area Council 312 | 5165 Ambs Rd | St Louis, MO 63128-2921 | | | First-Class Mail |
| Charter Organizations | Washington Mill Pta | National Capital Area Council 082 | 9100 Cherrytree Dr | Alexandria, VA 22309-2933 | | | First-Class Mail |
| Charter Organizations | Washington Montessori | Greater St Louis Area Council 312 | 1130 N Euclid Ave | St Louis, MO 63113-2010 | | | First-Class Mail |
| Charter Organizations | Washington Montessori Elementary | Southeast Louisiana Council 214 | 606 Clay St | Kenner, LA 70062-7612 | | | First-Class Mail |
| Charter Organizations | Washington Optimist Club | Hawkeye Area Council 172 | P.O. Box 26 | Washington, IA 52353-0026 | | | First-Class Mail |
| Charter Organizations | Washington Park Community Ct | Blackhawk Area 660 | 3617 Delaware St | Rockford, IL 61102-1506 | | | First-Class Mail |
| Charter Organizations | Washington Park Community Ctr | Narragansett 546 | 42 Jillson St | Providence, RI 02905-2954 | | | First-Class Mail |
| Charter Organizations | Washington Parks Academy | Great Lakes Fsc 272 | 11685 Appleton | Redford, MI 48239-1445 | | | First-Class Mail |
| Charter Organizations | Washington Police Dept | Greater St Louis Area Council 312 | 301 Jefferson St | Washington, MO 63090-2633 | | | First-Class Mail |
| Charter Organizations | Washington Rose Elementary | Theodore Roosevelt Council 386 | 2 Rose Ave | Roosevelt, NY 11575-1431 | | | First-Class Mail |
| Charter Organizations | Washington Rotary Club | Coronado Area Council 192 | 200 W 4th St | Washington, KS 66968-2116 | | | First-Class Mail |
| Charter Organizations | Washington School Parent School Org | Northern New Jersey Council, Bsa 333 | 44 School St | Township of Washington, NJ 07676-4240 | | | First-Class Mail |
| Charter Organizations | Washington School Parent Teacher Org | Patriots Path Council 358 | 153 Winthrop Rd | Edison, NJ 08817-3831 | | | First-Class Mail |
| Charter Organizations | Washington School Pta | Northern Lights Council 429 | 1725 Broadway N | Fargo, ND 58102-2238 | | | First-Class Mail |
| Charter Organizations | Washington School Pta | Patriots Path Council 358 | 624 E Broad St | Westfield, NJ 07090-2118 | | | First-Class Mail |
| Charter Organizations | Washington Shores Elementary School Pta | Central Florida Council 083 | 944 W Lake Mann Dr | Orlando, FL 32805-3435 | | | First-Class Mail |
| Charter Organizations | Washington Street Baptist Church | Lincoln Heritage Council 205 | 721 Washington St | Paducah, KY 42003-1733 | | | First-Class Mail |
| Charter Organizations | Washington Street Community Ctr | Atlanta Area Council 092 | 4148 School St Sw | Covington, GA 30014-2721 | | | First-Class Mail |
| Charter Organizations | Washington Student Teacher Parent | Water and Woods Council 782 | 905 16th St | Marysville, MI 48040-1626 | | | First-Class Mail |
| Charter Organizations | Washington Township Avon Fire Dept | Crossroads of America 160 | 7222 E US Hwy 36 | Avon, IN 46123-7777 | | | First-Class Mail |
| Charter Organizations | Washington Township Fire Dep | Garden State Council 690 | 213 E Holly Ave | Sewell, NJ 08080-2642 | | | First-Class Mail |
| Charter Organizations | Washington Township Parent Teacher Assn | Minsi Trails Council 502 | 16 Castle St | Washington, NJ 07882-4142 | | | First-Class Mail |
| Charter Organizations | Washington Township Police | Garden State Council 690 | 1 Mcclure Dr | Sewell, NJ 08080-1879 | | | First-Class Mail |
| Charter Organizations | Washington Township Police Dept | Patriots Path Council 358 | 1 E Springtown Rd | Long Valley, NJ 07853-3342 | | | First-Class Mail |
| Charter Organizations | Washington Vol Fire Co | Laurel Highlands Council 527 | Dull and Aston | Streets | Belle Vernon, PA 15012 | | First-Class Mail |
| Charter Organizations | Washington Township Vol Fire Dept, Inc | Lasalle Council 165 | 380 E State Rd 2 | Valparaiso, IN 46383-9701 | | | First-Class Mail |
| Charter Organizations | Washington Township Volunteer Fire | Moraine Trails Council 500 | 4078 State Route 66 | Apollo, PA 15613-1526 | | | First-Class Mail |
| Charter Organizations | Washington Twp Fire Dept | Erie Shores Council 460 | Main St | Tontogany, OH 43565 | | | First-Class Mail |
| Charter Organizations | Washington Union Alliance Church | Moraine Trails Council 500 | 2119 W Washington St | New Castle, PA 16101-1146 | | | First-Class Mail |
| Charter Organizations | Washington United Methodist | Buckskin 617 | P.O. Box 218 | Washington, WV 26181-0218 | | | First-Class Mail |
| Charter Organizations | Washington Utd Methodist Church | Blue Grass Council 204 | 1917 US 68 | Maysville, KY 41056 | | | First-Class Mail |
| Charter Organizations | Washington VFW | Greater St Louis Area Council 312 | 311 Jefferson St | Washington, MO 63090 | | | First-Class Mail |
| Charter Organizations | Washington Volunteer Fire Dept | Greater St Louis Area Council 312 | P.O. Box 529 | Washington, MO 63090-0529 | | | First-Class Mail |
| Charter Organizations | Washington-Parentteacher-Activities Ctte | Samoset Council, Bsa 627 | 2911 Washington St | Wisconsin Rapids, WI 54494-1602 | | | First-Class Mail |
| Charter Organizations | Washtenaw Co Sheriff's | Southern Shores Fsc 783 | 2201 Hogback Rd | Ann Arbor, MI 48105-9732 | | | First-Class Mail |
| Charter Organizations | Wasmer Afterschool Program | Overland Trails 322 | 2808 Cr Flannagan St | Grand Island, NE 68803-1331 | | | First-Class Mail |
| Charter Organizations | Wass Elementary School Pto | Great Lakes Fsc 272 | 2340 Willard Dr | Troy, MI 48085-4009 | | | First-Class Mail |
| Charter Organizations | Wat Lao Phothikaram | Blackhawk Area 660 | 6925 S Mulford Rd | Cherry Valley, IL 61016-9385 | | | First-Class Mail |
| Charter Organizations | Watauga County Sheriffs Dept | Old Hickory Council 427 | 184 Hodges Gap Rd | Boone, NC 28607-8635 | | | First-Class Mail |
| Charter Organizations | Watauga Police Dept | Longhorn Council 662 | 7101 Whitley Rd | Watauga, TX 76148-2024 | | | First-Class Mail |
| Charter Organizations | Watch City Aerie 1047 F O E | Three Fires Council 127 | 325 Raymond St | Gilberts, IL 60136-9704 | | | First-Class Mail |
| Charter Organizations | Watchung Day Camp | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | First-Class Mail |
| Charter Organizations | Watchung Hills Elks Lodge 885 | Patriots Path Council 358 | 1 Elks Trl | Warren, NJ 07059-5630 | | | First-Class Mail |
| Charter Organizations | Wate Tv Explorer Post | Great Smoky Mountain Council 557 | 1306 N Broadway St | Knoxville, TN 37917-6501 | | | First-Class Mail |
| Charter Organizations | Water Of Life Community Church | California Inland Empire Council 045 | 7625 East Ave | Fontana, CA 92336-2901 | | | First-Class Mail |
| Charter Organizations | Waterbrook Brethren Church | Shenandoah Area Council 598 | 4392 Palmyra Church Rd | Edinburg, VA 22824-3429 | | | First-Class Mail |
| Charter Organizations | Waterbury Arc | Connecticut Rivers Council, Bsa 066 | 1929 E Main St | Waterbury, CT 06705-1851 | | | First-Class Mail |
| Charter Organizations | Waterbury Police Dept | Connecticut Rivers Council, Bsa 066 | 255 E Main St | Waterbury, CT 06702-2301 | | | First-Class Mail |
| Charter Organizations | Waterbury/Keeneyville Pto | Three Fires Council 127 | 355 Rodenburg Rd | Roselle, IL 60172-1646 | | | First-Class Mail |
| Charter Organizations | Waterdogs Scuba And Safety LLC | Middle Tennessee Council 560 | 681 N Spring St | Clarksville, TN 37040-3141 | | | First-Class Mail |
| Charter Organizations | Waterfall Canyon Academy | Trapper Trails 589 | 818 N 950 E | Ogden, UT 84404-3866 | | | First-Class Mail |
| Charter Organizations | Waterford Grange No 231 | Muskingum Valley Council, Bsa 467 | 3900 Righteous Ridge Rd | Waterford, OH 45786 | | | First-Class Mail |
| Charter Organizations | Waterford Lions Club | Greater Yosemite Council 059 | P.O. Box 444 | Waterford, CA 95386-0444 | | | First-Class Mail |
| Charter Organizations | Waterford Township Fire Dept | Garden State Council 690 | 2121 Auburn Ave | Atco, NJ 08004-1947 | | | First-Class Mail |
| Charter Organizations | Waterford Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Main St & Marietta | Waterford, OH 45786 | | | First-Class Mail |
| Charter Organizations | Waterfront Services, Inc | Gulf Stream Council 085 | 300 Stoll Dr | Lake Park, FL 33403-2424 | | | First-Class Mail |
| Charter Organizations | Waterloo United Methodist Church | Monmouth Council, Bsa 347 | 1215 W Park Ave | Ocean, NJ 07712-7221 | | | First-Class Mail |
| Charter Organizations | Waterloo Volunteer Fire District | Greater Alabama Council 001 | P.O. Box 178 | Waterloo, AL 35677-0178 | | | First-Class Mail |
| Charter Organizations | Waterman Volunteer Fire Dept | Three Fires Council 127 | P.O. Box 175 | Waterman, IL 60556-0175 | | | First-Class Mail |
| Charter Organizations | Waters Edge Lutheran Church | Circle Ten Council 571 | P.O. Box 866 | Frisco, TX 75034-0855 | | | First-Class Mail |
| Charter Organizations | Waters Elementary Pta | South Plains Council 694 | 3006 78th St | Lubbock, TX 79423-1814 | | | First-Class Mail |
| Charter Organizations | Waterstone Community Church | Denver Area Council 061 | 5890 S Alkire St | Littleton, CO 80127-1421 | | | First-Class Mail |
| Charter Organizations | Watertown Group Of Concerned Citizens | Middle Tennessee Council 560 | 830 Barrett Rd | Watertown, TN 37184-3501 | | | First-Class Mail |
| Charter Organizations | Watertown Lions Club | Northern Star Council 250 | P.O. Box 793 | Watertown, MN 55388-0791 | | | First-Class Mail |
| Charter Organizations | Watertown Police Dept | Sioux Council 733 | 128 N Maple | Watertown, SD 57201-2557 | | | First-Class Mail |
| Charter Organizations | Watertown Police Dept | Potawatomi Area Council 651 | 106 Jones St | Watertown, WI 53094-3737 | | | First-Class Mail |
| Charter Organizations | Watertown Rotary Club | Potawatomi Area Council 651 | 1316 Neenah St | Watertown, WI 53094-6521 | | | First-Class Mail |
| Charter Organizations | Watertown Savings Bank | Longhouse Council 373 | 111 Clinton St | Watertown, NY 13601-3650 | | | First-Class Mail |
| Charter Organizations | Watertown Sportsmen, Inc | Longhouse Council 373 | P.O. Box 485 | Watertown, NY 13601-0485 | | | First-Class Mail |
| Charter Organizations | Waterville Lions Club | Northern Star Council 250 | 203 E Bloomer St | Morristown, MN 55052-5156 | | | First-Class Mail |
| Charter Organizations | Waterville Rotary Club | Erie Shores Council 460 | P.O. Box 212 | Waterville, OH 43566-0212 | | | First-Class Mail |
| Charter Organizations | Waterville Rotary Club | Leatherstocking 400 | Rt 20 | Sangerfield, NY 13455 | | | First-Class Mail |
| Charter Organizations | Watford City Ward, Bismarck Nd Stake | Northern Lights Council 429 | P.O. Box 1161 | Watford City, ND 58854-1161 | | | First-Class Mail |
| Charter Organizations | Watkins Elementary School Pto | Simon Kenton Council 441 | 1520 Watkins Rd | Columbus, OH 43207-3320 | | | First-Class Mail |
| Charter Organizations | Watkins Glen Elks Lodge 1546 | Five Rivers Council, Inc 375 | 300 N Madison Ave | Watkins Glen, NY 14891-1028 | | | First-Class Mail |
| Charter Organizations | Watkins Park Community Ctr | Middle Tennessee Council 560 | 616 17th Ave N | Nashville, TN 37203 | | | First-Class Mail |
| Charter Organizations | Watkinsville Utd Methodist Church | Northeast Georgia Council 101 | 123 New High Shoals Rd | Watkinsville, GA 30677-2459 | | | First-Class Mail |
| Charter Organizations | Watlow Electric Mfg Co | Greater St Louis Area Council 312 | 12001 Lackland Rd | St Louis, MO 63146-4001 | | | First-Class Mail |
| Charter Organizations | Watonga Lions Club | Cimarron Council 474 | Rt 1 Box 41 | Watonga, OK 73772 | | | First-Class Mail |
| Charter Organizations | Watson School Unite - Parents Org | Buckeye Council 436 | 515 Marion Ave Nw | Massillon, OH 44646-3005 | | | First-Class Mail |
| Charter Organizations | Watsontown Utd Methodist Church | Susquehanna Council 533 | 1319 8th St Dr | Watsontown, PA 17777-7935 | | | First-Class Mail |
| Charter Organizations | Watsonville Buddhist Temple | Silicon Valley Monterey Bay 055 | 423 Bridge St | Watsonville, CA 95076-3603 | | | First-Class Mail |
| Charter Organizations | Watsonville Pal Dept | Silicon Valley Monterey Bay 055 | 372 Airport Blvd | Watsonville, CA 95076 | | | First-Class Mail |
| Charter Organizations | Watsonville Police Dept | Silicon Valley Monterey Bay 055 | P.O. Box 1930 | Watsonville, CA 95077-1930 | | | First-Class Mail |
| Charter Organizations | Wattles Park Mens Club | Southern Shores Fsc 783 | 13166 11 Mile Rd | Ceresco, MI 49033-9769 | | | First-Class Mail |
| Charter Organizations | Wattles School P T O | Great Lakes Fsc 272 | 3555 Ellenboro Dr | Troy, MI 48083-5116 | | | First-Class Mail |
| Charter Organizations | Watts Caney Volunteer Fire Dept | Blue Grass Council 204 | P.O. Box 68 | Lost Creek, KY 41348-0068 | | | First-Class Mail |
| Charter Organizations | Watts Chapel Baptist Church | Occoneechee 421 | 3703 Tryon Rd | Raleigh, NC 27606-4203 | | | First-Class Mail |
| Charter Organizations | Watts Street Baptist Church | Occoneechee 421 | 800 Watts St | Durham, NC 27701-1533 | | | First-Class Mail |
| Charter Organizations | Wauconda Police Department | Northeast Illinois 129 | 311 S Main St | Wauconda, IL 60084-1966 | | | First-Class Mail |
| Charter Organizations | Waukazoo Pta | President Gerald R Ford 781 | 1294 W Lakewood Blvd | Holland, MI 49424-6221 | | | First-Class Mail |
| Charter Organizations | Waukee American Legion Post 737 | Mid Iowa Council 177 | 410 6th St | Waukee, IA 50263-9518 | | | First-Class Mail |
| Charter Organizations | Waukee Rotary Club | Mid Iowa Council 177 | P.O. Box 991 | Waukee, IA 50263-0991 | | | First-Class Mail |
| Charter Organizations | Waukegan School District 60 | Northeast Illinois 129 | 1201 N Sheridan Rd | Waukegan, IL 60085-2099 | | | First-Class Mail |
| Charter Organizations | Waukesha County Sheriff Dept | Potawatomi Area Council 651 | 515 W Moreland Blvd | Waukesha, WI 53188-2428 | | | First-Class Mail |
| Charter Organizations | Waukesha Kiwanis | Potawatomi Area Council 651 | P.O. Box 1072 | Waukesha, WI 53187-1072 | | | First-Class Mail |
| Charter Organizations | Waukesha Noon Kiwanis | Potawatomi Area Council 651 | P.O. Box 1072 | Waukesha, WI 53187-1072 | | | First-Class Mail |
| Charter Organizations | Wausau Area Recreation Project (Warp) | Bay-Lakes Council 635 | 721 Buwalda Dr | Wausau, WI 54403-9672 | | | First-Class Mail |
| Charter Organizations | Wausau Fire Dept | Samoset Council, Bsa 627 | 606 E Thomas St | Wausau, WI 54403-6443 | | | First-Class Mail |
| Charter Organizations | Wausau Flying Service, Inc | Samoset Council, Bsa 627 | 725 Woodin Pl | Wausau, WI 54403-7074 | | | First-Class Mail |
| Charter Organizations | Wausau Noon Kiwanis | Samoset Council, Bsa 627 | 5005 County Rd Z | Wausau, WI 54403 | | | First-Class Mail |
| Charter Organizations | Wausau Window And Wall Systems | Samoset Council, Bsa 627 | 7800 International Dr | Wausau, WI 54401-9623 | | | First-Class Mail |
| Charter Organizations | Wauseon Police Department | Black Swamp Area Council 449 | 230 Clinton St, Ste 207 | Wauseon, OH 43567-1183 | | | First-Class Mail |
| Charter Organizations | Wauwatosa Ave Utd Methodist Church | Three Harbors Council 636 | 1529 N Wauwatosa Ave | Wauwatosa, WI 53213-2622 | | | First-Class Mail |
| Charter Organizations | Waveland Church Of Jesus Christ Of Lds | Pine Burr Area Council 304 | 1911 Mclaurin St | Waveland, MS 39576 | | | First-Class Mail |
| Charter Organizations | Waverly Belmont Pto | Middle Tennessee Council 560 | 2301 10th Ave S | Nashville, TN 37204-2402 | | | First-Class Mail |
| Charter Organizations | Waverly First Utd Methodist Church | Abraham Lincoln Council 144 | 190 E State St | Waverly, IL 62692-1151 | | | First-Class Mail |
| Charter Organizations | Waverly Hall Umc | Chattahoochee Council 091 | 7580 Ga Hwy 208 | Waverly Hall, GA 31831-3046 | | | First-Class Mail |
| Charter Organizations | Waverly Masonic Lodge | Baltimore Area Council 220 | 5585 Levels Rd | Elkton, MD 21921 | | | First-Class Mail |
| Charter Organizations | Waverly Park - Gfwc | Longhorn Council 662 | 2650 Parkview Dr | Fort Worth, TX 76102-7103 | | | First-Class Mail |
| Charter Organizations | Waverly Utd Methodist Church | Heart of America Council 307 | 116 E Kansas St | Waverly, MO 64096 | | | First-Class Mail |
| Charter Organizations | Wawaronsis, LLC | Utah National Parks 591 | 78 E 1700 S | Provo, UT 84606-5642 | | | First-Class Mail |
| Charter Organizations | Wawatam Volunteer Fire Co | Hudson Valley Council 374 | 1 Wawatam Dr | Highland Mills, NY 10930 | | | First-Class Mail |
| Charter Organizations | Waxhaw Animal Hospital | Central N Carolina Council 416 | 2200 Highway 75 | Waxhaw, NC 28173-1042 | | | First-Class Mail |
| Charter Organizations | Waxhaw Police Dept | Central N Carolina Council 416 | P.O. Box 275 | Waxhaw, NC 28173-7394 | | | First-Class Mail |
| Charter Organizations | Waxhaw Umc | Central N Carolina Council 416 | 3620 Providence Rd S | Waxhaw, NC 28173-7394 | | | First-Class Mail |
| Charter Organizations | Waxhaw United Methodist Church | Central N Carolina Council 416 | P.O. Box 9 | Waxhaw, NC 28173-1008 | | | First-Class Mail |
| Charter Organizations | Way Faith Community, Inc | Ozark Trails Council 306 | 200 E Main St | Springfield, MO 65807 | | | First-Class Mail |
| Charter Organizations | Wayland Lions Club | Water and Woods Council 782 | 909 W Rafanelli Dr | Wayland, MI 48831 | | | First-Class Mail |
| Charter Organizations | Wayland Temple Baptist Church | Cradle of Liberty Council 525 | 2500 Cecil B Moore Ave | Philadelphia, PA 19121-2815 | | | First-Class Mail |
| Charter Organizations | Wayne City First United Methodist Church | Greater St Louis Area Council 312 | 411 S Poplar St | Wayne City, IL 62895 | | | First-Class Mail |
| Charter Organizations | Wayne City Society, Handicapped Citizens | Buckeye Council 436 | 266 Oldman Rd | Wooster, OH 44691 | | | First-Class Mail |
| Charter Organizations | Wayne Co Sheriff's Dept | Crossroads of America 160 | 200 E Main St | Richmond, IN 47374 | | | First-Class Mail |
| Charter Organizations | Wayne County Bank | Middle Tennessee Council 560 | P.O. Box 247 | Waynesboro, TN 38485-0247 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Wayne County Sheriffs Dept | Seneca Waterways 397 | 7376 State Route 31 | Lyons, NY 14489-9172 | | | First-Class Mail |
| Charter Organizations | Wayne Plaza Local 136 | Northern New Jersey Council, Bsa 333 | 475 Valley Rd | Wayne, NJ 07470-3532 | | | First-Class Mail |
| Charter Organizations | Wayne Presbyterian Church | Cradle of Liberty Council 525 | 125 E Lancaster Ave | Wayne, PA 19087-3541 | | | First-Class Mail |
| Charter Organizations | Wayne State University C2 Pipeline | Great Lakes Fsc 272 | 5557 Cass Ave | Detroit, MI 48202-3615 | | | First-Class Mail |
| Charter Organizations | Wayne Township Fire Dept | Crossroads of America 160 | 700 N High School Rd | Indianapolis, IN 46214-3756 | | | First-Class Mail |
| Charter Organizations | Wayne Utd Methodist Church | Cradle of Liberty Council 525 | 210 S Wayne Ave | Wayne, PA 19087-4016 | | | First-Class Mail |
| Charter Organizations | Wayne Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 99 Parish Dr | Wayne, NJ 07470-6008 | | | First-Class Mail |
| Charter Organizations | Wayne Utd Methodist Men | Erie Shores Council 460 | 206 E Main St | Wayne, OH 43466-9821 | | | First-Class Mail |
| Charter Organizations | Waynedale Utd Methodist Church | Anthony Wayne Area 157 | 2500 Church St | Fort Wayne, IN 46809-2753 | | | First-Class Mail |
| Charter Organizations | Waynedale Utd Methodist Church | Anthony Wayne Area 157 | 2501 Church St | Fort Wayne, IN 46809-2753 | | | First-Class Mail |
| Charter Organizations | Waynes Welding | Gulf Coast Council 773 | 1277 Leavins Rd | Wewahitchka, FL 32465-4735 | | | First-Class Mail |
| Charter Organizations | Waynesboro Eagles Club, Inc | Mason Dixon Council 221 | 16 E Main St | Waynesboro, PA 17268-1634 | | | First-Class Mail |
| Charter Organizations | Waynesboro Rotary Club | Georgia-Carolina 093 | P.O. Box 848 | Waynesboro, GA 30830-0848 | | | First-Class Mail |
| Charter Organizations | Waynesburg VFW Post 4793 | Laurel Highlands Council 527 | 445 E Lincoln St | Waynesburg, PA 15370-1928 | | | First-Class Mail |
| Charter Organizations | Waynesville United Methodist Church | Dan Beard Council, Bsa 438 | P.O. Box 634 | Waynesville, OH 45068-0634 | | | First-Class Mail |
| Charter Organizations | Waynetown Merchants Assoc | Crossroads of America 160 | 100 W Washington St | Waynetown, IN 47990 | | | First-Class Mail |
| Charter Organizations | Waynewood Elementary School Pta | National Capital Area Council 082 | 1205 Waynewood Blvd | Alexandria, VA 22308-1843 | | | First-Class Mail |
| Charter Organizations | Wayside Altamira Academy | Capitol Area Council 564 | 220 Foremost Dr | Austin, TX 78745-7324 | | | First-Class Mail |
| Charter Organizations | Wayside Christian Mission | Lincoln Heritage Council 205 | 432 E Jefferson St | Louisville, KY 40202-1178 | | | First-Class Mail |
| Charter Organizations | Wayside Church Of The Nazarene | Sequoia Council 027 | 1929 E Bardsley Ave | Tulare, CA 93274-6048 | | | First-Class Mail |
| Charter Organizations | Wayside Methodist Church | Buckskin 617 | 3100 Grand Central Ave | Vienna, WV 26105-1538 | | | First-Class Mail |
| Charter Organizations | Wayside Methodist Church | Monmouth Council, Bsa 347 | 1215 W Park Ave | Ocean, NJ 07712-7221 | | | First-Class Mail |
| Charter Organizations | Wayside Presbyterian Church | French Creek Council 532 | 1208 Asbury Rd | Erie, PA 16505-1304 | | | First-Class Mail |
| Charter Organizations | Wayves | Aloha Council, Bsa 104 | 4491 Kikaola Pl | Kekaha, HI 96752 | | | First-Class Mail |
| Charter Organizations | Waycata Community Church | Northern Star Council 250 | 125 Wayzata Blvd E | Wayzata, MN 55391-1794 | | | First-Class Mail |
| Charter Organizations | Wayzata Community Church Ucc | Northern Star Council 250 | 125 Wayzata Blvd E | Wayzata, MN 55391-1794 | | | First-Class Mail |
| Charter Organizations | Wb Wood | Greater New York Councils, Bsa 640 | 225 Park Ave S | New York, NY 10003-1604 | | | First-Class Mail |
| Charter Organizations | Wc Ygnacio Vly Commuters Lions Club | Mt Diablo-Silverado Council 023 | 20 Morocco Ct | Vallejo, CA 94590-7305 | | | First-Class Mail |
| Charter Organizations | Wd Kelley Elementary | Cradle of Liberty Council 525 | 1601 N 28th St | Philadelphia, PA 19121-2701 | | | First-Class Mail |
| Charter Organizations | We Are One Utd Methodist Church | Andrew Jackson Council 303 | 1315 W Mcdowell Rd | Jackson, MS 39204-5146 | | | First-Class Mail |
| Charter Organizations | We Are Roteplayers | Simon Kenton Council 441 | 122 Columbia Ave | Wheeling, WV 26003-5106 | | | First-Class Mail |
| Charter Organizations | We Baggs VFW Post 9960 | East Carolina Council 426 | 246 Vfw Rd | Swansboro, NC 28584-8087 | | | First-Class Mail |
| Charter Organizations | We Who Care Of Marion County, Inc | North Florida Council 087 | 535 NE 57th St | Ocala, FL 34479-7605 | | | First-Class Mail |
| Charter Organizations | Weatherford Federated Church | Last Frontier Council 480 | 302 N Custer St | Weatherford, OK 73096-4916 | | | First-Class Mail |
| Charter Organizations | Weatherford Police Dept | Longhorn Council 662 | 801 Santa Fe Dr | Weatherford, TX 76086-6526 | | | First-Class Mail |
| Charter Organizations | Weatherford Rotary Club | Last Frontier Council 480 | P.O. Box 93 | Weatherford, OK 73096-0093 | | | First-Class Mail |
| Charter Organizations | Weaver First Utd Methodist Church | Greater Alabama Council 001 | P.O. Box 1087 | Weaver, AL 36277-1087 | | | First-Class Mail |
| Charter Organizations | Weaver Middle School | Central Georgia Council 096 | 2570 Heath Rd | Macon, GA 31206-5259 | | | First-Class Mail |
| Charter Organizations | Weaver Middle School Jic | Central Georgia Council 096 | 2570 Heath Rd | Macon, GA 31206-5259 | | | First-Class Mail |
| Charter Organizations | Weaver School Apt | Northern Star Council 250 | 2135 Birmingham St | St Paul, MN 55109-3511 | | | First-Class Mail |
| Charter Organizations | Weaverland Valley Fire Dept | Pennsylvania Dutch Council 524 | P.O. Box 421 | Terre Hill, PA 17581-0421 | | | First-Class Mail |
| Charter Organizations | Weaverville Lions Club | Golden Empire Council 047 | P.O. Box 386 | Weaverville, CA 96093-0386 | | | First-Class Mail |
| Charter Organizations | Weaverville United Methodist Church | Daniel Boone Council 414 | P.O. Box 37 | Weaverville, NC 28787-0037 | | | First-Class Mail |
| Charter Organizations | Web Dubois Academy Family Resource Ctr | 1007 E Indian Trl | Louisville, KY 40213 | | | | First-Class Mail |
| Charter Organizations | Webb Bridge Ward Roswell Ga Stake | Atlanta Area Council 092 | 510 Brannon Rd | Cumming, GA 30041-6436 | | | First-Class Mail |
| Charter Organizations | Webb County Sheriff Dept | South Texas Council 577 | 902 Victoria St | Laredo, TX 78040-4456 | | | First-Class Mail |
| Charter Organizations | Webb County Sheriff Explorers Club | South Texas Council 577 | 902 Victoria St | Laredo, TX 78040-4456 | | | First-Class Mail |
| Charter Organizations | Webb School | Great Smoky Mountain Council 557 | 9800 Webb School Ln | Knoxville, TN 37923-3307 | | | First-Class Mail |
| Charter Organizations | Webb School Of Knoxville | Great Smoky Mountain Council 557 | 9800 Webb School Ln | Knoxville, TN 37923-3307 | | | First-Class Mail |
| Charter Organizations | Webber Elementary Pto | Great Lakes Fsc 272 | 3191 W Clarkston Rd | Lake Orion, MI 48362-2055 | | | First-Class Mail |
| Charter Organizations | Webbs Chapel Baptist Church | East Carolina Council 426 | 2771 Webbs Chapel Rd | Macclesfield, NC 27852 | | | First-Class Mail |
| Charter Organizations | Weber County Pals Program | Trapper Trails 589 | 5470 S 2700 W | Roy, UT 84067-9327 | | | First-Class Mail |
| Charter Organizations | Weberwood Elementary School | Buckskin 617 | 732 Gordon Dr | Charleston, WV 25303-2801 | | | First-Class Mail |
| Charter Organizations | Webster - St Joseph Basilica | Heart of New England Council 230 | 53 Whitcomb St | Webster, MA 01570-2433 | | | First-Class Mail |
| Charter Organizations | Webster Avenue School P T O | Narragansett 546 | 195 Webster Ave | Providence, RI 02909-3817 | | | First-Class Mail |
| Charter Organizations | Webster City Kiwanis/Rotary | Attn: Richard Peterson | 1720 Lynx Ave, Apt 201 | Webster City, IA 50595-3408 | | | First-Class Mail |
| Charter Organizations | Webster Fairport Elks Bpoe 2396 | Seneca Waterways 397 | 1066 Jackson Rd | Webster, NY 14580-8786 | | | First-Class Mail |
| Charter Organizations | Webster Fire Dept | Seneca Waterways 397 | 35 South Ave | Webster, NY 14580-3529 | | | First-Class Mail |
| Charter Organizations | Webster Groves Presbyterian Church | Greater St Louis Area Council 312 | 45 W Lockwood Ave | St Louis, MO 63119-2931 | | | First-Class Mail |
| Charter Organizations | Webster Hill School P T O | Connecticut Rivers Council, Bsa 066 | 125 Webster Hill Blvd | West Hartford, CT 06107-3771 | | | First-Class Mail |
| Charter Organizations | Webster Police Dept | Seneca Waterways 397 | 1000 Ridge Rd | Webster, NY 14580-2917 | | | First-Class Mail |
| Charter Organizations | Webster Presbyterian Church | Seneca Waterways 397 | 550 Webster Rd | Webster, NY 14580-9504 | | | First-Class Mail |
| Charter Organizations | Webster Pta | Greater St Louis Area Council 312 | 108 W Church St | Collinsville, IL 62234-2725 | | | First-Class Mail |
| Charter Organizations | Webster United Methodist Ch Webster Groves | Greater St Louis Area Council 312 | 600 N Bompart Ave | St Louis, MO 63119-1904 | | | First-Class Mail |
| Charter Organizations | Webster Utd Church Of Christ | Southern Shores Fsc 783 | 5464 Webster Church Rd | Dexter, MI 48130-9635 | | | First-Class Mail |
| Charter Organizations | Weddington United Methodist Church | Central N Carolina Council 416 | 13901 Providence Rd | Matthews, NC 28104-9371 | | | First-Class Mail |
| Charter Organizations | Wedgwood Presbyterian Church | Chief Seattle Council 609 | 8008 35th Ave Ne | Seattle, WA 98115-4815 | | | First-Class Mail |
| Charter Organizations | Wedgwood School Pto | Garden State Council 690 | 236 Hurffville Rd | Sewell, NJ 08080-9417 | | | First-Class Mail |
| Charter Organizations | Wee Friends Preschool | Trapper Trails 589 | 197 W 500 S | Logan, UT 84321-5220 | | | First-Class Mail |
| Charter Organizations | Weedville Wesleyan Church | Bucktail Council 509 | 18945 Bennetts Valley Hwy | Weedville, PA 15868-3309 | | | First-Class Mail |
| Charter Organizations | Weeksville Lions Club | Tidewater Council 596 | 2760 Peartree Rd | Elizabeth City, NC 27909-7518 | | | First-Class Mail |
| Charter Organizations | Weequahic Family Success Ctr | Northern New Jersey Council, Bsa 333 | 1065 Bergen St | Newark, NJ 07112-2096 | | | First-Class Mail |
| Charter Organizations | Wegmans School Of Pharmacy | Seneca Waterways 397 | 3690 East Ave | Rochester, NY 14618-3537 | | | First-Class Mail |
| Charter Organizations | Weimar Rotary Club | Sam Houston Area Council 576 | P.O. Box 153 | Weimar, TX 78962-0153 | | | First-Class Mail |
| Charter Organizations | Weinstate Presbyterian Church | North Florida Council 087 | P.O. Box 527 | Weirsdale, FL 32195-0527 | | | First-Class Mail |
| Charter Organizations | Weiser Lions Club | Ore-Ida Council 106 - Bsa 106 | 11250 Pioneer | Weiser, ID 83672 | | | First-Class Mail |
| Charter Organizations | Weiser Lions Club | Ore-Ida Council 106 - Bsa 106 | P.O. Box 286 | Weiser, ID 83672-0286 | | | First-Class Mail |
| Charter Organizations | Welvix Presbyterian Church | Central Florida Council 083 | 211 Welviva Springs Ln | Longwood, FL 32779-3601 | | | First-Class Mail |
| Charter Organizations | Welborne Utd Methodist Church | Heart of Virginia Council 602 | 930 Mayberry Dr | Richmond, VA 23229-6254 | | | First-Class Mail |
| Charter Organizations | Welcome Wesleyan Church | Blue Ridge Council 551 | 1040 Ebenezer Rd | Seneca, SC 29672-0316 | | | First-Class Mail |
| Charter Organizations | Wellington Community Fair, Inc | Heart of America Council 307 | P.O. Box 15 | Wellington, MO 64097-0015 | | | First-Class Mail |
| Charter Organizations | Wellington Elementary School | Lincoln Heritage Council 205 | 4800 Kaufman Ln | Louisville, KY 40216-1152 | | | First-Class Mail |
| Charter Organizations | Wellington Elementary School Pto | Gulf Stream Council 085 | 13000 Paddock Dr | Wellington, FL 33414-3902 | | | First-Class Mail |
| Charter Organizations | Wellpet | Lasalle Council 165 | 1011 W 11th St | Mishawaka, IN 46544-4818 | | | First-Class Mail |
| Charter Organizations | Wells Branch Community Church | Capitol Area Council 564 | 2113 Wells Branch Pkwy | Austin, TX 78728-6970 | | | First-Class Mail |
| Charter Organizations | Wells Branch Homestead Corp | Capitol Area Council 564 | 14611 Wells Port Dr | Wells Branch Annex | Austin, TX 78728 | | First-Class Mail |
| Charter Organizations | Wells Community Boys And Girls Club | Anthony Wayne Area 157 | 1532 N Main St | Bluffton, IN 46714-1125 | | | First-Class Mail |
| Charter Organizations | Wells Congregational Church | Pine Tree Council 218 | 1695 Post Rd | Wells, ME 04090 | | | First-Class Mail |
| Charter Organizations | Wells Fargo Na | Mecklenburg County Council 415 | 401 S Tryon St | Charlotte, NC 28202-1934 | | | First-Class Mail |
| Charter Organizations | Wellsburg Elks Lodge 1553 | Ohio River Valley Council 619 | P.O. Box 27 | Wellsburg, WV 26070-0027 | | | First-Class Mail |
| Charter Organizations | Wellspring Anglican Church | Greater Yosemite Council 059 | 1548 Cummins Dr | Modesto, CA 95358-6412 | | | First-Class Mail |
| Charter Organizations | Wellspring Ministries | Ozark Trails Council 306 | 2469 N Honeysuckle Way | Springfield, MO 65802-9697 | | | First-Class Mail |
| Charter Organizations | Wellspring Utd Methodist Church | Capitol Area Council 564 | 6200 Williams Dr | Georgetown, TX 78633-2015 | | | First-Class Mail |
| Charter Organizations | Welshar Spalding Regional Hospital | Flint River Council 095 | 601 S 8th St | Griffin, GA 30224-4213 | | | First-Class Mail |
| Charter Organizations | Weltdon Brethren Kalexa School Parents | President Gerald R Ford 781 | 4400 Highbridge Rd | Brethren, MI 49619-5202 | | | First-Class Mail |
| Charter Organizations | Weltville Fire Dept | Heart of America Council 307 | 730 Main St | Weltville, KS 66090-8725 | | | First-Class Mail |
| Charter Organizations | Weltville Volunteer Fire Co | New Birth of Freedom 544 | 95 Community St | Wellsville, PA 17365-9639 | | | First-Class Mail |
| Charter Organizations | Welsh Congregational Church | Minsi Trails Council 502 | 1 S Harrison St | Hazle Township, PA 18201 | | | First-Class Mail |
| Charter Organizations | Wendell 334 Ward - Wendell Stake | Snake River Council 111 | 605 N Idaho St | Wendell, ID 83355 | | | First-Class Mail |
| Charter Organizations | Wendell 2Nd Ward - Wendell Stake | Snake River Council 111 | 65 N Idaho St | Wendell, ID 83355 | | | First-Class Mail |
| Charter Organizations | Wendell Stake - Fairfield Ward | Snake River Council 111 | 400 Alturas Ave W | Fairfield, ID 83327 | | | First-Class Mail |
| Charter Organizations | Wenona Rotary Club | W D Boyce 138 | 207 Sunset View St | Wenona, IL 61377-8900 | | | First-Class Mail |
| Charter Organizations | Wenona Rotary Club | W D Boyce 138 | S Cir Dr | Wenona, IL 61377-9505 | | | First-Class Mail |
| Charter Organizations | Wenonah Methodist Church | Garden State Council 690 | 105 E Willow St | Wenonah, NJ 08090-1946 | | | First-Class Mail |
| Charter Organizations | Wente Southern Annex Group | San Francisco Bay Area Council 028 | 8005 Davis St | San Leandro, CA 94577-1514 | | | First-Class Mail |
| Charter Organizations | Wentzville Christian Church | Greater St Louis Area Council 312 | 1507 Hwy Z | Wentzville, MO 63385-4536 | | | First-Class Mail |
| Charter Organizations | Wentzville Police Explorers | Greater St Louis Area Council 312 | 1019 Schroeder Creek Blvd | Wentzville, MO 63385-3531 | | | First-Class Mail |
| Charter Organizations | Wer Family Resource Ctr | Lincoln Heritage Council 205 | 4008 State Route 144 | Centertown, KY 42328 | | | First-Class Mail |
| Charter Organizations | Wesconnett Utd Methodist Church | North Florida Council 087 | 5630 Wesconnett Blvd | Jacksonville, FL 32244-1950 | | | First-Class Mail |
| Charter Organizations | Wes-Del Elementary Pto | Crossroads of America 160 | 500 E Jackson St | Gaston, IN 47342-8981 | | | First-Class Mail |
| Charter Organizations | Weslaco 2 Lds Church | Rio Grande Council 775 | 210 Southgate Blvd | Weslaco, TX 78596-7002 | | | First-Class Mail |
| Charter Organizations | Weslaco 2 Lds Church | Rio Grande Council 775 | 701 Palacios Dr | Weslaco, TX 78596-7027 | | | First-Class Mail |
| Charter Organizations | Weslaco Border Patrol Station | Rio Grande Council 775 | 1501 E Expressway 83 | Weslaco, TX 78599-5014 | | | First-Class Mail |
| Charter Organizations | Wesley Chapel Utd Methodist Church | Atlanta Area Council 092 | 4495 Sandy Plains Rd | Marietta, GA 30066-2437 | | | First-Class Mail |
| Charter Organizations | Wesley Community Ctr, Inc Of Houston | Sam Houston Area Council 576 | 1410 Lee St | Houston, TX 77009-8228 | | | First-Class Mail |
| Charter Organizations | Wesley Elementary | Sam Houston Area Council 576 | 800 Dillard St | Houston, TX 77091-2301 | | | First-Class Mail |
| Charter Organizations | Wesley Free Methodist Church | Crossroads of America 160 | 3017 W 8th St | Anderson, IN 46011-1903 | | | First-Class Mail |
| Charter Organizations | Wesley Freedom United Methodist Church | Baltimore Area Council 220 | 961 Johnsville Rd | Sykesville, MD 21784-6903 | | | First-Class Mail |
| Charter Organizations | Wesley House Community Services | Great Smoky Mountain Council 557 | 1719 Reynolds St | Knoxville, TN 37921-6761 | | | First-Class Mail |
| Charter Organizations | Wesley Memorial United Methodist Church | Cape Fear Council 425 | 1401 S College Rd | Wilmington, NC 28403-5198 | | | First-Class Mail |
| Charter Organizations | Wesley Memorial United Methodist Church | Piedmont Council 420 | 825 Wesley Dr | Statesville, NC 28677-3354 | | | First-Class Mail |
| Charter Organizations | Wesley Memorial Utd Methodist Church | Tidewater Council 596 | 288 E Little Creek Rd | Norfolk, VA 23505-2523 | | | First-Class Mail |
| Charter Organizations | Wesley Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | Rt 1 | Etowah, TN 37331 | | | First-Class Mail |
| Charter Organizations | Wesley Memorial Utd Methodist Church | Greater Alabama Council 001 | 1251 Westmead St Sw | Decatur, AL 35601-5427 | | | First-Class Mail |
| Charter Organizations | Wesley Memorial Utd Methodist Church | Cape Fear Council 425 | 6100 E Oak Island Dr | Oak Island, NC 28465 | | | First-Class Mail |
| Charter Organizations | Wesley Memorial Utd Methodist Church | Greater Tampa Bay Area 089 | 6100 Memorial Hwy | Tampa, FL 33615-4534 | | | First-Class Mail |
| Charter Organizations | Wesley Methodist Church | Old N State Council 070 | 1225 Chestnut Dr | High Point, NC 27262-6666 | | | First-Class Mail |
| Charter Organizations | Wesley Methodist Church | Old Hickory Council 427 | 79 Walker St | Concord, NH 03301-2300 | | | First-Class Mail |
| Charter Organizations | Wesley Methodist Church | Greater St Louis Area Council 312 | 3551 US Hwy 61 | Festus, MO 63028-4233 | | | First-Class Mail |
| Charter Organizations | Wesley Methodist Church | Last Frontier Council 480 | 302 N 15th St | Waynoka, OK 73860 | | | First-Class Mail |
| Charter Organizations | Wesley Methodist Church | Voyageurs Area 286 | 303 E 32nd St | Hibbing, MN 55746 | | | First-Class Mail |
| Charter Organizations | Wesley United Methodist Church | Baltimore Area Council 220 | 6520 Frederick Rd | St Simons Island, GA 31522-9706 | | | First-Class Mail |
| Charter Organizations | Wesley United Methodist Church | Grand Columbia Council 614 | 14 N 48th Ave | Yakima, WA 98908-3132 | | | First-Class Mail |
| Charter Organizations | Wesley United Methodist Church | Allegheny Highlands Council 382 | 1385 Oregon Trl | Eighty Four, PA 15330-2626 | | | First-Class Mail |
| Charter Organizations | Wesley United Methodist Church | Quivira Council, Bsa 198 | 500 Leawood Dr | Parsons, KS 67357-3433 | | | First-Class Mail |
| Charter Organizations | Wesley United Methodist Church | Silicon Valley Monterey Bay 055 | 566 N 5th St | San Jose, CA 95112-3231 | | | First-Class Mail |
| Charter Organizations | Wesley United Methodist Church | Theodore Roosevelt Council 386 | 619 Fernwood Blvd | Franklin Square, NY 11010-3535 | | | First-Class Mail |
| Charter Organizations | Wesley United Methodist Men | Erie Shores Council 460 | 14 N May St | Aurora, OH 44202 | | | First-Class Mail |
| Charter Organizations | Wesley United Methodist Men | Three Fires Council 127 | 21 E Franklin Ave | Naperville, IL 60540-4625 | | | First-Class Mail |
| Charter Organizations | Wesley United Methodist Men | Westark Area Council 016 | 305 W 4th St | Russellville, AR 72801-3742 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Ch In Necopeck | Columbia-Montour 504 | 401 Broad St | Nescopeck, PA 18635-1323 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Wesley Utd Methodist Ch Methodist Men | Mountaineer Area 615 | 107 W High St | Kingwood, WV 26537-1412 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | W D Boyce 138 | 502 E Front St | Bloomington, IL 61701-5312 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Westark Area Council 016 | 2200 Phoenix Ave | Fort Smith, AR 72901-8029 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Southwest Florida Council 088 | 350 S Barfield Dr | Marco Island, FL 34145-5108 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Ozark Trails Council 306 | 922 W Republic Rd | Springfield, MO 65807-5821 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Patriots Path Council 358 | 1500 Plainfield Ave | South Plainfield, NJ 07080-3002 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Pennsylvania Dutch Council 524 | 40 W Main St | Strasburg, PA 17579-1517 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Pine Burr Area Council 304 | 8900 Old Spanish Trl | Ocean Springs, MS 39564-9781 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Pony Express Council 311 | 9th & Washington | Trenton, MO 64683 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Heart of Virginia Council 602 | 3701 Conduit Rd | Colonial Heights, VA 23834-2631 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Illowa Council 133 | 400 Iowa Ave | Muscatine, IA 52761-3820 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Last Frontier Council 480 | 302 E Independence St | Shawnee, OK 74804-3833 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Laurel Highlands Council 527 | 1229 Prescott St | White Oak, PA 15131-1533 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | National Capital Area Council 082 | 711 Spring St Se | Vienna, VA 22180-7502 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Columbia-Montour 504 | 130 W 3rd St | Bloomsburg, PA 17815-1709 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Gamehaven 299 | 114 W Broadway St | Winona, MN 55987-2551 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Georgia-Carolina 093 | 825 N Belair Rd | Evans, GA 30809-4253 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Church | Central Florida Council 083 | 2075 Meadowlane Ave | Melbourne, FL 32904-4951 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Men | National Capital Area Council 082 | 8412 Richmond Ave | Alexandria, VA 22309-2328 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Mens Club | Central Georgia Council 096 | 4256 Hartley Bridge Rd | Macon, GA 31216-5640 | | | First-Class Mail |
| Charter Organizations | Wesley Utd Methodist Mens Club | Winnebago Council, Bsa 173 | 14th & S Penn Ave | Mason City, IA 50401 | | | First-Class Mail |
| Charter Organizations | Wesley Way Utd Methodist Church | Flint River Council 095 | 1905 Windsley Way | Mcdonough, GA 30253-2983 | | | First-Class Mail |
| Charter Organizations | Wesley/Golden Gate Youth Services | Grand Canyon Council 010 | 1625 N 39th Ave | Phoenix, AZ 85009-2149 | | | First-Class Mail |
| Charter Organizations | Wesleyan Academy | Puerto Rico Council 661 | P.O. Box 1489 | Guaynabo, PR 00970-1489 | | | First-Class Mail |
| Charter Organizations | Wesleyan Chapel Utd Methodist Church | Cape Fear Council 425 | 10255 US Hwy 17 | Wilmington, NC 28411-6855 | | | First-Class Mail |
| Charter Organizations | Wesleyan School, Inc | Atlanta Area Council 092 | 5405 Spalding Dr | Peachtree Corners, GA 30092-2614 | | | First-Class Mail |
| Charter Organizations | Wessagusset Yacht Club | Mayflower Council 251 | P.O. Box 74 | N Weymouth, MA 02191-0001 | | | First-Class Mail |
| Charter Organizations | West Albany Fire District | Twin Rivers Council 364 | 113 Sand Creek Rd | Albany, NY 12205-1870 | | | First-Class Mail |
| Charter Organizations | West Alexandria Lion Club | Miami Valley Council, Bsa 444 | 16 W Main St | West Alexandria, OH 45381 | | | First-Class Mail |
| Charter Organizations | West Allegheny School District | Laurel Highlands Council 527 | 101 Bruno Lane | Imperial, PA 15126 | | | First-Class Mail |
| Charter Organizations | West Allis Rotary Club | Three Harbors Council 636 | 1323 S 65th St | Milwaukee, WI 53214-3251 | | | First-Class Mail |
| Charter Organizations | West Angeles Church Of God In Christ | Greater Los Angeles Area 033 | 3010 Crenshaw Blvd | Los Angeles, CA 90016-4263 | | | First-Class Mail |
| Charter Organizations | West Asheboro Baptist Church | Old N State Council 070 | 831 Uwharrie St | Asheboro, NC 27203-7660 | | | First-Class Mail |
| Charter Organizations | West Ashley High School Njrotc | Coastal Carolina Council 550 | 4060 Wildcat Blvd | Charleston, SC 29414-5851 | | | First-Class Mail |
| Charter Organizations | West Avon Congregational Church | Connecticut Rivers Council, Bsa 066 | 280 Country Club Rd | Avon, CT 06001-2508 | | | First-Class Mail |
| Charter Organizations | West Babylon Lions Club | Suffolk County Council Inc 404 | 399 Little East Neck Rd | West Babylon, NY 11704-6518 | | | First-Class Mail |
| Charter Organizations | West Barre Utd Methodist Church | Iroquois Trail Council 376 | 5377 Eagle Harbor Rd | Albion, NY 14411-9407 | | | First-Class Mail |
| Charter Organizations | West Bemis Middle School | West Tennessee Area Council 559 | 324 2nd St | Jackson, TN 38301-7488 | | | First-Class Mail |
| Charter Organizations | West Bend Medical | Bay-Lakes Council 635 | 551 S Silverbrook Dr | West Bend, WI 53095-3868 | | | First-Class Mail |
| Charter Organizations | West Bend Police Dept | Bay-Lakes Council 635 | 350 Vine St | West Bend, WI 53095-4607 | | | First-Class Mail |
| Charter Organizations | West Bloomfield United Methodist Church | Great Lakes Fsc 272 | 4100 Walnut Lake Rd | West Bloomfield, MI 48323-2771 | | | First-Class Mail |
| Charter Organizations | West Bloomfield Volunteer Fire Dept | Seneca Waterways 397 | P.O. Box 24 | West Bloomfield, NY 14585-0024 | | | First-Class Mail |
| Charter Organizations | West Branch Lions Club | Hawkeye Area Council 172 | 239 290th St | West Branch, IA 52358-8571 | | | First-Class Mail |
| Charter Organizations | West Bristol Pto | Connecticut Rivers Council, Bsa 066 | 500 Clark Ave | Bristol, CT 06010-9601 | | | First-Class Mail |
| Charter Organizations | West Broad Street Ymca | Coastal Georgia Council 099 | 1110 May St | Savannah, GA 31415-5470 | | | First-Class Mail |
| Charter Organizations | West Broward Masonic Lodge No 253 | South Florida Council 084 | 927 NW 178th Ave | Pembroke Pines, FL 33029-3109 | | | First-Class Mail |
| Charter Organizations | West Burlington Utd Methodist Church | Mississippi Valley Council 141 141 | 308 Broadway St | West Burlington, IA 52655-1201 | | | First-Class Mail |
| Charter Organizations | West Caldwell Njrotc | Piedmont Council 420 | 300 W Caldwell Dr | Lenoir, NC 28645-9672 | | | First-Class Mail |
| Charter Organizations | West Cape May Fire Co | Garden State Council 690 | 732 Broadway | Cape May, NJ 08204-1214 | | | First-Class Mail |
| Charter Organizations | West Carrollton Police Explorers | Miami Valley Council, Bsa 444 | 300 E Central Ave | West Carrollton, OH 45449-1806 | | | First-Class Mail |
| Charter Organizations | West Chatham Church | Miami Valley Council, Bsa 444 | 4817 S State Route 202 | Tipp City, OH 45371-9701 | | | First-Class Mail |
| Charter Organizations | West Charleston Church Of The Brethren | Miami Valley Council, Bsa 444 | 4817 S State Route 202 | Tipp City, OH 45371-9701 | | | First-Class Mail |
| Charter Organizations | West Charlotte High School | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-6303 | | | First-Class Mail |
| Charter Organizations | West Charlotte High School Group A | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-6303 | | | First-Class Mail |
| Charter Organizations | West Charlotte High School Group B | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-6303 | | | First-Class Mail |
| Charter Organizations | West Charlotte High School Group C | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-6303 | | | First-Class Mail |
| Charter Organizations | West Chester Methodist Church | Chester County Council 539 | 129 S High St | West Chester, PA 19382-3226 | | | First-Class Mail |
| Charter Organizations | West Chester Nazarene | Dan Beard Council, Bsa 438 | 7951 Tylersville Rd | West Chester, OH 45069-2508 | | | First-Class Mail |
| Charter Organizations | West Chester Police | Dan Beard Council, Bsa 438 | 9577 Beckett Rd | West Chester, OH 45069-5049 | | | First-Class Mail |
| Charter Organizations | West Chester Society Of Friends | Chester County Council 539 | 415 N High E Marshall St | West Chester, PA 19380 | | | First-Class Mail |
| Charter Organizations | West Chestnut Baptist Church | Lincoln Heritage Council 205 | 1725 W Chestnut St | Louisville, KY 40203-1609 | | | First-Class Mail |
| Charter Organizations | West Chicago Police Dept | Three Fires Council 127 | 325 Spencer St | West Chicago, IL 60185-3154 | | | First-Class Mail |
| Charter Organizations | West Citrus Elks Lodge 2003 | Greater Tampa Bay Area 089 | P.O. Box 3719 | Homosassa Springs, FL 34447-3719 | | | First-Class Mail |
| Charter Organizations | West Columbia 1St Ward | Indian Waters Council 553 | 1330 Whippoorwill Dr | West Columbia, SC 29169-4754 | | | First-Class Mail |
| Charter Organizations | West Congregational Church | The Spirit of Adventure 227 | 767 Broadway | Haverhill, MA 01832-1209 | | | First-Class Mail |
| Charter Organizations | West Corpus Christi Rotary | South Texas Council 577 | P.O. Box 4613 | Corpus Christi, TX 78469-4613 | | | First-Class Mail |
| Charter Organizations | West County Middle School | Greater St Louis Area Council 312 | 1124 Main St | Leadwood, MO 63653-1214 | | | First-Class Mail |
| Charter Organizations | West Covina Fire Explorers | Greater Los Angeles Area 033 | 1435 W Puente Ave | West Covina, CA 91790-1224 | | | First-Class Mail |
| Charter Organizations | West Covina Police Dept | Greater Los Angeles Area 033 | 1444 W Garvey Ave S | West Covina, CA 91790-2716 | | | First-Class Mail |
| Charter Organizations | West Dallas Community Church | Circle Ten Council 571 | 2215 Canada Dr | Dallas, TX 75212-1614 | | | First-Class Mail |
| Charter Organizations | West De Pere Pto | Bay-Lakes Council 635 | 1155 Westwood Dr | De Pere, WI 54115-1014 | | | First-Class Mail |
| Charter Organizations | West Deptford Lions Club | Garden State Council 690 | P.O. Box 273 | Thorofare, NJ 08086-0273 | | | First-Class Mail |
| Charter Organizations | West Dover Congregational Church Ucc | Green Mountain 592 | P.O. Box 710 | West Dover, VT 05356-0710 | | | First-Class Mail |
| Charter Organizations | West Dover Pto | Jersey Shore Council 341 | 50 Blue Jay Dr | Toms River, NJ 08755-8004 | | | First-Class Mail |
| Charter Organizations | West Earl Lions Club | Attn: Abram Shrom | 410 Rose Hill Rd | Ephrata, PA 17522-9597 | | | First-Class Mail |
| Charter Organizations | West Edgecombe Ruritan Club | East Carolina Council 426 | P.O. Box 216 | Rocky Mount, NC 27802 | | | First-Class Mail |
| Charter Organizations | West Elementary After School Program | Middle Tennessee Council 560 | 400 Clark Blvd | Mc Minnville, TN 37110-2008 | | | First-Class Mail |
| Charter Organizations | West Elementary Pto | Middle Tennessee Council 560 | 9315 Lebanon Rd | Mt Juliet, TN 37122-5534 | | | First-Class Mail |
| Charter Organizations | West Elementary Pto | President Gerald R Ford 781 | 1840 38th St Sw | Wyoming, MI 49519-3768 | | | First-Class Mail |
| Charter Organizations | West Elementary Pto | Simon Kenton Council 441 | 61 S Columbus St | Athens, OH 45701-1502 | | | First-Class Mail |
| Charter Organizations | West Emory Presbyterian Church | Great Smoky Mountain Council 557 | 1035 Emory Church Rd | Knoxville, TN 37922-5206 | | | First-Class Mail |
| Charter Organizations | West End Academy Pta | Greater Alabama Council 001 | 1840 Pearson Ave Sw | Birmingham, AL 35211-2417 | | | First-Class Mail |
| Charter Organizations | West End Baptist Church | Heart of Virginia Council 602 | 6506 Boydton Plank Rd | North Dinwiddie, VA 23803-6725 | | | First-Class Mail |
| Charter Organizations | West End Collegiate Church | Greater New York Councils, Bsa 640 | 245 W 77th St | New York, NY 10024-6801 | | | First-Class Mail |
| Charter Organizations | West End Methodist Church | Occoneechee 421 | P.O. Box 276 | West End, NC 27376-0276 | | | First-Class Mail |
| Charter Organizations | West End Neighborhood House | Del Mar Va 081 | 710 Lincoln St | Wilmington, DE 19805 | | | First-Class Mail |
| Charter Organizations | West End School Pta | Patriots Path Council 358 | 447 Greenbrook Rd | North Plainfield, NJ 07063-1738 | | | First-Class Mail |
| Charter Organizations | West End United Methodist Church | Occoneechee 421 | P.O. Box 276 | West End, NC 27376-0276 | | | First-Class Mail |
| Charter Organizations | West Essex Youth Assoc | Northern New Jersey Council, Bsa 333 | 24 Cambridge Dr | North Caldwell, NJ 07006-4227 | | | First-Class Mail |
| Charter Organizations | West Fargo Exchange Club | Northern Lights Council 429 | P.O. Box 522 | West Fargo, ND 58078-0522 | | | First-Class Mail |
| Charter Organizations | West Fargo Police Dept | Northern Lights Council 429 | 800 4th Ave E, Ste 2 | West Fargo, ND 58078-2015 | | | First-Class Mail |
| Charter Organizations | West Fork Community Church | Westark Area Council 016 | 288 Main St | West Fork, AR 72774-2904 | | | First-Class Mail |
| Charter Organizations | West Fort Ann Utd Methodist Church | Twin Rivers Council 364 | 1011 Copeland Pond Rd | Fort Ann, NY 12827 | | | First-Class Mail |
| Charter Organizations | West Frankfort Fire Dept | Katahdin Area Council 216 | 240 Swanville Rd | Frankfort, ME 04438-3240 | | | First-Class Mail |
| Charter Organizations | West Freehold Pto | Monmouth Council, Bsa 347 | 100 Castronova Way | West Freehold School | Freehold, NJ 07728 | First-Class Mail |
| Charter Organizations | West Friendship Volunteer Fire Dept | Baltimore Area Council 220 | 12535 State Route 99/Old Frederick Rd | Sykesville, MD 21784 | | | First-Class Mail |
| Charter Organizations | West Gardiner Rod & Gun Club | Pine Tree Council 218 | Collins Mills Rd | West Gardiner, ME 04345 | | | First-Class Mail |
| Charter Organizations | West Gardiner Rod And Gun Club | Pine Tree Council 218 | 297 Collins Mills Rd | West Gardiner, ME 04345-3414 | | | First-Class Mail |
| Charter Organizations | West Goshen Lions Club | Chester County Council 539 | 511 Veronica Rd | West Chester, PA 19380-4647 | | | First-Class Mail |
| Charter Organizations | West Greenville Community Ctr | Blue Ridge Council 551 | 8 Rochester St | Greenville, SC 29611-4821 | | | First-Class Mail |
| Charter Organizations | West Grove Presbyterian Church | Chester County Council 539 | 139 W Evergreen St | West Grove, PA 19390-1023 | | | First-Class Mail |
| Charter Organizations | West Grove Utd Methodist Church | Chester County Council 539 | 300 N Guernsey Rd | West Grove, PA 19390-9282 | | | First-Class Mail |
| Charter Organizations | West Handley Elementary - Gifw | Longhorn Council 662 | 2749 Putnam St | Fort Worth, TX 76112-6513 | | | First-Class Mail |
| Charter Organizations | West Haven Presbyterian Church | East Carolina Council 426 | 1001 W Haven Blvd | Rocky Mount, NC 27803-1921 | | | First-Class Mail |
| Charter Organizations | West Heights Utd Methodist Church | Quivira Council, Bsa 198 | 745 N Westlink Ave | Wichita, KS 67212-4404 | | | First-Class Mail |
| Charter Organizations | West Helena Utd Methodist Church | Quapaw Area Council 018 | 109 N Sixth | West Helena, AR 72390-2620 | | | First-Class Mail |
| Charter Organizations | West Hempfield Fire & Rescue Co | Pennsylvania Dutch Council 524 | 3519 Marietta Ave | Lancaster, PA 17601-1127 | | | First-Class Mail |
| Charter Organizations | West Hempfield Presbyterian Church | Pennsylvania Dutch Council 524 | 8 W Hempfield Dr | Silver Spring, PA 17601 | | | First-Class Mail |
| Charter Organizations | West High School Jrotc | Denver Area Council 061 | 951 Elati St | Denver, CO 80204-3939 | | | First-Class Mail |
| Charter Organizations | West Highlands Utd Methodist Church | Blue Mountain Council 604 | 17 S Union St | Kennewick, WA 99336-2253 | | | First-Class Mail |
| Charter Organizations | West Hills Baptist Church | Great Smoky Mountain Council 557 | 409 N Winston Rd | Knoxville, TN 37909-2140 | | | First-Class Mail |
| Charter Organizations | West Iredell Jrotc | Piedmont Council 420 | 213 Warrior Dr | Statesville, NC 28625-1615 | | | First-Class Mail |
| Charter Organizations | West Jefferson Utd Methodist Church | Old Hickory Council 427 | 107 W 2nd St | West Jefferson, NC 28694 | | | First-Class Mail |
| Charter Organizations | West Kingston Fire Dept | Narragansett 546 | P.O. Box 233 | West Kingston, RI 02892-0233 | | | First-Class Mail |
| Charter Organizations | West Lafayette Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 120 W Union Ave | West Lafayette, OH 43845-1115 | | | First-Class Mail |
| Charter Organizations | West Laurel Civic Assoc | National Capital Area Council 082 | P.O. Box 387 | Laurel, MD 20725-0387 | | | First-Class Mail |
| Charter Organizations | West Lawn Utd Methodist Church | Hawk Mountain Council 528 | 15 Woodside Ave | West Lawn, PA 19609-1664 | | | First-Class Mail |
| Charter Organizations | West Lebanon Christian Church | Sagamore Council 162 | 201 S Clinton St | West Lebanon, IN 47991 | | | First-Class Mail |
| Charter Organizations | West Liberty Fire Rescue | Illowa Council 133 | 205 W 6th St | West Liberty, IA 52776-1249 | | | First-Class Mail |
| Charter Organizations | West Liberty Methodist Church | Baltimore Area Council 220 | 20400 W Liberty Rd | White Hall, MD 21161-9024 | | | First-Class Mail |
| Charter Organizations | West Lincoln Elementary - Clc | Cornhusker Council 324 | 630 W Dawes Ave | Lincoln, NE 68521-3958 | | | First-Class Mail |
| Charter Organizations | West Lincoln Fire Dept | Piedmont Council 420 | 2 Cat Square Rd | Lincolnton, NC 28092-0772 | | | First-Class Mail |
| Charter Organizations | West Lincoln Kiwanis Club | Cornhusker Council 324 | 630 W Dawes Ave | Lincoln, NE 68528-1436 | | | First-Class Mail |
| Charter Organizations | West Linn Lions Club | Cascade Pacific Council 492 | 19360 Willamette Dr 163 | West Linn, OR 97068-2010 | | | First-Class Mail |
| Charter Organizations | West Manatee Pop | New Birth of Freedom 544 | 2000 1st St E | Bradenton, FL 34208 | | | First-Class Mail |
| Charter Organizations | West Manheim Twp Elementary Pto | Baltimore Area Council 220 | 3509 Highland Ave 092 | Atlanta, GA 30331-2704 | | | First-Class Mail |
| Charter Organizations | West Manor Youth | Atlanta Area Council 092 | 570 Lynhurst Dr Sw | Atlanta, GA 30311-2104 | | | First-Class Mail |
| Charter Organizations | West Memphis Police Dept | Chickasaw Council 558 | 412 W Broadway Ave | West Memphis, AR 72301-3215 | | | First-Class Mail |
| Charter Organizations | West Monroe Fire Dept | East Carolina Council 426 | 4251 Nylon Ave N | New Bern, NC 28562 | | | First-Class Mail |
| Charter Organizations | West Monroe Community Ctr | Louisiana Purchase Council 213 | 400 S 5th St | West Monroe, LA 71292-3422 | | | First-Class Mail |
| Charter Organizations | West Monticello Fire Dept Inc | Glacier's Edge Council 620 | 150 E School St | West Monticello, WI 53597-9701 | | | First-Class Mail |
| Charter Organizations | West Mound School Pto | Simon Kenton Council 441 | 2051 W Mound St | Columbus, OH 43223-1554 | | | First-Class Mail |
| Charter Organizations | West Ninth Ward | Greater St Louis Area Council 312 | 600 Kingston St | Zanesville, OH 43701 | | | First-Class Mail |
| Charter Organizations | West New York Police Dept | Northern New Jersey Council, Bsa 333 | 428 60th St | West New York, NJ 07093-2222 | | | First-Class Mail |
| Charter Organizations | West Newton Lions Club | Seneca Waterways 397 | 1843 Mendon Center Rd | Mendon, NY 14506-9535 | | | First-Class Mail |
| Charter Organizations | West Newton Utd Methodist Church | Crossroads of America 160 | 6421 S Meridian St | Indianapolis, IN 46217 | | | First-Class Mail |
| Charter Organizations | West Orange Elks Lodge 1590 | Northern New Jersey Council, Bsa 333 | 424 Main St | West Orange, NJ 07052-5723 | | | First-Class Mail |
| Charter Organizations | West Orthodontics | National Capital Area Council 082 | 1500 Mercantile Ln | Lanham, MD 20706-1800 | | | First-Class Mail |
| Charter Organizations | West Oso Concerned Parent Group | South Texas Council 577 | 5202 Villarreal Dr | Corpus Christi, TX 78416-2228 | | | First-Class Mail |
| Charter Organizations | West Ouachita High School | Louisiana Purchase Council 213 | 4061 Cypress Rd | West Monroe, LA 71292-9283 | | | First-Class Mail |
| Charter Organizations | West Palm Beach Alumni Kappa League | Gulf Stream Council 085 | P.O. Box 826 | West Palm Beach, FL 33402-0126 | | | First-Class Mail |
| Charter Organizations | West Palm Beach Police Dept | Gulf Stream Council 085 | 600 Banyan Blvd | West Palm Beach, FL 33401-4514 | | | First-Class Mail |
| Charter Organizations | West Parish Church | The Spirit of Adventure 227 | 129 Reservation Rd | Andover, MA 01810-3430 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | West Park Lutheran School | Lake Erie Council 440 | 4260 Rocky River Dr | Cleveland, OH 44135-1948 | | | First-Class Mail |
| Charter Organizations | West Penn Youth Ctr Corp | Hawk Mountain Council 528 | 740 Orchard Rd | New Ringgold, PA 17960 | | | First-Class Mail |
| Charter Organizations | West Peoria Residents Assoc | W D Boyce 138 | 2505 W Ayres Ave | West Peoria, IL 61604-5410 | | | First-Class Mail |
| Charter Organizations | West Peoria Residents Assoc | W D Boyce 138 | 2505 W Rohmann Ave | West Peoria, IL 61604-5031 | | | First-Class Mail |
| Charter Organizations | West Plains Lions Club | Ozark Trails Council 306 | 2220 Lexington St | West Plains, MO 65775-1606 | | | First-Class Mail |
| Charter Organizations | West Plains Optimist Club | Ozark Trails Council 306 | P.O. Box 873 | West Plains, MO 65775-0873 | | | First-Class Mail |
| Charter Organizations | West Plains Optimist Club | Ozark Trails Council 306 | P.O. Box 926 | West Plains, MO 65775-0926 | | | First-Class Mail |
| Charter Organizations | West Point Eagles | Mid-America Council 326 | 465 S Lincoln St | West Point, NE 68788-2207 | | | First-Class Mail |
| Charter Organizations | West Point First Utd Methodist Church | Chattahoochee Council 091 | 306 E 7th St | West Point, GA 31833-1612 | | | First-Class Mail |
| Charter Organizations | West Point Foundation | Cradle of Liberty Council 525 | P.O. Box 168 | West Point, PA 19486-0168 | | | First-Class Mail |
| Charter Organizations | West Point Presbyterian Church | Chattahoochee Council 091 | 1002 5th Ave | West Point, GA 31833-1115 | | | First-Class Mail |
| Charter Organizations | West Point Utd Methodist Church | Heart of Virginia Council 602 | 1020 Main St | West Point, VA 23181 | | | First-Class Mail |
| Charter Organizations | West Police Dept | Longhorn Council 662 | 110 N Reagan St | West, TX 76691-1463 | | | First-Class Mail |
| Charter Organizations | West Portland Utd Methodist Church | Cascade Pacific Council 492 | 4729 SW Taylors Ferry Rd | Portland, OR 97219-5262 | | | First-Class Mail |
| Charter Organizations | West Preparatory Academy | Lake Erie Council 440 | 13111 Crossburn Ave | Cleveland, OH 44135-5017 | | | First-Class Mail |
| Charter Organizations | West Redding Volunteer Fire Co 2 | Connecticut Yankee Council Bsa 072 | 306 Umpawaug Rd | Redding, CT 06896-1213 | | | First-Class Mail |
| Charter Organizations | West Richmond Church Of The Brethren | Heart of Virginia Council 602 | 7612 Wanymala Rd | Richmond, VA 23229-4239 | | | First-Class Mail |
| Charter Organizations | West Ridge Church | Atlanta Area Council 092 | 3522 Hiram Acworth Hwy | Dallas, GA 30157-7336 | | | First-Class Mail |
| Charter Organizations | West Ridge Elementary Pto | Denver Area Council 061 | 13102 Monaco St | Thornton, CO 80602-8693 | | | First-Class Mail |
| Charter Organizations | West Ridge Fire Dept | French Creek Council 532 | 3142 W 26th St | Erie, PA 16506-2536 | | | First-Class Mail |
| Charter Organizations | West Ridge Presbyterian Church | Sequoyah Council 713 | P.O. Box 1666 | Mt Carmel, TN 37645-1666 | | | First-Class Mail |
| Charter Organizations | West Ridge U Meth & St Margaret Mary Rcc | Pathway To Adventure 456 | 2324 W Chase Ave | Chicago, IL 60645-1870 | | | First-Class Mail |
| Charter Organizations | West Ripley Baptist Church | Buckskin 617 | 611 Main St W | Ripley, WV 25271-1107 | | | First-Class Mail |
| Charter Organizations | West River United Methodist Center | Baltimore Area Council 220 | 5100 Chalk Point Rd | Churchton, MD 21028 | | | First-Class Mail |
| Charter Organizations | West Rockingham Ruritan Club | Stonewall Jackson Council 763 | 6040 Mt Clinton Pike | Rockingham, VA 22802-0150 | | | First-Class Mail |
| Charter Organizations | West Rutland American Legion | Green Mountain 592 | P.O. Box 35 | West Rutland, VT 05777-0035 | | | First-Class Mail |
| Charter Organizations | West Rutland Rotary Club | Green Mountain 592 | 249 Skyline Dr | West Rutland, VT 05777-9813 | | | First-Class Mail |
| Charter Organizations | West Salem Lions Club | Cascade Pacific Council 492 | 5891 Ballymeade St Se | Salem, OR 97306-9016 | | | First-Class Mail |
| Charter Organizations | West Salem Lions Club | Gateway Area 624 | P.O. Box 130 | West Salem, WI 54669-0130 | | | First-Class Mail |
| Charter Organizations | West School Parent Teachers Assoc | Great Rivers Council 653 | 100 Dix Rd | Jefferson City, MO 65109-0962 | | | First-Class Mail |
| Charter Organizations | West Seattle Lions Club | Chief Seattle Council 609 | P.O. Box 46070 | Seattle, WA 98146-0070 | | | First-Class Mail |
| Charter Organizations | West Seneca American Legion Post 735 | Greater Niagara Frontier Council 380 | 35 Legion Pkwy | West Seneca, NY 14224-2915 | | | First-Class Mail |
| Charter Organizations | West Shore Bureau Of Fire | New Birth of Freedom 544 | 610 Herman Ave | Lemoyne, PA 17043-1860 | | | First-Class Mail |
| Charter Organizations | West Side Baptist Church | Quivira Council, Bsa 198 | 304 S Seneca St | Wichita, KS 67213-5540 | | | First-Class Mail |
| Charter Organizations | West Side Christian Church | Buffalo Trace 156 | 1200 N Red Bank Rd | Evansville, IN 47720-3426 | | | First-Class Mail |
| Charter Organizations | West Side Church Of Richland Wa | Blue Mountain Council 604 | 615 Wright Ave | Richland, WA 99352-3621 | | | First-Class Mail |
| Charter Organizations | West Side Lions Club | Buffalo Trail Council 567 | 4312 Thomason Dr | Midland, TX 79703-6440 | | | First-Class Mail |
| Charter Organizations | West Side Lutheran Church | Sioux Council 733 | 3901 N Oklahoma Ave | Sioux Falls, SD 57107-6907 | | | First-Class Mail |
| Charter Organizations | West Side Presbyterian Ch | Chief Seattle Council 609 | 3601 California Ave Sw | Seattle, WA 98116-3701 | | | First-Class Mail |
| Charter Organizations | West Side Presbyterian Church | Northern New Jersey Council, Bsa 333 | 6 S Monroe St | Ridgewood, NJ 07450-3722 | | | First-Class Mail |
| Charter Organizations | West Side United Methodist Church | Quivira Council, Bsa 198 | 1313 W Lydia St | Wichita, KS 67213-4247 | | | First-Class Mail |
| Charter Organizations | West Side Utd Methodist Church | Patriots Path Council 358 | 16 Maxim Dr | Hopatcong, NJ 07843-1911 | | | First-Class Mail |
| Charter Organizations | West Smithfield Elementary Pto | Tuscarora Council 424 | 2665 Galilee Rd | Smithfield, NC 27577-7992 | | | First-Class Mail |
| Charter Organizations | West Springfield Utd Methodist Church | Western Massachusetts Council 234 | 800 Amostown Rd | West Springfield, MA 01089-4377 | | | First-Class Mail |
| Charter Organizations | West Stafford Fire Dept | Connecticut Rivers Council, Bsa 066 | 144 W Stafford Rd | Stafford Springs, CT 06076-1012 | | | First-Class Mail |
| Charter Organizations | West Stanislaus Fire District | Greater Yosemite Council 059 | 344 W Las Palmas Ave | Patterson, CA 95363-2541 | | | First-Class Mail |
| Charter Organizations | West Tacoma Optimist Club | Pacific Harbors Council, Bsa 612 | 4344 Memory Ln W | University Place, WA 98466-1127 | | | First-Class Mail |
| Charter Organizations | West Tampa Elementary School Pta | Greater Tampa Bay Area 089 | 2700 W Cherry St | Tampa, FL 33607-3352 | | | First-Class Mail |
| Charter Organizations | West Tennessee Healthcare | West Tennessee Area Council 559 | 620 Skyline Dr | Jackson, TN 38301-3923 | | | First-Class Mail |
| Charter Organizations | West Trenton Presbyterian Church | Washington Crossing Council 777 | 490 Grand Ave | Ewing, NJ 08628-2915 | | | First-Class Mail |
| Charter Organizations | West Tualatin View Ptc | Cascade Pacific Council 492 | 8800 SW Leahy Rd | Portland, OR 97225-6400 | | | First-Class Mail |
| Charter Organizations | West Union Lions Club | Simon Kenton Council 441 | P.O. Box 555 | West Union, OH 45693-0555 | | | First-Class Mail |
| Charter Organizations | West Unity American Legion Post 669 | Black Swamp Area Council 449 | E Jackson St | West Unity, OH 43570 | | | First-Class Mail |
| Charter Organizations | West University Church Of Christ | 9610 W Westridge Dr | Odessa, TX 79764 | | | | First-Class Mail |
| Charter Organizations | West Valley Christian Church | W L A C C 051 | 22450 Sherman Way | West Hills, CA 91307-2326 | | | First-Class Mail |
| Charter Organizations | West Valley Presbyterian Church | Silicon Valley Monterey Bay 055 | 6191 Bollinger Rd | Cupertino, CA 95014-4630 | | | First-Class Mail |
| Charter Organizations | West View Utd Methodist Church | Laurel Highlands Council 527 | Cornell & Princeton Ave | Pittsburgh, PA 15229 | | | First-Class Mail |
| Charter Organizations | West Walworth Volunteer Fire Dept | Seneca Waterways 397 | 3870 W Walworth Rd | Macedon, NY 14502-9374 | | | First-Class Mail |
| Charter Organizations | West Webster Vol Firemens Assoc | Seneca Waterways 397 | 1051 Gravel Rd | Webster, NY 14580-1743 | | | First-Class Mail |
| Charter Organizations | West Willow United Methodist | Pennsylvania Dutch Council 524 | P.O. Box 62 | Willow St, PA 17584-0062 | | | First-Class Mail |
| Charter Organizations | West Windsor Township Lions Club | Washington Crossing Council 777 | P.O. Box 295 | West Windsor, NJ 08550-0295 | | | First-Class Mail |
| Charter Organizations | West Winfield Rotary Club | Leatherstocking 400 | P.O. Box 53 | West Winfield, NY 13491-0053 | | | First-Class Mail |
| Charter Organizations | West Wyoming House Co No 1 | Northeastern Pennsylvania Council 501 | W 8th St | West Wyoming, PA 18644 | | | First-Class Mail |
| Charter Organizations | Westacres Parents | Great Lakes Fsc 272 | 3700 Westacres Dr | West Bloomfield, MI 48324-2576 | | | First-Class Mail |
| Charter Organizations | Westampton Twp Recreation Commission | Garden State Council 690 | 710 Rancocas Rd | Westampton, NJ 08060-5642 | | | First-Class Mail |
| Charter Organizations | Westborough Firefighters Assoc | Mayflower Council 251 | 42 Milk St | Westborough, MA 01581-1208 | | | First-Class Mail |
| Charter Organizations | Westbriar School Pta | National Capital Area Council 082 | 1741 Pine Valley Dr | Vienna, VA 22182-2340 | | | First-Class Mail |
| Charter Organizations | Westbrook Grange | Tuscarora Council 424 | 1895 Easy St | Dunn, NC 28334-7895 | | | First-Class Mail |
| Charter Organizations | Westbrook Lodge Bpoe 1784 | Connecticut Rivers Council, Bsa 066 | 142 Seaside Ave | Westbrook, CT 06498-1884 | | | First-Class Mail |
| Charter Organizations | Westby Lions Club | Gateway Area 624 | 400 Melby St | Westby, WI 54667-1018 | | | First-Class Mail |
| Charter Organizations | Westchester Community Church | Pathway To Adventure 456 | 1840 Westchester Blvd | Westchester, IL 60154-4371 | | | First-Class Mail |
| Charter Organizations | Westchester Congregational Church | Connecticut Rivers Council, Bsa 066 | 95 Cemetery Rd | Colchester, CT 06415-2406 | | | First-Class Mail |
| Charter Organizations | Westchester School Pto | Greater St Louis Area Council 312 | 1416 Woodgate Dr | Kirkwood, MO 63122-1036 | | | First-Class Mail |
| Charter Organizations | West-Day Post 123 | Pine Tree Council 218 | 31 Mountainview Ave | Porter, ME 04068 | | | First-Class Mail |
| Charter Organizations | Westend School | Lincoln Heritage Council 205 | 3628 Virginia Ave | Louisville, KY 40211-1664 | | | First-Class Mail |
| Charter Organizations | Westerly Communities In Schools | Mecklenburg County Council 415 | 4420 Denver Ave | Charlotte, NC 28208-3620 | | | First-Class Mail |
| Charter Organizations | Westerly High School | Narragansett 546 | 23 Ward Ave | Westerly, RI 02891-1943 | | | First-Class Mail |
| Charter Organizations | Westerly Police Dept | Narragansett 546 | 60 Airport Rd | Westerly, RI 02891-3402 | | | First-Class Mail |
| Charter Organizations | Western Adirondack Presbyterian Church | Longhouse Council 373 | 11 Youngs Rd | Star Lake, NY 13690 | | | First-Class Mail |
| Charter Organizations | Western Alamance Nirotc Booster Club | Old N State Council 070 | 1731 N Nc Hwy 87 | Elon, NC 27244-9711 | | | First-Class Mail |
| Charter Organizations | Western Boulevard Presbyterian Church | Occoneechee 421 | 4900 Kaplan Dr | Raleigh, NC 27606-2569 | | | First-Class Mail |
| Charter Organizations | Western Colorado Council Soar | 10455 W 6th Ave, Ste 100 | Denver, CO 80215 | | | | First-Class Mail |
| Charter Organizations | Western Dairyland Commty | Action Agency | 418 Wisconsin St | Eau Claire, WI 54703-3566 | | | First-Class Mail |
| Charter Organizations | Western Heights Church Of Christ | Circle Ten Council 571 | 800 Baker Park Dr | Sherman, TX 75092-4330 | | | First-Class Mail |
| Charter Organizations | Western Hills Christian Church | Alamo Area Council 583 | 8535 Huebner Rd | San Antonio, TX 78240-1804 | | | First-Class Mail |
| Charter Organizations | Western Hills Church Of Christ | Middle Tennessee Council 560 | 7565 Charlotte Pike | Nashville, TN 37209-5201 | | | First-Class Mail |
| Charter Organizations | Western Hills Elementary - Gfwar | Longhorn Council 662 | 2805 Laredo Dr | Fort Worth, TX 76116-3154 | | | First-Class Mail |
| Charter Organizations | Western Hills Utd Methodist Church | Yucca Council 573 | 524 Thunderbird Dr | El Paso, TX 79912-3315 | | | First-Class Mail |
| Charter Organizations | Western Illinois Univ Police Frop Lodge 169 | Illowa Council 133 | P.O. Box 233 | Macomb, IL 61455-0233 | | | First-Class Mail |
| Charter Organizations | Western Lakes Fire District | Potawatomi Area Council 651 | 1400 Oconomowoc Pkwy | Oconomowoc, WI 53066-4660 | | | First-Class Mail |
| Charter Organizations | Western Middle School | Lincoln Heritage Council 205 | 2201 W Main St | Louisville, KY 40212-1525 | | | First-Class Mail |
| Charter Organizations | Western Monmouth Utilities Authority | Monmouth Council, Bsa 347 | 103 Pension Rd | Manalapan, NJ 07726-8401 | | | First-Class Mail |
| Charter Organizations | Western Museum Of Mining And Industry | Pikes Peak Council 060 | 1025 N Gate Rd | Colorado Springs, CO 80921-3018 | | | First-Class Mail |
| Charter Organizations | Western Pa Psych Care | Laurel Highlands Council 527 | 1607 3rd Av | Beaver, PA 15009-2420 | | | First-Class Mail |
| Charter Organizations | Western Pa School For Blind Children | Laurel Highlands Council 527 | 201 N Bellefield Ave | Pittsburgh, PA 15213-1458 | | | First-Class Mail |
| Charter Organizations | Western Pennsylvania School For The Deaf | Laurel Highlands Council 527 | 300 E Swissvale Ave | Pittsburgh, PA 15218-1443 | | | First-Class Mail |
| Charter Organizations | Western Springs Fire Dept | Pathway To Adventure 456 | 4353 Wolf Rd | Western Springs, IL 60558-1416 | | | First-Class Mail |
| Charter Organizations | Western Springs Police Dept | Pathway To Adventure 456 | 740 Hillgrove Ave | Western Springs, IL 60558-1409 | | | First-Class Mail |
| Charter Organizations | Western Star Lodge No 304 F & A M Pa | Attn: Terry Barton | 3159 Crane Rd | Conesville, PA 16410-1503 | | | First-Class Mail |
| Charter Organizations | Westerville Area Civitan Club | Simon Kenton Council 441 | 5790 Stonehead Ct | Westerville, OH 43081-9725 | | | First-Class Mail |
| Charter Organizations | Westerville Commty | United Church of Christ | 770 County Line Rd | Westerville, OH 43081-1020 | | | First-Class Mail |
| Charter Organizations | Westerville Div Of Police | Simon Kenton Council 441 | 29 S State St | Westerville, OH 43081-2121 | | | First-Class Mail |
| Charter Organizations | Westfield Congregational Church, Ucc | Connecticut Rivers Council, Bsa 066 | 210 Main St | Danielson, CT 06239-2881 | | | First-Class Mail |
| Charter Organizations | Westfield Fire Dept | Sam Houston Area Council 576 | 4105 Jimmy Johnson Blvd | Port Arthur, TX 77642 | | | First-Class Mail |
| Charter Organizations | Westfield Lions Club | Crossroads of America 160 | 120 Jersey St | Westfield, IN 46074 | | | First-Class Mail |
| Charter Organizations | Westford Rotary Club, Inc | The Spirit of Adventure 227 | P.O. Box 231 | Westford, MA 01886-0008 | | | First-Class Mail |
| Charter Organizations | Westford Sportsmens Club | The Spirit of Adventure 227 | P.O. Box 742 | Westford, MA 01886-0023 | | | First-Class Mail |
| Charter Organizations | Westgate Church Of Christ | Alabama-Florida Council 003 | 619 Westgate Pkwy | Dothan, AL 36303-2901 | | | First-Class Mail |
| Charter Organizations | Westgate Elementary Pto | Mt Baker Council, Bsa 606 | 9601 220th St Sw | Edmonds, WA 98020-6917 | | | First-Class Mail |
| Charter Organizations | Westgate Elementary Pto | Denver Area Council 061 | 3650 W Vassar Ave | Lakewood, CO 80227-3111 | | | First-Class Mail |
| Charter Organizations | Westhampton Volunteer Firefighters Assoc | Western Massachusetts Council 234 | 48 Stage Rd | Westhampton, MA 01027-9603 | | | First-Class Mail |
| Charter Organizations | Westhaven Foundation | Middle Tennessee Council 560 | P.O. Box 1535 | Franklin, TN 37065-1535 | | | First-Class Mail |
| Charter Organizations | Westhills Elementary Pta | Greater Alabama Council 001 | 710 Glenn Rd | Bessemer, AL 35022-4634 | | | First-Class Mail |
| Charter Organizations | Westhills Elementary School | Greater Alabama Council 001 | 710 Glenn Rd | Bessemer, AL 35022-4634 | | | First-Class Mail |
| Charter Organizations | Westhoff Elementary Ptc | Greater St Louis Area Council 312 | 900 Homefield Blvd | O Fallon, MO 63366-4482 | | | First-Class Mail |
| Charter Organizations | Westhope Public School | Northern Lights Council 429 | 325 Main St | Westhope, ND 58793 | | | First-Class Mail |
| Charter Organizations | Westlake Rotary Club | Capitol Area Council 564 | 5455 Bee Caves Rd | West Lake Hills, TX 78746-5228 | | | First-Class Mail |
| Charter Organizations | Westlake School | Patriots Path Council 358 | 1571 Lamberts Mill Rd | Westfield, NJ 07090-4702 | | | First-Class Mail |
| Charter Organizations | Westlake Troop 8 Bsa Memorial Foundation | Attn: Peter Hutt | 7117 Nevis Rd | Bethesda, MD 20817-4765 | | | First-Class Mail |
| Charter Organizations | Westlake Utd Methodist Church | Calcasieu Area Council 209 | 704 Johnson St | Westlake, LA 70669 | | | First-Class Mail |
| Charter Organizations | Westlake Volunteer Fire Dept, Inc | Sam Houston Area Council 576 | 19703 Saums Rd | Houston, TX 77084-4733 | | | First-Class Mail |
| Charter Organizations | Westland Baptist Church | Sam Houston Area Council 576 | 1407 W Grand Pkwy S | Katy, TX 77494-8201 | | | First-Class Mail |
| Charter Organizations | Westland Baptist Church | Sam Houston Area Council 576 | 22807 Westheimer Pkwy | Katy, TX 77494-3521 | | | First-Class Mail |
| Charter Organizations | Westlawn School Pto | National Capital Area Council 082 | 3200 Wiley Rd | Falls Church, VA 22042 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 2080 Blvd | West Hartford, CT 06107-2801 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Greater Los Angeles Area 033 | 9642 Live Oak Ave | Temple City, CA 91780-2522 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Las Vegas Area Council 328 | 4601 W Lake Mead Blvd | Las Vegas, NV 89108-2829 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Laurel Highlands Council 527 | 2040 Washington Rd | Pittsburgh, PA 15241-1543 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Mid-America Council 326 | 8901 Columbia Ave | Munster, IN 46321 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Pathway To Adventure 456 | 1833 Central Ave | Hot Springs, AR 71913-6900 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Blackhawk Area 660 | 225 S Main St | Westminster, MD 21157 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Blue Ridge Council 551 | 2310 Augusta St | Greenville, SC 29605-1702 | | | First-Class Mail |
| Charter Organizations | Westminster Christian Academy | Northeast Georgia Council 101 | 1640 New High Shoals Rd | Watkinsville, GA 30677-4117 | | | First-Class Mail |
| Charter Organizations | Westminster Church | Northern New Jersey Council 333 | 1140 Pcompton Ave | Cedar Grove, NJ 07009-1238 | | | First-Class Mail |
| Charter Organizations | Westminster Elks 2346 | Orange County Council 039 | 8071 Westminster Blvd | Westminster, CA 92683-3903 | | | First-Class Mail |
| Charter Organizations | Westminster Police Dept | Orange County Council 039 | 8200 Westminster Blvd | Westminster, CA 92683-3355 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian | Last Frontier Council 480 | 4400 N Shartel Ave | Oklahoma City, OK 73118-6442 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian | Twin Valley Council Bsa 283 | 5011 N Meridian St | Indianapolis, IN 46208-2536 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Buckeye Council 436 | 353 E Pine St | Wooster, OH 44691-2923 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Buckeye Council 436 | 1709 W Market St | Akron, OH 44313-7111 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Calcasieu Area Council 209 | 301 Carlar Ave | Sulphur, LA 70663-5533 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Chester County Council 539 | 10 W Pleasant Grove Rd | West Chester, PA 19382-7110 | | | First-Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Westminster Presbyterian Church | Circle Ten Council 571 | 8200 Devonshire Dr | Dallas, TX 75209-4425 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Coastal Carolina Council 550 | 1157 Sam Rittenberg Blvd | Charleston, SC 29407-3360 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 2080 Blvd | West Hartford, CT 06107-2801 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Denver Area Council 061 | 3990 W 74th Ave | Westminster, CO 80030-4709 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Great Trail 433 | 119 Stadium Dr | Youngstown, OH 44512-5521 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Greater Los Angeles Area 033 | 1757 N Lake Ave | Pasadena, CA 91104-1226 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Heart of Virginia Council 602 | 4103 Monument Ave | Richmond, VA 23230-3818 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Indian Waters Council 553 | 1715 Broad River Rd | Columbia, SC 29210-7305 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Last Frontier Council 480 | 4400 N Shartel Ave | Oklahoma City, OK 73118-6442 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Last Frontier Council 480 | 7110 W Gore Blvd | Lawton, OK 73505-5321 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Laurel Highlands Council 527 | 2040 Washington Rd | Pittsburgh, PA 15241-1563 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Longhorn Council 662 | 7100 Trail Lake Dr | Fort Worth, TX 76123-1969 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Miami Valley Council, Bsa 444 | 325 W Ash St | Piqua, OH 45356-2203 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Mid-America Council 326 | 3416 Woolworth Ave | Omaha, NE 68105-1944 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Mid-America Council 326 | 517 S 32nd St | Council Bluffs, IA 51501-3337 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Middle Tennessee Council 560 | 3900 W End Ave | Nashville, TN 37205-1801 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | National Capital Area Council 082 | 2701 Cameron Mills Rd | Alexandria, VA 22302-2806 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Northeast Georgia Council 101 | 2208 Main St E | Snellville, GA 30078-3498 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Northeast Iowa Council 178 | 2155 University Ave | Dubuque, IA 52001-5768 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Northern Star Council 250 | 1200 Marquette Ave | Minneapolis, MN 55403-2419 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Northwest Georgia Council 100 | 1941 Shorter Ave Sw | Rome, GA 30165-2140 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Oconeechee 421 | 2505 Village Dr | Fayetteville, NC 28304-3810 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Oconeechee 421 | 3659 Old Chapel Hill Rd | Durham, NC 27707-3616 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Oregon Trail Council 697 | 777 Coburg Rd | Eugene, OR 97401-6424 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Ozark Trails Council 306 | 1551 E Portland St | Springfield, MO 65804-1209 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Palmetto Council 549 | 309 Fernwood Dr | Spartanburg, SC 29307-2965 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Pine Burr Area Council 304 | 5005 Lawson Ave | Gulfport, MS 39507-4445 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Quapaw Area Council 018 | 3819 Central Ave | Hot Springs, AR 71913-6900 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Rocky Mountain Council 063 | 10 University Cir | Pueblo, CO 81005-1600 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | South Plains Council 694 | 3321 33rd St | Lubbock, TX 79410-3223 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Stonewall Jackson Council 763 | 1904 Mt Vernon St | Waynesboro, VA 22980-2241 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Tecumseh 439 | 343 W Ankeney Mill Rd | Xenia, OH 45385-9544 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church | Winnebago Council, Bsa 173 | 1301 Kimball Ave | Waterloo, IA 50702-3714 | | | First-Class Mail |
| Charter Organizations | Westminster Presbyterian Church-Lincoln | Cornhusker Council 324 | 2110 Sheridan Blvd | Lincoln, NE 68502-4036 | | | First-Class Mail |
| Charter Organizations | Westminster Utd Methodist Church | Baltimore Area Council 220 | 165 E Main St | Westminster, MD 21157-5013 | | | First-Class Mail |
| Charter Organizations | Westminster Utd Methodist Church | East Carolina Council 426 | P.O. Box 1007 | Carey Rd | Kinston, NC 28503 | | First-Class Mail |
| Charter Organizations | Westminster Utd Methodist Church | Baltimore Area Council 220 | 595 Johahn Dr | Westminster, MD 21158-9433 | | | First-Class Mail |
| Charter Organizations | Westminster-St Edwards Church | Heart of New England Council 230 | P.O. Box 465 | Worcester, MA 01473-0465 | | | First-Class Mail |
| Charter Organizations | Westminster-VFW | Heart of New England Council 230 | 1 Eaton St | Westminster, MA 01473 | | | First-Class Mail |
| Charter Organizations | Westmont Christian Church | South Plains Council 694 | 4808 Utica Ave | Lubbock, TX 79414-3506 | | | First-Class Mail |
| Charter Organizations | Westmont Elementary Pto | Mid-America Council 326 | 13210 Glenn St | Omaha, NE 68138-4366 | | | First-Class Mail |
| Charter Organizations | Westmont Fire Co | Garden State Council 690 | 120 Haddon Ave | Haddon Township, NJ 08108-2741 | | | First-Class Mail |
| Charter Organizations | Westmont Hilltop Elementary Pto | Laurel Highlands Council 527 | 675 Goucher St | Johnstown, PA 15905-3247 | | | First-Class Mail |
| Charter Organizations | Westmont Utd Methodist Church | Garden State Council 690 | 200 Emerald Ave | Haddon Township, NJ 08108-2404 | | | First-Class Mail |
| Charter Organizations | Westmoore Community Church | Last Frontier Council 480 | 12609 S Western Ave | Oklahoma City, OK 73170 | | | First-Class Mail |
| Charter Organizations | Westmore VFW Post 9806 | Middle Tennessee Council 560 | 2605 Epperson Springs Rd | Westmoreland, TN 37186-2132 | | | First-Class Mail |
| Charter Organizations | Westmoreland County Housing Authority | West Hempfield Towers | 154 S Greengate Rd | Greensburg, PA 15601-6392 | | | First-Class Mail |
| Charter Organizations | Westmoreland Service Club | L/o Farmers State Bank | P.O. Box 330 | Waterloo, IA 50702-2714 | | | First-Class Mail |
| Charter Organizations | Westmorland Fire Dept | San Diego Imperial Council 049 | P.O. Box 69887 | Westmorland, CA 92281-0697 | | | First-Class Mail |
| Charter Organizations | Weston Church Of Christ | Erie Shores Council 460 | P.O. Box 344 | Weston, OH 43569-0344 | | | First-Class Mail |
| Charter Organizations | Weston Elementary School | Crossroads of America 160 | 140 Polk Ave | Greenfield, IN 46140-1863 | | | First-Class Mail |
| Charter Organizations | Weston Trap Club | Samoset Council, Bsa 627 | 9105 Zinser St | Schofield, WI 54476 | | | First-Class Mail |
| Charter Organizations | Weston Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 52 Norfield Rd | Weston, CT 06883 | | | First-Class Mail |
| Charter Organizations | Westover Baptist Church | National Capital Area Council 082 | 1125 Patrick Henry Dr | Arlington, VA 22205-3517 | | | First-Class Mail |
| Charter Organizations | Westover Methodist Church | Mountaineer Area 615 | 28 North St | Westover, WV 26501-4385 | | | First-Class Mail |
| Charter Organizations | Westpark Elementary School Pta | Orange County Council 039 | 25 San Carlo | Irvine, CA 92614-7314 | | | First-Class Mail |
| Charter Organizations | Westport Fire Dept | Narragansett 546 | P.O. Box 3470 | Westport, MA 02790-0703 | | | First-Class Mail |
| Charter Organizations | Westport Point Utd Methodist Church | Narragansett 546 | 1912 Main Rd | Westport Point, MA 02791-9101 | | | First-Class Mail |
| Charter Organizations | Westport Presbyterian Church | Heart of America Council 307 | 201 Westport Rd | Kansas City, MO 64111-2239 | | | First-Class Mail |
| Charter Organizations | Westport Road Church Of Christ | Lincoln Heritage Council 205 | 4500 Westport Rd | Louisville, KY 40207-2462 | | | First-Class Mail |
| Charter Organizations | Westridge Elementary School Pto | Mid-America Council 326 | 3100 N 206th St | Elkhorn, NE 68022-7015 | | | First-Class Mail |
| Charter Organizations | Westridge Elementary School Pto | National Capital Area Council 082 | 12400 Knightsbridge Dr | Woodbridge, VA 22192-5190 | | | First-Class Mail |
| Charter Organizations | Westridge Middle School Pta | Central Florida Council 083 | 3800 W Oak Ridge Rd | Orlando, FL 32809-4539 | | | First-Class Mail |
| Charter Organizations | Westridge School Pto | Greater St Louis Area Council 312 | 908 Crestland Dr | Ballwin, MO 63011-3110 | | | First-Class Mail |
| Charter Organizations | Westside Academy | Simon Kenton Council 441 | 4330 Clime Rd N | Columbus, OH 43228-3478 | | | First-Class Mail |
| Charter Organizations | Westside Academy | Three Harbors Council 636 | 1945 N 31st St | Milwaukee, WI 53208-1902 | | | First-Class Mail |
| Charter Organizations | Westside Academy Oc/Coa | Three Harbors Council 636 | 1945 N 31st St | Milwaukee, WI 53208-1902 | | | First-Class Mail |
| Charter Organizations | Westside Baptist Church | Longhorn Council 662 | 802 Bellaire Blvd | Lewisville, TX 75067-5856 | | | First-Class Mail |
| Charter Organizations | Westside Business Assoc | South Texas Council 577 | P.O. Box 5485 | Corpus Christi, TX 78465-5485 | | | First-Class Mail |
| Charter Organizations | Westside Christian Church | Southeast Louisiana Council 214 | 4000 Macarthur Blvd | New Orleans, LA 70114-6800 | | | First-Class Mail |
| Charter Organizations | Westside Church Of Christ | Southern Sierra Council 030 | 7300 Stockdale Hwy | Bakersfield, CA 93309-2233 | | | First-Class Mail |
| Charter Organizations | Westside Missionary Baptist Church | Greater St Louis Area Council 312 | 4675 Page Blvd | St Louis, MO 63113-2400 | | | First-Class Mail |
| Charter Organizations | Westside Presbyterian Church | Heart of America Council 307 | 1024 Kasold Dr | Lawrence, KS 66049-3340 | | | First-Class Mail |
| Charter Organizations | Westside School Pto | Montana Council 315 | 2290 Farm To Market Rd | Kalispell, MT 59901-7108 | | | First-Class Mail |
| Charter Organizations | Westside United Methodist Church | Alabama-Florida Council 003 | 1010 W Maple Ave | Geneva, AL 36340-1660 | | | First-Class Mail |
| Charter Organizations | Westview Alliance Church | Anthony Wayne Area 157 | 3801 Illinois Rd | Fort Wayne, IN 46804-5768 | | | First-Class Mail |
| Charter Organizations | Westview Community Assoc | Crossroads of America 160 | 3401 W Gilbert St | Muncie, IN 47304-3709 | | | First-Class Mail |
| Charter Organizations | Westview School Pto | Northern Star Council 250 | 225 Garden View Dr | Apple Valley, MN 55124-6724 | | | First-Class Mail |
| Charter Organizations | Westview Utd Methodist Church | Middle Tennessee Council 560 | 7107 Westview Dr | Fairview, TN 37062-9396 | | | First-Class Mail |
| Charter Organizations | Westville Lions Club | Prairielands 117 | P.O. Box 368 | Westville, IL 61883-0368 | | | First-Class Mail |
| Charter Organizations | Westwind Church | Longhorn Council 662 | 1300 Sarah Brooks Dr | Keller, TX 76248-2048 | | | First-Class Mail |
| Charter Organizations | Westwood Baptist | Middle Tennessee Council 560 | 2510 Allison St | Nashville, TN 37208-3210 | | | First-Class Mail |
| Charter Organizations | Westwood Baptist Church | Greater Alabama Council 001 | P.O. Box 368 | Adamsville, AL 35005-0368 | | | First-Class Mail |
| Charter Organizations | Westwood Baptist Church | Oconeechee 421 | 200 Westhigh St | Cary, NC 27513-5735 | | | First-Class Mail |
| Charter Organizations | Westwood Building Ctr | Voyageurs Area 286 | 1123 Central St W | Bagley, MN 56621-4242 | | | First-Class Mail |
| Charter Organizations | Westwood Church Of God | Southern Shores Fsc 783 | 811 Gorham Ln | Kalamazoo, MI 49006-2707 | | | First-Class Mail |
| Charter Organizations | Westwood Elementary School | Crossroads of America 160 | 1015 S Greensboro Pike | New Castle, IN 47362-9167 | | | First-Class Mail |
| Charter Organizations | Westwood Elementary School | Crossroads of America 160 | 899 S Honey Creek Rd | Greenwood, IN 46143-9513 | | | First-Class Mail |
| Charter Organizations | Westwood Lumber | Voyageurs Area 286 | 1123 Central St W | Bagley, MN 56621-4242 | | | First-Class Mail |
| Charter Organizations | Westwood Ministerial Assoc | Mid-America Council 326 | 216 Buckley St | Sloan, IA 51055-8083 | | | First-Class Mail |
| Charter Organizations | Westwood Police Dept | The Spirit of Adventure 227 | 588 High St | Westwood, MA 02090-1607 | | | First-Class Mail |
| Charter Organizations | Westwood Presbyterian Church | Dan Beard Council, Bsa 438 | 1068 Stahlheber Rd | Hamilton, OH 45013-1908 | | | First-Class Mail |
| Charter Organizations | Westwood Presbyterian Church Usa | Quivira Council, Bsa 198 | 8007 W Maple St | Wichita, KS 67209-1401 | | | First-Class Mail |
| Charter Organizations | Westwood Rangers | Norwela Council 215 | 7325 Jewella Ave | Shreveport, LA 71108-4739 | | | First-Class Mail |
| Charter Organizations | Westwood Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 105 Fairview Ave | Westwood, NJ 07675-2223 | | | First-Class Mail |
| Charter Organizations | Westwood Village Rotary Club Foundation | W L A C C 051 | P.O. Box 24114 | Los Angeles, CA 90024-0114 | | | First-Class Mail |
| Charter Organizations | Wetherbee School Pta | The Spirit of Adventure 227 | 75 Newton St | Lawrence, MA 01843-1322 | | | First-Class Mail |
| Charter Organizations | Wewoka Police Dept | Last Frontier Council 480 | 114 W 4th St | Wewoka, OK 74884-2508 | | | First-Class Mail |
| Charter Organizations | Wexford Ward Lds Church | Laurel Highlands Council 527 | 2210 Reis Run Rd | Pittsburgh, PA 15237 | | | First-Class Mail |
| Charter Organizations | Weyauwega Scouting, Inc | Bay-Lakes Council 635 | 304 E Ann St | Weyauwega, WI 54983 | | | First-Class Mail |
| Charter Organizations | Weymouth Heights Club | Mayflower Council 251 | 598 North St | Weymouth, MA 02189-1049 | | | First-Class Mail |
| Charter Organizations | Wha Waterbrook Housing Authority | Central N Carolina Council 416 | 200 W Short Plz | Walkertown, NC 27051 | | | First-Class Mail |
| Charter Organizations | Wharton High School Njrotc | Greater Tampa Bay Area 089 | 20150 Bruce B Downs Blvd | Tampa, FL 33647-2482 | | | First-Class Mail |
| Charter Organizations | Wharton Lions Club | Sam Houston Area Council 576 | P.O. Box 106 | Wharton, TX 77488-0106 | | | First-Class Mail |
| Charter Organizations | Wharton United Commty | Church At St John's | Patriots Path Council 358 | 20 Church St | Wharton, NJ 07885 | | First-Class Mail |
| Charter Organizations | Whatcoat Utd Methodist Church | Del Mar Va 081 | 16 N Main St | Camden, DE 19934-1228 | | | First-Class Mail |
| Charter Organizations | Wheat Ridge Police Dept | Denver Area Council 061 | 7500 W 29th Ave | Wheat Ridge, CO 80033-8001 | | | First-Class Mail |
| Charter Organizations | Wheatland Fire Dept | Iowa Council 133 | 206 E Madison St | Iowa City, IA 52245 | | | First-Class Mail |
| Charter Organizations | Wheatland Salem Methodist Church- Oswego | Three Fires Council 127 | 1217 Wolf Rd | Oswego, IL 60543-8470 | | | First-Class Mail |
| Charter Organizations | Wheatland Salem United Methodist Church | Three Fires Council 127 | 1852 95th St | Naperville, IL 60564-8992 | | | First-Class Mail |
| Charter Organizations | Wheatland Utd Methodist Church | Longs Peak Council 062 | 909 9th St | Wheatland, WY 82201-2608 | | | First-Class Mail |
| Charter Organizations | Wheaton Elks Lodge 2258 | Three Fires Council 127 | 0N772 Papworth St | Wheaton, IL 60187 | | | First-Class Mail |
| Charter Organizations | Wheaton Volunteer Rescue Squad | National Capital Area Council 082 | 2400 Arcola Ave | Silver Spring, MD 20902-2895 | | | First-Class Mail |
| Charter Organizations | Wheaton Wesleyan Church | Three Fires Council 127 | 1300 S President St | Wheaton, IL 60189-6602 | | | First-Class Mail |
| Charter Organizations | Wheeler Avenue Baptist Church | Sam Houston Area Council 576 | 3826 Wheeler St | Houston, TX 77004-2604 | | | First-Class Mail |
| Charter Organizations | Wheeler Banking Ctr | Golden Spread Council 562 | P.O. Box 1040 | Wheeler, TX 79096-1040 | | | First-Class Mail |
| Charter Organizations | Wheeler High School Outdoor Club | Atlanta Area Council 092 | 375 Holt Rd Ne | Marietta, GA 30068-3560 | | | First-Class Mail |
| Charter Organizations | Wheeler Utd Methodist Church | Sequoyah Council 713 | 2376 Hwy 75 | Blountville, TN 37617 | | | First-Class Mail |
| Charter Organizations | Wheeler Utd Methodist Church | Yocona Area Council 748 | 649 County Rd 5031 | Booneville, MS 38829 | | | First-Class Mail |
| Charter Organizations | Wheelersburg Utd Methodist Church | Simon Kenton Council 441 | 8310 Gallia St | Wheelersburg, OH 45694 | | | First-Class Mail |
| Charter Organizations | Wheeling Police Dept | Ohio River Valley Council 619 | 1500 Chapline St | Wheeling, WV 26003-3553 | | | First-Class Mail |
| Charter Organizations | Wheels Of America | Orange County Council 039 | 6430 Dale St, Apt 3 | Buena Park, CA 90621-3115 | | | First-Class Mail |
| Charter Organizations | Where He Leads (Uganda) | Transatlantic Council, Bsa 802 | P.O. Box 758 | Fort Portal | Uganda | | First-Class Mail |
| Charter Organizations | Whetstone Church | Crossroads of America 160 | 5941 S Madison Ave | Anderson, IN 46013-1656 | | | First-Class Mail |
| Charter Organizations | Whigham Umc / Whigham Community Club | Suwannee River Area Council 664 | 146 W Broad Ave | Whigham, GA 39897-4100 | | | First-Class Mail |
| Charter Organizations | Whigham United Methodist Church | Suwannee River Area Council 664 | P.O. Box 4 | Whigham, GA 39897-0004 | | | First-Class Mail |
| Charter Organizations | Whispering Hills Elementary Pta | Buckeye Council 436 | 4800 12th St Nw | Canton, OH 44708-3418 | | | First-Class Mail |
| Charter Organizations | Whispering Forest Elementary Pta | Southeast Louisiana Council 214 | 38374 Spieroer Rd | Slidell, LA 70458-5431 | | | First-Class Mail |
| Charter Organizations | Whispering Hills Elementary | Quivira Council, Bsa 198 | 9440 N Northview Rd | Kingsley, MI 48649-9649 | | | First-Class Mail |
| Charter Organizations | Whispering Pines Baptist Church | Georgia-Carolina 093 | P.O. Box 1025 | Hephzibah, GA 30815-1023 | | | First-Class Mail |
| Charter Organizations | Whitcomb Clinic | Winnebago Council, Bsa 173 | 2461 S 290th St | Webster City, IA 50595 | | | First-Class Mail |
| Charter Organizations | Whitcomb-Baker Post 4633 VFW | Katahdin Area Council 216 | P.O. Box 555 | Hampden, ME 04444-0555 | | | First-Class Mail |
| Charter Organizations | White Bear Lake Fire Dept | Northern Star Council 250 | 4701 Highway 61 N | White Bear Lake, MN 55110-3227 | | | First-Class Mail |
| Charter Organizations | White Bear Lake Rotary Club | Northern Star Council 250 | 4701 Hwy 61 N | White Bear Lake, MN 55110-3227 | | | First-Class Mail |
| Charter Organizations | White Bluff Presbyterian Church | Coastal Georgia Council 099 | 10710 White Bluff Rd | Savannah, GA 31406-3647 | | | First-Class Mail |
| Charter Organizations | White Chapel Church Of God | Central Florida Council 083 | 1730 S Ridgewood Ave | South Daytona, FL 32119-8801 | | | First-Class Mail |
| Charter Organizations | White City Community Improvement Assoc | Crater Lake Council 491 | P.O. Box 82831 | White City, OR 97503 | | | First-Class Mail |
| Charter Organizations | White Eagle Homeowners' Assoc | Three Fires Council 127 | 3000 White Eagle Dr | Naperville, IL 60564 | | | First-Class Mail |
| Charter Organizations | White Hall Elementary | Blue Grass Council 204 | 2166 Lexington Rd | Richmond, KY 40475-7900 | | | First-Class Mail |
| Charter Organizations | White Hall Lions Club | Abraham Lincoln Council 144 | Rr 1 Box 168 | White Hall, IL 62092 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | White Hall Police Assoc | Quapaw Area Council 018 | 9011 Dollarway Rd | White Hall, AR 71602-2612 | | | First-Class Mail |
| Charter Organizations | White House Police Dept | Middle Tennessee Council 560 | 303 N Palmers Chapel Rd | White House, TN 37188-9066 | | | First-Class Mail |
| Charter Organizations | White Lake Middle School | Parent Council | | White Lake, MI 48383-2773 | | | First-Class Mail |
| Charter Organizations | White Lake Presbyterian Church | Great Lakes Fsc 272 | 4805 Highland Rd | White Lake, MI 48383-2526 | | | First-Class Mail |
| Charter Organizations | White Meadow Lake Property Owners Assoc | Patriots Path Council 358 | 100 White Meadow Rd | Rockaway, NJ 07866-1123 | | | First-Class Mail |
| Charter Organizations | White Memorial Church | Juniata Valley Council 497 | 68 S Main St | Milroy, PA 17063-8816 | | | First-Class Mail |
| Charter Organizations | White Mountain Nature Ctr | Grand Canyon Council 010 | 425 S Woodland Rd | Lakeside, AZ 85929 | | | First-Class Mail |
| Charter Organizations | White Oak Ame Zion Church | Palmetto Council 549 | P.O. Box 28 | Van Wyck, SC 29744-0028 | | | First-Class Mail |
| Charter Organizations | White Oak Lions Club | East Texas Area Council 585 | 209 E Selby St | White Oak, TX 75693-1123 | | | First-Class Mail |
| Charter Organizations | White Oak Volunteer Fire Dept | National Capital Area Council 082 | 12 Newton Rd | Fredericksburg, VA 22405-3628 | | | First-Class Mail |
| Charter Organizations | White Pigeon Rotary Club | Southern Shores Fsc 783 | P.O. Box 18 | White Pigeon, MI 49099-0018 | | | First-Class Mail |
| Charter Organizations | White Pine Elementary Pto | Ore-Ida Council 106 - Bsa 106 | 401 E Linden St | Boise, ID 83706-6806 | | | First-Class Mail |
| Charter Organizations | White Plains Baptist Church | National Capital Area Council 082 | P.O. Box 156 | Pomfret, MD 20675-0156 | | | First-Class Mail |
| Charter Organizations | White Plains Ruritan Club | Old Hickory Council 427 | 1582 Old Hwy 601 | Mt Airy, NC 27030-7895 | | | First-Class Mail |
| Charter Organizations | White Plains Ruritan Club | Old Hickory Council 427 | 998 Old Hwy 601 | Mt Airy, NC 27030 | | | First-Class Mail |
| Charter Organizations | White River Elementary Pto | Crossroads of America 160 | 19000 Cumberland Rd | Noblesville, IN 46060-1500 | | | First-Class Mail |
| Charter Organizations | White River Health System | Quapaw Area Council 018 | 1710 Harrison St | Batesville, AR 72501-7303 | | | First-Class Mail |
| Charter Organizations | White Rock Baptist Church | Cradle of Liberty Council 525 | 5240 Chestnut St | Philadelphia, PA 19139-3414 | | | First-Class Mail |
| Charter Organizations | White Rock Baptist Church | Occoneechee 421 | 3400 Fayetteville St | Durham, NC 27707-4017 | | | First-Class Mail |
| Charter Organizations | White Rock Boat Club | Circle Ten Council 571 | P.O. Box 38416 | Dallas, TX 75238-0416 | | | First-Class Mail |
| Charter Organizations | White Rock Methodist Church | Circle Ten Council 571 | 1450 Old Gate Ln | Dallas, TX 75218-4103 | | | First-Class Mail |
| Charter Organizations | White Rock Methodist Church | Great SW Council 412 | 1880 Meadow Ln | Los Alamos, NM 87547-3740 | | | First-Class Mail |
| Charter Organizations | White Rock United Methodist Church | Circle Ten Council 571 | 1450 Old Gate Ln | Dallas, TX 75218-4103 | | | First-Class Mail |
| Charter Organizations | White Rock Valley Neighborhood Assoc | Circle Ten Council 571 | 9661 Audelia Rd, Ste 333-2 | Dallas, TX 75238-2676 | | | First-Class Mail |
| Charter Organizations | White Salmon Utd Methodist Church | Cascade Pacific Council 492 | 341 N Main Ave | Whites Salmon, WA 98672-1160 | | | First-Class Mail |
| Charter Organizations | White Sands Homes | Yucca Council 573 | 1000 Rock Island Ave | White Sands Missile Range, NM 88002-1143 | | | First-Class Mail |
| Charter Organizations | White Settlement Parks And Recreation | Longhorn Council 662 | 8213 White Settlement Rd | Fort Worth, TX 76108-1604 | | | First-Class Mail |
| Charter Organizations | White Stag Assoc | Golden Empire Council 047 | 7959 Hansom Dr | Oakland, CA 94605-4206 | | | First-Class Mail |
| Charter Organizations | White Stag Assoc | San Francisco Bay Area Council 028 | 7959 Hansom Dr | Oakland, CA 94605-4206 | | | First-Class Mail |
| Charter Organizations | White Stag Leadership Development | Mt Diablo-Silverado Council 023 | 7959 Hansom Dr | Oakland, CA 94605-4206 | | | First-Class Mail |
| Charter Organizations | White Stag Leadership Devt Academy | Silicon Valley Monterey Bay 055 | P.O. Box 4375 | Carmel, CA 93921-4375 | | | First-Class Mail |
| Charter Organizations | White Stag Leadership Devt Academy, Inc | Alameda Council Bsa 022 | 33 Soledad Dr | Monterey, CA 93940-6013 | | | First-Class Mail |
| Charter Organizations | White Sulphur Spgs Utd Methodist Ch | Hudson Valley Council 374 | P.O. Box 201 | White Sulphur Springs, NY 12787-0201 | | | First-Class Mail |
| Charter Organizations | White Sulphur Springs Rotary Club | Buckskin 617 | 377 Main St W | White Sulphur Springs, WV 24986-5004 | | | First-Class Mail |
| Charter Organizations | White Utd Methodist Church Mens Group | Northwest Georgia Council 100 | 3411 Hwy 411 Ne | White, GA 30184-2424 | | | First-Class Mail |
| Charter Organizations | Whiteface Vol Fire Dept | South Plains Council 694 | 105 W 2nd Box 248 | Whiteface, TX 79379 | | | First-Class Mail |
| Charter Organizations | Whitefield Academy | Atlanta Area Council 092 | 1 Whitefield Dr Se | Mableton, GA 30126-5236 | | | First-Class Mail |
| Charter Organizations | Whitefield Ministries | Arbuckle Area Council 468 | 5552 Sunshine Rd | Davis, OK 73030-9463 | | | First-Class Mail |
| Charter Organizations | Whitefish Church Of The Nazarene | Montana Council 315 | 1125 7th St | Whitefish, MT 59937-2846 | | | First-Class Mail |
| Charter Organizations | Whiteford Elementary Parent Teacher Org | Erie Shores Council 460 | 4708 Whiteford Rd | Toledo, OH 43623-2763 | | | First-Class Mail |
| Charter Organizations | Whiteford Wesleyan Church | Southern Shores Fsc 783 | 10285 Sylvania Petersburg Rd | Ottawa Lake, MI 49267-9753 | | | First-Class Mail |
| Charter Organizations | Whitehall Township Police Dept | Minsi Trails Council 502 | 3731 Lehigh St | Whitehall, PA 18052-3402 | | | First-Class Mail |
| Charter Organizations | Whitehead Boys & Girls Club | Atlanta Area Council 092 | 1900 Lakewood Ave Se | Atlanta, GA 30315-4311 | | | First-Class Mail |
| Charter Organizations | Whitehead School Pto | Blackhawk Area 660 | 2325 Ohio Pkwy | Rockford, IL 61108-7514 | | | First-Class Mail |
| Charter Organizations | Whitehouse Umc Methodist Men | East Texas Area Council 585 | 405 W Main St | Whitehouse, TX 75791-3451 | | | First-Class Mail |
| Charter Organizations | Whiteland Utd Methodist Church | Crossroads of America 160 | 309 E Main St | Whiteland, IN 46184-1514 | | | First-Class Mail |
| Charter Organizations | Whiteman Afb Cgoc | Heart of America Council 307 | 509 Spirit Blvd | Whiteman Air Force Base, MO 65305-5400 | | | First-Class Mail |
| Charter Organizations | Whites Chapel Utd Methodist Church | Longhorn Council 662 | 185 S White Chapel Blvd | Southlake, TX 76092-7308 | | | First-Class Mail |
| Charter Organizations | Whitestown American Legion Post 410 | Crossroads of America 160 | 5 Linville Ave | Whitestown, IN 46075-9393 | | | First-Class Mail |
| Charter Organizations | Whitestown Post 1113 American Legion | Leatherstocking 400 | 110 Main St | Whitesboro, NY 13492-1219 | | | First-Class Mail |
| Charter Organizations | Whitesville Lions Club | Lincoln Heritage Council 205 | 9421 Mccamish Rd | Whitesville, KY 42378-9302 | | | First-Class Mail |
| Charter Organizations | Whitesville Rural Volunteer Fire Dept | Coastal Carolina Council 550 | 115 Sunview Ln | Moncks Corner, SC 29461-8831 | | | First-Class Mail |
| Charter Organizations | Whiteville Methodist Mens Club | Cape Fear Council 425 | 902 Pinckney St | Whiteville, NC 28472-2644 | | | First-Class Mail |
| Charter Organizations | Whitewood Volunteer Fire Dept | Sequoyah Council 713 | P.O. Box 297 | Pilgrims Knob, VA 24634-0297 | | | First-Class Mail |
| Charter Organizations | Whiting Elks 1273 | Pathway To Adventure 456 | P.O. Box 668 | Whiting, IN 46394-0668 | | | First-Class Mail |
| Charter Organizations | Whiting Lane School P T O | Connecticut Rivers Council, Bsa 066 | 47 Whiting Ln | West Hartford, CT 06119-1642 | | | First-Class Mail |
| Charter Organizations | Whitinsville | St Patricks Roman Catholic Church | 1 Cross St | Whitinsville, MA 01588-2345 | | | First-Class Mail |
| Charter Organizations | Whitinsville | Village Congregational Church | P.O. Box 417 | Whitinsville, MA 01588 | | | First-Class Mail |
| Charter Organizations | Whitish Funk American Legion Post 184 | Blackhawk Area 660 | 860 Lincoln Ave | Fennimore, WI 53809-1538 | | | First-Class Mail |
| Charter Organizations | Whitley Memorial Utd Methodist Church | Tuscarora Council 424 | 300 Wilsons Mills Rd | Smithfield, NC 27577-3248 | | | First-Class Mail |
| Charter Organizations | Whitman Academy | Transatlantic Council, Bsa 802 | P.O. Box 14201 | Amman, 11814 | Jordan | | First-Class Mail |
| Charter Organizations | Whitman Middle School Ptsa | Chief Seattle Council 609 | 9201 15th Ave Nw | Seattle, WA 98117-2336 | | | First-Class Mail |
| Charter Organizations | Whitman Square Community Club | Garden State Council 690 | 156 Whitman Dr | Turnersville, NJ 08012-1048 | | | First-Class Mail |
| Charter Organizations | Whitnell Utd Methodist Mens Club | Blue Ridge Mtns Council 599 | 2168 Whitmell School Rd | Dry Fork, VA 24549-2703 | | | First-Class Mail |
| Charter Organizations | Whitmire Rescue Squad | Blue Ridge Council 551 | 26350 Sc Hwy 121 | Whitmire, SC 29178-8918 | | | First-Class Mail |
| Charter Organizations | Whitnel Utd Methodist Church | Piedmont Council 420 | 1373 Delwood Dr Sw | Lenoir, NC 28645-6119 | | | First-Class Mail |
| Charter Organizations | Whitney Police Dept | Longhorn Council 662 | 102 N Colorado St | Whitney, TX 76692-2213 | | | First-Class Mail |
| Charter Organizations | Whitney Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 3915 W Overland Rd | Boise, ID 83705-3049 | | | First-Class Mail |
| Charter Organizations | Whittakers Insurance | Silicon Valley Monterey Bay 055 | 20395 Pacifica Dr, Ste 108 | Cupertino, CA 95014-3016 | | | First-Class Mail |
| Charter Organizations | Whitter School | Montana Council 315 | 511 N 5th Ave | Bozeman, MT 59715-3419 | | | First-Class Mail |
| Charter Organizations | Whittier Education Campus | National Capital Area Council 082 | 6201 5th St Nw | Washington, DC 20011-1336 | | | First-Class Mail |
| Charter Organizations | Whittier Parent Teacher Org | Mid Iowa Council 177 | 1306 W Salem Ave | Indianola, IA 50125-2176 | | | First-Class Mail |
| Charter Organizations | Whittier Police Dept | Greater Los Angeles Area 033 | 13200 Penn St | Whittier, CA 90602-1716 | | | First-Class Mail |
| Charter Organizations | Whittier School Pta | Three Harbors Council 636 | 8542 Cooper Rd | Pleasant Prairie, WI 53158-3200 | | | First-Class Mail |
| Charter Organizations | Whittier/Wilson Vance Pto | Black Swamp Area Council 449 | 610 Bristol Dr | Findlay, OH 45840-6910 | | | First-Class Mail |
| Charter Organizations | Whitworth Presbyterian | Inland Nwest Council 611 | 312 W Hawthorne Rd | Spokane, WA 99218-2515 | | | First-Class Mail |
| Charter Organizations | Wi2End Ham Radio Club | Denver Area Council 061 | 3770 S Mission Pkwy 10 | Aurora, CO 80013-2677 | | | First-Class Mail |
| Charter Organizations | Wibaux Bible Church | Montana Council 315 | 101 Wibaux St N | Wibaux, MT 59353 | | | First-Class Mail |
| Charter Organizations | Wicheta Dental Clinic | Capitol Area Council 564 | 3301 Northland Dr, Ste 315 | Austin, TX 78731-4952 | | | First-Class Mail |
| Charter Organizations | Wichita Collegiate School | Quivira Council, Bsa 198 | 9115 E 13th St N | Wichita, KS 67206-1214 | | | First-Class Mail |
| Charter Organizations | Wichita Fire Dept | Quivira Council, Bsa 198 | 455 N Main St | Wichita, KS 67202-1600 | | | First-Class Mail |
| Charter Organizations | Wichita Northwest Lions Club | Quivira Council, Bsa 198 | 805 W Ryndon Ln | Wichita, KS 67204-2833 | | | First-Class Mail |
| Charter Organizations | Wickliffe Elementary School Pto | Simon Kenton Council 441 | 2405 Wickliffe Rd | Columbus, OH 43221-1877 | | | First-Class Mail |
| Charter Organizations | Wickliffe Presbyterian Church | Lake Erie Council 440 | 29955 Ridge Rd | Wickliffe, OH 44092-1850 | | | First-Class Mail |
| Charter Organizations | Wickline Utd Methodist Church | Last Frontier Council 480 | 1100 N Indiana Blvd Rd | Midwest City, OK 73110-5672 | | | First-Class Mail |
| Charter Organizations | Wicomico Sheriff Office | Del Mar Va 081 | 401 Naylor Mill Rd | Salisbury, MD 21801-1191 | | | First-Class Mail |
| Charter Organizations | Wide Awake Grange | Seneca Waterways 397 | 1024 State Route 88 | Phelps, NY 14532-9741 | | | First-Class Mail |
| Charter Organizations | Widener Memorial School | Cradle of Liberty Council 525 | 1450 W Olney Ave | Philadelphia, PA 19141-2316 | | | First-Class Mail |
| Charter Organizations | Widener Ward - Lds | Cradle of Liberty Council 525 | 415 E 22nd St | Chester, PA 19013-5201 | | | First-Class Mail |
| Charter Organizations | Wiggins Presbyterian Church | Pine Burr Area Council 304 | 333 College Ave E | Wiggins, MS 39577-3325 | | | First-Class Mail |
| Charter Organizations | Wilbur Lions Club | Cornhusker Council 324 | P.O. Box 135 | Wilber, NE 68465 | | | First-Class Mail |
| Charter Organizations | Wilbur Lions Club | Inland Nwest Council 611 | 37475 Sherman Draw Rd N | Wilbur, WA 99185-8710 | | | First-Class Mail |
| Charter Organizations | Wilbur Wright Elementary - Lfi | Crossroads of America 160 | 1950 Washington St | New Castle, IN 47362-4358 | | | First-Class Mail |
| Charter Organizations | Wilchester Elem School Pto | Sam Houston Area Council 576 | 13618 St Marys Ln | Houston, TX 77079-3440 | | | First-Class Mail |
| Charter Organizations | Wild Horse Council | Pathway To Adventure 456 | 9955 Virginia Ave | Chicago Ridge, IL 60415-1368 | | | First-Class Mail |
| Charter Organizations | Wild Horse Pto | Greater St Louis Area Council 312 | 16695 Wild Horse Creek Rd | Chesterfield, MO 63005-1627 | | | First-Class Mail |
| Charter Organizations | Wild Rose Lions Club | Bay-Lakes Council 635 | 1100 Main St | Wild Rose, WI 54984-6623 | | | First-Class Mail |
| Charter Organizations | Wild Rose School Pto | Three Fires Council 127 | 3045 W Haw Ln | St Charles, IL 60174 | | | First-Class Mail |
| Charter Organizations | Wilderness & Waves | Crater Lake Council 491 | 2725 W Main St | Medford, OR 97501 | | | First-Class Mail |
| Charter Organizations | Wilderness Community Church | National Capital Area Council 082 | 10501 Plank Rd | Spotsylvania, VA 22553-4250 | | | First-Class Mail |
| Charter Organizations | Wilderness Experiences Unlimited, Inc | Western Massachusetts Council 234 | 499 Loomis St | Westfield, MA 01085-3921 | | | First-Class Mail |
| Charter Organizations | Wildhaven | Mid-America Council 326 | 1255 Vista Blvd | Papillion, NE 68046-1855 | | | First-Class Mail |
| Charter Organizations | Wildlands Conservancy | Minsi Trails Council 502 | 3701 Orchid Pl | Emmaus, PA 18049-1618 | | | First-Class Mail |
| Charter Organizations | Wildlife School | Chippewa Valley Council 637 | E19320 Bartig Rd | Fall Creek, WI 54742-3620 | | | First-Class Mail |
| Charter Organizations | Wildwood Area Lions Club | Greater St Louis Area Council 312 | 1655 Timber Hollow Dr | Wildwood, MO 63011-1979 | | | First-Class Mail |
| Charter Organizations | Wildwood Area Lions Club | Greater St Louis Area Council 312 | P.O. Box 31006 | St Louis, MO 63131-0006 | | | First-Class Mail |
| Charter Organizations | Wildwood Avenue Pta | Great Lakes Fsc 272 | 500 N Wildwood St | Westland, MI 48185-3641 | | | First-Class Mail |
| Charter Organizations | Wildwood Park District | Northeast Illinois 129 | P.O. Box 375 | Grayslake, IL 60030-0375 | | | First-Class Mail |
| Charter Organizations | Wildwood Park Ward | Ventura County Council 057 | 3645 N Moorpark Rd | Moorpark, CA 91360 | | | First-Class Mail |
| Charter Organizations | Wildwood Presbyterian Church | Northeast Illinois 129 | 18630 W Old Gages Lake Rd | Grayslake, IL 60030-1753 | | | First-Class Mail |
| Charter Organizations | Wildwood School Dads Club | Piedmont Council 042 | 301 Wildwood Ave | Piedmont, CA 94611-3817 | | | First-Class Mail |
| Charter Organizations | Wildwood Umc | Sam Houston Area Council 576 | 8911 Fm 1488 Rd | Magnolia, TX 77354-1603 | | | First-Class Mail |
| Charter Organizations | Wiley Magnet Middle School | Old Hickory Council 427 | 1400 W Northwest Blvd | Winston Salem, NC 27104-3208 | | | First-Class Mail |
| Charter Organizations | Wilkerson Elementary | Lincoln Heritage Council 205 | 5601 Johnsontown Rd | Louisville, KY 40272-3511 | | | First-Class Mail |
| Charter Organizations | Wilkes Barre City Police Dept | Northeastern Pennsylvania Council 501 | 15 N Washington St | Wilkes Barre, PA 18701-3109 | | | First-Class Mail |
| Charter Organizations | Wilkes Barre General Hospital | Northeastern Pennsylvania Council 501 | 575 N River St | Wilkes Barre, PA 18764-0999 | | | First-Class Mail |
| Charter Organizations | Wilkesboro Police Dept | Old Hickory Council 427 | 203 W Main St | Wilkesboro, NC 28697-2433 | | | First-Class Mail |
| Charter Organizations | Wilkesboro Utd Methodist Church | Old Hickory Council 427 | 309 W Main St | Wilkesboro, NC 28697-2888 | | | First-Class Mail |
| Charter Organizations | Wilkins Animal Hospital | Piedmont Council 420 | 1305 S Cannon Blvd | Kannapolis, NC 28083-6718 | | | First-Class Mail |
| Charter Organizations | Wilkinson Early Childhood Pto | Greater St Louis Area Council 312 | 1921 Prather Ave | St Louis, MO 63139-1546 | | | First-Class Mail |
| Charter Organizations | Wilkinson Family Farm | Heart of America Council 307 | 924 SW 1801st Rd | Holden, MO 64040 | | | First-Class Mail |
| Charter Organizations | Wilkinson Memorial Utd Meth Church | Southwest Florida Council 088 | 1601 State Rd | Croydon, PA 19021-6707 | | | First-Class Mail |
| Charter Organizations | Will Cnty Sheriff Deputies Union Fop 738 | Rainbow Council 702 | P.O. Box 3304 | Joliet, IL 60434-3041 | | | First-Class Mail |
| Charter Organizations | Will County Sheriff Office | Rainbow Council 702 | 16 W Washington St | Joliet, IL 60432-4330 | | | First-Class Mail |
| Charter Organizations | Will Of God Ministries | Alameda Council Bsa 022 | 113 Avenue | Coachella, LA 92059-2105 | | | First-Class Mail |
| Charter Organizations | Will Rogers Elementary School | Arbuckle Area Council 468 | P.O. Box 1706 | Ardmore, OK 73402-1706 | | | First-Class Mail |
| Charter Organizations | Will Rogers Elementary School Pta | Crossroads of America 160 | 1211 Windsor Ln | Stillwater, OK 74075-3519 | | | First-Class Mail |
| Charter Organizations | Willard Community Ctr | Cornhusker Council 324 | 1245 S Folsom St | Lincoln, NE 68522-1257 | | | First-Class Mail |
| Charter Organizations | Willbern Elementary Pto | Sam Houston Area Council 576 | 10811 Goodspring Dr | Houston, TX 77064-8419 | | | First-Class Mail |
| Charter Organizations | Willcox 1St Ward - Lds St David Stake | Catalina Council 011 | 950 N Bisbee Ave | Willcox, AZ 85643-2504 | | | First-Class Mail |
| Charter Organizations | Willcox 2Nd Ward - Lds St David Stake | Catalina Council 011 | 900 S Bisbee Ave | Willcox, AZ 85643-2504 | | | First-Class Mail |
| Charter Organizations | William Allen High School Rotc | Minsi Trails Council 502 | 106 N 17th St | Allentown, PA 18104-5629 | | | First-Class Mail |
| Charter Organizations | William Bradford Elementary | Theodore Roosevelt Council 386 | 111 Nassau Blvd | Garden City, NY 11530-2824 | | | First-Class Mail |
| Charter Organizations | William C Anderson Jr Vfd Post 0331 | Ozark Trails Council 306 | 484 St Robert Outer Rd | St Robert, MO 65584-3724 | | | First-Class Mail |
| Charter Organizations | William C Westlake Foundation | National Capital Area Council 082 | 5 Choke Cherry Rd | Rockville, MD 20850-4001 | | | First-Class Mail |
| Charter Organizations | William Chapel Utd Methodist Church | Pine Burr Area Council 304 | 1845 Hwy 503 | Voscburg, MS 39366 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | William E Lewis Fraternal Order | Police 129 | P.O. Box 610314 | Port Huron, MI 48061-0314 | | | First-Class Mail |
| Charter Organizations | William H Cain Post 1287 | Leathernstocking 400 | 1644 Fyler Rd | Chittenango, NY 13037-9435 | | | First-Class Mail |
| Charter Organizations | William H Hamilton Elementary School | Cradle of Liberty Council 525 | 2400 N Front St | Philadelphia, PA 19133-4001 | | | First-Class Mail |
| Charter Organizations | William Howard Taft Elementary | Dan Beard Council, Bsa 438 | 270 Southern Ave | Cincinnati, OH 45219 | | | First-Class Mail |
| Charter Organizations | William J Varney Post 0862 | Twin Rivers Council 364 | P.O. Box 208 | Lake Luzerne, NY 12846-0208 | | | First-Class Mail |
| Charter Organizations | William King Masonic League | Sequoyah Council 713 | 688 Upper Poore Valley Rd | Saltville, VA 24370-3144 | | | First-Class Mail |
| Charter Organizations | William M Banta Attorney At Law | 10631 E Crestline Ave | | Greenwood Village, CO 80111-3834 | | | First-Class Mail |
| Charter Organizations | William P Bancroft Elementary School | Del Mar Va 081 | 700 N Lombard St | Wilmington, DE 19801-4217 | | | First-Class Mail |
| Charter Organizations | William R Harper School | Lake Erie Council 440 | 5515 Ira Ave | Cleveland, OH 44144-3839 | | | First-Class Mail |
| Charter Organizations | William Scott Elementary | Atlanta Area Council 092 | 1752 Hollywood Rd Nw | Atlanta, GA 30318-3410 | | | First-Class Mail |
| Charter Organizations | William Street Church United Methodist | Simon Kenton Council 441 | 28 W William St | Delaware, OH 43015-2319 | | | First-Class Mail |
| Charter Organizations | William T Machan | Grand Canyon Council 010 | 2140 E Virginia Ave | Phoenix, AZ 85006-1324 | | | First-Class Mail |
| Charter Organizations | William U Pearson Ctr | Las Vegas Area Council 328 | 1735 D St | Las Vegas, NV 89106-2628 | | | First-Class Mail |
| Charter Organizations | Williams Bay Lutheran Church | Glaciers Edge Council 620 | 11 Collie St | Williams Bay, WI 53191-9745 | | | First-Class Mail |
| Charter Organizations | Williams Chapel Umc | Pine Burr Area Council 304 | 689 Hwy 503 | Vossburg, MS 39366-5414 | | | First-Class Mail |
| Charter Organizations | Williams Elementary School | Pathway To Adventure 456 | 1320 E 19th Ave | Gary, IN 46407-2856 | | | First-Class Mail |
| Charter Organizations | Williams Lions Club | Grand Canyon Council 010 | P.O. Box 223 | Williams, AZ 86046-0223 | | | First-Class Mail |
| Charter Organizations | Williams Memorial Utd Methodist Ch | Caddo Area Council 584 | Moores Ln | Texarkana, TX 75503 | | | First-Class Mail |
| Charter Organizations | Williams Prepatory | Circle Ten Council 571 | 1750 Viceroy Dr | Dallas, TX 75235-2308 | | | First-Class Mail |
| Charter Organizations | Williams Prepatory School | Circle Ten Council 571 | 1919 Burbank St | Dallas, TX 75235-3001 | | | First-Class Mail |
| Charter Organizations | Williamsburg Baptist Church | Colonial Virginia Council 595 | 227 Richmond Rd | Williamsburg, VA 23185-3534 | | | First-Class Mail |
| Charter Organizations | Williamsburg Memorial VFW Post 6086 | Laurel Highlands Council 527 | 2960 Bethel Church Rd | Williamsburg, PA 16693-6417 | | | First-Class Mail |
| Charter Organizations | Williamsburg Utd Methodist Church | Colonial Virginia Council 595 | 500 Jamestown Rd | Williamsburg, VA 23185-4044 | | | First-Class Mail |
| Charter Organizations | Williamsburg Utd Methodist Church | Pine Burr Area Council 304 | 220 Yates Rd | Collins, MS 39428-4841 | | | First-Class Mail |
| Charter Organizations | Williamsburg Vol Firefighters Assoc | Western Massachusetts Council 234 | P.O. Box 136 | Williamsburg, MA 01096-0136 | | | First-Class Mail |
| Charter Organizations | Williamson Chapel United Methodist Ch | Piedmont Council 420 | 575 Brawley School Rd | Mooresville, NC 28117-9120 | | | First-Class Mail |
| Charter Organizations | Williamson County Ems | Capitol Area Council 564 | 3189 SE Inner Loop | Georgetown, TX 78626-6388 | | | First-Class Mail |
| Charter Organizations | Williamson County Fire Prot Dist | Greater St Louis Area Council 312 | 3232 S Park Ave | Herrin, IL 62948 | | | First-Class Mail |
| Charter Organizations | Williamson County Sheriff Office | Middle Tennessee Council 560 | 408 Century Ct | Franklin, TN 37064-3986 | | | First-Class Mail |
| Charter Organizations | Williamson County Sheriffs Office | Greater St Louis Area Council 312 | 404 N Van Buren St | Marion, IL 62959-2314 | | | First-Class Mail |
| Charter Organizations | Williamson County Sheriffs Office | Capitol Area Council 564 | 508 S Rock St | Georgetown, TX 78626-5604 | | | First-Class Mail |
| Charter Organizations | Williamson Flying Club | Seneca Waterways 397 | P.O. Box 148 | Williamson, NY 14589-0148 | | | First-Class Mail |
| Charter Organizations | Williamson Kiwanis Club | Buckskin 617 | P.O. Box 111 | Williamson, WV 25661-0111 | | | First-Class Mail |
| Charter Organizations | Williamson Medical Ctr | Middle Tennessee Council 560 | 4321 S Carothers Rd | Franklin, TN 37064-4083 | | | First-Class Mail |
| Charter Organizations | Williamson Rotary Club | Seneca Waterways 397 | P.O. Box 156 | Williamson, NY 14589-0156 | | | First-Class Mail |
| Charter Organizations | Williamsport Utd Methodist Men | Mason Dixon Council 221 | 27 E Church St | Williamsport, MD 21795-1549 | | | First-Class Mail |
| Charter Organizations | Williamston Fire & Rescue Dept | East Carolina Council 426 | 901 Washington St | Williamston, NC 27892-2651 | | | First-Class Mail |
| Charter Organizations | Williamston Fire Dept | Blue Ridge Council 551 | 120 W Main St | Williamston, SC 29697-1404 | | | First-Class Mail |
| Charter Organizations | Williamston Lions Club, Inc | East Carolina Council 426 | 107 E Church St | Williamston, NC 27892-2409 | | | First-Class Mail |
| Charter Organizations | Williamston Sunrise Rotary | Water and Woods Council 782 | 4440 Beeman Rd | Williamston, MI 48895-9607 | | | First-Class Mail |
| Charter Organizations | Williamstown Christian Church | Dan Beard Council, Bsa 438 | 318 N Main St | Williamstown, KY 41097-1008 | | | First-Class Mail |
| Charter Organizations | Williamstown Christian Church | Dan Beard Council, Bsa 438 | P.O. Box 7 | Williamstown, KY 41097-0007 | | | First-Class Mail |
| Charter Organizations | Williamsville United Methodist Church | Greater Niagara Frontier Council 380 | 5681 Main St | Williamsville, NY 14221-5517 | | | First-Class Mail |
| Charter Organizations | Willington Hill Fire Dept, Inc | Connecticut Rivers Council, Bsa 066 | 24 Old Farms Rd | Willington, CT 06279-1718 | | | First-Class Mail |
| Charter Organizations | Willis Lions Club | Sam Houston Area Council 576 | P.O. Box 250 | Willis, TX 77378-0250 | | | First-Class Mail |
| Charter Organizations | Williston 1St Ward Minot Nd Stake | Northern Lights Council 429 | P.O. Box 288 | Williston, ND 58802-0288 | | | First-Class Mail |
| Charter Organizations | Williston 2Nd Ward, Minot Nd Stake | Northern Lights Council 429 | P.O. Box 665 | Williston, ND 58802-6405 | | | First-Class Mail |
| Charter Organizations | Williston 3Rd Ward Minot Nd Stake | Northern Lights Council 429 | 1805 26th St W | Williston, ND 58801-2517 | | | First-Class Mail |
| Charter Organizations | Willits Lions Club And American Legion | Redwood Empire Council 041 | P.O. Box 1353 | Willits, CA 95490-1353 | | | First-Class Mail |
| Charter Organizations | Willits Troop 0088 Parents Group | Redwood Empire Council 041 | 441 North St | Willits, CA 95490-3803 | | | First-Class Mail |
| Charter Organizations | Willmar Fire Dept | Northern Star Council 250 | 515 2nd St Sw | Willmar, MN 56201-3314 | | | First-Class Mail |
| Charter Organizations | Willmar Police Dept | Northern Star Council 250 | 2201 23rd St NE, Ste 102 | Willmar, MN 56201-9566 | | | First-Class Mail |
| Charter Organizations | Willoughby Police Dept | Lake Erie Council 440 | 36700 Euclid Ave | Willoughby, OH 44094-4419 | | | First-Class Mail |
| Charter Organizations | Willow Brook Christian Church | Seneca Waterways 397 | 619 High St | Victor, NY 14564-1155 | | | First-Class Mail |
| Charter Organizations | Willow Brook Pto | Greater St Louis Area Council 312 | 11022 Schuetz Rd | St Louis, MO 63146-4908 | | | First-Class Mail |
| Charter Organizations | Willow Creek Presbyterian Church Pca | Central Florida Council 083 | 4725 E Lake Dr | Winter Springs, FL 32708-4607 | | | First-Class Mail |
| Charter Organizations | Willow Creek Pta Committee | Sam Houston Area Council 576 | 2002 Willow Terrace Dr | Kingwood, TX 77345-1785 | | | First-Class Mail |
| Charter Organizations | Willow Elementary | Lake Erie Council 440 | 5004 Glazier Ave | Cleveland, OH 44127-1111 | | | First-Class Mail |
| Charter Organizations | Willow Glen Post 318 American Legion | Silicon Valley Monterey Bay 055 | 1504 Minnesota Ave | San Jose, CA 95125-4445 | | | First-Class Mail |
| Charter Organizations | Willow Hill Utd Methodist Church | W D Boyce 138 | 304 E Far Hills Dr | East Peoria, IL 61611-1206 | | | First-Class Mail |
| Charter Organizations | Willow Mountain Ward Lds | Montana Council 315 | 957 Estée Hwy | Corvallis, MT 59875 | | | First-Class Mail |
| Charter Organizations | Willow Mountain Ward Lds | Montana Council 315 | 957 Estée Hughway | Corvallis, MT 59828 | | | First-Class Mail |
| Charter Organizations | Willow Oaks Educational Ctr | Central N Carolina Council 416 | 3223 Walkup Ave, Apt CC# | Monroe, NC 28110-9127 | | | First-Class Mail |
| Charter Organizations | Willow Ridge Civic Assoc | Greater Niagara Frontier Council 380 | 235 Kaymar Dr | Amherst, NY 14228-3008 | | | First-Class Mail |
| Charter Organizations | Willow Ridge Civic Assoc, Inc | Greater Niagara Frontier Council 380 | 235 Kaymar Dr | Amherst, NY 14228 | | | First-Class Mail |
| Charter Organizations | Willow Ridge Elementary School Pta | Water and Woods Council 782 | 12620 Nixon Rd | Grand Ledge, MI 48837-9401 | | | First-Class Mail |
| Charter Organizations | Willow Springs Pta | National Capital Area Council 082 | 5400 Willow Springs School Rd | Fairfax, VA 22030-6300 | | | First-Class Mail |
| Charter Organizations | Willow Springs Rotary Club | Ozark Trails Council 306 | P.O. Box 192 | Willow Springs, MO 65793-0192 | | | First-Class Mail |
| Charter Organizations | Willow Street Lions Club | Attn: John F Pyfer, Jr | 1100 Little Brook Rd | Lancaster, PA 17603-6116 | | | First-Class Mail |
| Charter Organizations | Willow View Utd Methodist Ch Enid | Cimarron Council 474 | 3525 W Purdue Ave | Enid, OK 73703-1403 | | | First-Class Mail |
| Charter Organizations | Willowdale Elementary School Pto | Mid-America Council 326 | 16901 P St | Omaha, NE 68135-1465 | | | First-Class Mail |
| Charter Organizations | Willowfork Fire Dept | Sam Houston Area Council 576 | 24655 Westheimer Pkwy | Katy, TX 77494-4852 | | | First-Class Mail |
| Charter Organizations | Willowick- Elake Pcd 678 Al | Lake Erie Council 440 | 570 E 328th St | Willowick, OH 44095-3456 | | | First-Class Mail |
| Charter Organizations | Willowick Food Pantry | Lake Erie Council 440 | P.O. Box 5067 | Eastlake, OH 44095-0067 | | | First-Class Mail |
| Charter Organizations | Willows Kiwanis Club | Golden Empire Council 047 | P.O. Box 922 | Willows, CA 95988-0922 | | | First-Class Mail |
| Charter Organizations | Willowvale Fire Co | Leatherstocking 400 | 3459 Oneida St | Chadwicks, NY 13319-3407 | | | First-Class Mail |
| Charter Organizations | Wilmar Volunteer Fire Dept | Redwood Empire Council 041 | 3825 Bodega Ave | Petaluma, CA 94952-8038 | | | First-Class Mail |
| Charter Organizations | Wilmer Explorers | Mobile Area Council-Bsa 004 | 13040 Moffett Rd | Wilmer, AL 36587-4435 | | | First-Class Mail |
| Charter Organizations | Wilmette American Legion Post 46 | Northeast Illinois 129 | P.O. Box 42 | Wilmette, IL 60091-0062 | | | First-Class Mail |
| Charter Organizations | Wilmette Community Church | Northeast Illinois 129 | 1020 Forest Ave | Wilmette, IL 60091-1760 | | | First-Class Mail |
| Charter Organizations | Wilmington Lions Club | Rainbow Council 702 | P.O. Box 662 | Wilmington, IL 60481-0662 | | | First-Class Mail |
| Charter Organizations | Wilmington Police Dept | The Spirit of Adventure 227 | 1 Adelaide St | Wilmington, MA 01887-2719 | | | First-Class Mail |
| Charter Organizations | Wilmington United Methodist Church | Tecumseh 439 | P.O. Box 927 | Wilmington, OH 45177-0927 | | | First-Class Mail |
| Charter Organizations | Wilmington United Methodist Church | The Spirit of Adventure 227 | 87 Church St, Stop 62 | Wilmington, MA 01887-2726 | | | First-Class Mail |
| Charter Organizations | Wilmington Utd Methodist Church | Tecumseh 439 | 61 E Main St, Ste 4 | Wilmington, OH 45177-2371 | | | First-Class Mail |
| Charter Organizations | Wilmore Davis Elementary | Denver Area Council 061 | 7975 W 41st Ave | Wheat Ridge, CO 80033-4522 | | | First-Class Mail |
| Charter Organizations | Wilshire Utd Methodist Church | Cascade Pacific Council 492 | 3917 NE Shaver St | Portland, OR 97212-1961 | | | First-Class Mail |
| Charter Organizations | Wilson & Sons | Piedmont Council 420 | 175 Silver Creek Rd | Mill Spring, NC 28756-9674 | | | First-Class Mail |
| Charter Organizations | Wilson Aspire Pto | Blackhawk Area 660 | 520 N Pierpont Ave | Rockford, IL 61101-5037 | | | First-Class Mail |
| Charter Organizations | Wilson Boys And Girls Club | South Plains Council 694 | 3221 59th St | Lubbock, TX 79413-5515 | | | First-Class Mail |
| Charter Organizations | Wilson Chapel Ame Church | Chickasaw Council 558 | 80 E Shelby Dr | Memphis, TN 38109-6602 | | | First-Class Mail |
| Charter Organizations | Wilson Co Voc Ctr Afjrotc | Middle Tennessee Council 560 | 418 Harding Dr | Lebanon, TN 37087-3926 | | | First-Class Mail |
| Charter Organizations | Wilson Conservation Club, Inc | Iroquois Trail Council 376 | 2934 Wilson Cambria Rd | Wilson, NY 14172-9705 | | | First-Class Mail |
| Charter Organizations | Wilson County Sheriffs Office | Middle Tennessee Council 560 | 105 E High St | Lebanon, TN 37087-2370 | | | First-Class Mail |
| Charter Organizations | Wilson El Schl/V F W Post 1932/ W A | Three Harbors Council 636 | 8710 W Orchard St | Milwaukee, WI 53214-4345 | | | First-Class Mail |
| Charter Organizations | Wilson Elementary Pto | Circle Ten Council 571 | 200 S Coppell Rd | Coppell, TX 75019-3415 | | | First-Class Mail |
| Charter Organizations | Wilson Elementary Pto | Sam Houston Area Council 576 | 18015 Kieth Harrow Blvd | Houston, TX 77084-5722 | | | First-Class Mail |
| Charter Organizations | Wilson Focus School Cic | Mid-America Council 326 | 5141 F St | Omaha, NE 68117-2807 | | | First-Class Mail |
| Charter Organizations | Wilson Hill School Pto | Simon Kenton Council 441 | 6500 Northland Rd | Worthington, OH 43085-3235 | | | First-Class Mail |
| Charter Organizations | Wilson K 8 Parent Teacher Org | Catalina Council 011 | 2330 W Glover Rd | Oro Valley, AZ 85742-9401 | | | First-Class Mail |
| Charter Organizations | Wilson Middle School | Mecklenburg County Council 415 | 7020 Tuckaseegee Rd | Charlotte, NC 28214-2738 | | | First-Class Mail |
| Charter Organizations | Wilson Police Dept | East Carolina Council 426 | P.O. Box 10 | Wilson, NC 27894-0010 | | | First-Class Mail |
| Charter Organizations | Wilson Pride, Inc | Coronado Area Council 192 | P.O. Box 7 | Wilson, KS 67490-0007 | | | First-Class Mail |
| Charter Organizations | Wilson Primary Pto | Lasalle Council 165 | 56660 Oak Rd | South Bend, IN 46619-2247 | | | First-Class Mail |
| Charter Organizations | Wilson Schl Concnd Parents/Cub Scts, Inc | Three Harbors Council 636 | 1060 Glenview Ave | Wauwatosa, WI 53213-3034 | | | First-Class Mail |
| Charter Organizations | Wilson School Pta | Patriots Path Council 358 | 301 Linden Ave | Westfield, NJ 07090-1923 | | | First-Class Mail |
| Charter Organizations | Wilson School Pto | Connecticut Rivers Council, Bsa 066 | 235 Birch St | Windsor Locks, CT 06096-1808 | | | First-Class Mail |
| Charter Organizations | Wilton Congregational Church | Connecticut Yankee Council 072 | 70 Ridgefield Rd | Wilton, CT 06897-3005 | | | First-Class Mail |
| Charter Organizations | Wilton Firefighters Assoc | Golden Empire Council 047 | P.O. Box 768 | Wilton, CA 95693-0768 | | | First-Class Mail |
| Charter Organizations | Wilton Legion Post 10 B | Daniel Webster Council, Bsa 330 | 24 Maple St | Wilton, NH 03086 | | | First-Class Mail |
| Charter Organizations | Wimberley Lions Club | Capitol Area Council 564 | P.O. Box 1749 | Wimberley, TX 78676-1749 | | | First-Class Mail |
| Charter Organizations | Winchell Pto | Southern Shores Fsc 783 | 2316 Winchell Ave | Kalamazoo, MI 49008-2204 | | | First-Class Mail |
| Charter Organizations | Winchendon-American Legion Post 193 | Heart of New England Council 230 | P.O. Box 116 | Winchendon, MA 01475-0116 | | | First-Class Mail |
| Charter Organizations | Winchester First Utd Methodist Church | Middle Tennessee Council 560 | 100 S Jefferson St | Winchester, TN 37398-1738 | | | First-Class Mail |
| Charter Organizations | Winchester Homeland Town Assoc | California Inland Empire Council 045 | P.O. Box 122 | Winchester, CA 92596-0122 | | | First-Class Mail |
| Charter Organizations | Winchester Medical Ctr | Shenandoah Area Council 598 | 1840 Amherst St | Winchester, VA 22601-2540 | | | First-Class Mail |
| Charter Organizations | Winchester Police Dept | Blue Grass Council 204 | 16 S Maple St | Winchester, KY 40391-1902 | | | First-Class Mail |
| Charter Organizations | Winchester Police Dept | The Spirit of Adventure 227 | 30 Mt Vernon St | Winchester, MA 01890-2712 | | | First-Class Mail |
| Charter Organizations | Winchester Utd Methodist Mens Group | Abraham Lincoln Council 144 | 20 N Walnut St | Winchester, IL 62694-1147 | | | First-Class Mail |
| Charter Organizations | Winchester Volunteer Fire Co | Greater Niagara Frontier Council 380 | 514 Harlem Rd | West Seneca, NY 14224-1149 | | | First-Class Mail |
| Charter Organizations | Windber Calvary Utd Methodist Church | Laurel Highlands Council 527 | 1800 Stockholm Ave | Windber, PA 15963-2038 | | | First-Class Mail |
| Charter Organizations | Winder First Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | Winder, GA 30680-2145 | | | First-Class Mail |
| Charter Organizations | Winder First United Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | Winder, GA 30680-2149 | | | First-Class Mail |
| Charter Organizations | Windermere Elementary | Greater Niagara Frontier Council 380 | 291 Windermere Blvd | Buffalo, NY 14226-3844 | | | First-Class Mail |
| Charter Organizations | Windermere Presbyterian Church | Cape Fear Council 425 | 104 Windemere Rd | Wilmington, NC 28405-4024 | | | First-Class Mail |
| Charter Organizations | Windermere Union Church | Central Florida Council 083 | 10710 Park Ridge Gotha Rd | Windermere, FL 34786-7919 | | | First-Class Mail |
| Charter Organizations | Windham Ctr Fire Dept | Connecticut Rivers Council, Bsa 066 | Windham Center Fire Dept | Windham Center, CT 06280 | | | First-Class Mail |
| Charter Organizations | Windham Endowment For Comnity | Advancement | P.O. Box 4315 | Windham, NH 03087-4315 | | | First-Class Mail |
| Charter Organizations | Windham Hill Utd Church Of Christ | Pine Tree Council 218 | 140 Windham Center Rd | Windham, ME 04062-4981 | | | First-Class Mail |
| Charter Organizations | Windham VFW | Pine Tree Council 218 | P.O. Box 1583 | Windham, ME 04062-1583 | | | First-Class Mail |
| Charter Organizations | Winding Brook Condominiums Assoc, Inc | National Capital Area Council 082 | 4101 Chantilly Rd | Chantilly, VA 20151-3566 | | | First-Class Mail |
| Charter Organizations | Winding Ridge Elementary As | Crossroads of America 160 | 11825 E 46th St | Indianapolis, IN 46235-9773 | | | First-Class Mail |
| Charter Organizations | Windom Volunteer Fire Co | Greater Niagara Frontier Council 380 | 3736 Abbott Rd | Orchard Park, NY 14127-2124 | | | First-Class Mail |
| Charter Organizations | Windover Hills Utd Methodist Church | Laurel Highlands Council 527 | 6751 Ridge Rd | Pittsburgh, PA 15236-3540 | | | First-Class Mail |
| Charter Organizations | Windrow Homeowners Assoc | Mecklenburg County Council 415 | P.O. Box 186 | Matthews, NC 28106-0186 | | | First-Class Mail |
| Charter Organizations | Windsor Charter Academy School | Longs Peak Council 062 | 680 Academy Ct | Windsor, CO 80550-5101 | | | First-Class Mail |
| Charter Organizations | Windsor Christian Church | Colonial Virginia Council 595 | 6 N Court St | Windsor, VA 23487 | | | First-Class Mail |
| Charter Organizations | Windsor Concerned Citizens | Western Massachusetts Council 234 | P.O. Box 162 | Windsor, MA 01270-0162 | | | First-Class Mail |
| Charter Organizations | Windsor Grange 410 | Redwood Empire Council 041 | P.O. Box 2335 | Windsor, CA 95492-2335 | | | First-Class Mail |
| Charter Organizations | Windsor Hills Utd Methodist Church | Blue Ridge Mtns Council 599 | 3591 Windsor Rd Sw | Roanoke, VA 24018-2047 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Windsor Historical Society | Pine Tree Council 218 | 32 Choate Rd | Windsor, ME 04363-3216 | | | First-Class Mail |
| Charter Organizations | Windsor Locks Police Dept | Connecticut Rivers Council, Bsa 066 | 4 Volunteer Dr | Windsor Locks, CT 06096-2134 | | | First-Class Mail |
| Charter Organizations | Windsor Lodge 442- F & A | Baden-Powell Council 368 | P.O. Box 304 | Windsor, NY 13865-0304 | | | First-Class Mail |
| Charter Organizations | Windsor Methodist Church | Mid Iowa Council 177 | 6222 University Ave | Des Moines, IA 50311-1936 | | | First-Class Mail |
| Charter Organizations | Windsor Parent Teachers Club | Glaciers Edge Council 620 | 4353 Windsor Rd | Windsor, WI 53598-9783 | | | First-Class Mail |
| Charter Organizations | Windsor Park Elementary Pta | South Texas Council 577 | 4525 S Alameda St | Corpus Christi, TX 78412-2448 | | | First-Class Mail |
| Charter Organizations | Windsor Police Dept | Redwood Empire Council 041 | 9291 Old Redwood Hwy, Ste 300B | Windsor, CA 95492-8089 | | | First-Class Mail |
| Charter Organizations | Windsor Pta | Golden Spread Council 562 | 6700 Hyde Pkwy | Amarillo, TX 79109-6574 | | | First-Class Mail |
| Charter Organizations | Windsor Rotary Club | Green Mountain 592 | P.O. Box 296 | Windsor, VT 05089-0296 | | | First-Class Mail |
| Charter Organizations | Windsor Ruritan Club | Colonial Virginia Council 595 | 200 Community Dr | Windsor, VA 23487 | | | First-Class Mail |
| Charter Organizations | Windsor Village Utd Methodist Church | Sam Houston Area Council 576 | 6011 W Orem Dr | Houston, TX 77085-1273 | | | First-Class Mail |
| Charter Organizations | Windsor-Freer Parent Assoc | Greater St Louis Area Council 312 | 6208 US Hwy 61 67 | Imperial, MO 63052-2311 | | | First-Class Mail |
| Charter Organizations | Windward Lake Club | Atlanta Area Council 092 | 2001 Lake Windward Dr | Alpharetta, GA 30005-4243 | | | First-Class Mail |
| Charter Organizations | Windy City Flyers, Inc | Pathway To Adventure 456 | 1098 S Milwaukee Ave, Ste 301 | Wheeling, IL 60090-6379 | | | First-Class Mail |
| Charter Organizations | Winegard Elementary School Pta | Central Florida Council 083 | 7055 Winegard Rd | Orlando, FL 32809-7101 | | | First-Class Mail |
| Charter Organizations | Winfield Commty | Volunteer Fire Dept Inc | 1320 W Old Liberty Rd | Sykesville, MD 21784-9929 | | | First-Class Mail |
| Charter Organizations | Winfield Elementary Parent Teachers | Baltimore Area Council 220 | 4401 Salem Bottom Rd | Westminster, MD 21157-7937 | | | First-Class Mail |
| Charter Organizations | Winfield Lions Club | Mississippi Valley Council 141 141 | 106 S Bashford St | Winfield, IA 52659-9787 | | | First-Class Mail |
| Charter Organizations | Winfield Utd Methodist | Buckskin 617 | 20 Redwin Dr | Winfield, WV 25213 | | | First-Class Mail |
| Charter Organizations | Winifred E Denham / F A M E | Atlanta Area Council 092 | 2046 Richard Allen Ln Se | Atlanta, GA 30316-4344 | | | First-Class Mail |
| Charter Organizations | Wingate United Methodist | Central N Carolina Council 416 | P.O. Box 633 | Wingate, NC 28174-0633 | | | First-Class Mail |
| Charter Organizations | Wingate Utd Methodist Church | Central N Carolina Council 416 | 111 Hinson St | Wingate, NC 28174 | | | First-Class Mail |
| Charter Organizations | Wingfield High School Jrotc | Andrew Jackson Council 303 | 1985 Scanlon Dr | Jackson, MS 39204-4419 | | | First-Class Mail |
| Charter Organizations | Wings And Rotors Air Museum | California Inland Empire Council 045 | 37350 Sky Canyon Dr | Murrieta, CA 92563-2651 | | | First-Class Mail |
| Charter Organizations | Wings Like Eagle | Pikes Peak Council 060 | 15050 Woodcarver Rd | Monument, CO 80132-8100 | | | First-Class Mail |
| Charter Organizations | Wings Of Dreams Aviation Museum | North Florida Council 087 | 7100 Airport Rd | Starke, FL 32091-9347 | | | First-Class Mail |
| Charter Organizations | Wings Of Honor Museum | Quapaw Area Council 018 | 70 Beacon Rd | Walnut Ridge, AR 72476-8091 | | | First-Class Mail |
| Charter Organizations | Wings Of Truth Full Gospel Church | Great Lakes Fsc 272 | 252 Tuxedo St | Highland Park, MI 48203-3426 | | | First-Class Mail |
| Charter Organizations | Winn Brook School Pta Assoc | The Spirit of Adventure 227 | 97 Waterhouse Rd | Belmont, MA 02478-4124 | | | First-Class Mail |
| Charter Organizations | Winnebago County Sheriffs Dept | Blackhawk Area 660 | 650 W State St | Rockford, IL 61102-2201 | | | First-Class Mail |
| Charter Organizations | Winnebago Presbyterian Church | Blackhawk Area 660 | P.O. Box 38 | Winnebago, IL 61088-0038 | | | First-Class Mail |
| Charter Organizations | Winnebago Scout Camp | Patriots Path Council 358 | 102 Timberbrook Rd | Rockaway, NJ 07866-4614 | | | First-Class Mail |
| Charter Organizations | Winnetka Congregational Church | Northeast Illinois 129 | 725 Pine St | Winnetka, IL 60093-2340 | | | First-Class Mail |
| Charter Organizations | Winnsboro Lion Club | Louisiana Purchase Council 213 | P.O. Box 970 | Winnsboro, LA 71295-0970 | | | First-Class Mail |
| Charter Organizations | Winnsboro Lions Club | Louisiana Purchase Council 213 | 304 Prairie St | Winnsboro, LA 71295-2733 | | | First-Class Mail |
| Charter Organizations | Winona Elks Lodge | Gamehaven 299 | 4540 Service Dr | Winona, MN 55987-1617 | | | First-Class Mail |
| Charter Organizations | Winsole Al & Fire & Rescue | Mid-America Council 326 | 204 Main St | Winside, NE 68790 | | | First-Class Mail |
| Charter Organizations | Winslow Township Fire Dept | Garden State Council 690 | 9 Cedar Brook Rd | Sicklerville, NJ 08081-3704 | | | First-Class Mail |
| Charter Organizations | Winslow VFW | Pine Tree Council 218 | 175 Veteran Dr | Winslow, ME 04901-0761 | | | First-Class Mail |
| Charter Organizations | Winslow Volunteer Fire Co No1 | Garden State Council 690 | 55 Hall St | Winslow, NJ 08095 | | | First-Class Mail |
| Charter Organizations | Winstead Elementary Pto, Inc | Middle Tennessee Council 560 | 4080 Columbia Pike | Franklin, TN 37064-7816 | | | First-Class Mail |
| Charter Organizations | Winstead Methodist Church | East Carolina Council 426 | 1407 Tarboro St Sw | Wilson, NC 27893-3557 | | | First-Class Mail |
| Charter Organizations | Winsted American Legion | Northern Star Council 250 | Co Rd 9 & 212th St | Winsted, MN 55395 | | | First-Class Mail |
| Charter Organizations | Winsted Fire Dept | Connecticut Rivers Council, Bsa 066 | 27 Elm St | Winsted, CT 06098-1624 | | | First-Class Mail |
| Charter Organizations | Winsted Lions Club | Connecticut Rivers Council, Bsa 066 | P.O. Box 244 | Winsted, CT 06098-0241 | | | First-Class Mail |
| Charter Organizations | Winston Christian Academy | Atlanta Area Council 092 | 7425 Us-78 | Winston, GA 30187 | | | First-Class Mail |
| Charter Organizations | Winston Knolls Civic Assoc | National Capital Area Council 082 | P.O. Box 2891 | Springfield, VA 22152-0893 | | | First-Class Mail |
| Charter Organizations | Winston Park Homeowners Assoc | South Florida Council 084 | 8100 SW 132nd Ave | Miami, FL 33183-4337 | | | First-Class Mail |
| Charter Organizations | Winston Salem Dash/Carolina Thunderbirds | Old Hickory Council 427 | 926 Brookstown Ave | Winston Salem, NC 27101-3625 | | | First-Class Mail |
| Charter Organizations | Winston Utd Methodist Church | Pony Express Council 311 | 205 E 2nd St | Winston, MO 64689-1640 | | | First-Class Mail |
| Charter Organizations | Winston-Salem Fire Dept | Old Hickory Council 427 | 725 N Cherry St | Winston Salem, NC 27101-1418 | | | First-Class Mail |
| Charter Organizations | Winston-Salem Police Dept | Old Hickory Council 427 | P.O. Box 3114 | Winston Salem, NC 27102 | | | First-Class Mail |
| Charter Organizations | Winter Garden Police Dept | Central Florida Council 083 | 251 W Plant St | Winter Garden, FL 34787-3011 | | | First-Class Mail |
| Charter Organizations | Winter Haven Hs Ajrotc | Greater Tampa Bay Area 089 | 600 6th St Se | Winter Haven, FL 33880-3737 | | | First-Class Mail |
| Charter Organizations | Winter Haven Police Dept | Greater Tampa Bay Area 089 | 125 N Lake Silver Dr Nw | Winter Haven, FL 33881-2450 | | | First-Class Mail |
| Charter Organizations | Winter Park Masonic Lodge 239 F & Am | Central Florida Council 083 | 1495 Grand Rd | Winter Park, FL 32792-7349 | | | First-Class Mail |
| Charter Organizations | Winter Park Presbyterian Church | Cape Fear Council 425 | 4501 Wrightsville Ave | Wilmington, NC 28403-6341 | | | First-Class Mail |
| Charter Organizations | Winter Park Presbyterian Church | Central Florida Council 083 | 400 S Lakemont Ave | Winter Park, FL 32792-4600 | | | First-Class Mail |
| Charter Organizations | Winter Springs Police Dept | Central Florida Council 083 | 300 N Moss Rd | Winter Springs, FL 32708-2510 | | | First-Class Mail |
| Charter Organizations | Winters Lions Club | Texas Trails Council 561 | P.O. Box 744 | Winters, TX 79567-0744 | | | First-Class Mail |
| Charter Organizations | Winterstown Utd Methodist Church | New Birth of Freedom 544 | 12187 Winterstown Rd | Felton, PA 17322 | | | First-Class Mail |
| Charter Organizations | Winterville Civitan Club | Northeast Georgia Council 101 | 101 Marigold Ln | Winterville, GA 30683 | | | First-Class Mail |
| Charter Organizations | Winterville Civitan Club | Northeast Georgia Council 101 | P.O. Box 62 | Winterville, GA 30683-0062 | | | First-Class Mail |
| Charter Organizations | Winterville Rescue & Ems Aux | East Carolina Council 426 | P.O. Box 613 | Winterville, NC 28590-0613 | | | First-Class Mail |
| Charter Organizations | Winthrop Community Club | Winnebago Council, Bsa 173 | P.O. Box 178 | Winthrop, IA 50682-0178 | | | First-Class Mail |
| Charter Organizations | Winthrop Congregational Church | Mayflower Council 251 | 16 N Franklin St | Holbrook, MA 02343-1502 | | | First-Class Mail |
| Charter Organizations | Winthrop Harbor Fire Dept | Northeast Illinois 129 | 830 Sheridan Rd | Winthrop Harbor, IL 60096-1632 | | | First-Class Mail |
| Charter Organizations | Winthrop Harbor Lions Club, Inc | Northeast Illinois 129 | P.O. Box 222 | Winthrop Harbor, IL 60096-0222 | | | First-Class Mail |
| Charter Organizations | Winthrop Police Dept | The Spirit of Adventure 227 | 1 Metcalf Sq | Winthrop, MA 02152-3159 | | | First-Class Mail |
| Charter Organizations | Winton Hills Academy | Dan Beard Council, Bsa 438 | 5300 Winneste Ave | Cincinnati, OH 45232-1133 | | | First-Class Mail |
| Charter Organizations | Wired Steeples Christian Church | Last Frontier Council 480 | 400 NE 3rd St | Tipton, OK 73570-9633 | | | First-Class Mail |
| Charter Organizations | Wis American Legion Post 471 | Samoset Council, Bsa 627 | 178405 County Rd II | Hatley, WI 54440-7613 | | | First-Class Mail |
| Charter Organizations | Wisconsin Army National Guard | Bay-Lakes Council 635 | 2801 W 2nd St | Appleton, WI 54914-4410 | | | First-Class Mail |
| Charter Organizations | Wisconsin Dells Kiwanis Club | Glaciers Edge Council 620 | P.O. Box 524 | Wisconsin Dells, WI 53965-0524 | | | First-Class Mail |
| Charter Organizations | Wisconsin Rapids Area Catholic Schools | Samoset Council, Bsa 627 | 445 Chestnut St | Wisconsin Rapids, WI 54494-4803 | | | First-Class Mail |
| Charter Organizations | Wisconsin River Orthopaedics | Samoset Council, Bsa 627 | 140 24th St S | Wisconsin Rapids, WI 54494-1906 | | | First-Class Mail |
| Charter Organizations | Wise County Sheriffs Dept | Longhorn Council 662 | 200 Rook Ramsey Dr | Decatur, TX 76234-3219 | | | First-Class Mail |
| Charter Organizations | Wise County Sheriffs Office | Sequoyah Council 713 | 5605 Patriot Dr | Wise, VA 24293 | | | First-Class Mail |
| Charter Organizations | Wise Lions Club | Sequoyah Council 713 | P.O. Box 914 | Wise, VA 24293-0914 | | | First-Class Mail |
| Charter Organizations | Wise Police Dept | Sequoyah Council 713 | P.O. Box 1100 | Wise, VA 24293-1100 | | | First-Class Mail |
| Charter Organizations | Wissinoming Presbyterian Church | Cradle of Liberty Council 525 | 5825 Torresdale Ave | Philadelphia, PA 19135 | | | First-Class Mail |
| Charter Organizations | Without Walls Vineyard | President Gerald R Ford 781 | 8485 Homestead Dr | Zeeland, MI 49464-8949 | | | First-Class Mail |
| Charter Organizations | Withrow Education Assoc | Northern Star Council 250 | 10158 122nd St N | Hugo, MN 55038-9428 | | | First-Class Mail |
| Charter Organizations | Wittenberg Lions Club | Samoset Council, Bsa 627 | N7951 Regina Rd | Wittenberg, WI 54499 | | | First-Class Mail |
| Charter Organizations | Wittenberg Lutheran Church Men Club | Indian Waters Council 553 | P.O. Box 306 | Ridge Spring, SC 29129-0306 | | | First-Class Mail |
| Charter Organizations | Wittenberg Sportsmens Club, Inc | Rip Van Winkle Council 405 | P.O. Box 930 | Woodstock, NY 12498-0930 | | | First-Class Mail |
| Charter Organizations | Wlv Adventures, Inc | Greater Tampa Bay Area 089 | 3435 Reserve Cir N | St Petersburg, FL 33713-3644 | | | First-Class Mail |
| Charter Organizations | Wm A Carleton Memorial VFW Post 2513 | Heart of America Council 307 | P.O. Box 593 | Warrensburg, MO 64093-0593 | | | First-Class Mail |
| Charter Organizations | Wm Renton Lodge No 29 | Free & Accepted Masons | 1299 Grow Ave Nw | Bainbridge Island, WA 98110-2708 | | | First-Class Mail |
| Charter Organizations | Wm Travis American Legion Post | Allegheny Highlands Council 382 | 144 S Erie St | Mayville, NY 14757-1217 | | | First-Class Mail |
| Charter Organizations | Wm W Fahey American Legion Post 491 | Chester County Council 539 | 208 E State St | Kennett Square, PA 19348-3112 | | | First-Class Mail |
| Charter Organizations | Wminster United Methodist Ch Mens Grp | Denver Area Council 061 | 3585 W 76th Ave | Westminster, CO 80030-4864 | | | First-Class Mail |
| Charter Organizations | Wmoreland Housing Auth Derry Townhomes | Westmoreland Fayette 512 | 154 S Greengate Rd | Greensburg, PA 15601-6392 | | | First-Class Mail |
| Charter Organizations | Wmoreland Housing Auth Pleasant Manor | Westmoreland Fayette 512 | 154 Pleasant Manr | Mt Pleasant, PA 15666 | | | First-Class Mail |
| Charter Organizations | Woden Baptist Church | East Texas Area Council 585 | P.O. Box 45 | Woden, TX 75978-9001 | | | First-Class Mail |
| Charter Organizations | Woerner Elementary Pto | Greater St Louis Area Council 312 | 6131 Leona St | St Louis, MO 63116-2922 | | | First-Class Mail |
| Charter Organizations | Wohlwend School Pto | Greater St Louis Area Council 312 | 5966 Telegraph Rd | St Louis, MO 63129-4716 | | | First-Class Mail |
| Charter Organizations | Wolcott Grange No 173 | Connecticut Rivers Council, Bsa 066 | 313 Bound Line Rd | Wolcott, CT 06716-2558 | | | First-Class Mail |
| Charter Organizations | Wolcott Lions Club | Sagamore Council 162 | P.O. Box 219 | Wolcott, IN 47995 | | | First-Class Mail |
| Charter Organizations | Wolcott School P T O | Connecticut Rivers Council, Bsa 066 | 71 Wolcott Rd | West Hartford, CT 06110-1764 | | | First-Class Mail |
| Charter Organizations | Wolf Branch District 113 Pto | Greater St Louis Area Council 312 | 125 Huntwood Rd | Swansea, IL 62226-1923 | | | First-Class Mail |
| Charter Organizations | Wolf Lake Utd Methodist Church | President Gerald R Ford 781 | 370 Vista Ter | Muskegon, MI 49442-1848 | | | First-Class Mail |
| Charter Organizations | Wolf Springs Pto | Heart of America Council 307 | 9300 W 178th St | Overland Park, KS 66013-4508 | | | First-Class Mail |
| Charter Organizations | Wolf Swamp School Pto | Western Massachusetts Council 234 | 62 Wolf Swamp Rd | Longmeadow, MA 01106-3222 | | | First-Class Mail |
| Charter Organizations | Wolfeboro Lions Club | Daniel Webster Council, Bsa 330 | P.O. Box 325 | Wolfeboro, NH 03894-0325 | | | First-Class Mail |
| Charter Organizations | Wolfeboro Rotary Club | Daniel Webster Council, Bsa 330 | P.O. Box 1049 | Wolfeboro, NH 03894 | | | First-Class Mail |
| Charter Organizations | Wolfforth Utd Methodist | South Plains Council 694 | 1010 Donald Preston Dr | Wolfforth, TX 79382-5403 | | | First-Class Mail |
| Charter Organizations | Wolfin Elementary Pto | Golden Spread Council 562 | 2026 S Hughes St | Amarillo, TX 79109-2266 | | | First-Class Mail |
| Charter Organizations | Wolftree Programs | Western Massachusetts Council 234 | P.O. Box 44 | Montague, MA 01351-0044 | | | First-Class Mail |
| Charter Organizations | Womans Club Of Temple City | Greater Los Angeles Area 033 | 9703 Woodruff Ave | Temple City, CA 91780-1752 | | | First-Class Mail |
| Charter Organizations | Women Of The Moose Chapter 47 | Mansfield | 438 Opal Dr | Mansfield, OH 44907-1474 | | | First-Class Mail |
| Charter Organizations | Women Of The Moose Chapter 47 | Pine Tree Council 218 | 310 Broadway | South Portland, ME 04106-2906 | | | First-Class Mail |
| Charter Organizations | Womens Club Peoples United Methodist Ch | Pine Tree Council 218 | 310 Broadway | South Portland, ME 04106-2906 | | | First-Class Mail |
| Charter Organizations | Womens Ctr | Atlanta Area Council 092 | 631 N Coffeen St | Conyers, GA 30012-4123 | | | First-Class Mail |
| Charter Organizations | Womens Huron Valley | Southern Shores Fsc 783 | 3201 Bemis Rd | Ypsilanti, MI 48197-9307 | | | First-Class Mail |
| Charter Organizations | Wonder Lake Fire Protection District | Blackhawk Area 660 | 4711 Barnard Mill Rd | Wonder Lake, IL 60097-0447 | | | First-Class Mail |
| Charter Organizations | Wonder Lake Firefighters Assoc | Blackhawk Area 660 | P.O. Box 447 | Wonder Lake, IL 60097-0447 | | | First-Class Mail |
| Charter Organizations | Wonderview Elementary School Pto | Quapaw Area Council 018 | 2436 Hwy 95 | Hattieville, AR 72063-8929 | | | First-Class Mail |
| Charter Organizations | Wood County Constable Precinct 2 | East Texas Area Council 585 | 716 Greenville Ave | Mineola, TX 75773-1000 | | | First-Class Mail |
| Charter Organizations | Wood County Sheriffs Office | Erie Shores Council 460 | 1960 E Gypsy Lane Rd | Bowling Green, OH 43402-9396 | | | First-Class Mail |
| Charter Organizations | Wood Dale Lions Club | Three Fires Council 127 | P.O. Box 16 | Wood Dale, IL 60191-0016 | | | First-Class Mail |
| Charter Organizations | Wood Group Americas | Sam Houston Area Council 576 | 17325 Park Row | Houston, TX 77084-4934 | | | First-Class Mail |
| Charter Organizations | Wood Group Kenny | Sam Houston Area Council 576 | 15115 Park Row | Houston, TX 77084-4947 | | | First-Class Mail |
| Charter Organizations | Wood Ridge Pba Local 313 | Northern New Jersey Council, Bsa 333 | 85 Humboldt St | Wood Ridge, NJ 07075-2344 | | | First-Class Mail |
| Charter Organizations | Wood River After School Program | Overland Trails 322 | 1003 Lily St | Wood River, NE 68883-2107 | | | First-Class Mail |
| Charter Organizations | Woodbury Forest School | Stonewall Jackson Council 763 | 898 Woodberry Forest Rd | Woodberry Forest, VA 22989-8002 | | | First-Class Mail |
| Charter Organizations | Woodbine Utd Methodist Church | Gulf Coast Council 773 | 5200 Woodbine Rd | Pace, FL 32571-8715 | | | First-Class Mail |
| Charter Organizations | Woodbine Volunteer Fire Co | Garden State Council 690 | 636 Monroe Ave | Woodbine, NJ 08270-2121 | | | First-Class Mail |
| Charter Organizations | Woodbridge Elks Lodge No 2355 | National Capital Area Council 082 | 14602 Minnieville Rd | Woodbridge, VA 22193-3218 | | | First-Class Mail |
| Charter Organizations | Woodbridge Pta | Greater Tampa Bay Area 089 | 8301 Woodbridge Blvd | Tampa, FL 33615-1015 | | | First-Class Mail |
| Charter Organizations | Woodbridge Volunteer Fire Assoc | Connecticut Yankee Council Bsa 072 | 46 Wedgewood Dr | Woodbridge, CT 06525 | | | First-Class Mail |
| Charter Organizations | Woodbury Baptist Church | Northern Star Council 250 | 6685 Upper Afton Rd | Woodbury, MN 55125-2156 | | | First-Class Mail |
| Charter Organizations | Woodbury Church Of Christ | Northern Star Council 250 | 4920 Woodbury Dr | Woodbury, MN 55129-5053 | | | First-Class Mail |
| Charter Organizations | Woodbury Heights Fire Dept | Garden State Council 690 | 534 Elm Ave | Woodbury Heights, NJ 08097-1404 | | | First-Class Mail |
| Charter Organizations | Woodbury Lutheran Church | Northern Star Council 250 | 7380 Afton Rd | Woodbury, MN 55125-1502 | | | First-Class Mail |
| Charter Organizations | Woodbury Police Dept | Northern Star Council 250 | 2100 Radio Dr | Woodbury, MN 55125-9598 | | | First-Class Mail |
| Charter Organizations | Woodbury Presbyterian Church | Central Florida Council 083 | 1501 Woodbury Rd | Orlando, FL 32828-6006 | | | First-Class Mail |
| Charter Organizations | Woodbury Public Safety Fire | Northern Star Council 250 | 2100 Radio Dr | Woodbury, MN 55125-9598 | | | First-Class Mail |
| Charter Organizations | Woodhaven Union Church | P O Box 9484 | Warwick, RI 02889 | 7605 Palisade Ave | North Bergen, NJ 07047-5509 | | | First-Class Mail |
| Charter Organizations | Woodcliff Community Church | Northern New Jersey Council, Bsa 333 | 7605 Palisade Ave | North Bergen, NJ 07047-5509 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Woodcrest Church | Northern Star Council 250 | 525 Cliff Rd | Eagan, MN 55123-2007 | | | First-Class Mail |
| Charter Organizations | Wooddale Lutheran Church | Northern Star Council 250 | 4003 Wooddale Ave S | St Louis Park, MN 55416-2916 | | | First-Class Mail |
| Charter Organizations | Wooden Boat Foundation | Chief Seattle Council 609 | 431 Water St | Port Townsend, WA 98368-5723 | | | First-Class Mail |
| Charter Organizations | Wooden Cross Lutheran Church | Chief Seattle Council 609 | 17401 198th Ave Ne | Woodinville, WA 98077-8851 | | | First-Class Mail |
| Charter Organizations | Woodfield Scout Preservation | Staff Alumni | 491 Woodfield Scout Trl | Asheboro, NC 27205-2553 | | | First-Class Mail |
| Charter Organizations | Woodford County Sheriff | W D Boyce 138 | 111 E Court St | Eureka, IL 61530-1252 | | | First-Class Mail |
| Charter Organizations | Woodford-Burdick Al Post 894 | Leatherstocking 400 | 1651 Seminary St | De Ruyter, NY 13052 | | | First-Class Mail |
| Charter Organizations | Woodforest National Bank | Capitol Area Council 564 | 1050 Norwood Park Blvd | Austin, TX 78753-6600 | | | First-Class Mail |
| Charter Organizations | Woodhaven Baptist Church | Occoneechee 421 | 4000 Kildaire Farm Rd | Apex, NC 27539-8838 | | | First-Class Mail |
| Charter Organizations | Woodhaven Moose | Great Lakes Fsc 272 | 22951 Van Horn Rd | Woodhaven, MI 48183-3754 | | | First-Class Mail |
| Charter Organizations | Woodhaven Presbyterian Church | Circle Ten Council 571 | 3650 N O Connor Rd | Irving, TX 75062-3603 | | | First-Class Mail |
| Charter Organizations | Woodinville Ares Group | Chief Seattle Council 609 | 22909 NE 202nd St | Woodinville, WA 98077-7539 | | | First-Class Mail |
| Charter Organizations | Woodinville Lions Club | Chief Seattle Council 609 | P.O. Box 2064 | Woodinville, WA 98072-2064 | | | First-Class Mail |
| Charter Organizations | Woodlake Lutheran Church | Northern Star Council 250 | 2120 W 76th St | Richfield, MN 55423-4498 | | | First-Class Mail |
| Charter Organizations | Woodlake Utd Methodist Church | Heart of Virginia Council 602 | 15640 Hampton Park Dr | Chesterfield, VA 23832-2098 | | | First-Class Mail |
| Charter Organizations | Woodland Ave Utd Methodist Church | Bucktail Council 509 | 201 Woodland Ave | Punxsutawney, PA 15767-2440 | | | First-Class Mail |
| Charter Organizations | Woodland Baptist Church | Alamo Area Council 583 | 15315 Huebner Rd | San Antonio, TX 78248-0960 | | | First-Class Mail |
| Charter Organizations | Woodland Dunes Nature Ctr | Bay-Lakes Council 635 | P.O. Box 486 | Two Rivers, WI 54241-0486 | | | First-Class Mail |
| Charter Organizations | Woodland Elementary | Greater St Louis Area Council 312 | 8420 Sunbury Ave | Jennings, MO 63136-1337 | | | First-Class Mail |
| Charter Organizations | Woodland Elementary Pta | Pacific Harbors Council, Bsa 612 | 4630 Carpenter Rd Se | Lacey, WA 98503-4453 | | | First-Class Mail |
| Charter Organizations | Woodland Elk Lodge Bpoe 1299 | Golden Empire Council 047 | 500 Bush St | Woodland, CA 95695-3939 | | | First-Class Mail |
| Charter Organizations | Woodland Hanrahan Pto | Greater St Louis Area Council 312 | 8920 Old Lucas Rd | Jennings, MO 63136 | | | First-Class Mail |
| Charter Organizations | Woodland Hills Com Congregational Church | W L A C C 051 | 21338 Dumetz Rd | Woodland Hills, CA 91364-4410 | | | First-Class Mail |
| Charter Organizations | Woodland Hills E- Prep & V-Prep | Lake Erie Council 440 | 9201 Crane Ave | Cleveland, OH 44105-1627 | | | First-Class Mail |
| Charter Organizations | Woodland Hills Elem School Pta | Sam Houston Area Council 576 | 2222 Tree Ln | Kingwood, TX 77339-1766 | | | First-Class Mail |
| Charter Organizations | Woodland Hills Private School | W L A C C 051 | 22555 Oxnard St | Woodland Hills, CA 91367-3320 | | | First-Class Mail |
| Charter Organizations | Woodland Home And School Assoc | Cradle of Liberty Council 525 | 2700 Woodland Elementary | Norristown, PA 19403 | | | First-Class Mail |
| Charter Organizations | Woodland Host Lions | Golden Empire Council 047 | P.O. Box 915 | Woodland, CA 95776-0795 | | | First-Class Mail |
| Charter Organizations | Woodland Lakes Community Church | Quivira Council, Bsa 198 | 770 S Greenwich Rd | Wichita, KS 67207-4314 | | | First-Class Mail |
| Charter Organizations | Woodland Life Ctr A Ch, Nazarene | Pikes Peak Council 060 | 900 Evergreen Heights Dr | Woodland Park, CO 80863-3342 | | | First-Class Mail |
| Charter Organizations | Woodland Lions Club | Golden Empire Council 047 | P.O. Box 795 | Woodland, CA 95776-0795 | | | First-Class Mail |
| Charter Organizations | Woodland Mill Lake Parent Teacher Org | Monmouth Council, Bsa 347 | Monmouth Rd | Monroe Twp, NJ 08831 | | | First-Class Mail |
| Charter Organizations | Woodland Park American Legion Post 238 | Northern New Jersey Council, Bsa 333 | 410 Mt Pleasant Ave | Woodland Park, NJ 07424-2661 | | | First-Class Mail |
| Charter Organizations | Woodland Park Church | Great Smoky Mountain Council 557 | 3165 Little Ave Gap Rd | Louisville, TN 37777 | | | First-Class Mail |
| Charter Organizations | Woodland Park Community Church | Pikes Peak Council 060 | 800 Valley View Dr | Woodland Park, CO 80863-8321 | | | First-Class Mail |
| Charter Organizations | Woodland Presbyterian Church | Chickasaw Council 558 | 5217 Park Ave | Memphis, TN 38119-3508 | | | First-Class Mail |
| Charter Organizations | Woodland Reveille Lions Club | Golden Empire Council 047 | P.O. Box 553 | Woodland, CA 95776-0553 | | | First-Class Mail |
| Charter Organizations | Woodland School Pto | Southern Shores Fsc 783 | 1401 Woodland Dr | Portage, MI 49024-4254 | | | First-Class Mail |
| Charter Organizations | Woodland Trace Church Of Christ | Black Warrior Council 006 | 601 the Mall Way | Jasper, AL 35504-7578 | | | First-Class Mail |
| Charter Organizations | Woodland Trails Scout Reservation | Miami Valley Council, Bsa 444 | 265 Casper Somers Rd | Camden, OH 45311-9511 | | | First-Class Mail |
| Charter Organizations | Woodland Utd Methodist Church | Palmetto Council 549 | 801 Cherry Rd | Rock Hill, SC 29732-3123 | | | First-Class Mail |
| Charter Organizations | Woodland Utd Methodist Church | Tuscarora Council 424 | 2695 Tram Rd | Albertson, NC 28508-9465 | | | First-Class Mail |
| Charter Organizations | Woodland West Church Of Christ | Longhorn Council 662 | 8107 W Park Row Dr | Arlington, TX 76013 | | | First-Class Mail |
| Charter Organizations | Woodlands Elementary Pto | Golden Spread Council 562 | 2501 N Coulter St | Amarillo, TX 79124-4901 | | | First-Class Mail |
| Charter Organizations | Woodlane | Erie Shores Council 460 | 1921 E Gypsy Lane Rd | Bowling Green, OH 43402-9396 | | | First-Class Mail |
| Charter Organizations | Woodlawn Baptist Church | Capitol Area Council 564 | 4600 Manchaca Rd | Austin, TX 78745 | | | First-Class Mail |
| Charter Organizations | Woodlawn Christian Church | Alamo Area Council 583 | 1744 W Gramercy Pl | San Antonio, TX 78201-5001 | | | First-Class Mail |
| Charter Organizations | Woodlawn Christian Church | Great Smoky Mountain Council 557 | 4339 Woodlawn Pike | Knoxville, TN 37920-4344 | | | First-Class Mail |
| Charter Organizations | Woodlawn Christian Church | Greater St Louis Area Council 312 | P.O. Box 300 | Woodlawn, IL 62898-0300 | | | First-Class Mail |
| Charter Organizations | Woodlawn Presbyterian Church | Palmetto Council 549 | P.O. Box 189 | Sharon, SC 29742-0189 | | | First-Class Mail |
| Charter Organizations | Woodlawn United Methodist Church | Quivira Council, Bsa 198 | 431 S Woodlawn Blvd | Derby, KS 67037-1341 | | | First-Class Mail |
| Charter Organizations | Woodlawn Utd Methodist Church | Blue Ridge Mtns Council 599 | 2916 Corbinshaw Rd Sw | Roanoke, VA 24015 | | | First-Class Mail |
| Charter Organizations | Woodlawn Utd Methodist Church | Lincoln Heritage Council 205 | 1120 Woodlawn Ave | Owensboro, KY 42301-2851 | | | First-Class Mail |
| Charter Organizations | Woodleaf Civitan | Central N Carolina Council 416 | P.O. Box 2 | Woodleaf, NC 27054-0002 | | | First-Class Mail |
| Charter Organizations | Woodleaf United Methodist Church | Central N Carolina Council 416 | P.O. Box 299 | Woodleaf, NC 27054-0299 | | | First-Class Mail |
| Charter Organizations | Woodlyn Troop 43 Group Of Citizens, Inc | Cradle of Liberty Council 525 | 507 Milmont Ave | Folsom, PA 19033-3126 | | | First-Class Mail |
| Charter Organizations | Woodlynde School | Cradle of Liberty Council 525 | 445 Upper Gulph Rd | Strafford, PA 19087-5436 | | | First-Class Mail |
| Charter Organizations | Woodman Of The World | Blue Ridge Council 551 | 1420 Civitan Rd | Newberry, SC 29108-1523 | | | First-Class Mail |
| Charter Organizations | Woodman Valley Chapel | Pikes Peak Council 060 | 290 E Woodmen Rd | Colorado Springs, CO 80919-1359 | | | First-Class Mail |
| Charter Organizations | Woodmen Hills Elementary Pta | Pikes Peak Council 060 | 8308 Del Rio Rd | Peyton, CO 80831-6773 | | | First-Class Mail |
| Charter Organizations | Woodmen Life | Middle Tennessee Council 560 | 559 Polly Dr | Cookeville, TN 38501-3935 | | | First-Class Mail |
| Charter Organizations | Woodmen Life Chapter 94 | Pushmataha Area Council 691 | 18285 U S Hwy 82 | Mathiston, MS 39752-4509 | | | First-Class Mail |
| Charter Organizations | Woodmont Baptist Church | Middle Tennessee Council 560 | 2100 Woodmont Blvd | Nashville, TN 37215-1415 | | | First-Class Mail |
| Charter Organizations | Woodmont Christian Church | Middle Tennessee Council 560 | 3601 Hillsboro Pike | Nashville, TN 37215-2123 | | | First-Class Mail |
| Charter Organizations | Woodmont Utd Methodist Ch Men Fellowship | Old N State Council 070 | 1926 Richardson Dr | Reidsville, NC 27320-5436 | | | First-Class Mail |
| Charter Organizations | Woodridge Community Assoc | Chief Seattle Council 609 | 1527 121st Ave Se | Bellevue, WA 98005-3841 | | | First-Class Mail |
| Charter Organizations | Woodridge Elementary School Pto | Great Trail 433 | 3313 Northampton Rd | Cuyahoga Falls, OH 44223-3075 | | | First-Class Mail |
| Charter Organizations | Woodridge Ptso | Inland Nwest Council 611 | 5100 W Shawnee Ave | Spokane, WA 99208-5419 | | | First-Class Mail |
| Charter Organizations | Woodrow Utd Methodist Church | Greater New York Councils, Bsa 640 | 1075 Woodrow Rd | Staten Island, NY 10312-1109 | | | First-Class Mail |
| Charter Organizations | Woodrow Utd Methodist Church | Greater New York Councils, Bsa 640 | 1109 Woodrow Rd | Staten Island, NY 10312-1109 | | | First-Class Mail |
| Charter Organizations | Woodrow Wilson Elementary | Cherokee Area Council 469 469 | 245 N Spruce Ave | Bartlesville, OK 74006-2018 | | | First-Class Mail |
| Charter Organizations | Woodrow Wilson Elementary Pto | Cherokee Area Council 469 469 | 245 N Spruce Ave | Bartlesville, OK 74006-2018 | | | First-Class Mail |
| Charter Organizations | Woodrow Wilson Elementary School | Mayflower Council 251 | 169 Leland St | Framingham, MA 01702-7463 | | | First-Class Mail |
| Charter Organizations | Woodrow Wilson H S Iroc | Circle Ten Council 571 | 100 S Glasgow Dr | Dallas, TX 75214-4518 | | | First-Class Mail |
| Charter Organizations | Woodrow Wilson Parent Teacher Assoc | Mid Iowa Council 177 | 801 S 8th Ave W | Newton, IA 50208-4452 | | | First-Class Mail |
| Charter Organizations | Woodrow Wilson School Parent Teacher | Coronado Area Council 192 | 312 N Juliette Ave | Manhattan, KS 66502-5916 | | | First-Class Mail |
| Charter Organizations | Woodrun Homeowners Assoc | Central N Carolina Council 416 | 118 Dennis Dr | Mt Gilead, NC 27306-8927 | | | First-Class Mail |
| Charter Organizations | Woods Chapel Community Of Christ | Heart of America Council 307 | 500 NE Woods Chapel Rd | Lees Summit, MO 64064-1903 | | | First-Class Mail |
| Charter Organizations | Woods Chapel Unid Meth Chur Lees Summit | Heart of America Council 307 | 5413 Blue Ridge Cut Off | Raytown, MO 64133-2728 | | | First-Class Mail |
| Charter Organizations | Woods Oviatt Gilman LLP | Seneca Waterways 397 | 2 State St | Rochester, NY 14614-1327 | | | First-Class Mail |
| Charter Organizations | Woods Services | Washington Crossing Council 777 | P.O. Box 36 | Langhorne, PA 19047-0036 | | | First-Class Mail |
| Charter Organizations | Woodside Elementary Pto | President Gerald R Ford 781 | 2591 N Div Ave | Holland, MI 49424-6312 | | | First-Class Mail |
| Charter Organizations | Woodside Parent Faculty Club | Mt Diablo-Silverado Council 023 | 761 San Simeon Dr | Concord, CA 94518-2337 | | | First-Class Mail |
| Charter Organizations | Woodside Presbyterian Church | Washington Crossing Council 777 | Edgewood Rd | Yardley, PA 19067 | | | First-Class Mail |
| Charter Organizations | Woodside School Parent Teachers | Samoset Council, Bsa 627 | 611 Two Mile Ave | Wisconsin Rapids, WI 54494-6560 | | | First-Class Mail |
| Charter Organizations | Woodson Elementary Pta | Atlanta Area Council 092 | 1605 Hilwell Pkwy Nw | Atlanta, GA 30318-5003 | | | First-Class Mail |
| Charter Organizations | Woodstock Christian Church | Atlanta Area Council 092 | 7700 Hwy 92 | Woodstock, GA 30189-5233 | | | First-Class Mail |
| Charter Organizations | Woodstock Community Church | Atlanta Area Council 092 | 216 Rope Mill Rd | Woodstock, GA 30188-2600 | | | First-Class Mail |
| Charter Organizations | Woodstock Community Church | Atlanta Area Council 092 | 237 Rope Mill Rd | Woodstock, GA 30188-2626 | | | First-Class Mail |
| Charter Organizations | Woodstock Moose Lodge 575 | Shenandoah Area Council 598 | 152 Moose Rd | Woodstock, VA 22664-1820 | | | First-Class Mail |
| Charter Organizations | Woodstock Police Dept | Atlanta Area Council 092 | 12453 Hwy 92 | Woodstock, GA 30188-4247 | | | First-Class Mail |
| Charter Organizations | Woodstock Police Dept | Blackhawk Area 660 | 656 Lake Ave | Woodstock, IL 60098-4211 | | | First-Class Mail |
| Charter Organizations | Woodstock Rotary Club | Green Mountain 592 | P.O. Box 581 | Woodstock, VT 05091-0581 | | | First-Class Mail |
| Charter Organizations | Woodstock United Methodist Church | Shenandoah Area Council 598 | P.O. Box 170 | Woodstock, VA 22664 | | | First-Class Mail |
| Charter Organizations | Woodstock Utd Methodist Church | Black Warrior Council 006 | 73 Scholund Dr | Woodstock, AL 35188-3450 | | | First-Class Mail |
| Charter Organizations | Woodstone Of San Antonio Hoa, Inc | Alamo Area Council 583 | 13618 Dreamwood Dr | San Antonio, TX 78233-4981 | | | First-Class Mail |
| Charter Organizations | Woodstown Presbyterian Church | Garden State Council 690 | 46 Auburn St | Woodstown, NJ 08098-1277 | | | First-Class Mail |
| Charter Organizations | Woodstream Church | National Capital Area Council 082 | 9800 Lottsford Rd | Bowie, MD 20721-2894 | | | First-Class Mail |
| Charter Organizations | Woodville Utd Methodist Church | 200 N Nellius St | | | | | First-Class Mail |
| Charter Organizations | Woodward Academy | Atlanta Area Council 092 | 1662 Rugby Ave | College Park, GA 30337-2116 | | | First-Class Mail |
| Charter Organizations | Woodward Church Of Jesus Christ Lds | Cimarron Council 474 | 3625 Quail Dr | Woodward, OK 73801 | | | First-Class Mail |
| Charter Organizations | Woodward County Sheriffs Dept | Cimarron Council 474 | 1600 Main St | Woodward, OK 73801-3000 | | | First-Class Mail |
| Charter Organizations | Woodward Parkway School | Theodore Roosevelt Council 386 | 3034 Curtis Dr Ne | Brookhaven, GA 30319-4163 | | | First-Class Mail |
| Charter Organizations | Woodward Elementary School Pto | Southern Shores Fsc 783 | 606 Stuart Ave | Kalamazoo, MI 49007-5207 | | | First-Class Mail |
| Charter Organizations | Woodward Mennonite Mens Club | Cimarron Council 474 | 1111 Downs Ave | Woodward, OK 73801-5713 | | | First-Class Mail |
| Charter Organizations | Woodward North Academy | Atlanta Area Council 092 | 6565 Boles Rd | Johns Creek, GA 30097-1883 | | | First-Class Mail |
| Charter Organizations | Woodward Parkway Elementary School | Theodore Roosevelt Council 386 | Woodward Pky And | Spielman Av | Farmingdale, NY 11735 | | First-Class Mail |
| Charter Organizations | Woodway Utd Methodist Church | Longhorn Council 662 | 21000 Westbroy Dr | Montgomery, TX 77356-5617 | | | First-Class Mail |
| Charter Organizations | Woodworth Elementary School Pto | Water and Woods Council 782 | 212 Pennsylvania St | Leslie, MI 49251-9420 | | | First-Class Mail |
| Charter Organizations | Woolery Springs Baptist | Greater Alabama Council 001 | 28025 Bethel Rd | Toney, AL 35773-9309 | | | First-Class Mail |
| Charter Organizations | Woolrich Comm Utd Methodist Church | Susquehanna Council 533 | 1080 Park Ave | Woolrich, PA 17779 | | | First-Class Mail |
| Charter Organizations | Woolwich Fire Dept | Pine Tree Council 218 | 15 Nequasset Rd | Woolwich, ME 04579 | | | First-Class Mail |
| Charter Organizations | Woolwine Utd Methodist Church | Blue Ridge Mtns Council 599 | 3105 Woolwine Hwy | Woolwine, VA 24185 | | | First-Class Mail |
| Charter Organizations | Woonsocket Police Dept | Narragansett 546 | 242 Clinton St | Woonsocket, RI 02895-3211 | | | First-Class Mail |
| Charter Organizations | Wooster Township Fire & Rescue | Buckeye Council 436 | 1917 Millersburg Rd | Wooster, OH 44691-9409 | | | First-Class Mail |
| Charter Organizations | Wooten Elementary Prime Time | Capitol Area Council 564 | 1406 Dale Dr | Austin, TX 78757-8310 | | | First-Class Mail |
| Charter Organizations | Worcester | Epworth United Methodist Church | 64 Salisbury St | Worcester, MA 01609 | | | First-Class Mail |
| Charter Organizations | Worcester | Hadwen Park Congregational Church | 6 Clover St | Worcester, MA 01603-1929 | | | First-Class Mail |
| Charter Organizations | Worcester - Christ The King Church | Heart of New England Council 230 | 1052 Pleasant St | Worcester, MA 01602-1335 | | | First-Class Mail |
| Charter Organizations | Worcester - Emanuel Lutheran Church | Heart of New England Council 230 | 200 Greenwood St | Worcester, MA 01607-1610 | | | First-Class Mail |
| Charter Organizations | Worcester - Greendale Peoples Church | Heart of New England Council 230 | 25 Francis St | Worcester, MA 01606-3117 | | | First-Class Mail |
| Charter Organizations | Worcester - Immaculate Conception Church | Heart of New England Council 230 | 353 Grove St | Worcester, MA 01605-3907 | | | First-Class Mail |
| Charter Organizations | Worcester - Lithuanian Scouting Assoc | Heart of New England Council 230 | 17 Agate Ave | Worcester, MA 01604-1173 | | | First-Class Mail |
| Charter Organizations | Worcester - Nativity School | Heart of New England Council 230 | 67 Lincoln St | Worcester, MA 01605-2634 | | | First-Class Mail |
| Charter Organizations | Worcester - Our Lady Of Lourdes Church | Heart of New England Council 230 | 35 Hamilton St | Worcester, MA 01604 | | | First-Class Mail |
| Charter Organizations | Worcester - Southeast Asian Coalition | Heart of New England Council 230 | 484 Main St 250 | Worcester, MA 01608-1817 | | | First-Class Mail |
| Charter Organizations | Worcester - Venerini Academy | Heart of New England Council 230 | 27 Edward St | Worcester, MA 01605-2944 | | | First-Class Mail |
| Charter Organizations | Worcester Hose Co, Inc | Leatherstocking 400 | 10 Church St | Worcester, NY 12197 | | | First-Class Mail |
| Charter Organizations | Word Of Life South | Quivira Council, Bsa 198 | 2020 E Bilton St | Wichita, KS 67211-1932 | | | First-Class Mail |
| Charter Organizations | Word Of Peace Lutheran Church | Northern Star Council 250 | 21705 129th Ave N | Rogers, MN 55374-4639 | | | First-Class Mail |
| Charter Organizations | Workman Parents | Great Lakes Fsc 272 | 391 Sylvan Dr | Canton, MI 48188-1596 | | | First-Class Mail |
| Charter Organizations | Workshop Coop, Inc | Lincoln Heritage Council 205 | 2441 Tom Morris Rd | Benton, KY 42025-5290 | | | First-Class Mail |
| Charter Organizations | World Harvest Christian Church | Buckeye Council 436 | 1000 Sherman Church Ave Sw | Canton, OH 44710 | | | First-Class Mail |
| Charter Organizations | World Outreach Church For All Nations | Northeast Georgia Council 101 | 1710 Stoneleigh Cir | Lawrenceville, GA 30043-5676 | | | First-Class Mail |
| Charter Organizations | World War II Recreation Assoc | Monmouth Council, Bsa 347 | 20 Winding Way | Holmdel, NJ 07733 | | | First-Class Mail |
| Charter Organizations | Worley Elementary School Pta | Buckeye Council 436 | 1340 23rd St Nw | Canton, OH 44709-3655 | | | First-Class Mail |
| Charter Organizations | Wortendyke Elem School Pto | Northern New Jersey Council, Bsa 333 | 5710 Carriage Ln | Midland Park, NJ 07432 | | | First-Class Mail |
| Charter Organizations | Worthington Christian Church | Simon Kenton Council 441 | 8145 N High St | Columbus, OH 43235-1441 | | | First-Class Mail |
| Charter Organizations | Worthington Estates Elem Pta | Simon Kenton Council 441 | 6760 Rieber St | Worthington, OH 43085-2625 | | | First-Class Mail |
| Charter Organizations | Worthington Hills Pta | Simon Kenton Council 441 | 1221 Candlewood Dr | Columbus, OH 43235-1621 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Worthington Park Pta | Simon Kenton Council 441 | 500 Park Rd | Westerville, OH 43081-5681 | | | First-Class Mail |
| Charter Organizations | Worthington Presbyterian Church | Simon Kenton Council 441 | 773 High St | Worthington, OH 43085-4140 | | | First-Class Mail |
| Charter Organizations | Wossman High School | Louisiana Purchase Council 213 | 1600 Arizona Ave | Monroe, LA 71202-3602 | | | First-Class Mail |
| Charter Organizations | Wp Fast Volunteer Ambulance | Hudson Valley Council 374 | 3 Red Schoolhouse Rd | Chestnut Ridge, NY 10977-6738 | | | First-Class Mail |
| Charter Organizations | Wpms Highlands School Pta | Westchester Putnam 388 | 128 Grandview Ave | White Plains, NY 10605-3225 | | | First-Class Mail |
| Charter Organizations | Wren Hollow Elementary School Pto | Greater St Louis Area Council 312 | 655 Wren Ave | Manchester, MO 63021-6663 | | | First-Class Mail |
| Charter Organizations | Wren Hollow Pto | Greater St Louis Area Council 312 | 655 Wren Ave | Manchester, MO 63021-6663 | | | First-Class Mail |
| Charter Organizations | Wright County Sheriffs Office | Northern Star Council 250 | 3800 Braddock Ave Ne | Buffalo, MN 55313-3662 | | | First-Class Mail |
| Charter Organizations | Wrights Corners Fire Co | Iroquois Trail Council 376 | 4043 Lake Ave | Lockport, NY 14094-1115 | | | First-Class Mail |
| Charter Organizations | Wrightsboro Baptist Church | Cape Fear Council 425 | 2736 Castle Hayne Rd | Wilmington, NC 28402-2683 | | | First-Class Mail |
| Charter Organizations | Wrightsville Hope Umc | New Birth of Freedom 544 | 404 Hellam St | Wrightsville, PA 17368-1138 | | | First-Class Mail |
| Charter Organizations | Wrightsville Housing Authority | Central Georgia Council 096 | 100 Fulghum Dr | Wrightsville, GA 31096-1425 | | | First-Class Mail |
| Charter Organizations | Wrightwood United Methodist Church/Camp | California Inland Empire Council 045 | 1237 Bluff Dr | Wrightwood, CA 92397-0062 | | | First-Class Mail |
| Charter Organizations | Wsfs Television | Tukabatchee Area Council 005 | 12 E Delano Ave | Montgomery, AL 36105-2114 | | | First-Class Mail |
| Charter Organizations | Wsde Elem Roanoke City Public Schls Pta | Blue Ridge Mtns Council 599 | 40 Douglas Ave Nw | Roanoke, VA 24012-4611 | | | First-Class Mail |
| Charter Organizations | Wsp | Mecklenburg County Council 415 | 1001 Morehead Square Dr | Charlotte, NC 28203-4253 | | | First-Class Mail |
| Charter Organizations | Wsp/ Parsons Brinckerhoff | Greater New York Councils, Bsa 640 | 1 Penn Plaza 2Fl | Ny, NY 10119 | | | First-Class Mail |
| Charter Organizations | Wtsaife Boces Teaching & Learning Ctr (Vr | Middle School) | 10 Sanford St | Glens Falls, NY 12801-2931 | | | First-Class Mail |
| Charter Organizations | Wt Shooting Sports Club | Golden Spread Council 562 | 2620 Russell Long Blvd | Canyon, TX 79016-0001 | | | First-Class Mail |
| Charter Organizations | Wwwbaglforgtftvcom | Las Vegas Area Council 328 | 7234 Bird Cherry St | Las Vegas, NV 89148-2880 | | | First-Class Mail |
| Charter Organizations | Www Radio Victoria, Inc | Puerto Rico Council 661 | P.O. Box 8536 | Humacao, PR 00792-8536 | | | First-Class Mail |
| Charter Organizations | Wyandanch Wheatley Heights | Ambulance Corp | P.O. Box 527 | Wyandanch, NY 11798-0527 | | | First-Class Mail |
| Charter Organizations | Wyandot Elem School Pto | Simon Kenton Council 441 | 5620 Dublinshire Dr | Dublin, OH 43017-2420 | | | First-Class Mail |
| Charter Organizations | Wyandotte Kiwanis 1000 | Great Lakes Fsc 272 | P.O. Box 343 | Wyandotte, MI 48192-0343 | | | First-Class Mail |
| Charter Organizations | Wyandotte Nation | Cherokee Area Council 469 469 | 64700 E Hwy 60 | Wyandotte, OK 74370-2098 | | | First-Class Mail |
| Charter Organizations | Wyandotte United Methodist Church | Heart of America Council 307 | 7901 Oakland Ave | Kansas City, KS 66112-2146 | | | First-Class Mail |
| Charter Organizations | Wyatt Park Christian Church | Pony Express Council 311 | 2623 Mitchell Ave | St Joseph, MO 64507-1639 | | | First-Class Mail |
| Charter Organizations | Wyckoff Midland Park Rotary Club | Northern New Jersey Council, Bsa 333 | P.O. Box 111 | Wyckoff, NJ 07481-0111 | | | First-Class Mail |
| Charter Organizations | Wydown School Pto | Greater St Louis Area Council 312 | 6500 Wydown Blvd | St Louis, MO 63105-2216 | | | First-Class Mail |
| Charter Organizations | Wyland School Pto | Greater St Louis Area Council 312 | 2200 Brown Rd | St Louis, MO 63114-5512 | | | First-Class Mail |
| Charter Organizations | Wylie Baptist Church | Texas Trails Council 561 | 6097 Buffalo Gap Rd | Abilene, TX 79606-4905 | | | First-Class Mail |
| Charter Organizations | Wylie Fire Rescue | Circle Ten Council 571 | 1401 S Ballard Ave | Wylie, TX 75098-4889 | | | First-Class Mail |
| Charter Organizations | Wylie Lions Evening Club | Circle Ten Council 571 | 2804 Deerborn St | Wylie, TX 75098-5913 | | | First-Class Mail |
| Charter Organizations | Wylie Utd Methodist Church | Circle Ten Council 571 | 1401 Fm 1378 | Wylie, TX 75098-7704 | | | First-Class Mail |
| Charter Organizations | Wyndcroft Pto | Cradle of Liberty Council 525 | 1395 Wilson St | Pottstown, PA 19464-4455 | | | First-Class Mail |
| Charter Organizations | Wynhoven Benevolent Assoc | Southeast Louisiana Council 214 | 465 Ave B | Westwego, LA 70094-3606 | | | First-Class Mail |
| Charter Organizations | Wynne Kiwanis Club | Quapaw Area Council 018 | 916 Bridges Ave E | Wynne, AR 72396-2308 | | | First-Class Mail |
| Charter Organizations | Wyoming Area Kiwanis | Northeastern Pennsylvania Council 501 | 1030 Exeter Ave | Exeter, PA 18643-1302 | | | First-Class Mail |
| Charter Organizations | Wyoming Moose Lodge 763 | President Gerald R Ford 781 | 2630 Burlingame Ave Sw | Wyoming, MI 49509-2332 | | | First-Class Mail |
| Charter Organizations | Wyoming Utd Methodist Church | Del Mar Va 081 | 216 Wyoming Mill Rd | Dover, DE 19904-5774 | | | First-Class Mail |
| Charter Organizations | Wytheville Presbyterian Church | Blue Ridge Mtns Council 599 | 285 Church St | Wytheville, VA 24382-2619 | | | First-Class Mail |
| Charter Organizations | Xplore! Rrsd - Mark Twain | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | First-Class Mail |
| Charter Organizations | Xplore! Rrsd Carolyn Bukhair | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | First-Class Mail |
| Charter Organizations | Y After School At Ps 19-Ymca | Greater New York Councils, Bsa 640 | 780 Post Ave | Staten Island, NY 10310-1927 | | | First-Class Mail |
| Charter Organizations | Yadkin Bank Of Monroe | Central N Carolina Council 416 | 2593 W Roosevelt Blvd | Monroe, NC 28110-0418 | | | First-Class Mail |
| Charter Organizations | Yadkin Baptist Church | Piedmont Council 420 | P.O. Box 37 | Patterson, NC 28661-0037 | | | First-Class Mail |
| Charter Organizations | Yadkinville United Methodist Church | Old Hickory Council 427 | P.O. Box 25 | Yadkinville, NC 27055-0025 | | | First-Class Mail |
| Charter Organizations | Yakima West Valley Lions Club | Grand Columbia Council 614 | P.O. Box 8058 | Yakima, WA 98908-0058 | | | First-Class Mail |
| Charter Organizations | Yankee Road First Church Of God | Dan Beard Council, Bsa 438 | 3029 Yankee Rd | Middletown, OH 45044-7767 | | | First-Class Mail |
| Charter Organizations | Yaphank Fire Dept | Suffolk County Council Inc 404 | 31 Main St | Yaphank, NY 11980-1501 | | | First-Class Mail |
| Charter Organizations | Yarmouth Fire Rescue | Pine Tree Council 218 | 178 North Rd | Yarmouth, ME 04096-7125 | | | First-Class Mail |
| Charter Organizations | Yarmouth Police | Cape Cod and Islands Cncl 224 | 1 Brad Erickson Way | West Yarmouth, MA 02673 | | | First-Class Mail |
| Charter Organizations | Yazoo City High School | Andrew Jackson Council 303 | 1825 Martin Luther King Dr | Yazoo City, MS 39194-2690 | | | First-Class Mail |
| Charter Organizations | Ybc 129 | Greater St Louis Area Council 312 | 2988 Jesse Ln | Fenton, MO 63026-5113 | | | First-Class Mail |
| Charter Organizations | Ycare-Ramrez | South Plains Council 694 | 3101 35th St | Lubbock, TX 79413-2312 | | | First-Class Mail |
| Charter Organizations | Ycare-Roberts | South Plains Council 694 | 3101 35th St | Lubbock, TX 79413-2312 | | | First-Class Mail |
| Charter Organizations | Ycare-Waters | South Plains Council 694 | 3101 35th St | Lubbock, TX 79413-2312 | | | First-Class Mail |
| Charter Organizations | Ye Ole Bbq | Northern Star Council 250 | 5415 132nd Ln | Savage, MN 55378-2406 | | | First-Class Mail |
| Charter Organizations | Yeadon Presbyterian Church | Cradle of Liberty Council 525 | 541 Holly Rd | Yeadon, PA 19050-3216 | | | First-Class Mail |
| Charter Organizations | Yeager Methodist Protestant Church | Louisiana Purchase Council 213 | 3271 Arkansas Rd | West Monroe, LA 71291-8629 | | | First-Class Mail |
| Charter Organizations | Yeamans Park Presbyterian Church-Hanahan | Coastal Carolina Council 550 | 5931 Murray Dr | Hanahan, SC 29410-2228 | | | First-Class Mail |
| Charter Organizations | Yell County Record | Westark Area Council 016 | P.O. Box 189 | Danville, AR 72833-0189 | | | First-Class Mail |
| Charter Organizations | Yell County Wildlife Federation | Westark Area Council 016 | 10035 Wildlife Ln | Dardanelle, AR 72834-8403 | | | First-Class Mail |
| Charter Organizations | Yellowstone Academy | Sam Houston Area Council 576 | 3727 Jardin St | Houston, TX 77005-3648 | | | First-Class Mail |
| Charter Organizations | Yellowstone County Ducks Unlimited | Montana Council 315 | 4975 Chief Brave Wolf Trl | Laurel, MT 59044-9471 | | | First-Class Mail |
| Charter Organizations | Yelm Lions Club International | Pacific Harbors Council, Bsa 612 | P.O. Box 1199 | Yelm, WA 98597-1199 | | | First-Class Mail |
| Charter Organizations | Yeshiva Day School Of Las Vegas | Las Vegas Area Council 328 | 55 N Valle Verde Dr | Henderson, NV 89074-1700 | | | First-Class Mail |
| Charter Organizations | Yfd Explorer Club | Grand Canyon Council 010 | P.O. Box 581 | Yarnell, AZ 85362-0581 | | | First-Class Mail |
| Charter Organizations | Y-Kiki Divers | Greater St Louis Area Council 312 | 13477 Olive Blvd | Chesterfield, MO 63017-3166 | | | First-Class Mail |
| Charter Organizations | Yldp Lawson State Comm College | College Bessemer Campus | 3060 Wilson Rd Sw | Birmingham, AL 35221-1717 | | | First-Class Mail |
| Charter Organizations | Yldp Lawson State Community | College Pell City Campus | 3060 Wilson Rd Sw | Birmingham, AL 35221-1717 | | | First-Class Mail |
| Charter Organizations | Yldp Wallace State Community College | Greater Alabama Council 001 | 801 Main St Nw | Hanceville, AL 35077-5402 | | | First-Class Mail |
| Charter Organizations | Ymca | Anthony Wayne Area 157 | 1117 S Clinton St | Fort Wayne, IN 46802-3129 | | | First-Class Mail |
| Charter Organizations | Ymca | Pine Burr Area Council 304 | 3719 Veterans Memorial Dr | Hattiesburg, MS 39401-8882 | | | First-Class Mail |
| Charter Organizations | Ymca - Dover | Buckeye Council 436 | 600 Monroe St | Dover, OH 44622-2047 | | | First-Class Mail |
| Charter Organizations | Ymca At Croft Middle School | Middle Tennessee Council 560 | 713 Ramsey St | Nashville, TN 37206-4015 | | | First-Class Mail |
| Charter Organizations | Ymca At East Literature Magnet Middle | Middle Tennessee Council 560 | 2000 Greenwood Ave | Nashville, TN 37206-1725 | | | First-Class Mail |
| Charter Organizations | Ymca At School 33 | Seneca Waterways 397 | 500 Webster Ave | Rochester, NY 14609-4732 | | | First-Class Mail |
| Charter Organizations | Ymca At The Carlson Metro Ctr | Seneca Waterways 397 | 444 E Main St | Rochester, NY 14604-2508 | | | First-Class Mail |
| Charter Organizations | Ymca Butler | Moraine Trails Council 500 | 339 N Washington St | Butler, PA 16001-5451 | | | First-Class Mail |
| Charter Organizations | Ymca Caldwell | Buffalo Trace 156 | 1925 S Garvin St | Evansville, IN 47713-2035 | | | First-Class Mail |
| Charter Organizations | Ymca Ctr Twp | Moraine Trails Council 500 | 950 Mercer Rd | Butler, PA 16001-1139 | | | First-Class Mail |
| Charter Organizations | Ymca Early Salc | Northern Lights Council 429 | 1132 28th Ave S | Moorhead, MN 56560-4420 | | | First-Class Mail |
| Charter Organizations | Ymca Elroy Elementary | Laurel Highlands Council 527 | 195 Montour Run Rd | Coraopolis, PA 15108-9408 | | | First-Class Mail |
| Charter Organizations | Ymca Greater Cincinnati Midway | Dan Beard Council, Bsa 438 | 3156 Glenmore Ave | Cincinnati, OH 45211-6449 | | | First-Class Mail |
| Charter Organizations | Ymca Greater Louisville- Oldham Cnty Br | Lincoln Heritage Council 205 | 20 Quality Pl | Buckner, KY 40010-9501 | | | First-Class Mail |
| Charter Organizations | Ymca Greater Pgh - Greenfield Elm | Laurel Highlands Council 527 | 1 Alger St | Pittsburgh, PA 15207-3100 | | | First-Class Mail |
| Charter Organizations | Ymca Head Magnet Middle | Middle Tennessee Council 560 | 1830 Jo Johnston Ave | Nashville, TN 37203-2856 | | | First-Class Mail |
| Charter Organizations | Ymca Huntington | Suffolk County Council Inc 404 | 60 Main St | Huntington, NY 11743-8003 | | | First-Class Mail |
| Charter Organizations | Ymca Mcquistion | Moraine Trails Council 500 | 210 Meschling Dr | Butler, PA 16001-3436 | | | First-Class Mail |
| Charter Organizations | Ymca New Castle | Crossroads of America 160 | 300 Wittenbraker Ave | New Castle, IN 47362-5054 | | | First-Class Mail |
| Charter Organizations | Ymca Of Calhoun County | Greater Alabama Council 001 | 29 W 14th St | Anniston, AL 36201-4358 | | | First-Class Mail |
| Charter Organizations | Ymca Of Georgias Piedmont | Northeast Georgia Council 101 | 50 Brad Akins Dr | Winder, GA 30680-8347 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater Cincinnati | Dan Beard Council, Bsa 438 | 1105 Elm St | Cincinnati, OH 45202-7313 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater Cincinnati-Parker Woods | Dan Beard Council, Bsa 438 | 4370 Beech Hill Ave | Cincinnati, OH 45223-1806 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater Providence A Camevale | Narragansett 546 | 640 Broad St | Providence, RI 02907-1463 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater Providence Fortes | Narragansett 546 | 21 Peace St, Apt 6 | Providence, RI 02907-1510 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater Providence Meeting St | Narragansett 546 | 21 Peace St Fl 07Ish | Providence, RI 02907-1510 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater Providence R Bailey | Narragansett 546 | 65 Gordon Ave | Providence, RI 02905-1913 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater Rochester At School 43 | Seneca Waterways 397 | 1305 Lyell Ave | Rochester, NY 14606-2119 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater Rochester At School 8 | Seneca Waterways 397 | 444 E Main St | Rochester, NY 14604-2508 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater San Antonio-Graebner | Alamo Area Council 583 | 835 W Southcross Blvd | San Antonio, TX 78211-2744 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater San Antonio-Sarah King | Alamo Area Council 583 | 231 E Rhapsody Dr | San Antonio, TX 78216-3115 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater Seattle | Chief Seattle Council 609 | 909 4th Ave | Seattle, WA 98104-1108 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greater Toledo Glenwood | Erie Shores Council 460 | 1500 N Superior St | Toledo, OH 43604-2157 | | | First-Class Mail |
| Charter Organizations | Ymca Of Greenwich | Greenwich 067 | 50 E Putnam Ave | Greenwich, CT 06830-5601 | | | First-Class Mail |
| Charter Organizations | Ymca Of Metropolitan Atlanta | Atlanta Area Council 092 | 3655 Preston Ridge Rd | Alpharetta, GA 30005-3824 | | | First-Class Mail |
| Charter Organizations | Ymca Of Reading And Berks County | Hawk Mountain Council 528 | 631 Washington St | Reading, PA 19601-3521 | | | First-Class Mail |
| Charter Organizations | Ymca Of Salina | Coronado Area Council 192 | 570 Ymca Dr | Salina, KS 67401-7433 | | | First-Class Mail |
| Charter Organizations | Ymca Of So Alabama | Mobile Area Council-Bsa 004 | 2205 Airport Blvd | Mobile, AL 36606-1400 | | | First-Class Mail |
| Charter Organizations | Ymca Of The Rockies | Denver Area Council 061 | 2515 Tunnel Rd | Estes Park, CO 80511-2550 | | | First-Class Mail |
| Charter Organizations | Ymca Of Trenton | Washington Crossing Council 777 | 431 Pennington Ave | Trenton, NJ 08618-3106 | | | First-Class Mail |
| Charter Organizations | Ymca Of Wabash Valley | Crossroads of America 160 | 951 Dresser Dr | Terre Haute, IN 47807-4657 | | | First-Class Mail |
| Charter Organizations | Ymca Of Wells County | Anthony Wayne Area 157 | 1935 Indiana J | Bluffton, IN 46714 | | | First-Class Mail |
| Charter Organizations | Ymca Sb | Moraine Trails Council 500 | 339 N Washington St | Butler, PA 16001-5261 | | | First-Class Mail |
| Charter Organizations | Ymca Twin Rivers | East Carolina Council 426 | 100 Ymca Ln | New Bern, NC 28560-5400 | | | First-Class Mail |
| Charter Organizations | Ymca-Crockett | Alamo Area Council 583 | 5538 Walzem Rd | Windcrest, TX 78218-2216 | | | First-Class Mail |
| Charter Organizations | Yoakum American Legion Post 395 | Capital Area Council 564 | P.O. Box 335 | Yoakum, TX 77995-0335 | | | First-Class Mail |
| Charter Organizations | Yokohama Tire | Las Vegas Area Council 328 | 18 Summit Dr | Henderson, NV 89074-7331 | | | First-Class Mail |
| Charter Organizations | Yokota Top Three | Far E Council 803 | Psc 78 Box 4222 | Apo, AP 96326-4222 | | | First-Class Mail |
| Charter Organizations | Yoldel | Inland Nwest Council 611 | P.O. Box 48703 | Spokane, WA 99228-1703 | | | First-Class Mail |
| Charter Organizations | Yoncalla Elementary School | Oregon Trail Council 697 | 401 1st St | Yoncalla, OR 97499-9539 | | | First-Class Mail |
| Charter Organizations | Yorba Linda Sunrise Rotary | Orange County Council 039 | P.O. Box 924 | Yorba Linda, CA 92885-0924 | | | First-Class Mail |
| Charter Organizations | York - Poquoson Sheriffs Office | Colonial Virginia Council 595 | 301 Goodwin Neck Rd | Yorktown, VA 23692-2112 | | | First-Class Mail |
| Charter Organizations | York County Fish And Game | Pine Tree Council 218 | 660 Goodwins Mills Rd | Lyman, ME 04002-7166 | | | First-Class Mail |
| Charter Organizations | York Fire Dept, Inc | Iroquois Trail Council 376 | P.O. Box 92 | Retsof, NY 14539-0092 | | | First-Class Mail |
| Charter Organizations | York Grace Evangelical Lutheran Church | New Birth of Freedom 544 | 498 Church Rd | York, PA 17406-8735 | | | First-Class Mail |
| Charter Organizations | York Leicester Umc | New Birth of Freedom 544 | P.O. Box 54 | Leicester, NY 14481-0054 | | | First-Class Mail |
| Charter Organizations | York Post Am Legion No 89 | Cornhusker Council 324 | P.O. Box 55 | York, NE 68467-0055 | | | First-Class Mail |
| Charter Organizations | Yorkminster Presbyterian Church | Colonial Virginia Council 595 | 6218 George Washington Mem Hwy | Yorktown, VA 23692-3162 | | | First-Class Mail |
| Charter Organizations | Yorkshire Utd Methodist Church | New Birth of Freedom 544 | 125 Edgewood Rd | Yorkshire, NY 14173-9737 | | | First-Class Mail |
| Charter Organizations | Yorktown Christian Academy | South Texas Council 577 | 5510 Everhart Rd Ste F | Corpus Christi, TX 78411 | | | First-Class Mail |
| Charter Organizations | Yorktown Grange Bsi2 | Westchester Putnam 388 | 99 Moseman Rd | Yorktown Heights, NY 10598-4102 | | | First-Class Mail |
| Charter Organizations | Yorktown Sr Methodist Church | Crossroads of America 160 | 240 S Broadway St | Yorktown, IN 47396-1103 | | | First-Class Mail |
| Charter Organizations | Yorktown Ward-Nh Stake-Lds | National Capital Area Council 082 | 902 Denbigh Blvd | Newport News, VA 23608-4489 | | | First-Class Mail |
| Charter Organizations | Yorkville American Legion Post 489 | Three Fires Council 127 | P.O. Box 84 | Yorkville, IL 60560-0084 | | | First-Class Mail |
| Charter Organizations | Yorkville Lions Club | Three Fires Council 127 | P.O. Box 48 | Yorkville, IL 60560-0048 | | | First-Class Mail |
| Charter Organizations | Yost Financial LLC | Coastal Carolina Council 550 | 581 E Bay St | Charleston, SC 29403 | | | First-Class Mail |
| Charter Organizations | Young & Nichols | Southern Sierra Council 030 | 1901 Truxtun Ave | Bakersfield, CA 93301-3010 | | | First-Class Mail |
| Charter Organizations | Young Achievers Christian Academy | Last Frontier Council 480 | 900 N Air Depot Blvd | Oklahoma City, OK 73141-4211 | | | First-Class Mail |
| Charter Organizations | Young Americans Ctr For Financial Edu | Denver Area Council 061 | 3550 E 1st Ave | Denver, CO 80206-5508 | | | First-Class Mail |

Exhibit J
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Young Harris Memorial Utd Methodist | Northeast Georgia Council 101 | 973 Prince Ave | Athens, GA 30606-3473 | | | First-Class Mail |
| Charter Organizations | Young Israel Of Elkins Park | Cradle of Liberty Council 525 | 7715 Montgomery Ave | Elkins Park, PA 19027-2611 | | | First-Class Mail |
| Charter Organizations | Young Israel Of Hollywood-Ft Lauderdale | South Florida Council 084 | 3291 Stirling Rd | Fort Lauderdale, FL 33312-6341 | | | First-Class Mail |
| Charter Organizations | Young Lifes Lake Champion | Hudson Valley Council 374 | 247 Mohican Lake Rd | Glen Spey, NY 12737-8202 | | | First-Class Mail |
| Charter Organizations | Young Men Leadership Academy | Northern New Jersey Council, Bsa 333 | 13 Walgraw Blvd | Prospect Park, NJ 07508-1928 | | | First-Class Mail |
| Charter Organizations | Young Mens Christian Assoc | Susquehanna Council 533 | 826 Allegheny St | Jersey Shore, PA 17740-1208 | | | First-Class Mail |
| Charter Organizations | Young Mens Christian Assoc Of Ashland | Crater Lake Council 491 | 540 Ymca Way | Ashland, OR 97520-1491 | | | First-Class Mail |
| Charter Organizations | Young Mens College Prep At Eo Smith | Sam Houston Area Council 576 | 1701 Bringhurst St | Houston, TX 77020-8314 | | | First-Class Mail |
| Charter Organizations | Young Mens Leadership Academy | Alamo Area Council 583 | 545 S Ww White Rd | San Antonio, TX 78220-1738 | | | First-Class Mail |
| Charter Organizations | Young Mens Leadership Academy | At Eugene Butler Middle | 900 Acorn St | Jacksonville, FL 32209-7106 | | | First-Class Mail |
| Charter Organizations | Young Womens Christian Assoc | Montana Council 315 | 220 2nd St N | Great Falls, MT 59401-2402 | | | First-Class Mail |
| Charter Organizations | Young Womens Leadership Academy | Alamo Area Council 583 | 2123 W Huisache Ave | San Antonio, TX 78201-4809 | | | First-Class Mail |
| Charter Organizations | Youngs Utd Methodist | New Birth of Freedom 544 | 101 Youngs Church Rd | Shermans Dale, PA 17090 | | | First-Class Mail |
| Charter Organizations | Youngstown Volunteer Fire Co, Inc | Greater Niagara Frontier Council 380 | 625 3rd St 387 | Youngstown, NY 14174-1257 | | | First-Class Mail |
| Charter Organizations | Youngsville Free Methodist Church | Chief Complanter Council, Bsa 538 | 179 Davis St | Youngsville, PA 16371-1119 | | | First-Class Mail |
| Charter Organizations | Your Local News, Inc | Northeast Georgia Council 101 | 511 Mcdaniel St | Monroe, GA 30655-2048 | | | First-Class Mail |
| Charter Organizations | Youth Advocacy Coalition | Ore-Ida Council 106 - Bsa 106 | P.O. Box 1761 | Mccall, ID 83638-1761 | | | First-Class Mail |
| Charter Organizations | Youth And Shelter Services - Story City | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | | | First-Class Mail |
| Charter Organizations | Youth And Shelter Services (Ballard) | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | | | First-Class Mail |
| Charter Organizations | Youth And Shelter Services, Inc | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | | | First-Class Mail |
| Charter Organizations | Youth Board St Matthew Lutheran Ch | Prairielands 117 | 2200 Philo Rd | Urbana, IL 61802-8002 | | | First-Class Mail |
| Charter Organizations | Youth Commission Of Melrose Park | Pathway To Adventure 456 | 1000 N 25th Ave | Melrose Park, IL 60160-3006 | | | First-Class Mail |
| Charter Organizations | Youth Council Grace Lutheran Church | Great Smoky Mountain Council 557 | 131 W Gettysburg Ave | Oak Ridge, TN 37830-7046 | | | First-Class Mail |
| Charter Organizations | Youth Development | Utah National Parks 591 | 940 S 940 W | Richfield, UT 84701-3014 | | | First-Class Mail |
| Charter Organizations | Youth Development Through Scouting | Orange County Council 039 | P.O. Box 4554 | Huntington Beach, CA 92605-4554 | | | First-Class Mail |
| Charter Organizations | Youth Empowerment Strategies | Northern New Jersey Council, Bsa 333 | 555 Mt Prospect Ave, Ste 95 | Newark, NJ 07104-1545 | | | First-Class Mail |
| Charter Organizations | Youth Leadership Alliance | Heart of America Council 307 | 10317 W 48th Ter | Shawnee, KS 66203-1122 | | | First-Class Mail |
| Charter Organizations | Youth Leadership Surry | Old Hickory Council 427 | 118 Hamby Rd 146 | Dobson, NC 27017-8471 | | | First-Class Mail |
| Charter Organizations | Youth Of Finch Elementary | Atlanta Area Council 092 | 1114 Avon Ave Sw | Atlanta, GA 30310-3904 | | | First-Class Mail |
| Charter Organizations | Youth Of Nickerson Gardens | Greater Los Angeles Area 033 | 11215 Compton Ave | Los Angeles, CA 90059-1807 | | | First-Class Mail |
| Charter Organizations | Youth Services Assoc | Orange County Council 039 | 469 E 18th St | Costa Mesa, CA 92627-3161 | | | First-Class Mail |
| Charter Organizations | Youth Services System Helinski Shelter | Ohio River Valley Council 619 | 110 N York St | Wheeling, WV 26003-2234 | | | First-Class Mail |
| Charter Organizations | Youth Services System Samaritan House | Ohio River Valley Council 619 | 1050 Eoff St | Wheeling, WV 26003-2923 | | | First-Class Mail |
| Charter Organizations | Yss Kids Club | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | | | First-Class Mail |
| Charter Organizations | Yss Kids Club - Gilbert | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | | | First-Class Mail |
| Charter Organizations | Yuba Sutter CA Highway Patrol | Golden Empire Council 047 | 1619 Poole Blvd | Yuba City, CA 95993-2608 | | | First-Class Mail |
| Charter Organizations | Yukon Fraternal Order Of Police | Last Frontier Council 480 | P.O. Box 850806 | Yukon, OK 73085-0806 | | | First-Class Mail |
| Charter Organizations | Yukon Utd Methodist Church | Last Frontier Council 480 | 400 Elm Ave | Yukon, OK 73099-2628 | | | First-Class Mail |
| Charter Organizations | Yukon Volunteer Fire Co | Westmoreland Fayette 512 | P.O. Box 457 | Yukon, PA 15698-0457 | | | First-Class Mail |
| Charter Organizations | Yulee Lions Club | North Florida Council 087 | 851023 US Hwy 17 | Yulee, FL 32097-2846 | | | First-Class Mail |
| Charter Organizations | Ywca | Trapper Trails 589 | 1035 Jackson St | Rock Springs, WY 82901-4877 | | | First-Class Mail |
| Charter Organizations | Ywca Albemarle Road Rec Ctr | Mecklenburg County Council 415 | 3420 Park Rd | Charlotte, NC 28209-2008 | | | First-Class Mail |
| Charter Organizations | Ywca Central Carolinas | Central N Carolina Council 416 | 500 S Johnson St | Monroe, NC 28112-5345 | | | First-Class Mail |
| Charter Organizations | Ywca Mclean County | W D Boyce 138 | 1201 N Hershey Rd | Bloomington, IL 61704-3619 | | | First-Class Mail |
| Charter Organizations | Ywca Of Jamestown | Allegheny Highlands Council 382 | 401 N Main St | Jamestown, NY 14701-5007 | | | First-Class Mail |
| Charter Organizations | Ywca Tri-County Area | Cradle of Liberty Council 525 | 315 King St | Pottstown, PA 19464-5516 | | | First-Class Mail |
| Charter Organizations | Z Alexander Looby Ctr | Middle Tennessee Council 560 | 2301 Metrocenter Blvd | Nashville, TN 37228-1205 | | | First-Class Mail |
| Charter Organizations | Zablocki Elementary School Ctc | Three Harbors Council 636 | 1016 W Oklahoma Ave | Milwaukee, WI 53215-4746 | | | First-Class Mail |
| Charter Organizations | Zack Wheat American Legion Post 624 | Great Rivers Council 653 | 852 American Legion Dr | Sunrise Beach, MO 65079 | | | First-Class Mail |
| Charter Organizations | Zafa Shrine Temple 176 | Occoneechee 421 | 2312 S Alston Ave | Durham, NC 27707-4939 | | | First-Class Mail |
| Charter Organizations | Zainab Ctr | Mt Baker Council, Bsa 606 | 5723 198th St Sw | Lynnwood, WA 98036-6100 | | | First-Class Mail |
| Charter Organizations | Zan Holmes Community Outreach Ministry | Circle Ten Council 571 | 4827 Hovenkamp Dr | Dallas, TX 75217-2837 | | | First-Class Mail |
| Charter Organizations | Zearing Christian Church | Attn: James Chance Sr | 68239 110th St | Zearing, IA 50278-8513 | | | First-Class Mail |
| Charter Organizations | Zebra | Suffolk County Council Inc 404 | 1 Motorola Plz | Holtsville, NY 11742-1300 | | | First-Class Mail |
| Charter Organizations | Zebulon Baptist Church | Occoneechee 421 | 400 N Arendell Ave | Zebulon, NC 27597-2608 | | | First-Class Mail |
| Charter Organizations | Zebulon Fire Dept | Occoneechee 421 | 113 E Vance St | Zebulon, NC 27597-2837 | | | First-Class Mail |
| Charter Organizations | Zelenople Church Of The Nazarene | Laurel Highlands Council 527 | 115 Nazarene Ct | Fombell, PA 16123-2419 | | | First-Class Mail |
| Charter Organizations | Zellwood Community Ctr | Central Florida Council 083 | P.O. Box 832 | Zellwood, FL 32798-0832 | | | First-Class Mail |
| Charter Organizations | Zellwood Utd Methodist Church | Central Florida Council 083 | 5538 Jones Ave | Zellwood, FL 32798 | | | First-Class Mail |
| Charter Organizations | Zeman Plz | Cornhusker Council 324 | 4900 S 52nd St | Lincoln, NE 68516-1816 | | | First-Class Mail |
| Charter Organizations | Zephyrhills Rotary Club | Greater Tampa Bay Area 089 | 38938 5th Ave | Zephyrhills, FL 33542-4603 | | | First-Class Mail |
| Charter Organizations | Ziegels Union Church | Minsi Trails Council 502 | 9990 Ziegels Church Rd | Breinigsville, PA 18031-2138 | | | First-Class Mail |
| Charter Organizations | Zilwaukee School Ptp | Water and Woods Council 782 | 500 W Johnson St | Saginaw, MI 48604-1347 | | | First-Class Mail |
| Charter Organizations | Zimmer Club Youth Conservation, Inc | Greater New York Councils, Bsa 640 | 4411 Arthur Kill Rd | Staten Island, NY 10309-1324 | | | First-Class Mail |
| Charter Organizations | Zinser Elementary Pto | President Gerald R Ford 781 | 3949 Leonard St Nw | Grand Rapids, MI 49534-3627 | | | First-Class Mail |
| Charter Organizations | Zion Baptist Church | Cherokee Area Council 556 | 953 Parksville Rd | Benton, TN 37307-5848 | | | First-Class Mail |
| Charter Organizations | Zion Baptist Church | Cradle of Liberty Council 525 | 221 W Spring Ave | Ardmore, PA 19003-1223 | | | First-Class Mail |
| Charter Organizations | Zion Baptist Church | Cradle of Liberty Council 525 | 3600 N Broad St | Philadelphia, PA 19140-4108 | | | First-Class Mail |
| Charter Organizations | Zion Baptist Church | Greater New York Councils, Bsa 640 | 523 Washington Ave | Brooklyn, NY 11238-2724 | | | First-Class Mail |
| Charter Organizations | Zion Baptist Church | Piedmont Council 420 | 525 W Zion Church Rd | Shelby, NC 28150-8623 | | | First-Class Mail |
| Charter Organizations | Zion Covenant Church | Northern Star Council 250 | 210 N Beulah St | Ellsworth, WI 54011-9057 | | | First-Class Mail |
| Charter Organizations | Zion Ev Lutheran Church | Lake Erie Council 440 | 503 Columbus Ave | Sandusky, OH 44870-2731 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran | Northeast Illinois 129 | 10 Deerfield Rd | Deerfield, IL 60015-4502 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran Church | Greater Niagara Frontier Council 380 | 9535 Clarence Center Rd | Clarence Center, NY 14032-9762 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran Church | Hawk Mountain Council 528 | 300 W High St | Womelsdorf, PA 19567-1402 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran Church | Laurel Highlands Council 527 | P.O. Box 225 | Baker, WV 26801-0225 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran Church | Miami Valley Council, Bsa 444 | 5150 Munger Rd | Miami Township, OH 45459 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran Church | Minsi Trails Council 502 | 19th & Main Sts | Northampton, PA 18067 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran Church | Montana Council 315 | 401 Riverview Ave | Glendive, MT 59330-2360 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 120 E Pleasant Ave | Maywood, NJ 07607-1319 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 18 Quarry Rd | Leola, PA 17540-1315 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 2 S Hazel St | Manheim, PA 17545-1610 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran Church | Susquehanna Council 533 | 11th & Huron Ave | Renovo, PA 17764 | | | First-Class Mail |
| Charter Organizations | Zion Evangelical Lutheran Church | Tecumseh 439 | 1500 Broadway St | Springfield, OH 45504-2311 | | | First-Class Mail |
| Charter Organizations | Zion Free Lutheran Church | Northern Lights Council 429 | 221 N Main St | Tioga, ND 58852-7126 | | | First-Class Mail |
| Charter Organizations | Zion Hill Baptist Church | Andrew Jackson Council 303 | 8081 Martinsville Rd | Wesson, MS 39191-6072 | | | First-Class Mail |
| Charter Organizations | Zion Hope Primitive Baptist Church | Gulf Coast Council 773 | 201 W Leonard St | Pensacola, FL 32501-1413 | | | First-Class Mail |
| Charter Organizations | Zion Luth Ch-Turbotville Cemetary Assoc | Susquehanna Council 533 | 39 Paradise St 277 | Turbotville, PA 17772-8801 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Ch & Sch San Francisco | San Francisco Bay Area Council 028 | 495 9th Ave | San Francisco, CA 94118-2912 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Alamo Area Council 583 | 1106 Fiorella St | Castroville, TX 78009-4572 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Anthony Wayne Area 157 | 1010 W Monroe St | Decatur, IN 46733-1529 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Bay-Lakes Council 635 | 2714 James St | Marinette, WI 54143-4107 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Bay-Lakes Council 635 | 316 Lake St | Manistique, MI 49854-1408 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Bay-Lakes Council 635 | 435 Oak St | Manistique, MI 49854-1411 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Black Swamp Area Council 449 | 210 N Wayne St | St Marys, OH 45885-2161 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Blackhawk Area 660 | 1300 Pearl St | Belvidere, IL 61008-5217 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Buckeye Council 436 | 222 E Main St | Loudonville, OH 44842-1245 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Buckeye Council 436 | 301 N Market St | Wooster, OH 44691-3513 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Capitol Area Council 564 | 6001 Fm 1105 | Georgetown, TX 78626-1745 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Chief Seattle Council 609 | 25105 132nd Ave Se | Kent, WA 98042-5601 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Coastal Georgia Council 099 | 121 Noel C Conaway Rd | Guyton, GA 31312-5735 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Connecticut Rivers Council, Bsa 066 | 183 William St | Portland, CT 06480-1631 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Coronado Area Council 192 | 492 7th St | Phillipsburg, KS 67661-2446 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Dan Beard Council, Bsa 438 | 10 N Breiel Blvd | Middletown, OH 45042-1930 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Del Mar Va 081 | 2101 Lancaster Ave | Wilmington, DE 19805-3731 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Great Trail 433 | 490 E Clinton St | Doylestown, OH 44230-1507 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Greater St Louis Area Council 312 | 625 Church Dr | Bethalto, IL 62010-1830 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Hawk Mountain Council 528 | 354 Zions Church Rd | Shoemakersville, PA 19555-9508 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Illowa Council 133 | 513 Sycamore St | Muscatine, IA 52761-3828 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Indian Waters Council 553 | 226 N Corley Mill Rd | Lexington, SC 29072-9471 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Inland Nwest Council 611 | 1007 Washington St | Davenport, WA 99122-7020 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Longs Peak Council 062 | 815 E 16th St | Loveland, CO 80538-4063 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Longs Peak Council 062 | 8322 2nd St | Wellington, CO 80549 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Miami Valley Council, Bsa 444 | 10 Zion Church Rd | Cincinnati, OH 45459-1175 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Montana Council 315 | 310 N Kendrick Ave | Glendive, MT 59330-1716 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | New Birth of Freedom 544 | 2215 Brandywine Ln | York, PA 17404-1307 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Northern Star Council 250 | 1601 4th Ave | Anoka, MN 55303-2420 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Orange County Council 039 | 222 N East St | Anaheim, CA 92805-3317 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Pathway To Adventure 456 | 17150 69th Ave | Tinley Park, IL 60477-3412 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Pennsylvania Dutch Council 524 | 85 E Brandt Blvd | Landisville, PA 17538-1136 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Pony Express Council 311 | 707 S 3rd St | Hiawatha, KS 66434-2716 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | President Gerald R Ford 781 | 582 Lamoreaux Dr Nw | Comstock Park, MI 49321-9226 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | San Diego Imperial Council 049 | 1405 E Fallbrook St | Fallbrook, CA 92028-2427 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Shenandoah Area Council 598 | 321 Headquarters Rd | Edinburg, VA 22824 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Sioux Council 733 | 1400 S Duluth Ave | Sioux Falls, SD 57105-1711 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Sioux Council 733 | 1732 S Main St | Aberdeen, SD 57401-7629 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | South Florida Council 084 | 959 SE 6th Ave | Deerfield Beach, FL 33441-5604 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Susquehanna Council 533 | 15 S 5th St | Sunbury, PA 17801-2856 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Susquehanna Council 533 | 39 Paradise St | Turbotville, PA 17772-8801 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Susquehanna Council 533 | 4298 Route 204 | Selinsgrove, PA 17870-8793 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Voyageurs Area 286 | 17480 Grassy Island Ln Ne | Hines, MN 56647 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | W D Boyce 138 | 200 W North St | Danvers, IL 61732-9389 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church | Washington Crossing Council 777 | P.O. Box 41 | Oldwick, NJ 08858-0041 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church Of Bay City | Water and Woods Council 782 | 510 W Ivy St | Bay City, MI 48706-5234 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church - Minot | Northern Lights Council 429 | 74 1st St Se | Pierz, MN 56364-0123 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church - Minot | Winnebago Council, Bsa 173 | 1117 4th St Se | Clear Lake, IA 50428-2842 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church - Tiff | Northern Lights Council 429 | 1800 Hiawatha St | Minot, ND 58701-6719 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church - Tiff | Northern Lights Council 429 | 505 Main Ave N | Thief River Falls, MN 56701-1909 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church (Pearcy) | Greater St Louis Area Council 312 | P.O. Box 295 | Augusta, MO 63332 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church (Pevely) | Greater St Louis Area Council 312 | 1 P.O. Box 39 | Pevely, MO 63070-0039 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church Council | Bay-Lakes Council 635 | 400 N Sawyer St | Oshkosh, WI 54902-4254 | | | First-Class Mail |

**Exhibit J**
Charter Organization Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Charter Organizations | Zion Lutheran Church Elca | Northern Star Council 250 | 8500 Hillside Trl S | Cottage Grove, MN 55016-3273 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church Of Maywood | Northern New Jersey Council, Bsa 333 | 120 E Pleasant Ave | Maywood, NJ 07607-1319 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church Of Painesville | Lake Erie Council 440 | 508 Mentor Ave | Painesville, OH 44077-2628 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran Church Of Wallingford | Connecticut Yankee Council Bsa 072 | 235 Pond Hill Rd | Wallingford, CT 06492-5205 | | | First-Class Mail |
| Charter Organizations | Zion Lutheran School | Northern New Jersey Council, Bsa 333 | 64 1st Ave | Westwood, NJ 07675-2130 | | | First-Class Mail |
| Charter Organizations | Zion Mennonite Church | Cradle of Liberty Council 525 | 149 E Cherry Ln | Souderton, PA 18964-1551 | | | First-Class Mail |
| Charter Organizations | Zion Missionary Baptist Church | Atlanta Area Council 092 | 888 Zion Cir | Roswell, GA 30075-4554 | | | First-Class Mail |
| Charter Organizations | Zion Professional Firefighters Associate | Northeast Illinois 129 | P.O. Box 501 | Zion, IL 60099-0501 | | | First-Class Mail |
| Charter Organizations | Zion Spies Evangelical Lutheran Church | Hawk Mountain Council 528 | 310 Spies Church Rd | Reading, PA 19606-9330 | | | First-Class Mail |
| Charter Organizations | Zion Tabernacle Faith Ministries | Southern Shores Fsc 783 | 1380 E Napier Ave | Benton Harbor, MI 49022-2115 | | | First-Class Mail |
| Charter Organizations | Zion Temple Christian Academy | Dan Beard Council, Bsa 438 | 3771 Reading Rd | Cincinnati, OH 45229-1425 | | | First-Class Mail |
| Charter Organizations | Zion United Church Of Christ | Education Committee | 415 S Main St | North Canton, OH 44720-3027 | | | First-Class Mail |
| Charter Organizations | Zion Utd Church Of Christ | Crossroads of America 160 | 8916 E Troy Ave | Indianapolis, IN 46239-9415 | | | First-Class Mail |
| Charter Organizations | Zion Utd Church Of Christ | Dan Beard Council, Bsa 438 | 2301 Indian Mound Ave | Norwood, OH 45212 | | | First-Class Mail |
| Charter Organizations | Zion Utd Church Of Christ | Greater St Louis Area Council 312 | 11 N Railway St | New Baden, IL 62265-1340 | | | First-Class Mail |
| Charter Organizations | Zion Utd Church Of Christ | New Birth of Freedom 544 | 3 Gettysburg St | Arendtsville, PA 17303 | | | First-Class Mail |
| Charter Organizations | Zion Utd Church Of Christ | Pathway To Adventure 456 | 14804 113th Ave | Dyer, IN 46311-3511 | | | First-Class Mail |
| Charter Organizations | Zion Utd Church Of Christ Marion | Greater St Louis Area Council 312 | 930 W Cherry St | Marion, IL 62959-2720 | | | First-Class Mail |
| Charter Organizations | Zion Utd Methodist | Samoset Council, Bsa 627 | County Hwy E | Marshfield, WI 54449 | | | First-Class Mail |
| Charter Organizations | Zion Utd Methodist Church | Bay-Lakes Council 635 | 200 E Bluff St | Neshkoro, WI 54960-9507 | | | First-Class Mail |
| Charter Organizations | Zion Utd Methodist Church | Bay-Lakes Council 635 | 421 Jackson St | Mishicot, WI 54228-9553 | | | First-Class Mail |
| Charter Organizations | Zion Utd Methodist Church | Black Swamp Area Council 449 | 9009 W State Route 12 | Findlay, OH 45840-9303 | | | First-Class Mail |
| Charter Organizations | Zion Utd Methodist Church | Blue Ridge Council 551 | 5708 Hwy 187 | Anderson, SC 29625-6346 | | | First-Class Mail |
| Charter Organizations | Zion Utd Methodist Church | Colonial Virginia Council 595 | 2109 Seaford Rd | Seaford, VA 23696-2471 | | | First-Class Mail |
| Charter Organizations | Zion Utd Methodist Church | Del Mar Va 081 | 168 W Main St | Cecilton, MD 21913-1001 | | | First-Class Mail |
| Charter Organizations | Zion Utd Methodist Church | Moraine Trails Council 500 | 438 Bear Creek Rd | Sarver, PA 16055-9221 | | | First-Class Mail |
| Charter Organizations | Zions Reformed Church | Hawk Mountain Council 528 | 2400 Centre St | Ashland, PA 17921-1018 | | | First-Class Mail |
| Charter Organizations | Zions View Athletic Assoc | New Birth of Freedom 544 | P.O. Box 514 | Manchester, PA 17345-0514 | | | First-Class Mail |
| Charter Organizations | Zionsville Christian Church | Crossroads of America 160, 9th St | Zionsville, IN 46077 | | | | First-Class Mail |
| Charter Organizations | Zoar Evangelical Lutheran Church | Cascade Pacific Council 492 | 190 SW 3rd Ave | Canby, OR 97013-4142 | | | First-Class Mail |
| Charter Organizations | Zoar Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 333 | Greer, SC 29652-0333 | | | First-Class Mail |
| Charter Organizations | Zoar Utd Methodist Church | Northeast Georgia Council 101 | 3895 Zoar Church Rd | Snellville, GA 30039-6151 | | | First-Class Mail |
| Charter Organizations | Zohler School PtO | Twin Rivers Council 364 | 1880 Lancaster St | Schenectady, NY 12308-1533 | | | First-Class Mail |
| Charter Organizations | Zomi Christian Church | Simon Kenton Council 441 | 5918 Sharon Woods Blvd | Columbus, OH 43229-2645 | | | First-Class Mail |
| Charter Organizations | Zook-Farrington American Legion Post 434 | Lasalle Council 165 | P.O. Box 434 | Kingsford Heights, IN 46346-0434 | | | First-Class Mail |
| Charter Organizations | Zootah | Trapper Trails 589 | 419 W 700 S | Logan, UT 84321-5599 | | | First-Class Mail |
| Charter Organizations | Zq LLC | Greater Niagara Frontier Council 380 | 5500 N Bailey Ave, Unit 1699 | Buffalo, NY 14226-6967 | | | First-Class Mail |
| Charter Organizations | Zumbro Lutheran Church | Gamehaven 299 | 624 3rd Ave Sw | Rochester, MN 55902-3318 | | | First-Class Mail |
| Charter Organizations | Zwingli Utd Church Of Christ | Blackhawk Area 660 | 416 E Lake Ave | Monticello, WI 53570-9640 | | | First-Class Mail |
| Charter Organizations | Zwingli Utd Church Of Christ | Cradle of Liberty Council 525 | 350 Wile Ave | Souderton, PA 18964-1640 | | | First-Class Mail |

**EXHIBIT K**

**Exhibit K**
**Non-Voting Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Non-Voting | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons | Attn: Larry R. Boyd | Attn: Emily M. Hahn | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | First Class Mail |
| Non-Voting | Accounting Principals | Attn: Steven Rebidas | 10151 Deerwood Park Blvd | Jacksonville, FL 32256 | | | First Class Mail |
| Non-Voting | Adams and Reese LLP | Attn: Henry C. Shelton, III | 6075 Poplar Ave, Ste 700 | Memphis, TN 38119 | | | First Class Mail |
| Non-Voting | Andrus Wagstaff | Attn: Sommer D. Luther | 7171 W Alaska Dr. | Lakewood, CO 80226 | | | First Class Mail |
| Non-Voting | Andrus Wagstaff, PC | Attn: Aimee H. Wagstaff | 7171 W Alaska Dr | Lakewood, CO 80226 | | | First Class Mail |
| Non-Voting | Argo Partners | Re: F&M Hat Company Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First Class Mail |
| Non-Voting | Ashby & Geddes, PA | Attn: Bill Bowden | 500 Delaware Ave, 8th Fl | P.O. Box 1150 | Wilmington, DE 19899-1150 | | First Class Mail |
| Non-Voting | Baird Mandalas Brockstedt, LLC | Attn: Stephen W. Spence | 1413 Savannah Rd, Ste 1 | Lewes, DE 19958 | | | First Class Mail |
| Non-Voting | Baker Manock & Jensen, PC | Attn: Jan T. Perkins | 5260 N Palm Ave, Ste 421 | Fresno, CA 93704 | | | First Class Mail |
| Non-Voting | Ballard Spahr LLP | Attn: Matthew G. Summers | Attn: Chantelle D. McClamb | 919 N. Market St, 11th Fl | Wilmington, DE 19801-3034 | | First Class Mail |
| Non-Voting | Bayard, PA | Attn: Erin Fay/ Gregory Flasser | 600 N King St, Ste 400 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Bielli & Klauder, LLC | Attn: David M Klauder | 1204 N King St | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Bodell Bove, LLC | Attn: Bruce W. McCullough | 1225 N King St, Ste 1000 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Booker, W Robert | Address Redacted | | | | | First Class Mail |
| Non-Voting | Bradley Arant Boult Cummings | Attn: Edwin Rice | Attn: Elizabeth Brusa | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First Class Mail |
| Non-Voting | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs | 500 W Madison St, Ste 1000 | Chicago, IL 60661 | | | First Class Mail |
| Non-Voting | Brown Rudnick LLP | Attn: David J. Molton | 7 Times Square | New York, NY 10036 | | | First Class Mail |
| Non-Voting | Brown Rudnick LLP | Attn: Jeremy F. Beville | Attn: Tristan G. Axelrod | 1 Financial Ctr | Boston, MA 02111 | | First Class Mail |
| Non-Voting | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 55 Second St, 17th Fl | San Francisco, CA 94105-3493 | | | First Class Mail |
| Non-Voting | Burleson County Tax Office | 100 W Buck St, Rm 202 | Caldwell, TX 77836 | | | | First Class Mail |
| Non-Voting | Burleson County Tax Office | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | First Class Mail |
| Non-Voting | Butler Snow LP | Attn: Daniel W. Van Horn | P.O. Box 171443 | Memphis, TN 38187-1443 | | | First Class Mail |
| Non-Voting | Carol A Robilotto | Address Redacted | | | | | First Class Mail |
| Non-Voting | Carol J. Harper | Address Redacted | | | | | First Class Mail |
| Non-Voting | Carolyn Ford Bates | Address Redacted | | | | | First Class Mail |
| Non-Voting | Carruthers & Roth, PA | Attn: Britton C Lewis | 235 N Edgeworth St | P.O. Box 540 | Greensboro, NC 27401 | | First Class Mail |
| Non-Voting | Charles E Willenbrink | Address Redacted | | | | | First Class Mail |
| Non-Voting | Charles Edward Willenbrink | 161 Pennsylvania Ave | Louisville, KY 40206 | | | | First Class Mail |
| Non-Voting | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | Hercules Plaza | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | First Class Mail |
| Non-Voting | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding | Attn: Jonathan D. Marshall | Attn: Michael J. Foley, Jr | Two International Place | Boston, MA 02110 | First Class Mail |
| Non-Voting | Chris Meidl | 2016 Waterstone Drive | Franklin, TN 37069 | | | | First Class Mail |
| Non-Voting | City Of Memphis | Attn: Kiticia McClellan | P.O. Box 185 | Memphis, TN 38101 | | | First Class Mail |
| Non-Voting | Clyde & Co US LLP | Attn: Bruce D. Celebrezze | Four Embarcadero Center, Ste 1350 | San Francisco, CA 94111 | | | First Class Mail |
| Non-Voting | Clyde & Co US LLP | Attn: Konrad R. Krebs | 200 Campus Dr, Ste 300 | Florham Park, NJ 07932 | | | First Class Mail |
| Non-Voting | Collin County Tax Assessor / Collector | c/o Abernathy Roeder Boyd & Hullett PC | Attn: Chad D Timmons | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | | First Class Mail |
| Non-Voting | Collin County Tax Assessor / Collector | P.O. Box 8046 | McKinney, TX 75070 | | | | First Class Mail |
| Non-Voting | Colorado County Appraisal District | P.O. Box 10 | Columbus, TX 78934 | | | | First Class Mail |
| Non-Voting | Colorado County Appraisal District | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | First Class Mail |
| Non-Voting | Commonwealth of Pennsylvania | Dept of Labor & Industry | Attn: Deb Secrest/Collections Support Unit | 651 Boas St, Rm 925 | Harrisburg, PA 17121 | | First Class Mail |
| Non-Voting | Connolly Gallagher, LLP | Attn: Karen C. Bifferato | Attn: Kelly M. Conlan | 1201 N Market St, 20th Fl | Wilmington, DE 19801 | | First Class Mail |
| Non-Voting | Connolly Gallagher, LLP | Attn: Jeffrey C. Wisler | Attn: Kelly M. Conlan | 1201 N Market St, 20th Fl | Wilmington, DE 19801 | | First Class Mail |
| Non-Voting | Coughlin Duffy, LLP | Attn: Anne Coughlin/Lorraine Armenti | Attn: Michael Hrinewski | 350 Mt Kemble Ave | P.O. Box 1917 | Morristown, NJ 07960 | First Class Mail |
| Non-Voting | County Of San Bernardino | Office of the Tax Collector | 268 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415 | | | First Class Mail |
| Non-Voting | Cousins Law LLC | Attn: Scott D. Cousins | Brandywine Plaza W | 1521 W Concord Pike, Ste 301 | Wilmington, DE 19803 | | First Class Mail |
| Non-Voting | Crew Janci LLP | Attn: Stephen Crew | Attn: Peter Janci | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First Class Mail |
| Non-Voting | Cross & Simon, LLC | Attn: Christopher Simon | Attn: Kevin Mann | 1105 N Market St, Ste 901 | Wilmington, DE 19801 | | First Class Mail |
| Non-Voting | Crowell & Moring LLP | Attn: Mark D. Plevin | Attn: Austin J. Sutta | 3 Embarcadero Center, 26th Fl | San Francisco, CA 94111 | | First Class Mail |
| Non-Voting | Crowell & Moring LLP | Attn: Tacie H. Yoon | 1001 Pennsylvania Ave, NW | Washington, D.C. 20004 | | | First Class Mail |
| Non-Voting | Dahl, Maria Del | Address Redacted | | | | | First Class Mail |
| Non-Voting | David Christian Attorneys LLC | Attn: David Christian | 105 W. Madison St., Ste 1400 | Chicago, IL 60602 | | | First Class Mail |
| Non-Voting | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak | Attn: James B. Glucksman | Attn: Robert L. Rattet | 605 3rd Ave | New York, NY 10158 | First Class Mail |
| Non-Voting | Davies Hood PLLC | Attn: Jason P. Hood | 22 N Front St, Ste 620 | Memphis, TN 38103-2100 | | | First Class Mail |
| Non-Voting | Dean Fulton | Address Redacted | | | | | First Class Mail |
| Non-Voting | Deborah L Engell | Address Redacted | | | | | First Class Mail |
| Non-Voting | Diann Conde | Address Redacted | | | | | First Class Mail |
| Non-Voting | Dilworth Paxson LLP | Attn: William E. McGrath, Jr. | 2 Research Way | Princeton, NJ 08540 | | | First Class Mail |
| Non-Voting | Dilworth Paxson LLP | Attn: Thaddeus J. Weaver | 704 King St, Ste 500 | P.O. Box 1031 | Wilmington, DE 19899-1031 | | First Class Mail |
| Non-Voting | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel | Attn: Alessandra Glorioso | 300 Delaware Ave, Ste 1010 | Wilmington, DE 19801 | | First Class Mail |
| Non-Voting | Dorsey & Whitney LLP | Attn: Bruce R. Ewing/E. Schnabel | 51 W 52nd St | New York, NY 10019 | | | First Class Mail |
| Non-Voting | Doshi Legal Group, P.C. | Attn: Amish R. Doshi | 1979 Marcus Ave, Ste 210E | Lake Success, NY 11042 | | | First Class Mail |
| Non-Voting | Draddy Ethan | Address Redacted | | | | | First Class Mail |
| Non-Voting | Dwyer William T | Address Redacted | | | | | First Class Mail |
| Non-Voting | Erin K Glidden | Address Redacted | | | | | First Class Mail |
| Non-Voting | Escambia County Tax Collector | P.O. Box 1312 | Pensacola, FL 32591 | | | | First Class Mail |
| Non-Voting | Escambia County Tax Collector | Attn: Sarah S Walton | 25 W Cedar St, Ste 550 | Pensacola, FL 32502 | | | First Class Mail |
| Non-Voting | Ethan Vincent Draddy | c/o Greater New York Council Inc | 475 Riverside Dr | New York, NY 10118 | | | First Class Mail |
| Non-Voting | Faegre Drinker Biddle & Reath LLP | Attn: Ian J Bambrick | 222 Delaware Ave, Ste 1410 | Wilmington, DE 19801-1621 | | | First Class Mail |
| Non-Voting | Faegre Drinker Biddle & Reath LLP | Attn: Kaitlin W Macaloon | 222 Delaware Ave, Ste 1410 | Wilmington, DE 19801-1621 | | | First Class Mail |
| Non-Voting | Faegre Drinker Biddle & Reath LLP | Attn: Michael F. Pompeo | 1177 Ave of the Americas, 41st Fl | New York, NY 10036-2714 | | | First Class Mail |
| Non-Voting | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A Jackson | 222 Delaware Ave, Ste 1410 | Wilmington, DE 19801-1621 | | | First Class Mail |
| Non-Voting | Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco | 222 Delaware Ave, Ste 1410 | Wilmington, DE 19801-1621 | | | First Class Mail |
| Non-Voting | Fayette County Appraisal District | P.O. Box 836 | La Grange, TX 78945 | | | | First Class Mail |
| Non-Voting | Fayette County Appraisal District | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | First Class Mail |
| Non-Voting | Fineman Krekstein & Harris, PC | Attn: Deirdre M Richards | 1300 N King St | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Flordia M. Resendiz | P.O. Box 30604 | Memphis, TN 38130-0604 | | | | First Class Mail |
| Non-Voting | Florida State Prison | Attn: William Russel Hill | PO Box 800 | Raiford, FL 32083-0800 | | | First Class Mail |
| Non-Voting | Foley & Lardner LLP | Attn: Richard J Bernard | 90 Park Ave | New York, NY 10016 | | | First Class Mail |
| Non-Voting | Foley & Lardner LLP | Attn: Victor Vilaplana | 3579 Valley Centre Dr, Ste 300 | San Diego, CA 92130 | | | First Class Mail |
| Non-Voting | Foran Glennon Palandech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow | Attn:Kelly McGuire | 222 N LaSalle St, Ste 1400 | Chicago, IL 60614 | | First Class Mail |
| Non-Voting | Fournaris & Mammarella, PA | Attn: Bill Kelleher | 1925 Lovering Ave | Wilmington, DE 19806 | | | First Class Mail |
| Non-Voting | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson | 200 W Madison St, Ste 3000 | Chicago, IL 60606 | | | First Class Mail |
| Non-Voting | Frank Joseph Schwindler | Special Service Instructions | NO BSA on envelope, Legal on envelope, Redact on AOS | | | | First Class Mail |
| Non-Voting | Gellert Scali Busenkell & Brown LLC | Attn: Charles J. Brown, III | 1201 N Orange St, 3rd Fl | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Gilbert LLP | Attn: Kami Quinn / Attn: Meredith Neely/Rachel Jennings | Attn: Emily Grim / Attn: Jasmine Chalashtori/Kyle Dechant | 700 Pennsylvania Ave, Ste 400 | Washington, DC 20003 | | First Class Mail |
| Non-Voting | Godfrey & Kahn, SC | Attn: Erin A. West | 1 E Main St, Ste 500 | P.O. Box 2719 | Madison, WI 53701-2719 | | First Class Mail |
| Non-Voting | Godfrey & Kahn, SC | Attn: Timothy F. Nixon | 200 S Washington St, Ste 100 | Green Bay, WI 54301-4298 | | | First Class Mail |
| Non-Voting | Grayson County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | First Class Mail |
| Non-Voting | Gregg County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | First Class Mail |
| Non-Voting | Hanes, William | Address Redacted | | | | | First Class Mail |
| Non-Voting | Hangley Aronchick Segal Pudlin & Schiller | Attn: Matthew A. Hamermesh | One Logan Sq, 27th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Non-Voting | Harris Country, Et Al | c/o Linebarger Goggan Blair & Sampson LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253 | | First Class Mail |
| Non-Voting | Harris Country, Et Al | P.O. Box 3547 | Houston, TX 77253-3547 | | | | First Class Mail |
| Non-Voting | Harrison Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680 | | First Class Mail |
| Non-Voting | Harry R Forrest | Address Redacted | | | | | First Class Mail |
| Non-Voting | Hartford Fire Insurance Company As Assignee Of Hartford Specialty Company | Attn: Hank Hartman | One Hartford Plaza | Hartford, CT  06155 | | | First Class Mail |
| Non-Voting | Hartford Fire Insurance Company As Assignee of Hartford Specialty Company | c/o The Hartford | P.O. Box 660916 | Dallas, TX 75266 | | | First Class Mail |
| Non-Voting | Hartford Fire Insurance Company As Assignee Of Hartford Specialty Company | Bankruptcy, Unit HO2-R Home Office | Hartford, CT 06155 | | | | First Class Mail |
| Non-Voting | Heather Rauch | Address Redacted | | | | | First Class Mail |
| Non-Voting | Henriksen, Debany E | Address Redacted | | | | | First Class Mail |
| Non-Voting | Hicks Thomas LLP | Attn: John B. Thomas | Attn: Allison Fisher | 700 Louisiana St, Ste 2300 | Houston, TX 77002 | | First Class Mail |
| Non-Voting | Hogan, McDaniel | Attn: Daniel K. Hogan | Attn: Garvan F. McDaniel | 1311 Delaware Ave | Wilmington, DE 19806 | | First Class Mail |
| Non-Voting | Hoover & Slovacek, LLP | Attn: Steven A. Leyh | Galleria Tower II | 5051 Westheimer Rd, Ste 1200 | Houston, TX 77056 | | First Class Mail |
| Non-Voting | Itol Miller | Attn: Daniel R. Swetnam | Arena District | 250 West St, Ste 700 | Columbus, OH 43215 | | First Class Mail |
| Non-Voting | Ice Miller LLP | Attn: Louis T. DeLucia | Attn: Alyson M. Fiedler | 1500 Broadway, Ste 2900 | New York, NY 10036 | | First Class Mail |
| Non-Voting | Ichor Consulting, LLC | Attn: J. Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | | | First Class Mail |
| Non-Voting | Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Non-Voting | Iron Mountain Information Management, LLC | 1 Federal St, 7th Fl | Boston, MA 02110 | | | | First Class Mail |
| Non-Voting | Jacobs & Crumplar, PA | Attn: Raeann Warner/Thomas Crumplar | 750 Shipyard Dr, Ste 200 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | James, Vernon & Weeks, P.A. | Attn: Leander L. James | Attn: Craig K. Vernon | Attn: W. Charlie Beckett | 1626 Lincoln Wy | Coeur d'Alene, ID 83815 | First Class Mail |
| Non-Voting | Janet, Janet & Scuggs, LLC | Attn: Gerald O Jones, Jr | 500 Taylor St, Ste 301 | Columbia, SC 29201 | | | First Class Mail |
| Non-Voting | Jeffrey C Jones | Address Redacted | | | | | First Class Mail |
| Non-Voting | John E Marden Jr | Address Redacted | | | | | First Class Mail |
| Non-Voting | Joshua Matthew LeBlanc | Address Redacted | | | | | First Class Mail |
| Non-Voting | JPMorgan Chase Bank, NA | Attn: Phil Martin | 10 S Dearborn St | Mail Code IL1-1415 | Chicago, IL 60603 | | First Class Mail |
| Non-Voting | Jpmorgan Chase Bank, NA | c/o Norton Rose Fulbright US LLP | Attn: Louis R. Strubeck, Jr | 1301 Ave of the Americas | New York, NY 10019-6022 | | First Class Mail |
| Non-Voting | Justice Law Collaborative, LLC | Attn: Matthew B. Goeller | 19 Belmont St | South Easton, MA 02375 | | | First Class Mail |
| Non-Voting | K&L Gates LLP | Attn: Steven L. Caponi | Attn: Matthew B. Goeller | 600 N King St, Ste 901 | Wilmington, DE 19801 | | First Class Mail |
| Non-Voting | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton | 701 5th Ave, Ste 3300 | Seattle, WA 98104 | | | First Class Mail |
| Non-Voting | Keating Muething & Klekamp PLL | Attn: Rachael A. Rowe | Attn: Benjamin G. Stewart | 1 E 4th St, Ste 1400 | Cincinnati, OH 45202 | | First Class Mail |
| Non-Voting | Kellie Whittemore | Address Redacted | | | | | First Class Mail |
| Non-Voting | Kelly, Morgan, Dennis, Corzine & Hansen, P.C. | Attn: Michael G. Kelly | P.O. Box 1311 | Odessa, TX 79760-1311 | | | First Class Mail |
| Non-Voting | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti | 919 Market St, Ste 1000 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | 1835 Market St, Ste 1400 | Philadelphia, PA 19103 | | | First Class Mail |
| Non-Voting | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer/Rachel Ringer | Attn: David E. Blabey Jr./Jennifer R. Sharret | Attn: Megan M. Wasson | 177 Ave of the Americas | New York, NY 10036 | First Class Mail |
| Non-Voting | Latham & Watkins LLP | Attn: Jeffrey E Bjork | Attn: Kimberly A Posin | Attn: Deniz A. Irgi | 355 S Grand Ave, Ste 100 | Los Angeles, CA 90071-1560 | First Class Mail |
| Non-Voting | Latham & Watkins LLP | Attn: Adam J Goldberg/Robert J Malionek | Attn: Madeleine C Parish/Benjamin A Dozier | 1271 Ave of the Americas | New York, NY 10020-1401 | | First Class Mail |
| Non-Voting | Law Offices of Betti & Associates | Attn: Michele M Betti | 30 Wall St, 8th Fl | New York, NY 10005 | | | First Class Mail |

**Exhibit K**
Non-Voting Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Non-Voting | Lenta H Cambell | Address Redacted | | | | | First Class Mail |
| Non-Voting | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | | First Class Mail |
| Non-Voting | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | | | First Class Mail |
| Non-Voting | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | | First Class Mail |
| Non-Voting | Luling Independent School District | Attn: Caldwell Cad | P.O. Box 900 | Lockhart, TX 78644 | | | First Class Mail |
| Non-Voting | Luling Independent School District | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | First Class Mail |
| Non-Voting | Macdonald J Fernandez LLP | Attn: Iain A Macdonald | 221 Sansome St, 3rd FL | San Francisco, CA 94104-2323 | | | First Class Mail |
| Non-Voting | Maureen Sluga | Address Redacted | | | | | First Class Mail |
| Non-Voting | Maureen Sluga | P.O. Box 1955 | | Peoria, IL 61656 | | | First Class Mail |
| Non-Voting | Maurice Wutscher LLP | Attn: Alan C. Hochheiser | 23611 Chagrin Blvd, Ste 207 | Beachwood, OH 44122 | | | First Class Mail |
| Non-Voting | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | P.O. Box 1269 | Round Rock, TX 78680 | | | First Class Mail |
| Non-Voting | McDermott Will & Emery LLP | Attn: Ryan Smethurst | Attn: Margaret Warner | 500 N Capitol St NW | Washington, DC 20001-1531 | | First Class Mail |
| Non-Voting | Menard County Appraisal District | P.O. Box 1008 | | Menard, TX 76859 | | | First Class Mail |
| Non-Voting | Menard County Appraisal District | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | First Class Mail |
| Non-Voting | Midland Central Appraisal District | c/o Monaory, Vesleka, Bragg & Allen PC | Attn: Tara LeDay | P.O. Box 1269 | Round Rock, TX 78680-1269 | | First Class Mail |
| Non-Voting | Midland Central Appraisal District | P.O. Box 908002 | | Midland, TX 79708-0002 | | | First Class Mail |
| Non-Voting | Milano ISD and Guice ISD | c/o Milam County Tax Office | P.O. Box 551 | Cameron, TX 76520 | | | First Class Mail |
| Non-Voting | Milano ISD and Guice ISD | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | First Class Mail |
| Non-Voting | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Danielle Mason Anderson | 277 S Rose St, Ste 5000 | Kalamazoo, MI 49007 | | | First Class Mail |
| Non-Voting | Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, P.C. | Attn: Kim V. Marrkand | Attn: Nancy D. Adams | Attn: Laura Barge Stephens | One Financial Center | Boston, MA 02111 | First Class Mail |
| Non-Voting | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey | 100 Front St | Worcester, MA 01608 | | | First Class Mail |
| Non-Voting | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley | 1800 W Park Dr, Ste 400 | Westborough, MA 01581 | | | First Class Mail |
| Non-Voting | Missouri Dept of Revenue | Bankruptcy Unit | Attn: Steven A Ginther | P.O. Box 475 | Jefferson City, MO 65105-0475 | | First Class Mail |
| Non-Voting | Montague County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | First Class Mail |
| Non-Voting | Montgomery County | 400 N San Jacinto St | | Conroe, TX 77301 | | | First Class Mail |
| Non-Voting | Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253 | | First Class Mail |
| Non-Voting | Monzack Mersky Browder & Hochman, P.A. | Attn: Rachel B. Mersky | 1201 N Orange St, Ste 400 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin | Attn: Rachel B. Mersky | 1201 N Orange St, Ste 400 | Wilmington, DE 19801 | | First Class Mail |
| Non-Voting | Moore & Rutt, PA | Attn: David N. Rutt | Attn: Scott G. Wilcox | 122 N Market St | | Georgetown, DE 19947 | First Class Mail |
| Non-Voting | Morris James LLP | Attn: Stephen M. Miller | Attn: Carl N. Kunz, III | 500 Delaware Ave, Ste 1500 | Wilmington, DE 19801 | | First Class Mail |
| Non-Voting | Morris James LLP | Attn: Brett D. Fallon | Attn: Brya M. Keilson | 500 Delaware Ave, Ste 1500 | P.O. Box 2306 | Wilmington, DE 19899-2306 | First Class Mail |
| Non-Voting | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott | Attn: Andrew R. Remming/Attn: Paige N. Topper | 1201 N Market St, 16th Fl | P.O. Box 1347 | Wilmington, Delaware 19899-1347 | First Class Mail |
| Non-Voting | Motley Rice LLC | Attn: Daniel R. Lapinksi | 210 Lake Dr E, Ste 101 | Cherry Hill, NJ 08002 | | | First Class Mail |
| Non-Voting | Motley Rice LLC | Attn: Joseph F. Rice | 28 Bridgeside Blvd | Mt Pleasant, SC 29464 | | | First Class Mail |
| Non-Voting | Mound Cotton Wollan & Greengrass LLP | Attn: Lloyd A Gura | One New York Plaza 44th FL | New York, NY 10004 | | | First Class Mail |
| Non-Voting | Mound Cotton Wollan & Greengrass LLP | Attn: Pamela J Minetto | 304 Vreeland Rd, Ste 210 | Florham Park, NJ 07932 | | | First Class Mail |
| Non-Voting | Nagel Rice LLP | Attn: Bradley L Rice | 103 Eisenhower Pkwy | Roseland, NJ 07068 | | | First Class Mail |
| Non-Voting | Napoli Shkolnik PLLC | Attn: R. Joseph Hrubiec | 919 N Market St, Ste 1801 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Nelson Comis Kettle & Kinney, LLP | Attn: William E. Winfield | 300 E Esplande Dr, Ste 1170 | Oxnard, CA 93036 | | | First Class Mail |
| Non-Voting | Nelson Mullins Riley & Scarborough LLP | Attn: David Barnes, Jr | 101 Constitution Ave NW, Ste 900 | Washington, DC 20001 | | | First Class Mail |
| Non-Voting | Norton Rose Fulbright US LLP | Attn: Howard Seife | Attn: Andrew Rosenblatt | 1301 Ave of the Americas | New York, NY 10019-6022 | | First Class Mail |
| Non-Voting | Norton Rose Fulbright US LLP | Attn: Louis Strubeck/ Kristian Gluck | Attn: Ryan Manns | 2200 Ross Ave, Suite 3600 | Dallas, TX 75201-7932 | | First Class Mail |
| Non-Voting | Nye, Stirling, Hale & Miller LLP | Joel M. Walker | 1145 Bower Hill Rd, Ste 104 | Pittsburgh, PA 15243 | | | First Class Mail |
| Non-Voting | O'Connor Playdon Guben & Inouye LLP | Attn: Jerrold K. Guben | Makai Tower, Ste 2400 | 733 Bishop St | Honolulu, HI 96813 | | First Class Mail |
| Non-Voting | O'Melveny & Myers LLP | Attn: Tancred Schiavoni | Times Square Tower | 7 Times Square | New York, NY 10036-6537 | | First Class Mail |
| Non-Voting | Office of the Attorney General | Attn: Christopher S Murphy | Attn: Sherri K Simpson | Bankruptcy & Collections Division | P.O. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Non-Voting | Office of the United States Trustee | Attn: David L Buchbinder | Attn: Hannah M. McCollum | 844 King St, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | First Class Mail |
| Non-Voting | Pachulski Stang Ziehl & Jones | Attn: James I. Stang | 10100 Santa Monica Blvd, 13th Fl | Los Angeles, CA 90067-4003 | | | First Class Mail |
| Non-Voting | Pachulski Stang Ziehl & Jones LLP | Attn: Alan J. Kornfeld | 10100 Santa Monica Blvd, 13th Fl | Los Angeles, CA 90067-4003 | | | First Class Mail |
| Non-Voting | Pachulski Stang Ziehl & Jones LLP | Attn: James Stang/Robert Orgel | Attn: James O'Neill/John Lucas/Ilan Scharf | 919 N Market St, 17th Fl | P.O. Box 8705 | Wilmington, DE 19899-8705 | First Class Mail |
| Non-Voting | Paul Mones PC | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | | First Class Mail |
| Non-Voting | Peggy Chestnutt | Address Redacted | | | | | First Class Mail |
| Non-Voting | Peggy Chestnutt | Address Redacted | | | | | First Class Mail |
| Non-Voting | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly, CFO | Attn: Cassandra Burton, Attorney | Attn: Craig Fessenden | 1200 K St NW | Washington, DC 20005 | First Class Mail |
| Non-Voting | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | First Class Mail |
| Non-Voting | Pfau Cochran Vertetis Amala PLLC | Attn: Michael Pfau/Jason Amala | Attn: Vincent Nappo | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First Class Mail |
| Non-Voting | Phillips Lytle LLP | Attn: Angela Z Miller | One Canalside | 125 Main St | Buffalo, NY 14203 | | First Class Mail |
| Non-Voting | Poland, Craig | Address Redacted | | | | | First Class Mail |
| Non-Voting | Post & Schell, PC | Attn: Paul Logan | 300 Delaware Ave, Ste 1380 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Potter Anderson & Corroon LLP | Attn: Jeremy Ryan | Attn: D. Ryan Slaugh | 1313 N Market St, 6th Fl | P.O. Box 951 | Wilmington, DE 19899 | First Class Mail |
| Non-Voting | Reed Smith LLP | Attn: Kurt F. Gwynne | Attn: Mark W. Eckard | 120 N Market St, Ste 1500 | Wilmington, DE 19801 | | First Class Mail |
| Non-Voting | Reger Rizzo & Darnall LLP | Attn: Louis J. Rizzo, Jr | 1521 Concord Pike, Ste 305 | Brandywine Plaza West | Wilmington, DE 19803 | | First Class Mail |
| Non-Voting | Richard Frank Hicks | Address Redacted | | | | | First Class Mail |
| Non-Voting | Richards, Layton & Finger, PA | Attn: Michael Merchant/Brett Haywood | One Rodney Square | 920 N King St | Wilmington, DE 19801 | | First Class Mail |
| Non-Voting | Robert C Yaussy | Address Redacted | | | | | First Class Mail |
| Non-Voting | Robinson Mahoney PLLC | Attn: Cindy L. Robinson | Attn: Doug Mahoney | 1210 Post Rd | Fairfield, CT 06824 | | First Class Mail |
| Non-Voting | Rusk County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | First Class Mail |
| Non-Voting | Schiff Hardin LLP | Attn: Everett Cygal/David Spector | Attn: Joseph Mark Fisher/Neil Lloyd | Attn: Daniel Schurleder/Jin Yan | 233 S Wacker Dr, Ste 7100 | Chicago, IL 60606 | First Class Mail |
| Non-Voting | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy | Attn: Kristi J. Doughty | 824 N Market St, Ste 800 | Wilmington, DE 19801-4939 | | First Class Mail |
| Non-Voting | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill | 222 Delaware Ave, Ste 1500 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Sequoia Counsel of Boy Scouts, Inc. | Attn: Michael Marchese | 6005 N Tamera Ave | Fresno, CA 93711 | | | First Class Mail |
| Non-Voting | Shelby County Trustee | Attn: Kitricia Jackson | P.O. Box 2751 | Memphis, TN 38101 | | | First Class Mail |
| Non-Voting | Shipman & Goodwin LLP | Attn: Abigail Williams/ James Ruggeri | 1 Constitution Plz | 1875 K St NW, Ste 600 | Washington, DC 20006-1251 | | First Class Mail |
| Non-Voting | Shipman & Goodwin LLP | Attn: Eric S. Goldstein | 1 Constitution Plz | Hartford, CT 06103-1919 | | | First Class Mail |
| Non-Voting | Shirley Seguin | Address Redacted | | | | | First Class Mail |
| Non-Voting | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M Miller | 1000 W St, Ste 1501 | PO Box 410 | Wilmington, DE 19899 | | First Class Mail |
| Non-Voting | Squire Patton Boggs (US) LLP | Attn: Jihyun Park | 1211 Ave of the Americas, 26th Fl | New York, NY 10136 | | | First Class Mail |
| Non-Voting | Squire Patton Boggs (US) LLP | Attn: Travis A. McRoberts | 2000 McKinney Ave, Ste 1700 | Dallas, TX 75201 | | | First Class Mail |
| Non-Voting | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | 2550 M St, NW | Washington, DC 20037 | | | First Class Mail |
| Non-Voting | Stacy McCoy / Suter | Address Redacted | | | | | First Class Mail |
| Non-Voting | Stamoulis & Weinblatt LLC | Attn: Stamatios Stamoulis | 800 N West St, Ste 800 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Stark & Stark, PC | Attn: Joseph H Lemkin | P.O. Box 5315 | Princeton, NJ 08543 | | | First Class Mail |
| Non-Voting | Steptoe & Johnson LLP | Attn: John J. O'Connor | Attn: Brett Grindrod | 1330 Connecticut Ave, N.W | Washington, DC 20036 | | First Class Mail |
| Non-Voting | Stratfi & Stratfi, LLC | Attn: Daniel Stratfi, Jr | 670 Commons Way | Toms River, NJ 08755 | | | First Class Mail |
| Non-Voting | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan | 919 N Market St, Ste 420 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Sullivan Hill Lewin Rez & Engel, PLC | Attn: James Hill/ Christopher Hawkins | Attn: Kathleen Cashman-Kramer | 600 B St, Ste 1700 | San Diego, CA 92101 | | First Class Mail |
| Non-Voting | Susan Joanne Reynolds | Address Redacted | | | | | First Class Mail |
| Non-Voting | Swenson & Shelley, PLLC | Attn: Kevin D. Swenson | 1075 1470 E, Ste 201 | St George, UT 84790 | | | First Class Mail |
| Non-Voting | Synchrony Bank | c/o PRA Receivables Management, LLC | Attn: Valerie Smith | P.O. Box 41021 | Norfolk, VA 23541 | | First Class Mail |
| Non-Voting | Tarrant County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | First Class Mail |
| Non-Voting | Ted Yarbrough | Address Redacted | | | | | First Class Mail |
| Non-Voting | Terry County Appraisal District | P O Box 426 | | Brownfield, TX 79316-0426 | | | First Class Mail |
| Non-Voting | Terry County Appraisal District | c/o Mccreary, Veselka, Bragg & Allen, P C | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680 | | First Class Mail |
| Non-Voting | The Bifferato Firm, PA | Attn: Ian Connor Bifferato | 1007 N Orange ST, 4TH FL | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | The County Commission Of Fayette County | Attn: President | P.O. Box 307 | Fayetteville, WV 25840 | | | First Class Mail |
| Non-Voting | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc | Attn: John Stump, Esq | Chase Tower - 8th Fl | 707 Virginia St E | Charleston, WV 25301 | First Class Mail |
| Non-Voting | The County of Brazos, Texas | P O Drawer 1990 | | Palestine, TX 75802-1990 | | | First Class Mail |
| Non-Voting | The County of Anderson, Tx | c/o Mccreary, Veselka, Bragg & Allen, P C | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680 | | First Class Mail |
| Non-Voting | The County of Denton, Texas for itself and the City of Lewisville, Tx | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680 | | First Class Mail |
| Non-Voting | The County Of Denton, Texas for itself and the City of Lewisville, Texas | c/o Mccreary, Veselka, Bragg & Allen, P C | Attn: Tara Leday | P.O. Box 1269-1277 | Denton, TX 76202-1277 | | First Class Mail |
| Non-Voting | The County Of Harrison, Texas | P.O. Box 967 | | Marshall, TX 75671-0967 | | | First Class Mail |
| Non-Voting | The County Of Harrison, Texas | c/o Mccreary, Veselka, Bragg & Allen, P C | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680 | | First Class Mail |
| Non-Voting | The County Of Henderson, Tx | c/o Mccreary, Veselka, Bragg & Allen, P C | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680 | | First Class Mail |
| Non-Voting | The County Of Mclennan Law Firm | c/o Mccreary Law Firm | P.O. Box 669 | Athens, TX 75751-0669 | | | First Class Mail |
| Non-Voting | The County Of Milam Texas | c/o Mccreary, Veselka, Bragg & Allen P C | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680 | | First Class Mail |
| Non-Voting | The County of Milam, Texas | P O Box 551 | | Cameron, TX 76520-0051 | | | First Class Mail |
| Non-Voting | The County Of Williamson, Texas for itself and for Thrall Independent School District | 904 S Main | | Georgetown, TX 78626-5829 | | | First Class Mail |
| Non-Voting | The County Of Williamson, Texas for itself and for Thrall Independent School District | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680 | | First Class Mail |
| Non-Voting | The Law Office of David L Lynch, PC | Attn: David L Lynch | 72877 Dinah Shore Dr, Ste 103-126 | Rancho Mirage, CA 92270 | | | First Class Mail |
| Non-Voting | The Law Office of James Tobia, LLC | Attn: James Tobia | 1716 Wawaset St | Wilmington, DE 19806 | | | First Class Mail |
| Non-Voting | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce | 1225 King St, Ste 800 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | The Neuberger Firm | Attn: Thomas S. Neuberger | Attn: Stephen J. Neuberger | 17 Harlech Dr | Wilmington, DE 19807 | | First Class Mail |
| Non-Voting | The Powell Firm, LLC | Attn: Jason C. Powell | Attn: Thomas Reichert | 1201 N Orange St, Ste 500 | P.O. Box 289 | Wilmington, DE 19899 | First Class Mail |
| Non-Voting | The Zalkin Law Firm, PC | Attn: Irwin Zalkin | Attn: Devin Storey | Attn: Kristian Roggendorf | 10590 W Ocean Air Dr, #125 | San Diego, CA 92130 | First Class Mail |
| Non-Voting | Thomas Law Office, PLLC | Attn: Tad Thomas/Louis Schneider | 9418 Norton Commons Blvd, Ste 200 | Louisville, KY 40059 | | | First Class Mail |
| Non-Voting | The Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General, Bankruptcy Division | Attn: Laura L McCloud | PO Box 20207 | Nashville, TN 37202 | | First Class Mail |
| Non-Voting | The Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Laura L. McCloud | PO Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| Non-Voting | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier | Attn: Marcy J. McLaughlin Smith | 1313 Market St, Ste 5100 | P.O. Box 1709 | Wilmington, DE 19899-1709 | First Class Mail |
| Non-Voting | Troutman Pepper Hamilton Sanders LLP | Attn: Harris B. Winsberg | 600 Peachtree St NE, Ste 3000 | Atlanta, GA 30308 | | | First Class Mail |
| Non-Voting | Tune, Entrekin & White, PC | Attn: Joseph P. Rusnak | 315 Deaderick St, Ste 1700 | Nashville, TN 37238 | | | First Class Mail |
| Non-Voting | Tybout, Redfearn & Pell | Attn: Seth J. Reidenberg | 750 Shipyard Dr, Ste 400 | P.O. Box 2092 | Wilmington, DE 19899-2092 | | First Class Mail |
| Non-Voting | Tybout, Redfearn & Pell | Attn: Robert D. Cecil, Jr | 750 Shipyard Dr, Ste 400 | Wilmington, DE 19899-2092 | | | First Class Mail |
| Non-Voting | U.S. Customs And Border Protection | Attn: Revenue Decision, Bankruptcy Team | 6650 Telecom Dr, Ste 100 | Indianapolis, IN 46278 | | | First Class Mail |
| Non-Voting | United States Dept Of Justice | 950 Pennsylvania Ave, NW | Room 2242 | Washington, DC 20530-0001 | | | First Class Mail |
| Non-Voting | US Attorney For Delaware | Attn: David C Weiss | 1007 Orange St, Ste 700 | P.O. Box 2046 | Wilmington, DE 19899-2046 | | First Class Mail |

**Exhibit K**
**Non-Voting Solicitation**
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Non-Voting | Van Zandt Cad | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | First Class Mail |
| Non-Voting | Wachtell, Lipton, Rosen & Katz | Attn: Richard Mason/Douglas Mayer | Attn:Joseph C. Celentino | 51 W 52nd St | New York, NY 10019 | | First Class Mail |
| Non-Voting | Walden Macht & Haran LLP | Attn: Daniel Miller | 2532 Justin Lane | Wilmington, DE 19810 | | | First Class Mail |
| Non-Voting | Walker Wilcox Maousek LLP | Attn: Christopher A. Wadley | 1 N Franklin, Ste 3200 | Chicago, IL 60606 | | | First Class Mail |
| Non-Voting | Wanger Jones Helsley, PC. | Attn: Riley C. Walter | 265 E River Park Circle, Ste 310 | Fresno, CA 93720 | | | First Class Mail |
| Non-Voting | Ward and Smith, P.A. | Attn: Paul A Fanning | P.O. Box 8088 | Greenville, NC 27835-8088 | | | First Class Mail |
| Non-Voting | White & Case LLP | Attn: Jessica C. Lauria | 1221 Ave of the Americas | New York, NY 10020-1095 | | | First Class Mail |
| Non-Voting | White & Case LLP | Attn: Michael C. Andolina | Attn: Matthew E. Linder | 111 S Wacker Dr, Ste 5100 | Chicago, IL 60606-4302 | | First Class Mail |
| Non-Voting | Whiteford, Taylor & Preston LLC | Attn: Richard W Riley | The Renaissance Centre | 405 N King St, Ste 500 | Wilmington, DE 19801 | | First Class Mail |
| Non-Voting | Whiteford, Taylor & Preston LLP | Attn: Todd M Brooks | 7 St Paul St, 15th Fl | Baltimore, MD 21202-1626 | | | First Class Mail |
| Non-Voting | Wilks Law, LLC | Attn: David E. Wilks | 4250 Lancaster Pike, Ste 200 | Wilmington, DE 19805 | | | First Class Mail |
| Non-Voting | William E Marriott | Address Redacted | | | | | First Class Mail |
| Non-Voting | William Robert Taylor | Address Redacted | | | | | First Class Mail |
| Non-Voting | William Whitney Haines | 300 E Fredericksburg St | Broken Arrow, OK 74011-2600 | | | | First Class Mail |
| Non-Voting | Williams, Roy L | Address Redacted | | | | | First Class Mail |
| Non-Voting | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward/Morgan Patterson | 1313 N Market St, Ste 1200 | Wilmington, DE 19801 | | | First Class Mail |
| Non-Voting | Wood County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | First Class Mail |
| Non-Voting | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr | Attn: Robert Brady/Edwin Harron | Rodney Square | 1000 N King St | Wilmington, DE 19801 | First Class Mail |

**EXHIBIT L**

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | D13 Sms Management Group, Inc | 468 Manzanita Ave, Ste 1 | Chico, CA 95926-1358 | | | | First Class Mail |
| Notice Only | 100 Black Men | Metropolitan Houston Chpt, Inc | P.O. Box 604 | Bellaire, TX 77402-0604 | | | First Class Mail |
| Notice Only | 100 Black Men Of America, Inc | Greater Dallas | P.O. Box 226081 | Dallas, TX 75222-6081 | | | First Class Mail |
| Notice Only | 100 Black Men Of America, Inc | 141 Auburn Ave NE | Atlanta, GA 30303-2503 | | | | First Class Mail |
| Notice Only | 1000Bulbscom | 2140 Merritt Dr | Garland, TX 75041-6135 | | | | First Class Mail |
| Notice Only | 1040 Avenue Of The Americas, LLC | P.O. Box 765 | Short Hills, NJ 07078-0765 | | | | First Class Mail |
| Notice Only | 1040 Avenue Of The Americas, LLC | 13-15 W 54th St, 1st Fl | New York, NY 10019 | | | | First Class Mail |
| Notice Only | 1040 Avenue Of The Americas, LLC | c/o Wilf Law Firm LLP | 820 Morris Tpke, Ste 201 | Short Hills, NJ 07078-2619 | | | First Class Mail |
| Notice Only | 1040 Avenue Of The Americas, LLC | c/o Wilf Law Firm LLP | 13-15 W 54th St, 1st Fl | New York, NY 10019 | | | First Class Mail |
| Notice Only | 10Th Nall Gathering Of Ummen | P.O. Box 440515 | Nashville, TN 37244-0515 | | | | First Class Mail |
| Notice Only | 1132 Cafe | Kruger of Hawaii Inc | 1132 Bishop St, Ste 131 | Honolulu, HI 96813-2849 | | | First Class Mail |
| Notice Only | 11Th Western Black Bear Workshop | Idaho Dept Fish & Game | 600 S Walnut St 25 | Boise, ID 83712-7729 | | | First Class Mail |
| Notice Only | 1453 Int'L Org Of Istanbul | Adnan Saygun Cad Kelaynak Sok | Istanbul | Turkey | | | First Class Mail |
| Notice Only | 18 Muns Top Four | Unit 5144 | Apo, AP 96368 | | | | First Class Mail |
| Notice Only | 1-800-Pack-Rat | 6169 Charlotte | Wallace, NC 28466 | | | | First Class Mail |
| Notice Only | 18-Bates Accessories, Inc | P.O. Box 468 | Greenland, NH 03840-0468 | | | | First Class Mail |
| Notice Only | 193 Dahl Santa Fe | 1000 Siler Park Ln | Santa Fe, NM 87507-3116 | | | | First Class Mail |
| Notice Only | 1944 Militaria | 387 Rainey Rd | Swedesboro, NJ 08085-3011 | | | | First Class Mail |
| Notice Only | 1in6, Inc | P.O. Box 711113 | Los Angeles, CA 90071-9684 | | | | First Class Mail |
| Notice Only | 1St Chain Supply | 797 W Commercial Ave | Lowell, IN 46356-2248 | | | | First Class Mail |
| Notice Only | 1St English Lutheran Church | Bsa Pack 28 | 2014 30th St | Austin, TX 78705 | | | First Class Mail |
| Notice Only | 1st United Methodist Church | Attn: Pastor Nancy Nichols | 121 E 7th St | Michigan City, IN 46360 | | | First Class Mail |
| Notice Only | 1-World Globes & Maps | 1605 S Jackson St | Seattle, WA 98144-2110 | | | | First Class Mail |
| Notice Only | 2 Brothers Collision, Inc | 1501 S Eisenhower Dr | Beckley, WV 25801-6958 | | | | First Class Mail |
| Notice Only | 2 Brothers Collision, Inc | 4657 Robert C Byrd Dr | Beckley, WV 25801-8104 | | | | First Class Mail |
| Notice Only | 20/20 Staffing, Inc | 100 Decker Ct, Ste 190 | Irving, TX 75062-2320 | | | | First Class Mail |
| Notice Only | 2008 Lulac National Convention | Lulac National Office | 2000 L St NW, Ste 610 | Washington, DC 20036-4917 | | | First Class Mail |
| Notice Only | 2011 National Urban League Conference | Attn: Lisa Davis Sr Dir of Finance | 120 Wall St Fl 8 | New York, NY 10005-3930 | | | First Class Mail |
| Notice Only | 2012 Bsa Retirees Reunion | Attn: Tim Nicholson, Treasurer | 3209 Monroe Rd | Yuba City, CA 95993-8867 | | | First Class Mail |
| Notice Only | 2014 T-L Div Meeting | Attn: Beth Grace, Cap | P.O. Box 154555 | Irving, TX 75015-4555 | | | First Class Mail |
| Notice Only | 21C Louisville, LLC | 700 W Main St | Louisville, KY 40202-2634 | | | | First Class Mail |
| Notice Only | 21St Century Expo Group, Inc | 2404 Fairlawn St | Temple Hills, MD 20748-3018 | | | | First Class Mail |
| Notice Only | 21St Ows Top Iv | 21 Ows Bldg 2783, Unit 3124 | Apo, AE 09021 | | | | First Class Mail |
| Notice Only | 2401 Lamar (Dallas) Esong, LLC | dba Hilton Arlington | 2401 E Lamar Blvd | Arlington, TX 76006-7503 | | | First Class Mail |
| Notice Only | 2504 N Loop Brookhollow, LLC | Courtyard Houston Brookhollow | 2504 N Loop W | Houston, TX 77092-8901 | | | First Class Mail |
| Notice Only | 271 Venture | c/o Regency Realty Advisors Ltd | 1357 Broadway, Ste 340 | New York, NY 10018-7101 | | | First Class Mail |
| Notice Only | 2Cimple, Inc | 2435 N Central Expy, Ste 1200 | Richardson, TX 75080-2747 | | | | First Class Mail |
| Notice Only | 2Cimple, Inc | 3468 Starling Dr | Frisco, TX 75034-3604 | | | | First Class Mail |
| Notice Only | 3 Back, LLC | 1443 27th St, Ste B | Caledonia, WI 53108-9721 | | | | First Class Mail |
| Notice Only | 3 Di Sign & Design, Inc | 1133 W Main St | Arlington, TX 76013-1872 | | | | First Class Mail |
| Notice Only | 3 Rivers Archery | P.O. Box 517 | Ashley, IN 46705-0517 | | | | First Class Mail |
| Notice Only | 311 Kitchen & Cocktails, LLC | 311 N Market St, Ste 100 | Dallas, TX 75202-1852 | | | | First Class Mail |
| Notice Only | 360 Media Watch, LLC | 1425 33rd Rd | Astoria, NY 11106-4601 | | | | First Class Mail |
| Notice Only | 365, Inc | 431 US Hwy 70A E | Hillsborough, NC 27278-9262 | | | | First Class Mail |
| Notice Only | 374 Lrs (Yuukio Club) | Psc 78 Box 728 | Apo, AP 96326 | | | | First Class Mail |
| Notice Only | 377h Airlift Squadron Booster Club | Unit 3108 | Apo, AE 09094 | | | | First Class Mail |
| Notice Only | 3Form Material Solutions | 2300 S 2300 W, Ste B | Salt Lake City, UT 84119-2022 | | | | First Class Mail |
| Notice Only | 3Li, LLC | 1430 Branding Ave, Ste 150 | Downers Grove, IL 60515-1184 | | | | First Class Mail |
| Notice Only | 3N Global, Inc | 505 N Brand Blvd, Ste 700 | Glendale, CA 91203-3946 | | | | First Class Mail |
| Notice Only | 3Rd Generation Plumbing | 3980 Overseas Hwy | Marathon, FL 33050-6305 | | | | First Class Mail |
| Notice Only | 4 All Promos | 40 Main St | Centerbrook, CT 06409-1071 | | | | First Class Mail |
| Notice Only | 4 Daughters Land & Cattle Co, Inc | 4400 Alameda Blvd NE, Ste E | Albuquerque, NM 87113-1520 | | | | First Class Mail |
| Notice Only | 4 Rivers Holdings, LLC | 4 Rivers Equipment-Ag LLC | Greeley, CO 80631 | | | | First Class Mail |
| Notice Only | 48 Fw/Hc Catholic Men Of The Chapel | Unit 5210 | Apo, AE 09461 | | | | First Class Mail |
| Notice Only | 4Cechnologies | P.O. Box 6774 | Pittsburgh, PA 15212-0774 | | | | First Class Mail |
| Notice Only | 4Imprint | 25303 Network Pl | Chicago, IL 60673-1253 | | | | First Class Mail |
| Notice Only | 4Imprint, Inc | 25303 Network Pl | Chicago, IL 60673-1253 | | | | First Class Mail |
| Notice Only | 4M Plaza & Office Center, LLC | 1649 Montgomery Rd, Ste 1 | Aurora, IL 60504-4363 | | | | First Class Mail |
| Notice Only | 4M Plaza & Office Center, LLC | 1649 Montgomery Rd, Ste 1 | Aurora, IL 60504-4363 | | | | First Class Mail |
| Notice Only | 4M Plz & Office Center, LLC | c/o Tom Mouroukas | 1649 Montgomery Rd, Ste 1 | Aurora, IL 60504-4363 | | | First Class Mail |
| Notice Only | 4Mc, Inc | dba Advanced Graphix | 520 23rd St | Lubbock, TX 79404-1002 | | | First Class Mail |
| Notice Only | 5 Star Talent & Entertainment, Inc | 2256 Country Club Loop | Westminster, CO 80234-2640 | | | | First Class Mail |
| Notice Only | 501 Management, Inc | 10080 N Wolfe Rd, Sw3, Ste 250 | Cupertino, CA 95014 | | | | First Class Mail |
| Notice Only | 501(C) Insurances, Services, Inc | 10080 N Wolfe Rd, Sw3, Ste 250 | Cupertino, CA 95014 | | | | First Class Mail |
| Notice Only | 501, LLC | 2900 West Rd, Ste 400 | East Lansing, MI 48823-6386 | | | | First Class Mail |
| Notice Only | 505 Cwi, LLC | 100 Mountain Park Pl NW, Ste C | Albuquerque, NM 87114-2293 | | | | First Class Mail |
| Notice Only | 514 Investments, LLC | Vertical Escape Climbing Center | 1315 N Royal Ave | Evansville, IN 47715-7823 | | | First Class Mail |
| Notice Only | 600 E 3rd, Ltd | Moonshine Patio Bar & Grill | P.O. Box 684588 | Austin, TX 78768-4588 | | | First Class Mail |
| Notice Only | 68 Pct Club | Nypd 68 Pct,Attn: Susan Porcello | 333 65th St | Brooklyn, NY 11220-4927 | | | First Class Mail |
| Notice Only | 7 Mile Co | 85960 Overseas Hwy, Ste 2 | Islamorada, FL 33036-3301 | | | | First Class Mail |
| Notice Only | 777 Nashville Lp | dba Sheraton Music City | 777 Mcgavock Pike | Nashville, TN 37214-3140 | | | First Class Mail |
| Notice Only | 786 Ces Booster Club | Ramstein Air Base | Rhineland-Palatinate | Apo, AE 09136 | | | First Class Mail |
| Notice Only | 84 Lumber Co | 1019 Route 519 | Eighty Four, PA 15330-2813 | | | | First Class Mail |
| Notice Only | 84 Lumber Co | P.O. Box 365 | Eighty Four, PA 15330-0365 | | | | First Class Mail |
| Notice Only | 86 Ceg Top Iii | Bldg 2693, Ramstein Ab | Rhineland-Palatinate | Apo, AE 09094 | | | First Class Mail |
| Notice Only | 876 Media, LLC | 122 Goddard Ave | Fayetteville, WV 25840-1009 | | | | First Class Mail |
| Notice Only | 876 Media, LLC | 2916 Purple Finch Rd | Roanoke, VA 24018-5020 | | | | First Class Mail |
| Notice Only | 88 Ridge Royal, LLC | The Queensbury Hotel | 88 Ridge St, Ste 2 | Glens Falls, NY 12801-3621 | | | First Class Mail |
| Notice Only | 900 Lbs Of Creative, LLC | 5301 Alpha Rd, Ste A-10 | Dallas, TX 75240-4355 | | | | First Class Mail |
| Notice Only | 990 Online (Civic Leadership Pri) | 2437 15th St Nw | Washington, DC 20009-4101 | | | | First Class Mail |
| Notice Only | A & A Line & Wire Corp | 29 Liberty St | Passaic, NJ 07055-2715 | | | | First Class Mail |
| Notice Only | A & A Line & Wire Corp | Attn: Jacob Lach | 29 Liberty St | Passaic, NJ 07055 | | | First Class Mail |
| Notice Only | A & B Wallcoverings And Interiors, Inc | 8865 24th Ave | Jenison, MI 49428-9410 | | | | First Class Mail |
| Notice Only | A & J Catering, LLC | P.O. Box 455 | Surveyor, WV 25932-0415 | | | | First Class Mail |
| Notice Only | A & M Home Center | P.O. Box 515 | Bowling Green, VA 22427-1370 | | | | First Class Mail |
| Notice Only | A & M Utd Methodist Church | Sam Houston Area Council 576 | 417 University Dr | College Station, TX 77840-1375 | | | First Class Mail |
| Notice Only | A & S Rg, Inc | dba Country Bbq | 3921 Sedgebrook St | High Point, NC 27265-8703 | | | First Class Mail |
| Notice Only | A B Emblems & Caps | P.O. Box 695 | Weaverville, NC 28787-0695 | | | | First Class Mail |
| Notice Only | A Better Marine Service, LLC | P.O. Box 420054 | Summerland Key, FL 33042-0054 | | | | First Class Mail |
| Notice Only | A Carl Cummins | Address Redacted | | | | | First Class Mail |
| Notice Only | A Century Of Values | 23947 Lynwood Dr | Novi, MI 48374-3429 | | | | First Class Mail |
| Notice Only | A Christine Wells | Address Redacted | | | | | First Class Mail |
| Notice Only | A Clark | Address Redacted | | | | | First Class Mail |
| Notice Only | A Compton Reeves | Address Redacted | | | | | First Class Mail |
| Notice Only | A E Johnson Co, Inc | 4214-K Stuart Andrews Blvd | Charlotte, NC 28201 | | | | First Class Mail |
| Notice Only | A Eagle Circuit Breakers, LLC | 309 N Belt Line Rd, Ste 101 | Irving, TX 75061-6301 | | | | First Class Mail |
| Notice Only | A Ely Brewer Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | A Floral Experience | 5457 N Macarthur Blvd | Irving, TX 75038-3104 | | | | First Class Mail |
| Notice Only | A G Ford Arts, Inc | 9818 Royalwood Ln | Frisco, TX 75035-9261 | | | | First Class Mail |
| Notice Only | A G S Labs, Inc | 4871 Sharp St | Dallas, TX 75247-6617 | | | | First Class Mail |
| Notice Only | A H Harris & Sons | P.O. Box 418827 | Boston, MA 02241-8827 | | | | First Class Mail |
| Notice Only | A J Bart, Inc | 4130 Lindbergh Dr | Addison, TX 75001-4344 | | | | First Class Mail |
| Notice Only | A John Bosio | Address Redacted | | | | | First Class Mail |
| Notice Only | A K Office Supplies | 10 W 15th St, Apt 1620 | New York, NY 10011-6828 | | | | First Class Mail |
| Notice Only | A L Odom Locksmiths, Inc | P.O. Box 15062 | Atlanta, GA 30333-0062 | | | | First Class Mail |
| Notice Only | A La Carte Catering & Event Planning | P.O. Box 1141 | Haymarket, VA 20168-8141 | | | | First Class Mail |
| Notice Only | A Latina Television | Portal De Sofia | 111 Calle Cecilio Urbina | Guaynabo, PR 00969-5958 | | | First Class Mail |
| Notice Only | A Laundry Room, Inc | P.O. Box 244 | Ely, MN 55731-0244 | | | | First Class Mail |
| Notice Only | A Lazy 6 Angus At Canyon Blanco | Hcr 72 Box 10 | Ribera, NM 87560 | | | | First Class Mail |
| Notice Only | A M Leonard, Inc | P.O. Box 816 | Piqua, OH 45356-0816 | | | | First Class Mail |
| Notice Only | A Murphys Lock & Key | 2633 Bay St | Charlotte, NC 28205-6105 | | | | First Class Mail |
| Notice Only | A Plus License Service, Inc | 310 Johnstown Rd, Ste 2 | Beckley, WV 25801-4864 | | | | First Class Mail |
| Notice Only | A Plus Marine Supply, Inc | 212 Mcclure Dr | Gulf Breeze, FL 32561-7401 | | | | First Class Mail |
| Notice Only | A Quan | Address Redacted | | | | | First Class Mail |
| Notice Only | A Rib And A Prayer, LLC | Attn: Stephanie Reeves | P.O. Box 726 | Crab Orchard, WV 25827-0726 | | | First Class Mail |
| Notice Only | A Royal Flush | 141 S Hammock Rd | Greenacres, FL 33036-3515 | | | | First Class Mail |
| Notice Only | A S C D | P.O. Box 17035 | Baltimore, MD 21298-9431 | | | | First Class Mail |
| Notice Only | A Sailors Guide To Rum | 411 Walnut St 14412 | Green Cove Springs, FL 32043-3443 | | | | First Class Mail |
| Notice Only | A Sailors Guide To Rum | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First Class Mail |
| Notice Only | A Stitch In Time Embroidery, Inc | 25A Jericho Turnpike | Mineola, NY 11501 | | | | First Class Mail |
| Notice Only | A T & T | P.O. Box 930170 | Dallas, TX 75393-0170 | | | | First Class Mail |
| Notice Only | A T & T (8110) | P.O. Box 8110 | Aurora, IL 60507-8110 | | | | First Class Mail |
| Notice Only | A T Merhaut, Inc | 4684 Route 8 | Allison Park, PA 15101-2439 | | | | First Class Mail |
| Notice Only | A Taste Of Cimarron | 22 Deer Run Rd | Cimarron, NM 87714-9636 | | | | First Class Mail |
| Notice Only | A Taste Of Cimarron | c/o Dave Kenneke | 22 Deer Run Rd | Cimarron, NM 87714-9636 | | | First Class Mail |
| Notice Only | A Taste Of Memphis | 412 Beckley Plz | Beckley, WV 25801 | | | | First Class Mail |
| Notice Only | A Taylor | Address Redacted | | | | | First Class Mail |
| Notice Only | A To Z Rental & Sales | 826 7th Ave | Huntington, WV 25701-2118 | | | | First Class Mail |
| Notice Only | A Viands/ Summit, LLC | Attn: Accounts Receivable | 1751 County Rd B W, Ste 300 | Roseville, MN 55113-4037 | | | First Class Mail |
| Notice Only | A W Opel Plumbing Co, Inc | 10049 S Mandel St, Ste A | Plainfield, IL 60585-8780 | | | | First Class Mail |
| Notice Only | A&M College Of Forestry | Attn: Kate Smith - University of Montana | University Hall, Rm 309 | Missoula, MT 59813 | | | First Class Mail |
| Notice Only | A&W Disc Jockeys | 2101 Oakfield Ave Se | Grand Rapids, MI 49507-3735 | | | | First Class Mail |
| Notice Only | A&W Surveyors, Inc | P.O. Box 870029 | Mesquite, TX 75187-0029 | | | | First Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | A. Gordon Worsham | Address Redacted | | | | | First Class Mail |
| Notice Only | A.C.L, LLC | 672 Old Mill Rd 140 | Millersville, MD 21108-1363 | | | | First Class Mail |
| Notice Only | A-1 Drain & Sewer, Inc | P.O. Box 543 | Belmont, NC 28012-0543 | | | | First Class Mail |
| Notice Only | A1 Golf Cart Leasing, Inc | 25820 S Arizona Ave | Sun Lakes, AZ 85248-7928 | | | | First Class Mail |
| Notice Only | A-1 Lock & Safe | 3204 Limerick Rd | El Paso, TX 79925-4361 | | | | First Class Mail |
| Notice Only | A-1 Lockshop Locksmith Services, Inc | 1036 E Red Hills Pkwy, Ste C | St George, UT 84770-3051 | | | | First Class Mail |
| Notice Only | A-1 Locksmith Service, Inc | 1036 E Red Hills Pkwy, Ste C | St George, UT 84770-3051 | | | | First Class Mail |
| Notice Only | A-1 Septic Tank Service | 6ba Speedy Jons | 219 Brookridge Dr | Shady Spring, WV 25918-8587 | | | First Class Mail |
| Notice Only | A-1 Services, Inc | 2715 Hwy 37 | Eveleth, MN 55734-8760 | | | | First Class Mail |
| Notice Only | A1 Uniform Sales Co, Inc | P.O. Box 236 | Brentwood, MD 20722-0236 | | | | First Class Mail |
| Notice Only | Aa Mills 2016, LLC | P.O. Box 2310 | Griffin, GA 30224-0059 | | | | First Class Mail |
| Notice Only | Aaa Auto Club South | Attn: Amber Steadman | P.O. Box 31087 | Tampa, FL 33631-3087 | | | First Class Mail |
| Notice Only | Aaa Cooper Transportation | P.O. Box 6827 | Dothan, AL 36302-6827 | | | | First Class Mail |
| Notice Only | Aaa Glass & Awning Co, Inc | 1003 Webster Rd | Summersville, WV 26651-1141 | | | | First Class Mail |
| Notice Only | Aaa Pumping Services, Inc | P.O. Box 12186 | Albuquerque, NM 87195-0186 | | | | First Class Mail |
| Notice Only | Aaa Safe & Lock Co, Inc | 1561 Southland Cir Nw | Atlanta, GA 30318-3630 | | | | First Class Mail |
| Notice Only | Aaa Safe & Lock Co, Inc | 722 S Highland St | Memphis, TN 38111-4247 | | | | First Class Mail |
| Notice Only | Aaa Septic Tank&Portable Toilet Services | P.O. Box 975 | Princeton, WV 24740-0975 | | | | First Class Mail |
| Notice Only | Aaa Trophy T-Shirt & Sports | 305 E Denman Ave | Lufkin, TX 75901-4090 | | | | First Class Mail |
| Notice Only | Aaaa-Zama | Unit 45007 | Apo, AP 96343 | | | | First Class Mail |
| Notice Only | Aacc | Unit 07 Aacc Academic Marketplace | Portland, OR 97208 | | | | First Class Mail |
| Notice Only | Aadarsh Padiyath | 8059 Somerset Rd | Woodbury, MN 55125-2343 | | | | First Class Mail |
| Notice Only | Aaf Hauling, Inc | 4694 El Llano Rd | Las Vegas, NM 87701-9563 | | | | First Class Mail |
| Notice Only | Aaf Hauling, Inc | P.O. Box 415 | Guadalupita, NM 87722-0415 | | | | First Class Mail |
| Notice Only | AAF Hauling, Inc | Attn: Floyd Griego | P.O. Box 415 | Guadalupita, NM 87722 | | | First Class Mail |
| Notice Only | AAF Hauling, LLC | Attn: Floyd Griego | P.O. Box 415 | Guadalupita, NM 87701 | | | First Class Mail |
| Notice Only | Aam | P.O. Box 741970 | Atlanta, GA 30374-1970 | | | | First Class Mail |
| Notice Only | Aam Professional Education Program | 1575 Eye St NW, Ste 400 | Washington, DC 20005-1113 | | | | First Class Mail |
| Notice Only | Aaohn | P.O. Box 772834 | Chicago, IL 60677-2834 | | | | First Class Mail |
| Notice Only | Aaohn | Membership Processing Ctr | P.O. Box 116005 | Atlanta, GA 30368-6005 | | | First Class Mail |
| Notice Only | Aap/Pre K-12 Learning Group | 325 Chestnut St, Ste 1110 | Philadelphia, PA 19106-2611 | | | | First Class Mail |
| Notice Only | Aapip | 200 Pine St, Ste 700 | San Francisco, CA 94104-2704 | | | | First Class Mail |
| Notice Only | Aaron A Ferguson | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron A Murray | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Angel | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron B Derr | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Bedell | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Bradford | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Bryce Moore | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron C Montesdeoca | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Chase Elsing | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Christopher | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Chusid | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Collins | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Craig | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Creighton | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Crowther | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron D Cohen | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron D Ricker | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Elizondo | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Escobar | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Evans | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron F Richards | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Foleen | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron G Espinoza | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Gach | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Hardware, Inc | 201 S Minnesota Ave | Saint Peter, MN 56082-2521 | | | | First Class Mail |
| Notice Only | Aaron Harrington | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Hayes | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron J Hoffmann | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron J Pianka | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Javener | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Jones | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Kamau | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Kocha | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron M Greenfield | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Matzenbacher | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Montesdeoca | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Montibon | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Nicklay | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Owerman | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Patrick Barnes | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Philips | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Pickle | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron R Blacklock | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron R Hendry | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Rents, Inc | 5000-A Pan American Frwy | Albuquerque, NM 87109 | | | | First Class Mail |
| Notice Only | Aaron Stalworth | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Strong | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Tobin | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Vikeimyr | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron W English | Address Redacted | | | | | First Class Mail |
| Notice Only | Aaron Yoder | Address Redacted | | | | | First Class Mail |
| Notice Only | Aat (c S), Inc | P.O. Box 532076 | Atlanta, GA 30353-2076 | | | | First Class Mail |
| Notice Only | Aays Rentall Co, Inc | 811 W Edison Rd | Mishawaka, IN 46545-2781 | | | | First Class Mail |
| Notice Only | A-B Emblem | P.O. Box 695 | Weaverville, NC 28787-0695 | | | | First Class Mail |
| Notice Only | Abaco Groceries | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First Class Mail |
| Notice Only | Abaco Life | P.O. Box 37487 | Raleigh, NC 27627-7487 | | | | First Class Mail |
| Notice Only | Abate Tek, Inc | 1810 3rd Ave E | Hibbing, MN 55746-1447 | | | | First Class Mail |
| Notice Only | Abbey Carpet | 2222 County Rd 10 | Mounds View, MN 55112-4926 | | | | First Class Mail |
| Notice Only | Abbey M Elsbernd | Address Redacted | | | | | First Class Mail |
| Notice Only | Abbey Magruder Iii | Address Redacted | | | | | First Class Mail |
| Notice Only | Abbey Struthar | Address Redacted | | | | | First Class Mail |
| Notice Only | Abbigail Arellano | Address Redacted | | | | | First Class Mail |
| Notice Only | Abbott Nature Photography, LLC | 14615 Echola Rd | Gordo, AL 35466-9087 | | | | First Class Mail |
| Notice Only | Abbott Stores, Inc | 180 W 4th N | Rigby, ID 83442-1213 | | | | First Class Mail |
| Notice Only | Abby Pineda | Address Redacted | | | | | First Class Mail |
| Notice Only | Abbygail L Ochs | Address Redacted | | | | | First Class Mail |
| Notice Only | Abc Moulding | 13750 E Smith Dr | Aurora, CO 80011-2249 | | | | First Class Mail |
| Notice Only | Abc Report Services, LLC | 2057 Payshere Cir | Chicago, IL 60674-0001 | | | | First Class Mail |
| Notice Only | Abernethy Beck, Inc | P.O. Box 472808 | Charlotte, NC 28247-2808 | | | | First Class Mail |
| Notice Only | Abf Freight System, Inc | 325 Peach Orchard Rd | Belmont, NC 28012-2816 | | | | First Class Mail |
| Notice Only | Abf Freight System, Inc | P.O. Box 880 | Taylor, MI 48180-0880 | | | | First Class Mail |
| Notice Only | Abf Freight System, Inc | 7424 Fairfield Rd | Columbia, SC 29203-9544 | | | | First Class Mail |
| Notice Only | Abf Freight System, Inc | 825 Commerce Dr | South Elgin, IL 60177-2633 | | | | First Class Mail |
| Notice Only | Abf Freight System, Inc | 7850 Wellingford Dr | Manassas, VA 20109-2494 | | | | First Class Mail |
| Notice Only | Abf Freight System, Inc | 8630 Hall St | Saint Louis, MO 63147-2317 | | | | First Class Mail |
| Notice Only | Abf Freight Systems, Inc | 145 Middle Rd | Henrietta, NY 14467-9313 | | | | First Class Mail |
| Notice Only | Abf Multimodal, Inc | P.O. Box 10048 | Fort Smith, AR 72917-0048 | | | | First Class Mail |
| Notice Only | Abiding Love Lutheran Church | Capitol Area Council 564 | 7210 Brush Country Rd | Austin, TX 78749-2374 | | | First Class Mail |
| Notice Only | Abigail B Pentecost | Address Redacted | | | | | First Class Mail |
| Notice Only | Abigail Coleman | Address Redacted | | | | | First Class Mail |
| Notice Only | Abigail G Hymer | Address Redacted | | | | | First Class Mail |
| Notice Only | Abigail G Poindexter | Address Redacted | | | | | First Class Mail |
| Notice Only | Abigail Lukach | Address Redacted | | | | | First Class Mail |
| Notice Only | Abigail M Shupe | Address Redacted | | | | | First Class Mail |
| Notice Only | Abigail Mccullough | Address Redacted | | | | | First Class Mail |
| Notice Only | Abigail Mielke | Address Redacted | | | | | First Class Mail |
| Notice Only | Abigail Padilla Alamo | Address Redacted | | | | | First Class Mail |
| Notice Only | Abigail R Young | Address Redacted | | | | | First Class Mail |
| Notice Only | Abigail Roberts | Address Redacted | | | | | First Class Mail |
| Notice Only | Abigail Wilkes | Address Redacted | | | | | First Class Mail |
| Notice Only | Abilene Christian University | Enrollment Management | Acu Box 29007 | Abilene, TX 79699-9007 | | | First Class Mail |
| Notice Only | Abilene Christian University | Attn: Dr Zachary Albrecht | Enrollment Management | Acu Box 29007 | Abilene, TX 79699-9007 | | First Class Mail |
| Notice Only | Abingdon Ruritan Club | Colonial Virginia Council 595 | P.O. Box 22 | Bena, VA 23018-0022 | | | First Class Mail |
| Notice Only | Abingdon Utd Methodist Church | Sequoyah Council 713 | 101 E Main St | Abingdon, VA 24210-2807 | | | First Class Mail |
| Notice Only | Able Recognition Ltd, Inc | A-1609 Bowen Rd | Nanaimo, Bc V9S 1G5 | Canada | | | First Class Mail |
| Notice Only | Above & Beyond Datacom, Inc | 3016 SW 50th St | Fort Lauderdale, FL 33312-6915 | | | | First Class Mail |
| Notice Only | Abraham Hurwitz | Address Redacted | | | | | First Class Mail |
| Notice Only | Abraham Lincoln Cncl 144 | 5231 S 6th St Rd | Springfield, IL 62703-5143 | | | | First Class Mail |
| Notice Only | Abraham M Johnson | Address Redacted | | | | | First Class Mail |
| Notice Only | Abraham Malherbe | Address Redacted | | | | | First Class Mail |
| Notice Only | Abram J Mcclain | Address Redacted | | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Absolute Fire Control, Inc | 1201 S Graham St, Ste 201 | Charlotte, NC 28203-4117 | | | | First Class Mail |
| Notice Only | Absolute Return +Alpha | P.O. Box 5018 | Brentwood, TN 37024-5018 | | | | First Class Mail |
| Notice Only | Absten & Sons, LLC | 13465 Winfield Rd | Winfield, WV 25213-7116 | | | | First Class Mail |
| Notice Only | Abundance Gardens | 900 S 5th St | Raton, NM 87740-4218 | | | | First Class Mail |
| Notice Only | Abundant Life Christian Center | 2245 Route 130, 101 | Dayton, NJ 08810 | | | | First Class Mail |
| Notice Only | Ac Houston Lumber Co | P.O. Box 222 | Angel Fire, NM 87710-0222 | | | | First Class Mail |
| Notice Only | Ac Printing | 3400-1 S Raider Dr | Eulese, TX 76040 | | | | First Class Mail |
| Notice Only | Ac Supply | P.O. Box 1523 | Saint Charles, MO 63302-1523 | | | | First Class Mail |
| Notice Only | Aca Illinois | 5 S Wabash Ave, Ste 1406 | Chicago, IL 60603-3104 | | | | First Class Mail |
| Notice Only | Academic Works, Inc | 1609 Shoal Creek Blvd, Ste 302 | Austin, TX 78701-1064 | | | | First Class Mail |
| Notice Only | Academy Bus, LLC | 111 Paterson Ave | Hoboken, NJ 07030-6012 | | | | First Class Mail |
| Notice Only | Academy Bus, LLC | 1251 W Craighead Rd | Charlotte, NC 28206-1616 | | | | First Class Mail |
| Notice Only | Academy Of Art University | 79 New Montgomery St | San Francisco, CA 94105-3410 | | | | First Class Mail |
| Notice Only | Academy Of Business Training | Eric Deen | 10473 Gloria Ave | Cincinnati, OH 45231-1758 | | | First Class Mail |
| Notice Only | Academy Sporting Goods Store | 1523 W State Hwy 114 | Grapevine, TX 76051-8639 | | | | First Class Mail |
| Notice Only | Acadia Parish School Board | Attn: Sales & Use Tax Dept | P.O. Box 309 | Crowley, LA 70527-0309 | | | First Class Mail |
| Notice Only | Acc Cabling | 1380 Hollow Rock Dr | Colorado Springs, CO 80911-3868 | | | | First Class Mail |
| Notice Only | Accents On Asheville, Inc | c/o Michael Rouse | 290 Macon Ave | Asheville, NC 28804-3711 | | | First Class Mail |
| Notice Only | Access America Transport, Inc | P.O. Box 740048 | Atlanta, GA 30374-0048 | | | | First Class Mail |
| Notice Only | Access Communications, Inc | 51 Brook St | Rehoboth, MA 02769 | | | | First Class Mail |
| Notice Only | Access Communications, Inc | Attn: Clark Curtis | 51 Brook St | Rehoboth, MA 02769-2519 | | | First Class Mail |
| Notice Only | Access Intelligence, LLC | 9211 Corporate Blvd, Fl 4 | Rockville, MD 20850-3852 | | | | First Class Mail |
| Notice Only | Access Lock & Safe | David G Smith | 26 Martins Ferry Rd | Hooksett, NH 03106-1057 | | | First Class Mail |
| Notice Only | Access-Able Designs, Inc | 445 30th Ct Sw | Vero Beach, FL 32968-3230 | | | | First Class Mail |
| Notice Only | Accessory Superstore | 3939 S I 35 E | Denton, TX 76210-9376 | | | | First Class Mail |
| Notice Only | Acclaim Press | P.O. Box 238 | Morley, MO 63767-0238 | | | | First Class Mail |
| Notice Only | Accounting System, Inc | 1611 Devonshire Dr | Columbia, SC 29204-2442 | | | | First Class Mail |
| Notice Only | Accruepartners | 2137 South Blvd, Ste 200 | Charlotte, NC 28203-5189 | | | | First Class Mail |
| Notice Only | Accis | Carol Becker | 2780 Utica Ave S | St Louis Park, MN 55416-1813 | | | First Class Mail |
| Notice Only | Acct Conference | P.O. Box 417 | Deerfield, IL 60015-0047 | | | | First Class Mail |
| Notice Only | Accuracy, Inc | dba Ultramax Ammunition | 2112 N Elk Vale Rd | Rapid City, SD 57701-8526 | | | First Class Mail |
| Notice Only | Accurate Document Destruction, Inc | P.O. Box 91957 | Elk Grove Village, IL 60009-1957 | | | | First Class Mail |
| Notice Only | Accurate Lock Co | 4989 8th Ave Sw | Grandville, MI 49418-9641 | | | | First Class Mail |
| Notice Only | Accurate Locksmiths, Inc | 10824 Cottonwood Ln | Omaha, NE 68164-3843 | | | | First Class Mail |
| Notice Only | Acdelco | P.O. Box 33171 | Detroit, MI 48232-5171 | | | | First Class Mail |
| Notice Only | Ace / Esis | Dept Ch 10123 | Palatine, IL 60055-0123 | | | | First Class Mail |
| Notice Only | Ace Adventure Resort, Inc | P.O. Box 1168 | Oak Hill, WV 25901-1168 | | | | First Class Mail |
| Notice Only | Ace American Alarm Co | 6222 Dixie Hwy | Bridgeport, MI 48722-9513 | | | | First Class Mail |
| Notice Only | Ace American Insurance Co | Dept Ch 10123 | Palatine, IL 60055-0001 | | | | First Class Mail |
| Notice Only | Ace American Insurance Co | Attn: Collateral Manager | 436 Walnut St | Philadelphia, PA 19106-3703 | | | First Class Mail |
| Notice Only | Ace Charitable Foundation | Attn: Wao9C | 436 Walnut St | Philadelphia, PA 19106-3703 | | | First Class Mail |
| Notice Only | Ace Coast Services, Inc | Ace Portable Services | 103 Cictoria Ln | Aptos, CA 95003 | | | First Class Mail |
| Notice Only | Ace Data Group, LLC | dba Data Recovery Services | 17778 Preston Rd | Dallas, TX 75252-5736 | | | First Class Mail |
| Notice Only | Ace Designs, Inc | Bridge Business Ctr | 320 George Patterson Dr | Bristol, PA 19007-3624 | | | First Class Mail |
| Notice Only | Ace Gmbh | Heinrich-Hertz-Str 2 | Dortmund, 44227 | Germany | | | First Class Mail |
| Notice Only | Ace Hardware H C / Roundlake Vn 19946 | 2200 Kensington Ct | Oak Brook, IL 60523-2103 | | | | First Class Mail |
| Notice Only | Ace Hardware Of Anacortes, Inc | 1720 Q Ave | Anacortes, WA 98221-2300 | | | | First Class Mail |
| Notice Only | Ace Hardware Of Big Pine Key, Inc | P.O. Box 1657 | Big Pine Key, FL 33043 | | | | First Class Mail |
| Notice Only | Ace Industrial Supply, Inc | 7535 N San Fernando Rd | Burbank, CA 91505-1044 | | | | First Class Mail |
| Notice Only | Ace Locksmith 2, LLC | 3232 Irving Blvd | Dallas, TX 75247-6007 | | | | First Class Mail |
| Notice Only | Ace Rent A Car, Inc | P.O. Box 78063 | Indianapolis, IN 46278-0063 | | | | First Class Mail |
| Notice Only | Acecamp, LLC | 2275 S West Temple | Salt Lake City, UT 84115-2630 | | | | First Class Mail |
| Notice Only | Acfe | 716 West Ave | Austin, TX 78701-2727 | | | | First Class Mail |
| Notice Only | Aci Catering Group | 70 Bradley Rd | Woodbridge, CT 06525-2378 | | | | First Class Mail |
| Notice Only | Acics | 1350 I St Nw, Ste 560 | Washington, DC 20005 | | | | First Class Mail |
| Notice Only | Acker Marine Survey Co | 801 73rd St | Marathon, FL 33050 | | | | First Class Mail |
| Notice Only | Acl Services, Ltd | Box 200286 | Pittsburgh, PA 15251-0286 | | | | First Class Mail |
| Notice Only | Acli-Mate Formulations, LLC | 234 N Main St, Ste 3f 300 | Gunnison, CO 81230-2438 | | | | First Class Mail |
| Notice Only | Acmar United Methodist Church | Attn: Belinda G Wilson | P.O. Box 853 | Moody, AL 35004 | | | First Class Mail |
| Notice Only | Acme Security Systems, Inc | 1932 Republic Ave | San Leandro, CA 94577-4221 | | | | First Class Mail |
| Notice Only | Acme Sets | 4731 Algiers St | Dallas, TX 75207-5501 | | | | First Class Mail |
| Notice Only | Acme Tools-Duluth | 4332 Grand Ave | Duluth, MN 55807-2738 | | | | First Class Mail |
| Notice Only | Acme Utd Corp | P.O. Box 932607 | Atlanta, GA 31193-2607 | | | | First Class Mail |
| Notice Only | Acme Utd Corp | P.O. Box 347808 | Pittsburgh, PA 15251-4808 | | | | First Class Mail |
| Notice Only | Acnielsen Corp | The Nielson Co LLC | P.O. Box 88956 | Chicago, IL 60695-8956 | | | First Class Mail |
| Notice Only | Aco-Del Group Co, Inc | 143 Prospect Ave | Brooklyn, NY 11215-5314 | | | | First Class Mail |
| Notice Only | Acorn Naturalists | 14742 Plaza Dr, Ste 100 | Tustin, CA 92780-8010 | | | | First Class Mail |
| Notice Only | Acorn Petroleum, Inc | P.O. Box 561312 | Denver, CO 80256-1312 | | | | First Class Mail |
| Notice Only | Acoustic Musician, LLC | 5435 N Garland Ave, Ste 140 | Garland, TX 75040-2787 | | | | First Class Mail |
| Notice Only | Acp International | 136 Everett Rd | Albany, NY 12205-1418 | | | | First Class Mail |
| Notice Only | Acronis International Gmbh | Rheinweg 9 | Schaffhausen, 9h, 8200 | Switzerland | | | First Class Mail |
| Notice Only | Acs Advanced Construction Services, Inc | 304 Lincoln Ave | Eveleth, MN 55734-1590 | | | | First Class Mail |
| Notice Only | Acs International School | Heywood | Portsmouth Rd | Cobham, 111 | United Kingdom | | First Class Mail |
| Notice Only | Acs-Ackerman Computer Sciences | 6233 E Sawgrass Rd | Sarasota, FL 34240-8915 | | | | First Class Mail |
| Notice Only | Act Services, Inc | 915 Eddy Ct | Wheaton, IL 60187-4455 | | | | First Class Mail |
| Notice Only | Action Automatic Sprinkler, Inc | dba Action Fire Pros | P.O. Box 797 | Waxahachie, TX 75168-0797 | | | First Class Mail |
| Notice Only | Action Envelope | 1172 Route 109 | Lindenhurst, NY 11757-1002 | | | | First Class Mail |
| Notice Only | Action Fire Alarm | dba Action Fire Pros | P.O. Box 797 | Waxahachie, TX 75168-0797 | | | First Class Mail |
| Notice Only | Action Mechanical Contractors, Inc | 3228 Nevada Blvd | Charlotte, NC 28273-6426 | | | | First Class Mail |
| Notice Only | Action Printing | A Gannett Co | P.O. Box 67b86 | Dallas, TX 75267 | | | First Class Mail |
| Notice Only | Action Printing & Services, Inc | 813 Main St E | Oak Hill, WV 25901-3123 | | | | First Class Mail |
| Notice Only | Action Shred Of Texas | 2835 Congressman Ln | Dallas, TX 75220-1407 | | | | First Class Mail |
| Notice Only | Action Signs | 975 Cobb Pl Blvd NW, Ste 212 | Kennesaw, GA 30144-6899 | | | | First Class Mail |
| Notice Only | Action Sports | P.O. Box 3069 | Greenwood, SC 29648-3069 | | | | First Class Mail |
| Notice Only | Action Sports | 1225 Hwy 72 Bypass | Greenwood, SC 29649-2206 | | | | First Class Mail |
| Notice Only | Action Target | 3411 S Mountain Vista Pkwy | Provo, UT 84606-5563 | | | | First Class Mail |
| Notice Only | Action Target | P.O. Box 636 | Provo, UT 84603-0636 | | | | First Class Mail |
| Notice Only | Action Tents | dba Action Tents & Party Rental | 4440 S Southeast Blvd Bldg 1 | Wichita, KS 67210-1686 | | | First Class Mail |
| Notice Only | Action Trophies And Awards | 1701 S 1-35 E | Carrollton, TX 75006 | | | | First Class Mail |
| Notice Only | Action Whitewater Adventures | P.O. Box 1634 | Provo, UT 84603-1634 | | | | First Class Mail |
| Notice Only | Active 911, Inc | 4100 SW Research Way, Ste B | Corvallis, OR 97333-1198 | | | | First Class Mail |
| Notice Only | Active Informatik, LLC | 5817 Kentucky Ave | Pittsburgh, PA 15232-2707 | | | | First Class Mail |
| Notice Only | Active Lifestyle Products & Services, Inc | dba Alps Mountaineering | 4575 Hwy 185 | New Haven, MO 63068-2635 | | | First Class Mail |
| Notice Only | Acton Utd Methodist Church | Crossroads of America 160 | 5650 Semour Rd | Indianapolis, IN 46239-1938 | | | First Class Mail |
| Notice Only | Acts E & W, Inc | P.O. Box 1128 | Bolingbrook, IL 60440-1085 | | | | First Class Mail |
| Notice Only | Acubits, LLC | 14030 Red Oak Cir S | Mckinney, TX 75071-6129 | | | | First Class Mail |
| Notice Only | Acuity Specialty Products, Inc | Zep Sales & Service | P.O. Box 841508 | Dallas, TX 75284-1508 | | | First Class Mail |
| Notice Only | Ad Roll, Inc | 2300 Harrison St 2nd Fl | San Francisco, CA 94110-2013 | | | | First Class Mail |
| Notice Only | Ad Sales, LLC | Advanced Depositions | 1880 JFk Blvd, Ste 660 | Philadelphia, PA 19103-7414 | | | First Class Mail |
| Notice Only | Ada Hovland | Address Redacted | | | | | First Class Mail |
| Notice Only | Adadia | 661A Pleasant St | Norwood, MA 02062 | | | | First Class Mail |
| Notice Only | Adalgisa Mckay | Address Redacted | | | | | First Class Mail |
| Notice Only | Adalilia Navarrette | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Berthot | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Beard | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam C Turner | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Cassady | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Cheadle | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Cook | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam D Graves | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam D Kosen | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam D Scott | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Dabrowski | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Danie Swaim | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Doty | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Fischer | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Freund | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Grant | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Hartfiel | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Hoffman | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Hough | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Hunter | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam J Beard | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam J Benton | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam J Colclough | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam J D'Angelo | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam J Schmidt | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam J Snow | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Jay Chamberlain | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Jude Woeste | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Klepsteen | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Kovalchick | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam L Peterson | Address Redacted | | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Adam Mccarrison | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Mccauley Illustration Services | 1081 Treat Ave | San Francisco, CA 94110-3321 | | | | First Class Mail |
| Notice Only | Adam Miller | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Patrick Steggell | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Patterson | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Perry | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam R Blanchet | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam R Cheadle | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Repman | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam S Caldwell | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Schwebach, Inc | dba Neuropsychology Center of Utah | 1407 N 2000 W, Ste A | Clinton, UT 84015-8563 | | | First Class Mail |
| Notice Only | Adam Shumard | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Smith | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Smith | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Tate | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Van Stedum | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Warnement | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Woodward | Address Redacted | | | | | First Class Mail |
| Notice Only | Adam Woodworth | Address Redacted | | | | | First Class Mail |
| Notice Only | Adams & Co Real Estate, LLC | P.O. Box 95000-5385 | Philadelphia, PA 19195-5385 | | | | First Class Mail |
| Notice Only | Adams Brown Cntys Econ Opp, Inc | dba the Glass Refactory | 9262 Mount Orab Pike | Georgetown, OH 45121-9311 | | | First Class Mail |
| Notice Only | Adams County Sheriffs Office | 332 N 19th Ave | Brighton, CO 80601-3503 | | | | First Class Mail |
| Notice Only | Adams Outdoor Advertising, Lp | P.O. Box 809140 | Chicago, IL 60680-9140 | | | | First Class Mail |
| Notice Only | Adams Pointe Conference Center | 1400 NE Coronado Dr | Blue Springs, MO 64014-3087 | | | | First Class Mail |
| Notice Only | Adam'S Power Equipment | 450 Ragland Rd | Beckley, WV 25801-9723 | | | | First Class Mail |
| Notice Only | Adams United Methodist Church | Attn: Melissa Mccarthy | P.O. Box 51 | Adams, NY 13605 | | | First Class Mail |
| Notice Only | Adams United Methodist Church | Attn: Melissa M K Mccarthy | 17502 Maxon Ln | Adams, NY 13605 | | | First Class Mail |
| Notice Only | Adams-Burch, Inc | 1901 Stanford Ct | Landover, MD 20785-3219 | | | | First Class Mail |
| Notice Only | Adan Barajas | Address Redacted | | | | | First Class Mail |
| Notice Only | Adau Aquatic Engineering, LLC | 14884 Indigo Lakes Dr | Naples, FL 34119-4800 | | | | First Class Mail |
| Notice Only | Adb Airfield Solutions, LLC | P.O. Box 29160 | New York, NY 10087-9160 | | | | First Class Mail |
| Notice Only | Adco Marketing | 300 Tamal Plz, Ste 220 | Corte Madera, CA 94925-1136 | | | | First Class Mail |
| Notice Only | Adcolor | 950 Brookstown Ave | Winston Salem, NC 27101-3625 | | | | First Class Mail |
| Notice Only | Adcolor Printing | 950 Brookstown Ave | Winston Salem, NC 27101-3625 | | | | First Class Mail |
| Notice Only | Adcraft-Decals, Inc | 7708 Commerce Park Oval | Independence, OH 44131-2306 | | | | First Class Mail |
| Notice Only | Addie's, Inc | 124 E Main St | Lock Haven, PA 17745-1323 | | | | First Class Mail |
| Notice Only | Addlynn Memorial Utd Methodist Ch | Sequoyah Council 713 | 3225 Avoca Rd | Bristol, TN 37620-6503 | | | First Class Mail |
| Notice Only | Addison Business Systems, Inc | 12555 S Menard Ave | Palos Heights, IL 60463-2423 | | | | First Class Mail |
| Notice Only | Addison D Miller | Address Redacted | | | | | First Class Mail |
| Notice Only | Addison Fox | Address Redacted | | | | | First Class Mail |
| Notice Only | Addison Public Library | 235 Kennedy Dr | Addison, IL 60101-2403 | | | | First Class Mail |
| Notice Only | Addison R Guynn | Address Redacted | | | | | First Class Mail |
| Notice Only | Addison Search, LLC | 7076 Solutions Ctr | Chicago, IL 60677-7000 | | | | First Class Mail |
| Notice Only | Adecco Employment Services, Inc | P.O. Box 371084 | Pittsburgh, PA 15250-7084 | | | | First Class Mail |
| Notice Only | Adele Gormley | Address Redacted | | | | | First Class Mail |
| Notice Only | Adelina M Miranda-Sanchez | Address Redacted | | | | | First Class Mail |
| Notice Only | Adelina Miranda-Sanchez | Address Redacted | | | | | First Class Mail |
| Notice Only | Adella Green | Address Redacted | | | | | First Class Mail |
| Notice Only | Adelphi University | Attn: Mary Barca, Cashiers | Levermore Hall, Rm 1 | P.O. Box 701 | Garden City, NY 11530-0701 | | First Class Mail |
| Notice Only | Ad-Fax Media Marketing, Inc | 830 3rd Ave, Fl 2 | New York, NY 10022-6570 | | | | First Class Mail |
| Notice Only | Adi | P.O. Box 731340 | Dallas, TX 75373-1340 | | | | First Class Mail |
| Notice Only | Adi Time | 855 Waterman Ave | E Providence, RI 02914-1700 | | | | First Class Mail |
| Notice Only | Adico, Inc | 2382 Faraday Ave, Ste 350 | Carlsbad, CA 92008-7258 | | | | First Class Mail |
| Notice Only | Adilmarie Gomez | Address Redacted | | | | | First Class Mail |
| Notice Only | Adirondack Museum Store | Routes 28N & 30 - Box 99 | Blue Mountain Lake, NY 12812 | | | | First Class Mail |
| Notice Only | Adjutant General Of The State Of West Virginia | 1707 Coonskin Dr | Charleston, WV 25311-1099 | | | | First Class Mail |
| Notice Only | Adjutant General, State W Virginia | 1707 Coonskin Dr | Charleston, WV 25311-1099 | | | | First Class Mail |
| Notice Only | Adk Electrical Service, Inc | 858 US Hwy 1, Ste A | Edison, NJ 08817-4624 | | | | First Class Mail |
| Notice Only | Admaster Creations/Proforma | P.O. Box 640814 | Cincinnati, OH 45264-0814 | | | | First Class Mail |
| Notice Only | Administrative Professionals Conference | P.O. Box 3421 | Boston, MA 02241-3421 | | | | First Class Mail |
| Notice Only | Administrator, Unemployment Comp | P.O. Box 30289 | Hartford, CT 06150-0289 | | | | First Class Mail |
| Notice Only | Admiral Beverage Corp | P.O. Box 27821 | Albuquerque, NM 87125-7821 | | | | First Class Mail |
| Notice Only | Admirals Club | P.O. Box 679616 MDS307 | Dfw Airport, TX 75261 | | | | First Class Mail |
| Notice Only | Admore Air Conditioning Corp | 835 Mclean Ave | Yonkers, NY 10704-3925 | | | | First Class Mail |
| Notice Only | Adniel Alexander Salas | Address Redacted | | | | | First Class Mail |
| Notice Only | Adobe Max 2011 | Active Network / Wingate Web | Dept 8127 | P.O. Box 78127 | Los Angeles, CA 90074 | | First Class Mail |
| Notice Only | Adobe Systems, Inc | 29322 Network Pl | Chicago, IL 60673-1293 | | | | First Class Mail |
| Notice Only | Adobe Systems, Inc | 345 Park Ave | San Jose, CA 95110-2704 | | | | First Class Mail |
| Notice Only | Adobe Systems, Incorporated (Adus) | 345 Park Ave | San Jose, CA 95110-2704 | | | | First Class Mail |
| Notice Only | Adobe Truck & Equipment | 6613 Edith Blvd Ne | Albuquerque, NM 87113-1137 | | | | First Class Mail |
| Notice Only | Adobe, Inc (Adus) | 345 Park Ave | San Jose, CA 95110-2704 | | | | First Class Mail |
| Notice Only | Adolph Del Castillo | Address Redacted | | | | | First Class Mail |
| Notice Only | Adolph Kiefer & Assoc | 1700 Kiefer Dr | Zion, IL 60099-4093 | | | | First Class Mail |
| Notice Only | Adolph Kiefer & Assoc | 1700 Kiefer Dr | Zion, IL 60099-5105 | | | | First Class Mail |
| Notice Only | Adolph Kiefer & Assoc, LLC | dba Kiefer Aquatics the Lifeguard Store | 903 Morrissey Dr, Unit 1 | Bloomington, IL 61701-6941 | | | First Class Mail |
| Notice Only | Adorama | 42 W 18th St | New York, NY 10011-4621 | | | | First Class Mail |
| Notice Only | Adp Tasware | Attn: Legal | 401 Edgewater Pl, Ste 260 | Wakefield, MA 01880-6210 | | | First Class Mail |
| Notice Only | Adp, Inc | P.O. Box 842875 | Boston, MA 02284-2875 | | | | First Class Mail |
| Notice Only | Adpro Sports, LLC | 55 Amherst Villa Rd | Buffalo, NY 14225-1400 | | | | First Class Mail |
| Notice Only | Adr Options, Inc | Two Commerce Square | 2001 Market St, Ste 1100 | Philadelphia, PA 19103-7046 | | | First Class Mail |
| Notice Only | Adr Services, Inc | 1900 Ave of the Stars, Ste 250 | Los Angeles, CA 90067-4304 | | | | First Class Mail |
| Notice Only | Adrian College | For Benefit Of: K Clipper | 110 S Madison St | Adrian, MI 49221-2575 | | | First Class Mail |
| Notice Only | Adrian College | 110 S Madison St | Adrian, MI 49221-2575 | | | | First Class Mail |
| Notice Only | Adrian G Sacripanti | Address Redacted | | | | | First Class Mail |
| Notice Only | Adrian Hackett | Address Redacted | | | | | First Class Mail |
| Notice Only | Adrian Mccoy | Address Redacted | | | | | First Class Mail |
| Notice Only | Adrian Negron | Address Redacted | | | | | First Class Mail |
| Notice Only | Adrian R Long | Address Redacted | | | | | First Class Mail |
| Notice Only | Adrian Rivas | Address Redacted | | | | | First Class Mail |
| Notice Only | Adrianna Murillo | Address Redacted | | | | | First Class Mail |
| Notice Only | Adriane James | Address Redacted | | | | | First Class Mail |
| Notice Only | Adrienne Casson | Address Redacted | | | | | First Class Mail |
| Notice Only | Adrienne Wrona | Address Redacted | | | | | First Class Mail |
| Notice Only | Adryn M Shackelford | Address Redacted | | | | | First Class Mail |
| Notice Only | Adryn Shackelford | Address Redacted | | | | | First Class Mail |
| Notice Only | Adt Security Services | P.O. Box 538083 | Atlanta, GA 30353-8083 | | | | First Class Mail |
| Notice Only | Adt Security Services | P.O. Box 672279 | Dallas, TX 75267-2279 | | | | First Class Mail |
| Notice Only | Adt Security Services | P.O. Box 71485 | San Juan, PR 00936 | | | | First Class Mail |
| Notice Only | Adt Security Services, Inc | 5471 W Waters Ave, Ste 1000 | Tampa, FL 33634-1257 | | | | First Class Mail |
| Notice Only | Adt Security Systems | P.O. Box 371956 | Pittsburgh, PA 15250-7956 | | | | First Class Mail |
| Notice Only | Advance Canvas Design, LLC | The Colorado Yurt Co | P.O. Box 1626 | Montrose, CO 81402-1626 | | | First Class Mail |
| Notice Only | Advance Career Technology | Suite 211B, 36 W Route 70 | Marlton, NJ 08053 | | | | First Class Mail |
| Notice Only | Advance Memorial Utd Methodist Church | Simon Kenton Council 441 | 1007 Bellefonte Rd | Flatwoods, KY 41139-1903 | | | First Class Mail |
| Notice Only | Advance Newspapers | 2141 Port Sheldon St | Jenison, MI 49428-9315 | | | | First Class Mail |
| Notice Only | Advance Resources, LLC | 6018 Beech Crse Ln | Charlotte, NC 28269-0804 | | | | First Class Mail |
| Notice Only | Advanced Business Equipment | 3072 Sweeten Creek Rd | Asheville, NC 28803-2114 | | | | First Class Mail |
| Notice Only | Advanced Comm & Electronics, Inc | 2417 Baylor Dr Se | Albuquerque, NM 87106-3205 | | | | First Class Mail |
| Notice Only | Advanced Compressor Sys | P.O. Box 12372 | Albuquerque, NM 87195-0372 | | | | First Class Mail |
| Notice Only | Advanced Court Reporting | P.O. Box 181 | Cohasset, MA 02025-0181 | | | | First Class Mail |
| Notice Only | Advanced Data-Comm, Inc | 301 Data Ct | Dubuque, IA 52003-8963 | | | | First Class Mail |
| Notice Only | Advanced Disposal | 88055 Overseas Hwy, Ste 10-189 | Islamorada, FL 33036-3067 | | | | First Class Mail |
| Notice Only | Advanced Duplication Services, LLC | The Ads Group | 2155 Niagara Ln N, Ste 120 | Plymouth, MN 55447-4654 | | | First Class Mail |
| Notice Only | Advanced Equipment Co | 1408 Ctr Park Dr | Charlotte, NC 28217 | | | | First Class Mail |
| Notice Only | Advanced Equipment Co | Attn: John Helton | 1408 Center Park Dr | Charlotte, NC 28217 | | | First Class Mail |
| Notice Only | Advanced Fixtures, Inc | 2655 E Audie Murphy Pkwy | Farmersville, TX 75442-2538 | | | | First Class Mail |
| Notice Only | Advanced Hood Systems | 12550 Wiles Rd | Coral Springs, FL 33076-2202 | | | | First Class Mail |
| Notice Only | Advanced Innovative Tech, LLC | 530 Wilbanks Dr | Ball Ground, GA 30107-6005 | | | | First Class Mail |
| Notice Only | Advanced Printing Systems | P.O. Box 118683 | Carrollton, TX 75011-8683 | | | | First Class Mail |
| Notice Only | Advanced Resources, LLC | 5806 Prosperity Church Rd, Ste A2-108 | Charlotte, NC 28269-1138 | | | | First Class Mail |
| Notice Only | Advanced Technologies, Inc | 1901 Nelson Miller Pkwy | Louisville, KY 40223-2177 | | | | First Class Mail |
| Notice Only | Advanced Web | 600 Hoover St Ne, Ste 500 | Minneapolis, MN 55413-3078 | | | | First Class Mail |
| Notice Only | Advancement Resources | 3950 River Ridge Dr NE, Ste A | Cedar Rapids, IA 52402-7534 | | | | First Class Mail |
| Notice Only | Advantor Communications | Licensing 2010Attn: Accts Rec Dept | 325 W 1st St, Ste 300 | Duluth, MN 55802-1651 | | | First Class Mail |
| Notice Only | Advanstar Communications, Inc | 325 W 1st St, Ste 300 | Duluth, MN 55802-1651 | | | | First Class Mail |
| Notice Only | Advanstar Communications, Inc | P.O. Box 64584 | Saint Paul, MN 55164-0584 | | | | First Class Mail |
| Notice Only | Advantage Rent-A-Car | P.O. Box 310001 | San Antonio, TX 78313-7001 | | | | First Class Mail |
| Notice Only | Advantage Storage - Las Colinas | 330 W Ih 635 Fwy | Irving, TX 75063-3833 | | | | First Class Mail |
| Notice Only | Advantage Storage - Lascolinas | 330 W Ih 635 Fwy | Irving, TX 75063-3833 | | | | First Class Mail |
| Notice Only | Advantage Technology | 814 Quarrier St | Charleston, WV 25301-2606 | | | | First Class Mail |
| Notice Only | Advantage User Group | Attn: Ev Acton | 3850 Ranchero Dr | Ann Arbor, MI 48108-2772 | | | First Class Mail |
| Notice Only | Advantages | 3850 Ranchero Dr | Ann Arbor, MI 48108-2772 | | | | First Class Mail |
| Notice Only | Advent Capital Group, LLC | dba Service It Direct | 2033 Chenault Dr, Ste 130 | Carrollton, TX 75006-5168 | | | First Class Mail |
| Notice Only | Advent Capital Group, LLC | dba Service It Direct | 2033 Chenault Dr, Ste 130 | Carrollton, TX 75006-5168 | | | First Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Advent Lutheran Church | Chester County Council 539 | 1601 Green Ln | West Chester, PA 19382-7951 | | | First Class Mail |
| Notice Only | Advent Lutheran Church Spindale, NC | 118 Rewley St | Spindale, NC 28160 | | | | First Class Mail |
| Notice Only | Advent Utd Methodist Church | Blue Ridge Council 551 | 2258 Woodruff Rd | Simpsonville, SC 29681-5438 | | | First Class Mail |
| Notice Only | Adventure 16 | P.O. Box 600690 | San Diego, CA 92160-0690 | | | | First Class Mail |
| Notice Only | Adventure Maritime, Inc | 2308 Windsor Oaks Ave | Lutz, FL 33549-5881 | | | | First Class Mail |
| Notice Only | Adventure Maritime, Inc | c/o Michael A Painter | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First Class Mail |
| Notice Only | Adventure Outfitters | A Div of Design Assoc LLC | P.O. Box 32307 | Phoenix, AZ 85064-2307 | | | First Class Mail |
| Notice Only | Adventure Publications | 820 Cleveland St S | Cambridge, MN 55008-1779 | | | | First Class Mail |
| Notice Only | Adventure Publishing Group, Inc | 286 5th Ave, Fl 3 | New York, NY 10001-4559 | | | | First Class Mail |
| Notice Only | Adventure Scuba Co | 13901 Metrotech Dr | Chantilly, VA 20151-3234 | | | | First Class Mail |
| Notice Only | Adventure Trading, Inc | 3039 W Commodore Way | Seattle, WA 98199-1238 | | | | First Class Mail |
| Notice Only | Adventures in Sailing, Inc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First Class Mail |
| Notice Only | Adventures Of Saltwater Taffy | 6501 Red Hook Plz, Ste 201-383 | St Thomas, VI 00802-1373 | | | | First Class Mail |
| Notice Only | Adventures Of Saltwater Taffy | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First Class Mail |
| Notice Only | Adventures Wv | dba Adventures On the Gorge | P.O. Box 78 | Lansing, WV 25862-0078 | | | First Class Mail |
| Notice Only | Advertising Promotions | Dba: Ciaa Coareer Expo | 116 Lowes Foods Dr 322 | Lewisville, NC 27023-8258 | | | First Class Mail |
| Notice Only | Advisors In Philanthropy | 216 W Jackson Blvd, Ste 625 | Chicago, IL 60606-6945 | | | | First Class Mail |
| Notice Only | Advocacy, Inc | 5776 Innsbruck Rd | East Syracuse, NY 13057-3059 | | | | First Class Mail |
| Notice Only | Advocates For The Amer Osteopathic Assoc | 142 E Ontario St | Chicago, IL 60611-2874 | | | | First Class Mail |
| Notice Only | Advocates For Youth | 1325 G St Nw, Ste 980 | Washington, DC 20005 | | | | First Class Mail |
| Notice Only | Adweek | P.O. Box 15 | Congers, NY 10920-0015 | | | | First Class Mail |
| Notice Only | Adwoa Muwzea | Address Redacted | | | | | First Class Mail |
| Notice Only | Aea | 16 Sconticut Neck Rd 290 | Fairhaven, MA 02719-1914 | | | | First Class Mail |
| Notice Only | Aecom, Inc | 1178 Payshpere Cir | Chicago, IL 60674-0001 | | | | First Class Mail |
| Notice Only | Aed Brands, LLC | 95 Chastain Rd NW, Ste 302 | Kennesaw, GA 30144-5800 | | | | First Class Mail |
| Notice Only | Aed123, LLC | 1920 Mckinney Ave 7th Fl | Dallas, TX 75201-2483 | | | | First Class Mail |
| Notice Only | Aee Energy Seminars | P.O. Box 1026 | Lilburn, GA 30048-1026 | | | | First Class Mail |
| Notice Only | Aegis Technical Services, Inc | 18550 W Capitol Dr | Brookfield, WI 53045-1925 | | | | First Class Mail |
| Notice Only | Aerial Filmworks, LLC | 501 N College St | Charlotte, NC 28202-2213 | | | | First Class Mail |
| Notice Only | Aeris A Taylor | Address Redacted | | | | | First Class Mail |
| Notice Only | Aerio Squad | 961 W Alondra Blvd | Compton, CA 90220-3528 | | | | First Class Mail |
| Notice Only | Aerolito Paper Co | 445 E 40th St | Hialeah, FL 33013-2332 | | | | First Class Mail |
| Notice Only | Aerowerks, Inc | 6625 Millcreek Dr | Mississauga, On L5N 5M4 | Canada | | | First Class Mail |
| Notice Only | Aetma Felt Corp | 2401 W Emaus Ave | Allentown, PA 18103-7234 | | | | First Class Mail |
| Notice Only | Af&V | c/o Joshua I Wells, Coo | 124 Metropolitan Park Dr | Liverpool, NY 13088-5342 | | | First Class Mail |
| Notice Only | Afar | P.O. Box 8571 | Red Oak, IA 51591 | | | | First Class Mail |
| Notice Only | Affiliated Food Service | P.O. Box 2865 | Amarillo, TX 79105-2865 | | | | First Class Mail |
| Notice Only | Aft Flight Training Center | 4119 W Commonwealth Ave | Fullerton, CA 92833-2535 | | | | First Class Mail |
| Notice Only | Afni | P.O. Box 3068 | Bloomington, IL 61702-3068 | | | | First Class Mail |
| Notice Only | Afp 100 Corp | dba Doubletree By Hilton Bradley Int'l Airport | 16 Ella Grasso Tpke | Windsor Locks, CT 06096-1015 | | | First Class Mail |
| Notice Only | Afp-Greater Dallas | 14070 Proton Rd, Ste 100 Lb9 | Dallas, TX 75244-3601 | | | | First Class Mail |
| Notice Only | Africa Regional Office | Opposite Gate E | Jamhuri Park | Nairobia | Kenya | | First Class Mail |
| Notice Only | African American Performance Magazine | 4712 Admiralty Way, Ste 117 | Marina Del Rey, CA 90292-6905 | | | | First Class Mail |
| Notice Only | Afterschool Alliance | 1616 H St NW, Ste 820 | Washington, DC 20006-4917 | | | | First Class Mail |
| Notice Only | After-School All-Stars | 9255 W Sunset Blvd, Ste 500 | Los Angeles, CA 90069-3301 | | | | First Class Mail |
| Notice Only | Afta / Sag | 261 Madison Ave | New York, NY 10016-2303 | | | | First Class Mail |
| Notice Only | Aftra H & R | P.O. Box 54867 | Los Angeles, CA 90054-0867 | | | | First Class Mail |
| Notice Only | Aftra H&R | 15110 Dallas Pkwy, Ste 440 | Dallas, TX 75248-4605 | | | | First Class Mail |
| Notice Only | Aftra Health & Retirement Fund | 6060 N Central Expy, Ste 468 | Dallas, TX 75206-5295 | | | | First Class Mail |
| Notice Only | Agape Fitness Solutions | 510 Navajo St | Montgomery, TX 77316-4827 | | | | First Class Mail |
| Notice Only | Agency Of Credit Control, Inc | 2014 S Pontiac Way | Denver, CO 80224-2412 | | | | First Class Mail |
| Notice Only | Aggrekò, LLC | 2 Hawk Court | Bridgeport, NJ 08014 | | | | First Class Mail |
| Notice Only | Agnes Johnston | Address Redacted | | | | | First Class Mail |
| Notice Only | Agnes Martinez | Address Redacted | | | | | First Class Mail |
| Notice Only | Agnes Strayer | Address Redacted | | | | | First Class Mail |
| Notice Only | Agren Blando Court Reporting & Video, Inc | 216 16th St, Ste 650 | Denver, CO 80202-5161 | | | | First Class Mail |
| Notice Only | Agro Zaffiro, Llp | 21 King St W, 11th Fl | Hamilton, On L8P 4W7 | Canada | | | First Class Mail |
| Notice Only | Ags Labs, Inc | 4871 Sharp St | Dallas, TX 75247-6617 | | | | First Class Mail |
| Notice Only | Agsten Construction Co, Inc | 1700 State Route 34 | Hurricane, WV 25526 | | | | First Class Mail |
| Notice Only | Ahern Communications, Inc | 10 Johnson Rd | Foster, RI 02825-1230 | | | | First Class Mail |
| Notice Only | Ahg, Inc | Attn: Linda | 175 Tri County Pkwy, Ste 100 | Cincinnati, OH 45246-3255 | | | First Class Mail |
| Notice Only | Ahmed Bennett | Address Redacted | | | | | First Class Mail |
| Notice Only | Ahmed Fawzy Mohamed Atwa | Address Redacted | | | | | First Class Mail |
| Notice Only | Aicpa | 220 Leigh Farm Rd | Durham, NC 27707-8110 | | | | First Class Mail |
| Notice Only | Aicpa | Attn: Membership | P.O. Box 52403 | Durham, NC 27717-2403 | | | First Class Mail |
| Notice Only | Aicpa | P.O. Box 27866 | Newark, NJ 07101-7866 | | | | First Class Mail |
| Notice Only | Aidan J Saggers | Address Redacted | | | | | First Class Mail |
| Notice Only | Aidan Knab | Address Redacted | | | | | First Class Mail |
| Notice Only | Aidan Kocab | Address Redacted | | | | | First Class Mail |
| Notice Only | Aidan M Vogel | Address Redacted | | | | | First Class Mail |
| Notice Only | Aidan Mulholland | Address Redacted | | | | | First Class Mail |
| Notice Only | Aiden Firman | Address Redacted | | | | | First Class Mail |
| Notice Only | Aiden M Quinn | Address Redacted | | | | | First Class Mail |
| Notice Only | Aidynn K France | Address Redacted | | | | | First Class Mail |
| Notice Only | Aiim Expo 2009 | P.O. Box 6060 | Duluth, MN 55806-6060 | | | | First Class Mail |
| Notice Only | Aiim International | P.O. Box 62281 | Baltimore, MD 21264-2281 | | | | First Class Mail |
| Notice Only | Aileen M Coldren | Address Redacted | | | | | First Class Mail |
| Notice Only | Aileen Ruppe | Address Redacted | | | | | First Class Mail |
| Notice Only | Aim | 1905 Harney St, Ste 300 | Omaha, NE 68102-2314 | | | | First Class Mail |
| Notice Only | Aimee Liepert | Address Redacted | | | | | First Class Mail |
| Notice Only | Aimee R Stark | Address Redacted | | | | | First Class Mail |
| Notice Only | Aimee Stark | Address Redacted | | | | | First Class Mail |
| Notice Only | Aio Acquisition, Inc | dba Personnel Concepts | P.O. Box 5750 | Carol Stream, IL 60197-5750 | | | First Class Mail |
| Notice Only | Air & Space Magazine | P.O. Box 420110 | Palm Coast, FL 32142-0110 | | | | First Class Mail |
| Notice Only | Air Components & Systems, Ltd | P.O. Box 560578 | Charlotte, NC 28256-0578 | | | | First Class Mail |
| Notice Only | Air Force Assoc | 1501 Lee Hwy, Ste 400 | Arlington, VA 22209-1198 | | | | First Class Mail |
| Notice Only | Air Force Sergants Association F1552 | Psc 76 Box 6385 | Apo, AP 96319 | | | | First Class Mail |
| Notice Only | Aircar, Inc | 2008 Bedford Rd, Ste 200 | Bedford, TX 76021-7014 | | | | First Class Mail |
| Notice Only | Aircycle Corp | 2200 Ogden Ave | Lisle, IL 60532-1599 | | | | First Class Mail |
| Notice Only | Airline Stationery Co, Inc | 284 Madison Ave | New York, NY 10017 | | | | First Class Mail |
| Notice Only | Airpark Dodge Chrysler | Attn: Coye Pointer | 7801 E Frank Lloyd Blvd | Scottsdale, AZ 85260 | | | First Class Mail |
| Notice Only | Airsoft Megastore Wholesale | 5012 4th St | Irwindale, CA 91706-2172 | | | | First Class Mail |
| Notice Only | Airstar America, Inc | 10255 General Dr, Ste A6 | Orlando, FL 32824-8540 | | | | First Class Mail |
| Notice Only | Air-Tite Holders, Inc | 1560 Curran Hwy | North Adams, MA 01247-3900 | | | | First Class Mail |
| Notice Only | Aisha Stith | Address Redacted | | | | | First Class Mail |
| Notice Only | Akamai Technologies, Inc | General Post Office | P.O. Box 26590 | New York, NY 10087-6590 | | | First Class Mail |
| Notice Only | Akers Ski, Inc | 51 Akers Way | Andover, ME 04216 | | | | First Class Mail |
| Notice Only | Akia Sparkman | Address Redacted | | | | | First Class Mail |
| Notice Only | Al Geisler | Address Redacted | | | | | First Class Mail |
| Notice Only | Alabama Attorney Generals Office | Attn: Consumer Protection | P.O. Box 300152 | Montgomery, AL 36130-0152 | | | First Class Mail |
| Notice Only | Alabama Child Support Payment Center | Order Identifier 62Cc20010366 | Montgomery, AL 36124 | | | | First Class Mail |
| Notice Only | Alabama Office Of Attorney General | Office of the Attorney General | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-5903 | | | First Class Mail |
| Notice Only | Alabama Securities Commission | P.O. Box 304700 | Montgomery, AL 36130-4700 | | | | First Class Mail |
| Notice Only | Alabama State Attorneys General | State House | 11 S Union St | Montgomery, AL 36130-2102 | | | First Class Mail |
| Notice Only | Alabama State Treasurer | Unclaimed Property Div | P.O. Box 302520 | Montgomery, AL 36130-2520 | | | First Class Mail |
| Notice Only | Alabama Treasury Dept | Uncl Prop Div - Ralph Ainsworth | P.O. Box 302520 | Montgomery, AL 36130-2520 | | | First Class Mail |
| Notice Only | Alabama-Florida Cncl 3 | 6801 W Main St | Dothan, AL 36305-6937 | | | | First Class Mail |
| Notice Only | Alabaster First United Methodist Church | Attn: Ashley Homan, Business Manager | 10903 Hwy 119 | Alabaster, AL 35007 | | | First Class Mail |
| Notice Only | Alahna Obrien | Address Redacted | | | | | First Class Mail |
| Notice Only | Alain Nau | Address Redacted | | | | | First Class Mail |
| Notice Only | Alameda Cncl 22 | 1714 Everett St | Alameda, CA 94501-1529 | | | | First Class Mail |
| Notice Only | Alameda County Tax Collector | Attn: Jack Wong | 1221 Oak St, Rm 131 | Oakland, CA 94612 | | | First Class Mail |
| Notice Only | Alamo Area Cncl583 | 2226 NW Military Hwy | San Antonio, TX 78213-1833 | | | | First Class Mail |
| Notice Only | Alamo Area Council, Boy Scouts Of America | 2226 NW Military Hwy | San Antonio, TX 78213-1894 | | | | First Class Mail |
| Notice Only | Alamo Colleges | Room 112 | 7990 Pat Booker Rd | Live Oak, TX 78233-2603 | | | First Class Mail |
| Notice Only | Alamo Heights Utd Methodist Church | Alamo Area Council 583 | 825 E Basse Rd | San Antonio, TX 78209-1832 | | | First Class Mail |
| Notice Only | Alamo Plumbing & Heating Supply | P.O. Box 939 | Magdalena, NM 87825-0939 | | | | First Class Mail |
| Notice Only | Alan & Kristin Watson/Watson Conserves | Llc | 1517 Canyon Rd | Santa Fe, NM 87501-6135 | | | First Class Mail |
| Notice Only | Alan A Westberg | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Adler | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Alexander | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Anderson | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Brostoff | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Buscaglia | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Chartier | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Decato | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Eggleston | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Franks | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Gjundjek | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Gravelese | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Hamlin Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Hersh | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Hurd | Address Redacted | | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Alan Hutchison | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan I Abbott | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan J Herlan | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan J Rich, LLC | 8 Woodhollow Rd, Ste 203 | Parsippany, NJ 07054-2829 | | | | First Class Mail |
| Notice Only | Alan Kinger | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Kubota | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan L Frank Law Assoc Pc | & Michael Kunkel & Shawn Lea Kunkel | 135 Old York Rd | Jenkintown, PA 19046-3617 | | | First Class Mail |
| Notice Only | Alan Lambert | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Lepard | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Packard | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Plummer & Assoc, Inc | 1320 S University Dr, Ste 300 | Fort Worth, TX 76107-5765 | | | | First Class Mail |
| Notice Only | Alan Poock | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Raymond Vischinsky | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Robertson | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Rowe | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan S Harrison | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Sanders | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Spencer | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Teichner | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Toukkala | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Young | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Youngerman | Address Redacted | | | | | First Class Mail |
| Notice Only | Alan Zukowski | Address Redacted | | | | | First Class Mail |
| Notice Only | Alana Benson | Address Redacted | | | | | First Class Mail |
| Notice Only | Alanna Bonar | Address Redacted | | | | | First Class Mail |
| Notice Only | Alarm One, Inc | 2821 2nd Ave S, Ste C | Birmingham, AL 35233-2840 | | | | First Class Mail |
| Notice Only | Alasdair Charleson | Address Redacted | | | | | First Class Mail |
| Notice Only | Alaska Consumer Protection Unit | Consumer Protection Div | 1525 N Sherman St | Denver, CO 80203-1714 | | | First Class Mail |
| Notice Only | Alaska Department Of Corrections | Attn: Sylvan Robb, Dir | 550 W 7th Ave, Ste 1800 | Anchorage, AK 99501-3569 | | | First Class Mail |
| Notice Only | Alaska Dept Of Revenue | Unclaimed Property Unit | 1111 W Eight St, Rm 106 | Juneau, AK 99801 | | | First Class Mail |
| Notice Only | Alaska State Attorneys General | Diamond Courthouse | P.O. Box 110300 | Juneau, AK 99811-0300 | | | First Class Mail |
| Notice Only | Alba Morales | Address Redacted | | | | | First Class Mail |
| Notice Only | Albany Auto Service, Inc | Attn: Cheryl Buford | 1305 W Oglethorpe Ave | Albany, GA 31707 | | | First Class Mail |
| Notice Only | Albatross Air, Inc | 380 Airport Cir | Beaver, WV 25813-9354 | | | | First Class Mail |
| Notice Only | Albemarle Glass Co, Inc | 232 S 1st St | Albemarle, NC 28001-4809 | | | | First Class Mail |
| Notice Only | Alberice Architecture & Design Pa | 12 S Lexington Ave, Unit 100 | Asheville, NC 28801-3313 | | | | First Class Mail |
| Notice Only | Albert Arrington | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert C. Crofton | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Cramer | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Earle Garrett | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Garver Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Greene Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Gunther | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Hubby | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert J Ellis Airport | 264 State Rd, 1265 | Richlands, NC 28574 | | | | First Class Mail |
| Notice Only | Albert Kugler | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Linnell | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Nolan | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Oldenburg | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert O'Neal | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Rasmussen | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Restaurant Group | dba Schlotzsky's | 14114 Dallas Pkwy, Ste 670 | Dallas, TX 75254-1315 | | | First Class Mail |
| Notice Only | Albert Rieder | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Smith | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Travanty | Address Redacted | | | | | First Class Mail |
| Notice Only | Albert Zenz | Address Redacted | | | | | First Class Mail |
| Notice Only | Alberta Cave | Address Redacted | | | | | First Class Mail |
| Notice Only | Alberto Mendoza-Resendiz | Address Redacted | | | | | First Class Mail |
| Notice Only | Alberto Rodriguez | Address Redacted | | | | | First Class Mail |
| Notice Only | Alberto Saucedo | Address Redacted | | | | | First Class Mail |
| Notice Only | Albin Bartlett | Address Redacted | | | | | First Class Mail |
| Notice Only | Albrecht & Co | P.O. Box 640814 | Cincinnati, OH 45264-0814 | | | | First Class Mail |
| Notice Only | Albright College | Attn: Financial Aid Office | 13th & Bern Sts | P.O. Box 15234 | Reading, PA 19612-5234 | | First Class Mail |
| Notice Only | Albuquerque Exotic Woods | 4224 Menaul Blvd Ne | Albuquerque, NM 87110-2914 | | | | First Class Mail |
| Notice Only | Albuquerque Office Systems, LLC | 3715 Hawkins St NE, Ste A | Albuquerque, NM 87109-4555 | | | | First Class Mail |
| Notice Only | Alcone Co, Inc | 545 49th Ave | Long Island City, NY 11101-5610 | | | | First Class Mail |
| Notice Only | Aldacos Mexican Cuisine | 100 Hoefgen Ave | San Antonio, TX 78205-3333 | | | | First Class Mail |
| Notice Only | Aldersgate Umc | Attn: Treasurer | 2417 Getz Rd | Fort Wayne, IN 46804 | | | First Class Mail |
| Notice Only | Aldersgate Umc | Attn: David Sauer | 235E 8505 | Brigham City, UT 84302 | | | First Class Mail |
| Notice Only | Aldersgate Umc-Dora | Attn: Billy Howard Weems | 1975 Hwy 78 | Dora, AL 35062 | | | First Class Mail |
| Notice Only | Aldersgate United Methodist Church | Attn: John Dexter Howe | 1320 Umstead Rd | Durham, NC 27712 | | | First Class Mail |
| Notice Only | Aldersgate United Methodist Church | Attn: Rhonda Dollar | P.O. Box 609 | Dora, AL 35062 | | | First Class Mail |
| Notice Only | Aldersgate Utd Methodist Church | Bay Area Council 574 | 13217 Fm 1764 Rd | Santa Fe, TX 77510-9314 | | | First Class Mail |
| Notice Only | Aldersgate Utd Methodist Church | Blue Ridge Council 551 | 7 Shannon Dr | Greenville, SC 29615-1500 | | | First Class Mail |
| Notice Only | Aldersgate Utd Methodist Church | Circle Ten Council 571 | 3926 Old Denton Rd | Carrollton, TX 75007-1018 | | | First Class Mail |
| Notice Only | Aldersgate Utd Methodist Church | Mid Iowa Council 177 | 3600 75th St | Urbandale, IA 50322-3004 | | | First Class Mail |
| Notice Only | Aldersgate Utd Methodist Church | Montana Council 315 | 1621 Thornton Ave | Butte, MT 59701-5549 | | | First Class Mail |
| Notice Only | Aldersgate Utd Methodist Church | Occoneechee 421 | 1320 Umstead Rd | Durham, NC 27712-2002 | | | First Class Mail |
| Notice Only | Aldersgate Utd Methodist Church | South Plains Council 694 | 10306 Indiana Ave | Lubbock, TX 79423-5176 | | | First Class Mail |
| Notice Only | Aldersgate Utd Methodist Church | Texas Trails Council 561 | 1741 Sayles Blvd | Abilene, TX 79605-6031 | | | First Class Mail |
| Notice Only | Aldersgate Utd Methodist Church | The Spirit of Adventure 227 | 235 Park St | North Reading, MA 01864-3230 | | | First Class Mail |
| Notice Only | Alec C Kaeppner | Address Redacted | | | | | First Class Mail |
| Notice Only | Alec D Ring | Address Redacted | | | | | First Class Mail |
| Notice Only | Alec Davidson Schrader | Address Redacted | | | | | First Class Mail |
| Notice Only | Alec Drew Donnelly | Address Redacted | | | | | First Class Mail |
| Notice Only | Alec Goss | Address Redacted | | | | | First Class Mail |
| Notice Only | Alec Juergen Mcgregor | Address Redacted | | | | | First Class Mail |
| Notice Only | Alecia Jones | Address Redacted | | | | | First Class Mail |
| Notice Only | Aleesha Zandieh | Address Redacted | | | | | First Class Mail |
| Notice Only | Alejandra Marie Enriquez Cruz | Address Redacted | | | | | First Class Mail |
| Notice Only | Alejandrina Lopez | Address Redacted | | | | | First Class Mail |
| Notice Only | Alejandro Antonio Laboy | Address Redacted | | | | | First Class Mail |
| Notice Only | Alejandro Javier Segarra | Address Redacted | | | | | First Class Mail |
| Notice Only | Alejandro Montero | Address Redacted | | | | | First Class Mail |
| Notice Only | Alejandro Santamaria Rojas | Address Redacted | | | | | First Class Mail |
| Notice Only | Alena Duma | Address Redacted | | | | | First Class Mail |
| Notice Only | Alert Logic, Inc | 75 Remittance Dr, Ste 6693 | Chicago, IL 60675-6693 | | | | First Class Mail |
| Notice Only | Alert Logic, Inc | 1776 Yorktown St, 7th Fl | Houston, TX 77056-4155 | | | | First Class Mail |
| Notice Only | Alert One Fire, Inc | 11220 Metro Pkwy, Ste 9 | Fort Myers, FL 33966-1246 | | | | First Class Mail |
| Notice Only | Alessandra M Siviletti | Address Redacted | | | | | First Class Mail |
| Notice Only | Alessandro Boselli | Address Redacted | | | | | First Class Mail |
| Notice Only | Alessandro R Cecchin | Address Redacted | | | | | First Class Mail |
| Notice Only | Aleta Long | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex A Cordova | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex B Page | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex Carter | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex Cordova | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex Hutton | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex J Fields | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex J Martinez | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex Javier Palermo Gomez | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex Martinez | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex Modrell | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex Sanchez | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex Shuemake | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex Soloiko | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex T Handel | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex Tyms | Address Redacted | | | | | First Class Mail |
| Notice Only | Alex V Arvanitakis | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexa G Franks | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexa Lauren Stewart | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexa Vossier, LLC | P.O. Box 836332 | Richardson, TX 75083-6332 | | | | First Class Mail |
| Notice Only | Alexander A Moulvi | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander A Wheeler | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander C Bair | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander C Orlich | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander C Spinelli | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Cantor | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Clardy | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Connolly | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Deschamp | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Facon | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Fire Department, Inc | Attn: Dean R Hendershott | P.O. Box 336 | Alexander, NY 14005 | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Alexander Fritz | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander G Noonan-Shueh | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander H Puhalski | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Hall | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Hamilton Institute, Inc | 70 Hilltop Rd | Ramsey, NJ 07446-1155 | | | | First Class Mail |
| Notice Only | Alexander Hart | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Heagy | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Hoemke | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Holloway | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander J Hahn | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander J Heldt | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander J Mclendon | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander J Whearty | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander James Wilson | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Jeffrey Wick | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander K Brackee | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander K Scheetz | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Klausing | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Lee Kramer | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Lohse | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Mastromarchi | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Michael Neimon | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Nicholas Kizler | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander P Smith | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander R Bernard | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander R Zarynow | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Raimo | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Rankin | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Rosa | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander S Rose | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Scott Duff | B168 Crown Bay Marina, Ste 505-544 | St Thomas, VI 00802-5819 | | | | First Class Mail |
| Notice Only | Alexander Sebastion Ortmann | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Smith | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Thomas | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander Thomas Shoemaker | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander W Conrad | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander W Krukemeyer | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexander W Taylor-Lash | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandra D Bartlett | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandra House | Alexandra House | 10065 3rd St Ne | Blaine, MN 55434 | | | First Class Mail |
| Notice Only | Alexandra L Kosen | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandra Loughney | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandra M Cenci | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandra M Coco | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandra Standal | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandrea Boren | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandria Behrend | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandria Bratcher | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandria First Presbyterian Church | Washington Crossing Council 777 | 141 Little York Mt Pleasant Rd | Milford, NJ 08848-2157 | | | First Class Mail |
| Notice Only | Alexandria M Sotomayor | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandria Moyers | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexandria Seaport Foundation | P.O. Box 25036 | Alexandria, VA 22313-5036 | | | | First Class Mail |
| Notice Only | Alexanian Rugs, Inc | 3341 Columbia Dr Ne | Albuquerque, NM 87107-2001 | | | | First Class Mail |
| Notice Only | Alexis Bodisco | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexis J Martinez | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexis Jane Nicholas | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexis Lang | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexis Neunteufel | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexis P Frost | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexis Peter Salsedo-Surosov | Address Redacted | | | | | First Class Mail |
| Notice Only | Alexius J Lauzon | Address Redacted | | | | | First Class Mail |
| Notice Only | Alford Havens Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Chaney | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred D Morin | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Degrand | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Duchene Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Gardner | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Giles | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Go | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Harrell Iii | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Lacasse | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Landon | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Lawrence Landon | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Morin Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Publishing Co, Inc | P.O. Box 10003 | Van Nuys, CA 91410-0003 | | | | First Class Mail |
| Notice Only | Alfred Santillo Iii | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfred Vasey | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfreda Kukucka | Address Redacted | | | | | First Class Mail |
| Notice Only | Alfwear, Inc | dba Kuhl | 1635 S 5070 W, Ste C | Salt Lake City, UT 84104-4762 | | | First Class Mail |
| Notice Only | Ali Mohammad | Address Redacted | | | | | First Class Mail |
| Notice Only | Ali-Aba | Registrar Ali-Aba | 4025 Chestnut St Fl 5 | Philadelphia, PA 19104-3099 | | | First Class Mail |
| Notice Only | Alice Blair | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Byrdean Peoples | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Courtland | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Distlehorst | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Frazier | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Hegarty | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Hener | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Hoffman | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Jones | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Kanzenbach | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Lee Blair | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Marini | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Phillips | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Press | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Richardson | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Robbins | Address Redacted | | | | | First Class Mail |
| Notice Only | Alice Watanabe | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicemarie Sulham | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia Embrey | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia Lewis | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia M Reese | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia Olmeda | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia Porter | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia R Celestine | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia Reese | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia Rhoads | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia Rowe | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia Smock | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia Wesseling | Address Redacted | | | | | First Class Mail |
| Notice Only | Alicia Weyant | Address Redacted | | | | | First Class Mail |
| Notice Only | Alieja M Hornung | Address Redacted | | | | | First Class Mail |
| Notice Only | Alina Anchondo | Address Redacted | | | | | First Class Mail |
| Notice Only | Alina R Bradman | Address Redacted | | | | | First Class Mail |
| Notice Only | Alisha Catherine Nelson | Address Redacted | | | | | First Class Mail |
| Notice Only | Alisha M Perrone | Address Redacted | | | | | First Class Mail |
| Notice Only | Alisha Mason | Address Redacted | | | | | First Class Mail |
| Notice Only | Alisia J Leon | Address Redacted | | | | | First Class Mail |
| Notice Only | Alison A Hughes | Address Redacted | | | | | First Class Mail |
| Notice Only | Alison Guertin | Address Redacted | | | | | First Class Mail |
| Notice Only | Alison Harrison | Address Redacted | | | | | First Class Mail |
| Notice Only | Alison K. Schuler | Address Redacted | | | | | First Class Mail |
| Notice Only | Alison Richards | Address Redacted | | | | | First Class Mail |
| Notice Only | Alison Whitlock | Address Redacted | | | | | First Class Mail |
| Notice Only | Alissa Brandon | Address Redacted | | | | | First Class Mail |
| Notice Only | Alissa Hunt | Address Redacted | | | | | First Class Mail |
| Notice Only | Alissa Williams | Address Redacted | | | | | First Class Mail |
| Notice Only | All American Card Co | Address Redacted | | | | | First Class Mail |
| Notice Only | All American Fire Protection | 8550 NW 47th Ct | Lauderhill, FL 33351-5437 | | | | First Class Mail |
| Notice Only | All American Trailer Connection | Of Fayetteville Inc | P.O. Box 437 | Spring Lake, NC 28390-0437 | | | First Class Mail |
| Notice Only | All American Truck Accessories | 3531 Lake Worth Rd | Palm Springs, FL 33461-4030 | | | | First Class Mail |
| Notice Only | All American Truck Accessories | 718 60th St Ct E | Bradenton, FL 34208-6261 | | | | First Class Mail |
| Notice Only | All American Truck Accessories | 718 60th Ave E | Bradenton, FL 34203 | | | | First Class Mail |
| Notice Only | All Covered | Dept 33163 | P.O. Box 39000 | San Francisco, CA 94139-3163 | | | First Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | All Crane & Equipment Rental Corp | 140 W 19th St | Nitro, WV 25143-1792 | | | | First Class Mail |
| Notice Only | All Digital Video & Post | 1127 Windmere Way | Allen, TX 75013-5628 | | | | First Class Mail |
| Notice Only | All Keys Concrete, LLC | 10107SN Overseas Hwy | Key Largo, FL 33037 | | | | First Class Mail |
| Notice Only | All Keys Diesel Repair, Inc | 3988 Overseas Hwy | Marathon, FL 33050-2316 | | | | First Class Mail |
| Notice Only | All Keys Distribution, LLC | P.O. Box 431555 | Big Pine Key, FL 33043-1555 | | | | First Class Mail |
| Notice Only | All Keys Gas Service, Inc | P.O. Box 431555 | Big Pine Key, FL 33043-1555 | | | | First Class Mail |
| Notice Only | All Keys Glass, Inc | 9121 Overseas Hwy | Marathon, FL 33050-3247 | | | | First Class Mail |
| Notice Only | All Keys Rental, LLC | 86300 Overseas Hwy | Islamorada, FL 33036-3203 | | | | First Class Mail |
| Notice Only | All Medical Personnel, Inc | 4000 Hollywood Blvd, Apt 600N | Hollywood, FL 33021-6863 | | | | First Class Mail |
| Notice Only | All My Sons Moving-Storage Austin, Inc | 2337 Patterson Industrial Dr | Pflugerville, TX 78660-8305 | | | | First Class Mail |
| Notice Only | All Night Graduation Party | P.O. Box 166 | Ely, MN 55731-0166 | | | | First Class Mail |
| Notice Only | All Phase Construction, Inc | P.O. Box 633 | Ely, MN 55731-0633 | | | | First Class Mail |
| Notice Only | All Phase Electric | P.O. Box 210356 | Montgomery, AL 36121-0356 | | | | First Class Mail |
| Notice Only | All Pro Technology | 660 N Central Expy, Ste 645 | Plano, TX 75074-6780 | | | | First Class Mail |
| Notice Only | All Saints Camp & Conf Ctr, Inc | 418 Stanton Way | Pottsboro, TX 75076-6183 | | | | First Class Mail |
| Notice Only | All Saints' Epis Church | Christopher Jambor | 5001 Crestline Rd | Ft Worth, TX 71607 | | | First Class Mail |
| Notice Only | All Saints Episcopal Church | National Capital Area Council 082 | 3 Chevy Chase Cir | Chevy Chase, MD 20815-3408 | | | First Class Mail |
| Notice Only | All Saints Episcopal Church | National Capital Area Council 082 | P.O. Box 40 | Sunderland, MD 20689-0040 | | | First Class Mail |
| Notice Only | All Saints Episcopal Church | Attn: Steven P Watson | P.O. Box 40 | Sunderland, MD 20689 | | | First Class Mail |
| Notice Only | All Saints' Episcopal Church | Attn: Robin Morical | P.O. Box 4004 | Enterprise, FL 32725 | | | First Class Mail |
| Notice Only | All Saints' Episcopal Church | Attn: Robin E Morical | 155 Clark St | Enterprise, FL 32725 | | | First Class Mail |
| Notice Only | All Saints' Episcopal Church of Fort Worth, Texas | Attn: Rev Christopher Jambor | 5001 Crestline Rd | Ft Worth, TX 76107 | | | First Class Mail |
| Notice Only | All Seasons Party & Tent Rental | 5885 Transit Rd | East Amherst, NY 14051-1874 | | | | First Class Mail |
| Notice Only | All Shores Wesleyan Church | President Gerald R Ford 781 | 15550 Cleveland St | Spring Lake, MI 49456-2142 | | | First Class Mail |
| Notice Only | All Sports | 297 State Route 31 S | Washington, NJ 07882-4068 | | | | First Class Mail |
| Notice Only | All Star Entertainment, Inc | 4584 Blakedale Cir Ne | Roswell, GA 30075-1977 | | | | First Class Mail |
| Notice Only | All Terrain Transmission | 1829 7th St | Las Vegas, NM 87701-4955 | | | | First Class Mail |
| Notice Only | All Tires | 97951 Overseas Hwy | Key Largo, FL 33037-4009 | | | | First Class Mail |
| Notice Only | All Ways Advertising | 1442 Broad St | Bloomfield, NJ 07003-3046 | | | | First Class Mail |
| Notice Only | Allan Bowman | Address Redacted | | | | | First Class Mail |
| Notice Only | Allan Lane | Address Redacted | | | | | First Class Mail |
| Notice Only | Allan Morgan | Address Redacted | | | | | First Class Mail |
| Notice Only | Allean Huber | Address Redacted | | | | | First Class Mail |
| Notice Only | Allegheny Highlands Cncl 382 | 50 Hough Hill Rd | Falconer, NY 14733-9766 | | | | First Class Mail |
| Notice Only | Allegheny Store Fixtures, Inc | dba Allegheny Trico | 57 Holley Ave | Bradford, PA 16701-1810 | | | First Class Mail |
| Notice Only | Allegiance | 10235 S Jordan Gtwy, Ste 500 | South Jordan, UT 84095-4197 | | | | First Class Mail |
| Notice Only | Alleluia Lutheran Church | Three Fires Council 127 | 4055 Book Rd | Naperville, IL 60564-9667 | | | First Class Mail |
| Notice Only | Allemand Industries, Inc | 1008 Macarthur Ave | Harvey, LA 70058-2531 | | | | First Class Mail |
| Notice Only | Allen A Moran | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen Adams | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen And Provencher, Inc | dba Captains Quarters | 151 E Front St | Traverse City, MI 49684-2508 | | | First Class Mail |
| Notice Only | Allen Boyd Adams | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen Brisson-Smith Photography | 408 Penn Ave S, Apt 7 | Minneapolis, MN 55405-2063 | | | | First Class Mail |
| Notice Only | Allen Cloar | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen Crawford | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen Endicott | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen Graphics, Inc | 5516 Birch Dr | Edinboro, PA 16412-1445 | | | | First Class Mail |
| Notice Only | Allen Hagan | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen James Darby | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen Johnson | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen Joseph Lowenstein | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen Kirby Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | 800 Decatur Pike | Athens, TN 37303-3036 | | | First Class Mail |
| Notice Only | Allen Parish School Board | P.O. Box 190 | Oberlin, LA 70655-0190 | | | | First Class Mail |
| Notice Only | Allen Powell | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen Press, Inc | Accounts Receivable | P.O. Box 621 | Lawrence, KS 66044-0621 | | | First Class Mail |
| Notice Only | Allen Ray | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen Wimmer | Address Redacted | | | | | First Class Mail |
| Notice Only | Allen, Bradford C | Address Redacted | | | | | First Class Mail |
| Notice Only | Allentown Central Catholic High School | Venture Crew 21 | 301 N 4th St | Allentown, PA 18102-3007 | | | First Class Mail |
| Notice Only | Allgen Power Services, LLC | dba Lighthouse Power Systems - Allied Generators | 577 Shoreview Park Rd | Shoreview, MN 55126-7014 | | | First Class Mail |
| Notice Only | Alliance Consumer Group | 5650 Alliance Gateway Fwy | Ft Worth, TX 76177-3736 | | | | First Class Mail |
| Notice Only | Alliance Consumer Group | dba Alliance Sports Group LP | P.O. Box 203246 | Dallas, TX 75320-3246 | | | First Class Mail |
| Notice Only | Alliance For Audited Media | P.O. Box 74008818 | Chicago, IL 60674-8818 | | | | First Class Mail |
| Notice Only | Alliance For Children And Families | c/o Senior Leadership Conf Registrar | 11700 W Lake Dr | Milwaukee, WI 53224 | | | First Class Mail |
| Notice Only | Alliance For Litigation Support, Inc | P.O. Box 78261 | Indianapolis, IN 46278-0261 | | | | First Class Mail |
| Notice Only | Alliance Personnel Services, LLC | 13625 Three Oaks Dr | Jones, OK 73049-8543 | | | | First Class Mail |
| Notice Only | Alliance Technology Group, LLC | 7010 Hi Tech Dr | Hanover, MD 21076-1008 | | | | First Class Mail |
| Notice Only | Alliant International University | 10455 Pomerado Rd | San Diego, CA 92131-1717 | | | | First Class Mail |
| Notice Only | Allianz Global Corporate & Specialty Se | 28 Liberty St, 24th Fl | New York, NY 10005-1400 | | | | First Class Mail |
| Notice Only | Allied 100, LLC | dba Aed Superstore | 1800 US Hwy 51 N | Woodruff, WI 54568-9558 | | | First Class Mail |
| Notice Only | Allied 100, LLC | 100 US Hwy 51 N | Woodruff, WI 54568 | | | | First Class Mail |
| Notice Only | Allied Barton Security Services | P.O. Box 534265 | Atlanta, GA 30353-4265 | | | | First Class Mail |
| Notice Only | Allied Contract Group, LLC | 10612-D Providence Rd, 707 | Charlotte, NC 28277-0233 | | | | First Class Mail |
| Notice Only | Allied Interiors | 4830 Lakewana St, Ste 121 | Dallas, TX 75247-6726 | | | | First Class Mail |
| Notice Only | Allied Products Corp | 1420 Kansas Ave | Kansas City, MO 64127-2135 | | | | First Class Mail |
| Notice Only | Allied Rentals, Inc | dba Allied Party Rentals | 5640 Sunnyside Ave, Ste J | Beltsville, MD 20705-2213 | | | First Class Mail |
| Notice Only | Allied World Assurance Co (U.S.), Inc | 199 Water St | New York, NY 10038-3526 | | | | First Class Mail |
| Notice Only | Allison Barta | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison Burgin | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison Cancilla | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison Chaballa | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison Cramer | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison D Hoopes | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison Flory | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison Jarrett | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison Lodden | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison M Glasco | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison Morris | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison Rasmussen | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison Tetterton | Address Redacted | | | | | First Class Mail |
| Notice Only | Allison V Smith Photography | 6026 Goliad Ave | Dallas, TX 75206-6822 | | | | First Class Mail |
| Notice Only | Alissa Wayman | Address Redacted | | | | | First Class Mail |
| Notice Only | Allohak Cncl 618 | 1340 Juliana St | Parkersburg, WV 26101-3902 | | | | First Class Mail |
| Notice Only | All-Rite Ac & Refrigeration Services, Inc | 29960 Overseas Hwy | Big Pine Key, FL 33043-3362 | | | | First Class Mail |
| Notice Only | Allstate Imaging, Inc | 21621 Nordhoff St | Chatsworth, CA 91311-5828 | | | | First Class Mail |
| Notice Only | Allstate International Assignments, Ltd | Chancery House High St | Bridgetown | St Michael, Bb11128 | Barbados | | First Class Mail |
| Notice Only | Allstate Payment Processing | P.O. Box 650271 | Dallas, TX 75265-0271 | | | | First Class Mail |
| Notice Only | Allstream Business Us, Inc | 1201 NE Lloyd Blvd, Ste 750 | Portland, OR 97232-0002 | | | | First Class Mail |
| Notice Only | Allstream Business Us, Inc | 18110 SE 34th St, Ste 100 Bldg 1 | Vancouver, WA 98683-9440 | | | | First Class Mail |
| Notice Only | Allstream Business Us, Inc | dba Integra Telecom | P.O. Box 2966 | Milwaukee, WI 53201-2966 | | | First Class Mail |
| Notice Only | Alltrans, Inc | P.O. Box 96 | Jackson, WY 83001-0096 | | | | First Class Mail |
| Notice Only | Ally M Franks | Address Redacted | | | | | First Class Mail |
| Notice Only | Ally Warnock | Address Redacted | | | | | First Class Mail |
| Notice Only | Allyssa J Sanchez | Address Redacted | | | | | First Class Mail |
| Notice Only | Alm | P.O. Box 18114 | Newark, NJ 07191-8114 | | | | First Class Mail |
| Notice Only | Alm | P.O. Box 70162 | Philadelphia, PA 19176-0162 | | | | First Class Mail |
| Notice Only | Alma Biggas | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma Butler | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma H Butler | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma Leticia Redmon | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma Lewis | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma Mileto | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma Peek | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma Pitner | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma Redmon | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma Sigler | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma Singletary | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma Smith | Address Redacted | | | | | First Class Mail |
| Notice Only | Alma Utd Methodist Church | Water and Woods Council 782 | 501 Gratiot Ave | Alma, MI 48801-1708 | | | First Class Mail |
| Notice Only | Alma Villarreal | Address Redacted | | | | | First Class Mail |
| Notice Only | Almaden Hills Utd Methodist Church | Silicon Valley Monterey Bay 055 | 1200 Blossom Hill Rd | San Jose, CA 95118-3104 | | | First Class Mail |
| Notice Only | Aloha Cncl 104 | 42 Puiwa Rd | Honolulu, HI 96817-1127 | | | | First Class Mail |
| Notice Only | Aloha Council, Boy Scouts of America | 42 Puiwa Rd | Honolulu, HI 96817-1127 | | | | First Class Mail |
| Notice Only | Alonzo Dunlap | Address Redacted | | | | | First Class Mail |
| Notice Only | Alonzo Saunders | Address Redacted | | | | | First Class Mail |
| Notice Only | Alonzo Wilson | Address Redacted | | | | | First Class Mail |
| Notice Only | Alpen Outdoor Corp | 10329 Dorset St | Rancho Cucamonga, CA 91730-3067 | | | | First Class Mail |
| Notice Only | Alpha Corp | 801 S Grand Ave, Ste 650 | Los Angeles, CA 90017-4677 | | | | First Class Mail |
| Notice Only | Alpha Awards | 4016 Canton Rd | Marietta, GA 30066-2713 | | | | First Class Mail |
| Notice Only | Alpha Design Pc | P.O. Box 241 | Raton, NM 87740-0241 | | | | First Class Mail |
| Notice Only | Alpha Natural Resources | One Alpha Pl | Abingdon, VA 24212 | | | | First Class Mail |
| Notice Only | Alpha Phi Alpha | P.O. Box 50054 | Atlanta, GA 30302-0054 | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Alpha Phi Alpha Fraternity | Kappa Lambda Chapter | P.O. Box 21052 | Greensboro, NC 27420-1052 | | | First Class Mail |
| Notice Only | Alpha Phi Alpha Fraternity, Inc | 102nd Anniversary Convention | 2313 Saint Paul St | Baltimore, MD 21218-5211 | | | First Class Mail |
| Notice Only | Alpha Phi Omega National Service Fratern | 14901 E 42nd St S | Independence, MO 64055-4778 | | | | First Class Mail |
| Notice Only | Alpha Printing & Mailing | P.O. Box 799 | Gloucester, VA 23061-0799 | | | | First Class Mail |
| Notice Only | Alpha Records Management, Inc | 216 Business St | Beckley, WV 25801-5904 | | | | First Class Mail |
| Notice Only | Alpha Sports Fishing, Inc | 1100 W Blue Springs Ave | Orange City, FL 32763-6439 | | | | First Class Mail |
| Notice Only | Alpha Sports, Inc | 2018 W Butler Rd 154 | Mauldin, SC 29662-2536 | | | | First Class Mail |
| Notice Only | Alpha Testing | 2209 Wisconsin St, Ste 100 | Dallas, TX 75229-2060 | | | | First Class Mail |
| Notice Only | Alphagraphics | 2561 Waukegan Rd | Bannockburn, IL 60015-1569 | | | | First Class Mail |
| Notice Only | Alphagraphics | 7801 Mesquite Bend Dr, Ste 106 | Irving, TX 75063-6043 | | | | First Class Mail |
| Notice Only | Alphatronics Co | 3713 Cranston Ct E | Irving, TX 75062-3555 | | | | First Class Mail |
| Notice Only | Alphelia Jenkins | Address Redacted | | | | | First Class Mail |
| Notice Only | Alpine Fire Safety Systems, Inc | P.O. Box 509 | Arroyo Hondo, NM 87513-0509 | | | | First Class Mail |
| Notice Only | Alpine Industries, Inc | dba Alpine Range | 3482 Shelby Rd | Ft Worth, TX 76140-7732 | | | First Class Mail |
| Notice Only | Alpine Industries, Inc | dba Alpine Range | P.O. Box 2162 | Mansfield, TX 76063-0039 | | | First Class Mail |
| Notice Only | Als Canada, Ltd | 2103 Dollarton Hwy | North Vancouver, BC V7H 0A7 | Canada | | | First Class Mail |
| Notice Only | Al'S Custom Frames & Gallery, Ltd | 2605 Westwood Dr | Nashville, TN 37204-2709 | | | | First Class Mail |
| Notice Only | Als Hobby Shop, Inc | 121 N Addison Ave | Elmhurst, IL 60126-2809 | | | | First Class Mail |
| Notice Only | Al'S Sporting Goods, Inc | Attn: Kris Larsen | 1617 N Main St | Logan, UT 84341-1919 | | | First Class Mail |
| Notice Only | Alta Douglass | Address Redacted | | | | | First Class Mail |
| Notice Only | Alta Johansen | Address Redacted | | | | | First Class Mail |
| Notice Only | Alta Lucky | Address Redacted | | | | | First Class Mail |
| Notice Only | Alta Vista Regional Hospital | P.O. Box 846331 | Dallas, TX 75284-6331 | | | | First Class Mail |
| Notice Only | Altama Presbyterian Church | Coastal Georgia Council 099 | P.O. Box 921 | Brunswick, GA 31521-0921 | | | First Class Mail |
| Notice Only | Alter Image, Inc | 15 S Aberdeen St | Chicago, IL 60607-2525 | | | | First Class Mail |
| Notice Only | Alternatives To Violence (Atv) | 24 Deer Run Rd | Cimarron, NM 87714-9636 | | | | First Class Mail |
| Notice Only | Alteryx, Inc | P.O. Box 101802 | Pasadena, CA 91189-1802 | | | | First Class Mail |
| Notice Only | Althea Gee | Address Redacted | | | | | First Class Mail |
| Notice Only | Altiris, Inc | P.O. Box 201584 | Dallas, TX 75320-1584 | | | | First Class Mail |
| Notice Only | Altman & Altman, Llp | Attn: Tyler H. Fox | 689 Massachusetts Ave | Cambridge, MA 02139-3302 | | | First Class Mail |
| Notice Only | Altman Weil Publications, Inc | P.O. Box 7711 P.O. Box 8500 | Philadelphia, PA 19178-7711 | | | | First Class Mail |
| Notice Only | Alto Sign, Inc | c/o Versant Funding LLC | 2200 Fletcher Ave Sth Fl | Fort Lee, NJ 07024-5005 | | | First Class Mail |
| Notice Only | Alton E Cryer | Address Redacted | | | | | First Class Mail |
| Notice Only | Alton Kaul | Address Redacted | | | | | First Class Mail |
| Notice Only | Altris Incorporated | 2402 Route 66 | Delmont, PA 15626-1464 | | | | First Class Mail |
| Notice Only | Altus Hospice | 5411 Northland Dr | Atlanta, GA 30342-2061 | | | | First Class Mail |
| Notice Only | Alva First Utd Methodist Church | Methodist Men | 626 College Ave | Alva, OK 73717-2224 | | | First Class Mail |
| Notice Only | Alveh Moore | Address Redacted | | | | | First Class Mail |
| Notice Only | Alvanon, Inc | 145 W 30th St, Ste 1000 | New York, NY 10001-4006 | | | | First Class Mail |
| Notice Only | Alvarez & Marsal Holdings, LLC | dba Alvarez & Marsal Public Sector Svcs | 600 Madison Ave, Fl 8 | New York, NY 10022-1758 | | | First Class Mail |
| Notice Only | Alvarez & Marsal, LLC | 600 Madison Ave, Fl 8 | New York, NY 10022-1758 | | | | First Class Mail |
| Notice Only | Alvin Cruz | Address Redacted | | | | | First Class Mail |
| Notice Only | Alvin Cunningham | Address Redacted | | | | | First Class Mail |
| Notice Only | Alvin Denmark Sr | Address Redacted | | | | | First Class Mail |
| Notice Only | Alvin Phan | Address Redacted | | | | | First Class Mail |
| Notice Only | Alvin Robinson Sr | Address Redacted | | | | | First Class Mail |
| Notice Only | Alvin Sakai | Address Redacted | | | | | First Class Mail |
| Notice Only | Alvin Schrader | Address Redacted | | | | | First Class Mail |
| Notice Only | Alwin Tibbitts | Address Redacted | | | | | First Class Mail |
| Notice Only | Alycia Farnell | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyona Michelle Thompson | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyse Rork | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyson Stonebraker | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyssa Carrizales | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyssa Fiorita Kempl | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyssa Fry | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyssa Gellman | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyssa Heaton | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyssa J Panaer | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyssa Kellagher | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyssa Krinsky | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyssa M Larsen | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyssa M Williams | Address Redacted | | | | | First Class Mail |
| Notice Only | Alyssa R Barnes | Address Redacted | | | | | First Class Mail |
| Notice Only | Alzenir Moulder | Address Redacted | | | | | First Class Mail |
| Notice Only | Alzheimer'S Assocation Foundation | 639 Isabel Rd, Ste 240 | Reno, NV 89509 | | | | First Class Mail |
| Notice Only | Am Board For Occup Health Nurses, Inc | 201 E Ogden Ave, Ste 114 | Hinsdale, IL 60521-3658 | | | | First Class Mail |
| Notice Only | Am Packaging Corp | 694 Center St | Chicopee, MA 01013-3569 | | | | First Class Mail |
| Notice Only | Am Sacculio Legal, LLC | Attn: Anthony Sacculio/Mary Augustine | 27 Crimson King Dr | Bear, DE 19701 | | | First Class Mail |
| Notice Only | Amal Davis | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Black | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Brewer | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Burkett | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Cumbie | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Erickson | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Flannery | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Haecker | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Harmon | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda J Lowe | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda K Dieckhaus | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda L Hager | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Legendre | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda M Martinez | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda M Weber | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Mercure | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda N Cathey | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Owens | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Pantone | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Parker Owens | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Potter | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Rapson | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Ruck | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Rzeszut | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Vikemyr | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Walker | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda Wisniewski | Address Redacted | | | | | First Class Mail |
| Notice Only | Amanda-Paige Grimes | Address Redacted | | | | | First Class Mail |
| Notice Only | Amantha Yacht Sales & Management, LLC | 6501 Red Hook Plz, Ste 201 | St Thomas, VI 00802-1373 | | | | First Class Mail |
| Notice Only | Amarillo Mountain Corp | dba Cimarron Mini Mart | 31023 US Hwy 64 | Cimarron, NM 87714-9646 | | | First Class Mail |
| Notice Only | Amarillo Mountain Corp | dba Cimarron Mini Mart | 320 S Polk St, Ste 100 | Amarillo, TX 79101-1436 | | | First Class Mail |
| Notice Only | Amaris Weddington | Address Redacted | | | | | First Class Mail |
| Notice Only | Amateur Geologist, Inc | P.O. Box 1076 | Lone Pine, CA 93545-1076 | | | | First Class Mail |
| Notice Only | Amaze Design, Inc | 171 Milk St, Ste 42 | Boston, MA 02109-4323 | | | | First Class Mail |
| Notice Only | Amazon Web Services | 410 Terry Ave N | Seattle, WA 98109-5210 | | | | First Class Mail |
| Notice Only | Amazon Web Services, Inc | 410 Terry Ave N | Seattle, WA 98109-5210 | | | | First Class Mail |
| Notice Only | Amazon Web Services, Inc | P.O. Box 84023 | Seattle, WA 98124-8423 | | | | First Class Mail |
| Notice Only | Amazon.Com Services, Inc | P.O. Box 035184 | Seattle, WA 98124-5184 | | | | First Class Mail |
| Notice Only | Ambassador Services | P.O. Box 269 | Gastonia, NC 28053-0269 | | | | First Class Mail |
| Notice Only | Ambassador Speakers Bureau | P.O. Box 50358 | Nashville, TN 37205-0358 | | | | First Class Mail |
| Notice Only | Amber Ackerman | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber Alejos | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber Boger | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber Brown | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber Gruenloh | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber L Archuleta | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber L Hullum | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber L Ogaz | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber L Pendleton | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber Nasekos | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber Pendleton | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber Raelynn Jones | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber Sizer | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber Talamantez | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber Toppah | Address Redacted | | | | | First Class Mail |
| Notice Only | Amber Withers | Address Redacted | | | | | First Class Mail |
| Notice Only | Ambius, Inc | P.O. Box 95409 | Palatine, IL 60095-0409 | | | | First Class Mail |
| Notice Only | Ambral Mccoy | Address Redacted | | | | | First Class Mail |
| Notice Only | Ame Zion Church | P.O. Box 19946 | Charlotte, NC 28219-0946 | | | | First Class Mail |
| Notice Only | Amelia Ferguson | Address Redacted | | | | | First Class Mail |
| Notice Only | Amelia Kropf | Address Redacted | | | | | First Class Mail |
| Notice Only | Amelia Moreno | Address Redacted | | | | | First Class Mail |
| Notice Only | Amelia R Cashel-Cordo | Address Redacted | | | | | First Class Mail |
| Notice Only | Amer Assoc Of State Hwy Transp Officials | 444 N Capitol St NW, Ste 249 | Washington, DC 20001-1539 | | | | First Class Mail |

**Exhibit L**

Notice Only Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Amer Assoc Of State Hwy Transp Officials | P.O. Box 615051 | Washington, DC 20061-5051 | | | | First Class Mail |
| Notice Only | Amer Inst Of Certified Public Accountant | P.O. Box 52603 | Durham, NC 27717-2403 | | | | First Class Mail |
| Notice Only | Amer Red Cross Of Greater Grand Rapids | 1050 Fuller Ave Ne | Grand Rapids, MI 49503-1304 | | | | First Class Mail |
| Notice Only | Amer Sports | P.O. Box 3141 | Carol Stream, IL 60132-3141 | | | | First Class Mail |
| Notice Only | Amer Sports (Salomon Usa) | 2030 Lincoln Ave | Ogden, UT 84401-0430 | | | | First Class Mail |
| Notice Only | Amer Sports Winter & Outdoor Co | P.O. Box 3141 | Carol Stream, IL 60132-3141 | | | | First Class Mail |
| Notice Only | American & Efird Us Holdings, Inc | P.O. Box 741988 | Atlanta, GA 30374-1988 | | | | First Class Mail |
| Notice Only | American Academy Of Pediatrics | National Headquarters | 345 Park Blvd | Itasca, IL 60143 | | | First Class Mail |
| Notice Only | American Academy Of Pediatrics | 37925 Eagle Way | Chicago, IL 60678-1379 | | | | First Class Mail |
| Notice Only | American Airlines | Department 15471 S | P.O. Box 70536 | Chicago, IL 60673-0536 | | | First Class Mail |
| Notice Only | American Airlines | For Benefit Of: Pereira Goncalv | P.O. Box 70536 | Chicago, IL 60673-0536 | | | First Class Mail |
| Notice Only | American Airlines | For Benefit Of: Jack D Maxton - London To Denver To London | P.O. Box 70536 | Chicago, IL 60673-0536 | | | First Class Mail |
| Notice Only | American Airlines Admirals Club | Md 5307 | P.O. Box 619616 | Dallas, TX 75261-9616 | | | First Class Mail |
| Notice Only | American Alarm Systems, Inc | P.O. Box 10520 | Santa Ana, CA 92711-0520 | | | | First Class Mail |
| Notice Only | American Alliance For Health Physical | Education Recreation and Dance | 1900 Assoc Dr | Reston, VA 20191-1598 | | | First Class Mail |
| Notice Only | American Alliance Of Museums | P.O. Box 741970 | Atlanta, GA 30374-1970 | | | | First Class Mail |
| Notice Only | American Asso. For State & Local History | 2021 21st Ave S, Ste 320 | Nashville, TN 37212-4349 | | | | First Class Mail |
| Notice Only | American Assoc For State & Local History | 1717 Church St | Nashville, TN 37203-2921 | | | | First Class Mail |
| Notice Only | American Assoc Of Community Colleges | 1 Dupont Cir NW, Ste 410 | Washington, DC 20036-1145 | | | | First Class Mail |
| Notice Only | American Assoc Of Museums | Dept 4002 | Washington, DC 20042-4002 | | | | First Class Mail |
| Notice Only | American Assoc Of Notaries | P.O. Box 630601 | Houston, TX 77263-0601 | | | | First Class Mail |
| Notice Only | American Association | 15 Scotts Rd | 03-02 Thong Teck Bldg | Singapore | | | First Class Mail |
| Notice Only | American Audio Visual | 9484 American Eagle Way | Orlando, FL 32837-8381 | | | | First Class Mail |
| Notice Only | American Audio Visual, Inc | 9484 American Eagle Way | Orlando, FL 32837-8381 | | | | First Class Mail |
| Notice Only | American Bar Assoc | P.O. Box 1168 | Carol Stream, IL 60197-4745 | | | | First Class Mail |
| Notice Only | American Bedding Mfg, Inc | P.O. Box 1048 | Athens, TN 37371-1048 | | | | First Class Mail |
| Notice Only | American Bedding Mfg, Inc | 2110 Redfern Dr | Athens, TN 37303-1987 | | | | First Class Mail |
| Notice Only | American Body Works, Inc | 420 S Mill St | Lewisville, TX 75057-3948 | | | | First Class Mail |
| Notice Only | American Box & Crating, Inc | 1825 Monetary Ln, Ste 112 | Carrollton, TX 75006-7025 | | | | First Class Mail |
| Notice Only | American Camp Assn Southwest | 2474 E Oakland St | Gilbert, AZ 85295-9137 | | | | First Class Mail |
| Notice Only | American Camp Assoc | 5000 State Rd 67 N | Martinsville, IN 46151-7902 | | | | First Class Mail |
| Notice Only | American Canadian Expeditions, Ltd | P.O. Box 1168 | Oak Hill, WV 25901-1168 | | | | First Class Mail |
| Notice Only | American Cancer Society | P.O. Box 22718 | Oklahoma City, OK 73123-1718 | | | | First Class Mail |
| Notice Only | American Cancer Society | 289 Hwy 85 | Sprnger, NM 87747-2403 | | | | First Class Mail |
| Notice Only | American Cancer Society, Inc | 1100 Ireland Way, Ste 201 | Birmingham, AL 35205-7013 | | | | First Class Mail |
| Notice Only | American Cancer Society, Inc | 250 Williams St Nw | Atlanta, GA 30303-1032 | | | | First Class Mail |
| Notice Only | American Casting & Manufacturing Corp | 51 Commerce St | Plainview, NY 11803 | | | | First Class Mail |
| Notice Only | American Civil Liberties Union | P.O. Box 96265 | Washington, DC 20090-6265 | | | | First Class Mail |
| Notice Only | American Club | 419 Highland Dr | Kohler, WI 53044-1514 | | | | First Class Mail |
| Notice Only | American Collegiate | 4440 Hagadorn Rd | Okemos, MI 48864-2414 | | | | First Class Mail |
| Notice Only | American Color Graphics, Inc | P.O. Box 198344 | Atlanta, GA 30384-8344 | | | | First Class Mail |
| Notice Only | American Community School Cobham Pto | Heywood Portsmouth Rd | Cobham Surrey, 111 | United Kingdom | | | First Class Mail |
| Notice Only | American Community School Of Abu Dhabi | P.O. Box 42114 | Abu Dhabi | United Arab Emirates | | | First Class Mail |
| Notice Only | American Copy Editors Society | Carol Demasters | 7 Avenida Vista Grande, Ste B7 467 | Santa Fe, NM 87508-9207 | | | First Class Mail |
| Notice Only | American Cottons | c/o Citi Group Commercial Services | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | First Class Mail |
| Notice Only | American Council On Gift Annuities | 1260 Winchester Pkwy SE, Ste 205 | Smyrna, GA 30080-6546 | | | | First Class Mail |
| Notice Only | American Cycle & Fitness | 203 N Perry St | Pontiac, MI 48342-2338 | | | | First Class Mail |
| Notice Only | American Diabetes Assoc | 222 S Church St, Ste 336M | Charlotte, NC 28202-3247 | | | | First Class Mail |
| Notice Only | American Educational Products, LLC | 309 Orilla Del Lago | Fort Collins, CO 80524-8919 | | | | First Class Mail |
| Notice Only | American Electric Equipment, Inc | Attn: Janie Fansler | P.O. Box 710 | Beckley, WV 25802 | | | First Class Mail |
| Notice Only | American Electric Equipment, Inc | P.O. Box 710 | Beckley, WV 25802-0710 | | | | First Class Mail |
| Notice Only | American Electric Power | P.O. Box 24404 | Canton, OH 44701 | | | | First Class Mail |
| Notice Only | American Electric Power | Appalachian Power Ciac | P.O. Box 11923 | Charleston, WV 25339-1923 | | | First Class Mail |
| Notice Only | American Embassy School | Boy Scouts of America, Troop 60 | Chandragupta Marg | India | | | First Class Mail |
| Notice Only | American Embassy School New Delhi | Dept. of State | New Delhi | India | | | First Class Mail |
| Notice Only | American Engineers & Contractors | Attn: Shiv Shahi, Owner | 224 Datura St, Ste 1012 | West Palm Beach, FL 33401-5638 | | | First Class Mail |
| Notice Only | American Engineers & Contractors | 224 Datura St, Ste 1012 | West Palm Beach, FL 33401-5638 | | | | First Class Mail |
| Notice Only | American Engineers & Contractors, Inc | Attn: Shiv Shahi | 112 Sarona Cir | Royal Palm Beach, FL 33411 | | | First Class Mail |
| Notice Only | American Evaluation Assoc | 2025 M St NW, Ste 800 | Washington, DC 20036-2422 | | | | First Class Mail |
| Notice Only | American Express Corp | Cashier Operations | P.O. Box 31556 | Salt Lake City, UT 84131-0556 | | | First Class Mail |
| Notice Only | American Facility Services, Inc | 1325 Union Hill Industrial Ct, Ste A | Alpharetta, GA 30004-5791 | | | | First Class Mail |
| Notice Only | American Factors Corp | P.O. Box 677517 | Dallas, TX 75267-7517 | | | | First Class Mail |
| Notice Only | American Flags Express, Inc | 12577 W Custer Ave | Butler, WI 53007-1108 | | | | First Class Mail |
| Notice Only | American Fly Outfitters | 12 Netherwood Rd | Windham, NH 03087-1234 | | | | First Class Mail |
| Notice Only | American Food & Vending | 124 Metropolitan Park Dr | Liverpool, NY 13088-5342 | | | | First Class Mail |
| Notice Only | American Food & Vending Corp | 124 Metropolitan Park Dr | Liverpool, NY 13088-5342 | | | | First Class Mail |
| Notice Only | American Forms Manufacturing, Inc | 170 Tarheel Dr | Gastonia, NC 28056-8719 | | | | First Class Mail |
| Notice Only | American Furniture Rentals | 720 Hylton Rd | Pennsauken, NJ 08110-1310 | | | | First Class Mail |
| Notice Only | American General Financial Services | P.O. Box 28261 | Santa Fe, NM 87592-8261 | | | | First Class Mail |
| Notice Only | American General Life Ins Co | P.O. Box 0807 | Carol Stream, IL 60132-0807 | | | | First Class Mail |
| Notice Only | American Glass Co | 3419 W Bethany Home Rd | Phoenix, AZ 85017-1919 | | | | First Class Mail |
| Notice Only | American Gold Star Mothers, Inc | 2128 Leroy Pl Nw | Washington, DC 20008-1847 | | | | First Class Mail |
| Notice Only | American Hanger And Fixtures | Corporation American | 687 Lehigh Ave, Ste 4 | Union, NJ 07083-7644 | | | First Class Mail |
| Notice Only | American Heart Assoc | P.O. Box 15120 | Chicago, IL 60693-0001 | | | | First Class Mail |
| Notice Only | American Heart Association | P.O. Box 15120 | Chicago, IL 60693-0001 | | | | First Class Mail |
| Notice Only | American Heritage Girls, Inc | 175 Tri County Pkwy, Ste 100 | Cincinnati, OH 45246-3255 | | | | First Class Mail |
| Notice Only | American Hiking Society | 1422 Fenwick Ln | Silver Spring, MD 20910-3328 | | | | First Class Mail |
| Notice Only | American History | P.O. Box 420453 | Palm Coast, FL 32142-0453 | | | | First Class Mail |
| Notice Only | American Honda Finance Corp | 5800 N Course Dr | Houston, TX 77072-1613 | | | | First Class Mail |
| Notice Only | American Hospitality Supply Co | P.O. Box 811976 | Boca Raton, FL 33481-1976 | | | | First Class Mail |
| Notice Only | American Hotel Register | P.O. Box 94150 | Palatine, IL 60094-4150 | | | | First Class Mail |
| Notice Only | American Humanics, Inc | P.O. Box 875083 | Kansas City, MO 64187-5083 | | | | First Class Mail |
| Notice Only | American Ice Machine Service | 520 W Sweetwater Ave | Phoenix, AZ 85029-1837 | | | | First Class Mail |
| Notice Only | American Indian Art | 925 N Birch St | Gilbert, AZ 85233-3323 | | | | First Class Mail |
| Notice Only | American Indian Assoc | c/o Pamela Voelz | 1012 Chartrand Ave, Apt 17 | Edmond, OK 73034-5537 | | | First Class Mail |
| Notice Only | American Industries, Inc | P.O. Box 1405 | Lumberton, NC 28359-1405 | | | | First Class Mail |
| Notice Only | American Institute Of Architects | P.O. Box 64185 | Baltimore, MD 21264-4185 | | | | First Class Mail |
| Notice Only | American International College | Attn: Tina Toohey | 1000 State St | Springfield, MA 01109-3151 | | | First Class Mail |
| Notice Only | American International Group, Inc | 175 Water St, 27th Fl | New York, NY 10038-4918 | | | | First Class Mail |
| Notice Only | American International School Bucharest | Pipera-Tunari 196 | Voluntri, Ilfov | Romania | | | First Class Mail |
| Notice Only | American International School Bucharest | Stuart Farnsworth, Unit 5260 Box0132 | Romania | | | | First Class Mail |
| Notice Only | American International School Dhaka | Unit 6120 Box 97 | DPO, AP 96562 | Bangladesh | | | First Class Mail |
| Notice Only | American International School Guangzhou | Yue Xiu District, Guangzhou | China | | | | First Class Mail |
| Notice Only | American International School Guangzhou | 3, Yanyu St 5, Ersha Island | Yuexue District, Guangzhou 510105 | China | | | First Class Mail |
| Notice Only | American International School Jeddah | P.O. Box 127328 | Jeddah | Saudi Arabia | | | First Class Mail |
| Notice Only | American International School Of Vilnius | Unit 4510 Box 29 | Vilnius | Dpo, AE 09769 | | | First Class Mail |
| Notice Only | American International School Of Zagreb | Damira Tomljanova, Gavrana 3 | Zagreb, 10000 | Croatia | | | First Class Mail |
| Notice Only | American International School Vienna | Salmannsdorfer Strasse 47 | Vienna, 1190 | Austria | | | First Class Mail |
| Notice Only | American International School, (Lagos,Nigeria) | 1004 Estates | Victoria Island | Nigeria | | | First Class Mail |
| Notice Only | American Legion Auxiliary | c/o Home Front Editor | 777 N Meridian St 3rd Fl | Indianapolis, IN 46204-1420 | | | First Class Mail |
| Notice Only | American Legion Flanders Field Post Be02 | American Legion Flanders Field Post Be02 | Unit 28100 Box 017 | Belgium | | | First Class Mail |
| Notice Only | American Legion Post 1 | Unit 23153 | The American Legion | Apo, AE 09054 | | | First Class Mail |
| Notice Only | American Legion Post 1982 | Cmr 454 Box N | Apo, AE 09250 | | | | First Class Mail |
| Notice Only | American Legion Post 28 | Psc 557 Box 1060 | Fpo, AP 96379 | | | | First Class Mail |
| Notice Only | American Legion Post 6 | Cmr 489 | P.O. Box 552 | Apo, AE 09751 | | | First Class Mail |
| Notice Only | American Legion Post 79 | Donna Deboer | P.O. Box 113 | New Port Richey, FL 34656-0113 | | | First Class Mail |
| Notice Only | American Legion Post Gr01 | Unit 3180 Box 300 | Apo, AE 09094 | | | | First Class Mail |
| Notice Only | American Legion Veterans Memorial Post 3 | 1089 Berkshire Pl | The Villages, FL 32162-6678 | | | | First Class Mail |
| Notice Only | American Legion, Dept Of Maryland, Inc | dba Senn MD District Youth Camp | 14313 Medwick Rd | Upper Marlboro, MD 20774-8505 | | | First Class Mail |
| Notice Only | American Lifeguard Products | 1213 St 3rd Ave | Fort Lauderdale, FL 33316-1905 | | | | First Class Mail |
| Notice Only | American Louver Co | 16492 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First Class Mail |
| Notice Only | American Louver Co | Plastocrate | Chicago, IL 60666-0299 | | | | First Class Mail |
| Notice Only | American Louver Co | P.O. Box 92818 | Chicago, IL 60675-2818 | | | | First Class Mail |
| Notice Only | American Management Assoc | Attn: Registrar | 600 Ama Way | Saranac Lake, NY 12983-5534 | | | First Class Mail |
| Notice Only | American Mechanical Services Of Texas, LLC | 6115 Campus Cir Dr W | Irving, TX 75063-2610 | | | | First Class Mail |
| Notice Only | American Mechanical Svcs Of Texas, LLC | 6115 Campus Cir Dr W | Irving, TX 75063-2610 | | | | First Class Mail |
| Notice Only | American Muscle Docks & Fabrication | 141 Sunset Ave | Wellsburg, WV 26070-1979 | | | | First Class Mail |
| Notice Only | American Needle | 8156 Solutions Ctr | Chicago, IL 60677-8001 | | | | First Class Mail |
| Notice Only | American Needle, Inc | 1275 Busch Pkwy | Buffalo Grove, IL 60089-4545 | | | | First Class Mail |
| Notice Only | American Needle, Inc | 8156 Solutions Center | Chicago, IL 60089 | | | | First Class Mail |
| Notice Only | American Outback Adventures, LLC | c/o Jared Chatterley | 320 S 4th St | Raton, NM 87740-4042 | | | First Class Mail |
| Notice Only | American Outdoor Products | 6350 Gunpark Dr | Boulder, CO 80301-3588 | | | | First Class Mail |
| Notice Only | American Outdoor Products, Inc | 6350 Gunpark Dr | Boulder, CO 80301-3588 | | | | First Class Mail |
| Notice Only | American Park Network | 5775 Broadway, Ste 622 | New York, NY 10019-1903 | | | | First Class Mail |
| Notice Only | American Payroll Institute, Inc | 660 N Main Ave, Ste 100 | San Antonio, TX 78205-1217 | | | | First Class Mail |
| Notice Only | American Photo | P.O. Box 52616 | Boulder, CO 80301 | | | | First Class Mail |
| Notice Only | American Printing | 2011 Route 130 | North Brunswick, NJ 08902-4810 | | | | First Class Mail |
| Notice Only | American Printing & Converting, LLC | 158 American Way | Madison, MS 39110-7968 | | | | First Class Mail |
| Notice Only | American Professional Society On The Abuse Of Children | 1706 E Broad St | Columbus, OH 43203 | | | | First Class Mail |
| Notice Only | American Protestant Church | Kennedyallee 150 | Bonn, 53175 | Germany | | | First Class Mail |
| Notice Only | American Publishers | 2401 Sawmill Pkwy, Ste 10 | Huron, OH 44839-2284 | | | | First Class Mail |
| Notice Only | American Quarter Horse Assoc | P.O. Box 200 | Amarillo, TX 79168-0001 | | | | First Class Mail |
| Notice Only | American Red Cross | 1632 Route 38 | Lumberton, NJ 08048-2923 | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | American Red Cross | 313 W Webster Ave | Muskegon, MI 49440-1233 | | | | First Class Mail |
| Notice Only | American Red Cross | Health and Safety Services | 25688 Network Pl | Chicago, IL 60673-1256 | | | First Class Mail |
| Notice Only | American Red Cross | Mid Rio Grande Chapter | 142 Monroe St Ne | Albuquerque, NM 87108-1837 | | | First Class Mail |
| Notice Only | American Red Cross | 33 Everett Rd | Albany, NY 12205-1437 | | | | First Class Mail |
| Notice Only | American Red Cross | P.O. Box 464 | Raton, NM 87740-0464 | | | | First Class Mail |
| Notice Only | American Red Cross | 142 Monroe St Ne | Albuquerque, NM 87108-1837 | | | | First Class Mail |
| Notice Only | American Red Cross Dallas Chapter | 4800 Harry Hines Blvd | Dallas, TX 75235-7717 | | | | First Class Mail |
| Notice Only | American Red Cross Of Central Ma | 2000 Century Dr | Worcester, MA 01606-1256 | | | | First Class Mail |
| Notice Only | American Red Cross Of Greater Chicago | 75 Remittance Dr, Ste 1929 | Chicago, IL 60675-1929 | | | | First Class Mail |
| Notice Only | American Red Cross Rice Lake Site | 101 N Wilson Ave | Rice Lake, WI 54868-1600 | | | | First Class Mail |
| Notice Only | American Red Cross-Badger Chapter | P.O. Box 5905 | Madison, WI 53705-0905 | | | | First Class Mail |
| Notice Only | American Retail Supply | 16719 110th Ave E, Ste A | Puyallup, WA 98374-9156 | | | | First Class Mail |
| Notice Only | American Retail Supply Tms | 16719 110th Ave E, Ste A | Puyallup, WA 98374-9156 | | | | First Class Mail |
| Notice Only | American Riggers Supply, Inc | P.O. Box 2008 | Kansas City, KS 66110-0008 | | | | First Class Mail |
| Notice Only | American Rod & Gun | Credit Dept | P.O. Box 2820 | Springfield, MO 65801-2820 | | | First Class Mail |
| Notice Only | American Rose Flag & Pole Co | 99 Seaside Ave | Key Largo, FL 33037-3827 | | | | First Class Mail |
| Notice Only | American Sail, Inc | Pepperdam Industrial Park | 7350 Pepperdam Ave | Charleston, SC 29418-8433 | | | First Class Mail |
| Notice Only | American Scale Co, Inc | 7231 Covecreek Dr | Charlotte, NC 28215-1854 | | | | First Class Mail |
| Notice Only | American School Foundation A.C. | Bondojito 215 | Mexico City, 01120 | Mexico | | | First Class Mail |
| Notice Only | American School In Japan | 1-1-1 Nomizu Chofu-Shi | Tokyo, 182-0031 | Japan | | | First Class Mail |
| Notice Only | American School Of Doha | c/o American School Of Doha | P.O. Box 22090 | Qatar | | | First Class Mail |
| Notice Only | American School Of Dubai | c/o Reina Gonsalves (Bsa 813) | American School of Dubai | United Arab Emirates | | | First Class Mail |
| Notice Only | American School Of Dubai | P.O. Box 71188 | Dubai | United Arab Emirates | | | First Class Mail |
| Notice Only | American School Of London Pto | 1 Waverley Pl | London | United Kingdom | United Kingdom | | First Class Mail |
| Notice Only | American School Of Madrid | Calle America 3 | Pozuelo De Alarcon | Spain | | | First Class Mail |
| Notice Only | American School Of Tasis-England | Coldharbour Ln | Thorpe, Surrey TW20 8TE | United Kingdom | | | First Class Mail |
| Notice Only | American Scouting Digest | P.O. Box 2586 | Orangeburg, SC 29116-2586 | | | | First Class Mail |
| Notice Only | American Security Corp | 3311 Unionville Pike | Hatfield, PA 19440-1828 | | | | First Class Mail |
| Notice Only | American Sikh Council | 8309 White Cedar Cir | Liverpool, NY 13090-1106 | | | | First Class Mail |
| Notice Only | American Slide Chart Corp | P.O. Box 111 | Wheaton, IL 60187-0111 | | | | First Class Mail |
| Notice Only | American Soc Of Assoc Executives | c/o Suntrust Bank | P.O. Box 79263 | Baltimore, MD 21279-0263 | | | First Class Mail |
| Notice Only | American Society For Training & Dev | P.O. Box 1567 | Merrifield, VA 22116-1567 | | | | First Class Mail |
| Notice Only | American Society Of Assoc Exec | c/o Suntrust Bank | P.O. Box 79263 | Baltimore, MD 21279-0263 | | | First Class Mail |
| Notice Only | American Society Of Magazine Editors | 2807 Jackson Ave Sth Fl | Long Island City, NY 11101 | | | | First Class Mail |
| Notice Only | American Society Of Magazine Editors | P.O. Box 112 | New York, NY 10163-0112 | | | | First Class Mail |
| Notice Only | American Society Of Media Photographers | 150 N 2nd St | Philadelphia, PA 19106-1912 | | | | First Class Mail |
| Notice Only | American Society Of Safety Engineering | 33480 Treasury Ctr | Chicago, IL 60694-3400 | | | | First Class Mail |
| Notice Only | American Tall Ship Institute | 3600 Harbor Blvd 56 | Oxnard, CA 93035-4136 | | | | First Class Mail |
| Notice Only | American Textile Mills | 208 Bennington Ave | Kansas City, MO 64123-1914 | | | | First Class Mail |
| Notice Only | American Translators Assoc | 225 Reinekers Ln, Ste 590 | Alexandria, VA 22314-2875 | | | | First Class Mail |
| Notice Only | American Tris | P.O. Box 491797 | Redding, CA 96049-1797 | | | | First Class Mail |
| Notice Only | American University | Attn: Financial Aid | 4400 Massachusetts Ave Nw | Washington, DC 20016-8002 | | | First Class Mail |
| Notice Only | American University Catering | 4400 Mass Ave Nw | Washington, DC 20016-8002 | | | | First Class Mail |
| Notice Only | American Water Operations & Maint, Inc | Database N0003 | P.O. Box 822039 | Philadelphia, PA 19182-2039 | | | First Class Mail |
| Notice Only | American Water Surveyors | P.O. Box 164163 | Fort Worth, TX 76161-4163 | | | | First Class Mail |
| Notice Only | American Water Works Assoc | P.O. Box 972997 | Dallas, TX 75397-2997 | | | | First Class Mail |
| Notice Only | American Welding Society Foundation | 550 NW Le Jeune Rd | Miami, FL 33126-5649 | | | | First Class Mail |
| Notice Only | American Womens Association Of Angola | P.O. Box 4490 | Houston, TX 77210 | | | | First Class Mail |
| Notice Only | Americas Charities | 14150 Newbrook Dr, Ste 110 | Chantilly, VA 20151-2274 | | | | First Class Mail |
| Notice Only | Americas Compressors, LLC | dba Coltri Americas | 12493 NW 44th St | Coral Springs, FL 33065-7639 | | | First Class Mail |
| Notice Only | Americas Incredible Pizza Co | 1201 Airport Fwy, Ste 400 | Euless, TX 76040-4172 | | | | First Class Mail |
| Notice Only | Americas Service Commissions | c/o Points of Light Institute | 1875 K St NW Fl 5 | Washington, DC 20006-1263 | | | First Class Mail |
| Notice Only | Americase, Inc | P.O. Box 660615 | Dallas, TX 75266-0615 | | | | First Class Mail |
| Notice Only | Americrane & Welding, Inc | 31260 Eleys Ford Rd | Fredericksburg, VA 22407-9707 | | | | First Class Mail |
| Notice Only | Amerigas | P.O. Box 371473 | Pittsburgh, PA 15250-7473 | | | | First Class Mail |
| Notice Only | Amerigas | P.O. Box 105018 | Atlanta, GA 30348-5018 | | | | First Class Mail |
| Notice Only | Amerigas | 413 Groenbrier Valley Mall Dr | Lewisburg, WV 24901-1831 | | | | First Class Mail |
| Notice Only | Amerigas Propane, Lp | P.O. Box 965 | Valley Forge, PA 19482-0965 | | | | First Class Mail |
| Notice Only | Ameriprise Financial Services, Inc | 70205 Aip Financial Ctr | Minneapolis, MN 55474-0702 | | | | First Class Mail |
| Notice Only | Amherst H Wilder Foundation | Attn: Wilder Research-A/R | 451 Lexington Pkwy N | Saint Paul, MN 55104-4636 | | | First Class Mail |
| Notice Only | Amherst Utd Methodist Church | Lake Erie Council 440 | 396 Park Ave | Amherst, OH 44001-2234 | | | First Class Mail |
| Notice Only | Ami Depierro | Address Redacted | | | | | First Class Mail |
| Notice Only | Amicks Unlimited, Inc | P.O. Box 201 | Nettie, WV 26681-0201 | | | | First Class Mail |
| Notice Only | Amir Jamoussi | Address Redacted | | | | | First Class Mail |
| Notice Only | Amish Furniture Haus | 2417 Old North Shore Rd | Duluth, MN 55804-2700 | | | | First Class Mail |
| Notice Only | Amity Utd Methodist Church | Ozconeechee 421 | 825 N Estes Dr | Chapel Hill, NC 27514-2403 | | | First Class Mail |
| Notice Only | Amon Carter | Address Redacted | | | | | First Class Mail |
| Notice Only | Amos Grissett | Address Redacted | | | | | First Class Mail |
| Notice Only | Amos Lewis Godfrey Kolodji | Address Redacted | | | | | First Class Mail |
| Notice Only | Ampf, Inc | 105 Grandview Ave | Rye, NY 10580-2030 | | | | First Class Mail |
| Notice Only | Ampf, Inc | P.O. Box 844618 | Boston, MA 02284-4618 | | | | First Class Mail |
| Notice Only | Amplitude, LLC | c/o Christine Louise Cox | 1311 N Mccarran Blvd, Ste 105 | Sparks, NV 89431-3800 | | | First Class Mail |
| Notice Only | Ams America, Inc | dba American Mechanical Svcs of Tx | P.O. Box 675073 | Dallas, TX 75267-5073 | | | First Class Mail |
| Notice Only | Amsterdam | P.O. Box 580 | Amsterdam, NY 12010-0580 | | | | First Class Mail |
| Notice Only | Amsterdam Printing & Litho | P.O. Box 580 | Amsterdam, NY 12010-0580 | | | | First Class Mail |
| Notice Only | Amsterdam Printing & Litho | P.O. Box 701 | Amsterdam, NY 12010-0701 | | | | First Class Mail |
| Notice Only | Amtrak Law Enforcement Explorer Post3000 | c/o Harry Barnes | 584 Carlisle Dr | Morrisville, PA 19067-6804 | | | First Class Mail |
| Notice Only | Amtrust North America, Inc | P.O. Box 94557 | Cleveland, OH 44101-4557 | | | | First Class Mail |
| Notice Only | Amulet Manufacturing | 6442 W Boekel Rd | Rathdrum, ID 83858-8119 | | | | First Class Mail |
| Notice Only | Amway Grand Plaza | 187 Monroe Ave Nw | Grand Rapids, MI 49503-2666 | | | | First Class Mail |
| Notice Only | Amy & Tammys Boxed Lunch Co, Inc | 1582 Terrell Mill Rd Se | Marietta, GA 30067-6048 | | | | First Class Mail |
| Notice Only | Amy Adelsen | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Bartholomew | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Brown | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Caslen | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Cliser | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Dalesandro | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Dalton | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Dubovik | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy E Grace | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Frantz | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Franz | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Gober | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Grace | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Hall | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Harden | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Hebsch | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Heller | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Hensold | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Hicks | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Holbrook | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Hutcherson | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Johnson | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Jordan | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy L Rabinovitz | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Lynn Leslie | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy M Hebsch | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy M Tikalsky | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Mccarver | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Mikler Photography, Inc | 431 Kentwood Ave | Sanford, FL 32771-8589 | | | | First Class Mail |
| Notice Only | Amy Nelson | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Olson | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Pasour | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Paul | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Payne-Zahn | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Pennington | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Ryczko | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Schwartz | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Seyller | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Simon | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Smith | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Strohmeyer | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Stroop | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Sue Berry | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Thompson | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Venegas | Address Redacted | | | | | First Class Mail |
| Notice Only | Amy Yesalavich | Address Redacted | | | | | First Class Mail |
| Notice Only | Amyjo Haywood | Address Redacted | | | | | First Class Mail |
| Notice Only | Amyuni Technologies, Inc | 5255 Henri-Bourassa W, Ste 215 | Ville St-Laurent, Qc H4R 2M6 | Canada | | | First Class Mail |
| Notice Only | An, Tian, Zhang & Partners | Room 1212, Tower B, Fulilnk Plaza, 18 | Chaowai Ave, Chaoyang District | Beijing, 100015 | China | | First Class Mail |
| Notice Only | Ana & Steven Lowry | 66-888 Waimni St | Waialua, HI 96791-9758 | | | | First Class Mail |
| Notice Only | Ana Alvarez-Alvarado | Address Redacted | | | | | First Class Mail |
| Notice Only | Ana Armenta | Address Redacted | | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Ana Chan | Address Redacted | | | | | First Class Mail |
| Notice Only | Ana Garcia | Address Redacted | | | | | First Class Mail |
| Notice Only | Ana Johnson | Address Redacted | | | | | First Class Mail |
| Notice Only | Ana Maria Armenta | Address Redacted | | | | | First Class Mail |
| Notice Only | Ana Maria Saldarriaga | Address Redacted | | | | | First Class Mail |
| Notice Only | Ana Olague | Address Redacted | | | | | First Class Mail |
| Notice Only | Ana Prosceno | Address Redacted | | | | | First Class Mail |
| Notice Only | Ana Rodriguez | Address Redacted | | | | | First Class Mail |
| Notice Only | Ana Yuen | Address Redacted | | | | | First Class Mail |
| Notice Only | Anacortes Lutheran Church | Mount Baker Council, Bsa 606 | 2100 O Ave | Anacortes, WA 98221-2535 | | | First Class Mail |
| Notice Only | Anaheim Hills Golf Course | 6501 E Nohl Ranch Rd | Anaheim, CA 92807-4807 | | | | First Class Mail |
| Notice Only | Analabs, Inc | P.O. Box 1235 | Crab Orchard, WV 25827-1235 | | | | First Class Mail |
| Notice Only | Anamia'S Tex Mex Plano, LLC | 3408 Preston Rd | Plano, TX 75093-7406 | | | | First Class Mail |
| Notice Only | Anamosa Utd Methodist Church | Hawkeye Area Council 172 | 201 S Ford St | Anamosa, IA 52205-1935 | | | First Class Mail |
| Notice Only | Anapol Weiss | c/o Larry E Coben | 8700 E Vista Bonita Dr, Ste 268 | Scottsdale, AZ 85255 | | | First Class Mail |
| Notice Only | Anastasia Walsh | Address Redacted | | | | | First Class Mail |
| Notice Only | Anaya'S Roadrunner Wrecker Service, Inc | 2253 Ben Ln | Santa Fe, NM 87507-3226 | | | | First Class Mail |
| Notice Only | Anb Media, LLC | 149 W 36th St Fl 10 | New York, NY 10018-9469 | | | | First Class Mail |
| Notice Only | Anca Neuman | Address Redacted | | | | | First Class Mail |
| Notice Only | Anchor Aluminum Products South, Inc | 6475 2nd St | Key West, FL 33040-8113 | | | | First Class Mail |
| Notice Only | Anchor Tours, Inc | 3108 Blevins Rd | Whites Creek, TN 37189-9171 | | | | First Class Mail |
| Notice Only | Anchorage Meps | Anchorage Military Entrance Processing Station | 1717 C St | Anchorage, AK 99501 | | | First Class Mail |
| Notice Only | Anders Minkler Huber & Helm Llp | dba Anders Cpas & Advisors | 800 Market St, Ste 500 | Saint Louis, MO 63101-2514 | | | First Class Mail |
| Notice Only | Anderson Anderson Heuston & Whitehead Pa | Frese Hansen | 2200 Front St, Ste 301 | Melbourne, FL 32901-7389 | | | First Class Mail |
| Notice Only | Anderson John | Address Redacted | | | | | First Class Mail |
| Notice Only | Anderson Utd Methodist Church | Andrew Jackson Council 303 | 6205 Hanging Moss Rd | Jackson, MS 39206-2121 | | | First Class Mail |
| Notice Only | Andersson Wise Architects | Vaughn Building | 807 Brazos St, Ste 800 | Austin, TX 78701-2520 | | | First Class Mail |
| Notice Only | Andiamo Riverfront | 400 Renaissance Ctr, Ste A403 | Detroit, MI 48243-1616 | | | | First Class Mail |
| Notice Only | Andra Allen | Address Redacted | | | | | First Class Mail |
| Notice Only | Andre Haines | Address Redacted | | | | | First Class Mail |
| Notice Only | Andre Lecour | Address Redacted | | | | | First Class Mail |
| Notice Only | Andre Peery | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Blaeser | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Boggess | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea C mutwagner | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea D Watson | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Gonzales | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Gonzalez | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Hamilton | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Hannum | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Hill | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Holbrook | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea J Watts | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Jean Boggess | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Krofina | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea L Murphy | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Leonard | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Lyles | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Mack | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Marino | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Mosby | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Parham | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Pena | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Pengra | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Vigil | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrea Willis | Address Redacted | | | | | First Class Mail |
| Notice Only | Andreozzi & Assoc, Pc | Attn: Nathaniel L. Foote, Esq. | 111 N Front St | Harrisburg, PA 17101-1446 | | | First Class Mail |
| Notice Only | Andreozzi & Foote | re: Plaintiff | Attn: Benjamin D Andreozzi | 111 N Front St | Harrisburg, PA 17101 | | First Class Mail |
| Notice Only | Andreozzi & Foote, PC | re: Plaintiff | Attn: Benjamin D Andreozzi | 111 N Front St | Harrisburg, PA 17101 | | First Class Mail |
| Notice Only | Andreozzi & Foote, PC | re: Plaintiff | 111 N Front St | Harrisburg, PA 17101-1446 | | | First Class Mail |
| Notice Only | Andreozzi & Foote, PC | re: Plaintiff | 111 N Front St | Harrisburg, PA 17101-1446 | | | First Class Mail |
| Notice Only | Andreozzi & Foote, PC | re: Plaintiff | 111 N Front St | Harrisburg, PA 17101-1446 | | | First Class Mail |
| Notice Only | Andreozzi & Foote, PC | re: Plaintiff | 111 N Front St | Harrisburg, PA 17101-1446 | | | First Class Mail |
| Notice Only | Andreozzi & Foote, PC | re: Plaintiff | 111 N Front St | Harrisburg, PA 17101-1446 | | | First Class Mail |
| Notice Only | Andreozzi + Foote | re: Plaintiff | Attn: Benjamin D Andreozzi | 4503 N Front St | Harrisburg, PA 17110 | | First Class Mail |
| Notice Only | Andreozzi + Foote | re: Plaintiff | Attn: Benjamin D Andreozzi | 4503 N Front St | Harrisburg, PA 17110 | | First Class Mail |
| Notice Only | Andreozzi + Foote | re: Plaintiff | Attn: Benjamin D Andreozzi | 4503 N Front St | Harrisburg, PA 17110 | | First Class Mail |
| Notice Only | Andreozzi + Foote | re: Plaintiff | Attn: Benjamin D Andreozzi | 4503 N Front St | Harrisburg, PA 17110 | | First Class Mail |
| Notice Only | Andreozzi + Foote | re: Plaintiff | Attn: Benjamin Andreozzi | 4503 N Front St | Harrisburg, PA 17110 | | First Class Mail |
| Notice Only | Andreozzi + Foote | Attn: Nathaniel L Foote, Benjamin D Andreozzi | 111 N Front St | Harrisburg, PA 17101 | | | First Class Mail |
| Notice Only | Anders & Landry Architects Llp | 1202 Richardson Dr, Ste 106 | Richardson, TX 75080-4611 | | | | First Class Mail |
| Notice Only | Andres Eduardo Lazaro | Address Redacted | | | | | First Class Mail |
| Notice Only | Andres Guerrero | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Allan | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Allgeier | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Anderson | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew B Bales | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew B Doughan | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Barnes | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Barton | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Batten | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Bell | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Blackburn | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Blair Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Braman | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Bray | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Bresson | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Brian O'Dell | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Bruna | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Buinauskas | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Bussan | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew C Arkwright | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew C Banken | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew C Boline | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew C Madden | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew C Pope | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew C Stanley | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew C Stockell | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew C Walch | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Cole Mapp | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Curran | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew D Combs | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew D Pickett | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew D Sima | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew D Thomas | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Dittner | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Dittman | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Doherty | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Duncan | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Fellows | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Fernandez | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Fox | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew G Dillon | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew G Kajander | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Garrett | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Gast | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Gimar | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Glassford | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Goke | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Gower-Anderson | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Grande | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Gray | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew H Knott | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Hardin | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Hart | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Hartley | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Hayes | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Hebner | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Hendricks | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Herold | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Hindman | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Hoff | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Hoffman | Address Redacted | | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Andrew Holcomb | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Hoose | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Hults | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Bloem | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Durrer | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Efthymiou | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Glossner | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Knox | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Lantz | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Mckenney | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Price | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Pridgeon | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Randell | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Rankin | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew J Sorum | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Jackson Cncl 303 | BSS Riverside Dr | Jackson, MS 39202-1199 | | | | First Class Mail |
| Notice Only | Andrew Jackson Council, Boy Scouts Of America | BSS Riverside Dr | Jackson, MS 39202-1199 | | | | First Class Mail |
| Notice Only | Andrew Jackson Humphreys | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew James Lord | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew James Nowak | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew James Robinson | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Jenkins Iii | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Joiner | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Kelly Stone | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Kietzman | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Knudsen | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Kristich | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew L Brechtel | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew L Folkins | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew L Hashman | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew L Hatfield | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew L Hoover | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Lawrence Sanchez | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Leheny | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Lynn | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Markstrum | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Mattle | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Melvin | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Messer | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Michael Smiarowski | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Murphy | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Murray Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Nam | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Nestler | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Olsen | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Olsen | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Ortery | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Oswalt | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew P Kicklighter | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew P Klabnik | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew P Larkin | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew P Schmit | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Patterson | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Peterson | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Petty | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Pilotti | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Powell Laube | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Reale | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Reis | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Riley Taylor | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Robert Turner | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Royster | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew S Bergman | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew S Botz | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew S Kertner | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Sawdon | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Schmidt | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Sisolak | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Skubak | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Swadlow | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Systems, Inc | P.O. Box 96879 | Chicago, IL 60693-6879 | | | | First Class Mail |
| Notice Only | Andrew T Wolfe | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Tata | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Taylor | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Treder | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Tripp | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Ventimiglia | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Verner Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew W Gochenour | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Whiting | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew William Nelson | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Williams | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Wilmes | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Wright | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Yarbrough | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Yu | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Zahn | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrew Zilnik | Address Redacted | | | | | First Class Mail |
| Notice Only | Andrews & Thornton | c/o Oren Givol | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | First Class Mail |
| Notice Only | Andrews & Thornton | Attn: Anne Andrews/John Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | First Class Mail |
| Notice Only | Andrews, John | Address Redacted | | | | | First Class Mail |
| Notice Only | Andropogon Assoc, Ltd | 10 Shurs Ln | Philadelphia, PA 19127-2123 | | | | First Class Mail |
| Notice Only | Andrus Wagstaff, PC | re: Plaintiff | Attn: Kimberly A Dougherty | 19 Belmont St | South Easton, 02375 | | First Class Mail |
| Notice Only | Andrus Wagstaff, PC | re: Plaintiff | Attn: Kimberly A Dougherty | 19 Belmont St | South Easton, 02375 | | First Class Mail |
| Notice Only | Andrus Wagstaff, PC | re: Plaintiff | Attn: Kimberly A Dougherty | 19 Belmont St | South Easton, 02375 | | First Class Mail |
| Notice Only | Andrus Wagstaff, PC | re: Plaintiff | Attn: Kimberly A Dougherty | 19 Belmont St | South Easton, 02375 | | First Class Mail |
| Notice Only | Andrus Wagstaff, PC | re: Plaintiff | Attn: Kimberly A Dougherty | 19 Belmont St | South Easton, MA 02375 | | First Class Mail |
| Notice Only | Andrus Wagstaff, Pc | Attn: Kimberly Dougherty, Esq | 19 Belmont St | S Easton, MA 02375 | | | First Class Mail |
| Notice Only | Andy Chapman | Address Redacted | | | | | First Class Mail |
| Notice Only | Andy J Moffit | Address Redacted | | | | | First Class Mail |
| Notice Only | Andy Wangstad | Address Redacted | | | | | First Class Mail |
| Notice Only | Andys Locksmith, Inc | 904 S Oakwood Ave | Beckley, WV 25801-5934 | | | | First Class Mail |
| Notice Only | Anessa Mason | Address Redacted | | | | | First Class Mail |
| Notice Only | Anessa Renee Mason | Address Redacted | | | | | First Class Mail |
| Notice Only | Anett Mitchell | Address Redacted | | | | | First Class Mail |
| Notice Only | Angel Arvelo | Address Redacted | | | | | First Class Mail |
| Notice Only | Angel Avendano | Address Redacted | | | | | First Class Mail |
| Notice Only | Angel Fire Endurance Run | P.O. Box 12215 | Oklahoma City, OK 73157-2215 | | | | First Class Mail |
| Notice Only | Angel Fire Family Dentistry | 27479 Hwy 64 | Angel Fire, NM 87710 | | | | First Class Mail |
| Notice Only | Angel Fire Family Dentistry, P.C. | Dr. Strider Mccash | Hcr 70 Box 85 | Eagle Nest, NM 87718 | | | First Class Mail |
| Notice Only | Angel Fire Home Design, Inc | P.O. Box 411 | Angel Fire, NM 87710-0411 | | | | First Class Mail |
| Notice Only | Angel Fire Resort Operations, LLC | 10 Miller Ln | Angel Fire, NM 87710 | | | | First Class Mail |
| Notice Only | Angel Fire Resort Operations, LLC | P.O. Box 130 | Angel Fire, NM 87710-0130 | | | | First Class Mail |
| Notice Only | Angel M Trujillo | Address Redacted | | | | | First Class Mail |
| Notice Only | Angel Martinez | Address Redacted | | | | | First Class Mail |
| Notice Only | Angel Rodriguez | Address Redacted | | | | | First Class Mail |
| Notice Only | Angel Security | 16312 E Carmel Dr | Fountain Hills, AZ 85268-2255 | | | | First Class Mail |
| Notice Only | Angel Unlimited | 1403 Lynch Crossing Blvd | Whitesboro, TX 76273-7105 | | | | First Class Mail |
| Notice Only | Angela Bradley | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Conklin | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Courtney | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Dodge | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Elliott | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Emer | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Goodson | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Gore | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Greenwell | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Harteneck | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Hartley | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela K Elliott | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Kaier | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Kathryn Sanchez | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Kolp | Address Redacted | | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Angela Leake | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Mcallister | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Mcgowan | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Micalizzi | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela P Leake | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Phillips | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Pittman | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Radovich | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Rzeszut | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Sanchez | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Shelley | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Torres Cranek | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Villa | Address Redacted | | | | | First Class Mail |
| Notice Only | Angela Champion | Address Redacted | | | | | First Class Mail |
| Notice Only | Angelica De Bouras | Address Redacted | | | | | First Class Mail |
| Notice Only | Angelica M Gonzales | Address Redacted | | | | | First Class Mail |
| Notice Only | Angelica Martinez | Address Redacted | | | | | First Class Mail |
| Notice Only | Angelina Mcclain | Address Redacted | | | | | First Class Mail |
| Notice Only | Angelina Ramos | Address Redacted | | | | | First Class Mail |
| Notice Only | Angelina Skeens | Address Redacted | | | | | First Class Mail |
| Notice Only | Angeline G Lawson | Address Redacted | | | | | First Class Mail |
| Notice Only | Angelique Saffore | Address Redacted | | | | | First Class Mail |
| Notice Only | Angelita D Espinoza | Address Redacted | | | | | First Class Mail |
| Notice Only | Angelita Guerrero | Address Redacted | | | | | First Class Mail |
| Notice Only | Angie Brunet | Address Redacted | | | | | First Class Mail |
| Notice Only | Anglea Champion | Address Redacted | | | | | First Class Mail |
| Notice Only | Anglo-American School Of Moscow | c/o American Embassy | 5430 Moscow Pl | Russia | | | First Class Mail |
| Notice Only | Angola Utd Methodist Church | Anthony Wayne Area 157 | 220 W Maumee St | Angola, IN 46703-1425 | | | First Class Mail |
| Notice Only | Angus C Siemens | Address Redacted | | | | | First Class Mail |
| Notice Only | Anika K Berger | Address Redacted | | | | | First Class Mail |
| Notice Only | Animals Animals Enterprises, Inc | 17 Railroad Ave | Chatham, NY 12037-1117 | | | | First Class Mail |
| Notice Only | Animato Technologies | 3710 Rawlins St, Ste 800 | Dallas, TX 75219-6416 | | | | First Class Mail |
| Notice Only | Anita G Keeler | Address Redacted | | | | | First Class Mail |
| Notice Only | Anita Gentry | Address Redacted | | | | | First Class Mail |
| Notice Only | Anita Marie Wendell | Address Redacted | | | | | First Class Mail |
| Notice Only | Anita Mathewson | Address Redacted | | | | | First Class Mail |
| Notice Only | Anita Munson | Address Redacted | | | | | First Class Mail |
| Notice Only | Anita Shaw | Address Redacted | | | | | First Class Mail |
| Notice Only | Anita Tosser | Address Redacted | | | | | First Class Mail |
| Notice Only | Anitra Reid | Address Redacted | | | | | First Class Mail |
| Notice Only | Ankeny First Utd Methodist Church | Mid Iowa Council 177 | 206 SW Walnut St | Ankeny, IA 50023-3043 | | | First Class Mail |
| Notice Only | Ankura Consulting Group, LLC | 2000 K St NW, 12th Fl | Washington, DC 20006 | | | | First Class Mail |
| Notice Only | Ankura Consulting Group, LLC | Attn: John Wijas | P.O. Box 74007043 | Chicago, IL 60674 | | | First Class Mail |
| Notice Only | Ankura Consulting Group, LLC | Attn: General Counsels Office | 485 Lexington Ave, 10th Fl | New York, NY 10017 | | | First Class Mail |
| Notice Only | Ankura Consulting Group, LLC | 1220 19th St NW, Ste 700 | Washington, DC 20036-2445 | | | | First Class Mail |
| Notice Only | Ann Art Gallery, LLC | 1643 Upper Burris Rd | Canton, GA 30114-4312 | | | | First Class Mail |
| Notice Only | Ann Bradbury | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Calder | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Carpenter | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Chilcote | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Daffler | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Davis | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Dickerson | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Dormani | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Elizabeth Musfeldt | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Farrell | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Fiorello | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Forrler | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Frausto | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Grogan | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Hammonds | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Hand, LLC | 4885 Macarthur Blvd Nw | Washington, DC 20007-1500 | | | | First Class Mail |
| Notice Only | Ann Henry Thomas | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Hilke | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Hope Utd Methodist Church | Blue Ridge Council 551 | 702 Goddard Ave | Seneca, SC 29678-4277 | | | First Class Mail |
| Notice Only | Ann Hunter | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Jarrett | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Louise Bingham | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann M Sergeant | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Malsbary | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Marie Frausto | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Mcminn | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Murphy | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Musfeldt | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Nappi | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Norris | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Olive | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Orr | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann S. Mcintyre | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Shumway | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Simoneau | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann W Stockman Msw Phd | 6676 Fairweather Dr | Anchorage, AK 99518 | | | | First Class Mail |
| Notice Only | Ann Waskey | Address Redacted | | | | | First Class Mail |
| Notice Only | Ann Zippo | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna B Hudak | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna B Kutz | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna B Pittman | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna C Porter | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna C Threet | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Clewlow | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Deri | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Drickson | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna E Johnson | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Edwards | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna F Thorne | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Felcyn | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Freund | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Fuchs | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Goodson Management, Inc | 3B-10 Pl Du Commerce, Ste 611 | Verdun, Qc H3E 1T8 | Canada | | | First Class Mail |
| Notice Only | Anna Guerrero | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Haas | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Herrera | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Ivey | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna J Eydinova | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Jackowski | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna K Dirickson | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Kutz | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna L Fuchs | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna L Slutter | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Lapointe | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna M Alewine | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna M Hinckley | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna M Stehlik | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna M Wilson | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Marie Anderson | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Marie Dimond | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Marie Moran | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Matusz | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Montes | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Pepper | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Pittman | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna R Vine | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Villarreal | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna Wilson | Address Redacted | | | | | First Class Mail |
| Notice Only | Annabelle Hebbert | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna-Elisa A Smith | Address Redacted | | | | | First Class Mail |
| Notice Only | Annaka Rose Wolfe | Address Redacted | | | | | First Class Mail |
| Notice Only | Anna-Kristina Thulin | Address Redacted | | | | | First Class Mail |
| Notice Only | Annalise Klaas | Address Redacted | | | | | First Class Mail |
| Notice Only | Annamaria Easler | Address Redacted | | | | | First Class Mail |
| Notice Only | Annarlene A Nikolaus | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Banta | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Barrows | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Bright | Address Redacted | | | | | First Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Anne Dinkel | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Eury | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Farnsworth | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Fay | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Floberg | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Hendrix | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Herriage | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Hoffman | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Jacopetti | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Johnson Hendrix | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Jones | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Marie Larsen | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Munro | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Noble | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Nolen | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Perez | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne S. Ritchey | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Spring Close Gateway | P.O. Box 1209 | Fort Mill, SC 29716-1209 | | | | First Class Mail |
| Notice Only | Anne Terry | Address Redacted | | | | | First Class Mail |
| Notice Only | Anne Timmons | Address Redacted | | | | | First Class Mail |
| Notice Only | Anneliese Krueger | Address Redacted | | | | | First Class Mail |
| Notice Only | Annell G Wilkie | Address Redacted | | | | | First Class Mail |
| Notice Only | Annell Wilkie | Address Redacted | | | | | First Class Mail |
| Notice Only | Annemarie Sharp | Address Redacted | | | | | First Class Mail |
| Notice Only | Annette Bott | Address Redacted | | | | | First Class Mail |
| Notice Only | Annette Donfor | Address Redacted | | | | | First Class Mail |
| Notice Only | Annette Eivaz | Address Redacted | | | | | First Class Mail |
| Notice Only | Annette Haslam | Address Redacted | | | | | First Class Mail |
| Notice Only | Annette James | Address Redacted | | | | | First Class Mail |
| Notice Only | Annette Johnson | Address Redacted | | | | | First Class Mail |
| Notice Only | Annette Lancaster | Address Redacted | | | | | First Class Mail |
| Notice Only | Annette Lukashevich | Address Redacted | | | | | First Class Mail |
| Notice Only | Annette Mccool | Address Redacted | | | | | First Class Mail |
| Notice Only | Annette Sholly | Address Redacted | | | | | First Class Mail |
| Notice Only | Annex Cloud | 5301 Beethoven St, Ste 260 | Los Angeles, CA 90066-7052 | | | | First Class Mail |
| Notice Only | Annie Dulaney | Address Redacted | | | | | First Class Mail |
| Notice Only | Annie Land | Address Redacted | | | | | First Class Mail |
| Notice Only | Annie Love | Address Redacted | | | | | First Class Mail |
| Notice Only | Annie Stringfellow | Address Redacted | | | | | First Class Mail |
| Notice Only | Annin & Co | 105 Eisenhower Pkwy, Ste 203 | Roseland, NJ 07068-1640 | | | | First Class Mail |
| Notice Only | Annita Kasdorf-Meyer | Address Redacted | | | | | First Class Mail |
| Notice Only | Annual Fire Inspections, Inc | 11700 Preston Rd, Ste 660-138 | Dallas, TX 75230-6112 | | | | First Class Mail |
| Notice Only | Annual Fire Inspections, Inc | 812 Warwick Dr | Plano, TX 75023-6808 | | | | First Class Mail |
| Notice Only | Anqing Xingfeng Industrial&Trade Co, Ltd | 13 Sq Km Industrial Gardon | Anqing Development Zone | Anhui | China | | First Class Mail |
| Notice Only | Ans Xtreme Performance, Inc | 41 Moreland Rd | Simi Valley, CA 93065-1662 | | | | First Class Mail |
| Notice Only | Ansel S Pendley-Griffin | Address Redacted | | | | | First Class Mail |
| Notice Only | Ansley Lenor Lockett | Address Redacted | | | | | First Class Mail |
| Notice Only | Antelope Valley Hospital | P.O. Box 512869 | Los Angeles, CA 90051-0869 | | | | First Class Mail |
| Notice Only | Anthony Amrhein | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Barrett | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Bonner | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Booth | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Bui | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Burson-Tmas | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony C Romero | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Cardiello | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Casaus | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Chirdo | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Clay Wilkins | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony D Gibbs | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony D Stephens | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Debusk | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Despirito | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Dvorak | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Edwards | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Enterante Iii | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Fouts | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Fowler | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Geukens | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Gibbs | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Guzman | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Haines | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Hancock | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Hankins | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Harris | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Hensel | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Ingram | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Jerone Johnson | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Martin | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Martin Berger | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Martinez | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Michael | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Michael Luciani | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Montoya | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Morack | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Morales | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Morganelli | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony N Cerda | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Napoleone-Sweet | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Natiello | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Page Kramer | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony R Abad Santos | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony R Batchelor | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony R Tribby | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Rabago | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Rafalowski | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Reynolds | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Rogers | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Romo | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Roth | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony S Eley | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Scarpino | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Scharp | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Shull | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Silvia | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Starr | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Taylor | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Toole | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Vogl | Address Redacted | | | | | First Class Mail |
| Notice Only | Anthony Wayne Area Cncl 157 | 8315 W Jefferson Blvd | Fort Wayne, IN 46804-8302 | | | | First Class Mail |
| Notice Only | Anthony Wilson | Address Redacted | | | | | First Class Mail |
| Notice Only | Antilles School | 7280 Frenchman Bay | St Thomas, VI 00802 | | | | First Class Mail |
| Notice Only | Antioch Law Enforcement Post 15 | c/o Antioch Police Dept | 433 Orchard St | Antioch, IL 60002-1236 | | | First Class Mail |
| Notice Only | Antioch United Methodist Church | Attn: Cindy Couch | 50 Walton Ln | Antioch, CA 94509 | | | First Class Mail |
| Notice Only | Antioch Utd Methodist Church | Middle Tennessee Council 560 | 41 Tusculum Rd | Antioch, TN 37013-3618 | | | First Class Mail |
| Notice Only | Antioch Utd Methodist Church | Mt Diablo-Silverado Council 023 | 50 Walton Ln | Antioch, CA 94509-4962 | | | First Class Mail |
| Notice Only | Antiochian Village | 40 Church Camp Trail | Bolivar, PA 15923 | | | | First Class Mail |
| Notice Only | Antler Inn | 43 W Pearl Ave | Jackson, WY 83001-8659 | | | | First Class Mail |
| Notice Only | Antoine Lafontant | Address Redacted | | | | | First Class Mail |
| Notice Only | Antoinette Johnson | Address Redacted | | | | | First Class Mail |
| Notice Only | Antoinette Layton | Address Redacted | | | | | First Class Mail |
| Notice Only | Antoinette Terrell | Address Redacted | | | | | First Class Mail |
| Notice Only | Anton W Sobota | Address Redacted | | | | | First Class Mail |
| Notice Only | Antonia Del Rossi Corporate - Ware | 2601 Summit Ave | Plano, TX 75074-7495 | | | | First Class Mail |
| Notice Only | Antonio Douglas Leopardi | Address Redacted | | | | | First Class Mail |
| Notice Only | Antonio Garcia | Address Redacted | | | | | First Class Mail |
| Notice Only | Antonio Garcia | Address Redacted | | | | | First Class Mail |
| Notice Only | Antonio Garcia Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Antonio Huie | Address Redacted | | | | | First Class Mail |
| Notice Only | Antonio Mijares Ii | Address Redacted | | | | | First Class Mail |
| Notice Only | Antonio P Kardes | Address Redacted | | | | | First Class Mail |
| Notice Only | Antony Thomas | Address Redacted | | | | | First Class Mail |
| Notice Only | Anvil Graphic Design, Inc | 65 El Vanada Rd | Palomar Park, CA 94062-3843 | | | | First Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Ansurex' Hill | Address Redacted | | | | | First Class Mail |
| Notice Only | A-Okay Lock & Key Service, Inc | 2500 Spring Valley Dr | Saint Peters, MO 63376-7129 | | | | First Class Mail |
| Notice Only | Aol Freight Solutions | P.O. Box 79009 | Charlotte, NC 28271-7046 | | | | First Class Mail |
| Notice Only | Aon Esolutions | Douglas Wilson, Snr V Ops | 531 Roselane St NW, Ste 800 | Marietta, GA 30060-6979 | | | First Class Mail |
| Notice Only | Aon Esolutions | Accounting Dept Mail Stop 12-15 | 200 E Randolph St | Chicago, IL 60601-6436 | | | First Class Mail |
| Notice Only | Aon Esolutions | 531 Roselane St NW, Ste 800 | Marietta, GA 30060-6979 | | | | First Class Mail |
| Notice Only | A-One Engraving Services | 14476 Midway Rd | Dallas, TX 75244-3509 | | | | First Class Mail |
| Notice Only | Aopa (Aircraft Owners & Pilots Assn) | 421 Aviation Way | Frederick, MD 21701-4798 | | | | First Class Mail |
| Notice Only | Ap Aim Lisle Tenant, LLC | Hyatt Lisle | P.O. Box 842087 | Dallas, TX 75284-2087 | | | First Class Mail |
| Notice Only | Ap Books | The Associated Press | P.O. Box 415458 | Boston, MA 02241-5458 | | | First Class Mail |
| Notice Only | Ap/World Wide Photos, Inc | P.O. Box 414262 | Boston, MA 02241-4262 | | | | First Class Mail |
| Notice Only | Apa | 660 N Main Ave, Ste 100 | San Antonio, TX 78205-1217 | | | | First Class Mail |
| Notice Only | Apac C/O Asae | 1575 I St Nw | Washington, DC 20005-1105 | | | | First Class Mail |
| Notice Only | Apacaf | P.O. Box 2774 | Fairfax, VA 22031-0774 | | | | First Class Mail |
| Notice Only | Aparna Gade | Address Redacted | | | | | First Class Mail |
| Notice Only | Apb Security Systems, Inc | 1 Teleport Dr, Ste 203 | Staten Island, NY 10311-1000 | | | | First Class Mail |
| Notice Only | Aperture | P.O. Box 3000 | Denville, NJ 07834-3000 | | | | First Class Mail |
| Notice Only | Apex Limousines | 400 Hamilton Ave | Brooklyn, NY 11201-3823 | | | | First Class Mail |
| Notice Only | Aphm St Louis, LLC | dba Hilton St Louis Downtown | 400 Olive St | Saint Louis, MO 63102-2718 | | | First Class Mail |
| Notice Only | Apics International | P.O. Box 75381 | Baltimore, MD 21275-5381 | | | | First Class Mail |
| Notice Only | A-Plus Marine Supply, Inc | 145 San Remo Dr | Islamorada, FL 33036-3307 | | | | First Class Mail |
| Notice Only | Apogee Med Grp New Mexico | P.O. Box 708850 | Sandy, UT 84070 | | | | First Class Mail |
| Notice Only | Apostolos Paul Edward Landahl | Address Redacted | | | | | First Class Mail |
| Notice Only | Appalachian Log Structures | P.O. Box 614 | Ripley, WV 25271-0614 | | | | First Class Mail |
| Notice Only | Appalachian Marketing Group, Ltd | 2770 Debbie Rd | Leon, WV 25123-6028 | | | | First Class Mail |
| Notice Only | Appalachian Power | P.O. Box 24416 | Canton, OH 44701-4416 | | | | First Class Mail |
| Notice Only | Appalachian Power | 1 Riverside Plz | Columbus, OH 43215-2355 | | | | First Class Mail |
| Notice Only | Appalachian Rustic Furnishings, Inc | P.O. Box 131 | Wildwood, GA 30757-0131 | | | | First Class Mail |
| Notice Only | Appalachian State University | Attn: T Parker | Asu Box 32059 | Boone, NC 28608-0001 | | | First Class Mail |
| Notice Only | Appalachian State University | Asu Student Accounts Office | Asu Box 32059 | Boone, NC 28608-0001 | | | First Class Mail |
| Notice Only | Appalachin Bible College, Inc | dba Alpine Ministries | 161 College Dr | Mount Hope, WV 25880-9554 | | | First Class Mail |
| Notice Only | Apparel Search Co | 15 Conestoga Ct | Franklin Lakes, NJ 07417-1401 | | | | First Class Mail |
| Notice Only | Appdev Products, LLC | 10250 Valley View Rd, Ste 120 | Eden Prairie, MN 55344-3534 | | | | First Class Mail |
| Notice Only | Apple Direct Mail Services, Ltd | 33 35th St, Unit 8421 | Brooklyn, NY 11232-2295 | | | | First Class Mail |
| Notice Only | Apple Nine Hospitality Management, Inc | Spring Hill, Ste S Fisher | 9698 Hague Rd | Indianapolis, IN 46256-3301 | | | First Class Mail |
| Notice Only | Apple Nine Hsptlty Tx Serv Iii | Fairfield Inn By Marriott Austin N 1608 | Austin, TX 78753 | | | | First Class Mail |
| Notice Only | Apple Nine Hsptlty Tx Serv Iii | Fairfield Inn-Marriott Austin N 1608 | Chicago, IL 60693-0960 | | | | First Class Mail |
| Notice Only | Apple Ridge Funding, LLC | P.O. Box 360287 | Pittsburgh, PA 15251-6287 | | | | First Class Mail |
| Notice Only | Apple, Inc | P.O. Box 846095 | Dallas, TX 75284-6095 | | | | First Class Mail |
| Notice Only | Appleone Employment Services | Accounts Receivable | P.O. Box 29048 | Glendale, CA 91209-9048 | | | First Class Mail |
| Notice Only | Appletree Uniforms | 2063 Grant Rd | Los Altos, CA 94024-6913 | | | | First Class Mail |
| Notice Only | Applewood Valley Utd Methodist Church | Denver Area Council 061 | 2035 Ellis St | Golden, CO 80401-2024 | | | First Class Mail |
| Notice Only | Appliancepartspros.Com | 19410 Business Center Dr | Northridge, CA 91324-3505 | | | | First Class Mail |
| Notice Only | Applied Diving Service, Inc | dba Rubicon Applied Divers | P.O. Box 219330 | Houston, TX 77218-9330 | | | First Class Mail |
| Notice Only | Applied Industrial Technologies, Inc | 22510 Network Pl | Chicago, IL 60673-1225 | | | | First Class Mail |
| Notice Only | Applied Information Management Institute | 1905 Harney St, Ste 700 | Omaha, NE 68102-2367 | | | | First Class Mail |
| Notice Only | Applied Maintenance Supplies & Solutions | P.O. Box 74186 | Cleveland, OH 44194-4186 | | | | First Class Mail |
| Notice Only | Applied Marketing Science, Inc | 303 Wyman St, Ste 205 | Waltham, MA 02451-1208 | | | | First Class Mail |
| Notice Only | Applied Measurement Professionals, Inc | 18000 W 105th St | Olathe, KS 66061-7543 | | | | First Class Mail |
| Notice Only | Appraisal Certified Services, Inc | P.O. Box 501822 | Marathon, FL 33050-1822 | | | | First Class Mail |
| Notice Only | Appraisal Institute | c/o Grubb & Ellis | 55 Chastain Rd NW, Ste 107 | Kennesaw, GA 30144-5868 | | | First Class Mail |
| Notice Only | Appspace Gmbh | c/o Appspace, Inc | Occidental Tower, Ste 1100 | Dallas, TX 75244 | | | First Class Mail |
| Notice Only | Apprimal Mobile, LLC | 4710 Lorigan St | Pittsburgh, PA 15224-1906 | | | | First Class Mail |
| Notice Only | April Baker | Address Redacted | | | | | First Class Mail |
| Notice Only | April Bauer | Address Redacted | | | | | First Class Mail |
| Notice Only | April Byykkonen | Address Redacted | | | | | First Class Mail |
| Notice Only | April Cieply | Address Redacted | | | | | First Class Mail |
| Notice Only | April D Mcmillan | Address Redacted | | | | | First Class Mail |
| Notice Only | April Hernandez | Address Redacted | | | | | First Class Mail |
| Notice Only | April Howell | Address Redacted | | | | | First Class Mail |
| Notice Only | April Hoyt | Address Redacted | | | | | First Class Mail |
| Notice Only | April L Way | Address Redacted | | | | | First Class Mail |
| Notice Only | April Mcmillan | Address Redacted | | | | | First Class Mail |
| Notice Only | April Meeks | Address Redacted | | | | | First Class Mail |
| Notice Only | April Nale | Address Redacted | | | | | First Class Mail |
| Notice Only | April Natasha Coulter-Latorre | Address Redacted | | | | | First Class Mail |
| Notice Only | April Steinbring | Address Redacted | | | | | First Class Mail |
| Notice Only | April Way | Address Redacted | | | | | First Class Mail |
| Notice Only | April Wiseman | Address Redacted | | | | | First Class Mail |
| Notice Only | April Wright-Litchfield | Address Redacted | | | | | First Class Mail |
| Notice Only | April Zall | Address Redacted | | | | | First Class Mail |
| Notice Only | Aps International, LLC | 1905 State St | Nashville, TN 37203-2209 | | | | First Class Mail |
| Notice Only | Aptean, Inc | 4325 Alexander Dr, Ste 100 | Alpharetta, GA 30022-3740 | | | | First Class Mail |
| Notice Only | Aptean, Inc | dba Aptean Systems LLC | P.O. Box 743722 | Atlanta, GA 30374-3722 | | | First Class Mail |
| Notice Only | Aquamira Technologies, Inc | P.O. Box 145 | Logan, UT 84323-0145 | | | | First Class Mail |
| Notice Only | Aquatx Distributions, Inc | P.O. Box 3134 | Gardena, CA 90247-1334 | | | | First Class Mail |
| Notice Only | Aquent | 90503 Collection Ctr | Chicago, IL 60693-0001 | | | | First Class Mail |
| Notice Only | Aquinas College | 1700 Fulton St E | Grand Rapids, MI 49506-1801 | | | | First Class Mail |
| Notice Only | Aquinas Scout Books | Attn: Thomas Mercaldo | 154 Herbert St | Milford, CT 06461-1609 | | | First Class Mail |
| Notice Only | Ar & Jo & Mh Up | Heygood, Orr & Pearson | 6363 N State Hwy 161, Ste 450 | Irving, TX 75038-2238 | | | First Class Mail |
| Notice Only | Ar Electric, Inc | 718 E Edna Pl, Ste D | Covina, CA 91723-1429 | | | | First Class Mail |
| Notice Only | Ar Fire Protection | P.O. Box 162 | Pomona, CA 91769-0162 | | | | First Class Mail |
| Notice Only | Arab Regional Office Wosm | c/o Dr Atif Abdelmageed Abdelrahman | Cairo Int'L Scout Centre | 2 Yussef Abbas St, Nasr City | Cairo, 11511 | Egypt | First Class Mail |
| Notice Only | Arab Scout Organization | 2 Yousif Abbas Nasr City | Cairo | Egypt | | | First Class Mail |
| Notice Only | Aragon Elastomers, LLC | 740 S Pierce Ave, Ste 2 | Louisville, CO 80027-3058 | | | | First Class Mail |
| Notice Only | Aramark | P.O. Box 2474 | Ft Worth, TX 76113-2474 | | | | First Class Mail |
| Notice Only | Aramark 36028 | P.O. Box 36028 | Dallas, TX 75235-1028 | | | | First Class Mail |
| Notice Only | Aramark At Heinz Field | 500 Art Rooney Ave | Pittsburgh, PA 15212-5759 | | | | First Class Mail |
| Notice Only | Aramark Catering, Inc | 501 S 5th St | Richmond, VA 23219-0501 | | | | First Class Mail |
| Notice Only | Aramark Conference Centers | Dba: Chauncey Hotel & Conference Center | 1 Chauncey Rd | Princeton, NJ 08540-2239 | | | First Class Mail |
| Notice Only | Aramark Corp | Southwestern Illinois College | 2500 Carlyle Ave | Belleville, IL 62221-5899 | | | First Class Mail |
| Notice Only | Aramark Dining Services | 100 Pawtucket St, Fox Hall | Lowell, MA 01854 | | | | First Class Mail |
| Notice Only | Aramark Refreshment Services | 2809A Firestone Dr | Greensboro, NC 27406 | | | | First Class Mail |
| Notice Only | Aramark Umass Lowell | Attn: Richard Cody | 100 Pawtucket St Fox Hall 2nd Flr | Lowell, MA 01853 | | | First Class Mail |
| Notice Only | Aramark Uniform Services, Inc | Auca Chicago | 25259 Network Pl | Chicago, IL 60673-1252 | | | First Class Mail |
| Notice Only | Aramco Recreation | P.O. Box 5000 | Dhahran | Saudi Arabia | | | First Class Mail |
| Notice Only | Aramco Recreation Department | P.O. Box 117 | Saudi Arabia | | | | First Class Mail |
| Notice Only | Arapaho Utd Methodist Church | Circle Ten Council 571 | 1400 W Arapaho Rd | Richardson, TX 75080-3701 | | | First Class Mail |
| Notice Only | Arber Lewis | Address Redacted | | | | | First Class Mail |
| Notice Only | Arbon Equipment Corp | 8900 N Arbon Dr | Milwaukee, WI 53223-2451 | | | | First Class Mail |
| Notice Only | Arbon Equipment Corp | Customer 1406688 | Chicago, IL 60673-1254 | | | | First Class Mail |
| Notice Only | Arbor Day Foundation | P.O. Box 80208 | Lincoln, NE 68501-0208 | | | | First Class Mail |
| Notice Only | Arbor Press, LLC | dba Arborsandand Group | 6303 Normandy Ct | Royal Oak, MI 48073-2266 | | | First Class Mail |
| Notice Only | Arborscapes | P.O. Box 1198 | Pineville, NC 28134-1198 | | | | First Class Mail |
| Notice Only | Arborwear | 8269 Washington St | Chagrin Falls, OH 44023-4507 | | | | First Class Mail |
| Notice Only | Arborwear, LLC | 8269 Washington St | Chagrin Falls, OH 44023-4507 | | | | First Class Mail |
| Notice Only | Arbuckle Area Cncl 468 | P.O. Box 5309 | Ardmore, OK 73403-0309 | | | | First Class Mail |
| Notice Only | Arbuckle Area Cncl 468 | 411 S H 142 West | Ardmore, OK 73401 | | | | First Class Mail |
| Notice Only | Arbutus Umc | Attn: John Lyons | 1201 Maple Ave | Halethorpe, MD 21227 | | | First Class Mail |
| Notice Only | Arc Thrift Store | 1115 S Prairie Ave | Pueblo, CO 81005-2021 | | | | First Class Mail |
| Notice Only | Arcadia Piol | Address Redacted | | | | | First Class Mail |
| Notice Only | Arcadia Publishing, Inc | 420 Wando Park Blvd | Mt Pleasant, SC 29464-7845 | | | | First Class Mail |
| Notice Only | Arch Insurance Co | 1 Liberty Plz | New York, NY 10006-1404 | | | | First Class Mail |
| Notice Only | Arch Insurance Company | Attn: Francine Petrosino | 300 Plz 3, 3rd Fl | Jersey City, NJ 07311 | | | First Class Mail |
| Notice Only | Arch Specialty Insurance Co | 1 Liberty Plz | New York, NY 10006-1404 | | | | First Class Mail |
| Notice Only | Arch Specialty Insurance Company | Attn: Francine Petrosino | 300 Plz 3, 3rd Fl | Jersey City, NJ 07311 | | | First Class Mail |
| Notice Only | Archaeology | P.O. Box 433091 | Palm Coast, FL 32143-3091 | | | | First Class Mail |
| Notice Only | Archdiocese Of Oklahoma City | 7501 NW Expressway | Oklahoma City, OK 73132-1551 | | | | First Class Mail |
| Notice Only | Archdiocese Of Oklahoma City | Catholic Pastoral Ctr | P.O. Box 32180 | Oklahoma City, OK 73123-0380 | | | First Class Mail |
| Notice Only | Archdiocese Of Philadelphia | Office For Youth & Young Adults | 222 N 17th St, Rm 200 | Philadelphia, PA 19103-1202 | | | First Class Mail |
| Notice Only | Archdiocese Of Santa Fe | 4000 Saint Josephs Pl Nw | Albuquerque, NM 87120-1714 | | | | First Class Mail |
| Notice Only | Archery Shoppe | 2910 Carlisle Blvd Ne | Albuquerque, NM 87110-2808 | | | | First Class Mail |
| Notice Only | Archery Trade Assoc | P.O. Box 70 | New Ulm, MN 56073-0070 | | | | First Class Mail |
| Notice Only | Archie Davis | Address Redacted | | | | | First Class Mail |
| Notice Only | Archie Richmond | Address Redacted | | | | | First Class Mail |
| Notice Only | Architractors | 4508 Downey St Ne | Albuquerque, NM 87109-2757 | | | | First Class Mail |
| Notice Only | Archive Supplies, Inc | 8925 Sterling St, Ste 150 | Irving, TX 75063-2564 | | | | First Class Mail |
| Notice Only | Archon Systems, Inc | 207-260 Carlaw Ave | Toronto, On M4M 3L1 | Canada | | | First Class Mail |
| Notice Only | Archon Systems, Inc | 207 - 260 Carlaw Ave, Unit 207 | Toronto, On M4M 3L1 | Canada | | | First Class Mail |
| Notice Only | Arctic American Red Cross | P.O. Box 1450 | Minneapolis, MN 55485-1450 | | | | First Class Mail |
| Notice Only | Arctica Ice Cream, Inc | 500 NE 185th St | Miami, FL 33179-4541 | | | | First Class Mail |
| Notice Only | Arcube Optical Manufacturing | 959 E Collins Blvd, Ste 123 | Richardson, TX 75081-2261 | | | | First Class Mail |
| Notice Only | Ardem Incorporated | 124 Hillsborough Rd | Hillsborough, NJ 08844-2707 | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Ardith Kane | Address Redacted | | | | | First Class Mail |
| Notice Only | Ardsley Utd Methodist Church | Westchester Putnam 388 | 525 Ashford Ave | Ardsley, NY 10502-2237 | | | First Class Mail |
| Notice Only | Arepa Se Hotel, LLC | Sheraton Atlanta Hotel | 165 Courtland St Ne | Atlanta, GA 30303-1750 | | | First Class Mail |
| Notice Only | Ares Sportswear, Ltd | 3704 Lacon Rd | Hilliard, OH 43026-1207 | | | | First Class Mail |
| Notice Only | Argo Partners | Re: Kings Tire Service Inc | Attn: Matt Friend | 12 W 37th St, Ste 900 | New York, NY 10018 | | First Class Mail |
| Notice Only | Argos, LLC | 1720 Epps Bridge Pkwy, Ste 108-305 | Athens, GA 30606-6132 | | | | First Class Mail |
| Notice Only | Argosy Cruises | 1101 Alaskan Way, Ste 201 | Seattle, WA 98101-2937 | | | | First Class Mail |
| Notice Only | Argyle Haus Of Apparel | 429 Jessie St | San Fernando, CA 91340-2541 | | | | First Class Mail |
| Notice Only | Ari Fleet Lt | 9000 Midlantic Dr | Mount Laurel, NJ 08054-1548 | | | | First Class Mail |
| Notice Only | Ari Fleet Lt | 4001 Leadenhall Rd | Mount Laurel, NJ 08054-4611 | | | | First Class Mail |
| Notice Only | Ariana Butler | Address Redacted | | | | | First Class Mail |
| Notice Only | Ariana D Mayher | Address Redacted | | | | | First Class Mail |
| Notice Only | Aric Allen Agresti | Address Redacted | | | | | First Class Mail |
| Notice Only | Arie Roland | Address Redacted | | | | | First Class Mail |
| Notice Only | Ariel Hunt | Address Redacted | | | | | First Class Mail |
| Notice Only | Ariel Pryor | Address Redacted | | | | | First Class Mail |
| Notice Only | Ariella C Herman | Address Redacted | | | | | First Class Mail |
| Notice Only | Aris | P.O. Box 72078 | Cleveland, OH 44192-0002 | | | | First Class Mail |
| Notice Only | Ariva Distribution, Inc | 62493 Collections Ctr Dr | Chicago, IL 60693-0624 | | | | First Class Mail |
| Notice Only | Arizona Battery | P.O. Box 5731 | Yuma, AZ 85366-2485 | | | | First Class Mail |
| Notice Only | Arizona Benefit Plans, Inc | 1850 N Central Ave, Ste 2000 | Phoenix, AZ 85004-3946 | | | | First Class Mail |
| Notice Only | Arizona Biltmore | 2400 E Missouri Ave | Phoenix, AZ 85016-3106 | | | | First Class Mail |
| Notice Only | Arizona Cap Co | 6353 E Nugget Patch Trl | Prescott, AZ 86303-6220 | | | | First Class Mail |
| Notice Only | Arizona Corp Commission | c/o Annual Reports Corp Div | 1300 W Washington St | Phoenix, AZ 85007-2929 | | | First Class Mail |
| Notice Only | Arizona Department Of Revenue | Attn: Mark Steinke | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | | | First Class Mail |
| Notice Only | Arizona Department Of Revenue | c/o Office of the Arizona Attorney General | Attn: Mark Steinke | Tax, Bankruptcy, and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | First Class Mail |
| Notice Only | Arizona Dept Of Corrections | Attn: Michael Kearns, Div Dir | 1645 W Jefferson St | Phoenix, AZ 85007-3004 | | | First Class Mail |
| Notice Only | Arizona Dept Of Revenue | Attn: Unclaimed Property Section | 1600 W Monroe St | Phoenix, AZ 85007-2612 | | | First Class Mail |
| Notice Only | Arizona Dept Of Revenue | P.O. Box 29070 | Phoenix, AZ 85038-9070 | | | | First Class Mail |
| Notice Only | Arizona Dept Of Revenue | Attn: Unclaimed Property Section | P.O. Box 29026 | Phoenix, AZ 85038-9026 | | | First Class Mail |
| Notice Only | Arizona Dept. Of Revenue | P.O. Box 29009 | Phoenix, AZ 85038-9009 | | | | First Class Mail |
| Notice Only | Arizona Families For Home Education | P.O. Box 8291 | Fort Mohave, AZ 86427-8291 | | | | First Class Mail |
| Notice Only | Arizona Office Technologies | 4320 E Cotton Center Blvd, Ste 100 | Phoenix, AZ 85040-8848 | | | | First Class Mail |
| Notice Only | Arizona Pepper Products | P.O. Box 40605 | Mesa, AZ 85274-0605 | | | | First Class Mail |
| Notice Only | Arizona Republic | P.O. Box 1950 | Phoenix, AZ 85001-1950 | | | | First Class Mail |
| Notice Only | Arizona'S Duff | Address Redacted | | | | | First Class Mail |
| Notice Only | Arizona Secretary Of State | Char. Org. Business Svc. Div. | 1700 W Washington St Fl 7 | Phoenix, AZ 85007-2808 | | | First Class Mail |
| Notice Only | Arizona State University | Attn: Scholarship Dept | P.O. Box 870412 | Tempe, AZ 85287-0412 | | | First Class Mail |
| Notice Only | Arizona State University | Attn: Financial Aid | P.O. Box 870412 | Tempe, AZ 85287-0412 | | | First Class Mail |
| Notice Only | Arizona State University | For Benefit Of: Aiden Schneider | P.O. Box 870412 | Tempe, AZ 85287-0412 | | | First Class Mail |
| Notice Only | Arizona State University | For Benefit Of: Josh Sain and V. Despain | P.O. Box 870412 | Tempe, AZ 85287-0412 | | | First Class Mail |
| Notice Only | Arizonas Finest Electrical Services, LLC | 2725 N Kenton | Mesa, AZ 85215-9207 | | | | First Class Mail |
| Notice Only | Arkadin | Attn: Accounts Receivable | P.O. Box 347261 | Pittsburgh, PA 15251-4261 | | | First Class Mail |
| Notice Only | Arkansas 4-H Center | 1 Four H Way | Little Rock, AR 72223-9401 | | | | First Class Mail |
| Notice Only | Arkansas Department Of Corrections | Attn: Gene Phillips, Dept of Health Case Manager | 880 E Gaines St | Dermott, AR 71638-9609 | | | First Class Mail |
| Notice Only | Arkansas Department Of Corrections | Attn: Wanderlane Moseby, Dir | 880 E Gaines St | Dermott, AR 71638-9609 | | | First Class Mail |
| Notice Only | Arkansas Department Of Corrections | Attn: Dexter Payne, Dir | 6814 Princeton Pike | White Hall, AR 71602-9411 | | | First Class Mail |
| Notice Only | Arkansas Department Of Corrections | Attn: Rhonda Westerman, Is Manager | 6814 Princeton Pike | White Hall, AR 71602-9411 | | | First Class Mail |
| Notice Only | Arkansas Department Of Corrections | Attn: David King, Dir of Food Services | 8400 Hwy 386 E | Wrightsville, AR 72183 | | | First Class Mail |
| Notice Only | Arkansas Department Of Corrections | Attn: Tracy Dowell, Education Supervisor | 302 Corrections Dr | Newport, AR 72112-8008 | | | First Class Mail |
| Notice Only | Arkansas Department Of Corrections | Attn: Jeremy Andrews, Deputy Warden | 104 Walco Ln | Malvern, AR 72104-6793 | | | First Class Mail |
| Notice Only | Arkansas Department Of Corrections | Attn: Wendy Kelley, Dir | 6814 Princeton Pike | White Hall, AR 71602-9411 | | | First Class Mail |
| Notice Only | Arkansas Dept Of Finance | P.O. Box 9941(Wh) | Little Rock, AR 72203 | | | | First Class Mail |
| Notice Only | Arkansas Dept. Of Finance | P.O. Box 9941 (Wh) | Little Rock, AR 72203-9941 | | | | First Class Mail |
| Notice Only | Arkansas Destinations, Inc | 301 Pepper Ave | Little Rock, AR 72202-2855 | | | | First Class Mail |
| Notice Only | Arkansas Division Of Community Correction | Attn: Cassandra Davis, Assistant Treatment Program Manager | 401 W Vine Ave | Searcy, AR 72143-4140 | | | First Class Mail |
| Notice Only | Arkansas Division Of Community Correction | Attn: Josh Scheiderer, Assistant Pastor | 2801 S Olive St | Pine Bluff, AR 71603-5433 | | | First Class Mail |
| Notice Only | Arkansas Division Of Community Correction | Attn: Melody Anderson, Manager | 2801 S Olive St | Pine Bluff, AR 71603-5433 | | | First Class Mail |
| Notice Only | Arkansas State University | Attn: Dena B Graves | P.O. Box 2640 | State University, AR 72467-2640 | | | First Class Mail |
| Notice Only | Arkansas State University | For Benefit Of: Alanson James Clevenger | P.O. Box 2640 | State University, AR 72467-2640 | | | First Class Mail |
| Notice Only | Arkansas Tech University | Attn: Deborah | 1605 Coliseum Dr, Rm 117 | Russellville, AR 72801-8819 | | | First Class Mail |
| Notice Only | Arkus, Inc | 1441 Broadway 6th Fl | New York, NY 10018-1905 | | | | First Class Mail |
| Notice Only | Arlayne Braatz | Address Redacted | | | | | First Class Mail |
| Notice Only | Arlene Brewster | Address Redacted | | | | | First Class Mail |
| Notice Only | Arlene G Nora | Address Redacted | | | | | First Class Mail |
| Notice Only | Arlene M Davidson | Address Redacted | | | | | First Class Mail |
| Notice Only | Arlene Matheson | Address Redacted | | | | | First Class Mail |
| Notice Only | Arlene Nelson | Address Redacted | | | | | First Class Mail |
| Notice Only | Arlene Nora | Address Redacted | | | | | First Class Mail |
| Notice Only | Arlene Stratman | Address Redacted | | | | | First Class Mail |
| Notice Only | Arli Boustead | Address Redacted | | | | | First Class Mail |
| Notice Only | Arlin Neumann | Address Redacted | | | | | First Class Mail |
| Notice Only | Arlina Jones | Address Redacted | | | | | First Class Mail |
| Notice Only | Arline C Harris | Address Redacted | | | | | First Class Mail |
| Notice Only | Arline Fifield | Address Redacted | | | | | First Class Mail |
| Notice Only | Arline Harris | Address Redacted | | | | | First Class Mail |
| Notice Only | Arline Harris | Address Redacted | | | | | First Class Mail |
| Notice Only | Arlington Custom Frame & Design | 5222 Vista Verde Dr | Arlington, TX 76017-1769 | | | | First Class Mail |
| Notice Only | Arlington Resort Hotel & Spa | P.O. Box 5652 | Hot Springs, AR 71903-5652 | | | | First Class Mail |
| Notice Only | Arma Dallas Chapter | P.O. Box 844517 | Dallas, TX 75284-4517 | | | | First Class Mail |
| Notice Only | Arma Fort Worth Chapter | P.O. Box 17148 | Ft Worth, TX 76102-0148 | | | | First Class Mail |
| Notice Only | Arma International | Dept 999239 | P.O. Box 219081 | Kansas City, MO 64121-9081 | | | First Class Mail |
| Notice Only | Arma International | 312 SW Greenwich Dr | Lees Summit, MO 64082-4408 | | | | First Class Mail |
| Notice Only | Arma Rio Grande Chapter | Attn: Seminar Coordinator | P.O. Box 26571 | Albuquerque, NM 87125-6571 | | | First Class Mail |
| Notice Only | Arman Moazampour | Address Redacted | | | | | First Class Mail |
| Notice Only | Armand Marine Services, LLC | 2571 SE 13th Ct | Homestead, FL 33035-2116 | | | | First Class Mail |
| Notice Only | Armand Marine Services, LLC | c/o Harold Erien Ochstein | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First Class Mail |
| Notice Only | Armando Diaz | Address Redacted | | | | | First Class Mail |
| Notice Only | Armbrecht Jackson, Llp | P.O. Box 290 | Mobile, AL 36601-0290 | | | | First Class Mail |
| Notice Only | Armchem International Corp | 3563 NW 53rd Ct | Ft Lauderdale, FL 33309-6344 | | | | First Class Mail |
| Notice Only | Armo Business Connections Usa, Inc | 130 Church St 390 | New York, NY 10007-2226 | | | | First Class Mail |
| Notice Only | Armstrong Atlantic State University | Attn: Office of Financial Aid | 11935 Abercorn St | Savannah, GA 31419-1918 | | | First Class Mail |
| Notice Only | Armstrong Communications | 109 S Warren St, Ste 700 | Syracuse, NY 13202-4728 | | | | First Class Mail |
| Notice Only | Armstrong Ford | 30725 S Federal Hwy | Homestead, FL 33030-5010 | | | | First Class Mail |
| Notice Only | Armstrong Relocation | 3927 Winchester Rd | Memphis, TN 38118-4935 | | | | First Class Mail |
| Notice Only | Armstrong, County Of (Inc) | Attn: Kenneth Valasek, Manager | 171 Staleys Courts Rd | Kittanning, PA 16201-3709 | | | First Class Mail |
| Notice Only | Armtech Insurance Services, Inc | 7101 82nd St | Lubbock, TX 79424-4703 | | | | First Class Mail |
| Notice Only | Armtech Insurance Services, Inc | P.O. Box 69 | Wolfforth, TX 79382-0069 | | | | First Class Mail |
| Notice Only | Army Navy Academy | 2605 Carlsbad Blvd | Carlsbad, CA 92008-2208 | | | | First Class Mail |
| Notice Only | Army-Navy Store | 1018 W Loop 281 | Longview, TX 75604-2919 | | | | First Class Mail |
| Notice Only | Army-Navy Stores, Inc | Attn: A/P | 322 N Higgins Ave | Missoula, MT 59802-4538 | | | First Class Mail |
| Notice Only | Arnaldo Cedar Barcarini | Reconquista 484 Fl 3 | Buenos Aires, Ba, 1003 | Argentina | | | First Class Mail |
| Notice Only | Arndt'S Lutheran Church | Mnsi Trails Council 502 | 1851 Arndt Rd | Easton, PA 18040-8147 | | | First Class Mail |
| Notice Only | Arnett Jackie | Address Redacted | | | | | First Class Mail |
| Notice Only | Arnica Software Corp | 410 Merton St | Toronto, On M4S 183 | Canada | | | First Class Mail |
| Notice Only | Arnie B Contana | Address Redacted | | | | | First Class Mail |
| Notice Only | Arnold & Assoc, Inc | 15275 Midway Rd, Ste 170 | Addison, TX 75001 | | | | First Class Mail |
| Notice Only | Arnold Baumann | Address Redacted | | | | | First Class Mail |
| Notice Only | Arnold Johnson | Address Redacted | | | | | First Class Mail |
| Notice Only | Arnold Landry | Address Redacted | | | | | First Class Mail |
| Notice Only | Arnold Lewis | Address Redacted | | | | | First Class Mail |
| Notice Only | Arnold Lewis Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Arnold Martin | Address Redacted | | | | | First Class Mail |
| Notice Only | Arnold Mills Utd Methodist Church | Narragansett 546 | 690 Nate Whipple Hwy | Cumberland, RI 02864-3365 | | | First Class Mail |
| Notice Only | Aroma Bhargava | Address Redacted | | | | | First Class Mail |
| Notice Only | Around The World Productions | 11870 Santa Monica Blvd, Ste 106-556 | West Los Angeles, CA 90025-2276 | | | | First Class Mail |
| Notice Only | Array Technologies, Inc | P.O. Box 3976 | Albuquerque, NM 87190-3976 | | | | First Class Mail |
| Notice Only | Arrington Rhett Sr | Address Redacted | | | | | First Class Mail |
| Notice Only | Arrow Creative, LLC | 425 Magnolia Ave | Charlotte, NC 28203-5641 | | | | First Class Mail |
| Notice Only | Arrow Exterminators, Inc | P.O. Box 159 | Woodstock, GA 30188-0159 | | | | First Class Mail |
| Notice Only | Arrow Stage Lines | 4220 S 52nd St | Omaha, NE 68117-1309 | | | | First Class Mail |
| Notice Only | Arrow Systems Integration, Inc | Dept 145 | P.O. Box 4869 | Houston, TX 77210-4869 | | | First Class Mail |
| Notice Only | Arrow Wo, Inc | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Notice Only | Arrow Wo, Inc Operating Account | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Notice Only | Arrowhead Radio & Security | c/o Hunt Electric Corp, Cm 9488 | St. Paul, MN 55170-9488 | | | | First Class Mail |
| Notice Only | Arrowhead Sales | 480 Stillwaters Dr Sw | Marietta, GA 30064-2465 | | | | First Class Mail |
| Notice Only | Arrowood Assoc, Inc | P.O. Box 7601 | Charlotte, NC 28241-7601 | | | | First Class Mail |
| Notice Only | Ars | 536 Broadway, 5th Fir At Spring St | New York, NY 10012 | | | | First Class Mail |
| Notice Only | Arsenal Security Group, Inc | 1600 Tysons Blvd, Fl 8 | Mclean, VA 22102-4872 | | | | First Class Mail |
| Notice Only | Art Braatz | Address Redacted | | | | | First Class Mail |
| Notice Only | Art Care, Inc | 17 Windy Meadow Ln | Canyon, TX 79015-3234 | | | | First Class Mail |
| Notice Only | Art Of The West Magazine | 15612 Hwy 7, Ste 235 | Minnetonka, MN 55345-3599 | | | | First Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Art Quintana'S Indian Trading Co | P.O. Box 1785 | Gallup, NM 87305-1785 | | | | First Class Mail |
| Notice Only | Art Space Studio, LLC | 14126 Rivergate Pkwy, Ste 200 | Charlotte, NC 28273-8898 | | | | First Class Mail |
| Notice Only | Artech, Inc | 865 Lind Ave Sw | Renton, WA 98057-2304 | | | | First Class Mail |
| Notice Only | Artelous Williams | Address Redacted | | | | | First Class Mail |
| Notice Only | Artemis Fine Arts, Inc | P.O. Box 540156 | Dallas, TX 75354-0156 | | | | First Class Mail |
| Notice Only | Artesia Fire Equipment, Inc | P.O. Box 1367 | Artesia, NM 88211-1367 | | | | First Class Mail |
| Notice Only | Artex Group, Inc | 1004 Charlotte Hwy | Fairview, NC 28730-8795 | | | | First Class Mail |
| Notice Only | Artgame Limited | 7370 Eastgate Rd, Ste 150 | Henderson, NV 89011-4094 | | | | First Class Mail |
| Notice Only | Arthur Adler | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Annweiler Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Antonioni | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Daniel Priest | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur E Lindberg | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Estrada | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Garrison | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Harris Jr | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Hawkins | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Hook | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur J Dollard | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Jones | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Koenig | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Lewis | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Lobdell | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Marty | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Mathews | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Raymond | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Scott | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Stevens | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Styles | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur W Ankeney | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Washburn Iii | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur Wiegand | Address Redacted | | | | | First Class Mail |
| Notice Only | Arthur'S Creative Events & Catering | 860 Sunshine Ln | Altamonte Springs, FL 32714-3902 | | | | First Class Mail |
| Notice Only | Artic-Temp, Inc | 9699 Overseas Hwy | Marathon, FL 33050-3344 | | | | First Class Mail |
| Notice Only | Articulate | 244 5th Ave, Ste 2960 | New York, NY 10001-7604 | | | | First Class Mail |
| Notice Only | Artiman, LLC | 1 Neperan Rd | Tarrytown, NY 10591-3436 | | | | First Class Mail |
| Notice Only | Artisan Awards | 9328 N Ashley St | Tampa, FL 33612-7920 | | | | First Class Mail |
| Notice Only | Artisha Lawson | Address Redacted | | | | | First Class Mail |
| Notice Only | Artist Quarter Minyan | 35 Yud Chet St | Tzfat | Israel | | | First Class Mail |
| Notice Only | Artistic Monuments | Attn: Jill Brown | 23 Tabernacle St | Crossville, TN 38555-5689 | | | First Class Mail |
| Notice Only | Artistic Transformations | 74 Camino Don Fidel | Santa Fe, NM 87507-7932 | | | | First Class Mail |
| Notice Only | Artlist, Ltd | P.O. Box 48 | Park Edison, 15148 | Israel | | | First Class Mail |
| Notice Only | Arts & Exhibitions International, Inc | Attn: Bernadett Swarthout | 930 W 7th Ave | Denver, CO 80204-4444 | | | First Class Mail |
| Notice Only | Arturo Malpica | Address Redacted | | | | | First Class Mail |
| Notice Only | Arun Kumar Kothapalli | Address Redacted | | | | | First Class Mail |
| Notice Only | Aryca Sports & Accessories | P.O. Box 2333 | Land O Lakes, FL 34639-2333 | | | | First Class Mail |
| Notice Only | Arzo Peterson | Address Redacted | | | | | First Class Mail |
| Notice Only | A-S Medication Solutions, LLC | 224 N Park Ave | Fremont, NE 68025-4964 | | | | First Class Mail |
| Notice Only | A-S Medication Solutions, LLC | P.O. Box 8 | Fremont, NE 68026-0008 | | | | First Class Mail |
| Notice Only | Asae: The Center For Assoc Leadership | c/o Sun Trust Bank | P.O. Box 79263 | Baltimore, MD 21279-0263 | | | First Class Mail |
| Notice Only | Asbury First Utd Methodist Church | Seneca Waterways 397 | 1050 East Ave | Rochester, NY 14607-2222 | | | First Class Mail |
| Notice Only | Asbury Memorial Utd Methodist Church | Indian Waters Council 553 | 1005 Asbury Dr | Columbia, SC 29209-2112 | | | First Class Mail |
| Notice Only | Asbury Utd Methodist Church | De Szto Area Council 013 | 1300 E University | Magnolia, AR 71753-2265 | | | First Class Mail |
| Notice Only | Asbury Utd Methodist Church | Attn: Scouting Coordinator | 6690 Cahaba Valley Rd | Birmingham, AL 35242 | | | First Class Mail |
| Notice Only | Asbury Utd Methodist Church | Occoneechee 421 | 6612 Creedmoor Rd | Raleigh, NC 27613-3644 | | | First Class Mail |
| Notice Only | Asbury Utd Methodist Church | Simon Kenton Council 441 | 55 W Lincoln Ave | Delaware, OH 43015-1652 | | | First Class Mail |
| Notice Only | Asc Greenway | Attn: Linda Turner | P.O. Box 1209 | Fort Mill, SC 29716-1209 | | | First Class Mail |
| Notice Only | Ascap | Two Music Square W 2nd Fl | Nashville, TN 37203 | | | | First Class Mail |
| Notice Only | Ascap | 2 Music Sq W, 2nd Fl | Nashville, TN 37203 | | | | First Class Mail |
| Notice Only | Ascap | 21678 Network Pl | Chicago, IL 60673-1216 | | | | First Class Mail |
| Notice Only | Ascension Lutheran Church | Attn: Judy L Lubben | 2210 Grand Ave | Marion, IA 52302 | | | First Class Mail |
| Notice Only | Ascension Lutheran Church | Hawkeye Area Council 172 | 2210 Grand Ave | Marion, IA 52302-5019 | | | First Class Mail |
| Notice Only | Ascension Lutheran Church | Quivira Council, Bsa 198 | 842 N Tyler Rd | Wichita, KS 67212-3239 | | | First Class Mail |
| Notice Only | Ascension Lutheran Church | Attn: Dennis Coburn - Ascension | P.O. Box 1645 | Apple Valley, CA 92307 | | | First Class Mail |
| Notice Only | Ascension Parish Sales Tax Authority | P.O. Box 1718 | Gonzales, LA 70707-1718 | | | | First Class Mail |
| Notice Only | Ascension Sales Group | 420 Corporate Cir, Ste F | Golden, CO 80401-5628 | | | | First Class Mail |
| Notice Only | Asco Power Services, Inc | P.O. Box 73473 | Chicago, IL 60673-7473 | | | | First Class Mail |
| Notice Only | Ase Telecom & Data, Inc | 8545 NW 29th St | Doral, FL 33122-1919 | | | | First Class Mail |
| Notice Only | Asel Art Supply | 2701 Cedar Springs Rd | Dallas, TX 75201-1313 | | | | First Class Mail |
| Notice Only | Asg Security / Ultraguard | P.O. Box 601686 | Charlotte, NC 28260 | | | | First Class Mail |
| Notice Only | Ashburn Volunteer Fire Rescue | Attn: Barbara Murphy | 21004 Fowlers Mill Ct | Ashburn, VA 20147-4828 | | | First Class Mail |
| Notice Only | Asheville Historic Trolley Tours | 58 Sourwood Dr | Mills River, NC 28759-1960 | | | | First Class Mail |
| Notice Only | Ashford United Methodist Church - Crew 0993 | Attn: Sydney Free | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | First Class Mail |
| Notice Only | Ashford United Methodist Church - Pack 0037 | Attn: Sydney Free | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | First Class Mail |
| Notice Only | Ashford United Methodist Church - Pack 0073 | Attn: Sydney Free, Treasurer | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | First Class Mail |
| Notice Only | Ashford United Methodist Church - Pack 1038 | Attn: Sydney Free | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | First Class Mail |
| Notice Only | Ashford United Methodist Church - Pack 1040 | Attn: Sydney Free | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | First Class Mail |
| Notice Only | Ashford United Methodist Church - Troop 0993 | Attn: Sydney Free, Treasurer | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | First Class Mail |
| Notice Only | Ashford United Methodist Church - Troop 1037 | Attn: Sydney Free | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | First Class Mail |
| Notice Only | Ashford United Methodist Church - Troop 1993 | Attn:Sydney Free, Treasurer | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | First Class Mail |
| Notice Only | Ashford Utd Methodist Church | Sam Houston Area Council 576 | 2201 S Dairy Ashford Rd | Houston, TX 77077-5705 | | | First Class Mail |
| Notice Only | Ashland County Municipal Ct | 1209 E Main St | Ashland, OH 44805-2810 | | | | First Class Mail |
| Notice Only | Ashland Cty Wildlife Conservation League | 1920 County Rd 1035 | Ashland, OH 44805 | | | | First Class Mail |
| Notice Only | Ashland Fire Dept | c/o Robert Gamma | 305 Cedar St | Ashland, MA 01721-2402 | | | First Class Mail |
| Notice Only | Ashland Fire Dept | 70 Cedar St | Ashland, MA 01721-1923 | | | | First Class Mail |
| Notice Only | Ashland Place United Methodist Church, Inc | Attn: Sterling Boykin | 15 Wisteria Ave | Mobile, AL 36607 | | | First Class Mail |
| Notice Only | Ashland Place Utd Methodist Church | Mobile Area Council-Bsa 004 | 15 Wisteria Ave | Mobile, AL 36607-3101 | | | First Class Mail |
| Notice Only | Ashland Utd Methodist Church | Indian Waters Council 553 | 2600 Ashland Rd | Columbia, SC 29210-5006 | | | First Class Mail |
| Notice Only | Ashland Utd Methodist Church | Pony Express Council 311 | 2711 Ashland Ave | Saint Joseph, MO 64506-1942 | | | First Class Mail |
| Notice Only | Ashlee N Boydston | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashlee Olson | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashleigh Kripinski | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Bialko | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Bolender | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley D Brighton | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Daniels | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Declue | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley E Coco | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Fenn | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley L Cline | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Lennon | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Lillich | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Marie Finstad | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Mcdowell | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Mcgill | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley N Hall | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Sinner | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Wilson | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashley Craig | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashlynn Allred | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashok Karra | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashok Karra | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashton M Arnold | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashton Utd Methodist Church | National Capital Area Council 082 | 17314 New Hampshire Ave | Ashton, MD 20861-9706 | | | First Class Mail |
| Notice Only | Ashwin Lahori | Address Redacted | | | | | First Class Mail |
| Notice Only | Ashwini Subramaniyan | Address Redacted | | | | | First Class Mail |
| Notice Only | Asiainspection Limited | 5/F Dah Sing Life Building | 99-105 Des Voeux Rd | Central | Hong Kong | | First Class Mail |
| Notice Only | Asian Channel, Ltd | Flat A, 7/F Wha Shing Industrial Bldg | 18 Cheung Shun St | Lai Chi Kok | Hong Kong | | First Class Mail |
| Notice Only | Asian Diversity, Inc | 1270 Broadway, Rm 703 | New York, NY 10001-3224 | | | | First Class Mail |
| Notice Only | Asiha Cooper C/O The Campbell Agency | 12404 Park Central Dr, Ste 222 | Dallas, TX 75251 | | | | First Class Mail |
| Notice Only | Asiha Cooper C/O The Campbell Agency | 12404 Park Central Dr, Ste 222 | Dallas, TX 75251 | | | | First Class Mail |
| Notice Only | Asociacion De Guias Y Scouts De Chile | Avenida Republica 97 | Santiago | Chile | | | First Class Mail |
| Notice Only | Asociacion De Scouts De Bolivia | Casilla Postal 3093 | Cochabamba | Bolivia | | | First Class Mail |
| Notice Only | Asociacion De Scouts De El Salvador | Av Baden-Powell (39 Ave Norte) 281 | San Salvador | El Salvador | | | First Class Mail |
| Notice Only | Asociacion De Scouts De Guatemala | Boulevard Rafael Landivar, 2-01 Zona 15 | Guatemala | | | | First Class Mail |
| Notice Only | Asociacion De Scouts De Peru | Av Arequipa 5140 | Lima | Peru | | | First Class Mail |
| Notice Only | Asociacion De Scouts De Peru | Av Arequipa 5140 | Miraflores | Lima | Peru | | First Class Mail |
| Notice Only | Asociacion De Scouts De Venezuela | Edificio Askain, Piso 1, Oficina 1-i | El Rosal, Avenida Pichincha | Caracas | Venezuela | | First Class Mail |
| Notice Only | Asociacion De Scouts De Venezuela | Edificio Askain, Piso 1, Oficina 1-i | El Rosal, Avenida Pichincha | Venezuela | | | First Class Mail |
| Notice Only | Asociacion De Scouts Del Ecuador | Av America N35-101 (4501) | Ecuador | | | | First Class Mail |
| Notice Only | Asociacion De Scouts Del Paraguay | Scout Del Chaco Casi Castulo Franco | Asuncion, 1524 | Paraguay | | | First Class Mail |
| Notice Only | Asociacion De Scouts Del Paraguay | Scout Del Chaco Casi Castulo Franco | Fernando De La Mora | Asuncion, 1524 | Paraguay | | First Class Mail |
| Notice Only | Asociacion De Scouts Dominicanos | Apartado 958 | Santo Domingo | Dominican Republic | | | First Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Asociacion Nacional De Scouts De Panama | Betania Calle 67N665-C | Panama | | | | First Class Mail |
| Notice Only | Asociacion Scouts De Nicaragua | Residencial El Dorado | Costado Sur Oests Del Parque | Managua | Nicaragua | | First Class Mail |
| Notice Only | Asociacion Scouts Of Honduras | Colonia Lomas De San Jose | Bloque C Casa 5826 | Primera Etapa | Tegucigalpa | Honduras | First Class Mail |
| Notice Only | Aspca | P.O. Box 96929 | Washington, DC 20090-6929 | | | | First Class Mail |
| Notice Only | Aspen Corp | 2400 Ritter Dr | Daniels, WV 25832-9732 | | | | First Class Mail |
| Notice Only | Aspen Elk Lodge | 510 E Hyman Ave, Ste 300 | Aspen, CO 81611-1955 | | | | First Class Mail |
| Notice Only | Aspen Handy | Address Redacted | | | | | First Class Mail |
| Notice Only | Aspen Higher Learning Flight Academy | P.O. Box 4628 | Aspen, CO 81612-4628 | | | | First Class Mail |
| Notice Only | Aspen Outdoor Outlet | 1062 E Tabernacle St | St George, UT 84770-3047 | | | | First Class Mail |
| Notice Only | Aspen Publishers | Attn: Mcs | P.O. Box 1130 | Mechanicsburg, PA 17055-1130 | | | First Class Mail |
| Notice Only | Aspen Publishers, Inc | 4829 Innovation Way | Chicago, IL 60682-0048 | | | | First Class Mail |
| Notice Only | Aspen R Nolan | Address Redacted | | | | | First Class Mail |
| Notice Only | Aspen Waste Systems, Inc | 2951 Weeks Ave Se | Minneapolis, MN 55414-2833 | | | | First Class Mail |
| Notice Only | Aspen Waste Systems, Inc | Aws Service Ctr | P.O. Box 6070 | Des Moines, IA 50316-0050 | | | First Class Mail |
| Notice Only | Aspi, LLC | dba Apple Spice Junction | 104-A Meadowood St | Greensboro, NC 27409 | | | First Class Mail |
| Notice Only | Asselin Transportation & Storage | P.O. Box 746 | Fort Frances, On P9A 3N1 | Canada | | | First Class Mail |
| Notice Only | Assemblies Of God-Mt District | dba Fa-Ho-Lo Camp & Conf Ctr | 3000 Mount Hope Rd | Grass Lake, MI 49240-8907 | | | First Class Mail |
| Notice Only | Assemblies Of God-Mt District | dba Fa-Ho-Lo Camp & Conf Ctr | 31500 W 13 Mile Rd, Ste 140 | Farmington Hills, MI 48334-2122 | | | First Class Mail |
| Notice Only | Assertive Industries, Inc | 5 Concourse Pkwy, Ste 3000 | Atlanta, GA 30328-7106 | | | | First Class Mail |
| Notice Only | Asset Systems, Inc | P.O. Box 14550 | Portland, OR 97293-0550 | | | | First Class Mail |
| Notice Only | Assn Media & Publishing Excel Awards | 12100 Sunset Hills Rd, Ste 130 | Reston, VA 20190-3221 | | | | First Class Mail |
| Notice Only | Assoc For Strategic Planning | 12021 Wilshire Blvd, Ste 286 | Los Angeles, CA 90025-1206 | | | | First Class Mail |
| Notice Only | Assoc Of Certified Fraud Examiners | 716 West Ave | Austin, TX 78701-2727 | | | | First Class Mail |
| Notice Only | Assoc Of Corporate Counsel | P.O. Box 791044 | Baltimore, MD 21279-1044 | | | | First Class Mail |
| Notice Only | Assoc Of Fundraising Professionals | Attn: Professional Advancement | 4300 Wilson Blvd, Ste 300 | Arlington, VA 22203-4179 | | | First Class Mail |
| Notice Only | Associacao The Haven Portugal | Empreendimento Casas De Vale 11 | Vale Covo, 02540-0702 | Portugal | | | First Class Mail |
| Notice Only | Associated Battery Co | P.O. Box 1590 | Indian Trail, NC 28079-1590 | | | | First Class Mail |
| Notice Only | Associated Fresh Markets, Inc | P.O. Box 26908 | Salt Lake City, UT 84126-0908 | | | | First Class Mail |
| Notice Only | Associated Premium Corp | 1870 Summit Rd | Cincinnati, OH 45237-2824 | | | | First Class Mail |
| Notice Only | Associated Press, Inc | P.O. Box 414212 | Boston, MA 02241-4212 | | | | First Class Mail |
| Notice Only | Associated Production Music, LLC | dba Apm Music | 6255 W Sunset Blvd, Ste 900 | Hollywood, CA 90028-7458 | | | First Class Mail |
| Notice Only | Associated Production Music, LLC | 6255 W Sunset Blvd, Ste 900 | Hollywood, CA 90028-7458 | | | | First Class Mail |
| Notice Only | Associated Production Music, LLC | 6255 W Sunset Blvd, Ste 820 | Hollywood, CA 90028-7409 | | | | First Class Mail |
| Notice Only | Associated Public Affairs Pros | 10424 Woodbury Woods Ct | Fairfax, VA 22032-3728 | | | | First Class Mail |
| Notice Only | Associated Supply Co | P.O. Box 94497 | Las Vegas, NV 89193-4497 | | | | First Class Mail |
| Notice Only | Associated Time & Parking Controls | 9104 Diplomacy Row | Dallas, TX 75247-5306 | | | | First Class Mail |
| Notice Only | Association Des Guides | Et Scouts De Monaco | 14B Chemin De La Turbie | Monaco, 98000 | Monaco | | First Class Mail |
| Notice Only | Association For Challenge Course Technol | P.O. Box 47 | Deerfield, IL 60015-0047 | | | | First Class Mail |
| Notice Only | Association For Experiential Education | 3775 Iris Ave, Ste 4 | Boulder, CO 80301-2043 | | | | First Class Mail |
| Notice Only | Association For Financial Professionals | P.O. Box 64714-0 | Baltimore, MD 21264-4714 | | | | First Class Mail |
| Notice Only | Association For Middle Level Education | 2550 Corporate Exchange Dr, Ste 324 | Columbus, OH 43231-1660 | | | | First Class Mail |
| Notice Only | Association Media & Publishing | P.O. Box 826129 | Philadelphia, PA 19182-6129 | | | | First Class Mail |
| Notice Only | Association Nationwide Des Scouts Haiti | 98 Blvd 15 Octobre | Port-Au-Prince | Haiti | | | First Class Mail |
| Notice Only | Association Of Baptists For Scouting | 20 Guindola Way | Hot Springs Village, AR 71909-7127 | | | | First Class Mail |
| Notice Only | Association Of Contingency Planners | 136 Everett Rd | Albany, NY 12205-1418 | | | | First Class Mail |
| Notice Only | Association Of Corp Counsel | P.O. Box 791044 | Baltimore, MD 21279-1044 | | | | First Class Mail |
| Notice Only | Association Of Corporate Counsel | P.O. Box 824272 | Philadelphia, PA 19182-4272 | | | | First Class Mail |
| Notice Only | Association Of Educational Publishers | 510 Heron Dr, Ste 201 | Swedesboro, NJ 08085-1767 | | | | First Class Mail |
| Notice Only | Association Of Fundraising Professionals | 4300 Wilson Blvd, Ste 300 | Arlington, VA 22203-4179 | | | | First Class Mail |
| Notice Only | Association Of Scouts Of Azerbaijan | 507-513 I Gutqashinli | Baku, Az 1073 | Azerbaijan | | | First Class Mail |
| Notice Only | Association Of Scouts Of Azerbaijan | 507-513 I Gutqashinli | Baku, Az1073 | Azerbaijan | | | First Class Mail |
| Notice Only | Association Of Us Army-Japan Chapter | Troop 34 - Bsa Camp Zama | Psc 704 Box 33 | Apo, AP 96338 | | | First Class Mail |
| Notice Only | Assumption Parish | Attn: Sales and Use Tax Dept | P.O. Box 920 | Napoleonville, LA 70390-0920 | | | First Class Mail |
| Notice Only | Astadia, Inc | P.O. Box 845454 | Dallas, TX 75284-5454 | | | | First Class Mail |
| Notice Only | Astd Workforce Innovations | 240 Peachtree St NW, Ste 22510 | Atlanta, GA 30303-1334 | | | | First Class Mail |
| Notice Only | Astm International | 100 Barr Harbor Dr | W Conshohocken, PA 19428-2959 | | | | First Class Mail |
| Notice Only | Astral Energy, LLC | 580 Sylvan Ave, Ste 2J | Englewood Cliffs, NJ 07632-3316 | | | | First Class Mail |
| Notice Only | Astudllo Egberto | Address Redacted | | | | | First Class Mail |
| Notice Only | Asure Software | 3700 N Capital of Texas Hwy, Ste 350 | Austin, TX 78746-3454 | | | | First Class Mail |
| Notice Only | Asure Software, Inc | P.O. Box 205146 | Dallas, TX 75320-5146 | | | | First Class Mail |
| Notice Only | Asylyn Brodish | Address Redacted | | | | | First Class Mail |
| Notice Only | Asylyn K Brodish | Address Redacted | | | | | First Class Mail |
| Notice Only | At Massey Coal Co, Inc | P.O. Box 152079 | Irving, TX 75015-2079 | | | | First Class Mail |
| Notice Only | At&T | P.O. Box 13134 | Newark, NJ 07101-5634 | | | | First Class Mail |
| Notice Only | At&T | P.O. Box 5091 | Carol Stream, IL 60197-5091 | | | | First Class Mail |
| Notice Only | At&T | 208 S Akard St | Dallas, TX 75202-4206 | | | | First Class Mail |
| Notice Only | At&T | P.O. Box 70529 | Charlotte, NC 28272 | | | | First Class Mail |
| Notice Only | At&T | P.O. Box 960012 | Dallas, TX 75394-0012 | | | | First Class Mail |
| Notice Only | At&T | P.O. Box 13148 | Newark, NJ 07101-5648 | | | | First Class Mail |
| Notice Only | At&T | P.O. Box 5080 | Carol Stream, IL 60197-5080 | | | | First Class Mail |
| Notice Only | At&T - Opus | P.O. Box 16649 | Atlanta, GA 30321-0649 | | | | First Class Mail |
| Notice Only | At&T (105251) | P.O. Box 105251 | Atlanta, GA 30348-5251 | | | | First Class Mail |
| Notice Only | At&T (630047) | P.O. Box 630047 | Dallas, TX 75263-0047 | | | | First Class Mail |
| Notice Only | At&T (650516) | P.O. Box 650516 | Dallas, TX 75265 | | | | First Class Mail |
| Notice Only | At&T (660921) | P.O. Box 660921 | Dallas, TX 75266-0921 | | | | First Class Mail |
| Notice Only | At&T (78065) | P.O. Box 78065 | Phoenix, AZ 85062-8045 | | | | First Class Mail |
| Notice Only | At&T (78225) | P.O. Box 78225 | Phoenix, AZ 85062-8225 | | | | First Class Mail |
| Notice Only | At&T (78522) | P.O. Box 78522 | Phoenix, AZ 85062-8522 | | | | First Class Mail |
| Notice Only | At&T (8100) | P.O. Box 8100 | Aurora, IL 60507-8100 | | | | First Class Mail |
| Notice Only | At&T (9001309) | P.O. Box 9001309 | Louisville, KY 40290-1309 | | | | First Class Mail |
| Notice Only | At&T (9001310) | P.O. Box 9001310 | Louisville, KY 40290-1310 | | | | First Class Mail |
| Notice Only | At&T (9005) | P.O. Box 9005 | Carol Stream, IL 60197-9005 | | | | First Class Mail |
| Notice Only | At&T (Sacramento) | Payment Center | Sacramento, CA 95887-0001 | | | | First Class Mail |
| Notice Only | At&T (Sacramento) | Payment Ctr | Sacramento, CA 95887-0001 | | | | First Class Mail |
| Notice Only | At&T Advertising Solutions | P.O. Box 105024 | Atlanta, GA 30348-5024 | | | | First Class Mail |
| Notice Only | At&T Bankruptcy Center | Attn: Carmella Winfield | 4331 Communications Dr, Flr 4W | Dallas, TX 75211 | | | First Class Mail |
| Notice Only | At&T Capital Services, Inc | 36 S Fairview Ave | Park Ridge, IL 60068-4016 | | | | First Class Mail |
| Notice Only | At&T Capital Services, Inc | 13160 Collections Center Dr | Chicago, IL 60693-0001 | | | | First Class Mail |
| Notice Only | At&T Capital Services, Inc | 36 S Fairview Ave, Ste 1C | Park Ridge, IL 60068-4016 | | | | First Class Mail |
| Notice Only | At&T Capital Services, Inc | 2000 W Attn: Center Dr | Hoffman Estates, IL 60192-5005 | | | | First Class Mail |
| Notice Only | At&T Capital Services, Inc | 36 S Fairview Ave 1st Fl, Ste C | Park Ridge, IL 60068-4016 | | | | First Class Mail |
| Notice Only | At&T Corp | Attn: Master Agreement Support Team | 1 Attention Way | Bedminster, NJ 07921-2693 | | | First Class Mail |
| Notice Only | At&T Corp | c/o Carmen Bopp | 800 Guardians Way | Allen, TX 75013-1154 | | | First Class Mail |
| Notice Only | At&T Corp | c/o Katherine West | 2200 N Greenville Ave | Richardson, TX 75081-4412 | | | First Class Mail |
| Notice Only | At&T Corp | Attn: Chris Chambless | 2200 N Greenville Ave, Ste 2E | Richardson, TX 75082-4412 | | | First Class Mail |
| Notice Only | At&T Corp | Attn: Legal | 2500 Riva Rd | Annapolis, MD 21401-7405 | | | First Class Mail |
| Notice Only | At&T Corp | Attn: Legal Dept | 2500 Riva Rd | Annapolis, MD 21401-7405 | | | First Class Mail |
| Notice Only | At&T Corp | One AT&T Plaza | Dallas, TX 75202 | | | | First Class Mail |
| Notice Only | At&T Corp | Attn: Mark Compton | 2200 N Greenville Ave | Richardson, TX 75082-4412 | | | First Class Mail |
| Notice Only | At&T Corp | 1 Attention Way | Bedminster, NJ 07921-2693 | | | | First Class Mail |
| Notice Only | At&T Executive Education And Conf Center | 1900 University Ave | Austin, TX 78705-5611 | | | | First Class Mail |
| Notice Only | At&T Long Distance (5017) | P.O. Box 5017 | Carol Stream, IL 60197-5017 | | | | First Class Mail |
| Notice Only | At&T Mobility | P.O. Box 650553 | Dallas, TX 75265-0553 | | | | First Class Mail |
| Notice Only | At&T Mobility | 208 S Akard St | Dallas, TX 75202-4206 | | | | First Class Mail |
| Notice Only | At&T Mobility National Accounts, LLC | Attn: Offer, Development & Negotiation | P.O. Box 97016 | Redmond, WA 98073 | | | First Class Mail |
| Notice Only | At&T Pro-Cabs | P.O. Box 105373 | Atlanta, GA 30348-5373 | | | | First Class Mail |
| Notice Only | At&T Services | 208 S Akard St | Dallas, TX 75202-4206 | | | | First Class Mail |
| Notice Only | At&T Services | AT&T Labs | P.O. Box 101425 | Atlanta, GA 30392-1425 | | | First Class Mail |
| Notice Only | At&T Teleconference Services | P.O. Box 2840 | Omaha, NE 68103-2840 | | | | First Class Mail |
| Notice Only | At&T Wireless | 12525 Cingular Way 2nd Fl | Alpharetta, GA 30004-8502 | | | | First Class Mail |
| Notice Only | Atb Canvas Designs, Inc | P.O. Box 431762 | Big Pine Key, FL 33043-1762 | | | | First Class Mail |
| Notice Only | Ateco, Inc | 3820 E La Palma Ave | Anaheim, CA 92807-1713 | | | | First Class Mail |
| Notice Only | Atengenes Navarro | Address Redacted | | | | | First Class Mail |
| Notice Only | Atikaki Youth Ventures, Inc | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Notice Only | Atikokan Family Health Team | Box 1450 | Atikokan, On P0T 1C0 | Canada | | | First Class Mail |
| Notice Only | Atikokan Foodland | Box 1030, 110 O'Brien St | Atikokan, On P0T 1C0 | Canada | | | First Class Mail |
| Notice Only | Atikokan General Hospital | 120 Dorothy St | Atikokan, On P0t 1C0 | Canada | | | First Class Mail |
| Notice Only | Atikokan Home Hardware | 201 Main St | Atikokan, On P0T 1C0 | Canada | | | First Class Mail |
| Notice Only | Atikokan Home-N-Cottage Bldg Supply | 119 O'Brien St | P.O. Box 790 | Atikokan, On P0T 1C0 | Canada | | First Class Mail |
| Notice Only | Atikokan Youth Ventures, Inc | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Notice Only | Atip Corp | 142 Mill Creek Rd | Jacksonville, FL 32211-8204 | | | | First Class Mail |
| Notice Only | Atkinson Pool | 40 Fairbank Rd | Sudbury, MA 01776-5606 | | | | First Class Mail |
| Notice Only | Atlanta Area Cncl 92 | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | | First Class Mail |
| Notice Only | Atlanta Area Council, Boy Scouts Of America | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | | First Class Mail |
| Notice Only | Atlanta Binding & Graphics | 3002 Kingston Ct SE, Ste B | Marietta, GA 30067-8957 | | | | First Class Mail |
| Notice Only | Atlanta Coca Cola Bottling Co | P.O. Box 403390 | Atlanta, GA 30384-3390 | | | | First Class Mail |
| Notice Only | Atlanta Coffee Time | 6700 Dawson Blvd, Ste 3 | Norcross, GA 30093-1032 | | | | First Class Mail |
| Notice Only | Atlanta Datacom | Adcom | P.O. Box 587 | Norcross, GA 30091-0587 | | | First Class Mail |
| Notice Only | Atlanta Halt Management, Inc | 100 Cm Ctr Nw | Atlanta, GA 30303-2762 | | | | First Class Mail |
| Notice Only | Atlanta Scout Shop - Ogc | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | | First Class Mail |
| Notice Only | Atlantic | P.O. Box 37587 | Boone, IA 50037-0587 | | | | First Class Mail |
| Notice Only | Atlantic City Moose Lodge 216 | 3900 W End Ave | Atlantic City, NJ 08401-1114 | | | | First Class Mail |
| Notice Only | Atlantic Coast Promotions, Inc | 33 Trafalgar Pl | Shrewsbury, NJ 07702-4545 | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Atlantic Companies, Inc | 1714 Cesery Blvd | Jacksonville, FL 32211-4791 | | | | First Class Mail |
| Notice Only | Atlantic Corp | P.O. Box 60002 | Charlotte, NC 28260-0002 | | | | First Class Mail |
| Notice Only | Atlantic County Sheriff's Office | Darren Aberman Post 29 | 4997 Unami Blvd | Mays Landing, NJ 08330-2017 | | | First Class Mail |
| Notice Only | Atlantic Davits Of The Keys | 88665 Overseas Hwy | Tavernier, FL 33070-4005 | | | | First Class Mail |
| Notice Only | Atlantic Drs & Bearings Of Nc, Inc | P.O. Box 241092 | Charlotte, NC 28224-1092 | | | | First Class Mail |
| Notice Only | Atlantic Fasteners, Inc | P.O. Box 19066 | Greensboro, NC 27419-9066 | | | | First Class Mail |
| Notice Only | Atlantic First Methodist Church | Attn: J.C. Van Ginkel | 412 Poplar | Atlantic, IA 50022 | | | First Class Mail |
| Notice Only | Atlantic Plant Services, Inc | P.O. Box 842199 | Dallas, TX 75284-2199 | | | | First Class Mail |
| Notice Only | Atlantic Poly, Inc | 86 Morse St | Norwood, MA 02062-4326 | | | | First Class Mail |
| Notice Only | Atlantic Security Consultants | 1714 Cesery Blvd | Jacksonville, FL 32211-4791 | | | | First Class Mail |
| Notice Only | Atlas - Mikes Bait, Inc | 231 Hake St | Fort Atkinson, WI 53538-1211 | | | | First Class Mail |
| Notice Only | Atlas Reserve Temporaries, Inc | P.O. Box 771367 | Saint Louis, MO 63177-2367 | | | | First Class Mail |
| Notice Only | Atlas Sales & Rentals, Inc | P.O. Box 988 | Newark, CA 94560-0988 | | | | First Class Mail |
| Notice Only | Atlas Tube | P.O. Box 644825 | Pittsburgh, PA 15264-4825 | | | | First Class Mail |
| Notice Only | Atlas Van Lines | Attn: Michael Bengert | 1212 St George Rd | Evansville, IN 47711 | | | First Class Mail |
| Notice Only | Atlas Van Lines, Inc | Attn: Kathleen M Thompson | 1212 St George Rd | Evansville, IN 47711-2364 | | | First Class Mail |
| Notice Only | Atlas Van Lines, Inc | P.O. Box 952340 | Saint Louis, MO 63195-2340 | | | | First Class Mail |
| Notice Only | Atlassian Pty, Ltd | 32151 Collections Ctr Dr | Chicago, IL 60693-0321 | | | | First Class Mail |
| Notice Only | Atlasta Lock & Safe, Inc | 702 SE Grand Ave | Portland, OR 97214-2218 | | | | First Class Mail |
| Notice Only | Atp | Attn: Todd Outcalt | P.O. Box 1784 | Ponte Vedra Beach, FL 32004-1784 | | | First Class Mail |
| Notice Only | Atp Flight School | Attn: Josh Klein | 5661 S Sossaman Rd | Mesa, AZ 85212-9202 | | | First Class Mail |
| Notice Only | Atrium Finance Iii Lp | 12735 Morris Rd Ext, Ste 400 | Alpharetta, GA 30004-8904 | | | | First Class Mail |
| Notice Only | Atrium Finance Iii Lp | dba Greensboro Embassy, Ste S | 204 Centreport Dr | Greensboro, NC 27409-9783 | | | First Class Mail |
| Notice Only | Atrium Finance Iv Lp | dba the Renaissance Resort | 500 S Legacy Trl | St Augustine, FL 32092-2719 | | | First Class Mail |
| Notice Only | Attain Group, Inc | 127 W Worthington Ave, Ste 100 | Charlotte, NC 28203-0064 | | | | First Class Mail |
| Notice Only | Attn: Christine Copenhaver | 363 E Arbor Box 112 | Marcellus, MI 49067 | | | | First Class Mail |
| Notice Only | Attn: Clarence Jones | Box 517 | Walsh, CO 81090 | | | | First Class Mail |
| Notice Only | Attn: Hoyt Edward Matthai | 2905 Bidle Rd | Middletown, MD 21769-8108 | | | | First Class Mail |
| Notice Only | Attn: John Dexter Howe | 116 Pawnee Ct | Durham, NC 27712 | | | | First Class Mail |
| Notice Only | Attn: Kathy M Snyder | 1433 Indian Creek Rd | Temperance, MI 48182 | | | | First Class Mail |
| Notice Only | Attn: Legal Dept | Wealth-X LLC | 142 W 36th St, 12th Fl | New York, NY 10018-8787 | | | First Class Mail |
| Notice Only | Attn: Rev David Mansfield Borgenson | 1053 Royal Oaks Pl | White, Not of Hispanic Origin | Santa Paula, CA 93060 | | | First Class Mail |
| Notice Only | Attn: Richard Dennis Schulze | 6212 Westover Dr | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Notice Only | Attorney Robert I Tscholl, LLC | 400 S Main St | North Canton, OH 44720-3028 | | | | First Class Mail |
| Notice Only | Aubrey Carpenter | Address Redacted | | | | | First Class Mail |
| Notice Only | Aubrey Harwell | Address Redacted | | | | | First Class Mail |
| Notice Only | Aubrey J Rhoton | Address Redacted | | | | | First Class Mail |
| Notice Only | Aubrey K Ritterhouse | Address Redacted | | | | | First Class Mail |
| Notice Only | Aubrey V Cover | Address Redacted | | | | | First Class Mail |
| Notice Only | Auburn University | Office of University Scholarships | 115 Quad Center | Auburn, AL 36849-0001 | | | First Class Mail |
| Notice Only | Auburn University | For Benefit Of: Nicholas Finley | 203 Mary Martin Hall | Auburn University, AL 36849-5119 | | | First Class Mail |
| Notice Only | Auburn University | For Benefit Of: Nicholas Parker Smith | 203 Mary Martin Hall | Auburn University, AL 36849-5119 | | | First Class Mail |
| Notice Only | Auburn University | Student Financial Aid | 203 Mary Martin Hall | Auburn University, AL 36849-5119 | | | First Class Mail |
| Notice Only | Auburn Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 74 | Riner, VA 24149-0074 | | | First Class Mail |
| Notice Only | Auctane, LLC | dba Shipstation | 3800 N Lamar Blvd, Ste 220 | Austin, TX 78756-0003 | | | First Class Mail |
| Notice Only | Auctane, LLC | Shipstation | P.O. Box 205730 | Dallas, TX 75320-5730 | | | First Class Mail |
| Notice Only | Auctane, LLC | 3800 N Lamar Blvd, Ste 220 | Austin, TX 78756-0003 | | | | First Class Mail |
| Notice Only | Auctane, LLC Dba Shipstation | 3800 N Lamar Blvd, Ste 220 | Austin, TX 78756-0003 | | | | First Class Mail |
| Notice Only | Audio Fidelity Communications Corp | dba the Whitlock Group | 12820 W Creek Pkwy, Ste M | Richmond, VA 23238-1111 | | | First Class Mail |
| Notice Only | Audio Visual Innovations | P.O. Box 62251 | Baltimore, MD 21264-2251 | | | | First Class Mail |
| Notice Only | Audiolink, LLC | 15 Maiden Ln, Ste 300 | New York, NY 10038-5124 | | | | First Class Mail |
| Notice Only | Audiolink, LLC | 18 John St, Ste 300 | New York, NY 10038-5124 | | | | First Class Mail |
| Notice Only | Audit Bureau Of Circulations | Alliance For Audited Media | 48 W Seegers Rd | Arlington Heights, IL 60005-3900 | | | First Class Mail |
| Notice Only | Auditor Of State | Attn: Unclaimed Property Div. | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201-2927 | | | First Class Mail |
| Notice Only | Audra Mayes | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey A Williams | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey Bren Lortscher | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey Buchan | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey Clough | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey Desouza | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey Earnest | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey Leek | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey Meisel | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey Parlier | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey S. Earnest | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey Stein | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey Turner | Address Redacted | | | | | First Class Mail |
| Notice Only | Audrey Young | Address Redacted | | | | | First Class Mail |
| Notice Only | Audri Perron | Address Redacted | | | | | First Class Mail |
| Notice Only | Audry Amos | Address Redacted | | | | | First Class Mail |
| Notice Only | Audun Mikkelson | Address Redacted | | | | | First Class Mail |
| Notice Only | Augsburg College | Attn: Student Financial Services | 2211 Riverside Ave | Minneapolis, MN 55454-1350 | | | First Class Mail |
| Notice Only | August Stinnett | Address Redacted | | | | | First Class Mail |
| Notice Only | Augustine Adams | Address Redacted | | | | | First Class Mail |
| Notice Only | Augustine M Adams | Address Redacted | | | | | First Class Mail |
| Notice Only | Augustus D Ballantine | Address Redacted | | | | | First Class Mail |
| Notice Only | Aula International Community Center | 62 Hualang St Tianhe Dong Rd, Unit 103 | Guangzhou, 510620 | China | | | First Class Mail |
| Notice Only | Aumiller Pools, LLC | 2438 Summerfield Rd | Winter Park, FL 32792-5011 | | | | First Class Mail |
| Notice Only | Auras Design, Inc | 8435 Georgia Ave | Silver Spring, MD 20910-4430 | | | | First Class Mail |
| Notice Only | Aurora Baycare Med Ctr | P.O. Box 8920 | Green Bay, WI 54308-8920 | | | | First Class Mail |
| Notice Only | Aurora Novus | dba Novus Select | 1111 Ski Run Blvd | South Lake Tahoe, CA 96150-8519 | | | First Class Mail |
| Notice Only | Aurora Ltd Methodist Church | Southeast Louisiana Council 214 | 3300 Eton St | New Orleans, LA 70131-5336 | | | First Class Mail |
| Notice Only | Ausa General Cw Abrams Chapter | Cmr 467 Box 6415 | Apo, AE 09096 | | | | First Class Mail |
| Notice Only | Austin Angel | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin C Mcclellan | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin C Riccio | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin Capitol Hotel, LLC | Sheraton Austin Hotel | 701 E 11th St | Austin, TX 78701-2622 | | | First Class Mail |
| Notice Only | Austin Chapter Of Arma | P.O. Box 27435 | Austin, TX 78755-2435 | | | | First Class Mail |
| Notice Only | Austin Charles Firth | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin Christopher Tank | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin College | 900 N Grand Ave, Ste 61562 | Sherman, TX 75090-4400 | | | | First Class Mail |
| Notice Only | Austin Daberko | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin Dakota Hendrickson | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin Durr | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin G Kyte | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin Grape | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin H Applegate | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin Independent School District | 4000 S Interstate 35 | Austin, TX 78704-7420 | | | | First Class Mail |
| Notice Only | Austin J Preiss | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin K Gray | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin L Wanner | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin Michael Cox | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin Norwine | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin Pettigrew | Address Redacted | | | | | First Class Mail |
| Notice Only | Austin St George | Address Redacted | | | | | First Class Mail |
| Notice Only | Auston Sheppard Gray | Address Redacted | | | | | First Class Mail |
| Notice Only | Austyn David Meritt Hoffman | Address Redacted | | | | | First Class Mail |
| Notice Only | Authoria, Inc | 300 5th Ave | Waltham, MA 02451-8778 | | | | First Class Mail |
| Notice Only | Authorionet, Inc | P.O. Box 8999 | San Francisco, CA 94128-8999 | | | | First Class Mail |
| Notice Only | Auto Club Speedway | Attn: Accounting Dept | P.O. Box 2801 | Daytona Beach, FL 32120-2801 | | | First Class Mail |
| Notice Only | Autocustoms, Inc | 2303 SE 17th St, Ste 102 | Ocala, FL 34471-9109 | | | | First Class Mail |
| Notice Only | Automated & Custom Food Sv, Inc | P.O. Box 970987 | Dallas, TX 75397-0987 | | | | First Class Mail |
| Notice Only | Automated Answering Systems, Inc | 224 W 30th St, Rm 301 | New York, NY 10001-4935 | | | | First Class Mail |
| Notice Only | Automated Fire Systems, Inc | P.O. Box 23545 | Charlotte, NC 28227-0278 | | | | First Class Mail |
| Notice Only | Automated Signature Technology | 112 Oakgrove Rd, Ste 107 | Sterling, VA 20166-9413 | | | | First Class Mail |
| Notice Only | Automated Waste Disposal, Inc | 307 White St | Danbury, CT 06810-6934 | | | | First Class Mail |
| Notice Only | Automatic Overhead Door Co | 805-A Lafayette Blvd | Fredericksburg, VA 22401 | | | | First Class Mail |
| Notice Only | Automatic Tools, LLC | 704 Terra View Cir | Fort Collins, CO 80525 | | | | First Class Mail |
| Notice Only | Automatics | 1350 Manufacturing St, Ste 120 | Dallas, TX 75207-6509 | | | | First Class Mail |
| Notice Only | Automation Tools, LLC | 701 Terra View Cir | Fort Collins, CO 80525-9318 | | | | First Class Mail |
| Notice Only | Automattic, Inc | P.O. Box 742771 | Los Angeles, CA 90074-2771 | | | | First Class Mail |
| Notice Only | Automotive Rentals, Inc | 4001 Leadenhall Rd | Mount Laurel, NJ 08054-4611 | | | | First Class Mail |
| Notice Only | Automotive Rentals, Inc | P.O. Box 5039 | Mount Laurel, NJ 08054-5039 | | | | First Class Mail |
| Notice Only | Automotive Rentals, Inc | 9000 Midlantic Dr | Mount Laurel, NJ 08054-1548 | | | | First Class Mail |
| Notice Only | Automotive Workwear, Inc | 881 Sneath Ln, Ste 113 | San Bruno, CA 94066-2412 | | | | First Class Mail |
| Notice Only | Automotion Toyota | 4050 Won Rd | Weston, FL 33331 | | | | First Class Mail |
| Notice Only | Autumn Duke | Address Redacted | | | | | First Class Mail |
| Notice Only | Autumn Parker | Address Redacted | | | | | First Class Mail |
| Notice Only | Av Concepts, Inc | 1917 W 1st St | Tempe, AZ 85281-7240 | | | | First Class Mail |
| Notice Only | Ava Law Group, Inc | Attn: Andrew Van Arsdale, Esq. | 3667 Voltaire St | San Diego, CA 92106-1253 | | | First Class Mail |
| Notice Only | Avalara, Inc | 1100 2nd Ave, Ste 300 | Seattle, WA 98101-3429 | | | | First Class Mail |
| Notice Only | Avalara, Inc | 1100 2nd Ave, Ste 300 | Seattle, WA 98101-3429 | | | | First Class Mail |
| Notice Only | Avalara, Inc | Dept Ch 16781 | Palatine, IL 60055-6781 | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Avalon Transportation, LLC | 1000 Corporate Pointe, Ste 150 | Culver City, CA 90230-7690 | | | | First Class Mail |
| Notice Only | Avalon Transportation, LLC | 1243 S 7th St | Phoenix, AZ 85034-4507 | | | | First Class Mail |
| Notice Only | Avangate Bv | Prins Hendriklaan 26 11 | 1075 Bd Amsterdam | Metropolitan Area, 0363 | Netherlands | | First Class Mail |
| Notice Only | Avatech Solutions, Inc | P.O. Box 17687 | Baltimore, MD 21297-1687 | | | | First Class Mail |
| Notice Only | Avaya Financial Services | 1 Crt Dr | Livingston, NJ 07039-5703 | | | | First Class Mail |
| Notice Only | Avaya, Inc | 14400 Hertz Quail Springs Pkwy | Oklahoma City, OK 73134-2652 | | | | First Class Mail |
| Notice Only | Avaya, Inc | P.O. Box 5125 | Carol Stream, IL 60197-5125 | | | | First Class Mail |
| Notice Only | Avaya, Inc Ny | P.O. Box 5332 | New York, NY 10087-5332 | | | | First Class Mail |
| Notice Only | Ave Maria Press | P.O. Box 428 | Notre Dame, IN 46556-0428 | | | | First Class Mail |
| Notice Only | Avery E Runnels | Address Redacted | | | | | First Class Mail |
| Notice Only | Avery Logue | Address Redacted | | | | | First Class Mail |
| Notice Only | Aviator Air, LLC | 3122 S Great Southwest Pkwy | Grand Prairie, TX 75052-7238 | | | | First Class Mail |
| Notice Only | Avies Brown | Address Redacted | | | | | First Class Mail |
| Notice Only | Avio Consulting | Attn: Brandon Dean | 15B51 Dallas Pkwy | Addison, TX 75001-3369 | | | First Class Mail |
| Notice Only | Avio Consulting, LLC | 15B51 Dallas Pkwy | Addison, TX 75001-3369 | | | | First Class Mail |
| Notice Only | Avio Consulting, LLC | Attn: Brandon Dean | 15B51 Dallas Pkwy | Addison, TX 75001-3369 | | | First Class Mail |
| Notice Only | Avis Budget Car Rental, LLC | 6 Sylvan Way | Parsippany, NJ 07054-3826 | | | | First Class Mail |
| Notice Only | Avis Dickson | Address Redacted | | | | | First Class Mail |
| Notice Only | Avis Rent A Car | P.O. Box 46030 | Eden Prairie, MN 55344-2730 | | | | First Class Mail |
| Notice Only | Avis Rent A Car System, Inc | 7876 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First Class Mail |
| Notice Only | Avis Rent A Car System, Inc | Vehicle Damage Claims | P.O. Box 409309 | Atlanta, GA 30384-9309 | | | First Class Mail |
| Notice Only | Aviva Rental Systems, LLC, Inc | P.O. Box 17113 | Richmond, VA 23226-7113 | | | | First Class Mail |
| Notice Only | Avizion Technologies Group, Inc | 16300 Addison Rd, Ste 250 | Addison, TX 75001-5347 | | | | First Class Mail |
| Notice Only | Avner Mandler | Address Redacted | | | | | First Class Mail |
| Notice Only | Avon Utd Methodist Church | Lake Erie Council 440 | 37711 Detroit Rd | Avon, OH 44011-2137 | | | First Class Mail |
| Notice Only | Avoyelles Parish School Board | Attn: Sales & Use Tax Dept | 201 Tunica Dr W | Marksville, LA 71351-2603 | | | First Class Mail |
| Notice Only | Avr Atlanta Hotel Nw Tenant, LLC | dba Marriott Atlanta NW Galleria | 200 Interstate North Pkwy SE | Atlanta, GA 30339-2111 | | | First Class Mail |
| Notice Only | Avtech Software, Inc | 16 Cutler St | Warren, RI 02885-2770 | | | | First Class Mail |
| Notice Only | Awakening Avatar Ent, Inc | dba Genesis Art Supply | 2417 N Wern Ave | Chicago, IL 60647 | | | First Class Mail |
| Notice Only | Award Art | 46560 Fremont Blvd, Ste 410 | Fremont, CA 94538-6491 | | | | First Class Mail |
| Notice Only | Award Pros Of Princeton | 4175 US Route 1 S | Monmouth Junction, NJ 08852 | | | | First Class Mail |
| Notice Only | Awards And Frames | 10119 Pacific Ave | Franklin Park, IL 60131-1623 | | | | First Class Mail |
| Notice Only | Awards International | 6333 W Howard St | Niles, IL 60714-3434 | | | | First Class Mail |
| Notice Only | Awareness, Inc | 880 Winter St, Ste 300 | Waltham, MA 02451-1522 | | | | First Class Mail |
| Notice Only | Axa Xl | 1290 Ave of the Americas | New York, NY 10104-0101 | | | | First Class Mail |
| Notice Only | Axel Lopez | Address Redacted | | | | | First Class Mail |
| Notice Only | Axis Capital Holdings, Ltd | 10000 Avalon Blvd, Ste 200 | Alpharetta, GA 30009-2531 | | | | First Class Mail |
| Notice Only | Axis Outdoor | P.O. Box 1572 | Everett, WA 98206-1572 | | | | First Class Mail |
| Notice Only | Ayanna Yhap | Address Redacted | | | | | First Class Mail |
| Notice Only | Ayers Construction Co | P.O. Box 68l | Beckley, WV 25802 | | | | First Class Mail |
| Notice Only | Ayers Construction Co | P.O. Box 681 | Beckley, WV 25802-0681 | | | | First Class Mail |
| Notice Only | Ayesha Carter | Address Redacted | | | | | First Class Mail |
| Notice Only | Ayle Dg Weseman | Address Redacted | | | | | First Class Mail |
| Notice Only | Ayleen Rodriguez | Address Redacted | | | | | First Class Mail |
| Notice Only | Ayojire Ajoburo Randall | Address Redacted | | | | | First Class Mail |
| Notice Only | Ayoka, LLC | 2313 Brookhollow Plaza Dr | Arlington, TX 76006-7407 | | | | First Class Mail |
| Notice Only | Ayres, Mchenry & Assoc, Inc | 112 N Alfred St | Alexandria, VA 22314-3011 | | | | First Class Mail |
| Notice Only | Ayrsley Hotel Assoc Iii | dba Embassy, Ste S Charlotte/Ayrsley | 1917 Ayrsley Town Blvd | Charlotte, NC 28273-4122 | | | First Class Mail |
| Notice Only | Aysta Water, Inc | P.O. Box 1226 | Virginia, MN 55792-1226 | | | | First Class Mail |
| Notice Only | Az Southeast Distributors, LLC | P.O. Box 978649 | Dallas, TX 75397-8649 | | | | First Class Mail |
| Notice Only | A'Zeyja Jonet Alguero Raymo | Address Redacted | | | | | First Class Mail |
| Notice Only | Aztec / Shaffer, LLC | 601 W 6th St | Houston, TX 77007-2417 | | | | First Class Mail |
| Notice Only | Aztec / Shaffer, LLC | P.O. Box 679014 | Dallas, TX 75267-9014 | | | | First Class Mail |
| Notice Only | Aztec Mill | P.O. Box 322 | Cimarron, NM 87714-0322 | | | | First Class Mail |
| Notice Only | Azzie Hill | Address Redacted | | | | | First Class Mail |
| Notice Only | B & B Glass, Inc | 403 Main St E | Oak Hill, WV 25901-2198 | | | | First Class Mail |
| Notice Only | B & B Services, Inc | 179-9 Rt 46 W 180 | Rockaway, NJ 07866 | | | | First Class Mail |
| Notice Only | B & D Assoc, LLC | Crowne Plaza Union Station (Indy) | 123 W Louisiana St | Indianapolis, IN 46225-1049 | | | First Class Mail |
| Notice Only | B & D Marketing, Inc | 1879 Old Cuthbert Rd, Ste 21 | Cherry Hill, NJ 08034-1431 | | | | First Class Mail |
| Notice Only | B & H Wholesale | 1828 8th St Nw | Albuquerque, NM 87102-1211 | | | | First Class Mail |
| Notice Only | B & L Electric | P.O. Box 386 | Clinton, MO 64735-0386 | | | | First Class Mail |
| Notice Only | B & R Reinforcing, Inc | 2298 Refugee Rd | Columbus, OH 43207-2843 | | | | First Class Mail |
| Notice Only | B C Patch | PMB 501 | 2063 Main St | Oakley, CA 94561-3302 | | | First Class Mail |
| Notice Only | B Coleman | Address Redacted | | | | | First Class Mail |
| Notice Only | B D Temps, Inc | 200 Schulz Dr | Red Bank, NJ 07701-6776 | | | | First Class Mail |
| Notice Only | B Nai Zion Congregation | 245 Southfield Rd | Shreveport, LA 71105-3608 | | | | First Class Mail |
| Notice Only | B Pack, Inc | dba Baggingguys | 391 Wilmington W Chester Pike, Ste 3 411 | Glen Mills, PA 19342-8211 | | | First Class Mail |
| Notice Only | B Vanhorn | Address Redacted | | | | | First Class Mail |
| Notice Only | B&B Honey Farm | 5917 Hop Hollow Rd | Houston, MN 55943-8402 | | | | First Class Mail |
| Notice Only | B&B Marketing | The Embroidery Shop | 1265 Specialty Dr W | Fort Payne, AL 35968-3355 | | | First Class Mail |
| Notice Only | B&D Floor Covering, Inc | P.O. Box 193 | Rainelle, WV 25962-0193 | | | | First Class Mail |
| Notice Only | B&D Mobile Support, LLC | 11030 Hwy 39 | Klamath Falls, OR 97603-9772 | | | | First Class Mail |
| Notice Only | B&F Distribution, L.P | 3920 S Walton Walker Blvd | Dallas, TX 75236-1510 | | | | First Class Mail |
| Notice Only | B&G Ptl Enterprises, Inc | dba Ptl One | P.O. Box 865161 | Orlando, FL 32886-5161 | | | First Class Mail |
| Notice Only | B&H Photo | P.O. Box 8698 | New York, NY 10116-8698 | | | | First Class Mail |
| Notice Only | B&H Photo-Video | 420 9th Ave | New York, NY 10001-1614 | | | | First Class Mail |
| Notice Only | B&H Photo-Video | Remittance Processing Ctr | P.O. Box 28072 | New York, NY 10087-8072 | | | First Class Mail |
| Notice Only | B-4-U, Inc | dba Robots-4-U | 3400 Appalachian Way | Plano, TX 75075-1701 | | | First Class Mail |
| Notice Only | Babbette Brown | Address Redacted | | | | | First Class Mail |
| Notice Only | Babbitt Land Silverstein & Warner, Llp | 332 S Michigan Ave, Ste 710 | Chicago, IL 60604-4467 | | | | First Class Mail |
| Notice Only | Babbitt'S Wholesale, Inc | 275 S River Run Rd, Ste 7 | Flagstaff, AZ 86001-5921 | | | | First Class Mail |
| Notice Only | Baber Agee Umc | Attn: Thelma Thomas | 1900 Limestone Rd | Charleston, WV 25312 | | | First Class Mail |
| Notice Only | Babson College | Student Financial Services | P.O. Box 57310 | Babson Park, MA 02457-0310 | | | First Class Mail |
| Notice Only | Babson College | For Benefit Of: Callum Cosmo Glasier | P.O. Box 57310 | Babson Park, MA 02457-0310 | | | First Class Mail |
| Notice Only | Babson College | For Benefit Of: Thomas Dulski | P.O. Box 57310 | Babson Park, MA 02457-0310 | | | First Class Mail |
| Notice Only | Babyfair, Inc | 34 W 33rd St, Rm 818 | New York, NY 10001-3304 | | | | First Class Mail |
| Notice Only | Bacarella Transportations Services, Inc | Bts Global Logistics | P.O. Box 853 | Shelton, CT 06484-0853 | | | First Class Mail |
| Notice Only | Back Country Bakery | 1995 E Coalton Rd, Apt 68-202 | Superior, CO 80027-4604 | | | | First Class Mail |
| Notice Only | Backcountry Access, Inc | 2820 Wilderness Pl, Ste H | Boulder, CO 80301-5454 | | | | First Class Mail |
| Notice Only | Backcountry Cowboy Outfitters | 82240 Overseas Hwy | Islamorada, FL 33036-3603 | | | | First Class Mail |
| Notice Only | Backflow Prevention Device Inspections | 3831 E Grove St | Phoenix, AZ 85040-9001 | | | | First Class Mail |
| Notice Only | Backpacker | P.O. Box 8494 | Red Oak, IA 51591 | | | | First Class Mail |
| Notice Only | Backpacker | P.O. Box 422481 | Palm Coast, FL 32142-2481 | | | | First Class Mail |
| Notice Only | Backpacker'S Pantry/American Outdoor | Products Inc | 6350 Gunpark Dr | Boulder, CO 80301-3588 | | | First Class Mail |
| Notice Only | Baden-Powell Cncl 368 | 2150 Nys Route 12 | Binghamton, NY 13901 | | | | First Class Mail |
| Notice Only | Badge Magic | 4911 Somerset Dr Se | Bellevue, WA 98006-3430 | | | | First Class Mail |
| Notice Only | Badger Mercantile, Inc | 1125 E Washington St | West Bend, WI 53095-2607 | | | | First Class Mail |
| Notice Only | Badger Tenkara, LLC | c/o Matthew A Sment | 6240 Mckee Rd | Fitchburg, WI 53719-5016 | | | First Class Mail |
| Notice Only | Bag Arts | 20 W 36th St 5th Fl | New York, NY 10018-8005 | | | | First Class Mail |
| Notice Only | Bagmasters Factory Direct | P.O. Box 78626 | Corona, CA 92877-0154 | | | | First Class Mail |
| Notice Only | Bahai National Center | 1233 Central St | Evanston, IL 60201-1611 | | | | First Class Mail |
| Notice Only | Bahamas Programs | c/o Florida Sea Base | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | First Class Mail |
| Notice Only | Bahrain Elementary School | Psc 851 Box 55003 | Fpo, AE 09834-0007 | | | | First Class Mail |
| Notice Only | Bailey A Rose | Address Redacted | | | | | First Class Mail |
| Notice Only | Bailey M Scott | Address Redacted | | | | | First Class Mail |
| Notice Only | Bailey Motor Equipment | 10501 S Orange Ave, Ste 126 | Orlando, FL 32824-7749 | | | | First Class Mail |
| Notice Only | Bailey O Coleson | Address Redacted | | | | | First Class Mail |
| Notice Only | Bailey Tools & Supply, Inc | P.O. Box 17526 | Louisville, KY 40217-0526 | | | | First Class Mail |
| Notice Only | Baileys | 1210 Commerce Ave, Ste 8 | Woodland, CA 95776-5927 | | | | First Class Mail |
| Notice Only | Baileys Auto Repair, Inc | 315 Market Rd | Beckley, WV 25801-7116 | | | | First Class Mail |
| Notice Only | Baj Access Security, Inc | 4400 Morris Park Dr, Ste B | Mint Hill, NC 28227-9269 | | | | First Class Mail |
| Notice Only | Bakepackercom | 192 Technology Dr, Ste L | Irvine, CA 92618-2409 | | | | First Class Mail |
| Notice Only | Baker & Hostetler Llp | P.O. Box 70189 | Cleveland, OH 44190-0189 | | | | First Class Mail |
| Notice Only | Baker Communications, Inc | 10101 Southwest Fwy, Ste 207 | Houston, TX 77074-1100 | | | | First Class Mail |
| Notice Only | Baker Roofing | P.O. Box 26057 | Raleigh, NC 27611-6057 | | | | First Class Mail |
| Notice Only | Baker Utility Supply Corp | 4320 2nd St Nw | Albuquerque, NM 87107-4038 | | | | First Class Mail |
| Notice Only | Bakercorp | P.O. Box 843596 | Los Angeles, CA 90084-3596 | | | | First Class Mail |
| Notice Only | Baker'S Ribs | 488 W I 30 | Garland, TX 75043-5902 | | | | First Class Mail |
| Notice Only | Bakersfield Police Explorers Bakersfield | Attn: Karen Bennett | 1601 Truxtun Ave | Bakersfield, CA 93301-5109 | | | First Class Mail |
| Notice Only | Balance Consulting, LLC | 1995 Highland Dr | Ann Arbor, MI 48108-2284 | | | | First Class Mail |
| Notice Only | Balance Vibration Tech, Inc | P.O. Box 702286 | Dallas, TX 75370-2286 | | | | First Class Mail |
| Notice Only | Balco Holdings, Inc | dba Bay Alarm Co | P.O. Box 7137 | San Francisco, CA 94120-7137 | | | First Class Mail |
| Notice Only | Balco Holdings, Inc | 5130 Commercial Cir | Concord, CA 94520-8522 | | | | First Class Mail |
| Notice Only | Bald Spot Sports | 1650 E Northfield Dr, Ste 800 | Brownsburg, IN 46112-2466 | | | | First Class Mail |
| Notice Only | Baldwin County | Sales & Use Tax Dept | P.O. Box 1549 | Foley, AL 36536-0369 | | | First Class Mail |
| Notice Only | Baldwin Memorial Utd Methodist Church | Baltimore Area Council 220 | 921 Generals Hwy | Millersville, MD 21108-2124 | | | First Class Mail |
| Notice Only | Baldwin Park United Methodist Church | Attn: Maria A Rios | 3970 Maine Ave | Baldwin Park, CA 91706 | | | First Class Mail |
| Notice Only | Ball Chain Manufacturing | 741 S Fulton Ave | Mount Vernon, NY 10550-5085 | | | | First Class Mail |
| Notice Only | Ball Chain Manufacturing Co, Inc | Attn: Teresa Dejesus | 741 S Fulton Ave | Mount Vernon, NY 10550 | | | First Class Mail |
| Notice Only | Ball Oil Co, Inc | P.O. Box 870 | Fayetteville, WV 25840-0870 | | | | First Class Mail |
| Notice Only | Ball State University | Attn: Office of Scholarships & Financial Aid | Lucina Hall, Rm 245 | Muncie, IN 47306 | | | First Class Mail |
| Notice Only | Ballard Spahr Llp | 1735 Market St Fl 51 | Philadelphia, PA 19103-7507 | | | | First Class Mail |
| Notice Only | Ballard Spahr Llp | 2000 Ids Center | Minneapolis, MN 55402 | | | | First Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Ballew Music & Repair | 16 Court St | Clayton, NM 88415-3112 | | | | First-Class Mail |
| Notice Only | Ballin Ballin & Fishman Pc | Belinda & Kelly Caldwell For Jacob Caldwell | 200 Jefferson Ave, Ste 1250 | Memphis, TN 38103-2357 | | | First-Class Mail |
| Notice Only | Balloons & More | 1230 N Belt Line Rd | Irving, TX 75061-4066 | | | | First-Class Mail |
| Notice Only | Balloons Everyday | P.O. Box 112804 | Carrollton, TX 75011-2804 | | | | First-Class Mail |
| Notice Only | Balloonsdccom | 6234 Georgia Ave Nw | Washington, DC 20011-5117 | | | | First-Class Mail |
| Notice Only | Ballston Spa Utd Methodist Church | Twin Rivers Council 364 | 101 Milton Ave | Ballston Spa, NY 12020-1408 | | | First-Class Mail |
| Notice Only | Bally'S Park Place, Inc | Caesars Ent c/o Bally'S Atlantic City | P.O. Box 96118 | Las Vegas, NV 89193-6118 | | | First-Class Mail |
| Notice Only | Baltimore Alarm & Security, Inc | 5314 Reisterstown Rd | Baltimore, MD 21215-4498 | | | | First-Class Mail |
| Notice Only | Baltimore Area Cncl 220 | 701 Wyman Park Dr | Baltimore, MD 21211-2805 | | | | First-Class Mail |
| Notice Only | Baltimore Area Council, Boy Scouts Of America | 701 Wyman Park Dr | Baltimore, MD 21211-2805 | | | | First-Class Mail |
| Notice Only | Baltimore County Maryland | Report Request Unit | 700 E Joppa Rd | Towson, MD 21286-5505 | | | First-Class Mail |
| Notice Only | Baltimore County, Maryland | Attn: Patti Madigan, Manager | 720 Bosley Ave | Towson, MD 21204-4011 | | | First-Class Mail |
| Notice Only | Baltimore County, Maryland | Attn: Misty Norwicz, Supervisor | 720 Bosley Ave | Towson, MD 21204-4011 | | | First-Class Mail |
| Notice Only | Baltimore County, Maryland | Attn: James O'Neill, Dir Systems Development Process Transformation | 720 Bosley Ave | Baltimore, MD 21204-4011 | | | First-Class Mail |
| Notice Only | Baltimore County, Maryland | Attn: Annamaria Walsh, Dir | 720 Bosley Ave | Towson, MD 21204-4011 | | | First-Class Mail |
| Notice Only | Baltimore County, Maryland | Attn: Kirby Fitzingo, Assistant Property Manager | 720 Bosley Ave | Towson, MD 21204-4011 | | | First-Class Mail |
| Notice Only | Baltimore County, Maryland | Attn: Elizabeth Hans, Office Coordinator | 720 Bosley Ave | Towson, MD 21204-4011 | | | First-Class Mail |
| Notice Only | Baltimore False Alarm Reduction Program | P.O. Box 17283 | Baltimore, MD 21297-1283 | | | | First-Class Mail |
| Notice Only | Baltimore Lock & Hardware | 3950 Falls Rd | Baltimore, MD 21211-1829 | | | | First-Class Mail |
| Notice Only | Baltimore Military Entrance Processing Station Uso Lounge | 850 Chisholm Ave | Fort Meade, MD 20755 | | | | First-Class Mail |
| Notice Only | Baltimore Ravens Lp | Attn: Jim Colter, Controller | 1 Winning Dr | Owings Mills, MD 21117-4776 | | | First-Class Mail |
| Notice Only | Baltimore Washington Emergency | Physicians Inc | P.O. Box 412194 | Boston, MA 02241-2194 | | | First-Class Mail |
| Notice Only | Baltimore Washington Medical | Center | P.O. Box 64021 | Baltimore, MD 21264-4021 | | | First-Class Mail |
| Notice Only | Baltimore Washington Medical | P.O. Box 64021 | Baltimore, MD 21264-4021 | | | | First-Class Mail |
| Notice Only | Baltimores Tremonts | 222 Saint Paul St | Baltimore, MD 21202-2045 | | | | First-Class Mail |
| Notice Only | Baltimore-Washington International Thurgood Marshall Airport Uso Lounge | Uso International Gateway Lounge | Bwi Marshall Airport | Linthicum, MD 21090 | | | First-Class Mail |
| Notice Only | Baltusrol Golf Club | P.O. Box 9 | Springfield, NJ 07081-0009 | | | | First-Class Mail |
| Notice Only | Bambi Farmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Banc Of America Leasing | Lease Admin Ctr | P.O. Box 405874 | Atlanta, GA 30384-5874 | | | First-Class Mail |
| Notice Only | Banc Of America Leasing | Lease Admin Ctr | P.O. Box 371992 | Pittsburgh, PA 15250-7992 | | | First-Class Mail |
| Notice Only | Banc Of America Leasing | Lease Admin Ctr | P.O. Box 7023 | Troy, NE 48007-7023 | | | First-Class Mail |
| Notice Only | Banco Popular | 209 Ave Ponce De Leon | San Juan, PR 00917-1818 | | | | First-Class Mail |
| Notice Only | Bandalag Islenskra Skata | Hraunbaer 123 | Reykjavik, 110 | Iceland | | | First-Class Mail |
| Notice Only | Bandera United Methodist Church | Attn: Cheryl Young | P.O. Box 128 | Bandera, TX 78003 | | | First-Class Mail |
| Notice Only | Bandera Utd Methodist Church | Alamo Area Council 583 | P.O. Box 128 | Bandera, TX 78003-0128 | | | First-Class Mail |
| Notice Only | Bang Printing | P.O. Box 587 | Brainerd, MN 56401-0587 | | | | First-Class Mail |
| Notice Only | Bang Printing, Inc | P.O. Box 587 | Brainerd, MN 56401-0587 | | | | First-Class Mail |
| Notice Only | Bangall United Methodist Church | Attn: Marjorie A Jones | P.O. Box 553 | Bangall, NY 12506 | | | First-Class Mail |
| Notice Only | Bangladesh Scouts | 60 Anjuman Mufidul Islam Rd | Kakrail Dhaka 1000 | Bangladesh | India | | First-Class Mail |
| Notice Only | Bank Of America | Attn: Jake Thomas | 901 Main St, Ste 1100 | Dallas, TX 75202-3707 | | | First-Class Mail |
| Notice Only | Bank Of America Merchant Services | Attn: Marisa Nye | 150 N College St | Charlotte, NC 28202-2271 | | | First-Class Mail |
| Notice Only | Bank Of America Merchant Services | c/o Corp Service Co | 251 Little Falls Dr | Wilmington, DE 19808-1674 | | | First-Class Mail |
| Notice Only | Bank Supplies | 43430 N I 94 Service Dr | Van Buren Twp, MI 48111-2468 | | | | First-Class Mail |
| Notice Only | Bank-A-Count Corp | 1666 Main St | Rudolph, WI 54475-9320 | | | | First-Class Mail |
| Notice Only | Banks Fry-Bake Co | P.O. Box 183 | Claverack, NY 12513-0183 | | | | First-Class Mail |
| Notice Only | Bankson Group Ldt | dba Alamotees & Advertising | 12814 Cogburn | San Antonio, TX 78249-2230 | | | First-Class Mail |
| Notice Only | Bannock County | Attn: Seth Scott, Dir | 137 S 5th Ave | Pocatello, ID 83201-5801 | | | First-Class Mail |
| Notice Only | Banso Taylor Golubic | Banso Taylor Sewing Service | 127 Parkhurst Ln | Allen, TX 75013-2958 | | | First-Class Mail |
| Notice Only | Bara Book & Bible | 3101 Saint Clair Ave | East Liverpool, OH 43920-4274 | | | | First-Class Mail |
| Notice Only | Barab Assoc, Inc | 9132 Branch Hollow Dr | Dallas, TX 75243-7510 | | | | First-Class Mail |
| Notice Only | Barbara A Dolan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara A. Stopp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Aaldenink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Anders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Ann Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Archer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Arnette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara B. Niman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Backus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Barbee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Becker-Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Bickel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Bigam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Braun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Briggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Browning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Byrd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara C Ferrari | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara C Roper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara C. Little | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Carlson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Collazo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara D'Amico | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Decker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Dolan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Dutkovic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Gannazzo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Early | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Ellen Kelley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Emerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Evers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Ferenc | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Ferenz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Ferrari | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Flythe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Foley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Follis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Franklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Friberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Frisque | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Gauld | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Goldberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Goldstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Hahn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Hargis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Heggem | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Igo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Joy Traver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Kane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Kelley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Kurkowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Land | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Lindeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Loertscher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Lopreiato | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Lynn Fowler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara M Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Maier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Marshall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Mathias | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Maysilles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Mccray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Mcghan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Mellars | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Merna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Murphy | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Barbara Muth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Nestel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Newman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Noe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Ocasio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara O'Donnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Oliver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Olynick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara O'Pry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Pafford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Paigo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Patton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Peck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Peddle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Perez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Prichard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Read | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Redenbo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Rooney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Saunders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Seaton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Shoemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Steward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Stubblefield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Sue M. Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Swan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Uldriks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara V. Grinke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Van Horn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Vickus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Waycaster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Whitaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Wolff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbara Zegenweide | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barbizon Light Of The Rockies, LLC | 8269 E 23rd Ave, Ste 111 | Denver, CO 80238-3557 | | | | First-Class Mail |
| Notice Only | Barbizon Lighting Co | 11551 Interchange Cir S | Miramar, FL 33025-6010 | | | | First-Class Mail |
| Notice Only | Barbor Institut Kosmetickstudio Beauty And Balance | Beauty and Balance | Postctr 2 | Germany | | | First-Class Mail |
| Notice Only | Barclay Bolias | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barco Products Co | 11 N Batavia Ave | Batavia, IL 60510-1922 | | | | First-Class Mail |
| Notice Only | Barebones Systems | 1215 E Wilmington Ave, Ste 140 | Salt Lake City, UT 84106-4275 | | | | First-Class Mail |
| Notice Only | Barebones Systems, LLC | 1215 E Wilmington Ave, Ste 140 | Salt Lake City, UT 84106-4275 | | | | First-Class Mail |
| Notice Only | Barebones Systems, LLC | 675 W 14600 S | Bluffdale, UT 84065-4831 | | | | First-Class Mail |
| Notice Only | Bargreen Ellingson, Inc | 6626 Tacoma Mall Blvd, Ste B | Tacoma, WA 98409-9002 | | | | First-Class Mail |
| Notice Only | Bargreen Ellingson, Inc | P.O. Box 310055 | P.O. Box 34328 | Seattle, WA 98124-6628 | | | First-Class Mail |
| Notice Only | Barket Epstein Kearon Aldea & Loturco, Llp | Attn: Alexander R Klein, Esq | 666 Old Country Rd, Ste 700 | Garden City, NY 11530 | | | First-Class Mail |
| Notice Only | Barkley Ct Reporters | File No 50217 | Los Angeles, CA 90074-0001 | | | | First-Class Mail |
| Notice Only | Barkley House Ii, Inc | Dept 2750 | Tulsa, OK 74182 | | | | First-Class Mail |
| Notice Only | Barlett Burns, LLC Trustee | 126 Elm St | Cheshire, CT 06410-2808 | | | | First-Class Mail |
| Notice Only | Barlow Building Contractors | 30837 Delgado Ln | Big Pine Key, FL 33043-5030 | | | | First-Class Mail |
| Notice Only | Barlow Designs, Inc | 20 Commercial Way | East Providence, RI 02914-1006 | | | | First-Class Mail |
| Notice Only | Barloworld | P.O. Box 402473 | Atlanta, GA 30384-2473 | | | | First-Class Mail |
| Notice Only | Barnard Memorial Utd Methodist Church | Last Frontier Council 480 | P.O. Box 784 | Holdenville, OK 74848-0784 | | | First-Class Mail |
| Notice Only | Barnes & Noble | P.O. Box 116378 | Atlanta, GA 30368-6378 | | | | First-Class Mail |
| Notice Only | Barnes & Noble | 120 Mountainview Blvd | Basking Ridge, NJ 07920-3454 | | | | First-Class Mail |
| Notice Only | Barnes & Noble Booksellers | 1430 Plaza Pl | Southlake, TX 76092-7664 | | | | First-Class Mail |
| Notice Only | Barnes & Noblecom | Professional Technical & Business | 76 9th Ave, Fl 9 | New York, NY 10011-4962 | | | First-Class Mail |
| Notice Only | Barney's Garage & Implements | 705 N Commercial St | Trinidad, CO 81082-2422 | | | | First-Class Mail |
| Notice Only | Barnhill Bolt Co, Inc | P.O. Box 6292 | Albuquerque, NM 87197-6292 | | | | First-Class Mail |
| Notice Only | Baron Ammons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Baron Technology, Inc | 86 Raton Rd | Milford, CT 06461-1726 | | | | First-Class Mail |
| Notice Only | Barr Credit Services, Inc | 5151 E Broadway Blvd, Ste 800 | Tucson, AZ 85711-3775 | | | | First-Class Mail |
| Notice Only | Barrackville Utd Methodist Church | Mountaineer Area 615 | P.O. Box 186 | Barrackville, WV 26559-0186 | | | First-Class Mail |
| Notice Only | Barrett Mohrmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barrington Utd Methodist Church | Pathway To Adventure 456 | 98 Algonquin Rd | Barrington, IL 60010-6145 | | | First-Class Mail |
| Notice Only | Barron'S | 1211 Ave of the Americas | New York, NY 10036-8701 | | | | First-Class Mail |
| Notice Only | Barry Bowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Grant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Mann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Mccammon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Norris Studio, LLC | 1205 Cisneros Rd | El Prado, NM 87529-5015 | | | | First-Class Mail |
| Notice Only | Barry Owen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Oxley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Pardee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Schloss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Schuch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Schull | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barry Shook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bart Arney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bart Zona | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bartholomew A Starich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bartlesville First Church | Cherokee Area Council 469 469 | 4715 Price Rd | Bartlesville, OK 74006-7253 | | | First-Class Mail |
| Notice Only | Bartlett Chapel Utd Methodist Church | Crossroads of America 160 | 4396 E Main St | Avon, IN 46123-9492 | | | First-Class Mail |
| Notice Only | Bartlett Public Library District | 800 S Bartlett Rd | Bartlett, IL 60103-4663 | | | | First-Class Mail |
| Notice Only | Bartlett Utd Methodist Church | Chickasaw Council 558 | 5676 Stage Rd | Bartlett, TN 38134-4578 | | | First-Class Mail |
| Notice Only | Bartley'S Bar-B-Q | 413 E Northwest Hwy | Grapevine, TX 76051-3336 | | | | First-Class Mail |
| Notice Only | Barton Creek Resort & Spa | 8212 Barton Club Dr | Austin, TX 78735-1406 | | | | First-Class Mail |
| Notice Only | Barton Halpern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bartosz Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Barudan America, Inc | 30901 Carter St Frnt A | Solon, OH 44139-3564 | | | | First-Class Mail |
| Notice Only | Barun Ip & Law | 5th Fl Medison Building | 1003, Daechi-Dong, Gangnam-Gu | Seoul, 135851 | Korea | | First-Class Mail |
| Notice Only | Bas Ptso | Brussels American School | Unit 8100 Box 13 | Apo, AE 09714 | | | First-Class Mail |
| Notice Only | Base Support Group | Cmr 450 Box 409 | Apo, AE 09705 | | | | First-Class Mail |
| Notice Only | Basehor Awards & Trophies | 18501 153rd St | Basehor, KS 66007-3034 | | | | First-Class Mail |
| Notice Only | Bashiru Allison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Basile N Meadows Trust | Melissa Meadows Smith, Trustee / Lloyd L Smith, Trustee | 12695 Old Surrey Pl | Roswell, GA 30075-1067 | | | First-Class Mail |
| Notice Only | Basis International School Guangzhou | No. 8 Jiantashan Rd Science City | Huangpu District, Guangzhou, Guangdong | China | | | First-Class Mail |
| Notice Only | Baske Tree | 36 W Sheridan St | Ely, MN 55731-1253 | | | | First-Class Mail |
| Notice Only | Bass Law, LLC | Attn: Dondra Bass O'Neal, Esq | re: Plaintiff | 1138 E 72nd St | Savannah, GA 31404 | | First-Class Mail |
| Notice Only | Bass Law, LLC | Attn: Dondra Bass O'Neal | 1138 E 72nd St | Savannah, GA 31404-5738 | | | First-Class Mail |
| Notice Only | Bass Law, LLC | Attn: Dondra Bass O'Neal, Esq | 1138 E 72nd St | Savannah, GA 31404 | | | First-Class Mail |
| Notice Only | Bass Pro Shops | 2501 Bass Pro Dr | Grapevine, TX 76051-2009 | | | | First-Class Mail |
| Notice Only | Bat Conservation Int'l., Inc | P.O. Box 162603 | Austin, TX 78716-2603 | | | | First-Class Mail |
| Notice Only | Batchgeo Pro | For Secured Card Only | 113 Cherry St 15478 | Seattle, WA 98104-2205 | | | First-Class Mail |
| Notice Only | Bates College | For Benefit Of: Kyle Jorgensen | P.O. Box 6500 | Lewiston, ME 04243-6500 | | | First-Class Mail |
| Notice Only | Bates College | Attn: Office of Student Financial Services | P.O. Box 6500 | Lewiston, ME 04243-6500 | | | First-Class Mail |
| Notice Only | Bates White, LLC | 2001 K St NW, Ste 500 Bldg Nw | Washington, DC 20006-1040 | | | | First-Class Mail |
| Notice Only | Bates White, LLC | North Building | 2001 K St NW, Ste 500 | Washington, DC 20006-1040 | | | First-Class Mail |
| Notice Only | Batteries Plus | 4425 Park Rd | Charlotte, NC 28209-3400 | | | | First-Class Mail |
| Notice Only | Batteries Plus 376 | 9939 Lee St | Pineville, NC 28134-8616 | | | | First-Class Mail |
| Notice Only | Battery Western | Leesburg Commerce Park | 146 Park Center St | Leesburg, FL 34748-4670 | | | First-Class Mail |
| Notice Only | Batteryguy | 1520 Broadmoor Blvd | Buford, GA 30518-3499 | | | | First-Class Mail |
| Notice Only | Baudville | 5380 52nd St Se | Grand Rapids, MI 49512-9702 | | | | First-Class Mail |
| Notice Only | Bauer Compressors | 1328 Azalea Garden Rd | Norfolk, VA 23502-1904 | | | | First-Class Mail |
| Notice Only | Bauer Compressors | 1328 Azalea Garden Rd | Norfolk, VA 23502-1944 | | | | First-Class Mail |
| Notice Only | Baumholder Uso | Uso Baumholder | 8106 Museum Ave | Smith Barracks Bldg 8106 | Baumholder, 55774 | Germany | First-Class Mail |
| Notice Only | Bauti Yarbrough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bav, Inc | 10550 Maybank Dr | Dallas, TX 75220-2513 | | | | First-Class Mail |
| Notice Only | Bax Advisors, LLC | c/o Monica Susan Blacker | 2132 Ash Grove Way | Dallas, TX 75228-5383 | | | First-Class Mail |
| Notice Only | Bax Advisors, LLC | 2920 Carlisle St 1109 | Dallas, TX 75204-1024 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Bay Area Cncl 574 | 3020 53rd St | Galveston, TX 77551-5917 | | | | First-Class Mail |
| Notice Only | Bay Bolt, Inc | 4610 Malat St | Oakland, CA 94601-4904 | | | | First-Class Mail |
| Notice Only | Bay Container Services, Inc | P.O. Box 6028 | Chesapeake, VA 23323-0028 | | | | First-Class Mail |
| Notice Only | Bay Harbour Utd Methodist Church | Bay Area Council 574 | 3459 Fm 518 Rd E | League City, TX 77573-9322 | | | First-Class Mail |
| Notice Only | Bay Lakes Cncl 635 | P.O. Box 267 | Appleton, WI 54912-0267 | | | | First-Class Mail |
| Notice Only | Bay Lakes Scout Shop - Opc | 2555 Nern Rd | Appleton, WI 54914 | | | | First-Class Mail |
| Notice Only | Bay Ridge United Methodist Church | Attn: John Donlon | 7420 4th Ave | Brooklyn, NY 11209 | | | First-Class Mail |
| Notice Only | Bay View Funding | P.O. Box 204703 | Dallas, TX 75320-4703 | | | | First-Class Mail |
| Notice Only | Bayco Prouducts, Inc | 640 Sanden Blvd | Wylie, TX 75098-4922 | | | | First-Class Mail |
| Notice Only | Bayflite Medical Transport | P.O. Box 512819 | Los Angeles, CA 90051-0819 | | | | First-Class Mail |
| Notice Only | Bay-Lakes Council 635 | 2555 Nern Rd | Appleton, WI 54914 | | | | First-Class Mail |
| Notice Only | Bay-Lakes Council, Boy Scouts Of America | 2555 Northern Rd | Appleton, WI 54914-8753 | | | | First-Class Mail |
| Notice Only | Baylor University | Attn Financial Aid Office | 1311 S 5th St | Waco, TX 76798-1435 | | | First-Class Mail |
| Notice Only | Baylor University | Attn: Cashiers Office | 1 Bear Pl, Unit 97048 | Waco, TX 76798-7048 | | | First-Class Mail |
| Notice Only | Bayne'S Army Store, Inc | 118 S Wayne St | Milledgeville, GA 31061-3440 | | | | First-Class Mail |
| Notice Only | Bayport Utd Methodist Church | Suffolk County Council Inc 404 | 482 Middle Rd | Bayport, NY 11705-1914 | | | First-Class Mail |
| Notice Only | Bays Lung Rose Holina Attorneys At Law | P.O. Box 1760 | Honolulu, HI 96806-1760 | | | | First-Class Mail |
| Notice Only | Bayshore Landscape Nursery, Inc | P.O. Box 430649 | Big Pine Key, FL 33043-0649 | | | | First-Class Mail |
| Notice Only | Bayside Printing & Northshore Journal | 27 Evans Cir | Silver Bay, MN 55614-1227 | | | | First-Class Mail |
| Notice Only | Bb Kings Blues Club & Restaurant | 9101 International Dr, Ste 2230 | Orlando, FL 32819-8129 | | | | First-Class Mail |
| Notice Only | Bbb Wise Giving Alliance | National Charity Seal Program | 4200 Wilson Blvd, Ste 800 | Arlington, VA 22203-1898 | | | First-Class Mail |
| Notice Only | Bbq Table Fashions, Inc | 150 Turtle Creek Blvd, Ste 209B | Dallas, TX 75207-6840 | | | | First-Class Mail |
| Notice Only | Bbu Services Of Wv, LLC | P.O. Box 169 | Kenna, WV 25248-0169 | | | | First-Class Mail |
| Notice Only | Bc Group Holding, Inc | P.O. Box 23308 | Tigard, OR 97281-3308 | | | | First-Class Mail |
| Notice Only | Bc Patch, LLC | PMB 501 | 2063 Main St | Oakley, CA 94561-3302 | | | First-Class Mail |
| Notice Only | Bc Sales And Sourcing | 13712 W 80th St | Lenexa, KS 66215-2412 | | | | First-Class Mail |
| Notice Only | Bcny International, Inc | P.O. Box 842683 | Boston, MA 02284-2683 | | | | First-Class Mail |
| Notice Only | Bcsp | P.O. Box 17040 | Urbana, IL 61803-7040 | | | | First-Class Mail |
| Notice Only | Bcu Electric | 1019 US Hwy 250 N | Ashland, OH 44805-9474 | | | | First-Class Mail |
| Notice Only | Bd Direct, Inc | 353 3rd Ave 350 | New York, NY 10010-2434 | | | | First-Class Mail |
| Notice Only | Bd Of Tr L Standford Jr Univ | 314 Porter Dr | Palo Alto, CA 94304 | | | | First-Class Mail |
| Notice Only | Bd Of Tr L Standford Jr Univ | Standford Lt Rowing Equip Fd | 641 Campus Dr | Stanford, CA 94305-6201 | | | First-Class Mail |
| Notice Only | Bd Of Tr L Standford, Jr Univ | Standford Lt Rowing Equip Fd | Stanford, CA 94305-6201 | | | | First-Class Mail |
| Notice Only | Bdo Seidman, Llp | 700 N Pearl St, Ste 2000 | Dallas, TX 75201-7439 | | | | First-Class Mail |
| Notice Only | Be Prepared Pictures, LLC | 205 3rd Ave, Apt 12W | New York, NY 10003-2516 | | | | First-Class Mail |
| Notice Only | Beach Cities Aviation Academy | 3732 W 120th St | Los Angeles, CA 90233 | | | | First-Class Mail |
| Notice Only | Beach House Gardens, Inc | 104475 Overseas Hwy | Key Largo, FL 33037-4822 | | | | First-Class Mail |
| Notice Only | Beacon Atando, LLC | 610 E Morehead St, Ste 260Ar | Charlotte, NC 28202-0009 | | | | First-Class Mail |
| Notice Only | Beacon Graphics | 189 Meister Ave | Branchburg, NJ 08876-3464 | | | | First-Class Mail |
| Notice Only | Beacon Hill Staffing Group, LLC | 152 Bowdoin St | Boston, MA 02108-2702 | | | | First-Class Mail |
| Notice Only | Beacon Hill Staffing Group, LLC | P.O. Box 846193 | Boston, MA 02284-6193 | | | | First-Class Mail |
| Notice Only | Beacon Lighting Services, Inc | 16810 Judicial Rd | Lakeville, MN 55044-7797 | | | | First-Class Mail |
| Notice Only | Beacon Of Hope Hospice | 1020 W 35th St | Davenport, IA 52806-5827 | | | | First-Class Mail |
| Notice Only | Beacon Printing & Graphics, Inc | dba Mcquiddy Classic Printing | P.O. Box 83058 | Chicago, IL 60691-3010 | | | First-Class Mail |
| Notice Only | Beahen, LLC | dba Kent Teaching & Toy | 14509 SE 234th Pl | Kent, WA 98042-3833 | | | First-Class Mail |
| Notice Only | Bear Creek Utd Methodist Church | Sam Houston Area Council 576 | 16000 Rippling Water Dr | Houston, TX 77084-2908 | | | First-Class Mail |
| Notice Only | Bear Mountain Inn | 55 Hessian Dr | Highland, NY 10911 | | | | First-Class Mail |
| Notice Only | Beat Western Suites | 201 Music City Cir | Nashville, TN 37214-1220 | | | | First-Class Mail |
| Notice Only | Beatrice Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beatrice Dibble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beatrice Gamble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beatrice Mclean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beatrice Shriver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beatrice Stevenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beatrice V Hurtado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beatrice Wentworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beau Mcknight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beauregard Parish Sales Tax | 122 S Stewart St | Deridder, LA 70634-4050 | | | | First-Class Mail |
| Notice Only | Beaver Bay Sport Shop | 4878 E Hwy 61 | Beaver Bay, MN 55601 | | | | First-Class Mail |
| Notice Only | Beaver Canoe Rentals | 159 State Hwy W | Ava, MO 65608-8309 | | | | First-Class Mail |
| Notice Only | Beazley Insurance Company, Inc | 30 Batterson Park Rd | Farmington, CT 06032-2545 | | | | First-Class Mail |
| Notice Only | Bebe Holloway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beck Leather & Crafts | dba Beck Camp & Crafts Supply LLC | 7884 S Redwood Rd | West Jordan, UT 84088-4002 | | | First-Class Mail |
| Notice Only | Becki Groves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beckley Automall, Inc | 3934 Robert C Byrd Dr | Beckley, WV 25801-7105 | | | | First-Class Mail |
| Notice Only | Beckley Block, LLC | P.O. Box 2594 | Beckley, WV 25802-2594 | | | | First-Class Mail |
| Notice Only | Beckley Crane & Construction, Inc | 151 Stansford Mine Rd | Beckley, WV 25801-3100 | | | | First-Class Mail |
| Notice Only | Beckley Locksmith Service | P.O. Box 20 | Beckley, WV 25802-0020 | | | | First-Class Mail |
| Notice Only | Beckley Newspapers | P.O. Box 1599 | Bluefield, WV 24701-1599 | | | | First-Class Mail |
| Notice Only | Beckley Rural King | 100 Crossroads Mall | Mount Hope, WV 25880-9668 | | | | First-Class Mail |
| Notice Only | Beckley Steel, Inc | P.O. Box 725 | Crab Orchard, WV 25827-0725 | | | | First-Class Mail |
| Notice Only | Beckley Welding Supply, Inc | 331 Robert C Byrd Dr | Beckley, WV 24801 | | | | First-Class Mail |
| Notice Only | Beckley-Raleigh County | Chamber of Commerce | 245 N Kanawha St | Beckley, WV 25801-4716 | | | First-Class Mail |
| Notice Only | Beckley-Raleigh County Convention Center | 200 Armory Dr | Beckley, WV 25801-5848 | | | | First-Class Mail |
| Notice Only | Becklin Corp | Grand Rental Station | 440 University St | Trinidad, CO 81082-2543 | | | First-Class Mail |
| Notice Only | Beckmanns Auto & Marine, Inc | dba Napa Auto Parts | P.O. Box 727 | Key Largo, FL 33037 | | | First-Class Mail |
| Notice Only | Beckmanns Auto Parts, Inc | dba Napa Auto Parts | P.O. Box 9129 | Key Largo, FL 33037 | | | First-Class Mail |
| Notice Only | Beckmanns Auto Supply, Inc | dba Napa Auto Parts | P.O. Box 727 | Key Largo, FL 33037 | | | First-Class Mail |
| Notice Only | Becky Fowler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Becky Purvis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Becky Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Becky Turple | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bedford Presbyterian Church | Westchester Putnam 388 | P.O. Box 280 | Bedford, NY 10506-0280 | | | First-Class Mail |
| Notice Only | Bee Creek Utd Methodist Church | Capitol Area Council 564 | 3000 Bee Creek Rd | Spicewood, TX 78669-5109 | | | First-Class Mail |
| Notice Only | Beebe Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beech Haven Baptist Church | 2390 W Broad St | Athens, GA 30606-3422 | | | | First-Class Mail |
| Notice Only | Beehive Books & More | 10213 24th St E | Edgewood, WA 98372-1723 | | | | First-Class Mail |
| Notice Only | Bee-Line | P.O. Box 571267 | Houston, TX 77257-1267 | | | | First-Class Mail |
| Notice Only | Beem Construction, LLC | 327 Huron Ave, Ste 1 | Port Huron, MI 48060-3823 | | | | First-Class Mail |
| Notice Only | Beepco, Inc | dba Countrymeatscom | 5750 SW 1st Ln | Ocala, FL 34474-9309 | | | First-Class Mail |
| Notice Only | Beepco, Inc/Country Meats | 5750 SW 1st Ln | Ocala, FL 34474-9309 | | | | First-Class Mail |
| Notice Only | Bee'S Honey Pots, Inc | P.O. Box 430539 | Big Pine Key, FL 33043-0539 | | | | First-Class Mail |
| Notice Only | Behavioral Criminology International | Greg O Mccrary | 11402 Seymour Ln | Spotsylvania, VA 22551-4633 | | | First-Class Mail |
| Notice Only | Behavioral Data Services, LLC | 224 Nickels Arc | Ann Arbor, MI 48104-2410 | | | | First-Class Mail |
| Notice Only | Beijing Home School Co-Op | 0730 Baixan Villas | Beijing | China | | | First-Class Mail |
| Notice Only | Beijing Northside Homeschool Co-Op. | Wang Fuhuanyuan 43 Reiz Hifu | Beijing | China | | | First-Class Mail |
| Notice Only | Bekah Spengler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bekins Van Lines Co | P.O. Box 809300 | Chicago, IL 60680-9300 | | | | First-Class Mail |
| Notice Only | Bel Air Utd Methodist Church | Baltimore Area Council 220 | 21 Linwood Ave | Bel Air, MD 21014-3914 | | | First-Class Mail |
| Notice Only | Belair Utd Methodist Church | Palmetto Council 549 | 8095 Shelley Mullis Rd | Indian Land, SC 29707-9555 | | | First-Class Mail |
| Notice Only | Belden Gladden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belfast Utd Methodist Church | Allegheny Highlands Council 382 | 2 Chapel St | Belfast, NY 14711-8654 | | | First-Class Mail |
| Notice Only | Belfor Usa Group, Inc | 4800 Sirus Ln, Ste F | Birmingham, AL 35226-4399 | | | | First-Class Mail |
| Notice Only | Belfor Usa Group, Inc | 15600 Trinity Blvd, Ste 106 | Fort Worth, TX 76155-2792 | | | | First-Class Mail |
| Notice Only | Belfor Usa Group, Inc | 185 Oakland Ave, Ste 150 | Birmingham, MI 48009-3430 | | | | First-Class Mail |
| Notice Only | Belfor Usa Group, Inc | P.O. Box 429 | Birmingham, MI 48012-0429 | | | | First-Class Mail |
| Notice Only | Belfor Usa Group, Inc | 185 Oakland Ave, Ste 300 | Birmingham, MI 48009-3481 | | | | First-Class Mail |
| Notice Only | Belfor Usa Group, Inc | 8758 Clay Rd, Ste 430 | Houston, TX 77080-8107 | | | | First-Class Mail |
| Notice Only | Belgio'S Catering | 413 W 5th Ave | Naperville, IL 60563-2985 | | | | First-Class Mail |
| Notice Only | Belia Freedman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belia Freedman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belinda Barcena | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belinda Castro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belinda Francisco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belinda G Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belinda Irene Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belinda Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belinda Kelly-Fluker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belinda Munoz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belinda Potter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belinda Welch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bell Canada | P.O. Box 9000, Station Don Mills | North York, ON M3C 2X7 | Canada | | | First-Class Mail |
| Notice Only | Bell Lumber & Pole Co | dba Bell Structural Solution | 778 1st St Nw | P.O. Box 120786 | New Brighton, MN 55112-0024 | | First-Class Mail |
| Notice Only | Bell Lumber & Pole Co | dba Bell Structural Solution | P.O. Box 131418 | P.O. Box 1414 | Minneapolis, MN 55480-1414 | | First-Class Mail |
| Notice Only | Bell Medical Services, Inc | 120 Vandenburg Rd | Marlboro, NJ 07746-1402 | | | | First-Class Mail |
| Notice Only | Bell Mobility, Inc | P.O. Box 5102 | Burlington, On L7R 4R7 | Canada | | | First-Class Mail |
| Notice Only | Bell Mts | Box 7500 | Winnipeg, MB R3C 3B5 | Canada | | | First-Class Mail |
| Notice Only | Bell Sports, Inc | dba Vista Outdoor Sales LLC | 6333 N State Hwy 161, Ste 300 | Irving, TX 75038-2218 | | | First-Class Mail |
| Notice Only | Bell Sports, Inc | 6333 N State Hwy 161 | Irving, TX 75038-2216 | | | | First-Class Mail |
| Notice Only | Bell, LLC | P.O. Box 24538 | Tampa, FL 33623-4538 | | | | First-Class Mail |
| Notice Only | Bella Flora Of Dallas | 2010 Century Center Blvd, Ste 22 | Irving, TX 75062-4957 | | | | First-Class Mail |
| Notice Only | Bella Jewelry, LLC | 50 E San Francisco St, Ste 8 | Santa Fe, NM 87501-2108 | | | | First-Class Mail |
| Notice Only | Bella Transportation, LLC | P.O. Box 1805 | Allentown, PA 18105-1805 | | | | First-Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No: 20-10343

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Bellaire United Methodist Church | Attn: Seann Duffin | 4417 Bellaire Blvd | Bellaire, TX 77401 | | | First-Class Mail |
| Notice Only | Bellaire Utd Methodist Church | Sam Houston Area Council 576 | 4417 Bellaire Blvd | Bellaire, TX 77401-4305 | | | First-Class Mail |
| Notice Only | Bellarmine University | Attn: Bursaros Office | 2001 Newburg Rd | Louisville, KY 40205-1863 | | | First-Class Mail |
| Notice Only | Belle Meade Utd Methodist Church | Middle Tennessee Council 560 | 121 Davidson Rd | Nashville, TN 37205-2723 | | | First-Class Mail |
| Notice Only | Bellefontaine Methodist Church | Greater St Louis Area Council 312 | 10600 Bellefontaine Rd | Saint Louis, MO 63137-2314 | | | First-Class Mail |
| Notice Only | Belleville Wholesale Hobby | 1944 Llewellyn Rd | Belleville, IL 62223-7904 | | | | First-Class Mail |
| Notice Only | Bellevue Utd Methodist Church | Middle Tennessee Council 560 | 7501 Old Harding Pike | Nashville, TN 37221-3358 | | | First-Class Mail |
| Notice Only | Belliston, Ed | 363 W 1400 N | American Fork, UT 84003-2794 | | | | First-Class Mail |
| Notice Only | Belluck & Fox, LLP | Attn: Kristina Georgiou | re: Plaintiff | 546 5th Ave, 5th Fl | New York, NY 10036 | | First-Class Mail |
| Notice Only | Belmont Heights Utd Methodist Church | Long Beach Area Council 032 | 317 Termino Ave | Long Beach, CA 90814-2835 | | | First-Class Mail |
| Notice Only | Belson Outdoors, Inc | 36810 Eagle Way | Chicago, IL 60678-1368 | | | | First-Class Mail |
| Notice Only | Belt Shop, Inc | 1941 Chespark Dr | Gastonia, NC 28052-9108 | | | | First-Class Mail |
| Notice Only | Belva Daniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Belynda Dean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bemidji Woolen Mills | P.O. Box 277 | Bemidji, MN 56619-0277 | | | | First-Class Mail |
| Notice Only | Bemis Assoc, Inc | P.O. Box 414056 | Boston, MA 02241-4056 | | | | First-Class Mail |
| Notice Only | Ben Crudo Consulting, Inc | 4020 Rue St-Ambroise, Ste 399 | Montreal, Qc H4C 2C7 | Canada | | | First-Class Mail |
| Notice Only | Ben E Keith Co | P.O. Box 901001 | Ft Worth, TX 76101-2001 | | | | First-Class Mail |
| Notice Only | Ben E. Keith Co | P.O. Box 791 | Fort Worth, TX 76101-0791 | | | | First-Class Mail |
| Notice Only | Ben Franklin Crafts | 115 W Maple Ave | Fayetteville, WV 25840-1401 | | | | First-Class Mail |
| Notice Only | Ben Franklin Store 3836 | 63 Main St | Middlebury, VT 05753-4446 | | | | First-Class Mail |
| Notice Only | Ben M Deveau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ben Meadows Co | P.O. Box 74771 | Chicago, IL 60694-4771 | | | | First-Class Mail |
| Notice Only | Ben Ussery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ben Weimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Altemus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benchmark Conf Centers Of Wv, LLC | dba Stonewall Resort | 940 Resort Dr | Roanoke, WV 26447-8469 | | | First-Class Mail |
| Notice Only | Benedict J Baughman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benevola Utd Methodist Church | Mason Dixon Council 221 | 19925 Benevola Church Rd | Boonsboro, MD 21713-1701 | | | First-Class Mail |
| Notice Only | Benevon, Inc | 4528 8th Ave NE, Ste 1A | Seattle, WA 98105-1738 | | | | First-Class Mail |
| Notice Only | Bengt Holmberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benhart Matthew Ness | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benita Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin A Hayden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin A Thornbloom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Adelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin B Debauge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin B Weimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Blumenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Bonnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Bramlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Brennecke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Buckelew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Burke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Butler Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin C Everett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin C Mann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Chiochon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Coder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin D Brennan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin D Fugate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin D Learn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin D Volk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin E Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin E Sheneman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin E Wetzel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin F Gardiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Frederick Winter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Geiger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Gross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Herman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin I Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin J Ashcroft | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin J Gilligan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin J Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin J Marino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin J Mord | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin J Pigula | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin J Rininger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin J Trangsrud | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Jacob Farquharson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin James Louis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin L Dier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin L Gratza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin L Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin L Millward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Link | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin M Ballard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin M Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin M Pearce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Mahlke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Melton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Michel Murdock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Mount | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Murdock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin O Brandeis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Ormsby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin P Johns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Parsons & O'Donnell | Clark & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Benjamin Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin R Criste | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin R Grenier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Roberge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin S Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Seligman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Senff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Stahmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Summerhalder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin T Pederson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin T Trotter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Tsumas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin W Edmonson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin W Ellsworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin W Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin W Skidmore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Wielebinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benjamin Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bennett & Assoc, Inc | 2404 N Damie Ln | Lehi, UT 84043-3443 | | | | First-Class Mail |
| Notice Only | Bennett Smallman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bennetts, LLC | P.O. Box 27 | Raton, NM 87740-0027 | | | | First-Class Mail |
| Notice Only | Benno Dunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benny Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Benny High | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bens Uniforms, Inc | 20 Main St | Amesbury, MA 01913-2807 | | | | First-Class Mail |
| Notice Only | Benson Memorial Utd Methodist Church | Occoneechee 421 | 4706 Creedmoor Rd | Raleigh, NC 27612-5802 | | | First-Class Mail |
| Notice Only | Bent, St. Vrain & Co | 7235 S Dover Ct | Littleton, CO 80128-4221 | | | | First-Class Mail |
| Notice Only | Bentley College | Attn: Office of Student Acct | 175 Forest St | Waltham, MA 02452-4705 | | | First-Class Mail |
| Notice Only | Bentley College | For Benefit Of: Nishant Nagalia | 175 Forest St | Waltham, MA 02452-4705 | | | First-Class Mail |
| Notice Only | Beovich Walter & Friend, Inc | 1050 SW 6th Ave, Ste 1200 | Portland, OR 97204-1153 | | | | First-Class Mail |
| Notice Only | Bera Holloway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Berdine Mccord | Address Redacted | | | | | First-Class Mail |
| Notice Only | Berea Utd Methodist Church | Blue Grass Council 204 | 101 Fee St | Berea, KY 40403-1581 | | | First-Class Mail |
| Notice Only | Beretta Usa Corp | P.O. Box 64449 | Baltimore, MD 21264-4449 | | | | First-Class Mail |
| Notice Only | Bergamot Brass Works, Inc | dba Meridian Metal Works | 1632C Hobbs Dr | Delavan, WI 53115-2029 | | | First-Class Mail |
| Notice Only | Bergans Of Norway | 455 Weaver Park Rd | Longmont, CO 80501-6054 | | | | First-Class Mail |
| Notice Only | Berkeley Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Berkeley Hills Lutheran Church | Laurel Highlands Council 527 | 517 Sangree Rd | Pittsburgh, PA 15237-3949 | | | First-Class Mail |
| Notice Only | Berkeley Tandem, Inc | 160 Haverford Dr | Nashville, TN 37205-3614 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Berkeley Utd Methodist Church | Capitol Area Council 564 | 2407 Berkeley Ave | Austin, TX 78745-4304 | | | First-Class Mail |
| Notice Only | Berie Manufacturing Co | 1549 Folly Rd | Charleston, SC 29412-9563 | | | | First-Class Mail |
| Notice Only | Berliner Specialty Dist, Inc | 5101 Buchanan St | Hyattsville, MD 20781-2439 | | | | First-Class Mail |
| Notice Only | Berman & Simmons Pa | Obo Harold Pottle Ii | Pop Box 961 | Lewiston, ME 04243-0961 | | | First-Class Mail |
| Notice Only | Berman O'Conner & Mann | 111 W Chalan Santo Papa, Ste 503 | Hagatna, GU 96910-5176 | | | | First-Class Mail |
| Notice Only | Berman O'Conner & Mann | Attn: Michael Berman | 111 W Chalan Santo Papa, Ste 503 | Hagatna, GU 96910-5176 | | | First-Class Mail |
| Notice Only | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | re: Plaintiff 117688 | 111 Chalan Santo Papa | Suite 503, Bank of Guam Bldg. | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | re: Plaintiff 117615 | 111 Chalan Santo Papa | Suite 503, Bank of Guam Bldg. | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | re: Plaintiff 117616 | 111 Chalan Santo Papa | Suite 503, Bank of Guam Bldg. | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | re: Plaintiff 117622 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Berman O'Connor & Mann | Attn: Michael J Berman, Esq | re: Plaintiff 117648 | 111 Chalan Santo Papa | Suite 503, Bank of Guam Bldg. | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Berman's Orienteering Supply | 23 Fayette St | Cambridge, MA 02139-1111 | | | | First-Class Mail |
| Notice Only | Bern & Louis, LLC | dba M Style Marketing | 38 Bellefair Rd | Rye Brook, NY 10573-5507 | | | First-Class Mail |
| Notice Only | Bernadette F Barczak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernadette Legere | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernadette Mcrae Elliott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernadette Parris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernadette Sherwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernadette Smietana | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernadine Mares | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernadine Monroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernard Brault | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernard Gallenberg Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernard Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernice Ciupek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernice Coca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernice Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernice Elaine Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernice Holiday | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernice Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernice Mugele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernice Todd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bernstein & Andriulli, Inc | 58 W 40th St | New York, NY 10018-2658 | | | | First-Class Mail |
| Notice Only | Berry College | Attn: Marcia R Mcconnell | 2277 Martha Berry Hwy Nw | Mount Berry, GA 30149-9707 | | | First-Class Mail |
| Notice Only | Berry Lumber | 718 10th St | Onawa, IA 51040-1129 | | | | First-Class Mail |
| Notice Only | Bert Bender | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bert Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bert Starr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bertha Alicia Julsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bertha Deyerle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bertha Julsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bertha Napolitano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bertha Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beryl Love | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bessie M Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Best Beers, Inc | 1100 S Strong Dr | Bloomington, IN 47403-8742 | | | | First-Class Mail |
| Notice Only | Best Buy | 3533 Zafarano Dr | Santa Fe, NM 87507-2618 | | | | First-Class Mail |
| Notice Only | Best Buy | Hwy 114 | Grapevine, TX 76051 | | | | First-Class Mail |
| Notice Only | Best Buy Stores Lp | Best Buy For Business | 6281 Payphere Cir | Chicago, IL 60674-0001 | | | First-Class Mail |
| Notice Only | Best Discount Pharmacy | 2316 34th St | Lubbock, TX 79411-1634 | | | | First-Class Mail |
| Notice Only | Best Made Designs, LLC | P.O. Box 475 | Monahans, TX 79756-0475 | | | | First-Class Mail |
| Notice Only | Best Press | Best Plaza | 4201 Airborn Dr | Addison, TX 75001-5183 | | | First-Class Mail |
| Notice Only | Best Valve Mobile Storage | 29421 State Hwy 38 | Marshfield, MO 65706-8779 | | | | First-Class Mail |
| Notice Only | Best Western Plus Rio Grande Inn | 1015 Rio Grande Blvd Nw | Albuquerque, NM 87104-2031 | | | | First-Class Mail |
| Notice Only | Best Western Suites | 201 Music City Cir | Nashville, TN 37214-1220 | | | | First-Class Mail |
| Notice Only | Best Western Suites Near Opryland | 201 Music City Cir | Nashville, TN 37214-1220 | | | | First-Class Mail |
| Notice Only | Bestlife | P.O. Box 80001 | Prescott, AZ 86304-8001 | | | | First-Class Mail |
| Notice Only | Beth Avery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beth Bonner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beth Cobb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beth Doughty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beth Eckert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beth Ferstler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beth Hoggle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beth Prince | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beth Ramsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beth Whitney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beth Wilson C/O Mary Collins Agency, Inc | 2909 Cole Ave, Ste 250 | Dallas, TX 75204-1399 | | | | First-Class Mail |
| Notice Only | Bethany G Cheyney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bethany Leckrone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bethany Lutheran Church | Cascade Pacific Council 492 | 2900 Parkview Dr | Longview, WA 98632-5553 | | | First-Class Mail |
| Notice Only | Bethany Lutheran Church | Garden State Council 690 | 617 Morgan Ave | Palmyra, NJ 08065-1929 | | | First-Class Mail |
| Notice Only | Bethany Lutheran Church | Mid-America Council 326 | 4200 N 204th St | Elkhorn, NE 68022-1128 | | | First-Class Mail |
| Notice Only | Bethany Memorial Church | 201 Church St | P.O. Box 149 | Bethany, WV 26032 | | | First-Class Mail |
| Notice Only | Bethany Memorial Church | John O Cole | P.O. Box 149 | 201 Church St | Bethany, WV 26032 | | First-Class Mail |
| Notice Only | Bethany United Methodist Church | Attn: Pastor James N Coleman | 20 Holly Rd | Barnesville, PA 18214 | | | First-Class Mail |
| Notice Only | Bethany Utd Methodist Church | Hawk Mountain Council 528 | 20 Holly Rd | Barnesville, PA 18214 | | | First-Class Mail |
| Notice Only | Bethel Presbyterian Church | 203 S Kentucky St | Kingston, TN 37763 | | | | First-Class Mail |
| Notice Only | Bethel Presbyterian Church | Attn: Jacob Garrett Horton | 203 S Kentucky St | Kingston, TN 37763 | | | First-Class Mail |
| Notice Only | Bethel Umc | Attn: Pastor | 1200 N Michigan St | Elkhart, IN 46514 | | | First-Class Mail |
| Notice Only | Bethel Umc | Attn: Keith Whitten | 1444 Bethel Church Rd | Hiram, GA 30141-5908 | | | First-Class Mail |
| Notice Only | Bethesda Utd Methodist Church | National Capital Area Council 082 | 8300 Old Georgetown Rd | Bethesda, MD 20814-1416 | | | First-Class Mail |
| Notice Only | Bethesda Utd Methodist Church | Blue Ridge Council 551 | 516 Piedmont Rd | Easley, SC 29642-9376 | | | First-Class Mail |
| Notice Only | Bethlehem Lutheran Church | Central Minnesota 296 | 4310 County Rd 137 | Saint Cloud, MN 56301-3782 | | | First-Class Mail |
| Notice Only | Bethlehem Presbyterian Church Of Grandin NJ | Attn: Alan D Ford | 2 Race St | Pittstown, NJ 08867 | | | First-Class Mail |
| Notice Only | Bethlehem United Methodist Church | Attn: Craig Goff | 2419 Bethlehem Coop Rd | Franklin, TN 37069 | | | First-Class Mail |
| Notice Only | Bethlehem: Wesley Umc | 3245 Oakland Rd | Bethlehem, PA 18017 | | | | First-Class Mail |
| Notice Only | Betsy Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betsy Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betsy Kincaid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betsy Ross Flag Girls, Inc | 11005 Garland Rd | Dallas, TX 75218-2636 | | | | First-Class Mail |
| Notice Only | Betsy Weixelbaum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bette Russnogle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bette Sasse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bette Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bettelou Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bettendorf Police Dept | Sara Stolley Post 9611 | Bettendorf, IA 52722 | | | | First-Class Mail |
| Notice Only | Bettermousepadscom | Accounts Receivable | 681 W 920 N | Orem, UT 84057-3047 | | | First-Class Mail |
| Notice Only | Betti & Associates | re: Plaintiff | Attn: Michele M Betti | 30 Wall St, 8th Fl | New York, NY 10005 | | First-Class Mail |
| Notice Only | Betti & Associates | c/o Michele M Betti | 30 Wall St, 8th Fl | New York , NY 10005 | | | First-Class Mail |
| Notice Only | Betty A. Halleran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Agnew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Andrus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Beam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Berry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Bopp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Burum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty C Pacheco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Carswell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Chauvin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Claud | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Conder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Dinwiddie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Dugger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Engholm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Faris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Graves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Haden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Hammond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Harp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Hartman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Hilker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Jonte | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Betty King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Manous | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Mcadams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Mcmunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Mcpherson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Pacheco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Payton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Peters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Phillippo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Proffitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Sanchez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Sigmon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Small | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Tilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Ulrich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Weber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty White-Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Wigfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Witt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betty Yocom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bettyann Beauregard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bettye Kneller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Betzaida Cruz Otero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beulah Buchanan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beulah Rylander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverley Rabidoux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly A Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Beltramo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Craney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Dreger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Dubee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Duclos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Ferro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Gassmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Hills United Methodist Church | Attn: Anthony Ballah | 20000 W 13 Mile Rd | Beverly Hills, MI 48025 | | | First-Class Mail |
| Notice Only | Beverly Holman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Jaros | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Kobilarcsik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly L Lauinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly L. Grening | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Lauinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly O' Dea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Pond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Roddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Schartiger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Scollay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Singel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Stan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly T Goodwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beverly Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Beyond Coastal, LLC | 2424 S 2570 W | Salt Lake City, UT 84119-1242 | | | | First-Class Mail |
| Notice Only | Beyond Momentum, LLC | 5817 Parakeet Dr | Burke, VA 22015-3350 | | | | First-Class Mail |
| Notice Only | Beyond Words Publishing, Inc | 8427 NE Cornell Rd, Ste 500 | Hillsboro, OR 97124-9246 | | | | First-Class Mail |
| Notice Only | Bg Somers | 106 N John Poindexter St | Odon, IN 47562-1408 | | | | First-Class Mail |
| Notice Only | Bh Partnership | Bahia Hotel | 998 W Mission Bay Dr | San Diego, CA 92109-7803 | | | First-Class Mail |
| Notice Only | Bhg Structured Settlements, Inc | 1314 Douglas St, Ste 1400 | Omaha, NE 68102-1944 | | | | First-Class Mail |
| Notice Only | Bhg Structured Settlements, Inc | Fbo: Julian & Isabel Churchill Cadena | 1314 Douglas St, Ste 1400 | Omaha, NE 68102-1944 | | | First-Class Mail |
| Notice Only | Bibb Superior Ct Clerk | 601 Mulberry St, Ste 601, Rm 216 | Macon, GA 31201-0355 | | | | First-Class Mail |
| Notice Only | Bic Usa, Inc | dba Norwood Promotional Products LLC | 10 W Market St, Ste 1400 | Indianapolis, IN 46204-2909 | | | First-Class Mail |
| Notice Only | Bicknell Utd Methodist Church | Buffalo Trace 156 | P.O. Box 99 | Bicknell, IN 47512-0099 | | | First-Class Mail |
| Notice Only | Bienenstock Court Reporting & Video | 30800 Telegraph Rd, Ste 2925 | Bingham Farms, MI 48025-4598 | | | | First-Class Mail |
| Notice Only | Bienville Parish | Sales & Use Tax Commission | P.O. Box 746 | Arcadia, LA 71001-0746 | | | First-Class Mail |
| Notice Only | Big Boys Moving, LLC | c/o Antonia Jackson | 840 W 17th St, Ste 10 | Bloomington, IN 47404-3379 | | | First-Class Mail |
| Notice Only | Big Boys Moving, LLC | P.O. Box 1174 | Bloomington, IN 47402-1174 | | | | First-Class Mail |
| Notice Only | Big D Americas' Logistics | 1214 S Akard St | Dallas, TX 75215-1005 | | | | First-Class Mail |
| Notice Only | Big Daddy'S Graphics | 140 N 1st St | Raton, NM 87740-3801 | | | | First-Class Mail |
| Notice Only | Big Duck Canvac | 738 W Winder Ind Pkwy, Ste B | Winder, GA 30680-7896 | | | | First-Class Mail |
| Notice Only | Big Fish Films, Inc | 5626 Alta Ave | Dallas, TX 75206-7425 | | | | First-Class Mail |
| Notice Only | Big Fish Talent | 241 S Cherokee St, Ste C | Denver, CO 80223 | | | | First-Class Mail |
| Notice Only | Big John Grills & Rotisseries | 770 W College Ave | Pleasant Gap, PA 16823-7403 | | | | First-Class Mail |
| Notice Only | Big O Tires | 2803 Toupal Dr | Trinidad, CO 81082-8739 | | | | First-Class Mail |
| Notice Only | Big Picture Productions | c/o Mike Schwandt | 3000 N Browncliff Ln | Bloomington, IN 47408-1318 | | | First-Class Mail |
| Notice Only | Big Peel Studios, Ltd | 7 B Riversdale Rd | London, N5 2Ss | United Kingdom | | | First-Class Mail |
| Notice Only | Big R Of Trinidad | 2208 Freedom Rd | Trinidad, CO 81082-1212 | | | | First-Class Mail |
| Notice Only | Big Rock Sports, LLC | P.O. Box 11407 Dept 788 | Birmingham, AL 35246-0788 | | | | First-Class Mail |
| Notice Only | Big Sky Aviation | Millville Airport | 103 Loddon St | Millville, NJ 08332-4811 | | | First-Class Mail |
| Notice Only | Big Speak, Inc | 23 S Hope Ave, Ste E | Santa Barbara, CA 93105-5114 | | | | First-Class Mail |
| Notice Only | Big Store | 346 Main St S | Tifton, GA 31794-4814 | | | | First-Class Mail |
| Notice Only | Big-D Isap Chapter | P.O. Box 113 | Midlothian, TX 76065-0113 | | | | First-Class Mail |
| Notice Only | Bike | P.O. Box 420432 | Palm Coast, FL 32142-0432 | | | | First-Class Mail |
| Notice Only | Bike Instructor Certification Program | P.O. Box 28906 | Bellingham, WA 98228-0906 | | | | First-Class Mail |
| Notice Only | Bike Magazine | P.O. Box 420432 | Palm Coast, FL 32142-0432 | | | | First-Class Mail |
| Notice Only | Bill Confroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bill Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bill Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bill Hillary & Chelsea Clinton Foundatio | 1200 President Clinton Ave | Little Rock, AR 72201-1749 | | | | First-Class Mail |
| Notice Only | Bill Morin Wjm Assoc, Inc | 675 3rd Ave, Ste 1610 | New York, NY 10017-5704 | | | | First-Class Mail |
| Notice Only | Bill Pompie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bill Reed Decorations, Inc | P.O. Box 153230 | Dallas, TX 75315-3230 | | | | First-Class Mail |
| Notice Only | Bill Rohlf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bill Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billco International, Inc | 220 Ridgedale Ave, Ste B2 | Florham Park, NJ 07932-1361 | | | | First-Class Mail |
| Notice Only | Billie Gooden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billie Sue Washington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billie Vanslyke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bill'S Auto & Marine, Inc | 82760 Overseas Hwy | Islamorada, FL 33036-3601 | | | | First-Class Mail |
| Notice Only | Billy Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Brackett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Bryant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Carlen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Grimes Photography, Inc | P.O. Box 907788 | Gainesville, GA 30501-0912 | | | | First-Class Mail |
| Notice Only | Billy Hamman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Knight Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy L Coca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Maloy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Powers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Rood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Weathers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Billy Williams | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Biltmore Group Sales | 1 Approach Rd | Asheville, NC 28803-8900 | | | | First-Class Mail |
| Notice Only | Bimini Bay Outfitters, Ltd | 43 Mckee Dr | Mahwah, NJ 07430-2122 | | | | First-Class Mail |
| Notice Only | Bindertek Store | P.O. Box 2120 | Amherst, MA 01004-2120 | | | | First-Class Mail |
| Notice Only | Bingham Academy | P.O. Box 4937 | Ethiopia | | | | First-Class Mail |
| Notice Only | Binghamton University | Financial Aid Services | P.O. Box 6000 | Binghamton, NY 13902-6000 | | | First-Class Mail |
| Notice Only | Binswanger Glass 098 | P.O. Box 277586 | Atlanta, GA 30384-7586 | | | | First-Class Mail |
| Notice Only | Binswanger Glass 139 | P.O. Box 842478 | Dallas, TX 75284-2478 | | | | First-Class Mail |
| Notice Only | Binswanger Glass 146 | P.O. Box 842478 | Dallas, TX 75284-2478 | | | | First-Class Mail |
| Notice Only | Binswanger Glass 98 | P.O. Box 172321 | Memphis, TN 38187-2321 | | | | First-Class Mail |
| Notice Only | Binswanger Holding Corp | dba Binswanger Glass | P.O. Box 679331 | Dallas, TX 75267-9331 | | | First-Class Mail |
| Notice Only | Biological Control Of Weeds | 1418 Maple Dr | Bozeman, MT 59715-5939 | | | | First-Class Mail |
| Notice Only | Bion Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bio-Rad Laboratories | Life Science Group, Dept 9750 | Los Angeles, CA 90084-9750 | | | | First-Class Mail |
| Notice Only | Bio-Rad Laboratories, Inc | P.O. Box 849750 | Los Angeles, CA 90084-9750 | | | | First-Class Mail |
| Notice Only | Biosurveys, Inc | c/o Harry Dellutri | 118 Myrtleberry Ln | Deland, FL 32724-7994 | | | First-Class Mail |
| Notice Only | Bird Bird & Hestres Psc | P.O. Box 9024040 | San Juan, PR 00902-4040 | | | | First-Class Mail |
| Notice Only | Birdville Isd | 3124 Carson St | Haltom City, TX 76117-4212 | | | | First-Class Mail |
| Notice Only | Birdville Isd | Rental Office | 6119 E Belknap St | Haltom City, TX 76117-4204 | | | First-Class Mail |
| Notice Only | Birkholm Direct | 150 N Santa Anita Ave, Ste 460 | Arcadia, CA 91006-3121 | | | | First-Class Mail |
| Notice Only | Birkman International, Inc | 9090 Katy Fwy Bldg 450 | Houston, TX 77024-1699 | | | | First-Class Mail |
| Notice Only | Birkman International, Inc | Dept 192 | P.O. Box 4346 | Houston, TX 77210-4346 | | | First-Class Mail |
| Notice Only | Birmingham Scout Shop - Opc | 516 Liberty Pkwy | Vestavia, AL 35242-7531 | | | | First-Class Mail |
| Notice Only | Bishop Dunne Catholic School | 3900 Rugged Dr | Dallas, TX 75224-4157 | | | | First-Class Mail |
| Notice Only | Bishop Of The Episcopal Diocese of Georgia, Inc, | c/o Episcopal Diocese Of Georgia | 18 East 34th St | Savannah, GA 31401 | | | First-Class Mail |
| Notice Only | Bison Designs, LLC | 735 S Lincoln St | Longmont, CO 80501-6314 | | | | First-Class Mail |
| Notice Only | Biss Lock, Inc | 12185 2nd Ave | Virginia, MN 55792-2904 | | | | First-Class Mail |
| Notice Only | Bissett Community Council | Box 30 | Bissett, MN R0E OJO | Canada | | | First-Class Mail |
| Notice Only | Bite San Diego | 770 11th Ave | San Diego, CA 92101-6542 | | | | First-Class Mail |
| Notice Only | Bitstream, Inc | 500 Nickerson Rd | Marlborough, MA 01752-4685 | | | | First-Class Mail |
| Notice Only | Bizerba Usa, Inc | P.O. Box 1041 | New York, NY 10268-1041 | | | | First-Class Mail |
| Notice Only | Bizport, Ltd | 9 N 3rd St | Richmond, VA 23219-2207 | | | | First-Class Mail |
| Notice Only | Bj S Shootin Shop | 1180 So 2Nd | P.O. Box 249 | Raton, NM 87740-0249 | | | First-Class Mail |
| Notice Only | Bjorn Washedt | 435 W Neshannock Ave | New Wilmington, PA 16142-1010 | | | | First-Class Mail |
| Notice Only | Bj'S Shootin Shop | P.O. Box 249 | Raton, NM 87740-0249 | | | | First-Class Mail |
| Notice Only | Bjs Solutions, LLC | dba Fastsigns 390401 | 2098 Ragland Rd | Beckley, WV 25801 | | | First-Class Mail |
| Notice Only | BJ'S Wholesale Club, Inc | P.O. Box 847899 | Boston, MA 02284-7899 | | | | First-Class Mail |
| Notice Only | Bjt Catering | 1504 W Pope Blvd | Deerfield, IL 60015-3502 | | | | First-Class Mail |
| Notice Only | Bkd, Llp | 910 E Stlouis St, Ste 200 | Springfield, MO 65801 | | | | First-Class Mail |
| Notice Only | Black & White Magazine | P.O. Box 1529 | Ross, CA 94957-1529 | | | | First-Class Mail |
| Notice Only | Black Bear Reclamation, LLC | P.O. Box 327 | Beckley, WV 25802-0327 | | | | First-Class Mail |
| Notice Only | Black Crater, LLC | 6312 SW Capitol Hwy, Ste 162 | Portland, OR 97239-1938 | | | | First-Class Mail |
| Notice Only | Black Diamond Equipment | P.O. Box 734175 | Dallas, TX 75373-4175 | | | | First-Class Mail |
| Notice Only | Black Diamond Equipment | c/o Fair Harbor Capital LLC | P.O. Box 237037 | New York, NY 10023 | | | First-Class Mail |
| Notice Only | Black Diamond Equipment, Inc | 2084 E 3900 S | Salt Lake City, UT 84124-1723 | | | | First-Class Mail |
| Notice Only | Black Diamond Equipment, Inc | Bdel | P.O. Box 734175 | Dallas, TX 75373-4175 | | | First-Class Mail |
| Notice Only | Black Dog Paddle | 7307 Round Ridge Pl | Chesterfield, VA 23832-7882 | | | | First-Class Mail |
| Notice Only | Black Dog Shredding | 2800 Vassar Dr NE, Ste B | Albuquerque, NM 87107-1828 | | | | First-Class Mail |
| Notice Only | Black Enterprise | P.O. Box 11602 | Des Moines, IA 50350 | | | | First-Class Mail |
| Notice Only | Black Enterprise | Subscription Service Ctr | P.O. Box 5677 | Harlan, IA 51593-1177 | | | First-Class Mail |
| Notice Only | Black Hills Ammunition, Inc | P.O. Box 3090 | Rapid City, SD 57709-3090 | | | | First-Class Mail |
| Notice Only | Black Hills Area Cncl 695 | 144 North St | Rapid City, SD 57701-1247 | | | | First-Class Mail |
| Notice Only | Black Lumber Compnay, Inc | 1710 S Henderson St | Bloomington, IN 47401-6587 | | | | First-Class Mail |
| Notice Only | Black Rock Funds | P.O. Box 8950 | Wilmington, DE 19899-8950 | | | | First-Class Mail |
| Notice Only | Black Sapphire C Settlers Ridge 2014 | dba Springhill, Ste 5 Columbus Osu | 1421 Olentangy River Rd | Columbus, OH 43212-1449 | | | First-Class Mail |
| Notice Only | Black Swamp Area Cncl 449 | 2100 Broad Ave | Findlay, OH 45840-2748 | | | | First-Class Mail |
| Notice Only | Black Swamp Area Council, Boy Scouts Of America | 2100 Broad Ave | Findlay, OH 45840-2748 | | | | First-Class Mail |
| Notice Only | Black Tie Services, Inc | 225 S Lagrange Rd | Frankfort, IL 60423-8079 | | | | First-Class Mail |
| Notice Only | Black Warrior Cncl 6 | 2700 Jack Warner Pkwy Ne | Tuscaloosa, AL 35404-1300 | | | | First-Class Mail |
| Notice Only | Blackbaud | 2000 Daniel Island Dr | Daniel Island, SC 29492-7541 | | | | First-Class Mail |
| Notice Only | Blackbaud, Inc | 2000 Daniel Island Dr | Daniel Island, SC 29492-7541 | | | | First-Class Mail |
| Notice Only | Blackbaud, Inc | 2000 Daniel Island Dr | Daniel Island, SC 29492-7540 | | | | First-Class Mail |
| Notice Only | Blackbaud, Inc | P.O. Box 844827 | Boston, MA 02284 | | | | First-Class Mail |
| Notice Only | Blackbaud, Inc. | 65 Fairchild St | Charleston, SC 29492 | | | | First-Class Mail |
| Notice Only | Blackburn Sports Marketing Corp | 9363 Tundra Dr | Zionsville, IN 46077-8326 | | | | First-Class Mail |
| Notice Only | Blackhat Consultants, LLC | 19190 SW 90th Ave, Unit 514 | Tualatin, OR 97062-0819 | | | | First-Class Mail |
| Notice Only | Blackhat Consultants, LLC | 19725 SW 49th Ave | Tualatin, OR 97062-8779 | | | | First-Class Mail |
| Notice Only | Blackhawk Area Cncl 660 | 2820 Mcfarland Rd | Rockford, IL 61107-6808 | | | | First-Class Mail |
| Notice Only | Blackhawk Area Council, Boy Scouts Of America | 2820 Mcfarland Rd | Rockford, IL 61107-6808 | | | | First-Class Mail |
| Notice Only | Blackhawk Network, Inc | 6220 Stoneridge Mall Rd | Pleasanton, CA 94588-3260 | | | | First-Class Mail |
| Notice Only | Blackhawk Network, Inc | dba Omnicard LLC,Attn: Cash Applications | 16610 N Black Canyon Hwy, Ste B-105 | Phoenix, AZ 85053-4036 | | | First-Class Mail |
| Notice Only | Blackman Utd Methodist Church | Middle Tennessee Council 560 | 4380 Manson Pike | Murfreesboro, TN 37129-3742 | | | First-Class Mail |
| Notice Only | Blackmon Service, Inc | 1601 Cross Beam Dr | Charlotte, NC 28217-2809 | | | | First-Class Mail |
| Notice Only | Blackmoon Design Robert Podgorski | Porannej Rosy 87 | Kamionki Wielkopolska, 62023 | Poland | | | First-Class Mail |
| Notice Only | Blackpowder Products, Inc | dba Bpi Outdoors | 1685 Boggs Rd, Ste 300 | Duluth, GA 30096-9096 | | | First-Class Mail |
| Notice Only | Blackrock | P.O. Box 9889 | Providence, RI 02940-8089 | | | | First-Class Mail |
| Notice Only | Blackrock Financial Management, Inc | Attn: General Counsel | 40 E 52nd St | New York, NY 10022-5911 | | | First-Class Mail |
| Notice Only | Blacksburg Presbyterian Church | Blue Ridge Mtns Council 599 | 701 Church St Se | Blacksburg, VA 24060-5213 | | | First-Class Mail |
| Notice Only | Blackwater Video Productions | P.O. Box 909 | Morgantown, WV 26507-0909 | | | | First-Class Mail |
| Notice Only | Bladen County | Attn: Phil Corbett, Chief | 396 Court St | Elizabethtown, NC 28337 | | | First-Class Mail |
| Notice Only | Blaine Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blaine N Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blair Donovan Burns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blair Marcus Nall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blaise Lukasiewicz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blaise M Roper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blake C Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blake Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blake E Ferree | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blake H Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blake J Bereheim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blake Mahre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blake Stinner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blakemore Sales Corp | 221 Adair Rd | Branson, MO 65616-7865 | | | | First-Class Mail |
| Notice Only | Blanca Espinosa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blanca Gonzales | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blanchie Causey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blanco Utd Methodist Church | Capitol Area Council 564 | P.O. Box 339 | Blanco, TX 78606-0339 | | | First-Class Mail |
| Notice Only | Blank Rome Llp | Attn: Stanley B. Tarr | 1201 N Market St, Ste 800 | Wilmington, DE 19801 | | | First-Class Mail |
| Notice Only | Blank Rome Llp | 300 Carnegie Ctr, Ste 220 | Princeton, NJ 08540-6255 | | | | First-Class Mail |
| Notice Only | Blanks, Inc | Printing & Imaging | 2343 N Beckley Ave | Dallas, TX 75208-2116 | | | First-Class Mail |
| Notice Only | Blazing Enterprises, Inc | dba Kla Lighting Consultants | 4608 Carrington Dr | Lancaster, SC 29720-6427 | | | First-Class Mail |
| Notice Only | Bleakley Platt & Schmidt, Llp | re: Plaintiff | 1 N Lexington Ave | White Plains, NY 10601-1712 | | | First-Class Mail |
| Notice Only | Bleakley Platt & Schmidt, Llp | Attn: William Harrington | 1 N Lexington Ave | White Plains, NY 10601-1712 | | | First-Class Mail |
| Notice Only | Bleakley Platt & Schmidt, LLP | c/o William P Harrington | 1 N Lexington Ave | White Plains, NY 10601 | | | First-Class Mail |
| Notice Only | Blemont University | Attn: Student Financial Services | 1900 Belmont Blvd | Nashville, TN 37212-3758 | | | First-Class Mail |
| Notice Only | Blenko Glass Co, Inc | 9 Bill Blenko Dr | Milton, WV 25541-8638 | | | | First-Class Mail |
| Notice Only | Blessed Earth | Nancy Sleeth | 2980 Four Pines Dr, Apt 6 | Lexington, KY 40502-2978 | | | First-Class Mail |
| Notice Only | Blick Art Materials | P.O. Box 1369 | Galesburg, IL 61402-1369 | | | | First-Class Mail |
| Notice Only | Blinn College | Attn: Scholarship Advisor | 902 College Ave | Brenham, TX 77833-4049 | | | First-Class Mail |
| Notice Only | Blinn College | For Benefit Of: Evan W Herchek | 902 College Ave | Brenham, TX 77833-4049 | | | First-Class Mail |
| Notice Only | Blish-Mize Southwest | P.O. Box 877850 | Kansas City, MO 64187-7850 | | | | First-Class Mail |
| Notice Only | Blitt And Gaines Pc No 095c155 | 661 Glenn Ave | Wheeling, IL 60090-6017 | | | | First-Class Mail |
| Notice Only | Block And Co, Inc | 1972 Momentum Pl | Chicago, IL 60689-5319 | | | | First-Class Mail |
| Notice Only | Blockade Runner | 1027 Bell Buckle Wartrace Rd | Wartrace, TN 37183-3064 | | | | First-Class Mail |
| Notice Only | Blog World, LLC | dba Blogworld & New Media Expo | 29991 Canyon Hills Rd 1709-531 | Lake Elsinore, CA 92532-2578 | | | First-Class Mail |
| Notice Only | Blond Giraffe Key Lime Pie Factory | 92220 Overseas Hwy | Tavernier, FL 33070-2766 | | | | First-Class Mail |
| Notice Only | Bloom Strategic Consulting, Inc | 4925 Greenville Ave, Ste 100 | Dallas, TX 75206-4087 | | | | First-Class Mail |
| Notice Only | Bloomberg Finance Lp | 731 Lexington Ave | New York, NY 10022-1331 | | | | First-Class Mail |
| Notice Only | Bloomers Floral & Gift | 125 N Central Ave | Ely, MN 55731-1210 | | | | First-Class Mail |
| Notice Only | Bloomfield Presbyterian Ch On The Green | Northern New Jersey Council, Bsa 333 | 147 Broad St | Bloomfield, NJ 07003-2629 | | | First-Class Mail |
| Notice Only | Bloomfield United Methodist Church | 297 School St | Bloomfield, CT 06002 | | | | First-Class Mail |
| Notice Only | Bloomington Police Explorer Post 3624 | c/o Joe Schwartz | 1800 W Old Shakopee Rd | Bloomington, MN 55431-3071 | | | First-Class Mail |
| Notice Only | Bloomington/Monroe Cnty Conv Center | 302 S College Ave | Bloomington, IN 47403-1509 | | | | First-Class Mail |
| Notice Only | Bloomsburg Univ Of Pa & Aaron Smerling | Office of the Bursar/ 22 Waller Adm Bldg | 400 E 2nd St | Bloomsburg, PA 17815-1301 | | | First-Class Mail |
| Notice Only | Blr | P.O. Box 41503 | Nashville, TN 37204-1509 | | | | First-Class Mail |
| Notice Only | Blr Accts Receivable | 141 Mill Rock Rd E | Old Saybrook, CT 06475-4217 | | | | First-Class Mail |
| Notice Only | Blr Business & Legal Reprots, Inc | 141 Mill Rock Rd E | Old Saybrook, CT 06475-4217 | | | | First-Class Mail |
| Notice Only | Blu Dragonfly | 301 E 9th St, Ste C | Cimarron, NM 87714-4027 | | | | First-Class Mail |
| Notice Only | Blu Valet, LLC | P.O. Box 103 | Hinsdale, IL 60522-0103 | | | | First-Class Mail |
| Notice Only | Blue 8 Productions, LLC | 1004 E Olympus Ridge Cv, Apt J202 | Salt Lake City, UT 84117-5676 | | | | First-Class Mail |
| Notice Only | Blue Blood Security, Inc | P.O. Box 8666 | Bayamon, PR 00960-8666 | | | | First-Class Mail |
| Notice Only | Blue Childers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Blue Dolphin | 1127 High Ridge Rd, Ste 335 | Stamford, CT 06905-1203 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Blue Dolphin | 5 High Ridge Rd, Ste 2D | Stamford, CT 06905 | | | | First-Class Mail |
| Notice Only | Blue Earth Pottery | 236 E Pattison St | Ely, MN 55731-1355 | | | | First-Class Mail |
| Notice Only | Blue Grass Council 204 | 2134 Nicholasville Rd, Ste 3 | Lexington, KY 40503-2521 | | | | First-Class Mail |
| Notice Only | Blue Grass Council, Boy Scouts Of America | 2134 Nicholasville Rd, Ste 3 | Lexington, KY 40503-2521 | | | | First-Class Mail |
| Notice Only | Blue Ice Sailing, LLC | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Blue Moon Eclectics | P.O. Box 322 | Cimarron, NM 87714-0322 | | | | First-Class Mail |
| Notice Only | Blue Mountain Cncl 604 | 8478 W Gage Blvd | Kennewick, WA 99336-1075 | | | | First-Class Mail |
| Notice Only | Blue Mountain Design Works, LLC | 1920 Court Ave | Baker City, OR 97814-3445 | | | | First-Class Mail |
| Notice Only | Blue One Body Shop, LLC | 6245 Harrison Dr, Ste 9 | Las Vegas, NV 89120-4036 | | | | First-Class Mail |
| Notice Only | Blue Planet Cruising School, Inc | 8168 Crown Bay Marina, Ste 505-418 | St Thomas, VI 00802-5819 | | | | First-Class Mail |
| Notice Only | Blue Planet Cruising School, Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Blue Ridge Cncl 551 | 1 Park Plz | Greenville, SC 29607-5851 | | | | First-Class Mail |
| Notice Only | Blue Ridge Council | 1 Park Plz | Greenville, SC 29607-5851 | | | | First-Class Mail |
| Notice Only | Blue Ridge Council, Boy Scouts Of America | 1 Park Plz | Greenville, SC 29607-5851 | | | | First-Class Mail |
| Notice Only | Blue Ridge Knives | 314 Lee Hwy | Marion, VA 24354-6297 | | | | First-Class Mail |
| Notice Only | Blue Ridge Lumber Co, LLC | P.O. Box 89 | Fishersville, VA 22939-0089 | | | | First-Class Mail |
| Notice Only | Blue Ridge Mountains Council, Bsa | 2131 Valley View Blvd Nw | Roanoke, VA 24012-2031 | | | | First-Class Mail |
| Notice Only | Blue Ridge Outdoor Co | dba Lawson Hammock Co | P.O. Box 12602 | Raleigh, NC 27605-2602 | | | First-Class Mail |
| Notice Only | Blue Ridge Regional Jail Authority | Attn: Valerie Merchent, Dir of Information Technology | 510 9th St | Lynchburg, VA 24504-2522 | | | First-Class Mail |
| Notice Only | Blue Ridge Regional Jail Authority | Attn: Chad Lipscomb, Administrative Services Dir | 510 9th St | Lynchburg, VA 24504-2522 | | | First-Class Mail |
| Notice Only | Blue Ridge Regional Jail Authority | Attn: Scott Sears, Manager | 510 9th St | Lynchburg, VA 24504-2522 | | | First-Class Mail |
| Notice Only | Blue Ridge Regional Jail Authority | Attn: David Mueller, Principal | 510 9th St | Lynchburg, VA 24504-2522 | | | First-Class Mail |
| Notice Only | Blue Soda Promo | 800 S Northpoint Blvd | Waukegan, IL 60085-8211 | | | | First-Class Mail |
| Notice Only | Blue Springs Baptist Conf Ctr | 2650 Lakeshore Dr | Marianna, FL 32446-0171 | | | | First-Class Mail |
| Notice Only | Blue Tarp Financial, Inc | P.O. Box 105525 | Atlanta, GA 30348-5525 | | | | First-Class Mail |
| Notice Only | Blue Water | 209 Loovorn Rd | Carrollton, GA 30117-3617 | | | | First-Class Mail |
| Notice Only | Blue Water Aviation Services, Ltd | P.O. Box 20 | Pine Falls, MB R0E 1M0 | Canada | | | First-Class Mail |
| Notice Only | Blue Water Ropes, Inc | 209 Loovorn Rd | Carrollton, GA 30117-3617 | | | | First-Class Mail |
| Notice Only | Bluejay Solutions, Inc | P.O. Box 842467 | Boston, MA 02284-2467 | | | | First-Class Mail |
| Notice Only | Blueridge United Methodist Church Troop 434 | Attn: Pastor Janice Gilbert | 2929 Reed Rd | Houston, TX 77051 | | | First-Class Mail |
| Notice Only | Bluetarp Financial | P.O. Box 105525 | Atlanta, GA 30348-5525 | | | | First-Class Mail |
| Notice Only | Bluewolf Group, LLC | dba Mondo-Accouting Dept | 11 E 26th St Fl 21 | New York, NY 10010-1413 | | | First-Class Mail |
| Notice Only | Bluff Park Utd Methodist Church | Greater Alabama Council 001 | 733 Valley St | Hoover, AL 35226-1245 | | | First-Class Mail |
| Notice Only | Blum Consulting Engineers, Inc | 8144 Walnut Hill Ln, Ste 200 | Dallas, TX 75231-4397 | | | | First-Class Mail |
| Notice Only | Bm2 Freight Services, Inc | 50 E Rivercenter Blvd, Ste 525 | Covington, KY 41011 | | | | First-Class Mail |
| Notice Only | Bmc Software Distribution, Inc | P.O. Box 201040 | Houston, TX 77216-0001 | | | | First-Class Mail |
| Notice Only | Bmc Software, Inc | Numara Div P.O. Box 933754 | Atlanta, GA 31193-3754 | | | | First-Class Mail |
| Notice Only | Bmcc Foundation, Inc | Borough of Manhattan Community College | 199 Chambers St, Ms F1330 | New York, NY 10007 | | | First-Class Mail |
| Notice Only | Bmg Charters, LLC | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Bmi Audit Services, LLC | P.O. Box 989 | South Bend, IN 46624-0989 | | | | First-Class Mail |
| Notice Only | Bmi, Inc | P.O. Box 630893 | Cincinnati, OH 45263-0893 | | | | First-Class Mail |
| Notice Only | Bna | 9435 Key West Ave | Rockville, MD 20850-3339 | | | | First-Class Mail |
| Notice Only | Bna | P.O. Box 17009 | Baltimore, MD 21297-1009 | | | | First-Class Mail |
| Notice Only | Bnim Architects, Inc | 2460 Pershing Rd, Ste 100 | Kansas City, MO 64108-2559 | | | | First-Class Mail |
| Notice Only | Bo Ram Son | Hi-Sierra | 29211 State Hwy 108 | Long Barn, CA 95335-9737 | | | First-Class Mail |
| Notice Only | Board Alley | Attn: Accounts Receivable | 108 Neely Ave | Spartanburg, SC 29302-4053 | | | First-Class Mail |
| Notice Only | Board Ex | 330 Madison Ave, Ste 634 | New York, NY 10017-5001 | | | | First-Class Mail |
| Notice Only | Board Of Certified Safety Professionals | P.O. Box 5426 | Carol Stream, IL 60197-5426 | | | | First-Class Mail |
| Notice Only | Board Of Continuing Legal Education | 295 Holcomb Ave, Ste A | Reno, NV 89502-1085 | | | | First-Class Mail |
| Notice Only | Board Of Police Commissioners | Attn: Accounting Office | 1125 Locust St | Kansas City, MO 64106-2623 | | | First-Class Mail |
| Notice Only | Board Of Regents University Of Oklahoma | Health Sciences Center | 940 NE 13th St, Ste 4900 | Oklahoma City, OK 73104-5008 | | | First-Class Mail |
| Notice Only | Board Of Regents University Of Oklahoma | Health Sciences Center | Rp865, Rm 560 | P.O. Box 26901 | Oklahoma City, OK 73126-0901 | | First-Class Mail |
| Notice Only | Boardman Utd Methodist Church | Great Trail 433 | 6809 Market St | Youngstown, OH 44512-4504 | | | First-Class Mail |
| Notice Only | Boardsource | 1828 L St NW, Ste 900 | Washington, DC 20036-5114 | | | | First-Class Mail |
| Notice Only | Boardvantage, Inc | 4300 Bohannon Dr, Ste 110 | Menlo Park, CA 94025-1042 | | | | First-Class Mail |
| Notice Only | Boardvantage, Inc | dba Nasdaq Inc | 1 Liberty Plz Fl 49 | New York, NY 10006-1405 | | | First-Class Mail |
| Notice Only | Boardworks | P.O. Box 845518 | Los Angeles, CA 90084-2612 | | | | First-Class Mail |
| Notice Only | Boatbottom Express, LLC | P.O. Box 431395 | Big Pine Key, FL 33043-1395 | | | | First-Class Mail |
| Notice Only | Boats & Harbors | P.O. Box 647 | Crossville, TN 38557-0647 | | | | First-Class Mail |
| Notice Only | Bob Blauvar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bob Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bob Garrecht Supply, Inc | 2432 Claremont Ave Ne | Albuquerque, NM 87107-1832 | | | | First-Class Mail |
| Notice Only | Bob Greenman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bob Henley'S Tie-A-Fly | 4511 Ashton Dr | Sacramento, CA 95864-6107 | | | | First-Class Mail |
| Notice Only | Bob Nickell, Inc | P.O. Box 413 | Lewisburg, WV 24901-0413 | | | | First-Class Mail |
| Notice Only | Bob Turners Ford Country, Inc | dba Power Ford | 1101 Montano Rd Ne | Albuquerque, NM 87107-4942 | | | First-Class Mail |
| Notice Only | Bob Vojtko | 18317 Walnut Dr | Strongsville, OH 44149-6857 | | | | First-Class Mail |
| Notice Only | Bobbetta Ames | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobbi Jo Hanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobbie Fletcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobbie Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobbie Hodges | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobbie Hunsinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobbie Linton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobbie Merritt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobbie Moyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobby Dewault | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobby Dunaway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobby Guilbeau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobby Lee Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobby Lee Pittman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobby Pittman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobby Pryor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobby Schultz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobby Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bobcat Of Duluth, Inc | 4610 W Arrowhead Rd | Duluth, MN 55811-4031 | | | | First-Class Mail |
| Notice Only | Bobette Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bob'S Air Conditioning & Refrigeration | P.O. Box 1109 | Umatilla, FL 32784-1109 | | | | First-Class Mail |
| Notice Only | Bobs Scout Supplies | Attn: Marion Lavoie | 14 S Bowdoin St | Lawrence, MA 01843-2408 | | | First-Class Mail |
| Notice Only | Bobs Sewing & Vacuum West | 3551 Hwy 528 Nw | Albuquerque, NM 87114-7005 | | | | First-Class Mail |
| Notice Only | Bob'S Yard | P.O. Box 1210 | Angel Fire, NM 87710-1210 | | | | First-Class Mail |
| Notice Only | Body Glide | 1600 124th Ave NE, Ste G | Bellevue, WA 98005-2132 | | | | First-Class Mail |
| Notice Only | Bodyglide | 1600 124th Ave Ne | Bellevue, WA 98005-2132 | | | | First-Class Mail |
| Notice Only | Boehler Brands | Attn: Accounting | N22W23685 Ridgeview Pkwy W | Waukesha, WI 53188-1013 | | | First-Class Mail |
| Notice Only | Bogg'S Mach & Supply | 1144 S 2nd St | P.O. Box 157 | Raton, NM 87740-0157 | | | First-Class Mail |
| Notice Only | Bogumila Friend | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bohannan-Huston, Inc | 7500 Jefferson St Ne | Albuquerque, NM 87109-4338 | | | | First-Class Mail |
| Notice Only | Bohrs Ace Hardware 172-1 | P.O. Box 545 | Woodstock, IL 60098-0545 | | | | First-Class Mail |
| Notice Only | Boies Schiller & Flexner, Llp | 2200 NW Corporate Blvd, Ste 400 | Boca Raton, FL 33431-7307 | | | | First-Class Mail |
| Notice Only | Boiler Inspection & Ins Co Of Canada | Lloyd Sedd Insurance Brokers Ltd | 700-10240 124 St Nw | Edmonton, Ab T5N3W6 | Canada | | First-Class Mail |
| Notice Only | Bold Strokes Illustration, Inc | 3724 S 2700 E | Salt Lake City, UT 84109-3543 | | | | First-Class Mail |
| Notice Only | Bolingbrook Glass & Mirror | 470 W North Frontage Rd | Bolingbrook, IL 60440-4933 | | | | First-Class Mail |
| Notice Only | Boltnagi Pc | 4608 Tutu Park Mall, Ste 202 | St Thomas, 00802-1816 | Virgin Islands | | | First-Class Mail |
| Notice Only | Boma Dallas Foundation | 901 Main St, Ste 570 Lb 130 | Dallas, TX 75202-3764 | | | | First-Class Mail |
| Notice Only | Bomi International, Inc | 1 Park Pl, Ste 475 | Annapolis, MD 21401-3479 | | | | First-Class Mail |
| Notice Only | Bon Appetit Management Co | Washington University | 6515 Wydown Campus Box 1092 | Saint Louis, MO 63105 | | | First-Class Mail |
| Notice Only | Bond_Schoeneck & King, PLLC | 1 Lincoln Ctr | Syracuse, NY 13202-1306 | | | | First-Class Mail |
| Notice Only | Bondurant, Mixson & Elmore, LLC | Attn: Michael B. Terry | 1 Atlantic Ctr | Atlanta, GA 30309-3449 | | | First-Class Mail |
| Notice Only | Bondurant, Mixson & Elmore, LLC | c/o Michael B Terry | 1201 W Peachtree St NW, Ste 3900 | Atlanta, GA 30309 | | | First-Class Mail |
| Notice Only | Bone Yard, Inc | 271 Hibiscus St | Tavernier, FL 33070-2213 | | | | First-Class Mail |
| Notice Only | Bonina & Bonina Pc | Attn: John Bonina | 16 Court St, Ste 1800 | Brooklyn, NY 11241 | | | First-Class Mail |
| Notice Only | Bonina & Bonina, P.C. | Attn: John Bonina | 16 Court St, Ste 1800 | Brooklyn, NY 11241-1018 | | | First-Class Mail |
| Notice Only | Bonina & Bonina, P.C. | re: Plaintiff | 16 Court St, Ste 1800 | Brooklyn, NY 11241-1018 | | | First-Class Mail |
| Notice Only | Bonina & Bonina, PC | Attn: Andrea E Bonina, Esq | re: Plaintiff | 16 Court St, Ste 1800 | Brooklyn, NY 11241 | | First-Class Mail |
| Notice Only | Bonita Barnhill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonita Caldwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonita Hovey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonita Lynn Caldwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonneville Billing & Collections, Inc | c/o Michael G Borgeatth: Y@Law | 207 E 19th St | Vancouver, WA 98663-3301 | | | First-Class Mail |
| Notice Only | Bonnie Bishop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Bouey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Brown Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Diefendorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie E Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Gerard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Grain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Helland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Hooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Keller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Paradis | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Bonnie Parslow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Rawlings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Romero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Steffes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonnie Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bonsai | 201 South Ave | Grand Junction, CO 81501 | | | | First-Class Mail |
| Notice Only | Bonsai Design, LLC | 201 South Ave | Grand Junction, CO 81501 | | | | First-Class Mail |
| Notice Only | Booher Consultants, Inc | 2319 Hall Johnson Rd | Colleyville, TX 76034-5259 | | | | First-Class Mail |
| Notice Only | Bookbaby | 7905 N Crescent Blvd | Pennsauken, NJ 08110-1402 | | | | First-Class Mail |
| Notice Only | Booklinks Publishing Services, LLC | 55 Washington St, Ste 253C | Brooklyn, NY 11201-1073 | | | | First-Class Mail |
| Notice Only | Booklogix Publishing Services, Inc | 1264 Old Alpharetta Rd | Alpharetta, GA 30005-3986 | | | | First-Class Mail |
| Notice Only | Bookmark Trenz | 1943 Fowler St | Fort Myers, FL 33901-3021 | | | | First-Class Mail |
| Notice Only | Boomerang | 147 Castro St, Ste 3 | Mountain View, CA 94041-1289 | | | | First-Class Mail |
| Notice Only | Boone Enterprises, Inc | 2442 W Clemmonsville Rd | Winston Salem, NC 27127-8783 | | | | First-Class Mail |
| Notice Only | Boone Karlberg Pc | P.O. Box 9199 | Missoula, MT 59807-9199 | | | | First-Class Mail |
| Notice Only | Boos Brother Co, LLC Dba Colorado | Floors & Blinds | 421 N Santa Fe Ave | Pueblo, CO 81003-4135 | | | First-Class Mail |
| Notice Only | Boot Key Harbor City Marina | 800 35th St Ocean | Marathon, FL 33050-2393 | | | | First-Class Mail |
| Notice Only | Border States Industries, Inc | dba Shealy Electrical Wholesalers | P.O. Box 2767 | Fargo, ND 58108-2767 | | | First-Class Mail |
| Notice Only | Border States Industries, Inc | dba Shealy Electrical Wholesalers | P.O. Box 603585 | Charlotte, NC 28260-3585 | | | First-Class Mail |
| Notice Only | Borders, Inc | P.O. Box 691679 | Cincinnati, OH 45269-1679 | | | | First-Class Mail |
| Notice Only | Bork Communication Group, LLC | 7105 Country Meadow Ct | Mclean, VA 22101-1573 | | | | First-Class Mail |
| Notice Only | Borsheims | 120 Regency Pkwy | Omaha, NE 68114-4396 | | | | First-Class Mail |
| Notice Only | Bosch Packaging Technology, Inc | 36815 Treasury Center | Chicago, IL 60694-6800 | | | | First-Class Mail |
| Notice Only | Bosch Packaging Technology, Inc | 869 S Knowles Ave | New Richmond, WI 54017-1745 | | | | First-Class Mail |
| Notice Only | Bosco | P.O. Box 1041 | Beckley, WV 25802-1041 | | | | First-Class Mail |
| Notice Only | Bosley Rental & Supply, Inc | 497 Goff Mountain Rd | Cross Lanes, WV 25313 | | | | First-Class Mail |
| Notice Only | Boss Printing | 1315 W 4th Ave | Broomfield, CO 80020-2021 | | | | First-Class Mail |
| Notice Only | Boss Safety Products | 30081 Comercio | Rancho Santa Margarita, CA 92688-2106 | | | | First-Class Mail |
| Notice Only | Bossier City - Parish | Sales and Use Tax Div | P.O. Box 5337 | Bossier City, LA 71171-5337 | | | First-Class Mail |
| Notice Only | Boston Aqua Farms, LLC | 17 Bridle Bridge Rd | Windham, NH 03087-1732 | | | | First-Class Mail |
| Notice Only | Boston Balloon Events | 25 Drydock Ave | Boston, MA 02210-2344 | | | | First-Class Mail |
| Notice Only | Boston College | Office of Student Services | Lyons Hall - 140 Commonwealth | Chestnut Hill, MA 02467 | | | First-Class Mail |
| Notice Only | Boston College | For Benefit Of: Dominic Cischke | Lyons Hall - 140 Commonwealth | Chestnut Hill, MA 02467 | | | First-Class Mail |
| Notice Only | Boston College | For Benefit Of: Sebastian Bodkin | Lyons Hall - 140 Commonwealth | Chestnut Hill, MA 02467 | | | First-Class Mail |
| Notice Only | Boston College | Attn: Office of Student Services | Lyons Hall 103 | Chestnut Hill, MA 02467-3804 | | | First-Class Mail |
| Notice Only | Boston Logan Airport | 1 Harborside Dr | Terminal C, Lower Level | Boston, MA 02128 | | | First-Class Mail |
| Notice Only | Boston Print Buyers | P.O. Box 785 | Westford, MA 01886-0024 | | | | First-Class Mail |
| Notice Only | Boston University | Attn: Matthew Muttart | 881 Commonwealth Ave 5th Fl | Boston, MA 02215-1390 | | | First-Class Mail |
| Notice Only | Botanical Paperworks | 111 Pacific Ave | Winnipeg, Mb R3B 0M1 | Canada | | | First-Class Mail |
| Notice Only | Bottega, LLC, Inc | 6525 Washington St, Ste A9 | Yountville, CA 94599-1300 | | | | First-Class Mail |
| Notice Only | Bottom Line Books | P.O. Box 360292 | Des Moines, IA 50336-0292 | | | | First-Class Mail |
| Notice Only | Bottom Line Personal | P.O. Box 422295 | Palm Coast, FL 32142-2295 | | | | First-Class Mail |
| Notice Only | Bottom Line/Retirement | Subscription Service Ctr | P.O. Box 422349 | Palm Coast, FL 32142-2349 | | | First-Class Mail |
| Notice Only | Bouchaine Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Boucher & James, Inc | 1456 Ferry Rd, Ste 500 | Doylestown, PA 18901-2393 | | | | First-Class Mail |
| Notice Only | Bounce R Us Party Rental, Inc | 18333 SW 204th St | Miami, FL 33187-3317 | | | | First-Class Mail |
| Notice Only | Boundary Waters Journal | 9396 Rocky Ledge Rd | Ely, MN 55731-8316 | | | | First-Class Mail |
| Notice Only | Boundless Network | P.O. Box 123186, Dept 3186 | Dallas, TX 75312-3186 | | | | First-Class Mail |
| Notice Only | Bourdon'S Institutional Sales | 85 Plains Rd | Claremont, NH 03743-4527 | | | | First-Class Mail |
| Notice Only | Bourdons Institutional Sales, Inc | 85 Plains Rd | Claremont, NH 03743-4527 | | | | First-Class Mail |
| Notice Only | Bournemouth Highcliff Marriott Hotel | St Michaels Rd, W Cliff | Bournemouth, Bh2 5Du | United Kingdom | | | First-Class Mail |
| Notice Only | Bowe Industries, Inc | dba Changes Online | 8836 77th Ave | Glendale, NY 11385-7826 | | | First-Class Mail |
| Notice Only | Bowles Mechanical, Inc | dba Environmental Serv of Charlotte | 2101 S Tryon St | Charlotte, NC 28203-4957 | | | First-Class Mail |
| Notice Only | Bowman Chng | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bowman Hollis Mfg, Inc | P.O. Box 19249 | Charlotte, NC 28219-9249 | | | | First-Class Mail |
| Notice Only | Box It Up | P.O. Box 5484 | Charlotte, NC 28299-5484 | | | | First-Class Mail |
| Notice Only | Box, Inc | 900 Jefferson Ave | Redwood City, CA 94063-1837 | | | | First-Class Mail |
| Notice Only | Box, Inc | Dept 34666, P.O. Box 3900 | San Francisco, CA 94139-0001 | | | | First-Class Mail |
| Notice Only | Box-Board Products, Inc | P.O. Box 534335 | Atlanta, GA 30353-4335 | | | | First-Class Mail |
| Notice Only | Boxercraft, Inc | dba Jones & Mitchell Sportswear | P.O. Box 890011 | Charlotte, NC 28289-0011 | | | First-Class Mail |
| Notice Only | Boxley Aggregates Of West Virginia, LLC | dba Appalachian Aggregates LLC | P.O. Box 743836 | Atlanta, GA 30374-3836 | | | First-Class Mail |
| Notice Only | Boxwood Technology, Inc | Executive Plaza III | 11350 Mccormick Rd, Ste 101 | Hunt Valley, MD 21031-1002 | | | First-Class Mail |
| Notice Only | Boy Scout Of The Philippines | 181 Natividad Almeda-Lopez St, Ermita | Manila, 1000 | Philippines | | | First-Class Mail |
| Notice Only | Boy Scouts Ga Recon Account | c/o State St Bank & Trust Co | 200 Newport Ave Ext | North Quincy, MA 02171-2102 | | | First-Class Mail |
| Notice Only | Boy Scouts Ga Recon Acct | c/o the Nern Trust Co | 50 S Lasalle St | Chicago, IL 60675-0001 | | | First-Class Mail |
| Notice Only | Boy Scouts of America | c/o St Philip Episcopal Church | Attn: Monte M Chandler | 204 W 134th St | New York, NY 10030 | | First-Class Mail |
| Notice Only | Boy Scouts Of America | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Boy Scouts Of America | 2245 US Hwy 130, Ste 106 | Dayton, NJ 08810-2420 | | | | First-Class Mail |
| Notice Only | Boy Scouts Of America - National | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Boy Scouts Of America - Noac | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Boy Scouts Of America Recon Clearance | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Boy Scouts Of America Retiree Reunion | c/o Northeast Region | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | | First-Class Mail |
| Notice Only | Boy Scouts Of America Summit Group | 68 Crossroads Mall | Mount Hope, WV 25880-9507 | | | | First-Class Mail |
| Notice Only | Boya Li | 50 Sunrise Dr | Avon, CT 06001-2924 | | | | First-Class Mail |
| Notice Only | Boyd'S Grove Utd Methodist Church | W D Boyce 138 | 1976 Wyanet Walnut Rd | Bradford, IL 61421-9605 | | | First-Class Mail |
| Notice Only | Boyd'S Scout Store | Attn: Marie Boyd | 1909 E Winter Dr | Phoenix, AZ 85020-7413 | | | First-Class Mail |
| Notice Only | Boyet Ramirez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bozeman Utd Methodist Church | Montana Council 315 | 121 S Willson Ave | Bozeman, MT 59715-4628 | | | First-Class Mail |
| Notice Only | Bp | P.O. Box 70887 | Charlotte, NC 28272-0887 | | | | First-Class Mail |
| Notice Only | B-P Jam Roll Limited | Corner Cottage | Hoon Ridge | Hilton, Derby, De65 5Ga | United Kingdom | | First-Class Mail |
| Notice Only | Bpdi, Inc | 3831 E Grove St | Phoenix, AZ 85040-9001 | | | | First-Class Mail |
| Notice Only | Bpi Outdoors | P.O. Box 535116 | Atlanta, GA 30353-5116 | | | | First-Class Mail |
| Notice Only | Bp-Lighting Sound & Video | 7200 Polar Bear | San Antonio, TX 78238-1258 | | | | First-Class Mail |
| Notice Only | BPOE Carlinville 1412 | Attn: Roy Robinson | 201 W Main St | Carlinville, IL 62626 | | | First-Class Mail |
| Notice Only | BPOE Lodge 445 | Attn: JC Van Gikkel | 412 Poplar | Atlantic, IA 50022 | | | First-Class Mail |
| Notice Only | Bracewell & Guiliani Llp | 106 S Saint Marys St, Ste 800 | San Antonio, TX 78205-3603 | | | | First-Class Mail |
| Notice Only | Bracken Utd Methodist Church | Alamo Area Council 583 | 20377 Fm 2252 | San Antonio, TX 78266-2614 | | | First-Class Mail |
| Notice Only | Brad Bodoh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brad Burge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brad Defranceschi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brad Haddock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brad Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brad Larson Media, Inc | 18 Washington St 241 | Canton, MA 02021-4004 | | | | First-Class Mail |
| Notice Only | Brad Michael Neufeld | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brad Neufeld | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brad Triska | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brad Zeringue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradbury Barrel Co | P.O. Box 129 | Bridgewater, ME 04735-0129 | | | | First-Class Mail |
| Notice Only | Braddock Street Utd Methodist Church | Shenandoah Area Council 598 | 115 Wolfe St | Winchester, VA 22601-4133 | | | First-Class Mail |
| Notice Only | Braden Harman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradford Bryant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradford Burr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradford C Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradford Carr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradford Elliott Manning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradford Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradford Kurisko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradford Nesheim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradin Baum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley B Hendricksen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Bowersox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Brock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Burdick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley C Bowersox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley D Farmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley D. Tilden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Falatko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Farmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Ferriera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Garner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Hanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Hove | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Kane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Kosak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Moharter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Quentin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley S Hove | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley S Pianka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Schimmoeller | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Bradley Schlemmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Schott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Steele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley University | Attn: Sandra Fay - Student Finance Manager | 1501 W Bradley Ave | Peoria, IL 61625-0001 | | | First-Class Mail |
| Notice Only | Bradley Walden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradley Weaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradly Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bradshaw & Bryant, PLLC | Attn: Michael A Bryant | 1505 Div St | Waite Park, MN 56387 | | | First-Class Mail |
| Notice Only | Brady J Richards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brady Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Braedon Greenwood & Eugene W Ellison Law | Office of Eugene Ellison | 203 Exec Park | Asheville, NC 28801-2427 | | | First-Class Mail |
| Notice Only | Braedon L Higby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Braeside Holdings, LLC | 795 Bartlett Ave | Antioch, IL 60002-1819 | | | | First-Class Mail |
| Notice Only | Brain Cable, Inc | P.O. Box 184 | Bloomington, IN 47402-0184 | | | | First-Class Mail |
| Notice Only | Brain Freeze Events, Inc | 12114 S Pipeline Rd | Euless, TX 76040-6927 | | | | First-Class Mail |
| Notice Only | Brainchain | 7335 Inwood Rd | Dallas, TX 75209-3933 | | | | First-Class Mail |
| Notice Only | Brainerd Utd Methodist Church | Cherokee Area Council 556 | 4315 Brainerd Rd | Chattanooga, TN 37411-5434 | | | First-Class Mail |
| Notice Only | Brainshark, Inc | P.O. Box 200716 | Pittsburgh, PA 15251-0716 | | | | First-Class Mail |
| Notice Only | Brainstorm Bakery | P.O. Box 925 | Ely, MN 55731-0925 | | | | First-Class Mail |
| Notice Only | Bram L Heilmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brame Specialty Co, Inc | P.O. Box 271 | Durham, NC 27702-0271 | | | | First-Class Mail |
| Notice Only | Branches, LLC | 812 Prospect Ct | Osceola, WI 54020-8163 | | | | First-Class Mail |
| Notice Only | Brand 44, LLC | 4010 Holly St, Ste 16 | Denver, CO 80216-4548 | | | | First-Class Mail |
| Notice Only | Brand Mktg Int'L Limited | 3280-55A Tamiami Trail, Unit 118 | Port Charlotte, FL 33952 | | | | First-Class Mail |
| Notice Only | Brand Solutions, Inc | 1801 S Lincoln St | Lombard, IL 60148-6424 | | | | First-Class Mail |
| Notice Only | Branded Emblem Co, Inc | 7920 Foster St | Overland Park, KS 66204-3642 | | | | First-Class Mail |
| Notice Only | Branden D Palasi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandenburg Utd Methodist Church | Lincoln Heritage Council 205 | 215 Broadway St | Brandenburg, KY 40108-1213 | | | First-Class Mail |
| Notice Only | Branderscom, Inc | Dept Ch 17490 | Palatine, IL 60055-7490 | | | | First-Class Mail |
| Notice Only | Brandi Bedia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandi D Willett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandi Mantz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandi Willett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Branding Irons Unlimited | 8577 Canoga Ave | Canoga Park, CA 91304-2609 | | | | First-Class Mail |
| Notice Only | Brandon A Ruffenach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Adkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Cale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Cicco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Dobbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Gawel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon J Easley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon K Dubois | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Kleimann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Lamar Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon M Shea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon M Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Matthew Rueger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Moffett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Pagan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon R Weidling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Ryan Bodony | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Stascak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Tillman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Torralba | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Vavra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Wayne Kincaid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon West | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandon Yeager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandt May | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandweek | Subscription Service Ctr | P.O. Box 16749 | North Hollywood, CA 91615-6749 | | | First-Class Mail |
| Notice Only | Brandy Koenig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandy Runt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brandyn Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brannon Helms | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brant C Reeves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brantley Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bratcher Gockel Law Lc | 4014 S Lynn Ct Dr, Ste B | Independence, MO 64055-3377 | | | | First-Class Mail |
| Notice Only | Braulio Villagrana-Contreras | Address Redacted | | | | | First-Class Mail |
| Notice Only | Braun Construction, Inc | 1590 Hwy 1 | Ely, MN 55731-8209 | | | | First-Class Mail |
| Notice Only | Braun Intertec Corp | Nw 7644 | P.O. Box 1450 | Minneapolis, MN 55485-7644 | | | First-Class Mail |
| Notice Only | Brautigam & Brautigam, Llp | Attn: Daryl Brautigam | 32 White St | Fredonia, NY 14063-1818 | | | First-Class Mail |
| Notice Only | Bravo Group, Inc | 20 N 2nd St, Ste 800 | Harrisburg, PA 17101-1634 | | | | First-Class Mail |
| Notice Only | Bravo Signs | P.O. Box 29166 | Greensboro, NC 27429-9166 | | | | First-Class Mail |
| Notice Only | Bravo! Productions Entertainment, Inc | P.O. Box 670625 | Dallas, TX 75367-0625 | | | | First-Class Mail |
| Notice Only | Braxton Rhodes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bray B. Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brayden Schuyler Boyles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bre Solana Holdings, LLC | c/o Turkey Real Estates Services Inc | P.O. Box 205461 | Dallas, TX 75320-5461 | | | First-Class Mail |
| Notice Only | Breana J Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Breanna J Mills | Address Redacted | | | | | First-Class Mail |
| Notice Only | Breanna Mayo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Breanne Goodrich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Breck Dokken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brecksville Utd Methodist Church | Lake Erie Council 440 | 65 Public Sq | Brecksville, OH 44141-1859 | | | First-Class Mail |
| Notice Only | Brecon Utd Methodist Church | Dan Beard Council, Bsa 438 | 7388 E Kemper Rd | Cincinnati, OH 45249-1048 | | | First-Class Mail |
| Notice Only | Brede Exposition Services-Phoenix | 2501 E Magnolia St | Phoenix, AZ 85034-6918 | | | | First-Class Mail |
| Notice Only | Breece P Farrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Breedlove Toys & Hobbies | Store 1 | 123 W 2nd St | Kewanee, IL 61443-2259 | | | First-Class Mail |
| Notice Only | Breen'S, Inc | dba Breens Hardware & Sporting Goods | 115 S Main St | Blue Earth, MN 56013-2008 | | | First-Class Mail |
| Notice Only | Brenan A Filian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Adams-John | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Ammerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Blanchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Bradford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Brannan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Browning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Bryans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Connelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Cornell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Crisp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Daye-Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Dixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Hardy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Heitkamp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Hickey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Honeycutt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Horne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda J Ryon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Keener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Ketchum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Mays | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Newsome | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Partain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Peede | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Poulignot | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Roos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Ryon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Sadler | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Brenda Waddell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Wedding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenda Zipper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brendan A Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brendan Canale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brendan Cronin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brendan O'Leary | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brendan R Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brendan R Stockwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brendan Robert Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brendan Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenden T Godbold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenden W Stoker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenna C Hogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenna C Lanning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenna Emery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenntag Mid-South, Inc | 3796 Reliable Pkwy | Chicago, IL 60686-0037 | | | | First-Class Mail |
| Notice Only | Brent Enwright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brent Harty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brent Hatch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brent Hortze | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brent Nicolai | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brent Robbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brent Stringham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brent Washington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brenton Nielson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brentwood Community United Methodist Church | Attn: Pastor Hyesung Lee | 809 2nd St | Brentwood, CA 94513 | | | First-Class Mail |
| Notice Only | Brentwood Explorers | 9100 Brentwood Blvd | Brentwood, CA 94513-4000 | | | | First-Class Mail |
| Notice Only | Brentwood United Methodist Church | Attn: Pastor Richard Douglas | 1899 S Irving St | Denver, CO 80219 | | | First-Class Mail |
| Notice Only | Brentwood United Methodist Church | Attn: Richard Douglas | 1899 S Irving St | Denver, CO 80219 | | | First-Class Mail |
| Notice Only | Brentwood Utd Methodist Church | Middle Tennessee Council 560 | 309 Franklin Rd | Brentwood, TN 37027-5213 | | | First-Class Mail |
| Notice Only | Bressco | Dba: Shippers Supply Custom Pack | 405 8th St SE, Unit S | Loveland, CO 80537-6491 | | | First-Class Mail |
| Notice Only | Bret Bockelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bret Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Breternitz Eric | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brett Beck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brett Bybee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brett Dean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brett H. Oppenheimer Attorney At Law | Attn: Brett H. Oppenheimer | 222 E Witherspoon St, Ste 401 | Louisville, KY 40202-6313 | | | First-Class Mail |
| Notice Only | Brett Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brett Meckley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brett Smiley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brett W Luce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brett Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brevard College | Attn: Office of Financial Aid | 1 Brevard College Dr | Brevard, NC 28712-4283 | | | First-Class Mail |
| Notice Only | Brewer & Co Of Wv, Inc | 3601 7th Ave | Charleston, WV 25387-2235 | | | | First-Class Mail |
| Notice Only | Brewer Co, Inc | P.O. Box 3449 | Huntersville, NC 28070-3449 | | | | First-Class Mail |
| Notice Only | Brian A Seibert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian A Sens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Allen Hacker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Alpaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Arave | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Archimbaud | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Arenella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Asburg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Averna Catering, Inc | 70 Bradley Rd | Woodbridge, CT 06525-2378 | | | | First-Class Mail |
| Notice Only | Brian Ayers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Beddow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Bentrop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Bishop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Blachly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Bramble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Buchanan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Carl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Cowley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Curtis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian David Towne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Debease | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Defazio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Doehner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Dungan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian E Collord | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian English | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Estler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Falin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Feick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Glass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Gorman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Granger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Halloran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Henry Dvorak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Hershey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Hess | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Hodgson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian J Hudgins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian J Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian J Stokes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian J Stuhlmiller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian James Feezle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Jeffery Chiko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian K Leech | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Karch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Killebrew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Lamicande | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Landi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Lechner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Lenhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Linkous | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Logue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Luss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Lynn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian M Laroche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Macgregor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Mahany Photography, Inc | 610 22nd St, Ste 305 | San Francisco, CA 94107-3180 | | | | First-Class Mail |
| Notice Only | Brian Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Matthew Bittner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Mccabe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Mcguire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Mcintyre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Michelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Morrissey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Nastase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Oakley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian P Chrystal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Payne Photography | 3838 E Phillips Cir | Centennial, CO 80122-3657 | | | | First-Class Mail |
| Notice Only | Brian Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Porter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Pugmire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian R Billings | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Brian R Daugherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian R Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian R Shea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Redmond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Reilly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Robb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Russ | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian S Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Sens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Shankey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Sinders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Spiegel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Steger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Stucki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Sutilla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Sweeney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Swerine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian T Buchanan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian T Cabanban | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Texter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Tobler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Uhlenhopp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Weigel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Wheeler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Wilfong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Briana L Chee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brianna Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brianna Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brianna Lee Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brianna M Schultz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brianna Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brian'S Safe House | 368 Dearing Dr | Mount Hope, WV 25880-9196 | | | | First-Class Mail |
| Notice Only | Briar Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brice A Metzger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brick & Stone Graphics | 10310 Plano Rd, Ste B | Dallas, TX 75238-1700 | | | | First-Class Mail |
| Notice Only | Brick Huffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brick Presbyterian Church | Jersey Shore Council 341 | 111 Drum Point Rd | Brick, NJ 08723-6221 | | | First-Class Mail |
| Notice Only | Bricks R Us | 201 S Biscayne Blvd, Fl 28 | Miami, FL 33131-4309 | | | | First-Class Mail |
| Notice Only | Bricks R Us, Inc | Miami Center | 201 S Biscayne Blvd, Fl 28 | Miami, FL 33131-4309 | | | First-Class Mail |
| Notice Only | Bricks R Us, Inc | Miami Ctr | 201 S Biscayne Blvd, Fl 28 | Miami, FL 33131-4309 | | | First-Class Mail |
| Notice Only | Bridal Blooms | Attn: Kelly Norvell | 5009 Mlk Fwy | Ft Worth, TX 76119-4139 | | | First-Class Mail |
| Notice Only | Bridge Brands Chocolate | Attn: Katrina Duffy | 286 12th St | San Francisco, CA 94103-3718 | | | First-Class Mail |
| Notice Only | Bridge Brew Works, LLC | 335 Nick Rahall Greenway | Fayetteville, WV 25840-1617 | | | | First-Class Mail |
| Notice Only | Bridge Day | 310 W Dyler Ave | Oak Hill, WV 25901-2174 | | | | First-Class Mail |
| Notice Only | Bridge For Youth | 1111 W 22nd St | Minneapolis, MN 55405 | | | | First-Class Mail |
| Notice Only | Bridgeport Equipment & Tool | 6777 Merritts Creek Rd | Huntington, WV 25702-9750 | | | | First-Class Mail |
| Notice Only | Bridger P Zadina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bridget Capen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bridget Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bridget Mcmahon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bridget Word-Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bridgette Allen-Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bridgette Lester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bridgette Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bridgette Renee Allen-Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bridgeworks Ii, LLC | Attn: Debra Arbit | 10590 Wayzata Blvd, Ste 250 | Hopkins, MN 55305-5532 | | | First-Class Mail |
| Notice Only | Bridgitt Cornish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brien Allardice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brienburg Utd Methodist Church | Lincoln Heritage Council 205 | 1908 Brienburg Rd | Benton, KY 42025-7962 | | | First-Class Mail |
| Notice Only | Briggs Corp | P.O. Box 1355 | Des Moines, IA 50306-1355 | | | | First-Class Mail |
| Notice Only | Briggs, Inc | 1501 Broadway | New York, NY 10036-5601 | | | | First-Class Mail |
| Notice Only | Brigham Young University | Attn: Byu Financial Aid | A-41 Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | Attn: Byu Scholarships | A-41 Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | Attn: Office Campus Scholarships | A-41 Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | 3371 Wsc | Provo, UT 84602-7925 | | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Brendon M Rhodes | D-148 Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Charles Fenn | A-41Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Dalton Bourne | A-41Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Evan Bartholomeusz | A-41Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: George Christensen | D-148 Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Michael Ryan Christenson | A-41Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Nixon Tucker Louis | D-148 Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Ryan K Wood | D-148 Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Samuel Mcmurray | D-148 Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Spencer Thomas Larson | A-41Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Tad Rosenberg | D-148 Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Thomas Quinten Klingonsmith | A-41Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | For Benefit Of: Nathaniel Frisch | D-148 Asb | Provo, UT 84602 | | | First-Class Mail |
| Notice Only | Brigham Young University | A-41 Asb | Provo, UT 84602 | | | | First-Class Mail |
| Notice Only | Brigham Young University (Byu) | Dining/Catering Services | A-153 Asb | Provo, UT 84602-1128 | | | First-Class Mail |
| Notice Only | Brigham Young University Idaho | 525 S Center St | Rexburg, ID 83460-1625 | | | | First-Class Mail |
| Notice Only | Brigham Young Univ-Hawaii | Attn: Cahsiers Office | 55-220 Kulanui St | Laie, HI 96762-1266 | | | First-Class Mail |
| Notice Only | Bright Of America, LLC | 300 Greenbrier Rd | Summersville, WV 26651-1826 | | | | First-Class Mail |
| Notice Only | Brighton Utd Methodist Church | Denver Area Council 061 | 625 S 8th Ave | Brighton, CO 80601-3256 | | | First-Class Mail |
| Notice Only | Brinton Environmental Center | 23800 Overseas Hwy | Summerland Key, FL 33042-4855 | | | | First-Class Mail |
| Notice Only | Bristol Broadcasting Co, Inc | 4250 Washington St W | Charleston, WV 25313-2424 | | | | First-Class Mail |
| Notice Only | Brittany Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brittany Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brittany Dc Hale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brittany Fegancher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brittany Hale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brittany Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brittany Stanley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brittish Brandenburg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brittish D Brandenburg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Britton Vincent Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Broad Street Methodist Church | Blue Ridge Council 551 | 310 N Broad St | Clinton, SC 29325-2306 | | | First-Class Mail |
| Notice Only | Broad Street United Methodist Church | Attn: Micah Nicolas | 217 Broad St | Cleveland, TN 37311 | | | First-Class Mail |
| Notice Only | Broadcast Music, Inc | 320 W 57th St | New York, NY 10019-3705 | | | | First-Class Mail |
| Notice Only | Broadmoor Baptist Church Of The Metro Baptist Association In | Attn: Steven Mulhollen | 1531 Highland Colony Pkwy | Madison, MS 39110 | | | First-Class Mail |
| Notice Only | Broadmoor Golf Club | 2340 Broadmoor Dr E | Seattle, WA 98112-2322 | | | | First-Class Mail |
| Notice Only | Broadmoor Hotel | 1 Lake Ave | Colorado Springs, CO 80906-4269 | | | | First-Class Mail |
| Notice Only | Broadmoor Utd Methodist Church | Istrouma Area Council 211 | 10230 Mollylea Dr | Baton Rouge, LA 70815-4626 | | | First-Class Mail |
| Notice Only | Broadmoor Village Florist | 9726- A Florida Blvd | Baton Rouge, LA 70815 | | | | First-Class Mail |
| Notice Only | Broadview Networks | P.O. Box 9242 | Uniondale, NY 11555-9242 | | | | First-Class Mail |
| Notice Only | Broadway Utd Methodist Church | Buckeye Council 436 | 120 Church Ave Se | New Philadelphia, OH 44663-2327 | | | First-Class Mail |
| Notice Only | Broadway Utd Methodist Church | Great Smoky Mountain Council 557 | 309 E Broadway Ave | Maryville, TN 37804-5742 | | | First-Class Mail |
| Notice Only | Brochureholders4U.Com | 2410 W 3rd St | Santa Ana, CA 92703-3519 | | | | First-Class Mail |
| Notice Only | Brock Bigsby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brock Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brockette Davis Drake, Inc | Civil & Structural Engineering | 4144 N Central Expy, Ste 1100 | Dallas, TX 75204-2107 | | | First-Class Mail |
| Notice Only | Brockport Utd Methodist Church | Seneca Waterways 397 | 92 Main St | Brockport, NY 14420-1908 | | | First-Class Mail |
| Notice Only | Brocks Riverside Grill | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Brodart Co | L-3544 | Columbus, OH 43260-0001 | | | | First-Class Mail |
| Notice Only | Broder Bros, Corp | Dba: Alphabroder | P.O. Box 13559 | Newark, NJ 07188-0559 | | | First-Class Mail |
| Notice Only | Brodnax Printing Co, LLC | 737 Regal Row | Dallas, TX 75247-5211 | | | | First-Class Mail |
| Notice Only | Broken Arrow Amy Navy Surplus | 1113 E Kenosha St | Broken Arrow, OK 74012-2006 | | | | First-Class Mail |
| Notice Only | Bromenn Healthcare Hospice Services | 1122 S Main St | Normal, IL 61761-3798 | | | | First-Class Mail |
| Notice Only | Bronson First Utd Methodist Church | Southern Shores Fsc 783 | 312 E Chicago St | Bronson, MI 49028-1318 | | | First-Class Mail |
| Notice Only | Bronster Fujichaku Robbins | c/o Margery S Bronster | 1003 Bishop St, Ste 2300 | Honolulu, HI 96813 | | | First-Class Mail |
| Notice Only | Bronze Conservation Services, LLC | 7324 Gaston Ave, Ste 124-400 | Dallas, TX 75214-6126 | | | | First-Class Mail |
| Notice Only | Bronze Services Of Loveland, Inc | 144 2nd St Se | Loveland, CO 80537-6314 | | | | First-Class Mail |
| Notice Only | Brook Hill Utd Methodist Church | National Capital Area Council 082 | 8946 Indian Springs Rd | Frederick, MD 21702-2334 | | | First-Class Mail |
| Notice Only | Brooke L Tellef | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brooke N Hodgson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Brooke Parkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brooke R Waterman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brooke Rental Center, Inc | 321 Mill St Ne | Vienna, VA 22180-4525 | | | | First-Class Mail |
| Notice Only | Brooke Sheree Parkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brooke Sophia Emily Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brooke Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brooklyn Lollipops Import Corm | 248 W 35th St, Rm 904 | New York, NY 10001-2510 | | | | First-Class Mail |
| Notice Only | Brooklynn E Durst | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brooks Diversified Systems | c/o Morris Brooks | P.O. Box 1988 | Cedar Hill, TX 75106-1988 | | | First-Class Mail |
| Notice Only | Brooks Sutor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brooksville United Methodist Church | Attn: Mary Katherine Free | 135 Woodward Ave | P.O. Box 145 | Brooksville, KY 41004 | | First-Class Mail |
| Notice Only | Brooksville United Methodist Church | Attn: Mary Katherine Free | 135 Woodward Ave | Brooksville, KY 41004 | | | First-Class Mail |
| Notice Only | Brookville First Utd Methodist Church | Miami Valley Council, Bsa 444 | 963 Salem St | Brookville, OH 45309-9801 | | | First-Class Mail |
| Notice Only | Brookville Utd Methodist Church | Crossroads of America 160 | 150 E 8th St | Brookville, IN 47012-1149 | | | First-Class Mail |
| Notice Only | Broom Clarkson Lanphier & Yamamoto | Client Trust Account | 1722 Saint Marys Ave, Apt 310 | Omaha, NE 68102-2534 | | | First-Class Mail |
| Notice Only | Broomfield Utd Methodist Church | Denver Area Council 061 | 545 W 10th Ave | Broomfield, CO 80020-1970 | | | First-Class Mail |
| Notice Only | Broward Electric Car & Equipment | 2359 SW 34th St | Ft Lauderdale, FL 33312-5046 | | | | First-Class Mail |
| Notice Only | Brown & Andrews, Inc | dba Stumbaug Drug / Best Disc Phar | 2316 34th St | Lubbock, TX 79411-1634 | | | First-Class Mail |
| Notice Only | Brown & Bigelow License Co | 345 Plato Blvd E | Saint Paul, MN 55107-1211 | | | | First-Class Mail |
| Notice Only | Brown & Bigelow, Inc | 345 Plato Blvd E | Saint Paul, MN 55107-1211 | | | | First-Class Mail |
| Notice Only | Brown & Brown Marine | A Div of Brown & Brown of Florida Inc | P.O. Box 5727 | Ft Lauderdale, FL 33310-5727 | | | First-Class Mail |
| Notice Only | Brown & James Pc | 800 Market St, Ste 1100 | Saint Louis, MO 63101-2508 | | | | First-Class Mail |
| Notice Only | Brown & Ruprecht Pc | 2323 Grand Blvd, Ste 1100 | Kansas City, MO 64108-2637 | | | | First-Class Mail |
| Notice Only | Brown & Weinraub Pllc | 50 State St, Ste 4 | Albany, NY 12207-2830 | | | | First-Class Mail |
| Notice Only | Brown County Courthouse | Attn: Mike Mathiowetz, Manager | 15 S Washington St | New Ulm, MN 56073-3157 | | | First-Class Mail |
| Notice Only | Brown Flying School | 6898 N Clinton St | Terre Haute, IN 47805-1362 | | | | First-Class Mail |
| Notice Only | Brown University | Attn: Bursar Billing Office | Providence, RI 02912 | | | | First-Class Mail |
| Notice Only | Brown University | Attn: Bursars Office - Salvatore Arello | Cashiers Office Box 1911 | Providence, RI 02912-0001 | | | First-Class Mail |
| Notice Only | Brown University | Attn: Cashiers Office | 164 Angell St, Box 1911 | Providence, RI 02912-9002 | | | First-Class Mail |
| Notice Only | Brownells | 200 S Front St | Montezuma, IA 50171-1184 | | | | First-Class Mail |
| Notice Only | Brownells, Inc | 3006 Brownells Pkwy | Grinnell, IA 50112-8171 | | | | First-Class Mail |
| Notice Only | Browning | 1 Browning Pl | Morgan, UT 84050-9326 | | | | First-Class Mail |
| Notice Only | Browning Kaleczyc Berry & Hoven Pc | P.O. Box 1697 | Helena, MT 59624-1697 | | | | First-Class Mail |
| Notice Only | Brown'S True Value Hardware | Attn: A/P | 1035 Court Ave | Marengo, IA 52301-1439 | | | First-Class Mail |
| Notice Only | Brownson Memorial Presbyterian | Attn: John Hage | 330 S May St | Southern Pines, NC 28387 | | | First-Class Mail |
| Notice Only | Brownson Memorial Presbyterian Church | Occoneechee 421 | 330 S May St | Southern Pines, NC 28387-6016 | | | First-Class Mail |
| Notice Only | Browser Stack, Inc | 4512 Legacy Dr, Ste 103 | Plano, TX 75024-2185 | | | | First-Class Mail |
| Notice Only | Bruce Air Filter Co | 2619 West Blvd | Charlotte, NC 28208-6705 | | | | First-Class Mail |
| Notice Only | Bruce Alger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Allen Tillotson | 2571 Guthrie Ave 17A | Des Moines, IA 50317 | | | | First-Class Mail |
| Notice Only | Bruce Bye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Daube | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Farnsworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Gates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Goslowsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Grinder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Hassy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Hotchkiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Jewett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Kelleher, Inc | dba Bk Companies | 14275 Midway Rd, Ste 170 | Addison, TX 75001-3645 | | | First-Class Mail |
| Notice Only | Bruce Kern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Mackenzie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Mcmillan Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Pisel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Powdrill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Prange | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Rosenthal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Summers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Tuten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Vancleve | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Veach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce Wasson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bruce'S Carpet Care | 115 Glade Creek Ests | Cool Ridge, WV 25825-9705 | | | | First-Class Mail |
| Notice Only | Bruckner'S Truck Sales | 2121 NW County Rd | Hobbs, NM 88240-9374 | | | | First-Class Mail |
| Notice Only | Brundage Aviation, Inc | 2812 Colonial Cir | Mckinney, TX 75072-4314 | | | | First-Class Mail |
| Notice Only | Bruno Montessinos Deza | c/o Chesterfield Scout Reservation | 22 Sugar Hill Rd | Williamsburg, MA 01096-9302 | | | First-Class Mail |
| Notice Only | Brunos Pizza & Wings | 668 Cook Ave | Raton, NM 87740-3939 | | | | First-Class Mail |
| Notice Only | Brunssum Scouting Association | P.J. Box 3074 | Apo, AE 09104 | | | | First-Class Mail |
| Notice Only | Brunssum Support Group | Cmr 460 | Apo, AE 09703 | | | | First-Class Mail |
| Notice Only | Brunswick Sign & Exhibit Corp | 1510 Jersey Ave | North Brunswick, NJ 08902-1606 | | | | First-Class Mail |
| Notice Only | Brunton Outdoor | P.O. Box 856834 | Minneapolis, MN 55485-6834 | | | | First-Class Mail |
| Notice Only | Bryan A Hayek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Arrington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Barrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Bobo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Bolding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Boyajian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan D Wursten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Davidson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Feather | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Ferryman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Fuller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Gatto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Gilmore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Glenn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Hayek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Heller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Hyatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan J Martinez Reyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Joseph Christensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Knoblich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Knowles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Kunzi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan M Mueller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan M Stephenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Mcconnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Moller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Nowling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan P Ritchey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Patrick Kelly & O'Donnell Clark & | Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Bryan Richards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan S Dorssel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Sartin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Schroeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Stein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Wendell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryan Willey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryanna Burns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryant Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryant Cromartie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryant D Marion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryant Electric Co | 194 Marrano Dr | Depew, NY 14043-1646 | | | | First-Class Mail |
| Notice Only | Bryant Fairley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryant Marion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryant N Ebert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryant S Gipson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryant Sales Co, LLC | 9055 Hiwassee St Nw | Charleston, TN 37310-5358 | | | | First-Class Mail |
| Notice Only | Bryce A Volk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryce Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryce D Etling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryce D Stevens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryce Joseph Marsee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryce Likhite-Koehler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryce Mccandless | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryce P Goodrich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryce Simpson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Bryce William-Lee Hanshaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryc C Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Brynn Fredrickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryon Haverstick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bryon Middlebrook, PC | c/o Bryon Middlebrook | 308 N Agassiz St | Flagstaff, AZ 86001 | | | First-Class Mail |
| Notice Only | Bryson Lefew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bsa - Greater New York Councils | Camping Services | 350 5th Ave, Ste 7820 | New York, NY 10118-0121 | | | First-Class Mail |
| Notice Only | Bsa Asset Management, LLC | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Bsa Commingled Endowment Fund, Lp | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Bsa D&O Liability Ins | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Bsa Employee Master Pension Plan | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Bsa Employee Welfare Benefit Plan | c/o State St Bank & Trust | Quincy, MA 02171 | | | | First-Class Mail |
| Notice Only | Bsa Employee Welfare Benefits Plan | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Bsa Endowment Master Trust | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Bsa Florida Sea Base Bpc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Bsa Gift Annuity Fund | State St Financial Ctr | 1 Lincoln St Fl 1 | Boston, MA 02111-2900 | | | First-Class Mail |
| Notice Only | Bsa Jamboree Depository Acct | P.O. Box 152079 | Irving, TX 75015-2079 | | | | First-Class Mail |
| Notice Only | Bsa Manufacturing | P.O. Box 152079 | Irving, TX 75015-2079 | | | | First-Class Mail |
| Notice Only | Bsa Ner Strategic Plan | P.O. Box 152079 | Irving, TX 75015-2079 | | | | First-Class Mail |
| Notice Only | Bsa Nova Awards Program Fund | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Bsa Of The Philippines | 181 Natividad Ameda-Lopez, Ermita | Manila, 1000 | Philippines | | | First-Class Mail |
| Notice Only | Bsa Parents, Inc | 2311 Wilson Blvd 2nd Fl | Arlington, VA 22201-5417 | | | | First-Class Mail |
| Notice Only | Bsa Retiree Reunion | Attn: Bob Justice-Palmetto Council | 420 S Church St | Spartanburg, SC 29306-5232 | | | First-Class Mail |
| Notice Only | Bsa Retiree Reunion | c/o Mr & Mrs Adrian Cronk | 5427 Tomahawk Cir | Salem, VA 24153-5801 | | | First-Class Mail |
| Notice Only | Bsa Retiree Reunion | c/o Brice Tuten | 59 Palmer Blvd | Savannah, GA 31410-3854 | | | First-Class Mail |
| Notice Only | Bsa Retiree Reunion | c/o Connie Hays | 5723 Bent Dr | Harrison, TN 37341-9547 | | | First-Class Mail |
| Notice Only | Bsa Summit Bpc | 2550 Jack Furst Dr | Glen Jean, WV 25846-1100 | | | | First-Class Mail |
| Notice Only | Bsa Unit 2046 | c/o Apryl Rivers | 2002 Boulderview Dr Se | Atlanta, GA 30316-4208 | | | First-Class Mail |
| Notice Only | Bsa Western Region Retirees 2009 | C\O Bill Belcher | 1732 Fisher Ct | Oxnard, CA 93035-3001 | | | First-Class Mail |
| Notice Only | Bsa Western Region Retirees 2010 | c/o Quentin Alexander, Treasurer | 50 Saint Mark Ct | Danville, CA 94526-5327 | | | First-Class Mail |
| Notice Only | Bsa-Change Fund 5401 | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Bsa-Western Region Opc | 4765 S Lakeshore Dr | Tempe, AZ 85282-7197 | | | | First-Class Mail |
| Notice Only | Bsn Medical, Inc | P.O. Box 751766 | Charlotte, NC 28275-1766 | | | | First-Class Mail |
| Notice Only | Btu Block & Concrete, Inc | P.O. Box 578 | Raton, NM 87740-0578 | | | | First-Class Mail |
| Notice Only | Bub'S Cycle Center, Inc | P.O. Box 488 | Crab Orchard, WV 25827-0488 | | | | First-Class Mail |
| Notice Only | Buchanan Pump Service & Supply Co, Inc | P.O. Box 827 | Pound, VA 24279-0827 | | | | First-Class Mail |
| Notice Only | Buchanan United Methodist Church | Attn: Keith Ducroz | 5115 S Kings Hwy | Texarkana, TX 75501 | | | First-Class Mail |
| Notice Only | Buchanan Visual Communications | P.O. Box 201385 | Dallas, TX 75320-1385 | | | | First-Class Mail |
| Notice Only | Buck Consultants, LLC | Dept Ch 14063 | Palatine, IL 60055-4061 | | | | First-Class Mail |
| Notice Only | Buck Knives | Attn: Jody Sharp | 1900 Weld Blvd | El Cajon, CA 92020-0502 | | | First-Class Mail |
| Notice Only | Buck Knives, Inc | 660 S Lochsa St | Post Falls, ID 83854-5200 | | | | First-Class Mail |
| Notice Only | Buck Woodcraft, Inc | 120 49th St | Marathon, FL 33050-2608 | | | | First-Class Mail |
| Notice Only | Buckeye Business Products, Inc | P.O. Box 92340 | Cleveland, OH 44193-0003 | | | | First-Class Mail |
| Notice Only | Buckeye Cncl 436 | 2301-13th St, N W | Canton, OH 44708-3157 | | | | First-Class Mail |
| Notice Only | Buckeye Council, Boy Scouts Of America | 2301 13th St Nw | Canton, OH 44708-3157 | | | | First-Class Mail |
| Notice Only | Buckhead Life Restaurant Group, Inc | 103 W Paces Ferry Rd Nw | Atlanta, GA 30305-1303 | | | | First-Class Mail |
| Notice Only | Buckingham Old Methodist Church | Circle Ten Council 571 | 1212 W Buckingham Rd | Garland, TX 75040-4534 | | | First-Class Mail |
| Notice Only | Buckjoy, LLC | dba Hillbilly Fun | 181 Trinity Way | Summersville, WV 26651-4541 | | | First-Class Mail |
| Notice Only | Bucknell University | Office of Financial Aid | 701 Moore Ave | Lewisburg, PA 17837-2010 | | | First-Class Mail |
| Notice Only | Buckner Pratt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Buck'S Hunting & Dog Training Supplies | 809 Gap Newport Pike | Avondale, PA 19311-9513 | | | | First-Class Mail |
| Notice Only | Buckskin Cncl 617 | 2829 Kanawha Blvd E | Charleston, WV 25311-1727 | | | | First-Class Mail |
| Notice Only | Buckskin Council Bsa | 2829 Kanawha Blvd E | Charleston, WV 25311-1727 | | | | First-Class Mail |
| Notice Only | Bucktail Cncl 509 | 209 1st St | Dubois, PA 15801-3007 | | | | First-Class Mail |
| Notice Only | Budd Van Lines | P.O. Box 57001 | Newark, NJ 07101-5701 | | | | First-Class Mail |
| Notice Only | Buddhist Church Of Sacramento | Golden Empire Council 047 | 2401 Riverside Blvd | Sacramento, CA 95818-2233 | | | First-Class Mail |
| Notice Only | Buddhist Churches Of America | 1710 Octavia St | San Francisco, CA 94109-4341 | | | | First-Class Mail |
| Notice Only | Buddy Lee Attractions, Inc | F/S/O: Darryl Worley | 38 Music Sq E, Ste 300 | Nashville, TN 37203-4304 | | | First-Class Mail |
| Notice Only | Buddy'S Drilling Service, Inc | 102 E Ridge Rd | Islamorada, FL 33036-3120 | | | | First-Class Mail |
| Notice Only | Budget Auto Glass | P.O. Box 701 | Las Vegas, NM 87701-0701 | | | | First-Class Mail |
| Notice Only | Budget Lighting, Inc | P.O. Box 128 | Hopkins, MN 55343-0128 | | | | First-Class Mail |
| Notice Only | Budget Rent A Car System, Inc | Budget Vehicle Damage Claims Dept | P.O. Box 403962 | Atlanta, GA 30384-3962 | | | First-Class Mail |
| Notice Only | Budget Rent-A-Car | 14297 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Budget Truck Rental | c/o Bank of America | P.O. Box 403962 | Atlanta, GA 30384-3962 | | | First-Class Mail |
| Notice Only | Buey Ray Tut | 1213 Jones St | Omaha, NE 68102-3208 | | | | First-Class Mail |
| Notice Only | Buff, Inc | Dept 34923 | P.O. Box 39000 | San Francisco, CA 94139-0001 | | | First-Class Mail |
| Notice Only | Buffalo Chips | 327 S 24th St W | Billings, MT 59102-5677 | | | | First-Class Mail |
| Notice Only | Buffalo Specialties | P.O. Box 35809 | Houston, TX 77235-5809 | | | | First-Class Mail |
| Notice Only | Buffalo Trace Cncl 156 | 3501 E Lloyd Expy | Evansville, IN 47715-8624 | | | | First-Class Mail |
| Notice Only | Buffalo Trce Cncl 156 | 3501 E Lloyd Expy | Evansville, IN 47715-8624 | | | | First-Class Mail |
| Notice Only | Buffalo Trl Cncl 567 | 1101 W Texas Ave | Midland, TX 79701-6171 | | | | First-Class Mail |
| Notice Only | Buford Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Buford Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Buford Street Utd Methodist Church | Palmetto Council 549 | 120 E Buford St | Gaffney, SC 29340-3029 | | | First-Class Mail |
| Notice Only | Bug Barn Products, LLC | 928 Manhattan Ave | Hermosa Beach, CA 90254-4155 | | | | First-Class Mail |
| Notice Only | Bugs N Bullets Sport Shop | 40 Sportsman Way | Butte, MT 59701-6817 | | | | First-Class Mail |
| Notice Only | Build A Sign | 11525A Stonehollow Dr, Ste 100 | Austin, TX 78758 | | | | First-Class Mail |
| Notice Only | Buildings Magazine | 615 5th St Se | Cedar Rapids, IA 52401-2158 | | | | First-Class Mail |
| Notice Only | Bulbman, Inc | P.O. Box 12280 | Reno, NV 89510-2280 | | | | First-Class Mail |
| Notice Only | Bulldog Battery | P.O. Box 766 | Wabash, IN 46992-0766 | | | | First-Class Mail |
| Notice Only | Bulldog Battery Corp | Attn: Douglas Mays | 98 E Canal St | P.O. Box 766 | Wabash, IN 46992 | | First-Class Mail |
| Notice Only | Bulldog Battery Corp | Attn: Thomas Williams | P.O. Box 766 | Wabash, IN 46992 | | | First-Class Mail |
| Notice Only | Buncombe Street Utd Methodist Church | Blue Ridge Council 551 | 200 Buncombe St | Greenville, SC 29601-2008 | | | First-Class Mail |
| Notice Only | Bunnie Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Bunny Flanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Burbank First Utd Methodist Church | Verdugo Hills Council 058 | 700 N Glenoaks Blvd | Burbank, CA 91502-1031 | | | First-Class Mail |
| Notice Only | Burdin Mediations | 4514 Cole Ave, Ste 1450 | Dallas, TX 75205-5453 | | | | First-Class Mail |
| Notice Only | Bureau Mondial Du Scoutme European Reg | P.O. Box 152079 | Irving, TX 75015-2079 | | | | First-Class Mail |
| Notice Only | Bureau Mondial Du Scoutme European Reg | Case Postale 327-1211 | Geneve 4 Plainpalais | Switzerland | | | First-Class Mail |
| Notice Only | Bureau Of Fire Prevention | District 3, Township of Monroe | P.O. Box 7212 | Monroe Twp, NJ 08831-7212 | | | First-Class Mail |
| Notice Only | Bureau Of Home Furnishings & Thermal Ins | P.O. Box 980580 | West Sacramento, CA 95798-0580 | | | | First-Class Mail |
| Notice Only | Burgeson'S Heating/Air Conditioning, Inc | P.O. Box 7310 | Redlands, CA 92375-0310 | | | | First-Class Mail |
| Notice Only | Burgher Office Equipment | 101 Chestnut St E | Virginia, MN 55792-2312 | | | | First-Class Mail |
| Notice Only | Burke Centre Conservancy | c/o Whiteford Taylor & Preston LLP | Attn: Maria Diaz | 3190 Fairview Park Dr, Ste 800 | Falls Church, VA 22042 | | First-Class Mail |
| Notice Only | Burke Gibson, Inc | 702 3rd St Sw | Auburn, WA 98001-5260 | | | | First-Class Mail |
| Notice Only | Burks United Methodist Church | Attn: Business Manager | 6433 Hixson Pike | Hixson, TN 37343 | | | First-Class Mail |
| Notice Only | Burks Utd Methodist Church | Cherokee Area Council 556 | 6433 Hixson Pike | Hixson, TN 37343-5726 | | | First-Class Mail |
| Notice Only | Burlington Family Services | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Burlington Press | 328 High St | Burlington, NJ 08016-4421 | | | | First-Class Mail |
| Notice Only | Burnett Companies Consolidated, Inc | P.O. Box 973940 | Dallas, TX 75397-3940 | | | | First-Class Mail |
| Notice Only | Burnett Law Firm | c/o Kren Beyea-Schroeder | 3737 Buffalo Speedway, Ste 1850 | Houston, TX 77098 | | | First-Class Mail |
| Notice Only | Burnett'S & Brush Scottish Regalia | 570 Bryne Dr, Units O, P | Barrie, On L4N 9P6 | Canada | | | First-Class Mail |
| Notice Only | Burns Do-It-Center | 1283 S 2nd St | Raton, NM 87740-2234 | | | | First-Class Mail |
| Notice Only | Burns White, LLC | 48 26th St | Pittsburgh, PA 15222-4634 | | | | First-Class Mail |
| Notice Only | Burrell Hammond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Burrito Banquet | P.O. Box 4 | Miami, NM 87729 | | | | First-Class Mail |
| Notice Only | Burt Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Burt Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Burton A. Corsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Burton Enterprises | P.O. Box 637 | Springer, NM 87747-0637 | | | | First-Class Mail |
| Notice Only | Burts Bees | P.O. Box 203266 | Dallas, TX 75320-3266 | | | | First-Class Mail |
| Notice Only | Burts Kennedy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Buscemi Angela | Address Redacted | | | | | First-Class Mail |
| Notice Only | Busch Gardens Tampa | Sea World Parks & Entertainment LLC | 3605 E Bougainvillea Ave | Tampa, FL 33612-6433 | | | First-Class Mail |
| Notice Only | Bush Fire Services, Inc | 136 E 5th St | London, KY 40741-1246 | | | | First-Class Mail |
| Notice Only | Bush Intercontinental Airport | 2800 N Terminal Rd | Houston, TX 77032 | | | | First-Class Mail |
| Notice Only | Bush Library Trust Fund | 1000 George Bush Dr W | College Station, TX 77845-3906 | | | | First-Class Mail |
| Notice Only | Bush, Graziano, And Rice | P.O. Box 3423 | Tampa, FL 33601-3423 | | | | First-Class Mail |
| Notice Only | Bushnell Factory Outlet | 8500 Marshall Dr | Lenexa, KS 66214-1505 | | | | First-Class Mail |
| Notice Only | Bushnell Holdings, Inc | 9200 Cody St | Overland Park, KS 66214-1734 | | | | First-Class Mail |
| Notice Only | Bushnell Holdings, Inc | dba Vista Outdoors LLC | P.O. Box 734154 | Chicago, IL 60673-4154 | | | First-Class Mail |
| Notice Only | Business & Legal Reports, Inc | 141 Mill Rock Rd E | Old Saybrook, CT 06475-4217 | | | | First-Class Mail |
| Notice Only | Business 21 Publishing | P.O. Box 37530 | Boone, IA 50037-0530 | | | | First-Class Mail |
| Notice Only | Business 21 Publishing | 453A Baltimore Pike | Springfield, PA 19064 | | | | First-Class Mail |
| Notice Only | Business Machines Agents, Inc | 7033 High Grove Blvd | Burr Ridge, IL 60527-7593 | | | | First-Class Mail |
| Notice Only | Business Management Daily | P.O. Box 9070 | Mclean, VA 22102-0070 | | | | First-Class Mail |
| Notice Only | Business Objects Americas | P.O. Box 2299 | Carol Stream, IL 60132-2299 | | | | First-Class Mail |
| Notice Only | Business Objects Software, Ltd | c/o Bank of America | P.O. Box 13508 | Chicago, IL 60693-0001 | | | First-Class Mail |
| Notice Only | Business Performance Group | 8345 University Blvd, Ste C | Des Moines, IA 50325-1168 | | | | First-Class Mail |
| Notice Only | Business Solutions, Inc | 1700 W 10th Pl | Tempe, AZ 85281 | | | | First-Class Mail |
| Notice Only | Business Training Library, Inc | 285 Chesterfield Business Pkwy | Chesterfield, MO 63005-1241 | | | | First-Class Mail |
| Notice Only | Business Traveler | 303 5th Ave, Rm 1306 | New York, NY 10016-6664 | | | | First-Class Mail |
| Notice Only | Business Valuation Resources, LLC | 111 SW Columbia St, Ste 750 | Portland, OR 97201-5806 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Business Week | P.O. Box 8419 | Red Oak, IA 51591 | | | | First-Class Mail |
| Notice Only | Business Week | Customer Service Dept | P.O. Box 8426 | Red Oak, IA 51591 | | | First-Class Mail |
| Notice Only | Businessmate C/O Cynthia Collette | 331 Olive Ave, Apt 302 | Carlsbad, CA 92008-7437 | | | | First-Class Mail |
| Notice Only | Butcher Bbq | 331998 E Hwy 66 | Wellston, OK 74881-4403 | | | | First-Class Mail |
| Notice Only | Butcher Bbq | 336547 E Main St | Chandler, OK 74834-9047 | | | | First-Class Mail |
| Notice Only | Butler & Assoc Pa | 5835 SW 29th St, Ste 101 | Topeka, KS 66614-5501 | | | | First-Class Mail |
| Notice Only | Butler University | Attn: Office of Financial Aid | 4600 Sunset Ave | Indianapolis, IN 46208-3443 | | | First-Class Mail |
| Notice Only | Butte County Clerk | 25 County Center Dr, Ste 105 | Oroville, CA 95965-3366 | | | | First-Class Mail |
| Notice Only | Butterfly Network, Inc | 11 Madison Sq N Fl 7 | New York, NY 10010-1426 | | | | First-Class Mail |
| Notice Only | Butterfly Network, Inc | 530 Old Whitfield St | Guilford, CT 06437-3441 | | | | First-Class Mail |
| Notice Only | Buxton Co | 2651 S Polaris Dr | Ft Worth, TX 76137-4804 | | | | First-Class Mail |
| Notice Only | Buxton Co | 2651 S Polaris Dr | Fort Worth, TX 76137-4804 | | | | First-Class Mail |
| Notice Only | Buxton Co | Attn: Jim Sellers | 2651 S Polaris Dr | Fort Worth, TX 76137-4804 | | | First-Class Mail |
| Notice Only | Buxton, Inc | Attn: Jim Sellers | 2651 S Polaris Dr | Fort Worth, TX 76137-4804 | | | First-Class Mail |
| Notice Only | Buydig.Com | 80 Carter Dr | Edison, NJ 08817-2094 | | | | First-Class Mail |
| Notice Only | Buzzshift, Inc | 6333 E Mockingbird Ln, Ste 147-814 | Dallas, TX 75214-2692 | | | | First-Class Mail |
| Notice Only | Buzzshift, Inc | 7622 Fisher Rd | Dallas, TX 75214-2909 | | | | First-Class Mail |
| Notice Only | Bvs Tools | 201 Mapleridge Dr | Mankato, MN 56001-8951 | | | | First-Class Mail |
| Notice Only | Bvstools, Inc | 201 Mapleridge Dr | Mankato, MN 56001-8951 | | | | First-Class Mail |
| Notice Only | Bwc Creative | P.O. Box 832795 | Richardson, TX 75083-2795 | | | | First-Class Mail |
| Notice Only | Bwc Photo Imaging, Inc | 4930 Maple Ave | Dallas, TX 75235-8211 | | | | First-Class Mail |
| Notice Only | Bwc State Insurance Fund | Corporate Processing Dept | Columbus, OH 43271-0821 | | | | First-Class Mail |
| Notice Only | Byer Manufacturing Co | P.O. Box 1403 | Houlton, ME 04730-5403 | | | | First-Class Mail |
| Notice Only | Bygler, LLC | 24 Farnsworth St, Ste 400 | Boston, MA 02210-1264 | | | | First-Class Mail |
| Notice Only | Byron Brill Farms, LLC | 964 Bowmans Mill Rd | Middletown, VA 22645 | | | | First-Class Mail |
| Notice Only | Byron Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Byron King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Byron Newquist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Byron Sprott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Byron Utd Methodist Church | Central Georgia Council 096 | 103 W Heritage Blvd N | Byron, GA 31008-7370 | | | First-Class Mail |
| Notice Only | Byron Von Rosenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Byu-Idaho Internship & Career Services | Ticket Office | 1301 Kimball Bldg | Rexburg, ID 83440 | | | First-Class Mail |
| Notice Only | C & G Sporting Goods, Inc | 137 Harrison Ave | Panama City, FL 32401-2725 | | | | First-Class Mail |
| Notice Only | C & H Distributors, LLC | 22133 Network Pl | Chicago, IL 60673-1133 | | | | First-Class Mail |
| Notice Only | C & H Research | 500 N Michigan Ave, Ste 1100 | Chicago, IL 60611-3782 | | | | First-Class Mail |
| Notice Only | C Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Allen Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Brock | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Chubb | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Eugene Kobel | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Few | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Ingraham | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Jarrett Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Michael Hoover, Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | C P Enterprises Of Apopka, Inc | 2525 Clarcona Rd | Apopka, FL 32703-8718 | | | | First-Class Mail |
| Notice Only | C Raymond Dawson | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Ritchey | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Robert Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Rosendale | Address Redacted | | | | | First-Class Mail |
| Notice Only | C S Cattle Co | 620C State Rd 58 | Cimarron, NM 87714 | | | | First-Class Mail |
| Notice Only | C Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Thomas Ritchey | Address Redacted | | | | | First-Class Mail |
| Notice Only | C Wayne Brock | Address Redacted | | | | | First-Class Mail |
| Notice Only | C&C Electric Service, Inc | 3672 Atlantic St | Big Pine Key, FL 33043-6131 | | | | First-Class Mail |
| Notice Only | C&C Electric, Inc | 3672 Atlantic St | Big Pine Key, FL 33043-6131 | | | | First-Class Mail |
| Notice Only | C&H Distributors, Inc | 22133 Network Pl | Chicago, IL 60673-1133 | | | | First-Class Mail |
| Notice Only | C&R Drains, Inc | 1525 Macarthur Blvd, Ste 11 | Costa Mesa, CA 92626-1413 | | | | First-Class Mail |
| Notice Only | C&R Materials, Inc | 8696 Cotter St | Lewis Center, OH 43035-7136 | | | | First-Class Mail |
| Notice Only | C. David Moody | Address Redacted | | | | | First-Class Mail |
| Notice Only | C/O Camp White | Attn: Christy L Heslon | 1931 E Rodkey Dr | Post Falls, ID 83854 | | | First-Class Mail |
| Notice Only | C/O Law Office Of Clark A Stillwell | Attn: Clark A Stillwell | P.O. Box 250 | Inverness, CL 34451 | | | First-Class Mail |
| Notice Only | C/O Robbins May & Rich Llp | Attn: Robert M Friesen | 120 Applecross Rd | Pinehurst, NC 28347 | | | First-Class Mail |
| Notice Only | C/O Winstead Pc | N.R. Block, 600 Travis St, Ste 5200 | Houston, TX 77002 | | | | First-Class Mail |
| Notice Only | C2 Construction | 820 Exposition Ave, Ste 4 | Dallas, TX 75226-1750 | | | | First-Class Mail |
| Notice Only | C2 Imaging, LLC | 4537 Solutions Ctr | Chicago, IL 60677-4005 | | | | First-Class Mail |
| Notice Only | C2G Engineering, Inc | 34 Industrial Ln | Huntington, WV 25702-9615 | | | | First-Class Mail |
| Notice Only | C2G Engineering, Inc | Attn: Christopher Robertson | 34 Industrial Ln | Huntington, WV 25702 | | | First-Class Mail |
| Notice Only | Ca Technologies, Inc | P.O. Box 3591 | Philadelphia, PA 19178-3591 | | | | First-Class Mail |
| Notice Only | Ca Technologies, Inc | P.O. Box 3591 | P.O. Box 8500 | Philadelphia, PA 19178-3591 | | | First-Class Mail |
| Notice Only | Ca, Inc | Ca Inc P.O. Box | P.O. Box 783591 | Philadelphia, PA 19178-3591 | | | First-Class Mail |
| Notice Only | Caarolina Pottery | 12245 Nations Ford Rd | Pineville, NC 28134-7456 | | | | First-Class Mail |
| Notice Only | Cabelas Mktg & Brand Mgt, Inc | Attn: Accounts Receivable Dept | P.O. Box 39 | Sidney, NE 69162-0039 | | | First-Class Mail |
| Notice Only | Cabela'S Retail, Inc | 475 E Hartford Blvd N | East Hartford, CT 06118-1156 | | | | First-Class Mail |
| Notice Only | Cabinets By Connie | P.O. Box 8 | Cimarron, NM 87714-0008 | | | | First-Class Mail |
| Notice Only | Cablevision Of Long Island | P.O. Box 9202 | Uniondale, NY 11555-9202 | | | | First-Class Mail |
| Notice Only | Cablevision Systems Corp (Optimum) | 1111 Stewart Ave | Bethpage, NY 11714-3581 | | | | First-Class Mail |
| Notice Only | Cac Ultra Investments, LLC | dba United Security & Defense Solutions | 2506 Carmel Dr | Carrollton, TX 75006-2733 | | | First-Class Mail |
| Notice Only | Cac Ultra Investments, LLC | dba United Security & Defense Solutions | 9330 Lbj Fwy, Ste 900 | Dallas, TX 75243-3443 | | | First-Class Mail |
| Notice Only | Cache Lake Camping Food | 506 Beltrami Ave Nw | Bemidji, MN 56601-3010 | | | | First-Class Mail |
| Notice Only | Cactus Ropes/Pro-Equine | P.O. Box 38 | Pleasanton, TX 78064-0038 | | | | First-Class Mail |
| Notice Only | Cadca | Suite 300 Forum Kvi | 625 Slaters Ln/Attn: Kellie Masten | Alexandria, VA 22314 | | | First-Class Mail |
| Notice Only | Cadca | 901 N Pitt St, Ste 300 | Alexandria, VA 22314-1561 | | | | First-Class Mail |
| Notice Only | Caddell Turf Management, Inc | 5304 Kathryn Blair Ln | Charlotte, NC 28226-6004 | | | | First-Class Mail |
| Notice Only | Caddo Area Cncl 584 | 24 Lynwood Dr | Texarkana, TX 75503-2609 | | | | First-Class Mail |
| Notice Only | Caddo Shreveport Sales | Attn: and Use Tax Commission | P.O. Box 104 | Shreveport, LA 71161-0104 | | | First-Class Mail |
| Notice Only | Caelan Landry Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caeley M Grady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cafe Cipriani | 220 Las Colinas Blvd E | Irving, TX 75039-5500 | | | | First-Class Mail |
| Notice Only | Cafnr Career Services | 2-64 Agriculture Bldg | Columbia, MO 65211-7300 | | | | First-Class Mail |
| Notice Only | Cahaba Heights United Methodist Church | Attn: Russell Glasgow | 3139 Cahaba Heights Rd | Birmingham, AL 35943 | | | First-Class Mail |
| Notice Only | Cai Design, Inc | 240 W 37th St | New York, NY 10018-6604 | | | | First-Class Mail |
| Notice Only | Caiden Laurent Gagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cailin J Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cairn Studios | P.O. Box 400 | Davidson, NC 28036-0400 | | | | First-Class Mail |
| Notice Only | Cairo American College | 1 Midan Egla | Maadi | Egypt | | | First-Class Mail |
| Notice Only | Cairnean L May | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caitlin A Kelly, LLC | 222 Martling Ave, Apt 6G | Tarrytown, NY 10591-4724 | | | | First-Class Mail |
| Notice Only | Caitlin A Warner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caitlin King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caitlin Meeks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caitlyn Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caius A Guilliams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cal Meyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cal Poly Pomona University | Attn: Office of Financial Aid | 3801 W Temple Ave | Pomona, CA 91768-2557 | | | First-Class Mail |
| Notice Only | Cal Poly Pomona University | For Benefit Of: Eric James Oliver | 3801 W Temple Ave | Pomona, CA 91768-2557 | | | First-Class Mail |
| Notice Only | Cal Poly San Luis Obispo | University Cashier - Scholarships | Administration 131-E | San Luis Obispo, CA 93407-0501 | | | First-Class Mail |
| Notice Only | Calacincu Pizzeria | 3611 Robert C Byrd Dr | Beckley, WV 25801-2901 | | | | First-Class Mail |
| Notice Only | Calcasieu Parish School Board | Attn: Sales Tax Dept | P.O. Box 3277 | Lake Charles, LA 70602-3227 | | | First-Class Mail |
| Notice Only | Caldic Canada, Inc | 6980 Creditview Rd | Mississauga, On L5N 8E2 | Canada | | | First-Class Mail |
| Notice Only | Caldwell Parish School Board | Attn: Sales Tax Dept | P.O. Box 280 | Vidalia, LA 71373 | | | First-Class Mail |
| Notice Only | Cale A Bigelow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caleb Gilkey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caleb Greenlee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caleb H Ummel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caleb I Delcid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caleb J Marshall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caleb M Philliber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caleb Michael Stahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caleb Mulholland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caleb S Jennings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caledonia Utd Methodist Church | President Gerald R Ford 781 | 250 Vine St Se | Caledonia, MI 49316-8334 | | | First-Class Mail |
| Notice Only | Calen Enterprises, Inc | 830 Moonlight Ln | Brooksville, FL 34601-3014 | | | | First-Class Mail |
| Notice Only | Calen Enterprises, Inc | c/o Christopher Jennett | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Calendars | P.O. Box 400 | Sidney, NY 13838-0400 | | | | First-Class Mail |
| Notice Only | Calhoun First Umc | 205 E Line St | Calhoun, GA 30701 | | | | First-Class Mail |
| Notice Only | Calhoun Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 185 | Calhoun, TN 37309-0185 | | | First-Class Mail |
| Notice Only | Caliber Collision Centers | 1203 Ave K | Plano, TX 75074 | | | | First-Class Mail |
| Notice Only | Calidad Industries | 1301 30th Ave | Oakland, CA 94601-2208 | | | | First-Class Mail |
| Notice Only | California Board Of Parole Hearings | Attn: Chau Truong, Accounting Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Board Of Parole Hearings | Attn: Ted Rich, Pro | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Chamber Of Commerce | P.O. Box 398336 | San Francisco, CA 94139-8339 | | | | First-Class Mail |
| Notice Only | California Deparment Of Justice | P.O. Box 903447 | Sacramento, CA 94203-4470 | | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Bernice Vanklaveren, Vice Principal | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Linda Crombie, Materials and Stores Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Edmund Carolan, Standards Compliance Coordinator | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Lesa Savlie, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Devin Fong, Labor Relations Chief | 10777 Clay Rd | Sacramento, CA 95818 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Mark Atlin, Principal | 15095 Sugar Pine Camp Rd | Bella Vista, CA 96008 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Alan Levy, Senior Psychologist Supervisor | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Edmond Blagdon, Soms Communications Dir | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Aldo Garza, Plant Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Eileen Fox, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Kelly Mitchell, Associate Warden | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Alyssa Chick, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Scott Davidson, Manager | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Alicia Carmona, Information Technology Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Robert Storms, Staff Services Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Rebecca Colunga-Garcia, Nurse Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ande Heckman, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Michelle Brooks, Dir | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Raymond Madden, Manager | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Funmi Ariba, Vice Principal Academic | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Mishra Ravi, Manager Information Technology | 9838 Old Pirville Rd | Sacramento, CA 95827-3562 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Christeene Busser, Case Records Supervisor | 10000 Goethe Rd, Ste 82 | Sacramento, CA 95827-3568 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Macu Quitoriano, Training Coordinator | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Carol Shellenberger, Business Operations Section Chief | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Clarissa Whorton, Property Controller II | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Eric Jordan, Property Controller | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ron Morgan, Senior Psychologist, Supervisor | 2880 Sunrise Blvd, Ste 130 | Rancho Cordova, CA 95742-6100 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Erin Parker, Branch Manager | 10111 Old Pirville Rd | Sacramento, CA 95827-3009 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Edward Milam, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Deborah Hysen, Dir | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Suzanne Wiggins, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Stacy Lopez, Associate Dir | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Robert Ayers, Prin | 1 Main St | San Quentin, CA 94964-1000 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Robert Adams, Warehouse Manager II | 10111 Old Pirville Rd | Sacramento, CA 95827-3009 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Barbiara Angulo, Dir of Food Services | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Alene Shimazu, Administrative Services Div Dir | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Tariq Awan, Chief Engineer | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: James Symington, Unit Supervisor | 101 N La Brea Ave, Ste 201 | Inglewood, CA 90301-1784 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Bonnie Sabel, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Martie Goodson, Staff Services Manager I | 10000 Goethe Rd, Ste 82 | Sacramento, CA 95827-3568 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ronnie Shupe, Supervisor Bldg Trades | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Felix Iglinova, Medical Dir | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Adriane Wilson, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Mohammad Chechi, Information Technology Services Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Steve Seeman, Vice Principal | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Elizabeth Hansen, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Lewis Callahan, Regional Manager (Acting) | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Darren Plumlee, Chief Engineer I | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Palmyre Hatfield, Janitorial Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Brian Escamilla, Fire Chief | 701 Scofield Ave | Wasco, CA 93280-7515 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sherry Knight, Staff Services Manager II Supervisory | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Teresa Macias, Chief Administrator | 4001 King Ave | Corcoran, CA 93212-9611 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Greg Avila, Construction Supervisor II | 10111 Old Pirville Rd | Sacramento, CA 95827-3009 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Notice Edwards, Chief, Office of Victim Services | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Claudia Macias, Community Resource Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Steven Barefield, Senior Information Systems Analyst Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Lora Robbins, Exec Assistant To the Warden | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Kina Bolden, Manager | 501 J St | Sacramento, CA 95814-2325 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Darline Salinas, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Annette Holling, Property Controller | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Dana Gillaspie, Information Technology Project Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sharon Cardoso, Office Services Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Nirvana Esqueda, Dir of Nursing | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Allan Jennings, Chief Nurse Executive | 1400 Vanguard Dr, Ste E | Oxnard, CA 93033-2448 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Mark Hardcastle, Regional Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Kim Garcia, Facilities Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Anela Sahman, Human Resources Manager | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: David Mar, Head Information Technology | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Annette Lofgren, Exec Dir | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Timothy Dorsey, Return To Work Coordinator | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Gary Stowers, Construction Supervisor I CF | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Rhonda Skipper-Dotta, Chief Deputy Commissioner | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Joseph Galvan, Deputy Dir | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Valerie Kalogi, Program Manager | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: James Dillard, Materials and Stores Supervisor II | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sandy Schulte, Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Kelly Fried, Fire Chief | 24900 Hwy 202 | Tehachapi, CA 93561-5558 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jason Chapman, Senior Information Systems Analyst Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sandra Chamberlin, Dir, Application Maintenance & Support | 1940 Birkmont Dr | Rancho Cordova, CA 95742-6401 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ying Sun, Associate Dir | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Troy Brimhall, Health Care Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Paul Howard, Information Technology Supervisor | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Katherine Minnich, Deputy Dir | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jack Silva, Supervisor | 480 Alta Rd | San Diego, CA 92179-0001 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jennifer Osborn, Dir | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Kristina Blevins, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jim Mccall, Construction Supervisor I | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Maureen Curran, Property Controller | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ashur Givargis, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Stephanie Shea, Applications Development Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Gerald Hazelwood, Correctional Plant Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Nicole Vinson, VP Engineering and Construction | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Anthony Thoong, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Edward Meyers, Correctional Plant Supervisor | 1 Kings Way | Avenal, CA 93204-9708 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Kim Stein, Construction Supervisor I | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Donald Ubhat, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Michelle Mcdowell, Radiology Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Carrie Daves, Data Processing Manager | 1400 Vanguard Dr, Ste E | Oxnard, CA 93033-2448 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Bill Homsany, Correctional Plant Manager II | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Gena Ninivaggio, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ralph Jackson, Chief, Div of Adult Institutions - Office of Policy Standardization | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sean Gravel, Chief Plant Operator | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Carolyn Weeks, Case Records Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Amy Fowler, Supervisor of Academic Instruction | 10000 Goethe Rd, Ste 82 | Sacramento, CA 95827-3568 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: David Craig, Operations Manager | 560 E Natoma St | Folsom, CA 95630-2233 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Art Yerena, Fire Chief | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Alma Galvan, Information Technology Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Tracy Johnson, Business Manager | 501 J St, Ste 304 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sylvia Dumalig, Data Processing Manager III | 550 N Flower St | Santa Ana, CA 92703-2361 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Eric Kapucinski, Information Technology Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jonathan Pike, Project Dir | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Anthony Adams, Fire Chief | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ken Stone, Chief | 14467 Central Ave | Chino, CA 91710-9501 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Terri Gillam, Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Harold Kesselmeier, Depbl Construction and Maintenance Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Anthony Bacci, Coordinator | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Kenneth Freed, Academic Vice Principal | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Pete Knapp, Information Technology Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Carlos Quant, Budget Manager (Staff Services Manager III) | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ben Velasquez, Manager | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Michele Elliott, Information Technology Dept Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Nancy Hardy, Chief Deputy Warden | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Carol Matthews, Senior Psychologist, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Erich Wolfzen, Coordinator | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Janai Sims, Manager | 2880 Sunrise Blvd, Ste 130 | Rancho Cordova, CA 95742-6100 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Charles Supple, Dir | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Lee Vang, Construction Supervisor | 5016 California Ave 200 | Bakersfield, CA 93309-1649 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Walter Mazza, Manager | 5016 California Ave 200 | Bakersfield, CA 93309-1649 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Mark Bledsoe, Loan Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Tim Wise, Correctional Plant Supervisor | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: James Elliot, Senior Manager | 10000 Goethe Rd, Ste B2 | Sacramento, CA 95827-3568 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Brenda Crowding, Assistant Deputy Dir, Div of Adult Parole Operations | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ryan Wakefield, Fire Chief | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Maria Hudson, Staff Services Manager I | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Stephanie Welch, Exec Officer | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: John Prelip, General Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Laura Schoper, Nursing Dir | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Byron Brown, Dir | 10 Lakeview Dr | Baker, CA 92309 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Robin Chaney, Manager | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Brett Anderson, Program Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Yanira Armenta, Senior Psychologist Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jason Bernard, Correctional Sergeant / Sports Dir | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Rosemary Ndoh, Associate Warden | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Thomas Gaines, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jennifer Barretto, Deputy Dir | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Bernie Cayen, Nursing Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jerry Powers, Dir, Div of Adult Parole Operations | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Eric Lauren, Manager | 5168 N Blythe Ave, Ste 101 | Fresno, CA 93722-6478 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Henry Blank, Chief Stationary Engineer | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Gerri Milliken, Staff Services Manager II | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jennifer Wright, Health Records Technician Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Fred Velez, General Manager | 19025 Wileys Well Rd | Blythe, CA 92225-2287 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Alta Medina, Office Services Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Michael Valdez, Vice Principal | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Margaret Mcaloon, Chief Psychologist | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Candace Clevenger, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Shannon Beevers, Supervisor of Bldg Trades | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ashley Koewler, Information Technology Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Roland Almea, Project Dir | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: David Just, Supervisor of Bldg Trades | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Marilee Witt, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Darrin Bright, Chief Physician and Surgeon | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Valorie Hunter, VP Legal | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Terin Albritton, Information Technology Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Troy Fennel, Supervisor Correctional Education Programs | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Conall Mccabe, Operating, Rm Dir | 4001 King Ave | Corcoran, CA 93212-9631 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Linda Leonard, Dir of Technology - Network Design | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Stephanie Clauss, Assistant Chief Counsel | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Steven Tharratt, Dir of Health Care Operations | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jim Mcandrews, Canteen Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Phil Albee, Supervisor of Bldg Trades | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Regina Rose, Pharmacy Manager | 10000 Goethe Rd, Ste B2 | Sacramento, CA 95827-3568 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sam Venero, Manager | 19025 Wileys Well Rd | Blythe, CA 92225-2287 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Cookie Jones, Hr Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jennifer Shaffer, Exec Officer | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Robert Carlson, Project Dir | 2880 Sunrise Blvd, Ste 130 | Rancho Cordova, CA 95742-6100 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Pam Ligon, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Lawrence Dimock, Chief Plant Operator | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Vitaliy Paroch, Chief Information Security Officer | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Denise Angel, Return To Work Coordinator | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Robert Holtz, Assistant Principal | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Heidi Perris, Data Processing Manager II | 1400 Vanguard Dr, Ste E | Oxnard, CA 93033-2448 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jeanne Branch, Materials and Stores Supervisor I | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sandra Green, Business Manager | 16756 Chino Corona Rd | Eastvale, CA 92880-9508 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Agnes Felicano, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Evelynn Mcguiness, Chief of Mental Health | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jenene Heastie, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Tanya Barnard, Business Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Purvis Alexander, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Keven Connelly, Health Program Manager | 10000 Goethe Rd, Ste B2 | Sacramento, CA 95827-3568 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Elvira Melendres, Manager Administrative Assistant | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Tami Falconer, Labor Relations Manager I | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Vanessa Ochoa, Technical Manager | 550 N Flower St | Santa Ana, CA 92703-2361 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Phyllis Bailey, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Lisa Hoffman, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Kathryn Jue, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Shannon Shadduck, VP Sales and Marketing | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Renee Kanan, Chief Quality Officer | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Steven Ornoski, Warden | 5100 Obymes Ferry Rd | Jamestown, CA 95327-9102 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Tom Elliott, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jeana Sosa, It Manager | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Delmar Greenleaf, Chief Physician and Surgeon | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Julie Basco, Deputy Dir | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Michael Hernandez, Principal | 22550 E East Fork Rd | Azusa, CA 91702-1481 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Simone Renteria, Chief Deputy General Counsel | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Craig Martinez, Information Technology Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jepail Mangum, Assistant Food Manager | 10000 Goethe Rd, Ste B2 | Sacramento, CA 95827-3568 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Keith Beland, Associate Dir | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Suzanne Wyatt, Sales and Marketing Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Katherine Tebrock, Deputy Dir | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Dean Borg, Deputy Dir, Facility Planning, Construction and Management - Facilitie | 2302 Brown Rd | Imperial, CA 92251 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Lon Gray, Portfolio Manager | 9500 Norwalk Blvd | Santa Fe Springs, CA 90670-2930 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Susan Hubbard, Deputy Dir, Institutions Div Chief | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Mark Grundman, Fire Chief | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Zeina Allen, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Weston Phillips, Coordinator | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jim Garcia, Canteen Manager | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Linda Applegate, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Adriana Veysey, Coordinator | 10000 Goethe Rd, Ste B2 | Sacramento, CA 95827-3568 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: David Lewis, Chief Deputy Administrator | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Robin Apodaca, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sirisha Gullapalli, It Innovation Manager | 1400 Vanguard Dr, Ste E | Oxnard, CA 93033-2448 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Mickey Caudillo, It Manager | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Carie Covel, Program Coordinator | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sharon Lovell, Information Technology Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Brian Walker, Chief | 10834 International Dr | Rancho Cordova, CA 95670-7364 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Martin Biter, Office Manager | 2737 W Cecil Ave | Delano, CA 93215-1821 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Syndi Skinner, Compliance Coordinator | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Douglas Gantt, Supervisor | 10000 Goethe Rd, Ste B2 | Sacramento, CA 95827-3568 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Timothy Dorrier, Chief Engineer | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Pricilla Patterson, Dir - Engineering | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Carl Mento, Correctional Business Manager | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Rosie Bernal, Manager | 2015 Aeroplt Rd, Ste P | Rancho Cordova, CA 95742-6409 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Raymond Moser, Vice Principal | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Magdala Siaca, Staff Services Manager I | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: John Branch, H R Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Rhoderick Reyes, Principal | 1727 Mission St Fl 1&2 | San Francisco, CA 94103-2417 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Martin Deleon, Property Controller | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sean Buckley, Supervisor of Bldg Trades | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Suzanne Peery, Associate Warden | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Margie Mccune, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Angelina Ferreira, Information Technology Dir | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Kristi Sinkler, Rfw Coordinator | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Cory Bettencourt, Information Technology Project Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Cindy Noe, Correctional Counselor Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Kathleen Allison, Deputy Dir | 9838 Old Pkville Rd | Sacramento, CA 95827-3562 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Judy Autovino, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Erika Patton, Information Technology Project Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Bruce Baenziger, Coordinator | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Matthew Koop, Principal | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Montez Mccarthy, Senior Psychologist, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: John Spain, Project Dir | 9838 Old Pkville Rd | Sacramento, CA 95827-3562 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Steve Mackey, Fire Chief | 300 Prison Rd | Represa, CA 95671-3001 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Steven Cartwright, Chief Psychologist | 10000 Goethe Rd, Ste B2 | Sacramento, CA 95827-3568 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Dave Watkins, Supervisor | 5410 Auburn Blvd, Ste 100 | Sacramento, CA 95841-2852 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Stuart Sherman, Associate Warden | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Javier Cavazos, Warden | 23370 Rd 22 | Chowchilla, CA 93610-8504 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Georgina Villacorta, Nurse Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jennie Gallivan, Office Services Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sabrina Lynch-Aguirriga, Community Resources Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: David Wier, Construction Supervisor | 4241 Williamsbourgh Dr 201 | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Martina Virrey, Manager | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Lisa Garzoli, Correctional Business Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Anita Hagen, Information Technology Manager | 2880 Sunrise Blvd, Ste 130 | Rancho Cordova, CA 95742-6100 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Michelle Wilson, Manager | 5 Miles North of Soledad | Soledad, CA 93960 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Alien Merrifield, Chief Engineer | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Bobby Khaghani, Project Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: John Niedzielski, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Shannon Robinson, Information Technology Manager | 1515 S St 101N | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Robert Morgan, Senior Psychologist, Supervisor | 1400 Vanguard Dr, Ste E | Oxnard, CA 93033-2448 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Lambert Soto, Human Resources Manager | 480 Alta Rd | San Diego, CA 92179-0001 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Trina Hirsig, Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Tony Lentz, Equipment Maintenance Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Tara Wilson, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Robert Livingston, Lan Manager | 9500 Norwalk Blvd | Santa Fe Springs, CA 90670-2930 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Napoleon Lee, Information Technology Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Anthony Gonzales, Office Manager | 23370 Rd 22 | Chowchilla, CA 93610-8504 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Bonnie Estes, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Elbert Lawrence, Dir, Infrastructure Services | 1940 Birkmont Dr | Rancho Cordova, CA 95742-6401 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Evan Schellenger, Manager It | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Sherrie Bender, Purchasing Manager | 9260 Laguna Springs Dr | Elk Grove, CA 95758-7947 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Eric Joe, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Karen Green, Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Melissa Woodley, Office Services Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Victor Krause, Dival Training Manager, Information Technology | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Erick Balderrama, Office Services Supervisor | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Dina Gallegos, Account Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Jennifer Nolan, Staff Services Manager II Supervisory | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ray Perez, Chief Engineer | 24863 W Jayne Ave | Coalinga, CA 93210-9502 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: James Dahlberg, Waste Water Manager | 4001 Hwy 104 | Ione, CA 95640 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Donna Gear, Case Records Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Suzann Brandt, Personnel Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Rajwant Dhillon, Staff Services Manager | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Paula Ranson, Dir of Nursing | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Dante Callegari, Supervisor of Bldg Trades | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: John Katavich, Warden | 701 Scofield Ave | Wasco, CA 93280-7515 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Ally Serna, Unit Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Robert Cummings, Dir, Information Technology | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Michael Burff, Branch Manager | 2510 S East Ave, Ste 650 | Fresno, CA 93706-5198 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Lillian Lima, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Agnes Jamoralin, Manager | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Joni Palomares, Principal | 16756 Chino Corona Rd | Eastvale, CA 92880-9508 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Larry Miranda, Chief | 9838 Old Priville Rd | Sacramento, CA 95827-3562 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Carl Danesi, Chief Engineer I | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Janice Forte, Return To Work Coordinator | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Brian Heilweck, Dir of Food Services | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Michael Steele, Coordinator | 5100 O'byrnes Ferry Rd | Jamestown, CA 95327-9102 | | | First-Class Mail |
| Notice Only | California Department Of Corrections & Rehabilitation | Attn: Lance Johnson, Dir of Staff Development | 1515 S St | Sacramento, CA 95811-7243 | | | First-Class Mail |
| Notice Only | California Department Of Corrections And Rehabilitation | Attn: Stephanie Valencia, Office Manager | 1515 S St, Ste 400 | Sacramento, CA 95811-7258 | | | First-Class Mail |
| Notice Only | California Department Of Corrections And Rehabilitation | Attn: Joseph Jasso, Correctional Food Manager | 1515 S St, Ste 400 | Sacramento, CA 95811-7258 | | | First-Class Mail |
| Notice Only | California Department Of Corrections And Rehabilitation | Attn: Juan Ramos, Information Technology Manager | 1515 S St, Ste 400 | Sacramento, CA 95811-7258 | | | First-Class Mail |
| Notice Only | California Department Of Corrections And Rehabilitation | Attn: Janine Seyler, Staff Services Manager I | 1515 S St, Ste 400 | Sacramento, CA 95811-7258 | | | First-Class Mail |
| Notice Only | California Department Of Corrections And Rehabilitation | Attn: David Lewis, Chief Deputy Administrator | 1515 S St, Ste 400 | Sacramento, CA 95811-7258 | | | First-Class Mail |
| Notice Only | California Department Of Military | Attn: Maryann Silva, Data Processing Manager II | 1300 I St, Ste 1142 | Sacramento, CA 95814-2963 | | | First-Class Mail |
| Notice Only | California Department Of Military | Attn: Fernando Azevedo, Chief, Correctional Administrator | 1300 I St, Ste 1142 | Sacramento, CA 95814-2963 | | | First-Class Mail |
| Notice Only | California Department Of Military | Attn: Dolores Lozano, Manager of Food Distribution | 1300 I St, Ste 1142 | Sacramento, CA 95814-2963 | | | First-Class Mail |
| Notice Only | California Department Of Military | Attn: Lynn Riley, Supervisor | 1300 I St, Ste 1142 | Sacramento, CA 95814-2963 | | | First-Class Mail |
| Notice Only | California Department Of Military | Attn: Del Hammades, Information Technology Supervisor II | 1300 I St, Ste 1142 | Sacramento, CA 95814-2963 | | | First-Class Mail |
| Notice Only | California Dept Of Consumer Affairs | 165 Capitol Ave | Hartford, CT 06106-1659 | | | | First-Class Mail |
| Notice Only | California Dept Of Education | 1430 N St, Ste 3207 | Sacramento, CA 95814-5901 | | | | First-Class Mail |
| Notice Only | California Div Of Collections | Bureau of Unclaimed Property | P.O. Box 942850 | Sacramento, CA 94250-5873 | | | First-Class Mail |
| Notice Only | California Franchise Tax Board | Exempt Organizations, Unit Ms F120 | P.O. Box 1286 | Rancho Cordova, CA 95741-1286 | | | First-Class Mail |
| Notice Only | California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0700 | | | | First-Class Mail |
| Notice Only | California Inland Empire Cncl 45 | 1230 Indiana Ct | Redlands, CA 92374-2896 | | | | First-Class Mail |
| Notice Only | California Inland Empire Council, Boy Scouts Of America | 1230 Indiana Ct | Redlands, CA 92374-2896 | | | | First-Class Mail |
| Notice Only | California Institute Of Technology | Financial Aid Office | 383 S Hill Ave | Pasadena, CA 91106-3405 | | | First-Class Mail |
| Notice Only | California Maritime Academy | Attn: Cashier | 200 Maritime Academy Dr | Vallejo, CA 94590-8181 | | | First-Class Mail |
| Notice Only | California Polytechnic State Univ Pomona | Attn: Scholarship Coordinator | 3801 W Temple Ave | Pomona, CA 91768-2557 | | | First-Class Mail |
| Notice Only | California Polytechnic State University | For Benefit Of: Eric Allen Mailes | 1 Grand Ave, Administrator 131-E | San Luis Obispo, CA 93407 | | | First-Class Mail |
| Notice Only | California Polytechnic State University | For Benefit Of: Matthew Jones | 1 Grand Ave, Administrator 131-E | San Luis Obispo, CA 93407 | | | First-Class Mail |
| Notice Only | California Polytechnic State University | Attn: University Cashier | 1 Grand Ave, Administrator 131-E | San Luis Obispo, CA 93407 | | | First-Class Mail |
| Notice Only | California Professional Fivers, Inc | 37600 Sky Canyon Dr, Ste 508 | Murrieta, CA 92563-2692 | | | | First-Class Mail |
| Notice Only | California Sos | P.O. Box 944230 | Sacramento, CA 94244-2300 | | | | First-Class Mail |
| Notice Only | California State Attorneys General | 1300 I St, Ste 1740 | Sacramento, CA 95814-2954 | | | | First-Class Mail |
| Notice Only | California State University - La | For Benefit Of: Jorge Salazar | 5151 State University Dr 131 | Los Angeles, CA 90032-4226 | | | First-Class Mail |
| Notice Only | California State University - La | Disbursement Office | 5151 State University Dr 131 | Los Angeles, CA 90032-4226 | | | First-Class Mail |
| Notice Only | California State University Bakersfield | Financial Aid | 9001 Stockdale Hwy | Bakersfield, CA 93311-1022 | | | First-Class Mail |
| Notice Only | California State University Fresno | Scholarship Office | 5150 N Maple Ave Jm64 | Fresno, CA 93740-0001 | | | First-Class Mail |
| Notice Only | California State University Long Beach | Attn: Glorita Rosario | 1250 Bellflower Blvd | Long Beach, CA 90840-0004 | | | First-Class Mail |
| Notice Only | Calinda H Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Call The Caterer, LLC | 3041 W Horizon Ridge Pkwy, Ste 135 | Henderson, NV 89052-4435 | | | | First-Class Mail |
| Notice Only | Cal-Neon, Inc | 1005 Martin Ave | Santa Clara, CA 95050-2608 | | | | First-Class Mail |
| Notice Only | Caltex/Zeros Services, Inc | 10627 Tower Oaks Blvd | Houston, TX 77070-5926 | | | | First-Class Mail |
| Notice Only | Calvary Chapel Of Costa Mesa | Orange County Council 039 | 3800 S Fairview St | Santa Ana, CA 92704-7016 | | | First-Class Mail |
| Notice Only | Calvary Episcopal Church | Great Rivers Council 653 | 123 S 9th St | Columbia, MO 65201-4815 | | | First-Class Mail |
| Notice Only | Calvary Lutheran Church | Central Minnesota 296 | 1450 Wood St S | Mora, MN 55051-1453 | | | First-Class Mail |
| Notice Only | Calvary Lutheran Church | Jayhawk Area Council 197 | 4211 NW Topeka Blvd | Topeka, KS 66617-1765 | | | First-Class Mail |
| Notice Only | Calvary Memorial Utd Methodist Church | East Carolina Council 426 | 107 W Greene St | Snow Hill, NC 28580-1431 | | | First-Class Mail |
| Notice Only | Calvary Saint George Episcopal Church | Connecticut Yankee Council Bsa 072 | 755 Clinton Ave | Bridgeport, CT 06604-2302 | | | First-Class Mail |
| Notice Only | Calvary United Methodist Church | Attn: Benjamin Kyle Barrett | 200 Turner Rd | Middletown, RI 02842 | | | First-Class Mail |
| Notice Only | Calvary United Methodist Church | Attn: Mr. George P. Muller, Trustees | 301 Rowe Blvd | Annapolis, MD 21401 | | | First-Class Mail |
| Notice Only | Calvary United Methodist Church Ridgeley | Attn: Terry Frost | P.O. Box 354 | Ridgeley, WV 26753 | | | First-Class Mail |
| Notice Only | Calvary Utd Methodist Church | Baltimore Area Council 220 | 301 Rowe Blvd | Annapolis, MD 21401-1602 | | | First-Class Mail |
| Notice Only | Calvary Utd Methodist Church | Baltimore Area Council 220 | 3939 Gamber Rd | Finksburg, MD 21048-2516 | | | First-Class Mail |
| Notice Only | Calvary Utd Methodist Church | Circle Ten Council 571 | 3105 Lamar Ave | Paris, TX 75460-5019 | | | First-Class Mail |
| Notice Only | Calvary Utd Methodist Church | Narragansett 546 | 200 Turner Rd | Middletown, RI 02842-5360 | | | First-Class Mail |
| Notice Only | Calvary Utd Methodist Church | National Capital Area Council 082 | 131 W 2nd St | Frederick, MD 21701-5328 | | | First-Class Mail |
| Notice Only | Calvary Utd Methodist Church | Pine Tree Council 218 | 59 Sabattus St | Lewiston, ME 04240-6826 | | | First-Class Mail |
| Notice Only | Calvary Utd Methodist Church | Shenandoah Area Council 598 | 220 W Burke St | Martinsburg, WV 25401-3322 | | | First-Class Mail |
| Notice Only | Calvary Utd Methodist Church | W D Boyce 138 | 1700 N Towanda Ave | Normal, IL 61761-5455 | | | First-Class Mail |
| Notice Only | Calvert City Utd Methodist Church | Lincoln Heritage Council 205 | 571 Oak Park Blvd | Calvert City, KY 42029-8305 | | | First-Class Mail |
| Notice Only | Calvin C Blubaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Calvin College | Financial Aid Offices | 3201 Burton St Se | Grand Rapids, MI 49546-4301 | | | First-Class Mail |
| Notice Only | Calvin Danner Hampton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Calvin Jewell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Calvin Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Calvin Kaith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Calvin Littlefield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Calvin Mccarroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Calvaugai Rossiel Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Calvino Muse Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Calypso Water Sports & Charters, Inc | 257 Atlantic Blvd | Key Largo, FL 33037-4304 | | | | First-Class Mail |
| Notice Only | Calypso Water Sports & Charters, Inc | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | | First-Class Mail |
| Notice Only | Calypso Watersports | Po 2037 | Key Largo, FL 33037 | | | | First-Class Mail |
| Notice Only | Calzone Case Co | 225 Black Rock Ave | Bridgeport, CT 06605-1204 | | | | First-Class Mail |
| Notice Only | Camarillo Utd Methodist Church | Ventura County Council 057 | 291 Anacapa Dr | Camarillo, CA 93010-2007 | | | First-Class Mail |
| Notice Only | Cambrian Park Utd Methodist Church | Silicon Valley Monterey Bay 055 | 1919 Gunston Way | San Jose, CA 95124-3511 | | | First-Class Mail |
| Notice Only | Camden R Waldron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Camden Witt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Camela Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Camelot Club | 451 Florida St | Baton Rouge, LA 70801-1700 | | | | First-Class Mail |
| Notice Only | Cameo Personnel Systems, Inc | P.O. Box 60839 | Charlotte, NC 28260-0839 | | | | First-Class Mail |
| Notice Only | Camera Bits, Inc | 471 S 1st Ave | Hillsboro, OR 97123-3905 | | | | First-Class Mail |
| Notice Only | Cameron A Nissen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cameron Ackley | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Cameron Anstey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cameron Bomstad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cameron J Ballard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cameron J Bonnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cameron J Fiester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cameron Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cameron Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cameron Rosloniec | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cameron S Condara | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cami Marczen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Camille E Haycock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Camille J Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Camille Valladares | Address Redacted | | | | | First-Class Mail |
| Notice Only | Camp Aachen Uso | Camp Aachen Uso 92655 | Grafenwoehr De | Germany | | | First-Class Mail |
| Notice Only | Camp Bethel | 328 Bethel Rd | Fincastle, VA 24090-4276 | | | | First-Class Mail |
| Notice Only | Camp Chief/ Logan Outdoor Prod, LLC | 3985 N 75 W | Hyde Park, UT 84318-4111 | | | | First-Class Mail |
| Notice Only | Camp Cosby | 2290 Paul Bear Bryant Rd | Alpine, AL 35014-6548 | | | | First-Class Mail |
| Notice Only | Camp Daniel Boone | P.O. Box 7626 | Asheville, NC 28802-7626 | | | | First-Class Mail |
| Notice Only | Camp Emerald Bay | 16525 Sherman Way, Ste C8 | Van Nuys, CA 91406-3753 | | | | First-Class Mail |
| Notice Only | Camp Kinard | 6053 Two Notch Rd | Leesville, SC 29070-8213 | | | | First-Class Mail |
| Notice Only | Camp Kuratli At Trestle Glen | 8495 SE Monterey Ave | Happy Valley, OR 97086-7844 | | | | First-Class Mail |
| Notice Only | Camp Kuratli At Trestle Glen | c/o Claudia Lewis | 24751 SE Hwy 224 | Boring, OR 97009-8426 | | | First-Class Mail |
| Notice Only | Camp La No Che | P.O. Box 323 | Paisley, FL 32767-0323 | | | | First-Class Mail |
| Notice Only | Camp Lewis Uso Center - Fort Lewis (Jblm) | 12th and Pendleton, Bldg 2201 | Fort Lewis, WA 98433 | | | | First-Class Mail |
| Notice Only | Camp Living Waters | 21230 Livingwater Rd | Loranger, LA 70446-1750 | | | | First-Class Mail |
| Notice Only | Camp Mccomas, LLC | Charles E Mccomas | 2189 Oakridge Dr | Charleston, WV 25311-1420 | | | First-Class Mail |
| Notice Only | Camp Miakonda | 5600 W Sylvania Ave | Toledo, OH 43623-3307 | | | | First-Class Mail |
| Notice Only | Camp Story | 2121 Colonial Dr | Sheridan, WY 82801-6035 | | | | First-Class Mail |
| Notice Only | Camp Strake Camping Services | P.O. Box 1739 | Conroe, TX 77305-1739 | | | | First-Class Mail |
| Notice Only | Camp Tapico | Mike Beratta Camp Dir | 2408 Camp Tapico Rd Ne | Kalkaska, MI 49646-9582 | | | First-Class Mail |
| Notice Only | Camp Tuckahoe | 400 Tuckahoe Rd | Dillsburg, PA 17019-8713 | | | | First-Class Mail |
| Notice Only | Camp Usa, Inc | 16050 Table Mountain Pkwy, Ste 600 | Golden, CO 80403-1688 | | | | First-Class Mail |
| Notice Only | Camp White (Owned By Millwood Community Presbyterian Church) | Attn: Christy L Heston | 1931 E Rodkey Dr | Post Falls, ID 83854 | | | First-Class Mail |
| Notice Only | Camp White (Owned By Millwood Community Presbyterian Church) | c/o Millwood Community Presbyterian | 3223 N Marguerite Rd | Spokane, WA 99212 | | | First-Class Mail |
| Notice Only | Campaign For Youth Justice | 1301 K St NW, Ste 300W | Washington, DC 20005-7043 | | | | First-Class Mail |
| Notice Only | Campaign Forthe Fair Sentencing Of Youth | 1319 F St NW, Ste 303 | Washington, DC 20004-1139 | | | | First-Class Mail |
| Notice Only | Campbell Resources | 14800 Landmark Blvd, Ste 155 | Dallas, TX 75254-7007 | | | | First-Class Mail |
| Notice Only | Campbell Utd Methodist Church | Five Rivers Council, Inc 375 | 8516 Main St | Campbell, NY 14821 | | | First-Class Mail |
| Notice Only | Campbell Utd Methodist Church | Ozark Trails Council 306 | 1747 E Republic Rd | Springfield, MO 65804-6525 | | | First-Class Mail |
| Notice Only | Campfire Industries, LLC | 1466 W 11150 S | South Jordan, UT 84095-2210 | | | | First-Class Mail |
| Notice Only | Campfire Publishing Co | 8107 Bayou Bend Blvd | Laurel, MD 20724-1958 | | | | First-Class Mail |
| Notice Only | Camphor Memorial United Methodist Church | 8742 Scenic Hwy | Baton Rouge, LA 70807 | | | | First-Class Mail |
| Notice Only | Camping Life | P.O. Box 5859 | Harlan, IA 51593-1359 | | | | First-Class Mail |
| Notice Only | Campmaid, LLC | 6355 S Rodeo Ln | Salt Lake City, UT 84121-2036 | | | | First-Class Mail |
| Notice Only | Campus One Sportswear | 9980 Lakeview Ave | Lenexa, KS 66219-2502 | | | | First-Class Mail |
| Notice Only | Canada Revenue Agency | International Tax Services | 102A-2204 Walkley Rd | Ottawa, On K1A 1A8 | Canada | | First-Class Mail |
| Notice Only | Canadian Academy | 4-1 Koyo Cho Naka | Higashinada -Ku | Japan | | | First-Class Mail |
| Notice Only | Canadian Border Outfitters | 14635 Canadian Border Rd | Ely, MN 55731-8298 | | | | First-Class Mail |
| Notice Only | Canadian Waters, Inc | 111 E Sheridan St | Ely, MN 55731-1214 | | | | First-Class Mail |
| Notice Only | Canal Fulton Public Library | 154 Market St E | Canal Fulton, OH 44614-1195 | | | | First-Class Mail |
| Notice Only | Can-Am Merchandising Systems, Inc | 70 Shields Court | Markham, On L3R 9T5 | Canada | | | First-Class Mail |
| Notice Only | Canarchy Craft Brewery Collective | dba Deep Ellum Brewing Co | 2823 Saint Louis St | Dallas, TX 75226-1904 | | | First-Class Mail |
| Notice Only | Candace Bartlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candace Hutchinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candace Mcrae | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candace Skinner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candee Maltese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candi Robertson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candice Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candice Chase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candice Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candice Nyarkoh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candis Bland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candlewick Press, Inc | 99 Dover St | Somerville, MA 02144-2816 | | | | First-Class Mail |
| Notice Only | Can-Do National Tape | P.O. Box 440093 | Nashville, TN 37244-0093 | | | | First-Class Mail |
| Notice Only | Candy Brubaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Candy Mountain Fudge | P.O. Box 899 | Red River, NM 87558-0899 | | | | First-Class Mail |
| Notice Only | Candyman Music & Electronics | 851 St Michaels Dr | Santa Fe, NM 87505-7684 | | | | First-Class Mail |
| Notice Only | Canfield Funding, LLC | 1775 Wehrle Dr | Williamsville, NY 14221-7093 | | | | First-Class Mail |
| Notice Only | Canfield Funding, LLC | dba Millennium Funding/Meritus Capital/Phoenix Financi | P.O. Box 327 | Williamsville, NY 14231-0327 | | | First-Class Mail |
| Notice Only | Cannonsburg Trinity Utd Methodist Ch | Buckskin 617 | 11620 Midland Trail Rd | Ashland, KY 41102-7728 | | | First-Class Mail |
| Notice Only | Canoe Country Outfitters | P.O. Box 30 | Ely, MN 55731-0030 | | | | First-Class Mail |
| Notice Only | Canon Business Solutions, Inc | 15004 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Canon City - Sales Tax Div | 128 Main St | Canon City, CO 81212-3728 | | | | First-Class Mail |
| Notice Only | Canon Financial Services | Accounts Receivable Dept | 158 Gaither Dr, Ste 200 | Mount Laurel, NJ 08054-1716 | | | First-Class Mail |
| Notice Only | Canon Financial Services, Inc | 14904 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Canon Financial Services, Inc | 14904 Collections Center Dr | Chicago, IL 60693-0149 | | | | First-Class Mail |
| Notice Only | Canteen Refreshment Services | P.O. Box 417632 | Boston, MA 02241-7632 | | | | First-Class Mail |
| Notice Only | Canteen Vending | P.O. Box 91337 | Chicago, IL 60693-1337 | | | | First-Class Mail |
| Notice Only | Canterbury United Methodist Church | Attn: Carolyn Phillips | 350 Overbrook Rd | Birmingham, AL 35213 | | | First-Class Mail |
| Notice Only | Canticle, Inc - Qdoba Mexican Grill | 1974A Douglglas Blvd | Louisville, KY 40205 | | | | First-Class Mail |
| Notice Only | Canton Public Library | 1200 S Canton Center Rd | Canton, MI 48188-6297 | | | | First-Class Mail |
| Notice Only | Canton Utd Methodist Church | Longhouse Council 373 | 41 Court St | Canton, NY 13617-1195 | | | First-Class Mail |
| Notice Only | Canvas Unlimited | P.O. Box 6749 | Jackson, WY 83002-6749 | | | | First-Class Mail |
| Notice Only | Canyon Lake Utd Methodist Church | Alamo Area Council 583 | 206 Flintstone Dr | Canyon Lake, TX 78133-3700 | | | First-Class Mail |
| Notice Only | Canyon Lake Utd Methodist Church | Black Hills Area Council 695 695 | 3500 Canyon Lake Dr | Rapid City, SD 57702-3118 | | | First-Class Mail |
| Notice Only | Canyon View Junior High School | 625 E 950 N | Orem, UT 84097-3443 | | | | First-Class Mail |
| Notice Only | Cap Software | 7250 W Vickery Blvd | Ft Worth, TX 76116-9071 | | | | First-Class Mail |
| Notice Only | Cape Cod & The Islands Cncl 224 | 247 Willow St | Yarmouth Port, MA 02675-1744 | | | | First-Class Mail |
| Notice Only | Cape Fear Cncl 425 | P.O. Box 7156 | Wilmington, NC 28406-7156 | | | | First-Class Mail |
| Notice Only | Cape Fear Cncl 425 | 110 Longstreet Dr | Wilmington, NC 28412-1708 | | | | First-Class Mail |
| Notice Only | Cape Fear Council 425 | P.O. Box 7156 | Wilmington, NC 28406-7156 | | | | First-Class Mail |
| Notice Only | Cape Fear Council, Boy Scouts Of America | P.O. Box 7156 | Wilmington, NC 28406-7156 | | | | First-Class Mail |
| Notice Only | Capella University | Nw 5408 P.O. Box 1450 | Minneapolis, MN 55485-5408 | | | | First-Class Mail |
| Notice Only | Caperton Furniture Works | 5270 Valley Rd | Berkeley Springs, WV 25411-4253 | | | | First-Class Mail |
| Notice Only | Capital Advantage, LLC | P.O. Box 309 | Newington, VA 22122-0309 | | | | First-Class Mail |
| Notice Only | Capital Cast Stone | 331 W Noble St | Lebanon, IN 46052-2757 | | | | First-Class Mail |
| Notice Only | Capital District Electric | 100 Broad St | Gloversville, NY 12078-3708 | | | | First-Class Mail |
| Notice Only | Capital Factory Properties, LLC | 815-A Brazos St, 1B4 | Austin, TX 78701 | | | | First-Class Mail |
| Notice Only | Capital Funding Solutions | P.O. Box 864267 | Ft Lauderdale, FL 33286-4267 | | | | First-Class Mail |
| Notice Only | Capital Improvement Board | 100 S Capitol Ave | Indianapolis, IN 46225-1002 | | | | First-Class Mail |
| Notice Only | Capital Office Products | 700 Ballough Rd | Daytona Beach, FL 32114-2210 | | | | First-Class Mail |
| Notice Only | Capital One Bank | P.O. Box 60024 | City of Industry, CA 91716-0024 | | | | First-Class Mail |
| Notice Only | Capital Printing Co | 4001 Caven Rd | Austin, TX 78744-1121 | | | | First-Class Mail |
| Notice Only | Capital Printing Co | P.O. Box 17548 | Austin, TX 78760-7548 | | | | First-Class Mail |
| Notice Only | Capital Sports | 361 S Pierre St | Pierre, SD 57501-2438 | | | | First-Class Mail |
| Notice Only | Capital Sports & Adventures | 1093 Helena Ave | Helena, MT 59601-3573 | | | | First-Class Mail |
| Notice Only | Capital University | Attn: Student Accts Financial Aid Office | 1 College and Main | Columbus, OH 43209-7812 | | | First-Class Mail |
| Notice Only | Capitol Advantage Assoc, Inc | 2349 Churchill Rd | Raleigh, NC 27608-2003 | | | | First-Class Mail |
| Notice Only | Capitol Advantage Publishing | P.O. Box 309 | Newington, VA 22122-0309 | | | | First-Class Mail |
| Notice Only | Capitol Area Cncl 564 | 12500 N Ih 35 | Austin, TX 78753-1312 | | | | First-Class Mail |
| Notice Only | Capitol Business Equipment | dba Capitol Business Interiors | 711 Indiana Ave | Charleston, WV 25302-5300 | | | First-Class Mail |
| Notice Only | Capitol Business Interiors | Attn: Jessica Houston | 711 Indiana Ave | Charleston, WV 25302 | | | First-Class Mail |
| Notice Only | Capitol Corporate Services, Inc | P.O. Box 1831 | Austin, TX 78767-1831 | | | | First-Class Mail |
| Notice Only | Capitol Prompting Service, Inc | P.O. Box 25024 | Arlington, VA 22202-8924 | | | | First-Class Mail |
| Notice Only | Capitol Service, Inc | 6402 Arlington Blvd, Ste 400 | Falls Church, VA 22042-2343 | | | | First-Class Mail |
| Notice Only | Capitol Services, Inc | Thayer Phillips | 6402 Arlington Blvd, Ste 400 | Falls Church, VA 22042-2343 | | | First-Class Mail |
| Notice Only | Caplan'S Army Store | 457 Railroad St | St Johnsbury, VT 05819-1643 | | | | First-Class Mail |
| Notice Only | Capps Rent-A-Car, Inc | 8555 Carpenter Fwy | Dallas, TX 75247-4630 | | | | First-Class Mail |
| Notice Only | Cappys Clothes | 5 E 4th St | Emporium, PA 15834-1400 | | | | First-Class Mail |
| Notice Only | Capstone Headwear | 2834 Supply Ave | Commerce, CA 90040-2706 | | | | First-Class Mail |
| Notice Only | Capstone Headwear | P.O. Box 79639 | Los Angeles, CA 90079-0639 | | | | First-Class Mail |
| Notice Only | Capt Tim, LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Captain Jon'S Sailing | c/o Jonathan Strydom | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | First-Class Mail |
| Notice Only | Captain Michael & Happy Cat | P.O. Box 86 | Hollywood, FL 33036-0086 | | | | First-Class Mail |
| Notice Only | Captain Smittys Marine Service | 2960 Blue Jay Dr | Hollywood, FL 33026-3630 | | | | First-Class Mail |
| Notice Only | Captain Smittys Marine Service | c/o Florida Sea Base | 7800 Overseas Hwy | Islamorada, FL 33036 | | | First-Class Mail |
| Notice Only | Capture The Flag Redux, LLC | 4861 Buchanan St | Los Angeles, CA 90042-2218 | | | | First-Class Mail |
| Notice Only | Car And Dri | P.O. Box 37871 | Boone, IA 50037-0871 | | | | First-Class Mail |
| Notice Only | Cara Ahlvers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cara Colley | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Cara L Colley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carbon Power & Light, Inc | P.O. Box 579 | Saratoga, WY 82331-0579 | | | | First-Class Mail |
| Notice Only | Carbondale Police Dept. | 610 E College St | Carbondale, IL 62901-3309 | | | | First-Class Mail |
| Notice Only | Card Industries, Inc | P.O. Box 370425 | Key Largo, FL 33037-0425 | | | | First-Class Mail |
| Notice Only | Cardinal Assoc, Inc | 10115 Andre Dr | Irving, TX 75063-5933 | | | | First-Class Mail |
| Notice Only | Cardinal Bag Supplies | 114 S Main St, Ste 307 | Fond Du Lac, WI 54935-4229 | | | | First-Class Mail |
| Notice Only | Cardinal Pawn Brokers | 1221 S Eisenhower Dr | Beckley, WV 25801-6920 | | | | First-Class Mail |
| Notice Only | Career Expo 2010 | 401 Hawthorne Ln, Ste 110 125 | Charlotte, NC 28204-2358 | | | | First-Class Mail |
| Notice Only | Career Premiere Consortium | c/o Career Svcs, Roanoke College | 221 College Ln | Salem, VA 24153-3747 | | | First-Class Mail |
| Notice Only | Carenlouise Owens-Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carenow Corporate | P.O. Box 9101 | Coppell, TX 75019-9494 | | | | First-Class Mail |
| Notice Only | Carey Anson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carey Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carey International, Inc | 7445 New Technology Way | Frederick, MD 21703-9401 | | | | First-Class Mail |
| Notice Only | Carey International, Inc | P.O. Box 931994 | Atlanta, GA 31193-1994 | | | | First-Class Mail |
| Notice Only | Carey Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carey Of Dallas/Fort Worth | P.O. Box 847700 | Dallas, TX 75284-7700 | | | | First-Class Mail |
| Notice Only | Cargerco | 5380 Cyril Dr | Dade City, FL 33523-9113 | | | | First-Class Mail |
| Notice Only | Cargill Utd Methodist Church | Glaciers Edge Council 620 | 2000 Wesley Ave | Janesville, WI 53545-2676 | | | First-Class Mail |
| Notice Only | Caribbout (Vi), Inc | P.O. Box 51985 | Toa Baja, PR 00950-1985 | | | | First-Class Mail |
| Notice Only | Caribbout (Vi), Inc | P.O. Box 5965 | Christiansted, VI 00823-5965 | | | | First-Class Mail |
| Notice Only | Carie King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carigas Restrnt & Ctring, LLC | dba Carigas Island Cafe | 6249 Estate Frydenhoj | St Thomas, VI 00802-1427 | | | First-Class Mail |
| Notice Only | Carina A Monteleone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carisa Breedlove | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Adkins Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Babel & Lisa May-Ling Yee | Ob Zachary Babel | 925 Riesling Rd | Petaluma, CA 94954-2537 | | | First-Class Mail |
| Notice Only | Carl Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Bobis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Boyles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Brandon Bryant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Clayton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Cox Photography, Inc | 16709 Bethayres Rd | Derwood, MD 20855-2024 | | | | First-Class Mail |
| Notice Only | Carl Cumutte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Elwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Fivecoate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Gavin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Hall Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Hanke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Hertenstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Joyce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Julien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl M Palombaro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Madsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Marchetti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Marchetti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Mauritz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Moritz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Rennell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Robbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Springs Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Thomas Brownbridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl W Baumeister | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carl Webster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carla Funk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carla Jorgensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carla Maurer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carla Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carla Oshiro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carla Taets | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carla Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carleton Borden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carleton College | Attn: Student Financial Services | 1 N College St | Northfield, MN 55057-4001 | | | First-Class Mail |
| Notice Only | Carleton Starr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carleton Whiting | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carli R Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlile Florist & Gifts | 2731 Summers St Nw | Kennesaw, GA 30144-3505 | | | | First-Class Mail |
| Notice Only | Carlinsky & Carlinsky, Inc | P.O. Box 398 | Bethlehem, CT 06751-0398 | | | | First-Class Mail |
| Notice Only | Carlinville Elks 1412 | Attn: Roy Victor Robinson | 14939 Robinson Ln | Carlinville, IL 62626 | | | First-Class Mail |
| Notice Only | Carlisle Dept Store | 92 Congress St | Rumford, ME 04276-2003 | | | | First-Class Mail |
| Notice Only | Carlita Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlo D Laurore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlo Laurore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Arguello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Cabezas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Calderon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Coronado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Cortez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Del Hierro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos L Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Ocegueda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Paulino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Romero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Santiago | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Santos Coronado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlos Sepulveda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlton Crump | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carlton Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carly Edmiston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carma Games | 2 Broad St | Westport, CT 06880-1101 | | | | First-Class Mail |
| Notice Only | Carma Steck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmagnola & Ritardi, LLC | 60 Washington St | Morristown, NJ 07960-6859 | | | | First-Class Mail |
| Notice Only | Carmax | 5500 Alameda Blvd Ne | Albuquerque, NM 87113-2397 | | | | First-Class Mail |
| Notice Only | Carmelia Hammonds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmen Bopp | 800 Guardians Way | Allen, TX 75013-1154 | | | | First-Class Mail |
| Notice Only | Carmen Calderon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmen Dejesus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmen Jacobs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmen Jenkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmen Judith Maldonado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmen Maldonado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmen Mcmillin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmen Miranda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmen O'Brien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmencita Beronilla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carmencita Mateo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carnegie Mellon University | Office of Financial Aid | 5000 Forbes Ave | Pittsburgh, PA 15213-3815 | | | First-Class Mail |
| Notice Only | Carnegie Mellon University | For Benefit Of: Asadali Sheikh | 5000 Forbes Ave | Pittsburgh, PA 15213-3815 | | | First-Class Mail |
| Notice Only | Carnegie Mellon University | For Benefit Of: Christian P Deem | 5000 Forbes Ave | Pittsburgh, PA 15213-3815 | | | First-Class Mail |
| Notice Only | Carnegie Mellon University | For Benefit Of: Joseph C Ramos | 5000 Forbes Ave | Pittsburgh, PA 15213-3815 | | | First-Class Mail |
| Notice Only | Carnegie Software Solutions, Inc | 6736 Amethyst Ln, Ste 105 | Plano, TX 75023-1934 | | | | First-Class Mail |
| Notice Only | Carnoustie Sportswear | 16901 Millikan Ave | Irvine, CA 92606-5011 | | | | First-Class Mail |
| Notice Only | Carol Acquaviva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Aguiar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Andersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Ashworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Baird | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Birdsell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Blake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Bland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Bradley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Bulicek | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Carol Clayton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Dacquisto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Dehn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Devos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Dupree | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol E. Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Fletcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Forrest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Frost | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Funk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Gaio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Goebel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Harrie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Horst | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol J. Harker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Jorge-Daniels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Krumpelbeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol L Whitebook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Linnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Lowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Maranz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Marks Music, Inc | 7522 Campbell Rd, Ste 113-204 | Dallas, TX 75248-1784 | | | | First-Class Mail |
| Notice Only | Carol Mcfarland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Metzner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Musgrave | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Page | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Palmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Paulson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Pepitone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Perrine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Ranney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Robilotto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Rothans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Sausaman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Seith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Serechin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Shannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Shaulis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Sheridan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Snow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Sowa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Stobbe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Swank | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Szalabofka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Temporaries, Inc | 41 Route 175 | Newburgh, NY 12550 | | | | First-Class Mail |
| Notice Only | Carol Theodosis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Thurston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Trupe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Van Houten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Vicine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Whitebook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Whitehead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Wicklander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol Wolfe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carole Herndon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carole Hirschi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carole Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carole Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carole Spooner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolee Crocker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolee Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolina Bbq | 838 Tyvola Rd | Charlotte, NC 28217-3510 | | | | First-Class Mail |
| Notice Only | Carolina Biological Supply Co | P.O. Box 60232 | Charlotte, NC 28260-0232 | | | | First-Class Mail |
| Notice Only | Carolina Bronze Sculpture, Inc | 6108 Maple Springs Rd | Seagrove, NC 27341-9047 | | | | First-Class Mail |
| Notice Only | Carolina Business Supplies | 5100 Roscelles Ferry Rd | Charlotte, NC 28216-3356 | | | | First-Class Mail |
| Notice Only | Carolina Business Supplies | P.O. Box 601827 | Charlotte, NC 28216-0018 | | | | First-Class Mail |
| Notice Only | Carolina Business Technologies | P.O. Box 410371 | Charlotte, NC 28241-0371 | | | | First-Class Mail |
| Notice Only | Carolina Cartridge & Supplies, Inc | 516 E Hebron St | Charlotte, NC 28273-5989 | | | | First-Class Mail |
| Notice Only | Carolina Cartridge Systems, Inc | 516 E Hebron St | Charlotte, NC 28273-5989 | | | | First-Class Mail |
| Notice Only | Carolina Fraser Fir | 2617 Potato Creek Rd | Mouth of Wilson, VA 24363-3206 | | | | First-Class Mail |
| Notice Only | Carolina Fridman Law Corp | 306-1 Wesley Ave | Winnipeg, Mb R3C 4C6 | Canada | | | First-Class Mail |
| Notice Only | Carolina Hospitality Group 201 | dba Le Meridien Charlotte Hotel | 555 S Mcdowell St | Charlotte, NC 28204-2605 | | | First-Class Mail |
| Notice Only | Carolina Koolers | P.O. Box 2909 | Matthews, NC 28106 | | | | First-Class Mail |
| Notice Only | Carolina Koolers | P.O. Box 13604 | Philadelphia, PA 19101-3604 | | | | First-Class Mail |
| Notice Only | Carolina Manufacturing | 7025 Augusta Rd | Greenville, SC 29605-5140 | | | | First-Class Mail |
| Notice Only | Carolina Pflaumer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolina Scout Shop - Dpc | 2121 Westinghouse Blvd | Charlotte, NC 28273-6310 | | | | First-Class Mail |
| Notice Only | Carolina Talent | P.O. Box 36422 | Charlotte, NC 28236-6422 | | | | First-Class Mail |
| Notice Only | Carolina Time | P.O. Box 18158 | Charlotte, NC 28218-0158 | | | | First-Class Mail |
| Notice Only | Carolina Water Co | 1059 Triad Ct, Ste 1 | Marietta, GA 30062-2258 | | | | First-Class Mail |
| Notice Only | Carolinas Connections, LLC | 7901 Gilead Rd | Huntersville, NC 28078-9042 | | | | First-Class Mail |
| Notice Only | Caroline A Ullrich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caroline Badgley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caroline Hayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caroline I Shorb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caroline J Hempleman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caroline Manufacturing | 7025 Augusta Rd | Greenville, SC 29605-5140 | | | | First-Class Mail |
| Notice Only | Caroline R Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carol's Rugs | 1406 So Lew Ave Sw | Grand Rapids, MI 49534-6572 | | | | First-Class Mail |
| Notice Only | Carolyn A Botti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Altemus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Bare | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Bartlett | 2657 Halifax Dr | Middletown, OH 45044-7192 | | | | First-Class Mail |
| Notice Only | Carolyn Berry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Bowlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Cruson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Daily | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Duggan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Fales | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Feminear | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Ford Bates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Frankowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Goebel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Guzik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Holbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Hyatte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Koenning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Kurtz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Leahy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Lint | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Macarille | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Mclaughlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Mcqueen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Parrott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Raupp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Rosen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Rotert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Sargent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Smith | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Carolyn Tinner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Tobin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Toler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Torres | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Turrubiarte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Whitefield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Wilkerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carolyn Zullo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carpenter, Hazlewood, Delgado & Bolen, Llp | Attn: Scott B Carpenter | 1400 E Southern Ave 400 | Tempe, AZ 85282 | | | First-Class Mail |
| Notice Only | Carpenter, Hazlewood, Delgado & Bolen, Llp | Scott Brian Carpenter | 1400 E Southern, 400 | Tempe, AZ 85282 | | | First-Class Mail |
| Notice Only | Carpenter, Zuckerman & Rowley Llp | Attn: Dan C. Schaar, Esq | 307 Orchard City Dr, Ste 205 | Campbell, CA 95008 | | | First-Class Mail |
| Notice Only | Carpinteria Community Church | Los Padres Council 053 | 1111 Vallecito Rd | Carpinteria, CA 93013-2456 | | | First-Class Mail |
| Notice Only | Carr Allison Howard Oliver | & Sisson Pc | 100 Vestavia Pkwy | Vestavia, AL 35216-7713 | | | First-Class Mail |
| Notice Only | Carr Concrete Subsidiary Of Bw Sidleyinc | P.O. Bix 265 | Waverly, WV 26184-0265 | | | | First-Class Mail |
| Notice Only | Carr Textile Corp | 243 Wolfner Dr | Fenton, MO 63026-2801 | | | | First-Class Mail |
| Notice Only | Carr Textile Corp | Attn: Sandy Rolens | 243 Wolfner Dr | Fenton, MO 63026 | | | First-Class Mail |
| Notice Only | Carrabbas Italian Grill | 1701 Cross Rds Dr | Grapevine, TX 76051-8600 | | | | First-Class Mail |
| Notice Only | Carrie A Hairston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carrie A Vogelsang | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carrie Brewer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carrie Commercial Services Corp | 2201 Midway Rd, Ste 200 | Carrollton, TX 75006-4934 | | | | First-Class Mail |
| Notice Only | Carrie Griswold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carrie Hutchcraft | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carrie Kemp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carrie L Deitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carrie Mellen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carrie Rose | Address Redacted 2 | | | | | First-Class Mail |
| Notice Only | Carrier Enterprise, LLC | 1401 Erie Blvd E, Ste 2 | Syracuse, NY 13210-1202 | | | | First-Class Mail |
| Notice Only | Carrier North Carolina | P.O. Box 905957 | Charlotte, NC 28290-5957 | | | | First-Class Mail |
| Notice Only | Carrington Confroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carrol Hardin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carrol Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carroll Community College | 1601 Washington Rd | Westminster, MD 21157-6944 | | | | First-Class Mail |
| Notice Only | Carroll France | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carroll L. Meyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carroll Traylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carrot-Top Industries, Inc | 328 Elizabeth Brady Rd | Hillsborough, NC 27278-9540 | | | | First-Class Mail |
| Notice Only | Carson Butt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carson Comer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carson D Bollinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carson D Mcrae | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carson Mikami | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carson R Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carson R Yates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carson W Berry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carson'S Lumber Mill | 25852 Schantz Rd | Sunman, IN 47041-8580 | | | | First-Class Mail |
| Notice Only | Cartamundi Usa | P.O. Box 671333 | Dallas, TX 75267-1333 | | | | First-Class Mail |
| Notice Only | Carter & Burgess, Inc | P.O. Box 99350 | Fort Worth, TX 76199-0350 | | | | First-Class Mail |
| Notice Only | Carter John Fritz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carter Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carter W Dell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Carteret Street Utd Methodist Church | Coastal Carolina Council 550 | 408 Carteret St | Beaufort, SC 29902-5501 | | | First-Class Mail |
| Notice Only | Cartertoons Media, LLC | 12330 W US Hwy 40 | Cambridge City, IN 47327-9339 | | | | First-Class Mail |
| Notice Only | Carthage College | Office of Student Financial Planning | 2001 Alford Park Dr | Kenosha, WI 53140-1927 | | | First-Class Mail |
| Notice Only | Carus Publishing Co | P.O. Box 7150 | Rockford, IL 61126-7150 | | | | First-Class Mail |
| Notice Only | Carvel Ice Cream | 1150 Fieldbrook Way | The Village, FL 32163 | | | | First-Class Mail |
| Notice Only | Carvis Braxton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cary Grimes-Graeme | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cary Kaczik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cary Lenise Everitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cary Presbyterian Church | Occoneechee 421 | 614 Griffis St | Cary, NC 27511-3706 | | | First-Class Mail |
| Notice Only | Cary Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caryl Jane Lombardi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caryl Lee Groninger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caryl Lombardi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caryl Sharpe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Casa Gal | 1625 Massachusetts Ave Nw, Ste 520 | Washington, DC 20036 | | | | First-Class Mail |
| Notice Only | Casa Gal | 100 W Harrison St, N Tower, Ste 500 | Seattle, WA 98119 | | | | First-Class Mail |
| Notice Only | Casa Grande Investments I, LLC | 6426 City West Pkwy | Eden Prairie, MN 55344-3245 | | | | First-Class Mail |
| Notice Only | Casa Grande Investments I, LLC | 730 3rd Ave | New York, NY 10017-3206 | | | | First-Class Mail |
| Notice Only | Casa Manana Theatre | 3101 W Lancaster Ave | Fort Worth, TX 76107-3042 | | | | First-Class Mail |
| Notice Only | Cascade Charter Township | 2865 Thornhills Ave Se | Grand Rapids, MI 49546-7195 | | | | First-Class Mail |
| Notice Only | Cascade Designs Nevada, LLC | 4000 1st Ave S | Seattle, WA 98134-2301 | | | | First-Class Mail |
| Notice Only | Cascade Designs Nevada, LLC | P.O. Box 94547 | Seattle, WA 98124-6847 | | | | First-Class Mail |
| Notice Only | Cascade Designs, Inc | 29383 Network Pl | Chicago, IL 60673-1293 | | | | First-Class Mail |
| Notice Only | Cascade Designs, Inc | 4000 1st Ave S | Seattle, WA 98134-2301 | | | | First-Class Mail |
| Notice Only | Cascade Pacific Cncl 492 | 2145 SW Naito Pkwy | Portland, OR 97201-5197 | | | | First-Class Mail |
| Notice Only | Cascade Pacific Cncl No 492 | 2145 SW Naito Pkwy | Portland, OR 97201-5197 | | | | First-Class Mail |
| Notice Only | Cascade Pacific Council, Boy Scouts Of America | 2145 SW Naito Pkwy | Portland, OR 97201-5197 | | | | First-Class Mail |
| Notice Only | Casco Unnited Methodist Church | President Gerald R Ford 781 | 880 66th St | South Haven, MI 49090-9523 | | | First-Class Mail |
| Notice Only | Case | Membership, Dept 4022 | Washington, DC 20042-4022 | | | | First-Class Mail |
| Notice Only | Case District Iii/Iv | Attn: Conferences | P.O. Box 79884 | Baltimore, MD 21279-0884 | | | First-Class Mail |
| Notice Only | Case Haslam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Case Western Reserve University | University Financial Aid | 2049 Martin Luther King Jr. Dr | Cleveland, OH 44106 | | | First-Class Mail |
| Notice Only | Case Works Crating & Shipping | 827 E 17th St 125 | Tucson, AZ 85719-6610 | | | | First-Class Mail |
| Notice Only | Casey Devoti & Brockland | Attn: Matthew C. Casey | 124 Gay Ave | Saint Louis, MO 63105-3620 | | | First-Class Mail |
| Notice Only | Casey Dupree | Address Redacted | | | | | First-Class Mail |
| Notice Only | Casey Hynes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Casey K Lazar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Casey L Burns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Casey M Shandera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Casey Manning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Casey Norwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Casey R Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Casey Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cash & Carry Furniture | P.O. Box 321 | Magdalena, NM 87825-0321 | | | | First-Class Mail |
| Notice Only | Cashe Crossland | 833 Fox Trl | Buffalo, MN 55313-2004 | | | | First-Class Mail |
| Notice Only | Casie Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Casimiro De Figueiredo | 930 Harbourne St | Colorado Springs, CO 80911-3565 | | | | First-Class Mail |
| Notice Only | Cass Circuit Clerk | 2501 W Mechanic St | Harrisonville, MO 64701-7804 | | | | First-Class Mail |
| Notice Only | Cassandra D Engle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassandra Dorris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassandra Ferguson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassandra Godinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassandra Haskin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassandra J Carl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassandra J Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassandra Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassandra Lebeau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassandra Louise Dorris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassandra Sousa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassandra Washington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassian Reporting, LLC | 21 Oak St, Ste 307 | Hartford, CT 06106-8015 | | | | First-Class Mail |
| Notice Only | Cassian Reporting, LLC | P.O. Box 342 | East Glastonbury, CT 06025-0342 | | | | First-Class Mail |
| Notice Only | Cassidy M Levy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassidy Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassie Dooley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cassie Hunsaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Castillo Laman Tan Pantaleon & San Jose | Law Offices | The Valero Tower | 122 Salcedo Village | Makati City, 1227 | Philippines | First-Class Mail |
| Notice Only | Casting For Recovery | 17 Deer Run Rd | Cimarron, NM 87714-9638 | | | | First-Class Mail |
| Notice Only | Castle Lights Candle Co | 325 S 4th St | Raton, NM 87740-4041 | | | | First-Class Mail |
| Notice Only | Castle Navigation, Inc | 8ba Stanley London | 4091 E La Palma Ave, Ste G | Anaheim, CA 92807-1703 | | | First-Class Mail |
| Notice Only | Castle Talent, Inc | P.O. Box 767 | Windermere, FL 34786-0767 | | | | First-Class Mail |
| Notice Only | Castle Worldwide, Inc | Attn: Gina Puckett | 900 Perimeter Park Dr, Ste G | Morrisville, NC 27560-8725 | | | First-Class Mail |
| Notice Only | Catahoula Parish School Board | P.O. Box 250 | Vidalia, LA 71373-0250 | | | | First-Class Mail |
| Notice Only | Catalina Area Cncl 11 | 2250 E Broadway Blvd | Tucson, AZ 85719-6014 | | | | First-Class Mail |
| Notice Only | Catalina Rossolutions, LLC | 6890 E Sunrise Dr 110-120 | Tucson, AZ 85750-0738 | | | | First-Class Mail |
| Notice Only | Catalina Yachts | 7200 Bryan Dairy Rd | Largo, FL 33777-1504 | | | | First-Class Mail |
| Notice Only | Catalyst Adventure Group, LLC | P.O. Box 285 | Fairfield, CT 06824-0285 | | | | First-Class Mail |
| Notice Only | Catawba College | Attn: Financial Aid Office | 2300 W Innes St | Salisbury, NC 28144-2441 | | | First-Class Mail |
| Notice Only | Catawba Valley Community College | 2550 US Hwy 70 Se | Hickory, NC 28602-8302 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Catering For You, Inc | 8121 Cantrell Rd | Little Rock, AR 72227-2420 | | | | First-Class Mail |
| Notice Only | Catherine Hamel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathea Barrows | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathedral Cafe | Kyss LLC | 134 S Court St | Fayetteville, WV 25840-1502 | | | First-Class Mail |
| Notice Only | Cathedral Cafe | 134 S Court St | Fayetteville, WV 25840-1502 | | | | First-Class Mail |
| Notice Only | Catherine A Feuer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Bargh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Beardsley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Buckalew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Calhoun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Ch Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Curzon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine D Butz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Drake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Emerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Foy Roussos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Garvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Gosselin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Harding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Heil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Hevel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Huska | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Irle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine K Parisi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine L Winckler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Lundry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine M Curtis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine M Mazzella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Malm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Marshall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Monaghan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Rohloff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine S Nagib | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Shawver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Spitler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Walsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Washburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catherine Zanotti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathey Hand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathey Raber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathie Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathleen Courtney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathleen Gauch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathleen Peloubet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathleen Scott & Associates | 250 S Central Blvd, Ste 104 | Jupiter, FL 33458-8812 | | | | First-Class Mail |
| Notice Only | Cathleen Vujasin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathlynn Peters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catholic Committee On Scouting | Archdiocese of Kansas City | 12605 Parallel Pkwy | Kansas City, KS 66109 | | | First-Class Mail |
| Notice Only | Catholic Committee On Scouting | Diocese of Columbus Ohio | P.O. Box 2222 | Westerville, OH 43086-2222 | | | First-Class Mail |
| Notice Only | Catholic Committee On Scouting | Archdiocese of Louisville | P.O. Box 211075 | Louisville, KY 40221-1075 | | | First-Class Mail |
| Notice Only | Catholic Committee, Diocese Of Paterson | c/o Debbie Wickham | 16 Old Woodstock Trl | Oak Ridge, NJ 07438-9702 | | | First-Class Mail |
| Notice Only | Catholic Diocese Of Evansville | 4200 N Kentucky Ave | Evansville, IN 47711-2752 | | | | First-Class Mail |
| Notice Only | Catholic Diocese Of Richmond | 7800 Carousel Ln | Richmond, VA 23294-4201 | | | | First-Class Mail |
| Notice Only | Catholic Men Of The Chapel | 8 Fw/Hc, Unit 5210 | Apo, AE 09461 | | | | First-Class Mail |
| Notice Only | Catholic University of America | Office of Admissions | P.O. Box 8500-1970 | Philadelphia, PA 19178-1970 | | | First-Class Mail |
| Notice Only | Cathora Corp | Dba: D & H Engraving | 9769 W 119th Dr, Ste 7 | Broomfield, CO 80021-2560 | | | First-Class Mail |
| Notice Only | Cathryn Hardy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Berg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Capuano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Carol | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Connelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Doran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Eng | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Gosselin Council 218 | 146 Plains Rd | Raymond, ME 04071-6254 | | | | First-Class Mail |
| Notice Only | Cathy H Keiger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy J Doran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Keiger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy L Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy L Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Sager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Stokes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Torres | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy West | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cathy Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Catigny Foundation | 15151 Winfield Rd | Wheaton, IL 60189 | | | | First-Class Mail |
| Notice Only | Catonsville Utd Methodist Church | Baltimore Area Council 220 | 6 Melvin Ave | Catonsville, MD 21228-4424 | | | First-Class Mail |
| Notice Only | Catskill United Methodist Church | Attn: George Pollock | 40 Woodland Ave | Catskill, NY 12414 | | | First-Class Mail |
| Notice Only | Cattlemen'S Fort Worth Steak House, Inc | 2458 N Main St | Ft Worth, TX 76164-8500 | | | | First-Class Mail |
| Notice Only | Cause Academy, LLC | 13020 N 82nd St | Scottsdale, AZ 85260-4906 | | | | First-Class Mail |
| Notice Only | Cause Media Group, LLC | 811 El Capitan Way, Ste 130 | San Luis Obispo, CA 93401-8943 | | | | First-Class Mail |
| Notice Only | Causeway Hospitality, LLC | dba Holiday Inn Metairie New Orleans Airport | 2261 N Causeway Blvd | Metairie, LA 70001-1934 | | | First-Class Mail |
| Notice Only | Cavallo Bus Lines | 140 S Dearborn St, Ste 420 | Chicago, IL 60603 | | | | First-Class Mail |
| Notice Only | Cavienn Stolberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cayla Michele Stafford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caylee Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Caylin G Hintz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cazembe Samuel Monds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cbl Data Recovery Technologies, Inc | 200 Business Park Dr, Ste 105 | Armonk, NY 10504-1751 | | | | First-Class Mail |
| Notice Only | Cbre, Inc | Bank of America Loxbox Services | P.O. Box 281620, Location Code 4606 | Atlanta, GA 30384-1620 | | | First-Class Mail |
| Notice Only | Cbs | P.O. Box 2489 | White City, OR 97503-0489 | | | | First-Class Mail |
| Notice Only | Cbs Distribution, Inc | dba Permacast & Menuworks | 8 Sunbelt Business Park Dr | Greer, SC 29650-4529 | | | First-Class Mail |
| Notice Only | Cbs Press, Inc | P.O. Box 101295 | Fort Worth, TX 76185-1295 | | | | First-Class Mail |
| Notice Only | Cbs Sports, Inc | 911 N Green St | Morganton, NC 28655-5613 | | | | First-Class Mail |
| Notice Only | Cc Creations, Ltd | 1800 Shiloh Ave | Bryan, TX 77803-2017 | | | | First-Class Mail |
| Notice Only | Cc Dickson Co | P.O. Box 13501 | Rock Hill, SC 29731-3501 | | | | First-Class Mail |
| Notice Only | Cc Fashions, Inc | 858 Estes Ave | San Antonio, TX 78209-5224 | | | | First-Class Mail |
| Notice Only | Ccf Natural Hoofcare | 16622 County Rd 79 | Trinidad, CO 81082-8743 | | | | First-Class Mail |
| Notice Only | Cdh Oen | 4025 W Peterson Ave | Chicago, IL 60646-6069 | | | | First-Class Mail |
| Notice Only | Cdw | 200 N Milwaukee Ave | Vernon Hills, IL 60061-5727 | | | | First-Class Mail |
| Notice Only | Cdw Direct | P.O. Box 75723 | Chicago, IL 60675-5723 | | | | First-Class Mail |
| Notice Only | Cdw Direct, LLC | P.O. Box 75723 | Chicago, IL 60675-5723 | | | | First-Class Mail |
| Notice Only | CDW Direct, LLC | Attn: Vida Krug | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | First-Class Mail |
| Notice Only | Cdw Direct, LLC. | 200 N Milwaukee Ave | Vernon Hills, IL 60061-1577 | | | | First-Class Mail |
| Notice Only | Cdw, LLC | 200 N Milwaukee Ave | Vernon Hills, IL 60061-1577 | | | | First-Class Mail |
| Notice Only | Cec Facilities Group, LLC | 1275 Valley View Ln | Irving, TX 75061-3609 | | | | First-Class Mail |
| Notice Only | Cecelia Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cecelia Joyce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cecelia Rae | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cecil College | Attn: Accounts Receivable | 1 Seahawk Dr | North East, MD 21901-1900 | | | First-Class Mail |
| Notice Only | Cecil I Walker Machinery Co | 29773 Network Pl | Chicago, IL 60673-1297 | | | | First-Class Mail |
| Notice Only | Cecil Loveland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cecil Pitts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cecile Rooney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cecilia Joya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cecilia S Williams | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Cecilia Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cecilio Flores | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ced Logistics | P.O. Box 2390 | Astoria, NY 11102-0390 | | | | First-Class Mail |
| Notice Only | Cedar Grove Utd Methodist Church | Buckskin 617 | 168 Old Turnpike Rd | Parkersburg, WV 26106-7224 | | | First-Class Mail |
| Notice Only | Cedar Lake Utd Methodist Church | Pathway To Adventure 456 | 7124 W 137th Pl | Cedar Lake, IN 46303-9646 | | | First-Class Mail |
| Notice Only | Cedar St Printing | 123 W Cedar St | Trinidad, CO 81082-1905 | | | | First-Class Mail |
| Notice Only | Cedartown Police Dept | c/o Capt Greg Cooper | 301 Victoria Ave | Cedartown, GA 30125-2637 | | | First-Class Mail |
| Notice Only | Cedric Bodley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cedric Bradford Fund | Greater Higher Ground Ministries | 4175 Moat Dr | Winston Salem, NC 27101-2307 | | | First-Class Mail |
| Notice Only | Ceg Tek International | 8605 Santa Monica Blvd 23722 | Los Angeles, CA 90069-4109 | | | | First-Class Mail |
| Notice Only | Cehr, LLC | Attn: Accounts Receivable Supervisor | P.O. Box 102158 | Atlanta, GA 30368-2359 | | | First-Class Mail |
| Notice Only | Cei Subrogation Services | 4850 E St Rd, Ste 220 | Trevose, PA 19053-6653 | | | | First-Class Mail |
| Notice Only | Celartem | 1800 SW 1st Ave, Ste 500 | Portland, OR 97201-5322 | | | | First-Class Mail |
| Notice Only | Celartem, Inc | 1800 SW 1st Ave, Ste 500 | Portland, OR 97201-5322 | | | | First-Class Mail |
| Notice Only | Celebration Utd Methodist Church | Anthony Wayne Area 157 | 1289 S 250 E | Winona Lake, IN 46590-5705 | | | First-Class Mail |
| Notice Only | Celebration Utd Methodist Church | Sioux Council 733 | 500 N Pasque Flower Trl | Brandon, SD 57005-2549 | | | First-Class Mail |
| Notice Only | Celebrity Enterprises, Inc | dba the Pink Flamingos | 137 Saddle Spur Trl | Tijeras, NM 87059-7824 | | | First-Class Mail |
| Notice Only | Celeste A Reyes Ramirez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Celeste Rone-Moss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Celia Reiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Celidah Porter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cella Consulting, LLC | 4350 E West Hwy, Ste 307 | Bethesda, MD 20814-4543 | | | | First-Class Mail |
| Notice Only | Cellhire Usa, LLC | 3520 W Miller Rd, Ste 100 | Garland, TX 75041-6032 | | | | First-Class Mail |
| Notice Only | Cendien | P.O. Box 17077 | Carrollton, TX 75011 | | | | First-Class Mail |
| Notice Only | Centaur Forge, LLC | 117 N Spring St | Burlington, WI 53105-1532 | | | | First-Class Mail |
| Notice Only | Centenary Umc | 15 Sanford St | Attleboro, MA 02703 | | | | First-Class Mail |
| Notice Only | Centenary Umc | Attn: Lisa Ramos | 22 Prospect St | Attleboro, MA 02703 | | | First-Class Mail |
| Notice Only | Centenary United Methodist Church | 15 Sanford St | Attleboro, MA 02703 | | | | First-Class Mail |
| Notice Only | Centenary United Methodist Church | Attn: Lisa Ramos | 22 Prospect St | Attleboro, MA 02703 | | | First-Class Mail |
| Notice Only | Centenary Utd Methodist Church | Blue Grass Council 204 | 2800 Tates Creek Rd | Lexington, KY 40502-2806 | | | First-Class Mail |
| Notice Only | Centennial Clearbrook, LLC | dba Century Clearbrook | 6450 Mercantile Dr E | Frederick, MD 21703-7558 | | | First-Class Mail |
| Notice Only | Centennial Moisture Control, Inc | 1780 Hurd Dr | Irving, TX 75038-4324 | | | | First-Class Mail |
| Notice Only | Center Counseling, LLC | 265 E Chubbuck Rd | Chubbuck, ID 83202-5055 | | | | First-Class Mail |
| Notice Only | Center For Coaching And Mentoring, Inc | 1830 Glynnwood Dr | Bartlesville, OK 74006-4245 | | | | First-Class Mail |
| Notice Only | Center For Coaching And Mentoring, Inc | 5927 Martin Ln | Bartlesville, OK 74006-8017 | | | | First-Class Mail |
| Notice Only | Center For Creative Leadership | 1 Leadership Pl | Greensboro, NC 27410-9427 | | | | First-Class Mail |
| Notice Only | Center For Culinary Arts Manila | 287 Katipunan Ave | Loyola Heights Qc | Philippines | | | First-Class Mail |
| Notice Only | Center For Great Apes | P.O. Box 488 | Wauchula, FL 33873-0488 | | | | First-Class Mail |
| Notice Only | Center For Leadership Studies, Inc | 280 Towerview Ct | Cary, NC 27513-3591 | | | | First-Class Mail |
| Notice Only | Center For Management Research, Inc | 134 Rumford Ave, Ste 202 | Auburndale, MA 02466-1377 | | | | First-Class Mail |
| Notice Only | Center For Nonprofit Management | 6688 N Central Expy, Ste 1025 | Dallas, TX 75206-3976 | | | | First-Class Mail |
| Notice Only | Center For Professional Excellence | 1010 E Mission Ave | Phoenix, AZ 85014 | | | | First-Class Mail |
| Notice Only | Center Moriches United Methodist Church | Attn: Sharon Pizzo | 464 Main St | Center Moriches, NY 11934 | | | First-Class Mail |
| Notice Only | Center Sports, Inc | 316 10th St | Worthington, MN 56187-2316 | | | | First-Class Mail |
| Notice Only | Centergas | P.O. Box 15000 | Amarillo, TX 79105-5000 | | | | First-Class Mail |
| Notice Only | Centerpoint Energy | 1111 Louisiana St | Houston, TX 77002-5230 | | | | First-Class Mail |
| Notice Only | Centerpoint Energy | P.O. Box 4671 | Houston, TX 77210-4671 | | | | First-Class Mail |
| Notice Only | Centerpoint Energy | P.O. Box 1297 | Minneapolis, MN 55440-1297 | | | | First-Class Mail |
| Notice Only | Centers For Medicare & Medicaid Services | 7500 Security Blvd | Baltimore, MD 21244-1850 | | | | First-Class Mail |
| Notice Only | Centerville Utd Methodist Church | Central Georgia Council 096 | 600 N Houston Lake Blvd | Centerville, GA 31028-1146 | | | First-Class Mail |
| Notice Only | Central Legal Services | 550 W C St, Ste 700 | San Diego, CA 92101-8605 | | | | First-Class Mail |
| Notice Only | Central Bag And Burlap Co | 5601 Logan St | Denver, CO 80216-1301 | | | | First-Class Mail |
| Notice Only | Central Christian Church (Disciples Of Christ) | Jacquelin Eileen Compton | 1202 5th Ave | Huntington, WV 25701 | | | First-Class Mail |
| Notice Only | Central Christian Church (Disciples Of Christ) | 1202 5th Ave | Huntington, WV 25701 | | | | First-Class Mail |
| Notice Only | Central College | Attn: Alicia Grubb | 812 University St | Pella, IA 50219-1902 | | | First-Class Mail |
| Notice Only | Central Courier Corp | 12048 Forestgate Dr | Dallas, TX 75243-5411 | | | | First-Class Mail |
| Notice Only | Central Florida - Opc | 1951 S Orange Blossom Trl Sr441 | Apopka, FL 32703 | | | | First-Class Mail |
| Notice Only | Central Florida Cncl 83 | 1951 S Orange Blossom Trl | Apopka, FL 32703-7747 | | | | First-Class Mail |
| Notice Only | Central Florida Council | P.O. Box 849 | Paisley, FL 32767-0849 | | | | First-Class Mail |
| Notice Only | Central Florida Council - Ron Oats, Se | 1951 S Orange Blossom Trl, Ste 102 | Apopka, FL 32703-7747 | | | | First-Class Mail |
| Notice Only | Central Florida Council, Boy Scouts Of America | 1951 S Orange Blossom Trl, Ste 102 | Apopka, FL 32703-7747 | | | | First-Class Mail |
| Notice Only | Central Florida Swrl, LLC | P.O. Box 195608 | Winter Springs, FL 32719-5608 | | | | First-Class Mail |
| Notice Only | Central Georgia Cncl 96 | 4335 Confederate Way | Macon, GA 31217-4719 | | | | First-Class Mail |
| Notice Only | Central Georgia Council, Boy Scouts Of America | 4335 Confederate Way | Macon, GA 31217-4719 | | | | First-Class Mail |
| Notice Only | Central Iowa Juvenile Detention Center | Attn: Tyler Ingham, Client Service Coordinator | 2317 Rick Collins Way | Eldora, IA 50627-8356 | | | First-Class Mail |
| Notice Only | Central Iowa Juvenile Detention Center | Attn: Nick Whitmore, Dir of Sales | 2317 Rick Collins Way | Eldora, IA 50627-8356 | | | First-Class Mail |
| Notice Only | Central Iowa Juvenile Detention Center | Attn: Tony Reed, Exec Dir | 2317 Rick Collins Way | Eldora, IA 50627-8356 | | | First-Class Mail |
| Notice Only | Central Iowa Juvenile Detention Center | Attn: Jeffrey Conrad, Client Service Coordinator | 2317 Rick Collins Way | Eldora, IA 50627-8356 | | | First-Class Mail |
| Notice Only | Central Iowa Juvenile Detention Center | Attn: Kassie Ruth, Fiscal Dir | 2317 Rick Collins Way | Eldora, IA 50627-8356 | | | First-Class Mail |
| Notice Only | Central Jersey Office Equipment, Inc | 222 Park Ave | Manalapan, NJ 07726-8396 | | | | First-Class Mail |
| Notice Only | Central Jersey Solutions, LLC | dba Stratus Bldg Solution of Central New Jersey | 4365 Route 1 S | Princeton, NJ 08540-5748 | | | First-Class Mail |
| Notice Only | Central Jersey Waste & Recycling | 432 Stokes Ave | Ewing, NJ 08638-3734 | | | | First-Class Mail |
| Notice Only | Central Michigan University | Attn: Judith Boyd | Office of Scholarships & Financial Aid | Mount Pleasant, MI 48859 | | | First-Class Mail |
| Notice Only | Central Minnesota Cncl 296 | 1191 Scout Dr | Sartell, MN 56377-4537 | | | | First-Class Mail |
| Notice Only | Central New Jersey Cncl 352 | 3255 Gloucester Dr | Bethlehem, PA 18020-1351 | | | | First-Class Mail |
| Notice Only | Central New Jersey Sc - Opc | 2245 Rt 130 S, Ste 106 | Dayton, NJ 08810 | | | | First-Class Mail |
| Notice Only | Central New Mexico Community College | Business Offceattn: Tracy Parker | P.O. Box 4586 | Albuquerque, NM 87196-4586 | | | First-Class Mail |
| Notice Only | Central North Carolina Cncl 416 | 3225J Hwy 24 27 | Albemarle, NC 28001-9412 | | | | First-Class Mail |
| Notice Only | Central Ohio Wholesalers Kamper City | 5549 Akron Cleveland Rd | Peninsula, OH 44264-9517 | | | | First-Class Mail |
| Notice Only | Central Pathfinder Club | P.O. Box 6636 | St Croix, VI 00823 | | | | First-Class Mail |
| Notice Only | Central Presbyterian Church Of Miami, Inc. | Attn: Guillermo Figueredo | 12455 SW 104 St | Miami, FL 33186 | | | First-Class Mail |
| Notice Only | Central Radio Co, Inc | P.O. Box 6348 | Norfolk, VA 23508-0348 | | | | First-Class Mail |
| Notice Only | Central Receipting & Disbursement Unit | P.O. Box 4301 | Jackson, MS 39296-4301 | | | | First-Class Mail |
| Notice Only | Central Region Opc | P.O. Box 7085 | Naperville, IL 60566-7085 | | | | First-Class Mail |
| Notice Only | Central Region,Bsa | P.O. Box 7085 | Naperville, IL 60566-7085 | | | | First-Class Mail |
| Notice Only | Central Restaurant | P.O. Box 78070 | Indianapolis, IN 46278-0070 | | | | First-Class Mail |
| Notice Only | Central Steel Service, Inc | P.O. Box 1506 | Pelham, AL 35124-5506 | | | | First-Class Mail |
| Notice Only | Central Supply Co | P.O. Box 741866 | Atlanta, GA 30374-1866 | | | | First-Class Mail |
| Notice Only | Central United Methodist Church | Thomas M Hall | 17 Naniticoke | Endicott, NY 13760 | | | First-Class Mail |
| Notice Only | Central United Methodist Church | Attn: Thomas M Hall | 44 Coventry Rd | Endicott, NY 13760 | | | First-Class Mail |
| Notice Only | Central Utd Methodist Church | Crossroads of America 160 | 1425 E Main St | Richmond, IN 47374-4327 | | | First-Class Mail |
| Notice Only | Central Utd Methodist Church | Golden Spread Council 562 | 517 Rock Island Ave | Dalhart, TX 79022-2643 | | | First-Class Mail |
| Notice Only | Central Utd Methodist Church | Heart of America Council 307 | 5144 Oak St | Kansas City, MO 64112-2714 | | | First-Class Mail |
| Notice Only | Central Utd Methodist Church | President Gerald R Ford 781 | 222 Cass St | Traverse City, MI 49684-5734 | | | First-Class Mail |
| Notice Only | Central Utd Methodist Church | Westark Area Council 016 | 2535 W New Hope Rd | Rogers, AR 72758-1351 | | | First-Class Mail |
| Notice Only | Central Van & Storage, Inc | P.O. Box 626 | Poca, WV 25159-0626 | | | | First-Class Mail |
| Notice Only | Centre Port Rv | 1132 Jefferson Davis Hwy | Fredericksburg, VA 22405-4513 | | | | First-Class Mail |
| Notice Only | Centreville Utd Methodist Church | Southern Shores Fsc 783 | 305 E Main St | Centreville, MI 49032-9619 | | | First-Class Mail |
| Notice Only | Centro Hispano | P.O. Box 8652 | Reading, PA 19603-8652 | | | | First-Class Mail |
| Notice Only | Centurion, Inc | dba Ramptech | 14891 Persistence Dr | Woodbridge, VA 22191-3560 | | | First-Class Mail |
| Notice Only | Century 21 Jim Lively Realty | 204 W Maple Ave | Fayetteville, WV 25840-1414 | | | | First-Class Mail |
| Notice Only | Century Air, Inc | 19 Wright Way | Fairfield, NJ 07004-3514 | | | | First-Class Mail |
| Notice Only | Century Novelty | Attn: Accounts Receivable | 38239 Plymouth Rd | Livonia, MI 48150-1051 | | | First-Class Mail |
| Notice Only | Century Place Apparel | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | | First-Class Mail |
| Notice Only | Century Strategies | P.O. Box 47877 | Atlanta, GA 30362-0877 | | | | First-Class Mail |
| Notice Only | Century Tool | 90 Mcmillen Rd | Antioch, IL 60002-1845 | | | | First-Class Mail |
| Notice Only | Century Tool | 232071 Momentum Pl | Chicago, IL 60689-5320 | | | | First-Class Mail |
| Notice Only | Centurylink | P.O. Box 2348 | Seattle, WA 98111-2348 | | | | First-Class Mail |
| Notice Only | Centurylink | 1025 Eldorado Blvd | Broomfield, CO 80021-8254 | | | | First-Class Mail |
| Notice Only | Centurylink | P.O. Box 29040 | Phoenix, AZ 85038-9040 | | | | First-Class Mail |
| Notice Only | Centurylink | P.O. Box 2956 | Phoenix, AZ 85062-2956 | | | | First-Class Mail |
| Notice Only | Centurylink (2956) | 100 Centurylink Dr | Monroe, LA 71203-2041 | | | | First-Class Mail |
| Notice Only | Centurylink (2956) | P.O. Box 91155 | Seattle, WA 98111-9255 | | | | First-Class Mail |
| Notice Only | Centurylink 91155 | P.O. Box 91155 | Seattle, WA 98111-9255 | | | | First-Class Mail |
| Notice Only | Cenveo | 121 12th Ave S | Minneapolis, MN 55415-1220 | | | | First-Class Mail |
| Notice Only | Cenveo Corp | P.O. Box 802035 | Chicago, IL 60680-2035 | | | | First-Class Mail |
| Notice Only | Cenveo San Antonio | P.O. Box 749004 | Los Angeles, CA 90074-9004 | | | | First-Class Mail |
| Notice Only | Cenveo Worldwide Limited | Attn: Rachel Holmes, Accounting | 4115 Profit Ct | New Albany, IN 47150 | | | First-Class Mail |
| Notice Only | Cerek H Tunca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cerner Corp | P.O. Box 412702 | Kansas City, MO 64141-2702 | | | | First-Class Mail |
| Notice Only | Cerner Healthcare Solutions, Inc | 2800 Rock Creek Pkwy | North Kansas City, MO 64117-2521 | | | | First-Class Mail |
| Notice Only | Cerner Healthcare Solutions, Inc | P.O. Box 959156 | Saint Louis, MO 63195-9156 | | | | First-Class Mail |
| Notice Only | Cerner Healthcare Solutions, Inc | 2800 Rock Creek Pkwy | Kansas City, MO 64117-2521 | | | | First-Class Mail |
| Notice Only | Cernochs Custom Caterers | 3303 Klosterhoff Rd | Rosenberg, TX 77471-8935 | | | | First-Class Mail |
| Notice Only | Cerro Coso Community College | 3000 College Heights Blvd | Ridgecrest, CA 93555-9571 | | | | First-Class Mail |
| Notice Only | Certain & Zilberg, PLLC | c/o Gary Certain | 488 Madison Ave, 20th Fl | New York, NY 10022 | | | First-Class Mail |
| Notice Only | Certain Underwriters At Lloyd'S | C/C Insurance Services Inc | 7557 Rambler Rd, Ste 300 | Dallas, TX 75231-2388 | | | First-Class Mail |
| Notice Only | Certain, Inc | Attn: Chief Financial Officer | 75 Hawthorne St, Ste 550 | San Francisco, CA 94105-3938 | | | First-Class Mail |
| Notice Only | Certain, Inc | 75 Hawthorne St, Ste 550 | San Francisco, CA 94105-3938 | | | | First-Class Mail |
| Notice Only | Certain, Inc | Dept 3989 | P.O. Box 123989 | Dallas, TX 75312-3989 | | | First-Class Mail |
| Notice Only | Certapro Painters Of Aurora | 2112 W Galena Blvd, Ste 8 | Aurora, IL 60506-7339 | | | | First-Class Mail |
| Notice Only | Certified Elevator Inspection Service | P.O. Box 370 | Mineral Wells, WV 26150-0370 | | | | First-Class Mail |
| Notice Only | Certified Fire Protection | P.O. Box 820791 | N Richland Hills, TX 76182-0791 | | | | First-Class Mail |
| Notice Only | Certified Horsemanship Assn | 1795 Alysheba Way, Ste 7102 | Lexington, KY 40509-2481 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Certified Service, Inc | P.O. Box 93787 | Albuquerque, NM 87199-3787 | | | | First-Class Mail |
| Notice Only | Certified Staffing Solutions | 737 Columbia Tpke, Apt E11 | East Greenbush, NY 12061-2237 | | | | First-Class Mail |
| Notice Only | Certified Transportation Services, Inc | 1028 N Custer St | Santa Ana, CA 92701-3915 | | | | First-Class Mail |
| Notice Only | Certify, Inc | P.O. Box 780965 | Philadelphia, PA 19178-0965 | | | | First-Class Mail |
| Notice Only | Certiport, Inc | 1276 S 820 E, Ste 200 | American Fork, UT 84003-3574 | | | | First-Class Mail |
| Notice Only | Cesar Garingan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cf Welding Supply, Inc | 101801 O/S Hwy | Key Largo, FL 33037 | | | | First-Class Mail |
| Notice Only | Cfa Dfw | Attn: Theresa Cothran, Wiley Investments | 6300 Ridglea Pl, Ste 215 | Fort Worth, TX 76116-5707 | | | First-Class Mail |
| Notice Only | Cfa Institute | P.O. Box 2082 | Charlottesville, VA 22902-2082 | | | | First-Class Mail |
| Notice Only | Cfesa | 2216 W Meadowview Rd, Ste 100 | Greensboro, NC 27407-3401 | | | | First-Class Mail |
| Notice Only | Cfj Manufacturing | 5001 North Fwy, Ste E | Ft Worth, TX 76106-1835 | | | | First-Class Mail |
| Notice Only | Cfj Manufacturing, Lp | 5001 North Fwy, Ste E | Ft Worth, TX 76106-1835 | | | | First-Class Mail |
| Notice Only | Cfo Publishing | dba Innovation Enterprise Ltd | 45 W 45th St Fl 12 | New York, NY 10036-4602 | | | First-Class Mail |
| Notice Only | Cfre International | 300 N Washington St, Ste 504 | Alexandria, VA 22314-2535 | | | | First-Class Mail |
| Notice Only | Cfs Logistics | 3410 Oak Lake Blvd | Charlotte, NC 28208-7708 | | | | First-Class Mail |
| Notice Only | Cfs Logistics Group, LLC | P.O. Box 2913 | Grapevine, TX 76099-2913 | | | | First-Class Mail |
| Notice Only | Cfi Realty V/Annapolis Hotel Operating Lp | dba Win Annapolis | 100 Westgate Cir | Annapolis, MD 21401-4369 | | | First-Class Mail |
| Notice Only | Cha Southcenter, LLC | Doubletree, Ste S Seattle Airport | 16500 Southcenter Pkwy | Tukwila, WA 98188-3305 | | | First-Class Mail |
| Notice Only | Chabad Youth Network | 4852 Fox Hunt Trl | Boca Raton, FL 33487-2119 | | | | First-Class Mail |
| Notice Only | Chad David Swenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chad Dillon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chad Elmore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chad Greer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chad Rugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chad Schnitzler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chad Srader | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chad Swenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chad Veaner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chadron State College | Financial Aid Office | 1000 Main St | Chadron, NE 69337-2667 | | | First-Class Mail |
| Notice Only | Chad'S Printing, Inc | 6436 Hwy 92, Ste 100 | Acworth, GA 30102-2997 | | | | First-Class Mail |
| Notice Only | Chadwick Center | Linda Wilson Registration-Exhibit Coordinator | 3020 Childrens Way 5017 Mc | San Diego, CA 92123-4223 | | | First-Class Mail |
| Notice Only | Chaffin Hornor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chagall Design Limited | 20625 Belshaw Ave | Carson, CA 90746-3507 | | | | First-Class Mail |
| Notice Only | Challenge Designs, Inc | 404 Vigil St | Taos, NM 87571-6537 | | | | First-Class Mail |
| Notice Only | Chamber Directory Services | P.O. Box 623 | Ellendale, TN 38029-0623 | | | | First-Class Mail |
| Notice Only | Chamber Insurance Agency Services, LLC | 100 Exec Dr, Ste 200 | West Orange, NJ 07052-3362 | | | | First-Class Mail |
| Notice Only | Chambers Container Co | Triad Packaging Inc | P.O. Box 1000 | Memphis, TN 38148-0482 | | | First-Class Mail |
| Notice Only | Chambers J English | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chameleon Designs, LLC | 1900 Premier Row | Orlando, FL 32809-6206 | | | | First-Class Mail |
| Notice Only | Champion America, Inc | 33430 Treasury Ctr | Chicago, IL 60694-3400 | | | | First-Class Mail |
| Notice Only | Champion Awards, Inc | 12175 Folsom Blvd, Ste D | Rancho Cordova, CA 95742-6312 | | | | First-Class Mail |
| Notice Only | Champion Courier, Inc | P.O. Box 1196 | New York, NY 10018-0016 | | | | First-Class Mail |
| Notice Only | Champion Exposition Services | Attn: Exhibitor Services Dept | 139 Campanelli Dr | Middleboro, MA 02346-1078 | | | First-Class Mail |
| Notice Only | Champion Industries, Inc | dba Blue Ridge Printing Inc | P.O. Box 2883 | Huntington, WV 25728-2883 | | | First-Class Mail |
| Notice Only | Champion Truss, Inc | P.O. Box 12602 | Albuquerque, NM 87195-0402 | | | | First-Class Mail |
| Notice Only | Championship Awards, Inc | 399 Spotswood Englishtown Rd | Monroe Township, NJ 08831-8686 | | | | First-Class Mail |
| Notice Only | Chance A Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chance Matthew Sloan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chander Bhalla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chandler Allen Jeffcoat | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chandler C Jackson V | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chandler Gilbert Community College | 7360 E Tahoe Ave | Mesa, AZ 85212-6016 | | | | First-Class Mail |
| Notice Only | Chandler Video Services, Inc | 204 Silver Oak Dr | Grapevine, TX 76051-6281 | | | | First-Class Mail |
| Notice Only | Chandor Rene Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chandra W Swanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Changeni Systems, LLC | 1209 N Ave, Ste 3 | Plano, TX 75074-8673 | | | | First-Class Mail |
| Notice Only | Chanita Farmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Channahon Utd Methodist Church | Rainbow Council 702 | 24751 W Eames St | Channahon, IL 60410-8704 | | | First-Class Mail |
| Notice Only | Channing Bete Co | Amer Heart Assoc Fulfillment Ctr | P.O. Box 908 | Greenfield, MA 01302-0908 | | | First-Class Mail |
| Notice Only | Channing Johnson Photography | 36 Glen St | Melrose, MA 02176-4328 | | | | First-Class Mail |
| Notice Only | Channing L Bete Co, Inc | P.O. Box 845897 | Boston, MA 02284-5897 | | | | First-Class Mail |
| Notice Only | Channing L Bete Co, Inc | P.O. Box 908 | Greenfield, MA 01302-0908 | | | | First-Class Mail |
| Notice Only | Chapel Hill Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 246 | Chapel Hill, TN 37034-0246 | | | First-Class Mail |
| Notice Only | Chapel Hill Utd Methodist Church | dba Characterorg | 1432 K St NW, Ste 800 | Washington, DC 20005-2543 | | | First-Class Mail |
| Notice Only | Charitable Gift Planning News | P.O. Box 551606 | Dallas, TX 75355-1606 | | | | First-Class Mail |
| Notice Only | Charity Call | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charity Drabik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlean Mahon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlene Angle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlene Burgess | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlene Etgen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlene Harter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlene J. Brizendine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlene Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlene Oldenburg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlene Saravia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles A Bissell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles A Rohrbacher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Ainsworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Aman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Andrew Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Apgar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Arbogast | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Ball | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Barber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Barth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Beatty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Ben Jelsema | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Bickerstaff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Boothe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Bossert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Bower | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Bowles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Bramlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Brasfeild | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Browne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Brumback Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Brunal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Butts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Chase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Cicchella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Coates Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Conard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Cooper Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Copeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Crawford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Custer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Denis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Dulaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles E Fournier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles E Gerlach Phd & Assoc, Inc | 4700 Reed Rd, Ste C | Columbus, OH 43220-3074 | | | | First-Class Mail |
| Notice Only | Charles E Kehoe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles E Saunders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Eaton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Edward Nix Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Ezell Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles F Mccalley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Flowers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Forsyth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Frieman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles G Allgood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles G Duran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles George Companies, Inc | P.O. Box 857 | Londonderry, NH 03053-0857 | | | | First-Class Mail |
| Notice Only | Charles Goff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Greene Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Griffiths Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Gronau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles H Fox | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Charles H Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles H Tekwerk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Hanchey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Harbin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Harklerode | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Herrera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Hicks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Hiebler Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Holmes Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Holscher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Hornung | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Howard Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Howard-Gibbon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Huffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Huse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles J Botti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles J Kinsler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles James Keener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Jawl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Keathley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Kenawell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Kramer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Lamb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Landrum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Lang | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Larson-Todd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Lee Pinkoson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Levengood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Levine Caterers & Events | 11-W Gwynns Mills Court | Owings Mills, MD 21117 | | | | First-Class Mail |
| Notice Only | Charles Lipscomb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Lord | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Lord | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Louree | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Lowman Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles M. Chase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Mahaleris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Major | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Martin Kilbourn Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Marvin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Mcclelland Echard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Mclemore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Mead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Moon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Moss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Nunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Owen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Parr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Pickard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Pickering | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Pyne Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles R Blackwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles R Lamb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles R Odle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Randall Bowles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Riddle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Rodenberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Rosser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Schwab | Attn: Aaron Won | 7401 Wisconsin Ave, Ste 100 | Bethesda, MD 20814-3674 | | | First-Class Mail |
| Notice Only | Charles Schwab & Co, Inc | P.O. Box 1803 | Santa Rosa, CA 95402-1803 | | | | First-Class Mail |
| Notice Only | Charles Sheen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Shelabarger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Sheldrake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Shirley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Simmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Simmons Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Somogyi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Sproul Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Stultz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Stutsman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles T Pyne Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles T. Heimerdinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles T. Ritchey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Triplett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Triplett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Truckenmiller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Vandiver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Vesely | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Vonderheid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles W Bieser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles W Dahlquist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles W Stanislav | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles W. Stopp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Warnell Bradley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Watt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Wetter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Willenbrink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Williamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Winn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Wolfe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Woodland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Woods | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charles Zetter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charleston Acoustics Supply | 900 Maccorkle Ave Sw | Charleston, WV 25303-1330 | | | | First-Class Mail |
| Notice Only | Charleston Auto, Inc | P.O. Box 13412 | Charleston, WV 25360-0412 | | | | First-Class Mail |
| Notice Only | Charleston Blueprint, Inc | 1203 Virginia St E | Charleston, WV 25301-2908 | | | | First-Class Mail |
| Notice Only | Charleston County | 4045 Bridge View Dr | North Charleston, SC 29405-7464 | | | | First-Class Mail |
| Notice Only | Charleston Steel | P.O. Box 547 | Dunbar, WV 25064-0547 | | | | First-Class Mail |
| Notice Only | Charlet Funeral Home, Inc | P.O. Box 287 | Clinton, LA 70722-0287 | | | | First-Class Mail |
| Notice Only | Charley Brown Hopson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charley Burgdorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charley D Walton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charley Hopson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charley Toppino & Sons, Inc | P.O. Box 787 | Key West, FL 33041-0787 | | | | First-Class Mail |
| Notice Only | Charli Mustachia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlie Baggs, Inc | c/o the Belden Stratford Hotel | 2300 N Lincoln Park W, Unit A3 | Chicago, IL 60614-3456 | | | First-Class Mail |
| Notice Only | Charlie Furlough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlie Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlie Tinsley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlie's Custom Calls | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Charlie'S Sporting Goods | 8908 Menaul Blvd Ne | Albuquerque, NM 87112-2229 | | | | First-Class Mail |
| Notice Only | Charlotte Alarm Management Services | P.O. Box 602486 | Charlotte, NC 28260-2486 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Charlotte Beauregard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte Brackett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte Bridgman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte Buckingham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte Business Journal | 110 S Tryon St, Ste 100 | Charlotte, NC 28203 | | | | First-Class Mail |
| Notice Only | Charlotte Chamber Of Commerce | P.O. Box 20103 | Charlotte, NC 28202-0027 | | | | First-Class Mail |
| Notice Only | Charlotte Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte Douglas International Airport | 5501 Josh Birmingham Pkwy | Charlotte, NC 28208 | | | | First-Class Mail |
| Notice Only | Charlotte Knights Baseball Club | 2280 Deerfield Dr | Fort Mill, SC 29715-6941 | | | | First-Class Mail |
| Notice Only | Charlotte Landon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte Leonard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte Pontanilla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte S Brauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte Schroeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte Shafer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte Tedesco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte Tent & Awning Co | 5901 N Hill Cir | Charlotte, NC 28213-6237 | | | | First-Class Mail |
| Notice Only | Charlotte Wayt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charlotte-Fagan Utd Methodist Church | Middle Tennessee Council 560 | 3158 Vanleer Hwy | Charlotte, TN 37036-6210 | | | First-Class Mail |
| Notice Only | Charlyn Lambert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Charmalee Olsen-Runion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chasan & Walton | Fbo Jeffrey Corder | 1459 S Tyrell Ln | Boise, ID 83706-4171 | | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | re: Plaintiff | Attn: Andrew M. Chasan | 1459 Tyrell Ln | Boise, ID 83706 | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | Fbo: Timothy Jordan | 1459 S Tyrell Ln | Boise, ID 83706-4171 | | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | Fbo: Robert Nielsen | 1459 S Tyrell Ln | Boise, ID 83706-4171 | | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | Fbo: Thomas Moore Jr | 1459 S Tyrell Ln | Boise, ID 83706-4171 | | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | Fbo: Clarence Reberry | 1459 S Tyrell Ln | Boise, ID 83706-4171 | | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | Fbo: John Elliot | 1459 S Tyrell Ln | Boise, ID 83706-4171 | | | First-Class Mail |
| Notice Only | Chasan & Walton, LLC | Trust Account | 1459 S Tyrell Ln | Boise, ID 83706-4171 | | | First-Class Mail |
| Notice Only | Chase A Dornmire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chase A Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chase Assoc, Inc | Rr 27 Box 5 | Edgecomb, ME 04556 | | | | First-Class Mail |
| Notice Only | Chase B Koontz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chase Bank Usa Na | Attn: Legal Dept II1-0169 | 131 S Dearborn St Fl 5 | Chicago, IL 60603-5517 | | | First-Class Mail |
| Notice Only | Chase Cardmember Service | P.O. Box 94014 | Palatine, IL 60094-4014 | | | | First-Class Mail |
| Notice Only | Chase D Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chase D Tollefson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chase J Benedict | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chase Lester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chase Otter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chase Paymentech | 14221 Dallas Pkwy | Dallas, TX 75254-2942 | | | | First-Class Mail |
| Notice Only | Chase Ranch Foundation | P.O. Box 1218 | Raton, NM 87740-1218 | | | | First-Class Mail |
| Notice Only | Chasity Chatham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chasity M Mcreynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chasity Mcreynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cha-Srd | 1 Julian Price Pl | Charlotte, NC 28208-5211 | | | | First-Class Mail |
| Notice Only | Cha-Srd | 4700 S Syracuse St, Ste 450 | Denver, CO 80237-3022 | | | | First-Class Mail |
| Notice Only | Chatham/Worth Specialties, Inc | C2 Construction Inc | 1000 Garden Ridge Pkwy 100 | Flower Mound, TX 75028-1341 | | | First-Class Mail |
| Notice Only | Chattahoochee Cncl 91 | 1237 1st Ave | Columbus, GA 31901-5283 | | | | First-Class Mail |
| Notice Only | Chattahoochee Council, Boy Scouts Of America | 1237 1st Ave | Columbus, GA 31901-5283 | | | | First-Class Mail |
| Notice Only | Chauncey Conference Center, Inc | 660 Rosedale Rd | Princeton, NJ 08540-2218 | | | | First-Class Mail |
| Notice Only | Chayce Vincent Torres | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheaper Than Dirt Ctd, Inc | 2524 NE Loop 820 | Ft Worth, TX 76106-1809 | | | | First-Class Mail |
| Notice Only | Cheat Lake Utd Methodist Church | Mountaineer Area 615 | 750 Fairchance Rd | Morgantown, WV 26508-2633 | | | First-Class Mail |
| Notice Only | Cheeca Lodge & Spa | Nwcl LLC | 81801 Overseas Hwy | Islamorada, FL 33036-3631 | | | First-Class Mail |
| Notice Only | Chef'S Catering | P.O. Box 3596 | Matthews, NC 28106-3596 | | | | First-Class Mail |
| Notice Only | Chelsea Chamberlain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chelsea D Moss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chelsea Mcclain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chelsea Nicole Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chelsea R Jackman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chelsey Luster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chem Dry Okc Edmond | 6504 Hunter Dr | Edmond, OK 73013-8410 | | | | First-Class Mail |
| Notice Only | Chenal Country Club, Inc | 10 Chenal Club Blvd | Little Rock, AR 72223-9554 | | | | First-Class Mail |
| Notice Only | Chengdu International Christian Fellowship | 46 Renmin Nan Lu Si Duan | 124-1-7-10 | China | | | First-Class Mail |
| Notice Only | Chenise Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheri Hodek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cherie Bridges | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cherie' Miller-Kling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cherif Snow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cherita Clemons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cherokee Area Cncl 469 | 520 S Quapaw Ave | Bartlesville, OK 74003-4330 | | | | First-Class Mail |
| Notice Only | Cherokee Area Cncl 556 | 6031 Lee Hwy | Chattanooga, TN 37421-2930 | | | | First-Class Mail |
| Notice Only | Cherokee Area Council 469 | 520 S Quapaw Ave | Bartlesville, OK 74003-4330 | | | | First-Class Mail |
| Notice Only | Cherri Samuel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cherry Hills Village | 2450 E Quincy Ave | Cherry Hills Village, CO 80113-4955 | | | | First-Class Mail |
| Notice Only | Cherry Valley Country Club | 125 Country Club Dr | Skillman, NJ 08558-2234 | | | | First-Class Mail |
| Notice Only | Cherry Valley Utd Methodist Church | Blackhawk Area 660 | 112 S Cherry St | Cherry Valley, IL 61016-7712 | | | First-Class Mail |
| Notice Only | Cheryl A Farmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Bieler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Boston Simon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Burris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Connor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Czechowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Delashmit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Dundas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Farmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Ferreri | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Kuras | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Kurtz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Langston Burris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Larsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Leon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Littlejohn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Lynn Dundas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Muraida Bedford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Muraida Muraida Bedford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Nagle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Rosebrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Simon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryl Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryle Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryle Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheryle Larino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cherylyn D Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cherylyn Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chesapeake Valley Water Co | P.O. Box 0841 | Springfield, MO 65808-0841 | | | | First-Class Mail |
| Notice Only | Chessa N Kosmicki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chester County Cncl 539 | 504 S Concord Rd | West Chester, PA 19382-5261 | | | | First-Class Mail |
| Notice Only | Chester County Cncl 539 | 226 Exton Square Mall | Exton, PA 19341-2462 | | | | First-Class Mail |
| Notice Only | Chester Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chesterfield Police Dept | Jeff Ovca Post 9270 | Chesterfield, MO 63017 | | | | First-Class Mail |

**Exhibit L**

Notice Only Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Chesterton, LLC | c/o Daniel Yergin c/o Ih | 55 Cambridge Pkwy, Ste 601 | Cambridge, MA 02142-1263 | | | First-Class Mail |
| Notice Only | Chestnut Cambronne Pa | Karl Lee Cambronne | 100 Washington Ave S, Ste 1700 | Minneapolis, MN 55401-2138 | | | First-Class Mail |
| Notice Only | Chestnut Grove Presbyterian Church | Baltimore Area Council 220 | 3701 Sweet Air Rd | Phoenix, MD 21131-1846 | | | First-Class Mail |
| Notice Only | Chetek Lutheran Church | Chippewa Valley Council 637 | 1419 2nd St | Chetek, WI 54728-9132 | | | First-Class Mail |
| Notice Only | Chevy Chase Utd Methodist Church | National Capital Area Council 082 | 7001 Connecticut Ave | Chevy Chase, MD 20815-4935 | | | First-Class Mail |
| Notice Only | Cheyann Thunberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheyenne Beaty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheyenne G Johnston-Ashton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cheyenne Tant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chiang Mai International School | Jason Leasure | Chiang Mai International School | Chiangmai, 50000 | Thailand | | First-Class Mail |
| Notice Only | Chiang Rai International Christian School | P.O. Box 36 Baan Duu Post Office | Chiang Rai, 57100 | Thailand | | | First-Class Mail |
| Notice Only | Chicago Area Cncl 118 | 1218 W Adams St | Chicago, IL 60607-2802 | | | | First-Class Mail |
| Notice Only | Chicago Bar Assoc | 321 S Plymouth Ct, Ste 600 | Chicago, IL 60604-3997 | | | | First-Class Mail |
| Notice Only | Chicago Decal Co | P.O. Box 75253 | Chicago, IL 60675-5253 | | | | First-Class Mail |
| Notice Only | Chicago Distribution Center | 11030 S Langley Ave | Chicago, IL 60628-3830 | | | | First-Class Mail |
| Notice Only | Chicago Greenstone Umc | 11211 S St Lawrence Ave | Chicago, IL 60628 | | | | First-Class Mail |
| Notice Only | Chicago Metropolitan Fire Prevention Co | 820 N Addison Ave | Elmhurst, IL 60126-1218 | | | | First-Class Mail |
| Notice Only | Chicago Security Systems | 1516 N Elmhurst Rd, Ste 113 | Mt Prospect, IL 60056-1011 | | | | First-Class Mail |
| Notice Only | Chicago: Parish Of The Holy Covenant | 925 W Diversey Pkwy | Chicago, IL 60614 | | | | First-Class Mail |
| Notice Only | Chicagoland Hobby | 6017 N Northwest Hwy | Chicago, IL 60631-2519 | | | | First-Class Mail |
| Notice Only | Chickasaw Cncl 558 | 171 S Hollywood St | Memphis, TN 38112-4802 | | | | First-Class Mail |
| Notice Only | Chickasaw Council | Bsa Troop 0056 | Collierville, TN 38017 | | | | First-Class Mail |
| Notice Only | Chickasaw Council, Boy Scouts Of America | 171 S Hollywood St | Memphis, TN 38112-4802 | | | | First-Class Mail |
| Notice Only | Chickasaw Nation Div Of Commer | dba Winstar World Casino | Group Sales, 777 Casino Ave | Thackerville, OK 73459 | | | First-Class Mail |
| Notice Only | Chickasaw United Methodist | Attn: Rev Dale Rhodes | 108 Lee St | Chickasaw, AL 36611 | | | First-Class Mail |
| Notice Only | Chick-Fil-A At Harligen | 1021 Dixieland Rd | Harlingen, TX 78552-5932 | | | | First-Class Mail |
| Notice Only | Chick-Fil-A Of Crossroads Mall | 31 Crossroads Mall | Mount Hope, WV 25880-9507 | | | | First-Class Mail |
| Notice Only | Chief Compplater Cncl 538 | 316 4th Ave | Warren, PA 16365-5712 | | | | First-Class Mail |
| Notice Only | Chief Executive Officer | Integrated Warehousing Solutions | 3075 Highland Pkwy | Downers Grove, IL 60515-1288 | | | First-Class Mail |
| Notice Only | Chief Petty Officer Association Signella Top Iv | Psc 812 Box 3530 | Fpo, AE 09627 | | | | First-Class Mail |
| Notice Only | Chief Petty Officers Association | Psc 561 Box 142 | Fpo, AP 96310 | | | | First-Class Mail |
| Notice Only | Chief Petty Officers Association | Psc 476 Box 1 | Fpo, AP 96322 | | | | First-Class Mail |
| Notice Only | Chief Petty Officers Association | Psc 476 Box 973 | Fpo, AP 96322 | | | | First-Class Mail |
| Notice Only | Chief Seattle Council, Boy Scouts Of America | 3120 Rainier Ave S | Seattle, WA 98144-6015 | | | | First-Class Mail |
| Notice Only | Chief'S Group 31 Fw | Psc 103 | Apo, AE 09603 | | | | First-Class Mail |
| Notice Only | Child Molestation Research & Prevention Institute | 1151 Harbor Bay Pkwy, Ste 121 | Alameda, CA 94502 | | | | First-Class Mail |
| Notice Only | Child Support Enforcement | Family Support Registry | P.O. Box 1800 | Carrollton, GA 30112-1800 | | | First-Class Mail |
| Notice Only | Child Support Services/Drs | P.O. Box 45011 | Salt Lake City, UT 84145-0011 | | | | First-Class Mail |
| Notice Only | Child Trauma Counseling Service | 2597 N 141st Ln | Goodyear, AZ 85395-2495 | | | | First-Class Mail |
| Notice Only | Child Welfare League Of America | P.O. Box 75171 | Baltimore, MD 21275-5171 | | | | First-Class Mail |
| Notice Only | Children, Youth & Their Families, Delaware Dept Of Services For | Attn: Vivian Rapposelli, Manager | 1825 Faulkland Rd | Wilmington, DE 19805-1121 | | | First-Class Mail |
| Notice Only | Children'S Advocacy Centers Of Texas | Children'S Advocacy Centers of Texas, Inc | 1501 W Anderson Ln, Bldg B-1 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Children'S Miracle Network | P.O. Box 855 | Hershey, PA 17033-0855 | | | | First-Class Mail |
| Notice Only | Children'S Miracle Network | 1337 Hershey Rd | Hershey, PA 17033-0852 | | | | First-Class Mail |
| Notice Only | Chilly Dogs Sled Dog Kennel, LLC | 1557 Esterberg Rd | Ely, MN 55731-8203 | | | | First-Class Mail |
| Notice Only | Chinese American Scouting Assoc | 551 Brown Rd | Fremont, CA 94539-7003 | | | | First-Class Mail |
| Notice Only | Chiniqua Coggins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chinita Saba | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chino Utd Methodist Church | California Inland Empire Council 045 | 5201 Riverside Dr | Chino, CA 91710-4133 | | | First-Class Mail |
| Notice Only | Chip Travers | 12045 E Barbary Coast Rd | Tucson, AZ 85749-8441 | | | | First-Class Mail |
| Notice Only | Chippewa Valley Cncl 637 | 710 S Hastings Way | Eau Claire, WI 54701-3425 | | | | First-Class Mail |
| Notice Only | Chippewa Valley Cncl No 637 | 710 S Hastings Way | Eau Claire, WI 54701-3425 | | | | First-Class Mail |
| Notice Only | Chippewa Valley Council, Bsa | 710 S Hastings Way | Eau Claire, WI 54701-3425 | | | | First-Class Mail |
| Notice Only | Chips | 10777 Mazoch Rd | Weimar, TX 78962-5022 | | | | First-Class Mail |
| Notice Only | Chiquita Vinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chisco | 2424 S 2570 W | Salt Lake City, UT 84119-1242 | | | | First-Class Mail |
| Notice Only | Chloe Jade Mouawad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chloe M Sandlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chloe R West | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chloetta Kinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chloetta M Kinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Choctaw Area Cncl 302 | P.O. Box 3784 | Meridian, MS 39303-3784 | | | | First-Class Mail |
| Notice Only | Choctaw Area Cncl No 302 | P.O. Box 3784 | Meridian, MS 39303-3784 | | | | First-Class Mail |
| Notice Only | Choctaw Casino & Resort Durant | Choctaw Nation of Oklahoma | 4216 S Hwy 69/75 | Durant, OK 74701 | | | First-Class Mail |
| Notice Only | Choctaw Utd Methodist Church | Last Frontier Council 480 | 1200 N Choctaw Rd | Choctaw, OK 73020-7672 | | | First-Class Mail |
| Notice Only | Choice One Communications | P.O. Box 1927 | Albany, NY 12201-1927 | | | | First-Class Mail |
| Notice Only | Choicepoint Public Records, Inc | P.O. Box 945664 | Atlanta, GA 30394-5664 | | | | First-Class Mail |
| Notice Only | Choose Outdoors | 8256E S Wadsworth Blvd, 330 | Littleton, CO 80128 | | | | First-Class Mail |
| Notice Only | Chosen Valley, LLC | Creating Ability Div | P.O. Box 474 | Chatfield, MN 55923-0474 | | | First-Class Mail |
| Notice Only | Chris A Finlay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris A Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Adamini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris B Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Blum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Chambless | 2200 N Greenville Ave, Ste 2E | Richardson, TX 75082-4412 | | | | First-Class Mail |
| Notice Only | Chris Coca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Cone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Crowley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Daughtrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Lewis Camacho | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Mario Coca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Mathes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Morrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Petersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Rimar & His Attorneys | O'Donnell Clark & Crew | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Chris Rocchi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Schultz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Walsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Ware | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chris Wolfe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chrissy Eads | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christ & Trinity Lutheran Church | Great Rivers Council 653 | 3201 Southwest Blvd | Sedalia, MO 65301-6858 | | | First-Class Mail |
| Notice Only | Christ And Trinity Lutheran Church | c/o Gardner & Gardner Attorneys & Counselors At Law LLC | Attn: R Scott Gardner | 416 S Ohio Ave | Sedalia, MO 65301 | | First-Class Mail |
| Notice Only | Christ And Trinity Lutheran Church | 3201 Southwest Blvd | Sedalia, MO 65301 | | | | First-Class Mail |
| Notice Only | Christ Church 712 E 16Th St, Berwick, PA 18603 | Attn: Frederic Stevenson | 712 E 16th S | Berwick, PA 18603 | | | First-Class Mail |
| Notice Only | Christ Church Cranbrook | Great Lakes Fsc 272 | 470 Church Rd | Bloomfield Hills, MI 48304-3400 | | | First-Class Mail |
| Notice Only | Christ Church Episcopal | Great Trail 433 | 21 Aurora St | Hudson, OH 44236-2902 | | | First-Class Mail |
| Notice Only | Christ Church Episcopal | Heart of Virginia Council 602 | 5000 Pouncey Tract Rd | Glen Allen, VA 23059-5301 | | | First-Class Mail |
| Notice Only | Christ Church Of Oak Brook | Thirty First & York Rd | Oak Brook, IL 60523 | | | | First-Class Mail |
| Notice Only | Christ Church Of Ramapo | Attn: Richard Smith, Treasurer | 35 Washington Ave | Suffern, NY 10901 | | | First-Class Mail |
| Notice Only | Christ Church Of Ramapo | Attn: Treasurer, Richard Smith | 65 Washington Ave | Suffern, NY 10901 | | | First-Class Mail |
| Notice Only | Christ Church Quaker Farms | Attn: Robert D. Knapp | 470 Quaker Farms Rd, Oxford, Ct 06478 | Oxford, CT 06478 | | | First-Class Mail |
| Notice Only | Christ Church Utd Methodist | Denver Area Council 061 | 690 Colorado Blvd | Denver, CO 80206-4530 | | | First-Class Mail |
| Notice Only | Christ Church Utd Methodist | Sam Houston Area Council 576 | 6363 Research Forest Dr | The Woodlands, TX 77381-6029 | | | First-Class Mail |
| Notice Only | Christ Church, Greenville, Sc | Three Harbors Council 636 | 5109 Washington Ave | Racine, WI 53406-4225 | | | First-Class Mail |
| Notice Only | Christ Church, Greenville, Sc | Attn: Harrison Mcleod | 10 N Church St | Greenville, SC 29601 | | | First-Class Mail |
| Notice Only | Christ Church-United Methodist | Attn: Robert B Kolvik-Campbell | 417 Park St | Sherrill, NY 13461 | | | First-Class Mail |
| Notice Only | Christ Community Wesleyan Church | Simon Kenton Council 441 | 6275 Kenney Memorial Ln | Albany, OH 45710-8057 | | | First-Class Mail |
| Notice Only | Christ Episcopal Church | Baltimore Area Council 220 | 6800 Oakland Mills Rd | Columbia, MD 21045-4706 | | | First-Class Mail |
| Notice Only | Christ Episcopal Church | Connecticut Yankee Council Bsa 072 | 2000 Main St | Stratford, CT 06615-6340 | | | First-Class Mail |
| Notice Only | Christ Episcopal Church | Mecklenburg County Council 415 | 1412 Providence Rd | Charlotte, NC 28207-2543 | | | First-Class Mail |
| Notice Only | Christ Episcopal Church | Twin Rivers Council 364 | 15 W High St | Ballston Spa, NY 12020-1912 | | | First-Class Mail |
| Notice Only | Christ Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Notice Only | Christ Episcopal Church | Attn: Jon Davis | P.O. Box 210 | Cedar Key, FL 32625 | | | First-Class Mail |
| Notice Only | Christ Episcopal Church | 310 S Summit Ave | Newcastle, WY 82701 | | | | First-Class Mail |
| Notice Only | Christ Episcopal Church | c/o Rogers Towers Pa | Attn: Betsy Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Notice Only | Christ Episcopal Church | Attn: Thomas P Reeder | 400 San Juan Dr | Ponte Vedra Beach, FL 32082 | | | First-Class Mail |
| Notice Only | Christ Episcopal Church Of Kent Oh | Attn: Rev Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | | | First-Class Mail |
| Notice Only | Christ Episcopal Church East Norwalk, Ct | Attn: Clerk of the Vestry, Christ Church | 2 Emerson St | Norwalk, CT 06855 | | | First-Class Mail |
| Notice Only | Christ Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 337 N Farview Ave | Paramus, NJ 07652-4632 | | | First-Class Mail |
| Notice Only | Christ Fellowship Utd Methodist Ch | Alamo Area Council 583 | 10915 Shaenfield Rd | San Antonio, TX 78254-9602 | | | First-Class Mail |
| Notice Only | Christ Lutheran Church | New Birth of Freedom 544 | 66 S Main St | Manchester, PA 17345-1339 | | | First-Class Mail |
| Notice Only | Christ Lutheran Church | Suffolk County Council Inc 404 | 189 Burr Rd | East Northport, NY 11731-5406 | | | First-Class Mail |
| Notice Only | Christ Memorial Lutheran Church | Northern Star Council 250 | 13501 Sunset Trl | Plymouth, MN 55441-5405 | | | First-Class Mail |
| Notice Only | Christ Our King Presbyterian Church | Baltimore Area Council 220 | 10 Lexington Rd | Bel Air, MD 21014-5304 | | | First-Class Mail |
| Notice Only | Christ The Cornerstone Lutheran Church | San Diego Imperial Council 049 | 9028 Westmore Rd | San Diego, CA 92126-2406 | | | First-Class Mail |
| Notice Only | Christ The King Lutheran Church | Sam Houston Area Council 576 | 3803 W Lake Houston Pkwy | Kingwood, TX 77339-5209 | | | First-Class Mail |
| Notice Only | Christ The King, Glen Burnie, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Christ The Lord Lutheran Church | Three Fires Council 127 | 12N462 Tina Trl | Elgin, IL 60124 | | | First-Class Mail |
| Notice Only | Christ The Shepherd Lutheran Church | Atlanta Area Council 092 | 4655 Webb Bridge Rd | Alpharetta, GA 30005-4447 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Black Swamp Area Council 449 | 215 N Fulton St | Wauseon, OH 43567-1171 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Central Georgia Council 096 | 511 Russell Pkwy | Warner Robins, GA 31088-7082 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Cherokee Area Council 556 | 8645 E Brainerd Rd | Chattanooga, TN 37421-4356 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Chickasaw Council 558 | 4488 Poplar Ave | Memphis, TN 38117-3716 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Cradle of Liberty Council 525 | 1020 S Valley Forge Rd | Lansdale, PA 19446-4526 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Great Salt Lake Council 590 | 2375 E 3300 S | Salt Lake City, UT 84109-2723 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Indian Nations Council 488 | 3515 S Harvard Ave | Tulsa, OK 74135-1840 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Lake Erie Council 440 | 3625 W 138th St | Cleveland, OH 44111-3333 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Norwela Council 215 | 1204 Crabapple Dr | Shreveport, LA 71118-4045 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Occoneechee 421 | 800 Market St | Chapel Hill, NC 27516-0445 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Sam Houston Area Council 576 | 3300 Austin Pkwy | Sugar Land, TX 77479-2714 | | | First-Class Mail |
| Notice Only | Christ Utd Methodist Church | Alliance | 470 E Broadway St | Alliance, OH 44601-2609 | | | First-Class Mail |
| Notice Only | Christa Baird | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christchurch Parish | Heart of Virginia Council 602 | P.O. Box 476 | Saluda, VA 23149-0476 | | | First-Class Mail |
| Notice Only | Christel Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christel Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christen Dunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christensen Matt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christi Medley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian A Walsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian Academy In Japan | 1-2-14 Shinkawa-Cho | Higashi | Japan | | | First-Class Mail |
| Notice Only | Christian Andersen Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian Book Services, LLC | 307 Verde Meadow Dr | Franklin, TN 37067-5948 | | | | First-Class Mail |
| Notice Only | Christian Brothers Academy | c/o Br Thomas Zoppo Fsc | 6245 Randall Rd | Syracuse, NY 13214-2500 | | | First-Class Mail |
| Notice Only | Christian Christensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian Cloud | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian Dudzinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian Fitzgerald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian Hayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian R Chavez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian Roger Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian T Holyoak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian Townsend | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christian/Missionary Alliance Maranatha | 774 Sing Sing Rd | Horseheads, NY 14845-1268 | | | | First-Class Mail |
| Notice Only | Christiana Josephine Buchalski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christiana Lutheran Church | Central N Carolina Council 416 | 6190 US Hwy 52 | Salisbury, NC 28146-8140 | | | First-Class Mail |
| Notice Only | Christiane Bushko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christiannetastcom | 1920 Ctrville Tpke, Ste 117-269 | Virginia Beach, VA 23464-6800 | | | | First-Class Mail |
| Notice Only | Christiansson Bus Co, LLC | 6 Burning Tree Ln | Chelmsford, MA 01824-4502 | | | | First-Class Mail |
| Notice Only | Christie Christensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christie Franke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christie'S Appraisals, Inc | 20 Rockefeller Plz | New York, NY 10020-1513 | | | | First-Class Mail |
| Notice Only | Christina A Leiva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Capul | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Coonradt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Crandall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Dean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Douglas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Gariepy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Humble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Morrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Munoz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Roy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Stout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christina Tice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine A Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Accas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Barsanti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Capen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Crittenden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Demmitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Friswold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Greenman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Hatcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Higueria-Street | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Hummel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Kirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Kornegay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine L Woinich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Maraia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Marie King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Marie Petraglia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Marino-Falk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Medina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Quetola | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Raza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Rudol | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Sammons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Sheridan Turk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Smallwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Sopczynski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Spald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Suarez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Vanden Hoogen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christine Wetzel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christmas Point, Inc | 14803 Edgewood Dr | Baxter, MN 56425-8455 | | | | First-Class Mail |
| Notice Only | Christophe Keener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher A Mann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher A Mcmanus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher A White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Adamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Aker/Linode, LLC | 329 E Jimmie Leeds Rd, Ste A | Galloway, NJ 08205-6110 | | | | First-Class Mail |
| Notice Only | Christopher Alan Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Anthony Moorman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Arndt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Ashcraft | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Bacalis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Bartel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Beck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Bergdorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Berwick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Bingaman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Blackburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Blake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Bryant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Buckley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher C Mausshardt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Cagle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Carollo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Clappin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Cogle | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Christopher Columbus Blake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Coscia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Counts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Crow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher D Ahlfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher D Carlson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher D Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher D White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Dahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher David Shoulders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Deboer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Dempsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Dennis Almquist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Dickerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Duran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher E Floyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Eckelkamp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Fazio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Freehan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Gillen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Glenham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Grucelski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Guarniere | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Guthrie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher H Westwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Handa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Hermann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Holgendorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Hogue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Hopkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Hubbard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Huston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Hyde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Hysell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher I Goodall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Isit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher J Hogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher J Owen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher J Rizzo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher J Wagers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher J Wysocki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher James Macpherson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Kangas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Klenk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Koumeyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Kraidich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Krizek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Krogh And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Christopher Kurtz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Kuzila | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher L Michaud | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Lacher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Lanphar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Laster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Linzza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Lonyai | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Lundquist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Lyons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher M Leonard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher M Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher M Rayle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher M Redo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Macy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Magley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Mccauley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Mccullough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Mcintyre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Mckinniss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Mcneal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Mehaffey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Meirose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher N Forshaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher O'Brien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Otto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Pearson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Pelletier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Platz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Prater | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Quakenbush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher R Berreman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher R Fazio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Robbin Fuentes-Padilla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Robert Salyerds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Roehler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Rumpf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher S Rapchick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher S Tobin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Sabatini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Salyerds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Saniuk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Sawyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Schabow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Schoolcraft | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Schooley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Schuler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Scott Tomlinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Sergieff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Shelby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Sherman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Silvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Slade | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Stainback | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Street | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Styers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher T Hurley & Assoc Pc | Obo Kenneth Hall | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Christopher T Sawyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher T Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Taylor Photography | 13428 Maxella Ave 376 | Marina Del Rey, CA 90292-5620 | | | | First-Class Mail |
| Notice Only | Christopher Tomlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Tomlinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Toney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Trigg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Tristan Trotter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Tyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher W Langlois | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher W Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Walker-Marin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Weber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Wilkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Williams | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Christopher Wiseman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Zarada | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christopher Zeitler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christ's Church/Bowling Green | 1106 Conneaut Ave | Bowling Green, OH 43402-2122 | | | | First-Class Mail |
| Notice Only | Christy Batchelor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christy Bianchi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christy Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christy Donley-Hauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christy Gaye Hendon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christy Hendon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christy Hobbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Christy Marie Costa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chronicle Of Higher Education | P.O. Box 16359 | North Hollywood, CA 91615-6359 | | | | First-Class Mail |
| Notice Only | Chronicle Of Philanthropy | P.O. Box 699 | Mount Morris, IL 61054 | | | | First-Class Mail |
| Notice Only | Chubb Group Of Insurance Companies | 202B Halls Mill Rd | Whitehouse Station, NJ 08889 | | | | First-Class Mail |
| Notice Only | Chuck Atkinson, Inc | dba Cap Software | 4100 International Plz, Ste 510 | Fort Worth, TX 76109-4844 | | | First-Class Mail |
| Notice Only | Chuck Atkinson, Inc D/B/A Cap Software | 4100 International Plz, Ste 510 | Fort Worth, TX 76109-4844 | | | | First-Class Mail |
| Notice Only | Chuck Hedrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Chuck's Sport Shop | 630 N 4th St | Tomahawk, WI 54487-2123 | | | | First-Class Mail |
| Notice Only | Chula Vista Border Patrol | Domenico Cinelli Post 1326 | Chula Vista, CA 91914 | | | | First-Class Mail |
| Notice Only | Chums | 2424 S 2570 W | Salt Lake City, UT 84119-1242 | | | | First-Class Mail |
| Notice Only | Chums, Inc | 2424 S 2570 W | Salt Lake City, UT 84119-1242 | | | | First-Class Mail |
| Notice Only | Church Camp Scholarship Fund | United Methodist Church | 309 College Ave | Fruitland Park, FL 34731-3103 | | | First-Class Mail |
| Notice Only | Church Copyright License | Ccli | 17205 SE Mill Plain Blvd, Ste 150 | Vancouver, WA 98683-7527 | | | First-Class Mail |
| Notice Only | Church Hill Umc | 634 River St | Norwell, MA 02061 | | | | First-Class Mail |
| Notice Only | Church Mutual Insurance | P.O. Box 342 | Merrill, WI 54452-0342 | | | | First-Class Mail |
| Notice Only | Church Of Christ Dba Brookline Community Church | Attn: Catherine A Merrill | P.O. Box 507 | Brookline, NH 03033 | | | First-Class Mail |
| Notice Only | Church Of Christ Paris | 4, Rue Deodat De Severac | 75017 Paris | APO, AE 09777 | | | First-Class Mail |
| Notice Only | Church Of Christ Paris | 4, Rue Deodat De Severac | Paris, 75017 | France | | | First-Class Mail |
| Notice Only | Church Of Jesus Christ Lds | Attn: Jeff Cannon | 25326 212th Pl Se | Maple Valley, WA 98038-7532 | | | First-Class Mail |
| Notice Only | Church Of Jesus Christ Lds | 12809 Ventana St | Parker, CO 80134-6640 | | | | First-Class Mail |
| Notice Only | Church Of Our Saviour | Narragansett 546 | P.O. Box 89 | Middleboro, MA 02346-0089 | | | First-Class Mail |
| Notice Only | Church Of Santa Susanna | Via Venti Settembre 15 | Roma, 00187 | Italy | | | First-Class Mail |
| Notice Only | Church Of St Luke | P.O. Box 249 | Clearwater, MN 55320-0249 | | | | First-Class Mail |
| Notice Only | Church Of The Advent | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | First-Class Mail |
| Notice Only | Church Of The Advent | Attn: Rick Effinger | 815 Piedmont Dr | Tallahassee, FL 32312 | | | First-Class Mail |
| Notice Only | Church Of The Apostles | Circle Ten Council 571 | 322 S Macarthur Blvd | Coppell, TX 75019-3605 | | | First-Class Mail |
| Notice Only | Church Of The Ascension | Blue Grass Council 204 | 311 Washington St | Frankfort, KY 40601-1823 | | | First-Class Mail |
| Notice Only | Church Of The Ascension | Quivira Council, Bsa 198 | 702 Osage St | Neodesha, KS 66757-1466 | | | First-Class Mail |
| Notice Only | Church Of The Ascension | Tidewater Council 596 | 405 Talbot Hall Rd | Norfolk, VA 23505-4309 | | | First-Class Mail |
| Notice Only | Church Of The Cross Umc | Attn: Ron Borton | 5100 Cleveland Rd | Wooster, OH 44691 | | | First-Class Mail |
| Notice Only | Church Of The Gardens | 3937 Holly Dr | Palm Beach Gardens, FL 33410-5603 | | | | First-Class Mail |
| Notice Only | Church Of The Good Shepherd | Mountaineer Area 615 | 3025 Lucas Dairy Rd | Grafton, WV 26354-8470 | | | First-Class Mail |
| Notice Only | Church Of The Holy Communion | Attn: The Rev. Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | First-Class Mail |
| Notice Only | Church Of The Holy Innocents | 401 Main St | Highland Falls, NY 10928-2016 | | | | First-Class Mail |
| Notice Only | Church Of The Joyful Healer | Crater Lake Council 491 | 1944 Central Ave | Mckinleyville, CA 95519-3606 | | | First-Class Mail |
| Notice Only | Church Of The Master Utd Methodist | Simon Kenton Council 441 | 24 N Grove St | Westerville, OH 43081-1400 | | | First-Class Mail |
| Notice Only | Church Of The Savior Lutheran | 643 Forest Ave | Paramus, NJ 07652-4909 | | | | First-Class Mail |
| Notice Only | Church Of The Savior Utd Methodist | Dan Beard Council, Bsa 438 | 8005 Pfeiffer Rd | Montgomery, OH 45242-5126 | | | First-Class Mail |
| Notice Only | Chv-Electronics, Inc | 1661 Pineridge Ct | Marietta, GA 30066-1288 | | | | First-Class Mail |
| Notice Only | Cia | P.O. Box 398 | Manhattan Beach, CA 90267-0398 | | | | First-Class Mail |
| Notice Only | Ciara M Kibby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ciaran D Lynch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cibc - First Caribbean Bank | Attn: Iris Henchell | P.O. Box Ab-20401 | Great Abaco Island | Marsh Harbour | Bahamas | First-Class Mail |
| Notice Only | Cicely Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cicero Police Expl Post 823 | 8236 Brewerton Rd | Cicero, NY 13039-6400 | | | | First-Class Mail |
| Notice Only | Cicily Gardea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cics-Iccs | Banca Di Roma Ag No 1 | Via Del Banco Di S Spirito 31 | Rome, I00186 | Italy | | First-Class Mail |
| Notice Only | Cierra E Mcfadden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cierra P Sollecito | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cilia Suhayda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cimarron Ambulance | P.O. Box 654 | Cimarron, NM 87714-0654 | | | | First-Class Mail |
| Notice Only | Cimarron Ambulance Fund | P.O. Box 654 | Cimarron, NM 87714-0654 | | | | First-Class Mail |
| Notice Only | Cimarron Area Military Assoc | P.O. Box 604 | Cimarron, NM 87714-0604 | | | | First-Class Mail |
| Notice Only | Cimarron Art Gallery | P.O. Box 115 | Cimarron, NM 87714-0115 | | | | First-Class Mail |
| Notice Only | Cimarron Art Gallery | 337 E 9th St | Cimarron, NM 87714 | | | | First-Class Mail |
| Notice Only | Cimarron Blue | P.O. Box 646 | Cimarron, NM 87714-0646 | | | | First-Class Mail |
| Notice Only | Cimarron Candle Co | P.O. Box 357 | Cimarron, NM 87714-0357 | | | | First-Class Mail |
| Notice Only | Cimarron Chamber Of Commerce | P.O. Box 604 | Cimarron, NM 87714-0604 | | | | First-Class Mail |
| Notice Only | Cimarron Cncl 474 | 317 N Grand St | Enid, OK 73701-4124 | | | | First-Class Mail |
| Notice Only | Cimarron Cowboy Music & Poetry | 337 S Euclid | Cimarron, NM 87714 | | | | First-Class Mail |
| Notice Only | Cimarron Enterprises, Inc | dba Cimarron Cafe & Catering | 7900 9th St W | P.O. Box 57 | Columbia Falls, MT 59912-0057 | | First-Class Mail |
| Notice Only | Cimarron Ffa Chapter | 165 N Collison Ave | Cimarron, NM 87714-8505 | | | | First-Class Mail |
| Notice Only | Cimarron Firearms Co, Inc | 105 Winding Oak Dr | Fredericksburg, TX 78624-5616 | | | | First-Class Mail |
| Notice Only | Cimarron Floral | P.O. Box 507 | Cimarron, NM 87714-0507 | | | | First-Class Mail |
| Notice Only | Cimarron Head Start | P.O. Box 180 | Raton, NM 87723-0180 | | | | First-Class Mail |
| Notice Only | Cimarron Healthcare Clinic | P.O. Box 625 | Cimarron, NM 87714-0625 | | | | First-Class Mail |
| Notice Only | Cimarron High School Band | 165 N Collison Ave | Cimarron, NM 87714-8505 | | | | First-Class Mail |
| Notice Only | Cimarron House Of Pizza | P.O. Box 508 | Cimarron, NM 87714-0508 | | | | First-Class Mail |
| Notice Only | Cimarron Inn & Rv Park | P.O. Box 631 | Cimarron, NM 87714-0631 | | | | First-Class Mail |
| Notice Only | Cimarron Kiwanis Club | P.O. Box 513 | Cimarron, NM 87714-0513 | | | | First-Class Mail |
| Notice Only | Cimarron Municipal Schools | 125 N Collison Ave | Cimarron, NM 87714-8505 | | | | First-Class Mail |
| Notice Only | Cimarron Municipal Schools | P.O. Box 605 | Cimarron, NM 87714-0605 | | | | First-Class Mail |
| Notice Only | Cimarron Postmaster | 210 E 9th St | Cimarron, NM 87714-9998 | | | | First-Class Mail |
| Notice Only | Cimarron Public Schools | 165 N Collison Ave | Cimarron, NM 87714-8505 | | | | First-Class Mail |
| Notice Only | Cimarron Publishing | 11831 Bucking Bronco Trl Se | Albuquerque, NM 87123-3504 | | | | First-Class Mail |
| Notice Only | Cimarron Springs Goat Dairy | P.O. Box 1338 | Angel Fire, NM 87710-1338 | | | | First-Class Mail |
| Notice Only | Cimarron Toy Drive-C/O Rose Romero | P.O. Box 53 | Cimarron, NM 87714-0053 | | | | First-Class Mail |
| Notice Only | Cimarron Traveling Basketball Team | 52 Pinon Ave | Cimarron, NM 87714-9608 | | | | First-Class Mail |
| Notice Only | Cimarron Wind Ensemble | 165 N Collison Ave | Cimarron, NM 87714-8505 | | | | First-Class Mail |
| Notice Only | Cimarron Youth Athletics Comm | P.O. Box 552 | Cimarron, NM 87714-0552 | | | | First-Class Mail |
| Notice Only | Cimarroncita Ranch, LLC | 29820 Us-64 | Ute Park, NM 87749 | | | | First-Class Mail |
| Notice Only | Cincinnati, Income Tax Bureau | P.O. Box 634580 | Cincinnati, OH 45263-4580 | | | | First-Class Mail |
| Notice Only | Cinda Farris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindi Bangsberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Blackwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Day | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Hailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Hoffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Laws | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Maddox-Plaisance | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Noriega | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Olivosky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Proctor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Spalding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Sulc | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Trish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Van Brocklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Venerick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Warmbrodt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cindy Watts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cine | 1112 16th St NW, Ste 510 | Washington, DC 20036-4822 | | | | First-Class Mail |
| Notice Only | Cinevibectech | 7330 NE 4th Ct | Miami, FL 33138-5005 | | | | First-Class Mail |
| Notice Only | Cintas | P.O. Box 630910 | Cincinnati, OH 45263-0910 | | | | First-Class Mail |
| Notice Only | Cintas Corp | P.O. Box 740855 | Cincinnati, OH 45274-0855 | | | | First-Class Mail |
| Notice Only | Cintas Corp | 6800 Cintas Blvd | Cincinnati, OH 45262 | | | | First-Class Mail |
| Notice Only | Cintas Corp | P.O. Box 631025 | Cincinnati, OH 45263-1025 | | | | First-Class Mail |
| Notice Only | Cintas Corp Loc 696 | 2425 N Nevada St | Chandler, AZ 85225-1003 | | | | First-Class Mail |
| Notice Only | Cintas Corp No 179 | 214 S Rockford Dr | Tempe, AZ 85281-3050 | | | | First-Class Mail |
| Notice Only | Cintas Document Mgmt | 2323 E Magnolia St, Ste 124 | Phoenix, AZ 85034-6829 | | | | First-Class Mail |
| Notice Only | Cintas Fas Lockbox 636525 | P.O. Box 636525 | Cincinnati, OH 45263-6525 | | | | First-Class Mail |
| Notice Only | Cintas Fire Protection | 1705 Corporate Dr, Ste 440 | Norcross, GA 30093-0001 | | | | First-Class Mail |
| Notice Only | Cintas Loc D65 | 634 Lambert Pointe Dr | Hazelwood, MO 63042-2699 | | | | First-Class Mail |
| Notice Only | Circ One, Inc | 7440 Susan Springs Dr | West Chester, OH 45069-4085 | | | | First-Class Mail |
| Notice Only | Circa Of America | 1040 Crown Pointe Pkwy, Ste 250 | Atlanta, GA 30338-4777 | | | | First-Class Mail |
| Notice Only | Circle Chevrolet | 5-25 E 141st St | Trinidad, CO 81082 | | | | First-Class Mail |
| Notice Only | Circle K | 9424 S Tryon St | Charlotte, NC 28273-6500 | | | | First-Class Mail |
| Notice Only | Circle R Media Lp | 6301 Riverside Dr Bldg 1 | Irving, TX 75039-3531 | | | | First-Class Mail |
| Notice Only | Circle Ten Cncl 571 | 8605 Harry Hines Blvd | Dallas, TX 75235-3014 | | | | First-Class Mail |
| Notice Only | Circle Ten Council, Boy Scouts Of America | P.O. Box 35726 | Dallas, TX 75235-0726 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Circuit Court Of Mobile County | Alabama | 205 Government St, Ste 913 | Mobile, AL 36602-0001 | | | First-Class Mail |
| Notice Only | Circuitree, LLC | 1353 Lake Shore Dr | Branson, MO 65616-9470 | | | | First-Class Mail |
| Notice Only | Circuits Plus, LLC | 307 E Central Entrance, Ste 2A | Duluth, MN 55811-5554 | | | | First-Class Mail |
| Notice Only | Circulation Specialists, Inc | 12812 Cardinal Ln | Urbandale, IA 50323-2154 | | | | First-Class Mail |
| Notice Only | Cisco Systems Capital Corp | P.O. Box 742927 | Los Angeles, CA 90074-2927 | | | | First-Class Mail |
| Notice Only | Cit | Avaya Financial Services | P.O. Box 93000 | Chicago, IL 60673-3000 | | | First-Class Mail |
| Notice Only | Cit Bank, N.A. | 10201 Centurion Pkwy N, Ste 100 | Jacksonville, FL 32256-4114 | | | | First-Class Mail |
| Notice Only | Cit Group / Commercial Services | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | | First-Class Mail |
| Notice Only | Cit Group Commercial Services, Inc | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | | First-Class Mail |
| Notice Only | Cit Technology Financing | 21146 Network Pl | Chicago, IL 60673-1211 | | | | First-Class Mail |
| Notice Only | Cit Technology Financing Service | 21146 Network Pl | Chicago, IL 60673-1211 | | | | First-Class Mail |
| Notice Only | Citation Software, Inc | 26 North St, Unit 154 | Presque Isle, ME 04769-2239 | | | | First-Class Mail |
| Notice Only | Citigroup Global Markets, Inc | c/o Morgan Stanley Smith Barney LLC | 55 Broad St | Red Bank, NJ 07701-1902 | | | First-Class Mail |
| Notice Only | Citizen Bike, Inc | 1190 Stirling Rd | Dania Beach, FL 33004-3512 | | | | First-Class Mail |
| Notice Only | Citrix Systems, Inc | 7414 Hollister Ave | Goleta, CA 93117-2583 | | | | First-Class Mail |
| Notice Only | Citrix Systems, Inc | 851 W Cypress Creek Rd | Fort Lauderdale, FL 33309-2009 | | | | First-Class Mail |
| Notice Only | Citrix Systems, Inc | Global Customer Support | 7414 Hollister Ave | Goleta, CA 93117-2583 | | | First-Class Mail |
| Notice Only | Citrix Systems, Inc | P.O. Box 931686 | Atlanta, GA 31193-1686 | | | | First-Class Mail |
| Notice Only | Citroen Wolf Communications | 10 E 38th St Fl 3 | New York, NY 10016-0622 | | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Nicole Iammarino, Child Welfare Supervisor | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Erica Garcia, City and County of Denver, Coordinator of Public Art Maintenance and Conservation | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Jillynn Lubenow, Real Estate Project Manager - Dept of Finance - Div of Real Estate | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: David Chamberlain, Senior Human Resources Business Partner | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Eileen Yazzie, Planning Manager | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Christopher Pickett, Program Manager - Child Welfare | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Christie Gleim, Senior Recreation Supervisor | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: James Lueken, Recreation Supervisor | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Katie Gargaro, Project Manager | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Felicita Medina, It Security Manager | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Jordain Skarphol, Onboarding Coordinator | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Jessica Lemmer, Hr Business Partner | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Renate Rivelli, Sr Human Resources Business Partner | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Richard Cornell, Operational Supervisor | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of Denver | Attn: Brenisha Walker, Senior Human Resources Business Partner | 10500 Smith Rd | Denver, CO 80239-3232 | | | First-Class Mail |
| Notice Only | City & County Of San Francisco | Attn: Powell Emily, Manager | 425 7th St | San Francisco, CA 94103-4500 | | | First-Class Mail |
| Notice Only | City Awning, LLC | 1273 Flint St Ext | Rock Hill, SC 29730-6328 | | | | First-Class Mail |
| Notice Only | City Club Of Fort Worth | 301 Commerce St, Ste 00 | Fort Worth, TX 76102-4140 | | | | First-Class Mail |
| Notice Only | City Electric Supply Co | P.O. Box 16707 | Greensboro, NC 27416-0707 | | | | First-Class Mail |
| Notice Only | City Florist | 6244 Dream Dust Dr | North Richland Hills, TX 76180-5104 | | | | First-Class Mail |
| Notice Only | City Florist | 613 W Front St | Tyler, TX 75702-7918 | | | | First-Class Mail |
| Notice Only | City Florist & Enchanted Rose | 1900 Wimbledon Dr | Bedford, TX 76021-2554 | | | | First-Class Mail |
| Notice Only | City Florist & Enchanted Rose | 810 W Shady Grove Rd | Grand Prairie, TX 75050-6920 | | | | First-Class Mail |
| Notice Only | City Image Sign, LLC | 4338 158th Ct W | Rosemount, MN 55068-1577 | | | | First-Class Mail |
| Notice Only | City Lighting Products Kansas City | P.O. Box 33417 | Kansas City, MO 64120-3417 | | | | First-Class Mail |
| Notice Only | City Of Abbeville | Attn: Clay Menard, Public Works Dir | 304 Charity St | Abbeville, LA 70510-5131 | | | First-Class Mail |
| Notice Only | City Of Abbeville | City Clerk | 101 E Washington St | Abbeville, AL 36310-2117 | | | First-Class Mail |
| Notice Only | City Of Adamsville | Department of Revenue | P.O. Box 309 | Adamsville, AL 35005-0309 | | | First-Class Mail |
| Notice Only | City Of Albany | Division of Bldg & Codes | 24 Eagle St, Rm 303 City Hall | Albany, NY 12207-1913 | | | First-Class Mail |
| Notice Only | City Of Albuquerque Faru | P.O. Box 25700 | Albuquerque, NM 87125-0700 | | | | First-Class Mail |
| Notice Only | City Of Alexander | P.O. Box 40 | Alexander City, AL 35011-0552 | | | | First-Class Mail |
| Notice Only | City Of Alexandria | Attn: Ryan Staab, Owner | 2003 Mill Rd | Alexandria, VA 22314-4658 | | | First-Class Mail |
| Notice Only | City Of Anaheim | Business License Div | P.O. Box 61042 | Anaheim, CA 92803-6142 | | | First-Class Mail |
| Notice Only | City Of Anaheim | P.O. Box 61042 | Anaheim, CA 92803-6142 | | | | First-Class Mail |
| Notice Only | City Of Aniak | P.O. Box 189 | Aniak, AK 99557-0189 | | | | First-Class Mail |
| Notice Only | City Of Annapolis Police Dept | 199 Taylor Ave | Annapolis, MD 21401-3421 | | | | First-Class Mail |
| Notice Only | City Of Arlington Parks Dept | 717 W Main St | Arlington, TX 76013-1855 | | | | First-Class Mail |
| Notice Only | City Of Arvada | 8101 Ralston Rd | Arvada, CO 80002-2439 | | | | First-Class Mail |
| Notice Only | City Of Aspen | P.O. Box 912513 | Denver, CO 80291-2513 | | | | First-Class Mail |
| Notice Only | City Of Auburn | 144 Tichenor Ave, Ste 5 | Auburn, AL 36830-4785 | | | | First-Class Mail |
| Notice Only | City Of Aurora | 15151 E Alameda Pkwy | Aurora, CO 80012-1555 | | | | First-Class Mail |
| Notice Only | City Of Baltimore | Attn: Aaron White, Electrical Mechanic Supervisor | 2608 Keyworth Ave | Baltimore, MD 21215-7637 | | | First-Class Mail |
| Notice Only | City Of Baton Rouge | Attn: Tim Curtin, Extra Duty Coordinator | 2867 Brig General Isaac | Baton Rouge, LA 70807-4083 | | | First-Class Mail |
| Notice Only | City Of Baton Rouge | Attn: Joseph Sabella, Prin | 2867 B Gen Isaac Smith | Baton Rouge, LA 70807-4083 | | | First-Class Mail |
| Notice Only | City Of Baton Rouge | Attn: Mo Vij, Dir Information Technology | 2867 Brig General Isaac | Baton Rouge, LA 70807-4083 | | | First-Class Mail |
| Notice Only | City Of Beckley | P.O. Box 2514 | Beckley, WV 25802-2514 | | | | First-Class Mail |
| Notice Only | City Of Beckley | 409 S Kanawha St | Beckley, WV 25801-5620 | | | | First-Class Mail |
| Notice Only | City Of Bethel | Finance Dept/Accts Rcvbl | P.O. Box 388 | Bethel, AK 99559-0388 | | | First-Class Mail |
| Notice Only | City Of Bloomingdale | B W US Hwy 80 | Bloomingdale, GA 31302-9259 | | | | First-Class Mail |
| Notice Only | City Of Bloomington | 3550 N Kinser Pike | Bloomington, IN 47404-1866 | | | | First-Class Mail |
| Notice Only | City Of Boulder | 1777 Broadway | Boulder, CO 80302-6220 | | | | First-Class Mail |
| Notice Only | City Of Bremerton | Tax & License Div | 239 4th St | Bremerton, WA 98337-1812 | | | First-Class Mail |
| Notice Only | City Of Brighton | 500 S 4th Ave | Brighton, CO 80601-3165 | | | | First-Class Mail |
| Notice Only | City Of Canon City | 128 Main St | Canon City, CO 81212-3728 | | | | First-Class Mail |
| Notice Only | City Of Carbondale | 511 Colorado Ave | Carbondale, CO 81623-4001 | | | | First-Class Mail |
| Notice Only | City Of Carson City | Attn: Joel Dunn, Operations Manager | 1721 Snyder Ave | Carson City, NV 89701-7812 | | | First-Class Mail |
| Notice Only | City Of Carson City | Attn: Brian Evans, It Coordinator | 1721 Snyder Ave | Carson City, NV 89701-7812 | | | First-Class Mail |
| Notice Only | City Of Carson City | Attn: Michael Salogga, Manager | 1721 Snyder Ave | Carson City, NV 89701-7812 | | | First-Class Mail |
| Notice Only | City Of Carson City | Attn: Clay Wall, Mgr | 885 E Musser St, Ste 2080 | Carson City, NV 89701-7812 | | | First-Class Mail |
| Notice Only | City Of Carson City | Attn: Jennifer Budge, Parks and Recreation Dir | 1721 Snyder Ave | Carson City, NV 89701-7812 | | | First-Class Mail |
| Notice Only | City Of Carson City | Attn: Pamala Ganger, Accounting Manager | 1721 Snyder Ave | Carson City, NV 89701-7812 | | | First-Class Mail |
| Notice Only | City Of Carson City | Attn: Kathie Heath, Business Manager | 1721 Snyder Ave | Carson City, NV 89701-7812 | | | First-Class Mail |
| Notice Only | City Of Carson City | Attn: James Salanoa, Store Manager | 1721 Snyder Ave | Carson City, NV 89701-7812 | | | First-Class Mail |
| Notice Only | City Of Casa Grande Fire Dept | 3181 N Lear Ave | Casa Grande, AZ 85122-7925 | | | | First-Class Mail |
| Notice Only | City Of Central | P.O. Box 249 | Central City, CO 80427-0249 | | | | First-Class Mail |
| Notice Only | City Of Charlotte | P.O. Box 31032 | Charlotte, NC 28231-1032 | | | | First-Class Mail |
| Notice Only | City Of Charlotte | Attn: Utility Dept | 600 E 4th St | Charlotte, NC 28202-2816 | | | First-Class Mail |
| Notice Only | City Of Charlotte | Billing Ctr | P.O. Box 1316 | Charlotte, NC 28201-1316 | | | First-Class Mail |
| Notice Only | City Of Charlotte Regional Visitors Auth | dba Charlotte Convention Center | 501 S College St | Charlotte, NC 28202-1827 | | | First-Class Mail |
| Notice Only | City Of Cherokee | c/o P.O. Box 3989 | Muscle Shoals, AL 35662 | | | | First-Class Mail |
| Notice Only | City Of Chicago - Dept. Of Revenue | 121 N La Salle St, Rm 107 | Chicago, IL 60602-1202 | | | | First-Class Mail |
| Notice Only | City Of Chicago Dept Of Revenue | Room 107 | 121 N La Salle St | Chicago, IL 60602-1202 | | | First-Class Mail |
| Notice Only | City Of Chico | 411 Main St | Chico, CA 95928-6252 | | | | First-Class Mail |
| Notice Only | City Of Clermont | 865 W Montrose St | Clermont, FL 34711-2123 | | | | First-Class Mail |
| Notice Only | City Of Colorado Springs | P.O. Box 2408 | Colorado Springs, CO 80901-2408 | | | | First-Class Mail |
| Notice Only | City Of Columbus | Inspections & Code | 420 10th St 2nd Fl | Columbus, GA 31901-2844 | | | First-Class Mail |
| Notice Only | City Of Columbus | Dept of Public Safety-License Section | 4252 Groves Rd | Columbus, OH 43232-4103 | | | First-Class Mail |
| Notice Only | City Of Conroe | 300 W Davis St | Conroe, TX 77301-2803 | | | | First-Class Mail |
| Notice Only | City Of Cordova | P.O. Box 1210 | Cordova, AK 99574-1210 | | | | First-Class Mail |
| Notice Only | City Of Corpus Christi | Alarm Permit | P.O. Box 33940 | San Antonio, TX 78265-3940 | | | First-Class Mail |
| Notice Only | City Of Country Of Broomfield | P.O. Box 407 | Broomfield, CO 80038-0407 | | | | First-Class Mail |
| Notice Only | City Of Craig | 300 W 4th St | Craig, CO 81625-2713 | | | | First-Class Mail |
| Notice Only | City Of Craig Alaska | P.O. Box 725 | Craig, AK 99921-0725 | | | | First-Class Mail |
| Notice Only | City Of Crystal Lake | 100 W Woodstock St | Crystal Lake, IL 60014-4262 | | | | First-Class Mail |
| Notice Only | City Of Dacono | 512 Cherry Ave | Dacono, CO 80514-9382 | | | | First-Class Mail |
| Notice Only | City Of Dallas Fire Rescue Dept | Inspection & Life Safety Education | 1551 Baylor St, Ste 400 | Dallas, TX 75226-1956 | | | First-Class Mail |
| Notice Only | City Of Danville | Attn: Frank Mardovich, Manager | 1000 S Boston Rd | Danville, VA 24540-4804 | | | First-Class Mail |
| Notice Only | City Of Danville | Attn: Cynthia Wells, Emp Coordinator | 603 Colquhoun St | Danville, VA 24541-2001 | | | First-Class Mail |
| Notice Only | City Of Davenport | P.O. Box 1047 | Daphne, AL 36526-1047 | | | | First-Class Mail |
| Notice Only | City Of Davenport | Attn: Business Licensing | 226 W 4th St | Davenport, IA 52801-1308 | | | First-Class Mail |
| Notice Only | City Of Decatur | P.O. Box 488 | Decatur, AL 35602-0488 | | | | First-Class Mail |
| Notice Only | City Of Des Peres | 12325 Manchester Rd | Des Peres, MO 63131-4316 | | | | First-Class Mail |
| Notice Only | City Of Detroit | 100 Mack Ave, Fl 3 | Detroit, MI 48201 | | | | First-Class Mail |
| Notice Only | City Of Detroit | Environmental Health & Safety | 3245 E Jefferson Ave, Ste 100 | Detroit, MI 48207-4222 | | | First-Class Mail |
| Notice Only | City Of Dillingham Alaska | P.O. Box 889 | Dillingham, AK 99576-0889 | | | | First-Class Mail |
| Notice Only | City Of Dunwoody Police | William Furman Post 702 | 41 Perimeter Ctr E, Ste 103 | Dunwoody, GA 30346-1903 | | | First-Class Mail |
| Notice Only | City Of Durango | 949 E 2nd Ave | Durango, CO 81301-5110 | | | | First-Class Mail |
| Notice Only | City Of Edwardsville | P.O. Box K | Edwardsville, AL 36261-0008 | | | | First-Class Mail |
| Notice Only | City Of Ely | 209 E Chapman St | Ely, MN 55731-1471 | | | | First-Class Mail |
| Notice Only | City Of Englewood | Sales Tax | P.O. Box 2900 | Englewood, CO 80150-0100 | | | First-Class Mail |
| Notice Only | City Of Evans Colorado | 1100 37th St | Evans, CO 80620-2036 | | | | First-Class Mail |
| Notice Only | City Of Fairfield | 5350 Pleasant Ave | Fairfield, OH 45014-3597 | | | | First-Class Mail |
| Notice Only | City Of Falls Church | Finance Div | 300 Park Ave | Falls Church, VA 22046-3301 | | | First-Class Mail |
| Notice Only | City Of Fayetteville Fire Dept | 433 Hay St | Fayetteville, NC 28301-0007 | | | | First-Class Mail |
| Notice Only | City Of Folsom | Attn: Jeff May, Utilities Maintenance Supervisor | 46 Natoma St | Folsom, CA 95630-2614 | | | First-Class Mail |
| Notice Only | City Of Folsom | Attn: Desmond Parrington, Principal Planner | 46 Natoma St | Folsom, CA 95630-2614 | | | First-Class Mail |
| Notice Only | City Of Folsom | Attn: Jeremy Shykowski, Chief Distribution Operator | 46 Natoma St | Folsom, CA 95630-2614 | | | First-Class Mail |
| Notice Only | City Of Folsom | Attn: Terri Hemsley, Financial Services Manager | 46 Natoma St | Folsom, CA 95630-2614 | | | First-Class Mail |
| Notice Only | City Of Folsom | Attn: Sherri Rinkel, Technical Services Manager | 46 Natoma St | Folsom, CA 95630-2614 | | | First-Class Mail |
| Notice Only | City Of Folsom | Attn: Pat Porter, Facilities Supervisor | 46 Natoma St | Folsom, CA 95630-2614 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | City Of Folsom | Attn: Jake Verhalen, VP | 46 Natoma St | Folsom, CA 95630-2614 | | | First-Class Mail |
| Notice Only | City Of Folsom | Attn: Dot Smith, Manager | 46 Natoma St | Folsom, CA 95630-2614 | | | First-Class Mail |
| Notice Only | City Of Folsom | Attn: Brian Conyers, Utilities Supervisor | 46 Natoma St | Folsom, CA 95630-2614 | | | First-Class Mail |
| Notice Only | City Of Fort Collins | Attn: Sales Tax Dept | P.O. Box 440 | Fort Collins, CO 80522-0439 | | | First-Class Mail |
| Notice Only | City Of Fort Deposit | c/o Crockers Accounting & Tax Svcs | P.O. Box 950 | Alexandria, AL 36250-0950 | | | First-Class Mail |
| Notice Only | City Of Fort Worth | Fire Dept Revenue Group | 505 W Felix St | Ft Worth, TX 76115-3405 | | | First-Class Mail |
| Notice Only | City Of Fort Yukon | P.O. Box 269 | Fort Yukon, AK 99740-0269 | | | | First-Class Mail |
| Notice Only | City Of Foster City | 610 Foster City Blvd | Foster City, CA 94404-2222 | | | | First-Class Mail |
| Notice Only | City Of Frisco | P.O. Box 4100 | Frisco, CO 80443-4100 | | | | First-Class Mail |
| Notice Only | City Of Ft Myers | P.O. Box 340 | Fort Myers, FL 33902-0340 | | | | First-Class Mail |
| Notice Only | City Of Gallup | Attn: Jon Deyoung, Assistant City Manager | 451 State Rd 564 | Gallup, NM 87301 | | | First-Class Mail |
| Notice Only | City Of Glenco | c/o P.O. Box 3989 | Muscle Shoals, AL 35662 | | | | First-Class Mail |
| Notice Only | City Of Glendale | 5850 W Glendale Ave | Glendale, AZ 85301-2563 | | | | First-Class Mail |
| Notice Only | City Of Glendale-Tax Administration | 950 S Birch St | Glendale, CO 80246-2540 | | | | First-Class Mail |
| Notice Only | City Of Glenwood Springs | 101 W 8th St | Glenwood Springs, CO 81601-3303 | | | | First-Class Mail |
| Notice Only | City Of Golden | 911 10th St | Golden, CO 80401-1097 | | | | First-Class Mail |
| Notice Only | City Of Grand Blanc | Bethany J Smith | 203 E Grand Blanc Rd | Grand Blanc, MI 48439-1303 | | | First-Class Mail |
| Notice Only | City Of Grand Junction Finance | 250 N 5th St | Grand Junction, CO 81501-2628 | | | | First-Class Mail |
| Notice Only | City Of Graysville | c/o Graysville Revenue | 261 Graysville Rd | Birmingham, AL 35244 | | | First-Class Mail |
| Notice Only | City Of Greeley | P.O. Box 1648 | Greeley, CO 80632-1648 | | | | First-Class Mail |
| Notice Only | City Of Green Bay Law Dept | 100 N Jefferson St, Rm 200 | Green Bay, WI 54301-5006 | | | | First-Class Mail |
| Notice Only | City Of Greenwood Village | P.O. Box 4837 | Greenwood Village, CO 80155-4837 | | | | First-Class Mail |
| Notice Only | City Of Greenwood Village | 6060 S Quebec St | Greenwood Village, CO 80111-4718 | | | | First-Class Mail |
| Notice Only | City Of Gulf Shore | P.O. Box 299 | Gulf Shores, AL 36547-0299 | | | | First-Class Mail |
| Notice Only | City Of Gunnison | P.O. Box 239 | Gunnison, CO 81230-0239 | | | | First-Class Mail |
| Notice Only | City Of Gustavus | P.O. Box 1 | Gustavus, AK 99826-0001 | | | | First-Class Mail |
| Notice Only | City Of Hampton | Attn: Belinda Wellsmajor, Dir | 135 High Court Ln | Hampton, VA 236693564 | | | First-Class Mail |
| Notice Only | City Of Hawkins | c/o Perdue Brandon Fielder Collins & Mott | P.O. Box 2007 | Tyler, TX 75710-2007 | | | First-Class Mail |
| Notice Only | City Of Helena | P.O. Box 613 | Helena, AL 35080-0613 | | | | First-Class Mail |
| Notice Only | City Of Hialeah Police Dept | Cadet Post 589 | 5555 E 8th Ave | Hialeah, FL 33013-1342 | | | First-Class Mail |
| Notice Only | City Of Homer | 491 E Pioneer Ave | Homer, AK 99603-7624 | | | | First-Class Mail |
| Notice Only | City Of Hoonah Alaska | 300 Front St | Hoonah, AK 99829 | | | | First-Class Mail |
| Notice Only | City Of Hoover | P.O. Box 11407 | Birmingham, AL 35236 | | | | First-Class Mail |
| Notice Only | City Of Houston | Ava Alarm Administrator | P.O. Box 203887 | Houston, TX 77216-3887 | | | First-Class Mail |
| Notice Only | City Of Hueytown | Attn: City Clerk & Treasurer | Sales & Use Tax | P.O. Box 3650 | Hueytown, AL 35023-0650 | | First-Class Mail |
| Notice Only | City Of Huntsville | Attn: City Clerk-Treasurer | P.O. Box 040003 | Huntsville, AL 35804-4003 | | | First-Class Mail |
| Notice Only | City Of Hurst | P.O. Box 269110 | Sacramento, CA 95826-9110 | | | | First-Class Mail |
| Notice Only | City Of Irving | P.O. Box 840534 | Dallas, TX 75284-0534 | | | | First-Class Mail |
| Notice Only | City Of Irving | 825 W Irving Blvd | Irving, TX 75060-2845 | | | | First-Class Mail |
| Notice Only | City Of Irving - Utility Billing | 825 W Irving Blvd | Irving, TX 75060-2845 | | | | First-Class Mail |
| Notice Only | City Of Jacksonville | Attn: Semoria Charles, Program Dir | 500 E Adams St | Jacksonville, FL 322022813 | | | First-Class Mail |
| Notice Only | City Of Jacksonville | Attn: Diane Moser, Dir of Employee Services | 500 E Adams St | Jacksonville, FL 322022813 | | | First-Class Mail |
| Notice Only | City Of Johnson City | Dept. of Finance | P.O. Box 2150 | Johnson City, TN 37605-2150 | | | First-Class Mail |
| Notice Only | City Of Johnson City | Attn: Samuel Miller, Manager, Recreation Services | 601 E Main St | Johnson City, TN 376014880 | | | First-Class Mail |
| Notice Only | City Of Johnson City | c/o City Recorder | P.O. Box 2227 | Johnson City, TN 37605-2227 | | | First-Class Mail |
| Notice Only | City Of Kake | P.O. Box 500 | Kake, AK 99830-0500 | | | | First-Class Mail |
| Notice Only | City Of Kansas City Missouri | Attn: Finance Dept Revenue Div | P.O. Box 15623 | Kansas City, MO 64106-0623 | | | First-Class Mail |
| Notice Only | City Of Ketchikan | Attn: Sales Tax Dept | 334 Front St | Ketchikan, AK 99901-6431 | | | First-Class Mail |
| Notice Only | City Of Ketchikan Gateway | 1900 1st Ave | Ketchikan, AK 99901-6059 | | | | First-Class Mail |
| Notice Only | City Of Key West | Key W Bight Marina | 201 William St, Ste 201 | Key West, FL 33040-6695 | | | First-Class Mail |
| Notice Only | City Of Kiana | P.O. Box 150 | Kiana, AK 99749-0150 | | | | First-Class Mail |
| Notice Only | City Of Klawock | P.O. Box 469 | Klawock, AK 99925-0469 | | | | First-Class Mail |
| Notice Only | City Of Knoxville | Dept of Finance Revenue Office | P.O. Box 1028 | Knoxville, TN 37901-1028 | | | First-Class Mail |
| Notice Only | City Of Knoxville | Attn: Revenue Office | P.O. Box 15001 | Knoxville, TN 37901-5001 | | | First-Class Mail |
| Notice Only | City Of Kodiak | Attn: Room 213 | 710 Mill Bay Rd | Kodiak, AK 99615-6340 | | | First-Class Mail |
| Notice Only | City Of Kodiak | 710 Mill Bay Rd, Rm 213 | Kodiak, AK 99615-6340 | | | | First-Class Mail |
| Notice Only | City Of La Junta | 601 Colorado Ave | La Junta, CO 81050-2309 | | | | First-Class Mail |
| Notice Only | City Of Lafayette | 1290 S Public Rd | Lafayette, CO 80026-2706 | | | | First-Class Mail |
| Notice Only | City Of Lakewood | Attn: Revenue Div | P.O. Box 261450 | Lakewood, CO 80226 | | | First-Class Mail |
| Notice Only | City Of Lamar | 102 E Parmenter St | Lamar, CO 81052-3239 | | | | First-Class Mail |
| Notice Only | City Of Lawrenceville | 70 S Clayton St | Lawrenceville, GA 30046-5727 | | | | First-Class Mail |
| Notice Only | City Of Leighton | City Clerk | 8900 Main St | Leighton, AL 35646-3841 | | | First-Class Mail |
| Notice Only | City Of Lewisville | 1197 W Main St | Lewisville, TX 75067-3425 | | | | First-Class Mail |
| Notice Only | City Of Littleton | 2255 W Berry Ave | Littleton, CO 80120-1151 | | | | First-Class Mail |
| Notice Only | City Of Livonia | 33000 Civic Center Dr | Livonia, MI 48154-3060 | | | | First-Class Mail |
| Notice Only | City Of Lone Tree | 9220 Kimmer Dr, Ste 100 | Lone Tree, CO 80124-2881 | | | | First-Class Mail |
| Notice Only | City Of Longmont | Attn: Civic Center Complex | 350 Kimbark St | Longmont, CO 80501-5500 | | | First-Class Mail |
| Notice Only | City Of Los Angeles - Office Of Finance | Attn: Tax & Permit Div | P.O. Box 54407 | Los Angeles, CA 90054-0407 | | | First-Class Mail |
| Notice Only | City Of Louisville | 749 Main St | Louisville, CO 80027-1829 | | | | First-Class Mail |
| Notice Only | City Of Loveland | 500 E 3rd St | Loveland, CO 80537-5773 | | | | First-Class Mail |
| Notice Only | City Of Lynchburg | Attn: Diana Ferris, Manager Application Services | 925 Church St | Lynchburg, VA 245041609 | | | First-Class Mail |
| Notice Only | City Of Lynchburg | Attn: Steve Smallshaw, Broadcast Services Coordinator | 925 Church St | Lynchburg, VA 245041609 | | | First-Class Mail |
| Notice Only | City Of Madison | Attn: Sales & Use Tax | P.O. Box 99 | Madison, AL 35758-0099 | | | First-Class Mail |
| Notice Only | City Of Manchester | Office of the City Clerk | 1 City Hall Plz, Ste 120 | Manchester, NH 03101-2080 | | | First-Class Mail |
| Notice Only | City Of Mansfield | Attn: Kyle Lamer, Manager | 1601 Heritage Pkwy | Mansfield, TX 760638308 | | | First-Class Mail |
| Notice Only | City Of Melbourne | Attn: Revenue Div | 900 E Strawbridge Ave | Melbourne, FL 32901-4739 | | | First-Class Mail |
| Notice Only | City Of Mesa Customer Service | Attn: Cashiers - Miscellaneous -Receivables | P.O. Box 1466 | Mesa, AZ 85211-1466 | | | First-Class Mail |
| Notice Only | City Of Midland | Attn: Regina Stephenson, Interim Controller | 200 N Main St | Midland, TX 797015240 | | | First-Class Mail |
| Notice Only | City Of Mobile | P.O. Box 2745 | Mobile, AL 36652-2745 | | | | First-Class Mail |
| Notice Only | City Of Monroe | Attn: Koyne Smith, Manager | 180 Pine Bayou Cir | Monroe, LA 712026736 | | | First-Class Mail |
| Notice Only | City Of Montclair | 5111 Benito St | Montclair, CA 91763-2808 | | | | First-Class Mail |
| Notice Only | City Of Montevallo | P.O. Box 63 | Montevallo, AL 35115-0063 | | | | First-Class Mail |
| Notice Only | City Of Montgomery | P.O. Box 1111 | Montgomery, AL 36101-1111 | | | | First-Class Mail |
| Notice Only | City Of Montrose | 433 S 1st St | Montrose, CO 81401-3908 | | | | First-Class Mail |
| Notice Only | City Of Morrow | Attn: Public Works Dept | 1500 Morrow Rd | Morrow, GA 30260-1654 | | | First-Class Mail |
| Notice Only | City Of Mount Hope - Sewer | Attn: John Shumate | P.O. Box 231 | Mount Hope, WV 25880-0231 | | | First-Class Mail |
| Notice Only | City Of Mount Hope - Water | Attn: John Shumate | P.O. Box 231 | Mount Hope, WV 25880-0231 | | | First-Class Mail |
| Notice Only | City Of Mount Hope - Water | P.O. Box 151 | Mount Hope, WV 25880-0151 | | | | First-Class Mail |
| Notice Only | City Of Mountain Brook | P.O. Box 130009 | Birmingham, AL 35213-0009 | | | | First-Class Mail |
| Notice Only | City Of Naperville Police Dept | 400 S Eagle St | Naperville, IL 60540-5279 | | | | First-Class Mail |
| Notice Only | City Of Naperville-Fire Dept | 400 S Eagle St | Naperville, IL 60540-5279 | | | | First-Class Mail |
| Notice Only | City Of Natchez | Attn: Ed Bowser, Dir of Information Technology | 233 Devereaux Dr | Natchez, MS 391203751 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Matthew Edelman, Dir of Product Management | 7901 Broadway | Flushing, NY 113731329 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Michael Samuel, Assistant Coordinating Manager | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: America Canas, Chief of Staff | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Inat German, Housing Coordinator | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Persephone Tan, Dir, Housing | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Daniel Baumgardner, Chief Operator | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Allen Klein, Project Manager | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Matthew Sheridan, Manager, Park | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Ellen Kolodney, Elder Abuse Coordinator | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Jose Velez, Dir, Transportation | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Lynn Schulman, Senior Associate Exec Dir | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Penny Sentana, Domestic Violence, Unit Chief | 198 E 161st St Frnt A | Bronx, NY 104513536 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Madeline Friedenthal, Principal | 198 E 161st St Frnt A | Bronx, NY 104513536 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Shanna Knotts, Dir, Constituent Services | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: David Grass, Environmental Projects Coordinator | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Meiling Viera-Delgado, Dir of Community Affairs | 198 E 161st St Frnt A | Bronx, NY 104513536 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Elizabeth Caico, Exec Officer | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: John Giglio, Energy Manager | 7901 Broadway | Flushing, NY 113731329 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Alyssa Creighton, Assistant Dir | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Valerie Loubriel-Murdock, Disability Rights Coordinator | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Guy Ayebe, Payroll Supervisor | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Robert Barnes, Community Engagement Coordinator | 198 E 161st St Frnt A | Bronx, NY 104513536 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Richard Beckman, Owner | 198 E 161st St Frnt A | Bronx, NY 104513536 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Wilhelm Ronda, Dir of Planning | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Thomas Snyder, Chief of Staff | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Gregory Johnson, Senior Project Manager | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Robert Deporto, Service Chief | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Jeffrey Lefrancois, Chief of Staff | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Yolanda Shire, Principal Administrative Associate | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Tony Palermo, Dir of Security | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Rocy Verga, Park Supervisor | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Rosa Reinat, Exec Assistant / Office Manager | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Erica Wong, Product Manager | 7901 Broadway | Flushing, NY 113731329 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Jennifer French, Human Resources Manager | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Dawn Besthoff, Dir Human Resources | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Regina Young, Training Coordinator | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Dean Fuleihan, Dir, Budget | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Shauna Marcus, Operations Manager | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Frank Viggiano, Deputy Chief | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Salvador Rullan, Deputy Dir of Information Technology | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | City Of New York | Attn: Peter Cabrera, Contract Manager, Professional Contracts | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Peggy Lampariello, Manager, Administrative | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Marcos Soler, Chief of Staff | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Patrick Ohagan, Security Dir | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Mark Feinstein, Assistant Dir | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Valerie Smith, Assistant Deputy Warden | 7520 Astoria Blvd, Ste 160 | East Elmhurst, NY 113701135 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Gwen Knowles, Associate Dir | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: James Long, Dir, Public Information | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Louis Marchi, Manager, Business Development | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Robert Patterson, Senior Project Manager | 7901 Broadway | Flushing, NY 113731329 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Michael Kelly, Records Coordinator | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Halie Meyers, Forensic, Unit Chief | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Audrey Phillips, Manager | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Peter Coddington, Chief Appellate Attorney | 198 E 161st St Frnt A | Bronx, NY 104513536 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Kevin Lashley, Assistant Supervisor | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Maria Torres, Assistant Dir | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Anthony Mazzollo, Park Supervisor | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Denise Pisani, Senior Project Manager | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: William Rivera, District Manager, Bronx Community Board 9 | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Kaya Viava, Youth Leadership Coordinator | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Michael Law, Dir, Marketing | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Liora Danon, Chief of Staff | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Cynthia Ortiz, Office Manager | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Latoya Plummer, Case Management Coordinator | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Michele Masucci, Deputy Dir Human Resources | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Jennifer Vega, Dir, Recovery | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Carrie Mobley, Clergy Coordinator | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Steven Torrenti, Project Dir | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Michelle Cruz, Dir | 451 Clarkson Ave | Brooklyn, NY 112032054 | | | First-Class Mail |
| Notice Only | City Of New York | Attn: Amu Rojas, Harm Reduction Coordinator | 51 Chambers St, Ste 1412 | New York, NY 100071209 | | | First-Class Mail |
| Notice Only | City Of Nome | P.O. Box 281 | Nome, AK 99762-0281 | | | | First-Class Mail |
| Notice Only | City Of Norfolk | Attn: Augustus Guardino, Principal | 1260 Security Ln | Norfolk, VA 235022215 | | | First-Class Mail |
| Notice Only | City Of Norfolk | Attn: Leo Washer, Mis Manager | 1260 Security Ln | Norfolk, VA 235022215 | | | First-Class Mail |
| Notice Only | City Of North Charleston | 2500 City Hall Ln | North Charleston, SC 29406-6538 | | | | First-Class Mail |
| Notice Only | City Of North Pole | 125 Snowman Ln | North Pole, AK 99705-7708 | | | | First-Class Mail |
| Notice Only | City Of Northglenn - Sales Tax Div | 11701 Community Center Dr | Northglenn, CO 80233-1001 | | | | First-Class Mail |
| Notice Only | City Of Northglenn-Sales Tax Division | 11701 Community Center Dr | Northglenn, CO 80233-1001 | | | | First-Class Mail |
| Notice Only | City Of Northport | P.O. Box 569 | Northport, AL 35476-0569 | | | | First-Class Mail |
| Notice Only | City Of Orange Beach | P.O. Box 1159 | Orange Beach, AL 36561-1159 | | | | First-Class Mail |
| Notice Only | City Of Palmer | 231 W Evergreen Ave | Palmer, AK 99645-6952 | | | | First-Class Mail |
| Notice Only | City Of Pasadena | 100 N Garfield Ave | Pasadena, CA 91101-1726 | | | | First-Class Mail |
| Notice Only | City Of Pasadena | Attn: Business License Section | 100 N Garfield Ave, Rm 121 | Pasadena, CA 91101-1726 | | | First-Class Mail |
| Notice Only | City Of Pelham | P.O. Box 1238 | Pelham, AL 35124-5238 | | | | First-Class Mail |
| Notice Only | City Of Petersburg | P.O. Box 329 | Petersburg, AK 99833-0329 | | | | First-Class Mail |
| Notice Only | City Of Philadelphia | Attn: Bruce Herdman, Chief of Medical Operations | 8301 State Rd | Philadelphia, PA 191362914 | | | First-Class Mail |
| Notice Only | City Of Philadelphia | Attn: Patricia Powers, Deputy Warden | 8301 State Rd | Philadelphia, PA 191362914 | | | First-Class Mail |
| Notice Only | City Of Philadelphia | Attn: Steven Brooks, Dir | 8301 State Rd | Philadelphia, PA 191362914 | | | First-Class Mail |
| Notice Only | City Of Philadelphia | Attn: Laura Cassidy, General Manager | 8201 State Rd | Philadelphia, PA 191362912 | | | First-Class Mail |
| Notice Only | City Of Philadelphia | Dept of Finance | P.O. Box 56318 | Philadelphia, PA 19130-6318 | | | First-Class Mail |
| Notice Only | City Of Philadelphia | Department of Revenue | P.O. Box 1018 | Philadelphia, PA 19105-1018 | | | First-Class Mail |
| Notice Only | City of Philadelphia School District of Philadelphia | c/o Tax & Revenue Unit | Attn: Megan Harper | 1401 JFK Blvd, 5th Fl | Philadelphia, PA 19102 | | First-Class Mail |
| Notice Only | City Of Pittsburgh | Attn: Alarm Program | P.O. Box 140309 | Irving, TX 75014-0309 | | | First-Class Mail |
| Notice Only | City Of Pleasant Hill | Attn: Business License Dept | 100 Gregory Ln | Pleasant Hill, CA 94523-3323 | | | First-Class Mail |
| Notice Only | City Of Portland | Attn: Matthew Spitulski, Distribution Manager | 1111 SW 2nd Ave, Ste 1526 | Portland, OR 972043232 | | | First-Class Mail |
| Notice Only | City Of Portland | Attn: Carrie Hermann, Project Coordinator | 1111 SW 2nd Ave, Ste 1526 | Portland, OR 972043232 | | | First-Class Mail |
| Notice Only | City Of Portland | Attn: Inspections Div Services | 389 Congress St, Rm 315 | Portland, ME 04101-3571 | | | First-Class Mail |
| Notice Only | City Of Portland | Attn: Larry D'Dea, Chief of Police | 1111 SW 2nd Ave, Ste 1526 | Portland, OR 972043232 | | | First-Class Mail |
| Notice Only | City Of Portland | Attn: Vanessa Mathis, Coordinator | 1111 SW 2nd Ave, Ste 1526 | Portland, OR 972043232 | | | First-Class Mail |
| Notice Only | City Of Portland | Attn: David Peters, Principal Engineer | 1111 SW 2nd Ave, Ste 1526 | Portland, OR 972043232 | | | First-Class Mail |
| Notice Only | City Of Portland | Attn: Tammy Mayer, Program Manager | 1111 SW 2nd Ave, Ste 1526 | Portland, OR 972043232 | | | First-Class Mail |
| Notice Only | City Of Portland | Attn: Keith Hotland, Project Manager | 1111 SW 2nd Ave, Ste 1526 | Portland, OR 972043232 | | | First-Class Mail |
| Notice Only | City Of Portsmouth | Attn: Shelby Johnson, Probation, Unit Supervisor | 801 Water St, Ste 10 | Portsmouth, VA 237043839 | | | First-Class Mail |
| Notice Only | City Of Portsmouth | Attn: Shahida Hafiz, Information Technology Manager | 801 Water St, Ste 10 | Portsmouth, VA 237043839 | | | First-Class Mail |
| Notice Only | City Of Prattville | P.O. Box 680190 | Prattville, AL 36068-0190 | | | | First-Class Mail |
| Notice Only | City Of Pueblo | Attn: Finance Dept/Sales Tax Div | 1 City Hall Pl | Pueblo, CO 81003-4201 | | | First-Class Mail |
| Notice Only | City Of Raton | P.O. Box 910 | Raton, NM 87740-0910 | | | | First-Class Mail |
| Notice Only | City Of Raton, Raton Water Works | Attn:Geneva Trujillo | 224 Savage Ave | P.O. Box 99 | Raton, MN 87740 | | First-Class Mail |
| Notice Only | City Of Raton, Raton Water Works | Attn: Geneva Trujillo | 224 Savage Ave | P.O. Box 99 | Raton, NM 87740 | | First-Class Mail |
| Notice Only | City Of Redlands | Attn: Office of the City Treasurer | 35 Cajon St, Ste 158 | Redlands, CA 92373-4746 | | | First-Class Mail |
| Notice Only | City Of Rifle | 202 Railroad Ave | Rifle, CO 81650-2218 | | | | First-Class Mail |
| Notice Only | City Of Robertsdale | P.O. Box 429 | Robertsdale, AL 36567-0429 | | | | First-Class Mail |
| Notice Only | City Of Sacramento | City Hall | 915 I St, Rm 104 | Sacramento, CA 95814-2614 | | | First-Class Mail |
| Notice Only | City Of Salinas | Attn: Finance Dept | 200 Lincoln Ave | Salinas, CA 93901-2639 | | | First-Class Mail |
| Notice Only | City Of San Antonio | Attn: Raul Olveda, Dir of Constituent Services | 401 S Frio St, Ste 218 | San Antonio, TX 782074416 | | | First-Class Mail |
| Notice Only | City Of San Antonio | Attn: Mike Mitchell, Information Technology Manager - Communications Div | 401 S Frio St, Ste 218 | San Antonio, TX 782074416 | | | First-Class Mail |
| Notice Only | City Of San Jose | Business Tax Customer Service | 200 E Santa Clara St 1st Fl | San Jose, CA 95113-1903 | | | First-Class Mail |
| Notice Only | City Of Santa Ana | Business Tax Section (M-15) | P.O. Box 1964 | Santa Ana, CA 92702-1964 | | | First-Class Mail |
| Notice Only | City Of Santa Rosa | City of Santa Rosa Alarm Program | P.O. Box 143217 | Irving, TX 75014-3217 | | | First-Class Mail |
| Notice Only | City Of Savoonga | P.O. Box 40 | Savoonga, AK 99769-0040 | | | | First-Class Mail |
| Notice Only | City Of Seattle | Attn: Revenue and Consumer Affairs | P.O. Box 34904 | Seattle, WA 98124 | | | First-Class Mail |
| Notice Only | City Of Seattle | P.O. Box 34904 | Seattle, WA 98124-1904 | | | | First-Class Mail |
| Notice Only | City Of Seattle | Revenue and Consumer Affairs | P.O. Box 34907 | Seattle, WA 98124-1907 | | | First-Class Mail |
| Notice Only | City Of Seward | P.O. Box 167 | Seward, AK 99664-0167 | | | | First-Class Mail |
| Notice Only | City Of Sheffield Alabama | Stars | P.O. Box 3989 | Muscle Shoals, AL 35662-3989 | | | First-Class Mail |
| Notice Only | City Of Sheridan | 4101 S Federal Blvd | Sheridan, CO 80110-4316 | | | | First-Class Mail |
| Notice Only | City Of Sheridan | 4101 S Federal Blvd | Sheridan, CO 80110-4316 | | | | First-Class Mail |
| Notice Only | City Of Sitka | 100 Lincoln St | Sitka, AK 99835-7540 | | | | First-Class Mail |
| Notice Only | City Of Snowmass Village | P.O. Box 5010 | Snowmass Village, CO 81615-5010 | | | | First-Class Mail |
| Notice Only | City Of Spokane | Office of the City Treasurer | 808 W Spokane Falls Blvd, Ste 3336 | Spokane, WA 99201-3336 | | | First-Class Mail |
| Notice Only | City Of St Louis - Arfam | P.O. Box 790106 | Saint Louis, MO 63179-0106 | | | | First-Class Mail |
| Notice Only | City Of St. Mary'S | P.O. Box 209 | Saint Marys, AK 99658-0209 | | | | First-Class Mail |
| Notice Only | City Of Stafford | Attn: Finance Dept | 2610 S Main St | Stafford, TX 77477-5526 | | | First-Class Mail |
| Notice Only | City Of Steamboat Springs | P.O. Box 775088 | Steamboat Springs, CO 80477-5088 | | | | First-Class Mail |
| Notice Only | City Of Steamboat Springs | P.O. Box 772869 | Steamboat Springs, CO 80477-2869 | | | | First-Class Mail |
| Notice Only | City Of Sterling | P.O. Box 4000 | Sterling, CO 80751-0400 | | | | First-Class Mail |
| Notice Only | City Of Tacoma | Attn: Finance Dept/Tax & License Div | 733 Market St, Rm 21 | Tacoma, WA 98402-3716 | | | First-Class Mail |
| Notice Only | City Of Tacoma | 733 Market St, Rm 201 | Tacoma, WA 98402-3716 | | | | First-Class Mail |
| Notice Only | City Of Taste Tours LLC | 14125 Beach Blvd | Jacksonville Beach, FL 32250-1543 | | | | First-Class Mail |
| Notice Only | City Of Taylorsville | Community Development Dept | 2600 W Taylorsville Blvd | Taylorsville, UT 84129-2208 | | | First-Class Mail |
| Notice Only | City Of Tempe | P.O. Box 29618 | Phoenix, AZ 85038-9617 | | | | First-Class Mail |
| Notice Only | City Of Thorne Bay | P.O. Box 19110 | Thorne Bay, AK 99919-0110 | | | | First-Class Mail |
| Notice Only | City Of Thornton | P.O. Box 910222 | Denver, CO 80291-0222 | | | | First-Class Mail |
| Notice Only | City Of Topeka | Topeka Police Alarm Clerk | 320 S Kansas Ave, Ste 100 | Topeka, KS 66603-3640 | | | First-Class Mail |
| Notice Only | City Of Troy - Treasurer | 500 W Big Beaver Rd | Troy, MI 48084-5285 | | | | First-Class Mail |
| Notice Only | City Of Tuscaloosa | P.O. Box 2089 | Tuscaloosa, AL 35403-2089 | | | | First-Class Mail |
| Notice Only | City Of Tusculum | City Clerk | 5010 Missouri St | Tuscumbia, AL 35674-4756 | | | First-Class Mail |
| Notice Only | City Of Unalaska | P.O. Box 610 | Unalaska, AK 99685-0610 | | | | First-Class Mail |
| Notice Only | City Of Virginia | 327 1st St S | Virginia, MN 55792-2623 | | | | First-Class Mail |
| Notice Only | City Of Virginia Beach | Attn: Brian Struzzieri, Chief Deputy | 2501 James Madison Dr | Virginia Beach, VA 234569107 | | | First-Class Mail |
| Notice Only | City Of Walker | 4243 Remembrance Rd Nw | Walker, MI 49534-7502 | | | | First-Class Mail |
| Notice Only | City Of Warren Police Dept | Explorer Post 312 | 318 W 3rd Ave | Warren, PA 16365-2380 | | | First-Class Mail |
| Notice Only | City Of Wasilla | 290 E Herning Ave | Wasilla, AK 99654-7030 | | | | First-Class Mail |
| Notice Only | City Of Waukesha | c/o City Treasurer | 201 Delafield St | Waukesha, WI 53188-3646 | | | First-Class Mail |
| Notice Only | City Of Westminster | P.O. Box 17107 | Denver, CO 80217-0107 | | | | First-Class Mail |
| Notice Only | City Of Wheat Ridge | 7500 W 29th Ave | Wheat Ridge, CO 80033-8001 | | | | First-Class Mail |
| Notice Only | City Of Wichita | Attn: Tina Henry | 7th Fl City Hall | 455 N Main St | Wichita, KS 67202-1600 | | First-Class Mail |
| Notice Only | City Of Wilmington | Attn: Robin Brown; Revenue Audit Agent | 800 N French St Fl 8 | Wilmington, DE 19801-3590 | | | First-Class Mail |
| Notice Only | City Of Wilmington | Division of Revenue | P.O. Box 15326 | Wilmington, DE 19886-5526 | | | First-Class Mail |
| Notice Only | City Of Wilmington | Attn: Div of Revenue | P.O. Box 15526 | Wilmington, DE 19886-5526 | | | First-Class Mail |
| Notice Only | City Of Wilmington | Attn: Office of the City Clerk | 10 Common St, City Hall | Woburn, MA 01801 | | | First-Class Mail |
| Notice Only | City Of Wrangell | P.O. Box 531 | Wrangell, AK 99929-0531 | | | | First-Class Mail |
| Notice Only | City Taste Tours LLC | 1903 Breetmoor Ln | Louisville, KY 40223-1014 | | | | First-Class Mail |
| Notice Only | City/Borough Of Juneau | Sales Tax Dept | 155 S Seward St | Juneau, AK 99801 | | | First-Class Mail |
| Notice Only | Cityceptics Inc | P.O. Box 410746 | Charlotte, NC 28241-0746 | | | | First-Class Mail |
| Notice Only | Citywide Electric | 7025 N Scottsdale Rd, Ste 200 | Scottsdale, AZ 85253 | | | | First-Class Mail |
| Notice Only | Civil Tech Engineering Inc | 300A Prestige Dr | Hurricane, WV 25526-8419 | | | | First-Class Mail |
| Notice Only | Civil Times Illustrated | P.O. Box 420560 | Palm Coast, FL 32142-0560 | | | | First-Class Mail |
| Notice Only | Civilian Marksmanship Program | 1401 Commerce Blvd | Anniston, AL 36207-9407 | | | | First-Class Mail |
| Notice Only | Civilized Discourse Construct | For Secured Card Only | 410 Clayton Ave | El Cerrito, CA 94530-3729 | | | First-Class Mail |
| Notice Only | Cville & Tang Pllc | 330 Hernan Cortez Ave, Ste 200 | Hagatna, GU 96910-5081 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Cjk Print Possibilities | 6008 Reliable Pkwy | Chicago, IL 60686-0060 | | | | First-Class Mail |
| Notice Only | Ck Ridge Creek West Iii, LLC | 10240-F Wern Ridge Rd | Charlotte, NC 28273 | | | | First-Class Mail |
| Notice Only | Claiborne Utd Methodist Church | Louisiana Purchase Council 213 | 5401 Cypress St | West Monroe, LA 71291-7507 | | | First-Class Mail |
| Notice Only | Claim [263] Redacted per Court Order, DKT 72 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clair M Trenhaile | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clair Shirley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clairborne Parish Sales | And Use Tax Dept | P.O. Box 600 | Homer, LA 71040-0600 | | | First-Class Mail |
| Notice Only | Claire Bissell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claire Connell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claire Dibble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claire E Rugaber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claire Gagnon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claire Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claire Osterman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claire Shumate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clement Newport | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clamptt Paper Co | P.O. Box 915018 | Dallas, TX 75391-5018 | | | | First-Class Mail |
| Notice Only | Clancey D Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clancy M Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clapps Chapel Utd Methodist Church | Great Smoky Mountain Council 557 | 7420 Clapps Chapel Rd | Corryton, TN 37721-3734 | | | First-Class Mail |
| Notice Only | Clara Vartanian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clare College Tutors Account | P.O. Box 152079 | Irving, TX 75015-2079 | | | | First-Class Mail |
| Notice Only | Clare M Yontomo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clare Utd Methodist Church | Water and Woods Council 782 | 105 E 7th St | Clare, MI 48617-1301 | | | First-Class Mail |
| Notice Only | Clarence Giles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clarence H Beaver Masonic Lodge 124 | PSC 47 Box 1447 | RAF Alconbury | APO, AE 09470 | | | First-Class Mail |
| Notice Only | Clarence H Beaver Masonic Lodge 124 | Pso 47 Box 1142 | Apo, AE 09470 | United Arab Emirates | | | First-Class Mail |
| Notice Only | Clarence Neslen Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clarence Nicholas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clarence Renfroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clarence Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clarence Utd Methodist Church | Great Rivers Council 653 | 301 S Center St | Clarence, MO 63437-2103 | | | First-Class Mail |
| Notice Only | Clarence Walker Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clarion Holiday Inn | 45 Holiday Inn Rd | Clarion, PA 16214-4033 | | | | First-Class Mail |
| Notice Only | Clarion Holiday Inn | I 80 At Route 68 | Clarion, PA 16214 | | | | First-Class Mail |
| Notice Only | Clarion Inn Kennedy Space Center | 4951 S Washington Ave | Titusville, FL 32780-7319 | | | | First-Class Mail |
| Notice Only | Clarion University Of Pennsylvania | Attn: B-16 Carrier Hall | 840 Wood St | Clarion, PA 16214-1240 | | | First-Class Mail |
| Notice Only | Clarissa Conolley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clarissa J Ramsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clarix Technologies Inc | 1000 Pittsford Victor Rd | Pittsford, NY 14534-3822 | | | | First-Class Mail |
| Notice Only | Clark Equipment Co | dba Bobcat Co | 250 E Beaton Dr | West Fargo, ND 58078-2656 | | | First-Class Mail |
| Notice Only | Clark Equipment Co | dba Bobcat Co | 75 Remittance Dr, Ste 1130 | Chicago, IL 60675-1130 | | | First-Class Mail |
| Notice Only | Clark Farley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clark Garthwait | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clark Grounds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clark H Wigley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clark Haney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clark Israel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clark Memorial Utd Methodist Chruch | Last Frontier Council 480 | 5808 NW 23rd St | Oklahoma City, OK 73127-1248 | | | First-Class Mail |
| Notice Only | Clark Mize & Linville, Chartered | 129 S 8th St | Salina, KS 67401-2807 | | | | First-Class Mail |
| Notice Only | Clark Mize & Linville, Chartered | P.O. Box 380 | Salina, KS 67402-0380 | | | | First-Class Mail |
| Notice Only | Clark Truck Equipment Co, Inc | P.O. Box 3483 | Albuquerque, NM 87190-3483 | | | | First-Class Mail |
| Notice Only | Clark University | Attn: Cathy White (508) 793-7491 | 950 Main St | Worcester, MA 01610-1400 | | | First-Class Mail |
| Notice Only | Clark University | Attn: Office of Financial Aid | 950 Main St | Worcester, MA 01610-1400 | | | First-Class Mail |
| Notice Only | Clark Wigley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clark, Hunt, Ahern & Embry | Attn: Jonathan A Barnes | re: Plaintiff | 150 Cambridgepark Dr | Cambridge, MA 02140 | | First-Class Mail |
| Notice Only | Clarke Farrer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clarke Farrer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clarke Silverglate Pa | 799 Brickell Plz, Ste 900 | Miami, FL 33131-2805 | | | | First-Class Mail |
| Notice Only | Clark'S Corner 2006 | Box 2B | Pine Falls, MB R0E 1M0 | Canada | | | First-Class Mail |
| Notice Only | Clarksburg Mack Sales & Service Inc | Rr 19 Box N | Clarksburg, WV 26302 | | | | First-Class Mail |
| Notice Only | Claro Puerto Rico | 1515 Firkin D Roxelt Ave | Guaynabo, PR 00968 | | | | First-Class Mail |
| Notice Only | Class Act Entertainment | P.O. Box 160236 | Nashville, TN 37216-0236 | | | | First-Class Mail |
| Notice Only | Class 8 | 9437 Corporate Lake Dr | Tampa, FL 33634-2359 | | | | First-Class Mail |
| Notice Only | Classic Caps And Embroidery | 4901 Woodall St | Dallas, TX 75247-6710 | | | | First-Class Mail |
| Notice Only | Classic Chevrolet | 25010 William D Tate Ave | Grapevine, TX 76051 | | | | First-Class Mail |
| Notice Only | Classic Party Rental | 600 Phillip Davis Dr | Charlotte, NC 28217-1547 | | | | First-Class Mail |
| Notice Only | Classic Party Rentals | 8615 Alameda Park Dr Ne | Albuquerque, NM 87113-2465 | | | | First-Class Mail |
| Notice Only | Classic Party Rentals | 3101 S Harbor Blvd | Santa Ana, CA 92704-6826 | | | | First-Class Mail |
| Notice Only | Classic Shoe Shine Co Inc | 4651 Woodstock Rd, Ste 208 | Roswell, GA 30075-1665 | | | | First-Class Mail |
| Notice Only | Classic/Prime Inc | Dba Classic Tents | 4505 S Country Club Rd | Tucson, AZ 85716-2032 | | | First-Class Mail |
| Notice Only | Clatsop County | Attn: Kristen Hanthorn, Probation Dir | 1190 SE 19th St | Warrenton, OR 97146-9584 | | | First-Class Mail |
| Notice Only | Clatsop County | Attn: Koch Robin, Human Resources Dir | 1190 SE 19th St | Warrenton, OR 97146-9584 | | | First-Class Mail |
| Notice Only | Claude Barrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claude L Holsapple & Son | 2510 Electronic Ln, Ste 905-906 | Dallas, TX 75220-1251 | | | | First-Class Mail |
| Notice Only | Claude L Holsapple & Sons | 2510 Electronic Ln, Ste 905-906 | Dallas, TX 75220-1251 | | | | First-Class Mail |
| Notice Only | Claude Telles Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claudette M Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claudia A Hanks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claudia Chamberlain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claudia Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claudia Hanks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claudia Kallman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claudia Vannoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claudia Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Claudine Mee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clay Converse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clay Creek Industries Inc | 804 Bradley St | Burlington, NC 27215-6806 | | | | First-Class Mail |
| Notice Only | Clay J Helfrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clayton A Carte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clayton C Bochow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clayton Claxton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clayton Ipsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clayton Kern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clayton Newcomb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clayton R Sheldon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clayton S Swartz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clayton Schroeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clayton Southers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clayton Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clean Shop Wisul | 2626 Courtland St | Duluth, MN 55806-1813 | | | | First-Class Mail |
| Notice Only | Clean Sweep Contracting, Inc | P.O. Box 525 | Mabscott, WV 25871-0525 | | | | First-Class Mail |
| Notice Only | Clear Horizons Academy | 1875 S Geneva Rd | Orem, UT 84058-2217 | | | | First-Class Mail |
| Notice Only | Clear Image Printing Supplies Llc | P.O. Box 260938 | Tampa, FL 33685-0938 | | | | First-Class Mail |
| Notice Only | Clear Image, Inc | dba Clearbags | 4949 Windplay Dr, Ste 100 | El Dorado Hills, CA 95762-9318 | | | First-Class Mail |
| Notice Only | Clear Lake Utd Methodist Church | Sam Houston Area Council 576 | 16335 El Camino Real | Houston, TX 77062-5208 | | | First-Class Mail |
| Notice Only | Clear Light Books Inc | 823 Don Diego Ave | Santa Fe, NM 87505-1624 | | | | First-Class Mail |
| Notice Only | Clear Purpose Management Inc | 1860 W Moonshadow Dr | Oro Valley, AZ 85737-8530 | | | | First-Class Mail |
| Notice Only | Clearco | P.O. Box 51641 | Mesa, AZ 85275-1641 | | | | First-Class Mail |
| Notice Only | Clearinghouse, Atlas No. 000739720300 | P.O. Box 52107 | Phoenix, AZ 85072-2107 | | | | First-Class Mail |
| Notice Only | Clearly Carolina Water & Coffee Co | 829 Davidson Dr Nw | Concord, NC 28025-4351 | | | | First-Class Mail |
| Notice Only | Clearsound Design Inc | 250 Charles A Liddle Dr, Ste 6 | Lawrenceburg, IN 47025-2908 | | | | First-Class Mail |
| Notice Only | Clearsound Design Inc | dba Ellis Events | 2300 N Country Rd 250 W | Greensburg, IN 47240-9735 | | | First-Class Mail |
| Notice Only | Clearview Utd Methodist Church | Great Trail 433 | 1733 Massillon Rd | Akron, OH 44312-4206 | | | First-Class Mail |
| Notice Only | Clearwater Creek Outfitters | 9675 Hamilton Rd, Ste 100 | Eden Prairie, MN 55344-3452 | | | | First-Class Mail |
| Notice Only | Cleats N Sneaks, Ltd, Inc | 201 W Route 59 | Nanuet, NY 10954-2218 | | | | First-Class Mail |
| Notice Only | Clement Communications, Inc | P.O. Box 500 | Concordville, PA 19331 | | | | First-Class Mail |
| Notice Only | Clement Gormley Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clemente Catering Inc | 704 Central Ave | Louisville, KY 40208-1212 | | | | First-Class Mail |
| Notice Only | Clemmons Fd Explorer Post 14 Clemmons Fd | 5931 James St | Clemmons, NC 27012 | | | | First-Class Mail |
| Notice Only | Clemson University Ar | Administrative Services Bldg | 108 Silas N Pearman Blvd | Clemson, SC 29634-0001 | | | First-Class Mail |
| Notice Only | Clemson University Campfest | Lehotsky Hall Box 340735 | Clemson, SC 29634-0735 | | | | First-Class Mail |
| Notice Only | Clerk Of Superior Ct | Gwinnett County Cthouse | P.O. Box 880 | Lawrenceville, GA 30046-0880 | | | First-Class Mail |
| Notice Only | Clerk Of The Circuit Ct | Attn: Montomgery County | 50 Ct House Square-, Rm 111 | Rockville, MD 20850 | | | First-Class Mail |
| Notice Only | Clerk Of The Circuit Ct | Attn: Montomgery County | 50 Maryland Ave, Rm 111 | Rockville, MD 20850-2320 | | | First-Class Mail |
| Notice Only | Clerk Of The Supreme Court | State Bar of Texas Membership Dept | P.O. Box 12487 | Austin, TX 78711-2487 | | | First-Class Mail |
| Notice Only | Clerk, Supreme Court | State Bar of Texas | P.O. Box 149335 | Austin, TX 78714-9335 | | | First-Class Mail |
| Notice Only | Clermont Family Ymca | c/o Michelle Ferguson | 2075 James E Sauls Sr Dr | Batavia, OH 45103-3256 | | | First-Class Mail |
| Notice Only | Cletus Mcconville | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cletus Mcconville | c/o Neast Region Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | | First-Class Mail |
| Notice Only | Cleveland Airport Marriott | Marriott Hotel Services Inc | 4277 W 150th St | Cleveland, OH 44135-1310 | | | First-Class Mail |
| Notice Only | Cleveland Clinic Foundation | P.O. Box 931026 | Cleveland, OH 44193-1861 | | | | First-Class Mail |
| Notice Only | Cleveland Glover Jr | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Cleveland Isd | c/o Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | Houston, TX 77253-3064 | | | First-Class Mail |
| Notice Only | Cleveland Lynch Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cleverbridge Inc | c/o Malwarebytes | 360 N Michigan Ave, Ste 1900 | Chicago, IL 60601-3805 | | | First-Class Mail |
| Notice Only | Clia Laboratory Program | P.O. Box 3056 | Portland, OR 97208-3056 | | | | First-Class Mail |
| Notice Only | Clia Laboratory Program | P.O. Box 70948 | Charlotte, NC 28272 | | | | First-Class Mail |
| Notice Only | Click Appraisal Service Llc | P.O. Box 934 | Cedar Hill, TX 75106-0934 | | | | First-Class Mail |
| Notice Only | Click Wheelchair Services Inc | 2429 Dalworth St | Grand Prairie, TX 75050-4980 | | | | First-Class Mail |
| Notice Only | Clickn Kids Inc | 5737 Kanan Rd, Ste 107 | Agoura Hills, CA 91301-1601 | | | | First-Class Mail |
| Notice Only | Clif Bar & Co | P.O. Box 742065 (P.O. Box ) | Los Angeles, CA 90074-2065 | | | | First-Class Mail |
| Notice Only | Cliff Weil, Inc | 8043 Industrial Park Rd | Mechanicsville, VA 23116-1514 | | | | First-Class Mail |
| Notice Only | Clifford Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Crismore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Eade | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Eng | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Freiwald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Hazel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Mansley Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Takawana | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Waetje | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifford Waters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifton Lutheran Church | The Spirit of Adventure 227 | 150 Humphrey St | Marblehead, MA 01945-1632 | | | First-Class Mail |
| Notice Only | Clifton M Sutherland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifton Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifton Whalin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clifton, Danny R | Address Redacted | | | | | First-Class Mail |
| Notice Only | Climateng Service Group LLC | 2315 Gardner Rd | Broadview, IL 60155-3700 | | | | First-Class Mail |
| Notice Only | Climax, Llc | 1674 Hwy 11 W | Bristol, TN 37620-8536 | | | | First-Class Mail |
| Notice Only | Cline Bradley Co, Inc | 1570 S Main St | Waynesville, NC 28786-2155 | | | | First-Class Mail |
| Notice Only | Clinebell Equipment Co Inc | 890 Denver Ave | Loveland, CO 80537-5117 | | | | First-Class Mail |
| Notice Only | Clint Andera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clint Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clint Knighton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clint Siskow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clinton Bugg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clinton Garber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clinton Hammett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clinton Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clinton House | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clinton Lawton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clinton Presbyterian Church | Washington Crossing Council 777 | 91 Center St | Clinton, NJ 08809-1413 | | | First-Class Mail |
| Notice Only | Clinton Scharff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clinton Utd Methodist Church | W D Boyce 138 | 308 E Main St | Clinton, IL 61727-1709 | | | First-Class Mail |
| Notice Only | Clinton Watkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cloise Hendley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clostridion Design & Support LLC | 1219 N 161st St | Shoreline, WA 98133-5716 | | | | First-Class Mail |
| Notice Only | Cloud 9 Sport Aviation LLC | dba Cloud 9 Flight Training | 9830 W Coon Lake Rd | Webberville, MI 48892-9001 | | | First-Class Mail |
| Notice Only | Cloverfield Holden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Club Giraud | 707 N Saint Marys St | San Antonio, TX 78205-1363 | | | | First-Class Mail |
| Notice Only | Club Sole | 203 Wellness / Recreation Center | Cedar Falls, IA 50614-0214 | | | | First-Class Mail |
| Notice Only | Clyde Mccullough Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Clyde Stapleton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cm Lath & Plaster Inc | 3901 Sage Rd Sw | Albuquerque, NM 87121-3487 | | | | First-Class Mail |
| Notice Only | Cma, Inc | P.O. Box 9244 | Naperville, IL 60567-0244 | | | | First-Class Mail |
| Notice Only | Cmc Construction Services LLC | 13 Sappington Acres Dr | Saint Louis, MO 63126-3530 | | | | First-Class Mail |
| Notice Only | Cmc Supply Inc | P.O. Box 12058 | Roanoke, VA 24022-2058 | | | | First-Class Mail |
| Notice Only | Cmf | P.O. Box 339 | South Plainfield, NJ 07080-0339 | | | | First-Class Mail |
| Notice Only | Cmgrp, Inc | Attn: Business & Legal Affairs | 909 3rd Ave | New York, NY 10022-4731 | | | First-Class Mail |
| Notice Only | Cmgrp, Inc | Attn: Business and Legal Affairs | 909 3rd Ave | New York, NY 10022-4731 | | | First-Class Mail |
| Notice Only | Cmma | 20423 State Rd 7, Ste F6-491 | Boca Raton, FL 33498-6797 | | | | First-Class Mail |
| Notice Only | Cmpic Llc | P.O. Box 2131 | Forest, VA 24551-6131 | | | | First-Class Mail |
| Notice Only | Cmr A/S/O Cox Communication | P.O. Box 60770 | Oklahoma City, OK 73146-0770 | | | | First-Class Mail |
| Notice Only | Cmrs-Fp | P.O. Box 0505 | Carol Stream, IL 60132-0505 | | | | First-Class Mail |
| Notice Only | Cms Communications Inc | P.O. Box 790051 | Saint Louis, MO 63179-0051 | | | | First-Class Mail |
| Notice Only | Cms Manufacturing, Inc | 1276 Shriver Rd | Orofino, ID 83544-9033 | | | | First-Class Mail |
| Notice Only | Cms Mechanical Services LLC | 1045 S John Rodes Blvd | Melbourne, FL 32904-3005 | | | | First-Class Mail |
| Notice Only | Cna Insurance Companies | 151 N Franklin St | Chicago, IL 60606-1915 | | | | First-Class Mail |
| Notice Only | Cnh Capital Productivity Plus Acct | Dept 93-5502219681 | Phoenix, AZ 85062 | | | | First-Class Mail |
| Notice Only | Coach America Dallas/Ft Worth | 710 Davis St | Grand Prairie, TX 75050-5823 | | | | First-Class Mail |
| Notice Only | Coach Cliffs Gaga Ball Pits | 95 Noll St | Waukegan, IL 60085-3030 | | | | First-Class Mail |
| Notice Only | Coach Insignia | Renaissance Tower 72nd Fl | Detroit, MI 48243 | | | | First-Class Mail |
| Notice Only | Coach Usa Suburban Transit | 750 Somerset St | New Brunswick, NJ 08901-3225 | | | | First-Class Mail |
| Notice Only | Coal Country Coach Llc | P.O. Box 1416 | Coal City, WV 25823-1416 | | | | First-Class Mail |
| Notice Only | Coalition For Juvenile Justice | 1710 Rhode Island Ave NW 10th Fl | Washington, DC 20036-3007 | | | | First-Class Mail |
| Notice Only | Coast Guard Auxiliary | 9449 Watson Industrial Park | Saint Louis, MO 63126-1522 | | | | First-Class Mail |
| Notice Only | Coast Personnel Services | 800 Central Pkwy E, Ste 200 | Plano, TX 75074-5579 | | | | First-Class Mail |
| Notice Only | Coast Personnel Services Inc | P.O. Box 398231 | San Francisco, CA 94139-8231 | | | | First-Class Mail |
| Notice Only | Coast To Coast Carports | P.O. Box 100 | Knoxville, AR 72845-0100 | | | | First-Class Mail |
| Notice Only | Coast To Coast Computer Products | 4277 Valley Fair St | Simi Valley, CA 93063-2940 | | | | First-Class Mail |
| Notice Only | Coastal Ami | P.O. Box 846078 | Dallas, TX 75284-6078 | | | | First-Class Mail |
| Notice Only | Coastal Carolina Cncl #550 | 9297 Medical Plaza Dr | North Charleston, SC 29406-9136 | | | | First-Class Mail |
| Notice Only | Coastal Carolina Cncl No 550 | 9297 Medical Plaza Dr | North Charleston, SC 29406-9136 | | | | First-Class Mail |
| Notice Only | Coastal Georgia Council 99 | 11900 Abercorn St | Savannah, GA 31419-1910 | | | | First-Class Mail |
| Notice Only | Coastal Kayaking Tours - Acadia Bike | P.O. Box 405 | Bar Harbor, ME 04609-0405 | | | | First-Class Mail |
| Notice Only | Coastal Marine Survey LLC | 127 Caribbean Ave | Tavernier, FL 33070-2919 | | | | First-Class Mail |
| Notice Only | Coastal Wire Co | 427 Gapway Rd | Georgetown, SC 29440-9529 | | | | First-Class Mail |
| Notice Only | Coats American Inc | Dept 2627 | P.O. Box 122627 | Dallas, TX 75362 | | | First-Class Mail |
| Notice Only | Coats Utd Methodist Church | Occoneechee 421 | P.O. Box 388 | Coats, NC 27521-0388 | | | First-Class Mail |
| Notice Only | Cobb Audio Visual | P.O. Box 1831 | Powder Springs, GA 30127-7524 | | | | First-Class Mail |
| Notice Only | Cobb County Police Dept | 2245 Callaway Rd SW | Marietta, GA 30008-8505 | | | | First-Class Mail |
| Notice Only | Cobb County Water System | P.O. Box 580440 | Charlotte, NC 28258-0440 | | | | First-Class Mail |
| Notice Only | Cobb Office Technologies | P.O. Box 3003 | Richmond, VA 23228-9701 | | | | First-Class Mail |
| Notice Only | Cobian | 1739 Melrose Dr, Ste 101 | San Marcos, CA 92078-2155 | | | | First-Class Mail |
| Notice Only | Coburn Catering Services Inc | 801 N Main St | Fort Worth, TX 76164-9420 | | | | First-Class Mail |
| Notice Only | Coby Tyler Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Coca-Cola Beverages Florida LLC | P.O. Box 740909 | Atlanta, GA 30374-0909 | | | | First-Class Mail |
| Notice Only | Coca-Cola Bottling Co Of Elizabethtown | 321 Peterson Dr | Elizabethtown, KY 42701-9375 | | | | First-Class Mail |
| Notice Only | Cockrell Law Firm | 159 Main St | Chesterfield, SC 29709-1702 | | | | First-Class Mail |
| Notice Only | Cockrell Law Firm Iolta In Trust For | Clifton Rodney Michael | 159 Main St | Chesterfield, SC 29709-1702 | | | First-Class Mail |
| Notice Only | Cockrell Law Firm Iolta In Trust For | Kenneth Ray Michael | 159 Main St | Chesterfield, SC 29709-1702 | | | First-Class Mail |
| Notice Only | Cockrell Printing Co | P.O. Box 1568 | Ft Worth, TX 76101-1568 | | | | First-Class Mail |
| Notice Only | Cockrell Printing Co | dba Cockrell Enovation | 218 W Broadway Ave | Fort Worth, TX 76104-1206 | | | First-Class Mail |
| Notice Only | Cockrell Printing Co | dba Cockrell Enovation | P.O. Box 676649 | Dallas, TX 75267-6649 | | | First-Class Mail |
| Notice Only | Coco Plum Marine | 66 Coco Plum Dr | Marathon, FL 33050-4013 | | | | First-Class Mail |
| Notice Only | Codemantra Us, LLC | 101 Federal St, Ste 1900 | Boston, MA 02110 | | | | First-Class Mail |
| Notice Only | Cody A Boruff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cody Fishell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cody J Stark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cody Lydon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cody R Bruggemeyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cody R Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cody Richard Schultz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Coelacanth, LLC | 6689 Makena Rd | Kihei, HI 96753-5449 | | | | First-Class Mail |
| Notice Only | Coelacanth, LLC | dba Snorkel Bob'S | 702 Kapahulu Ave | Honolulu, HI 96816-6035 | | | First-Class Mail |
| Notice Only | Coeli C Clemons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Coen A Noeninckx | Address Redacted | | | | | First-Class Mail |
| Notice Only | Coesse Umc | Attn: Michael Gayle | 1315 S 500 E | Columbia City, IN 46725 | | | First-Class Mail |
| Notice Only | Coffee Connections Roasting Co, LLC | 127 Kool Springs Dr | Shepherdsville, KY 40165-8807 | | | | First-Class Mail |
| Notice Only | Coffee Giantcom | P.O. Box 110225 | Carrollton, TX 75011-0225 | | | | First-Class Mail |
| Notice Only | Coghlan'S Ltd | Canada | 1411 Meador Ave | Bellingham, WA 98229-5845 | | | First-Class Mail |
| Notice Only | Coghlan'S Ltd | 1411 Meador Ave | Bellingham, WA 98229-5845 | | | | First-Class Mail |
| Notice Only | Coghlan'S Ltd | 121 Irene St | Winnipeg, MB R3T 4C7 | Canada | | | First-Class Mail |
| Notice Only | Cogniview Systems Ltd | 15th Fl 410 Park Ave | New York, NY 10022 | | | | First-Class Mail |
| Notice Only | Cohen & Grigsby Pc | P.O. Box 641014 | Pittsburgh, PA 15264-1014 | | | | First-Class Mail |
| Notice Only | Cokesbury | P.O. Box 2252 | Birmingham, AL 35246-0069 | | | | First-Class Mail |
| Notice Only | Cokesbury Bookstore | 19200 Preston Rd, Ste 101 | Dallas, TX 75252-2450 | | | | First-Class Mail |
| Notice Only | Colbert County | P.O. Box 250 | 201 N Main St | Tuscumbia, AL 35674-2042 | | | First-Class Mail |
| Notice Only | Colby College | 4000 Mayflower Hl | Waterville, ME 04901-8840 | | | | First-Class Mail |
| Notice Only | Colby Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colby Norgaard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cold Spot | P.O. Box 21 | Glen Jean, WV 25846-0021 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Coldspring Utd Methodist Church | Three Rivers Council 578 | 1 Cemetery Rd | Coldspring, TX 77331-5301 | | | First-Class Mail |
| Notice Only | Cole Equipment, Inc | 4015 S Ash Ave | Ada, OK 74820 | | | | First-Class Mail |
| Notice Only | Cole H Woodeshick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cole International Inc | 401A Mowat Ave | Fort Frances, ON P9A 1Y8 | Canada | | | First-Class Mail |
| Notice Only | Cole K Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cole Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cole S Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cole Truck Parts Inc | 105 Appalachian Dr | Beckley, WV 25801-2201 | | | | First-Class Mail |
| Notice Only | Coleen Benzo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Coleman | Merchant P.O. Box | 5550 Payaphere Cir | Chicago, IL 60674-0001 | | | First-Class Mail |
| Notice Only | Coleman Co, Inc | 5550 Payaphere Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | Coleman Law & Assoc Inc | P.O. Box 36489 | Charlotte, NC 28236-6489 | | | | First-Class Mail |
| Notice Only | Coleon M Donaldson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Coleton Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colette Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colette Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colfax Catering / The Porch | P.O. Box 122 | Cimarron, NM 87714-0122 | | | | First-Class Mail |
| Notice Only | Colfax County Clerk | P.O. Box 159 | Raton, NM 87740-0159 | | | | First-Class Mail |
| Notice Only | Colfax County Fair Assoc | P.O. Box 502 | Springer, NM 87747-0502 | | | | First-Class Mail |
| Notice Only | Colfax County Fair Assoc | P.O. Box 237 | Raton, NM 87740-0237 | | | | First-Class Mail |
| Notice Only | Colfax County Health Fair | P.O. Box 370 | Raton, NM 87740-0370 | | | | First-Class Mail |
| Notice Only | Colfax County Treasurer | P.O. Box 98 | Raton, NM 87740-0098 | | | | First-Class Mail |
| Notice Only | Colfax Soil&Water Conservation District | c/o Vcd | P.O. Box 292 | Maxwell, NM 87728-0292 | | | First-Class Mail |
| Notice Only | Colfax Tavern & Diner, LLC | P.O. Box 160 | Maxwell, NM 87728-0160 | | | | First-Class Mail |
| Notice Only | Colfax Trading Co | P.O. Box 122 | Cimarron, NM 87714-0122 | | | | First-Class Mail |
| Notice Only | Colin A Frank | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colin Bradley Law, PLLC | c/o Colin Bradley | 2600 N 44th St, Ste B-101 | Phoenix, AZ 85008 | | | First-Class Mail |
| Notice Only | Colin Buckley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colin Cassady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colin Earl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colin French | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colin G Kesicki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colin Hayes Illustrator, Inc | 2304 S Dusk Ln | Spokane Valley, WA 99016-8764 | | | | First-Class Mail |
| Notice Only | Colin L Potluri | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colin R Seher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colin Romberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colin Thomas Lemon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Collections Unlimited/The Gift Assoc Inc | 1031 Gant Rd | Graham, NC 27253-3503 | | | | First-Class Mail |
| Notice Only | Collectors Corner Trophies & Awards | Town Sq Mall, Ste 216 | P.O. Box 522739 | Marathon Shores, FL 33052-2739 | | | First-Class Mail |
| Notice Only | Colleen Brazier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colleen Ehlers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colleen Galloway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colleen Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colleen Holz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colleen Laroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colleen M Marconi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colleen Marconi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colleen Marsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colleen Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | College Assist (CD Nco Financial Systems | P.O. Box 15109 | Wilmington, DE 19850-5109 | | | | First-Class Mail |
| Notice Only | College Heights Utd Methodist Church | Lincoln Heritage Council 205 | 710 College St Rd | Elizabethtown, KY 42701-3055 | | | First-Class Mail |
| Notice Only | College Hill Presbyterian Church | Minsi Trails Council 502 | 501 Brodhead St | Easton, PA 18042-1605 | | | First-Class Mail |
| Notice Only | College Of Charleston | For Benefit Of: William Ceva | 66 George St | Charleston, SC 29424-0001 | | | First-Class Mail |
| Notice Only | College Of Charleston | Financial Assistance & Veterans Affairs | 66 George St | Charleston, SC 29424-0001 | | | First-Class Mail |
| Notice Only | College Of Coastal Georgia | Attn:Office of Financial Aid | 1 College Dr | Brunswick, GA 31520-3644 | | | First-Class Mail |
| Notice Only | College Of New Jersey | Office of Student Accts | P.O. Box 7718 | Ewing, NJ 08628-0718 | | | First-Class Mail |
| Notice Only | College Of New Jersey | Attn: Eileen Rose/ Office of Student Accts | Gh 119 | P.O. Box 7718 | Ewing, NJ 08628-0718 | | First-Class Mail |
| Notice Only | College Of Southern Nevada | Attn: Student Financial Services | 3200 E Cheyenne Ave | North Las Vegas, NV 89030-4228 | | | First-Class Mail |
| Notice Only | College Of St Rose | Attn: Financial Aid Office | 432 Wern Ave | Albany, NY 12203 | | | First-Class Mail |
| Notice Only | College Of St Scholastica | Attn: Business Office | 1200 Kenwood Ave | Duluth, MN 55811-4199 | | | First-Class Mail |
| Notice Only | College Of Staten Island | Attn: Bursar | 2800 Victory Blvd | Staten Island, NY 10314-6609 | | | First-Class Mail |
| Notice Only | College Of William & Mary | Attn: Student Accounts | P.O. Box 8795 | Williamsburg, VA 23187-8795 | | | First-Class Mail |
| Notice Only | College Of Wooster | 1189 Beall Ave | Wooster, OH 44691-2393 | | | | First-Class Mail |
| Notice Only | College Park United Methodist Church | Attn: Patti James | 9601 Rhode Island Ave | College Park, MD 20740 | | | First-Class Mail |
| Notice Only | College Park Uted Methodist Church | Attn: Fay B Lundin | 1169 Claire Rd | Crownsville, MD 21032 | | | First-Class Mail |
| Notice Only | College Park Utd Methodist Church | National Capital Area Council 082 | 9601 Rhode Island Ave | College Park, MD 20740-1650 | | | First-Class Mail |
| Notice Only | Coller Industries Inc | dba Name Tag Inc | 2211 S 300 W | Salt Lake City, UT 84115-2514 | | | First-Class Mail |
| Notice Only | Collierville Utd Methodist Church | Chickasaw Council 558 | 454 W Poplar Ave | Collierville, TN 38017-2599 | | | First-Class Mail |
| Notice Only | Collin A Sindt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Collin County Tax Assessor Collector | Attn: Kenneth L Maun | P.O. Box 8046 | McKinney, TX 75070-8046 | | | First-Class Mail |
| Notice Only | Collin Higgs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Collin M Sawyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Collin M Wrampler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Collin P Bonnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Collin W Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Collins Buckley Sauntry & Haugh Pllp | W 1100 First National Bank Bldg | 332 Minnesota St, Ste W1100 | Saint Paul, MN 55101-1379 | | | First-Class Mail |
| Notice Only | Collins Engineering Llc | 200 Garrett St, Ste K | Charlottesville, VA 22902-5662 | | | | First-Class Mail |
| Notice Only | Collins Reporting Service Inc | 405 N Huron St | Toledo, OH 43604-1425 | | | | First-Class Mail |
| Notice Only | Colman Brohan & Davis, Inc | Concourse Level E | 540 W Hubbard St | Chicago, IL 60654 | | | First-Class Mail |
| Notice Only | Colonial Brass Co | 42 Connie St | Taunton, MA 02780-5128 | | | | First-Class Mail |
| Notice Only | Colonial Container Services | P.O. Box 5309 | Charlotte, NC 28299-5309 | | | | First-Class Mail |
| Notice Only | Colonial Container Services Inc | P.O. Box 5309 | Charlotte, NC 28299-5309 | | | | First-Class Mail |
| Notice Only | Colonial Cutlery International | Colonial Knife Co | 61 Dewey Ave | Warwick, RI 02886-2475 | | | First-Class Mail |
| Notice Only | Colonial Drive Elementary | 10755 SW 160th St | Miami, FL 33157-2947 | | | | First-Class Mail |
| Notice Only | Colonial Heights Umc | Great Smoky Mountain Council 557 | 6321 Chapman Hwy | Knoxville, TN 37920-5941 | | | First-Class Mail |
| Notice Only | Colonial Hotel | 625 Betty Spring Rd | Gardner, MA 01440-2400 | | | | First-Class Mail |
| Notice Only | Colonial Virginia Cncl 595 | P.O. Box 12144 | Newport News, VA 23612-2144 | | | | First-Class Mail |
| Notice Only | Colonial Williamsburg Foundation | P.O. Box 1776 | Williamsburg, VA 23187-1776 | | | | First-Class Mail |
| Notice Only | Colonial Williamsburg Foundation | P.O. Box 79788 | Baltimore, MD 21279-0788 | | | | First-Class Mail |
| Notice Only | Colony Insurance Co | P.O. Box 85122 | Richmond, VA 23285-5122 | | | | First-Class Mail |
| Notice Only | Color Blaze Supply, Llc | 1450 W 12th Pl | Tempe, AZ 85281-5214 | | | | First-Class Mail |
| Notice Only | Color House Graphics | 3505 Eern Se | Grand Rapids, MI 49508 | | | | First-Class Mail |
| Notice Only | Colorad | P.O. Box 1788 | Manassas, VA 20108-1788 | | | | First-Class Mail |
| Notice Only | Colorado Cards & Magnets Inc | P.O. Box 26449 | Colorado Springs, CO 80936-6449 | | | | First-Class Mail |
| Notice Only | Colorado Chapter Icc/Education Committee | P.O. Box 961 | Arvada, CO 80001-0961 | | | | First-Class Mail |
| Notice Only | Colorado Convention Center | 700 14th St | Denver, CO 80202-3213 | | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Rick Thompkins, Associate Dir of Human Resources | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Hendreata Zemppardi, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Mike Cortese, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: James Gephart, Partnership Ofc | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Bill Gies, Partnership Ofc | 275 W US Hwy 50 | Canon City, CO 812126700 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Brent Carey, Coordinator | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Jason Hartley, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Patrick Floerer, Security Services Supervisor | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Daniel Pefkas, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Keegan Fowler, Administrative Services Supervisor | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Niki Garcia, Training Coordinator | 3720 Sinton Rd, Ste 110 | Colorado Springs, CO 809075085 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Matthew Carey, Supervisory Contract Specialist | 275 W US Hwy 50 | Canon City, CO 812126700 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Sandra Ybarra, VP | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Diana Quattlebaum, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Travis Trani, Manager | 10900 Smith Rd | Denver, CO 802393262 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Randy Carpenter, Supervisory Contract Specialist | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Derek Vaughan, Case Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Deana Oxford, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Robert Pressley, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Scott Carpenter, Supervisory Contract Specialist | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Leellen Eastwood, Staff Services Coordinator | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Lenny Merriam, Controller | 1st Hwy 50 | Canon City, CO 81215 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Mary Carlson, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Joseph Carochi, Supervisory Contract Specialist | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: John Carrigan, Food Service Correctional Support Trades Supervisor | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Angel Medina, Dir of Limon Center | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Jaime Urrea, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Timothy Roberts, Supervisor | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Orrin Fryer, Maintenance Supervisor III | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: James Albenback, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Darien Gomez, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Warren Everingham, Case Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Roscoe Mueller, Training Coordinator | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Christine Gennetta, Partnership Ofc | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: David Sloan, Program Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department of Corrections | Attn: Brenda Berringer, Human Resources Manager | 15125 Hwy 24 and 285 | Buena Vista, CO 81211 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Colorado Department Of Corrections | Attn: Bonnie Kler, Coordinator | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: David Chapin, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: Janet Valdez, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: Cassandra Gilbert, Partnership Ofc | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: Charles Becker, Case Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: Ron Gibson, Partnership Ofc | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: Christopher Geringer, Partnership Ofc | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: Wesley Wilson, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: James Byamugisha, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: Joe Esquibel, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: Cary Yetter, Manager | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: Janice Zeiler, Principal | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: Brenda Byster, Dir Information Technology Security | Hwy 50 E Evans Blvd | Canon City, CO 81215 | | | First-Class Mail |
| Notice Only | Colorado Department Of Corrections | Attn: Richard Wemts, Manager Facility Management | 2862 S Cir Dr | Colorado Springs, CO 809064101 | | | First-Class Mail |
| Notice Only | Colorado Dept Of Local Affairs | 1313 N Sherman St, Ste 419 | Denver, CO 80203-2242 | | | | First-Class Mail |
| Notice Only | Colorado Dept Of Revenue | 1375 Sherman St | Denver, CO 80261-0009 | | | | First-Class Mail |
| Notice Only | Colorado Dept Of Treasury | Unclaimed Property Div | 1580 N Logan St, Ste 500 | Denver, CO 80203-1941 | | | First-Class Mail |
| Notice Only | Colorado Equipment | 240 5th St | Greeley, CO 80631-9527 | | | | First-Class Mail |
| Notice Only | Colorado Heirloom, Inc | 1215 S Grant Ave | Longmont, CO 80501-6399 | | | | First-Class Mail |
| Notice Only | Colorado Mountain Industries | P.O. Box 535 | Franklin, WV 26807-0535 | | | | First-Class Mail |
| Notice Only | Colorado Office Of The Attorney General | Division of Consumer Services | 2005 Apalachee Pkwy. | Tallahassee, FL 32399-6500 | | | First-Class Mail |
| Notice Only | Colorado Printing Co | 2800 Printers Way | Grand Junction, CO 81506-3944 | | | | First-Class Mail |
| Notice Only | Colorado Printing Co | Cpcneutek | 2800 Printers Way | Grand Junction, CO 81506-3944 | | | First-Class Mail |
| Notice Only | Colorado Printing Company aka CPC Neutek | c/o Fair Harbor Capital LLC | P.O. Box 237037 | New York, NY 10023 | | | First-Class Mail |
| Notice Only | Colorado Rockies Baseball Club Ltd | 2001 Blake St | Denver, CO 80205-2060 | | | | First-Class Mail |
| Notice Only | Colorado Secretary Of State | 1700 Broadway, Ste 200 | Denver, CO 80290-1201 | | | | First-Class Mail |
| Notice Only | Colorado Security Products, Inc | 11805 W Colfax Ave | Lakewood, CO 80215-3790 | | | | First-Class Mail |
| Notice Only | Colorado State Attorney General | Dept. of Law | 1525 N Sherman St | Denver, CO 80203-1714 | | | First-Class Mail |
| Notice Only | Colorado State University | Attn: Student Financial Services | 501 University Ave | Fort Collins, CO 80521-5221 | | | First-Class Mail |
| Notice Only | Colorado State University | For Benefit Of: Collin Metscher | 1065 Campus Delivery | Ft Collins, CO 80523-1065 | | | First-Class Mail |
| Notice Only | Colorado State University | Student Financial Services | 1065 Campus Delivery | Ft Collins, CO 80523-1065 | | | First-Class Mail |
| Notice Only | Colorado Yurt Co | P.O. Box 1626 | Montrose, CO 81402-1626 | | | | First-Class Mail |
| Notice Only | Colorburst | 64710 Cape Ct, Ste 142 | Ashburn, VA 20147-6231 | | | | First-Class Mail |
| Notice Only | Colordynamics | 200 E Bethany Dr | Allen, TX 75002-3804 | | | | First-Class Mail |
| Notice Only | Colton Buckingham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colton C Franke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Colton J Urbanski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Columbia International University | Attn: Registrar | P.O. Box 3122 | Columbia, SC 29230-3122 | | | First-Class Mail |
| Notice Only | Columbia Journalism Review | P.O. Box 422492 | Palm Coast, FL 32142-2492 | | | | First-Class Mail |
| Notice Only | Columbia Metropolitan Airport | 3250 Airport Blvd, Ste 7 | West Columbia, SC 29170 | | | | First-Class Mail |
| Notice Only | Columbia Properties Minneapolis Ltd | dba Minneapolis Airport Marriott | 2020 American Blvd E | Bloomington, MN 55425-1239 | | | First-Class Mail |
| Notice Only | Columbia River Knife & Tool Co | 18348 SW 126th Pl | Tualatin, OR 97062-6078 | | | | First-Class Mail |
| Notice Only | Columbia Sportswear | P.O. Box 935641 | Atlanta, GA 31193-5641 | | | | First-Class Mail |
| Notice Only | Columbia Sportswear Co | P.O. Box 935641 | Atlanta, GA 31193-5641 | | | | First-Class Mail |
| Notice Only | Columbia University | 210 Kent Hall | New York, NY 10027 | | | | First-Class Mail |
| Notice Only | Columbia University | For Benefit Of: Jacob Weinstein | 210 Kent Hall | New York, NY 10027 | | | First-Class Mail |
| Notice Only | Columbia Ltd Methodist Church | Bay Area Council 574 | 315 S 16th St | West Columbia, TX 77486-3205 | | | First-Class Mail |
| Notice Only | Columbus-Montour Cncl No.504 | 5 Audubon Ct | Bloomsburg, PA 17815-7754 | | | | First-Class Mail |
| Notice Only | Columbus Flooring & More Inc | P.O. Box 1735 | Columbus, GA 31902-1735 | | | | First-Class Mail |
| Notice Only | Columbus Georgia Consolidated Government | Attn: Christy Chapman, Sales Manager | 700 10th St | Columbus, GA 319012851 | | | First-Class Mail |
| Notice Only | Columbus Georgia Consolidated Government | Attn: Felton Grant, Coordinator | 700 10th St | Columbus, GA 319012851 | | | First-Class Mail |
| Notice Only | Columbus Hotels LLC | dba Courtyard Columbus Airport | 2901 Airport Dr | Columbus, OH 43219-2299 | | | First-Class Mail |
| Notice Only | Comcast | P.O. Box 70219 | Philadelphia, PA 19176 | | | | First-Class Mail |
| Notice Only | Comcast | P.O. Box 530098 | Atlanta, GA 30353-0098 | | | | First-Class Mail |
| Notice Only | Comcast | P.O. Box 530099 | Atlanta, GA 30353-0099 | | | | First-Class Mail |
| Notice Only | Comfort Inn Southpoint | 5422 Jefferson Davis Hwy | Fredericksburg, VA 22407-2626 | | | | First-Class Mail |
| Notice Only | Comfort Suites Las Colinas Center | 1223 Greenway Dr | Irving, TX 75038-2533 | | | | First-Class Mail |
| Notice Only | Commack Utd Methodist Church | Suffolk County Council Inc 404 | 486 Townline Rd | Commack, NY 11725-2026 | | | First-Class Mail |
| Notice Only | Commerce Bank | c/o Neast Region Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | | First-Class Mail |
| Notice Only | Commerce Bank Commercial Cards | Enterprise Rent-A-Car Account | P.O. Box 846451 | Kansas City, MO 64184-6451 | | | First-Class Mail |
| Notice Only | Commerce City - Tax Div | 7887 E 60th Ave | Commerce City, CO 80022-4199 | | | | First-Class Mail |
| Notice Only | Commerce Sign Solutions | 540 Cranbury Rd, Apt 334 | East Brunswick, NJ 08816-5438 | | | | First-Class Mail |
| Notice Only | Commerce Utd Methodist Church | Great Lakes Fsc 272 | 1155 N Commerce Rd | Commerce Township, MI 48382-2608 | | | First-Class Mail |
| Notice Only | Commercial Due Diligence Services Inc | Accounts Receivable Dept | P.O. Box 27489 | Santa Ana, CA 92799-7489 | | | First-Class Mail |
| Notice Only | Commercial Lighting Co | P.O. Box 270651 | Tampa, FL 33688-0651 | | | | First-Class Mail |
| Notice Only | Commercial Lighting Supply | 2440 S 900 W | South Salt Lake, UT 84119-1518 | | | | First-Class Mail |
| Notice Only | Commercial Maintenance Specialist | P.O. Box 306 | Denver, NC 28037-0306 | | | | First-Class Mail |
| Notice Only | Commercial Metals Co | Dept 1339, P.O. Box 844579 | Dallas, TX 75284-4579 | | | | First-Class Mail |
| Notice Only | Commerical Recreation Specialists | 807 Liberty Dr, Ste 101 | Verona, WI 53593-9160 | | | | First-Class Mail |
| Notice Only | Commingled Endowment | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Commissioner Of Revenue Serv | Dept of Revenue Serv | P.O. Box 5014 | Hartford, CT 06102-5014 | | | First-Class Mail |
| Notice Only | Commissioner Of Taxation And Finance | Nys Assessment Receivable | P.O. Box 4127 | Binghamton, NY 13902-4127 | | | First-Class Mail |
| Notice Only | Commissioner Of Taxation And Finance | P.O. Box 4128 | Binghamton, NY 13902-4128 | | | | First-Class Mail |
| Notice Only | Commissioning & Green Bldg Solutions Inc | 3075 Breckinridge Blvd, Ste 480 | Duluth, GA 30096-7604 | | | | First-Class Mail |
| Notice Only | Committee For Children | 2815 2nd Ave, Ste 400 | Seattle, WA 98121-3207 | | | | First-Class Mail |
| Notice Only | Commodore Uniform | 335 Lower County Rd | Harwich Port, MA 02646-1622 | | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania | Unclaimed Property | P.O. Box 783473 | Philadelphia, PA 19178-3473 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania | Unclaimed Property | P.O. Box 8500-53473 | Philadelphia, PA 19178-3473 | | | First-Class Mail |
| Notice Only | Commonwealth Computer Recycling LLC | P.O. Box 43249 | Louisville, KY 40253-0249 | | | | First-Class Mail |
| Notice Only | Commonwealth Electric Co | 100 N 3rd St | Phoenix, AZ 85004-2277 | | | | First-Class Mail |
| Notice Only | Commonwealth Event Co | 5611 Greendale Rd | Richmond, VA 23228-5815 | | | | First-Class Mail |
| Notice Only | Commonwealth Mediation Conciliation, Inc | 1145 W Chestnut St, Ste 202 | Brockton, MA 02301-5557 | | | | First-Class Mail |
| Notice Only | Commonwealth Of Kentucky | Capital Complex E | 1025 Capital Center Dr, Ste 104 | Frankfort, KY 40601-8205 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts | State Treasurers Office, Upc Div | 1 Ashburton Pl 12th Fl | Boston, MA 02108-1518 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts | Attn: Annual Report - Ar 125 | 1 Ashburton Pl, Rm 1717 | Boston, MA 02108-1512 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts | Dept of Attorney General | 1 Ashburton Pl, Rm 1413 | Boston, MA 02108-1518 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts | 1 Ashburton Pl, Rm 1413 | Boston, MA 02108-1518 | | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts | Estfivema Payment Processing Center | P.O. Box 847840 | Boston, MA 02284-7840 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts | Attn: Dept of Public Health | 305 South St | Jamaica Plain, MA 02130-3597 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts | Attn: Secretary of the Commonwealth | 1 Ashburton Pl, Rm 1717 | Boston, MA 02108-1512 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts | Attn: Dept of Attorney General | Division of Public Charities | Boston, MA 02108-1698 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts Department Of Correction | Attn: John Scannell, Regional Dir, Div of Water Supply Protection | 5 Paul X Tivnan Dr | West Boylston, MA 15832126 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts Department Of Correction | Attn: Madeline Fernandez, Program Manager | 627 Randall Rd | Ludlow, MA 010561085 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts Department Of Correction | Attn: Susan Southey, Education Supervisor | 500 Colony Rd | Gardner, MA 14404238 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts Department Of Correction | Attn: Joseph Lawler, VP Employee Benefits | 50 Maple St | Milford, MA 17573680 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts Department Of Correction | Attn: Jeff Barillaro, Security Dir | 627 Randall Rd | Ludlow, MA 010561085 | | | First-Class Mail |
| Notice Only | Commonwealth Of Massachusetts Department Of Correction | Attn: Lou Weir, Chief of Security | 627 Randall Rd | Ludlow, MA 010561085 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pa - Ucts | Attn: Deb Secrest | Dept of Labor and Industry | 651 Boas St, Rm 925 | Harrisburg, PA 17121 | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania | Attn: Dept of Revenue | Dept. 280414 | Harrisburg, PA 17128-0414 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania | Dept of State-Corp & Char Org Bureau | P.O. Box 8722 | Harrisburg, PA 17105-8722 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania | Bureau of Charitable Organizations | 207 N Office Building | Harrisburg, PA 17120-0103 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Kathleen Kondrat, Medical Records Dir | State Rt 6 Carbondale Rd | Waymart, PA 18472 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Joseph Torneo, Supervisor | 55 Utley Dr | Camp Hill, PA 170118028 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Renato Diaz, Dir | 660 State Route 11 | Hunlock Creek, PA 186213136 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Terri Fazio, Dir of Continuing Education | State Rt 6 Carbondale Rd | Waymart, PA 18472 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: John Hayles, Facilities Maintenance Manager | 1 Rockview Pl | Bellefonte, PA 168231664 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Mike Maga, Supervisor | 5706 Glades Pike | Somerset, PA 155018302 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Cindy Wedin, Purchasing Dir | State Rt 6 Carbondale Rd | Waymart, PA 18472 | | | First-Class Mail |
| Notice Only | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Ken Myers, Supervisor | 5706 Glades Pike | Somerset, PA 155018302 | | | First-Class Mail |
| Notice Only | Commonwealth Of Puerto Rico | Attn: Dept of Labor & Human Resources | Bureau of Employment Security | San Juan, PR 00919-1020 | | | First-Class Mail |
| Notice Only | Commonwealth Of Puerto Rico | Dept of Labor & Human Resources | P.O. Box 195100 | San Juan, PR 00919-5100 | | | First-Class Mail |
| Notice Only | Commonwealth Of Virginia | Department of Taxation | P.O. Box 1103 | Richmond, VA 23218-1103 | | | First-Class Mail |
| Notice Only | Commonwealth Of Virginia | Treasury Dept - Unclaimed Prop Div | P.O. Box 2478 | Richmond, VA 23218-2478 | | | First-Class Mail |
| Notice Only | Commonwealth Of Virginia | P.O. Box 1197 | Richmond, VA 23218-1197 | | | | First-Class Mail |
| Notice Only | Commonwealth Ram Jv LLC | Yardley Country Club | 1010 Reading Ave | Yardley, PA 19067-1625 | | | First-Class Mail |
| Notice Only | Commtech | 710 Lavador Rd | Taos, NM 87571-6934 | | | | First-Class Mail |
| Notice Only | Commtech | P.O. Box 2466 | Taos, NM 87571-2446 | | | | First-Class Mail |
| Notice Only | Communication Arts | P.O. Box 292127 | Dayton, OH 45429-0127 | | | | First-Class Mail |
| Notice Only | Communication Enterprises Corp | 7716 Brookshire Dr | Urbandale, IA 50322-4110 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Communication Media Mgmt Assn | 20423 State Rd 7, Ste F6-491 | Boca Raton, FL 33498-6797 | | | | First-Class Mail |
| Notice Only | Communications Concepts, Inc | Attn: Anne Lopez | 7481 Huntsman Blvd 720 | Springfield, VA 22153-1648 | | | First-Class Mail |
| Notice Only | Communications Test Design Inc | Attn: Accounts Receivable Dept | 1373 Enterprise Dr | West Chester, PA 19380-5959 | | | First-Class Mail |
| Notice Only | Community Church Of Mountain Lakes | Attn: Patriots Path Council 358 | 48 Briarcliff Rd | Mountain Lakes, NJ 07046-1351 | | | First-Class Mail |
| Notice Only | Community Covenant Church | National Capital Area Council 082 | 7018 Sydenstricker Rd | Springfield, VA 22152-3216 | | | First-Class Mail |
| Notice Only | Community Electric Inc | P.O. Box 156 | Waterloo, IA 50704-1198 | | | | First-Class Mail |
| Notice Only | Community Link | P.O. Box 306 | Pinckneyville, IL 62274-0306 | | | | First-Class Mail |
| Notice Only | Community Lutheran Church | Attn: National Capital Area Council 082 | 21014 Whitfield Pl | Sterling, VA 20165-7222 | | | First-Class Mail |
| Notice Only | Community Presbyterian Church | Northern New Jersey Council, Bsa 333 | 145 Carletondale Rd | Ringwood, NJ 07456-1611 | | | First-Class Mail |
| Notice Only | Community Support Assoc | Joachim-Becher-Str. 19 | 60320 Frankfurt/Main | | 9213 Germany | | First-Class Mail |
| Notice Only | Community Support Association Frankfurt | Giesserer Strasse 30 | Frankfurt, 60435 | | Germany | | First-Class Mail |
| Notice Only | Community Umc | Attn: Pastor Caprice Brown | 300 Brock Bridge Rd | Laurel, MD 20724 | | | First-Class Mail |
| Notice Only | Community Umc: North Canton, West Granby, Washington Hill | Attn: Karen S Cook | 3 Case St | P.O. Box 311 | North Canton, CT 06059 | | First-Class Mail |
| Notice Only | Community Utd Methodist Church | Blue Grass Council 204 | 147 Burke Ave | Prestonsburg, KY 41653-1042 | | | First-Class Mail |
| Notice Only | Community Utd Methodist Church | Greater Yosemite Council 059 | 135 Laurel St | Valley Springs, CA 95252-8412 | | | First-Class Mail |
| Notice Only | Companybox, LLC | 13347 S Point Blvd | Charlotte, NC 28273-5883 | | | | First-Class Mail |
| Notice Only | Compass Group Usa, Inc | 2400 Yorkmont Rd | Charlotte, NC 28217-4511 | | | | First-Class Mail |
| Notice Only | Compass Group Usa, Inc | By and Through Its Eurest Dining Services Div | 1 Gatehall Dr, Ste 203 | Parsippany, NJ 07054-4514 | | | First-Class Mail |
| Notice Only | Compass Group Usa, Inc | Attention: General Counsel and Secretary | Charlotte, NC 28217 | | | | First-Class Mail |
| Notice Only | Compass Group Usa, Inc | dba Eurest Dining Services | 2400 Yorkmont Rd | Charlotte, NC 28217-4511 | | | First-Class Mail |
| Notice Only | Compass Group Usa, Inc | dba Eurest Dining Services | P.O. Box 417632 | Boston, MA 02241-7632 | | | First-Class Mail |
| Notice Only | Compass Group Usa, Inc | Attn: General Counsel and Secretary | 2400 Yorkmont Rd | Charlotte, NC 28217-4511 | | | First-Class Mail |
| Notice Only | Compass Group Usa, Inc | Attn: Mark H Maloney, Div Pres-Eurest | 1 Gatehall Dr, Ste 203 | Parsippany, NJ 07054-4514 | | | First-Class Mail |
| Notice Only | Compass Tools, Inc | 6770 S Dawson Cir, Ste 100 | Centennial, CO 80112-4458 | | | | First-Class Mail |
| Notice Only | Compass Tools, Inc | 7074 S Revere Pkwy | Centennial, CO 80112-3932 | | | | First-Class Mail |
| Notice Only | Competitive Cameras Ltd | 2025 Irving Blvd, Ste 107 | Dallas, TX 75207-6617 | | | | First-Class Mail |
| Notice Only | Competitive Ege Products | 1915 N Beechwood Dr | Layton, UT 84040-2213 | | | | First-Class Mail |
| Notice Only | Competitive Media Reporting LLC | P.O. Box 7247-9301 | Philadelphia, PA 19170-9301 | | | | First-Class Mail |
| Notice Only | Comp-E-Ware Technology Assoc Inc | dba Comware | P.O. Box 612042 | Dallas, TX 75261-2042 | | | First-Class Mail |
| Notice Only | Complete Care Cleaning Services | Attn: Darin W Jackson | 7034 Brass Bugle Pl | Clover, SC 29710 | | | First-Class Mail |
| Notice Only | Complete Care Consulting Service LLC | 7034 Brass Bugle Pl | Clover, SC 29710-1294 | | | | First-Class Mail |
| Notice Only | Complete Design & Packaging | P.O. Box 815 | Concord, NC 28026-0815 | | | | First-Class Mail |
| Notice Only | Complete Music | 11224 Olive Blvd | Saint Louis, MO 63141-7653 | | | | First-Class Mail |
| Notice Only | Complete Security Service | 1314 N Industrial Blvd | Dallas, TX 75207-4014 | | | | First-Class Mail |
| Notice Only | Compliance Signs Inc | 56 S Main St | Chadwick, IL 61014 | | | | First-Class Mail |
| Notice Only | Composite Containers, LLC | P.O. Box 936567 | Atlanta, GA 31193-6567 | | | | First-Class Mail |
| Notice Only | Compton Office Machine, LLC | 267 Dawkins Dr, Ste B | Lewisburg, WV 24901-9674 | | | | First-Class Mail |
| Notice Only | Comptroller Of Maryland | Compliance Div Unclaimed Property Unit | P.O. Box 17161 | Baltimore, MD 21297-1161 | | | First-Class Mail |
| Notice Only | Comptroller Of Public Accounts | Attn: Holder Reporting Section | P.O. Box 12019 | Austin, TX 78711-2019 | | | First-Class Mail |
| Notice Only | Compucom | P.O. Box 951654 | Dallas, TX 75395-1654 | | | | First-Class Mail |
| Notice Only | Compumaster | P.O. Box 804441 | Kansas City, MO 64180-4441 | | | | First-Class Mail |
| Notice Only | Compumeric Engineering, Inc | Dba: Bearsaver | 1390 S Milliken Ave | Ontario, CA 91761-1585 | | | First-Class Mail |
| Notice Only | Compusa | c/o Sys Services | P.O. Box 0309 | Miami, FL 33144 | | | First-Class Mail |
| Notice Only | Compusystems, Inc | P.O. Box 6271 | Maywood, IL 60155-6271 | | | | First-Class Mail |
| Notice Only | Computer Cable Connection | 2810 Harlan Dr | Bellevue, NE 68005-3506 | | | | First-Class Mail |
| Notice Only | Computer Digital Imaging Corp | 3440 N Knox Ave | Chicago, IL 60641-3744 | | | | First-Class Mail |
| Notice Only | Computer Marketing Corp | dba Macauthority | 2018 Lindell Ave | Nashville, TN 37203-5509 | | | First-Class Mail |
| Notice Only | Concentra Health Services Inc | Concentra Med Compliance Admin | P.O. Box 9008 | Broomfield, CO 80021-9008 | | | First-Class Mail |
| Notice Only | Concepta Systems, Inc | 3523 Mckinney Ave 459 | Dallas, TX 75204-1401 | | | | First-Class Mail |
| Notice Only | Concetta Haverstick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Conch Contracting Inc | P.O. Box 1138 | Islamorada, FL 33036-1138 | | | | First-Class Mail |
| Notice Only | Conch Harbor Marina | 951 Caroline St | Key West, FL 33040-6720 | | | | First-Class Mail |
| Notice Only | Conch West Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Conch West Inc | P.O. Box 775 | Key West, FL 33041-0775 | | | | First-Class Mail |
| Notice Only | Conchita Ballard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Concord St Andrews Umc | Attn: Faye Robinson | 5910 Goldsboro Rd | Bethesda, MD 20817 | | | First-Class Mail |
| Notice Only | Concord United Methodist Church | Attn: Greg Brumley, Trustee Chair | 1645 West St | Concord, CA 94521 | | | First-Class Mail |
| Notice Only | Concord Utd Methodist Church | Buckskin 617 | P.O. Box 746 | Athens, WV 24712-0746 | | | First-Class Mail |
| Notice Only | Concord Utd Methodist Church | Lincoln Heritage Council 205 | 5178 Hinkleville Rd | Paducah, KY 42001-9693 | | | First-Class Mail |
| Notice Only | Concord Utd Methodist Church | Miami Valley Council, Bsa 444 | 1123 S Main St | Englewood, OH 45322-2820 | | | First-Class Mail |
| Notice Only | Concord Utd Methodist Church | Southern Shores Fsc 783 | 119 S Main St | Concord, MI 49237 | | | First-Class Mail |
| Notice Only | Concordia College | Attn: Business Office | 901 8th St S | Moorhead, MN 56562-0001 | | | First-Class Mail |
| Notice Only | Concordia Lutheran Church | Connecticut Rivers Council, Bsa 066 | 40 Pitkin St | Manchester, CT 06040-4408 | | | First-Class Mail |
| Notice Only | Concordia Parish School Board | Attn: Sales Tax Dept | P.O. Box 160 | Vidalia, LA 71373-0160 | | | First-Class Mail |
| Notice Only | Concordia University | c/o Office of Financial Aid | 2811 NW Holman St | Portland, OR 97211 | | | First-Class Mail |
| Notice Only | Concordia University | c/o Office of Financial Aid | For Benefit Of: J. Jefferis | Portland, OR 97211 | | | First-Class Mail |
| Notice Only | Concordia University Irvine | Attn: Financial Aid | 1530 Concordia | Irvine, CA 92612-3203 | | | First-Class Mail |
| Notice Only | Concord-St Andrews Umc | National Capital Area Council 082 | 5910 Goldsboro Rd | Bethesda, MD 20817-6034 | | | First-Class Mail |
| Notice Only | Concrete Cutting By Bond | P.O. Box 154017 | Irving, TX 75015-4017 | | | | First-Class Mail |
| Notice Only | Conde Nast Portfolio | P.O. Box 37677 | Boone, IA 50037-0677 | | | | First-Class Mail |
| Notice Only | Conde Nast Traveler | P.O. Box 37626 | Boone, IA 50037-0626 | | | | First-Class Mail |
| Notice Only | Condon Ray Mcfall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Condon Sign Shop Inc | P.O. Box 1153 | Condon, MT 59826-1153 | | | | First-Class Mail |
| Notice Only | Conduit Corp | P.O. Box 121134 | Nashville, TN 37212 | | | | First-Class Mail |
| Notice Only | Coneville Um Chapel Church | Attn: Kimberly Young | 133 Champlin Rd | Gilboa, NY 12076 | | | First-Class Mail |
| Notice Only | Conewango Valley United Methodist Church | Attn: At Board Chair Person | Maple St, P.O. Box 65 | Conewango Valley, NY 14726 | | | First-Class Mail |
| Notice Only | Conexis Benefits Administrators, LP | 6191 N State Hwy 161, Ste 400 | Irving, TX 75038-2251 | | | | First-Class Mail |
| Notice Only | Conference America, Inc | P.O. Box 241188 | Montgomery, AL 36124-1188 | | | | First-Class Mail |
| Notice Only | Conference Center Maritime Institute | 692 Maritime Blvd | Linthicum Heights, MD 21090-1952 | | | | First-Class Mail |
| Notice Only | Conference Direct LLC | P.O. Box 69777 | Los Angeles, CA 90069-0777 | | | | First-Class Mail |
| Notice Only | Conferences & Seminars | P.O. Box 805 | Framingham, MA 01701-0805 | | | | First-Class Mail |
| Notice Only | Confreg/Adobe Max 2009 | Attn: Kim Pasket-Registrar | 5205 Prospect Rd, Ste 135 PMB 119 | San Jose, CA 95129-5034 | | | First-Class Mail |
| Notice Only | Congregational Church Of Sunnyvale | Silicon Valley Monterey Bay 055 | 1112 S Bernardo Ave | Sunnyvale, CA 94087-2056 | | | First-Class Mail |
| Notice Only | Congress At Your Fingertips | P.O. Box 30 | Newington, VA 22122-0309 | | | | First-Class Mail |
| Notice Only | Congressional Black Caucus Foundation | 1120B Waples Mill Rd, Ste 112 | Fairfax, VA 22030-6077 | | | | First-Class Mail |
| Notice Only | Congressional Black Caucus Foundation | Cbcf Registration Center | 1120B Waples Mill Rd, Ste 112 | Fairfax, VA 22030-6077 | | | First-Class Mail |
| Notice Only | Congressional Blackcaucus Foundation Art | 1720 Massachusetts Ave Nw | Washington, DC 20036-1903 | | | | First-Class Mail |
| Notice Only | Congressional Management Foundation | Dept of Publications | 513 Capitol Ct NE, Ste 300 | Washington, DC 20002-7709 | | | First-Class Mail |
| Notice Only | Conklyn'S Inc | Conklyns Florist | 4406 Wheeler Ave | Alexandria, VA 22304-6417 | | | First-Class Mail |
| Notice Only | Connected! Technologies Inc | 218 Fort Fisher Blvd S | Kure Beach, NC 28449-3700 | | | | First-Class Mail |
| Notice Only | Connectedsign LLC | 480 New Holland Ave, Ste 8204 | Lancaster, PA 17602-2292 | | | | First-Class Mail |
| Notice Only | Connectedsign LLC | 480 New Holland Ave, Ste 6202 | Lancaster, PA 17602-2227 | | | | First-Class Mail |
| Notice Only | Connectedsign, Inc | 480 New Holland Ave, Ste 6204 | Lancaster, PA 17602-2292 | | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Gabriel Riccio, Dir of Curriculum and Instruction | 24 Wolcott Hill Rd | Wethersfield, CT 61091152 | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Bob Cosgrove, Dir | 24 Wolcott Hill Rd | Wethersfield, CT 61091152 | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Karen Martucci, External Affairs Dir | 24 Wolcott Hill Rd | Wethersfield, CT 61091152 | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Pam Sucato, Legislative Dir | 110 Kenyon St | Hartford, CT 61052505 | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Kathleen Maurer, Medical Dir | 24 Wolcott Hill Rd | Wethersfield, CT 61091152 | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Eileen Higgins, Principal | 251 Middle Tpke | Storrs, CT 62682910 | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Michael Lajoie, Dep Commissioner | 24 Wolcott Hill Rd | Wethersfield, CT 61091152 | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Heather Thibodeau, Education Supervisor | 287 Bilton Rd | Somers, CT 607110344 | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Nicole Anker, Legal Affairs Dir | 24 Wolcott Hill Rd | Wethersfield, CT 61091152 | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Molly Malone, Public Relations Manager | 620 Grand Ave | New Haven, CT 65115012 | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Robert Petrinicchi, Transportation Principal Engineer | 286 Sheldon St | Hartford, CT 61061936 | | | First-Class Mail |
| Notice Only | Connecticut Department Of Correction | Attn: Robert Cosgrove, Dir | 24 Wolcott Hill Rd | Wethersfield, CT 61091152 | | | First-Class Mail |
| Notice Only | Connecticut Dept Of Consumer Protection | 2 Martin Luther King Jr Dr SE, Ste 356 | Atlanta, GA 30334-9077 | | | | First-Class Mail |
| Notice Only | Connecticut Public Charity Unit | 450 Columbus Blvd, Ste 801 | Hartford, CT 06103-1840 | | | | First-Class Mail |
| Notice Only | Connecticut Rivers Cncl 66 | 60 Darlin St | East Hartford, CT 06108-3256 | | | | First-Class Mail |
| Notice Only | Connecticut Rivers Council, Boy Scouts Of America | 60 Darlin St | East Hartford, CT 06108-3256 | | | | First-Class Mail |
| Notice Only | Connecticut Secretary Of State | 30 Trinity St | Hartford, CT 06106-1634 | | | | First-Class Mail |
| Notice Only | Connecticut State Attorneys General | 55 Elm St | Hartford, CT 06106-1746 | | | | First-Class Mail |
| Notice Only | Connecticut Yankee Cncl 72 | 60 Wellington Rd | Milford, CT 06461-1600 | | | | First-Class Mail |
| Notice Only | Connecticut Yankee Cncl 72 | P.O. Box 32 | Milford, CT 06460-0032 | | | | First-Class Mail |
| Notice Only | Connecticut Yankee Council | 60 Wellington Rd | Milford, CT 06461-1600 | | | | First-Class Mail |
| Notice Only | Connecticut Yankee Council, Boy Scouts Of America | 60 Wellington Rd | Milford, CT 06461-1600 | | | | First-Class Mail |
| Notice Only | Connecting Point | 2401 W 17th St | Greeley, CO 80634-6007 | | | | First-Class Mail |
| Notice Only | Connectivity LLC | 45 Odell School Rd, Ste H | Concord, NC 28027-9712 | | | | First-Class Mail |
| Notice Only | Connell Foley LLP | 56 Livingston Ave | Roseland, NJ 07068-1733 | | | | First-Class Mail |
| Notice Only | Connell T Morantte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Conner Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Conner L Orr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Conner Vagle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Allison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Aquino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Bielinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie D Prescott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Elaine Leonard | 186 Cliffwood Dr | Lexington, NC 27295 | | | | First-Class Mail |
| Notice Only | Connie Estep | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Fugitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Koehnstedt | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Connie Lore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Lucas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Prescott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Saalwaechter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Seebaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Welker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connie Woods | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor Austen Harling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor C Augspurger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor C Mcneil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor Douglas Coupanger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor E Hooley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor G Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor J Donald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor J Duncklee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor J Kooistra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor Kontz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor L Clary | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor Larsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor M Karns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor M Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor Miholovich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor R Rederick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor R Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor R Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Connor W Harte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Conn'S Store 104 | 2800 Ranch Trl | Irving, TX 75063-7352 | | | | First-Class Mail |
| Notice Only | Conoa Inc | 42 Standish Rd | Arlington, MA 02476-7069 | | | | First-Class Mail |
| Notice Only | Conor B Timoney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Conor Bokham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Conputador Council 413 | 2603 N Aspen Ave | Roswell, NM 88201-9785 | | | | First-Class Mail |
| Notice Only | Conrad Fleming | Address Redacted | | | | | First-Class Mail |
| Notice Only | Conrad Industries | P.O. Box 695 | Weaverville, NC 28787-0695 | | | | First-Class Mail |
| Notice Only | Conrad Industries Inc | dba A-B Emblem | 22 A-B Emblem Dr | P.O. Box 695 | Weaverville, NC 28787-0695 | | First-Class Mail |
| Notice Only | Conrad Spiczka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Conservation Action Network | 8 Athena Ter | Portsmouth, RI 02871-3727 | | | | First-Class Mail |
| Notice Only | Conservation Action Network | dba Dolphinfish Research Prog | P.O. Box 3506 | Newport, RI 02840-0326 | | | First-Class Mail |
| Notice Only | Consolidated Communications | 121 S 17th St | Mattoon, IL 61938-3915 | | | | First-Class Mail |
| Notice Only | Consolidated Communications | P.O. Box 66523 | Saint Louis, MO 63166-6523 | | | | First-Class Mail |
| Notice Only | Consolidated Electrical Distrib | 1920 Westridge Dr | Irving, TX 75038-2901 | | | | First-Class Mail |
| Notice Only | Consolidated Electrical Distrib | dba Raybro Electric | P.O. Box 936240 | Atlanta, GA 31193-6240 | | | First-Class Mail |
| Notice Only | Consolidated Electrical Distrib Inc | 1920 Westridge Dr | Irving, TX 75038-2901 | | | | First-Class Mail |
| Notice Only | Consolidated Electrical Distrib Inc | c/o Ced Albuquerque 0146 | 701A Comanche Rd NE | Albuquerque, NM 87107 | | | First-Class Mail |
| Notice Only | Consolidated Electrical Distributers | Corporate Hq | 1920 Westridge Dr | Irving, TX 75038-2901 | | | First-Class Mail |
| Notice Only | Consolidated Electrical Distributers | dba American Electric Co | P.O. Box 913120 | Denver, CO 80291-3120 | | | First-Class Mail |
| Notice Only | Consolidated Graphics Inc | dba the Graphics Group Inc | P.O. Box 932721 | Cleveland, OH 44193-0015 | | | First-Class Mail |
| Notice Only | Consolidated Industries, LLC | dba Weather King Portable Buildings | P.O. Box 108 | Paris, TN 38242-0108 | | | First-Class Mail |
| Notice Only | Consolidated Restaurant Operations, Inc | 12200 N Stemmons Fwy, Ste 100 | Dallas, TX 75234-5877 | | | | First-Class Mail |
| Notice Only | Constance Lige | Address Redacted | | | | | First-Class Mail |
| Notice Only | Constance O'Keefe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Constant Contact | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451-7357 | | | | First-Class Mail |
| Notice Only | Constant Contact Inc | Attn: Accounts Receivable | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451-7357 | | | First-Class Mail |
| Notice Only | Constant Contact, Inc/Att Accounts Rec | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451-7357 | | | | First-Class Mail |
| Notice Only | Constanze Freiling | Swiss Press Ls | 29 Long Meadow Rd | Riverside, CT 06878-1103 | | | First-Class Mail |
| Notice Only | Constellation Homebuilder Sys Inc | dba Msi Solutions | 7600 N 15th St, Ste 250 | Phoenix, AZ 85020-4337 | | | First-Class Mail |
| Notice Only | Constellation Newenergy, Inc | Attn: Contracts Admin | 1221 Lamar St, Ste 750 | Houston, TX 77010-3038 | | | First-Class Mail |
| Notice Only | Construction Seminars, Inc | 4411 Mcleod Rd NE, Ste B | Albuquerque, NM 87109-2232 | | | | First-Class Mail |
| Notice Only | Consultant Pharmacists Of Nm Inc | Charles Vanover | 3201 Zafarano Dr, Ste C 367 | Santa Fe, NM 87507-2672 | | | First-Class Mail |
| Notice Only | Consultnet Llc | 10813 S River Front Pkwy, Ste 150 | South Jordan, UT 84095-5621 | | | | First-Class Mail |
| Notice Only | Consumer Marketing Solutions | 653 W Fallbrook Ave, Ste 101 | Fresno, CA 93711-5503 | | | | First-Class Mail |
| Notice Only | Consumer Marketing Solutions | 499 7th Ave, Fl 18S | New York, NY 10018-7025 | | | | First-Class Mail |
| Notice Only | Consumer Marketing Solutions LLC | 499 7th Ave, Fl 18S | New York, NY 10018-7025 | | | | First-Class Mail |
| Notice Only | Consumer Reports | P.O. Box 2069 | Harlan, IA 51593-0252 | | | | First-Class Mail |
| Notice Only | Consumer Reports | P.O. Box 2105 | Harlan, IA 51593-0294 | | | | First-Class Mail |
| Notice Only | Consumer Testing Laboratories, Inc | P.O. Box 952766 | Atlanta, GA 31192-2766 | | | | First-Class Mail |
| Notice Only | Container Storage Solutions | 7438 Fancy Gap Hwy | Fancy Gap, VA 24328-4402 | | | | First-Class Mail |
| Notice Only | Container Technology Inc | 1055 Sern Rd | Morrow, GA 30260 | | | | First-Class Mail |
| Notice Only | Contemporary Printing Services | 8943 Prestonshire Ln | Dallas, TX 75225-1741 | | | | First-Class Mail |
| Notice Only | Continental American Insurance Co | 2801 Devine St | Columbia, SC 29205-2511 | | | | First-Class Mail |
| Notice Only | Continental Courier Solutions Inc | Dept 700 | 11697 W Grand Ave | Northlake, IL 60164-1302 | | | First-Class Mail |
| Notice Only | Continental Datalabel, Inc | 1855 Fox Ln | Elgin, IL 60123-7813 | | | | First-Class Mail |
| Notice Only | Continental Training & Service Centerinc | 7614 Hayvenhurst Ave | Van Nuys, CA 91406-1740 | | | | First-Class Mail |
| Notice Only | Continental Western Corp | P.O. Box 2418 | Laredo, TX 78044-2418 | San Antonio, CA 94577-0241 | | | First-Class Mail |
| Notice Only | Continental Western Insurance Co | c/o Ronald Laskowski | 6342 SW 21st St, Ste 101 | Topeka, KS 66615-1156 | | | First-Class Mail |
| Notice Only | Control Products Inc | P.O. Box 77 | Beckley, WV 25802-0077 | | | | First-Class Mail |
| Notice Only | Convention Housing Services Inc | 2920 N Green Valley Pkwy, Ste 111 Bldg 1 | Henderson, NV 89014-0407 | | | | First-Class Mail |
| Notice Only | Convention Industry Council | Attn: Cmp Recertification | 700 N Fairfax St, Ste 510 | Alexandria, VA 22314-2090 | | | First-Class Mail |
| Notice Only | Convention Makers Inc | 12-D Old Charlotte Hwy | Asheville, NC 28803 | | | | First-Class Mail |
| Notice Only | Conventus Sa | Route D'Atlaman 36 | Etoy, 1163 | Switzerland | | | First-Class Mail |
| Notice Only | Convergeone Inc | Nw 5806, P.O. Box 1450 | Minneapolis, MN 55485-5806 | | | | First-Class Mail |
| Notice Only | Converse Digital Corp | 101 Livingston Pl | Metairie, LA 70005-3969 | | | | First-Class Mail |
| Notice Only | Converse Electrical Inc | 3783 Gantz Rd | Grove City, OH 43123-1894 | | | | First-Class Mail |
| Notice Only | Con-Way Freight Inc | P.O. Box 5160 | Portland, OR 97208-5160 | | | | First-Class Mail |
| Notice Only | Conway Polites | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cook County | 118 N Clark St | Chicago, IL 60602-1304 | | | | First-Class Mail |
| Notice Only | Cook County Auditor | 411 W 2nd St | Grand Marais, MN 55604-2307 | | | | First-Class Mail |
| Notice Only | Cook Schuhmann & Groseclose Inc | P.O. Box 70810 | Fairbanks, AK 99707-0810 | | | | First-Class Mail |
| Notice Only | Cook Truck Equipment & Tools Inc | 2517 Starita Rd | Charlotte, NC 28269-4430 | | | | First-Class Mail |
| Notice Only | Cookies By Design 017 | 6715 W Northwest Hwy | Dallas, TX 75225-4201 | | | | First-Class Mail |
| Notice Only | Cookies In Bloom | 120 S Main St, Ste 20 | Grapevine, TX 76051-5305 | | | | First-Class Mail |
| Notice Only | Cool River Cafe | 1045 Hidden Rdg | Irving, TX 75038-3821 | | | | First-Class Mail |
| Notice Only | Cool Works (Tm) | P.O. Box 383 | Monson, CO 80465-0383 | | | | First-Class Mail |
| Notice Only | Cooney & Conway | re: Plaintiff | Attn: Devitt Cooney | 120 N Lasalle St, Ste 3000 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Cooney & Conway | re: Plaintiff | Attn: Devitt Cooney | 120 N Lasalle St, Ste 3000 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Cooney & Conway | re: Plaintiff | Attn: Devitt Cooney | 120 N Lasalle St, Ste 3000 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Cooney & Conway | c/o Michael Cooney | 120 N Lasalle St, Ste 3000 | Chicago, IL 60602 | | | First-Class Mail |
| Notice Only | Cooper & Scully | 900 Jackson St, Ste 100 | Dallas, TX 75202-4452 | | | | First-Class Mail |
| Notice Only | Cooper Lane Wraben | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cooper M Shuman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cooper W Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cooperative Baptist Fellowship | Attn: Becky Buice Hall | 2930 Flowers Rd S, Ste 133 | Atlanta, GA 30341-5544 | | | First-Class Mail |
| Notice Only | Cooperman Fife & Drum Co | 1007 Route 121 | Bellows Falls, VT 05101-4408 | | | | First-Class Mail |
| Notice Only | Copenhagen International School | Levantkaj 4-14, 2150 | Kobenhavn | Denmark | | | First-Class Mail |
| Notice Only | Coppell Hard Eight Ltd | 2111 W US Hwy 377 | Granbury, TX 76048-5627 | | | | First-Class Mail |
| Notice Only | Coppell High School (Cisd) | Madrigal Choir | 185 W Pkwy Blvd | Coppell, TX 75019-2229 | | | First-Class Mail |
| Notice Only | Copy Dynamics | 105 Connecticut Dr | Burlington, NJ 08016-4103 | | | | First-Class Mail |
| Notice Only | Copy That Business Services | 2130-B Ayrsley Town Blvd | Charlotte, NC 28273 | | | | First-Class Mail |
| Notice Only | Copycare Document Solutions | 2122 Auto Park Way | Escondido, CA 92029-1344 | | | | First-Class Mail |
| Notice Only | Copycats, Inc | 2155 Niagara Ln N | Plymouth, MN 55447-4636 | | | | First-Class Mail |
| Notice Only | Copyediting | P.O. Box 17880 | Phoenix, AZ 85011-0880 | | | | First-Class Mail |
| Notice Only | Copyright Editorial, Llc | 145 S Livernois Rd 285 | Rochester Hills, MI 48307-1837 | | | | First-Class Mail |
| Notice Only | Copy-Rite | 302 N Washington Ave | Marshall, TX 75670-3328 | | | | First-Class Mail |
| Notice Only | Cor Jesu Academy | 10230 Gravois Rd | Saint Louis, MO 63123-4030 | | | | First-Class Mail |
| Notice Only | Cora Hodge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cora Ruth Northrop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Coral Crook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Coral Medical | P.O. Box 9720 | Tavernier, FL 33070-9720 | | | | First-Class Mail |
| Notice Only | Coral Reef Park Co Inc | P.O. Box 371560 | Key Largo, FL 33037-1560 | | | | First-Class Mail |
| Notice Only | Coral Reef Title Co | 83266 Overseas Hwy, Ste 100 | Islamorada, FL 33036 | | | | First-Class Mail |
| Notice Only | Coralicious Incorporated | dba Secret Sandwich Society | 103 Keller Ave | Fayetteville, WV 25840-1223 | | | First-Class Mail |
| Notice Only | Coralville Utd Methodist Church | Hawkeye Area Council 172 | 806 13th Ave | Coralville, IA 52241-1739 | | | First-Class Mail |
| Notice Only | Coralys Nahir Negron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corazon De Los Caminos Chapter | 16 Descanso Rd | Santa Fe, NM 87508-9125 | | | | First-Class Mail |
| Notice Only | Corazon De Los Caminos Chapter | Attn: Nancy Robertson | Santa Fe Trail Assn | P.O. Box 1516 | Raton, NM 87740-1516 | | First-Class Mail |
| Notice Only | Corazon Rivera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corbin Thomas Lanker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corbis Corp | P.O. Box 11626 | Tacoma, WA 98411-6626 | | | | First-Class Mail |
| Notice Only | Cordelia Warner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cordell Hopkins | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Cordell Maurer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cordial Greetings | 150 Kingswood Dr | P.O. Box 8465 | Mankato, MN 56002-8465 | | | First-Class Mail |
| Notice Only | Core & Main LP | 1830 Craig Park Ct | Saint Louis, MO 63146-4122 | | | | First-Class Mail |
| Notice Only | Core & Main LP | P.O. Box 28330 | Saint Louis, MO 63146-0830 | | | | First-Class Mail |
| Notice Only | Corel Inc | 9225 Bee Cave Rd Bldg A, Ste 201 | Austin, TX 78733-6204 | | | | First-Class Mail |
| Notice Only | Corel Inc | Attn: Accounts Receivable | 1600 Carling Ave | Ottawa, ON K1Z 8R7 | Canada | | First-Class Mail |
| Notice Only | Corelle Brands | 9525 Bryn Mawr Ave, Ste 300 | Rosemont, IL 60018-5252 | | | | First-Class Mail |
| Notice Only | Corena Van Liew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corene Ann Boehler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corene Boehler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corey B Saunders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corey Broadway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corey Curtiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corey Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corey J Dawley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corey Krumpelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corey Lovergan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corey Robert Krumpelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corgan Assoc Inc | P.O. Box 910253 | Dallas, TX 75391-0253 | | | | First-Class Mail |
| Notice Only | Cori Deblaey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corinna L Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corinne Best | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corinthian Catamarans LLC | 4338 Auston Way | Palm Harbor, FL 34685-4017 | | | | First-Class Mail |
| Notice Only | Cornelia Berrocal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cornelia Buerklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cornelia Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cornelia Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cornell Clothing Co | 24 N Park Pl | Newark, OH 43055-5517 | | | | First-Class Mail |
| Notice Only | Cornell Cooperative Ext. Of Jefferson Ct | 203 N Hamilton St | Watertown, NY 13601-2948 | | | | First-Class Mail |
| Notice Only | Cornell University | & Student Emplattn: L Chavis | Ithaca, NY 14853-2801 | | | | First-Class Mail |
| Notice Only | Cornell University | Attn: Office of the Bursar | 260 Day Hall | Ithaca, NY 14853-2801 | | | First-Class Mail |
| Notice Only | Cornell University | For Benefit Of: John Nimia | 260 Day Hall | Ithaca, NY 14853-2801 | | | First-Class Mail |
| Notice Only | Cornell University | For Benefit Of: Naotaka Kinoshita | P.O. Box 752 | Ithaca, NY 14851-0752 | | | First-Class Mail |
| Notice Only | Cornell University | For Benefit Of: Daniel Perry | 260 Day Hall | Ithaca, NY 14853-2801 | | | First-Class Mail |
| Notice Only | Cornell University | Attn: Office of Financial Aid & Student Employment | 203 Day Hall | Ithaca, NY 14853-2801 | | | First-Class Mail |
| Notice Only | Cornell University | c/o Financial Aid Scholarship Div | P.O. Box 752 | Ithaca, NY 14851-0752 | | | First-Class Mail |
| Notice Only | Cornell University Ilr School | Accounts Receivable Dept. | P.O. Box 6838 | Ithaca, NY 14851-6838 | | | First-Class Mail |
| Notice Only | Corner Store / Circle K Valero | For Secured Card Only | 5401 N Macarthur Blvd | Irving, TX 75038-3104 | | | First-Class Mail |
| Notice Only | Cornerstone | P.O. Box 487 | Stuarts Draft, VA 24477-0487 | | | | First-Class Mail |
| Notice Only | Cornerstone Chem Dry | Advanced Cleaning & Drying Systems Inc | 1821 Belt Line Rd | Garland, TX 75044-6825 | | | First-Class Mail |
| Notice Only | Cornerstone Leadership Institute | P.O. Box 764087 | Dallas, TX 75376-4087 | | | | First-Class Mail |
| Notice Only | Cornerstone Strategies LLC | 1303 US Hwy 127 S, Ste 402 Pmb353 | Frankfort, KY 40601-4385 | | | | First-Class Mail |
| Notice Only | Cornerstone Strategies LLC | P.O. Box 301 | Simpsonville, KY 40067-0301 | | | | First-Class Mail |
| Notice Only | Cornerstone United Methodist Church | Attn: Board of Trustees Chair | 18081 W Rd | Houston, TX 77095 | | | First-Class Mail |
| Notice Only | Cornerstone United Methodist Church | Attn: William Werst | 41W170 Russell Rd | Elgin, IL 60124 | | | First-Class Mail |
| Notice Only | Cornerstone Utd Methodist Church | Greater St Louis Area Council 312 | 1151 Tom Ginnever Ave | O Fallon, MO 63366-4472 | | | First-Class Mail |
| Notice Only | Cornerstone Utd Methodist Church | Quapaw Area Council 018 | 1910 Disciple Dr | Jonesboro, AR 72405-7939 | | | First-Class Mail |
| Notice Only | Cornerstone Utd Methodist Church | Simon Kenton Council 441 | 808 Offnere St | Portsmouth, OH 45662-4231 | | | First-Class Mail |
| Notice Only | Cornerstones Of Care | Attn: Accounts Payable | 300 E 36th St | Kansas City, MO 64111-1410 | | | First-Class Mail |
| Notice Only | Cornhusker Council 324 | P.O. Box 269 | Walton, NE 68461-0269 | | | | First-Class Mail |
| Notice Only | Corning College | Attn: Financial Aid Office | 1 Academic Dr | Corning, NY 14830-3297 | | | First-Class Mail |
| Notice Only | Coronado Area Cncl 192 | 644 S Ohio St | Salina, KS 67401-3346 | | | | First-Class Mail |
| Notice Only | Coronado Area Council | 644 S Ohio St | Salina, KS 67401-3346 | | | | First-Class Mail |
| Notice Only | Corp Du Moot Scout | 7331 Rue St-Denis | Montreal, QC H2R 2E5 | Canada | | | First-Class Mail |
| Notice Only | Corp Of The President | Of the Church of Jesus Christ of Lds | 50 E N Temple | Salt Lake City, UT 84150-9001 | | | First-Class Mail |
| Notice Only | Corpkit Legal Supplies | P.O. Box 49 | Islip, NY 11751-0049 | | | | First-Class Mail |
| Notice Only | Corporacion De Promocion Universitaria | P.O. Box 17-12-841 | Quito | Ecuador | | | First-Class Mail |
| Notice Only | Corporacion Del Fondo Del Seguro Del Est | Cotizacion De Seguro | P.O. Box 42006 | San Juan, PR 00940-2206 | | | First-Class Mail |
| Notice Only | Corporate Business Solutions Inc | Address Redacted | Arlington, TX 76011-7809 | | | | First-Class Mail |
| Notice Only | Corporate Care | 3530 W T C Jester Blvd | Houston, TX 77018-5047 | | | | First-Class Mail |
| Notice Only | Corporate Cost Control Inc | P.O. Box 1180 | Londonderry, NH 03053-1180 | | | | First-Class Mail |
| Notice Only | Corporate Delivery Systems Inc | 1101 W 10th St | Fort Worth, TX 76102-3519 | | | | First-Class Mail |
| Notice Only | Corporate Express | P.O. Box 95708 | Chicago, IL 60694-5708 | | | | First-Class Mail |
| Notice Only | Corporate Express | P.O. Box 95230 | Chicago, IL 60694-5230 | | | | First-Class Mail |
| Notice Only | Corporate Express | P.O. Box 95708 | Chicago, IL 60694-5708 | | | | First-Class Mail |
| Notice Only | Corporate Express Inc | P.O. Box 71217 | Chicago, IL 60694-1217 | | | | First-Class Mail |
| Notice Only | Corporate Express-Chicago | P.O. Box 95230 | Chicago, IL 60694-5230 | | | | First-Class Mail |
| Notice Only | Corporate Gift Pros | 2413 N Rough Creek Rd | Derby, KS 67037-8755 | | | | First-Class Mail |
| Notice Only | Corporate Magic Inc | 1925 Cedar Springs Rd, Ste 206 | Dallas, TX 75201-1784 | | | | First-Class Mail |
| Notice Only | Corporate Meeting Services | 10630 Newkirk St, Ste 108 | Dallas, TX 75220-2334 | | | | First-Class Mail |
| Notice Only | Corporate Source Ltd | P.O. Box 671236 | Dallas, TX 75267-1236 | | | | First-Class Mail |
| Notice Only | Corporation Of The President Of The Church Of Jesus Christ Of Latter-Day Saints | 50 E North Temple, 20th Fl | Salt Lake City, UT 84150-0020 | | | | First-Class Mail |
| Notice Only | Corr Cronin Michelson Baumgardner | Fogg & Moore LLP | 1001 4th Ave, Ste 3900 | Seattle, WA 98154-1051 | | | First-Class Mail |
| Notice Only | Corra Technology Inc | 363 Bloomfield Ave, Ste 3C | Montclair, NJ 07042-3655 | | | | First-Class Mail |
| Notice Only | Corra Technology Inc | 304 Madison Ave, Ste 3A | New York, NY 10017 | | | | First-Class Mail |
| Notice Only | Corra Technology Inc | 363 Bloomfield Ave, Ste 3C | Montclair, NJ 07042 | | | | First-Class Mail |
| Notice Only | Corradino Auto Body & Radiator, Inc | 124 N Maple St | Trinidad, CO 81082-2729 | | | | First-Class Mail |
| Notice Only | Correctional Center, Maine | Attn: Rick Dubois, Manager | 111 State House Sta | Augusta, ME 43330111 | | | First-Class Mail |
| Notice Only | Correctional Center, Maine | Attn: Jill Duson, Exec Dir | 111 State House Sta | Augusta, ME 43330111 | | | First-Class Mail |
| Notice Only | Corrections & Rehabilitation, California Department Of | Attn: Shama Chaken, Vp-Worldwide Operations | Prison Rd | Represa, CA 956710001 | | | First-Class Mail |
| Notice Only | Corrections & Rehabilitation, California Department Of | Attn: Tim Virga, Worden | Prison Rd | Represa, CA 956710001 | | | First-Class Mail |
| Notice Only | Corrections Department, New Mexico | Attn: Thomas Montoya, Administrative Operations Manager | 610 N Broadway St | T OR C, NM 879012731 | | | First-Class Mail |
| Notice Only | Corrections Department, New Mexico | Attn: Jones, Lisw, Kristin Doellinge, Dir of Community-Based Behavioral Health Services | 4337 State Hwy 14 | Santa Fe, NM 875081530 | | | First-Class Mail |
| Notice Only | Corrections Department, New Mexico | Attn: Tonya Mojica, VP Public Relations & Media Communications | 610 N Broadway St | T OR C, NM 879012731 | | | First-Class Mail |
| Notice Only | Corrections Department, New Mexico | Attn: Marsha Leaf, Surveillance Coordinator | 610 N Broadway St | T OR C, NM 879012731 | | | First-Class Mail |
| Notice Only | Corrections Department, New Mexico | Attn: Linda Gonzales, Bureau Chief | 610 N Broadway St | T OR C, NM 879012731 | | | First-Class Mail |
| Notice Only | Corrections Department, New Mexico | Attn: Kristin Abdill, Chief Compliance Officer/ Eoc Coordinator | 578 W Chickasaw Rd | Hagerman, NM 882329747 | | | First-Class Mail |
| Notice Only | Corrections Department, New Mexico | Attn: Yolanda Briones, Social Work Supervisor | 610 N Broadway St | T OR C, NM 879012731 | | | First-Class Mail |
| Notice Only | Corrections Department, New Mexico | Attn: Valerie Valdez, Manager | 1215 Gusdorf Rd, Ste A | Taos, NM 875716914 | | | First-Class Mail |
| Notice Only | Corrections Department, New Mexico | Attn: Joseph Fox, Project Manager | 610 N Broadway St | T OR C, NM 879012731 | | | First-Class Mail |
| Notice Only | Corrections Department, New Mexico | Attn: Melody Valdez, Manager Nm Parole Board | 1215 Gusdorf Rd, Ste A | Taos, NM 875716914 | | | First-Class Mail |
| Notice Only | Corrie Groth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corry Station | 3712 B Chiefs' Way | Pensacola, FL 32507 | | | | First-Class Mail |
| Notice Only | Cort Event Furnishings Corp | 8221 Preston Ct, Ste C | Jessup, MD 20794-9368 | | | | First-Class Mail |
| Notice Only | Cort Events Inc | 3455 W Sunset Rd, Ste A | Las Vegas, NV 89118-3920 | | | | First-Class Mail |
| Notice Only | Cort Furniture Clearance | 5901 Pan American Freeway Ne | Albuquerque, NM 87109 | | | | First-Class Mail |
| Notice Only | Cortney Wobbe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cortney Webber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Corvallis Utd Methodist Church | Montana Council 315 | P.O. Box 37 | Corvallis, MT 59828-0037 | | | First-Class Mail |
| Notice Only | Corwin Stites | 1 Wilson Rd | Annapolis, MD 21402-1205 | | | | First-Class Mail |
| Notice Only | Cory Adjornson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cory Bolt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cory Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cory Dewell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cory Harp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cory Haynes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cory Henderson Mckee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cory Jewel, Jenson,Co-Director | Center For Behavioral Intervention | 4345 SW 109th Ave | Beaverton, OR 97005-3026 | | | First-Class Mail |
| Notice Only | Cory Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cory Wrolstad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cosgrave Vergeer Kester, LLP | 805 SW Broadway Fl 8 | Portland, OR 97205-3342 | | | | First-Class Mail |
| Notice Only | Cosmes Outboard Service LLC | dba Cosmes Marine | Key West, FL 33040-5927 | | | | First-Class Mail |
| Notice Only | Cosmo Marketing Services Team | 3000 University Center Dr | Tampa, FL 33612-6400 | | | | First-Class Mail |
| Notice Only | Cosmopolitan | P.O. Box 6093 | Harlan, IA 51593-1593 | | | | First-Class Mail |
| Notice Only | Costa Mesa Lock & Key | 1093 Baker St | Costa Mesa, CA 92626-4161 | | | | First-Class Mail |
| Notice Only | Costamar Travel Cruise & Tours, Inc | 531 E Oakland Park Blvd | Oakland Park, FL 33334-2151 | | | | First-Class Mail |
| Notice Only | Costco Membership | P.O. Box 34783 | Seattle, WA 98124-1783 | | | | First-Class Mail |
| Notice Only | Costello & Mains LLC | 18000 Horizon Way, Ste 800 | Mount Laurel, NJ 08054-4319 | | | | First-Class Mail |
| Notice Only | Costume Society Of America | 390 Amwell Rd, Ste 403 | Hillsborough, NJ 08844-1247 | | | | First-Class Mail |
| Notice Only | Council | P.O. Box 75674 | Baltimore, MD 21275-5674 | | | | First-Class Mail |
| Notice Only | Council For A Better Louisiana | P.O. Box 4308 | Baton Rouge, LA 70821-4308 | | | | First-Class Mail |
| Notice Only | Council For Environmental Education | 5555 Morningside Dr, Ste 212 | Houston, TX 77005-3236 | | | | First-Class Mail |
| Notice Only | Council J. Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Council On Education In Management | P.O. Box 340023 | Boston, MA 02241-0423 | | | | First-Class Mail |
| Notice Only | Council On Foundations | 1255 23rd St NW, Ste 200 | Washington, DC 20037-1152 | | | | First-Class Mail |
| Notice Only | Council Unemployment | Jp Morgan Chase | Cupertino, CA 95014 | | | | First-Class Mail |
| Notice Only | Counseling, Inc | 714 S Hillside St 2nd Fl | Wichita, KS 67211-3002 | | | | First-Class Mail |
| Notice Only | Counter Assault | 120 Industrial Ct | Kalispell, MT 59901-7991 | | | | First-Class Mail |
| Notice Only | Country Boy Seed, Inc | 6685 Gate City Hwy | Bristol, VA 24202-1721 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Country Club Christian Church | Heart of America Council 307 | 6101 Ward Pkwy | Kansas City, MO 64113-1353 | | | First-Class Mail |
| Notice Only | Country Inn & Suites | 7620 Pan American Fwy Ne | Albuquerque, NM 87109 | | | | First-Class Mail |
| Notice Only | Country Inn & Suites Summersville | 106 Merchants Walk | Summersville, WV 26651-1900 | | | | First-Class Mail |
| Notice Only | Country Inn And Suites | 2520 Juniper Rd | Beckley, WV 25801-2631 | | | | First-Class Mail |
| Notice Only | Country Music Foundation Inc | dba Country Music Hall of Fame & Museum | 222 5th Ave S | Nashville, TN 37203-4206 | | | First-Class Mail |
| Notice Only | Country Squires, Inc | 1399 N Missouri St | West Memphis, AR 72301-2662 | | | | First-Class Mail |
| Notice Only | Country Store & Healthy Harvest | 2903 NE 109th Ave, Ste H | Vancouver, WA 98682-7273 | | | | First-Class Mail |
| Notice Only | Country Ways By Wilcox & Williams Inc | 6001 Lyndale Ave S, Ste A | Minneapolis, MN 55419-2258 | | | | First-Class Mail |
| Notice Only | Country College Of Morris | 214 Center Grove Rd | Randolph, NJ 07869-2007 | | | | First-Class Mail |
| Notice Only | County Of Ada | Attn: Robert Hall, Br Manager | 7210 W Barrister Dr | Boise, ID 837049217 | | | First-Class Mail |
| Notice Only | County Of Aiken | Attn: Tommy Blakely, Manager | 435 Wire Rd | Aiken, SC 298018743 | | | First-Class Mail |
| Notice Only | County Of Aiken | Attn: Carolyn Williams, Principal | 435 Wire Rd | Aiken, SC 298018743 | | | First-Class Mail |
| Notice Only | County Of Aiken | Attn: Gayle Webbey Wolman, Dir Human Resources | 435 Wire Rd | Aiken, SC 298018743 | | | First-Class Mail |
| Notice Only | County Of Aiken | Attn: Bob Hagen, Manager | 435 Wire Rd | Aiken, SC 298018743 | | | First-Class Mail |
| Notice Only | County Of Aiken | Attn: Ruth Gordy, Risk Manager | 435 Wire Rd | Aiken, SC 298018743 | | | First-Class Mail |
| Notice Only | County Of Aiken | Attn: Cyrus Spradley, Manager | 435 Wire Rd | Aiken, SC 298018743 | | | First-Class Mail |
| Notice Only | County Of Alamosa | Attn: Leticia Rodriguez, Casemanager | 8955 Independence Way A | Alamosa, CO 811019426 | | | First-Class Mail |
| Notice Only | County Of Albemarle | Attn: Jeffrey Brill, Branch Manager | 160 Peregory Ln | Charlottesville, VA 229028720 | | | First-Class Mail |
| Notice Only | County Of Allen | Attn: Kevin Macy, Owner | 201 W Superior St | Fort Wayne, IN 468021113 | | | First-Class Mail |
| Notice Only | County Of Allen | Attn: Felicia Jenkins, Cn Coordinator | 243 E Bluelick Rd | Lima, OH 458012034 | | | First-Class Mail |
| Notice Only | County Of Allen | Attn: Sheila Hudson, Exec Dir | 201 W Superior St | Fort Wayne, IN 468021113 | | | First-Class Mail |
| Notice Only | County Of Anderson | Attn: James Westley, Manager | 1200 E Lacy St | Palestine, TX 758014851 | | | First-Class Mail |
| Notice Only | County Of Anne Arundel | Attn: Russell Wright, Education Supervisor | 600 E Ordnance Rd | Glen Burnie, MD 210602200 | | | First-Class Mail |
| Notice Only | County Of Anne Arundel | Attn: Lisa Wood, Personnel Manager | 131 Jennifer Rd | Annapolis, MD 214013043 | | | First-Class Mail |
| Notice Only | County Of Anne Arundel | Attn: Sandy Cathcart, Education Supervisor | 131 Jennifer Rd | Annapolis, MD 214013043 | | | First-Class Mail |
| Notice Only | County Of Anne Arundel | Attn: Richard Baker, Manager | 131 Jennifer Rd | Annapolis, MD 214013043 | | | First-Class Mail |
| Notice Only | County Of Anne Arundel | Attn: Nancy Hoover, General Manager | 131 Jennifer Rd | Annapolis, MD 214013043 | | | First-Class Mail |
| Notice Only | County Of Anoka | Attn: Mary Olsen, Facility Manager | 3300 4th Ave | Anoka, MN 553031161 | | | First-Class Mail |
| Notice Only | County Of Anson | Attn: Freddie Paxton, Manager | 119 N Washington St 815 | Wadesboro, NC 281702200 | | | First-Class Mail |
| Notice Only | County Of Baldwin | Attn: Violetta Smith, Elections Coordinator | 43405 Nicholsville Rd | Bay Minette, AL 365078474 | | | First-Class Mail |
| Notice Only | County Of Beaufort | Attn: Karen Melton, Veterans Affairs Dir | 1308 Highland Dr | Washington, NC 278893485 | | | First-Class Mail |
| Notice Only | County Of Beaufort | Attn: Anita Branch, Deputy Dir | 1308 Highland Dr | Washington, NC 278893485 | | | First-Class Mail |
| Notice Only | County Of Beaufort | Attn: Kellie Hopkins, Dir | 1308 Highland Dr | Washington, NC 278893485 | | | First-Class Mail |
| Notice Only | County Of Beaufort | Attn: Thomas Payne, Chairman | 1308 Highland Dr | Washington, NC 278893485 | | | First-Class Mail |
| Notice Only | County Of Bedford | Attn: Gordon Diehl, Manager | 425 Intertown Rd | Bedford, PA 155228437 | | | First-Class Mail |
| Notice Only | County Of Bedford | Attn: Ted Cox, Dir | 203 Lane Pkwy | Shelbyville, TN 371603108 | | | First-Class Mail |
| Notice Only | County Of Benton | Attn: Mindy Morris, Warrants Supervisor | 1300 SW 14th St | Bentonville, AR 727123632 | | | First-Class Mail |
| Notice Only | County Of Benton | Attn: Teresa Sidwell, Environmental Coordinator | 1300 SW 14th St | Bentonville, AR 727123632 | | | First-Class Mail |
| Notice Only | County Of Bergen | Attn: Marc Metzinger, Coordinator | 160 S River St | Hackensack, NJ 76016925 | | | First-Class Mail |
| Notice Only | County Of Berkeley | Attn: Dru Strickland, Office Manager | 300 California Ave | Moncks Corner, SC 294614036 | | | First-Class Mail |
| Notice Only | County Of Berkeley | Attn: Kris Jacumin, Education Supervisor | 300 California Ave | Moncks Corner, SC 294614036 | | | First-Class Mail |
| Notice Only | County Of Berkeley | Attn: Chrissy Anderson, Controller | 300 California Ave | Moncks Corner, SC 294614036 | | | First-Class Mail |
| Notice Only | County Of Berkeley | Attn: Keith Konnahrens, Manager | 300 California Ave | Moncks Corner, SC 294614036 | | | First-Class Mail |
| Notice Only | County Of Berkeley | Attn: Katie Darby, Dir of Admin | 300 California Ave | Moncks Corner, SC 294614036 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Joyce Brewer, Tlcp Program Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Diana Vallone, VP of Perioperative Services | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Tracey Mathes, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Carrol Patin, Dir of Education | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Simon Peimer, Dir, Sleep Disorders Center | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Ella Bell, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Kim Obanheim, VP Ambulatory Services | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Carrie Thomson, Patient Pment Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Judy Hyde, Utilization Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Francesca Machon, Project Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Ann Billetz, VP | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Audrey Ferguson, Clinical Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Kathy Amuso, Dir of Quality Systems | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Donna Lusignan, Nursing Dept Dir | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Patricia Wood, Case Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Thomas Colligan, Interim Exec Dir | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Maureen Monteleone, Nurse Case Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Marianne Blanchet, Dir of Finance | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Sandra Provenzano, Project Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Veronica Taylor, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Maggie Risley, Switchboard Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Jennifer Mccue-Ciempa, Clinical Data Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Karen Zuber, Rn Case Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Nathan Angona, Clinical Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: William Levo, Dir Echocardiography | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Brenda Cadorette, Chief Nursing Officer | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Henry Lyle, Dir, Cardiac Catheterization Lab | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Chris Stockman, Rn Case Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Missie Riddell, Access Services Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Yvette Pires, Clinical Data Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Kev Brazee, Supervisor | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Vicki Sperlonga, Clinical Development Dir | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Melodee Hoskeer, Project Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Berkshire | Attn: Gordon Mckenneney, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Elaine Franco, Administrative Officer | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Richard Romero, Bldg Maintenance Supervisor | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Anthony Medrano, VP, Secretary | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Suzanne Gutierrez, Manager | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Dennis Chavez, Asst Dir | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Andrea M Gonzales, Administrative Officer | 100 John Dantis Rd Sw | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Brad Villanueva, Team Manager, Infrastructure | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Loretta Tolbert, Project Manager | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Manuel Garcia, Assistant Manager | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Brandon Blackmon, Business Owner | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Kerry Bassore, Project Manager | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bernalillo | Attn: Jason Martinez, Assistant Manager | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871511000 | | | First-Class Mail |
| Notice Only | County Of Bexar | Attn: Eric Lomeli, Senior Gis Analyst & Supervisor | 200 N Comal | San Antonio, TX 782073505 | | | First-Class Mail |
| Notice Only | County Of Blair | Attn: Bill Conway, Education Supervisor | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | | First-Class Mail |
| Notice Only | County Of Blair | Attn: Richard Peo, Controller | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | | First-Class Mail |
| Notice Only | County Of Blair | Attn: Lynna Flynn, Vice-President | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | | First-Class Mail |
| Notice Only | County Of Blair | Attn: Wade Kagarise, Chief Deputy District Attorney | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | | First-Class Mail |
| Notice Only | County Of Blair | Attn: Rebecca Itachwaldci, Dir of Veterans Affairs | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | | First-Class Mail |
| Notice Only | County Of Blair | Attn: Kimberly Myers, Custody Manager | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | | First-Class Mail |
| Notice Only | County Of Blair | Attn: Jessica Woomer, Case Manager | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | | First-Class Mail |
| Notice Only | County Of Blair | Attn: Robert Adams, Dir Data Processing | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | | First-Class Mail |
| Notice Only | County Of Blount | Attn: John Adams, Manager Human Resources Services | 329 Court St | Maryville, TN 378045906 | | | First-Class Mail |
| Notice Only | County Of Bonneville | Attn: John Maurer, Case Manager | 950 Enviromental Way | Idaho Falls, ID 834011621 | | | First-Class Mail |
| Notice Only | County Of Bosque | Attn: Darren Artzt, Finance Manager | Hwy 22 W | Meridian, TX 76665 | | | First-Class Mail |
| Notice Only | County Of Boulder | Attn: Allison Bayley, Community Substance Abuse Prevention Program Manager | 3200 Airport Rd | Boulder, CO 803012226 | | | First-Class Mail |
| Notice Only | County Of Boulder | Attn: Judy Henzanek, Dir | 3200 Airport Rd | Boulder, CO 803012226 | | | First-Class Mail |
| Notice Only | County Of Bristol | Attn: Ron Duval, Chief of Operations | 400 Faunce Corner Rd | Dartmouth, MA 27472275 | | | First-Class Mail |
| Notice Only | County Of Bristol | Attn: Lawrence Oliveira, Chief Financial Officer | 400 Faunce Corner Rd | Dartmouth, MA 27472275 | | | First-Class Mail |
| Notice Only | County Of Broward | Attn: William Hitchcock, Branch Plant Manager | 1550 Blount Rd | Pompano Beach, FL 330691118 | | | First-Class Mail |
| Notice Only | County Of Brown | Attn: Dick Embacher, Social Services Supervisor | 1 S State St | New Ulm, MN 560733153 | | | First-Class Mail |
| Notice Only | County Of Brown | Attn: Ann Bergemann, Case Manager | 1 S State St | New Ulm, MN 560733153 | | | First-Class Mail |
| Notice Only | County Of Brown | Attn: Les Schultz, Probation Dir | 1 S State St | New Ulm, MN 560733153 | | | First-Class Mail |
| Notice Only | County Of Brown | Attn: Carl Zeidler, Human Resources Dir | 1 S State St | New Ulm, MN 560733153 | | | First-Class Mail |
| Notice Only | County Of Brown | Attn: Karen Moritz, Dir, Brown County Public Health | 1 S State St | New Ulm, MN 560733153 | | | First-Class Mail |
| Notice Only | County Of Brown | Attn: Ann Gieseke, Administrative Supervisor | 1 S State St | New Ulm, MN 560733153 | | | First-Class Mail |
| Notice Only | County Of Buncombe | Attn: Bert Alexander, Detention Prevention Program Coordinator | 20 Davidson Dr | Asheville, NC 288013031 | | | First-Class Mail |
| Notice Only | County Of Buncombe | Attn: Patricia Freeman, Identification Dir | 20 Davidson Dr | Asheville, NC 288013031 | | | First-Class Mail |
| Notice Only | County Of Buncombe | Attn: Phat Freeman, Manager | 20 Davidson Dr | Asheville, NC 288013031 | | | First-Class Mail |
| Notice Only | County Of Burke | Attn: Gregg Huntley, Chief | 201 S Green St | Morganton, NC 286553524 | | | First-Class Mail |
| Notice Only | County Of Burke | Attn: Karen Berry, Lab Manager | 201 S Green St | Morganton, NC 286553524 | | | First-Class Mail |
| Notice Only | County Of Burlington | Attn: Lawrence Artis, Manager | 54 Grant St | Mount Holly, NJ 80060 | | | First-Class Mail |
| Notice Only | County Of Butler | Attn: Robert Mclafferty, 911 Coordinator | 202 S Washington St | Butler, PA 160015721 | | | First-Class Mail |
| Notice Only | County Of Calaveras | Attn: Mimi Mauson, President | 1045 Jeff Tuttle Rd | San Andreas, CA 952499799 | | | First-Class Mail |
| Notice Only | County Of Caldwell | Attn: Melanie Bowden, Chief Court Clerk | 1204 Reed Dr | Lockhart, TX 786444200 | | | First-Class Mail |
| Notice Only | County Of Calvert | Attn: Fernando Marcelo, Food Service Dir | 325 Stafford Rd | Barstow, MD 20610 | | | First-Class Mail |
| Notice Only | County Of Camden | Attn: Keith Ross, Education Supervisor | 200 Laurel St | Camden, NJ 81031121 | | | First-Class Mail |
| Notice Only | County Of Camden | Attn: Eric Taylor, Manager | 330 Federal St | Camden, NJ 81031121 | | | First-Class Mail |
| Notice Only | County Of Campbell | Attn: Sarah Tate, Population Coordinator | 601 Central Ave | Newport, KY 410711220 | | | First-Class Mail |
| Notice Only | County Of Canyon | Attn: Mike Davidson, Problem Solving Court Coordinator | 222 N 12th Ave | Caldwell, ID 836053554 | | | First-Class Mail |
| Notice Only | County Of Canyon | Attn: Zach Wagoner, Finance Dir | 1115 Albany St | Caldwell, ID 836053554 | | | First-Class Mail |
| Notice Only | County Of Carroll | Attn: Tim Padgett, Dir of Emergency Management | 1000 Newnan Rd | Carrollton, GA 301164427 | | | First-Class Mail |
| Notice Only | County Of Carroll | Attn: Robert Herren, Branch Manager | 1000 Newnan Rd | Carrollton, GA 301166427 | | | First-Class Mail |
| Notice Only | County Of Carroll | Attn: Terry Langley, Branch Manager | 1000 Newnan Rd | Carrollton, GA 301166427 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | County Of Carroll | Attn: Will Dewitte, Manager | 50 County Farm Rd | Ossipee, NH 38647200 | | | First-Class Mail |
| Notice Only | County Of Carroll | Attn: Frank Jones, Manager | 1000 Newnan Rd | Carrollton, GA 301166427 | | | First-Class Mail |
| Notice Only | County Of Carroll | Attn: Vicky Mcdonold, Dir | 1000 Newnan Rd | Carrollton, GA 301166427 | | | First-Class Mail |
| Notice Only | County Of Carroll | Attn: Dennis Strine, Major, Bureau Chief, Security Services Bureau | 1000 Newnan Rd | Carrollton, GA 301166427 | | | First-Class Mail |
| Notice Only | County Of Cass | Attn: Jessica Manifold, Deputy Dir | 300 Minnesota Ave | Walker, MN 564842270 | | | First-Class Mail |
| Notice Only | County Of Cassia | Attn: Heather Ottley, Supervisor | 1415 Albion Ave | Burley, ID 833181851 | | | First-Class Mail |
| Notice Only | County Of Catawba | Attn: Vera Bryant, Operations Chief | 148 Government Dr | Newton, NC 286554663 | | | First-Class Mail |
| Notice Only | County Of Centre | Attn: David Immel, Administrative Coordinator | 213 E High St | Bellefonte, PA 168231982 | | | First-Class Mail |
| Notice Only | County Of Chemung | Attn: Thomas Kimble, VP | 203 William St | Elmira, NY 149013112 | | | First-Class Mail |
| Notice Only | County Of Chemung | Attn: John Smith, President | 203 William St | Elmira, NY 149013112 | | | First-Class Mail |
| Notice Only | County Of Chester | Attn: Doug Mcmurray, Information Technology Manager | 2740 Dawson Dr | Chester, SC 297065122 | | | First-Class Mail |
| Notice Only | County Of Christian | Attn: Jayson Brooks, Facility Maintence Supervisor | 410 W 7th St | Hopkinsville, KY 422402116 | | | First-Class Mail |
| Notice Only | County Of Christian | Attn: Carol Fincham, Dir of Human Resources | 410 W 7th St | Hopkinsville, KY 422402116 | | | First-Class Mail |
| Notice Only | County Of Christian | Attn: Susan Mcintosh, Dir of Personnel | 410 W 7th St | Hopkinsville, KY 422402116 | | | First-Class Mail |
| Notice Only | County Of Christian | Attn: Brad Woosley, Supervisor | 410 W 7th St | Hopkinsville, KY 422402116 | | | First-Class Mail |
| Notice Only | County Of Christian | Attn: Sherri Guinn, Class D Coordinator | 410 W 7th St | Hopkinsville, KY 422402116 | | | First-Class Mail |
| Notice Only | County Of Clackamas | Attn: Jamie Riley, Tpep County Program Coordinator | 2206 Kaen Rd | Oregon City, OR 970454048 | | | First-Class Mail |
| Notice Only | County Of Clackamas | Attn: Kevin Poppen, Manager | 2206 Kaen Rd | Oregon City, OR 970454048 | | | First-Class Mail |
| Notice Only | County Of Clackamas | Attn: Mark Mouser, Coordinator | 2206 Kaen Rd | Oregon City, OR 970454048 | | | First-Class Mail |
| Notice Only | County Of Clackamas | Attn: David Koch, Exec Dir | 1024 Main St | Oregon City, OR 970451002 | | | First-Class Mail |
| Notice Only | County Of Clackamas | Attn: Jenna Morrison, Community Corrections Dir | 2206 Kaen Rd | Oregon City, OR 970454048 | | | First-Class Mail |
| Notice Only | County Of Clarendon | Attn: Shelton Hughes, Dir | 320 E Boyce St | Manning, SC 291023412 | | | First-Class Mail |
| Notice Only | County Of Clark | Attn: Robert Branch, Facilities Manager | 330 S Casino Center Blvd | Las Vegas, NV 891016102 | | | First-Class Mail |
| Notice Only | County Of Clark | Attn: Michelle Jones, Civil and Criminal Court Operations Supervisor | 601 N Pecos Rd | Las Vegas, NV 891012408 | | | First-Class Mail |
| Notice Only | County Of Clark | Attn: Brandi Wendel, Manager | 601 N Pecos Rd | Las Vegas, NV 891012408 | | | First-Class Mail |
| Notice Only | County Of Clark | Attn: Richard Gray, Supervisor Network | 601 N Pecos Rd | Las Vegas, NV 891012408 | | | First-Class Mail |
| Notice Only | County Of Clark | Attn: David Ervin, Exec Dir | 18200 State Route 4 | Marysville, OH 430409716 | | | First-Class Mail |
| Notice Only | County Of Clark | Attn: Scott Zwiezinski, Court Services Coordinator | 18200 State Route 4 | Marysville, OH 430409716 | | | First-Class Mail |
| Notice Only | County Of Clay | Attn: Scott Lancaster, Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | | | First-Class Mail |
| Notice Only | County Of Clay | Attn: Becky Jolley, Fiscal, Unit Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | | | First-Class Mail |
| Notice Only | County Of Clay | Attn: Rachel Strickland, Information Technology Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | | | First-Class Mail |
| Notice Only | County Of Clay | Attn: Cameron Davis, Chief Programmer | 901 N Orange Ave | Green Cove Springs, FL 320432527 | | | First-Class Mail |
| Notice Only | County Of Clay | Attn: Rick Beisler, Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | | | First-Class Mail |
| Notice Only | County Of Clay | Attn: Dominic Antoniello, Dir, Information Services | 901 N Orange Ave | Green Cove Springs, FL 320432527 | | | First-Class Mail |
| Notice Only | County Of Clay | Attn: Jim Hansen, Network Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | | | First-Class Mail |
| Notice Only | County Of Clay | Attn: Ray Latham, Manager | 41771 Hwy 77, Ste 2 | Ashland, AL 362514636 | | | First-Class Mail |
| Notice Only | County Of Cobb | Attn: Richard Mcfall, Bldg Maintenance Supervisor | 1825 County Services Pkwy | Marietta, GA 300084013 | | | First-Class Mail |
| Notice Only | County Of Cochise | Attn: Toby Faccio, Manager | 151 W Maley St | Willcox, AZ 856432129 | | | First-Class Mail |
| Notice Only | County Of Coconino | Attn: Walt Miller, Deputy Chief Operations/Patrol | 911 E Sawmill Rd | Flagstaff, AZ 860015827 | | | First-Class Mail |
| Notice Only | County Of Coconino | Attn: Kathleen Levinson, Manager | 911 E Sawmill Rd | Flagstaff, AZ 860015827 | | | First-Class Mail |
| Notice Only | County Of Coconino | Attn: Aaron Dick, Sgtuar Coordinator | 911 E Sawmill Rd | Flagstaff, AZ 860015827 | | | First-Class Mail |
| Notice Only | County Of Coconino | Attn: Jim Driscoll, Chief Deputy | 911 E Sawmill Rd | Flagstaff, AZ 860015827 | | | First-Class Mail |
| Notice Only | County Of Colfax | Colfax County Refuse | P.O. Box 1498 | Raton, NM 87740-1498 | | | First-Class Mail |
| Notice Only | County Of Colfax | 230 N 3rd St | Raton, NM 87740-3811 | | | | First-Class Mail |
| Notice Only | County Of Collier | Attn: Eduardo Ruiz, Principal | 3347 Tamiami Trl E | Naples, FL 341124901 | | | First-Class Mail |
| Notice Only | County Of Collier | Attn: Kim Grant, Housing, Human & Veteran Services Dir | 3347 Tamiami Trl E | Naples, FL 341124901 | | | First-Class Mail |
| Notice Only | County Of Collier | Attn: Kevin Mcgowen, Branch Mgr | 302 Stockade Rd | Immokalee, FL 341424367 | | | First-Class Mail |
| Notice Only | County Of Collier | Attn: Walter Kopka, Chief | 3347 Tamiami Trl E | Naples, FL 341124901 | | | First-Class Mail |
| Notice Only | County Of Collier | Attn: Jeff Page, Chief | 3347 Tamiami Trl E | Naples, FL 341124901 | | | First-Class Mail |
| Notice Only | County Of Contra Costa | Attn: Dana Hunt, Branch Manager | 12000 Marsh Creek Rd | Clayton, CA 945179760 | | | First-Class Mail |
| Notice Only | County Of Contra Costa | Attn: Mya Robb, Dir of Support Services | 5555 Giant Hwy | Richmond, CA 948066002 | | | First-Class Mail |
| Notice Only | County Of Contra Costa | Attn: Mickie Marchetti, Manager | 651 Pine St Fl 10 | Martinez, CA 945531229 | | | First-Class Mail |
| Notice Only | County Of Cook | Attn: Linda Kampe, Dir Health Information | 2800 S California Ave | Chicago, IL 606085107 | | | First-Class Mail |
| Notice Only | County Of Cook | Attn: Lorrie Nunn, Engineering Project Manager | 1100 S Hamilton Ave | Chicago, IL 606124107 | | | First-Class Mail |
| Notice Only | County Of Cortland | Attn: Lisa Cutia, Dir | 54 Greenbush St | Cortland, NY 130453706 | | | First-Class Mail |
| Notice Only | County Of Cowlitz | Attn: Marin Fox-Hight, Dir | 1935 1st Ave | Longview, WA 986323224 | | | First-Class Mail |
| Notice Only | County Of Cowlitz | Attn: Steve Jones, Detention Manager | 1935 1st Ave | Longview, WA 986323224 | | | First-Class Mail |
| Notice Only | County Of Cumberland | Attn: John Griffin, Education Supervisor | 90 Justice Center Dr | Crossville, TN 385555042 | | | First-Class Mail |
| Notice Only | County Of Cumberland | Attn: Scott Griffin, Information Technology Manager | 90 Justice Center Dr | Crossville, TN 385555042 | | | First-Class Mail |
| Notice Only | County Of Cumberland | Attn: Casey Cox, Chief Investigator | 90 Justice Center Dr | Crossville, TN 385555042 | | | First-Class Mail |
| Notice Only | County Of Dakota | Attn: Tim Auld, Information Technology Manager | 1600 Hwy 55 | Hastings, MN 550332368 | | | First-Class Mail |
| Notice Only | County Of Denton | Attn: Talah Lawson, Service Coordinator | 210 S Woodrow Ln | Denton, TX 762054304 | | | First-Class Mail |
| Notice Only | County Of Dooly | Attn: Willie Coley, Finance Manager | 576 Pnhrst Hwkinsville Rd | Pinehurst, GA 310707500 | | | First-Class Mail |
| Notice Only | County Of Dorchester | Attn: Jason Coffman, Principal Engineer | 101 Ridge St, Ste 1 | Saint George, SC 294772486 | | | First-Class Mail |
| Notice Only | County Of Douglas | Attn: Jay Armbrister, Senior Sales & Marketing Manager | 3601 E 25th St | Lawrence, KS 660465616 | | | First-Class Mail |
| Notice Only | County Of Douglas | Attn: Art Pollard, Exec Officer | 1310 N 14th St | Superior, WI 548801712 | | | First-Class Mail |
| Notice Only | County Of Durham | Attn: Angela Nunn, Dir | 2432 Broad St | Durham, NC 277043006 | | | First-Class Mail |
| Notice Only | County Of Duval | Attn: Wanda Saenz, Senior Manager | 599 S Frm 1329 | San Diego, TX 78384 | | | First-Class Mail |
| Notice Only | County Of Eagle | Attn: Mike Mcwilliam, Manager | 885 Chambers Ave | Eagle, CO 81631 | | | First-Class Mail |
| Notice Only | County Of Ector | Attn: Gregory Nelson, Vice Principal | 2500 S US Hwy 385 | Odessa, TX 797668000 | | | First-Class Mail |
| Notice Only | County Of Ector | Attn: Jesus Abalos, General Manager | 2500 S US Hwy 385 | Odessa, TX 797668000 | | | First-Class Mail |
| Notice Only | County Of Eddy | Attn: Brian Stephens, Facilities Dir | 201 N Main St | Carlsbad, NM 882205844 | | | First-Class Mail |
| Notice Only | County Of Eddy | Attn: Sal Salcido, Detention Supervisor | 201 N Main St | Carlsbad, NM 882205844 | | | First-Class Mail |
| Notice Only | County Of Eddy | Attn: Michael Ingram, Chief of Security | 201 N Main St | Carlsbad, NM 882205844 | | | First-Class Mail |
| Notice Only | County Of Eddy | Attn: Felicia Voldahl, Manager | 201 N Main St | Carlsbad, NM 882205844 | | | First-Class Mail |
| Notice Only | County Of El Paso | Attn: Leobardo Landeros, Dir, Information Systems & Records | 6400 Delta Dr | El Paso, TX 799055408 | | | First-Class Mail |
| Notice Only | County Of El Paso | Attn: Mary Guenther, Fmla Coordinator | 2739 E Las Vegas St | Colorado Springs, CO 809061594 | | | First-Class Mail |
| Notice Only | County Of El Paso | Attn: Scott Thompson, Accounts Payable Coordinator | 2739 E Las Vegas St | Colorado Springs, CO 809061594 | | | First-Class Mail |
| Notice Only | County Of El Paso | Attn: Roger Martinez, Manager | 6400 Delta Dr | El Paso, TX 799055408 | | | First-Class Mail |
| Notice Only | County Of El Paso | Attn: Marc Marquez, Deputy Chief | 6400 Delta Dr | El Paso, TX 799055408 | | | First-Class Mail |
| Notice Only | County Of El Paso | Attn: Al Alvarez, Manager | 6400 Delta Dr | El Paso, TX 799055408 | | | First-Class Mail |
| Notice Only | County Of El Paso | Attn: Nole Hopkins, Fleet Manager | 2739 E Las Vegas St | Colorado Springs, CO 809061594 | | | First-Class Mail |
| Notice Only | County Of Emmet | Attn: Kelley Atkins, Aviation Dir | 450 Bay St | Petoskey, MI 497702436 | | | First-Class Mail |
| Notice Only | County Of Erath | Attn: Jason Upshaw, Information Technology Manager | 1043 Glen Rose Rd | Stephenville, TX 764015321 | | | First-Class Mail |
| Notice Only | County Of Erie | Attn: Douglas Czora, Corporate Account Manager | 40 Delaware Ave | Buffalo, NY 142023913 | | | First-Class Mail |
| Notice Only | County Of Erie | Attn: Frank Passafiume, Account Manager | 40 Delaware Ave | Buffalo, NY 142023913 | | | First-Class Mail |
| Notice Only | County Of Erie | Attn: Marietta Kocialski, Key Account Manager | 40 Delaware Ave | Buffalo, NY 142023913 | | | First-Class Mail |
| Notice Only | County Of Erie | Attn: Shirley Lam, Social Case Supervisor | 40 Delaware Ave | Buffalo, NY 142023913 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: David Earle, Dir, Security | 20 Manning Rd | Middleton, MA 19491526 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: Aaron Eastman, Assistant Superintendent IV Dir Of | 20 Manning Rd | Middleton, MA 19491526 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: Lenier Henry, Case Manager | 354 Doremus Ave | Newark, NJ 71054882 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: Richard Jeffery, Chief Legal Counsel | 20 Manning Rd | Middleton, MA 19491526 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: Barbara Maher, Chief of Staff | 20 Manning Rd | Middleton, MA 19491526 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: Christine Arsenault, Assistant Dir of Internal Affairs & Recruitment | 20 Manning Rd | Middleton, MA 19491526 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: Julie Hartling, Reintegration Coordinator | 20 Manning Rd | Middleton, MA 19491526 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: Dennis Newman, Chief of Staff | 20 Manning Rd | Middleton, MA 19491526 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: Maureen Cavanaugh, COO | 20 Manning Rd | Middleton, MA 19491526 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: Christopher Farnham, Assistant Superintendent VI Fiscal Budget Dir | 20 Manning Rd | Middleton, MA 19491526 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: Robyn Clarke, Dir | 20 Manning Rd | Middleton, MA 19491526 | | | First-Class Mail |
| Notice Only | County Of Essex | Attn: Karen Paluzzi, Coordinator | 20 Manning Rd | Middleton, MA 19491526 | | | First-Class Mail |
| Notice Only | County Of Fairfax | Faru | 4100 Chain Bridge Rd | Fairfax, VA 22030-7003 | | | First-Class Mail |
| Notice Only | County Of Floyd | Attn: Nick Watson, Jail Supervisor | 311 Hauss Sq, Ste 425 | New Albany, IN 471503570 | | | First-Class Mail |
| Notice Only | County Of Floyd | Attn: John Davidson, Jail Supervisor | 311 Hauss Sq, Ste 425 | New Albany, IN 471503570 | | | First-Class Mail |
| Notice Only | County Of Floyd | Attn: Joy Turner, Jail Supervisor | 311 Hauss Sq, Ste 425 | New Albany, IN 471503570 | | | First-Class Mail |
| Notice Only | County Of Floyd | Attn: Roger Webb, Principal Sales Executive | 151 S Central Ave | Prestonsburg, KY 416531956 | | | First-Class Mail |
| Notice Only | County Of Floyd | Attn: Ryan Rainey, Jail Supervisor | 311 Hauss Sq, Ste 425 | New Albany, IN 471503570 | | | First-Class Mail |
| Notice Only | County Of Floyd | Attn: Kenny Mayberry, Jail Supervisor | 311 Hauss Sq, Ste 425 | New Albany, IN 471503570 | | | First-Class Mail |
| Notice Only | County Of Floyd | Attn: Cory Speed, Chief Deputy | 151 S Central Ave | Prestonsburg, KY 416531956 | | | First-Class Mail |
| Notice Only | County Of Forsyth | Attn: Brad Stanley, Chief Deputy | 201 N Church St | Winston Salem, NC 271014044 | | | First-Class Mail |
| Notice Only | County Of Forsyth | Attn: Joseph Sigman, Warehouse Manager | 201 N Church St | Winston Salem, NC 271014044 | | | First-Class Mail |
| Notice Only | County Of Forsyth | Attn: Fred Wolmnieck, Chief Firearms Instructor | 201 N Church St | Winston Salem, NC 271014044 | | | First-Class Mail |
| Notice Only | County Of Franklin | Attn: Judy Hayle, Dir | 3 Main St, Ste 1 | Saranac Lake, NY 129831789 | | | First-Class Mail |
| Notice Only | County Of Franklin | Attn: Edward Yonker, II Dir | 625 Franklin Farm Ln | Chambersburg, PA 172023068 | | | First-Class Mail |
| Notice Only | County Of Frederick | Attn: Lynn Dougherty, General Manager | 141 Fort Collier Rd | Winchester, VA 226031777 | | | First-Class Mail |
| Notice Only | County Of Fulton | Attn: Janesta Nairn, Intake Supervisor | 901 Rice St NW | Atlanta, GA 303184938 | | | First-Class Mail |
| Notice Only | County Of Fulton | Attn: Derryl Vortis, Judicial Case Manager | 160 Pryor St SW | Atlanta, GA 303033486 | | | First-Class Mail |
| Notice Only | County Of Fulton | Attn: Winifred Pearson, Administrative Coordinator II | 901 Rice St NW | Atlanta, GA 303184938 | | | First-Class Mail |
| Notice Only | County Of Fulton | Attn: Kielah Yancey, Records Manager | 901 Rice St NW | Atlanta, GA 303184938 | | | First-Class Mail |
| Notice Only | County Of Fulton | Attn: Anntwinette Ogbemudia, Financial Systems Supervisor | 901 Rice St NW | Atlanta, GA 303184938 | | | First-Class Mail |
| Notice Only | County Of Giles | Attn: Tommy Chapman, Chief Deputy | 200 Thomas Gotzin Dr | Pulaski, TN 384789520 | | | First-Class Mail |
| Notice Only | County Of Glenn | Attn: Marybeth Stanfield, County Coordinator | 141 S Lassen St | Willows, CA 959883008 | | | First-Class Mail |
| Notice Only | County Of Glenn | Attn: Amy Travis, Deputy Dir, Oes | 141 S Lassen St | Willows, CA 959883008 | | | First-Class Mail |
| Notice Only | County Of Glenn | Attn: Cathy Ehorn, Staff Services Manager | 141 S Lassen St | Willows, CA 959883008 | | | First-Class Mail |
| Notice Only | County Of Glenn | Attn: Di Aulabaugh, Exec Dir | 141 S Lassen St | Willows, CA 959883008 | | | First-Class Mail |
| Notice Only | County Of Grand Traverse | Attn: Jason Torrey, Dir | 320 Washington St | Traverse City, MI 496842548 | | | First-Class Mail |
| Notice Only | County Of Grayson | Attn: Gail Basham, Programs Dir | 320 Shaw Station Rd | Leitchfield, KY 427548112 | | | First-Class Mail |
| Notice Only | County Of Grayson | Attn: Jimmy Decker, Manager | 1500 E Central Texas Expy Ste | Leitchfield, KY 427541459 | | | First-Class Mail |
| Notice Only | County Of Greene | Attn: Butch Wright, Manager | Main St | Bloomfield, IN 47424 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | County Of Greenville | Attn: Thomas Jefferies, President | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Debi Martin, Administrative Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Kristen Henry, District Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Yvonne Duckett, Exec Dir | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Nancy Durham, Case Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Judy Steadman, Pti Dir | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Martin Livingston, Manager Public Affairs | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Bob Taylor, Council Chairman - District 22 | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Tabatha Darby, Weekend Supervisor | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Jackie Kellett, Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Darien Alston, Manager, Facilities | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Hill Tonya, Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Mary Ann Young, COO | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Theresa Jones, Purchasing Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Veronica Williams, Service Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Rhondi Hackett, Site Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Cynthia Gary, Principal | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Leila Foster, Chief Magistrate | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Jennings Autrey, Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Debra Gaudreau, Office Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Steve Clapper, Hip Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: John Hooper, General Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: George Blevins, Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Yvonne Henson, Administrative Coordinator of Communications | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Jessie Garris, Therapeutic Recreation Operations and Development Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Kara Bennick, Dept Supervisor | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Nicki Pyles, Dir of Drug Court | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Randy Murr, Therapeutics Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Judy Olson, Jury Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Jill Taylor, Project Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Melvin Alexander, Public Relations Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: George Fowler, Hockey Dir | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Jessica Stumpf, Planning Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Merri Uhrinek, Permit Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Paula Church, Community Relations Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Sergeant Johnson, Assistant Dir, Training | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Maddi Phillips, Community Relations Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Mark Farris, President and CEO | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Calvin King, Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Paul Palmiotto, Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Eric Kleffman, Gis Database Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Caleb Johnson, Program Coordinator | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Darrie Williams, Chief | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Kerry Smith, Manager, Information Technology Support | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Don Shuman, Parks Dir | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Richard Brookey, Facilities Head | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Greenville | Attn: Marty Daigle, Manager | 20 Mcgee St | Greenville, SC 296012210 | | | First-Class Mail |
| Notice Only | County Of Gwinnett | Attn: Chad Wilbanks, Manager | 320 W Pike St, Ste 100 | Lawrenceville, GA 300463247 | | | First-Class Mail |
| Notice Only | County Of Hall | Attn: Justin Richardson, Education Supervisor | 110 Public Safety Dr | Grand Island, NE 688018510 | | | First-Class Mail |
| Notice Only | County Of Hamilton | Attn: Tim Oleary, Dir | 3220 Colerain Ave | Cincinnati, OH 452251347 | | | First-Class Mail |
| Notice Only | County Of Hamilton | Attn: Gregory Janneck, Manager, Food Service | 3220 Colerain Ave | Cincinnati, OH 452251347 | | | First-Class Mail |
| Notice Only | County Of Hamilton | Attn: Jake Turner, Training Manager | 2020 Auburn Ave | Cincinnati, OH 452193025 | | | First-Class Mail |
| Notice Only | County Of Hamilton | Attn: Mike Dunne, External Communications Manager | 601 Walnut St | Chattanooga, TN 374021913 | | | First-Class Mail |
| Notice Only | County Of Hamilton | Attn: Murry Grace, Supervisor | 2020 Auburn Ave | Cincinnati, OH 452193025 | | | First-Class Mail |
| Notice Only | County Of Hamilton | Attn: Virginia Merritt, Manager | 601 Walnut St | Chattanooga, TN 374021913 | | | First-Class Mail |
| Notice Only | County Of Hardee | Attn: Daniel Gibson, City Manager | 900 E Summit St | Wauchula, FL 338739606 | | | First-Class Mail |
| Notice Only | County Of Hardee | Attn: Patricia Richey, Manager | 900 E Summit St | Wauchula, FL 338739606 | | | First-Class Mail |
| Notice Only | County Of Harford | Attn: Elwood Bedehaven, Dir | 1030 Rock Spring Rd | Bel Air, MD 210142322 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Melanie Griffin, Supervisor | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Frank Bruce, Dir, Budget Planning | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Ted Heap, Fuel Coordinator | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Adela Cortez, Human Resources Dir | 1200 Baker St Fl 2 | Houston, TX 770021206 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Maria Ponce, Case Manager | 1200 Baker St Fl 2 | Houston, TX 770021206 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Mary Minchew, Compliance Manager | 1200 Baker St Fl 2 | Houston, TX 770021206 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Megan Ultis, Intake Coordinator | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Ina Denson, Exec Administrative Assistant To the Dir | 49 San Jacinto St, Rm 1 | Houston, TX 770021234 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Cesar Tamayo, Program Coordinator | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Sharonda Williams, Information Technology Manager | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Rachel Lewis, Customer Service Manager | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Tony Hobbs, Manager | 1200 Baker St Fl 2 | Houston, TX 770021206 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Maria Almazan, Senior Purchasing Coordinator | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Habib Rehman, Accounting Services Supervisor | 49 San Jacinto St, Rm 1 | Houston, TX 770021234 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Steven Hole, Service Coordinator | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Wade Guy, Sampling Coordinator | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Irene Roesler, Training Dir | 17423 Katy Fwy | Houston, TX 770941311 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Julia Ramirez, Deputy Dir | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Joann Hernandez, Customer Service Manager | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Josalyn Scott, Finance Assistant Court Coordinator | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Melissa Perez, Operations Manager | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Giselle Jones, Shift Supervisor | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Rosa Sandoval, Manager | 1200 Baker St Fl 2 | Houston, TX 770021206 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Michael Turner, Project Manager | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Greg Harrison, Facilities Coordinator | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Kaoenya Warren, Principal | 9120 Katy Hockley Rd | Katy, TX 774934912 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Jan Self, Manager | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Kay Adebisi, It Support Manager | 1200 Baker St Fl 2 | Houston, TX 770021206 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Mark Goad, Information Technology Manager | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Audra Taylor, Coordinator | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Harris | Attn: Debbie Nikols, Information Technology Manager | 1307 Baker St | Houston, TX 770021207 | | | First-Class Mail |
| Notice Only | County Of Henry | Attn: Scott Pinkerton, Dir | 140 Henry Pkwy | McDonough, GA 302536001 | | | First-Class Mail |
| Notice Only | County Of Henry | Attn: Jay Jackson, Information Technology Manager | 127 N 12th St | New Castle, IN 473624524 | | | First-Class Mail |
| Notice Only | County Of Henry | Attn: Jay Jackson, Information Technology Manager | 127 N 12th St | New Castle, IN 473624524 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: Thomas Phipps, Policy Advocacy Dir | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: Nicholas Kent, Training Coordinator | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: Liz Peralta, Dir, Records Management | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: Penny Robinson, Dir, Budget | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: Bonnie Gregg, Communications Div Dir | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: Mark Schrader, Police Chief | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: Robin Reed, Information Technology Manager | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: Anita Worden, Principal | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: Fred Weiss, VP Information Technology | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: David Mays, Information Technology Manager | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: Robert Jordan, Information Technology Manager | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Highlands | Attn: Kathy Fluharty, VP | 434 N Fernleaf Ave | Sebring, FL 338703720 | | | First-Class Mail |
| Notice Only | County Of Hill | Attn: Haley Watkins, Dispatch Supervisor | 406 Hall St | Hillsboro, TX 766452485 | | | First-Class Mail |
| Notice Only | County Of Hill | Attn: Rodney Watson, Chief Deputy | 406 Hall St | Hillsboro, TX 766452485 | | | First-Class Mail |
| Notice Only | County Of Hill | Attn: Henry Eder, Project Manager | 406 Hall St | Hillsboro, TX 766452485 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: George Wiehle, Mail, Rm Supervisor | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Heather Grates, General Manager | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Shari Schmidt, Off - Duty Events, Unit Supervisor | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Angela Marie-Furney, Coordinator | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Sharon Smith, Training Supervisor | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Robert Carr, Dir, Maintenance and Grounds | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Andrea Lawson, Procurement Dir | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Carmen Burgos, Coordinator | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Krista Bennett, Manager | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: John Chaffin, Criminal Analysis Manager, Hillsborough County Sheriffs Office Special Investigations Div | 1201 Orient Rd | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Gary Harrison, Storeroom Manager | 1201 Orient Rd | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Todd Ryan, Manager, Infrastructure Bureau | 1201 Orient Rd | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Sean Kelly, Supervisor | 1201 Orient Rd | Tampa, FL 336193325 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Terry Martin, Head Instructor | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Angie Pedroso, Personnel Manager, Under Florida Law If You Do Not Want Your E-Mail Address Released In Response To A Public Records Request | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Alicia Dominguez, Manager, Operations | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Daniel Turner, Manager | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Steven Lewis, General Manager | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Pamela Donahue, Accounting Operations Manager | 1201 Orient Rd | Tampa, FL 336193325 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: John Masson, Coordinator | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Shannon Kelley, Manager, Personal Health and Wellness | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | County Of Hillsborough | Attn: Karen Ramirez, General Manager | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Nikki Smith, Manager | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Chris Ellick, Distrib/Shipping/Trans Manager | 1201 Orient Rd | Tampa, FL 336193325 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Robert Mason, Dir of Finance and Accounting | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Stephen Mitchell, Dir, General Services | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Mark Montano, Principal Management | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Wendy Douglas, Project Manager, Information Technology | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Melissa Kinder, Finance Manager | 1201 Orient Rd | Tampa, FL 336193325 | | | First-Class Mail |
| Notice Only | County Of Hillsborough | Attn: Lisa Stropes, Project Manager | 1301 N Morgan St | Tampa, FL 336022918 | | | First-Class Mail |
| Notice Only | County Of Hinds | Attn: Mary Rushing, Manager | 1450 County Farm Rd | Raymond, MS 391549301 | | | First-Class Mail |
| Notice Only | County Of Horry | Attn: Laurie Rollins, Administrative Supervisor | 4130 J Reuben Long Ave | Conway, SC 295265456 | | | First-Class Mail |
| Notice Only | County Of Houston | Attn: Olivia Denney, Emergency Manager | 304 S Marshall St, Rm 111 | Caledonia, MN 559211324 | | | First-Class Mail |
| Notice Only | County Of Houston | John Pugleasa, Dhs Dir | 304 S Marshall St, Rm 111 | Caledonia, MN 559211324 | | | First-Class Mail |
| Notice Only | County Of Hudson | Attn: Darren Maloney, Purchasing, Dir | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061803 | | | First-Class Mail |
| Notice Only | County Of Hudson | Attn: Silena Shuta, Acting Victim Witness Coordinator | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061803 | | | First-Class Mail |
| Notice Only | County Of Hudson | Attn: Tish Castillo, Deputy Dir | 35 S Hackensack Ave | Kearny, NJ 70326825 | | | First-Class Mail |
| Notice Only | County Of Hudson | Attn: Felix Pacheco, Narcotics Supervisor | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061803 | | | First-Class Mail |
| Notice Only | County Of Hudson | Attn: Marissa Feldman, Quality Assurance Dir | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061803 | | | First-Class Mail |
| Notice Only | County Of Hudson | Attn: James Woods, Emergency Management Coordinator | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061803 | | | First-Class Mail |
| Notice Only | County Of Hudson | Attn: Jim Delaney, Dir | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061803 | | | First-Class Mail |
| Notice Only | County Of Hudson | Attn: Donato Battista, Dir | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061803 | | | First-Class Mail |
| Notice Only | County Of Hudson | Attn: Sidney King, Supervisor of Archives and Records Management | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061803 | | | First-Class Mail |
| Notice Only | County Of Huntington | Attn: Silverio Vega, Chairman | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061803 | | | First-Class Mail |
| Notice Only | County Of Huntington | Attn: Rod Nickson, Coordinator | 332 E State St | Huntington, IN 467502850 | | | First-Class Mail |
| Notice Only | County Of Huntington | Attn: Tony Ehler, Manager | 332 E State St | Huntington, IN 467502850 | | | First-Class Mail |
| Notice Only | County Of Huntington | Attn: Robert Jeffers, 35-600 Dir | 332 E State St | Huntington, IN 467502850 | | | First-Class Mail |
| Notice Only | County Of Huntington | Attn: David Capt, Training Manager | 332 E State St | Huntington, IN 467502850 | | | First-Class Mail |
| Notice Only | County Of Isanti | Attn: Messer Penny, Social Services Dir | 1508 Main St SW | Cambridge, MN 550089386 | | | First-Class Mail |
| Notice Only | County Of Jack | Attn: Chris Reger, Deputy Chief | 1432 Fm 3344 | Jacksboro, TX 764583126 | | | First-Class Mail |
| Notice Only | County Of Jefferson | Attn: Earnest Ingram, Intake Supervisor | 801 E 2nd Ave | Pine Bluff, AR 716014432 | | | First-Class Mail |
| Notice Only | County Of Jessamine | Attn: Winnie Atim, Communication Coordinator | 229 E Maple St | Nicholasville, KY 403561273 | | | First-Class Mail |
| Notice Only | County Of Johnson | Attn: Karen Nordin, Chief Deputy Clerk | 301 Porter Industrial Rd | Clarksville, AR 728303303 | | | First-Class Mail |
| Notice Only | County Of Johnson | Attn: Anderson Hs, Manager, Case | 100 E Park St, Ste 204 | Olathe, KS 660613463 | | | First-Class Mail |
| Notice Only | County Of Kane | Attn: Renee Allen, Manager | 80 S Grove Ave | Elgin, IL 601206404 | | | First-Class Mail |
| Notice Only | County Of Kane | Attn: George Torres, Principal | 80 S Grove Ave | Elgin, IL 601206404 | | | First-Class Mail |
| Notice Only | County Of Kern | Attn: Tr Merckel, Chief Probation Officer | 17824 Quality Rd | Bakersfield, CA 933089223 | | | First-Class Mail |
| Notice Only | County Of Kershaw | Attn: Leigh Hughes, Human Resources Manager | 101 Brimble Wd Plantion Rd | Camden, SC 290204224 | | | First-Class Mail |
| Notice Only | County Of Kershaw | Attn: Michael Conley, Planning Dir | 101 Brimble Wd Plantion Rd | Camden, SC 290204224 | | | First-Class Mail |
| Notice Only | County Of Kershaw | Attn: Barbara Ray, Veterans Affairs Dir | 101 Brimble Wd Plantion Rd | Camden, SC 290204224 | | | First-Class Mail |
| Notice Only | County Of Kershaw | Attn: Janet Hasty, Chief Deputy | 101 Brimble Wd Plantion Rd | Camden, SC 290204224 | | | First-Class Mail |
| Notice Only | County Of Kershaw | Attn: Barry Catoe, Risk Manager | 101 Brimble Wd Plantion Rd | Camden, SC 290204224 | | | First-Class Mail |
| Notice Only | County Of King | Attn: Nate Caldwell, Community Corrections Div Dir | 500 5th Ave | Seattle, WA 981042332 | | | First-Class Mail |
| Notice Only | County Of King | Attn: Kerry Wade, Program Manager, Bsk Community Partnerships | 500 5th Ave | Seattle, WA 981042332 | | | First-Class Mail |
| Notice Only | County Of King | Attn: Maryann Morbley, Education Supervisor | 500 5th Ave | Seattle, WA 981042332 | | | First-Class Mail |
| Notice Only | County Of King | Attn: Sean Dumas, Nursing Supervisor | 500 5th Ave | Seattle, WA 981042332 | | | First-Class Mail |
| Notice Only | County Of King | Attn: Jennifer Albright, Project and Program Manager Iv | 500 5th Ave | Seattle, WA 981042332 | | | First-Class Mail |
| Notice Only | County Of Knott | Attn: Michael Sturgill, Coordinator / Administrator | Main St | Hindman, KY 41822 | | | First-Class Mail |
| Notice Only | County Of Lake | Attn: Mark Mcconley, Inmate Programs Manager | 551 W Main St | Tavares, FL 327783125 | | | First-Class Mail |
| Notice Only | County Of Lake | Attn: Dennis Delia, Deputy Chief | 551 W Main St | Tavares, FL 327783125 | | | First-Class Mail |
| Notice Only | County Of Lake | Attn: Cathy Karlstrand, Manager / Dir | 20 S County St | Waukegan, IL 600855504 | | | First-Class Mail |
| Notice Only | County Of Lake | Attn: Michael Randell, Principal | 24647 N Milwaukee Ave | Vernon Hills, IL 600611567 | | | First-Class Mail |
| Notice Only | County Of Lake | Attn: Baby Irvin, Dir of Food Services | 551 W Main St | Tavares, FL 327783125 | | | First-Class Mail |
| Notice Only | County Of Lake | Attn: Robert Cesar, Dir | 24647 N Milwaukee Ave | Vernon Hills, IL 600611567 | | | First-Class Mail |
| Notice Only | County Of Lake | Attn: Myra Merritt, Terminal Agency Coordinator | 551 W Main St | Tavares, FL 327783125 | | | First-Class Mail |
| Notice Only | County Of Lake | Attn: Brijido Gamez, Manager | 551 W Main St | Tavares, FL 327783125 | | | First-Class Mail |
| Notice Only | County Of Lake | Attn: Lawrence Chase, Head Chaplain | 551 W Main St | Tavares, FL 327783125 | | | First-Class Mail |
| Notice Only | County Of Lake | Attn: Cheryl Oakley, Dir of Nursing | 551 W Main St | Tavares, FL 327783125 | | | First-Class Mail |
| Notice Only | County Of Lake | Attn: Richard Chiarello, Dir of Homeland Security | 551 W Main St | Tavares, FL 327783125 | | | First-Class Mail |
| Notice Only | County Of Lancaster | Attn: Michelle Schindler, Dir | 1200 Radcliff St | Lincoln, NE 685122506 | | | First-Class Mail |
| Notice Only | County Of Lancaster | Attn: Deb Van Lent, Mental Health Case Manager | 3801 W O St | Lincoln, NE 685281806 | | | First-Class Mail |
| Notice Only | County Of Lapeer | Attn: Deaneen North, Chief | 3231 John Conley Dr | Lapeer, MI 484462987 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Erin Hailstone, Manager of Learning and Development | 2115 Dr Martin L King Blv | Fort Myers, FL 339013603 | | | First-Class Mail |
| Notice Only | County Of Lee | Attn: Parker Holland, Dir of Elections | 1401 Elm St | Sanford, NC 273305619 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Jeffrey Yocum, Medical Dir | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Julie Mcelwee, Dir of Human Resources | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Mari Rangel, Dir of Admissions | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Lisa Hassel, Business Office Manager | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: John Symons, Regional Medical Dir | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Thomas Callahan, Regional VP, Exec Dir | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Shadi Duchesne, Medical Dir | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Sarah Hawkins, M.Ed. - Assistant Regional Dir, Region | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Wendell Davis, Clinical Technician Supervisor | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Marsha Zablotney, Dir | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Denise Lopez, Senior Dir of Marketing and Business Development | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Donna Bookhammer, Clinical Dir | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Earlene Mcbride, Clinical Supervisor | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Charles Dixon, Clinical Supervisor | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Melissa Hightower, Msw, Lsw, Cadc - Clinical Supervisor/Manager | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Anita Stoudnour, Assistant Regional Dir | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Amanda Dent, Nurse Manager | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Leslie Eckert, Program Dir | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: June Steiner, Regional Dir | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Lehigh | Attn: Carla Coldflesh, Program Dir | 1600 Riverside Dr | Bethlehem, PA 180151215 | | | First-Class Mail |
| Notice Only | County Of Leon | Attn: Brent Coughlin, Manager | 535 Appleyard Dr | Tallahassee, FL 323043801 | | | First-Class Mail |
| Notice Only | County Of Levy | Attn: Lee Dunn, Manager, Fleet | 9150 NE 80th Ave | Bronson, FL 326213430 | | | First-Class Mail |
| Notice Only | County Of Limestone | Attn: William Lane, Information Technology Manager | 912 N Tyus St | Groesbeck, TX 766422011 | | | First-Class Mail |
| Notice Only | County Of Limestone | Attn: Kenneth Ellis, Manager | 912 N Tyus St | Groesbeck, TX 766422011 | | | First-Class Mail |
| Notice Only | County Of Linn | Attn: Diane Albers, Office Manager | 53 3rd Ave Brg | Cedar Rapids, IA 524011705 | | | First-Class Mail |
| Notice Only | County Of Logan | Attn: Lee Brown, Presidentceo | 104 S Madriver St | Bellefontaine, OH 433112039 | | | First-Class Mail |
| Notice Only | County Of Lorain | Attn: Jerry Good, Economic Development Coordinator | 9896 Murray Ridge Rd | Elyria, OH 440356957 | | | First-Class Mail |
| Notice Only | County Of Lorain | Attn: Jack Szlempa, Animal Warden | 9896 Murray Ridge Rd | Elyria, OH 440356957 | | | First-Class Mail |
| Notice Only | County Of Lorain | Attn: Bob Martillotti, Computer Systems Dir | 9896 Murray Ridge Rd | Elyria, OH 440356957 | | | First-Class Mail |
| Notice Only | County Of Lorain | Attn: Randal Koubeck, Law Enforcement Supervisor, Bomb Tech, Iaai Certified Fire Investigator | 9896 Murray Ridge Rd | Elyria, OH 440356957 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Angelica Martin, Supervisor II, Information Systems | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Hellen I Carter, Bureau Chief | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Yvonne Troncoso, Manager II, Administrative Services | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Adriana Lopez, Information Technology Manager | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Latrice Valentin, Administrative Services Manager II | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Francesca Jones, Bureau Chief | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Suzanne Miller, Dir Probation | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Carlos Coronado, Probation Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Bob Nguyen, Information Technology Dept Manager | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Rick Teebay, Program Manager | 42011 4th St W, Ste 1900 | Lancaster, CA 935347185 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Phuong Lam, Information Technology Supervisor | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Rob Valles, Probation Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Efrim Wilborn, Bldg Complex Manager | 11705 Alameda St | Lynwood, CA 902624023 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Cynthia Perdue, Information Systems Manager | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Sharon Harada, Bureau Chief, Probation | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Angelica Hohman, Information Systems Supervisor II | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Larry Rubin, Probation Dir | 1330 W Imperial Hwy | Los Angeles, CA 900441320 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Gerald Plummer, Div Manager, Purchasing | 1330 W Imperial Hwy | Los Angeles, CA 900441320 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Cynthia Hendrix, Supervisor | 1330 W Imperial Hwy | Los Angeles, CA 900441320 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Jack Howard, Assistant Probation Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Deanna Carlisle, Manager, Dept Human Resources | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Dawn Weinberg, Probation Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Hania Cardenas, Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Lisa Campbell, Probation Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Paul Higa, Manager | 3606 Exposition Blvd | Los Angeles, CA 900164822 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: John Geiger, Salesmanager | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Michelle Guymon, Probation Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Greg Kandarakian, Customer Service Manager | 28700 N Bouquet Canyon Rd | Valencia, CA 91354 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Richard Giron, Senior Probation Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Lori Placido, Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Shaffer Ron, Human Resources Manager | 450 Bauchet St | Los Angeles, CA 900122907 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Marybeth Walker, Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Coach Amanda, Supervisor | 45100 60th St W | Lancaster, CA 935367607 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Bob Weber, Supervisor | 29310 the Old Rd | Castaic, CA 913842905 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | County Of Los Angeles | Attn: Gina Kelly, Sales Executive | 505 S Centre St | San Pedro, CA 907313305 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Sean Porter, Regional Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Francisco Garibay, Head Board Specialist | 42011 4th St W, Ste 1900 | Lancaster, CA 935347185 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Dalila Alcantara, Probation Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Alex Gamboa, Education Supervisor | 11705 Alameda St | Lynwood, CA 902624023 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Dahlia Fragoso, Dir | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Los Angeles | Attn: Don Meyer, Assistant Chief Probation Officer | 9150 Imperial Hwy | Downey, CA 902422835 | | | First-Class Mail |
| Notice Only | County Of Loudoun, Virginia | Attn: Donovan Reid, Education Supervisor | 42005 Loudoun Center Pl | Leesburg, VA 201758954 | | | First-Class Mail |
| Notice Only | County Of Louisa | Attn: Cindy Oakes, Hr Dir | 13021 James Madison Hwy | Orange, VA 229602807 | | | First-Class Mail |
| Notice Only | County Of Lowndes | Attn: Jory Moreno, Manager | 3131 Val Tech Rd | Valdosta, GA 316029312 | | | First-Class Mail |
| Notice Only | County Of Lubbock | Attn: Kathleen Finley, Dir, Logistics | 3501 N Holly St | Lubbock, TX 794039725 | | | First-Class Mail |
| Notice Only | County Of Lucas | Attn: Celeste Hasselbach, VP | 1801 Spielbusch Ave | Toledo, OH 436045333 | | | First-Class Mail |
| Notice Only | County Of Lucas | Attn: Bernard Hite, Branch Manager | 1100 Jefferson Ave | Toledo, OH 436045835 | | | First-Class Mail |
| Notice Only | County Of Lucas | Attn: Megan Vahey Casiere, Operations Supervisor | 1801 Spielbusch Ave | Toledo, OH 436045333 | | | First-Class Mail |
| Notice Only | County Of Lucas | Attn: Sean Mcconnell, Manager | 1100 Jefferson Ave | Toledo, OH 436045835 | | | First-Class Mail |
| Notice Only | County Of Lucas | Attn: Birbina Martin, Supervisor Health System Specialist and Cor | 1801 Spielbusch Ave | Toledo, OH 436045333 | | | First-Class Mail |
| | | | | | | | |
| Notice Only | County Of Lucas | Attn: Jim Baker, Manager | 48559 Hy Dee Rd | Chariton, IA 50049 | | | First-Class Mail |
| Notice Only | County Of Lucas | Attn: Bud Hite, Exec Dir | 1100 Jefferson Ave | Toledo, OH 436045835 | | | First-Class Mail |
| Notice Only | County Of Lycoming | Attn: Kevin Parlos, Manager | 277 W 3rd St | Williamsport, PA 177016427 | | | First-Class Mail |
| Notice Only | County Of Lycoming | Attn: Kevin Choate, Education Supervisor | 277 W 3rd St | Williamsport, PA 177016427 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: Linsey Horton, Mgr | 400 E Silas Brown St | Jackson, MS 392015514 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: Albert Jones, Emergency Management Dir | 400 E Silas Brown St | Jackson, MS 392015514 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: Ryan Kaufman, Chief Deputy | 145 E Main St | Rexburg, ID 834401911 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: John Kindred, Owner | 145 E Main St | Rexburg, ID 834401911 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: Josh Hardy, Training Dir | 400 E Silas Brown St | Jackson, MS 392015514 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: Mike Espy, Owner | 400 E Silas Brown St | Jackson, MS 392015514 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: Lauren Scheel, Business Development Manager | 400 E Silas Brown St | Jackson, MS 392015514 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: Jennifer Carpenter, Office Manager | 400 E Silas Brown St | Jackson, MS 392015514 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: Joseph Deason, Exec Dir | 400 E Silas Brown St | Jackson, MS 392015514 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: John Virgin, Finance Manager | 145 E Main St | Rexburg, ID 834401911 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: Leslie Mclemore, Branch Manager | 400 E Silas Brown St | Jackson, MS 392015514 | | | First-Class Mail |
| Notice Only | County Of Madison | Attn: Ken Vonderscher, Park Planning and Development Manager | 222 E Javelina Ave 1500 | Mesa, AZ 852106237 | | | First-Class Mail |
| | | | | | | | |
| Notice Only | County Of Maricopa | Attn: Lori Burkhardt, Court Manager | 222 E Javelina Ave 1500 | Mesa, AZ 852106237 | | | First-Class Mail |
| Notice Only | County Of Maricopa | Attn: Lauren Guido, Clear Manager | 222 E Javelina Ave 1500 | Mesa, AZ 852106237 | | | First-Class Mail |
| Notice Only | County Of Maricopa | Attn: Kathy Andrysiak, Nurse Practitioner/Clinic Manager | 222 E Javelina Ave 1500 | Mesa, AZ 852106237 | | | First-Class Mail |
| Notice Only | County Of Maricopa | Attn: Misa Yanagisawa, Social Worker Supervisor | 222 E Javelina Ave 1500 | Mesa, AZ 852106237 | | | First-Class Mail |
| Notice Only | County Of Maricopa | Attn: Linda Ettari, Finance Manager | 222 E Javelina Ave 1500 | Mesa, AZ 852106237 | | | First-Class Mail |
| Notice Only | County Of Maricopa | Attn: Roderick Miller, Field Supervisor | 222 E Javelina Ave 1500 | Mesa, AZ 852106237 | | | First-Class Mail |
| Notice Only | County Of Maricopa | Attn: Grady Gaugler, Assistant To Marketing Manager | 305 E Main St, Ste 307 | Mesa, AZ 852017428 | | | First-Class Mail |
| Notice Only | County Of Maricopa | Attn: Shirley Yost, Court Manager | 222 E Javelina Ave 1500 | Mesa, AZ 852106237 | | | First-Class Mail |
| Notice Only | County Of Marshall | Attn: Robert Russell, Chief | 520 6th St | Lacon, IL 615401331 | | | First-Class Mail |
| Notice Only | County Of Martin | Attn: Nathan Hoffman, Manager | 315 Oak St | Shoals, IN 475812299 | | | First-Class Mail |
| Notice Only | County Of Mc Lennan | Attn: Melissa Such, Business Manager | 3201 E Hwy 6 | Waco, TX 76705 | | | First-Class Mail |
| Notice Only | County Of Mc Lennan | Attn: James Hall, Juvenile Corrections Supervisor | 3201 E Hwy 6 | Waco, TX 76705 | | | First-Class Mail |
| Notice Only | County Of Mcintosh | Attn: George Trexler, Chief Deputy | 12317 Ga Hwy 251 | Darien, GA 313053630 | | | First-Class Mail |
| Notice Only | County Of Mckenzie | Attn: Shannon Wellen, Chief Deputy | 1201 12th St Se | Watford City, ND 588546733 | | | First-Class Mail |
| Notice Only | County Of Meigs | Attn: Brian Malone, Chief Deputy | 410 River Rd | Decatur, TN 373278857 | | | First-Class Mail |
| Notice Only | County Of Mendocino | Attn: Shannon Barney, Emergency Services Dir | 951 Low Gap Rd | Ukiah, CA 954823736 | | | First-Class Mail |
| Notice Only | County Of Mercer | Attn: Scott Saylor, Facilities Manager | 55 Thompson Rd | Mercer, PA 161375637 | | | First-Class Mail |
| Notice Only | County Of Mesa | Attn: Lori Marak, Information Technology Manager | 559 Pitkin Ave | Grand Junction, CO 815017711 | | | First-Class Mail |
| Notice Only | County Of Mesa | Attn: Connie Olson, Alternative Sentencing Manager | 559 Pitkin Ave | Grand Junction, CO 815017711 | | | First-Class Mail |
| Notice Only | County Of Mills | Attn: Eugene Goss, Manager | 600 Industrial Rd | Glenwood, IA 515347700 | | | First-Class Mail |
| Notice Only | County Of Minnehaha | Attn: Michelle Boyd, Marketing Manager | 500 N Minnesota Ave, Ste 1 | Sioux Falls, SD 571042495 | | | First-Class Mail |
| Notice Only | County Of Missoula | Attn: Roger Murphy, Managing Partner | 2340 Mullan Rd | Missoula, MT 598081830 | | | First-Class Mail |
| Notice Only | County Of Mobile | Attn: Cynthia Coleman, Human Resources Dir | 450 Saint Emanuel St | Mobile, AL 366032240 | | | First-Class Mail |
| Notice Only | County Of Mobile | Attn: Sam Houston, Deputy Warden | 450 Saint Emanuel St | Mobile, AL 366032240 | | | First-Class Mail |
| Notice Only | County Of Monroe | Attn: Lisa Beidler, Food Service Supervisor | 100 E Dunbar Rd | Monroe, MI 481615735 | | | First-Class Mail |
| Notice Only | County Of Monterey | 168 W Alisal St 3rd Fl | Salinas, CA 93901-2439 | | | | First-Class Mail |
| Notice Only | County Of Monterey | c/o Heather Tech Raceway Laguna Seca | P.O. Box 2538 | Monterey, CA 93942-2538 | | | First-Class Mail |
| Notice Only | County Of Montgomery | Attn: Kenan Bowling, Sales Manager | 600 Memorial Dr | Crawfordsville, IN 479331462 | | | First-Class Mail |
| Notice Only | County Of Montgomery | Attn: Guy Williams, Principal | 14595 Greenleaf Dr | Conroe, TX 773025207 | | | First-Class Mail |
| Notice Only | County Of Moore | Attn: Katherine Sadau, Manager | 804 NE 4th St | Dumas, TX 790293002 | | | First-Class Mail |
| Notice Only | County Of Morris | Attn: Ed Facas, Mgr | 460 W Hanover Ave | Morristown, NJ 07963 | | | First-Class Mail |
| Notice Only | County Of Morrow | Attn: Jodie Snider, Chief Tax Map Draftsperson | 101 Home Rd | Mount Gilead, OH 433389806 | | | First-Class Mail |
| Notice Only | County Of Multnomah | Attn: Joy Allen, Clinical Systems Manager | 14158 SE 122nd Ave | Portland, OR 972331278 | | | First-Class Mail |
| Notice Only | County Of Multnomah | Attn: Anna Plumb, Evaluation and Research Manager | 14158 SE 122nd Ave | Portland, OR 972331278 | | | First-Class Mail |
| Notice Only | County Of Multnomah | Attn: Dawn Shatzel, Ics Quality Dir | 14158 SE 122nd Ave | Portland, OR 972331278 | | | First-Class Mail |
| Notice Only | County Of Multnomah | Attn: Jackie Rose, Dir of Animal Services | 14158 SE 122nd Ave | Portland, OR 972331278 | | | First-Class Mail |
| Notice Only | County Of Multnomah | Attn: Jeff Blackmer, Project Manager | 14158 SE 122nd Ave | Portland, OR 972331278 | | | First-Class Mail |
| Notice Only | County Of Multnomah | Attn: Gayle Burrow, Dir Corrections Health | 495 NE Beech Ave | Portland, OR 97230 | | | First-Class Mail |
| Notice Only | County Of Nassau | Attn: Laqueta Robbins, Dir | 61 Carman Ave | Westbury, NY 115905755 | | | First-Class Mail |
| Notice Only | County Of Nassau | Attn: Mel Jackson, Education Supervisor | 61 Carman Ave | Westbury, NY 115905755 | | | First-Class Mail |
| Notice Only | County Of Nassau | Attn: John Graziano, Manager | 100 Carman Ave | East Meadow, NY 115541160 | | | First-Class Mail |
| Notice Only | County Of Nez Perce | Attn: Shawn Mcdowell, Principal | 140 10th St | Lewiston, ID 835011970 | | | First-Class Mail |
| Notice Only | County Of Nez Perce | Attn: Randy Buttenhoff, Dir | 140 10th St | Lewiston, ID 835011970 | | | First-Class Mail |
| Notice Only | County Of Nez Perce | Attn: Mark Ridinger, Dir | 140 10th St | Lewiston, ID 835011970 | | | First-Class Mail |
| Notice Only | County Of Northampton | Attn: Michael Diacogiannis, Supervisor | 666 Walnut Ave | Easton, PA 180424881 | | | First-Class Mail |
| Notice Only | County Of Northampton | Attn: Arnie Matos, Executive/Director | 666 Walnut Ave | Easton, PA 180424881 | | | First-Class Mail |
| Notice Only | County Of Northampton | Attn: David Penchishen, Deputy Warden | 666 Walnut Ave | Easton, PA 180424881 | | | First-Class Mail |
| Notice Only | County Of Northampton | Attn: Chris Zeger, Chief Deputy Sheriff | 666 Walnut Ave | Easton, PA 180424881 | | | First-Class Mail |
| Notice Only | County Of Northampton | Attn: Lloyd Sacknoff, Manager | 650 Ferry St | Easton, PA 180424464 | | | First-Class Mail |
| Notice Only | County Of Nueces | Attn: Scott Cross, Dir, Parks and Rec | 1901 Trojan Dr | Corpus Christi, TX 784161346 | | | First-Class Mail |
| Notice Only | County Of Nueces | Attn: Bill Roberts, Emergency Manager | 1901 Trojan Dr | Corpus Christi, TX 784161346 | | | First-Class Mail |
| Notice Only | County Of Nueces | Attn: Glen Sullivan, Dir of Public Works | 1901 Trojan Dr | Corpus Christi, TX 784161346 | | | First-Class Mail |
| Notice Only | County Of Nueces | Attn: Stan Svehla, General Manager | 1901 Trojan Dr | Corpus Christi, TX 784161346 | | | First-Class Mail |
| Notice Only | County Of Ocean | Attn: Sandra Mueller, Chief of Corrections | 114 Hooper Ave | Toms River, NJ 87537606 | | | First-Class Mail |
| Notice Only | County Of Okaloosa | Attn: Larry Caskey, Exec Dir | 1200 E James Lee Blvd | Crestview, FL 325393126 | | | First-Class Mail |
| Notice Only | County Of Okanogan | Attn: Randy Clough, Dir | 149 4th Ave N | Okanogan, WA 988409437 | | | First-Class Mail |
| Notice Only | County Of Oklahoma | Attn: Frances Richey, Case Manager | 301 N Sharkel Ave | Oklahoma City, OK 731022227 | | | First-Class Mail |
| Notice Only | County Of Olmsted | Attn: James Rentz, Manager | 101 4th St Se | Rochester, MN 559043761 | | | First-Class Mail |
| Notice Only | County Of Onondaga | Attn: James Czarniak, Assistant Dir of Detention | 4949 Velasko Rd | Syracuse, NY 132151930 | | | First-Class Mail |
| Notice Only | County Of Ontario | Attn: Alice Haskins, Chief Correction Officer | 3045 County Complex Dr | Canandaigua, NY 144249505 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Melissa Stock, Information Technology Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Gene Nelson, Manager | 501 the City Dr S | Orange, CA 92868330S | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Daniel Hernandez, Br Manager | 301 City Dr S | Orange, CA 92868 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Lee Kaser, Manager | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Steven Compton, Project Manager III | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Lelonnie Sylvester, Office Supervisor | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Rick Erbe, Exec VP | 1055 N Main St Fl 5 | Santa Ana, CA 92701360S | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Faye Watanabe, Administrative Manager | 501 the City Dr S | Orange, CA 928683305 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Terence Lo, It Project Manager | 13502 Musick | Irvine, CA 926181630 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Rose Brown, Senior Social Services Supervisor | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Richard Bradley, Finance Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Christine Mitsuda, Information Technology Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Patricia Chang, Operations Supervisor | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Marisela Flores, Operations Manager | 501 the City Dr S | Orange, CA 928683305 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Sonya Robles, Sheriff Record Supervisor | 13502 Musick | Irvine, CA 926181630 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Ryan Sayles, Administrative Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Brian Wilkerson, Branch Manager | 501 the City Dr S | Orange, CA 928683305 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Cheryl Karcavich, Branch Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Kristy Moore, Manager | 501 the City Dr S | Orange, CA 928683305 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Maureen Robles, Manager | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Debra Casper, Purchasing Manager | 13502 Musick | Irvine, CA 926181630 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Dana Schultz, Admin Dir | 1055 N Main St Fl 5 | Santa Ana, CA 92701360S | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Ron Nadeau, Branch Manager | 1055 N Main St Fl 5 | Santa Ana, CA 92701360S | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Angela Lee, Plan Coordinator | 13502 Musick | Irvine, CA 926181630 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Elmer Eric, Dir | 13502 Musick | Irvine, CA 926181630 | | | First-Class Mail |
| Notice Only | County Of Orange | Oc Public Works | 300 N Flower St | Santa Ana, CA 927013601 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Dan Burtt, Dir | 1055 N Main St Fl 5 | Santa Ana, CA 92701360S | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Sean Wilson, Customer Service Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Richard Biggs, Finance Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Kirk Fredricksen, Education Supervisor | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Sara Bavan, Manager | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Doug Witherspoon, Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Gladys Mclendon, Manager | 3741 Vision Blvd | Orlando, FL 32839 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Darren Smith, Information Systems Manager | 1055 N Main St Fl 5 | Santa Ana, CA 92701360S | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Dee Alvarado, Office Supervisor C | 501 the City Dr S | Orange, CA 928683305 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Nicole Lemaire, Administrative Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Marcos Flores, Corrections and Counter-Terrorism Analyst and Assistant Kc Coordinator | 14597 Cheever St | Orlando, FL 328287310 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Chris Biever, Exec Dir | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |

Exhibit L
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | County Of Orange | Attn: April Cells, Supervisor | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Sheila Fisher, Credit Manager | 1055 N Main St Fl 5 | Santa Ana, CA 927013601 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Mark Schneider, Accounting Office Supervisor II | 331 the City Dr S | Orange, CA 928683305 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Herm Perlmutter, Program Supervisor | 331 the City Dr S | Orange, CA 928683305 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Brandon Cooper, Customer Service Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Mark Carleson, County Safety Manager | 1055 N Main St Fl 5 | Santa Ana, CA 927013601 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Krutigna Desai, Information System Manager | 15502 Musick | Irvine, CA 926181630 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Daniel Davis, Contracts Div Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: John Tarver, Chief | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Steve Londerville, Principal | 15502 Musick | Irvine, CA 926181630 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Leila Mozaffari, Dir | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Jerry Baez, Exec Officer | 1055 N Main St Fl 5 | Santa Ana, CA 927013601 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Brian Quinones, Development Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Jeffrey Thompson, Supervisor | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Jose Alcazar, Finance Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Lynn Yamada, Law Enforcement Contracts Manager | 15502 Musick | Irvine, CA 926181630 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Renee Leonard, Assistant Manager | 3741 Vision Blvd | Orlando, FL 32839 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Kristen Clevenger, Exec Officer | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Ratna Butani | P.O. Box 4515 | Santa Ana, CA 92702 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Jonathan Bordeaux, Manager, Real Estate | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Tina Ewanko, Case Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Jennifer Carroll, Project Manager | 301 City Dr S | Orange, CA 92868 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Bradley Valentine, Chief of Police | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Robert Diaz, Case Manager | 1055 N Main St Fl 5 | Santa Ana, CA 927013601 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Gionet-Gonzales Anthony, Maintenance Supervisor | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Janet Beck, Office Supervisor | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Jerome Cheung, Supervising Communications Coordinator | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Beth Holder, Manager, Oc Community Events | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Javier Soto, Manager | 501 the City Dr S | Orange, CA 928683305 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Sean Barry, Chief Deputy Probation Officer | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Chip Monaco, Manager | 550 N Flower St | Santa Ana, CA 927032361 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Joseph Seybold, Senior Project Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Glenn Julien, Customer Service Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: William Murray, Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Chris Lyon, Manager | 501 the City Dr S | Orange, CA 928683305 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Disha Sagar, Office Supervisor | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Terri Bruner, Assistant Dir | 1055 N Main St Fl 5 | Santa Ana, CA 927013601 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Cooper Liza, Admin Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Alex Musselman, Public Relations Manager | 331 the City Dr S | Orange, CA 928683205 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Carol Morris, Administrative Manager | 1055 N Main St Fl 5 | Santa Ana, CA 927013601 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Manny Apodaca, Manager | 3741 Vision Blvd | Orlando, FL 32839 | | | First-Class Mail |
| Notice Only | County Of Orange | Attn: Sealer of Weights & Measures | 222 E Bristol Ln | Orange, CA 92865-2714 | | | First-Class Mail |
| Notice Only | County Of Osage | Attn: Jovy Byrd, Chief | 900 Saint Paul Ave | Pawhuska, OK 740565898 | | | First-Class Mail |
| Notice Only | County Of Osceola | Attn: Nancy DeRenzi, Deputy Chief | 402 Simpson Rd | Kissimmee, FL 347444448 | | | First-Class Mail |
| Notice Only | County Of Osceola | Attn: Joel Gray, Exec Officer | 402 Simpson Rd | Kissimmee, FL 347444448 | | | First-Class Mail |
| Notice Only | County Of Palm Beach | Attn: Richard Don, Information Technology Dir | 673 Fairgrounds Rd | West Palm Beach, FL 334113633 | | | First-Class Mail |
| Notice Only | County Of Parker | Attn: Teri Shaw, Senior Manager | 1400 Big Lake Rd | Weatherford, TX 760862603 | | | First-Class Mail |
| Notice Only | County Of Parker | Attn: Randall Grissom, Chief | 129 Hogle St | Weatherford, TX 760862603 | | | First-Class Mail |
| Notice Only | County Of Parker | Attn: Lisa Mehrhoff, Coordinator | 129 Hogle St | Weatherford, TX 760862603 | | | First-Class Mail |
| Notice Only | County Of Parker | Attn: Misti Glasscock, Assistant Court Coordinator | 129 Hogle St | Weatherford, TX 760862603 | | | First-Class Mail |
| Notice Only | County Of Passaic | Attn: Enrique Sangama, Finance Supervisor | 11 Marshall St | Paterson, NJ 75011806 | | | First-Class Mail |
| Notice Only | County Of Pennington | Attn: Seth Vettleson, Chief Deputy | 307 Saint Joseph St | Rapid City, SD 577012828 | | | First-Class Mail |
| Notice Only | County Of Pennington | Attn: Grant Nelson, Dispatch Supervisor/Tac | 307 Saint Joseph St | Rapid City, SD 577012828 | | | First-Class Mail |
| Notice Only | County Of Pennington | Attn: Joe Gutterez, Manager | 3505 Cambell St | Rapid City, SD 577010141 | | | First-Class Mail |
| Notice Only | County Of Perry | Attn: Karen Barclay, Business Manager | 300 S Carlisle St | New Bloomfield, PA 170689688 | | | First-Class Mail |
| Notice Only | County Of Phillips | Attn: John Edwards, Economic Development Dir | Perry & Ohio Sts | Helena, AR 72342 | | | First-Class Mail |
| Notice Only | County Of Pickens | Attn: Kim Duncan, Office Manager | 214 E Main St, Rm B220 | Pickens, SC 296712837 | | | First-Class Mail |
| Notice Only | County Of Pickens | Attn: Creed Hashe, Chief Deputy | 214 E Main St, Rm B220 | Pickens, SC 296712837 | | | First-Class Mail |
| Notice Only | County Of Pike | Attn: Kathleen Cronin, Dir Web Communications | 175 Pike County Blvd | Hawley, PA 184289151 | | | First-Class Mail |
| Notice Only | County Of Pinellas | Attn: Tom Camp, Mgr | 14500 49th St N | Clearwater, FL 337622808 | | | First-Class Mail |
| Notice Only | County Of Pitt | Attn: Jeff Phillips, Manager | 124 New Hope Rd | Greenville, NC 278347702 | | | First-Class Mail |
| Notice Only | County Of Polk | Attn: Nancy Shafer, 911 Dispatch Supervisor | 600 Bruce St | Crookston, MN 567162918 | | | First-Class Mail |
| Notice Only | County Of Polk | Attn: Rich Robison, Juvenile Probation Officer Supervisor | 820 SW Church St, Ste 101 | Dallas, OR 973383146 | | | First-Class Mail |
| Notice Only | County Of Polk | Attn: Jody Germond, Education Supervisor | 884 SE Jefferson St | Dallas, OR 973382028 | | | First-Class Mail |
| Notice Only | County Of Polk | Attn: Danelle Amiot, Family Stabilization Case Manager | 600 Bruce St | Crookston, MN 567162918 | | | First-Class Mail |
| Notice Only | County Of Pottawattamie | Attn: Trish Jones, Medical Div Supervisor | 1400 Big Lake Rd | Council Bluffs, IA 515010113 | | | First-Class Mail |
| Notice Only | County Of Pottawattamie | Attn: Nina Hoang, Business Manager | 1400 Big Lake Rd | Council Bluffs, IA 515010113 | | | First-Class Mail |
| Notice Only | County Of Pottawattamie | Attn: Craig Thomas, Detention Supervisor | 1400 Big Lake Rd | Council Bluffs, IA 515010113 | | | First-Class Mail |
| Notice Only | County Of Prince William | Attn: Pete Meletis, Manager | 9320 Lee Ave | Manassas, VA 201105517 | | | First-Class Mail |
| Notice Only | County Of Putnam | Attn: Stephen Mayberry, Dir of Information Technology | 25 N Washington Ave | Cookeville, TN 385013370 | | | First-Class Mail |
| Notice Only | County Of Rabun | Attn: Shawn Wilson, Manager | 175 E Boen Creek Rd | Tiger, GA 305762818 | | | First-Class Mail |
| Notice Only | County Of Racine | Attn: Kerry Milkie, General Manager | 1717 Taylor Ave, Fl 4 | Racine, WI 534032405 | | | First-Class Mail |
| Notice Only | County Of Racine | Attn: Todd Kortendick, Operations Supervisor | 717 Wisconsin Ave | Racine, WI 534031237 | | | First-Class Mail |
| Notice Only | County Of Racine | Attn: Amy Vanderhoef, Case Manager | 717 Wisconsin Ave | Racine, WI 534031237 | | | First-Class Mail |
| Notice Only | County Of Racine | Attn: David Huber, It Infrastructure Manager | 717 Wisconsin Ave | Racine, WI 534031237 | | | First-Class Mail |
| Notice Only | County Of Racine | Attn: Jim Scherff, Branch Manager | 717 Wisconsin Ave | Racine, WI 534031237 | | | First-Class Mail |
| Notice Only | County Of Racine | Attn: Katy Hansen, Aging Dir | 717 Wisconsin Ave | Racine, WI 534031237 | | | First-Class Mail |
| Notice Only | County Of Racine | Attn: Travis Richardson, Manager, Data | 1717 Taylor Ave, Fl 4 | Racine, WI 534032405 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Nicole Miller, Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Ishmael Fofanah, Mechanical Maintenance Manager | 425 Grove St | Saint Paul, MN 551012418 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Curtis Peterson, Gis Supervisor | 1600 University Ave W 213 | Saint Paul, MN 551043898 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Fatimah Hussein, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Paul Allwood, Deputy County Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: David Axtell, Technical Services Supervisor | 425 Grove St | Saint Paul, MN 551012418 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Lora Sempf, Manager, Customer Support | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Jayme Brisch, Community Corrections Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Mark Bullock, Library Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Gabriel Exman, Fcm Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Cheryl Brown, Office Manager | 297 Century Ave S | Saint Paul, MN 551195206 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Michelle Kush, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Grace Poynter, Activity Coordinator | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Wanda Pulfpaff, Activities Coordinator | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Timothy Whisler, Activity Coordinator | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Dana D Baker, Manager, Procurement | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Jeffrey G Stephenson, Dir, Civil Div | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Richard J Duxterhoff, Dir, Criminal Div | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Jeffrey Eide, Library Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Kathryn Eilers, Assistant Div Dir | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Brett Blumer, Architect - Project Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Tina K Curry, Dir | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Judd Freed, Emergency Services Dir | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: William Calmbacher, Div Dir | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Timothy Kunz, Bldg Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Amy Jannetto, Human Resources Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Timothy Vazquez, Chief Correctional Officer | 297 Century Ave S | Saint Paul, MN 551195206 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Alice Williams, Alternative Caretlc Waiver Case Manager | 425 Grove St | Saint Paul, MN 551012418 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Margaret Towle, Activity Coordinator | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Jennifer L Otley, Human Resources Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Rocio Hernandez, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Sandra Holmes-Stella, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Marsha Nelson, Ph Nurse Manager - Adc Medical Staff | 425 Grove St | Saint Paul, MN 551012418 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Tom Oertel, Accounting and Admin Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Sarah C Plein, Activity Coordinator | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Kristine A Kujala, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Kevin Mccomson, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Elizabeth Tolzmann, Dir, Policy & Planning | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Wendy Johnson, Registered Nurse Case Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Jim Spandnauer, Management Analyst Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Maria Ngunyi, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Kathy Duffy, Wic Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Anne Hewitt, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Nanette Fredrickson, Nurse Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Ted Schoenecker, Dir | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Gail J Blackstone, Dir, Human Resources | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Gary Mrachek, Dir, Bldg Operations | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Melinda K Donaway, Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Keith A Lattimore, Dir | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Anne M Barry, Dir | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Lynette Hendrickson, Health, Unit Coordinator | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Laura Espy, Emergency Communications Manager | 25 7th St W | Saint Paul, MN 551052006 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Jacqueline Smith, Nurse Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | County Of Ramsey | Attn: Lori Butler, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Sara J Ackmann, Dir of Operations | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Nicole Herold, Library Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Patty Ostoff, Staffing Coordinator | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Chuck Wettergren, Digital Services Manager | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Ramsey | Attn: Trick J Lt, Assistant General Supervisor | 25 7th St W | Saint Paul, MN 551021103 | | | First-Class Mail |
| Notice Only | County Of Reno | Attn: Adam Weishaar, Dir | 115 W 1st Ave | Hutchinson, KS 67501235 | | | First-Class Mail |
| Notice Only | County Of Reno | Attn: Libertee Thompson, Coordinator | 115 W 1st Ave | Hutchinson, KS 675015235 | | | First-Class Mail |
| Notice Only | County Of Reno | Attn: Justin Bland, Dir of Field Operations | 115 W 1st Ave | Hutchinson, KS 675015235 | | | First-Class Mail |
| Notice Only | County Of Reno | Attn: Rita Blackburn, Office Manager | 115 W 1st Ave | Hutchinson, KS 675015235 | | | First-Class Mail |
| Notice Only | County Of Reno | Attn: Darcy Bs, Environmental Health Supervisor | 115 W 1st Ave | Hutchinson, KS 675015235 | | | First-Class Mail |
| Notice Only | County Of Reno | Attn: Debbie Mccoy, Manager | 115 W 1st Ave | Hutchinson, KS 675015235 | | | First-Class Mail |
| Notice Only | County Of Richland | Attn: Tony Edwards, Preconstruction Project Manager | 201 John Mark Dial Dr | Columbia, SC 292099481 | | | First-Class Mail |
| Notice Only | County Of Richland | Attn: Ronaldo Myers, Dir | 201 John Mark Dial Dr | Columbia, SC 292099481 | | | First-Class Mail |
| Notice Only | County Of Riley | Attn: Clancy Holeman, Administrative Services Dir & Counselor | 115 N 4th St, Ste 2 | Manhattan, KS 665026663 | | | First-Class Mail |
| Notice Only | County Of Riverside | Attn: Glenn Franco, Fs Supervisor | 3933 Harrison St | Riverside, CA 925033523 | | | First-Class Mail |
| Notice Only | County Of Rockingham | Attn: Tina Bowman, Information Technology Manager | 25 S Liberty St | Harrisonburg, VA 228013714 | | | First-Class Mail |
| Notice Only | County Of Rockingham | Attn: Diane Gill, Dir - Human Services | 99 North Rd | Brentwood, NH 38336613 | | | First-Class Mail |
| Notice Only | County Of Salt Lake | Attn: Grant Burbidge, Manager | 3365 S 900 W | South Salt Lake, UT 841194101 | | | First-Class Mail |
| Notice Only | County Of Salt Lake | Attn: Troy Robinette, It Contracts Manager | 3365 S 900 W | South Salt Lake, UT 841194101 | | | First-Class Mail |
| Notice Only | County Of Salt Lake | Attn: Marcus Jessop, Dir of Government Affairs | 3365 S 900 W | South Salt Lake, UT 841194101 | | | First-Class Mail |
| Notice Only | County Of Salt Lake | Attn: Whitney Lott, Assistant Program Manager | 3365 S 900 W | South Salt Lake, UT 841194101 | | | First-Class Mail |
| Notice Only | County Of Salt Lake | Attn: Karen Shaeffer, Supervisor, Accounts Receivable | 257 E 11th Ave | Salt Lake City, UT 841032517 | | | First-Class Mail |
| Notice Only | County Of Salt Lake | Attn: Mary Cowen, Ada Coordinator | 3365 S 900 W | South Salt Lake, UT 841194101 | | | First-Class Mail |
| Notice Only | County Of Salt Lake | Attn: Nicodee Holmes, Supervisor, Payroll | 3415 S 900 W | South Salt Lake, UT 841194103 | | | First-Class Mail |
| Notice Only | County Of Salt Lake | Attn: Darren Farmchow, Dir | 257 E 11th Ave | Salt Lake City, UT 841032517 | | | First-Class Mail |
| Notice Only | County Of Salt Lake | Attn: Krystal Cardenas, Patron Services Assistant Manager | 3365 S 900 W | South Salt Lake, UT 841194101 | | | First-Class Mail |
| Notice Only | County Of Sampson | Attn: Kevin Hairr, Paramedic Supervisor | 400 Vance St | Clinton, NC 283284057 | | | First-Class Mail |
| Notice Only | County Of Sampson | Attn: Bob Barber, Dir | 400 Vance St | Clinton, NC 283284057 | | | First-Class Mail |
| Notice Only | County Of San Benito | Attn: Edward Escamilla, Manager | 710 Flynn Rd | Hollister, CA 95023 | | | First-Class Mail |
| Notice Only | County Of San Benito | Attn: Ed Escamilla, Manager | 710 Flynn Rd | Hollister, CA 95023 | | | First-Class Mail |
| Notice Only | County Of San Bernardino | Attn: Rasheed Alexander, Chief Deputy Public Defender | 900 E Gilbert St | San Bernardino, CA 924150911 | | | First-Class Mail |
| Notice Only | County Of San Bernardino | Attn: Jennie Cannady, Chief Deputy Public Defender | 900 E Gilbert St | San Bernardino, CA 924150911 | | | First-Class Mail |
| Notice Only | County Of San Bernardino | Attn: Chris Congdon, Div Dir | 900 E Gilbert St | San Bernardino, CA 924150911 | | | First-Class Mail |
| Notice Only | County Of San Bernardino | Attn: Geoffrey Canty, Chief Deputy Public Defender | 900 E Gilbert St | San Bernardino, CA 924150911 | | | First-Class Mail |
| Notice Only | County Of San Bernardino | Attn: Robert Mckeirnan, Museum Dir | 900 E Gilbert St | San Bernardino, CA 924150911 | | | First-Class Mail |
| Notice Only | County Of San Bernardino | Attn: Richard Sterling, Chief Deputy Public Defender | 900 E Gilbert St | San Bernardino, CA 924150911 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Michele Curley, Medical Records Manager | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Amanda Wilkins, Protective Services Supervisor | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Cecilia Pilpa, Information Technology Manager | 9444 Balboa Ave, Ste 500 | San Diego, CA 921234393 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Carolyn Martinez-Kidd, Supervisor Human Services Specialist | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Marcelina Acanas, Supervisory Nurse | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Misty Relyea, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Amy Donarico, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Elaine Fay, Supervisor Appraiser | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Mark Mickle, Child Support Manager | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Greg Khoth, Social Work Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Christina Alire, Adult Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Lynn Carr, General Manager | 9444 Balboa Ave, Ste 500 | San Diego, CA 921234393 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Judy Tjiong, Project Manager | 9444 Balboa Ave, Ste 500 | San Diego, CA 921234393 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Laura Zetmeir, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Southchay Bang, Supervisor Human Services Specialist | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Andrea Weel, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Patricia Danon, Assistant Dep Dir Hhsa | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Francine Nickell, Assistant Dep Dir Hhsa | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Gennene Wilburn, Supervisor Probation Officer | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Cheryl Kilpatrick, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Michele Marriage, Food Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Anissa Harris, Supervisor Probation Officer | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Susan Lipon, Senior Emergency Services Coordinator | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Veronica Allen, General Manager | 9444 Balboa Ave, Ste 500 | San Diego, CA 921234393 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Marcelyn Metz, Chief Ems | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Carl Arnesen, Chief Deputy Public Defender | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Douglas Gagliardo, Supervisor Probation Officer | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Jean Granquist, Public Health Nurse Manager | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Michele Winter, Protective Services Supervisor | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Ben Mcclaughlin, Principal | 9000 Cottonwood Ave | Santee, CA 920713005 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: June Nygaard, Supervisor Human Services Specialist | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Kristine Lefebvre, Supervisor Probation Officer | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Clayton Worthington, Probation Dir | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Perla Wade, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: John Hensley, Assistant Chief Probation Officer | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Roland Atencio, Supervisor Nurse | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Edward Campos, Protective Services Supervisor | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Margaret Sztalkowski, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Diane Lamarch, Child Welfare Services Manager | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Antonio Ibarra, Food Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Jane Simone, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Terri Zinner, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Christina Chesak, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Cheryl Forrester, Assistant Dep Dir Hhsa | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Joline Martina, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Christopher Blair, Supervisory Probation Officer | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Milagros Velez, Supervisor Human Services Specialist | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Veronica Gomez-Hernandez, Social Work Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Barbara Wright, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Timothy Neaiproeung, Social Work Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Donna Pool, Admin Services Manager | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Dennis Moseley, Social Work Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Wanda Younger-Brockman, Social Work Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Emelita Osina, Document Services Coordinator | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Elizabeth Rosas, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Delia Anda, Supervisor Human Services Specialist | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Steve Walker, S Communications Dir | 1173 Front St | San Diego, CA 921013904 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Damon Mosler, Assistant Div Chief | 1173 Front St | San Diego, CA 921013904 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Louis Chertkow, Supervisor Park Ranger | 446 Alta Rd 5100 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Debra Reid, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Mediatrix Devillena, Medical Records Manager | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Cynthia Jensen-Stephens, Child Welfare Services Manager | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Alicia Rogers, Social Work Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Fulmore Lisa, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Raymond Bishop, Deputy Chief Investigator | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Jim Seal, Exec Dir | 21077 Lyons Valley Rd | Alpine, CA 919013422 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Brenda Price, Social Work Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Therese Riis, Supervisor Office Assistant | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Diego | Attn: Claudia Bell, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | | First-Class Mail |
| Notice Only | County Of San Mateo | Attn: Debra Keller, Education Supervisor | 1300 Maple St | Redwood City, CA 940632876 | | | First-Class Mail |
| Notice Only | County Of San Patricio | Attn: Meliza Garcia, Wic Dir | 313 N Rachal St | Sinton, TX 783872617 | | | First-Class Mail |
| Notice Only | County Of Sandoval | Attn: Dianne Maes, County Manager | 1100 Montoya Rd | Bernalillo, NM 870046310 | | | First-Class Mail |
| Notice Only | County Of Sandoval | Attn: Robert Sedillo, Permanent Supportive Housing Manager | 1100 Montoya Rd | Bernalillo, NM 870046310 | | | First-Class Mail |
| Notice Only | County Of Sanilac | Attn: Nick Romzek, Manager | 65 N Elk St | Sandusky, MI 484711396 | | | First-Class Mail |
| Notice Only | County Of Sarasota | Attn: Amanda Lewis, Accreditation Manager | 2020 Main St | Sarasota, FL 342376022 | | | First-Class Mail |
| Notice Only | County Of Schuylkill | Attn: Eugene Berdner, Warden | 230 Sanderson St | Pottsville, PA 179011758 | | | First-Class Mail |
| Notice Only | County Of Schuylkill | Attn: Jenn Schumacher, Casework Supervisor | 230 Sanderson St | Pottsville, PA 179011758 | | | First-Class Mail |
| Notice Only | County Of Schuylkill | Attn: Kathleen Marek, Supervisor | 230 Sanderson St | Pottsville, PA 179011758 | | | First-Class Mail |
| Notice Only | County Of Scott | Attn: Carol Ritchie, Branch Manager | 85 E Wardell St | Scottsburg, IN 471701831 | | | First-Class Mail |
| Notice Only | County Of Scott | Attn: Jon Burgstrum, Roads and Bridges Dir | 500 W 4th St | Davenport, IA 528011106 | | | First-Class Mail |
| Notice Only | County Of Scott | Attn: Robin Matthews, Coordinator | 85 E Wardell St | Scottsburg, IN 471701831 | | | First-Class Mail |
| Notice Only | County Of Scotts Bluff | Attn: Shari Hinze, Transit Manager | 1725 10th St | Gering, NE 693412446 | | | First-Class Mail |
| Notice Only | County Of Sedgwick | Attn: Doug J Williams, Fire Dir | 700 S Hydraulic St | Wichita, KS 672113704 | | | First-Class Mail |
| Notice Only | County Of Sedgwick | Attn: Kim Howard, Manager, Parts | 700 S Hydraulic St | Wichita, KS 672113704 | | | First-Class Mail |
| Notice Only | County Of Sedgwick | Attn: Mario Salinas, Administrative Manager | 700 S Hydraulic St | Wichita, KS 672113704 | | | First-Class Mail |
| Notice Only | County Of Sedgwick | Attn: Alexandra Allbaugh, Corrections Coordinator | 700 S Hydraulic St | Wichita, KS 672113704 | | | First-Class Mail |
| Notice Only | County Of Shawnee | Attn: Gena Brooks, Office Manager | 501 SE 8th Ave | Topeka, KS 666071113 | | | First-Class Mail |
| Notice Only | County Of Shawnee | Attn: Joy Grimes, Principal | 401 SE 8th Ave | Topeka, KS 666071112 | | | First-Class Mail |
| Notice Only | County Of Shawnee | Attn: Timothy Phelps, Administrative Div Manager | 501 SE 8th Ave | Topeka, KS 666071113 | | | First-Class Mail |
| Notice Only | County Of Shelby | Attn: Shelly Wilson, Lab Dir | 260 Mcdow Rd | Columbiana, AL 350519612 | | | First-Class Mail |
| Notice Only | County Of Simpson | Attn: Tim Phillips, Major, Jail Operations Supervisor | 217 E Kentucky St | Franklin, KY 421341833 | | | First-Class Mail |
| Notice Only | County Of Simpson | Attn: Brent Deweese, Owner | 217 E Kentucky St | Franklin, KY 421341833 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | County Of Simpson | Attn: Chad Drake, Maintance Supervisor | 217 E Kentucky St | Franklin, KY 421341833 | | | First-Class Mail |
| Notice Only | County Of Skagit | Attn: Daryl Hamburg, Dir of Operations | 600 S 3rd St | Mount Vernon, WA 982733800 | | | First-Class Mail |
| Notice Only | County Of Skagit | Attn: Rc Cavazos, Chief Deputy Assessor | 600 S 3rd St | Mount Vernon, WA 982733800 | | | First-Class Mail |
| Notice Only | County Of Skagit | Attn: Wes Hagen, Chief Deputy Assessor | 600 S 3rd St | Mount Vernon, WA 982733800 | | | First-Class Mail |
| Notice Only | County Of Skagit | Attn: Woodmansee Lauren, Recreation Coordinator | 600 S 3rd St | Mount Vernon, WA 982733800 | | | First-Class Mail |
| Notice Only | County Of Skagit | Attn: Geoff Almng Gisp, Gis Manager | 600 S 3rd St | Mount Vernon, WA 982733800 | | | First-Class Mail |
| Notice Only | County Of Skagit | Attn: Renee Corcoran, Nutrition Program Coordinator | 600 S 3rd St | Mount Vernon, WA 982733800 | | | First-Class Mail |
| Notice Only | County Of Skagit | Attn: Meredith Baker, Program Coordinator | 600 S 3rd St | Mount Vernon, WA 982733800 | | | First-Class Mail |
| Notice Only | County Of Skagit | Attn: Dan Fitting, Dir of Facilities Management | 600 S 3rd St | Mount Vernon, WA 982733800 | | | First-Class Mail |
| Notice Only | County Of Solano | Attn: Michelle Brown, Data Center Operations Mgr. | 530 Union Ave, Fl 2 | Fairfield, CA 945336367 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Bert Whitaker, Park Manager | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Kristine Jones, Parks Grounds Maintenance Supervisor | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Dawn Bailey, Finance Manager | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Kris Hoyer, Manager | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Debra Kolman, Medical Program Manager | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Marc Mcdonald, Real Estate Manager | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Spencer Brady, Chief Deputy District Attorney | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Laura Tamayo, Finance Manager | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Neil Baker, Auditor-Controller | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Chris Avila, Legal Staff Supervisor | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Tracy Papenhausen, Auditor Controller | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Rod Stroud, Senior VP - Partner | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: William Brockley, Chief Deputy District Attorney | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Angela Garcia, Legal Staff Supervisor | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Margaret Zaharoff, Auditor - Controller and Treasurer - Tax Collector Dept | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Ruth Cooper, Legal Staff Supervisor | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Becky Klemm, Assessment Process Supervisor | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Linda Lehmann, General Manager | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Sonoma | Attn: Miller Mark, Information Technology Manager | 600 Admin Dr 104J, Rm 104 J | Santa Rosa, CA 95403 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: Walker Chris, Wastewater Operations Supervisor | 1100 W Mallon Ave | Spokane, WA 992602043 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: Kohlhauff Timothy, Extension Coordinator | 1100 W Mallon Ave | Spokane, WA 992602043 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: Rebecca Butterfield, Education Supervisor | 1100 W Mallon Ave | Spokane, WA 992602043 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: Shannon Koutecky, Manager | 1100 W Mallon Ave | Spokane, WA 992602043 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: Arlington Richards, Finance Manager | 3507 S Spotted Rd | Spokane, WA 992245728 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: Chris Wiese, Regulatory Affairs Manager | 1100 W Mallon Ave | Spokane, WA 992602043 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: John Dickson, Chief Operations Officer | 1100 W Mallon Ave | Spokane, WA 992602043 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: Graf Louis, Operations Manager | 1100 W Mallon Ave | Spokane, WA 992602043 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: Debra Hayes, Manager | 1100 W Mallon Ave | Spokane, WA 992602043 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: Brian Nichols, Program Manager | 1100 W Mallon Ave | Spokane, WA 992602043 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: John Pederson, Planning Dir | 3507 S Spotted Rd | Spokane, WA 992245728 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: Sherri Hansen, Office Supervisor | 3507 S Spotted Rd | Spokane, WA 992245728 | | | First-Class Mail |
| Notice Only | County Of Spokane | Attn: Bush Ray, Security Coordinator | 1100 W Mallon Ave | Spokane, WA 992602043 | | | First-Class Mail |
| Notice Only | County Of St Lucie | Attn: James Clasby, Project Manager | 900 N Rock Rd | Fort Pierce, FL 349453483 | | | First-Class Mail |
| Notice Only | County Of St Lucie | Attn: Charlotte Lombard Bireley, Dir of Tourism & Marketing | 900 N Rock Rd | Fort Pierce, FL 349453483 | | | First-Class Mail |
| Notice Only | County Of St. Joseph | Attn: Todd Cummins, Dir Day Reporting Community Transition Program | 1000 S Michigan St | South Bend, IN 466013426 | | | First-Class Mail |
| Notice Only | County Of St. Joseph | Attn: Brenda Matauskiewicz, Exec Dir | 1000 S Michigan St | South Bend, IN 466013426 | | | First-Class Mail |
| Notice Only | County Of St. Joseph | Attn: Wade Temple, Jdai Coordinator | 1000 S Michigan St | South Bend, IN 466013426 | | | First-Class Mail |
| Notice Only | County Of St. Joseph | Attn: Trenton Sturdivant, Food Services Dir | 1000 S Michigan St | South Bend, IN 466013426 | | | First-Class Mail |
| Notice Only | County Of Strafford | Attn: Jake Collins, Education Supervisor | 266 County Farm Rd | Dover, NH 38206003 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Tom Malanga, Principal Contracts Examiner | 100 Center Dr | Riverhead, NY 119013307 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: John Donovan, Manager | 69 Yaphank Ave | Yaphank, NY 119801819 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Steven Broderick, Classification Identification, Unit Supervisor | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Holly Rhodes-Teague, Dir | 100 Center Dr | Riverhead, NY 119013307 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Greg Dorski, Supervisor | 100 Center Dr | Riverhead, NY 119013307 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: William Sweeney, Human Resources Dir | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Barbara Russo, Principal Financial Analyst | 100 Center Dr | Riverhead, NY 119013307 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Jennifer Neff, Payroll Supervisor | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: John Mcloughlin, Supervisor of Financial Services | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Alan Spencer, Workforce Development Manager | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Dodd Amrhein, Dir of Security | 100 Center Dr | Riverhead, NY 119013307 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Michele Milisi, Supervisor Bldg and Grounds | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Angela Kohl, Principal Accountant | 100 Center Dr | Riverhead, NY 119013307 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Patty Sullivan, Owner/Manager | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Tom Ronayne, Dir | 100 Center Dr | Riverhead, NY 119013307 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: John Ward, Dir of Government Affairs | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Jim Dzio, Dir of Education | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Joseph Terranova, Chief Deputy-Civil Process Div | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Angela Lugo, Chief of Police | 100 Center Dr | Riverhead, NY 119013307 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Kevin Broderick, Owner | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Sheila Mehigan, Supervisor | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Amilia Difeo, Chief Administrative Assistant | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Lakia Jones, Planning Chief of Operations | 200 Nashua St | Boston, MA 21141105 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: John Ostendorff, Principal Account Clerk | 100 Center Dr | Riverhead, NY 119013307 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Charles Jaquin, General Services Manager | 100 Center Dr | Riverhead, NY 119013307 | | | First-Class Mail |
| Notice Only | County Of Suffolk | Attn: Edward Schneyer, Dir of the Office of Emergency Management | 100 Center Dr | Riverhead, NY 119013307 | | | First-Class Mail |
| Notice Only | County Of Sullivan | Attn: Jim Perry, Ambulance Dir | 140 Blountville Byp | Blountville, TN 37617457 | | | First-Class Mail |
| Notice Only | County Of Sumner | Attn: Glenn Hughes, Dir | 127 W Smith St | Gallatin, TN 370663226 | | | First-Class Mail |
| Notice Only | County Of Susquehanna | Attn: Nicholas Conigliaro, Manager | 137 Ellsworth Dr | Montrose, PA 188018179 | | | First-Class Mail |
| Notice Only | County Of Sussex | Attn: John Lindquist, Manager | 41 High St | Newton, NJ 78601725 | | | First-Class Mail |
| Notice Only | County Of Sussex | Attn: Patrick Plourde, Dir | 24414 Musselwhite Rd | Waverly, VA 238911111 | | | First-Class Mail |
| Notice Only | County Of Sussex | Attn: Homer Maramancek, Manager | 41 High St | Newton, NJ 78601725 | | | First-Class Mail |
| Notice Only | County Of Sussex | Attn: John Tomasula, Dir | 41 High St | Newton, NJ 78601725 | | | First-Class Mail |
| Notice Only | County Of Sussex | Attn: David Dimarco, Manager | 41 High St | Newton, NJ 78601725 | | | First-Class Mail |
| Notice Only | County Of Sweetwater | Attn: Judy Roderick, Emergency Services Dir | 50140 S Hwy 191 | Rock Springs, WY 829015797 | | | First-Class Mail |
| Notice Only | County Of Tarrant | Attn: Robert Johnson, Chief Toxicologist | 200 W Belknap St | Fort Worth, TX 761960202 | | | First-Class Mail |
| Notice Only | County Of Teton | Attn: Paul Cote, Facilities Manager | 175 S Willow St | Jackson, WY 830018337 | | | First-Class Mail |
| Notice Only | County Of Teton | Attn: Alyssa Watkins, Human Resource Dir | 175 S Willow St | Jackson, WY 830018337 | | | First-Class Mail |
| Notice Only | County Of Teton | Attn: Phil Cameron, Exec Dir | 175 S Willow St | Jackson, WY 830018337 | | | First-Class Mail |
| Notice Only | County Of Teton | Attn: Paul Fulton, Head Chef / Kitchen Manager | 175 S Willow St | Jackson, WY 830018337 | | | First-Class Mail |
| Notice Only | County Of Teton | Attn: Guy Cameron, Dir of Security | 175 S Willow St | Jackson, WY 830018337 | | | First-Class Mail |
| Notice Only | County Of Teton | Attn: Matthew Braga, Dir of Rehab | 175 S Willow St | Jackson, WY 830018337 | | | First-Class Mail |
| Notice Only | County Of Teton | Attn: Zach Huseby, Manager, Information Technology | 175 S Willow St | Jackson, WY 830018337 | | | First-Class Mail |
| Notice Only | County Of Tom Green | Attn: Frances Reed, Chief Deputy | 1253 W 19th St | San Angelo, TX 769014305 | | | First-Class Mail |
| Notice Only | County Of Travis | Attn: Wallace Sefcik, Bldg Maintenance Div Manager | 3614 Bill Price Rd | Del Valle, TX 786173630 | | | First-Class Mail |
| Notice Only | County Of Travis | Attn: Thomas Perfetto, Bldg Maintenance Supervisor | 3404 Fm 973 | Del Valle, TX 786173735 | | | First-Class Mail |
| Notice Only | County Of Travis | Attn: Julie Moss, Dir | 3404 Fm 973 | Del Valle, TX 786173735 | | | First-Class Mail |
| Notice Only | County Of Tulsa | Attn: Thomas Ellis, Financial Projects Manager | 300 N Denver Ave | Tulsa, OK 741031420 | | | First-Class Mail |
| Notice Only | County Of Twin Falls | Attn: Peggy Orr, Food Service Dir | 2515 Wright Ave | Twin Falls, ID 833018274 | | | First-Class Mail |
| Notice Only | County Of Union | Attn: Carmen Centudo, Manager | 15 Elizabethtown Plz 1 | Elizabeth, NJ 72023480 | | | First-Class Mail |
| Notice Only | County Of Union | Attn: Ronald Charles, Dir | 15 Elizabethtown Plz 1 | Elizabeth, NJ 72023480 | | | First-Class Mail |
| Notice Only | County Of Utah | Attn: Jared Jarvis, Manager | 3075 N Main St | Spanish Fork, UT 846609506 | | | First-Class Mail |
| Notice Only | County Of Utah | Attn: Matthew Higley, Chief Deputy | 3075 N Main St | Spanish Fork, UT 846609506 | | | First-Class Mail |
| Notice Only | County Of Utah | Attn: Rebecca Martell, Designer Dir Utah County Childrens | 3075 N Main St | Spanish Fork, UT 846609506 | | | First-Class Mail |
| Notice Only | County Of Utah | Attn: Dale Bench, Manager | 3075 N Main St | Spanish Fork, UT 846609506 | | | First-Class Mail |
| Notice Only | County Of Utah | Attn: Laura Blanchard, Exec Dir | 3075 N Main St | Spanish Fork, UT 846609506 | | | First-Class Mail |
| Notice Only | County Of Utah | Attn: Shawn Radmall, Training Coordinator | 3075 N Main St | Spanish Fork, UT 846609506 | | | First-Class Mail |
| Notice Only | County Of Utah | Attn: Mark Beals, Manager | 3075 N Main St | Spanish Fork, UT 846609506 | | | First-Class Mail |
| Notice Only | County Of Valencia | Attn: Joe Chavez, Warden | 436 Courthouse Rd SE | Los Lunas, NM 870319270 | | | First-Class Mail |
| Notice Only | County Of Van Zandt | Attn: Kenneth Pruitt, Dir | 250 E Groves St, Ste 104 | Canton, TX 751031317 | | | First-Class Mail |
| Notice Only | County Of Van Zandt | Attn: Karen Burns, Dir | 250 E Groves St, Ste 104 | Canton, TX 751031317 | | | First-Class Mail |
| Notice Only | County Of Van Zandt | Attn: Autumn Anderson, Office Manager | 250 E Groves St, Ste 104 | Canton, TX 751031317 | | | First-Class Mail |
| Notice Only | County Of Van Zandt | Attn: Karen Wood, Deputy Dir | 250 E Groves St, Ste 104 | Canton, TX 751031317 | | | First-Class Mail |
| Notice Only | County Of Van Zandt | Attn: Ronnie Daniel, Branch Manager | 250 E Groves St, Ste 104 | Canton, TX 751031317 | | | First-Class Mail |
| Notice Only | County Of Vance | Attn: Archie Taylor, Vice-Chairman | 516 Breckenridge St | Henderson, NC 275364257 | | | First-Class Mail |
| Notice Only | County Of Ventura | Attn: Deann Hobson, Board of Dirs | 500 Eubanks St | Camarillo, CA 930108592 | | | First-Class Mail |
| Notice Only | County Of Ventura | Attn: Mcclellan Steve, Communications Manager | 500 Eubanks St | Camarillo, CA 930108592 | | | First-Class Mail |
| Notice Only | County Of Wadena | Attn: Kathy Langer, Dir | 415 Jefferson St S Lvl | Wadena, MN 564821596 | | | First-Class Mail |
| Notice Only | County Of Wake | Attn: William Thomas, Editorial Project Supervisor | 3400 Hammond Rd | Raleigh, NC 276033560 | | | First-Class Mail |
| Notice Only | County Of Walworth | Attn: Dale Wilson, Public Works Dir | W1770 County Rd Nn | Elkhorn, WI 53121 | | | First-Class Mail |
| Notice Only | County Of Walworth | Attn: Donna Mcintyre, Manager, Human Resources | W1770 County Rd Nn | Elkhorn, WI 53121 | | | First-Class Mail |
| Notice Only | County Of Walworth | Attn: David Graves, Manager | W1770 County Rd Nn | Elkhorn, WI 53121 | | | First-Class Mail |
| Notice Only | County Of Walworth | Attn: Steven Sax, Education Supervisor | W1770 County Rd Nn | Elkhorn, WI 53121 | | | First-Class Mail |
| Notice Only | County Of Washington | Attn: Kevin Barton, Chief Exec Officer | 150 N 1st Ave, Ste 200 | Hillsboro, OR 971243002 | | | First-Class Mail |
| Notice Only | County Of Washington | Attn: Rick Hawkins, Dir Administrative Services | 114 W Jackson Blvd | Jonesborough, TN 376591224 | | | First-Class Mail |
| Notice Only | County Of Washington | Attn: Gina Skinner, Coo | 150 N 1st Ave, Ste 200 | Hillsboro, OR 971243002 | | | First-Class Mail |
| Notice Only | County Of Washoe | Attn: Larry Burtness, Dir of Innovation | 911 E Parr Blvd | Reno, NV 895125014 | | | First-Class Mail |
| Notice Only | County Of Washoe | Attn: Liane Lee, Government Affairs Manager | 2097 Longley Ln | Reno, NV 895027117 | | | First-Class Mail |
| Notice Only | County Of Washoe | Attn: Perry Leach, Manager | 911 E Parr Blvd | Reno, NV 895125014 | | | First-Class Mail |
| Notice Only | County Of Washoe | Attn: Molina Jena, Library Dir | 911 E Parr Blvd | Reno, NV 895125014 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | County Of Washoe | Attn: Michael Haley, Manager | 911 E Parr Blvd | Reno, NV 895121014 | | | First-Class Mail |
| Notice Only | County Of Washoe | Attn: Karen Stark, Program Coordinator | 2097 Longley Ln | Reno, NV 895027117 | | | First-Class Mail |
| Notice Only | County Of Washoe | Attn: Lei Chen, School Improvement Coordinator | 911 E Parr Blvd | Reno, NV 895121014 | | | First-Class Mail |
| Notice Only | County Of Wayne | Attn: Daniel Inouye, President | 2097 Longley Ln | Reno, NV 895027117 | | | First-Class Mail |
| Notice Only | County Of Wayne | Attn: William Mills, Branch Manager | 1326 Saint Antoine St | Detroit, MI 482262301 | | | First-Class Mail |
| Notice Only | County Of Wayne | Attn: Keith Williams, Dir of Recruitment | 1326 Saint Antoine St | Detroit, MI 482262301 | | | First-Class Mail |
| Notice Only | County Of Wayne | Attn: Jackie Szafranski, Dept Manager | 3501 Hamtramck Dr | Detroit, MI 482111400 | | | First-Class Mail |
| Notice Only | County Of Wayne | Attn: Carla Scott, Medical Dir | 570 Clinton St | Detroit, MI 482262334 | | | First-Class Mail |
| Notice Only | County Of Wayne | Attn: Christine Pender, Administrative Officer | 44 Mid Wayne Dr | Honesdale, PA 184311894 | | | First-Class Mail |
| Notice Only | County Of Wayne | Attn: Leonard Dixon, Exec Dir | 1326 Saint Antoine St | Detroit, MI 482262301 | | | First-Class Mail |
| Notice Only | County Of Wayne | Attn: Kevin Kavanagh, Chief Assistant Corp Counsel | 1333 E Forest Ave | Detroit, MI 482071026 | | | First-Class Mail |
| Notice Only | County Of Wayne | Attn: John Masco, Deputy Warden | 44 Mid Wayne Dr | Honesdale, PA 184311894 | | | First-Class Mail |
| Notice Only | County Of Wayne | Attn: Talia Clapp, Principal | 1326 Saint Antoine St | Detroit, MI 482262301 | | | First-Class Mail |
| Notice Only | County Of Webb | Attn: Adriana Alexander, Principal | 111 Camino Nuevo | Laredo, TX 780435073 | | | First-Class Mail |
| Notice Only | County Of Wharton | Attn: Roxane Marek, Dir | 321 E Milam St | Wharton, TX 774885023 | | | First-Class Mail |
| Notice Only | County Of Woodbury | Attn: Mark Olsen, Juvenile Detention Dir | 822 Douglas St, Ste 102 | Sioux City, IA 511011029 | | | First-Class Mail |
| Notice Only | County Of Yamhill | Attn: Ron Huber, Branch Manager | 615 E 6th St | Mcminnville, OR 971284510 | | | First-Class Mail |
| Notice Only | County Of Yancey | Attn: Kermit Banks, President | 4 E Main St | Burnsville, NC 28714 | | | First-Class Mail |
| Notice Only | County Of Yellow Medicine | Attn: Wayne Debileck, Deputy Chief | 960 4th St | Granite Falls, MN 56241 | | | First-Class Mail |
| Notice Only | County Of Yellowstone | Attn: Jason Valdez, Programs Supervisor | 3165 King Ave E | Billings, MT 591015529 | | | First-Class Mail |
| Notice Only | County Of Yellowstone | Attn: Becky L Jolliff, Civil Operations Supervisor | 3165 King Ave E | Billings, MT 591015529 | | | First-Class Mail |
| Notice Only | County Of Yellowstone | Attn: Timothy Neiter, Manager | 3165 King Ave E | Billings, MT 591015529 | | | First-Class Mail |
| Notice Only | Coupralux Inc | 1715 Market Center Blvd | Dallas, TX 75207-3301 | | | | First-Class Mail |
| Notice Only | Coupralux Lc | 1715 Market Center Blvd | Dallas, TX 75207-3301 | | | | First-Class Mail |
| Notice Only | Courier Companies Inc | Attn: A/R Dept | 15 Wellman Ave | North Chelmsford, MA 01863-1334 | | | First-Class Mail |
| Notice Only | Courier Net Inc | P.O. Box 409236 | Atlanta, GA 30384-9236 | | | | First-Class Mail |
| Notice Only | Courteney ' Warford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Courtney Barlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Courtney Bukowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Courtney Greenwaldt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Courtney L Weaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Courtney Mackercher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Courtney Mcnabb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Courtney Oliver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Courtney Olsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Courtney Sales Inc | 6120-C Brookshire Blvd | Charlotte, NC 28216 | | | | First-Class Mail |
| Notice Only | Courtney Srey Chiv | Address Redacted | | | | | First-Class Mail |
| Notice Only | Courtney Y Nunnally | Address Redacted | | | | | First-Class Mail |
| Notice Only | Courtroom Sciences Inc | 4950 N O Connor Rd, Ste 100 | Irving, TX 75062-2778 | | | | First-Class Mail |
| Notice Only | Courtyard By Marriott Atlanta Midtown | 1132 Techwood Dr Nw | Atlanta, GA 30318-7814 | | | | First-Class Mail |
| Notice Only | Courtyard By Marriott Buena Park | 7621 Beach Blvd | Buena Park, CA 90620-1836 | | | | First-Class Mail |
| Notice Only | Courtyard By Marriott Fredericksburg | 620 Caroline St | Fredericksburg, VA 22401-5902 | | | | First-Class Mail |
| Notice Only | Courtyard By Marriott Gulfport Beachfron | 1600 E Beach Blvd | Gulfport, MS 39501-2103 | | | | First-Class Mail |
| Notice Only | Courtyard By Marriott- Us Capital | 1325 2nd St Ne | Washington, DC 20002-3582 | | | | First-Class Mail |
| Notice Only | Courtyard Marriott | 1151 W Walnut Hill Ln | Irving, TX 75038-3004 | | | | First-Class Mail |
| Notice Only | Courtyard Marriott Kansas City East | 1500 NE Coronado Dr | Blue Springs, MO 64014-2970 | | | | First-Class Mail |
| Notice Only | Covault Law PLLC | c/o Jason Covault | 1221 E Osborn Rd, Ste 101 | Phoenix, AZ 85014 | | | First-Class Mail |
| Notice Only | Cove Marina Group Llc | dba Caloosa Cove Marina | 73501 Overseas Hwy | Islamorada, FL 33036-4235 | | | First-Class Mail |
| Notice Only | Cove Property Management LLC | 73801 Overseas Hwy | Islamorada, FL 33036-4233 | | | | First-Class Mail |
| Notice Only | Cove Run Contracting Llc | P.O. Box 104 | Mcatsville, WV 26405-0104 | | | | First-Class Mail |
| Notice Only | Covenant Food Mart | 1401 N Dunn St | Bloomington, IN 47408-1533 | | | | First-Class Mail |
| Notice Only | Covenant Trophies | 150 N Macarthur Blvd | Irving, TX 75061-7400 | | | | First-Class Mail |
| Notice Only | Covenant Utd Methodist Church | Chickasaw Council 558 | 8350 Walnut Grove Rd | Cordova, TN 38018-7392 | | | First-Class Mail |
| Notice Only | Coventro, LLC | 29347 Network Pl | Chicago, IL 60673-1347 | | | | First-Class Mail |
| Notice Only | Covington & Burln LLP | One City Center | Washington, DC 20001 | | | | First-Class Mail |
| Notice Only | Covington First Utd Methodist Church | West Tennessee Area Council 559 | 145 W Church Ave | Covington, TN 38019-2549 | | | First-Class Mail |
| Notice Only | Cow Paddys | 800 Adams Ave | Cimarron, NM 87714-9627 | | | | First-Class Mail |
| Notice Only | Cowboys & Indians | P.O. Box 538 | Mt Morris, IL 61054 | | | | First-Class Mail |
| Notice Only | Cowboys Stadium LP | 1 Legends Way | Arlington, TX 76011-6143 | | | | First-Class Mail |
| Notice Only | Cox Landing United Methodist Church | Attn: Charles Mays | P.O. Box 358 | Lesage, WV 25537 | | | First-Class Mail |
| Notice Only | Coy Thomas Burdette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Coyote Ridge Golf Club | 1640 W Hebron Pkwy | Carrollton, TX 75010-6337 | | | | First-Class Mail |
| Notice Only | Cpasoft, Inc | Dba Ugly Mugz | 2300 S 13th St | Clinton, OK 73601-9529 | | | First-Class Mail |
| Notice Only | Cpb | Distribution Serv/Attn: Church Magazines | P.O. Box 80093 | Prescott, AZ 86304-8093 | | | First-Class Mail |
| Notice Only | Cpc Solutions | 2800 Printers Way | Grand Junction, CO 81506-3944 | | | | First-Class Mail |
| Notice Only | Cpcneutek | Attn: Richard Gargen | 13921 W 85th Dr | Arvada, CO 80005 | | | First-Class Mail |
| Notice Only | Cpcneutek | Attn: Greg Waterman | 2800 Printers Way | Grand Junction, CO 81506 | | | First-Class Mail |
| Notice Only | Cpd Industries | 4665 State St | Montclair, CA 91763-6130 | | | | First-Class Mail |
| Notice Only | Cpe Inc | 370 Reed Rd, Ste 227 | Broomall, PA 19008-4098 | | | | First-Class Mail |
| Notice Only | Cpr Heart Starters Inc | P.O. Box 448 | Warrington, PA 18976-0448 | | | | First-Class Mail |
| Notice Only | Cpts Hotel Lessee LLC Corp | Crowne Plz Times Square Manhattan Hotel | 1605 Broadway | New York, NY 10019-7406 | | | First-Class Mail |
| Notice Only | Cpx Warrenville Opag LLC | dba Hyatt Pl Warrenville | 27576 Maecliff Dr S | Warrenville, IL 60555-2934 | | | First-Class Mail |
| Notice Only | Cq Press / Sage Publications Inc | 2455 Teller Rd | Thousand Oaks, CA 91320-2218 | | | | First-Class Mail |
| Notice Only | Cr Airport Hotel Assoc LLC | dba Country Inn &, Ste S | 9100 Atlantic Dr SW | Cedar Rapids, IA 52404-9072 | | | First-Class Mail |
| Notice Only | Crabby Artworks | P.O. Box 953 | Islamorada, FL 33036-0953 | | | | First-Class Mail |
| Notice Only | Cracked Pepper Catering & Bakery | 736 SW Washington St | Peoria, IL 61602-1665 | | | | First-Class Mail |
| Notice Only | Cradle Of Liberty Cncl 525 | 1485 Valley Forge Rd | Wayne, PA 19087-1146 | | | | First-Class Mail |
| Notice Only | Cradle Of Liberty Council 525 Bsa | 1485 Valley Forge Rd | Wayne, PA 19087-1146 | | | | First-Class Mail |
| Notice Only | Cradle Of Liberty Council, Boy Scouts Of America | 1485 Valley Forge Rd | Wayne, PA 19087-1346 | | | | First-Class Mail |
| Notice Only | Craft Group LLC | 450 Lexington Ave, Fl 4 | New York, NY 10017-3912 | | | | First-Class Mail |
| Notice Only | Craft World & Action Hobbies | 1385 Kiamtone Rd | Jamestown, NY 14701-9581 | | | | First-Class Mail |
| Notice Only | Crafter'S Closet | 513 W Madison Ave | Athens, TN 37303-3423 | | | | First-Class Mail |
| Notice Only | Craftsman Glass & Paint Inc | P.O. Box 291146 | Port Orange, FL 32129-1146 | | | | First-Class Mail |
| Notice Only | Craig Arcos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Avenue Tabernacle Arp Church | 3936 Craig Ave | Charlotte, NC 28211-2504 | | | | First-Class Mail |
| Notice Only | Craig Bills | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Bond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Butterfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig C Sonoda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Church | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Depuy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Dunstan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Fenneman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Grant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Hower | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Hudgins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Jones Business Manager | Greenwich Council | 63 Mason St | Greenwich, CT 06830-5501 | | | First-Class Mail |
| Notice Only | Craig L Cochran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Lashford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Lesh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Mcpherson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Megis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Michelsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Mittendorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Neal Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Overland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Owen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Poland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig R Anderson & His Attorneys Of | Record | O'Donnell Clark & Crew LLP | Portland, OR 97209 | | | First-Class Mail |
| Notice Only | Craig Realty Group - Loveland | 4100 Macarthur Blvd, Ste 200 | Newport Beach, CA 92660-2064 | | | | First-Class Mail |
| Notice Only | Craig Reide | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Shelley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Sims | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Sonoda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Stover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Sweet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig T Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig T Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Truax | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig Vander Ploeg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Craig'S Specialists Of Dallas LP | dba Craigs Collision Ctrs | 2078 W State Hwy 114 | Grapevine, TX 76051-8602 | | | First-Class Mail |
| Notice Only | Crain'S Chicago Business | Drawer 7718 P.O. Box 70001 | Detroit, MI 48279-1701 | | | | First-Class Mail |
| Notice Only | Cramer Security & Investigations, LLC | P.O. Box 1082 | Beckley, WV 25802-1082 | | | | First-Class Mail |
| Notice Only | Cranberry Network LLC | 320 W Grand Ave, Ste 200 | Wisconsin Rapids, WI 54495-2781 | | | | First-Class Mail |
| Notice Only | Cranberrus Gourmet Shoppe | R Public Rd | Monroe Twp, NJ 08831-3719 | | | | First-Class Mail |
| Notice Only | Cranfill Sumner & Hartzog LLP | P.O. Box 27808 | Raleigh, NC 27611-7808 | | | | First-Class Mail |
| Notice Only | Craniologie.Com | P.O. Box 2843 | Breckenridge, CO 80424-2843 | | | | First-Class Mail |
| Notice Only | Crater Lake Cncl 491 | 3039 Hanley Rd | Central Point, OR 97502-1474 | | | | First-Class Mail |
| Notice Only | Crawford Memorial Methodist Church | The Spirit of Adventure 227 | 34 Dix St | Winchester, MA 01890-2530 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Crazy Creek Productions, Inc | P.O. Box 1050 | Red Lodge, MT 59068-1050 | | | | First-Class Mail |
| Notice Only | Crazy Creek Products Inc | 1401 S Broadway Ave | Red Lodge, MT 59068-9589 | | | | First-Class Mail |
| Notice Only | Crazy Crow Trading Post | P.O. Box 847 | Pottsboro, TX 75076-0847 | | | | First-Class Mail |
| Notice Only | Crci LLC | P.O. Box 11875 | Daytona Beach, FL 32120-1875 | | | | First-Class Mail |
| Notice Only | Create Multimedia, LLC | dba Workhorse | 8012 Bee Caves Rd | Austin, TX 78746-4901 | | | First-Class Mail |
| Notice Only | Create Multimedia, LLC | For Benefit Of: Capitol Area Council | 8012 Bee Caves Rd | Austin, TX 78746-4901 | | | First-Class Mail |
| Notice Only | Creative Apparel | 407 W Dakota St | Spring Valley, IL 61362-1807 | | | | First-Class Mail |
| Notice Only | Creative Catering Inc | P.O. Box 241644 | Charlotte, NC 28224-1644 | | | | First-Class Mail |
| Notice Only | Creative Cir, LLC | P.O. Box 7400B799 | Chicago, IL 60674-8799 | | | | First-Class Mail |
| Notice Only | Creative Concepts & Givageta | 27 Kreiger Ln, Unit 12 | Glastonbury, CT 06033-2390 | | | | First-Class Mail |
| Notice Only | Creative Concepts Lc | 11845 N Atlas Dr | Highland, UT 84003-3694 | | | | First-Class Mail |
| Notice Only | Creative Converting Inc | B110149 | P.O. Box 790051 | Saint Louis, MO 63179-0051 | | | First-Class Mail |
| Notice Only | Creative Floor & Surfaces Inc | P.O. Box 420424 | Summerland Key, FL 33042-0424 | | | | First-Class Mail |
| Notice Only | Creative Geographics, Inc | 1356 Ten Bar Trl | Southlake, TX 76092-5844 | | | | First-Class Mail |
| Notice Only | Creative Greenery Of Dallas, Inc | 101 N Greenville Ave, Ste 440 | Allen, TX 75002-2200 | | | | First-Class Mail |
| Notice Only | Creative Kids Far East Limited, Inc | 750 Chestnut Ridge Rd, Unit 301 | Chestnut Ridge, NY 10977-6444 | | | | First-Class Mail |
| Notice Only | Creative Manager, Inc | Workamajig | 721 Auth Ave | Oakhurst, NJ 07755-2965 | | | First-Class Mail |
| Notice Only | Creative Manager, Inc | 721 Auth Ave | Oakhurst, NJ 07755-2965 | | | | First-Class Mail |
| Notice Only | Creative Market | 600 Congress Ave, Fl 14 | Austin, TX 78701-3263 | | | | First-Class Mail |
| Notice Only | Creative Marketing Solutions | 13451 S Point Blvd | Charlotte, NC 28273-2701 | | | | First-Class Mail |
| Notice Only | Creative Mischief | 50 Hurt Plz SE, Ste 1650 | Atlanta, GA 30303-2946 | | | | First-Class Mail |
| Notice Only | Creative Naturescapes Inc | 1806 Bogey Ct | Matthews, NC 28104-0640 | | | | First-Class Mail |
| Notice Only | Creative Plastics | P.O. Box 128 | Dalton, GA 30722-0128 | | | | First-Class Mail |
| Notice Only | Creative Signs, Ltd | 1231 Kings Hwy | Fredericksburg, VA 22405-3909 | | | | First-Class Mail |
| Notice Only | Creative Whack Co | 179 Ludlow St | Stamford, CT 06902-6912 | | | | First-Class Mail |
| Notice Only | Credera | Gencorp Technologies Inc | P.O. Box 678323 | Dallas, TX 75267-8323 | | | First-Class Mail |
| Notice Only | Credit Management Services | P.O. Box 14010 | Santa Rosa, CA 95402-6010 | | | | First-Class Mail |
| Notice Only | Creditor 100001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100218 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 100219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100371 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 100372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100508 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 100509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100643 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 100644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100790 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 100791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100931 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 100932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 100999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101065 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 101066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 101189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102326 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 102327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102514 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 102516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102755 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 102756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 102998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103027 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 103028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103191 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 103192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103346 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 103347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103487 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 103488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103623 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 103624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103766 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 103767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103907 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 103908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 103999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104051 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 104052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104192 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 104193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104330 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 104331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104479 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 104480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104628 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 104629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104774 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 104775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104921 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 104922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 104999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105068 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 105070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105226 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 105227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105377 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 105378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105532 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 105533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105667 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 105668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105804 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 105805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105944 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 105945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 105999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106096 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 106097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106298 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 106300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106458 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 106459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106595 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 106596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106748 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 106749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106929 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 106930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 106999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107102 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 107103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107344 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 107347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107537 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 107538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107726 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 107727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107933 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 107934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 107996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108143 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 10B145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 10B318 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 108319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108463 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 108464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108658 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 108659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108813 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 108814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108961 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 108962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 108999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109112 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 109113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109280 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 109282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109437 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 109438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109576 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 109577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109720 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 109721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109866 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 109867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 109997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110069 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 110070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110220 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 110221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110419 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 110420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110590 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 110591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110743 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 110744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110983 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 110984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 110985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111183 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 111184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111338 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 111339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111485 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 111486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111648 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 111649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111827 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 111828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 111999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112093 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 112094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 112312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115705 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 115706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 115933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 116363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 117238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 119150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 122998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 123927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 123928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 125173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 125230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 125231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128146 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 128148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 128247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 130275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 130276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 130697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 130703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 134239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 134941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 135951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 135953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 136999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 137081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138166 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 138167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138335 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 138336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 138394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 139390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140458 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 140459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140616 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 140617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140931 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 140932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 140998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141085 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 141086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141331 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 141332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 141999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 142368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73781 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 73795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 73992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74583 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 74584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 74983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75521 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 75533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 75973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76661 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 76662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 76999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77119 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 77121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77862 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 77864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 77999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78642 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 78643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 78997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79419 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 79425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 79998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80081 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 80082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80589 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 80598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 80999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81110 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 81115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81731 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 81734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 81995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82286 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 82287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82683 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 82687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 82996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83013 | Address Redacted | | | | | First-Class Mail |

Exhibit L
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 83014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83253 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 83254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83612 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 83613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 83677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84338 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 84339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84528 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 84529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84696 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 84697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84868 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 84869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 84999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85034 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 85035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85211 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor BS214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor BS357 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 85358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85546 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 85547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85759 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 85760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85937 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 85938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 85998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86112 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 86113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86328 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 86332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86503 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 86504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86673 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 86674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86846 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 86847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 86999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87026 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 87027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87227 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 87228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87388 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 87389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87579 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 87580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87754 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 87755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87934 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 87938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 87999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88108 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 88109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88263 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 88264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88495 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 88496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88701 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 88703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88955 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 88956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 88998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89140 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 89141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89330 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 89333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89602 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 89606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89814 | Address Redacted | | | | | First-Class Mail |

Exhibit L
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 89815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 89999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90003 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 90004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90244 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 90245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90464 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 90467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90811 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 90812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 90991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91089 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 91092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91428 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 91429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91675 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 91677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91885 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 91886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 91999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92086 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 92089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92302 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 92303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92515 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 92516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92724 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 92725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92862 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 92863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 92999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93042 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 93043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93220 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 93221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93435 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 93436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93648 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 93649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93940 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 93961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 93999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94412 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 94413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94593 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 94595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94963 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 94964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 94998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95216 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 95217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95439 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 95440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95640 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 95641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95812 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 95817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 95999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96007 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 96008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96279 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 96282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96532 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 96533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96722 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 96723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96889 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 96890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 96999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97024 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 97025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97161 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 97162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97358 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 97359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97491 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 97492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97628 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 97629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97642 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97761 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 97762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97794 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97827 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97900 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 97901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97986 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 97999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98037 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 98038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98072 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98177 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 98178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98267 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98274 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98276 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98315 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 98316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98321 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98351 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98424 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98454 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98459 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98462 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 98463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98469 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98504 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98577 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98714 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 98715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98835 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98941 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 98942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 98999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99121 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 99122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99323 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99341 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 99342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99345 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99357 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99379 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99415 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99439 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99487 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99506 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 99507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99508 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99550 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99559 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99583 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99623 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99628 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99637 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99667 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99675 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99688 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99698 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99699 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99704 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99717 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 99718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99763 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99845 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99888 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Creditor 99889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor 99994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditor Name Redacted | Address Redacted | | | | | First-Class Mail |
| Notice Only | Creditsafe Usa, Inc | 2711 Centerville Rd, Ste 400 | Wilmington, DE 19808-1645 | | | | First-Class Mail |
| Notice Only | Creditsafe Usa, Inc | 2711 Ctrville Rd, Ste 400 | Wilmington, DE 19808 | | | | First-Class Mail |
| Notice Only | Creditsafe Usa, Inc | P.O. Box 789985 | Philadelphia, PA 19178-9985 | | | | First-Class Mail |
| Notice Only | Cree Mee | P.O. Box 344 | Cimarron, NM 87714-0344 | | | | First-Class Mail |
| Notice Only | Creech Air Force Base | 3rd St, Bldg 92 | Indian Springs, NV 89018 | | | | First-Class Mail |
| Notice Only | Creek Ridge Sports Club Inc | 1752 Creek Ridge Trl | Ely, MN 55731-8398 | | | | First-Class Mail |
| Notice Only | Creekwood Farms | P.O. Box 8136 | Mcminnville, TN 37111-8136 | | | | First-Class Mail |
| Notice Only | Creighton University | Attn: Financial Office | 2500 California Plaza | Omaha, NE 68178-0315 | | | First-Class Mail |
| Notice Only | Creighton University | For Benefit Of: Christopher P Boken | 2500 California Plaza | Omaha, NE 68178-0315 | | | First-Class Mail |
| Notice Only | Crescendo Interactive, Inc | 110 Camino Ruiz | Camarillo, CA 93012-6700 | | | | First-Class Mail |
| Notice Only | Crescendo Interactive, Inc | Attn: Billing Dept | 110 Camino Ruiz | Camarillo, CA 93012-6700 | | | First-Class Mail |
| Notice Only | Crescent, Inc | P.O. Box 669 | Neola, TN 37826-0669 | | | | First-Class Mail |
| Notice Only | Cress Creek Country Club | 1215 Royal St George Dr | Naperville, IL 60563-2314 | | | | First-Class Mail |
| Notice Only | Crest Craft Co | 4460 Lake Forest Dr, Ste 232 | Blue Ash, OH 45242-3755 | | | | First-Class Mail |
| Notice Only | Crestline Co Inc | Mt Hope Ave | P.O. Box 2027 | Lewiston, ME 04241-2027 | | | First-Class Mail |
| Notice Only | Crestline Specialties Inc | P.O. Box 712144 | Cincinnati, OH 45271-2144 | | | | First-Class Mail |
| Notice Only | Crestmark Commercial Capital Lending LLC | A/C Elevate Group Holding LLC | P.O. Box 41047 | Baton Rouge, LA 70835-1047 | | | First-Class Mail |
| Notice Only | Crestwood Utd Methodist Church | Lincoln Heritage Council 205 | 7214 Kavanaugh Rd | Crestwood, KY 40014-7406 | | | First-Class Mail |
| Notice Only | Crete Construction & Development LLC | 1405 Flat Top Rd | Cool Ridge, WV 25825 | | | | First-Class Mail |
| Notice Only | Crew Janci LLP | Client Trust Account | 1650 NW Naito Pkwy, Ste 125 | Portland, OR 97209-2550 | | | First-Class Mail |
| Notice Only | Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209-2829 | | | First-Class Mail |
| Notice Only | Crew Janci LLP | c/o Peter Janci | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | | First-Class Mail |
| Notice Only | Crew Janci, LLP | Attn: Stephen F Crew, Peter B Janci | re: Plaintiff | 1650 NW Naito Pkwy, Ste 125 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Crew Janci, LLP | Attn: Stephen F Crew, Peter B Janci, Andria K Seo | re: Plaintiff | 1650 NW Naito Pkwy, Ste 125 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Crew Janci, LLP | Attn: Stephen F Crew, Peter B Janci, William Stewart | re: Plaintiff | 1650 NW Naito Pkwy, Ste 125 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Crew Janci, LLP, And Hollis K. Mcmilan, PC | Attn: Stephen F Crew, Peter B Janci, Hollis K Mcmilan | re: Plaintiff | 1650 NW Naito Pkwy, Ste 125 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Crews Control | 11820 W Market Pl | Fulton, MD 20759-2409 | | | | First-Class Mail |
| Notice Only | Crews Control | 11820 W Market Pl, Ste L | Fulton, MD 20759-2410 | | | | First-Class Mail |
| Notice Only | Cridersville Utd Methodist Church | Black Swamp Area Council 449 | 105 Shawnee Rd | Cridersville, OH 45806-2239 | | | First-Class Mail |
| Notice Only | Crimewatch Security Inc | 20 Gardenia Ln | Hicksville, NY 11801-2009 | | | | First-Class Mail |
| Notice Only | Criminal Justice Training Ctr | Attn: Marianne Miller, Coordinator | 5055 Santa Teresa Blvd | Gilroy, CA 95020-9578 | | | First-Class Mail |
| Notice Only | Crimora Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 337 | Crimora, VA 24431-0337 | | | First-Class Mail |
| Notice Only | Cristal Razo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cristin Collings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cristina Goodwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cristina Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cristina Van Putten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cristina Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cristobal Coca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cristopher Casteel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cristopher Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Critical Power Services Inc | 4732 Lebanon Rd | Mint Hill, NC 28227-9111 | | | | First-Class Mail |
| Notice Only | Critter Control Of St Louis | 8625 Lackland Rd | Saint Louis, MO 63114-5009 | | | | First-Class Mail |
| Notice Only | Cromer Babb Porter & Hicks | 1418 Laurel St, Ste A | Columbia, SC 29201-2566 | | | | First-Class Mail |
| Notice Only | Crooks Clothing Co | 226 Public Sq | Greenfield, IA 50849-1242 | | | | First-Class Mail |
| Notice Only | Crosby Ace Hardware | 395 S 100 E | Kanab, UT 84741-3653 | | | | First-Class Mail |
| Notice Only | Crosby Food & Vending | 4112 Garland Dr | Fort Worth, TX 76117-1705 | | | | First-Class Mail |
| Notice Only | Crosier's Sanitary Service, Inc | 19 Auction House Rd | Lansing, WV 25862 | | | | First-Class Mail |
| Notice Only | Crosier's Sanitary Service, Inc | P.O. Box 250 | Lansing, WV 25862-0250 | | | | First-Class Mail |
| Notice Only | Crosman Corp | Department No 843 | P.O. Box 8000 | Buffalo, NY 14267-0002 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Cross D Productions | 121 E Exchange Ave | Ft Worth, TX 76164-8211 | | | | First-Class Mail |
| Notice Only | Cross Lanes Methodist Church | Buckskin 617 | 5320 Frontier Dr | Cross Lanes, WV 25313-1307 | | | First-Class Mail |
| Notice Only | Cross Lutheran Church | Potawatomi Area Council 651 | W710 Gopher Hill Rd | Ixonia, WI 53036 | | | First-Class Mail |
| Notice Only | Cross Of Glory Lutheran Church | Rainbow Council 702 | 14719 W 163rd St | Homer Glen, IL 60491-8018 | | | First-Class Mail |
| Notice Only | Crosgates Methodist Church | Andrew Jackson Council 303 | 23 Crossgates Dr | Brandon, MS 39042-2604 | | | First-Class Mail |
| Notice Only | Crossgates Utd Methodist Church | Andrew Jackson Council 303 | 23 Crossgates Dr | Brandon, MS 39042-2604 | | | First-Class Mail |
| Notice Only | Crosshatch Studio | P.O. Box 192 | Berea, KY 40403-0192 | | | | First-Class Mail |
| Notice Only | Crossman Corp | 7629 Routes 5 & 20 | East Bloomfield, NY 14443 | | | | First-Class Mail |
| Notice Only | Crossroads Designs LLC | P.O. Box 10323 | Springfield, MO 65808-0323 | | | | First-Class Mail |
| Notice Only | Crossroads Of America Council 160 | 7125 Fall Creek Rd | Indianapolis, IN 46256-3167 | | | | First-Class Mail |
| Notice Only | Crossroads United Methodist Church Of Fayetteville Inc | Attn: Kyle Burrows | 439 Westwood Shp, Ctr 155 | Fayetteville, NC 28314 | | | First-Class Mail |
| Notice Only | Crossroads United Methodist Church Of Fayetteville Inc | Attn: Kyle John Burrows | 6781 Camden Rd | Fayetteville, NC 28306 | | | First-Class Mail |
| Notice Only | Crossroads Utd Methodist Church | Buckskin 617 | 3146 Saltwell Rd | Huntington, WV 25705-3824 | | | First-Class Mail |
| Notice Only | Crossroads Utd Methodist Church | National Capital Area Council 082 | 43454 Crossroads Dr | Ashburn, VA 20147-7778 | | | First-Class Mail |
| Notice Only | Crossville Lions Club | Attn: Carl Cromwell | P.O. Box 3277 | Crossville, TN 38557-3277 | | | First-Class Mail |
| Notice Only | Crosswind Golf Club | 232 James B Blackburn Dr | Savannah, GA 31408-8064 | | | | First-Class Mail |
| Notice Only | Croswell Vip Motorcoach Services Inc | 975 W Main St | Williamsburg, OH 45176-1147 | | | | First-Class Mail |
| Notice Only | Crotty & Schiltz LLC | 120 N La Salle St Fl 20 | Chicago, IL 60602-2452 | | | | First-Class Mail |
| Notice Only | Crow Shooting Supply | 200 S Front St | Montezuma, IA 50171-1184 | | | | First-Class Mail |
| Notice Only | Crow Wing County | Attn: Mark Melby, Project Manager / Right-Of-Way | 313 Laurel St | Brainerd, MN 56401-3522 | | | First-Class Mail |
| Notice Only | Crowd9 Pty Ltd | 338 Swan Walk | Chelsea, Vic 3196 | Australia | | | First-Class Mail |
| Notice Only | Crowley Logistics Inc | P.O. Box 2684 | Carol Stream, IL 60132-2684 | | | | First-Class Mail |
| Notice Only | Crown Awards | Nine Skyline Dr | Hawthorne, NY 10532 | | | | First-Class Mail |
| Notice Only | Crown Equipment Corp | dba Crown Lift Trucks | 8401 Westmoreland Dr NW | Concord, NC 28027-7596 | | | First-Class Mail |
| Notice Only | Crown Equipment Corporation | Dba Crown 1ift Trucks | 8404 Westmoreland Dr NW | Concord, NC 28027 | | | First-Class Mail |
| Notice Only | Crown Plaza Hotel | 1 Resort Dr | Asheville, NC 28806-3815 | | | | First-Class Mail |
| Notice Only | Crown Trophy | 420 Grapevine Hwy, Ste 116 | Hurst, TX 76054-2722 | | | | First-Class Mail |
| Notice Only | Crowne Plaza | 390 Forsgate Dr | Monroe Township, NJ 08831-1544 | | | | First-Class Mail |
| Notice Only | Crowne Plaza Baltimore | 2004 Greenspring Dr | Timonium, MD 21093-4114 | | | | First-Class Mail |
| Notice Only | Crowne Plaza Dublin | 600 Enterprise Dr | Lewis Center, OH 43035-9432 | | | | First-Class Mail |
| Notice Only | Crowne Plaza Hotel Pittsburgh | 1160 Thorn Run Rd | Moon Township, PA 15108-3152 | | | | First-Class Mail |
| Notice Only | Crowne Plaza Hotels | Washington National Airport | 1480 Crystal Dr | Arlington, VA 22202-3231 | | | First-Class Mail |
| Notice Only | Crowne Plaza Resort Asheville | 1 Resort Dr | Asheville, NC 28806-3815 | | | | First-Class Mail |
| Notice Only | Crowne Plaza San Marcos | 1 N San Marcos Pl | Chandler, AZ 85225-7870 | | | | First-Class Mail |
| Notice Only | Cruz J Garibay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Crysant G Elliott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Crystal Awards Inc | dba Crystal Images Inc | 1915 Peters Rd, Ste 313 | Irving, TX 75061-3246 | | | First-Class Mail |
| Notice Only | Crystal Briggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Crystal Finder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Crystal Gillatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Crystal Hooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Crystal Mann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Crystal Marchan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Crystal Mayfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Crystal Mischel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Crystals Personal Touch | 21 W Main St | Vernon Rockville, CT 06066-3504 | | | | First-Class Mail |
| Notice Only | Crystle Swager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cs Creative Solutions Llc | 303 S Broadway, Ste 200-273 | Denver, CO 80209-1558 | | | | First-Class Mail |
| Notice Only | Csc Holdings LLC | Cp Sanibel LLC | 17260 Harbour Point Dr | Fort Myers, FL 33908-2704 | | | First-Class Mail |
| Notice Only | Csc Holdings LLC | 740 Centre View Blvd | Crestview Hills, KY 41017-5434 | | | | First-Class Mail |
| Notice Only | Csc Holdings LLC | Cp Hartsfield dba Renaissance Concourse Atlanta Airport | 1 Hartsfield Center Pkwy | Atlanta, GA 30354-1361 | | | First-Class Mail |
| Notice Only | Cse Inc | 150 Interstate North Pkwy Se | Atlanta, GA 30339-2154 | | | | First-Class Mail |
| Notice Only | Csfd Explorer Post 1894 | 5280 Bluestem Dr | Colorado Springs, CO 80917-1342 | | | | First-Class Mail |
| Notice Only | Cstars, Inc | 1938 Tyler Ave, Ste Q | S El Monte, CA 91733-3623 | | | | First-Class Mail |
| Notice Only | Csu Sacramento | Attn: Mike Dear | 6000 J St | Sacramento, CA 95819-2605 | | | First-Class Mail |
| Notice Only | Csu San Bernardino | Attn: Registrars Office | 5500 University Pkwy | San Bernardino, CA 92407-2393 | | | First-Class Mail |
| Notice Only | Ct Corp | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | | First-Class Mail |
| Notice Only | Ctbook Holdings LLC | dba Bulk Bookstore | 3330 NW Yeon Ave, Ste 230 | Portland, OR 97210-1533 | | | First-Class Mail |
| Notice Only | City Of Irondale | Revenue Dept | P.O. Box 100188 | Irondale, AL 35210-0188 | | | First-Class Mail |
| Notice Only | Ctt Thompson Texas, LLC Inc | 1971 W 12th Ave | Denver, CO 80204-3415 | | | | First-Class Mail |
| Notice Only | Cub Scout Of America-Pack 210 | c/o Trisha Burton | 266 Private Rd 51326 | Pittsburg, TX 75686-6255 | | | First-Class Mail |
| Notice Only | Cuba Utd Methodist Church | Allegheny Highlands Council 382 | 49 E Main St | Cuba, NY 14727-1250 | | | First-Class Mail |
| Notice Only | Cubby Boat Sp, LLC | 6186 Woodbury Rd | Islamorada, FL 33433-3616 | | | | First-Class Mail |
| Notice Only | Cubby Boat Sp, LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Cube Creative Design Inc | 110 Heywood Rd, Apt 6A | Arden, NC 28704-9463 | | | | First-Class Mail |
| Notice Only | Cucamonga Christian Fellowship | California Inland Empire Council 045 | 11376 5th St | Rancho Cucamonga, CA 91730-6000 | | | First-Class Mail |
| Notice Only | Cudjoe Sales Fishermens Warehouse | 22536 Overseas Hwy | Cudjoe Key, FL 33042-4257 | | | | First-Class Mail |
| Notice Only | Cuero St Marks Lutheran | c/o St Marks Lutheran Brotherhood | Attn: Sandra Tate | P.O. Box 248 | 400 N Esplanade | Cuero, TX 77954 | First-Class Mail |
| Notice Only | Cul Uisc Inc | 4400 Weymouth Rhymer Hwy | St Thomas, VI 00802-2220 | | | | First-Class Mail |
| Notice Only | Cul Uisc Inc | dba Cost U Less | 4300 Sion Farm Christiansted | St Croix, VI 00820 | | | First-Class Mail |
| Notice Only | Culinaire International Inc | George W Bush Presidential Ctr | 2943 Smu Blvd | Dallas, TX 75205-2563 | | | First-Class Mail |
| Notice Only | Culinex | 1802 1st Ave S | Fargo, ND 58103-1445 | | | | First-Class Mail |
| Notice Only | Cullen M Mcdowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Culley Entertainment LLC | dba Puroclean First Response | 11218 S Pipeline Rd | Euless, TX 76040-6640 | | | First-Class Mail |
| Notice Only | Culligan Of Dfw | 3201 Premier Dr, Ste 300 | Irving, TX 75063-6075 | | | | First-Class Mail |
| Notice Only | Cullman County | 500 2nd Ave Sw | Cullman, AL 35055-4155 | | | | First-Class Mail |
| Notice Only | Culture One World LLC | 5202 Wehawken Rd | Bethesda, MD 20816-3132 | | | | First-Class Mail |
| Notice Only | Culture One World LLC | 1333 H St NW, Ste 900W | Washington, DC 20005-4707 | | | | First-Class Mail |
| Notice Only | Cumberland County Register Of Deeds | Cumberland County Chouse | 117 Dick St, Ste 114 | Fayetteville, NC 28301-5789 | | | First-Class Mail |
| Notice Only | Cumberland Utd Methodist Church | Crossroads of America 160 | 219 N Muessing St | Indianapolis, IN 46229-2916 | | | First-Class Mail |
| Notice Only | Cumins | P.O. Box 339 | Mt Prospect, IL 60056-0339 | | | | First-Class Mail |
| Notice Only | Cummins Canada Ulc | P.O. Box 2521 Stn M | Calgary, AB T2P 0T6 | Canada | | | First-Class Mail |
| Notice Only | Cummins Sales & Service | 1600 Buerkle Rd | White Bear Lake, MN 55110-5217 | | | | First-Class Mail |
| Notice Only | Cummins Sales & Service | Cummins Npower | NW 7686 | P.O. Box 1450 | Minneapolis, MN 55485-7686 | | First-Class Mail |
| Notice Only | Cunico Tire Co | 1042 S 2nd St | Raton, NM 87740-2304 | | | | First-Class Mail |
| Notice Only | Cunningham Electric Inc | 13445 Villa Rd | Ely, MN 55731-8188 | | | | First-Class Mail |
| Notice Only | Curlew Castings Llc | c/o Walter Matia | 18327A Comus Rd | Dickerson, MD 20842 | | | First-Class Mail |
| Notice Only | Currie Systems, Inc | P.O. Box 12757 | Huntsville, AL 35815-2757 | | | | First-Class Mail |
| Notice Only | Curry College | Attn: Financial Services | 1071 Blue Hill Ave | Milton, MA 02186-2395 | | | First-Class Mail |
| Notice Only | Curry Printing Inc | 1109 Pamela Dr | Euless, TX 76040-6811 | | | | First-Class Mail |
| Notice Only | Curt Carleen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis & Curtis, Inc | 4500 N Prince St | Clovis, NM 88101-9714 | | | | First-Class Mail |
| Notice Only | Curtis Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Andrew Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Chastain & O'Donnell Clark | And Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Curtis Conde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Edward George | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Franks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis G Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Grimm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Haak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Hurt Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis J Kolke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis J Wadley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Palmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Pruett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis S Brugler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis S Wais | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis W Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtis Wayne Palmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Curtistene Williamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cushing Holland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Custer Local Utd Methodist Church | Circle Ten Council 571 | 6601 Custer Rd | Plano, TX 75023-3204 | | | First-Class Mail |
| Notice Only | Custom Branded Sportswear Inc | dba Ping Apparel | 7007 College Blvd, Ste 700 | Overland Park, KS 66211-2425 | | | First-Class Mail |
| Notice Only | Custom Card Systems Int'L | P.O. Box 342 | Addison, TX 75001-0342 | | | | First-Class Mail |
| Notice Only | Custom Concentrates | 1 Madison St | East Rutherford, NJ 07073-1611 | | | | First-Class Mail |
| Notice Only | Custom Costumes And Creations | 4128 Bristlecone Ln | Ft Worth, TX 76137-1409 | | | | First-Class Mail |
| Notice Only | Custom Earth Promos, Llc | 1200 NW 17th Ave, Ste 15 | Delray Beach, FL 33445-2513 | | | | First-Class Mail |
| Notice Only | Custom Embroidery & Screen Printing | 3301 Conflans Rd, Ste 108 | Irving, TX 75061-6355 | | | | First-Class Mail |
| Notice Only | Custom Food Group | 1903 Anson Rd | Dallas, TX 75235-4006 | | | | First-Class Mail |
| Notice Only | Custom Greenscaping | 1780 Hurd Dr | Irving, TX 75038-4324 | | | | First-Class Mail |
| Notice Only | Custom Greenscaping Inc | 1780 Hurd Dr | Irving, TX 75038-4324 | | | | First-Class Mail |
| Notice Only | Custom Ink | Attn: Accounts Receivable | P.O. Box 759439 | Baltimore, MD 21275-9439 | | | First-Class Mail |
| Notice Only | Custom Laminating Corp | 5000 River Rd | Mount Bethel, PA 18343-5610 | | | | First-Class Mail |
| Notice Only | Custom Packaging Inc | 1315 W Baddour Pkwy | Lebanon, TN 37087-2511 | | | | First-Class Mail |
| Notice Only | Custom Printing & Copy, Inc | 1330 Main St | East Hartford, CT 06108-5200 | | | | First-Class Mail |
| Notice Only | Custom Printing & Copy, Inc | P.O. Box 328 | Saint Louis, MO 63177 | | | | First-Class Mail |
| Notice Only | Custom Publishing Council Inc | 30 W 26th St Fl 3 | New York, NY 10010-2078 | | | | First-Class Mail |
| Notice Only | Custom Security LLC | 8 Stephen Dr | Bedford, NH 03110-5933 | | | | First-Class Mail |
| Notice Only | Custom Theaters, Inc | 301 W Sheridan St | Ely, MN 55731-1126 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Custom Tied | B George Hammond | 4120 Dixie Ave | Chambersburg, PA 17202-9163 | | | First-Class Mail |
| Notice Only | Customer Care Center Wiley | 10475 Crosspoint Blvd | Indianapolis, IN 46256-3386 | | | | First-Class Mail |
| Notice Only | Customer Minded Assoc Inc | P.O. Box 1289 | Lutz, FL 33548-1289 | | | | First-Class Mail |
| Notice Only | Cutesoft Components, Inc | 18 Willow Farm Ln | Aurora, ON L4G 6K1 | Canada | | | First-Class Mail |
| Notice Only | Cutler Bay Fire Sprinkler Inc | 8931 SW 197th St | Cutler Bay, FL 33157-8962 | | | | First-Class Mail |
| Notice Only | Cutter & Buck, Inc | P.O. Box 34855 | Seattle, WA 98124-1855 | | | | First-Class Mail |
| Notice Only | Cutter & Buck, Inc | 101 Elliott Ave W, Ste 100 | Seattle, WA 98119-4293 | | | | First-Class Mail |
| Notice Only | Cuyahoga Community College District | 11000 W Pleasant Valley Rd | Parma, OH 44130-5114 | | | | First-Class Mail |
| Notice Only | Cv International Inc | P.O. Box 3295 | Norfolk, VA 23514-3295 | | | | First-Class Mail |
| Notice Only | Cvent Inc | P.O. Box 822699 | Philadelphia, PA 19182-2699 | | | | First-Class Mail |
| Notice Only | Cvs Corp | Attn: Dod Merchandise | One Cvs Dr | P.O. Box N | Woonsocket, RI 02895-0927 | | First-Class Mail |
| Notice Only | Cvs Pharmacy | P.O. Box 740652 | Cincinnati, OH 45274-0652 | | | | First-Class Mail |
| Notice Only | Cvs Pharmacy 8549 | 1207 8th Ave | Menominee, MI 49858-2760 | | | | First-Class Mail |
| Notice Only | Cvs Systems Inc | 1139 S Baldwin Ave | Marion, IN 46953-1526 | | | | First-Class Mail |
| Notice Only | Cxtec | Dept 116020 | P.O. Box 5211 | Binghamton, NY 13902-5211 | | | First-Class Mail |
| Notice Only | Cyalume Technologies Inc | 96 Windsor St | West Springfield, MA 01089-3528 | | | | First-Class Mail |
| Notice Only | Cyberhorse Sportswear | 3305 E 19th St | Signal Hill, CA 90755-1239 | | | | First-Class Mail |
| Notice Only | Cybernance Ii Inc | 5805 Davenport Divide Rd | Austin, TX 78738-2102 | | | | First-Class Mail |
| Notice Only | Cybernance Ii Inc | 700 N Capital of Texas Hwy, 450 | Austin, TX 78746 | | | | First-Class Mail |
| Notice Only | Cybex LLC | 124 Hylton Ln | Beckley, WV 25801-2691 | | | | First-Class Mail |
| Notice Only | Cycle Sports Center | 4001 N John Young Pkwy | Orlando, FL 32804-3235 | | | | First-Class Mail |
| Notice Only | Cycling Sports Group | 6822 Paysphere Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | Cycling Sports Group | 6822 Paysfere Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | CYDO | Box 11671 | Dhahran, 31311 | Saudi Arabia | | | First-Class Mail |
| Notice Only | Cygnus Applied Research Inc | 444 N Michigan Ave 12th Fl | Chicago, IL 60611-3903 | | | | First-Class Mail |
| Notice Only | Cynamic Chemical Co | 1472 Louis Bork Dr | Batavia, IL 60510-1511 | | | | First-Class Mail |
| Notice Only | Cyndora Gauthreaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynmar Land & Lawn Care | 15888 County Rd 75 | Trinidad, CO 81082-9814 | | | | First-Class Mail |
| Notice Only | Cynthia A Holguin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia A Polman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia A Rasmusson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia A Wallace, LLC | 85 Mill St | Putnam Valley, NY 10579-3230 | | | | First-Class Mail |
| Notice Only | Cynthia Abbot | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Anhorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Batt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Behm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Bohannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Bressock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia C Oxendine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Crain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia De Jarnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Doss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Durane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia E Pittman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Gulyas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Holguin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Ira | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Kay Mcalear | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Knowles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Koontz-Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Landry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Lea Lowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Leatherman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Linnebur | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Lowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Lutonsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Lynnette Speer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Mann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Marshall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Mckinley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Mcleroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Mendez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Mosley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Mueller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Oxendine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Pepe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Pittman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Polman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Powers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Rains | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Rhodes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Riggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Rosales-Mcelligott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Ruiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Sellers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Sharp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Stauffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Turcotte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Vognetz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Withers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cynthia Zampich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cypress Utd Methodist Church | Sam Houston Area Council 576 | 13403 Cypress North Houston Rd | Cypress, TX 77429-3286 | | | First-Class Mail |
| Notice Only | Cyrilene Massiah | Address Redacted | | | | | First-Class Mail |
| Notice Only | Cooc Housewares, LLC | Thirtystone Resources | P.O. Box 826362 | Philadelphia, PA 19182-6362 | | | First-Class Mail |
| Notice Only | Cz-Usa | 3341 N 7th St Trfy | Kansas City, KS 66115-1107 | | | | First-Class Mail |
| Notice Only | D & M Golf Cart | 8677 Overseas Hwy | Marathon, FL 33050-2734 | | | | First-Class Mail |
| Notice Only | D & M Marketing, Inc | P.O. Box 138 | Ophir, OR 97464-0118 | | | | First-Class Mail |
| Notice Only | D & P Custom Lights & Wiring Systems Inc | P.O. Box 90465 | Nashville, TN 37209-0465 | | | | First-Class Mail |
| Notice Only | D & R Engraving & Rubber Stamp Inc | 2709 Quail Rdg | Irving, TX 75060-5543 | | | | First-Class Mail |
| Notice Only | D C Bar | c/o Suntrust Bank | P.O. Box 79834 | Baltimore, MD 21279-0834 | | | First-Class Mail |
| Notice Only | D C Treasurer | Dcra, Corps Div | P.O. Box 92300 | Washington, DC 20090-2300 | | | First-Class Mail |
| Notice Only | D Carter Hall | 6350 Ironwood Dr | Loveland, OH 45140-8573 | | | | First-Class Mail |
| Notice Only | D Ceo | 4311 Oak Lawn Ave 1st Fl | Dallas, TX 75219-2315 | | | | First-Class Mail |
| Notice Only | D Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | D Custom | 750 N Saint Paul St, Ste 2100 | Dallas, TX 75201-3214 | | | | First-Class Mail |
| Notice Only | D G W, Inc | Reelfoot Ave | Union City, TN 38261 | | | | First-Class Mail |
| Notice Only | D Kent Clayburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | D Linda Hukari | Address Redacted | | | | | First-Class Mail |
| Notice Only | D Magazine | 750 N Saint Paul St, Ste 2100 | Dallas, TX 75201-3214 | | | | First-Class Mail |
| Notice Only | D T N | P. O. Box 3546 | Omaha, NE 68103-0546 | | | | First-Class Mail |
| Notice Only | D Weaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | D&M Electrical Services Inc | 4932 Lansdowne Rd | Fredericksburg, VA 22408-2582 | | | | First-Class Mail |
| Notice Only | D&R Engraving & Rubber Stamp Inc | Attn: Diana Bottas | 2500 Indian Head Dr | Ft Worth, TX 76177 | | | First-Class Mail |
| Notice Only | D&T Mechanical& Electrical Contractors | P.O. Box 42 | Lemoyne, PA 17043-0042 | | | | First-Class Mail |
| Notice Only | D/I Laser Products Of Dallas Inc | dba Di Digital Imaging & Laser Products Inc | P.O. Box 674052 | Dallas, TX 75267-4052 | | | First-Class Mail |
| Notice Only | Dabir Haider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dacotah Paper Co | dba Range Paper | 1321 S 2nd Ave | Virginia, MN 55792-2905 | | | First-Class Mail |
| Notice Only | Dacotah Paper Co | P.O. Box 2727 | Fargo, ND 58108-2727 | | | | First-Class Mail |
| Notice Only | Dadant And Sons, Inc | 51 S 2nd St | Hamilton, IL 62341-1370 | | | | First-Class Mail |
| Notice Only | Dadent And Sons, Inc | 1169 Bonham St | Paris, TX 75460-4056 | | | | First-Class Mail |
| Notice Only | Dade Paper | 9601 NW 112th Ave | Medley, FL 33178-2521 | | | | First-Class Mail |
| Notice Only | Dae Kenderdine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dae Laurel Dodge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dahl Plumbing | 1000 Siler Park Ln | Santa Fe, NM 87507-3316 | | | | First-Class Mail |
| Notice Only | Daiohs Usa Inc | dba First Choice Coffee Svcs | 10600 E Hurst Blvd, Ste D | Hurst, TX 76053-7830 | | | First-Class Mail |
| Notice Only | Daisy Flores | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daisy Manufacturing Co | 1700 N 2nd St | Rogers, AR 72756-2416 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Daisy Manufacturing Co | dba Daisy Outdoor Products | P.O. Box 733860 | Dallas, TX 75373-3860 | | | First-Class Mail |
| Notice Only | Daisy May Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dakota Ace | 7210 W 41st St | Sioux Falls, SD 57106-6038 | | | | First-Class Mail |
| Notice Only | Dakota Arms | 1310 Industry Rd | Sturgis, SD 57785-9129 | | | | First-Class Mail |
| Notice Only | Dakota D Dreher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dakota Electric Assoc | P.O. Box 64427 | Saint Paul, MN 55164-0427 | | | | First-Class Mail |
| Notice Only | Dakota Electric Assoc | 4300 220th St W | Farmington, MN 55024-9583 | | | | First-Class Mail |
| Notice Only | Dakota Oher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dakota Watch Co | 10179 Commerce Park Dr | West Chester, OH 45246-1335 | | | | First-Class Mail |
| Notice Only | Daktronics Inc | 201 Daktronics Dr | Brookings, SD 57006-2359 | | | | First-Class Mail |
| Notice Only | Daktronics Inc | Sds-12-2222 | P.O. Box 86 | Minneapolis, MN 55486-0086 | | | First-Class Mail |
| Notice Only | Dalan Moss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dalat International School | Jalan Tanjung Bungah | Tanjung Bungah | Malaysia | | | First-Class Mail |
| Notice Only | Dale Askey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Beebe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Blair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Blue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Boone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Cavin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Copeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale De Girolamo & Heart Ofohio Cncl 450 | 311 Crestview Dr | Elyria, OH 44035-1711 | | | | First-Class Mail |
| Notice Only | Dale E. Ranck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Fairbanks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Florence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale H Fairbanks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Holbrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Lovett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Mccann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Musgrave | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Nordahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Peters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Roland Krum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Sign Service Inc | 13652 Manchester Rd | Saint Louis, MO 63131-1615 | | | | First-Class Mail |
| Notice Only | Dale Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Wheeler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dale Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dalene Boles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dalewood Utd Methodist Church | Middle Tennessee Council 560 | 2300 Ridgecrest Dr | Nashville, TN 37216-3433 | | | First-Class Mail |
| Notice Only | Dallas A Elmore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dallas Association Of Credit Management Inc | c/o Nacm Southwest | Attn: Anita Sadikin | 751 Plaza Blvd | Coppell, TX 75019 | | First-Class Mail |
| Notice Only | Dallas Audio Post | dba Dallas Audio Post Group | 2445 Lacy Ln | Carrollton, TX 75006-6514 | | | First-Class Mail |
| Notice Only | Dallas Banjo Band | 8730 Sanshire Ave | Dallas, TX 75231-4734 | | | | First-Class Mail |
| Notice Only | Dallas Baptist University | Dbu Advancement Office | 3000 Mountain Creek Pkwy | Dallas, TX 75211-9299 | | | First-Class Mail |
| Notice Only | Dallas Bar Assoc | 2101 Ross Ave | Dallas, TX 75201-2703 | | | | First-Class Mail |
| Notice Only | Dallas Black Dance Theater | 2700 Ann Williams Way | Dallas, TX 75201-2505 | | | | First-Class Mail |
| Notice Only | Dallas Building Owners & Managers Assoc | 1717 Main St, 2440, Lb-9 | Dallas, TX 75201 | | | | First-Class Mail |
| Notice Only | Dallas Business Journal | Subscription Services | P.O. Box 36919 | Charlotte, NC 28236-6919 | | | First-Class Mail |
| Notice Only | Dallas Ccc Dist Intl Eastfield | 3737 Motley Dr | Mesquite, TX 75150-2031 | | | | First-Class Mail |
| Notice Only | Dallas Chapter Apa | P.O. Box 251062 | Plano, TX 75025-1042 | | | | First-Class Mail |
| Notice Only | Dallas Chapter Of Arma | P.O. Box 630442 | Irving, TX 75063-0120 | | | | First-Class Mail |
| Notice Only | Dallas Chapter Of Web | c/o Betz Corp Debbie Maddox | P.O. Box 655237 | Dallas, TX 75265-5237 | | | First-Class Mail |
| Notice Only | Dallas Chapter Of Web | P.O. Box 655237 | Dallas, TX 75265-5237 | | | | First-Class Mail |
| Notice Only | Dallas Christian Leadership | Prayer Breakfast | 2344 Farrington St | Dallas, TX 75207-6014 | | | First-Class Mail |
| Notice Only | Dallas Commerce LP | dba the Adolphus Hotel | 1321 Commerce St | Dallas, TX 75202-4202 | | | First-Class Mail |
| Notice Only | Dallas Convention Center | Attn: Convention Services | 650 S Griffin St | Dallas, TX 75202-5005 | | | First-Class Mail |
| Notice Only | Dallas County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy | Dallas, TX 75207 | | First-Class Mail |
| Notice Only | Dallas County Community Supervision And Corrections Department | Attn: Renee Owusu-Ansah, Manager, Public Health | 133 N Riverfront Blvd | Dallas, TX 752074300 | | | First-Class Mail |
| Notice Only | Dallas County Community Supervision And Corrections Department | Attn: Cynthia Garza, Chief, Special Fields Bureau | 133 N Riverfront Blvd | Dallas, TX 752074300 | | | First-Class Mail |
| Notice Only | Dallas County Community Supervision And Corrections Department | Attn: Elizabeth Allen, Administrative Services Coordinator | 133 N Riverfront Blvd | Dallas, TX 752074300 | | | First-Class Mail |
| Notice Only | Dallas County Community Supervision And Corrections Department | Attn: Yolanda Lara, Supervisor | 133 N Riverfront Blvd | Dallas, TX 752074300 | | | First-Class Mail |
| Notice Only | Dallas County Community Supervision And Corrections Department | Attn: Mary Brown, Chief Deputy | 133 N Riverfront Blvd | Dallas, TX 752074300 | | | First-Class Mail |
| Notice Only | Dallas County Community Supervision And Corrections Department | Attn: Michelle Sims, Case Manager, Juvenile Justice Alternative Education Program Jjaep | 133 N Riverfront Blvd | Dallas, TX 752074300 | | | First-Class Mail |
| Notice Only | Dallas County Community Supervision And Corrections Department | Attn: Doug Bass, Chief | 133 N Riverfront Blvd | Dallas, TX 752074300 | | | First-Class Mail |
| Notice Only | Dallas County Community Supervision And Corrections Department | Attn: David Williams, Video Services Manager | 133 N Riverfront Blvd | Dallas, TX 752074300 | | | First-Class Mail |
| Notice Only | Dallas County Community Supervision And Corrections Department | Attn: Cynthia Wallace, Manager, Program / Training | 133 N Riverfront Blvd | Dallas, TX 752074300 | | | First-Class Mail |
| Notice Only | Dallas County Community Supervision And Corrections Department | Attn: Phillip Causseaux, Claims Supervisor | 133 N Riverfront Blvd | Dallas, TX 752074300 | | | First-Class Mail |
| Notice Only | Dallas County Community Supervision And Corrections Department | 1300 W Mockingbird Ln, Ste 200 | Dallas, TX 75247 | | | | First-Class Mail |
| Notice Only | Dallas County Tax Assessor-Collector | Records Bldg 500 Elm St | P.O. Box 139033 | Dallas, TX 75313-9033 | | | First-Class Mail |
| Notice Only | Dallas Cowboys Football Club Ltd | 1 Cowboys Way | Frisco, TX 75034-1963 | | | | First-Class Mail |
| Notice Only | Dallas Fort Worth Travel Assoc | P.O. Box 630844 | Irving, TX 75063-0136 | | | | First-Class Mail |
| Notice Only | Dallas Hr Management Assoc Inc | 5001 Lbj Fwy, Ste 800 | Dallas, TX 75244-6163 | | | | First-Class Mail |
| Notice Only | Dallas Isd | P.O. Box 261747 | Plano, TX 75026-1747 | | | | First-Class Mail |
| Notice Only | Dallas Midwest Co | 4100 Alpha Rd, Ste 111 | Dallas, TX 75244-4333 | | | | First-Class Mail |
| Notice Only | Dallas Morning News | P.O. Box 655237 | Dallas, TX 75265-5237 | | | | First-Class Mail |
| Notice Only | Dallas Morning News | P.O. Box 630054 | Dallas, TX 75263-0054 | | | | First-Class Mail |
| Notice Only | Dallas Museum Of Art | Member Services | 1717 N Harwood St | Dallas, TX 75201-2398 | | | First-Class Mail |
| Notice Only | Dallas Plastic Card Co Inc | 11127 Shady Trl, Ste 106 | Dallas, TX 75229-4630 | | | | First-Class Mail |
| Notice Only | Dallas Producers Assoc | P.O. Box 600233 | Dallas, TX 75360-0233 | | | | First-Class Mail |
| Notice Only | Dallas Puppet Theater Inc | 3905 Main St | Dallas, TX 75226-1229 | | | | First-Class Mail |
| Notice Only | Dallas Regional Chamber | 500 N Akard St, Ste 2600 | Dallas, TX 75201-3318 | | | | First-Class Mail |
| Notice Only | Dallas Safari Club | 13709 Gamma Rd | Dallas, TX 75244-4409 | | | | First-Class Mail |
| Notice Only | Dallas Sail & Power Squadron | dba Americas Boating Club | 600 N Pearl St, Ste 52270 | Dallas, TX 75201-2822 | | | First-Class Mail |
| Notice Only | Dallas Scout Shop - Opc | 8605 Harry Hines Blvd, Ste 125 | Dallas, TX 75235-3014 | | | | First-Class Mail |
| Notice Only | Dallas Society Of Visual Communications | 14902 Preston Rd, Ste 404 Pmb 603 | Dallas, TX 75254-9105 | | | | First-Class Mail |
| Notice Only | Dallas South Lions Club | c/o Treasurer - Mr Alva C Jackson | 3210 Bonnie View Rd | Dallas, TX 75216-3427 | | | First-Class Mail |
| Notice Only | Dallas Stars | c/o Nicole Beasley | 2601 Ave of the Stars | Frisco, TX 75034-9015 | | | First-Class Mail |
| Notice Only | Dallas/Fort Worth International Airport | Dallas-Fort Worth International Airport | Terminal B, Gate 47 | DFW Airport, TX 75261 | | | First-Class Mail |
| Notice Only | Dallas/Fort Worth Marriott Solana | 1301 Solana Blvd Bldg 3 | Westlake, TX 76262-2077 | | | | First-Class Mail |
| Notice Only | Dally K Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dalton & Associates, PA | c/o Andrew C Dalton | 1106 W 10th St | Wilminton, DE 19806 | | | First-Class Mail |
| Notice Only | Dalton Dempsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dalton Medical Corp | P.O. Box 961 | Addison, TX 75001-0961 | | | | First-Class Mail |
| Notice Only | Dalton Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dalton United Methodist | Attn: Stephanie Filiault | 755 Main St | Dalton, MA 01226 | | | First-Class Mail |
| Notice Only | Damage Recovery | P.O. Box 801770 | Kansas City, MO 64180-1770 | | | | First-Class Mail |
| Notice Only | Damage Recovery | P.O. Box 843369 | Kansas City, MO 64184-3369 | | | | First-Class Mail |
| Notice Only | Damage Recovery Unit | P.O. Box 842264 | Dallas, TX 75284-2264 | | | | First-Class Mail |
| Notice Only | Damage Recovery Unit | P.O. Box 405738 | Atlanta, GA 30384-5738 | | | | First-Class Mail |
| Notice Only | Damage Recovery Unit | P.O. Box 801988 | Kansas City, MO 64180-1988 | | | | First-Class Mail |
| Notice Only | Damaris Bromley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Damaris Roman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Damon Carney | C/O Kim Dawson Agency | 1645 N Stemmons Fwy, Ste B | Dallas, TX 75207-3444 | | | First-Class Mail |
| Notice Only | Dan Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dan Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dan Beard Cncl No 438 | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | | First-Class Mail |
| Notice Only | Dan Beard Council, Boy Scouts Of America | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | | First-Class Mail |
| Notice Only | Dan Beard Scout Shop - Opc | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | | First-Class Mail |
| Notice Only | Dan Beard Scout Shop, Ste 1940 | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | | First-Class Mail |
| Notice Only | Dan Bonsall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dan Crawford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dan Duggins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dan Howell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dan Hunker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dan Leeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dan Peters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dan Smith Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dan Studnicka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Carrier | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Dana Crowley & Assoc | 760 W Main St, Ste 120 | Barrington, IL 60010-4132 | | | | First-Class Mail |
| Notice Only | Dana Fay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Fossett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana H Mccorkle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Kuhns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Mendoza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Mort | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Oxendine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Ryder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Stull | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Tully | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dana Wolfe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dancy'S Foods | 106-19 Pine St | Pine Falls, MB R0E 1M0 | Canada | | | First-Class Mail |
| Notice Only | Dane A Riha | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dane Boudreau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dane M Mccall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danette Verdugo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel A Brownfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel A Cramer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel A Huebner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Arters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel B Hefner Plumbing Co LLC | 5527 Racine Ave | Charlotte, NC 28269-4671 | | | | First-Class Mail |
| Notice Only | Daniel Baird | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Balboni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Bart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Bettison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Blake Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Blasius | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Boone Council | 333 W Haywood St | Asheville, NC 28801-3155 | | | | First-Class Mail |
| Notice Only | Daniel Boone Council, Boy Scouts Of America | 333 W Haywood St | Asheville, NC 28801-3155 | | | | First-Class Mail |
| Notice Only | Daniel Brock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Bruce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Buckhout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Busby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Byrne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel C Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Cabela | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Caulkett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Chester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Cicchino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Closson | 403 Espanola | Parchment, MI 49004 | | | | First-Class Mail |
| Notice Only | Daniel Coker Horton & Bell Pa | P.O. Box 1084 | Jackson, MS 39215-1084 | | | | First-Class Mail |
| Notice Only | Daniel Colett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Conniff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Cooley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Cross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel D Dufau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Deakin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Decker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Degraffenreid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Demersseman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Dillard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Dillard Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Dobbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Donovan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Drager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Dyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel E Schu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Fleetham Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Folta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Fry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Furr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel G Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Garcia-Ramirez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Garvin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Gasparo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Gatica | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Giesbeker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Gelis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Goetz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Groth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Guzman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Hanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Hayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Hayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Hemphill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Hogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Holden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Hoover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Hoskins Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Hotaling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel J Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel J Edelman Inc | Jp Morgan Chase Bank Na | 21992 Network Pl | Chicago, IL 60673-1219 | | | First-Class Mail |
| Notice Only | Daniel J Lavery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel J Rogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel James Galante | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel John Bartkowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel K Bursma | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel K Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel K Ho | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Kilby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Knutson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Ksiazek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel L Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Leathers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Lee Pittman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Lindh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Lynch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel M Petschauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel M Preston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel M St Cyr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Madison Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Maiers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Marks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Marr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Matza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Mccranie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Mcmanus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Mcphee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Minnick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Mullin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Munoz Nazario | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Nissen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel O'Brien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel O'Brien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Odell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel O'Leary Iii | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Daniel O'Neill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Osnato | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel R Willis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel R Zimmerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Rager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Ripley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Riser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Robert Tracy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Robles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Roe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Rushing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Ruth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel S Carey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Santos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Satterlee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Schmit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Seaman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Seth Holtzberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Sigala | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Soza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel St Clair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Starr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Stromberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Sutherland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel T Gugliotta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Templar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Trevarthen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel V Busby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Varn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Victorio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Vigil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Vineyards LLC | c/o C Richard Daniel Sr, MD | 200 Twin Oaks Rd | Crab Orchard, WV 25827-9693 | | | First-Class Mail |
| Notice Only | Daniel W Condra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Webster Council, Boy Scouts Of America | 571 Holt Ave | Manchester, NH 03109-5214 | | | | First-Class Mail |
| Notice Only | Daniel Wernett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Wiseman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniel Zalewski Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniela Rios | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danielle Alyssa Lutfi-Proctor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danielle Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danielle Darden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danielle Forest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danielle Ing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danielle Lucia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danielle Maria Mccarson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danielle Marie Blanchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danielle Reeves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danielle S Mceathron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daniels Long Automotive, LLC | Daniels Long Chevrolet | 670 Automotive Dr | Colorado Springs, CO 80905-7347 | | | First-Class Mail |
| Notice Only | Danika E Riddleberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danita Brayall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danman Productions, Inc | 1303 W Canterbury Ct | Dallas, TX 75208-2757 | | | | First-Class Mail |
| Notice Only | Dann Cooke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dannie Testerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danny Apodaca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danny Ashlock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danny Burris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danny Clifton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danny Daugherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danny Greenwood & O'Donnell | Clark & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Danny J Piccone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danny Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danny R Clifton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danny'S Smokehouse | P.O. Box 1777 | Athens, TX 75751-1777 | | | | First-Class Mail |
| Notice Only | Danny'S Tree Service, Inc | 250 Key Honey Ln | Tavernier, FL 33070-2093 | | | | First-Class Mail |
| Notice Only | Danoff'S Sporting Goods | dba Montrose Sporting Goods | 51 Public Ave | Montrose, PA 18801-1219 | | | First-Class Mail |
| Notice Only | Dan'S Pro Shop Of Dubois | 289 Midway Dr | Dubois, PA 15801-3861 | | | | First-Class Mail |
| Notice Only | Dante Holguin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dante Pittman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Danville United Methodist Church | Attn: Gary Dockendorff | 15675 205th Ave | Danville, IA 52623 | | | First-Class Mail |
| Notice Only | Danville Utd Methodist Church | Crossroads of America 160 | 820 W Mill St | Danville, IN 46122-1539 | | | First-Class Mail |
| Notice Only | Danyelle Schauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daphne Brizendine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daphne Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daphne Ferguson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daphne Hicks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daphne Roxanne Hicks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daphne Womack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daqri Llc | P.O. Box 15548 | Long Beach, CA 90815-0548 | | | | First-Class Mail |
| Notice Only | Darby Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darcie Anne Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darcy Boswell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darcy Brewington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daren Lane Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darin J Kinn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darin Killian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darin Kinn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darin Lavon Killian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darin Noble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darin Steindl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darius Peoples | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darkness To Light | 1064 Gardner Rd, Ste 210 | Charleston, SC 29407-1712 | | | | First-Class Mail |
| Notice Only | Darkness To Light | 1064 Gardner Rd, Ste 210 | Charleston, SC 29407 | | | | First-Class Mail |
| Notice Only | Darla Digiovanni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darla Duarte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darla Fink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darla Hulse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darla Hunzelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darla Sklar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darleane D Glover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darleen Eisele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Callenius | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Gormley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Haygood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Heffney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Hicks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Lamka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Rowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Sheffield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Spain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Squires | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Sutton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darlene Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darline Jurkis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darn Tough Vermont | P.O. Box 1784 | Brattleboro, VT 05302-1784 | | | | First-Class Mail |
| Notice Only | Darnell Bonner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daron Storman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darral Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrel Farris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrel Ray Farris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrell Alcorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrell Garritson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Darrell Hird | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrell Keim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrell Mohler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrell Pedersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrell Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrell Santor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrell Litke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrell Watkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darren Bouta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darren Gantt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darren Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darren Sanchez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darren W Sanchez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrin Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrin Nicholson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darrol Davis Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl Alder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darryl Fleming | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darryl Harris Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darryl Stoutsenberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dart Transit Co | dba Dart Portable Storage Inc | P.O. Box 64110 | Saint Paul, MN 55164-0110 | | | First-Class Mail |
| Notice Only | Dartmouth College | 6024 Mcnutt Hall | Hanover, NH 03755-3541 | | | | First-Class Mail |
| Notice Only | Dartmouth College | For Benefit Of: Danny Li | 6024 Mcnutt Hall | Hanover, NH 03755-3541 | | | First-Class Mail |
| Notice Only | Dartmouth College | For Benefit Of: Jackson Cashman | 6024 Mcnutt Hall | Hanover, NH 03755-3541 | | | First-Class Mail |
| Notice Only | Dartmouth College | For Benefit Of: Jackson Danis | 6024 Mcnutt Hall | Hanover, NH 03755-3541 | | | First-Class Mail |
| Notice Only | Dartmouth College | Attn: Office of Financial Aid | 6024 Mcnutt Hall | Hanover, NH 03755-3541 | | | First-Class Mail |
| Notice Only | Dartmouth College | Gift Recording Office | 6066 Development Office | Hanover, NH 03755-4400 | | | First-Class Mail |
| Notice Only | Dartmouth Lawyers Assoc | 4825 Admirals Pointe Dr | Lafayette, IN 47909-8172 | | | | First-Class Mail |
| Notice Only | Darwin Walk II | Address Redacted | | | | | First-Class Mail |
| Notice Only | Darwyn Van Gorp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl Bates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl Bucknor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl Flood Logistics Inc | P.O. Box 731088 | Dallas, TX 75373-1088 | | | | First-Class Mail |
| Notice Only | Daryl Frederick Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl Gospodarek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl Jochens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl Mancinelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl Milius | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl P. Brautigam | Attn: Brautigam & Brautigam, LLP | re: Plaintiff | 32 White St | P.O. Box 210 | Fredonia, NY 14063-0210 | First-Class Mail |
| Notice Only | Daryl Reck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Daryl Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dashew Supply Co Inc | 2012 Renard Ct, Ste L | Annapolis, MD 21401-6765 | | | | First-Class Mail |
| Notice Only | Dashon Cruse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Data Business Forms Inc | P.O. Box 565367 | Dallas, TX 75356-5367 | | | | First-Class Mail |
| Notice Only | Data Management, Inc | 1 Time Clock Dr | San Angelo, TX 76906-5917 | | | | First-Class Mail |
| Notice Only | Data Papers Inc | 468 Industrial Park Rd | Muncy, PA 17756-8131 | | | | First-Class Mail |
| Notice Only | Data Recovery Services Inc | 17778 Preston Rd | Dallas, TX 75252-5736 | | | | First-Class Mail |
| Notice Only | Dataline Technologies | P.O. Box 14733 | Springfield, MO 65814-0733 | | | | First-Class Mail |
| Notice Only | Datamark Graphics Inc | 603 W Bailey St | Asheboro, NC 27203-3611 | | | | First-Class Mail |
| Notice Only | Datamax | c/o Sumner Group Inc | P.O. Box 20527 | Saint Louis, MO 63139-0527 | | | First-Class Mail |
| Notice Only | Datamax Office Systems | P.O. Box 20527 | Saint Louis, MO 63139-0527 | | | | First-Class Mail |
| Notice Only | Datamax, Inc | 2121 Hampton Ave | Saint Louis, MO 63139-2904 | | | | First-Class Mail |
| Notice Only | Datamax, Inc | 2145 Hampton Ave | Saint Louis, MO 63139-2904 | | | | First-Class Mail |
| Notice Only | Dat-A-Syst | 4035 South Blvd | Charlotte, NC 28209-2616 | | | | First-Class Mail |
| Notice Only | Dauntee Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dave & Busters LLP | 2481 Manana Dr | Dallas, TX 75220-1203 | | | | First-Class Mail |
| Notice Only | Dave & Busters LLP | 2525 Rio Grande Blvd | Euless, TX 76039-1235 | | | | First-Class Mail |
| Notice Only | Dave Goodrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dave I Ross Ext 2144 | 4129 Polaris Dr, Apt 3029 | Irving, TX 75038-1679 | | | | First-Class Mail |
| Notice Only | Dave's Grocery | Attn: David Joy | 23 Ellsworth Ln | Ellington, CT 06029 | | | First-Class Mail |
| Notice Only | Dave's Piano Tuning | 14400 No Name Trl | Boncarbo, CO 81024-2048 | | | | First-Class Mail |
| Notice Only | Daves Pro Shop | 83 Erie Ave | Saint Marys, PA 15857-1408 | | | | First-Class Mail |
| Notice Only | David A Cornell | Address Redacted | | | | | First-Class Mail |
| Notice Only | David A Kastor | Address Redacted | | | | | First-Class Mail |
| Notice Only | David A. Borchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | David A. Jaskowiak, Esq, And Wayne A. Ely, Esq, | Attn: David A Jaskowiak, Wayne A Ely | re: Plaintiff | 815 Greenwood Ave, Ste 1A | Jenkintown, PA 19046 | | First-Class Mail |
| Notice Only | David A. Jaskowiak, Esq, And Wayne A. Ely, Esq, | Attn: David A Jaskowiak, Wayne A Ely | re: Plaintiff | 59 Andrea Dr | Richboro, PA 18954 | | First-Class Mail |
| Notice Only | David Abbott | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Abernathy | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Adamiak | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Alan Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Angle | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Applewhite | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Arola | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Ashley | Address Redacted | | | | | First-Class Mail |
| Notice Only | David B Rudisill | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Barron | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Bates | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Bauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Baugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Baur | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Becerra | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Becker | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Biegler | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Bishop | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Blacker | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Blanton | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Blehi | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Blomdahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Blue | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Boesker | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Bonner | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Borash | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Borchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Bowser | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Boyajian | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Boyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Bratt | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Brindza | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Brugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Bryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Buchanan | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Burgeson | 1053 Royal Oaks Pl | Santa Paula, CA 93060 | | | | First-Class Mail |
| Notice Only | David Burwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Bush | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Bush | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Buterbaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | David C Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | David C English | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Cain | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Campbell Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Capers | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Capstick | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Carbajal | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Cardenas | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Chan | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Chandler Co | P.O. Box 642 | Eastlake, CO 80614-0642 | | | | First-Class Mail |
| Notice Only | David Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Charles Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Cheney | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Clinkscales | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Coffin PLLC | 300 Miron Dr | Southlake, TX 76092-7861 | | | | First-Class Mail |
| Notice Only | David Cole | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | David Coller | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Cornell | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Corti | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Counts | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Cramer | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Dawson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Dean | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Dehaes | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Denn | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Dennis | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Dominick | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Donovan | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Dougherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Douglass Assoc Inc | 601 SW 2nd Ave, Ste 1650 | Portland, OR 97204-3137 | | | | First-Class Mail |
| Notice Only | David Douglass Assoc Inc | P.O. Box 123400 | Dallas, TX 75312-3400 | | | | First-Class Mail |
| Notice Only | David Driggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Dye | Address Redacted | | | | | First-Class Mail |
| Notice Only | David E Clement | Address Redacted | | | | | First-Class Mail |
| Notice Only | David E Werhane | Address Redacted | | | | | First-Class Mail |
| Notice Only | David E. Hasel | Address Redacted | | | | | First-Class Mail |
| Notice Only | David E. Mensch | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Earhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Edelblute | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Eighmey | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Ellis Canvas Products | 387 County Rd 234 | Durango, CO 81301-7027 | | | | First-Class Mail |
| Notice Only | David Erb | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Esposito | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Ezzo | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Ferrera & Western Autobody Inc | 665 Ferguson Rd | Sebastopol, CA 95472-9637 | | | | First-Class Mail |
| Notice Only | David Fitzgerald | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Flory | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Foil | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Franklin Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | David French | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Galvin | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Gayden | c/o Cutter Law PC | Attn: Jenn Domer | 401 Watt Ave | Sacramento, CA 95864 | | First-Class Mail |
| Notice Only | David Gayden | c/o Cutter Law PC | Attn: Jean Domer | 401 Watt Ave | Sacramento, CA 95864 | | First-Class Mail |
| Notice Only | David Gerace | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Gibbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Gibbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Gjundjek | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Graska | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Gregory | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Guerra | Address Redacted | | | | | First-Class Mail |
| Notice Only | David H Goldberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | David H Lyon | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Hagar | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Hardies | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Harkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Harkins Co | 1515 Mockingbird Ln, Ste 410 | Charlotte, NC 28209-3298 | | | | First-Class Mail |
| Notice Only | David Harkins Co | 1808 Wensley Dr | Charlotte, NC 28210-3756 | | | | First-Class Mail |
| Notice Only | David Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Harris Group, LLC | 1063 Nash Dr | Celebration, FL 34747-4310 | | | | First-Class Mail |
| Notice Only | David Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Hasel | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Hebert | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Heineman | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Horne | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Howell | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Huffine | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | David I Cavill | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Isom | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Isom | Address Redacted | | | | | First-Class Mail |
| Notice Only | David J Frey | Address Redacted | | | | | First-Class Mail |
| Notice Only | David J Gregorio | Address Redacted | | | | | First-Class Mail |
| Notice Only | David J Lang | Address Redacted | | | | | First-Class Mail |
| Notice Only | David J Lux | Address Redacted | | | | | First-Class Mail |
| Notice Only | David J Mayolles | Address Redacted | | | | | First-Class Mail |
| Notice Only | David J Ross II | Address Redacted | | | | | First-Class Mail |
| Notice Only | David J. Fihn | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Jacobsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Jadlocki | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Janssen | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Jarrett Bunin | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Jarvis | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Jeffress | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Jeffrey Zerfas | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Jorgenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Joseph Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Joseph Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Joyce | Address Redacted | | | | | First-Class Mail |
| Notice Only | David K Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Keck | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Keil | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kemper | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kenneke | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kerley | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kidd | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kirchmaier | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kleinfelter | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kline | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kline | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kopsa | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kunz | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Kyle Breault | Address Redacted | | | | | First-Class Mail |
| Notice Only | David L Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | David L Kenneke | Address Redacted | | | | | First-Class Mail |
| Notice Only | David L Ryder Contracting Inc | P.O. Box 447 | White Sulphur Springs, WV 24986-0447 | | | | First-Class Mail |
| Notice Only | David L Wing | Address Redacted | | | | | First-Class Mail |
| Notice Only | David L. Steward | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Lalonde | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Larkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Lawrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Lawrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Leduc | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Lemon | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Lingham | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Little | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Loge | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Looby | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Loosen | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Love | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Lunning | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Lyons | Address Redacted | | | | | First-Class Mail |
| Notice Only | David M Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | David M Hornce | Address Redacted | | | | | First-Class Mail |

Exhibit L
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | David M. Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Maher | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Mark Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Marks | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Mason | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Matterness | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Matthew Swope | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Matthews Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Mauch | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Maudie | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Mazza | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Mc Cammon | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Mccall | Address Redacted | | | | | First-Class Mail |
| Notice Only | David McCallum | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Mccray | Address Redacted | | | | | First-Class Mail |
| Notice Only | David McFall | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Mcfarland | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Mcfarland | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Meiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Melton | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Merrill | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Michael Perrault | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Montang | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Morosky | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Mott | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Mulford | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Neff | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Nichols | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Nickerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Nolle | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Noyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | David O Woods | Address Redacted | | | | | First-Class Mail |
| Notice Only | David O'Hara | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Olmstead | Address Redacted | | | | | First-Class Mail |
| Notice Only | David O'Neill | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Osborne | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Ott | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Pack | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Palmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Parkhill | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Parry | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Peabody | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Pearl | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Pederson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Pettiford | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Plond | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Pool | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Pope | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Porter | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Pritchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Probert | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Proehl | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Pruitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Przybylski | Address Redacted | | | | | First-Class Mail |
| Notice Only | David R Godine Publisher Inc | P.O. Box 450 | Jaffrey, NH 03452-0450 | | | | First-Class Mail |
| Notice Only | David R Gusse | Address Redacted | | | | | First-Class Mail |
| Notice Only | David R Maneval | Address Redacted | | | | | First-Class Mail |
| Notice Only | David R Savidge | Address Redacted | | | | | First-Class Mail |
| Notice Only | David R Sills | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Ramsey Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Rennie | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Rhoades | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Rich | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Richart | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Rico | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Ridenour | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Riggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Riker Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Ritchie | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Robbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Roth Gerber | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Rudie | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Rumbarger | Address Redacted | | | | | First-Class Mail |
| Notice Only | David S Corcoran | Address Redacted | | | | | First-Class Mail |
| Notice Only | David S. Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Schwartz | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Sealey | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Self | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Sharp | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Shorter | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Sikes | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Sinclair | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Sink | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Skorupski | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Smith Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Somann | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Springer | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Srebro | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Stachkunas | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Stanfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Steele | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Steven Krut | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Stiff Sewing Machine Repair | 2169 Nortonia Ave | Saint Paul, MN 55119-3549 | | | | First-Class Mail |
| Notice Only | David Stim | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Swartz | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Sykes | Address Redacted | | | | | First-Class Mail |
| Notice Only | David T Dorwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | David T. Peery | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Tafur | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Tanner | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Tate | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Tharp | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Tobias | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Todd Love | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Traxler | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Trefney | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Trey Dubard | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Triplett | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | David Troutman | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Truax | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Van Oort | Address Redacted | | | | | First-Class Mail |
| Notice Only | David W Geddes Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | David W Mckeehan | Address Redacted | | | | | First-Class Mail |
| Notice Only | David W Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wadley | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Walton Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Warner | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wayne Jeffress | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wayne Kerley | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wayne Kline | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wayne Stephenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Weissert | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wendel | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Werhane | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wertz | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Whiteley | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Whitfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Widdison | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wieneke | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wilkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Will | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wiser | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wolvin | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Woodman | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Wooledge | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Zamora Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | David Zimmerle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Davidia Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Davilyn Rohr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Davin Kohl Ferren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Davin M Drake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Davinci Sign Systems, Inc | 4496 Bents Dr | | Windsor, CO 80550-8016 | | | First-Class Mail |
| Notice Only | Davis & Elkins College | For Benefit Of: Holly Dickson | 100 Campus Dr | Elkins, WV 26241-3971 | | | First-Class Mail |
| Notice Only | Davis Audio Visual, LLC | 2100 N Clay St | Denver, CO 80211-5121 | | | | First-Class Mail |
| Notice Only | Davis Bacon Material Handling | 4436 Worth St | Los Angeles, CA 90063-2538 | | | | First-Class Mail |
| Notice Only | Davis Community Church | Golden Empire Council 047 | 412 C St | Davis, CA 95616-4127 | | | First-Class Mail |
| Notice Only | Davis Freeman Photography | 365 Wheeler St | Seattle, WA 98109-2059 | | | | First-Class Mail |
| Notice Only | Davis Miles Mcguire Gardner, PLLC | Attn: Michael E Medina, Jr, Steven Weinberger, Dwayne D Burns | re: Plaintiff | 40 E Rio Salado Pkwy, Ste 425 | Tempe, AZ 85281 | | First-Class Mail |
| Notice Only | Davis N Kellogg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Davis Polk & Wardwell LLP | 450 Lexington Ave | New York, NY 10017-3904 | | | | First-Class Mail |
| Notice Only | Davis Rothwell Earle & Xochihua | 200 SW Market St, Ste 1800 | Portland, OR 97201-5745 | | | | First-Class Mail |
| Notice Only | Davis Sales & Extinguisher Service | P.O. Box 937 | Key Largo, FL 33037 | | | | First-Class Mail |
| Notice Only | Davis Success Solutions, LLC | 16950 Dallas Pkwy, Ste 125 | Dallas, TX 75248-1951 | | | | First-Class Mail |
| Notice Only | Davis, McKee, PLLC | c/o Jeffrey A McKee | 1650 N 1st Ave | Phoenix, AZ 85003 | | | First-Class Mail |
| Notice Only | Davis, Miles, Mcguire, Gardner, PLLC | Attn: Michael E Medina, Jr | 40 E Rio Salado Pkwy, Ste 425 | Tempe, AZ 85281-0231 | | | First-Class Mail |
| Notice Only | Dawn Bauman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Buege | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Creations | 112 Church St | Beckley, WV 25801-5516 | | | | First-Class Mail |
| Notice Only | Dawn D Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Flippin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn G Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Hymas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Merryman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Niece | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Pitcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Ralls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Reid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Richards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn T-Baumgartner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Wandling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawn Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawnja Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawson C Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dawson Howell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Day Wireless Rentals Div | dba Day Wireless Systems, Inc | P.O. Box 22169 | Milwaukie, OR 97269-2169 | | | First-Class Mail |
| Notice Only | Daybreak Adult Day Services | 517 N Queen St | Kinston, NC 28501-4329 | | | | First-Class Mail |
| Notice Only | Dayna Streeter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Day-Timers, Inc | P.O. Box 27013 | Lehigh Valley, PA 18002-7013 | | | | First-Class Mail |
| Notice Only | Day-Timers, Inc | 1701 Willow Ln | East Texas, PA 18046-7000 | | | | First-Class Mail |
| Notice Only | Dayton Higgins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dayton Stencil Works Co | P.O. Box 126 | Dayton, OH 45401-0126 | | | | First-Class Mail |
| Notice Only | Dayton-Vandalia Airport USO Lounge | Dayton International Airport | 3600 Terminal Dr | Vandalia, OH 45377 | | | First-Class Mail |
| Notice Only | Dbe Inc | P.O. Box 1861 | Jackson, WY 83001-1861 | | | | First-Class Mail |
| Notice Only | Dc Government | 1101 4th St SW, Ste 270 W | Washington, DC 20024-4457 | | | | First-Class Mail |
| Notice Only | Dc Treasurer | Dept of Finance & Revenue | P.O. Box 679 | Washington, DC 20044-0679 | | | First-Class Mail |
| Notice Only | Dc Treasurer | Dept of Consumer & Reg Affairs | 1100 4th St SW, Ste 5211 | Washington, DC 20024-4471 | | | First-Class Mail |
| Notice Only | Dca | Attn: Steve Swienckowski, President | 15 Acorn Ln | Sanford, NC 27332-1192 | | | First-Class Mail |
| Notice Only | Dcc Duggan Contracting Corp | 1130 Mid Rivers Industrial Dr | Saint Peters, MO 63376-3987 | | | | First-Class Mail |
| Notice Only | Dci / Shires Inc | P.O. Box 1259 | Bluefield, WV 24701-1259 | | | | First-Class Mail |
| Notice Only | Dci Shires, Inc | 2980 Big Laurel Hwy, Ste 7B | Bluefield, WV 24701-4971 | | | | First-Class Mail |
| Notice Only | Dci Shires, Inc | Robert Deeb | 2980 Big Laurel Hwy, Ste 7B | Bluefield, WV 24701-4971 | | | First-Class Mail |
| Notice Only | Dd | Address Redacted | | | | | First-Class Mail |
| Notice Only | De Kalb County | 111 Grand Ave SW, Ste 112 | Fort Payne, AL 35967-1991 | | | | First-Class Mail |
| Notice Only | De Kalb, County Of (Inc) | Attn: Steve Sells, Supervisor | 150 N Main St | Sycamore, IL 60178-1414 | | | First-Class Mail |
| Notice Only | De Kalb, County Of (Inc) | Attn: Dennis Miller, Coroner & Emergency Management Dir | 150 N Main St | Sycamore, IL 60178-1414 | | | First-Class Mail |
| Notice Only | De Kalb, County Of (Inc) | Attn: Sheila Santos, Gis Manager | 150 N Main St | Sycamore, IL 60178-1414 | | | First-Class Mail |
| Notice Only | De Kalb, County Of (Inc) | Attn: Jeremy Grubbs, Manager | 150 N Main St | Sycamore, IL 60178-1414 | | | First-Class Mail |
| Notice Only | De Kalb, County Of (Inc) | Attn: Roger Scott, Chief Exec Officer | 150 N Main St | Sycamore, IL 60178-1414 | | | First-Class Mail |
| Notice Only | De Lage Landen Financial Services | P.O. Box 41602 | Philadelphia, PA 19101-1602 | | | | First-Class Mail |
| Notice Only | De Leon & Primmer Architecture | Workshop Pllc | 117 S Shelby St | Louisville, KY 40202-1063 | | | First-Class Mail |
| Notice Only | De Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | De Pauw University | Attn: Jennie Coy Financial Aid Office | 101 E Seminary St | Greencastle, IN 46135-1662 | | | First-Class Mail |
| Notice Only | De Soto Area Cncl 13 | 118 W Peach St | El Dorado, AR 71730-5611 | | | | First-Class Mail |
| Notice Only | Dead Eye Supply Inc | 145 Reasonover Ave | Franklin, KY 42134-4001 | | | | First-Class Mail |
| Notice Only | Deaf Action Center | 3110 Cedar Plaza Ln | Dallas, TX 75235-0189 | | | | First-Class Mail |
| Notice Only | Deaf Action Center | P.O. Box 191649 | Dallas, TX 75219-8504 | | | | First-Class Mail |
| Notice Only | Dealers Choice Casinos, LLC | 12217 Major Dr | Germantown, MD 20876-4026 | | | | First-Class Mail |
| Notice Only | Dealers Electrical Supply | P.O. Box 2535 | Waco, TX 76702-2535 | | | | First-Class Mail |
| Notice Only | Dean & Jason Bradshaw | Dba Valley Trading | 3435 Hwy 64 | Waterflow, NM 87421 | | | First-Class Mail |
| Notice Only | Dean Adkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean Bushey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean Cary | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean Ertel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean Evans And Assoc, Inc | P.O. Box 975000 | Dallas, TX 75397-5000 | | | | First-Class Mail |
| Notice Only | Dean Fournier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean Fulton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean Hatch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean Jorgensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean M Zaremboski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean Madsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean Paving Co, Inc | 151 Bamont St | Mount Hope, WV 25880-9525 | | | | First-Class Mail |
| Notice Only | Dean Quaranta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dean Tooley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deandra Boll | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Deangelo & Co LLC | 500 Office Center Dr, Ste 225 | Fort Washington, PA 19034-3238 | | | | First-Class Mail |
| Notice Only | Deanna Alford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deanna Babb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deanna Gochenouer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deanna Heisler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deanna Medlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deanna Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deanna Pellegrino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deanne Dimarco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deanne Fuchillia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deanne Molenkamp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dears 4 In 1 | 115 W Ludington Ave | Ludington, MI 49431-2021 | | | | First-Class Mail |
| Notice Only | Debany E Henriksen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie Crain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie Gallegos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie Goodman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie Griffith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie Jauregui | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie Kay Crain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie Lacelle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie Meggett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie Norton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie T Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debbie Wenzel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debcon Inc | 9714 US Route 60 | Ashland, KY 41102-9527 | | | | First-Class Mail |
| Notice Only | Debie L Franz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debora Geiger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debora Heads | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debora O'Shea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debora Rasberry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Almeida | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Ann Moffatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Ann Slavik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Auldridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Buford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Claxton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Costner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Curry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Dangerfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Digrispino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Dwyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Elise Auldridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Engell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Erwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Falconio-Porras | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Franklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Gibboa Md LLC | dba Ask Doctor G | 5888 Hobart St | Pittsburgh, PA 15217-2110 | | | First-Class Mail |
| Notice Only | Deborah Gordon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Griffiths | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Harlow-Laird | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Hartman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Ingram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Knechtel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Kovalicky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah L Bangert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah L Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Lambright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Leishman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Lightfoot Sizemore | P.O. Box 682 | Crowley, TX 76036-0682 | | | | First-Class Mail |
| Notice Only | Deborah Lynn Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Marino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Mckenna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Moffatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Olsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Paul | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Perozi Reasy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Presler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Pryor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Regan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Richter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Santel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Siebenthal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Slack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Strader | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Summers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Sussex Photography | 1245 E Sheridan St | Ely, MN 55731-1748 | | | | First-Class Mail |
| Notice Only | Deborah Sweitzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Swift | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Teigen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Wildey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Wimberley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deborah Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Ann Henrie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Ashline | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Behringer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Benson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Blankenship | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Bush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Carey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Clineman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Clinton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Cohen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Cowie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Csako | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Donnelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Doty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Dow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Dyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Eileen Milleson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Everitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Federici | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Flores | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Gillihan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Grazzini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra H Flores | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Horvath | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra K Straker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Kelderman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Kendrew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Kinder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra L Wise | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Debra Lenart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra M Diepenbrock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra M Kendrew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Mae Dyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Manning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Mellor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Miclette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Moreschini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Morse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Muehlbauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Reddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Robert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Roth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Salmon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Staples | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Straker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Swenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Thomson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Wickham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Wilson-Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debra Wise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debrah Forcinito | Address Redacted | | | | | First-Class Mail |
| Notice Only | Debut Art Ltd | 30 Tottenham St | London, W1T 4RJ | United Kingdom | | | First-Class Mail |
| Notice Only | Debut Art Ltd | Illustrators, Photographers & Fine Artists Agents | 30 Tottenham St | London, W1T 4RJ | United Kingdom | | First-Class Mail |
| Notice Only | Decatur County Board Of Commissioners | Attn: Roy Reynolds, Owner | 912 Spring Creek Rd, Ste A | Bainbridge, GA 398173509 | | | First-Class Mail |
| Notice Only | Decatur Utd Methodist Church | Choctaw Area Council 302 | 268 W Broad St | Decatur, MS 39327 | | | First-Class Mail |
| Notice Only | Decaturville 1st United Methodist Church | Attn: James A England, Lay Leader | 113 E Highland | Decaturville, TN 38329 | | | First-Class Mail |
| Notice Only | Decaturville 1st United Methodist Church | Attn: Peggy Coates, Treasure | P.O. Box 156 | Decaturville, TN 38329 | | | First-Class Mail |
| Notice Only | Decaturville 1st United Methodist Church | Attn: James Allen England | 108 N Pleasant St | Decaturville, TN 38329 | | | First-Class Mail |
| Notice Only | Decisiongolthr | 8720 Red Oak Blvd, Ste 300 | Charlotte, NC 28217-4936 | | | | First-Class Mail |
| Notice Only | Declan Wesley Lockwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Decor, Inc | 2985 W 29th St, Ste E | Greeley, CO 80631-8537 | | | | First-Class Mail |
| Notice Only | Decorah Bicycle Shop Inc | 101 College Dr | Decorah, IA 52101-1659 | | | | First-Class Mail |
| Notice Only | Dedrick Elder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dee Dee Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dee Slate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deeana Huffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deeana L Huffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deeann Hawkes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deeanna Kringle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deedee Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deedee L Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deem | 301 Howard St 21st Fl | San Francisco, CA 94105-2252 | | | | First-Class Mail |
| Notice Only | Deem | 21st Fl | 301 Howard St | San Francisco, CA 94105-2252 | | | First-Class Mail |
| Notice Only | Deem, Inc | 642 Harrison St Fl 2 | San Francisco, CA 94107-1323 | | | | First-Class Mail |
| Notice Only | Deena Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deep Ellum Distillery LLC | 2817 Canton St | Dallas, TX 75226-1602 | | | | First-Class Mail |
| Notice Only | Deep Six Marine Surveyor'S | Captain Thomas L Ferguson | 9721 Bahama Dr | Cutler Bay, FL 33189-1564 | | | First-Class Mail |
| Notice Only | Deep South Schooner Inc | c/o Richard P Sands | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Deep Trekker, Inc | 40 Melair Dr | Ayr, ON N0B 1E0 | Canada | | | First-Class Mail |
| Notice Only | Deer Park Spring Water | P.O. Box 856192 | Louisville, KY 40285-6192 | | | | First-Class Mail |
| Notice Only | Deer Park Utd Methodist Church | Sam Houston Area Council 576 | 1300 E 13th St | Deer Park, TX 77536-2800 | | | First-Class Mail |
| Notice Only | Deerfield Urethane Inc | P.O. Box 223158 | Pittsburgh, PA 15251-2138 | | | | First-Class Mail |
| Notice Only | Defender Industries Inc | 42 Great Neck Rd | Waterford, CT 06385-3334 | | | | First-Class Mail |
| Notice Only | Degraffics LLC | 1515 W Deer Valley Rd, Ste C101 | Phoenix, AZ 85027-2042 | | | | First-Class Mail |
| Notice Only | Degree Of Comfort LLC | c/o Jason Beegle | 425 4th Rd | Key Largo, FL 33037-4804 | | | First-Class Mail |
| Notice Only | Deirdre Bland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deja Hunter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deja Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Del Norte Pharmacy & Hm Medical Of Raton | P.O. Box 188 | Raton, NM 87740-0188 | | | | First-Class Mail |
| Notice Only | Del Sol LC | 280 W 10200 S | Sandy, UT 84070-4379 | | | | First-Class Mail |
| Notice Only | Delailah Fajardo-Rosencrans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delaine Heim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delaney Julia Pulsifer Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delaware Bsa, LLC | P.O. Box 152079 | Irving, TX 75015-2079 | | | | First-Class Mail |
| Notice Only | Delaware County, Pennsylvania | Attn: Liz Piazza, Supervisor | 500 Cheyney Rd | Thornton, PA 19373 | | | First-Class Mail |
| Notice Only | Delaware County, Pennsylvania | Attn: Donna Scocchetti, Payroll Manager | 500 Cheyney Rd | Thornton, PA 19373 | | | First-Class Mail |
| Notice Only | Delaware County, Pennsylvania | Attn: Nokia Little, Care Manager | 500 Cheyney Rd | Thornton, PA 19373 | | | First-Class Mail |
| Notice Only | Delaware County, Pennsylvania | Attn: Sam Campagna, Supervisor | 500 Cheyney Rd | Thornton, PA 19373 | | | First-Class Mail |
| Notice Only | Delaware County, Pennsylvania | Attn: Dan Lanciano, General Manager | 500 Cheyney Rd | Thornton, PA 19373 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Susan Moerschel, Principal Planner | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Christina Showalter, Dir, Medicaid Fraud Control Unit | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Suzanne Long, Exec VP | 245 Mckee Rd | Dover, DE 199042232 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Denise Wilkoski, Business Manager | 1301 E 12th St | Wilmington, DE 198025315 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Steve Dickerson, Certified Forensic Accountant | 245 Mckee Rd | Dover, DE 199042232 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Albert Griffith, Deputy Dir | 620 Baylor Blvd | New Castle, DE 197201140 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Frye Courts, Deputy Dir Of Operations | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Bob Gates, Communications System Manager | 300 W Water St | Dover, DE 199046743 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Debra Rutledge, Infectious Disease Laboratory Manager | 245 Mckee Rd | Dover, DE 199042232 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Andrea Long, Coordinator | 245 Mckee Rd | Dover, DE 199042232 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Barbara Mengers, Nurse Supervisor | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Vincent Bianco, Branch Manager | 300 W Water St | Dover, DE 199046743 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Stan Taylor, Commissioner,Manager | 245 Mckee Rd | Dover, DE 199042232 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Joshua Hitchens, Manager, Cash & Debt | 245 Mckee Rd | Dover, DE 199042232 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Ronnette Anderson, Program Dir | 300 W Water St | Dover, DE 199046743 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Lakia Turner, Program Dir | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Jodie Wedel, Controller | 245 Mckee Rd | Dover, DE 199042232 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Clifford Snyder, Chief | 245 Mckee Rd | Dover, DE 199042232 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Elizabeth Benson, Business Manager | 245 Mckee Rd | Dover, DE 199042232 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Mickie Kathleen, Dir of Training | 300 W Water St | Dover, DE 199046743 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Angela White, Case Manager | 300 W Water St | Dover, DE 199046743 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Deb Valenti, Dir, Statewide Inventory Supervisor | 245 Mckee Rd | Dover, DE 199042232 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Jessica Piccolo, Quality Assurance Dir | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First-Class Mail |
| Notice Only | Delaware Department Of Correction | Attn: Akinkunmi Akinyombo, Controller | 1301 E 12th St | Wilmington, DE 198025315 | | | First-Class Mail |
| Notice Only | Delaware Dept Of Labor | Employer Contributions Operations | P.O. Box 9953 | Wilmington, DE 19809-0953 | | | First-Class Mail |
| Notice Only | Delaware Div Of Child Support Enforcemnt | P.O. Box 12287 | Wilmington, DE 19850-2287 | | | | First-Class Mail |
| Notice Only | Delaware Div Of Revenue | P.O. Box 2340 | Wilmington, DE 19899-2340 | | | | First-Class Mail |
| Notice Only | Delaware Div Of Revenue | P.O. Box 8750 | Wilmington, DE 19899-8750 | | | | First-Class Mail |
| Notice Only | Delaware Insurance Dept | 1351 W North St | Dover, DE 19904-7805 | | | | First-Class Mail |
| Notice Only | Delaware Moving & Storage Inc | 244 Quigley Blvd | New Castle, DE 19720-4106 | | | | First-Class Mail |
| Notice Only | Delaware Secretary Of State | Division of Corps | P.O. Box 11728 | Newark, NJ 07101-4728 | | | First-Class Mail |
| Notice Only | Delaware Secretary Of State | Division of Corps | P.O. Box 5509 | Binghamton, NY 13902-5509 | | | First-Class Mail |
| Notice Only | Delaware Secretary Of State | 1209 N Orange St | Wilmington, DE 19801-1120 | | | | First-Class Mail |
| Notice Only | Delaware Secretary Of State | Attn: Div of Corps | P.O. Box 5509 | Binghamton, NY 13902-5509 | | | First-Class Mail |
| Notice Only | Delaware Secretary Of State | Divisions of Corps | 401 Federal St, Ste 4 | Dover, DE 19901-3639 | | | First-Class Mail |
| Notice Only | Delaware Secretary Of The Treasury | Attn: Colleen C. Davis | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | First-Class Mail |
| Notice Only | Delaware State Patrol Troop 3 | c/o Angela Garvey | 34 Debs Way Moores Meadows | Dover, DE 19904 | | | First-Class Mail |
| Notice Only | Delayne Petitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delbert Bishop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delbert Hanks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delbert Raby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delberta Sprague | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delco Alarm Systems, LLC | 5241 Birney Hwy | Aston, PA 19014-1593 | | | | First-Class Mail |
| Notice Only | Delena Cheek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delilis Renee Garza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dell Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dell Software Inc | 1 Dell Way | Round Rock, TX 78682-7000 | | | | First-Class Mail |
| Notice Only | Della Hessing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dellingers Dept Store | P.O. Box 758 | Newton, NC 28658 | | | | First-Class Mail |
| Notice Only | Delma Wyman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Del-Mar-Va Cncl B1 | 100 W 10th St, Ste 915 | Wilmington, DE 19801-1652 | | | | First-Class Mail |
| Notice Only | Del-Mar-Va Council, Boy Scouts Of America | 1910 Baden Powell Way | Dover, DE 19904-6473 | | | | First-Class Mail |
| Notice Only | Del-Mar-Va Council, Bsa | 1910 Baden Powell Way | Dover, DE 19904-6473 | | | | First-Class Mail |
| Notice Only | Delmonico Steakhouse | 1050 E Flamingo Rd | Las Vegas, NV 89119-7427 | | | | First-Class Mail |
| Notice Only | Delmonico Steakhouse | 829 St Charles Ave | New Orleans, LA 70130-3715 | | | | First-Class Mail |
| Notice Only | Delongchamp & Assoc Dba: Platte River Tr | 6270 S Coventry Ln E | Littleton, CO 80123-6749 | | | | First-Class Mail |
| Notice Only | Delores Blohm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delores Busby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delores Hainzinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delores Mcgee | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Delores Pedersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delores Stagg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delores Theodore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delores Tracy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deloris D Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deloris Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delorme Inreach LLC | P.O. Box 298 | Yarmouth, ME 04096-0298 | | | | First-Class Mail |
| Notice Only | Delta Apparel | 2750 Premiere Pkwy | Duluth, GA 30097-4449 | | | | First-Class Mail |
| Notice Only | Delta Apparel | dba Funtees | 11500 Miramar Pkwy, Ste 100 | Miramar, FL 33025-5807 | | | First-Class Mail |
| Notice Only | Delta Apparel | dba Funtees | P.O. Box 933666 | Atlanta, GA 31193-9666 | | | First-Class Mail |
| Notice Only | Delta Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 1900 Willow Lake Rd | Discovery Bay, CA 94505-9306 | | | First-Class Mail |
| Notice Only | Delta Electrical Contractors, Ltd | 4890 Gray Rd | Cincinnati, OH 45232-1512 | | | | First-Class Mail |
| Notice Only | Delta Inn Inc | dba Courtyard By Marriott-Portland Air | 11550 NE Airport Way | Portland, OR 97220-1070 | | | First-Class Mail |
| Notice Only | Delta Inn, Inc | Dba: Hilton Garden Inn Portland Airport | 12048 NE Airport Way | Portland, OR 97220-1080 | | | First-Class Mail |
| Notice Only | Delta Sports Products, LLC | 3015116009 St | Dike, IA 50624-8096 | | | | First-Class Mail |
| Notice Only | Delta State University | Highway 8 W | Cleveland, MS 38733 | | | | First-Class Mail |
| Notice Only | Deluxe For Business | P.O. Box 88042 | Chicago, IL 60680-1042 | | | | First-Class Mail |
| Notice Only | Deluxe Small Business Sale Inc | dba Deluxe | P.O. Box 4656 | Carol Stream, IL 60197-4656 | | | First-Class Mail |
| Notice Only | Delwin Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Delworth Publishing | 10480 Main St | Houston, TX 77025-5500 | | | | First-Class Mail |
| Notice Only | Demco | P.O. Box 8048 | Madison, WI 53708-8048 | | | | First-Class Mail |
| Notice Only | Demdaco | P.O. Box 803314 | Kansas City, MO 54180 | | | | First-Class Mail |
| Notice Only | Demetrius Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Demotte Utd Methodist Church | Sagamore Council 162 | 227 N Halleck St | Demotte, IN 46310-8633 | | | First-Class Mail |
| Notice Only | Deneen Bush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denice Fellows | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denis Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denis Silva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denis Szabaga | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Aerts-Stritch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Alvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Brewster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Cardenas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Dawydko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Dreyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Ellen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Finn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Grennell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Jacobson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise K Tevis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Kugler-Stover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Lamarsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise M Aerts-Stritch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise M Kugler-Stover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise M Montoya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Maki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Michelle Dobbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Montoya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Reid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Rosado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Shoemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Siebert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise St Clair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Tevis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denise Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denisse Coday | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denmay, Inc | dba Blue Orange Games | 1937 Davis St, Ste C | San Leandro, CA 94577-1262 | | | First-Class Mail |
| Notice Only | Dennis Almeda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Bathon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Boehme | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Browning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Connor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Dickey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Dubay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Dugan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Francis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Garner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Greenwood & O'Donnell | Clark & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Dennis H Chookaszian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Haines | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Holtby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Horn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Howie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis J Selbitschka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Keplinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Kohl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Lockhart Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Luellen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis M House | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Mcgarry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Michael Wimett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Minks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Mobley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Pawlewicz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Pumphrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Pupa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Purdy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Ranstead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Riggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Root & Dearborn Collision 1 | 1249 Magnolia Dr | Inkster, MI 48141-1733 | | | | First-Class Mail |
| Notice Only | Dennis Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Sales Co, Inc | 146 Sth St | Raymond, WA 98577-2510 | | | | First-Class Mail |
| Notice Only | Dennis Seth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Shaffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis St Jean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Stamstad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Torto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Vargo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennis Welher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennisa Prince | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dennler Fence LLC | 492 Washington Ave | Oak Hill, WV 25901-3067 | | | | First-Class Mail |
| Notice Only | Denny Barnhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denovan Lino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denton County Tax Assessor Collector | Attn: Tax Assessor/Collector | P.O. Box 90223 | Denton, TX 76202-5223 | | | First-Class Mail |
| Notice Only | Dentons Us LLP | 233 S Wacker Dr, Ste 5900 | Chicago, IL 60606-6361 | | | | First-Class Mail |
| Notice Only | Dentons Us LLP | Dept 3078 | Carol Stream, IL 60132-3078 | | | | First-Class Mail |
| Notice Only | Denver City & County Dept | Of Revenue-Treasury Div | P.O. Box 17430 | Denver, CO 80217-0430 | | | First-Class Mail |
| Notice Only | Denver Equipment Co Of Charlotte Inc | P.O. Box 480038 | Charlotte, NC 28269-5300 | | | | First-Class Mail |
| Notice Only | Denver International Airport | 8400 Pena Blvd, Unit 492093 | Denver, CO 80249 | | | | First-Class Mail |
| Notice Only | Denver Laabs | 721 19th St 275 | Denver, CO 80293 | | | | First-Class Mail |
| Notice Only | Denver Meps | 10455 W 6th Ave, Ste 125 | Lakewood, CO 80215-5711 | | | | First-Class Mail |
| Notice Only | Denver Scout Shop - Opc | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denver Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denver Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denver Warren Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Denver Wire Rope & Supply, Inc | 4100 Dahlia St | Denver, CO 80216-4406 | | | | First-Class Mail |
| Notice Only | Deomedes Ancheta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deomelio Zenith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deon Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Departamento De Finanzaz | Attn: Municipio Autonomo De Guaynabo | P.O. Box 71370 | Guaynabo, PR 00970 | | | First-Class Mail |
| Notice Only | Department Of Correction Connecticut | Attn: Kenneth Butricks, Principal | 1106 North Ave | Bridgeport, CT 66042710 | | | First-Class Mail |
| Notice Only | Department Of Correction Connecticut | Attn: Stephen Faucher, Principal | 986 Norwich New Lndon Tpke | Uncasville, CT 63821928 | | | First-Class Mail |
| Notice Only | Department Of Correction Connecticut | Attn: Elaine Glaski, Dir of Fiscal Management | 340 Capitol Ave | Hartford, CT 06106 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Department Of Correction Connecticut | Attn: Michelle Schott, Dir of Fiscal Services | 340 Capitol Ave | Hartford, CT 06106 | | | First-Class Mail |
| Notice Only | Department Of Correction Idaho | Attn: Cindy Orr, Principal | 1650 11th Ave N | Nampa, ID 836875000 | | | First-Class Mail |
| Notice Only | Department Of Corrections Idaho | Attn: John Everett, Section Supervisor/Correctional Manager 1 | 1299 N Orchard St, Ste 110 | Boise, ID 837062266 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Lavan Thomas, Manager | 5305 Ingram Rd | Deatsville, AL 360225305 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Forrest Farmer, Sales Manager | 14000 Lloyd St | Montgomery, AL 361071824 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Bettina Carter, Warden | 1401 Hwy 20 | Decatur, AL 356017507 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Tubbs James, Training Manager | 1780 Hwy 221 | Camden, AL 367264246 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Vernon Barnett, Chief | 14880 County Rd 64 | Loxley, AL 365515323 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Ron Cavanaugh, Dir of Treatment | 14880 County Rd 64 | Loxley, AL 365515323 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Howard Bates, Manager | 14880 County Rd 64 | Loxley, AL 365515323 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Warren Minnefield, Business Manager | 100 Warrior Ln | Bessemer, AL 350237228 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Willie Fields, Dir, Information Systems | 14880 County Rd 64 | Loxley, AL 365515323 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Dads Kelley, Supervisor | 14880 County Rd 64 | Loxley, AL 365515323 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Edward Ellington, Dir | 1216 25th St N | Birmingham, AL 352343139 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Bob Horton, Manager, Public Information | 14880 County Rd 64 | Loxley, AL 365515323 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Donna Miller, Dir | 1400 Lloyd St | Montgomery, AL 361071818 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Cheryl Price, Warden Bibb Correctional Facility | 14880 County Rd 64 | Loxley, AL 365515323 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alabama | Attn: Guy Noe, Warden | 14880 County Rd 64 | Loxley, AL 365515323 | | | First-Class Mail |
| Notice Only | Department Of Corrections Alaska | Attn: Amber Terrill, Dir | 455 3rd Ave, Ste 130 | Fairbanks, AK 997014737 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: Joy Davis, Administrative Manager | 1931 Eagan Ave | Pueblo, CO 810010553 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: Jack Laughlin, Service Div Manager | 57500 E Hwy 50 | Canon City, CO 812125563 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: Brenda Valerio, Employment Services Supervisor | 57500 E Hwy 50 | Canon City, CO 812125563 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: Lillian Quintana, Manager | 57500 E Hwy 50 | Canon City, CO 812125563 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: Theresa Stone, Mental Health Supervisor | 57500 E Hwy 50 | Canon City, CO 812125563 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: Linda Jackson, Case Manager I | 57500 E Hwy 50 | Canon City, CO 812125563 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: James Olson, Case Management Supervisor | 57500 E Hwy 50 | Canon City, CO 812125563 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: Penny Spearing, Supervisor | 49000 State Hwy 71 | Limon, CO 808260001 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: Russ Ellis, Supervisor | 57500 E Hwy 50 | Canon City, CO 812125563 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: Romy Gradisar, Supervisor | 49030 State Hwy 71 | Limon, CO 808260001 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: Frances Falk, Warden | 57500 E Hwy 50 | Canon City, CO 812125563 | | | First-Class Mail |
| Notice Only | Department Of Corrections Colorado | Attn: Harry Campbell, Case Manager | 57500 E Hwy 50 | Canon City, CO 812125563 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Anne Birch, Information Controller | 2928 N State Rd 7 | Lauderdale Lakes, FL 333131912 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Sandra Higginbotham, Manager | 4785 SE 102nd Pl | Belleview, FL 344202914 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Ed Wagner, Accounting Manager | 7819 NW 228th St | Raiford, FL 320262601 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Angela Adams, Manager | 1709 Mahan Dr | Tallahassee, FL 323085201 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Kathryn Groat, General Manager | 1470 Old Dixie Hwy | Vero Beach, FL 329603773 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Dennis Williams, Warden | 1200 W Leonard St | Pensacola, FL 325011118 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Eric Simpson, Dir | 2928 N State Rd 7 | Lauderdale Lakes, FL 333131912 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: William Meloy, Senior Information Systems Manager | 1200 W Leonard St | Pensacola, FL 325011118 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: John Thompson, Manager | 1470 Old Dixie Hwy | Vero Beach, FL 329603773 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Geryl Payne, Manager | 1815 S Gadsden St | Tallahassee, FL 323015507 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Donna Leighs, Branch Manager | 1200 W Leonard St | Pensacola, FL 325011118 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Cheryl Lemunyon, Manager | 2002 E 26th Ave | Tampa, FL 336051223 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Mark Bevilacqua, Principal | 608 State Rd 60 W | Lake Wales, FL 338534419 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Herbie Greenleaf, Dir | 3955 Lewis Speedway | Saint Augustine, FL 320848611 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Cary Thomas, Senior VP | 608 State Rd 60 W | Lake Wales, FL 338534419 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Chuck Lachance, Chief | 3150 SW 52nd Ave | Hollywood, FL 330235413 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Al Datz, Manager | 1815 S Gadsden St | Tallahassee, FL 323015507 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Dawn Brazwell, Hr Manager | 1200 W Leonard St | Pensacola, FL 325011118 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Mark Strach, Principal | 2928 N State Rd 7 | Lauderdale Lakes, FL 333131912 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Jackie Flint, Finance Manager | 400 W Robinson St | Orlando, FL 328011736 | | | First-Class Mail |
| Notice Only | Department Of Corrections Florida | Attn: Patti Gaines, Dir II | 2002 E 26th Ave | Tampa, FL 336051223 | | | First-Class Mail |
| Notice Only | Department Of Corrections Illinois | Attn: Penny Murphy, Site Dir | 1301 Concordia Ct | Springfield, IL 627025699 | | | First-Class Mail |
| Notice Only | Department Of Corrections Illinois | Attn: Jared Brunk, Chief Fiscal Officer | 1301 Concordia Ct | Springfield, IL 627025699 | | | First-Class Mail |
| Notice Only | Department Of Corrections Illinois | Attn: Lisa Cunningham, Human Resources Coordinator | 6665 State Route 146 E | Vienna, IL 629953122 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kansas | Attn: Robert Vieyra, Deputy Warden | 500 Reformatory St | Hutchinson, KS 675013081 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kansas | Attn: Jerry Macdonald, Staff Development Coordinator | 500 Reformatory St | Hutchinson, KS 675013081 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Brad Votaw, Maintenance Branch Manager | 3111 Spurr Rd | Lexington, KY 405119068 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Ron Carey, Dir | 3001 W Hwy 146 | La Grange, KY 400319123 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Chris Patterson, Deputy Warden | Hwy 190 | Pineville, KY 40977 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Susan Thompson, Manager | 3000 Louisa St, Ste 1 | Catlettsburg, KY 411291374 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Hilarye Datey, General Manager | 275 E Main St, Rm 36 | Frankfort, KY 406012321 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: James Morgan, Prin | 710 Walter Reed Rd | Burgin, KY 40310 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Betsy Patterson, Dir of Sales | 275 E Main St, Rm 36 | Frankfort, KY 406012321 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Gil Liu, Medical Dir | 275 E Main St, Rm 36 | Frankfort, KY 406012321 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Clark Taylor, Warden | 1612 Dawkins School Rd | La Grange, KY 40031 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Danny Norris, Information Technology Manager | 419 9th St | Henderson, KY 424202889 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Mark Stones, Br Manager | 419 9th St | Henderson, KY 424202889 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Kristy Hicks, Education Supervisor | 419 9th St | Lexington, KY 405119068 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: Doug Nickell, Maintenance Branch Manager | 200 Rd To Justice | West Liberty, KY 414722140 | | | First-Class Mail |
| Notice Only | Department Of Corrections Kentucky | Attn: George Peterson, Maintenance Supervisor | 1202 Dover Rd | Charleston, ME 44223032 | | | First-Class Mail |
| Notice Only | Department Of Corrections Michigan | Attn: Letrece Porter, Manager | 3048 W Grand Blvd | Detroit, MI 482026048 | | | First-Class Mail |
| Notice Only | Department Of Corrections Maine | Attn: Danny Barbour, Maintenance Supervisor | 1728 W Bluewater Hwy | Ionia, MI 488468553 | | | First-Class Mail |
| Notice Only | Department Of Corrections Minnesota | Attn: Jolene Rebertus, State Prog Admin Manager | 1450 Energy Park Dr 200 | Saint Paul, MN 551085219 | | | First-Class Mail |
| Notice Only | Department Of Corrections Minnesota | Attn: Nichole Vee, Corr Transitions Program Coordinator | 970 Pickett St N | Bayport, MN 550031489 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Martin Galais, Physical Therapy Dir | 723 N President St 100 | Jackson, MS 392023002 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Denise Catchings, Case Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Arthur Smith, Dir | 308 Hwy 7 N | Greenwood, MS 389304801 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Brad Thompson, Dir of Victims Services | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Richard Lewis, Maintenance Manager | 5689 Hwy 53 N | Leakesville, MS 39451 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Maxine Lynch, Correctional Case Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Vivian Williams, Abe Dir | 723 N President St 100 | Jackson, MS 392023002 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Robert Reeves, Accreditation Manager | 5689 Hwy 53 N | Leakesville, MS 39451 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Jerry Horton, Network Manager | 723 N President St 100 | Jackson, MS 392023002 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Charles Bunnell, Manager | 1117 W 6th St | Laurel, MS 394403815 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Valarie Buie, Manager | 140 Correctional Dr | Canton, MS 390469043 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Anigie Wells, Case Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Dwight Presley, Principal | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Harold Jones, Manager | 153 Downing St | Hazlehurst, MS 390833001 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Patricia Dean-Wilson, Dir of Loss Control | 723 N President St 100 | Jackson, MS 392023002 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Zenka Cuco, Correctional Case Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Kori Hamilton, Internal Affairs Coordinator | 5689 Hwy 53 N | Leakesville, MS 39451 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Grace Fisher, Communications Dir | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Steven Pickett, Chairman | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Clinton Simon, Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Faye Jefferson, Operations Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Joel Hammons, Manager | 5001 Hwy 468 | Pearl, MS 39208 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Lee Mctear, Dir | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Judy Clawsen, Manager | 156 Industrial Park Rd | Lucedale, MS 394526552 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: James Fillyaw, Deputy Warden | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Sean Smith, Corrections Investigation Div Dir | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Mattie Thomas, Correctional Case Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Jesse Smith, Human Resources Dir | 723 N President St 100 | Jackson, MS 392023002 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Ginger Baldwin, Snr Personnel Office Dir | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Xemonia Young, CEO | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Biruth Phongam, Manager | 346 2nd St | Columbia, MS 394250900 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Marcia Stingley, Prea Coordinator | 723 N President St 100 | Jackson, MS 392023002 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: George Berford, Chief of Dentistry Services | 723 N President St 100 | Jackson, MS 392023002 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Clintis Mccoy, Dir of Training | 723 N President St 100 | Jackson, MS 392023002 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Everitt Matheeney, Dir | 1398 N Beauchamp Ext | Greenville, MS 387012126 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Sharon Pepper, Dir, Human Resources | 723 N President St 100 | Jackson, MS 392023002 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Jim Armstrong, Principal | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Jo Errington, Dir Patient Transportatio | 5689 Hwy 53 N | Leakesville, MS 39451 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Steven Gill, Program Coordinator | 308 Hwy 7 N | Greenwood, MS 389304801 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Vera Kendrick, Case Manager | 308 Hwy 7 N | Greenwood, MS 389304801 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Wanda Stanton, Customer Service Manager | 308 Hwy 7 N | Greenwood, MS 389304801 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Marcus Norman, Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: David Petrie, Branch Dir | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Timothy Scott, Manager, Applications & Lead Programmer Analyst | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: David Sullivan, Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Fannie Dodge, Dir, Office Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Bobby Boler, Manager | 1920 6th St | Meridian, MS 393011268 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Mack Cooley, Manager | 812 Chickasawhay St | Waynesboro, MS 393672605 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Jay Mabry, Information Technology Manager | 308 Hwy 7 N | Greenwood, MS 389304801 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Barbara Allen, Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: David Ruffin, Correctional Supervisor | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Tracey Sanders, Branch Dir II | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Gloria Perry, Chief Medical Officer | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Jerry Kennedy, Manager | 2015 Jesse Hall Rd | Magnolia, MS 396522173 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Neil Jones, Dir | 223 E Bay St | Magnolia, MS 396522813 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Linda Holman, Constituent Services Dir | 723 N President St 100 | Jackson, MS 392023002 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Department Of Corrections Mississippi | Attn: Otis Bailey, Manager | 101 Correction Rd | Fayette, MS 3906944537 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Montrell Alexander, Correctional Supervisor | 568B Hwy 53 N | Leakesville, MS 39451 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Anthony Perrigan, Chief | 26 E Fox Ave | Eupora, MS 397442633 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Tillman Demerrica, Information Technology Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Christopher Park, Internal Affairs Coordinator | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Henley Mi, Manager | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Beth Lefore, Dir of Pharmacy Services | 723 N President St 100 | Jackson, MS 392023002 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Tina Ladner, Associate Warden | 301 N Lamar St, Ste 203 | Jackson, MS 392011404 | | | First-Class Mail |
| Notice Only | Department Of Corrections Mississippi | Attn: Allen Langdon, Manager | 201 Camp B Rd, Ste 643 | Lambert, MS 386438422 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Kevin Jackson, Manager | 1632 Hwy 80 E | Flowood, MS 392323236 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Karla Gier, Principal | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Tom Welch, Dir | 18701 Old Hwy 66 | Eureka, MO 630693526 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Todd Schwent, Unit Supervisor | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Ruth Stuedle, Personnel Manager | 619 N Osage Ave | Tipton, MO 650818038 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Cheryl Knapp, General Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Monica Meyers, Manager | 18701 Old Hwy 66 | Eureka, MO 630693526 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Mike Polk, Resident Relations Coordinator | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Liz Buehner, Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Eugene Abrams, Manager Administrator | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Matt Briesacher, Office of Professional Standards Dir | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Chuck Harroun, Airport Manager | 30227 US Hwy 136 | Maryville, MO 644688353 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Beth Mayer, Accounts Payable Supervisor | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Trevor Foley, Finance Dir | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Ken Chapman, Program Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Shawn Zegler, Manager Administrator | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Susie Jackson, Human Resources Manager | 609 E Pence Rd | Cameron, MO 644298823 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Paul Roberts, Office Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Joan Reinkemeyer, Dir | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Frommel Theresa, Information Security Manager | 18701 Old Hwy 66 | Eureka, MO 630693526 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Gloria Burt, Computer Support Coordinator | 609 E Pence Rd | Cameron, MO 644298823 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Paul Wilson, Investigations Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Karen Pojmann, Communications Dir | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Brenda Berhorst, Principal | 18701 Old Hwy 66 | Eureka, MO 630693526 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Susan Pulliam, Dir | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Larry Terrell, President | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Glenn Smith, Project Manager | 18701 Old Hwy 66 | Eureka, MO 630693526 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Jeff Stubblefield, Park and Recreation Dir | 30227 US Hwy 136 | Maryville, MO 644688353 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Dean Minor, Warden | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Brandon Cartwright, Mozingo Recreation Coordinator | 30227 US Hwy 136 | Maryville, MO 644688353 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Jennifer Sachse, Manager | 18701 Old Hwy 66 | Eureka, MO 630693526 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Lou Grijyka, Manager | 13698 Airport Rd | Bowling Green, MO 633342733 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: David Edwards, Research, Planning & Process Improvement Dir | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Angela Craig, Unified Communications Support Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Cari Collins, Dir | 609 E Pence Rd | Cameron, MO 644298823 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Kristi Haskew, Dir of Training and Compliance | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Steve Smith, Development Dir | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Alana Boyles, Dir | 609 E Pence Rd | Cameron, MO 644298823 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Stephanie Patterson, Library Dir | 30227 US Hwy 136 | Maryville, MO 644688353 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Dennis Schmid, Manager Fiscal and Admin | 18701 Old Hwy 66 | Eureka, MO 630693526 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Kimberly Evans, Victim Services Coordinator | 609 E Pence Rd | Cameron, MO 644298823 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Kyle Easter, Head Golf Pro | 30227 US Hwy 136 | Maryville, MO 644688353 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Donald Roper, Warden | 11593 State Hwy O | Mineral Point, MO 636609597 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Doug Prudden, Manager | 619 N Osage Ave | Tipton, MO 650818038 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Joe Ledbetter, Warden | 30227 US Hwy 136 | Maryville, MO 644688353 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Tammy Sutherland, Litigation Coordinator | 300 E Pedro Simmons Dr | Charleston, MO 638341347 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Laura Wolfe, General Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Steve Myer, Network Operations Center Supervisor | 18701 Old Hwy 66 | Eureka, MO 630693526 | | | First-Class Mail |
| Notice Only | Department Of Corrections Missouri | Attn: Nikki Clay, Information Technology Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | | First-Class Mail |
| Notice Only | Department Of Corrections Montana | Attn: Tawnia Everhard, General Manager | 5 S Last Chance Gulch | Helena, MT 596014178 | | | First-Class Mail |
| Notice Only | Department Of Corrections Montana | Attn: Thomas Faddies, Minerals Assistant Dir, Trust Lands Admin | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Leona Dalley, Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Rod Layton, Br Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Benjamin Hart, Urban & Rural Business Services Managing Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Kathy Petersen, Chief Technology Officer | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Steven Turley, Warden | 14425 S Bitterbrush Rd | Draper, UT 84020 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Cameron Cooper, Information Security Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Nathaniel Goodman, Information Technology Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Paul Cline, Money Services Businesses Supervisor | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Travis Waller, Regulatory Services Div Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Trent Nielson, VP | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: David Stone, Supervisor | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Roger Lewis, Finance Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Jim Erickson, Bookmobile Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Candace Powers, Associate Fund Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Nasrin Zandkarimi, Adolescent and Ethnic Outreach Coordinator | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Mike Chabries, Dir | 14717 S Minuteman Dr | Draper, UT 840209549 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Tony Washington, Clinical Services Dir | 14717 S Minuteman Dr | Draper, UT 840209549 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Liz Mcelreath, Materials Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Virginia Pearce, Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Todd Dearden, General Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Lynne Mayer, Exec Assistant To Val Hale Exec Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Man Diep, Finance Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Renette Anderson, Planning & Public Affairs Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Stacey Cummings, Administrative Services Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Linda Beus, Human Resources Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Shari Harwood, Principal | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Debbie Empey, Special Projects Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Lynn Webb, Financial Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Sally Powell, Finance Manager | 883 W 100 N Fl 2 | Farmington, UT 840252736 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: David Davi, VP Information Technology | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Craig Hancock, Dir of Engineering Technology Services | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Nathan Harris, Finance Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Paula Dupin-Zahn, Finance Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Danny Call, Systems Technical Supervisor | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Carmen Bailey, Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Glade Sowards, Energy Program Coordinator, Env Quality Air Quality | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Paul Patrick, Dir, Lit Emergency Medical Services | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Taylor Maxfield, Improvement Project Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Tiffany Berardi, Forensic Toxicologist Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Larry Simpson, Systems Training Coordinator | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Steve Ipsen, Primary Care Bureau Dir | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Sue Kolthoff, Program Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Kimberly Myers, Suicide Prevention Coordinator | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Greg Peay, Facilities Dir | 14717 S Minuteman Dr | Draper, UT 840209549 | | | First-Class Mail |
| Notice Only | Department Of Corrections Utah | Attn: Jon Vance, Project Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | | First-Class Mail |
| Notice Only | Department Of Corrections Vermont | Attn: Daniel Zorzi, Supervisor, Correctional Facility Shift | 7 Farrell St | South Burlington, VT 54036113 | | | First-Class Mail |
| Notice Only | Department Of Corrections Wyoming | Attn: Dennis Niemczk, Maintenance Supervisor | 40 Poppin Rd | Newcastle, WY 827019708 | | | First-Class Mail |
| Notice Only | Department Of Corrections Wyoming | Attn: Eddie Wilson, Warden | 2900 Higley Blvd | Rawlins, WY 82301 | | | First-Class Mail |
| Notice Only | Department Of Corrections Wyoming | Attn: Shawn Smith, Education Supervisor | 40 Honor Farm Rd | Riverton, WY 825010400 | | | First-Class Mail |
| Notice Only | Department Of Corrections Wyoming | Attn: Scott Abbott, Warden | 2900 Higley Blvd | Rawlins, WY 82301 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Rhode Island And Providence Plantations | Attn: John Lawrence, Industries Supervisor | 39 Power Rd | Cranston, RI 29200046 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Gayle Robbins, Training Manager | 7345 Linderson Way SW | Tumwater, WA 985016504 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Humberto Holguin, It Manager | 6335 35th Ave Sw | Seattle, WA 981263003 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Patty Paterson, Nursing Supervisor | 2321 W Dayton Airport Rd | Shelton, WA 985844139 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Danielle Haines, Program Manager | 6335 35th Ave Sw | Seattle, WA 981263003 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Tara Silvey, Resource Program Manager | 7345 Linderson Way SW | Tumwater, WA 985016504 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Linda Tolliver, CORo 3 | 515 5th St | Raymond, WA 985771805 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Randi Unfred, Community Corrections Supervisor | 499 NE Midway Blvd, Ste 1 | Oak Harbor, WA 982772615 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Barbara Bannan, Correctional, Unit Supervisor, Temp | 1830 Eagle Crest Way | Clallam Bay, WA 981269724 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Joyce Halt, Manager | 16700 177th Ave Se | Monroe, WA 982729141 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Randy Parker, Security Manager | 7345 Linderson Way Sw | Tumwater, WA 985016504 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Becky Dake, Care Coordination Program Manager | 6335 35th Ave Sw | Seattle, WA 981263003 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Denise Christensen, Project Manager | 410 4th Ave | Seattle, WA 981042308 | | | First-Class Mail |
| Notice Only | Department Of Corrections, Washington State | Attn: Mary Levett, Social Work Supervisor | 6335 35th Ave Sw | Seattle, WA 981263003 | | | First-Class Mail |
| Notice Only | Department Of Youth Service, Ohio | Attn: Kevin Keaton, Storeroom Supervisor | 640 Island Rd | Circleville, OH 431139594 | | | First-Class Mail |
| Notice Only | Department Of Youth Service, Ohio | Attn: Eclem Jane, Food Service Manager | 640 Island Rd | Circleville, OH 431139594 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Department Of Youth Service, Ohio | Attn: Kristin Powell, Ap Manager | 51 N High St Fl 3 | Columbus, OH 43215-3008 | | | First-Class Mail |
| Notice Only | Department Of Youth Service, Ohio | Attn: Robyn Ricks, Training Program Manager | 4696 Gallia Pike | Franklin Furnace, OH 456298600 | | | First-Class Mail |
| Notice Only | Department Of Youth Service, Ohio | Attn: Jill Craig, Communcations Chief | 4696 Gallia Pike | Franklin Furnace, OH 456298600 | | | First-Class Mail |
| Notice Only | Depco Pump Co | P.O. Box 6820 | Clearwater, FL 33758-6820 | | | | First-Class Mail |
| Notice Only | Dependable Trucks & Equpment Repair | dba Dte Repair & Towing | 1101 Main St E | Oak Hill, WV 25901-3129 | | | First-Class Mail |
| Notice Only | Deprez Travel Bureau Inc | 145 Rue De Vt | Rochester, NY 14618-5619 | | | | First-Class Mail |
| Notice Only | Dept Of Business & Prof Regula | Bureau of Elevator Safety | P.O. Box 6300 | Tallahassee, FL 32314-6300 | | | First-Class Mail |
| Notice Only | Dept Of Commerce And Consumer Affairs | Annual Filing-Breg | P.O. Box 113600 | Honolulu, HI 96811 | | | First-Class Mail |
| Notice Only | Dept Of Consumer & Regulatory Affairs | Corporations Div | P.O. Box 92300 | Washington, DC 20090-2300 | | | First-Class Mail |
| Notice Only | Dept Of Consumer Protection | 55 Elm St | Hartford, CT 06106-1746 | | | | First-Class Mail |
| Notice Only | Dept Of Consumer Protection | Office of the Atty General | 55 Elm St, Ste 1 | Hartford, CT 06106-1752 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: John Schutter, Accounting Supervisor I | 10000 S Wilmot Rd | Tucson, AZ 857568699 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Don Verrett, Parole Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Mark Edelman, Planning, Unit Supervisor | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Melanie Cluff, Deputy Manager | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Trena Wheeler, Shift Manager, Bakery, Eyman | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Bill Foster, Central Regional Owned & Operated Shops Manager | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Heather Price, Dir, Exec Assistant To The | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Philip Hanson, President | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Bryanna Browder, Coordinator | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Andrew Wilder, Dir, Communications / Media Relations | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Alice Womble, Plant Manager | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: John Mckie, Dir Information Technolog | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Linda Finchum, Fiscal Services, Unit Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Glen Davis, Senior VP Operations | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Colleen Mcmanus, Chief Human Resources Officer | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Steve Butcher, Parole Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Ken Sanchez, Chief Procurement Officer | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Charles Ryan, Interim Dir | 4600 S Park Ave, Ste 8 | Tucson, AZ 857141697 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Joe Profiri, Dir, Deputy | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Kelly Gregorio, Customer Service Supervisor | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Steve Burroughs, Dir | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Anil Shukla, Accounting Specialist Manager | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Dan Mckeen, Casa Coordinator | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Rob King, Account Manager | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Dennis Mckinney, Program Manager, Information Technology | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Clark Dessoye, Marketing Manager | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Mary Suhre, Network Manager, Arizona Dept of Corrections Administrative Services Div | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Ray Stumpf, Physical Plant Dir | 5601 W Trails End Rd | Tucson, AZ 857458989 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Randy Newman, Chief Information Security Officer | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Paul Garwin, Construction Project Manager | 2500 E Van Buren St | Phoenix, AZ 850086037 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Michael Percival, Parole Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Maria Murphy, Dir Government Policy Relations | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Jan Wethers, Re-Entry Coordinator - Counseling and Treatment Services | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Danny Cordova, Security Manager | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Luis Duran, Physical Plant Supervisor II | 1601 W Jefferson St | Phoenix, AZ 850073056 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Arizona | Attn: Vicki Fitzpatrick, Purchasing Manager | 3279 E Harbour Dr | Phoenix, AZ 850348212 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: David Stenhouse, Dir | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: John Masquelier, Facility Dir | 205 W Hartford Ave 124 | Ponca City, OK 746011547 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: David Edelman, Manager II, Training | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Kay Smith, Supervisor, Training | 5400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Charles Brewer, Manager, Administrative Operations | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Jennifer Wade, Partner Principal | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: David Bullock, Principal | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Angela Hearrell, Commun. Corr. Center Dir | 605 SW Coombs Rd | Lawton, OK 735018294 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Casey Hamilton, Warden | 442586 E 250 Rd | Vinita, OK 743015550 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Scott Nunn, Commun. Corr. Center Dir | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Bertha Hespe, Manager, Human Resources Programs | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Russell Clay, Food Service Manager | 19603 E Whippoorwill Ln | Atoka, OK 745255560 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Ashlee Clemmons, Business Services Dir | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Kayla Gracey, Human Resources Manager | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Mary Lytle, Correctional Security Manager | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Lakeesha Sirls, Chief Purchasing Officer | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Charles Roden, Warden | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Lester Neill, Manager, Physical Security Operations | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Steve Kiss, Security Chief | 2020 E Maine Ave | Enid, OK 737016445 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Randy Matthews, Commun. Corr. Center Dir | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: James Eyadiel, Business Services Coordinator | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Tina Hicks, Dir, Admin | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Angie Smith, Sales Manager | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Justin Farris, Oklahoma Correctional Industries Dir | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Kristy Warren, Administrative Manager | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Joe Allbaugh, Dir | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Bryant Faron, Dir of Constr and Maintenance | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Ricci Cross, Administrative Manager | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Virginia Hulinger, Technical Manager | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Scott Crow, Chief of Operations | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Nancy Helms, Food Service Supervisor | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Christine Jolly, Dir of Human Resources | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Joe Koerner, Manager, Training | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: James Rudek, Dir | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Toni Hafferty, General Manager | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Ben Beede, Maintenance Supervisor | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Antwonette Kimble, Comptroller | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Bradley Mcallister, Accounting Supervisor | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: William Monday, Region II Dir | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Robert Patton, Dir | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Millicent Newton-Embry, Region I Dir | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Corrections Oklahoma | Attn: Cody Simmons, Manager, Security & Facility Operations | 3400 N Mtn Lthr Kng Ave | Oklahoma City, OK 731114219 | | | First-Class Mail |
| Notice Only | Dept Of Employment & Training | Charles F Hurley Bldg | 19 Staniford St | Boston, MA 02114-2589 | | | First-Class Mail |
| Notice Only | Dept Of Employment And Economic | Development | 332 Minnesota St, Ste E200 | Saint Paul, MN 55101-1351 | | | First-Class Mail |
| Notice Only | Dept Of Environmental Protection | Division of Water & Waste | P.O. Box 364 | Charleston, WV 25322-0364 | | | First-Class Mail |
| Notice Only | Dept Of Finance Bureau | Of Revenue, Rm 1W09 | City Hall 1300 Perdido St | New Orleans, LA 70112-2114 | | | First-Class Mail |
| Notice Only | Dept Of Fire Rescue & Emergency Medical | 1 Courthouse Sq | Kissimmee, FL 34741-5440 | | | | First-Class Mail |
| Notice Only | Dept Of Health & Human Svcs | Ctr For Medicare & Medicaid Svcs | P.O. Box 138832 Nghp | Oklahoma City, OK 73113-8832 | | | First-Class Mail |
| Notice Only | Dept Of Health & Wellness Promotion | Environmental Health & Safety | 1151 Taylor St Bldg A | Detroit, MI 48202 | | | First-Class Mail |
| Notice Only | Dept Of Labor | P.O. Box 30289 | Hartford, CT 06150-0289 | | | | First-Class Mail |
| Notice Only | Dept Of Labor | 200 Constitution Ave Nw | Washington, DC 20210-0001 | | | | First-Class Mail |
| Notice Only | Dept Of Military Affairs & Public Safety | 1900 Kanawha Blvd E | Charleston, WV 25305-0009 | | | | First-Class Mail |
| Notice Only | Dept Of The Treasury | Internal Revenue Service | Ogden, UT 84201-0009 | | | | First-Class Mail |
| Notice Only | Dept Of Treasury Us Mint | 1750 Pennsylvania Ave NW 11th Fl | Washington, DC 20220-0001 | | | | First-Class Mail |
| Notice Only | Dept. Of Consumer & Regulatory Affairs | 1100 4th St SW 4th Fl | Washington, DC 20024-4451 | | | | First-Class Mail |
| Notice Only | Deputy Corporate Council | One Elmcroft Rd | Stamford, CT 06926-0700 | | | | First-Class Mail |
| Notice Only | Derby Worx Inc | 1126 Summer Creek Ln | Millstadt, IL 62260-2161 | | | | First-Class Mail |
| Notice Only | Derek B Esterly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek B Mead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Bechtel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Bloomfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Brawner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Cepeda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Cerjanec | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Dudek Studio, LLC | 110 Bartholomew Rd | Middletown, CT 06457-4802 | | | | First-Class Mail |
| Notice Only | Derek H Luetke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek J Bechtel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek James Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Rasmussen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Shiney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek V Ford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Van Kampen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Wayne Shiney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derek Xu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derf Consults | 5402 Wisteria Brook Ln | Spring, TX 77379-3312 | | | | First-Class Mail |
| Notice Only | Deric Wertz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derik V Wickham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deron Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Deronda D Hale | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Deronda Hale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derrald Watkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derrick Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derrick Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derrick Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derrick Larsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derrick Russaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derrick Stingley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Derrick Woods | Address Redacted | | | | | First-Class Mail |
| Notice Only | Des Moines Police Dept | Lorrie Mckinney Post 5021 | Des Moines, IA 50309 | | | | First-Class Mail |
| Notice Only | Desales University | 2755 Station Ave | Center Valley, PA 18034-9565 | | | | First-Class Mail |
| Notice Only | Desert Greens Equipment, Inc | 4850 Pan American Freeway Ne | Albuquerque, NM 87109 | | | | First-Class Mail |
| Notice Only | Desert Outdoor Center At Lake Pleasant | 41402 N 87th Ave | Peoria, AZ 85383-1299 | | | | First-Class Mail |
| Notice Only | Desert Paper & Envelope Co, Inc | 2700 Girard Blvd Ne | Albuquerque, NM 87107-1846 | | | | First-Class Mail |
| Notice Only | Desert Wave Pool | 240 E 500 N | Price, UT 84501-2141 | | | | First-Class Mail |
| Notice Only | Design Assoc Aid LLC | dba Adventure Outfitters | P.O. Box 32307 | Phoenix, AZ 85064-2307 | | | First-Class Mail |
| Notice Only | Design Associates Aid LLC | c/o Adventure Outfitters | 2651 E Beekman Pl | Phoenix, AZ 85016 | | | First-Class Mail |
| Notice Only | Design Associates Aid LLC | c/o Adventure Outfitters | Attn: Alan Friedland | P.O. Box 32307 | Phoenix, AZ 85064 | | First-Class Mail |
| Notice Only | Design Glass, Inc | 1302 Weimer Rd | Taos, NM 87571-6301 | | | | First-Class Mail |
| Notice Only | Designs By Jim | Joel Manalili Ii | 23511 Aliso Creek Rd, Apt 48 | Aliso Viejo, CA 92656-2369 | | | First-Class Mail |
| Notice Only | Designs Thread | 5044 Frankford Ave, Ste 200 | Lubbock, TX 79424-1146 | | | | First-Class Mail |
| Notice Only | Designsensory | Centerpoint Commons Bldg 1 | 1740 Commons Point Dr | Knoxville, TN 37932-1987 | | | First-Class Mail |
| Notice Only | Designsensory | Attn: Joseph Nother | 1740 Commons Point Dr | Knoxville, TN 37932 | | | First-Class Mail |
| Notice Only | Designwear, Inc | 2630 N 27th St | Lincoln, NE 68521-1423 | | | | First-Class Mail |
| Notice Only | Desire Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Desmane L Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Desmond Chambers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Desmond Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Desoto Parish Sales | Attn: and Use Tax Commission | P.O. Box 471 | Mansfield, LA 71052-0471 | | | First-Class Mail |
| Notice Only | Desoto Utd Methodist Church | Crossroads of America 160 | 6309 N County Rd 500 E | Muncie, IN 47303-9141 | | | First-Class Mail |
| Notice Only | Desoto, County Of (Inc) | Attn: James Vitali, Major Chief Deputy | 208 E Cypress St | Arcadia, FL 342664410 | | | First-Class Mail |
| Notice Only | Desoto, County Of (Inc) | Attn: Jordan Ahrens, President Fl Nena | 208 E Cypress St | Arcadia, FL 342664410 | | | First-Class Mail |
| Notice Only | Dessert Dreams, Inc | 409 N Berry | Irving, TX 75061 | | | | First-Class Mail |
| Notice Only | Destination Nashville Inc | 835 Wren Rd | Goodlettsville, TN 37072-2316 | | | | First-Class Mail |
| Notice Only | Destination Pros | 3437 J St, Ste 210 | San Diego, CA 92101-6928 | | | | First-Class Mail |
| Notice Only | Destination Pros | 20341 Irvine Ave, Ste D4 | Newport Beach, CA 92660-0228 | | | | First-Class Mail |
| Notice Only | Destin-Fort Walton Airport | 1701 State Rd 85 N, Ste 11 | Eglin Afb, FL 32542 | | | | First-Class Mail |
| Notice Only | Destyne Hailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Destyne R Hailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Detroit Marriott | Renaissance Center | Detroit, MI 48243 | | | | First-Class Mail |
| Notice Only | Detroit Marriott Renaissance Ctr | 100 Renaissance Ctr | Detroit, MI 48243-1114 | | | | First-Class Mail |
| Notice Only | Detroit Toyota Sc - Opc | 1776 W Warren Ave | Detroit, MI 48208-2215 | | | | First-Class Mail |
| Notice Only | Deuter Usa Inc | Dept 0841 | Denver, CO 80256-0001 | | | | First-Class Mail |
| Notice Only | Devan Mapp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Devang Desai | Address Redacted | | | | | First-Class Mail |
| Notice Only | Development Dimensions International Inc | P.O. Box 780470 | Philadelphia, PA 19178-0470 | | | | First-Class Mail |
| Notice Only | Development Solutions Group | 477 Laurel Ave, Apt 3E | Saint Paul, MN 55102-3445 | | | | First-Class Mail |
| Notice Only | Developmental Dimensions, Inc | Kris Zajac | 1225 Washington Pike, Ste 200 | Bridgeville, PA 15017-2838 | | | First-Class Mail |
| Notice Only | Developmental Resources | P.O. Box 615 | Chapin, SC 29036-0615 | | | | First-Class Mail |
| Notice Only | Dew Deaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Devin Kenneth Laughton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Devin Koehler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Devin N Barnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Devin Ryan Ayala | Address Redacted | | | | | First-Class Mail |
| Notice Only | Devin Spangler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Devine Millimet & Branch, Prof Assoc | 111 Amherst St | Manchester, NH 03101-1809 | | | | First-Class Mail |
| Notice Only | Devolutions Inc | 1000 Rue Notre-Dame | Lavaltrie, QC J5T 1M1 | Canada | | | First-Class Mail |
| Notice Only | Devon Dougherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Devon William Buttenshaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Devon-Aire, Inc | P.O. Box 25112 | Tampa, FL 33622-5112 | | | | First-Class Mail |
| Notice Only | Dewanda Sheets | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dewco Water Equipment, Inc | 1841-A Wadsworth Blvd | Lakewood, CO 80214 | | | | First-Class Mail |
| Notice Only | Dewey Barr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dewey Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dexter Cantelou | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dexter Mccree | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dfas | Attn: Resource Management Office | 14136 Burke Rd | Fort A P Hill, VA 22427-3116 | | | First-Class Mail |
| Notice Only | Dfw Airport Marriott | 8440 Freeport Pkwy | Irving, TX 75063-2521 | | | | First-Class Mail |
| Notice Only | Dfw Business Group On Health | 11520 N Central Expy, Ste 201 | Dallas, TX 75243-6608 | | | | First-Class Mail |
| Notice Only | Dfw Communications Inc | P.O. Box 226467 | Dallas, TX 75222-6467 | | | | First-Class Mail |
| Notice Only | Dfw Electric Group LLC | 130 Kristen Ln | Wylie, TX 75098-4032 | | | | First-Class Mail |
| Notice Only | Dfw Global Trucking LLC | 7820 Meadowlark Dr | Ft Worth, TX 76133-7942 | | | | First-Class Mail |
| Notice Only | Dfw Marriott Hotel & Golf Club | 3300 Championship Pkwy | Fort Worth, TX 76177-2106 | | | | First-Class Mail |
| Notice Only | Dfw Rims | P.O. Box 803567 | Dallas, TX 75380-3567 | | | | First-Class Mail |
| Notice Only | Dfw Small Engine Center Inc | 1301A W Hwest Hwy | Grapevine, TX 76051 | | | | First-Class Mail |
| Notice Only | Dfw Uso | 433 Las Colinas Blvd E, Ste 1250 Lb 30 | Irving, TX 75039-6278 | | | | First-Class Mail |
| Notice Only | Dgl Group, Ltd | 195 Raritan Center Pkwy | Edison, NJ 08837-3650 | | | | First-Class Mail |
| Notice Only | Dgmb Casino LLC | Resorts Casino Hotel | 1133 Boardwalk | Atlantic City, NJ 08401-7395 | | | First-Class Mail |
| Notice Only | Dharma Trading Co | 1805 S Mcdowell Blvd Ext | Petaluma, CA 94954-6908 | | | | First-Class Mail |
| Notice Only | Dheera Limited Co LLC | P.O. Box 16387 | Fort Worth, TX 76162-0387 | | | | First-Class Mail |
| Notice Only | Dheera Limited Co LLC | P.O. Box 16387 | Fort Worth, TX 76162 | | | | First-Class Mail |
| Notice Only | Dhl Express (Usa) Inc | P.O. Box 415099 | Boston, MA 02241-5099 | | | | First-Class Mail |
| Notice Only | Dial A Messenger LLC | 1214 S Akard St | Dallas, TX 75215-1005 | | | | First-Class Mail |
| Notice Only | Dial One General Electronic Security Inc | 6114 Madison Rd | Cincinnati, OH 45227-1906 | | | | First-Class Mail |
| Notice Only | Diamond Brand | 145 Cn Crk Ind Park Rd, Ste 100 | Fletcher, NC 28732-6544 | | | | First-Class Mail |
| Notice Only | Diamond Brand Canvas Products | 145 Cn Crk Ind Park Rd, Ste 100 | Fletcher, NC 28732-6544 | | | | First-Class Mail |
| Notice Only | Diamond Rental Party | 4518 S Riverside Dr | Salt Lake City, UT 84123-3694 | | | | First-Class Mail |
| Notice Only | Diamond W Arena Inc | 8901 E Hwy 67 | Alvarado, TX 76009-8026 | | | | First-Class Mail |
| Notice Only | Diamondhead Utd Methodist Church | Pine Burr Area Council 304 | 5305 Noma Dr | Diamondhead, MS 39525-3201 | | | First-Class Mail |
| Notice Only | Diana Bates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Brewer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Burrough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Carrillo Tiburcio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Carrillo Tiburcio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Castellano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Cramer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Diez De Medina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Godbey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Hallisey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Knapstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Lanunziata | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Macnamee Gold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Madrigal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Sunderland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Trent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Venema | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diana Wise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diandra Ongso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Barnhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Birch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Bond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Campman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Cordell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Denison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Doser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane E Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Evelyn Lavenz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Hinman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Lariar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Leicht | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Marguerite Porto-Miner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Marie Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Mcmillan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Mysinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Naughton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane P Bond | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Diane Purtty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Sadler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Schulz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Stein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Waldron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Wheeler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Wigell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diane Yokum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diann Conde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diann Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diann Taghan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianna Blanchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianna D'Onofrio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianna Gatz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianna Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianna Marsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianna Zullo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianne Haines | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianne Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianne Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianne Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianne Koch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianne Maharrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianne Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianne Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianne Swanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dianne's Custom Candies | 11903 Larc Industrial Blvd | Burnsville, MN 55337-1416 | | | | First-Class Mail |
| Notice Only | DiceCom | 4939 Collection Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Dick & Jean Isler | 4447 S Iris Ct | Littleton, CO 80123-1179 | | | | First-Class Mail |
| Notice Only | Dick Lox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dick Martin Sports Inc | 495 Industrial Rd | Carlstadt, NJ 07072-1615 | | | | First-Class Mail |
| Notice Only | Dick Mckelvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dick Spark Photography | 5555 E 62nd Pl | Indianapolis, IN 46220-4901 | | | | First-Class Mail |
| Notice Only | Dickey Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dickey's Barbecue Pit Inc | 5330 N Macarthur Blvd, Ste 168 | Irving, TX 75038-3166 | | | | First-Class Mail |
| Notice Only | Dickie Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dickinson College | Attn: Student Accounts | P.O. Box 1773 | Carlisle, PA 17013-2896 | | | First-Class Mail |
| Notice Only | Dickinson First Umc (Chartering Boy Scouts) | Attn: Rev Jack Matkin | 200 Fm 517 Rd W | Dickinson, TX 77539 | | | First-Class Mail |
| Notice Only | Dicks Ace Home Center | Attn: Alane Bohman | 380 E Pages Ln | Centerville, UT 84014-2544 | | | First-Class Mail |
| Notice Only | Dick's Sporting Goods | Attn: Mary Ellen Corcoran Receivables | 345 Court St | Coraopolis, PA 15108-3817 | | | First-Class Mail |
| Notice Only | Dick's Sporting Goods, Inc | 345 Court St | Coraopolis, PA 15108-3817 | | | | First-Class Mail |
| Notice Only | Dick's Welding & Repair | 440 N 15th Ave E | Ely, MN 55731-1854 | | | | First-Class Mail |
| Notice Only | Diego Aviles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diego M Demmon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dieste Inc | 1999 Bryan St, Ste 2700 | Dallas, TX 75201-6817 | | | | First-Class Mail |
| Notice Only | Dietz Froehlich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Diggin Active, Inc | 5900 Hollis St | Emeryville, CA 94608-2008 | | | | First-Class Mail |
| Notice Only | Digi Print Corp | 4865 Longley Ln, Ste C | Reno, NV 89502-7936 | | | | First-Class Mail |
| Notice Only | Digital Alarm Systems, Inc | P.O. Box 630186 | Houston, TX 77263-0186 | | | | First-Class Mail |
| Notice Only | Digital Data Services, Inc | 10920 W Alameda Ave, Ste 200 | Lakewood, CO 80226-2680 | | | | First-Class Mail |
| Notice Only | Digital Discovery Corp | 8131 Lbj Fwy, Ste 325 | Dallas, TX 75251-4603 | | | | First-Class Mail |
| Notice Only | Digital Es | P.O. Box 14469 | Oklahoma City, OK 73113-0469 | | | | First-Class Mail |
| Notice Only | Digital Intelligence Systems Corp | P.O. Box 100113 | Atlanta, GA 30384-0113 | | | | First-Class Mail |
| Notice Only | Digital Railroad | 117 S Main St, Ste 300 | Seattle, WA 98104-3428 | | | | First-Class Mail |
| Notice Only | Digital River | Ar P.O. Box 88278 | Chicago, IL 60695-0001 | | | | First-Class Mail |
| Notice Only | Digital Training & Designs Inc | 15790 Dooley Rd 105 | Addison, TX 75001-4277 | | | | First-Class Mail |
| Notice Only | Digsau Architecture, Pc | 340 N 12th St, Ste 421 | Philadelphia, PA 19107-1119 | | | | First-Class Mail |
| Notice Only | Diken Construction | 1347 S Highland Ave | Arlington Heights, IL 60005-3608 | | | | First-Class Mail |
| Notice Only | Dillabers Locksmith Service | 829 W College Ave | Waukesha, WI 53186-5915 | | | | First-Class Mail |
| Notice Only | Dillard Bickerstaff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dillon M Burks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dillon M Landewee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dillon Precision Procedures, Inc | 8009 E Dillons Way | Scottsdale, AZ 85260-1809 | | | | First-Class Mail |
| Notice Only | Dillon Precision Products, Inc | 8009 E Dillons Way | Scottsdale, AZ 85260-1809 | | | | First-Class Mail |
| Notice Only | Dillonscott Media | 200225 Allentown Dr | Woodland Hills, CA 91364 | | | | First-Class Mail |
| Notice Only | Dilworth Paxson LLP | Attn: James M Matour | 1500 Market St, 3500E | Philadelphia, PA 19102 | | | First-Class Mail |
| Notice Only | Dimaco Ltd | 1100 Valwood Pkwy, Ste 104 | Carrollton, TX 75006-8388 | | | | First-Class Mail |
| Notice Only | Dime Emb, LLC | 10495 Olympic Dr, Ste 100 | Dallas, TX 75220-4418 | | | | First-Class Mail |
| Notice Only | Dimension Fabricators Inc | 2000 7th St | Scotia, NY 12302-1051 | | | | First-Class Mail |
| Notice Only | Dimitri M Lindsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dimitria Delights Inc | 81 Creeper Hill Rd | North Grafton, MA 01536-1421 | | | | First-Class Mail |
| Notice Only | Dina Ingham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dina Wiscowitch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dinaz Kachhi-Jiwani | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dinh Thai | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dinosaur Restaurants LLC | 246 W Willow St | Syracuse, NY 13202-1040 | | | | First-Class Mail |
| Notice Only | Dinsmore & Shohl, LLP | P.O. Box 640635 | Cincinnati, OH 45264-0635 | | | | First-Class Mail |
| Notice Only | Diocese Of Charleston | 1662 Ingram Rd | Charleston, SC 29407-4242 | | | | First-Class Mail |
| Notice Only | Diocese Of Orange | c/o James Root | 3980 Landmark Ln | Brea, CA 92823-1025 | | | First-Class Mail |
| Notice Only | Diocese Of Portland Maine | P.O. Box 11559 | Portland, ME 04104-7559 | | | | First-Class Mail |
| Notice Only | Diocese Of Savannah | Kim Nott | 2170 E Victory Dr | Savannah, GA 31404-3918 | | | First-Class Mail |
| Notice Only | Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: The Rt Rev James Russell Kendrick | P.O. Box 13330 | Pensacola, FL 32591 | | | First-Class Mail |
| Notice Only | Diocese Of The Central Gulf Coast, The Episcopal Church | Attn: Scott Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | First-Class Mail |
| Notice Only | Diocese Of Venice | 1000 Pinebrook Rd | Venice, FL 34285-6426 | | | | First-Class Mail |
| Notice Only | Diocese Of Wheeling Charleston | P.O. Box 230 | Wheeling, WV 26003-0010 | | | | First-Class Mail |
| Notice Only | Dioese Of Dallas | Catholic Committe On Scouting | 6427 Windsong Dr | Dallas, TX 75252-5417 | | | First-Class Mail |
| Notice Only | Dion Enterprises LLC | 4900 W Hundred Rd | Chester, VA 23831-1623 | | | | First-Class Mail |
| Notice Only | Dion Enterprises LLC | dba Dion Fuels LLC | 412 S Flagler Ave | Homestead, FL 33030-7241 | | | First-Class Mail |
| Notice Only | Dion Generation Solutions | 12931 SW 84th Ave Rd | Miami, FL 33156-6316 | | | | First-Class Mail |
| Notice Only | Dirani Dry Cleaners | 935 Edgewood Ave S | Jacksonville, FL 32205-5363 | | | | First-Class Mail |
| Notice Only | Dircksen & Talleyrand Inc | The River Cafe | 1 Water St, Ste 3 | Brooklyn, NY 11201-1343 | | | First-Class Mail |
| Notice Only | Direct Brothers, Inc | T/A Pottstown Army Navy | 229 E High St | Pottstown, PA 19464-5535 | | | First-Class Mail |
| Notice Only | Direct Business Products | P.O. Box 2372 | Denton, TX 76202-2372 | | | | First-Class Mail |
| Notice Only | Direct Communications Rockland | 150 S Main St | Rockland, ID 83271 | | | | First-Class Mail |
| Notice Only | Direct Communications Rockland | P.O. Box 269 | Rockland, ID 83271-0269 | | | | First-Class Mail |
| Notice Only | Direct Energy Business, Inc | 1001 Liberty Ave | Pittsburgh, PA 15222-3714 | | | | First-Class Mail |
| Notice Only | Direct Energy Business, LLC | 1001 Liberty Ave | Pittsburgh, PA 15222-3714 | | | | First-Class Mail |
| Notice Only | Direct Marketing Assoc Inc | General Post Office | P.O. Box 29814 | New York, NY 10087-9814 | | | First-Class Mail |
| Notice Only | Direct Power & Water Corp | 4000 Vassar Dr NE, Ste B | Albuquerque, NM 87107-2056 | | | | First-Class Mail |
| Notice Only | Direct Supply, Inc | Box 88201 | Milwaukee, WI 53288-0201 | | | | First-Class Mail |
| Notice Only | Direct Textile Store | 8710 W Hillsborough Ave, Ste 223 | Tampa, FL 33615-3705 | | | | First-Class Mail |
| Notice Only | Directions Usa Inc | 3922 W Market St | Greensboro, NC 27407-1304 | | | | First-Class Mail |
| Notice Only | Director Of Revenue | P.O. Box 1366 | Jefferson City, MO 65102-1366 | | | | First-Class Mail |
| Notice Only | Director Of Taxation | Kansas Dept of Revenue | Topeka, KS 66625-0001 | | | | First-Class Mail |
| Notice Only | Directv, LLC | Business Service Ctr | P.O. Box 5392 | Miami, FL 33152 | | | First-Class Mail |
| Notice Only | Directv, LLC | Commercial Accounts Payments | P.O. Box 60036 | Los Angeles, CA 90060-0036 | | | First-Class Mail |
| Notice Only | Dirk Checketts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dirk Daube | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dirk J Page | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dirk Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dirkhats, Inc | Dba: Master Electrician | 4492 W Black Elk Way | West Jordan, UT 84088-2608 | | | First-Class Mail |
| Notice Only | Dirt Rag Magazine | P.O. Box 5040 | Brentwood, TN 37024-5040 | | | | First-Class Mail |
| Notice Only | Disabled American Veterans | Gift Processing | P.O. Box 14301 | Cincinnati, OH 45250-0301 | | | First-Class Mail |
| Notice Only | Disaster Preparedness Summit | 27520 Hawthorne Blvd, Ste 370 | Rolling Hills Estates, CA 90274-3539 | | | | First-Class Mail |
| Notice Only | Disc Makers | Accounting Dept | 7905 N Route 130 | Pennsauken, NJ 08110-1402 | | | First-Class Mail |
| Notice Only | Disc-O-Bed, LP | 2408 Tech Center Pkwy, Ste 100 | Lawrenceville, GA 30043-1351 | | | | First-Class Mail |
| Notice Only | Discount Boat Tops | 14000 66th St | Largo, FL 33771-4776 | | | | First-Class Mail |
| Notice Only | Discount Cities, Inc | 306 S Bonner St | Ruston, LA 71270-5666 | | | | First-Class Mail |
| Notice Only | Discount Magazine Sub Service | P.O. Box 60114 | Fort Myers, FL 33906-6114 | | | | First-Class Mail |
| Notice Only | Discount Mugs | Building 20 | 12610 NW 115th Ave | Medley, FL 33178-3178 | | | First-Class Mail |
| Notice Only | Discount Paintball | 2280 Elmhurst Rd | Elk Grove Village, IL 60007-6309 | | | | First-Class Mail |
| Notice Only | Discount Ramps | N102 W19400 Willow Creek Way | Germantown, WI 53022 | | | | First-Class Mail |
| Notice Only | Discount Rock & Sand Inc | 10500 Aviation Blvd, Ste 2 | Marathon, FL 33050-2948 | | | | First-Class Mail |
| Notice Only | Discount Rock & Sand Inc | P.O. Box 504484 | Marathon, FL 33050-4484 | | | | First-Class Mail |
| Notice Only | Discount School Supply | P.O. Box 6013 | Carol Stream, IL 60197-6013 | | | | First-Class Mail |
| Notice Only | Discount Tire /America'S Tire Co | P.O. Box 29851 | Phoenix, AZ 85038-9851 | | | | First-Class Mail |
| Notice Only | Discount Two-Way Radio Corp | 555 W Victoria St | Rancho Dominguez, CA 90220-5513 | | | | First-Class Mail |
| Notice Only | Discountfiles.Com | 3105 E Phillips Dr | Centennial, CO 80122-3405 | | | | First-Class Mail |
| Notice Only | Discover | P.O. Box 37809 | Boone, IA 50037-0809 | | | | First-Class Mail |
| Notice Only | Discovery Document Technologies | 725 S Figueroa St, Ste 1505 | Los Angeles, CA 90017-5511 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Discovery Resource | 1511 W 34th St | Houston, TX 77018-6213 | | | | First-Class Mail |
| Notice Only | Dish | P.O. Box 94063 | Palatine, IL 60094-4063 | | | | First-Class Mail |
| Notice Only | Dish Network | Dept 0063 | Palatine, IL 60055-0063 | | | | First-Class Mail |
| Notice Only | Dish Network | P.O. Box 105169 | Atlanta, GA 30348-5169 | | | | First-Class Mail |
| Notice Only | Disney Destinations Llc | dba Disney Resort Destinations | P.O. Box 10000 | Lake Buena Vista, FL 32830-1000 | | | First-Class Mail |
| Notice Only | Disney Sports Attractions | 3281 Sherberth Rd | Kissimmee, FL 34747-1706 | | | | First-Class Mail |
| Notice Only | Display Concepts Inc | P.O. Box 832795 | Richardson, TX 75083-2795 | | | | First-Class Mail |
| Notice Only | Display Direct | 2554 Stowe Dr | Lawrence, KS 66049-1870 | | | | First-Class Mail |
| Notice Only | Display Options Inc | 9517 Monroe Rd, Ste A | Charlotte, NC 28270-1489 | | | | First-Class Mail |
| Notice Only | Displays 2 Go | 81 Commerce Dr | Fall River, MA 02720-4743 | | | | First-Class Mail |
| Notice Only | Displays 2 Go | 55 Broadcommon Rd | Bristol, RI 02809-2730 | | | | First-Class Mail |
| Notice Only | Displays Inc | 626 106th St | Arlington, TX 76011-5303 | | | | First-Class Mail |
| Notice Only | Disposal Management | P.O. Box 1960 | Birmingham, MI 48012-1960 | | | | First-Class Mail |
| Notice Only | Distinct Auto Glass | P.O. Box 3328 | Fredericksburg, VA 22402-3328 | | | | First-Class Mail |
| Notice Only | Distinctive Graphics Inc | dba Identitec | P.O. Box 93555 | Southlake, TX 76092-0114 | | | First-Class Mail |
| Notice Only | Distinctive Offices Inc | 250 W 40th St Fl 9 | New York, NY 10018-4750 | | | | First-Class Mail |
| Notice Only | Distribution Technology Inc | P.O. Box 7123 | Charlotte, NC 28241-7123 | | | | First-Class Mail |
| Notice Only | District Court Of Russell County | Russell County Judicial Ctr | 501 14th St | Phenix City, AL 36867-5142 | | | First-Class Mail |
| Notice Only | District Of Columbia | 1101 4th St SW, Ste 270 W | Washington, DC 20024-4457 | | | | First-Class Mail |
| Notice Only | Ditch Witch Of New Mexico Inc | 2520 Comanche Rd NE | Albuquerque, NM 87107-4704 | | | | First-Class Mail |
| Notice Only | Divers Alert Network | Peter B Bennett Ctr | 6 W Colony Pl | Durham, NC 27705-5588 | | | First-Class Mail |
| Notice Only | Divers' Supply Indy Inc | 104 S Post Rd | Indianapolis, IN 46219-6810 | | | | First-Class Mail |
| Notice Only | Diversco Supply Usa Inc | dba Sherwood Scuba | 6161 Atlantic Blvd | Norcross, GA 30071-1306 | | | First-Class Mail |
| Notice Only | Diversified Collection Services Inc | P.O. Box 9048 | Pleasanton, CA 94566-9000 | | | | First-Class Mail |
| Notice Only | Diversified Fire Protection Inc | 5941 Midway Rd | Ft Worth, TX 76117-4738 | | | | First-Class Mail |
| Notice Only | Diversified Lab | 1445 N Warson Rd | Saint Louis, MO 63132-1626 | | | | First-Class Mail |
| Notice Only | Diversified Media Group | 385 Market St | Kenilworth, NJ 07033-2033 | | | | First-Class Mail |
| Notice Only | Diversified Metal Crafters, Inc | 4 Carol Dr | Lincoln, RI 02865-4402 | | | | First-Class Mail |
| Notice Only | Diversified Office Cleaning Services | P.O. Box 1523 | Addison, IL 60101-8523 | | | | First-Class Mail |
| Notice Only | Diversified Search Llc | Stemconnector | 2005 Market St, Ste 3300 | Philadelphia, PA 19103-7041 | | | First-Class Mail |
| Notice Only | Diversified Waste Disposal, Inc | P.O. Box 2389 | Danbury, CT 06813-2389 | | | | First-Class Mail |
| Notice Only | Diversity & Leadership Inc | P.O. Box 891212 | Houston, TX 77289-1212 | | | | First-Class Mail |
| Notice Only | Diversity.Comm, Inc | 18 Technology Dr, Ste 170 | Irvine, CA 92618-2313 | | | | First-Class Mail |
| Notice Only | Diversity Law Group Pc | 444 S Flower St, Ste 1370 | Los Angeles, CA 90071-2901 | | | | First-Class Mail |
| Notice Only | Diversity Training Group | 692 Pine St | Herndon, VA 20170-4600 | | | | First-Class Mail |
| Notice Only | Diversity Travel Ltd | Hanover House | 30-32 Charlotte St | Manchester, M1 4Fd | United Kingdom | | First-Class Mail |
| Notice Only | Divine Savior Healthcare | P.O. Box 112 | Portage, WI 53901-0112 | | | | First-Class Mail |
| Notice Only | Divineinship Inc | 8245 Stony Creek Dr | Dallas, TX 75228-5814 | | | | First-Class Mail |
| Notice Only | Division Of Public Health | Jesse Copper Building | 417 Federal St | Dover, DE 19901-3635 | | | First-Class Mail |
| Notice Only | Dixie Aluminum Products Inc | 8850 Overseas Hwy 88 Mm | Tavernier, FL 33070-2068 | | | | First-Class Mail |
| Notice Only | Dixie Borchers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dixie Gun Works | P.O. Box 130 | Union City, TN 38281-0130 | | | | First-Class Mail |
| Notice Only | Dixie L Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dixie Reel And Box Co | P.O. Box 177357 | Irving, TX 75017-7357 | | | | First-Class Mail |
| Notice Only | Dj Devincenzi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dji Technology Co, Ltd | 14th Fl, W Wing, Skyworth Semiconductor | Design Bldg, No 18 Gaoxin S 4th Ave | Nashan District, Shenzhen 518057 | China | | First-Class Mail |
| Notice Only | Dj'S California Catering Inc | 2784 Johnson Dr | Ventura, CA 93003-7214 | | | | First-Class Mail |
| Notice Only | DKL Law, PLLC | c/o David W Lunn | 2055 S Cottonwood Dr | Tempe, AZ 85282 | | | First-Class Mail |
| Notice Only | D'Kusina Filipino Restaurant | 2122 E Belt Line Rd | Richardson, TX 75081-3930 | | | | First-Class Mail |
| Notice Only | Dmitri Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dmsi 2309 Nevada Blvd | P.O. Box 7112 | Charlotte, NC 28241-7112 | | | | First-Class Mail |
| Notice Only | Dnc Parks & Resorts At Yosemite Inc | Attn: Ar | P.O. Box 578 | Yosemite National Park, CA 95389-0578 | | | First-Class Mail |
| Notice Only | Do It Right, Inc | Hcr 63 Box 439 | Raton, NM 87740 | | | | First-Class Mail |
| Notice Only | Doane College | Attn: Office of Financial Aid | 1014 Boswell Ave | Crete, NE 68333-2426 | | | First-Class Mail |
| Notice Only | Dobie Dormatory-University Of Texas | 2021 Guadalupe St | Austin, TX 78705-5654 | | | | First-Class Mail |
| Notice Only | Dobson Goldberg Berns & Rich Llp | 5017 Washington Pl 3rd Fl | Saint Louis, MO 63108-1142 | | | | First-Class Mail |
| Notice Only | Dobson Ranch Inn | 1666 S Dobson Rd | Mesa, AZ 85202-5610 | | | | First-Class Mail |
| Notice Only | Doc Morgan, Inc C/O Mary Collins Agency | 2909 Cole Ave, Ste 250 | Dallas, TX 75204-1399 | | | | First-Class Mail |
| Notice Only | Docks On Wheels Inc | 2195 Twin Lakes Rd | Ely, MN 55731-8009 | | | | First-Class Mail |
| Notice Only | Docnetwork LLC | 4750 Venture Dr, Ste 101 | Ann Arbor, MI 48108-9505 | | | | First-Class Mail |
| Notice Only | Doctors Care Charleston | P.O. Box 890741 | Charlotte, NC 28289-0741 | | | | First-Class Mail |
| Notice Only | Document Technologies Inc | P.O. Box 933440 | Atlanta, GA 31193-3440 | | | | First-Class Mail |
| Notice Only | Docunav Solutions | 8501 Wade Blvd, Ste 760 | Frisco, TX 75034-6438 | | | | First-Class Mail |
| Notice Only | Docusign Inc | Dept 3428 | P.O. Box 123428 | Dallas, TX 75312-3428 | | | First-Class Mail |
| Notice Only | Dodson Bros Exterminating Co Inc | P.O. Box 10118 | Charleston, WV 25357-0118 | | | | First-Class Mail |
| Notice Only | Doe Claimant 002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 002 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 003 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 004 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 005 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 006 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 007 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 008 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 008 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 009 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 010 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 011 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 012 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 013 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 014 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 015 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 016 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 017 | C/O Rubenstein & Rynecki | Attn: Sanford Rubenstein | 16 Court St, Ste 1717 | Brooklyn, NY 11241 | | First-Class Mail |
| Notice Only | Doe Claimant 018 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 019 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 020 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 023 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 023 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 024 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 025 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 029 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 030 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 031 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 032 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 033 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 034 | c/o Dumas Law Group LLC | Attn: Gilion Dumas | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste GI-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Doe Claimant 035 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 035 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 036 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 037 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 038 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 039 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 040 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 041 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 042 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 043 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 044 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 044 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 045 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 046 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 047 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 048 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 049 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 050 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 051 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 051 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 052 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 053 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 054 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 055 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 056 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 058 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 059 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 060 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 061 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 062 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 063 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 064 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 065 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 066 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 067 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 067 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 068 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 069 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 070 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 072 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 073 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 074 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 075 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 076 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 077 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 079 | C/O Green & Gillispie | Attn: Joshua Gillispie | 1 Riverfront Pl, Ste 605 | North Little Rock, AR 72114 | | First-Class Mail |
| Notice Only | Doe Claimant 080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 080 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 081 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 082 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 083 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 084 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 085 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 086 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 087 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 088 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 089 | c/o Law Offices of Mitchell Garabedian | Attn: Mitchell Garabedian | 100 State St, 6th Fl | Boston, MA 02109 | | First-Class Mail |
| Notice Only | Doe Claimant 090 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 090 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 091 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 092 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 093 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 094 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 095 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 096 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 097 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 098 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 099 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1000 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1001 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1001 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1002 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1003 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1004 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1005 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1006 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1007 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1007 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1008 | c/o The Panitch Law Group, P.C. | Attn: Natalie Woodward & Esther Panitch | 4243 Dunwoody Club Dr, Ste 205 | Atlanta, GA 30350 | | First-Class Mail |
| Notice Only | Doe Claimant 1009 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1009 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 101 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1010 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1011 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1012 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1014 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1015 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1016 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1017 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1018 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1019 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 102 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1020 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1020 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1021 | C/O Crew Janci Llp | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1022 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1023 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1024 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1025 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1026 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1027 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1028 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1028 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1029 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1030 | c/o Robins Kaplan LLP | 399 Park Ave, Ste 3600 | New York, NY 10022 | | | First-Class Mail |
| Notice Only | Doe Claimant 1031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1031 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1032 | c/o Lujan & Wolff LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1033 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1034 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1034 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1035 | c/o Hart Mclaughlin & Eldridge | 22 W Washington St 1600 | Chicago, IL 60602 | | | First-Class Mail |
| Notice Only | Doe Claimant 1036 | c/o Dumas Law Group LLC | Attn: Gilion Dumas | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste GI-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Doe Claimant 1037 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1037 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1038 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1039 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 104 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1040 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1041 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1041 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1042 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 1043 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1043 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1044 | c/o the Panitch Law Group, P.C. | Attn: Natalie Woodward & Esther Panitch | 6243 Dunwoody Club Dr, Ste 205 | Atlanta, GA 30350 | | First-Class Mail |
| Notice Only | Doe Claimant 1045 | c/o Dumas Law Group LLC | Attn: Gilion Dumas | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste GI-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Doe Claimant 1046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1046 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1047 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1048 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1048 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1049 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1049 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 105 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 105 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1050 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1051 | c/o Silver Golub & Teitell LLP | Attn: Paul A. Slager | 184 Atlantic St | Stamford, CT 06901 | | First-Class Mail |
| Notice Only | Doe Claimant 1052 | C/O Dreyer Boyajian | Attn: Joshua R. Friedman | 75 Columbia St | Albany, NY 12210 | | First-Class Mail |
| Notice Only | Doe Claimant 1053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1054 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1054 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1055 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1055 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1056 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1056 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1057 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1057 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1058 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1058 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1059 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 106 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1060 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1060 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1061 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1061 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1062 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1063 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1064 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1064 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1065 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1066 | c/o Pfau, Cochran, Vertetis, Amala PLLC | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1067 | C/O Stark & Stark | Attn: Michael G. Donahue | 993 Lenox Dr, Bldg 2 | Lawrenceville, NJ 08648 | | First-Class Mail |
| Notice Only | Doe Claimant 1068 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1068 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1069 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1069 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 107 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1070 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1070 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1071 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1071 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1072 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1073 | c/o Pfau, Cochran, Vertetis, Amala PLLC | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1074 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1074 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1075 | C/O Lafave, Wein & Frament, Pllc | Attn: Cynthia S Lafave, Esq. & Jason Frament, Esq. | 2400 Wern Ave | Guilderland, NY 12084 | | First-Class Mail |
| Notice Only | Doe Claimant 1075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1076 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1077 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1078 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1078 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1079 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 108 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1080 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1081 | c/o Fiedberg, Corrigan & Appelbaum | 1926 Chouteau Ave | St. Louis, MO 63103 | | | First-Class Mail |
| Notice Only | Doe Claimant 1082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1082 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1083 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1083 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1084 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1084 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1085 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1085 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1086 | C/O Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1087 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1087 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1088 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1088 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1089 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 109 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1090 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 1091 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1091 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1092 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1093 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1094 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1094 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1095 | c/o Goff Law Group | Attn: Brooke Goff | 2475 Albany Ave, Ste 205 | West Hartford, CT 06117 | | First-Class Mail |
| Notice Only | Doe Claimant 1096 | C/O Roberts Fowler & Visosky | Attn: Kevin Fowler | 865 S Marine Corps Dr, Ste 201 | Tamuning, GU 96913 | | First-Class Mail |
| Notice Only | Doe Claimant 1097 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1097 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1099 | C/O Leisawitz Heller | Attn: Kenneth Millman | 2755 Century Blvd | Wyomissing, PA 19610 | | First-Class Mail |
| Notice Only | Doe Claimant 110 | c/o Lujan & Wolff LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1100 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1101 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1101 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1102 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1103 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1103 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1104 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1104 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1105 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1106 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1107 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1108 | c/o Clark, Hunt, Ahern & Embry | One Cranberry Hill, 304 | Lexington, MA 02421 | | | First-Class Mail |
| Notice Only | Doe Claimant 1109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1109 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 111 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1110 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1110 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1111 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1111 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1112 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1113 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1114 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1115 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1116 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1117 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1118 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1119 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 112 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 112 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1120 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1121 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1122 | c/o Law Offices of Mitchell Garabedian | Attn: Mitchell Garabedian | 100 State St, 6th Fl | Boston, MA 02109 | | First-Class Mail |
| Notice Only | Doe Claimant 1123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1123 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1124 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1126 | c/o The Law Office of Carmen L. Durso | Attn: Carem Durso | 175 Federal St, Ste 1425 | Boston, MA 02110-2287 | | First-Class Mail |
| Notice Only | Doe Claimant 1127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1127 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1128 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1129 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 113 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 113 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1130 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1132 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1133 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1134 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1135 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1136 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1137 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1138 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1139 | C/O Herman Law | Attn: Krisel Mcsweeney | 5200 Town Center Cir, Ste 540 | Boca Raton, FL 33486 | | First-Class Mail |
| Notice Only | Doe Claimant 114 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 114 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1140 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1141 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1142 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1143 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1144 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1145 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1146 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1147 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1148 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1149 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1149 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 115 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 115 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1150 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1150 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1151 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1152 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1153 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1154 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 1155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1155 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1156 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1157 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1158 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1159 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 116 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1160 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1161 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1162 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1163 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1164 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1165 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1166 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1167 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1168 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1169 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1170 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1171 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1172 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1173 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1174 | C/O Merson Law | Attn: Jordan Merson | 150 E 58th St, 34th Fl | New York, NY 10155 | | First-Class Mail |
| Notice Only | Doe Claimant 1175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1175 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1176 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1177 | c/o Robins Kaplan LLP | 399 Park Ave, Ste 3600 | New York, NY 10022 | | | First-Class Mail |
| Notice Only | Doe Claimant 1178 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1178 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1179 | c/o Law Offices of Tyler H. Fox | 689 Massachusetts Ave | Cambridge, MA 02139 | | | First-Class Mail |
| Notice Only | Doe Claimant 118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 118 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1180 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1181 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1182 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1183 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1184 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1185 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1186 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1187 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1188 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1189 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 119 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 119 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1190 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1191 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1192 | C/O Rubenstein & Rynecki | Attn: Sanford Rubenstein | 16 Court St, Ste 1717 | Brooklyn, NY 11241 | | First-Class Mail |
| Notice Only | Doe Claimant 1193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1193 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1194 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1195 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1196 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1197 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1199 | c/o Brautigam & Brautigam LLP | Attn: Daryl Brautigam | 32 White St | P.O. Box 210 | Fredonia, NY 14063 | First-Class Mail |
| Notice Only | Doe Claimant 1199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 120 | c/o Lujan & Wolff LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 120 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1200 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1201 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1202 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1203 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1204 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1205 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1207 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1208 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1209 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 121 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1210 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1210 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1212 | c/o Zuckerman Spaeder LLP | 1800 M St NW 1000 | Washington, DC 20036 | | | First-Class Mail |
| Notice Only | Doe Claimant 1212 | c/o Nebenzach, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 1213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1213 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1214 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1215 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1215 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1216 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1218 | C/O Crew Janci Llp | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1219 | c/o Fields and Assoc LLC | Attn: Larry Fields | 401 S 18th St, Ste 425 | St. Louis, MO 63103 | | First-Class Mail |
| Notice Only | Doe Claimant 1219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 122 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 122 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1220 | C/O Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1221 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1222 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1223 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1224 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1225 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1226 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1227 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1228 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 122891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 122893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 122894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 122896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 122897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1229 | C/O Green & Gillispie | Attn: Joshua Gillispie | 1 Riverfront Pl, Ste 605 | North Little Rock, AR 72114 | | First-Class Mail |
| Notice Only | Doe Claimant 123 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 123 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1230 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1231 | c/o Andreozzi & Assoc, P.C. | Attn: Nathaniel L. Foote, Esq. | 111 N Front St | Harrisburg, PA 17101 | | First-Class Mail |
| Notice Only | Doe Claimant 1232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1232 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1233 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1234 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1235 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1236 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1237 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1237 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1238 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1239 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 124 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 124 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1240 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1241 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 1242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1242 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1243 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1244 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1245 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1245 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1246 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1247 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1248 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1249 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 125 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 125 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1250 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1251 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1252 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1253 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1254 | C/O Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1256 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1257 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1258 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1259 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 126 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 126 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1260 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1261 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1262 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1263 | c/o Andreozzi & Assoc, P.C. | Attn: Nathaniel L. Foote, Esq. | 111 N Front St | Harrisburg, PA 17101 | | First-Class Mail |
| Notice Only | Doe Claimant 1264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1264 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1266 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1267 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1268 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1269 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 127 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1270 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1271 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1272 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1273 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1274 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 1275 | c/o Zuckerman Spaeder LLP | 1800 M St NW 1000 | Washington, DC 20036 | | | First-Class Mail |
| Notice Only | Doe Claimant 1276 | c/o Hirshfeld & Costanzo, P.C. | Attn: Jeremy D. Barber, Esq. | 190 E Post Rd, Ste 402 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 1277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1279 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1279 | c/o Zuckerman Spaeder LLP | 1800 M St NW 1000 | Washington, DC 20036 | | | First-Class Mail |
| Notice Only | Doe Claimant 128 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1281 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1281 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1282 | c/o Andreozzi & Assoc, P.C. | Attn: Nathaniel L. Foote, Esq. | 111 N Front St | Harrisburg, PA 17101 | | First-Class Mail |
| Notice Only | Doe Claimant 1283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1283 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1284 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1285 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1285 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1286 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1287 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1287 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1288 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1289 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1289 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 129 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1290 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1291 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1292 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1293 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1293 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1294 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1294 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1295 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1295 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1296 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1297 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1298 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1299 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 130 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1300 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1301 | c/o Goff Law Group | Attn: Brooke Goff | 2475 Albany Ave, Ste 205 | West Hartford, CT 06117 | | First-Class Mail |
| Notice Only | Doe Claimant 1302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1302 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1303 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1304 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1305 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1306 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1307 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1308 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1309 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 131 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1310 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1310 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1311 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1311 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1312 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1313 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1315 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1316 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1317 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1318 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1318 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1319 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 132 | C/O Crew Janci Llp | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1320 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1321 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1322 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1323 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1324 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1325 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1326 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1327 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1328 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1329 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 133 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Joe Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 1330 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1330 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1331 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1332 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1333 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1333 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1334 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1335 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1336 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1337 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1338 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1339 | c/o Law Offices of Mitchell Garabedian | Attn: Mitchell Garabedian | 100 State St, 6th Fl | Boston, MA 02109 | | First-Class Mail |
| Notice Only | Doe Claimant 134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 134 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1340 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1341 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1342 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1343 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1344 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1346 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1346 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1347 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1347 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1348 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1349 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 135 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1350 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1350 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1351 | c/o Patrick Malone & Assoc, Pc | Attn: Patrick Malone | 1310 L St, N.W, Ste 800 | Washington, DC 20005 | | First-Class Mail |
| Notice Only | Doe Claimant 1352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1352 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1353 | c/o Robins Kaplan LLP | 399 Park Ave, Ste 3600 | New York, NY 10022 | | | First-Class Mail |
| Notice Only | Doe Claimant 1354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1354 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1355 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1356 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1356 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1357 | c/o Roberts Fowler & Visosky | Attn: Kevin Fowler | Roberts Fowler & Visosky | 865 S Marine Corps Dr, Ste 201 | Tamuning, GU 96913 | First-Class Mail |
| Notice Only | Doe Claimant 1358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1358 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1359 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 136 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1360 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1360 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1361 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1362 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1363 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1364 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1364 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1365 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1366 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1367 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1368 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1368 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1369 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 137 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1370 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1371 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1372 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1372 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1373 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1374 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1375 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1376 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1377 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1378 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1379 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 138 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1380 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1380 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1381 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1382 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1383 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1383 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1384 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1385 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1387 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1388 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1389 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 139 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1390 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1392 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1393 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1394 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1394 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1395 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1396 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1396 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1397 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1398 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1398 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1399 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1399 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 140 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1400 | c/o Thomas Law Office, Pllc | Attn: Tad Thomas | 9418 Norton Commons Blvd, Ste 200 | Louisville, KY 40059 | | First-Class Mail |
| Notice Only | Doe Claimant 1401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1401 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1402 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1403 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1403 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1404 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1405 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1405 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1406 | C/O Crew Janci Llp | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1407 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1408 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1409 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 141 | c/o Javerbaum, Wurgaft, Hicks, Kahn, Wikstrom & Sinins | Attn: Eric G. Kahn | 505 Morris Ave | Springfield, NJ 07081 | | First-Class Mail |
| Notice Only | Doe Claimant 1410 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1410 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1411 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1411 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1412 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1413 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1414 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 1415 | C/O Merson Law | Attn: Jordan Merson | 150 E 58th St, 34th Fl | New York, NY 10155 | | First-Class Mail |
| Notice Only | Doe Claimant 1416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1416 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1417 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1419 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 142 | Address Redacted | | | | | First-Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 142 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1421 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1422 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 1423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1423 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1424 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1425 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1426 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1427 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1428 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1428 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1429 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 143 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1430 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1431 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1432 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1432 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1433 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1434 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1435 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1435 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1436 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1437 | c/o Dumas Law Group LLC | Attn: Gilion Dumas | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste GI-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Doe Claimant 1437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1438 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1439 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 144 | c/o Lowey Dannenberg, PC | Attn: Barbara J. Hart | 44 S Broadway, Ste 1100 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 1440 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1440 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1441 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1442 | c/o Gibson, Mcaskill & Crosby LLP | Attn: Charles Desmond, II | 69 Delaware Ave, Ste 900 | Buffalo, NY 14202 | | First-Class Mail |
| Notice Only | Doe Claimant 1443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1443 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1444 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1445 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1446 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1447 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1448 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1449 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1450 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1451 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1452 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1453 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1453 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1454 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1455 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1455 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1456 | c/o Robins Kaplan LLP | 399 Park Ave, Ste 3600 | | New York, NY 10022 | | First-Class Mail |
| Notice Only | Doe Claimant 1457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1457 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1458 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1459 | c/o Hall & Monagle LLC | Attn: Brad D. Hall | 320 Osuna Rd NE, Ste G-3 | Albuquerque, NM 87107 | | First-Class Mail |
| Notice Only | Doe Claimant 146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 146 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1460 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1461 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1462 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1463 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1464 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1465 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1465 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1466 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1467 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1468 | c/o Pfau, Cochran, Vertetis, Amala PLLC | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1469 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1469 | C/O Marsh Rickard & Bryan | Attn: Richard Riled | 800 Shades Creek Pkwy, Ste 600-D | Birmingham, AL 35209 | | First-Class Mail |
| Notice Only | Doe Claimant 147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 147 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1470 | C/O Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1471 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1472 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1473 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1473 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1474 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1474 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1476 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1477 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1477 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1478 | c/o Law Office of Anthony C. Perez | Attn: Anthony Perez | 238 Archbishop Flores St, Ste 802 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1479 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 148 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1480 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1481 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1481 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1482 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1482 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1484 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1485 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1487 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1487 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1489 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 149 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1490 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1492 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1493 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1494 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1495 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1496 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1496 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1497 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1498 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1499 | c/o Clark, Hunt, Ahern & Embry | One Cranberry Hill, 304 | Lexington, MA 02421 | | | First-Class Mail |
| Notice Only | Doe Claimant 150 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 1500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1500 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1501 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1502 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 1503 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1503 | c/o Paul Mones | | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1504 | c/o Okun, Oddo & Babat, P.C. | Attn: David Oddo | 8 W 38th St, Ste 1002 | New York, NY 10018 | | First-Class Mail |
| Notice Only | Doe Claimant 1505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1505 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1506 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1507 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1507 | c/O Crew Janci Llp | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 151 | c/o Lujan & Wolff LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1510 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1511 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1512 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1513 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1514 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1515 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1516 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1517 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1519 | c/o Paul Mones | | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 152 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1520 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1521 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1522 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1523 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1524 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1526 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1527 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1528 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1529 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1529 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 153 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1530 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1530 | c/o Paul Mones | | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1531 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1532 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1532 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1533 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1534 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1535 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1536 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1537 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1538 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1539 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1539 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 154 | c/O Crew Janci Llp | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1540 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1541 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1542 | c/o Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins | 505 Morris Ave | Springfield Township, NJ 07081 | | | First-Class Mail |
| Notice Only | Doe Claimant 1543 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1543 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1544 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1545 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1546 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1546 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1547 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1548 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1549 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 155 | c/o Hall Law, P.A. | Mara C. Brust | Union Plaza Officenter | 333 Washington Ave N, Ste 300 | Minneapolis, MN 55401 | First-Class Mail |
| Notice Only | Doe Claimant 1551 | c/o Law Offices of Anthony M. Demarco | 650 Sierra Madre Villa Ave, 203 | Pasadena, CA 91107 | | | First-Class Mail |
| Notice Only | Doe Claimant 1552 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1553 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1554 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1555 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1556 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1557 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1558 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1559 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 156 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1560 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1560 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1561 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1562 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1562 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1563 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1563 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1564 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1565 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1565 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1566 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1566 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1567 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1568 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1568 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1569 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 157 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1570 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1571 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1572 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1573 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1574 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1575 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1575 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1576 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1576 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1577 | C/O Simmons Hanly Conroy | Attn: Paul J. Hanly, Jr | 112 Madison Ave, 7th Fl | New York, NY 10016-7416 | | First-Class Mail |
| Notice Only | Doe Claimant 1578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1578 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1579 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 158 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1580 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1581 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1582 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1583 | c/o Law & Moran, Attorneys At Law | Attn: Peter A. Law | 563 Spring St Nw | Atlanta, GA 30308 | | First-Class Mail |
| Notice Only | Doe Claimant 1584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1584 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1585 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1586 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1587 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1587 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1588 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1588 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1589 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1589 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 159 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1590 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1591 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1592 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 1593 | C/O Herman Law | Attn: Krisel Mcsweeney | 5200 Town Center Cir, Ste 540 | Boca Raton, FL 33486 | | First-Class Mail |
| Notice Only | Doe Claimant 1593 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1594 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1595 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1596 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1597 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1597 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1598 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1599 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 160 | C/O Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1600 | C/O Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1601 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1602 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1602 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1603 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1604 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1605 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1606 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1606 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1607 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1608 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1608 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1609 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 161 | C/O Roberts Fowler & Visosky | Attn: Kevin Fowler | 865 S Marine Corps Dr, Ste 201 | Tamuning, GU 96913 | | First-Class Mail |
| Notice Only | Doe Claimant 1610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1610 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1611 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1612 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1613 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1614 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1615 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1616 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1617 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1618 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1619 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1619 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 162 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1620 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1621 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1622 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1623 | C/O Riddle & Brantley | Attn: Adam A. Smith | 601 N Spence Ave | Goldsboro, NC 27534 | | First-Class Mail |
| Notice Only | Doe Claimant 1624 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1624 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1625 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1626 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1627 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1628 | c/o Law Offices of Mitchell Garabedian | Attn: Mitchell Garabedian | 100 State St, 6th Fl | Boston, MA 02109 | | First-Class Mail |
| Notice Only | Doe Claimant 1629 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1629 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 163 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1630 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 1631 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1632 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1633 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1634 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1635 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1636 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1638 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1639 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 164 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1640 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1641 | c/o Dumas Law Group LLC | Attn: Gilion Dumas | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste GI-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Doe Claimant 1644 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1644 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1645 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1647 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1648 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 1649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1649 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 165 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1650 | C/O Merson Law | Attn: Jordan Merson | 150 E 58th St, 34th Fl | New York, NY 10155 | | First-Class Mail |
| Notice Only | Doe Claimant 1651 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1651 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1652 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1653 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1654 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1655 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1656 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1657 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1658 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1658 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1659 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 166 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1660 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1661 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1662 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1663 | c/o Tremont, Sheldon, Robinson, Mahoney, P.C. | Attn: Cindy Robinson | 64 Lyon Terrace | Bridgeport, CT 06604 | | First-Class Mail |
| Notice Only | Doe Claimant 1664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1664 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1665 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1665 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1666 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1666 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1667 | c/o Pfau, Cochran, Vertetis, Amala PLLC | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1668 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1669 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 167 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1670 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1671 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1671 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1672 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1673 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1673 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1674 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1676 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1677 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1678 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1678 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1679 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 168 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1680 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1681 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1682 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1683 | c/o Roberts Fowler & Visosky | Attn: Kevin Fowler | 865 S Marine Corps Dr, Ste 201 | Tamuning, GU 96913 | | First-Class Mail |
| Notice Only | Doe Claimant 1684 | c/o Goff Law Group | Attn: Brooke Goff | 2475 Albany Ave, Ste 205 | West Hartford, CT 06117 | | First-Class Mail |
| Notice Only | Doe Claimant 1685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1685 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1686 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1687 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1688 | C/O Rothstein Donatelli | Attn: Paul M. Linnenburger | 1215 Paseo De Peralta | P.O. Box 8180 | Santa Fe, NM 87504 | First-Class Mail |
| Notice Only | Doe Claimant 1689 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 169 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1690 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1691 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1692 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1693 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1694 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1695 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1696 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1697 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1698 | C/O Stark & Stark | Attn:Michael G. Donahue | 993 Lenox Dr, Bldg 2 | Lawrenceville, NJ 08648 | | First-Class Mail |
| Notice Only | Doe Claimant 1699 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 170 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 1700 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1701 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1702 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1703 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1703 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1704 | C/O Green & Gillispie | Attn: Joshua Gillispie | 1 Riverfront Pl, Ste 605 | North Little Rock, AR 72114 | | First-Class Mail |
| Notice Only | Doe Claimant 1705 | C/O Robins Kaplan Llp | 399 Park Ave, Ste 3600 | New York, NY 10022 | | | First-Class Mail |
| Notice Only | Doe Claimant 1706 | c/o James, Vernon & Weeks, P.A. | Attn: Leander James | 20 Vesey St, 7th Fl | New York, NY 10007 | | First-Class Mail |
| Notice Only | Doe Claimant 1707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1707 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1708 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1709 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 171 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1710 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1712 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1712 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1713 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1715 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1715 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1716 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 1717 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1718 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1719 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 172 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1720 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1721 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1722 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1722 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1723 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1724 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1725 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1726 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1727 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1728 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1729 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 173 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1730 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1731 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1732 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1733 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1734 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1735 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1736 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1737 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1738 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1739 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 174 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 174 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1740 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1741 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1743 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1744 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1745 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1746 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1747 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1748 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1749 | C/O Panish Shea & Boyle LLP | Attn: Spencer R. Lucas | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | First-Class Mail |
| Notice Only | Doe Claimant 175 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 175 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1750 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1751 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1752 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1753 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1754 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1755 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1756 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1757 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1758 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1758 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1759 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1759 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 176 | C/O Herman Law | Attn: Krisel Mcsweeney | 5200 Town Center Cir, Ste 540 | Boca Raton, FL 33486 | | First-Class Mail |
| Notice Only | Doe Claimant 1760 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1760 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1761 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1762 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1763 | C/O Riddle & Brantley | Attn: Adam A. Smith | 601 N Spence Ave | Goldsboro, NC 27534 | | First-Class Mail |
| Notice Only | Doe Claimant 1764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1764 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1765 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1766 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1767 | c/o Zuckerman Spaeder LLP | 1800 M St NW 1000 | Washington, DC 20036 | | | First-Class Mail |
| Notice Only | Doe Claimant 1768 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1768 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1769 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 177 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1770 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1771 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1772 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1772 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1773 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1774 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1775 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1775 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1776 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1777 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1778 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1778 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1779 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 178 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1780 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1781 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1781 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1782 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1783 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1784 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1785 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1786 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1787 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1787 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1788 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1789 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 179 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1790 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1791 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1792 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1793 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1793 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1795 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1796 | c/o Pfau, Cochran, Vertetis, Amala PLLC | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1797 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1798 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1799 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 180 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1800 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1801 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1803 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1804 | C/O Patrick Noaker | 1600 Utica Ave S, 9th Fl | St. Louis Park, MN 55416 | | | First-Class Mail |
| Notice Only | Doe Claimant 1805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1805 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1806 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1807 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1808 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1809 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 181 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1811 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 1812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1813 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1813 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1814 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1815 | C/O Crew (anc) Llp | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1816 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 1818 | c/o Emery Celli Brinckerhoff & Abady LLP | Attn: Debra L. Greenberger | 600 5th Ave At Rockefeller Center, 10th Fl | New York, NY 10020 | | First-Class Mail |
| Notice Only | Doe Claimant 1819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1819 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 182 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1820 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1821 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1822 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1823 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1824 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 1825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1825 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1826 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1828 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1829 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 183 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 183 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1831 | c/o Robins Kaplan LLP | 399 Park Ave, Ste 3600 | New York, NY 10022 | | | First-Class Mail |
| Notice Only | Doe Claimant 1832 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1832 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1833 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1833 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1834 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1836 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1837 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1838 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1838 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1839 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 184 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1840 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1841 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1842 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1843 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1844 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1845 | C/O Herman Law | Attn: Krisel Mcsweeney | 5200 Town Center Cir, Ste 540 | Boca Raton, FL 33486 | | First-Class Mail |
| Notice Only | Doe Claimant 1846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1846 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1847 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1847 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1848 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1849 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 185 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1850 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1851 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1852 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1853 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1854 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1855 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1856 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1857 | C/O Rubenstein & Rynecki | Attn: Sanford Rubenstein | 16 Court St, Ste 1717 | Brooklyn, NY 11241 | | First-Class Mail |
| Notice Only | Doe Claimant 1858 | c/o Crew (kn)) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 1859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1859 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 186 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 186 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1860 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 187 | c/o Zuckerman Spaeder LLP | 1800 M St NW 1000 | Washington, DC 20036 | | | First-Class Mail |
| Notice Only | Doe Claimant 1870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 188 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 189 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1898 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 190 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 1900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 191 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1910 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 192 | C/O Robins Kaplan Llp | 399 Park Ave, Ste 3600 | New York, NY 10022 | | | First-Class Mail |
| Notice Only | Doe Claimant 1920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 193 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1931 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 194 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 1940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 195 | c/o Zuckerman Speeder LLP | 1800 M St NW 1000 | Washington, DC 20036 | | | First-Class Mail |
| Notice Only | Doe Claimant 1950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1964 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 1966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 197 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 197 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1970 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1975 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 198 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 198 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1983 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 199 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 199 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 1990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1991 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1993 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 1999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 200 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2000 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2002 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2003 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2004 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2005 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2006 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 201 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 2010 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2011 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2012 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2013 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2014 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2015 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2016 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2017 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2018 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2019 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 202 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2021 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2022 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2023 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2024 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2025 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2026 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2027 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2029 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 203 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 2030 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2031 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2032 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2033 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2036 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2038 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2039 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 204 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2040 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2042 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2045 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2046 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2047 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 205 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2050 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2052 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2053 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2059 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 206 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2062 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2063 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2065 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2066 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 207 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2073 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2075 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2076 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2077 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2079 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 208 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2080 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2081 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2082 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2086 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2089 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 209 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2091 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 2092 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2093 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2095 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2096 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2098 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2099 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 210 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2100 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2102 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2106 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2108 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 211 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2116 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2117 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2118 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 212 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 2127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2129 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 213 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 2130 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2131 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2134 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2135 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2136 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2137 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2138 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2139 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 214 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2143 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2148 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 215 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2150 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2158 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 216 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2161 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2164 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2167 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2169 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 217 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2171 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2172 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2173 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2176 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2177 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2179 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 218 | c/o Pfau, Cochran, Vertetis, Amala PIIc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 2180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2186 | Address Redacted | | | | | First-Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343      Page 277 of 525

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 2187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 219 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2191 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 220 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2203 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 221 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2212 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2213 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2216 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 222 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2226 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2228 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 223 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2236 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 224 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 224 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2241 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2244 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2249 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 225 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 225 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2257 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2259 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 226 | c/o Crew (Jenc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 2261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 227 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 227 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 2271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 228 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 2282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 2285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 229 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 229 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 230 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 230 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 231 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 231 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 232 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 232 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 233 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 233 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 234 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 234 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 235 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 235 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 236 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 237 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 238 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 238 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 239 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 239 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 240 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 240 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 241 | c/o Crew (Jenc) Llp | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 242 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 242 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 243 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 243 | c/o Hurley Mckenna & Mertz P.C. | Attn: Evan Smola | 33 N Dearborn St, Ste 1430 | West Des Moines, IA 50266 | | First-Class Mail |
| Notice Only | Doe Claimant 244 | c/o Guam Law Group LLC | Attn: Gilion Dumas | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste GI-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Doe Claimant 245 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 246 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 246 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 247 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 247 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 248 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 248 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 249 | c/o Law Office of Patrick Sorsby | Attn: Patrick Sorsby | 1568 Central Ave | Albany, NY 12205 | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 250 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 250 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 251 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 251 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 252 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 252 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 253 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 253 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 254 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 254 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 255 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 255 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 256 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 256 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 257 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 258 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 258 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 258 | C/O Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 260 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 260 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 261 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 262 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 262 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 263 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 263 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 264 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 264 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 265 | c/o Dumas Law Group LLC | Attn: Gilion Dumas | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste GI-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Doe Claimant 265 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 266 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 266 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 267 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 268 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 268 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 269 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 269 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 270 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 270 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 271 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 271 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 272 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 272 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 273 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 273 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 274 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 275 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 275 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 276 | c/o Hirshfield & Costanzo, P.C. | Attn: Jeremy D. Barberi, Esq. | 190 E Post Rd, Ste 402 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 277 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 277 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 278 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 278 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 279 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 279 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 280 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 280 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 282 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 282 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 283 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 283 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 284 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 284 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 285 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 285 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 286 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 286 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 288 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 288 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 289 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 290 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 290 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 291 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 291 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 292 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 292 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 294 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 295 | c/o Roberts Fowler & Visosky | Attn: Kevin Fowler | 865 S Marine Corps Dr, Ste 201 | Tamuning, GU 96913 | | First-Class Mail |
| Notice Only | Doe Claimant 296 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 296 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 297 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 297 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 298 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 298 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 299 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 299 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 300 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 300 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 301 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 301 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 302 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 302 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 303 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 303 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 304 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 304 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 305 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 305 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 306 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 306 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 307 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 307 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 308 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 308 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 309 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 309 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 310 | c/o Davis Miles Mcguire Gardner | Attn: Michael E Medina, Jr | 40 E Rio Salado Pkwy, Ste 425 | Tempe, AZ 85281 | | First-Class Mail |
| Notice Only | Doe Claimant 312 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 312 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 313 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 313 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 314 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 314 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 315 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 315 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 316 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 316 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 317 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 317 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 318 | c/o Robins Kaplan LLP | 399 Park Ave, Ste 3600 | New York, NY 10022 | | | First-Class Mail |
| Notice Only | Doe Claimant 319 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 319 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 320 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 320 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 321 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 322 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 322 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 323 | c/o Casey Devoti & Brockland | Attn: Matthew C. Casey | 124 Gay Ave | St. Louis, MO 63105 | | First-Class Mail |
| Notice Only | Doe Claimant 324 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 324 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 325 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 325 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 326 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 326 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 326 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 327 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 327 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 328 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 328 | c/o Crew (anci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 329 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 329 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 331 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 331 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 332 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 332 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 333 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 334 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 334 | c/o Crew (anci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 335 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 335 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 336 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 336 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 337 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 337 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 338 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 338 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 339 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 339 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 340 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 340 | c/o Crew (anci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 341 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 341 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 342 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 342 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 343 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 343 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 344 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 344 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 346 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 347 | c/o Clark, Hunt, Ahern & Embry | One Cranberry Hill, 304 | Lexington, MA 02421 | | | First-Class Mail |
| Notice Only | Doe Claimant 348 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 348 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 349 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 349 | c/o Crew (anci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 350 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 350 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 352 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 352 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 353 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 353 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 354 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 354 | c/o Crew (anci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 355 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 355 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 356 | C/O Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 357 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 358 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 358 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 359 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 359 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 360 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 361 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 361 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 362 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 362 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 363 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 363 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 365 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 365 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 366 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 366 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 367 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 367 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 368 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 369 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 369 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 370 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 370 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 371 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 371 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 372 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 373 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 373 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 374 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 374 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 375 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 375 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 376 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 376 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 377 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 377 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 378 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 378 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 379 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 380 | c/o Van Zanten & Onik LLC | Attn: Hans H. Van Zanten | 1100 Main St 1645 | Kansas City, MO 64105 | | First-Class Mail |
| Notice Only | Doe Claimant 381 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 381 | c/o Crew (anci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 382 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 382 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 383 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 383 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 384 | c/o Gregory J. Cannata & Assoc LLP | Attn: Robert Cannata | 60 E 42nd St, Ste 932 | New York, NY 10165 | | First-Class Mail |
| Notice Only | Doe Claimant 385 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 386 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 386 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 387 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 387 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 388 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 388 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 389 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 389 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 390 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 390 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 391 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 391 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 392 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 392 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 393 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 393 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 394 | c/o Nixon, Vogelman, Sla Wsky &, Simoneau, P.A. | Attn: Kirk Simoneau | 77 Central St | Manchester, NH 03101 | | First-Class Mail |
| Notice Only | Doe Claimant 395 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 395 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 397 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 397 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 398 | c/o Crew (anci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 399 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 400 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 400 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 401 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 401 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 402 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 402 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 403 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 404 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 404 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 405 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 405 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 406 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 406 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 407 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 407 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 408 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 408 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 409 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 409 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 410 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 411 | C/O Green & Gillispie | Attn: Joshua Gillispie | 1 Riverfront Pl, Ste 605 | North Little Rock, AR 72114 | | First-Class Mail |
| Notice Only | Doe Claimant 412 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 412 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 413 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 413 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 414 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 414 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 415 | c/o Law Offices of Anthony M. Demarco | 650 Sierra Madre Villa Ave, 203 | Pasadena, CA 91107 | | | First-Class Mail |
| Notice Only | Doe Claimant 416 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 416 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 417 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 417 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 418 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 418 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 419 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 419 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 420 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 420 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 421 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 421 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 422 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 422 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 423 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 423 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 424 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 425 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 425 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 426 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 426 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 427 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 427 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 428 | c/o Edmiston & Colton Law Firm | Attn: Shane D. Colton | 310 Grand Ave | Billings, MT 59101 | | First-Class Mail |
| Notice Only | Doe Claimant 429 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 429 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 430 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 430 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 431 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 431 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 432 | c/o Zuckerman Spaeder LLP | 1800 M St NW 1000 | Washington, DC 20036 | | | First-Class Mail |
| Notice Only | Doe Claimant 433 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 433 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 434 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 434 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 435 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 436 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 436 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 437 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 437 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 438 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 438 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 439 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 441 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 441 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 442 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 442 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 443 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 443 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 444 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 445 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 445 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 446 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 446 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 447 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 447 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 448 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 448 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 449 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 449 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 450 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 451 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 451 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 452 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 452 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 454 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 455 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 456 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 456 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 457 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 457 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 458 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 458 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 459 | C/O Green & Gillispie | Attn: Joshua Gillispie | 1 Riverfront Pl, Ste 605 | North Little Rock, AR 72114 | | First-Class Mail |
| Notice Only | Doe Claimant 460 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 460 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 461 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 461 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 462 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 462 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 463 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 464 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 464 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 465 | c/o Redneack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 466 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 466 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 467 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 467 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 468 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 468 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 469 | C/O Michael S. Steinger | 1645 Palm Beach Lakes Blvd, Ste 900 | West Palm Beach, FL 33401 | | | First-Class Mail |
| Notice Only | Doe Claimant 470 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 470 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 471 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 471 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 472 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 472 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 473 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 474 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 475 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 475 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 476 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 476 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 477 | c/o Clark, Hunt, Ahern & Embry | One Cranberry Hill, 304 | Lexington, MA 02421 | | | First-Class Mail |
| Notice Only | Doe Claimant 478 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 478 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 479 | c/o Law Offices of Gregory J. Stacker LLC | Attn: Gregory J. Stacker | 1220 N 6th St 3 | Wausau, WI 54403 | | First-Class Mail |
| Notice Only | Doe Claimant 480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 480 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 481 | c/o Merson Law | Attn: Jordan Merson | 150 E 58th St, 34th Fl | New York, NY 10155 | | First-Class Mail |
| Notice Only | Doe Claimant 482 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 483 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 483 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 484 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 484 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 485 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 485 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 486 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 486 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 487 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 488 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 488 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 489 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 489 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 490 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 490 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 491 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 491 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 492 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 492 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 493 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 493 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 494 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 494 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 495 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 495 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 496 | C/O Roberts Fowler & Visosky | Attn: Kevin Fowler | 865 S Marine Corps Dr, Ste 201 | Tamuning, GU 96913 | | First-Class Mail |
| Notice Only | Doe Claimant 497 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 497 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 498 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 498 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 499 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 499 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 500 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 500 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 501 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 501 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 502 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 502 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 505 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 505 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 506 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 506 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 507 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 507 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 508 | C/O Crew Janci Llp | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 509 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 509 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 510 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 510 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 511 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 511 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 512 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 512 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 513 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 513 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 514 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 514 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 515 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 515 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 516 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 516 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 517 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 517 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 518 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 518 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 519 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 519 | C/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 520 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 520 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 521 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 521 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 522 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 522 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 523 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 523 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 524 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 524 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 525 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 525 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 526 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 526 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 527 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 527 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 528 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 528 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 529 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 530 | c/o Rebeneck, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 531 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 531 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 532 | c/o Zuckerman Spaeder LLP | 1800 M St NW 1000 | Washington, DC 20036 | | | First-Class Mail |
| Notice Only | Doe Claimant 533 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 533 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 534 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 534 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 535 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 535 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 536 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 536 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 537 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 537 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 538 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 538 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 540 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 540 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 541 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 541 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 542 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 542 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 543 | C/O Herman Law | Attn: Krisel Mcsweeney | 5200 Town Center Cir, Ste 540 | Boca Raton, FL 33486 | | First-Class Mail |
| Notice Only | Doe Claimant 544 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 544 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 545 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 545 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 546 | C/O Law Office of David Jaskowiak | Attn: David Jaskowiak | 815 Greenwood Ave, Ste 14 | Jenkintown, PA 19046 | | First-Class Mail |
| Notice Only | Doe Claimant 547 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 547 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 548 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 548 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 549 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 549 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 551 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 551 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 552 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 552 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 553 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 553 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 554 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 554 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 555 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 555 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 556 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 556 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 557 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 557 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 558 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 558 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 559 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 559 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 560 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 560 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 561 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 561 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 562 | c/o Law Offices of Mitchell Garabedian | Attn: Mitchell Garabedian | 100 State St, 6th Fl | Boston, MA 02109 | | First-Class Mail |
| Notice Only | Doe Claimant 563 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 564 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 564 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 565 | c/o Janet, Janet & Suggs LLC | Attn: Gerald Jowers, Jr | 500 Taylor St, Ste 301 | Columbia, SC 29201 | | First-Class Mail |
| Notice Only | Doe Claimant 566 | C/O Belluck & Fox, LLP | Attn: Kristina Georgiou | 546 5th Ave, 5th Fl | New York, NY 10036 | | First-Class Mail |
| Notice Only | Doe Claimant 567 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 567 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 568 | c/o Dumas Law Group LLC | Attn: Gilion Dumas | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste Gl-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Doe Claimant 569 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 569 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 570 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 571 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 572 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 572 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 573 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 573 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 574 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 574 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 575 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 576 | c/o Clark, Hunt, Ahern & Embry | One Cranberry Hill, 304 | Lexington, MA 02421 | | | First-Class Mail |
| Notice Only | Doe Claimant 577 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 578 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 578 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 579 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 579 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 580 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 580 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 581 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 581 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 582 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 582 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 583 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 584 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 584 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 585 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 585 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 586 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 586 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 587 | c/o Galfik, Bremer & Molloy, P.C. | Attn: James P. Molloy | 777 E Main St, Ste 203 | P.O. Box 70 | Bozeman, MT 59771 | First-Class Mail |
| Notice Only | Doe Claimant 588 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 589 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 590 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 590 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 591 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 591 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 592 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 592 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 593 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 594 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 594 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 595 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 595 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 596 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 596 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 597 | C/O Simmons Hanly Conroy | Attn: Paul J. Hanly, Jr | 112 Madison Ave, 7th Fl | New York, NY 10016-7416 | | First-Class Mail |
| Notice Only | Doe Claimant 598 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 598 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 599 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 599 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 600 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 600 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 601 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 601 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 602 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 603 | c/o Dumas Law Group LLC | Attn: Gilion Dumas | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste Gl-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Doe Claimant 603 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 604 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 604 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 605 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 605 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 606 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 607 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 607 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 608 | c/o The Law Office of Carmen L. Durso | Attn: Caren Durso | 175 Federal St, Ste 1425 | Boston, MA 02110-2287 | | First-Class Mail |
| Notice Only | Doe Claimant 609 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 609 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 610 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 610 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 611 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 611 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 612 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 612 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 613 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 613 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 614 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 614 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 615 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 615 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 616 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 616 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 617 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 617 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 618 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 618 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 619 | C/O Rubenstein & Rynecki | Attn: Sanford Rubenstein | 16 Court St, Ste 1717 | Brooklyn, NY 11241 | | First-Class Mail |
| Notice Only | Doe Claimant 620 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 620 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 621 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 621 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 622 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 622 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 623 | c/o Robins Kaplan LLP | Attn: | 399 Park Ave, Ste 3600 | New York, NY 10022 | | First-Class Mail |
| Notice Only | Doe Claimant 624 | C/O Bonina & Bonina, P.C. | Attn: John Bonina | 16 Court St | Brooklyn, NY 11241 | | First-Class Mail |
| Notice Only | Doe Claimant 625 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 625 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 626 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 626 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 627 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 627 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 629 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 630 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 630 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 631 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 631 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 632 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 632 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 633 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 633 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 634 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 634 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 635 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 635 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 636 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 636 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 637 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 637 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 638 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 638 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 639 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 639 | c/o Crew (anci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 640 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 640 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 641 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 641 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 642 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 643 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 643 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 644 | c/o Jeff Anderson & Assoc, Pa | Attn: Jeffrey Anderson | 505 Thomall St, Ste 405 | Edison, NJ 08837 | | First-Class Mail |
| Notice Only | Doe Claimant 645 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 645 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 646 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 646 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 647 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 647 | c/o Crew (anci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 648 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 648 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 648 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 649 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 650 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 650 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 651 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 652 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 652 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 653 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 653 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 654 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 654 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 655 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 655 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 656 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 656 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 657 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 657 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 658 | c/o Zuckerman Spaeder LLP | 1800 M St NW 1000 | Washington, DC 20036 | | | First-Class Mail |
| Notice Only | Doe Claimant 659 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 659 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 660 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 660 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 661 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 661 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 662 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 662 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 663 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 663 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 664 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 664 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 665 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 665 | c/o Peabody Stirling, Hale & Miller LLP | Attn: Timothy Hale | 33 W Mission, Ste 201 | Santa Barbara, CA 93101 | | First-Class Mail |
| Notice Only | Doe Claimant 667 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 668 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 668 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 669 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 669 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 670 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 670 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 671 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 672 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 672 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 673 | C/O Green & Gillispie | Attn: Joshua Gillispie | 1 Riverfront Pl, Ste 605 | North Little Rock, AR 72114 | | First-Class Mail |
| Notice Only | Doe Claimant 674 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 674 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 675 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 676 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 676 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 677 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 677 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 679 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 679 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 680 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 680 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 681 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 681 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 682 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 682 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 683 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 683 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 684 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 684 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 685 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 685 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 686 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 686 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 687 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 687 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 688 | c/o Crew (anci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 689 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 689 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 690 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 690 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 691 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 691 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 692 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 692 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 693 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 693 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 694 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 694 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 695 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 695 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 696 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 696 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 697 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 697 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 699 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 700 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 700 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 701 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 701 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 702 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 702 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 703 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 704 | c/o Crew (anci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 705 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 705 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 706 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 706 | c/o Crew (anci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 707 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 707 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 708 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 708 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 709 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 709 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 710 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 710 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 711 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 711 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 712 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 712 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 713 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 713 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 714 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 714 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 715 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 715 | c/o Dumas Law Group LLC | Attn: Gilion Dumas | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste GI-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Doe Claimant 716 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 717 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 717 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 718 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 718 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 719 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 719 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 720 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 720 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 721 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 721 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 722 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 723 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 723 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 724 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 724 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 725 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 726 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 727 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 728 | c/o the Panitch Law Group, P.C. | Attn: Natalie Woodward & Esther Panitch | 4243 Dunwoody Club Dr, Ste 205 | Atlanta, GA 30350 | | First-Class Mail |
| Notice Only | Doe Claimant 728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 729 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 730 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 731 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 732 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 733 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 734 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 735 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 736 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 737 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 738 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 739 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 740 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 741 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 742 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 743 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 744 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 745 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 746 | c/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 747 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 748 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 749 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 750 | c/o Thomas Law Office, Pllc | Attn: Tad Thomas | 9418 Norton Commons Blvd, Ste 200 | Louisville, KY 40059 | | First-Class Mail |
| Notice Only | Doe Claimant 751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 751 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 752 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 753 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 754 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 755 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 756 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 756 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 757 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 757 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 758 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 759 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 761 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 761 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 762 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 762 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 763 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 764 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 764 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 765 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 765 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 766 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 768 | c/o Law Offices of Mitchell Garabedian | Attn: Mitchell Garabedian | 100 State St, 6th Fl | Boston, MA 02109 | | First-Class Mail |
| Notice Only | Doe Claimant 769 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 769 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 770 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 771 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 772 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 773 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 774 | c/o Lipsitz Green Scime Cambria | Attn: Richard P. Wessbeck, Jr | 42 Delaware Ave | Buffalo, NY 14202 | | First-Class Mail |
| Notice Only | Doe Claimant 775 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 776 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 777 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 777 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 778 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 779 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 779 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 780 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 780 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 781 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 782 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 782 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 783 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 783 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 784 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 784 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 785 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 785 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 786 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 786 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 787 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 788 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 788 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 789 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 789 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 790 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 790 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 791 | c/o Roberts Fowler & Visosky | Attn: Kevin Fowler | Roberts Fowler & Visosky | 865 S Marine Corps Dr, Ste 201 | Tamuning, GU 96913 | First-Class Mail |
| Notice Only | Doe Claimant 791 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 792 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 792 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 794 | C/O Rubenstein & Rynecki | Attn: Sanford Rubenstein | 16 Court St, Ste 1717 | Brooklyn, NY 11241 | | First-Class Mail |
| Notice Only | Doe Claimant 795 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 795 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 796 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 796 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 797 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 797 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 798 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 798 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 799 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 799 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 800 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 800 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 801 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 802 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 802 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 803 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 803 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 804 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 805 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 805 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 806 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 807 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 808 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 810 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 810 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 811 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 811 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 812 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 812 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 813 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 814 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 815 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 815 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 816 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 817 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 818 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 818 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 819 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 819 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 820 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 820 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 821 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 821 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 822 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 822 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 823 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 824 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 825 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 825 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 826 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 826 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 827 | C/O Marsh Law Firm | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601 | | First-Class Mail |
| Notice Only | Doe Claimant 828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 828 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 829 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 829 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 830 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 831 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 831 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 832 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 833 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 834 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 834 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 835 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 836 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 836 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 837 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 837 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 838 | C/O Michael G. Dowd | Attn: Michael G. Dowd | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Doe Claimant 839 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 839 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 840 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 840 | C/O Crew Janci Llp | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 841 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 841 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 842 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 843 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 843 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 844 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 844 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 845 | C/O Ryder Law Firm | Attn: Jesse Ryder | 6739 Myers Rd | East Syracuse, NY 13057 | | First-Class Mail |
| Notice Only | Doe Claimant 846 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 846 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 847 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 848 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 848 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 849 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 849 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 850 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 850 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 851 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 851 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 852 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 853 | c/o Crew Janci LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 854 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 855 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 856 | c/o Drzel Mills Nims & Pylman Pllc | Attn: William M. Azkoul | 99 Monroe Ave, Ste 800 | Grand Rapids, MI 49503 | | First-Class Mail |
| Notice Only | Doe Claimant 857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 857 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 858 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 859 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 859 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 860 | C/O Law Office Of Anthony C. Perez | Attn: Anthony Perez | 238 Archbishop Flores St, Ste 802 | Dna Building | Hagatna, GU 96910 | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 861 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 862 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 863 | c/o Clark, Hunt, Ahern & Embry | One Cranberry Hill, 304 | Lexington, MA 02421 | | | First-Class Mail |
| Notice Only | Doe Claimant 864 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 864 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 865 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 867 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 868 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 869 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 870 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 871 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 871 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 872 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 873 | C/O Robins Kaplan Llp | 399 Park Ave, Ste 3600 | New York, NY 10022 | | | First-Class Mail |
| Notice Only | Doe Claimant 874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 874 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 875 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 876 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 877 | c/o Dumas Law Group LLC | | (aka Dumas & Vaughn Attorneys At Law) | 3835 NE Hancock St, Ste Gi-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Doe Claimant 877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 879 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 880 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 881 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 882 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 883 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 884 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 885 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 886 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 887 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 888 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 889 | c/o Clark, Hunt, Ahern & Embry | One Cranberry Hill, 304 | Lexington, MA 02421 | | | First-Class Mail |
| Notice Only | Doe Claimant 890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 890 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 891 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 892 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 893 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 894 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 895 | C/O Soloff & Zervanos, P.C. | Attn: Jeffrey P. Fritz | 1525 Locust St, 8th Fl | Philadelphia, PA 19102 | | First-Class Mail |
| Notice Only | Doe Claimant 896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 896 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 897 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 898 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 899 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 900 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 900 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 901 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 902 | c/o Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 903 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 904 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 904 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 905 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 906 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 906 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 907 | C/O Bonina & Bonina, P.C. | Attn: John Bonina | 16 Court St | Brooklyn, NY 11241 | | First-Class Mail |
| Notice Only | Doe Claimant 908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 908 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 909 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 910 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 911 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 911 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 912 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 913 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 914 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 915 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 917 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 918 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 919 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 920 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 921 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 922 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 923 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 924 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 924 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 925 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 925 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 926 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 927 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 928 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 929 | c/o Crew (anc) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 930 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 931 | c/o Berman O'Connor & Mann | Attn: Michael J. Berman | Bank of Guam Bldg, Ste 503 | 111 Chalan Santo Papa | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 932 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 933 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 933 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doe Claimant 934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 934 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 935 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 936 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 937 | c/o Crew (Jenci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 938 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 939 | c/o Frank M. Bogulski, Esq. | Attn: Frank Bogulski | 286 Delaware Ave, Ste B | Buffalo, NY 14202 | | First-Class Mail |
| Notice Only | Doe Claimant 940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 940 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 941 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 941 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 942 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 943 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 944 | c/o Crew (Jenci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 945 | c/o Paul Mones | Attn: Paul Mones | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Doe Claimant 946 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 946 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 947 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 947 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 948 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 948 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 949 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 950 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 950 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 951 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 951 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 952 | c/o Galik, Bremer & Molloy, P.C. | Attn: James P. Molloy | 777 E Main St, Ste 203 | P.O. Box 70 | Bozeman, MT 59771 | First-Class Mail |
| Notice Only | Doe Claimant 953 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 953 | c/o Crew (Jenci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 954 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 954 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 955 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 956 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 957 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 957 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 958 | c/o Goff Law Group | Attn: Brooke Goff | 2475 Albany Ave, Ste 205 | West Hartford, CT 06117 | | First-Class Mail |
| Notice Only | Doe Claimant 959 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 959 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 960 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 960 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 961 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 962 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 962 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 963 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 963 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 964 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 964 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 965 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 965 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 966 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 966 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 967 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 967 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 968 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 968 | c/o Crew (Jenci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 969 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 970 | C/O Crew (Jenci) Llp | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 971 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 971 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 972 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 972 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 973 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 973 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 974 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 974 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 975 | c/o Rebenack, Aronow, Mascolo LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Doe Claimant 976 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 976 | c/o Crew (Jenci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 977 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 977 | c/o Crew (Jenci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 978 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 978 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 979 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 979 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 980 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 980 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 981 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 981 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 982 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 982 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 983 | c/o Bonina & Bonina, P.C. | Attn: John Bonina | 16 Court St | Brooklyn, NY 11241 | | First-Class Mail |
| Notice Only | Doe Claimant 984 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 984 | c/o Crew (Jenci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 985 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 985 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 986 | c/o Crew (Jenci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 987 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 987 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 988 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 988 | c/o Crew (Jenci) LLP | Attn: Stephen Crew | 1200 NW Naito Pkwy, Ste 500 | Portland, OR 97209 | | First-Class Mail |
| Notice Only | Doe Claimant 989 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 989 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 990 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 990 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 991 | c/o Law Office of Anthony C. Perez | Attn: Anthony Perez | 238 Archbishop Flores St, Ste 802 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 992 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 992 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 993 | c/o Lujan & Wolff LLP | Attn: David Lujan | 238 Archbishop Flores St, Ste 300 | Dna Building | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Doe Claimant 994 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 994 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 995 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 995 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 996 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 996 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 997 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 997 | c/o Pfau, Cochran, Vertetis, Amala Pllc | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Doe Claimant 998 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 998 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doe Claimant 999 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doe Claimant 999 | c/o Eisenberg Rothweiler, Winkler, Eisenberg & Jeck, P.C. | Attn: Stewart Eisenberg, Esq. | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Doepker Group Inc | 1100 Croy Dr, Ste A | Findlay, OH 45840-6730 | | | | First-Class Mail |
| Notice Only | Doeurn Men | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doj Crime Victims Service Div | 1162 Court St Ne | Salem, OR 97301-4095 | | | | First-Class Mail |
| Notice Only | Dolly Nabors | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dolores Buckingham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dolores Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dolores Edmonds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dolores Homel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dolores Jones | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Dolores M Andrew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dolores Moyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dolores Owen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dolores Ramlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dolores Rudasill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dolores Shumate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dolphin Capital Corp | P.O. Box 644006 | Cincinnati, OH 45264-4006 | | | | First-Class Mail |
| Notice Only | Dolphin Research Center Inc | Education Programs | 58901 Overseas Hwy | Grassy Key, FL 33050-6019 | | | First-Class Mail |
| Notice Only | Dominic Baima | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominic Desprito | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominic Gualtieri | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominic Hinton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominic J Dimaio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominic James Gagliardi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominic Lucarell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominic M Alexandrini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominic M Baima | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominic Podsiadlik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominic Squillini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominic Wilcox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominion Sign Co | 3825 Gaskins Rd | Richmond, VA 23233-1436 | | | | First-Class Mail |
| Notice Only | Dominique Lebeouf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dominique Louis Walter Unterreiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Domonigue J Marquez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Don Blackburn Hay Co | Rr 2, Box 105A | Balko, OK 73931 | | | | First-Class Mail |
| Notice Only | Don Burke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Don Decker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Don Hansen Construction Inc | P.O. Box 1333 | Tavernier, FL 33070-1333 | | | | First-Class Mail |
| Notice Only | Don Hartline | Address Redacted | | | | | First-Class Mail |
| Notice Only | Don Holland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Don Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Don Lucha | Address Redacted | | | | | First-Class Mail |
| Notice Only | Don Olsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Don Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dona Johnston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donahue Franklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Abernathy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Adkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Almquist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Attig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Atwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Babcock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Bach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Baeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Barron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Bean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Benson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Blacker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Bolt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Braun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald C Elder | dba Kountry Korner Mkt | 3179 Main St E | Oak Hill, WV 25901-6176 | | | First-Class Mail |
| Notice Only | Donald Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Cheek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Cheek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Clarence Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Clark Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Cornell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Declerck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Deitchler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Devine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Durbin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald E. Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald F Curtis Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Fletcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Fornoff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Fortenberry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Freidhoff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Friswold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Fulcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Gemmiti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Grillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Guardian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Guillory | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Hamrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Hansen Construction Inc | P.O. Box 1333 | Tavernier, FL 33070-1333 | | | | First-Class Mail |
| Notice Only | Donald Harriman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Hartman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Hazard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Helstern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald J Bode | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Jacobs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Jones Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Kieser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Kilgore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Kinert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Kinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Lajoie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Laplante | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Lassiter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Lewis Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Little | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Lofgren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Lowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Lowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Luke Hult | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Marheine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Martz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Mayle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Mcchesney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Mccrabb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Mcfarland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Mcintosh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Mckinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Mclain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Merrigan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Moss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald O'Brien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Purdy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald R Day | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald R Kearney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald R Mayle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Rabe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Reinhardt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Richards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Roedding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Sachs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Schneck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Sharitt | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Donald Shepard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Shepard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Simms | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Snider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Souza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Studsven | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Templeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Townsend | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Van Winkle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Voll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Wallaceii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Watt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Winston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald Winston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donald York | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donavan J Kerby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Done Right Merchandising, Inc | P.O. Box 1450 | Mooresville, NC 28115-1450 | | | | First-Class Mail |
| Notice Only | Done Right Merchandising, Inc | 105 Uppercrest Dr | Mooresville, NC 28117-6881 | | | | First-Class Mail |
| Notice Only | Doniphan Utd Methodist Church | Greater St Louis Area Council 312 | 305 Plum St | Doniphan, MO 63935-1413 | | | First-Class Mail |
| Notice Only | Donn Fowler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donn Stahlman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna A Hayden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Archuleta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Axel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Baer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Baldwin Talent Inc | 2237 W 30th Ave | Denver, CO 80211-3808 | | | | First-Class Mail |
| Notice Only | Donna Bergman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Bielauskas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Burke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Cabeza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Christianson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Daniels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Davies | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Deschenes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Dunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Farnsworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Felsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Fernholz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Ferrari | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Fodor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Fowler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Freymuth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Godialis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Gress | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Haley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Helt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Hicksik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Hobart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Horne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Jean Steffy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Julius | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Kemper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Killingsworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Kittelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Lawley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Lomprey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna M Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna M Santangelo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Maxwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Mayfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Mazur | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Mcdaniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Mcswine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Meloy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Middendorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna O'Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Pannapacker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Protho | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Purdin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Pytlak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Riggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna S Freymuth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Santangelo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Schaefer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Scheerer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Snyder-Bragg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Spangenburg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Steffy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Sword | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Titus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Tringali | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Vaughn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Welsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donna Wujek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donnell Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donnie Abad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donnie Ayers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donnie Valley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donning Co Publishers | 184 Business Park Dr, Ste 206 | Virginia Beach, VA 23462-6533 | | | | First-Class Mail |
| Notice Only | Donors Choose | 134 W 37th St Fl 11 | New York, NY 10018-6938 | | | | First-Class Mail |
| Notice Only | Donors Choose | Payment Processing | 134 W 37th St Fl 11 | New York, NY 10018-6938 | | | First-Class Mail |
| Notice Only | Donorsearch.Net | c/o Tedesco & Affiliates LLC | 11245 Dovedale Ct | Marriottsville, MD 21104-1644 | | | First-Class Mail |
| Notice Only | Donovan J Kerby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Don'S Johns Inc | P.O. Box 2007 | Merrifield, VA 22116-2007 | | | | First-Class Mail |
| Notice Only | Donyel Mccoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Donyell Vashon Mccoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doogma Inc | 1363 Shermer Rd, Ste 325 | Northbrook, IL 60062-4575 | | | | First-Class Mail |
| Notice Only | Doogma Inc | 2555 Cobblewood Dr | Northbrook, IL 60062-7618 | | | | First-Class Mail |
| Notice Only | Doolins | 531 N Halsted St | Chicago, IL 60642-5909 | | | | First-Class Mail |
| Notice Only | Dora Dye | 578 Farallon Ave | Pacifica, CA 94044-1439 | | | | First-Class Mail |
| Notice Only | Dora Lawson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorald Stoltz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorayne Lum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doreen Silva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doreen Sylvestre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorfman Pacific Co Inc | NW 5412 | P.O. Box 1450 | Minneapolis, MN 55485-5412 | | | First-Class Mail |
| Notice Only | Dorfman Pacific Co Inc | P.O. Box 674620 | Detroit, MI 48267-4620 | | | | First-Class Mail |
| Notice Only | Dorinda Wooldrik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Brennan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris C Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Chavez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Curtis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris E Veles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Frank | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Furlough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Houck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Howell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Jackson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Doris Longley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Lopilato | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Maloy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Matsumoto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Meduna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Noel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Parten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris V Longley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Velez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doris Wyckoff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothea Duffy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothea Koch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothea Vitello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Alannah Coshow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Auman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Benjamin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Bressler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Browne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Church | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Cohn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Cupa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy D Phyler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Donohoe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Frost | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Grant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Griffith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Heath | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Hopkins-Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Imhauser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Jenkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Jennings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Keane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Keeton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Kingsnorth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Kramer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Meyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Molter Mem Foundation & Museum | P.O. Box 391 | Ely, MN 55731-0391 | | | | First-Class Mail |
| Notice Only | Dorothy Posillico | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Rosenbaum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Shea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Shelton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Weaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Wilkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorothy Zanca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorthea Rath | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dorthula Alston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dos Amigos Anglers, Llc | P.O. Box 377 | Eagle Nest, NM 87718-0377 | | | | First-Class Mail |
| Notice Only | Dostyk American International School | 37 Vladimirskaya St | Kazakhstan | | | | First-Class Mail |
| Notice Only | Dotcom-Monitoring Inc | P.O. Box 638 | Wayzata, MN 55391-0638 | | | | First-Class Mail |
| Notice Only | Double C Restaurant | General Delivery | Cimarron, NM 87714 | | | | First-Class Mail |
| Notice Only | Double Vigil Golf Classic | 1219 N 161st St | Shoreline, WA 98133-5716 | | | | First-Class Mail |
| Notice Only | Doubleknot Inc | 20665 4th St, Ste 103 | Saratoga, CA 95070-5899 | | | | First-Class Mail |
| Notice Only | Doubletree By Hilton Baltimore - Bwi Air | Attn: Accounting Dept | 890 Elkridge Landing Rd | Linthicum Heights, MD 21090-2903 | | | First-Class Mail |
| Notice Only | Doubletree By Hilton Salt Lake City Airp | 5151 W Wiley Post Way | Salt Lake City, UT 84116-2832 | | | | First-Class Mail |
| Notice Only | Doubletree Guest Suites Times Square | 1568 Broadway | New York, NY 10036-8201 | | | | First-Class Mail |
| Notice Only | Doubletree Hotel Princeton | Attn: Kathy Shaw | 4355 US Route | Princeton, NJ 08540 | | | First-Class Mail |
| Notice Only | Doubletree Suites By Hilton Phil West | 640 Fountain Rd | Plymouth Meeting, PA 19462-1306 | | | | First-Class Mail |
| Notice Only | Doug Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dougherty Equipment Co Inc | P.O. Box 601439 | Charlotte, NC 28260-1439 | | | | First-Class Mail |
| Notice Only | Dougherty Law | Attn: Adam Dougherty | 3333 W Commercial Blvd, Ste 115 | Ft Lauderdale, FL 33309-3424 | | | First-Class Mail |
| Notice Only | Dougherty Law Firm, PA | Attn: Adam T Dougherty | re: Plaintiff | 3333 W Commercial Blvd, Ste 115 | Fort Lauderdale, FL 33309 | | First-Class Mail |
| Notice Only | Dougherty Promotional Specialties | 312 Ron Aire Dr | Piqua, OH 45356-4208 | | | | First-Class Mail |
| Notice Only | Douglas A Holz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas A Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas A Williamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Aubushon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Avenue Utd Methodist Church | Abraham Lincoln Council 144 | 501 S Douglas Ave | Springfield, IL 62704-1701 | | | First-Class Mail |
| Notice Only | Douglas Band | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Banner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Bargmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Bergman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Billings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Bowen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Bressan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Buchanan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas C. Greene | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Callahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Cameron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Cheshire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Comeau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas County Clerk | 1819 Farnam, Rm H08 | Omaha, NE 68183-1000 | | | | First-Class Mail |
| Notice Only | Douglas County Nebraska | Attn: Angela Whitcomb, Information Technology Manager | 710 S 17th St | Omaha, NE 681023108 | | | First-Class Mail |
| Notice Only | Douglas County Nebraska | Attn: John Mack, Safety and Security Coordinator | 1301 S 41st St | Omaha, NE 681051862 | | | First-Class Mail |
| Notice Only | Douglas County Nebraska | Attn: Mary Earley, Systems Analysis Manager | 710 S 17th St | Omaha, NE 681023108 | | | First-Class Mail |
| Notice Only | Douglas County Nebraska | Attn: Amber Michalski, General Manager | 710 S 17th St | Omaha, NE 681023108 | | | First-Class Mail |
| Notice Only | Douglas County Nebraska | Attn: Patrick West, Chief of Security | 710 S 17th St | Omaha, NE 681023108 | | | First-Class Mail |
| Notice Only | Douglas County Nebraska | Attn: Roland Hamann, Administrative Services Manager | 710 S 17th St | Omaha, NE 681023108 | | | First-Class Mail |
| Notice Only | Douglas County Nebraska | Attn: Kevin Samuels, Training Coordinator | 1301 S 41st St | Omaha, NE 681051862 | | | First-Class Mail |
| Notice Only | Douglas Crowson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Davies | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Dengel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Dewey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Dillow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Eberhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Emery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Falconer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Fullman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Guest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas H Dittrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Hallock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Harrington Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Hilke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Hirdler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Hooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Hutchinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Inc | 6446 Renoir Ave | Baton Rouge, LA 70806-2028 | | | | First-Class Mail |
| Notice Only | Douglas J Hutnick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas K Latimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Lunsford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas M Cutter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Maden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Mathison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Mcduff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Mitchell | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Douglas Mitschke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Paxton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Pinard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Public Library | 961 Plum Creek Blvd | Castle Rock, CO 80104-2788 | | | | First-Class Mail |
| Notice Only | Douglas Ramsay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Richard Bargmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Rohde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Rohrabaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas S Smith, Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Shaw Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Smith Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Starr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas W Mcintyre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Williamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Wolfe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Zack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglas Zaring | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglass Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Douglass Wilkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dove Logistics & Transportation, LLC | P.O. Box 3110 | Grapevine, TX 76099-3110 | | | | First-Class Mail |
| Notice Only | Dover Downs Hotel & Casino | Dover Downs Inc | P.O. Box 1412 | Dover, DE 19903-1412 | | | First-Class Mail |
| Notice Only | Dover Publications Inc | 191 N Wacker Dr, Ste 1400 | Chicago, IL 60606-1921 | | | | First-Class Mail |
| Notice Only | Dover Publications Inc | P.O. Box 844294 | Boston, MA 02284-4294 | | | | First-Class Mail |
| Notice Only | Dowling Signs Inc | P.O. Box 7125 | Fredericksburg, VA 22404-7125 | | | | First-Class Mail |
| Notice Only | Downey Utd Methodist Church | Greater Los Angeles Area 033 | 10801 Downey Ave | Downey, CA 90241-1706 | | | First-Class Mail |
| Notice Only | Doyle Boyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doyle Owen II | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doyle Parrish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Doyle Security Systems | P.O. Box 1333 | Buffalo, NY 14240-1333 | | | | First-Class Mail |
| Notice Only | Doylestown Presbyterian Church | Washington Crossing Council 777 | 127 E Court St | Doylestown, PA 18901-4344 | | | First-Class Mail |
| Notice Only | Doylestown Utd Methodist Church | Great Trail 433 | 153 Church St | Doylestown, OH 44230-1402 | | | First-Class Mail |
| Notice Only | Dp Products, Inc | 8100-M4 Wyoming Blvd NE, 110 | Albuquerque, NM 87113 | | | | First-Class Mail |
| Notice Only | Dpp Inc | dba New Data Strategies | 5339 Alpha Rd, Ste 200 | Dallas, TX 75240-1314 | | | First-Class Mail |
| Notice Only | Dr Hh Randolph Faafp | 2400 Hwy 365, Ste 101 | Nederland, TX 77627-6268 | | | | First-Class Mail |
| Notice Only | Dr Kamal Hossain & Assoc | Chamber Building C/A | 122-124 Motijheel | Dhaka, 1000 | Bangladesh | | First-Class Mail |
| Notice Only | Dr Mycommerce Inc | Attn: Accounts Receivable | P.O. Box 88739 | 88739 Expedite Way | Chicago, IL 60695-0001 | | First-Class Mail |
| Notice Only | Dr. Robert M. Gates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dr. Robert Rodriguez Advisors LLC | 3740 N Halsted St, Apt 402 | Chicago, IL 60613-5656 | | | | First-Class Mail |
| Notice Only | Drafting Equipment Warehouse LLC | 1525 E Apache Blvd | Tempe, AZ 85281-5922 | | | | First-Class Mail |
| Notice Only | Dragon Hill Lodge | 7 Yongsandong 4(sa)-GA | Yongsan-Gu | South Korea | | | First-Class Mail |
| Notice Only | Drake Adam Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Drake Avenue Christian Church | Mona Berry | Numa, IA 52544-8719 | | | | First-Class Mail |
| Notice Only | Drake Avenue Christian Church | 303 Drake Ave | Centerville, IA 52544-2243 | | | | First-Class Mail |
| Notice Only | Drake Avenue Christian Church | Mona Berry | 17107 Hwy J46 | Numa, IA 52544-8719 | | | First-Class Mail |
| Notice Only | Drake Deverell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Drake H Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Drake University | Attn: Student Financial Planning Services | 2507 University Ave | Des Moines, IA 50311-4516 | | | First-Class Mail |
| Notice Only | Drake University | Attn: Student Financial Planning Svcs | 2507 University Ave | Des Moines, IA 50311-4516 | | | First-Class Mail |
| Notice Only | Drake University | For Benefit Of: Luke Gentile | 2507 University Ave | Des Moines, IA 50311-4516 | | | First-Class Mail |
| Notice Only | Drakes Dept Store | 122 E Traer St | Greene, IA 50636-7702 | | | | First-Class Mail |
| Notice Only | Drayton Mclane Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dream Factory Software Inc | 1999 S Rexcom Ave, Ste 928 | Campbell, CA 95008 | | | | First-Class Mail |
| Notice Only | Dresden First Utd Methodist Church | West Tennessee Area Council 559 | 105 S Church St | Dresden, TN 38225-4125 | | | First-Class Mail |
| Notice Only | Dresden United Methodist Church | Attn: Marilyn Wood | 2165 Route 14 | Penn Yan, NY 14527 | | | First-Class Mail |
| Notice Only | Drew A Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Drew Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Drew C Camarena | Address Redacted | | | | | First-Class Mail |
| Notice Only | Drew Demull | Address Redacted | | | | | First-Class Mail |
| Notice Only | Drew M Fitzgerald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Drew Massman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Drewry Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Drexel University | For Benefit Of: Zachary Thornton | 3141 Chestnut St, Main Bldg, Ste 105 | Philadelphia, PA 19104 | | | First-Class Mail |
| Notice Only | Drexel University | Attn: Cashiers Office | 3141 Chestnut St, Main Bldg, Ste 105 | Philadelphia, PA 19104 | | | First-Class Mail |
| Notice Only | Dreyer Boyajian LLP | Attn: Joshua Friedman | 75 Columbia St | Albany, NY 12210-2708 | | | First-Class Mail |
| Notice Only | Dreyer Boyajian, LLP | Attn: Joshua R Friedman, Esq | re: Plaintiff | 75 Columbia St | Albany, NY 12210 | | First-Class Mail |
| Notice Only | Dreyers Grand Ice Cream Inc | Nestle Dsd Co | 3852 Collections Center Dr | Chicago, IL 60693-0001 | | | First-Class Mail |
| Notice Only | Driftwood Rv Park & Fishing Resort | 24630 Tehama Vina Rd | Los Molinos, CA 96055-9719 | | | | First-Class Mail |
| Notice Only | Drinker Biddle & Reath, LLP | 1 Logan Sq, Ste 2000 | Philadelphia, PA 19103-6909 | | | | First-Class Mail |
| Notice Only | Dropbox Inc | P.O. Box 102345 | Pasadena, CA 91189-2345 | | | | First-Class Mail |
| Notice Only | Drs Printing Services Inc | 6 N Grantham Rd | Dillsburg, PA 17019-9509 | | | | First-Class Mail |
| Notice Only | Drummond American | 2721 Payphere Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | Drury Development Corp | dba Drury Inn &, Ste S - Brentwood | 8700 Eager Rd | Brentwood, MO 63144-1427 | | | First-Class Mail |
| Notice Only | Drury Development Corp | dba Drury Inn &, Ste S-Burlington | 1767 Glidewell Dr | Burlington, NC 27215-8245 | | | First-Class Mail |
| Notice Only | Drury Inn Charlotte Arrowood | 8925 Red Oak Blvd | Charlotte, NC 28217-5504 | | | | First-Class Mail |
| Notice Only | Drydun, Inc / Shield Services, Inc | 2034 S Bannock St | Denver, CO 80223-3913 | | | | First-Class Mail |
| Notice Only | Dsb Food Handlers | 103 S Travis St, Ste 200 | Sherman, TX 75090-5928 | | | | First-Class Mail |
| Notice Only | Dsgw Architects Inc | 2 W 1st St, Ste 201 | Duluth, MN 55802-2044 | | | | First-Class Mail |
| Notice Only | Dshs Bedding/Sleep Prod Programz109-066 | P.O. Box 149347 | Austin, TX 78714-9347 | | | | First-Class Mail |
| Notice Only | Dssc | 14902 Preston Rd, Ste 404 PMB 603 | Dallas, TX 75254-9105 | | | | First-Class Mail |
| Notice Only | Dsw Industries Inc | dba Drury Inn &, Ste S - Kansas City Airport | 7900 NW Tiffany Springs Pkwy | Kansas City, MO 64153-2310 | | | First-Class Mail |
| Notice Only | Dtech Services Inc | 624 Six Flags Dr, Ste 101 | Arlington, TX 76011-6341 | | | | First-Class Mail |
| Notice Only | Dti Integrated Business Solutions, Inc | P.O. Box 18254 | Greensboro, NC 27419-8254 | | | | First-Class Mail |
| Notice Only | Dtn, LLC | 26385 Network Pl | Chicago, IL 60673-1263 | | | | First-Class Mail |
| Notice Only | Dtn, LLC | 9110 W Dodge Rd, Ste 100 | Omaha, NE 68114-3334 | | | | First-Class Mail |
| Notice Only | Dtt Enterprises LLC | 1102 King St, Ste 12 | Christiansted, VI 00820-4904 | | | | First-Class Mail |
| Notice Only | Dtt Enterprises LLC | dba Caribbean Sea Adventures | 59 Kings Wharf | Christiansted, VI 08620 | | | First-Class Mail |
| Notice Only | Dtsearch Corp | 6852 Tulip Hill Ter | Bethesda, MD 20816-1031 | | | | First-Class Mail |
| Notice Only | Duane Beougher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Duane Crouse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Duane Havard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Duane Hille | Address Redacted | | | | | First-Class Mail |
| Notice Only | Duane Klink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Duane Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Duane Rhodes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Duane Rieker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dublin Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 577 | Dublin, VA 24084-0577 | | | First-Class Mail |
| Notice Only | Dubose Conf Ctr | P.O. Box 339/ 635 College St | Monteagle, TN 37356 | | | | First-Class Mail |
| Notice Only | Duc Button | Address Redacted | | | | | First-Class Mail |
| Notice Only | Due North Aviation | 3380 Old Columbus Rd NW | Carroll, OH 43112-9571 | | | | First-Class Mail |
| Notice Only | Duff Street Utd Methodist Church | Mountaineer Area 615 | 400 Duff Ave | Clarksburg, WV 26301-3502 | | | First-Class Mail |
| Notice Only | Duggal Visual Solutions Inc | 63 Flushing Ave, Unit 122 | Brooklyn, NY 11205-1069 | | | | First-Class Mail |
| Notice Only | Duke Energy | 526 S Church St | Charlotte, NC 28202-1802 | | | | First-Class Mail |
| Notice Only | Duke Energy | P.O. Box 70516 | Charlotte, NC 28272-0516 | | | | First-Class Mail |
| Notice Only | Duke University | P.O. Box 90968 | Durham, NC 27708-0968 | | | | First-Class Mail |
| Notice Only | Duke University | Cashiering Office | P.O. Box 90759 | Durham, NC 27708-0759 | | | First-Class Mail |
| Notice Only | Duke University | For Benefit Of: Thomas Murphy | P.O. Box 90759 | Durham, NC 27708-0759 | | | First-Class Mail |
| Notice Only | Dulina Dias | Address Redacted | | | | | First-Class Mail |
| Notice Only | Duluth Clinic Ely | P.O. Box 1450 | Minneapolis, MN 55485-7813 | | | | First-Class Mail |
| Notice Only | Duluth Pack | 1610 W Superior St | Duluth, MN 55806-2244 | | | | First-Class Mail |
| Notice Only | Duluth Paper & Specialties Co | P.O. Box 16045 | Duluth, MN 55816-0045 | | | | First-Class Mail |
| Notice Only | Dumas & Vaughn, Attorneys at Law | re: Plaintiff | re: Plaintiff | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, Attorneys at Law | re: Plaintiff | Attn: Gilion C Dumas | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, Attorneys at Law | re: Plaintiff | Attn: Gilion C Dumas | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, Attorneys At Law, And Kafoury & Mcdougal | Attn: Ashley L Vaughn, Gilion C Dumas, Mark McDougal | re: Plaintiff | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, Attorneys At Law, And Kafoury & Mcdougal | Attn: Ashley L Vaughn, Gilion C Dumas, Mark McDougal | re: Plaintiff | 411 SW 2nd Ave, Ste 200 | Portland, OR 97204 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Attn: Ashley L Vaughn, Gilion C Dumas | James L Dumas, Jay Beattie | re: Plaintiff | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | First-Class Mail |
| Notice Only | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Attn: Ashley L Vaughn, Gilion C Dumas | James L Dumas, Jay Beattie | re: Plaintiff | 1300 SW 5th Ave, Ste 3400 | Portland, OR 97201 | First-Class Mail |
| Notice Only | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Attn: Ashley L Vaughn, Gilion C Dumas, James L Dumas | re: Plaintiff | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Attn: Ashley L Vaughn, Gilion C Dumas, James L Dumas | re: Plaintiff | 1300 SW 5th Ave, Ste 3400 | Portland, OR 97201 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-8 | Portland, OR 97212 | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-B | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-B | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-B | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-B | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | re: Plaintiff | Attn: Gilion Dumas | 3835 NE Hancock St, Ste GL-B | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | Attn: Gilion C Dumas | | 3835 NE Hancock St, Ste Glb | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas & Vaughn, LLC | Attn: Gilion C Dumas | | 3835 NE Hancock St, Ste Gl-B | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas Law Group, LLC | Aka Dumas & Vaughn Attorneys At Law | | 3835 NE Hancock St, Ste Glb | Portland, OR 97212-5319 | | First-Class Mail |
| Notice Only | Dumas Law Group, LLC, And Lindsay Hart, LLP | Attn: Ashley L Vaughn, Gilion C Dumas, James L Dumas | re: Plaintiff | 3835 NE Hancock St, Ste Gl-B | Portland, OR 97212 | | First-Class Mail |
| Notice Only | Dumas Law Group, LLC, And Lindsay Hart, LLP | Attn: Ashley L Vaughn, Gilion C Dumas, James L Dumas | | 1300 SW 5th Ave, Ste 3400 | Portland, OR 97201 | | First-Class Mail |
| Notice Only | Dumc Administrative Council | Gary Don Dockendorff | 15675 205th St | Danville, IA 52623 | | | First-Class Mail |
| Notice Only | Dumore Inc | 1751 S Fire St | Rogers, AR 72757 | | | | First-Class Mail |
| Notice Only | Dun & Bradstreet | P.O. Box 75434 | Chicago, IL 60675-5434 | | | | First-Class Mail |
| Notice Only | Dun & Bradstreet Creditability Corp | 3501 Corporate Pkwy | Center Valley, PA 18034-8232 | | | | First-Class Mail |
| Notice Only | Dunaway Assoc LP | 550 Bailey Ave, Ste 400 | Ft Worth, TX 76107-2100 | | | | First-Class Mail |
| Notice Only | Dunbar Armored Inc | P.O. Box 64115 | Baltimore, MD 21264-4115 | | | | First-Class Mail |
| Notice Only | Dunbar'S Supply Inc | 4842 E Thunderhill Trl | Superior, WI 54880-8463 | | | | First-Class Mail |
| Notice Only | Duncan C Spilsbury | Address Redacted | | | | | First-Class Mail |
| Notice Only | Duncan Disposal | P.O. Box 9001856 | Louisville, KY 40290-1856 | | | | First-Class Mail |
| Notice Only | Duncan Locke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Duncan M Gray Center | 1530 Way Rd | Canton, MS 39046-8722 | | | | First-Class Mail |
| Notice Only | Duncan Mcintosh Co | Subscription Services | P.O. Box 25859 | Santa Ana, CA 92799-5859 | | | First-Class Mail |
| Notice Only | Duncan Memorial Methodist Church | Shenandoah Area Council 598 | 210 E Main St | Berryville, VA 22611-1304 | | | First-Class Mail |
| Notice Only | Duncan Memorial Utd Methodist Church | Shenandoah Area Council 598 | 210 E Main St | Berryville, VA 22611-1304 | | | First-Class Mail |
| Notice Only | Duncan Toys | 1598 Valplast Rd | Middlefield, OH 44062 | | | | First-Class Mail |
| Notice Only | Duncans Auto Sales Inc | 1618 N Roosevelt Blvd | Key West, FL 33040-7254 | | | | First-Class Mail |
| Notice Only | Dunes Golf & Beach Club | 9000 N Ocean Blvd | Myrtle Beach, SC 29572-4424 | | | | First-Class Mail |
| Notice Only | Dunford Roofing Inc | 2873A Gratton Rd | Tazewell, VA 24651 | | | | First-Class Mail |
| Notice Only | Dunham Design, Inc | 7557 Rambler Rd, Ste 616 | Dallas, TX 75231-2379 | | | | First-Class Mail |
| Notice Only | Dunhams Sports | Raleigh Mall | 4301 Robert C Byrd Dr | Beckley, WV 25801-2227 | | | First-Class Mail |
| Notice Only | Dunn Engineers Inc | 400 S Ruffner Rd | Charleston, WV 25314-1542 | | | | First-Class Mail |
| Notice Only | Dunn Mfg Corp | Bankbox 75113B | Charlotte, NC 28275 | | | | First-Class Mail |
| Notice Only | Dunraven Enterprises | c/o Randolph W Bowen | 315 N Page Rd | Colorado Springs, CO 80930-9417 | | | First-Class Mail |
| Notice Only | Dunraven Enterprises | 315 N Page Rd | Colorado Springs, CO 80930-9417 | | | | First-Class Mail |
| Notice Only | Dupage County Recorder | County Recorder of Deeds Office | P.O. Box 936 | Wheaton, IL 60187-0936 | | | First-Class Mail |
| Notice Only | Duplium Co | 2029 Westgate Dr, Ste 120 | Carrollton, TX 75006-6474 | | | | First-Class Mail |
| Notice Only | Dupont Hotel Project Owner LLC | Washington Hilton | 1919 Connecticut Ave NW | Washington, DC 20009-5701 | | | First-Class Mail |
| Notice Only | Duquesne University | Cashiers Office | 600 Forbes Ave | Pittsburgh, PA 15219-3016 | | | First-Class Mail |
| Notice Only | Duran Oil Co | P.O. Box 810 | Trinidad, CO 81082-0810 | | | | First-Class Mail |
| Notice Only | Duran Oil Co | P.O. Box 1274 | Raton, NM 87740-1274 | | | | First-Class Mail |
| Notice Only | Durant S Abernethy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dura-Trac Flooring, Ltd | 272 James Burr Blvd | Kearneysville, WV 25430-1105 | | | | First-Class Mail |
| Notice Only | Durban Propane | 1355 Gregory Ln | Jackson, WY 83001-9483 | | | | First-Class Mail |
| Notice Only | Durham School Services | 4300 Weaver Pkwy | Warrenville, IL 60555-3919 | | | | First-Class Mail |
| Notice Only | Durham School Services | 2601 Navistar Dr | Lisle, IL 60532-3679 | | | | First-Class Mail |
| Notice Only | Durham School Services | File 749085 | Los Angeles, CA 90074-9085 | | | | First-Class Mail |
| Notice Only | Durham School Services | P.O. Box 841879 | Dallas, TX 75284-1879 | | | | First-Class Mail |
| Notice Only | Durokon, Llc | P.O. Box 231311 | Portland, OR 97281-1311 | | | | First-Class Mail |
| Notice Only | Durrell Security Inc | P.O. Box 69 | Wildwood, MO 63040-0069 | | | | First-Class Mail |
| Notice Only | Dushan Milic | 5 Rockwood Pl 7 | Hamilton, ON L8N 2G3 | Canada | | | First-Class Mail |
| Notice Only | Dusky Marine | 110 N Bryan Rd | Dania Beach, FL 33004-2244 | | | | First-Class Mail |
| Notice Only | Dustin Alton Strupp | Photographer Alton Strupp | 3759 Sern Pkwy, Apt 1 | Louisville, KY 40214 | | | First-Class Mail |
| Notice Only | Dustin Benoit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dustin Boatright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dustin Boyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dustin Dodd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dustin Dupuis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dustin J Raatz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dustin L Farris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dustin Melton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dustin Shaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dustin Shoemake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dustin Weiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dutch American Import Co, Inc | 1004 SW Emkay Dr | Bend, OR 97702-1592 | | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Carl Sanders, Equipment Mechanic Supervisor | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Janine Fitzmaurice, Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Richard Belliveau, Maintenance Supervisor | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Linda Monkman, Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Jacob Morrison, Applications Manager | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Kathy Mcquade, Dir | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Mary Aldrich, Dir Budget and Finance | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Ray Lugo, Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Kristen Pisano, Principal Program Assistant | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Richard Rexhouse, Maintenance Supervisor | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Daniel Lamonica, Prin | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Frank Mcmahon, Infrastructure Manager | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Jeff Durand, Operations Supervisor | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: George Salem, Dir, Risk Management | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Todd Tancredi, Dir | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Brian Jones, Outreach Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Linda Mihans, Ems Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Patricia Munk, Mrc Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: William Beale, Assistant Emergency Response Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Catherine Durand, Assistant To the Chairman | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Jean-Marie Niebuhr, Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Colleen Pillus, Communications Dir | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Dutchess, County Of (Inc) | Attn: Mario Gonzalez, Mpa Cem Medical Technician Public Health Emergency Preparedness Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601-2011 | | | First-Class Mail |
| Notice Only | Duval County Tax Collector | Attn: Occupational License Dept | 231 E Forsyth St, Ste 130 | Jacksonville, FL 32202-3370 | | | First-Class Mail |
| Notice Only | Dv Nation | 119 Antler Cir | San Antonio, TX 78232-2259 | | | | First-Class Mail |
| Notice Only | Dvd Transfer | 2155 Niagara Ln N | Plymouth, MN 55447-4636 | | | | First-Class Mail |
| Notice Only | Dwain Frazier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dwayne Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dwayne Hunter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dwayne Rigge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dwayne Skinner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dwight Gates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dwight Hester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dwight Javier Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dwight Jefferson Attorney At Law | 9 Greenway Plz, Ste 1000 | Houston, TX 77046-0900 | | | | First-Class Mail |
| Notice Only | Dwight Jefferson Attorney At Law | P.O. Box 22455 | Houston, TX 77227-2455 | | | | First-Class Mail |
| Notice Only | Dwight Kerr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dwight Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dwight Toney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dwyer Aluminum Mast Co Inc | 2 Commerce Dr | North Branford, CT 06471-1250 | | | | First-Class Mail |
| Notice Only | Dwyer Connell & Lisbona LLP | 100 Passaic Ave | Fairfield, NJ 07004-3520 | | | | First-Class Mail |
| Notice Only | Dyal Consulting LLC | P.O. Box 10181 | Tallahassee, FL 32302-2181 | | | | First-Class Mail |
| Notice Only | Dye Sub Graphics | 8020 Henderson Ct | Alpharetta, GA 30004-3870 | | | | First-Class Mail |
| Notice Only | Dyekman Trophies Inc | 3749 S Mason St | Fort Collins, CO 80525-3056 | | | | First-Class Mail |
| Notice Only | Dykema Rubber Band Co | 4075 Windgap Ave Bldg 5 | Pittsburgh, PA 15204-1048 | | | | First-Class Mail |
| Notice Only | Dylan A Friedt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Alexander Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Anderholm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Chilcote | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Cordle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan H Haroutunian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Hendrickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Hepner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan J Pilger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan J Schehing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Melling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Orion Peters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Q Vander Velde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Runde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan S Beck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan T Gainor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Theg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dylan Vander Velde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dymtri Doherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Dyna Systems | P.O. Box 971342 | Dallas, TX 75397-1342 | | | | First-Class Mail |
| Notice Only | Dynamax | 6755 N Hwy 89 | Chino Valley, AZ 86323-9141 | | | | First-Class Mail |
| Notice Only | Dynamex, Inc | P.O. Box 7565 | Marietta, GA 30065-1565 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Dynamic Displays | 6470 Wyoming St, Unit 2024 | Dearborn, MI 48126-2342 | | | | First-Class Mail |
| Notice Only | Dynamic Perception LLC | P.O. Box 230569 | Houston, TX 77223-0569 | | | | First-Class Mail |
| Notice Only | Dynamic Services International Inc | 57 W 38th St 12th Fl | New York, NY 10018-5500 | | | | First-Class Mail |
| Notice Only | Dynamic Transportation Inc | dba Keys Shuttle | P.O. Box 501439 | Marathon, FL 33050-1439 | | | First-Class Mail |
| Notice Only | Dynamx Inc | 6755 N Hwy 89 | Chino Valley, AZ 86323-9141 | | | | First-Class Mail |
| Notice Only | Dynocoil Mechanical Services | 2332 Cherry Tree Ln Sw | Albuquerque, NM 87105-7063 | | | | First-Class Mail |
| Notice Only | E A Sween Co | 16101 W 78th St | Eden Prairie, MN 55344-5709 | | | | First-Class Mail |
| Notice Only | E A Sween Co | Deli Express | P.O. Box 851368 | Minneapolis, MN 55485-1368 | | | First-Class Mail |
| Notice Only | E Alfred Swenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | E Earl Hays | Address Redacted | | | | | First-Class Mail |
| Notice Only | E Edward Phillips Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | E F Possinger & Sons Inc | 2251 Rimrock Dr | Stroudsburg, PA 18360-7035 | | | | First-Class Mail |
| Notice Only | E Gordon Gee | Address Redacted | | | | | First-Class Mail |
| Notice Only | E Knutson | Address Redacted | | | | | First-Class Mail |
| Notice Only | E Michelle Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | F Michelle Mchanny Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | E Paul Perkins Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | E Rich Hawkes | Address Redacted | | | | | First-Class Mail |
| Notice Only | E Sims | Address Redacted | | | | | First-Class Mail |
| Notice Only | E Z Excavating | P.O. Box 202 | Ely, MN 55731-0202 | | | | First-Class Mail |
| Notice Only | E470 Public Highway Authority | P.O. Box 5470 | Denver, CO 80217-5470 | | | | First-Class Mail |
| Notice Only | Eagle & Wheeler | P.O. Box 1190 | Denton, TX 76202-1190 | | | | First-Class Mail |
| Notice Only | Eagle Brook Country Club | 2288 Fargo Blvd | Geneva, IL 60134-7501 | | | | First-Class Mail |
| Notice Only | Eagle Camp Mug | 8825 Parkridge Ter | Oklahoma City, OK 73132-3228 | | | | First-Class Mail |
| Notice Only | Eagle Claw Fishing Tackle | P.O. Box 0410 | Denver, CO 80291-0001 | | | | First-Class Mail |
| Notice Only | Eagle Fire Extinguisher Co Inc | 4430 Brass Way | Dallas, TX 75236-2002 | | | | First-Class Mail |
| Notice Only | Eagle Industri | P.O. Box 10652 | New Orleans, LA 70181-0652 | | | | First-Class Mail |
| Notice Only | Eagle Lane Road Fuends | P.O. Box 57 | Ute Park, NM 87749-0057 | | | | First-Class Mail |
| Notice Only | Eagle Nest School | P.O. Box 287 | Eagle Nest, NM 87718-0287 | | | | First-Class Mail |
| Notice Only | Eagle Products, Inc | 1824 Mcgee St | Kansas City, MO 64108-1818 | | | | First-Class Mail |
| Notice Only | Eagle Promotions | 4575 W Post Rd, Ste 100 | Las Vegas, NV 89118-3929 | | | | First-Class Mail |
| Notice Only | Eagle Regatta Co Inc | P.O. Box 246 | West Nyack, NY 10994-0246 | | | | First-Class Mail |
| Notice Only | Eagle River Designs | 411 Locust Ln | Moab, UT 84532-2713 | | | | First-Class Mail |
| Notice Only | Eagle Technology Management | P.O. Box 11100 | Cedar Rapids, IA 52410-1100 | | | | First-Class Mail |
| Notice Only | Eagle Technology Management Inc | P.O. Box 11100 | Cedar Rapids, IA 52410-1100 | | | | First-Class Mail |
| Notice Only | Eagles Nest Outfitters Inc | c/o Eno Hammocks A/R | 601 Sweeten Creek Ind Park | Asheville, NC 28803-1774 | | | First-Class Mail |
| Notice Only | Eaglewood Resort & Spa | Agl Investments N017 LLC | 16539 Collections Ctr Dr | Chicago, IL 60693-0001 | | | First-Class Mail |
| Notice Only | Eaglewood Resort & Spa | Eaglewood Resort & Spa | 1401 Nordic Rd | Itasca, IL 60143-2499 | | | First-Class Mail |
| Notice Only | Earl Burkett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Earl Burris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Earl Burton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Earl Hollister Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Earl Moore Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Earl Rasch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Earl Runyan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Earl Stewart Toyota Of North Palm Beach | 1215 N Federal Hwy | Lake Park, FL 33403-2895 | | | | First-Class Mail |
| Notice Only | Earle Test | Address Redacted | | | | | First-Class Mail |
| Notice Only | Earlene Matkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Maryann Graham, Ems Program Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Mike Collins, Technical Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Matthew Wanat, Finance Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Georgina Chandler, Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Mary Catheri Bailey, Dir Business Automation | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Danielle Merida, Associate Dir | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Jo Raby, General Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Madan Goyal, Chief Innovation Officer | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Hhsc Wellness, Project Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Joey Reed, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Joshua Malone, Sales Executive | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Demetria Alexander, Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Levette Newsome-Brewster, Business Continuity Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: David Featherston, Deputy Dir | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Paul Kida, Manager Iii | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Francesca Kupper, Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Ricky Wilkins, Active Dry Administrator | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Terry Murray, Property Manager III | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Mike Schultz, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: David Stegall, Operations Dir | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Kacy Vercolen, Audit Dir Inspector General | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Wendy Benestante, Dir Operations | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Dagpberto Garza, Information Technology Manager Risk and Compliance | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Sarah Diseker, Project Manager, Audit | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Paul Jerrell, Dir,Training, Organization and Leadership Development | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Teresa Falls, Manager, Production | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Diana Stoner, Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Alma Christoferson, Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Geneva Johnson, Program Dir | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Sharlett Deleon, Quality Assurance Dir | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Leticia Meza, Saverr Resource Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Donna Fontanese, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Steve Johnson, Principal Deputy Chief Counsel | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Frank Genco, Quality Assurance Dir | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Allen Pittman, Msow Project Manager Project Advisory Coordination Team Medicaid and Chip Services Dept | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Racheal Kane, Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Sicilia Keesling, Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Xavier Ortiz, Manager of Inspections | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Sharon Zurovec, Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Jessica Morse, Interim Deputy Dir | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Heather Hardy, Assistant To the Deputy Exec Commissioner and Chief Information Officer | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Darin Marple, Dir of Product Development | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Ramona Reese, Regional Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Patricia Jackson, Contract Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Kelly Weisser, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Dennis Davis, Information Technology Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Renee Brill, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Frank Mendes, Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Hope Morgan, Dir-Information Technology | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: David Sanchez, Business Requirements Team Manager Hhsc Infrastructure Social Services Applications | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Leann Drumm, Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Micheal Heiman, Applications Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Kim Wendland, Manager Dir | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Jennifer Day, Associate Dir of Administrative Services | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Linda Carlson, VP, Medical Operations | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Letosha Metoyer, Senior Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Christina Saiz, Manager, Case | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Charles Payle, Mepd Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Melissa Schulle, Acting Manager Third Party Resources | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Vincent Reyes, Manager of Plant Maintenance and Operations | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Bridgette Mcentire, Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Rachel Urban, Mepd Service Improvement Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Huey Bryan, Information Technology Site Supervisor Abilene Sslc | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Sarah Janecka, Regional Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Todd Radloff, Hit Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: James Ramirez, Associate Dir, Contracts, Hhsc | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Wanda Whitehead, Telecommunications Dir | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Jenny Hall, Dir Civil Rights Office | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Sandra Dillert, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Brandy Grant, Program Manager Specialist III | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Olga Mikheeva, Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Sarah Faszholz, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Edward Roha, Manager, Data Management and Reporting | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Lisa Deckard-Mass, Unit Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Victor Hernandez, Regional Information Technology Manager | 1100 W 49th St | Austin, TX 78756-3101 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Early Childhood Intervention | Attn: Diana Tanguma, Information Technology Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: David Kostroun, Senior Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Jimmie Lee, Regional Hearings Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Amy Felker, Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Ludivina Swor, Contract Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Ann Maguire, Project Manager III | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Eddie Muniz, Ea Project Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Garry Sitz, Dir Information Resources | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Michael Littau, Supervisor: Accounts Receivable Div-Customer Service Section | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Craig Seemann, Account Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Richard Escamilla, Contract Admin Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Carlos Garcia, Coordinator | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Gloria Adams, Job Requisition Coordinator | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Videlia Dukes, Program Supervisor | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Neva Price, Quality Assessment and Improvement Specialist Hhsc Community Partner Program | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Nicole Klutli, Information Technology Audit Project Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Fernando Rodriguez, Business Services Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Pamela Douglas, Program Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Christie Moe, Human Resources Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Martha Ellis, Project Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Michael Estrada, Manager - Hhsc System Forecasting | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Harriett Stephens, Dir | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Sherry Mojica, Contract Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Todd Byrnes, Dir Quality Management and Support | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Jason Flint, Manager Network Architecture | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Elaine Wade, Supervisor | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Michael Ghasemi, Deputy Dir, System Forecasting | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Yvette Freedman, Program Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Shawna Narro, Manager, Contract | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Debbie Brewer, Fiscal Dir | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Cecile Ward, VP Global Information Technology Procu | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Lou Carlson, Human Resources Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: David Beauchamp, Grant Coordinator III | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Bradford Bemba, Program Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Bernadette Rodriguez, Project Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Tiffany Richards, Fleet Operations Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Flor Cox, Texas Works Advisor III-Program Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Margaret Santillan, Supervisor | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Quinton Arnold, Chief of Staff | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Damien Roberson, Oes Supervisor | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Anthony Lowe, Program Supervisor | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Benjamin Giraldo, Dir of Behavioral Health Services | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Linu Kurian, Ees Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Michelle Proctor, Program Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Andrea Lewis, Coordinator | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Joshua Saunders, Safety Dir | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Trey Wood, Budget Dir | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Alesia Brown, Operations Dir | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Punita Patel, Portfolio Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Neil Cooke, Dir of Performance Management | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Juliet Charron, Assistant Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Chad Miller, Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Jackie Hilburn, Interim Dir, Hhsc/Dads Information Technology Business Operations | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Betty Wakou, Chief Dietitian | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Joan Rac-Ci, Regional Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Amy Wendland, Deputy Dir, Enterprise Support Services | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Will Armstrong, Marketing Dir | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Sylvia Breland, Program Supervisor | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Lisa Sprayberry, Medicaid Eligibility Supervisor | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Gabi Teal, Project Manager II | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Priscilla Parrilla, Interim Dir, Pharmacy Operations and Contract Oversight | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Ted Spears, Chief Medical Officer | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Kahiran Ramey, It Project Manager | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Carana Walker, Supervisor | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Early Childhood Intervention | Attn: Steve Sizemore, Cia Cisa Cgap Performance Audit Dir Inspector | 1100 W 49th St | | Austin, TX 787563101 | | | First-Class Mail |
| Notice Only | Earlyn Scott | Address Redacted | | | | | | First-Class Mail |
| Notice Only | Earnest Carl Simpson | Address Redacted | | | | | | First-Class Mail |
| Notice Only | Earnest Simpson | Address Redacted | | | | | | First-Class Mail |
| Notice Only | Earthgrains Baking Co'S, Inc | P.O. Box 842437 | | Boston, MA 02284-2437 | | | | First-Class Mail |
| Notice Only | Earthlink (Windstream) | 1375 Peachtree St Ne | | Atlanta, GA 30309-3173 | | | | First-Class Mail |
| Notice Only | Earthlink Business | P.O. Box 88104 | | Chicago, IL 60680-1104 | | | | First-Class Mail |
| Notice Only | Earthview, Inc | 6800 N Camino Martin, Ste 166 | | Tucson, AZ 85741-2395 | | | | First-Class Mail |
| Notice Only | Earvin Rosier Sr | Address Redacted | | | | | | First-Class Mail |
| Notice Only | East Bay Charter Township | 1965 3 Mile Rd N | | Traverse City, MI 49696-8501 | | | | First-Class Mail |
| Notice Only | East Bridgewater Umc | Roy Edward Gardner | 54 North Central St | East Bridgewater, MA 02333 | | | | First-Class Mail |
| Notice Only | East Bridgewater United Methodist Church | Attn: Roy E Gardner, Chair, Board of Trustees | 27 Grove St | East Bridgewater, MA 02333 | | | | First-Class Mail |
| Notice Only | East Carolina Cncl 426 | 313 Boy Scout Blvd | | Kinston, NC 28501-1605 | | | | First-Class Mail |
| Notice Only | East Carolina Cncl 426 | P.O. Box 1698 | | Kinston, NC 28503-1698 | | | | First-Class Mail |
| Notice Only | East Carroll Parish School Board | East Carroll Parish | | P.O. Box 130 | Vidalia, LA 71373-0130 | | | First-Class Mail |
| Notice Only | East Coast Transportation Co Of N Fl | dba E Coast Transportation | | 14125 Beach Blvd | Jacksonville, FL 32250-1543 | | | First-Class Mail |
| Notice Only | East Dakota Edu Coop | 715 E 14th St | | Sioux Falls, SD 57104-5151 | | | | First-Class Mail |
| Notice Only | East End Utd Methodist Church | Middle Tennessee Council 560 | 1212 Holly St | | Nashville, TN 37206-2843 | | | First-Class Mail |
| Notice Only | East Felician Parish | Attn: Sales Tax Dept | | P.O. Box 397 | Clinton, LA 70722-0397 | | | First-Class Mail |
| Notice Only | East Feliciana Parish | Sales Tax Dept | | P.O. Box 397 | Clinton, LA 70722-0397 | | | First-Class Mail |
| Notice Only | East Fort Bliss | 20727 Constitution Ave | | Fort Bliss, TX 79918 | | | | First-Class Mail |
| Notice Only | East Hartford Scout Shop - Opc | 60 Darlin St | | East Hartford, CT 06108-3201 | | | | First-Class Mail |
| Notice Only | East Lake United Methodist Church | Attn: Sally Allosca | | 7753 1st Ave S | Birmingham, AL 35206 | | | First-Class Mail |
| Notice Only | East Middlebury United Methodist Church | Attn: Muyingo Lee | | 227 Old Hollow Rd | North Ferrisburgh, VT 05473 | | | First-Class Mail |
| Notice Only | East Moriches United Methodist Church | Henry Robert Janiesch | | 370 Montauk Hwy | East Moriches, NY 11940 | | | First-Class Mail |
| Notice Only | East Orange Com.Charter School | 99 Washington St | | East Orange, NJ 07017-1006 | | | | First-Class Mail |
| Notice Only | East Somerset Baptist Church | Blue Grass Council 204 | | 345 Pumphouse Rd | Somerset, KY 42503-4930 | | | First-Class Mail |
| Notice Only | East Stroudsburg University | Attn: Enrollment Servs-Billing | | 200 Prospect St | East Stroudsburg, PA 18301-2999 | | | First-Class Mail |
| Notice Only | East Texas Area Cncl 585 | 1331 E 5th St | | Tyler, TX 75701-3427 | | | | First-Class Mail |
| Notice Only | East/West Custom Boats Inc | P.O. Box 191 | | Kittery Point, ME 03905-0193 | | | | First-Class Mail |
| Notice Only | Easter Lutheran Church | Northern Star Council 250 | | 4200 Pilot Knob Rd | Eagan, MN 55122-1822 | | | First-Class Mail |
| Notice Only | Eastern Arizona Regional Juvenile Detention Facility | Attn: Charles Gatewood, Head of School | | 919 W Thatcher Blvd | Safford, AZ 85546-3133 | | | First-Class Mail |
| Notice Only | Eastern Arrow Corp Inc | P.O. Box 4108 | | Charleston, WV 25364-4108 | | | | First-Class Mail |
| Notice Only | Eastern Asphalt Products Llc | P.O. Box 884 | | Beckley, WV 25802-0884 | | | | First-Class Mail |
| Notice Only | Eastern Connecticut State Univ | Attn: Mike Kowalczuk | | 83 Windham St | Willimantic, CT 06226-2211 | | | First-Class Mail |
| Notice Only | Eastern Henrico Animal Education | 8301 Bradbury Rd | | Richmond, VA 23231-7630 | | | | First-Class Mail |
| Notice Only | Eastern Nazarene College | 23 E Elm Ave | | Quincy, MA 02170-2905 | | | | First-Class Mail |
| Notice Only | Eastern New Mexico University | 1104 Libra Dr | | Portales, NM 88130-6124 | | | | First-Class Mail |
| Notice Only | Eastern New Mexico University | Attn: Rachell Holt | | Enmu 1500 S Ave K | Portales, NM 88130 | | | First-Class Mail |
| Notice Only | Eastern New Mexico University | Student Accounts Station 04 | | 1500 S Ave K | Portales, NM 88130-7400 | | | First-Class Mail |
| Notice Only | Eastern Service Distribution Center Inc | 4138 Manor Forest Trl | | Boynton Beach, FL 33436-8851 | | | | First-Class Mail |
| Notice Only | Eastern Skateboard Supply Inc | 6612 Amsterdam Way | | Wilmington, NC 28405-3762 | | | | First-Class Mail |
| Notice Only | Eastern Vault Co Inc | P.O. Box 1134 | | Princeton, WV 24740-1134 | | | | First-Class Mail |
| Notice Only | Eastern Wind Sailing LLC | 411 New York Ave | | Norfolk, VA 23508-2722 | | | | First-Class Mail |
| Notice Only | Eastern Wind Sailing LLC | c/o Florida Sea Base | | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Easter'S Lock & Key | 1713 E Joppa Rd | | Parkville, MD 21234-3601 | | | | First-Class Mail |
| Notice Only | Eastland Utd Methodist Church | National Capital Area Council 082 | | 10718 Courthouse Rd | Fredericksburg, VA 22407-7794 | | | First-Class Mail |
| Notice Only | Eastman Outdoors Inc | P.O. Box 674588 | | Detroit, MI 48267-4588 | | | | First-Class Mail |
| Notice Only | Eastman Premien Rentals & Sales | P.O. Box 792 | | Grantham, NH 03753-0792 | | | | First-Class Mail |
| Notice Only | Eastminster Presbyterian Church | Blue Ridge Council 551 | | 2240 Woodruff Rd | Simpsonville, SC 29681-5438 | | | First-Class Mail |
| Notice Only | Eastomo Place United Methodist Church | Attn: Janice Hoffman | | 2531 E 25th St | Des Moines, IA 50317 | | | First-Class Mail |
| Notice Only | Eastway Lock & Key Inc | 3807 Monroe Rd | | Charlotte, NC 28205-7737 | | | | First-Class Mail |
| Notice Only | Easy Office Inc | 1161 W River St, Ste 220 | | Boise, ID 83702-7064 | | | | First-Class Mail |
| Notice Only | Easy Office Inc | Jitasa | | 1750 W Front St, Ste 200 | Boise, ID 83702-5191 | | | First-Class Mail |
| Notice Only | Easy Sliders, LLC, Inc | c/o Caroline Perini | | 5418 Stoneleigh Ave | Dallas, TX 75235-7542 | | | First-Class Mail |
| Notice Only | Easykeys.Com | P.O. Box 411248 | | Charlotte, NC 28241-1248 | | | | First-Class Mail |
| Notice Only | Easypermit Postage | P.O. Box 371874 | | Pittsburgh, PA 15250-7874 | | | | First-Class Mail |
| Notice Only | Easypermit Postage | P.O. Box 371874 | | Pittsburgh, PA 15250-7874 | | | | First-Class Mail |
| Notice Only | Eat Jo Dawgs | 8056 Cobb Ln | | Fort Worth, TX 76120-5621 | | | | First-Class Mail |
| Notice Only | Eaton Corp | P.O. Box 93531 | | Chicago, IL 60673-3531 | | | | First-Class Mail |
| Notice Only | Eaton Electrical Inc | P.O. Box 93531 | | Chicago, IL 60673-3531 | | | | First-Class Mail |
| Notice Only | Eaton Sales & Service Llc | P.O. Box 16405 | | Denver, CO 80216-0405 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Eaton Utd Methodist Church | Longs Peak Council 062 | 303 Maple Ave | Eaton, CO 80615-3449 | | | First-Class Mail |
| Notice Only | Ebags | 5500 Greenwood Plaza Blvd, Ste 160 | Greenwood Village, CO 80111-2105 | | | | First-Class Mail |
| Notice Only | Ebay | For Secured Card Only | 2025 Hamilton Ave | San Jose, CA 95125-5904 | | | First-Class Mail |
| Notice Only | Ebd Innovations, LLC | 13809 Valeta Way | Victorville, CA 92392-6371 | | | | First-Class Mail |
| Notice Only | Eben O Pfeil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ebeneizer Office Park LLC | 8858 Cedar Springs Ln, Ste 5000 | Knoxville, TN 37923-5411 | | | | First-Class Mail |
| Notice Only | Eberhard Winter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eboni Mcdowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ebony | P.O. Box 37819 | Boone, IA 50037-0819 | | | | First-Class Mail |
| Notice Only | Ebony Carrington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ebony Magazine | P.O. Box 56483 | Boulder, CO 80322 | | | | First-Class Mail |
| Notice Only | Ebsco Subscription Services | P.O. Box 1943 | Birmingham, AL 35201-1943 | | | | First-Class Mail |
| Notice Only | Ebx-Em Llc | c/o Environmental Banc & Exchange LLC | 10055 Red Run Blvd, Ste 130 | Owings Mills, MD 21117-4860 | | | First-Class Mail |
| Notice Only | Ecard Systems | 9517 Butler Dr, Ste 200 | Brentwood, TN 37027-8414 | | | | First-Class Mail |
| Notice Only | Ecard Systems | 7109 Bakers Bridge Ave | Brentwood, TN 37027-2910 | | | | First-Class Mail |
| Notice Only | Eci Software Solutions, Inc | P.O. Box 200164 | Pittsburgh, PA 15251-0164 | | | | First-Class Mail |
| Notice Only | Eci Software Solutions, Inc | dba Eci Ml | 3191 W Temple Ave, Ste 230 | Pomona, CA 91768-3246 | | | First-Class Mail |
| Notice Only | Eckerd College | Attn: Financial Aid | 4200 54th Ave S | St Petersburg, FL 33711-4744 | | | First-Class Mail |
| Notice Only | Eckhart & Co Inc | 4011 W 54th St | Indianapolis, IN 46254-4789 | | | | First-Class Mail |
| Notice Only | Eclectics LLC | 412 S Pike St | Beckley, WV 25801 | | | | First-Class Mail |
| Notice Only | Ecmc | P.O. Box 7096 | Saint Paul, MN 55107-0096 | | | | First-Class Mail |
| Notice Only | Eco Structures Australia Pty Ltd | P.O. Box 324 | South Fremantle, WA 6162 | Australia | | | First-Class Mail |
| Notice Only | Ecolab | P.O. Box 32027 | New York, NY 10087-2027 | | | | First-Class Mail |
| Notice Only | Ecolab | P.O. Box 6007 | Grand Forks, ND 58206-6007 | | | | First-Class Mail |
| Notice Only | Ecolab Food Safety Specialties | 24198 Network Pl | Chicago, IL 60673-1241 | | | | First-Class Mail |
| Notice Only | Ecolab Inc | dba Proguard Service & Solutions | P.O. Box 100512 | Pasadena, CA 91189-0512 | | | First-Class Mail |
| Notice Only | Ecolab Pest Elim Div | 26252 Network Pl | Chicago, IL 60673-1262 | | | | First-Class Mail |
| Notice Only | Ecomplete, LLC | 1682 Linda Way | Sparks, NV 89431-6151 | | | | First-Class Mail |
| Notice Only | Ecostyle Transportation LLC | 1312 Kirkland Rd, Ste 117 | Raleigh, NC 27603-2881 | | | | First-Class Mail |
| Notice Only | Ecs Carolinas LLP | 14026 Thunderbolt Pl, Ste 100 | Chantilly, VA 20151-3296 | | | | First-Class Mail |
| Notice Only | Ecteon Inc | 1697 Broadway, Ste 906 | New York, NY 10019-5908 | | | | First-Class Mail |
| Notice Only | Ector Cad | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | First-Class Mail |
| Notice Only | Ector Cad | 1301 E 8th St | Odessa, TX 79761 | | | | First-Class Mail |
| Notice Only | Ector County Appraisal District | 1301 E 8th St | Odessa, TX 79761-4722 | | | | First-Class Mail |
| Notice Only | Ed Brown Distributors | P.O. Box 540687 | Dallas, TX 75247-6007 | | | | First-Class Mail |
| Notice Only | Ed Fund- Attn: Account Receivable | P.O. Box 419040 | Rancho Cordova, CA 95741-9040 | | | | First-Class Mail |
| Notice Only | Ed Iver Enterprises, LLC | dba Enchanted Forest Cross Country Ski | P.O. Box 219 | Red River, NM 87558-0219 | | | First-Class Mail |
| Notice Only | Edaw Inc | Dept 9269-02 | Los Angeles, CA 90084-9269 | | | | First-Class Mail |
| Notice Only | Eddie Aplin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eddie Arledge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eddie Blue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eddie Deen & Co Inc | P.O. Box 1022 | Terrell, TX 75160-0020 | | | | First-Class Mail |
| Notice Only | Eddie Holifield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eddie L Aplin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eddie Schrader | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edelina Rivera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eden Talent Agency, Llc | 7500 W Mississippi Ave, Ste B-150 | Lakewood, CO 80226-4593 | | | | First-Class Mail |
| Notice Only | Eden Utd Methodist Church | Crossroads of America 160 | 2122 E Eden Rd | Greenfield, IN 46140-9016 | | | First-Class Mail |
| Notice Only | Edenton Street United Methodist Church | 228 W Edenton St | Raleigh, NC 27603 | | | | First-Class Mail |
| Notice Only | Edenton Street Utd Methodist Church | Occoneechee 421 | 228 W Edenton St | Raleigh, NC 27603-1714 | | | First-Class Mail |
| Notice Only | Edgar Almodovar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edgar Berrocal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edgar Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edgar Mickelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edgerton Utd Methodist Church | Glaciers Edge Council 620 | 112 Albion St | Edgerton, WI 53534-1837 | | | First-Class Mail |
| Notice Only | Edgewood Utd Methodist Church | Crossroads of America 160 | 1820 E Epler Ave | Indianapolis, IN 46227-4606 | | | First-Class Mail |
| Notice Only | Edi-A Shealy Co | 120 Saxe Gotha Rd | West Columbia, SC 29172-3002 | | | | First-Class Mail |
| Notice Only | Edinboro University of Pennsylvania | Attn: Financial Aid Office | 219 Meadville St | Edinboro, PA 16444-0001 | | | First-Class Mail |
| Notice Only | Edison Heating & Cooling Inc | 524 Mckinley St | South Plainfield, NJ 07080-3810 | | | | First-Class Mail |
| Notice Only | Edison Park Elementary | 500 NW 67th St | Miami, FL 33150-3917 | | | | First-Class Mail |
| Notice Only | Edith Heincke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edith Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edith Lemus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edith Nye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edith Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edith Rivas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Editor & Publisher | P.O. Box 3595 | Northbrook, IL 60065-3595 | | | | First-Class Mail |
| Notice Only | Edlen Electric | 701 Convention Plz | Saint Louis, MO 63101-1275 | | | | First-Class Mail |
| Notice Only | Edlen Electrical | 3010 Builders Ave | Las Vegas, NV 89101-4904 | | | | First-Class Mail |
| Notice Only | Edlen Electrical Fort Lauderdale | 1950 Eisenhower Blvd | Fort Lauderdale, FL 33316-4205 | | | | First-Class Mail |
| Notice Only | Edloe Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edmar Corp | Oreck Commercial Sales | 100 Armstrong Rd, Ste 101 | Plymouth, MA 02360-7219 | | | First-Class Mail |
| Notice Only | Edmiston & Colton Law Firm | Attn: Shane Colton, Tanis M Holm | re: Plaintiff | 310 Grand Ave | Billings, MT 59101 | | First-Class Mail |
| Notice Only | Edmiston & Colton Law Firm | c/o Shane Colton | 310 Grand Ave | Billings, MT 59101 | | | First-Class Mail |
| Notice Only | Edmiston & Colton Law Firm | Attn: Shane D. Colton | 310 Grand Ave | Billings, MT 59101-5923 | | | First-Class Mail |
| Notice Only | Edmonds Publishing & Media Group, LLC | P.O. Box 92940 | Southlake, TX 76092-0940 | | | | First-Class Mail |
| Notice Only | Edmondson Screen Printing LLC | 3851 County Rd 33 | P.O. Box 559 | Fyffe, AL 35971-0559 | | | First-Class Mail |
| Notice Only | Edmund Labinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edmund Sotelo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edna Koonce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edna Lemons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edna Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edna Stafford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edna Walton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edom Utd Methodist Church | Circle Ten Council 571 | 8430 Fm 279 | Brownsboro, TX 75756-7018 | | | First-Class Mail |
| Notice Only | Edr | P.O. Box 414176 | Boston, MA 02241-4176 | | | | First-Class Mail |
| Notice Only | Edrine Jefferio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eds Wilderness Systems | 708 S Park Pl | Saint Cloud, MN 56301-5832 | | | | First-Class Mail |
| Notice Only | Edsel Mcfarland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eduardo Capio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eduardo Feria | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eduardo Paat Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eduardo Patino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eduardo Rivera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eduardo Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Education Service Center Region 6 | 3332 Montgomery Rd | Huntsville, TX 77340-6417 | | | | First-Class Mail |
| Notice Only | Educational First Steps Inc | 2800 Swiss Ave | Dallas, TX 75204-5926 | | | | First-Class Mail |
| Notice Only | Educational Innovations Inc | 362 Main Ave | Norwalk, CT 06851-1510 | | | | First-Class Mail |
| Notice Only | Educational Outfitters | 17 Kestree Dr | Londonderry, NH 03053-4009 | | | | First-Class Mail |
| Notice Only | Eduporium, Inc | 1 Bridge St, Ste A300 | Newton, MA 02458-1138 | | | | First-Class Mail |
| Notice Only | Edward A Dewane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward A Mclaughlin Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward A Pease | P.O. Box 1218 | Raton, NM 87740-1218 | | | | First-Class Mail |
| Notice Only | Edward Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Alexander Colberg Aviles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Banning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Barceleau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Bianchi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Brooks Pettit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Broomfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Caldwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Canett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Davidson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Don & Co | 11500 Miramar Pkwy, Ste 600 | Miramar, FL 33025-5812 | | | | First-Class Mail |
| Notice Only | Edward E Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Fanning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Gabrielson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Gaudet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Greenblatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Gresham Redman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Gundersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Haase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Hager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Haggerty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Hanke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Harriman Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Henderson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Edward Hoolehan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Huyer Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Joseph | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward K Erb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Karns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Kendall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Kowynia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Laehle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Lutz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Matthews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Mccollin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Mclaughlin Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Mcluskie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Mcswine Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Micklatcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Mills | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Mueller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Mulholland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward N Stickel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Orr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Perkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Pisani | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Rasmuson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Roberts Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Shahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Slusars | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Smietana | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Spears | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Szrejter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward T Raines | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Tamanaha | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Vincent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Warner-Pickett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Weisshaar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Wiles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Winters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Woodlock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Woodlock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edward Zack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwards Angell Palmer & Dodge, LLP | P.O. Box 40956 | Hartford, CT 06150-0956 | | | | First-Class Mail |
| Notice Only | Edwards Garment Co | Dept 771263 | Detroit, MI 48277-1263 | | | | First-Class Mail |
| Notice Only | Edwards Oil Inc | 820 Hoover Rd N | Virginia, MN 55792-2353 | | | | First-Class Mail |
| Notice Only | Edwards Street Fellowship Center | Pine Burr Area Council 304 | P.O. Box 17532 | Hattiesburg, MS 39404-7532 | | | First-Class Mail |
| Notice Only | Edwin Bufkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin Deering | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin Enlow Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin Fotheringham Illustration | 5008 Baker Ave Nw | Seattle, WA 98107-3434 | | | | First-Class Mail |
| Notice Only | Edwin Gaffney Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin Hardister | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin L Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin Mielke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin Ridgeway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin Theetge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwin Wieseth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Edwina Baltimore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eei Communications | Training Div | 66 Canal Center Plz, Ste 200 | Alexandria, VA 22314-1576 | | | First-Class Mail |
| Notice Only | Eeny Meeny Marketing | Dba Castle Catering | 492 N Flint St | Kaysville, UT 84037-9777 | | | First-Class Mail |
| Notice Only | Effecient Frontiers, Inc | dba Reserve Interactive | 3215 Golf Rd, Ste 165 | Delafield, WI 53018-2157 | | | First-Class Mail |
| Notice Only | Efficiency Mechanical, Inc | P.O. Box 718 | Gilbert, AZ 85299-0718 | | | | First-Class Mail |
| Notice Only | Efficient Electric Of The Keys LLC | 100 Ave I 56 | Marathon, FL 33050-4048 | | | | First-Class Mail |
| Notice Only | Efficient Frontiers, Inc | dba Reserve Interactive | 3215 Golf Rd, Ste 165 | Delafield, WI 53018-2157 | | | First-Class Mail |
| Notice Only | Efka Of America Inc | 3715 Northcrest Rd, Ste 10 | Atlanta, GA 30340-3411 | | | | First-Class Mail |
| Notice Only | Efrain Velez Borges | Address Redacted | | | | | First-Class Mail |
| Notice Only | Efthia Delimarkos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Efw - Estes Forwarding Worldwide LLC | P.O. Box 26206 | Richmond, VA 23260-6206 | | | | First-Class Mail |
| Notice Only | Egroup Recognition | 11790 Sunrise Valley Dr | Reston, VA 20191-1440 | | | | First-Class Mail |
| Notice Only | Egyptian Federation For Scouts | & Girl Guides | From Elgalaa St | Cairo | Egypt | | First-Class Mail |
| Notice Only | Ehire LLC | 3565 Piedmont Rd NE Bldg 4-300 | Atlanta, GA 30305-8228 | | | | First-Class Mail |
| Notice Only | Ehire LLC | Tony Verde | 3565 Piedmont Rd Ne | Atlanta, GA 30305-8202 | | | First-Class Mail |
| Notice Only | Eholee-Opal Design | P.O. Box 4913 | Key West, FL 33041-4913 | | | | First-Class Mail |
| Notice Only | Ehscareers.Com Inc | P.O. Box 190 | Watkinsville, GA 30677-0005 | | | | First-Class Mail |
| Notice Only | Eileen Coffee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eileen Drost | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eileen Graff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eileen Hawkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eileen L Gortva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eileen Ladarre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eileen Robbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eileen Schnee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Einstruction Corp | P.O. Box 202442 | Dallas, TX 75320-2442 | | | | First-Class Mail |
| Notice Only | Eisenberg Rothweiler Winkler Eisenberg & Jeck, PC | c/o Stewart J Eisenberg | 1634 Spruce St | Philadelphia, PA 19103 | | | First-Class Mail |
| Notice Only | Eisenberg Rothweiler, Winkler | Eisenberg & Jeck, Pc | 1634 Spruce St | Philadelphia, PA 19103-6719 | | | First-Class Mail |
| Notice Only | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, PC | Attn: Stewart J Eisenberg, Joshua B Schwartz | re: Plaintiff | 1634 Spruce St | Philadelphia, PA 19103 | | First-Class Mail |
| Notice Only | Eisner, Llp | 750 3rd Ave | New York, NY 10017-2703 | | | | First-Class Mail |
| Notice Only | El Centro Family Health | P.O. Box 158 | Espanola, NM 87532-0158 | | | | First-Class Mail |
| Notice Only | El Palacio | P.O. Box 2087 | Santa Fe, NM 87504-2087 | | | | First-Class Mail |
| Notice Only | El Paso International Airport | El Paso International Airport | 6701 Convair Rd | El Paso, TX 79925 | | | First-Class Mail |
| Notice Only | El Paso Key Fitting Co Inc | 719 Myrtle Ave | El Paso, TX 79901-2541 | | | | First-Class Mail |
| Notice Only | El Paso Megs | 6380 Morgan Ave, Ste E | Fort Bliss, TX 79906 | | | | First-Class Mail |
| Notice Only | El Paso Saddleblanket Co, LP | 6935 Commerce Ave | El Paso, TX 79915-1101 | | | | First-Class Mail |
| Notice Only | El Rancho De Las Colondrinas | 334 Los Pinos Rd | Santa Fe, NM 87507-4363 | | | | First-Class Mail |
| Notice Only | Elaine Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Beauchamp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Bressman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Buerger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Carlberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Christ | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Glusac.Com, LLC | 1815 W Melrose St | Chicago, IL 60657-2001 | | | | First-Class Mail |
| Notice Only | Elaine Gouras | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Salkil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Shoemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Sinn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Threadgill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Waraczynski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Watts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elaine Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elastic Search, Inc | 800 W El Camino Real, Ste 350 | Mountain View, CA 94040-2587 | | | | First-Class Mail |
| Notice Only | Elasticsearch Inc | 800 W El Camino St Ste350 | Mountain View, CA 94040 | | | | First-Class Mail |
| Notice Only | Elasticsearch Inc | P.O. Box 398523 | San Francisco, CA 94139-8523 | | | | First-Class Mail |
| Notice Only | Elatin Food LLC | dba Zaguan Latin Cafe & Bakery | 2604 Oak Lawn Ave | Dallas, TX 75219-4020 | | | First-Class Mail |
| Notice Only | Elaulas Cristano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elayna Fernandez/ Designed 2 Impress Inc | P.O. Box 630052 | Irving, TX 75063-0110 | | | | First-Class Mail |
| Notice Only | Eldorado Environmental Consultants | 4 Raudo Pl | Santa Fe, NM 87508-8369 | | | | First-Class Mail |
| Notice Only | Eldorado First United Methodist Church | Attn: Rick Wilson | 3105 Saline Ave | El Dorado, IL 62959 | | | First-Class Mail |
| Notice Only | Eldorado Wall Co | 1699 Cherry St, Unit B | Louisville, CO 80027-3146 | | | | First-Class Mail |
| Notice Only | Eldorado Wall Co Inc | 1699 Cherry St, Unit B | Louisville, CO 80027-3146 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Eldridge R Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanor Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanor Cadwallader | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanor Ellie Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanor Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanor Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanor Molyneux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanor Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanor Richmond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanor Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanor Wisniewski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanora Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanore Gilbertson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleanore Misih-Buonano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elecotek Inc | 1640 W Hubbard St, Ste B | Chicago, IL 60622-6378 | | | | First-Class Mail |
| Notice Only | Electrical Supplies Inc | 13395 NW 107 Ave | Miami, FL 33018 | | | | First-Class Mail |
| Notice Only | Electronic Design Group | 4190 W 5800 N | Mountain Green, UT 84050-8502 | | | | First-Class Mail |
| Notice Only | Electronic Specialty Co | 1325 Dunbar Ave | Dunbar, WV 25064-2920 | | | | First-Class Mail |
| Notice Only | Elegant By Design | 10661 Ellis Ave, Ste H | Fountain Valley, CA 92708-6914 | | | | First-Class Mail |
| Notice Only | Element Moving & Storage | Attn: Elie Nesher | 3210 Skylane Dr | Carrollton, TX 75006 | | | First-Class Mail |
| Notice Only | Element Moving & Storage | 3210 Skylane Dr | Carrollton, TX 75006-2509 | | | | First-Class Mail |
| Notice Only | Element Solutions International | 1825 Turning Basin Dr 300 | Houston, TX 77029-4001 | | | | First-Class Mail |
| Notice Only | Element Solutions International | Eagle Packaging Sol, dba US Poly Pack | P.O. Box 2135 | Sugar Land, TX 77487-2135 | | | First-Class Mail |
| Notice Only | Elena Banys | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elena M Crownover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elena Mccaskill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elena Stamos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elenco Electronics, Inc | 150 Carpenter Ave | Wheeling, IL 60090-6008 | | | | First-Class Mail |
| Notice Only | Elenor Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eleonore Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elfriede Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eli B Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eli D Chase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eli Goldstein Haber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eli Sanford Crenshaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eliana Jolkovsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elias Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elias M Gibbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eliazib Rivera-Guzman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elijah N Tomasch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elijah Southcott Greiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elijah T Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elinor Semple | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eliot Shepherd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eliot Utd Methodist Church | Pine Tree Council 218 | 238 Harold L Dow Hwy | Eliot, ME 03903-1437 | | | First-Class Mail |
| Notice Only | Elisa Clinkscales | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elisa Corry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elisabeth M Standard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elise C Ellsworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elise Wagoner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elise Willoughby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elisha Ochola | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elite Document Technology | 403 N Stemmons Freeway, Ste 100 | Dallas, TX 75207 | | | | First-Class Mail |
| Notice Only | Elite Limousine Plus Inc | 3272 Gale Ave | Long Island City, NY 11101-2523 | | | | First-Class Mail |
| Notice Only | Elite Limousine Plus Inc | P.O. Box 1588 | Long Island City, NY 11101-0588 | | | | First-Class Mail |
| Notice Only | Elite Mailing Group | P.O. Box 610426 | Dallas, TX 75261-0426 | | | | First-Class Mail |
| Notice Only | Elite Show Services Inc | 2878 Camino Del Rio S, Ste 260 | San Diego, CA 92108-3855 | | | | First-Class Mail |
| Notice Only | Elite Sporting Goods | 333 E Cook Ave | Raton, NM 87740-3140 | | | | First-Class Mail |
| Notice Only | Elizabeth A Boykin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth A Dohanich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth A Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth A Padfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth A Sine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth A Washka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth A Yancey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Ann Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Antonucci | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Avenue Presbyterian Church | Elizabeth Ave Weequahic Presbyterian Church | 761 Elizabeth Ave | Newark, NJ 07112 | | | First-Class Mail |
| Notice Only | Elizabeth Avenue Weequahic Presbyterian Church | 761 Elizabeth Ave | Newark, NJ 07112 | | | | First-Class Mail |
| Notice Only | Elizabeth Babcock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Ballard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Boots | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Bregar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth C Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Calvert Reynolds | 290 Helena Moriah Rd | Timberlake, NC 27583 | | | | First-Class Mail |
| Notice Only | Elizabeth Campion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Caprio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Claffey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Connor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Curren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Devor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Devore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Drake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth E Epperson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Epperson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Fitch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Frances Boerner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth G Neureiter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Garber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Gettel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Grace Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth H Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Handler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Hehir | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Hiatt Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Hicks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Holloway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Hooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Hyrkas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Iepello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Kendall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Kilpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Knott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Kristoffersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth L Quarles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Lisby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Loftus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth M Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth M Hoover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth M Lovelady-Smith | 709 4th Ave | Rochelle IL 61068 | | | | First-Class Mail |
| Notice Only | Elizabeth M Uribe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth M Wunsch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Mahoney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Mcclelland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Merchant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Mullins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Olivas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Posluszny | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Quarles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth R Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Rady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Reaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Rebacz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Rhodus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Ritchey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Russell | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Elizabeth Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Shank | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Smolinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Sowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Spaeth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Speicher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Squillace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Textile Design Inc | dba Excite Embroidery | 8513 Merriman Farm Rd | Oak Ridge, NC 27310-8400 | | | First-Class Mail |
| Notice Only | Elizabeth Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Tice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Utd Methodist Church | Buckskin 617 | P.O. Box 549 | Elizabeth, WV 26143-0549 | | | First-Class Mail |
| Notice Only | Elizabeth Valencia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Valerie Olivas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Vargas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth W. Knudson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Whitley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Wilkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Wilt-Cable | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Woke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Workman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elizabeth Worthen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elk Creek Sports Store | 10543 Old Lake Rd | Lake City, PA 16423-1715 | | | | First-Class Mail |
| Notice Only | Elk Management | 8496 S Gad Way | Sandy, UT 84093-1027 | | | | First-Class Mail |
| Notice Only | Elke Sander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ella C Penczak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellaville Methodist Church | Attn: Johnny Wall | 236 Hwy 153 | Ellaville, GA 31806 | | | First-Class Mail |
| Notice Only | Ellen Bilanow Wilcock | Dba: Ellen Bilanow Wilcock Licisw | 5100 Eden Ave, Ste 318 | Edina, MN 55436-2370 | | | First-Class Mail |
| Notice Only | Ellen C Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Epperson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Houck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Jenison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Kelton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Kolin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Mackay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Milano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Muench | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Post | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Reisberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Roush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Turner-Clewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Watkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Weintraub | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Whitley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellen Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellington Field Joint Reserve Base (Efjrb) | Ellington Field Joint Reserve Base | 10251 Greig Ave, Bldg 1358 | Houston, TX 77034 | | | First-Class Mail |
| Notice Only | Elliot Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elliot Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elliot J Hoinville | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elliot Van Court-Reynaud | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elliott Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elliott M Remer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellis Communictions LLC | 2167 Court St | Fayetteville, WV 25840-9618 | | | | First-Class Mail |
| Notice Only | Ellsworth Fujimoto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ellyn M Washburne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elm Fork Clay Sports Inc | 10751 Luna Rd | Dallas, TX 75220-7009 | | | | First-Class Mail |
| Notice Only | Elm Grove Methodist Church | Ohio River Valley Council 619 | 125 Kruger St | Wheeling, WV 26003-5120 | | | First-Class Mail |
| Notice Only | Elm Woodworks | 801 Maxwell Blvd | Cimarron, NM 87714-9681 | | | | First-Class Mail |
| Notice Only | Elmer Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elmer B. Greey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elmer Greey Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elmer Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elmer T. Hawkins Lodge No. 113 | Cmr 447 Box 56 | APO, AE 09020 | | | | First-Class Mail |
| Notice Only | Elmhurst: Faith Evangelical | 111 W N Ave | Elmhurst, IL 60126 | | | | First-Class Mail |
| Notice Only | Elmwood Avenue Presbyterian Church | French Creek Council 532 | 2816 Elmwood Ave | Erie, PA 16508-1425 | | | First-Class Mail |
| Notice Only | Elna Batykefer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elnora Rock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elon University | Attn: Bursars Office | P.O. Box 398 | Elon, NC 27244-0398 | | | First-Class Mail |
| Notice Only | Elphege Haydel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsa L Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsa Lizarraburu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsa Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsa Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsa Wenzel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsie Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsie Hemmings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsie Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsie Trimboli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsie Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsom A Eldridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elsom Eldridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elva Ehler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elva Sherwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elvex Corp | P.O. Box 850 | Bethel, CT 06801-0850 | | | | First-Class Mail |
| Notice Only | Elvin Bucu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elvin Manges Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elvira Carrion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elvira Doody | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elvis Bauman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Elwin Knackstedt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ely Area Ambulance | 400 3rd St | Farmington, MN 55024-1355 | | | | First-Class Mail |
| Notice Only | Ely Auto Services Inc | 1614 E Harvey St | Ely, MN 55731-1833 | | | | First-Class Mail |
| Notice Only | Ely Bike Shop | 255 W Camp St | Ely, MN 55731-1112 | | | | First-Class Mail |
| Notice Only | Ely Chamber Of Commerce | 1600 E Sheridan St | Ely, MN 55731-1837 | | | | First-Class Mail |
| Notice Only | Ely Dq Grill And Chill | 1441 E Sheridan St | Ely, MN 55731-1834 | | | | First-Class Mail |
| Notice Only | Ely Electric Inc | 1543 Hwy 1 | Ely, MN 55731-8209 | | | | First-Class Mail |
| Notice Only | Ely Flower And Seed And Greenhouse | 145 W Camp St | Ely, MN 55731-1103 | | | | First-Class Mail |
| Notice Only | Ely High School Timberlane | 600 E Harvey St | Ely, MN 55731-1614 | | | | First-Class Mail |
| Notice Only | Ely J Lara | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ely License Bureau | 118 S 4th Ave E | Ely, MN 55731-1465 | | | | First-Class Mail |
| Notice Only | Ely Main Po | 34 S 2nd Ave E | Ely, MN 55731-1425 | | | | First-Class Mail |
| Notice Only | Ely Mateo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ely Nordic Ski Club | P.O. Box 346 | Ely, MN 55731-0346 | | | | First-Class Mail |
| Notice Only | Ely Northland Market | 1230 E Sheridan St | Ely, MN 55731-1749 | | | | First-Class Mail |
| Notice Only | Ely Shuttles LLP | 118 Sunset Rd | Ely, MN 55731-8265 | | | | First-Class Mail |
| Notice Only | Ely Surplus And Outdoor | 129 N Central Ave | Ely, MN 55731-1210 | | | | First-Class Mail |
| Notice Only | Ely Utd Methodist Church | Nevada Area Council 329 | P.O. Box 151838 | Ely, NV 89315-1211 | | | First-Class Mail |
| Notice Only | Ely-Bloomenson Community Hospital | 328 W Conan St | Ely, MN 55731-1198 | | | | First-Class Mail |
| Notice Only | Em Gray & Son Inc | P.O. Box 25 | Milford, VA 22514-0025 | | | | First-Class Mail |
| Notice Only | Ema'O Mahpe Lodge 14 | c/o Cimarron Council | P.O. Box 3146 | Enid, OK 73702-3146 | | | First-Class Mail |
| Notice Only | Embarcadero Technologies Inc | P.O. Box 45162 | San Francisco, CA 94145-0162 | | | | First-Class Mail |
| Notice Only | Embarq | P.O. Box 96064 | Charlotte, NC 28296-0064 | | | | First-Class Mail |
| Notice Only | Embassy Suites | 7900 NE 82nd Ave | Portland, OR 97220-1388 | | | | First-Class Mail |
| Notice Only | Embassy Suites | 4400 S Rural Rd | Tempe, AZ 85282-7044 | | | | First-Class Mail |
| Notice Only | Embassy Suites Hotels | 5100 Upper Metro Pl | Dublin, OH 43017-3384 | | | | First-Class Mail |
| Notice Only | Embassy Suites Hotels - Bloomington | 2800 American Blvd W | Bloomington, MN 55431-1205 | | | | First-Class Mail |
| Notice Only | Embassy Suites Salt Lake / W Valley City | 3524 S Market St | West Valley City, UT 84119-3618 | | | | First-Class Mail |
| Notice Only | Emblem Enterprises, Inc. | P.O. Box 10033 | Van Nuys, CA 91410-0033 | | | | First-Class Mail |
| Notice Only | Embry Riddle Aeronautical Univ | 3700 Willow Creek Rd | Prescott, AZ 86301-3721 | | | | First-Class Mail |
| Notice Only | Embry Riddle Aeronautical University | Attn: Bursars Office | 1 Aerospace Blvd | Daytona Beach, FL 32114-3910 | | | First-Class Mail |
| Notice Only | Embry Riddle Aeronautical University | For Benefit Of: Leonard James Brunotte | 1 Aerospace Blvd | Daytona Beach, FL 32114-3910 | | | First-Class Mail |
| Notice Only | Embry Utd Methodist Church | Chickasaw Council 558 | 2060 Locke Cuba Rd | Millington, TN 38053-5123 | | | First-Class Mail |
| Notice Only | Emc Oil Corp | P.O. Box 520882 | Miami, FL 33152-0882 | | | | First-Class Mail |
| Notice Only | Emcee Creative LLC | 203 Greyfriars Ln | Cary, NC 27518-8448 | | | | First-Class Mail |
| Notice Only | Emci Ltd | 2101 S Tryon St | Charlotte, NC 28203-4957 | | | | First-Class Mail |
| Notice Only | Emcor Services Inc | 2437 46th St | Long Island City, NY 11103-1007 | | | | First-Class Mail |
| Notice Only | Emedco | 39209 Treasury Ctr | Chicago, IL 60694-9200 | | | | First-Class Mail |
| Notice Only | Emerald Coast Hospitality LLC | dba Country Inn &, Ste 5 - Summersville | 106 Merchants Walk Shopping Ctr | Summersville, WV 26651 | | | First-Class Mail |
| Notice Only | Emerald Expositions Holding Inc | 31910 Del Obispo St, Ste 200 | San Juan Capistrano, CA 92675-3195 | | | | First-Class Mail |
| Notice Only | Emerald Expositions Holding Inc | dba Emerald Expositions | 32753 Collection Ctr Dr | Chicago, IL 60693-0327 | | | First-Class Mail |
| Notice Only | Emergency Medical Assoc | 6400 Industrial Loop | Greendale, WI 53129-2452 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Emergency Medical Products Inc | 25196 Network Pl | Chicago, IL 60673-1251 | | | | First-Class Mail |
| Notice Only | Emergency Physicians, Inc | P.O. Box 13811 | Philadelphia, PA 19101-3811 | | | | First-Class Mail |
| Notice Only | Emergency Responder Products | P.O. Box 353 | Old Bethpage, NY 11804-0353 | | | | First-Class Mail |
| Notice Only | Emergency Staffing Solutions | P.O. Box 96088 | Oklahoma City, OK 73143-6088 | | | | First-Class Mail |
| Notice Only | Emery A Hansatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emery County School District | 120 N Main St | Huntington, UT 84528-5501 | | | | First-Class Mail |
| Notice Only | Emery Photography, Inc | 914 Mohawk St | Columbus, OH 43206-2632 | | | | First-Class Mail |
| Notice Only | Emery Telecom | E Hwy 29 | P.O. Box 629-455 | Orangeville, UT 84537-0629 | | | First-Class Mail |
| Notice Only | Emers Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emi Sportswear | 6840 Winchester Cir, Ste 1 | Boulder, CO 80301-3576 | | | | First-Class Mail |
| Notice Only | Emigre Inc | 1700 Shattuck Ave 307 | Berkeley, CA 94709-3402 | | | | First-Class Mail |
| Notice Only | Emil Schoener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emile A J Mestressat Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emile Mestressat Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emile Pendarvis-Murden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emilee Hess | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emilia Schiro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emilio Andres Diaz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emilio Avila | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emilio G Najera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily A Lenherr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily A Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily A Stenzel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Beyette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Bratten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily C Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily C Haskins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily C Mcarthur | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Cross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Determan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily E Radtke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Fitzgerald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Havens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily I Lanham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily J Hartke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily J O'Donnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily L Howsley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily L Konopka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Leonard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily M Bartles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily M Pearson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Maker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily N Jolkovsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Pollard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Prymula | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily R Blagg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Rendini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Rodrigue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily S Potter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Streber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Wunnenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emily Zapach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emma Dickerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emma Dillinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emma J Palmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emma L Eppig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emma L Hodson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emma Louise Penczek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emma Palmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emma R Francis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emma Rager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emmalee R Passmore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emman S Bibiano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emmanuel Church Geneva | 3 Rue Morrthoux | 1201 Geneva | Switzerland | | | First-Class Mail |
| Notice Only | Emmanuel Episcopal Church | c/o Emmanuel Episcopal Church | 1603 E Winter Park Rd | Orlando, FL 32803-2228 | | | First-Class Mail |
| Notice Only | Emmanuel Episcopal Church | Tidewater Council 596 | 5181 Singleton Way | Virginia Beach, VA 23462-4241 | | | First-Class Mail |
| Notice Only | Emmanuel Episcopal Church | Attn: Vestry & Clergy Emmanuel Church | P.O. Box 26 | Chatham, VA 24531 | | | First-Class Mail |
| Notice Only | Emmanuel Lawrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emmanuel Lutheran Church | 6020 Radford Ave | North Hollywood, CA 91606 | | | | First-Class Mail |
| Notice Only | Emmanuel Lutheran Church And School | Attn: Scott Alton Hausman | 51 Wilburn Pl | Asheville, NC 28806 | | | First-Class Mail |
| Notice Only | Emmanuel United Methodist Church, Laurel, Md | 10755 Scaggsville Rd | Laurel, MD 20723 | | | | First-Class Mail |
| Notice Only | Emmanuel Utd Methodist Church | Dan Beard Council, Bsa 438 | 4312 Amelia Olive Branch Rd | Batavia, OH 45103-8933 | | | First-Class Mail |
| Notice Only | Emmaus Moravian Church | Minsi Trails Council 502 | 146 Main St | Emmaus, PA 18049-4009 | | | First-Class Mail |
| Notice Only | Emmeline L Segler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Emory County School District | Transportation Dept | P.O. Box 1177 | Castle Dale, UT 84513-1177 | | | First-Class Mail |
| Notice Only | Emory University | For Benefit Of: Connor Parrish | 1390 Oxford Rd NE | Atlanta, GA 30322-1016 | | | First-Class Mail |
| Notice Only | Emory University | 1390 Oxford Rd Ne | Atlanta, GA 30322-1016 | | | | First-Class Mail |
| Notice Only | Emory Utd Methodist Church | Baltimore Area Council 220 | 1600 Emory Rd | Upperco, MD 21155-9774 | | | First-Class Mail |
| Notice Only | Emp Communications Inc | 19 W 21st St, Rm 303 | New York, NY 10160-0052 | | | | First-Class Mail |
| Notice Only | Emp Industries Inc | 1330 2nd St S | St Petersburg, FL 33701-5502 | | | | First-Class Mail |
| Notice Only | Emp Of Mecklenburg County Pll | P.O. Box 636859 | Cincinnati, OH 45263-6859 | | | | First-Class Mail |
| Notice Only | Empire Direct | 225 Distribution Way | Plattsburgh, NY 12901 | | | | First-Class Mail |
| Notice Only | Empire Scout Shop - Opc | 48 W 37th St | New York, NY 10018-7487 | | | | First-Class Mail |
| Notice Only | Empire Staple Co, Inc | 1710 Platte St | Denver, CO 80202 | | | | First-Class Mail |
| Notice Only | Empire Technologies LLC | 8870? Expedite Way | Chicago, IL 60695-1700 | | | | First-Class Mail |
| Notice Only | Employee 117120 | Address redacted | | | | | First-Class Mail |
| Notice Only | Employee 117173 | Address redacted | | | | | First-Class Mail |
| Notice Only | Employee 117174 | Address redacted | | | | | First-Class Mail |
| Notice Only | Employee 117175 | Address redacted | | | | | First-Class Mail |
| Notice Only | Employee 117176 | Address redacted | | | | | First-Class Mail |
| Notice Only | Employee 117178 | Address redacted | | | | | First-Class Mail |
| Notice Only | Employee 121725 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121726 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121727 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121728 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121729 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121730 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121731 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121732 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121733 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121734 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121735 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121736 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121737 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121738 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121739 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121740 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121741 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121742 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121743 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121744 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121745 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121746 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121747 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121748 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121749 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121750 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121751 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121752 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121753 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121754 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee 121755 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Employee Handbook Corp | Dba Hr Choice | 14861 W Devlin Dr | Goodyear, AZ 85395-8669 | | | First-Class Mail |
| Notice Only | Employment Development Dept | P.O. Box 826219,Attn: Cashier-Rb | Sacramento, CA 94230-6219 | | | | First-Class Mail |
| Notice Only | Employnet Inc | P.O. Box 51400 | Pacific Grove, CA 93950-6400 | | | | First-Class Mail |
| Notice Only | Empowering Youth, Inc | dba Kelly Curts | P.O. Box 385 | New Richmond, WI 54017-0385 | | | First-Class Mail |
| Notice Only | Ems Hosptech, LLC | 9185 Le Saint Dr | West Chester, OH 45014-5467 | | | | First-Class Mail |
| Notice Only | Ems Services Inc | 235 66th St Ocean | Marathon, FL 33050-2754 | | | | First-Class Mail |
| Notice Only | Ems Services Inc | 709 68th St Ocean | Marathon, FL 33050-3101 | | | | First-Class Mail |
| Notice Only | Ems Software | 6455 Greenwood Plaza Blvd, Ste 600 | Greenwood Village, CO 80111-7110 | | | | First-Class Mail |
| Notice Only | Ems Software LLC | 6465 Greenwood Plaza Blvd, Ste 600 | Greenwood Village, CO 80111-7110 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Emis Software LLC | P.O. Box 679881 | Dallas, TX 75267-9881 | | | | First-Class Mail |
| Notice Only | Enchanted Circle Chapter | Trout Unlimited | P.O. Box 556 | Red River, NM 87558-0556 | | | First-Class Mail |
| Notice Only | Enchanted Florist | P.O. Box 650 | Islamorada, FL 33036-0650 | | | | First-Class Mail |
| Notice Only | Enchantment Recycling, LLC | 4121 Prospect Ave NE, Ste B | Albuquerque, NM 87110-3817 | | | | First-Class Mail |
| Notice Only | Encinitas Florist | 335 Santa Fe Dr | Encinitas, CA 92024-5154 | | | | First-Class Mail |
| Notice Only | Encore Decor Inc | 2223 Kansas Ave | Silver Spring, MD 20910-1902 | | | | First-Class Mail |
| Notice Only | Encore Decor Inc | 2321 Stewart Ave | Silver Spring, MD 20910-1941 | | | | First-Class Mail |
| Notice Only | Enders Consulting LLC | Brenda Enders | 4865 Langtree Dr | Saint Louis, MO 63128-2728 | | | First-Class Mail |
| Notice Only | Endresen Sound Co Systems Inc | P.O. Box 1095 | Proctor, MN 55810-0095 | | | | First-Class Mail |
| Notice Only | Endrun Technologies | 2270 Northpoint Pkwy | Santa Rosa, CA 95407-7398 | | | | First-Class Mail |
| Notice Only | Endurance American Specialty Ins Co | Attn: Excess Casualty - E&S | 750 3rd Ave | New York, NY 10017-2703 | | | First-Class Mail |
| Notice Only | Engineering Standards Manual | Cookware Manufacturers Assoc | P.O. Box 531335 | Mountain Brook, AL 35253-1335 | | | First-Class Mail |
| Notice Only | Englewood Utd Methodist Church | Miami Valley Council, Bsa 444 | 107 N Walnut St | Englewood, OH 45322-1250 | | | First-Class Mail |
| Notice Only | English Lucas Priest & Owsley LLP | 1101 College St | Bowling Green, KY 42101-2618 | | | | First-Class Mail |
| Notice Only | Engraving And Stamp Center Inc | 218 N Madison St | Bloomington, IN 47404-3961 | | | | First-Class Mail |
| Notice Only | Engraving Awards & Gifts | 42 Franklin St | Laconia, NH 03246-2322 | | | | First-Class Mail |
| Notice Only | Engravings Etc Inc | 280 W 900 N | Springville, UT 84663-1096 | | | | First-Class Mail |
| Notice Only | Enid Braxton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Enid Melendez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Enjoli Deleon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Enlicia Byrd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Enoch Cincotta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Enoki Events, Llc | dba Boost Collaborative | 1666 Garnet Ave PMB 126 | San Diego, CA 92109-3116 | | | First-Class Mail |
| Notice Only | Enos Mitchell Inc | P.O. Box 286 | Key Largo, FL 33037 | | | | First-Class Mail |
| Notice Only | En-Ovation Group | 218 W Broadway Ave | Ft. Worth, TX 76104-1206 | | | | First-Class Mail |
| Notice Only | En-R-G Foods LLC | 735 Oak St | Steamboat Springs, CO 80487-5007 | | | | First-Class Mail |
| Notice Only | En-R-G Foods, Inc | P.O. Box 771162 | Steamboat Springs, CO 80477-1162 | | | | First-Class Mail |
| Notice Only | Enrique Cruz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Enrique Teigeiro-Belmar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ensminger Crane Service Inc | 2300 Whittlesey Rd, Ste C | Columbus, GA 31909-3015 | | | | First-Class Mail |
| Notice Only | Entercom Charlotte Wink-Fm | 1 Julian Price Pl | Charlotte, NC 28208-5211 | | | | First-Class Mail |
| Notice Only | Enterprise | P.O. Box 403328 | Atlanta, GA 30384-3328 | | | | First-Class Mail |
| Notice Only | Enterprise Holdings France Sas | 37 Rue Du Colonel Pierre Avia | Cs 21601 | Cedex 15 | Paris, 75, 75738 | France | First-Class Mail |
| Notice Only | Enterprise Media LLC | 91 Harvey St | Cambridge, MA 02140-1774 | | | | First-Class Mail |
| Notice Only | Enterprise Rac Co Of Maryland LLC | 13605 Jefferson Davis Hwy | Woodbridge, VA 22191-2004 | | | | First-Class Mail |
| Notice Only | Enterprise Rent A Car | Attn: Kristy Stephens | P.O. Box 613109 | Dfw Airport, TX 75261-3109 | | | First-Class Mail |
| Notice Only | Enterprise Rent A Car | Attn: Beth Mansion | 20400 SW Teton Ave | Tualatin, OR 97062-8812 | | | First-Class Mail |
| Notice Only | Enterprise Rent-A-Car | Damage Recovery Unit | P.O. Box 801988 | Kansas, MO 64180 | | | First-Class Mail |
| Notice Only | Enterprise Rent-A-Car | Damage Recovery Unit | P.O. Box 842264 | Dallas, TX 75284-2264 | | | First-Class Mail |
| Notice Only | Enterprise Rent-A-Car | Attn: Accounts Receivable | 4970 Teays Valley Rd, Ste H | Scott Depot, WV 25560-8818 | | | First-Class Mail |
| Notice Only | Enterprise Rent-A-Car | P.O. Box 12907 | Newport News, VA 23612-2907 | | | | First-Class Mail |
| Notice Only | Enterprise Rent-A-Car | Attn:Accts Receivable | 4740 Pan American Blvd | Albuquerque, NM 87109 | | | First-Class Mail |
| Notice Only | Enterprise Rent-A-Car | 1921 Route 27 | Edison, NJ 08817-3250 | | | | First-Class Mail |
| Notice Only | Enterprise Rent-A-Car Co Wi LLC | 517W22650 Lincoln Ave | Waukesha, WI 53186-5377 | | | | First-Class Mail |
| Notice Only | Enterprise Tolls | P.O. Box 30 | Roslyn Heights, NY 11577-0030 | | | | First-Class Mail |
| Notice Only | Entertainment Properties Group Inc | dba Pinstack | 12400 Cost Rd, Ste 800 | Dallas, TX 75251-2067 | | | First-Class Mail |
| Notice Only | Entertainment Properties Group Inc | dba Pinstack-2 LLC | 2750 W I-635 | Irving, TX 75063 | | | First-Class Mail |
| Notice Only | Entit Software LLC | 1140 Enterprise Way | Sunnyvale, CA 94089-1412 | | | | First-Class Mail |
| Notice Only | Entoserse Inc | 41 Chestnut St | Lewiston, ME 04240-7734 | | | | First-Class Mail |
| Notice Only | Entrust Inc | Accounts Receivable | P.O. Box 972894 | Dallas, TX 75397-2894 | | | First-Class Mail |
| Notice Only | Envelope Sales Co | P.O. Box 644276 | Pittsburgh, PA 15264-4276 | | | | First-Class Mail |
| Notice Only | Enventys Creative Llc | 520 Elliot St, Ste 200 | Charlotte, NC 28202-1363 | | | | First-Class Mail |
| Notice Only | Enventys, Llc | Dba: Louis J Foreman | P.O. Box 3452 | Huntersville, NC 28070-3452 | | | First-Class Mail |
| Notice Only | Environmental Construction Inc | P.O. Box 705 | Scott Depot, WV 25560-0705 | | | | First-Class Mail |
| Notice Only | Environment Resources Manag | Box No 2701 | Philadelphia, PA 19178-2701 | | | | First-Class Mail |
| Notice Only | Environmental Operating Solutions | 160 Macarthur Blvd, Unit 6 | Bourne, MA 02532-3919 | | | | First-Class Mail |
| Notice Only | Environmental Systems Research Inst | File 56630 | Los Angeles, CA 90074-6630 | | | | First-Class Mail |
| Notice Only | Envision Graphics | 225 Madsen Dr | Bloomingdale, IL 60108-2638 | | | | First-Class Mail |
| Notice Only | Envtal Systems Research Inst, Inc (Esri) | 380 New York St | Redlands, CA 92373-8100 | | | | First-Class Mail |
| Notice Only | Enuue Promotions | 1019 Baldwin Dr | Arlington, TX 76012-5377 | | | | First-Class Mail |
| Notice Only | Ephraim D Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Epicenter Supplies Llc | 384 Wallis St, Ste 2 | Eugene, OR 97402-5300 | | | | First-Class Mail |
| Notice Only | Epicureans | 11216 Arborwood Trl | Carmel, IN 46032-6921 | | | | First-Class Mail |
| Notice Only | Epiphany Episcopal Church | P.O. Box 110 | 1419 Odenton Rd | Odenton, MD 21113 | | | First-Class Mail |
| Notice Only | Epiphany Episcopal Church, Timonium, MD | Attn: Rev Kristofer Lindh-Payne | 2216 Pot Spring Rd | Timonium, MD 21093 | | | First-Class Mail |
| Notice Only | Epiq Discovery Solutions | 2 Ravinia Dr, Ste 850 | Atlanta, GA 30346-2126 | | | | First-Class Mail |
| Notice Only | Epiq Discovery Solutions | Dept 0250 | P.O. Box 120250 | Dallas, TX 75312-0250 | | | First-Class Mail |
| Notice Only | Episcopal Church Of The Nativity, Raleigh, NC | 8849 Ray Rd | Raleigh, NC 27613 | | | | First-Class Mail |
| Notice Only | Episcopal Church Of The Redeemer | Heart of Virginia Council 602 | 2341 Winterfield Rd | Midlothian, VA 23113-4157 | | | First-Class Mail |
| Notice Only | Episcopal Church Of The Redeemer | 2341 Winterfield Rd | Midlothian, VA 23113 | | | | First-Class Mail |
| Notice Only | Episcopal Church Of The Resurrection | Central Florida Council 083 | 251 E Lake Brantley Dr | Longwood, FL 32779-4808 | | | First-Class Mail |
| Notice Only | Episcopal Church Of The Resurrection | Inland Nwest Council 611 | 15319 E 8th Ave | Spokane Valley, WA 99037-8828 | | | First-Class Mail |
| Notice Only | Episcopal Diocese Of North Carolina | On Behalf of Members | c/o K&L Gatesm LLP | Attn: A Lee Hogewood, III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | First-Class Mail |
| Notice Only | Episcopal Diocese Of West Virginia | c/o David Ramkey | 1608 Virginia St E | Charleston, WV 25311-2114 | | | First-Class Mail |
| Notice Only | Epm Communications, Inc | 19 W 21st St | New York, NY 10010-6805 | | | | First-Class Mail |
| Notice Only | Epromos Promotional Products | 113 5th Ave S | Saint Cloud, MN 56301-3642 | | | | First-Class Mail |
| Notice Only | Epromos Promotional Products Inc | 113 5th Ave S | Saint Cloud, MN 56301-3642 | | | | First-Class Mail |
| Notice Only | Epstein & Fass Assoc | 60 Cooper St, Apt 4G | New York, NY 10034-3076 | | | | First-Class Mail |
| Notice Only | Epstein Educational Enterprises | 7650 Eitonok Ave | Cincinnati, OH 45227-2249 | | | | First-Class Mail |
| Notice Only | Epstein Ostrove LLC | c/o Daniel N Epstein | 200 Metroplex Dr, Ste 304 | Edison, NJ 8817 | | | First-Class Mail |
| Notice Only | Epstein Ostrove, LLC | re: Plaintiff | Attn: Daniel Epstein | 200 Metroplex Dr, Ste 304 | Edison, NJ 08817 | | First-Class Mail |
| Notice Only | Epworth United Methodist Church | Attn: Pastor Dayne Zachrison | 680 9th Ave Sw | Valley City, ND 58072 | | | First-Class Mail |
| Notice Only | Epworth Utd Methodist Church | Buckskin 617 | 299 Church St N | Ripley, WV 25271-1203 | | | First-Class Mail |
| Notice Only | Epworth Utd Methodist Church | Crossroad Georgia Council 099 | P.O. Box 1134 | Jesup, GA 31598-1134 | | | First-Class Mail |
| Notice Only | Epworth Utd Methodist Church | Occoneechee 421 | 3002 Hope Valley Rd | Durham, NC 27707-3832 | | | First-Class Mail |
| Notice Only | Epworth Utd Methodist Church | Simon Kenton Council 441 | 5100 Karl Rd | Columbus, OH 43229-5141 | | | First-Class Mail |
| Notice Only | Equian Llc | 5975 Castle Creek Pkwy, Ste 100 | Indianapolis, IN 46250 | | | | First-Class Mail |
| Notice Only | Equian Llc | P.O. Box 36380 | Louisville, KY 40233-6380 | | | | First-Class Mail |
| Notice Only | Equipco Rentals | P.O. Box 5606 | Concord, CA 94524-0606 | | | | First-Class Mail |
| Notice Only | Equipment Depot | P.O. Box 974287 | Dallas, TX 75397-4287 | | | | First-Class Mail |
| Notice Only | Equipment Depot | P.O. Box 209004 | Dallas, TX 75320-9004 | | | | First-Class Mail |
| Notice Only | Equipment Sales International LLC | 3870 Elm St | Denver, CO 80207-1030 | | | | First-Class Mail |
| Notice Only | Equistar Irvine LLC | Hilton Irvine Orange County | 18800 Macarthur Blvd | Irvine, CA 92612-1410 | | | First-Class Mail |
| Notice Only | Era Wall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erffmeyer & Son Co Inc | P.O. Box 240047 | Milwaukee, WI 53224-9002 | | | | First-Class Mail |
| Notice Only | Ergogenesis LLC | 1 Bodybilt Pl | Navasota, TX 77868-3713 | | | | First-Class Mail |
| Notice Only | Eri Economic Research Institute | P.O. Box 3524 | Seattle, WA 98124-3524 | | | | First-Class Mail |
| Notice Only | Eric Alan Toussaint | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Allred | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Arrowood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric B Byrd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric B Persinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Bollacker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Bolstad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Branson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Brantley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Burtchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Chamberlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Chase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Creamer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Diamond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Doctor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Dominick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Frazier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Gedlinske | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Ginter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Gnann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Godfrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Hearn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Heinemann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Hiatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric J Brose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Jefferson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Liston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Louis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric M Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric M Aubuchon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric M Dahlberg | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Eric M Ottinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Magendantz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Mcfee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Mooney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Muench | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric N Smallwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Ottinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Oulette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Pease | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Rathke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Sarlitto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Singer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Stankewicz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Stann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Steele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Stephen Raslich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Tarbox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Thorsbakken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric W Reid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Williamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eric Witkowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erica Audette-Sell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erica Mcclure Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erica Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erich Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erick Simmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ericka D Steele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erie Shores Area Cncl 460 | 1 Stranahan Square | Toledo, OH 43604 | | | | First-Class Mail |
| Notice Only | Erie Shores Cncl 460 | P.O. Box 8728 | Toledo, OH 43623-0728 | | | | First-Class Mail |
| Notice Only | Erie United Methodist Church | Attn: Treasurer Sue Clark/ Dave Wagenknecht - Trustees | 1100 E Samaria Rd | Erie, MI 48133 | | | First-Class Mail |
| Notice Only | E-Riggingcom | 1000 Edwards Ave, Ste C | New Orleans, LA 70123-3151 | | | | First-Class Mail |
| Notice Only | Erik A Endacott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik Earl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik L Nystrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik Lamere | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik Lingren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik Maguire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik Nystrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik R Janssen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik Tanney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik W Fehrenbacher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik W Taylor-Lash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erik Wernau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erika G Tolson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erika Haro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erika Rojano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Aldridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin B Melton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Buhrmester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Eisner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Elizabeth Eisner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Escobar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin F Duffy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Faith Kelly Raatz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Furlong Coates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Gillette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Glidden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Joseph | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Lalonde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Leigh Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Leigh Kuehn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin N Cuddihy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Pfaffenroth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Rettig-Mcvay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin S Atwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Straw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Tabor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin United Methodist Church | Attn: Beth Flynt | P.O. Box 309 | Erin, TN 37061 | | | First-Class Mail |
| Notice Only | Erin United Methodist Church | Attn: David J Felts | Spring St & Walnut | Erin, TN 37061 | | | First-Class Mail |
| Notice Only | Erin Utd Methodist Church | Middle Tennessee Council 560 | P.O. Box 309 | Erin, TN 37061-0309 | | | First-Class Mail |
| Notice Only | Erin White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Woolstenhulme | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erin Zeek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erieberto Olivencia Alvarez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erma Forest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest A Kohnke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Boehm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Bryant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Doclar Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Espinoza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Klauss Espinoza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Lovell Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Penrose Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Porterfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Thomas Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Wallach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernest Wedding Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernestine Giblin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernestine Logan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernesto Carballo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernesto Mora Nazario | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ernesto Villa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ersie Floyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erskine Financial Services | 1001 Berkeley Rd | Wilmington, DE 19807-2813 | | | | First-Class Mail |
| Notice Only | Ervin W Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erwin F. Brinkmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Erwin First Utd Methodist Church | Longhouse Council 373 | 920 Euclid Ave | Syracuse, NY 13210-2604 | | | First-Class Mail |
| Notice Only | Erwin Utd Methodist Church | Occoneechee 421 | 600 Denim Dr | Erwin, NC 28339-2228 | | | First-Class Mail |
| Notice Only | Erwyn Solomon And O'Donnell Clark & | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | | First-Class Mail |
| Notice Only | Escalade Sports | Dept 78880 | P.O. Box 78000 | Detroit, MI 48278-0880 | | | First-Class Mail |
| Notice Only | Escalade Sports | P.O. Box 663637 | Indianapolis, IN 46266 | | | | First-Class Mail |
| Notice Only | Escali Digital Scales | 3203 Corporate Center Dr, Ste 150 | Burnsville, MN 55306-5517 | | | | First-Class Mail |
| Notice Only | Escalon United Methodist Church | Attn: Peggy J Bosch | 2000 Jackson Ave | Escalon, CA 95320 | | | First-Class Mail |
| Notice Only | Escambia County Tax Collector | P.O. Box 1312 | Pensacola, FL 32591-1312 | | | | First-Class Mail |
| Notice Only | Escambia County Tax Collector | P.O. Box 1312 | Pensacola, FL 32591-1312 | | | | First-Class Mail |
| Notice Only | Escape Hatch | P.O. Box 1602 | Brookings, OR 97415-0039 | | | | First-Class Mail |
| Notice Only | Esco Electric Co | P.O. Box 708 | Marion, IA 52302-0708 | | | | First-Class Mail |
| Notice Only | Escot Bus Lines Llc | 6890 142nd Ave | Largo, FL 33771-4723 | | | | First-Class Mail |
| Notice Only | Esi Films, LLC | 7435 Bradford Pear Dr | Irving, TX 75063-8406 | | | | First-Class Mail |
| Notice Only | Esi/Employee Solutions, LP | 6404 International Pkwy, Ste 1350 | Plano, TX 75093-8252 | | | | First-Class Mail |
| Notice Only | Eski, Inc | 103 Rue De Louvain Ouest | Montreal, QC H2N 1A3 | Canada | | | First-Class Mail |
| Notice Only | Eskilz Corp | 1155 F St NW, Ste 1050 | Washington, DC 20004-1329 | | | | First-Class Mail |
| Notice Only | Esm Enterprises Inc | P.O. Box 480 | Clarence, NY 14031-0480 | | | | First-Class Mail |
| Notice Only | Esp Properties Llc | 14498 Collections Center Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Esp Properties Llc | 350 N Orleans St, Ste 1200 | Chicago, IL 60654-2105 | | | | First-Class Mail |
| Notice Only | Espanola Hospital | Dept 1584 | Denver, CO 80291 | | | | First-Class Mail |
| Notice Only | Especially For You Florist & Gift Shop | 39 W Main St | Freehold, NJ 07728-2209 | | | | First-Class Mail |
| Notice Only | Esperanza Villa | P.O. Box 372 | Cimarron, NM 87714-0372 | | | | First-Class Mail |
| Notice Only | Espie Randolph | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Espn The Magazine | P.O. Box 37327 | Boone, IA 50037-0327 | | | | First-Class Mail |
| Notice Only | Esquire | P.O. Box 6093 | Harlan, IA 51593-1593 | | | | First-Class Mail |
| Notice Only | Esquiredeposition Solutions LLC | P.O. Box 846099 | Dallas, TX 75284-6099 | | | | First-Class Mail |
| Notice Only | Esri, Inc | File 54630 | Los Angeles, CA 90074-4630 | | | | First-Class Mail |
| Notice Only | Ess-Are-Bee Corp | Bernsteins Fine Catering | 8331 N Main St | Dayton, OH 45415-1602 | | | First-Class Mail |
| Notice Only | Essee Floor Covering | 3531 Broadway | New York, NY 10031-5627 | | | | First-Class Mail |
| Notice Only | Essence Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Essentia Health | P.O. Box 856582 | Minneapolis, MN 55485-6582 | | | | First-Class Mail |
| Notice Only | Essential Gear Inc | 171 Wells St | Greenfield, MA 01301-2303 | | | | First-Class Mail |
| Notice Only | Esserman International Kia | 10455 NW 12th St | Doral, FL 33172-2736 | | | | First-Class Mail |
| Notice Only | Essex County Correctional Facility | Attn: Alfera Ortiz, Dir | 354 Doremus Ave | Newark, NJ 71054882 | | | First-Class Mail |
| Notice Only | Essex Utd Methodist Church | Baltimore Area Council 220 | 524 Maryland Ave | Essex, MD 21221-6734 | | | First-Class Mail |
| Notice Only | Est Group | 1907 Ascension Blvd, Ste 100 | Arlington, TX 76006-6526 | | | | First-Class Mail |
| Notice Only | Est Group | Ascension Blvd, Ste 100 | Arlington, TX 76006 | | | | First-Class Mail |
| Notice Only | Est Group LLC | 1907 Ascension Blvd, Ste 100 | Arlington, TX 76006-6526 | | | | First-Class Mail |
| Notice Only | Estate Of Frederick Bailey | c/o Andrew T Dimauro Cfp US Trust | Cti-500-Cc-03 185 Asylum St | Hartford, CT 06103-3408 | | | First-Class Mail |
| Notice Only | Estate Of Gary Wisler | 9974 Gazebo Cir | Dallas, TX 75243-1368 | | | | First-Class Mail |
| Notice Only | Estate Of Gary Wisler | 9916 Gazebo Cir | Dallas, TX 75243-1368 | | | | First-Class Mail |
| Notice Only | Estate Of Harry Peterson | 29 NE 4th Ave | Delray Beach, FL 33483-4528 | | | | First-Class Mail |
| Notice Only | Estate Of Peter Carlson | 3859 Morgans Crk | San Antonio, TX 78230-1943 | | | | First-Class Mail |
| Notice Only | Estate of Rodolfo R Trevino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Estela Chicas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Estella Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Estelle Crocker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Estelle Hayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Estelle Lassiter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Estes Express Lines | P.O. Box 25612 | Richmond, VA 23260-5612 | | | | First-Class Mail |
| Notice Only | Estes Park Center / Ymca | Accounts Receivable | P.O. Box 20500 | Estes Park, CO 80511-2500 | | | First-Class Mail |
| Notice Only | Esther Arguello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Esther Flores | Address Redacted | | | | | First-Class Mail |
| Notice Only | Esther Matthews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Esther Merica | Address Redacted | | | | | First-Class Mail |
| Notice Only | Esther Mulei | Address Redacted | | | | | First-Class Mail |
| Notice Only | Esther Wiegand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Estherville Lutheran Church | Mid-America Council 326 | 208 N 8th St | Estherville, IA 51334-1923 | | | First-Class Mail |
| Notice Only | Estream | P.O. Box 3903 | Laguna Hills, CA 92654-3903 | | | | First-Class Mail |
| Notice Only | Estrella R Lugo Pagan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Etevent Rental | dba Academy Rentals | 116 Marion Rd | Cincinnati, OH 45215-1445 | | | First-Class Mail |
| Notice Only | Ethan A Difranco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan Barton Gates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan Christopher Foyt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan D Hosey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan Daniel Wise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan Dawson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan Draddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan E Dagenais | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan I Hay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan James Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan L Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan L Meirow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan M Gross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan M Swann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan P Waller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan S Irey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan S Shupe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethan W Stumpf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethel Greaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethel Mills | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethel Snook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ethics Point Inc | Dept Ch 19011 | Palatine, IL 60055-9011 | | | | First-Class Mail |
| Notice Only | Etla Simmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Etna Police Activities League | 448 Main St | | Etna, CA 96027-0460 | | | First-Class Mail |
| Notice Only | Eton Corp | 1015 Corp Way | Palo Alto, CA 94303-4305 | | | | First-Class Mail |
| Notice Only | Etrade Securities LLC | Retirement Product Management | 4005 Windward Plz | Alpharetta, GA 30005-8720 | | | First-Class Mail |
| Notice Only | Ets Exclusive Training Solutions | 4926 E Mcdowell Rd, Ste 102 | Phoenix, AZ 85008-4294 | | | | First-Class Mail |
| Notice Only | Ettain Group Inc | P.O. Box 60070 | Charlotte, NC 28260-0070 | | | | First-Class Mail |
| Notice Only | Euell Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Dalbo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Foley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Glover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Handon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Hunyadi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene J Schnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Karr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Mochel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Nall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Richey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Roche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugene Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugenia Chan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugenia Grissom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugenia Maria Grissom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eugenia Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eula Sweeney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eulalia Borunda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Euler Hermes Uma, Inc | 600 S 7th St | Louisville, KY 40203-1968 | | | | First-Class Mail |
| Notice Only | Eunice T Thixton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eureka Utd Methodist Church | W D Boyce 138 | 208 N Callender St | Eureka, IL 61530-1104 | | | First-Class Mail |
| Notice Only | Eurest Dining Services | 45 Center Dr, Msc 6130 | Bethesda, MD 20892-0001 | | | | First-Class Mail |
| Notice Only | Eurest Dining Services | P.O. Box 91337 | Chicago, IL 60693-1337 | | | | First-Class Mail |
| Notice Only | Eurest Dining Services Inc | c/o Linda Kehoe the Lodge/Welch Allyn | 4355 State St Rd | Skaneateles Falls, NY 13153 | | | First-Class Mail |
| Notice Only | Euro Rail | 44 S Broadway | White Plains, NY 10601-4425 | | | | First-Class Mail |
| Notice Only | Europe Regional Office | 2 Altes Forsthaus | 67661 Kaiserslautern-Einsiedlerhof | Germany | | | First-Class Mail |
| Notice Only | European Scout Foundation | Rue Henri-Christine' S | 1205 Geneva | Switzerland | | | First-Class Mail |
| Notice Only | Eurowest Inns Inc | dba the Essex Resort and Spa | 70 Essex Way | Essex Junction, VT 05452-3383 | | | First-Class Mail |
| Notice Only | Eva L Little | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eva Lawson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eva M Estrella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eva M Lawson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eva Shoemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eva Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eva Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evalon Benton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evaluation Systems Design Inc | 5191 Pimlico Dr | Tallahassee, FL 32309-2402 | | | | First-Class Mail |
| Notice Only | Evan C Glidewell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Chalmers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan D Graney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Goodrich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Hardy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan J Swinehart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan James Childester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Knepp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Luth Trinity Congr Unaltered Augs | Attn: Jeff Pioch | 45160 Van Dyke Ave | Utica, MI 48317 | | | First-Class Mail |
| Notice Only | Evan March | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Nyman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan P Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan P Kane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan P Withrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Page | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Platzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Pollock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Sidney Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Sommerfeld | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan W Wilcox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Yarns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evan Yngst | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evangel Heights United Methodist Church | Attn: Richard Van Wechel | 114 N Ironwood Dr | South Bend, IN 46615 | | | First-Class Mail |
| Notice Only | Evangelical Center Conf | 18121 SE River Rd | Milwaukie, OR 97267-6021 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Evangelical Lutheran Church | 35 E Church St | Fredrick, MD 21701 | | | | First-Class Mail |
| Notice Only | Evangelical Lutheran Education Assoc | 500 N Estrella Pkwy, Ste B2 601 | Goodyear, AZ 85338-4136 | | | | First-Class Mail |
| Notice Only | Evangeline Area Cncl 212 | 2266 S College Rd, Ste E | Lafayette, LA 70508-8300 | | | | First-Class Mail |
| Notice Only | Evangeline Area Council | 2266 S College Rd, Ste E | Lafayette, LA 70508-8300 | | | | First-Class Mail |
| Notice Only | Evangeline S Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evanna Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evans Analytical Group, LLC | Dept La 22489 | Pasadena, CA 91185-2489 | | | | First-Class Mail |
| Notice Only | Evans Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evans Plumbing Inc | dba Epi Construction Inc | 23808 SW 30th Ave | Newberry, FL 32669-4806 | | | First-Class Mail |
| Notice Only | Evans Sports, Inc | 100 Jericho Quadrangle, Ste 300 | Jericho, NY 11753-2702 | | | | First-Class Mail |
| Notice Only | Evanston Insurance Co | 10275 W Higgins Rd, Ste 700 | Rosemont, IL 60018-6408 | | | | First-Class Mail |
| Notice Only | Evelene Bridger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelin Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelina Tolentino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Clardy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Coley Puckett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Cowen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Decanio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Delazzaro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Houston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Kempinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn M Ramirez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Mckanna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Paschal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Payan Pantoja | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Uriti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Walls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelyn Wheelhouse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Evelynn Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Event Makers-Usa Inc | P.O. Box 2176 | Glen Allen, VA 23058-2176 | | | | First-Class Mail |
| Notice Only | Event Print Store | 1100 Valwood Pkwy, Ste 104 | Carrollton, TX 75006-8388 | | | | First-Class Mail |
| Notice Only | Event Production LLC | c/o David V Dodd | P.O. Box 2949 | Charleston, WV 25330-2949 | | | First-Class Mail |
| Notice Only | Everbank Commercial Finance, Inc | 10 Waterview Blvd | Parsippany, NJ 07054-1286 | | | | First-Class Mail |
| Notice Only | Everbridge | 155 N Lake Ave, Ste 900 | Pasadena, CA 91101-1849 | | | | First-Class Mail |
| Notice Only | Everbridge, Inc | 500 N Brand Blvd, Ste 1000 | Glendale, CA 91203-3469 | | | | First-Class Mail |
| Notice Only | Everest Motivation Team Pte, Ltd | 192 Pandan Loop | Pantech Business Hub, 04-10 | | 128381 Singapore | | First-Class Mail |
| Notice Only | Everett Collection Inc | 570 Broad St 9th Fl | Newark, NJ 07102-4532 | | | | First-Class Mail |
| Notice Only | Everett Gravel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Everett Hamby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Everett Sumner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Everett Vincent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Everett Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Everfi Inc | P.O. Box 200034 | Pittsburgh, PA 15251-0034 | | | | First-Class Mail |
| Notice Only | Evergreen Construction Inc | 955 E Sheridan St | Ely, MN 55731-1673 | | | | First-Class Mail |
| Notice Only | Evergreen Financial Services, Inc | P.O. Box 9073 | Yakima, WA 98909-0073 | | | | First-Class Mail |
| Notice Only | Everett Prostrollo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Eversoll Enterprises, Inc | 813 Biscay Ln | Fort Collins, CO 80525-4299 | | | | First-Class Mail |
| Notice Only | Eversource | P.O. Box 56007 | Boston, MA 02205 | | | | First-Class Mail |
| Notice Only | Eversource | 247 Station Dr | Westwood, MA 02090-2396 | | | | First-Class Mail |
| Notice Only | Everst M Banner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Everweigh Scale Industries, LLC | 709 E Chelsea Dr | Pueblo West, CO 81007-5306 | | | | First-Class Mail |
| Notice Only | Everyone Loves Buttons Inc | 20801 N 19th Ave, Ste 8 | Phoenix, AZ 85027-3554 | | | | First-Class Mail |
| Notice Only | Everywhere Communications Inc | 30 West St | Annapolis, MD 21401-2421 | | | | First-Class Mail |
| Notice Only | Evolution Models Talent Inc | 3205 N Davidson St, Unit 103 | Charlotte, NC 28205-1072 | | | | First-Class Mail |
| Notice Only | Evolution Talent Agency Inc | 310 Arlington Ave, Unit 206 | Charlotte, NC 28203-4290 | | | | First-Class Mail |
| Notice Only | Evolve Sports & Designs | 1421 Edinger Ave, Ste D | Tustin, CA 92780-6287 | | | | First-Class Mail |
| Notice Only | Evolve Sports Designs | 6769 8th St | Buena Park, CA 90620-1097 | | | | First-Class Mail |
| Notice Only | E-Volved Print & Packaging LLC | 7370 Dogwood Park Dr | Richland Hills, TX 76118-6403 | | | | First-Class Mail |
| Notice Only | Evoqua Water Technologies, LLC | 28563 Network Pl | Chicago, IL 60673-1285 | | | | First-Class Mail |
| Notice Only | Evvie Atkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ex Officio, LLC | P.O. Box 915199 | Dallas, TX 75391-5199 | | | | First-Class Mail |
| Notice Only | Excel Hobby Blades Corp | 481 Getty Ave | Paterson, NJ 07503-1313 | | | | First-Class Mail |
| Notice Only | Excel4Business, Inc | 8 Orchard St | Auburn, NY 13021-3315 | | | | First-Class Mail |
| Notice Only | Exchange New Car Sales, Military Car Sales | Westerbachstrasse 23 | 61476, Kronberg | Germany | | | First-Class Mail |
| Notice Only | Exciting Events Inc | dba Fx In Motion | 2020 S Calhoun Rd | New Berlin, WI 53151-2216 | | | First-Class Mail |
| Notice Only | Executive Charter Inc | 1810 Monmouth St | Newport, KY 41071-2638 | | | | First-Class Mail |
| Notice Only | Executive Graphic Systems, LLC | 994 N Colony Rd 184 | Wallingford, CT 06492-5902 | | | | First-Class Mail |
| Notice Only | Executive Imaging Supplies | 20005 Tanager Ct | Santa Clarita, CA 91351-5561 | | | | First-Class Mail |
| Notice Only | Executive Ink, Llc | P.O. Box 6277 | Charleston, WV 25362-0277 | | | | First-Class Mail |
| Notice Only | Exemplis LLC | 25090 Network Pl | Chicago, IL 60673-1250 | | | | First-Class Mail |
| Notice Only | Exemplis LLC | 6415 Katella Ave | Cypress, CA 90630-5245 | | | | First-Class Mail |
| Notice Only | Exerplay, Inc | P.O. Box 1160 | Cedar Crest, NM 87008-1160 | | | | First-Class Mail |
| Notice Only | Exfront Technologies | 3850 W Northwest Hwy, Apt 4003 | Dallas, TX 75220-5231 | | | | First-Class Mail |
| Notice Only | Exhibit Assoc | 4706 Memphis St | Dallas, TX 75207-5304 | | | | First-Class Mail |
| Notice Only | Exhibits Etc | 615 N Orange Ave, Ste 5 | Jupiter, FL 33458-5051 | | | | First-Class Mail |
| Notice Only | Exide Technologies - Denver | 14800 E 35th Pl, Ste 600 | Aurora, CO 80011-1231 | | | | First-Class Mail |
| Notice Only | Expatriate Americans Growing Leaders in Excellence | Unit 3230, Box 351 | Lima | Dpo. AA 34031 | | | First-Class Mail |
| Notice Only | Expedited Hot Shots Co LLC | 6308 Bay Lake Dr | Ft Worth, TX 76179-4185 | | | | First-Class Mail |
| Notice Only | Expedition Films | 1717 E Edgecliff Dr | Sandy, UT 84092-4348 | | | | First-Class Mail |
| Notice Only | Experian Marketing Solutions Inc | dba Qas Ltd | P.O. Box 416021 | Boston, MA 02241-6021 | | | First-Class Mail |
| Notice Only | Experience Based Learning Sys | Hc1-124, 75 Ulua Rd | Kaunakakai, HI 96748 | | | | First-Class Mail |
| Notice Only | Experience Florida Inc | dba Access Destination Services | 5728 Major Blvd, Ste 601 | Orlando, FL 32819-7973 | | | First-Class Mail |
| Notice Only | Experienced Solar, Llc | P.O. Box 53151 | Albuquerque, NM 87153-3151 | | | | First-Class Mail |
| Notice Only | Experient | 1888 N Market St | Frederick, MD 21701-3293 | | | | First-Class Mail |
| Notice Only | Experiential Resources Inc | P.O. Box 4307 | Louisville, KY 40204-0307 | | | | First-Class Mail |
| Notice Only | Experiential Systems, Inc | P.O. Box 188 | Lansing, IL 60438-0188 | | | | First-Class Mail |
| Notice Only | Explorer Post 2704 | c/o Claudia Canizales Custom & Border Protection | 301 E Ocean Blvd, Ste 1400 | Long Beach, CA 90802-4826 | | | First-Class Mail |
| Notice Only | Explorer Post 511 Ptw Pd | c/o Rebecca Woodward | 511 W Felix St | Fort Worth, TX 76115-3405 | | | First-Class Mail |
| Notice Only | Explorer Post 609 | Chesterfield County Police Dept | P.O. Box 148 | Chesterfield, VA 23832-0911 | | | First-Class Mail |
| Notice Only | Explorer Post 911 | 570 Fortines Rd | Winterville, NC 28590-8512 | | | | First-Class Mail |
| Notice Only | Explorers Club | 46 E 70th St | New York, NY 10021-4988 | | | | First-Class Mail |
| Notice Only | Express Aviation | 3378B US Hwy 64-87 | Raton, NM 87740 | | | | First-Class Mail |
| Notice Only | Express Courier Of Ny, Inc | Carolina Express Courier Systems | P.O. Box 78482 | Charlotte, NC 28271-7034 | | | First-Class Mail |
| Notice Only | Express Jet Airlines Inc | 700 N Sam Houston Pkwy W, Ste 200 | Houston, TX 77067-4335 | | | | First-Class Mail |
| Notice Only | Express St James Hotel | 617 S Collison Ave | Cimarron, NM 87714-9698 | | | | First-Class Mail |
| Notice Only | Express Toll | E-470 Public Hwy Authority | P.O. Box 5470 | Denver, CO 80217-5470 | | | First-Class Mail |
| Notice Only | Express U U Bar Ranches | 1115 Hwy 21 | Cimarron, NM 87714 | | | | First-Class Mail |
| Notice Only | Express Uu Bar Ranch LLC - S Corp | 1115 Nm-21 | Cimarron, NM 87714 | | | | First-Class Mail |
| Notice Only | Express Uubar Ranches | 1115 State Rd 21 | Cimarron, NM 87714-4000 | | | | First-Class Mail |
| Notice Only | Extensis Corp | 1800 SW 1st Ave, Ste 500 | Portland, OR 97201-5322 | | | | First-Class Mail |
| Notice Only | Exxel Outdoors Llc | P.O. Box 52572 | Phoenix, AZ 85072-2572 | | | | First-Class Mail |
| Notice Only | Exxonmobil | P.O. Box 78001 | Phoenix, AZ 85062-8001 | | | | First-Class Mail |
| Notice Only | Exxonmobile | For Secured Card Only | Dfw Area, TX 76208 | | | | First-Class Mail |
| Notice Only | Eye Assoc Of New Mexico | P.O. Box 90550 | Albuquerque, NM 87199-0550 | | | | First-Class Mail |
| Notice Only | Eye Think | 312 Poplar Ave | Santa Cruz, CA 95062-1132 | | | | First-Class Mail |
| Notice Only | Eylau United Methodist Church | Attn: Keith Ducroz | 5214 US Hwy 59 S | Texarkana, TX 75501 | | | First-Class Mail |
| Notice Only | Eyre Bus Service Inc | P.O. Box 239 | Glenelg, MD 21737-0239 | | | | First-Class Mail |
| Notice Only | Eythan Franklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ezekiel Hudson | Address Redacted | | | | | First-Class Mail |
| Notice Only | F & M Hat Co Inc | 103 Walnut St | Denver, PA 17517-1605 | | | | First-Class Mail |
| Notice Only | F Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | F Blaine Kuhn | Address Redacted | | | | | First-Class Mail |
| Notice Only | F Claudine Mckibben | Address Redacted | | | | | First-Class Mail |
| Notice Only | F M George Safe & Lock Co | 622 N Central St | Knoxville, TN 37917-7309 | | | | First-Class Mail |
| Notice Only | F&E Sportswear Inc | 1230 Newell Pkwy | Montgomery, AL 36110-3211 | | | | First-Class Mail |
| Notice Only | F&M Hat Company Inc | Attn: Pamela Haeuser | 103 Walnut St | Denver, PA 17517 | | | First-Class Mail |
| Notice Only | Fabcon Llc | 12520 Quentin Ave S, Ste 200 | Savage, MN 55378-1376 | | | | First-Class Mail |
| Notice Only | Fabian Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fabian Vazquez-Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fabiola De Castro Balbina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fabric Depot Inc | 700 SE 122nd Ave | Portland, OR 97233-1106 | | | | First-Class Mail |
| Notice Only | Fabricators Inc | P.O. Box 432143 | Big Pine Key, FL 33043-2143 | | | | First-Class Mail |
| Notice Only | Fabtech Llc | P.O. Box 764 | Prosperity, WV 25909-0764 | | | | First-Class Mail |
| Notice Only | Face to Face | 1165 Arcade St | St Paul, MN 55106 | | | | First-Class Mail |
| Notice Only | Facebook Inc | Accounts Receivable | 15161 Collections Center Dr | Chicago, IL 60693-0001 | | | First-Class Mail |
| Notice Only | Facebooklicious | 5000 Sunnyside Ave, Ste 104 | Beltsville, MD 20705-2311 | | | | First-Class Mail |
| Notice Only | Facilitech, Inc | P.O. Box 602943 | Charlotte, NC 28260-2943 | | | | First-Class Mail |
| Notice Only | Facility Solutions Group | P.O. Box 971492 | Dallas, TX 75397-1492 | | | | First-Class Mail |
| Notice Only | Facility Solutions Group | P.O. Box 952143 | Dallas, TX 75395-2143 | | | | First-Class Mail |
| Notice Only | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson | 222 Delaware Ave, Ste 1410 | Wilmington, DE 19801-1621 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Faegre Drinker Biddle & Reath LLP | Attn: Jay Jaffe | 600 E. 96th St, Ste 600 | Indianapolis, IN 46240 | | | First-Class Mail |
| Notice Only | Faholo Christian Conference Center | Paul Weber | 3000 Mount Hope Rd | Grass Lake, MI 49240-8907 | | | First-Class Mail |
| Notice Only | Faholo Christian Conference Ctr | Paul Weber | 3000 Mount Hope Rd | Grass Lake, MI 49240-8907 | | | First-Class Mail |
| Notice Only | Fair Harbor Capital, LLC as assignee of Flake Consulting Inc | Attn: Fredric Glass | Re: Flake Consulting Inc | Ansonia Finance Station | P.O. Box 237037 | New York, NY 10023 | First-Class Mail |
| Notice Only | Fair Oaks Utd Methodist Church | Golden Empire Council 047 | 9849 Fair Oaks Blvd | Fair Oaks, CA 95628-7012 | | | First-Class Mail |
| Notice Only | Fairbanks Scales, Inc | P.O. Box 802796 | Kansas City, MO 64180-2796 | | | | First-Class Mail |
| Notice Only | Faircon Service Co | 764 Vandalia St | Saint Paul, MN 55114-1303 | | | | First-Class Mail |
| Notice Only | Faircount LLC | 701 N West Shore Blvd | Tampa, FL 33609-1122 | | | | First-Class Mail |
| Notice Only | Fairfax (Us) Inc | 2850 Lake Vista Dr, Ste 150 | Lewisville, TX 75067-4297 | | | | First-Class Mail |
| Notice Only | Fairfax County Police Dept | c/o Mischelle Enright | 4900 Stonecroft Blvd | Chantilly, VA 20151-3863 | | | First-Class Mail |
| Notice Only | Fairfax Gen District Court-Traffic | P.O. Box 10157 | Fairfax, VA 22038-8057 | | | | First-Class Mail |
| Notice Only | Fairfax Utd Methodist Church | National Capital Area Council 082 | 10300 Stratford Ave | Fairfax, VA 22030-3217 | | | First-Class Mail |
| Notice Only | Fairfield Inn | 2300 Centre Ave Se | Albuquerque, NM 87106-4197 | | | | First-Class Mail |
| Notice Only | Fairfield Inn By Marriott | 125 Hylton Ln | Beckley, WV 25801-2672 | | | | First-Class Mail |
| Notice Only | Fairfield Inn Las Cruces | Attn: Manager | 2101 Summit Ct | Las Cruces, NM 88011-8238 | | | First-Class Mail |
| Notice Only | Fairfield University | Attn: Office of the Bursar | P.O. Box 320455 | Fairfield, CT 06825-0455 | | | First-Class Mail |
| Notice Only | Fairhaven Utd Methodist Church | National Capital Area Council 082 | 12801 Darnestown Rd | Gaithersburg, MD 20878-3519 | | | First-Class Mail |
| Notice Only | Fairhope Utd Methodist Church | Mobile Area Council-4ba-004 | 155 S Section St | Fairhope, AL 36532-2211 | | | First-Class Mail |
| Notice Only | Fairleigh Dickinson University | Attn: Meredith Wright-Office of Enrollement Servs | 1000 River Rd T661-05 | Teaneck, NJ 07666-1914 | | | First-Class Mail |
| Notice Only | Fairmount Utd Methodist Church | Crossroads of America 160 | 301 S Walnut St | Fairmount, IN 46928-2046 | | | First-Class Mail |
| Notice Only | Fairpoint Communications | P.O. Box 1 | Worcester, MA 01654 | | | | First-Class Mail |
| Notice Only | Fairport Utd Methodist Church | Seneca Waterways 397 | 31 W Church St | Fairport, NY 14450-2128 | | | First-Class Mail |
| Notice Only | Fairview Search Group, Llc | 5950 Fairview Rd, Ste 300 | Charlotte, NC 28210-2104 | | | | First-Class Mail |
| Notice Only | Fairview United Methodist Church | Attn: Anne Mccorkle Garrett | 13916 Jarrettsville Pike | Phoenix, MD 21131 | | | First-Class Mail |
| Notice Only | Fairview Utd Methodist Church | Baden-Powell Council 368 | 254 Robinson St | Binghamton, NY 13904-1631 | | | First-Class Mail |
| Notice Only | Fairway & Greene Ltd | P.O. Box 18168 | Bridgeport, CT 06601-2968 | | | | First-Class Mail |
| Notice Only | Fairway And Green Ltd | P.O. Box 73 | Brattleboro, VT 05302-0073 | | | | First-Class Mail |
| Notice Only | Fairway Manor | 600 Clubhouse Dr | Patchogue, NY 11772-8207 | | | | First-Class Mail |
| Notice Only | Fairwind Sailing Llc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Faisal Abbas Rajani | Address Redacted | | | | | First-Class Mail |
| Notice Only | Faisal Ahmed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Faison Utd Methodist Church | Tuscarora Council 424 | P.O. Box 417 | Faison, NC 28341-0417 | | | First-Class Mail |
| Notice Only | Faith Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Faith Community Utd Methodist Church | Dan Beard Council, Bsa 438 | 8230 Cox Rd | West Chester, OH 45069-2704 | | | First-Class Mail |
| Notice Only | Faith Community Utd Methodist Church | Tecumseh 439 | 100 Country Club Dr | Xenia, OH 45385-1630 | | | First-Class Mail |
| Notice Only | Faith Denis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Faith E Kenneke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Faith Legacy Church | Attn: Brennan Mccurdy | 3532 Whitney Ave | Sacramento, CA 95821 | | | First-Class Mail |
| Notice Only | Faith Legacy Church | Golden Empire Council 047 | 3532 Whitney Ave | Sacramento, CA 95821-3126 | | | First-Class Mail |
| Notice Only | Faith Lutheran Church | Susquehanna Council 533 | 2349 Old Turnpike Rd | Lewisburg, PA 17837-6522 | | | First-Class Mail |
| Notice Only | Faith Lutheran Church | Attn: Margaret Mary Mulhard | 3355 Macarthur Rd | Whitehall, PA 18052 | | | First-Class Mail |
| Notice Only | Faith Naber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Faith Norris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Faith Real Estate And Investments | 655 W Warner Rd, Ste 113 | Tempe, AZ 85284-2925 | | | | First-Class Mail |
| Notice Only | Faith Trust Institute | 2414 SW Andover St, Ste D208 | Seattle, WA 98106 | | | | First-Class Mail |
| Notice Only | Faith Umc Corinth | Attn: Kristi Payne | 6060 Teasley Ln | Denton, TX 76210 | | | First-Class Mail |
| Notice Only | Faith United Methodist Church | Attn: Pastor David Dorn | 4600 Fm 359 | Richmond, TX 77406 | | | First-Class Mail |
| Notice Only | Faith United Methodist Church | Attn: Harry Vein | 2403 Rayford Rd | Spring, TX 77386 | | | First-Class Mail |
| Notice Only | Faith United Methodist Church | Attn: Brandon Rodgers | 7315 Old Springville Rd | Pinson, AL 35126 | | | First-Class Mail |
| Notice Only | Faith United Methodist Church Edmore Mi | Attn: Treasurer Finance Dir Pastor | 833 S 1st St | Edmore, MI 48829 | | | First-Class Mail |
| Notice Only | Faith Utd Methodist Church | Bay-Lakes Council 635 | 1025 Tullar Rd | Neenah, WI 54956-5130 | | | First-Class Mail |
| Notice Only | Faith Utd Methodist Church | Buckeye Council 436 | 300 9th St Nw | North Canton, OH 44720-1906 | | | First-Class Mail |
| Notice Only | Faith Utd Methodist Church | Greater Alabama Council 001 | 7315 Old Springville Rd | Pinson, AL 35126-2456 | | | First-Class Mail |
| Notice Only | Faith Utd Methodist Church | Heart of America Council 307 | 1950 SW Eagles Pkwy | Grain Valley, MO 64029-8522 | | | First-Class Mail |
| Notice Only | Faith Utd Methodist Church | National Capital Area Council 082 | 6810 Montrose Rd | Rockville, MD 20852-4210 | | | First-Class Mail |
| Notice Only | Faith Utd Methodist Church | Sam Houston Area Council 576 | 2403 Rayford Rd | Spring, TX 77386-1706 | | | First-Class Mail |
| Notice Only | Faith Utd Methodist Church | Three Fires Council 127 | 5395 Westview Ln | Lisle, IL 60532-2446 | | | First-Class Mail |
| Notice Only | Faith Utd Methodist Church Tulsa | Indian Nations Council 488 | 7431 E 91st St | Tulsa, OK 74133-6020 | | | First-Class Mail |
| Notice Only | Faith Whidden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fakhruddin Fakhruddin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Falcon Express Delivery | 1312 Decatur St | Brooklyn, NY 11207-9309 | | | | First-Class Mail |
| Notice Only | Falcon Flying Club Inc | 510 N Omaha Cr | Mesa, AZ 85205-7079 | | | | First-Class Mail |
| Notice Only | Falcon Paymasters | 1350 W 5th Ave, Ste 224 | Columbus, OH 43212-2907 | | | | First-Class Mail |
| Notice Only | Falcon Vfd Explorers Falcon Vfd Explorer | 7030 Old Meridian Rd | Peyton, CO 80831-8112 | | | | First-Class Mail |
| Notice Only | Fall Creek Enterprises | P.O. Box 92 | Whitestown, IN 46075-0092 | | | | First-Class Mail |
| Notice Only | Fallston Utd Methodist Church | Baltimore Area Council 220 | 1509 Fallston Rd | Fallston, MD 21047-1624 | | | First-Class Mail |
| Notice Only | False Alarm Reduction Unit | 4100 Chain Bridge Rd | Fairfax, VA 22030-7003 | | | | First-Class Mail |
| Notice Only | Family Catering Service Inc | 8500 Summerfield Ln | Huntersville, NC 28078-6864 | | | | First-Class Mail |
| Notice Only | Family Cir | P.O. Box 37425 | Boone, IA 50037-0425 | | | | First-Class Mail |
| Notice Only | Family Coin Laundry | 3704 Robert C Byrd Dr | Beckley, WV 25801 | | | | First-Class Mail |
| Notice Only | Family Counseling Assoc | 9961 Crosspoint Blvd 100 | Indianapolis, IN 46256-3391 | | | | First-Class Mail |
| Notice Only | Family Ct | 147 W Main St | Kingstree, SC 29556-3343 | | | | First-Class Mail |
| Notice Only | Family Fun | P.O. Box 37426 | Boone, IA 50037-0426 | | | | First-Class Mail |
| Notice Only | Family Games America Pga, Inc | P.O. Box 97 | Snowdon, QC H3X 3T3 | Canada | | | First-Class Mail |
| Notice Only | Family Medical Group | 514 Jungermann Rd | Saint Peters, MO 63376-2730 | | | | First-Class Mail |
| Notice Only | Family Of Christ Lutheran Church | Cascade Pacific Council 492 | 3500 NW 129th St | Vancouver, WA 98685-2267 | | | First-Class Mail |
| Notice Only | Family Of Grace Lutheran Church | Chief Seattle Council 609 | 31317 124th Ave Se | Auburn, WA 98092-3615 | | | First-Class Mail |
| Notice Only | Family Roots Farm | 245 Hervey Ln | Wellsburg, WV 26070-2027 | | | | First-Class Mail |
| Notice Only | Family Support Payment Center | P.O. Box 109001 | Jefferson City, MO 65110-9001 | | | | First-Class Mail |
| Notice Only | Fan Creations | 2655 Northgate Ave | Cumming, GA 30041-6471 | | | | First-Class Mail |
| Notice Only | Fanatics Retail Group | dba Secstore.Com | 7215 Financial Way | Jacksonville, FL 32256-6853 | | | First-Class Mail |
| Notice Only | Fannie Booker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fannie Madry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fannie Tyler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fantasia Accessories, Ltd | 31 W 34th St, Rm 501 | New York, NY 10001-3035 | | | | First-Class Mail |
| Notice Only | Fantasy World Entertainment Inc | 124 Jibsail Dr | Prince Frederick, MD 20678-3473 | | | | First-Class Mail |
| Notice Only | Far Bank Enterprises | P.O. Box 24821 | Seattle, WA 98124-0821 | | | | First-Class Mail |
| Notice Only | Far East Council 803 | Far E Council | Unit 35049 Mcb Camp Foster | Fpo, AP 96373-5049 | | | First-Class Mail |
| Notice Only | Farmer Brothers Coffee | 744 Ave H E | Arlington, TX 76011-3121 | | | | First-Class Mail |
| Notice Only | Farmers Insurance Co Inc | P.O. Box 4363 | Woodland Hills, CA 91365-4363 | | | | First-Class Mail |
| Notice Only | Farmington Utd Methodist Church | Westark Area Council 016 | 355 Southwinds Rd | Farmington, AR 72730-6006 | | | First-Class Mail |
| Notice Only | Farnham Fire Dept Explorer Post 526 | Evan Russell | 526 Commercial St | Farnham, NY 14061 | | | First-Class Mail |
| Notice Only | Faro Palazzolo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Faro Services, Inc | L-2538 | P.O. Box 600001 | Columbus, OH 43260-2538 | | | First-Class Mail |
| Notice Only | Farr Systems | 9420 Forestridge Dr | Dallas, TX 75238-3307 | | | | First-Class Mail |
| Notice Only | Farrell & Seldin Attorney At Law | 7807 E Peakview Ave, Ste 410 | Centennial, CO 80111-6849 | | | | First-Class Mail |
| Notice Only | Fasciampiti- Farmers Branch | 14540 Midway Rd | Farmers Branch, TX 75244-3109 | | | | First-Class Mail |
| Notice Only | Fasciampiti-Dallas | 914 Regal Row | Dallas, TX 75247-4405 | | | | First-Class Mail |
| Notice Only | Fast Cuts Edits Inc | 1845 Woodall Rodgers Fwy, Ste 200 | Dallas, TX 75201-2211 | | | | First-Class Mail |
| Notice Only | Fast Frame | 440 Barrett Pkwy, Ste 6 | Kennesaw, GA 30144-4918 | | | | First-Class Mail |
| Notice Only | Fast Signs | 720 Saint Michaels Dr | Santa Fe, NM 87505-7600 | | | | First-Class Mail |
| Notice Only | Fast Signs Erie | 144 W 12th St | Erie, PA 16501-1780 | | | | First-Class Mail |
| Notice Only | Fastenal Co | P.O. Box 978 | Winona, MN 55987-0978 | | | | First-Class Mail |
| Notice Only | Fastenal Co | 2001 Theurer Blvd | Winona, MN 55987-1500 | | | | First-Class Mail |
| Notice Only | Fastenal Co | P.O. Box 1286 | Winona, MN 55987-7286 | | | | First-Class Mail |
| Notice Only | Fasteners For Retail Inc | P.O. Box 932397 | Cleveland, OH 44193-0006 | | | | First-Class Mail |
| Notice Only | Fastsigns | 4500 Plank Rd, Ste 1020 | Fredericksburg, VA 22407-0120 | | | | First-Class Mail |
| Notice Only | Fastsigns | 4070 N Belt Line Rd, Ste 118 | Irving, TX 75038-5000 | | | | First-Class Mail |
| Notice Only | Fastsprings | 11 W Victoria St, Ste 207A | Santa Barbara, CA 93101-5146 | | | | First-Class Mail |
| Notice Only | Fast-Tax Fps | 33788 Treasury Ctr | Chicago, IL 60694-3700 | | | | First-Class Mail |
| Notice Only | Fasy Law, PLLC | c/o Daniel Fasy | 1752 NW Market St, Ste 1502 | Seattle, WA 98107 | | | First-Class Mail |
| Notice Only | Fat Joe'S Auto Repair Inc | 3701 N Story Rd | Irving, TX 75062-3410 | | | | First-Class Mail |
| Notice Only | Fathom It Distributing | 2210 Andrea Ln, Unit A | Fort Myers, FL 33912-1930 | | | | First-Class Mail |
| Notice Only | Fathom It Distributing | 2760 Braman Ave, Unit 1 | Fort Myers, FL 33901-7352 | | | | First-Class Mail |
| Notice Only | Fatima Hinton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fatima Sanchez-Perez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Faulkner University | 5345 Atlanta Hwy | Montgomery, AL 36109-3323 | | | | First-Class Mail |
| Notice Only | Faulton United Methodist Church | P.O. Box 411, 1011 St John St | Faulkton, SD 57438 | | | | First-Class Mail |
| Notice Only | Faust'S Transportation Inc | P.O. Box 1050 | El Prado, NM 87529-1050 | | | | First-Class Mail |
| Notice Only | Fawn Laughlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Faye Drenth-Thurman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Faye Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fayette County Board Of Education | Attn: Paula Fridley, Accounting | 111 Fayette Ave | Fayetteville, WV 25840-1219 | | | First-Class Mail |
| Notice Only | Fayette County Chamber Of Commerce | 310 W Oyler Ave | Oak Hill, WV 25901-2174 | | | | First-Class Mail |
| Notice Only | Fayette County Clerk | c/o Fayette County Bldg Safety Dept | 100 Court St | P.O. Box 307 | Fayetteville, WV 25840-0307 | | First-Class Mail |
| Notice Only | Fayette County Commission | General Delivery | Fayetteville, WV 25840-0307 | | | | First-Class Mail |
| Notice Only | Fayette County Health Dept | 202 Church St | Fayetteville, WV 25840-1208 | | | | First-Class Mail |
| Notice Only | Fayette Institute Of Technology | 300 W Oyler Ave | Oak Hill, WV 25901-2174 | | | | First-Class Mail |
| Notice Only | Fayetteville Post Office | Attn: Brenda Holcomb | P.O. Box 9998 | Fayetteville, WV 25840 | | | First-Class Mail |
| Notice Only | Fayetteville Regional Airport | 400 Airport Dr, Ste 4 | Fayetteville, NC 28306 | | | | First-Class Mail |
| Notice Only | Fayetteville Utd Methodist Church | Manlius, NY 13104 | | | | | First-Class Mail |
| Notice Only | Fc Ziegler Co | Dept 488 | P.O. Box 700930 | Tulsa, OK 74170-0930 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Fd U S Communications Inc | dba Financial Dynamics | P.O. Box 418005 | Boston, MA 02241-8005 | | | First-Class Mail |
| Notice Only | Federacao Escoltista De Portugal | Traversa Das Galeoxtas 1 | Lisboa, 1300-064 | Portugal | | | First-Class Mail |
| Notice Only | Federal Cartridge Co | Atk Customer Srvcattn: L Pavel | 900 Ehlen Dr | Anoka, MN 55303-1778 | | | First-Class Mail |
| Notice Only | Federal Cartridge Co | Sds 12-0312 / P.O. Box 86 | Minneapolis, MN 55486-0132 | | | | First-Class Mail |
| Notice Only | Federal Insurance Co | 1133 6th Ave | New York, NY 10036-6710 | | | | First-Class Mail |
| Notice Only | Federal Reserve Bank Of Cleveland | Pittsburgh Branch | P.O. Box 299 | Pittsburgh, PA 15122 | | | First-Class Mail |
| Notice Only | Federated Bank | Attn: Jonathan Lipinski | 1001 Liberty Ave | Pittsburgh, PA 15222-3714 | | | First-Class Mail |
| Notice Only | Federation Nationale Du | Scoutisme Marocain | Rue Soumaya 6 | Agdal-Rabat | Morocco | | First-Class Mail |
| Notice Only | Fedex | P.O. Box 94515 | Palatine, IL 60094-4515 | | | | First-Class Mail |
| Notice Only | Fedex | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | First-Class Mail |
| Notice Only | Fedex Dallas | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | First-Class Mail |
| Notice Only | Fedex Express Tx | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | First-Class Mail |
| Notice Only | Fedex Freight | Dept Ch P.O. Box 10306 | Palatine, IL 60055-0306 | | | | First-Class Mail |
| Notice Only | Fedex Freight | P.O. Box 223125 | Pittsburgh, PA 15251-2125 | | | | First-Class Mail |
| Notice Only | Fedex Freight Pa | P.O. Box 223125 | Pittsburgh, PA 15251-2125 | | | | First-Class Mail |
| Notice Only | Fedex Ground Service | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | First-Class Mail |
| Notice Only | Fedex Kinkos | P.O. Box 672085 | Dallas, TX 75267-2085 | | | | First-Class Mail |
| Notice Only | Fedex Office | Customer Admin Services | P.O. Box 672085 | Dallas, TX 75267-2085 | | | First-Class Mail |
| Notice Only | Fedex Office | Customer Administrative Services | P.O. Box 672085 | Dallas, TX 75267-2085 | | | First-Class Mail |
| Notice Only | Fee Transportation Services Inc | 3400 Stonewall St | Lancaster, TX 75134-1536 | | | | First-Class Mail |
| Notice Only | Fee Transportation Services Inc | P.O. Box 847576 | Dallas, TX 75284-7576 | | | | First-Class Mail |
| Notice Only | Feed & More, Llc | 43510 US Hwy 160 | Trinidad, CO 81082-9780 | | | | First-Class Mail |
| Notice Only | Feedback Sports Llc | 600 Corporate Cir, Ste O | Golden, CO 80401-5604 | | | | First-Class Mail |
| Notice Only | Fei Engineering | 5325 S Valentia Way | Greenwood Village, CO 80111-3155 | | | | First-Class Mail |
| Notice Only | Feifish | P.O. Box 1871 | Bolton Landing, NY 12814-1871 | | | | First-Class Mail |
| Notice Only | Feldman Enterprise | 425 W Main St | Tremonton, UT 84337-1503 | | | | First-Class Mail |
| Notice Only | Felecia Stanley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felicia Boyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felicia Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felicia Goynes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felicia Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felicia Trotman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felicia Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felicita Subia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felicita Torres | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felicity E Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felipe Valencia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felisha Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felisha R Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felix Mantilla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Felix Rivera Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fellerman & Ciarimboli Law Pc | 183 Market St, Ste 200 | Kingston, PA 18704-5444 | | | | First-Class Mail |
| Notice Only | Fellowship Class Of 1st United Methodist | Attn: Rev Dr Tony Mccollough | 100 E 4th St | Prattville, AL 36067 | | | First-Class Mail |
| Notice Only | Fellowship Class Of 1St Utd Methodist | Tukabatchee Area Council 005 | 100 E 4th St | Prattville, AL 36067-3110 | | | First-Class Mail |
| Notice Only | Fellowship Methodist Church | Central N Carolina Council 416 | 1200 Mcdonald Ave | Hamlet, NC 28345-3726 | | | First-Class Mail |
| Notice Only | Fellowship Presbyterian Church | 441 Kinards Mill Rd | Jackson, GA 30233-5702 | | | | First-Class Mail |
| Notice Only | Fellowship Utd Methodist Church | Central N Carolina Council 416 | 1200 Mcdonald Ave | Hamlet, NC 28345-3726 | | | First-Class Mail |
| Notice Only | Fellowship Utd Methodist Church | Middle Tennessee Council 560 | 2201 Peachers Mill Rd | Clarksville, TN 37042-4614 | | | First-Class Mail |
| Notice Only | Felters Group (The) | P.O. Box 228 | Roebuck, SC 29376-0228 | | | | First-Class Mail |
| Notice Only | Fenstermacher & Assoc | 5115 E Trindle Rd | Mechanicsburg, PA 17050-3742 | | | | First-Class Mail |
| Notice Only | Fenton Gift Shops Inc | 2242 Williams Hwy, Ste 107-108 | Williamstown, WV 26187-8266 | | | | First-Class Mail |
| Notice Only | Fenton Gift Shops Inc | Attn: Randy Fenton | 420 Caroline Ave | Williamstown, WV 26187-1121 | | | First-Class Mail |
| Notice Only | Fenton Utd Methodist Church | Water and Woods Council 782 | 119 S Leroy St | Fenton, MI 48430-2637 | | | First-Class Mail |
| Notice Only | Fenwick & West LLP | Silicon Valley Center | 801 California St | Mountain View, CA 94041-1990 | | | First-Class Mail |
| Notice Only | Feradyne Outdoors Llc | 1230 Poplar Ave | Superior, WI 54880-1955 | | | | First-Class Mail |
| Notice Only | Ferguson Consulting Firm Llc | 6164 Preston Creek Dr | Dallas, TX 75240-3516 | | | | First-Class Mail |
| Notice Only | Ferguson Enterprises, Inc 109 | 17655 E 25th Dr | Aurora, CO 80011-7725 | | | | First-Class Mail |
| Notice Only | Ferguson Enterprises Inc | P.O. Box 802817 | Chicago, IL 60680-2817 | | | | First-Class Mail |
| Notice Only | Ferguson Enterprises, Inc - Pueblo 516 | P.O. Box 847411 | Dallas, TX 75284-7411 | | | | First-Class Mail |
| Notice Only | Ferguson Supply & Box Co | 10820 Quality Dr | Charlotte, NC 28278-7702 | | | | First-Class Mail |
| Notice Only | Fern Lambord | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fernando Camacho | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fernando Ray Trujillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fernando Reyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fernwood Hotel & Resort | Group Sales, Route 209 | Bushkill, PA 18324 | | | | First-Class Mail |
| Notice Only | Ferrellgas | Lighton Tower | 7500 College Blvd, Ste 1000 | Overland Park, KS 66210-4098 | | | First-Class Mail |
| Notice Only | Ferris State University | 1201 S State St, Cso 101 | Big Rapids, MI 49307 | | | | First-Class Mail |
| Notice Only | Festival Of The Photograph | P.O. Box 1541 | Charlottesville, VA 22902-1541 | | | | First-Class Mail |
| Notice Only | Festive Foods, Inc | 3668 Midvale Rd | Tucker, GA 30084-3221 | | | | First-Class Mail |
| Notice Only | Ffi-Osi, Inc | P.O. Box 932397 | Cleveland, OH 44193-0006 | | | | First-Class Mail |
| Notice Only | Ffs Enterprises | dba Florida Salt Scrubs | 1279 W Palmetto Park Rd, Unit 273923 | Boca Raton, FL 33427-0878 | | | First-Class Mail |
| Notice Only | Fhulufhelo Ramuthivheli | c/o Philmont Scout Ranch | 17 Deer Run Rd | Cimarron, NM 87714-9638 | | | First-Class Mail |
| Notice Only | Fiarp | P.O. Box 236 | Islamorada, FL 33036-0236 | | | | First-Class Mail |
| Notice Only | Fiberlok, Inc | Dept 821 | Denver, CO 80291-0821 | | | | First-Class Mail |
| Notice Only | Fiddler Gonzalez & Rodriguez Psc | P.O. Box 363507 | San Juan, PR 00936-3507 | | | | First-Class Mail |
| Notice Only | Fidelity Investments | 900 Salem St | Smithfield, RI 02917-1243 | | | | First-Class Mail |
| Notice Only | Fidelity Management Trust Co | P.O. Box 770002 | Cincinnati, OH 45277-0090 | | | | First-Class Mail |
| Notice Only | Fidelity Retirement Services | 201 S Main St Fl 1 | Salt Lake City, UT 84111-2221 | | | | First-Class Mail |
| Notice Only | Fidelity Work Place Services Llc | Attn: Wi Contracts | 245 Summer St V78 | Boston, MA 02210-1133 | | | First-Class Mail |
| Notice Only | Fiel Foundation | P.O. Box 158 | Verdugo City, CA 91046-0158 | | | | First-Class Mail |
| Notice Only | Field & Stream | P.O. Box 422057 | Palm Coast, FL 32142-2057 | | | | First-Class Mail |
| Notice Only | Fielder & Assoc Inc | P.O. Box 22698 | Lexington, KY 40522-2698 | | | | First-Class Mail |
| Notice Only | Fields And Assoc, Llc | Attn: Larry Fields | 401 S 18th St, Ste 425 | Saint Louis, MO 63103-2266 | | | First-Class Mail |
| Notice Only | Fields And Associates, LLC | Attn: Larry S Fields | re: Plaintiff | S. 18th St - , Ste 425 | St Louis, MO 63101 | | First-Class Mail |
| Notice Only | Fields Utd Methodist Church | Lake Erie Council 440 | 34077 Lorain Rd | North Ridgeville, OH 44039-4233 | | | First-Class Mail |
| Notice Only | Fieldstone Presbyterian Church | Piedmont Council 420 | 804 Fieldstone Rd | Mooresville, NC 28115-2732 | | | First-Class Mail |
| Notice Only | Fieldstone Presbyterian Church | 804 Fieldstone Rd | Mooresville, NC 28115 | | | | First-Class Mail |
| Notice Only | Fiesta Graphix | 25 E Fiesta Dr | Tempe, AZ 85282-2142 | | | | First-Class Mail |
| Notice Only | Fiesta Mexicana/Us Mexico Cultural And | Educational Foundation | P.O. Box 14414 | Washington, DC 20044-4414 | | | First-Class Mail |
| Notice Only | Fifth Episcopal District | c/o Wayman Ame Church | 5010 Cabanne Ave | Saint Louis, MO 63113-1621 | | | First-Class Mail |
| Notice Only | Fifth Third Bank | Attn: Lora Joyce | P.O. Box 630900 | Cincinnati, OH 45263-0900 | | | First-Class Mail |
| Notice Only | Fig Leaf Software Inc | 2411 Dulles Corner Park, Ste 425 | Herndon, VA 20171-4646 | | | | First-Class Mail |
| Notice Only | Fig Leaf Software, Inc | 1400 16th St NW, Ste 450 | Washington, DC 20036-2239 | | | | First-Class Mail |
| Notice Only | Fighting Gravity LLC | 217 Janie Ln | Lynchburg, VA 24060-2470 | | | | First-Class Mail |
| Notice Only | Figueroa Brothers Inc | 1740 Hurd Dr | Irving, TX 75038-4324 | | | | First-Class Mail |
| Notice Only | Fiji Elevator Co | 9167 Oak Alley Dr | Lake Worth, FL 33467-6184 | | | | First-Class Mail |
| Notice Only | Fiji Scout Assoc | P.O. Box 152079 | Irving, TX 75015-2079 | | | | First-Class Mail |
| Notice Only | Filberto Ruiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Filgo Oil Co | P.O. Box 565421 | Dallas, TX 75356-5421 | | | | First-Class Mail |
| Notice Only | Filmcanistersforsalecom | P.O. Box 981 | Littleton, CO 80160-0981 | | | | First-Class Mail |
| Notice Only | Filmtrack, Inc | 12001 Ventura Pl, Ste 500 | Studio City, CA 91604-2622 | | | | First-Class Mail |
| Notice Only | Filmworkers Club/Dallas | Accounts Receivable | 232 E Ohio St | Chicago, IL 60611-3217 | | | First-Class Mail |
| Notice Only | Filson Corp | P.O. Box 34020 | Seattle, WA 98124-1020 | | | | First-Class Mail |
| Notice Only | Filter Press, Llc | P.O. Box 95 | Palmer Lake, CO 80133-0095 | | | | First-Class Mail |
| Notice Only | Filtration Technology Inc | P.O. Box 760 | Oak Ridge, NC 27310-0760 | | | | First-Class Mail |
| Notice Only | Fin & Feather, Inc | 125 Hwy 1 W | Iowa City, IA 52246-4201 | | | | First-Class Mail |
| Notice Only | Finance Manager | 309 W 39th St | Vancouver, WA 98660 | | | | First-Class Mail |
| Notice Only | Financial Accounting Standards Board | Attn: Accounts Receivable | P.O. Box 418673 | Boston, MA 02241-6673 | | | First-Class Mail |
| Notice Only | Financial Dynamics | P.O. Box 630391 | Baltimore, MD 21263-0391 | | | | First-Class Mail |
| Notice Only | Financial Times | P.O. Box 669 | Newburgh, NY 12551-0669 | | | | First-Class Mail |
| Notice Only | Financial Times Diaries | Charles Letts Canada Ltd | 1885 Clements Rd, Unit 239 | Pickering, ON L1W 3V4 | Canada | | First-Class Mail |
| Notice Only | Fincastle Consulting Inc | dba Access Control Specialists | Dcsi11-3103 | P.O. Box 191 | Blacksburg, VA 24063 | | First-Class Mail |
| Notice Only | Finley Fire Equipment | 5255 N State Route 60 Nw | Mcconnelsville, OH 43756-9630 | | | | First-Class Mail |
| Notice Only | Finlon Law Pllc | P.O. Box 9661 | Charlotte, NC 28299-9661 | | | | First-Class Mail |
| Notice Only | Finn D Westenhaven | Address Redacted | | | | | First-Class Mail |
| Notice Only | Finney Advertising & Design Co | 1265 Pebble Hill Rd | Doylestown, PA 18901-3006 | | | | First-Class Mail |
| Notice Only | Finnie Plumbing | P.O. Box 406 | Mendham, NJ 07945-0406 | | | | First-Class Mail |
| Notice Only | Fire Control Inc | 575 Minnehaha Ave W | Saint Paul, MN 55103-1573 | | | | First-Class Mail |
| Notice Only | Fire Fighter Sales & Service Co | 791 Commonwealth Dr | Warrendale, PA 15086-7520 | | | | First-Class Mail |
| Notice Only | Fire King Security Products, LLC | 2789 Solution Ctr | Chicago, IL 60677-2007 | | | | First-Class Mail |
| Notice Only | Fire Mountain Gems | Customer Service | 1 Fire Mountain Way | Grants Pass, OR 97526-2373 | | | First-Class Mail |
| Notice Only | Fire Point Extinguisher Co | P.O. Box 855 | Norco, CA 92860-0855 | | | | First-Class Mail |
| Notice Only | Fire Protection Service Corp | Dba: Mountain Alarm | P.O. Box 12487 | Ogden, UT 84412-2487 | | | First-Class Mail |
| Notice Only | Firecraft Safety Products | 1395 Grandview Ave, Ste 10 | Columbus, OH 43212-2859 | | | | First-Class Mail |
| Notice Only | Fired Up, LLC | 620C State Rd 58 | Cimarron, NM 87714-9683 | | | | First-Class Mail |
| Notice Only | Fireguard Inc | P.O. Box 550654 | Dallas, TX 75355-0654 | | | | First-Class Mail |
| Notice Only | Firehose Direct | P.O. Box 121019 | Dallas, TX 75312-1019 | | | | First-Class Mail |
| Notice Only | Fireside Industries | 13954 W Waddell Rd | Surprise, AZ 85379-8750 | | | | First-Class Mail |
| Notice Only | Fireside Lodge Furniture | P.O. Box 665 | Pequot Lakes, MN 56472-0665 | | | | First-Class Mail |
| Notice Only | Firestone Park United Methodist Church | Attn: Valerie Bittner | 250 N Firestone Blvd | Akron, OH 44301 | | | First-Class Mail |
| Notice Only | Firestone Park Utd Methodist Church | Great Trail 433 | 250 N Firestone Blvd | Akron, OH 44301-2059 | | | First-Class Mail |
| Notice Only | Fireworks Screen Printers | 17218 S Cedar Rd | Homer Glen, IL 60491-8238 | | | | First-Class Mail |
| Notice Only | First & Wesley United Methodist Church | Attn: Chairperson of Trustees | 89 Center St | West Haven, CT 06516 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | First Advantage Lins | P.O. Box 403532 | Atlanta, GA 30384-3532 | | | | First-Class Mail |
| Notice Only | First Aid Merit Badge Councilor | 2006 Easter St | Irving, TX 75062-3524 | | | | First-Class Mail |
| Notice Only | First Bank - Virgin Islands | Attn: Delores Velasquez | P.O. Box 100 | Christiansted, VI 00821-0100 | | | First-Class Mail |
| Notice Only | First Baptist Charlotte | P.O. Box 31046 | Charlotte, NC 28231-1046 | | | | First-Class Mail |
| Notice Only | First Baptist Church - Enterprise | Alabama-Florida Council 003 | 302 N Main St | Enterprise, AL 36330-2541 | | | First-Class Mail |
| Notice Only | First Baptist Church 200 Branchview Dr, Inc. | c/o FBC Corporate Board | Attn: Leslie McKernie | P.O. Box 643 | Concord, NC 28026 | | First-Class Mail |
| Notice Only | First Baptist Church Of Athens | 355 Pulaski St | Athens, GA 30601-2816 | | | | First-Class Mail |
| Notice Only | First Baptist Church Of Danville D/B/A Boy Scout Troop 354 | 871 Main St | Danville, VA 24541-1807 | | | | First-Class Mail |
| Notice Only | First Baptist Church West Columbia | Attn: Ryan Lintelman | 226 S Broad St | West Columbia, TX 77486 | | | First-Class Mail |
| Notice Only | First Baptist Church, 200 Branchview Dr, Inc | Attn: Jon C Yancey | 200 Branchview Dr St | Concord, NC 28025 | | | First-Class Mail |
| Notice Only | First Baptist Church, 200 Branchview Dr, Inc | Attn: Leslie McKernie | P.O. Box 643 | Concord, NC 28026 | | | First-Class Mail |
| Notice Only | First California Bank | Funding - Discover | 21550 Oxnard St, Ste 100 | Woodland Hills, CA 91367-7132 | | | First-Class Mail |
| Notice Only | First Choice Services / Hurst | P.O. Box 1722 | Hurst, TX 76053-1722 | | | | First-Class Mail |
| Notice Only | First Christian Church | 2102 Ave A | Scottsbluff, NE 69361-1935 | | | | First-Class Mail |
| Notice Only | First Christian (Doc), Madison, Ind | Attn: Betty Owens Maddox | 512 W Main St | Madison, IN 47250 | | | First-Class Mail |
| Notice Only | First Christian Church Of Independence | Heart of America Council 307 | 125 S Pleasant St | Independence, MO 64050-3604 | | | First-Class Mail |
| Notice Only | First Christian Church Of Olathe | Heart of America Council 307 | 200 E Loula St | Olathe, KS 66061-3437 | | | First-Class Mail |
| Notice Only | First Christian Disciples Of Christ | Mountaineer Area 615 | 100 Colbun Ave | Morgantown, WV 26505-7560 | | | First-Class Mail |
| Notice Only | First Church Of The Nazarene Pasadena | Greater Los Angeles Area 033 | 3700 E Sierra Madre Blvd | Pasadena, CA 91107-1970 | | | First-Class Mail |
| Notice Only | First Citizens Bank | 2230 Westinghouse Blvd | Charlotte, NC 28273-6514 | | | | First-Class Mail |
| Notice Only | First Class Wiring Inc | P.O. Box 7122 | Traverse City, MI 49696-7122 | | | | First-Class Mail |
| Notice Only | First Clearing, LLC | 1 N Jefferson Ave | Saint Louis, MO 63103-2254 | | | | First-Class Mail |
| Notice Only | First Colony Church Of Christ | Sam Houston Area Council 576 | 2140 First Colony Blvd | Sugar Land, TX 77479-4299 | | | First-Class Mail |
| Notice Only | First Community Utd Methodist Church | The Spirit of Adventure 227 | 55 Otis St | Medford, MA 02155-4017 | | | First-Class Mail |
| Notice Only | First Congregational Church | Pathway To Adventure 456 | 1106 Chestnut St | Western Springs, IL 60558-1415 | | | First-Class Mail |
| Notice Only | First Congregational Church Of Long Beach | Attn: Eric Peterson | 241 Cedar Ave | Long Beach, CA 90802 | | | First-Class Mail |
| Notice Only | First Congregational Church Of Raynham | Narragansett 546 | 785 S Main St | Raynham, MA 02767-1651 | | | First-Class Mail |
| Notice Only | First Congregational Church Of Royal Oak | Great Lakes Fsc 272 | 1314 Northwood Blvd | Royal Oak, MI 48073-3123 | | | First-Class Mail |
| Notice Only | First Congregational Church Of St. Albans, Vt | Attn: Paula J Kane | 12 Farrar St | St. Albans, VT 05478 | | | First-Class Mail |
| Notice Only | First Congregational Church Of St. Albans, Vt | Attn: Treasurer, First Congregational Church | 27 Church St | St. Albans, VT 05478 | | | First-Class Mail |
| Notice Only | First Congregational Church Of Wilmette | Northeast Illinois 129 | 1125 Wilmette Ave | Wilmette, IL 60091-2603 | | | First-Class Mail |
| Notice Only | First Congregational Church UCC | 1275 Adams Ave | Rock Springs, WY 82901 | | | | First-Class Mail |
| Notice Only | First Corporate Sedans Inc | General Post Office | P.O. Box 5389 | New York, NY 10087-5389 | | | First-Class Mail |
| Notice Only | First Degree, LLC | 4300 Tullamore Estates Rd | Gainesville, VA 20155-1020 | | | | First-Class Mail |
| Notice Only | First Evangelical Lutheran Church | Baltimore Area Council 220 | 3604 Chatham Rd | Ellicott City, MD 21042-3920 | | | First-Class Mail |
| Notice Only | First Farragut Utd Methodist Church | Great Smoky Mountain Council 557 | 12733 Kingston Pike | Knoxville, TN 37934-0918 | | | First-Class Mail |
| Notice Only | First Financial Asset Management, Inc | P.O. Box 56245 | Atlanta, GA 30343-0245 | | | | First-Class Mail |
| Notice Only | First Legal Network, LLC | P.O. Box 844250 | Los Angeles, CA 90084-4250 | | | | First-Class Mail |
| Notice Only | First Lutheran Church | Attn: Ron Mathews | 4 W Lasalle Ave | Barron, WI 54812 | | | First-Class Mail |
| Notice Only | First Lutheran Church | Montana Council 315 | 303 6th Ave | Havre, MT 59501-3657 | | | First-Class Mail |
| Notice Only | First Maintenance Co | 3158 S 108th East Ave, Ste 274 | Tulsa, OK 74146-1613 | | | | First-Class Mail |
| Notice Only | First Methodist Church - Missouri City | Sam Houston Area Council 576 | 3900 Lexington Blvd | Missouri City, TX 77459-2859 | | | First-Class Mail |
| Notice Only | First Methodist Church Of Allen | Circle Ten Council 571 | 601 S Greenville Ave | Allen, TX 75002-3011 | | | First-Class Mail |
| Notice Only | First National Bank | Attn: Stephanie | P.O. Box 620 | Fort Collins, CO 80522-0620 | | | First-Class Mail |
| Notice Only | First Parish Church, York, Me | United Church of Christ | 180 York St | York, ME 03909-1314 | | | First-Class Mail |
| Notice Only | First Presbyterian Church | Bay-Lakes Council 635 | 200 Church St | Neenah, WI 54956-2540 | | | First-Class Mail |
| Notice Only | First Presbyterian Church | Blue Mountain Council 604 | 201 SW Dorion Ave | Pendleton, OR 97801-2125 | | | First-Class Mail |
| Notice Only | First Presbyterian Church | Dan Beard Council, Bsa 438 | 2910 Central Ave | Middletown, OH 45044-4900 | | | First-Class Mail |
| Notice Only | First Presbyterian Church | Old N State Council 070 | 508 W Davis St | Burlington, NC 27215-3761 | | | First-Class Mail |
| Notice Only | First Presbyterian Church At Red Bank | Attn: Clerk of Session | 255 Harding Rd | Red Bank, NJ 07701 | | | First-Class Mail |
| Notice Only | First Presbyterian Church At Red Bank | 255 Harding Rd | Red Bank, NJ 07701 | | | | First-Class Mail |
| Notice Only | First Presbyterian Church At Red Bank | Steven J Tsimbinos | 255 Harding Rd | Red Bank, NJ 07701 | | | First-Class Mail |
| Notice Only | First Presbyterian Church At Red Bank | First Presbyterian Church At Red Bank - Clerk | 255 Harding Rd | Red Bank, NJ 07701 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Highland | Rip Van Winkle Council 405 | P.O. Box 725 | Highland, NY 12528-0725 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Martinsville | Blue Ridge Mtns Council 599 | 1901 Patrick Henry Ave | Martinsville, VA 24112-3954 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Anderson | Blue Ridge Council 551 | 302 W Whitner St | Anderson, SC 29624-1415 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Bellevue | Chief Seattle Council 609 | 1717 Bellevue Way NE | Bellevue, WA 98004-2853 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Cape Glr | Greater St Louis Area Council 312 | P.O. Box 477 | Cape Girardeau, MO 63702-0477 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Casa Grande | Grand Canyon Council 010 | 702 E Cottonwood Ln | Casa Grande, AZ 85122-2703 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Dunedin | Greater Tampa Bay Area 089 | 455 Scotland St | Dunedin, FL 34698-7014 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of El Cajon | 500 Farragut Cir | El Cajon, CA 92020 | | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Farmington | Great Lakes Fsc 272 | 26165 Farmington Rd | Farmington Hills, MI 48334-4317 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Farmington | Attn: Sara C Kirzen | 26165 Farmington Rd | Farmington Hills, MI 48334 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Fenton | Attn: Pastor Robert Carnes | 503 S Leroy St | Fenton, MI 48430 | | | First-Class Mail |
| Notice Only | First Presbyterian Church of Fort Smith, AR | Attn: Mark Moll | P.O. Box 2023 | Fort Smith, AR 72902 | | | First-Class Mail |
| Notice Only | First Presbyterian Church of Fort Smith, AR | Attn: Phil Blackburn | 116 N 12th | Fort Smith, AR 72901 | | | First-Class Mail |
| Notice Only | First Presbyterian Church of Fort Smith, AR | c/o Jones Jackson & Moll | Attn: Mark Moll | 401 N 7th St | Fort Smith, AR 72904 | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Hightstown | Washington Crossing Council 777 | 320 N Main St | Hightstown, NJ 08520-3100 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Hollywood | South Florida Council 084 | 1530 Hollywood Blvd | Hollywood, FL 33020-5240 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Inverness, Inc | c/o Law Office of Clark A Stillwell | P.O. Box 250 | Inverness, FL 34451 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Inverness, Inc | 206 Washington Ave | Inverness, FL 34450 | | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Littleton | Denver Area Council 061 | 1609 W Littleton Blvd | Littleton, CO 80120-2018 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Livermore | San Francisco Bay Area Council 028 | 2020 5th St | Livermore, CA 94550-4452 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Mendham | c/o Inglesino, Webster, Wyciskala & Taylor LLC | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Metuchen | Patriots Path Council 358 | 270 Woodbridge Ave | Metuchen, NJ 08840-2037 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Newhall | Attn: Rev Bill Barnes | 24317 Newhall Ave | Newhall, CA 91321 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Norfolk | 820 Colonial Ave | Norfolk, VA 23507 | | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Northville | Great Lakes Fsc 272 | 200 E Main St | Northville, MI 48167-1680 | | | First-Class Mail |
| Notice Only | First Presbyterian Church of Port Jervis | Attn: David W Bavoso | 19 E Main St | Port Jervis, NY 12771 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Ramsey | Northern New Jersey Council, Bsa 333 | 15 Shuart Ln | Ramsey, NJ 07446-1834 | | | First-Class Mail |
| Notice Only | First Presbyterian Church of Rockaway | Attn: Karen Anne Basile | 35 Church St | Rockaway, NJ 07866 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Sharon | French Creek Council 532 | 600 E State St | Sharon, PA 16146-2070 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Washingtonville | Attn: Deborah Jane Chedister | 30 Goshen Ave | Washingtonville, NY 10992 | | | First-Class Mail |
| Notice Only | First Presbyterian Church Of Wayne, Nebraska | 216 W 3rd St | Wayne, NE 68787 | | | | First-Class Mail |
| Notice Only | First Presbyterian Church Outreach Prog | 120 W Hargett St | Raleigh, NC 27601-1314 | | | | First-Class Mail |
| Notice Only | First Presbyterian Church Pueblo | 220 W 10th St | Pueblo, CO 81003 | | | | First-Class Mail |
| Notice Only | First Presbyterian Men Of Church | 400 W Main St | Laurens, SC 29360-2718 | | | | First-Class Mail |
| Notice Only | First Saints Community Church | Attn: Christopher David Owens | P.O. Box 95 | 25550 Point Lookout Rd | Leonardtown, MD 20650 | | First-Class Mail |
| Notice Only | First Sate Bank | 1201 Simonton St | Key West, FL 33040-3111 | | | | First-Class Mail |
| Notice Only | First Sate Bank | P.O. Box 1579 | Key West, FL 33041-1579 | | | | First-Class Mail |
| Notice Only | First Southern National Bank | P.O. Box 295 | Stanford, KY 40484-0295 | | | | First-Class Mail |
| Notice Only | First State Bank | 1201 Simonton St | Key West, FL 33040-3111 | | | | First-Class Mail |
| Notice Only | First State Bank | P.O. Box 1579 | Key West, FL 33041-1579 | | | | First-Class Mail |
| Notice Only | First State Bank Of The Florida Keys | Attn: Corporate Services | 3406 N Roosevelt Blvd | Key West, FL 33040-4266 | | | First-Class Mail |
| Notice Only | First Street Peck Wesley Linc | Attn: Betty White | 2309 Dryades St | New Orleans, LA 70113 | | | First-Class Mail |
| Notice Only | First Strike | 28101 N Ballard Dr, Ste F | Lake Forest, IL 60045-4544 | | | | First-Class Mail |
| Notice Only | First Umc Hammond | Attn: Justin Fruster | 2200 Rue Denise | Hammond, LA 70403 | | | First-Class Mail |
| Notice Only | First Umc Kingsville | Attn: Rev. Robert Perales | P.O. Box 553 | Kingsville, TX 78364 | | | First-Class Mail |
| Notice Only | First Umc Of Franklin Park | 9903 Schiller Blvd | Franklin Park, IL 60133 | | | | First-Class Mail |
| Notice Only | First Umc Of Mount Dora | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Notice Only | First United Church Of East Syracuse | c/o Mackenzie Hughes LLP | Attn: Neil J Smith | 440 S Warren St, Ste 400 | Syracuse, NY 13202 | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: James N Flagg Jr, Senior Pastor | 800 E Main St | Humble, TX 77338 | | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: Charles McAnally | 1800 3rd Ave S | Jasper, AL 35501 | | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: Rev Valerie Englert | 801 W Ave B | Garland, TX 75040 | | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: Rodger Garbs | 1205 Sam Houston Ave | Huntsville, TX 77320 | | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: Charles Moore | 304 W 2nd St | Washington, NC 27889 | | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: Chen Yang | 45 Acacia Ave | Oroville, CA 95966 | | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: Steve McHaffey | 201 S Shelby St | Carthage, TX 75633 | | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: Missy Uncapher Cub Master | 3102 16th Ave | Haleyville, AL 35565 | | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: Larry Lawman | 501 S Walnut St | Dexter, MO 63841 | | | First-Class Mail |
| Notice Only | First United Methodist Church | 115 S Church St | Marion, VA 24354 | | | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: Rev Jonathan Priebe | 245 Portage Tr | Cuyahoga Falls, OH 44221 | | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: Jonathan R Priebe | 2366 Portage Tri | Cuyahoga Falls, OH 44221 | | | First-Class Mail |
| Notice Only | First United Methodist Church | Attn: W Scott Burns | 305 E Anapamu St | Santa Barbara, CA 93101 | | | First-Class Mail |
| Notice Only | First United Methodist Church - Bryan | Attn: Rev Rick Sitton | 506 E 28th St | Bryan, TX 77803 | | | First-Class Mail |
| Notice Only | First United Methodist Church - Lufkin | Attn: Wayne D Haglund - Legal Counsel | 107 W Kerr Ave | Lufkin, TX 75904 | | | First-Class Mail |
| Notice Only | First United Methodist Church Grand Prairie Tx | Attn: Pastor Kathryn Strempke | 122 N Center St | Grand Prairie, TX 75050 | | | First-Class Mail |
| Notice Only | First United Methodist Church Northville | Attn: Judy Dore | 777 W Eight Mile Rd | Northville, MI 48167 | | | First-Class Mail |
| Notice Only | First United Methodist Church Northville | Attn: Nancy Solomon | 777 W Eight Mile Rd | Northville, MI 48167 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Anniston, Al | Attn: Tammy Jackson | 1400 Woble St | Anniston, AL 36201 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Buffalo | Attn: Richard Dyckman | 310 Baynes St | Buffalo, NY 14213 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Canandaigua | Attn: Daniel Speers, President of Broad of Trustees | 100 N Main St | Canandaigua, NY 14424 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Carthage | Attn: Dowd Walker | 402 Main St | Carthage, IL 62321 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Carthage | Attn: Treasurer | 402 Main St | Carthage, IL 62321 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Central Islip | Attn: Lillian M. Hertel | 51 Wheeler Rd | Central Islip, NY 11722 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Coxsackie | Attn: Kathleen L Reynolds | 103 Mansion St | Coxsackie, NY 12051 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Fayette Iowa | Attn: Richard Hofmeyer | 601 S Main St | Fayette, IA 52142 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Hopkinsville, Ky, Inc. | Attn: Sharon Venable | 1305 S Main St | Hopkinsville, KY 42240 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Mexico | Attn: Lori Behling - Treasurer | P.O. Box 255 | Mexico, NY 13114 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Naples - South Naples | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Notice Only | First United Methodist Church Of Newkirk Ok | 101 S Walnut | Newkirk, OK 74647 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | First United Methodist Church Of Newkirk Ok | c/o Law Office of Jack Mccarty | Attn: Jack De Mccarty | 316 S Main | Newkirk, OK 74647 | | First-Class Mail |
| Notice Only | First United Methodist Church of Palestine, Texas | Attn: Pastor Alexander Lupo | 422 S Magnolia | Palestine, TX 75801 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Palestine, Tx | Attn: Pastor Alexander Lupo | 422 S Magnolia | Palestine, TX 75801 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Peoria | Attn: Diane Broc | 116 NE Perry Ave | Peoria, IL 61603 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Pittsfield M.A. | Attn: Ann Mottley | 55 Fenn St | Pittsfield, MA 01201 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Plano | Attn: Trustee Chair | 3160 E Spring Creek Pkwy | Plano, TX 75074 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Remsen | Attn: Catherine R Martin | P.O. Box 304 | Remsen, NY 13438 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Remson | Attn: Catherine R Martin | 9652 Main St | Remsen, NY 13438 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Saranac Lake | 63 Church St | Saranac Lake, NY 12983 | | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Saranac Lake | Attn: Bruce Barnard | P.O. Box 246 | 91 Gansndah Rd | Rainbow Lake, NY 12976 | | First-Class Mail |
| Notice Only | First United Methodist Church Of Shelton | Attn: Barbara Schaffer | 188 Rocky Rest Rd | Shelton, CT 06484 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Warren/ Bristol | Attn: Marcia Blount | 25 Church St | Warren, RI 02885 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Willows Ca | Attn: David Reck | 544 N Shasta St | Willows, CA 95988 | | | First-Class Mail |
| Notice Only | First United Methodist Church Of Windsor | Attn: Warren D Wilson | 503 Walnut St | Windsor, CO 80550 | | | First-Class Mail |
| Notice Only | First United Methodist Church Sacramento | Attn: Bill Skinner | 2100 J St | Sacramento, CA 95816 | | | First-Class Mail |
| Notice Only | First United Methodist Church San San Angelo Texas | Attn: Administrator | 37 E Beauregard | San Angelo, TX 76903 | | | First-Class Mail |
| Notice Only | First United Methodist Church Sonora, Tx | Attn: Albert Elliott | 213 E Main St | Sonora, TX 76950 | | | First-Class Mail |
| Notice Only | First United Methodist Church, Covington, La 70433 | Attn: Gerald Crise | 203 N Jefferson Ave | Covington, LA 70433 | | | First-Class Mail |
| Notice Only | First United Methodist Church, Land O' Lakes | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Notice Only | First United Methodist Church, San Leandro | Attn: Lynn Vann | 1600 Bancroft Ave | San Leandro, CA 94577 | | | First-Class Mail |
| Notice Only | First United Methodist Church, South Charleston, WV | Attn: Rev Paul M Helmick | 905 Glendale Ave | S Charleston, WV 25303 | | | First-Class Mail |
| Notice Only | First United Methodist Church, Walton, Ny | Attn: Func Walton Trustee Treasurer | 101 N St | Walton, NY 13856 | | | First-Class Mail |
| Notice Only | First United Methodist Of Carthage | Attn: David Walker | 402 Main St | Carthage, IL 62321 | | | First-Class Mail |
| Notice Only | First Unethodist, Port Neches | Attn: Pastor Rev. Curtis Mattrhys | 1826 Nall St | Port Neches, TX 77651 | | | First-Class Mail |
| Notice Only | First United Mehosidt Church, Oroville | Attn: Cheng Yang | 45 Acacia Ave | Oroville, CA 95966 | | | First-Class Mail |
| Notice Only | First Utd Methodist Bixby | Indian Nations Council 488 | 15502 S Memorial Dr | Bixby, OK 74008-4162 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Bay-Lakes Council 635 | 325 E Franklin St | Appleton, WI 54911-5436 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Bay-Lakes Council 635 | 501 Howard St | Green Bay, WI 54303-4517 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Black Swamp Area Council 449 | 234 N Main St | Kenton, OH 43326-1506 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | 6220 Griffith Rd | Hillsboro, OH 45133-8871 | | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | 307 Elm St | Big Rapids, MI 49307 | | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Blackhawk Area 660 | 1100 N Div St | Harvard, IL 60033-1718 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Buffalo Trace 156 | 601 Main St | Mount Vernon, IN 47620-1957 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Cimarron Council 474 | 727 Elm St | Perry, OK 73077-4217 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Circle Ten Council 571 | 801 W Ave B | Garland, TX 75040-6216 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Coastal Georgia Council 099 | 410 Williams St | Waycross, GA 31501-3067 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | East Carolina Council 426 | 304 W 2nd St | Washington, NC 27889-4802 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Great Rivers Council 653 | 201 Monroe St | Jefferson City, MO 65101-3209 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Great Smoky Mountain Council 557 | 2011 Branner Ave | Jefferson City, TN 37760-1934 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Greater Wyoming Council 638 | 332 E 2nd St | Casper, WY 82601-2506 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Illowa Council 133 | 120 N Kellogg St | Galesburg, IL 61401-4715 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Illowa Council 133 | 236 7th Ave S | Clinton, IA 52732-4304 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Longhorn Council 662 | 214 S Denton St | Gainesville, TX 76240-4826 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Longs Peak Council 062 | 917 10th Ave | Greeley, CO 80631-3811 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Los Padres Council 053 | 305 E Anapamu St | Santa Barbara, CA 93101-1303 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Mayflower Council 251 | 360 Water St | Framingham, MA 01701-3408 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Mid-America Council 326 | 428 Washington St | Audubon, IA 50025-1025 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Mid-America Council 326 | 600 E Hammond St | Red Oak, IA 51566-1955 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 304 W 5th St | Williamstown, WV 26187-1113 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Pathway To Adventure 456 | 4300 Howard Ave | Western Springs, IL 60558-1220 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | San Francisco Bay Area Council 028 | 2950 Washington Blvd | Fremont, CA 94539-5036 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | South Plains Council 694 | 1411 Broadway | Lubbock, TX 79401-3207 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Attn: President of Executive Board | 900 S Shoreline Blvd | Corpus Christi, TX 78401-1551 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Tecumseh 439 | 220 S Main St | New Carlisle, OH 45344-1953 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Trapper Trails 589 | 1139 W 400 N | Marriott Slaterville City, UT 84404-3406 | | | First-Class Mail |
| | | | | | | | |
| Notice Only | First Utd Methodist Church | Tukabatchee Area Council 005 | 2416 W Cloverdale Park | Montgomery, AL 36106-1908 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | Winnebago Council, Bsa 173 | 119 S Georgia Ave | Mason City, IA 50401-3929 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church | 620 E Broadway St | Forrest City, AR 72335 | | | | First-Class Mail |
| Notice Only | First Utd Methodist Church - Bryan | Sam Houston Area Council 576 | 506 E 28th St | Bryan, TX 77803-4029 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church - Colfax | Mid Iowa Council 177 | 10277 Olive Ave | Colfax, IA 50054-7510 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church - Killeen | Longhorn Council 662 | 3501 E Elms Rd | Killeen, TX 76542-8549 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church - Windsor | Longs Peak Council 062 | 503 Walnut St | Windsor, CO 80550-5145 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Atmore | Gulf Coast Council 773 | 311 S Pensacola Ave | Atmore, AL 36502-2520 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Colfax | Attn: Thomas Bowen | 10277 Olive Ave | Colfax, IA 50054 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Long Beach | Pine Burr Area Council 304 | 208 Pine St | Long Beach, MS 39560-6041 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Allen | Circle Ten Council 571 | 601 S Greenville Ave | Allen, TX 75002-3011 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Austin | Capitol Area Council 564 | 1201 Lavaca St | Austin, TX 78701-1831 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Bossier | Norwela Council 215 | 201 John Wesley Blvd | Bossier City, LA 71112-2321 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Canyon | Golden Spread Council 562 | 1818 4th Ave | Canyon, TX 79015-3829 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Elgin | Capitol Area Council 564 | 216 W 3rd St | Elgin, TX 78621-2604 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Geneva | Lake Erie Council 440 | 89 S Broadway | Geneva, OH 44041-1843 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Graham | Old N State Council 070 | 303 N Main St | Graham, NC 27253-2838 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Hanford | Sequoia Council 027 | 505 N Redington St | Hanford, CA 93230-3832 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Hondo | Alamo Area Council 583 | 1006 16th St | Hondo, TX 78861-1808 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Hudson | Mayflower Council 251 | 34 Felton St | Hudson, MA 01749-2135 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Irving | Circle Ten Council 571 | 211 W 3rd St | Irving, TX 75060-2940 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Laporte | Sam Houston Area Council 576 | 9601 W Fairmont Pkwy | La Porte, TX 77571-2934 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Napa | Mt Diablo-Silverado Council 023 | 625 Randolph St | Napa, CA 94559-2914 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Pampa | Golden Spread Council 562 | P.O. Box 1981 | Pampa, TX 79066-1981 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Paris | Circle Ten Council 571 | 322 Lamar Ave | Paris, TX 75460-4376 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Plano | Circle Ten Council 571 | 3160 E Spring Creek Pkwy | Plano, TX 75074-1704 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Seymour | Hoosier Trails Council 145 145 | 201 E 3rd St | Seymour, IN 47274-1636 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Shelton | Housatonic Council, Bsa 069 | 188 Rocky Rest Rd | Shelton, CT 06484-4234 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Terrell | Circle Ten Council 571 | 503 W College St | Terrell, TX 75160-2513 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Of Troy | Great Lakes Fsc 272 | 6363 Livernois Rd | Troy, MI 48098-1568 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Pasadena | Sam Houston Area Council 576 | 1234 W Fairmont Pkwy | Pasadena, TX 77504-2904 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Sachse | Circle Ten Council 571 | 3520 Blackburn Rd | Sachse, TX 75048-2804 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church Shamrock | Golden Spread Council 562 | 500 N Main St | Shamrock, TX 79079-2034 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church-Birmingham | Great Lakes Fsc 272 | 1589 W Maple Rd | Birmingham, MI 48009-4607 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church-Fulshear | Sam Houston Area Council 576 | 8201 Harris St | Fulshear, TX 77441-1502 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church-Galas | Blue Ridge Mtns Council 599 | 306 W Center St | Galax, VA 24333-2806 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church-Royal Oak | Great Lakes Fsc 272 | 320 W 7th St | Royal Oak, MI 48067-2511 | | | First-Class Mail |
| Notice Only | First Utd Methodist Church-Uvalde | Texas Swest Council 741 | 301 N High St | Uvalde, TX 78801-4613 | | | First-Class Mail |
| Notice Only | First Welch United Methodist Church | Attn: Olen Eugene Winfree | 107 Lake Dr | Welch, WV 24801 | | | First-Class Mail |
| Notice Only | First Welch United Methodist Church | 125 Virginia Ave | Welch, WV 24801 | | | | First-Class Mail |
| Notice Only | Fish Tanks Direct | 12096 Granite Woods Loop | Venice, FL 34292-4140 | | | | First-Class Mail |
| Notice Only | Fisher & Phillips, Llp | 500 N Akard St, Ste 3500 | Dallas, TX 75201-6657 | | | | First-Class Mail |
| Notice Only | Fisher Auto Parts Inc | 5126 Greenville Ave | Staunton, VA 24401 | | | | First-Class Mail |
| Notice Only | Fisher Broyles Llp | 1200 Abernathy Rd, Ste 1700 Bldg 600 | Atlanta, GA 30328-5671 | | | | First-Class Mail |
| Notice Only | Fisher Broyles LLP | P.O. Box 935079 | Atlanta, GA 31193-5079 | | | | First-Class Mail |
| Notice Only | Fitness Service Of North Texas Inc | 11126 Shady Trl, Ste 108 | Dallas, TX 75229-7699 | | | | First-Class Mail |
| Notice Only | Fitness Systems, Inc | 1266 E Woodmen Rd | Colorado Springs, CO 80920-3152 | | | | First-Class Mail |
| Notice Only | Fitzlio Inc | 361 Abbott Rd | Winslow, ME 04901-0003 | | | | First-Class Mail |
| Notice Only | Fiorentina Ortega | Address Redacted | | | | | First-Class Mail |
| Notice Only | Five Rivers Cncl No 375 | 244 W Water St | Elmira, NY 14901-2926 | | | | First-Class Mail |
| Notice Only | Five Rivers Cncl No 375 | Attn: John Sharkey | 244 W Water St | Elmira, NY 14901 | | | First-Class Mail |
| Notice Only | Five Rivers Cncl No 375 | Attn: John Sharkey | 244 W Water St, Ste 10 | Elmira, NY 14901-2926 | | | First-Class Mail |
| Notice Only | Five Star Speakers & Trainers, Llc | P.O. Box 412882 | Kansas City, MO 64141-2882 | | | | First-Class Mail |
| Notice Only | Five Star Window Washing Inc | P.O. Box 1194 | Lombard, IL 60148-8194 | | | | First-Class Mail |
| Notice Only | Five States Livestock Auction, Inc | P.O. Box 266 | Clayton, NM 88415-0266 | | | | First-Class Mail |
| Notice Only | Fixture Concepts Inc | 1110 Mid Rivers Industrial Dr | Saint Peters, MO 63376-3987 | | | | First-Class Mail |
| Notice Only | Fixture King Corp | 13970 N Stemmons Fwy | Farmers Branch, TX 75234-3463 | | | | First-Class Mail |
| Notice Only | Fixture Pronto | 5088 Foothills Blvd, Ste 3-312 | Roseville, CA 95747-6526 | | | | First-Class Mail |
| Notice Only | Fkaa | P.O. Box 1479 | Key West, FL 33041-1479 | | | | First-Class Mail |
| Notice Only | Fl Dept Of Health-Monroe Co | 50 High Point Rd | Tavernier, FL 33070-2022 | | | | First-Class Mail |
| Notice Only | Fl Keys Acquisition LLC | Forest Tek/Overseas Lumb Sup | 88521 Overseas Hwy | Tavernier, FL 33070-2048 | | | First-Class Mail |
| Notice Only | Fl Keys Taxi Dispatch 2000 Inc | 6631 Maloney Ave | Key West, FL 33040-6006 | | | | First-Class Mail |
| Notice Only | Flagpoles, Inc | 4000 Baldwin Rd | Holly, MI 48442-9325 | | | | First-Class Mail |
| Notice Only | Flagship | 225 W Colfax Ave | South Bend, IN 46626-1000 | | | | First-Class Mail |
| Notice Only | Flagstaffolitos | 39 Cassilis Rd | Swifts Creek, Vic 3897 | Australia | | | First-Class Mail |
| Notice Only | Flagstuff America Inc | P.O. Box 5338 | Williamsburg, VA 23188-5205 | | | | First-Class Mail |
| Notice Only | Flake Consulting Inc | 8374 Certification Camps | | | | | First-Class Mail |
| Notice Only | Flake Consulting, Inc | 8374 Market St 412 | Lakewood Ranch, FL 34202-5137 | Lakewood Ranch, FL 34202-5137 | | | First-Class Mail |
| Notice Only | Flanagan & Peel, PC | c/o Terry J Flanagan | 133 S 11th St, Ste 350 | St Louis, MO 63102 | | | First-Class Mail |
| Notice Only | Flanders Scientific | 470 Satellite Blvd NE, Ste P | Suwanee, GA 30024-7134 | | | | First-Class Mail |
| Notice Only | Flanders United Methodist Church | Attn: Pastor Ruben Rivera Martinez | P.O. Box 1321 | Riverhead, NY 11901 | | | First-Class Mail |
| Notice Only | Flappin Flags | 175 Cap Ct | Eugene, OR 97402-5424 | | | | First-Class Mail |
| Notice Only | Flash Sales, Inc | 4401 NW 167th St | Miami Gardens, FL 33055-4311 | | | | First-Class Mail |
| Notice Only | Flashfix | 2108 Irving Blvd | Dallas, TX 75207-6504 | | | | First-Class Mail |
| Notice Only | Flat Creek Co Llc | dba Heavywood Furniture Co | 6580 Wolffork Rd | Rabun Gap, GA 30568-2649 | | | First-Class Mail |
| Notice Only | Flat Top Arms Inc | 701 S Eisenhower Dr | Beckley, WV 25801-6349 | | | | First-Class Mail |
| Notice Only | Flatwoods Days Hotel & Conference Center | John Skidmore Development Inc | 350 Days Dr | Sutton, WV 26601-9208 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Flavia Pena | c/o Camp Squanto | 200 Cuttersfield Rd | Plymouth, MA 02360 | | | First-Class Mail |
| Notice Only | Fleco Industries Inc | dba Lights Fantastic | 4645 Greenville Ave | Dallas, TX 75206-5009 | | | First-Class Mail |
| Notice Only | Fleet Reserve Association Branch 103 | PSC 473 Box 186 | FPO, AP 96349 | | | | First-Class Mail |
| Notice Only | Fleet Transportation LLC | 9508 S Pickett St | Alexandria, VA 22301 | | | | First-Class Mail |
| Notice Only | Fleet Transportation Llc | P.O. Box 3638 | Alexandria, VA 22302-0638 | | | | First-Class Mail |
| Notice Only | Fleishman Hillard Inc | P.O. Box 771733 | Saint Louis, MO 63177-1733 | | | | First-Class Mail |
| Notice Only | Fleishman Hilliard Inc | P.O. Box 598 | Saint Louis, MO 63188-0598 | | | | First-Class Mail |
| Notice Only | Fleming Chemical Co Inc | P.O. Box 35131 | Albuquerque, NM 87176-5131 | | | | First-Class Mail |
| Notice Only | Flemington Dept Store Inc | 151 Route 31 | Flemington, NJ 08822-5748 | | | | First-Class Mail |
| Notice Only | Flemington Presbyterian Church | Washington Crossing Council 777 | 10 E Main St | Flemington, NJ 08822-1208 | | | First-Class Mail |
| Notice Only | Fletcher Everett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fletcher Scaife Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fleur-De-Lis Event Design & Catering Co | 7704 Longbow Ln | Arlington, TX 76002-4561 | | | | First-Class Mail |
| Notice Only | Flex-A-Chart | P.O. Box 127 | Burlison, TN 38015-0127 | | | | First-Class Mail |
| Notice Only | Flexcon | 200 Connell Dr | Berkeley Heights, NJ 07922-2805 | | | | First-Class Mail |
| Notice Only | Flexdel Corp | 1969 Rutgers University Blvd | Lakewood, NJ 08701-4538 | | | | First-Class Mail |
| Notice Only | Flexx Productions Inc | 1833 E Harmony Rd, Unit 19 | Fort Collins, CO 80528-3414 | | | | First-Class Mail |
| Notice Only | Flint River Cncl #95 | 1361 Zebulon Rd | Griffin, GA 30224-5100 | | | | First-Class Mail |
| Notice Only | Flint River Cncl No 95 | 1361 Zebulon Rd | Griffin, GA 30224-5100 | | | | First-Class Mail |
| Notice Only | Flint River Council, Boy Scouts America | 1363 Zebulon Rd | Griffin, GA 30224-5100 | | | | First-Class Mail |
| Notice Only | Flint River Council, Boy Scouts Of America | 1363 Zebulon Rd | Griffin, GA 30224-5100 | | | | First-Class Mail |
| Notice Only | Flintco, LLC | 6020 Indian School Rd Ne | Albuquerque, NM 87110-4124 | | | | First-Class Mail |
| Notice Only | Flo Adell Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Floor To Ceiling Inc | 8401 Enterprise Dr NE | Virginia, MN 55792-4003 | | | | First-Class Mail |
| Notice Only | Flor Beltran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Flor Geronimo Beltran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Flora Alonso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Flora Filler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florabella | 1732 Madison Ave | San Diego, CA 92116-2604 | | | | First-Class Mail |
| Notice Only | Floral Expositions Inc | 2100 Premier Row | Orlando, FL 32809-6210 | | | | First-Class Mail |
| Notice Only | Floral Heights Utd Methodist Church | Northwest Texas Council 587 | 2214 10th St | Wichita Falls, TX 76309-2404 | | | First-Class Mail |
| Notice Only | Florcita Jewell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florence A Higgins Rs | dba Higgins Environmental Health Solutions | 1341 Dwyer Ave | Raton, NM 87740-3520 | | | First-Class Mail |
| Notice Only | Florence Arkans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florence Birkemeier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florence Braidwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florence Co Finance Dept. | 6719 Friendfield Rd | Effingham, SC 29541-5241 | | | | First-Class Mail |
| Notice Only | Florence Davis | Florences Alterations | 647 N 7th St | Beaumont, TX 77702 | | | First-Class Mail |
| Notice Only | Florence Hasbrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florence Heckrodt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florence Hornberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florence Larrousse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florence Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florence O'Grady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florence Tews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florence Utd Methodist Church | Dan Beard Council, Bsa 438 | 8585 Old Toll Rd | Florence, KY 41042-9517 | | | First-Class Mail |
| Notice Only | Florence Witte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Florida Agricultural & Mechanical | University Foundation Inc | 625 E Tennessee St, Ste 100 | Tallahassee, FL 32308-4933 | | | First-Class Mail |
| Notice Only | Florida Annual Conf Of The Umc | dba Life Enrichment Ctr/Wew Camp | 4990 Piccola Rd | Fruitland Park, FL 34731-6134 | | | First-Class Mail |
| Notice Only | Florida Annual Conf Of The Umc | dba Warren Willis Camp | 450 Martin Luther King Jr Ave | Lakeland, FL 33815 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Patrick Brown, Dir of Health Services | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: John Kerski, VP Systems | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: John Douglas, Chief Information Officer | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Nancy Blum, Dir - Public Relations | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Gail Thompson, Personnel Chief | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Chester Green, Chief of Investigation | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Shelly Kelley, Procurement Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Mckinnie Shearer, Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Jennifer Fennell, Dir - Public Relations | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: William Thurber, Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: John Dupree, Procurement Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Trisha Redd, Chief | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Randall Dender, Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Kelly Wright, Procurement Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Jerry Vaughan, Deputy Dir of Security | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Cassandra Williams, Procurement Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Commission On Offender Review | Attn: Cynthia Lorenzo, Dir - Public Relations | 4070 Esplanade Way | Tallahassee, FL 323997016 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Randy Fuller, Manager | 357 NE 214th Ave | Cross City, FL 326283173 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Carolyn Southard, Assistant Foodservice Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jerry Jilek, Maintenance Manager | 7625 17th St Sw | Vero Beach, FL 329689405 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Forest Ward, Principal | 4449 Straight Line Rd | Crestview, FL 325396720 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Shannon Varnes, Dir | 3449 SW State Rd 26 | Trenton, FL 326935641 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jill Corn, Treatment Dir | 4449 Straight Line Rd | Crestview, FL 325396720 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Doris Burns, Principal | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Charles Smith, Deputy Dir | 3609 W Hwy 390 | Panama City, FL 324052723 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Clint Sandoval, Manager | 566 Brady Rd | Tarpon Springs, FL 346896707 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Tracie Maynard, Manager | 6420 S US Hwy 301 | Bushnell, FL 335133624 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Scott Taylor, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Terry Royal, Region Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Gustavo Mazorra, Warden | 2739 Gall Blvd | Zephyrhills, FL 335419701 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Scott Vaughan, Deputy Legislative Affairs Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Michele Bateman, Warden | 11120 NW Gainesville Rd | Ocala, FL 344821479 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Melissa Carroll, Pharmacy Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Shawn Setterfield, Bureau Chief | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Adro Johnson, Dir | 19225 US Hwy 27 | Clermont, FL 347159025 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Bitlar Williams, Dir | 105 S Rockingham Ave | Tavares, FL 327783819 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dan Sleep, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Roger Mccracken, Education Supervisor | 3420 NE 168th St | Okeechobee, FL 349724824 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Robert Whitaker, Purchasing Manager | 6738 Caroline St | Milton, FL 325704850 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Richard Barcelogna, Manager | 423 Saint Johns Ave | Palatka, FL 321774724 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Charles Cobb, Owner | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Mary Paris, Supervisor | 410 W Renfro St | Plant City, FL 335635242 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Bobbi Jesinghaus, General Service Manager | 10980 Dermille Rd | Polk City, FL 338686934 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Leonard Ward, Manager | 1050 Big Joe Rd | Monticello, FL 323445188 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Sheryl Phillip, Principal | 3449 SW State Rd 26 | Trenton, FL 326935641 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Christopher Patterson, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Phil Corbett, Manager | 126 SW Somatre Ave, Ste C | Madison, FL 32340 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Scott Duvall, Assistant Warden | 3609 W Hwy 390 | Panama City, FL 324052723 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Cynthia Reed, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Sharon Wedel, Education Supervisor | 19225 US Hwy 27 | Clermont, FL 347159025 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ronald Barry, Warden | 12551 Wainwright Dr | Immokalee, FL 341429628 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Libby Keel, Manager | 499 N Hwy 231 | Panama City, FL 324054702 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Patrick Brown, Dir of Health Services | 501 S Calhoun St | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Donna Banasco, Principal | 7300 Laurel Hill Dr | Orlando, FL 328185278 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Bryon Welch, Warden | 6899 State Rd 62 | Bowling Green, FL 338348949 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Gregory Roberts, Manager | 1111 S Main Rd | Tallahassee, FL 32305 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Earl Kellow, Technical Support Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Stephanie Morales, Owner | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Solomon Hill, Prin | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kelley Scott, Admin Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Matthew Sampson, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ricky Dixon, Dir | 110 Melaleuca Dr | Crawfordville, FL 323274963 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dan Browning, Prin | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Xiomara Pelayo, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Frederick Meisiek, Information Technology Manager | 501 S Calhoun St | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Robert Horton, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Charles Dings, VP | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Bob Parton, Chief of Personnel | 501 S Calhoun St | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Philip Zoltick, Principal | 230 Sunshine Rd | West Palm Beach, FL 334113616 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Thomas Kush, VP | 501 S Calhoun St | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Tony Harper, Dir | 1711 Mahan Dr | Tallahassee, FL 323081225 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Marylynn Bardy, Manager | 7504 Laurel Hill Dr | Orlando, FL 328185239 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Gail Bardugan, Div Manager | 585 Camp Rd | Cocoa, FL 329274738 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Steve Wellhausen, Warden | 33123 Oil Well Rd | Punta Gorda, FL 339559701 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kenneth Lamp, Warden | 110 Melaleuca Dr | Crawfordville, FL 323274963 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Mary Holdcomb, Dir | 16415 Spring Hill Dr | Brooksville, FL 346048167 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Robert Bradley, Chief | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Scott Connell, Network Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Mark Tallent, Chief of Procurement | 501 S Calhoun St | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Saundra Haas, Project Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Carol Butler, Records Manager | 10980 Dermille Rd | Polk City, FL 338686934 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Vickie Loangford, Warden | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Mitchell Lawyer, Technical Services Supervisor | 585 Camp Rd | Cocoa, FL 329274738 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Florida Department Of Corrections | Attn: George D'Angelo, Comptroller | 3950 Tiger Bay Rd | Daytona Beach, FL 321241042 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Willie Foyd, Manager | 500 Orange Ave Cir | Belle Glade, FL 334305221 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Sheila Logue, Special Projects Coordinator | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dan Lanza, Branch Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Maj Bush, Manager | 400 Tedder Rd Frnt | Century, FL 325353662 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Marcie Brittain, Training Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Thomas Cannon, Warden | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Conan Davidson, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: John Kerski, Chief, Systems Development | 501 S Calhoun St | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Tony Darrastazu, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Rick Christman, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jeremy Fulton, Network Manager | 7504 Laurel Hill Dr | Orlando, FL 328185239 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Alex Adams, Manager | City Hwy 279 | Caryville, FL 32427 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ron Mathis, Branch Plant Manager | 713 3rd St | Chipley, FL 324281822 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Merry Crawford, Dir | 1203 Bell Ave | Fort Pierce, FL 349826544 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Martha Corta, Dir | 19000 SW 377th St, Ste 100 | Homestead, FL 330346409 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Linda Chapman, Chief | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Sheryl Phillips, Warden | 3449 SW State Rd 26 | Trenton, FL 326935641 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Chester Lambdon, Warden | 3420 NE 168th St | Okeechobee, FL 349724824 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: John Louthan, Electrical Maintenance Manager | 4455 Sam Mitchell Dr | Chipley, FL 324283501 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jerry Rabion, Principal | 691 Institution Rd | Defuniak Springs, FL 324331850 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Barbara Stokes, Warehouse Manager | 3420 NE 168th St | Okeechobee, FL 349724824 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kevin Watson, Warden | 5400 Bayline Dr | Panama City, FL 324045492 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Lloid Lykins, Manager | 713 3rd St | Chipley, FL 324281822 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Herbert Bligh, Manager | 13 Kelly Ave NE Ofc C | Fort Walton Beach, FL 325483602 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: David Lawrence, Dir | 6899 State Rd 62 | Bowling Green, FL 338348949 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ann Quiroz, Principal | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Orlando Sanchez, Business Manager | 11120 NW Gainesville Rd | Ocala, FL 344821479 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Don Keeler, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Debbie Weathers, Manager | 501 S Calhoun St | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Carrol Ozina, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Latricia Cobb, Personnel Manager | 11150 County Rd 672 | Riverview, FL 335799296 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Abraham Uccello, Development Div Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jeffret Waywright, Warden | 7958 SE Institution Dr | Blountstown, FL 324245156 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Roman Misorek, Automation Coordinator | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Sue White, Purchasing Manager | 20706 US Hwy 90 | Sanderson, FL 320872359 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Linda Henderson, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dave Crow, Branch Plant Manager | 31 Coburn Ave | Orlando, FL 328052137 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ron Tadlock, Warden | 10800 Evans Rd | Polk City, FL 338686925 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Steve Rutz, Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Staats Howell, Manager | 13 Kelly Ave NE Ofc C | Fort Walton Beach, FL 325483602 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kathleen Douin, Pharmacy Manager | 110 Melaleuca Dr | Crawfordville, FL 323274963 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Russell Hosford, Dir | 2225 Pat Thomas Pkwy | Quincy, FL 323518645 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Mable Jones, Dir | 501 S Calhoun St | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Karen Noeth, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Edward Buyers, Information Technology Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Larry Phillips, General Services Manager | 7504 Laurel Hill Dr | Orlando, FL 328185239 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Eddie Hicks, Manager | 500 Orange Ave Cir | Belle Glade, FL 334305221 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: David Karas, Manager | 501 S Calhoun St | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jacob Sorey, Warden | 2225 Pat Thomas Pkwy | Quincy, FL 323518645 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Verna Edwards, Branch Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Roderick James, Warden | 855 Camp Rd | Cocoa, FL 329273709 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Manley Jaquiss, Mgr | 1601 Lee St, Ste 103 | Fort Myers, FL 339012933 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Joseph Spencer, Manager | 11351 Ulmerton Rd, Ste 200 | Largo, FL 337781629 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: William Daly, Dir | 501 S Calhoun St | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Glenn Hancock, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Donovan Hamilton, Dir | 3189 Colonel Greg Malloy | Crestview, FL 325396705 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Robert Lattig, Manager | 3939 US Hwy 98 S 105 | Lakeland, FL 338124248 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Lisa Mynard, Supervisor | 499 N Hwy 231 | Panama City, FL 324054702 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jennifer Josef, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Clyde Keels, Chief of Police | 6738 Caroline St | Milton, FL 325704850 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Todd Koson, Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Rosalyn Ingram, Chief, Bureau of Procurement and Supply | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kim Riley, Chief of Transition and Substance Abuse Treatment Services | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Joe English, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Patrick Mahoney, Deputy Dir | 1711 Mahan Dr | Tallahassee, FL 323081215 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Edward Griffin, Warden | County Rd 64 E | Avon Park, FL 33825 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Paul Smish, Manager | 19000 SW 377th St, Ste 100 | Homestead, FL 330346409 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Richard Cleveland, Education Supervisor | 382 SW Mci Way | Madison, FL 323404430 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Duane Spears, Dir | 8501 Hampton Springs Rd | Perry, FL 323408747 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Chuck Halley, Warden | 500 Ike Steele Rd | Wewahitchka, FL 324652428 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Alan Pippin, Dir | 691 Institution Rd | Defuniak Springs, FL 324331850 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dustin Karr, Program Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Brian Beinenrt, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Levere Worrell, Manager | 19225 US Hwy 27 | Clermont, FL 347159025 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Michael Cole, Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Latoya Bailey, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Joe Butler, Principal | 7625 17th St Sw | Vero Beach, FL 329689405 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Wendy Lyons, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Pam Donaldson, General Manager | 121 E Marion Ave, Unit 125 | Punta Gorda, FL 339503635 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Tim Keely, Warehouse Manager | 8501 Hampton Springs Rd | Perry, FL 323488747 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dione Geiger, Exec Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Marilyn Tift, Supervisor | 7900 NW 27th Ave Frnt Ste | Miami, FL 331474911 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: David Morgan, Chief Deputy Chip Simmons | 8501 Hampton Springs Rd | Perry, FL 323488747 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Michael Booker, Assistant Warden | 5850 E Milton Rd | Milton, FL 325837914 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Rhonda Mcaplin, Pharmacy Manager | 35 Apalachee Dr | Sneads, FL 324604166 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Mary Blair, Pharmacy Manager | 1050 Big Joe Rd | Monticello, FL 323445188 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jerry Dixon, Manager | 8501 Hampton Springs Rd | Perry, FL 323488747 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Edward Seltzer, Manager | 1051 Mason Ave | Daytona Beach, FL 321174611 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Frank Cooper, Business Manager | 7819 NW 228th St | Raiford, FL 320262601 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Richard Barzelogna, Manager | 423 Saint Johns Ave | Palatka, FL 321774724 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Samuel Smith, Owner | 3222 Doc Whitfield Rd | Wewahitchka, FL 324659727 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Terry Denney, Branch Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Vickie Langford, Dir | 7625 17th St Sw | Vero Beach, FL 329689405 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: William Zegra, Owner | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Joanna Rodman, Procurement Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ken Smith, Maintenance Supervisor | 10800 Evans Rd | Polk City, FL 338686925 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Sean Stephens, Receiving Supervisor | 110 Melaleuca Dr | Crawfordville, FL 323274963 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kyle William, Principal | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Linda Marirski, Manager | 400 Tedder Rd Frnt | Century, FL 325353662 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Richard Dykes, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ted Jeter, Warden | 5563 10th St | Malone, FL 324453129 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Karen Mcallister, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Rodney Tomlinson, Warden | 8784 W US 27 | Mayo, FL 320663458 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Carl Russell, Manager | 3600 NW 167th St | Opa Locka, FL 330564120 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Rusti Washer, Purchasing Specialist Supervisor | 7504 Laurel Hill Dr | Orlando, FL 328185239 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Robin Marhuette, Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Michelle Wilson, Auditing Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Karen Champion, Supervisor | 399 6th Ave W | Bradenton, FL 342058820 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dusty Allison, Probation & Parole Supervisor | 3189 Colonel Greg Malloy | Crestview, FL 325396705 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Vaughn Petford, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Laura Whitte, Branch Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: German Walker, Principal | 840 N Cocoa Blvd, Ste H | Cocoa, FL 329227590 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Harold Lonzo, Manager | 4237 8th Ave S | Saint Petersburg, FL 337112000 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Bradley Jurgensen, Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Derek Jackson, Manager | 1111 Sawmill Rd | Tallahassee, FL 329056785 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Zora James, Manager | 2830 Park St | Jacksonville, FL 322058017 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Glenda Parmer, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Robert Laitt, Supervisor | 2840 Mcleary Hwy | Winter Haven, FL 338801941 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Joyce Haley, Branch Manager | 6610 NW 9th Ave | Fort Lauderdale, FL 33309 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Fauye Fanegawn, Branch Plant Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Thomas Bonesteel, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kelly Griffis, Manager | 11351 Ulmerton Rd, Ste 116 | Largo, FL 337781639 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dan Ebrrlein, Regional Re-Entry Coordinator | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jim Writt, Warden | 7819 NW 228th St | Raiford, FL 320262601 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Chip Simmons, Chief Deputy | 8501 Hampton Springs Rd | Perry, FL 323488747 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Robert Kemp, Manager | 13 Kelly Ave NE Ofc C | Fort Walton Beach, FL 325483602 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Melody Flores, Dir | 16415 Spring Hill Dr | Brooksville, FL 346043167 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Edward Watson, Principal | 2628 Springhill Rd | Tallahassee, FL 323053739 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Larry Ragsdell, Human Resource Manager | 2601 Blairstone Rd | Tallahassee, FL 323996563 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Samantha Razzo, Education Supervisor | 16415 Spring Hill Dr | Brooksville, FL 346048167 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Florida Department Of Corrections | Attn: Owen Atalifo, Assistant, Unit Manager | 4449 Straight Line Rd | | Crestview, FL 325396720 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Margie Abdul-Wasi, Warehouse Manager | 10800 Evans Rd | | Polk City, FL 338680925 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Elton Quinn, Manager | 5600 NW 9th Ave | | Fort Lauderdale, FL 333092800 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Chris Douglas, Dir | 1050 Big Joe Rd | | Monticello, FL 323445188 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Calvester Davis, Principal | 700 NE 55th Blvd | | Gainesville, FL 326416067 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Melanie Flores, Warden | 20706 US Hwy 90 | | Sanderson, FL 320872359 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Lynn Bacon, Purchasing Specialist Supervisor | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Marion Hubert, Business Manager | 7819 NW 228th St | | Raiford, FL 320832209 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Greg Riska, Branch Manager | 10650 SW 46th St | | Jasper, FL 320523732 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Gary Knott, Operations and Management Consultant Manager | 2925 Michigan Ave Ofc | | Kissimmee, FL 347441599 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Nancy Crawford, Principal | 86058 Pages Dairy Rd | | Yulee, FL 320975203 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Mark Redd, Warden | 5964 US Hwy 90 | | Live Oak, FL 320608694 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Marilyn Deming, Supervisor | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ken Wedder, Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kasey Faulk, Chief, Bureau of Support Services | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Cindy Studnicka, Branch Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: John Dupree, Procurement Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Viola Riggin, Dir Health Care Services | 501 S Calhoun St | | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Eddy Lauture, Education Supervisor | 10800 Evans Rd | | Polk City, FL 338680925 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Celeste Kemp, Chief | 2601 Blairstone Rd | | Tallahassee, FL 323996563 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: James Upchurch, Chief of Support Services | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Yomanis Georgette, Dir of Engineering | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jo Hudson, Pharmacy Manager | 691 Institution Rd | | Defuniak Springs, FL 324331850 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Marshall Palmer, Manager | 7819 NW 228th St | | Raiford, FL 320262601 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Eric Rhinehart, Information Technology Manager | 600 US Hwy 27 S | | South Bay, FL 334932233 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Stacy Arias, Chief of Staff - Corrections | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Denise Arnold, Chief Training Officer | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Richard Comerford, Warden | 400 Tedder Rd | | Century, FL 325353659 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Paula Bussiere, Principal | 6610 NW 9th Ave | | Fort Lauderdale, FL 33309 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Sherri Porter, Warden | 19562 SE Institution Dr | | Blountstown, FL 324245156 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Melissa Williams, Radiology Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kevin Sorrells, Dir Foodservice | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Rick Potlock, Testing Coordinator | 501 S Calhoun St | | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Sandra Trantina, Data Processing Manager | 2575 Ortiz Ave | | Fort Myers, FL 339057804 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: John Willis, Warden | 3189 Colonel Greg Malloy | | Crestview, FL 325396705 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Morgan Clingman, Manager | 35 Apalachee Dr | | Sneads, FL 32460416 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Maj Price, Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Eric Haines, Chief Deputy | 8501 Hampton Springs Rd | | Perry, FL 323488747 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Hal Summers, Education Supervisor | 11064 NW Dimpsey Barron Rd | | Bristol, FL 323212622 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Roosevelt Pettihorme, Operations Manager | 2628 Springhill Rd | | Tallahassee, FL 323056739 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kristal Sweeney, Staff Services Manager III | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: James Wynn, Manager | 423 Saint Johns Ave | | Palatka, FL 321774724 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jim Brodie, Legislative Affairs Dir | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Chris Dennard, Business Manager | 10800 Evans Rd | | Polk City, FL 338680925 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Susan Gilliland, Manager | 24 NE 1st St | | Ocala, FL 344706651 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jerry Cummings, Warden | 3950 Tiger Bay Rd | | Daytona Beach, FL 321241042 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kenneth Botlyf, Manager | 126 SW Somatre Ave, Ste C | | Madison, FL 32340 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kathy Degroat, Manager | 2806 S US Hwy 1-C1 | | Fort Pierce, FL 349828109 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Barbara Jefferson, Pharmacy Manager | 216 SE Corrections Way | | Lake City, FL 320252013 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Bill Geffert, VP Information Technology | 7504 Laurel Hill Dr | | Orlando, FL 328185239 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Nathan Windel, Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Max Denson, Warden | 7819 NW 228th St | | Raiford, FL 320262601 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Grace Fishter, Supervisor | 10 W Las Olas Blvd | | Fort Lauderdale, FL 33301 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Brian Sova, Manager | 7625 17th St Sw | | Vero Beach, FL 329689405 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Martha Humphries, Prin | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Tom Reimers, Health Services Admin Dir | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Allen Davis, Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Carmen Gonzalez, Manager | 401 NW 2nd Ave, Ste 5607 | | Miami, FL 331281789 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ethal Williams, Manager | 5201 Ulmerton Rd | | Clearwater, FL 337604006 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ryan Wiggin, Pharmacy Manager | 7819 NW 228th St | | Raiford, FL 320832209 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Brett Shively, Human Resources Dir | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Sheryl Johnson, Clinical Dir | 2830 Park St | | Jacksonville, FL 322058017 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Pete Caldwell, Information Technology Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Douglas Gingerich, Principal | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jeffrey Trovillon, Manager | 501 S Calhoun St | | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ieleen Lamar, Branch Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Tony Carochi, Deputy Dir | 501 S Calhoun St | | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Bill Williams, Food Service Dir | 3420 NE 168th St | | Okeechobee, FL 349724824 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: George Mcclellan, VP | 7819 NW 228th St | | Raiford, FL 320262601 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Lucy Swain, Program Budget Manager | 4449 Straight Line Rd | | Crestview, FL 325396720 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Phillip Stelle, Dir Foodservice | 855 Camp Rd | | Cocoa, FL 329273709 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Allen Barber, Principal | 6044 Greensboro Hwy | | Quincy, FL 323519100 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Fletcher Forte, Dir | 6738 Caroline St | | Milton, FL 325704850 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Kathy Lindsay, Social Coordinator | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Sandra Lee, Manager | 261 Fairgrounds Rd | | West Palm Beach, FL 334113639 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Lucy Clark, Information Technology Portfolio Coordinator | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Graig Brock, Pharmacy Manager | 33123 Oil Well Rd | | Punta Gorda, FL 339559701 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: David Ellis, Warden | 5850 E Milton Rd | | Milton, FL 325837914 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Art Mosh, Pharmacy Manager | 3420 NE 168th St | | Okeechobee, FL 349724824 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Duffie Harrison, Warden | 5563 10th St | | Malone, FL 324453129 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Al Roman, Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Robert Flores, Dir | 400 Tedder Rd | | Century, FL 325353659 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jeanne Driggers, Warehouse Manager | 20706 US Hwy 90 | | Sanderson, FL 320872359 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Thomas Johnston, Foodservice Dir | 400 Tedder Rd | | Century, FL 325353659 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ralph Aneena, Principal | 713 3rd St | | Chipley, FL 324281822 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Emilio Abreu, Human Resources-Manager | 14000 NW 41st St | | Doral, FL 331783003 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Bryan Jack, Principal | 14450 7th St | | Dade City, FL 335233108 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Leon Hughes, Supervisor | 35 Apalachee Dr | | Sneads, FL 324604166 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Stephanie Knox, Education Supervisor | 7819 NW 228th St | | Raiford, FL 320262601 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ian Gopez, Classification Supervisor | 8660 W Flagler St | | Miami, FL 331442032 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Maureen Reeves, Information Technology Supervisor | 7619 Little Rd, Ste 150 | | New Port Richey, FL 346545547 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Gary Montee, Manager | 8976 W US 27 | | Mayo, FL 320663412 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Melissa Heneson, Branch Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Lynn Hill, Manager | 128 Yelvington Rd | | East Palatka, FL 321312112 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Scott Palmore, Electronics Supervisor | 33123 Oil Well Rd | | Punta Gorda, FL 339559701 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Debbie Beckham, Office Manager | County Rd 343 | | Bronson, FL 32621 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Gene Adkin, Supervisor | 6889 W Colonial Dr | | Orlando, FL 328186827 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Steve Shuttleworth, Data Processing Manager | 5850 E Milton Rd | | Milton, FL 325837914 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Michael Glin, VP | 10980 Demille Rd | | Polk City, FL 338680934 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Garry Durden, Management Information System Manager | 35 Apalachee Dr | | Sneads, FL 324604166 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Randall Polk, Education Supervisor | 216 SE Corrections Way | | Lake City, FL 320252013 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Charlie Tierrell, Chief of Support Services | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Joseph Hatem, Dir | 2301 Meeting Pl | | Orlando, FL 328146104 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Rick Roberts, Dir-Human Resources & Telecommunications | 20706 US Hwy 90 | | Sanderson, FL 320872359 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Sandeep Rahangdale, Dir of Health Services | 7504 Laurel Hill Dr | | Orlando, FL 328185239 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Jeffrey Hetz, Correctional Probation Supervisor | 13 Kelly Ave NE Ofc C | | Fort Walton Beach, FL 325483602 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Cynthia Owens, Manager Administrator | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Karen Mitaps, Branch Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Tiffani Mathis, Education Supervisor | 4237 8th Ave S | | Saint Petersburg, FL 337112000 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Monroe Barnes, Dir | 3950 Tiger Bay Rd | | Daytona Beach, FL 321241042 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Rick Rita, Branch Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dennis Howard, Dir | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dawn Dinatle, Warden | 20811 NW 2nd Ave | | Miami, FL 331692103 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Alf Barbalunga, Manager | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Veronica Hodges, Manager | 127 NW 36th St | | Okeechobee, FL 349721701 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Don Gray, Supervisor | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Randy Tifft, Warden | 5850 E Milton Rd | | Milton, FL 325837914 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: John Burns, Felony Div Chief | 33123 Oil Well Rd | | Punta Gorda, FL 339559701 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Russel Smith, Warden | 4455 Sam Mitchell Dr | | Chipley, FL 324283501 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Tim Mingo, Warden | 3420 NE 168th St | | Okeechobee, FL 349724824 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Alan Chapman, Warden | County Rd 64 E | | Avon Park, FL 33825 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Donald Edens, Supervisor | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dave Vermette, Senior Personnel Manager | 1711 Mahan Dr | | Tallahassee, FL 323081215 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Maj Segers, Chief Security | 400 Tedder Rd First | | Century, FL 325353662 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Darren Foster, Supply Manager | 4449 Straight Line Rd | | Crestview, FL 325396720 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Venita Powers, Prin | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Courtney Lyn, Manager Administrator | 501 S Calhoun St | | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: William Booth, Fleet Maintenance Supervisor | 19000 SW 377th St, Ste 100 | | Homestead, FL 330346409 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Debra Rodriguez, Manager | 12421 N Florida Ave 102 | | Tampa, FL 336124271 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Florida Department Of Corrections | Attn: Tara Price, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Ron Edwards, Manager | 10800 Evans Rd | Polk City, FL 338686925 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Amanda Partin, Office Coordinator | 499 N Hwy 231 | Panama City, FL 324054702 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Monique Acosta, Casemanager | 2925 Michigan Ave Ofc | Kissimmee, FL 347441599 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Carol Hammer, Dir | 7424 Laurel Hill Dr | Orlando, FL 328185237 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Eric Mercer, Information Technology Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Gloria Myers, Education Supervisor | 3449 SW State Rd 26 | Trenton, FL 326935641 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Cathe Hamada-Chan, Manager | 501 S Calhoun St | Tallahassee, FL 323996548 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Yvette Vandever, Manager | 7504 Laurel Hill Dr | Orlando, FL 328185239 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Richard Dugger, Warden | 1050 Big Joe Rd | Monticello, FL 323441188 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Gerrod Griffin, Contract Manager | 6044 Greensboro Hwy | Quincy, FL 323519100 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Marie Brooke, Ambulatory Services Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Lisa Adkisson, Supervisor | 499 N Hwy 231 | Panama City, FL 324054702 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Mike Dunsford, Supervisor | 400 Tedder Rd | Century, FL 325353659 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Chris Akins, Exec Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Bill Shaw, Branch Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Dauff Harrisson, Dir | 500 Ike Steele Rd | Wewahitchka, FL 324652428 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Julie Gaither, Principal | 2796 Overseas Hwy, Ste 202 | Marathon, FL 330504276 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: James Brock, Manager | 100 US Hwy 27 S | South Bay, FL 334932233 | | | First-Class Mail |
| Notice Only | Florida Department Of Corrections | Attn: Zora Debobisco, Supervisor | 4515 George Rd | Tampa, FL 336347300 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Lora Dockerhoff, Certified Contract Manager | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Chantelle Dishman, Operations and Training Dir | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Julie Orange, Dir | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Rico Cooper, Juvenile Probation Officer Supervisor | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Emma Lewis, Principal | 3440 NE 39th Ave | Gainesville, FL 326092638 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Sam Kerce, Deputy Dir, Legislative Affairs | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Alan Guthrie, Jpo Supervisor | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Edward Robinson, Principal | 1241 E 8th St | Jacksonville, FL 322064005 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Katherine Gomez, Dir of Human Trafficking Intervention | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Dodie Garye, Bureau of HV Chief | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Aaron Mathews, Sma Supervisor | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Brent Musgrove, Procurement Manager | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Kenneth Mason, Data Processing Manager | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Michelle Mccaskill, Jpo Supervisor | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Bobbie L Krohn Luck, Business Office Supervisor- Jcc'S | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Tina Robinson, Juvenile Probation Officer Supervisor | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Natalie Hand, Principal | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Caroline Ray, Exec Dir | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Tina Levene, Coordinator | 3001 26th Ave S | Saint Petersburg, FL 337123306 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Kevin Housel, Regional Dir, Detention (South) | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Adrienne Conwell, Chief Probation Officer | 955 26th St S | Saint Petersburg, FL 337122063 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Elizabeth Phillips, Dir | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Alan Hall, Supervisor | 4448 Straight Line Rd | Crestview, FL 325396719 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Cindy Jones, General Manager | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Terra Flakes, Chief Probation Officer | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Dennis Driscoll, Head of School | 2525 Ortiz Ave | Fort Myers, FL 339057804 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Tommy Blankenship, Safety Coordinator | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Robert Lyon, Principal | 1803 5th St W | Bradenton, FL 342058303 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Evelyn Jacobs, Finance and Accounting Dir III | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: Donna Godfrey, Branch Manager | 1303 Jasmine St, Ste 103 | Fernandina Beach, FL 320342991 | | | First-Class Mail |
| Notice Only | Florida Department Of Juvenile Justice | Attn: April Lewis, Residential Commitment Manager | 2737 Centerview Dr 1225 | Tallahassee, FL 323990999 | | | First-Class Mail |
| Notice Only | Florida Dept Of Agriculture | And Consumer Services | 500 S 2nd St | Springfield, IL 62701-1705 | | | First-Class Mail |
| Notice Only | Florida Dept Of Agriculture & | Consumer Affairs | P.O. Box 6700 | Tallahassee, FL 32314-6700 | | | First-Class Mail |
| Notice Only | Florida Dept Of Banking & Finance | Bureau of Unclaimed Property | 101 E Gaines St, Fletcher Bldg | Tallahassee, FL 32399-0350 | | | First-Class Mail |
| Notice Only | Florida Dept Of Revenue | 5050 W Tennessee | Tallahassee, FL 32399-0120 | | | | First-Class Mail |
| Notice Only | Florida Dept Of State | Attn: Div of Corps | P.O. Box 1500 | Tallahassee, FL 32302-1500 | | | First-Class Mail |
| Notice Only | Florida Dept Of State | P.O. Box 1300 | Tallahassee, FL 32302-1300 | | | | First-Class Mail |
| Notice Only | Florida Dept Of State | Division of Corps | P.O. Box 1500 | Tallahassee, FL 32302-1500 | | | First-Class Mail |
| Notice Only | Florida Dept. Of Agri & Consumer Svcs | P.O. Box 6700 | Tallahassee, FL 32314-6700 | | | | First-Class Mail |
| Notice Only | Florida Dept. Of State | Attn: Div of Corp/Fictitious Name Registr | P.O. Box 1300 | Tallahassee, FL 32302-1300 | | | First-Class Mail |
| Notice Only | Florida Elks Youth Camp Inc | P.O. Box 49 | Umatilla, FL 32784-0049 | | | | First-Class Mail |
| Notice Only | Florida Fence Corp | P.O. Box 227 | Tavernier, FL 33070-0227 | | | | First-Class Mail |
| Notice Only | Florida Fire Systems LLC | 17430 Alico Center Rd | Fort Myers, FL 33967-6062 | | | | First-Class Mail |
| Notice Only | Florida Gulf Coast University | For Benefit OF: Connor Schepke | 10501 Fgcu Blvd S | Fort Myers, FL 33965-6565 | | | First-Class Mail |
| Notice Only | Florida Gulf Coast University | 10501 Fgcu Blvd S | Fort Myers, FL 33965-6565 | | | | First-Class Mail |
| Notice Only | Florida Institute Of Technology | Attn: Office of Student Financial Aid & Scholarships | 150 W University Blvd | Melbourne, FL 32901-6982 | | | First-Class Mail |
| Notice Only | Florida International University | 11200 SW 8th St | Miami, FL 33199-2516 | | | | First-Class Mail |
| Notice Only | Florida International University | Nicholas Gamarra | 11200 SW 8th St | Miami, FL 33199-2516 | | | First-Class Mail |
| Notice Only | Florida Keys Art By Cinnamon | P.O. Box 158 | Islamorada, FL 33036-0158 | | | | First-Class Mail |
| Notice Only | Florida Keys Diesel Repair Llc | 531 107th St, Unit 4-5-6 | Marathon, FL 33050 | | | | First-Class Mail |
| Notice Only | Florida Keys Dive Center Inc | 90451 Old Hwy | Tavernier, FL 33070-2349 | | | | First-Class Mail |
| Notice Only | Florida Keys Electric Cooperative | 91630 Overseas Hwy | Tavernier, FL 33070 | | | | First-Class Mail |
| Notice Only | Florida Keys Electric Cooperative Assn | P.O. Box 377 | Tavernier, FL 33070 | | | | First-Class Mail |
| Notice Only | Florida Keys Keynoter | P.O. Box 500158 | Marathon, FL 33050-0158 | | | | First-Class Mail |
| Notice Only | Florida Keys Panama Jack Inc | 30549 Coconut Hwy | Big Pine Key, FL 33043 | | | | First-Class Mail |
| Notice Only | Florida Keys Panama Jack Inc | 30459 Coconut Hwy | Big Pine Key, FL 33043-4726 | | | | First-Class Mail |
| Notice Only | Florida Keys Pay Fair (Ag) | P.O. Box 511 | Tavernier, FL 33070-0511 | | | | First-Class Mail |
| Notice Only | Florida Keys Pressure Washing Llc | c/o Andrew Garr | 288 Scorpio Ln | Key West, FL 33040-6319 | | | First-Class Mail |
| Notice Only | Florida Keys Printing & Graphics Inc | dba Printing Plus | 99353 Overseas Hwy, Ste 6 | Key Largo, FL 33037-4239 | | | First-Class Mail |
| Notice Only | Florida Keys Sailing Adventures | 250 16th Ave Ne | St Petersburg, FL 33704-4711 | | | | First-Class Mail |
| Notice Only | Florida Keys Sailing Adventures | c/o Harry Fink | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Florida Safari Adventure Inc | 3440 NE 12th Ave | Oakland Park, FL 33334-4523 | | | | First-Class Mail |
| Notice Only | Florida Sea Base | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Florida Sea Base-Petty Cash | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Florida State Attorneys General | The Capitol, Pl 01 | Tallahassee, FL 32399-1050 | | | | First-Class Mail |
| Notice Only | Florida State University | Attn: Student Business Services | 1500A University Center | Tallahassee, FL 32306-2394 | | | First-Class Mail |
| Notice Only | Florida State University | For Benefit Of: Gregory Yentz | 1500A University Center | Tallahassee, FL 32306-2394 | | | First-Class Mail |
| Notice Only | Florida State University | For Benefit Of: Samuel Childers | 1500A University Center | Tallahassee, FL 32306-2394 | | | First-Class Mail |
| Notice Only | Florida Trend | P.O. Box 16238 | North Hollywood, CA 91615-6238 | | | | First-Class Mail |
| Notice Only | Florida Llc Fund | 5050 W Tennessee St | Tallahassee, FL 32399-0110 | | | | First-Class Mail |
| Notice Only | Florida Unemployment Compensation Fund | 5050 W Tennessee St | Tallahassee, FL 32399-0180 | | | | First-Class Mail |
| Notice Only | Flower Mound Methodist Church | Longhorn Council 662 | 3950 Bruton Orand Blvd | Flower Mound, TX 75022-2867 | | | First-Class Mail |
| Notice Only | Flowerland Floral | 248 Canyon Dr | Raton, NM 87740-3716 | | | | First-Class Mail |
| Notice Only | Flowers By Emily | 5230 W 116th Pl | Leawood, KS 66211-7802 | | | | First-Class Mail |
| Notice Only | Flowers For You | 157 Glendale Dr | Irving, TX 75063 | | | | First-Class Mail |
| Notice Only | Floyd Bieniek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Floyd County Board Of Commissioner | Attn: Tommy Mcguire, Manager | 2526 New Calhoun Hwy Ne | Rome, GA 301618239 | | | First-Class Mail |
| Notice Only | Floyd Hamm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Floyd Henderson Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Floyd Holmgrain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Floyd Pflueger & Ringer | 200 W Thomas St, Ste 500 | Seattle, WA 98119-4296 | | | | First-Class Mail |
| Notice Only | Floyd Siebert Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Flushing Utd Methodist Church | Water and Woods Council 782 | 413 E Main St | Flushing, MI 48433-2029 | | | First-Class Mail |
| Notice Only | Fly Shack | 28 E Fulton St | Gloversville, NY 12078-3211 | | | | First-Class Mail |
| Notice Only | Flying L Guest Ranch Inc | P.O. Box 1959 | Bandera, TX 78003-1959 | | | | First-Class Mail |
| Notice Only | Flynn Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Flyspace Productions | 2731 N Charles St | Pittsburgh, PA 15214-3106 | | | | First-Class Mail |
| Notice Only | Fmh Material Handling Solutions | P.O. Box 5052 | Denver, CO 80217-5052 | | | | First-Class Mail |
| Notice Only | Fmi Inc | dba Dynasty Gallery | 2765 16th St | San Francisco, CA 94103-4215 | | | First-Class Mail |
| Notice Only | Fmi Llc | dba Fidelity Workplace Services LLC | 200 Seaport Blvd | Boston, MA 02210-2031 | | | First-Class Mail |
| Notice Only | Fmr Llc | dba Fidelity Workplace Services LLC | P.O. Box 73307 | Chicago, IL 60673-7307 | | | First-Class Mail |
| Notice Only | Focus Latino | 720 Barton Creek Blvd | Austin, TX 78746-4142 | | | | First-Class Mail |
| Notice Only | Focused Technology | P.O. Box 17315 | Sarasota, FL 34276-0315 | | | | First-Class Mail |
| Notice Only | Fogelman & Fogelman LLC | Massachusetts Iolta Account | 100 Wells Ave | Newton, MA 02459-3242 | | | First-Class Mail |
| Notice Only | Foland Wickens Roper Hofer | & Crawford Pc | 1200 Main St, Ste 2200 | Kansas City, MO 64105-2159 | | | First-Class Mail |
| Notice Only | Foland, Wickens, Roper, Hofer & Crawford, Pc | Attn: Philip V Sumner | 1200 Main St, 22nd Fl | Kansas City, MO 64105 | | | First-Class Mail |
| Notice Only | Foley & Lardner Llp | 111 Huntington Ave, Fl 25 | Boston, MA 02199-7662 | | | | First-Class Mail |
| Notice Only | Foley United Methodist Church | Attn: Peggy Rateliff, Council | 915 N Pine St | Foley, AL 36535 | | | First-Class Mail |
| Notice Only | Follansbee Steel | P.O. Box 643507 | Pittsburgh, PA 15264-3507 | | | | First-Class Mail |
| Notice Only | Follett Library Resources | 1340 Ridgeview Dr | McHenry, IL 60050-7047 | | | | First-Class Mail |
| Notice Only | Font Brothers Inc | 5117 38th Ave S | Minneapolis, MN 55417-1649 | | | | First-Class Mail |
| Notice Only | Font Diner Inc | Attn: Stuart Sandler | 3224 Arvic Dr | Eau Claire, WI 54701-5082 | | | First-Class Mail |
| Notice Only | Food By Paige | 4332 Amherst Ave | Dallas, TX 75225-6905 | | | | First-Class Mail |
| Notice Only | Food Ranch | 315 E 300 N | Price, UT 84501 | | | | First-Class Mail |
| Notice Only | Food & Ankle Assoc Inc | 1 Calle Medico | Santa Fe, NM 87505-4764 | | | | First-Class Mail |
| Notice Only | Foot And Food Shop - Opc | 525 Foothill Blvd | Salt Lake City, UT 84113-1199 | | | | First-Class Mail |
| Notice Only | Foothills Utd Methodist Church | Golden Empire Council 047 | 3301 Green Valley Rd | Rescue, CA 95672-9351 | | | First-Class Mail |
| Notice Only | Foothills Utd Methodist Church | Twin Rivers Council 364 | 17 Fremont St | Gloversville, NY 12078-3205 | | | First-Class Mail |
| Notice Only | Forbes | P.O. Box 5474 | Harlan, IA 51593-0974 | | | | First-Class Mail |
| Notice Only | Ford Motor Co | 4800 West Dr 140 | Tinker Afb, OK 73145-3308 | | | | First-Class Mail |
| Notice Only | Ford Street Utd Methodist Church | Crossroads of America 160 | P.O. Box 626 | Lapel, IN 46051-0626 | | | First-Class Mail |
| Notice Only | Fordham University | Attn: Enrollment Group | 441 E Fordham Rd, Thebaud Hall | Bronx, NY 10458 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Fore Mechanical Services Inc | 3102 103rd Ln Ne | Blaine, MN 55449-4522 | | | | First-Class Mail |
| Notice Only | Forensic Psychiatry Services | Of Idaho Pllc, Camille A La Croix MD | 1775 W State St 327 | Boise, ID 83702-3924 | | | First-Class Mail |
| Notice Only | Forest Concrete Products Inc | 1715 E Sheridan St | Ely, MN 55731-1928 | | | | First-Class Mail |
| Notice Only | Forest David Mackenzie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Forest Fitness LLC | 5311 Los Poblanos Ln Nw | Los Ranchos, NM 87107-5515 | | | | First-Class Mail |
| Notice Only | Forest Hill Utd Methodist Church | Central N Carolina Council 416 | 265 Union St N | Concord, NC 28025-4762 | | | First-Class Mail |
| Notice Only | Forest Hills Utd Methodist Church | Central Georgia Council 096 | 1217 Forest Hill Rd | Macon, GA 31210-3223 | | | First-Class Mail |
| Notice Only | Forest Hills Utd Methodist Church | Middle Tennessee Council 560 | 1250 Old Hickory Blvd | Brentwood, TN 37027-4017 | | | First-Class Mail |
| Notice Only | Forest Hillsunited Methodist Church | Middle Tennessee Council 560 | 1250 Old Hickory Blvd | Brentwood, TN 37027-4017 | | | First-Class Mail |
| Notice Only | Forest Lake Utd Methodist Church | Black Warrior Council 006 | 1711 4th Ave | Tuscaloosa, AL 35401-3517 | | | First-Class Mail |
| Notice Only | Forest Preserve District - Dupage County | 1717 31st St | Oak Brook, IL 60523-1701 | | | | First-Class Mail |
| Notice Only | Forest Street Umc | Carolyn Kay Neely | 416 Church St | Clarksville, TN 37040 | | | First-Class Mail |
| Notice Only | Forest Street United Methodist Church | Attn: Haley Robinson | 636 Fallbrook Ln | Clarksville, TN 37040 | | | First-Class Mail |
| Notice Only | Forest Tek Lumber | 88521 Overseas Hwy | Tavernier, FL 33070-2048 | | | | First-Class Mail |
| Notice Only | Forestry Suppliers Inc | P.O. Box 8397 | Jackson, MS 39284-8397 | | | | First-Class Mail |
| Notice Only | FORGE | P.O. Box 1272 | Milwaukee, WI 53201 | | | | First-Class Mail |
| Notice Only | Form Tech Concrete Forms | 975 Ladd Rd | Walled Lake, MI 48390-3029 | | | | First-Class Mail |
| Notice Only | Formcenter | 231 Croton Ave | Cortlandt Manor, NY 10567-5219 | | | | First-Class Mail |
| Notice Only | Forms & Supply Inc | P.O. Box 563953 | Charlotte, NC 28256-3953 | | | | First-Class Mail |
| Notice Only | Formstack Llc | 11671 Lantern Rd, Apt 300 | Indianapolis, IN 46250 | | | | First-Class Mail |
| Notice Only | Forrest Daniel Mills | Address Redacted | | | | | First-Class Mail |
| Notice Only | Forrest Gertin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Forrest Jennings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Forrest Joseph Gertin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Forrest Mcvicar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Forrest W Duval | Address Redacted | | | | | First-Class Mail |
| Notice Only | Forsyth County Tax Collector | P.O. Box 82 | Winston Salem, NC 27102-0082 | | | | First-Class Mail |
| Notice Only | Fort Bend County | c/o Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | Houston, TX 77253-3064 | | | First-Class Mail |
| Notice Only | Fort Bend County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253 | | First-Class Mail |
| Notice Only | Fort Bend County | 1317 Eugene Heimann Cir | Richmond, TX 77469-3623 | | | | First-Class Mail |
| Notice Only | Fort Bragg | Uso of Nc Fort Bragg Center | 2843 Normandy Dr, Bldg 4 | Fort Bragg, NC 28310 | | | First-Class Mail |
| Notice Only | Fort Eustis | 833 Monroe Ave | Fort Eustis, VA 23604 | | | | First-Class Mail |
| Notice Only | Fort George G. Meade Uso Center | 8612 6th Armored Cavalry Rd | Fort Meade, MD 20755 | | | | First-Class Mail |
| Notice Only | Fort Hill Gs | Delle Donne Corporate Ctr | 1013 Centre Rd, Ste 102 | Wilmington, DE 19805-1265 | | | First-Class Mail |
| Notice Only | Fort Huachuca | Bldg 52220 | Arizona St | Fort Huachuca, AZ 85613 | | | First-Class Mail |
| Notice Only | Fort Lee | 1611 B Ave, Bldg 4005 | Fort Lee, VA 23801 | | | | First-Class Mail |
| Notice Only | Fort Leonard Wood USO Club | 805 Iowa Ave | Fort Leonard Wood, MO 65473 | | | | First-Class Mail |
| Notice Only | Fort Lewis College | Attn: Controllers | 1000 Rim Dr | Durango, CO 81301-3911 | | | First-Class Mail |
| Notice Only | Fort Mccoy Uso | 1501 S 10th Ave | Fort Mccoy, WI 54656 | | | | First-Class Mail |
| Notice Only | Fort Sill | 3265 Crane Ave | Fort Sill, OK 73503 | | | | First-Class Mail |
| Notice Only | Fort Walton Beach Police Dept | 7 Hollywood Blvd Ne | Fort Walton Beach, FL 32548-4920 | | | | First-Class Mail |
| Notice Only | Fort Washington Baptist Church | National Capital Area Council 082 | 11516 Fort Washington Rd | Fort Washington, MD 20744-5813 | | | First-Class Mail |
| Notice Only | Fort Washington Baptist Church | National Capital Area Council 082 | 11516 Fort Washington Rd | Ft Washington, MD 20744-5813 | | | First-Class Mail |
| Notice Only | Fort Worth Hd Exploring | 1000 Calvert St | Fort Worth, TX 76107-1406 | | | | First-Class Mail |
| Notice Only | Fort Worth Postal Customer Council | P.O. Box 162871 | Fort Worth, TX 76161-2871 | | | | First-Class Mail |
| Notice Only | Fort Worth Symphony | Group Sales | 330 E 4th St, Ste 200 | Ft Worth, TX 76102-4019 | | | First-Class Mail |
| Notice Only | Fortson Communications, Inc | 2037 N Surrey Ct | Grand Junction, CO 81507-9750 | | | | First-Class Mail |
| Notice Only | Fortune | P.O. Box 62215 | Tampa, FL 33663-1211 | | | | First-Class Mail |
| Notice Only | Forza Inc | 700 W Hwy 89 | Sedona, AZ 86351 | | | | First-Class Mail |
| Notice Only | Forza Inc | dba Mariposa | 7000 State Hwy 179, Ste 126A | Sedona, AZ 86351 | | | First-Class Mail |
| Notice Only | Fossil Rim Wildlife Center | 2155 County Rd 2008 | Glen Rose, TX 76043-6117 | | | | First-Class Mail |
| Notice Only | Foster Gordon Mfg Corp | 55 Knickerbocker Ave | Bohemia, NY 11716-3120 | | | | First-Class Mail |
| Notice Only | Foster Printing Service Inc | 4295 Ohio St | Michigan City, IN 46360-7742 | | | | First-Class Mail |
| Notice Only | Foster Selman Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Foster Supply Inc | P.O. Box 488 | Scott Depot, WV 25560-0488 | | | | First-Class Mail |
| Notice Only | Fosterdale United Methodist Church | Attn: Pastor William Hagerty | 6 O'Sullivan Ln | Monroe, NY 10950 | | | First-Class Mail |
| Notice Only | Fotosearch | 21155 Watertown Rd | Waukesha, WI 53186-1920 | | | | First-Class Mail |
| Notice Only | Foulston & Siefkin Llp | 1551 N Waterfront Pkwy, Ste 100 | Wichita, KS 67206-4466 | | | | First-Class Mail |
| Notice Only | Foundation Arts | P.O. Box 856 | American Fork, UT 84003-0855 | | | | First-Class Mail |
| Notice Only | Foundation Center | 1 Financial Sq Fl 24 | New York, NY 10005-3554 | | | | First-Class Mail |
| Notice Only | Foundation For Male Studies | 333 Mamaroneck Ave 444 | White Plains, NY 10605-1440 | | | | First-Class Mail |
| Notice Only | Foundry United Methodist Church | Attn: Theresa Fauser, Exec Pastor | 8350 Jones Rd | Houston, TX 77065 | | | First-Class Mail |
| Notice Only | Foundry United Methodist Church | Attn: Theresa Fauser | 8350 Jones Rd | Houston, TX 77065 | | | First-Class Mail |
| Notice Only | Foundry Utd Methodist Church | Sam Houston Area Council 576 | 8350 Jones Rd | Houston, TX 77065-4608 | | | First-Class Mail |
| Notice Only | Fountain City Utd Methodist Church | Great Smoky Mountain Council 557 | 212 Hotel Rd | Knoxville, TN 37918-3226 | | | First-Class Mail |
| Notice Only | Four Nine Design Llc | 2309 Springlake Rd, Ste 630 | Farmers Branch, TX 75234-5887 | | | | First-Class Mail |
| Notice Only | Four Point Solutions Ltd | 106 Colonnade Rd, Ste 210 | Ottawa, ON K2E 7L6 | Canada | | | First-Class Mail |
| Notice Only | Four Points By Sheraton | 99 Erdman Way | Leominster, MA 01453-1805 | | | | First-Class Mail |
| Notice Only | Four Seasons Hotel Ca | 757 Market St | San Francisco, CA 94103-2001 | | | | First-Class Mail |
| Notice Only | Four Seasons Resort And Club | 4150 N Macarthur Blvd | Irving, TX 75038-6417 | | | | First-Class Mail |
| Notice Only | Four Seasons Sports | 2828 Washington Ave | Bedford, IN 47421-5311 | | | | First-Class Mail |
| Notice Only | Four Star Couriers Inc | P.O. Box 1212 | Grapevine, TX 76099-1212 | | | | First-Class Mail |
| Notice Only | Four Star Marketing Inc | 3732 W Morse Ave | Lincolnwood, IL 60712-2618 | | | | First-Class Mail |
| Notice Only | Four Star Rentals Inc | 5216 US Hwy 1 | New Bern, FL 33040-4326 | | | | First-Class Mail |
| Notice Only | Four Star Rentals Inc | 86300 Overseas Hwy | Islamorada, FL 33036-3203 | | | | First-Class Mail |
| Notice Only | Four States Equipment & Service | 714 W Main St, Ste D | Farmington, NM 87401-5639 | | | | First-Class Mail |
| Notice Only | Four Winds Distr, LLC | 5161 Ward Rd | Wheat Ridge, CO 80033-1937 | | | | First-Class Mail |
| Notice Only | Four Winds Interactive LLC | 1859 York St | Denver, CO 80206-1213 | | | | First-Class Mail |
| Notice Only | Fourpoints By Sheraton Neworleansairport | 6401 Veterans Memorial Blvd | Metairie, LA 70003-3939 | | | | First-Class Mail |
| Notice Only | Fox Chapel Publishing | 903 Square St | Mount Joy, PA 17552-1911 | | | | First-Class Mail |
| Notice Only | Fox Farms | 11570 E County Rd 1040 N | Seymour, IN 47274-7001 | | | | First-Class Mail |
| Notice Only | Fox Hills | 8768 N Territorial Rd | Plymouth, MI 48170-5022 | | | | First-Class Mail |
| Notice Only | Fox Laminating Co Inc | 84 Custer St | West Hartford, CT 06110-1955 | | | | First-Class Mail |
| Notice Only | Fox Metro | P.O. Box 160 | Aurora, IL 60507-0160 | | | | First-Class Mail |
| Notice Only | Fox Rental | 1300 W Northwest Hwy | Grapevine, TX 76051-3153 | | | | First-Class Mail |
| Notice Only | Fox River Mills Inc | P.O. Box 2041 | Cedar Rapids, IA 52406-2041 | | | | First-Class Mail |
| Notice Only | Fox Rothschild, LLP | 2000 Market St | Philadelphia, PA 19103-3231 | | | | First-Class Mail |
| Notice Only | Foy Todd Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fp By Sheraton Columbus Ohio Airport | 3030 Plaza Properties Blvd | Columbus, OH 43219-1532 | | | | First-Class Mail |
| Notice Only | Fr Mark A Carr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fraboni'S Wholesale Dist, Inc | 315 E 13th St | Hibbing, MN 55746-1400 | | | | First-Class Mail |
| Notice Only | Frame Warehouse | 4626 South Blvd | Charlotte, NC 28209-2843 | | | | First-Class Mail |
| Notice Only | Fran Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | France Publications | 3535 Piedmont Rd NE Bldg 14-950 | Atlanta, GA 30305-1620 | | | | First-Class Mail |
| Notice Only | Francee Reyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francena Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Abrahamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Barnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Coghlan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Corona | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Crawford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Derossett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances H. Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Hempe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Jarvis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Liberis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Park | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Presnall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Puckett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Reeves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Schaffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances Sony | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances V Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frances V Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francescas Dc Catering @Newport Mesa Inn | 2642 Newport Blvd | Costa Mesa, CA 92627-4626 | | | | First-Class Mail |
| Notice Only | Francheska Ortiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francine Auerbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francine Mihalasky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francine Prear | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Barre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Carteaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Fine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Galliher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Imossi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Kiger Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Korchnak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Kwok | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Mallon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Marion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Mcallister | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Mcintyre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Mcnamara Iii | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Francis Micah Holston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Peyton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis R Danaher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Serrani | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Thomas Masi Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Weise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francis Witt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francisca Orda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franciscan University | For Benefit Of: Jonathan Valadares Cormier | 1235 University Blvd | Steubenville, OH 43952-1792 | | | First-Class Mail |
| Notice Only | Franciscan University | Enrollment Services/Financial Aid | 1235 University Blvd | Steubenville, OH 43952-1792 | | | First-Class Mail |
| Notice Only | Francisco Guzman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francisco Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francisco Medina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francisco Orozco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francisco Ramirez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francisco Ramirez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Francisco Tapia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank & Joe'S Deli | Remj Inc | 76 Wheeler Ave | Pleasantville, NY 10570-3010 | | | First-Class Mail |
| Notice Only | Frank A Tantsits | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank B Moser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Benham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank C Reigelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Capozzi Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Casano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Caywood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Chlebek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Cody | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank D. Tsuru | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank G Love Envelopes Inc | 10733 E Ute St | Tulsa, OK 74116-1518 | | | | First-Class Mail |
| Notice Only | Frank Geer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Gilcreast Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Hebb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Hilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Holick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Hutchings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Kule | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Leblanc | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Lisk Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank M. Bogulski, Esq. | Attn: Frank Bogulski | 286 Delaware Ave, Ste B | Buffalo, NY 14202-1801 | | | First-Class Mail |
| Notice Only | Frank M. Bogulski, Esq. | Attn: Frank M Bogulski, Esq | re: Plaintiff | 286 Delaware Ave, Ste B | Buffalo, NY 14202 | | First-Class Mail |
| Notice Only | Frank Madrid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Maley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Mund | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Newhouse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Orth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Penrose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Polk Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank R Czarnecki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Rains Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Ramirez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Rescinti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Rickenbaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Sadowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Schullek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Schultz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Sketo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank T Dimas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Waldron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Whalin Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frank Yoke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franken Construction Co | 1025 Douglas Ave | Las Vegas, NM 87701-4483 | | | | First-Class Mail |
| Notice Only | Frankenmuth Utd Methodist Church | Water and Woods Council 782 | 346 E Yates St | Frankenmuth, MI 48734-1130 | | | First-Class Mail |
| Notice Only | Frankfurt International School | An Der Waldlust 15 | 61440 Oberursel | Germany | | | First-Class Mail |
| Notice Only | Frankie Combs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frankie Herron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frankie Melvin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franklin Abbott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franklin C Johnson Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franklin County | County Cthouse | P.O. Box 1028 | Russellville, AL 35653-1028 | | | First-Class Mail |
| Notice Only | Franklin Ede Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franklin First United Methodist Church | Address Redacted | 301 W Madison St | Franklin, KY 42134 | | | First-Class Mail |
| Notice Only | Franklin First United Methodist Church | Attn: John G Maloney & Church Administrator | 107 N College St | Franklin, KY 42134 | | | First-Class Mail |
| Notice Only | Franklin First Utd Methodist Church | Lincoln Heritage Council 205 | 107 N College St | Franklin, KY 42134-2129 | | | First-Class Mail |
| Notice Only | Franklin G Russel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franklin Griffith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franklin Parish School Board | Sales and Use Tax Dept | P.O. Box 710 | Winnsboro, LA 71295 | | | First-Class Mail |
| Notice Only | Franklin Pierce University | Attn: Student Financial Services | 40 University Dr | Rindge, NH 03461-5046 | | | First-Class Mail |
| Notice Only | Franklin Police Assoc | James Ray Post 911 | 911 Panther Way | Franklin, MA 02038-2982 | | | First-Class Mail |
| Notice Only | Franklin Sears | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franklin Shurtliff Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franklin Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franklin Smith Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franklin United Methodist Church | Graydon Smith, Resource Committee Chair | 13 Flynn Rd | Franklin, MA 02038 | | | First-Class Mail |
| Notice Only | Franklin United Methodist Church | Attn: Resource Committee, Graydon Smith | P.O. Box 313 | 82 West Central St | Franklin, MA 02038 | | First-Class Mail |
| Notice Only | Franklin United Methodist Church | P.O. Box 313 | Franklin, MA 02038 | | | | First-Class Mail |
| Notice Only | Franklin United Methodist Church | Graydon P Smith | 82 West Central | Franklin, MA 02038 | | | First-Class Mail |
| Notice Only | Franklin Utd Methodist Church | Mayflower Council 251 | 82 W Central St | Franklin, MA 02038-2103 | | | First-Class Mail |
| Notice Only | Franklin Utd Methodist Church | Mayflower Council 251 | P.O. Box 313 | Franklin, MA 02038-0313 | | | First-Class Mail |
| Notice Only | Franklin W Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Franko Maps Ltd | 16-566 Keaau Pahoa Rd, Ste 188 PMB 406 | Keaau, HI 96749-8137 | | | | First-Class Mail |
| Notice Only | Frank'S Sport Shop | 430 E Tremont Ave | Bronx, NY 10457-4239 | | | | First-Class Mail |
| Notice Only | Franse Irrigation, Inc | P.O. Box 99 | Farwell, TX 79325-0099 | | | | First-Class Mail |
| Notice Only | Fraquiel David Soto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fray Adel Aponte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Baker Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Day | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred K. Little | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Markham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Morris Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Nestel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Novak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Sisk Knox County Trustee | P.O. Box 70 | Knoxville, TN 37901-0070 | | | | First-Class Mail |
| Notice Only | Fred Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Tichauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Walley Marks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred Yockey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Freddie Marler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Freddie Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Freddie Stevens Entertainment | P.O. Box 15033 | Baltimore, MD 21282-5033 | | | | First-Class Mail |
| Notice Only | Freddy Meijering | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederic Nugent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederica Browne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick A Simeone Md Foundation Inc | 6825 Norwitch Dr | Philadelphia, PA 19153-3412 | | | | First-Class Mail |
| Notice Only | Frederick Baird | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Bignall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Broadbent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick C Cantarine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick C Davison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Community College | 7932 Opossumtown Pike | Frederick, MD 21702-2964 | | | | First-Class Mail |
| Notice Only | Frederick Coursen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Danz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick E Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick E. Dougherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Goltz | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Frederick Kaak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Lewis Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Noyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Police Dept | Jason Essel Post 714 | 100 W Patrick St | Frederick, MD 21701-5578 | | | First-Class Mail |
| Notice Only | Frederick Ponder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Shropshire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick W Sanford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Wilder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frederick Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fredericksburg Hospitality House | 2801 Plank Rd | Fredericksburg, VA 22401-4947 | | | | First-Class Mail |
| Notice Only | Fredericksburg Limousines Inc | 2201 Lafayette Blvd | Fredericksburg, VA 22401-3907 | | | | First-Class Mail |
| Notice Only | Fredericksburg Utd Methodist Church | Capitol Area Council 564 | 1800 N Llano St | Fredericksburg, TX 78624-2917 | | | First-Class Mail |
| Notice Only | Frederico Henry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fredric Jepsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fredric Richmond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fredrick Betzold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fredrick Broad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fredrick Sheesley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fred'S Fix-It And Repairs | 20 Arlington Rd | Greer, SC 29651-5881 | | | | First-Class Mail |
| Notice Only | Freed-Hardeman University | Attn:Summer Ladd | 158 E Main St | Henderson, TN 38340-2306 | | | First-Class Mail |
| Notice Only | Freedman Metals Inc | 2929 Glenfield Ave | Dallas, TX 75233-1403 | | | | First-Class Mail |
| Notice Only | Freedom Group, Inc | Dba: Remington Arms Co LLC | P.O. Box 700 | Madison, NC 27025-0700 | | | First-Class Mail |
| Notice Only | Freedom Pay Inc | 5 Radnor Corporate Ctr | Radnor, PA 19087-4542 | | | | First-Class Mail |
| Notice Only | Freedom Plastic Bags, Inc | 7173 32nd Ave S | Grand Forks, ND 58201-9145 | | | | First-Class Mail |
| Notice Only | Freedom Rv Rentals | 11256 Old Telegraph Rd | Ashland, VA 23005-8106 | | | | First-Class Mail |
| Notice Only | Freelander Co | 125 W Liberty St | Wooster, OH 44691-4801 | | | | First-Class Mail |
| Notice Only | Freeman | Attn: Legal Dept | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75235-2312 | | | First-Class Mail |
| Notice Only | Freeman | Attn: Bill Taylor | 8801 Ambassador Row | Dallas, TX 75247-4622 | | | First-Class Mail |
| Notice Only | Freeman | P.O. Box 734596 | Dallas, TX 75373-4596 | | | | First-Class Mail |
| Notice Only | Freeman | Attn: Neil Bufkin | P.O. Box 660613 | Dallas, TX 75266-0613 | | | First-Class Mail |
| Notice Only | Freeman | 1000 Elmwood Park Blvd | New Orleans, LA 70123-2309 | | | | First-Class Mail |
| Notice Only | Freeman & Hasselwander Resort Prop | dba Win Cape Coral Resort-Marinal Village | 5951 Silver King Blvd | Cape Coral, FL 33914-8054 | | | First-Class Mail |
| Notice Only | Freeman Decorating Co | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75235-2312 | | | | First-Class Mail |
| Notice Only | Freeman Decorating Co | 4493 Florence St | Denver, CO 80238-2479 | | | | First-Class Mail |
| Notice Only | Freeman Decorating Services | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75235-2312 | | | | First-Class Mail |
| Notice Only | Freeman Decorating Services Inc | 6555 W Sunset Rd | Las Vegas, NV 89118-3340 | | | | First-Class Mail |
| Notice Only | Freeman Decorative Services | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75235-2312 | | | | First-Class Mail |
| Notice Only | Freeman Expositions, Inc | Attn: Legal Dept, Ste 100 | 1600 Viceroy Dr | Dallas, TX 75235-2311 | | | First-Class Mail |
| Notice Only | Freeman Expositions, Llc | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75235-2312 | | | | First-Class Mail |
| Notice Only | Freeman Marine Inc | 11053 Memphis Arlington Rd | Arlington, TN 38002-4733 | | | | First-Class Mail |
| Notice Only | Freeman Marine Inc | 8603 Village Mill Row | Hudson, FL 34667-2687 | | | | First-Class Mail |
| Notice Only | Freeman Marine Inc | c/o Brett A Freeman | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Freeman Xp | 350 Rhode Island St, Ste 220N | San Francisco, CA 94103-5188 | | | | First-Class Mail |
| Notice Only | Freemanco C/O Freemanxp Inc | 275 Bodwell St | Avon, MA 02322-1139 | | | | First-Class Mail |
| Notice Only | Freeport First Linc | 503 N Lily Creek Rd | Freeport, IL 61032 | | | | First-Class Mail |
| Notice Only | Freese & Nichols | P.O. Box 980004 | Ft Worth, TX 76198-0004 | | | | First-Class Mail |
| Notice Only | Freestyle Brands Llc | P.O. Box 110146 | Carrollton, TX 75011-0146 | | | | First-Class Mail |
| Notice Only | Freestyle Slides, Inc | 9675 4th St N | St Petersburg, FL 33702-2515 | | | | First-Class Mail |
| Notice Only | Freeze-Dry Foods LLC | 111 West Ave | Albion, NY 14411-1500 | | | | First-Class Mail |
| Notice Only | Freight Value | P.O. Box 10048 | Fort Smith, AR 72917-0048 | | | | First-Class Mail |
| Notice Only | Freightmon Llc | dba Keys Property Management | P.O. Box 9720 | Tavernier, FL 33070-9720 | | | First-Class Mail |
| Notice Only | Freightvalue | P.O. Box 10048 | Fort Smith, AR 72917-0048 | | | | First-Class Mail |
| Notice Only | Freixenet Sonoma Caves, Inc | Dba: Gloria Ferrer Caves & Vineyards | P.O. Box 1427 | Sonoma, CA 95476-1427 | | | First-Class Mail |
| Notice Only | French Creek Cncl No 532 | 1815 Robison Rd W | Erie, PA 16509-4905 | | | | First-Class Mail |
| Notice Only | French Lick Springs Resort | 8670 W State Rd 56 | French Lick, IN 47432-9389 | | | | First-Class Mail |
| Notice Only | Fresh Id LLC | 1815 Walnut St | Kansas City, MO 64108-1824 | | | | First-Class Mail |
| Notice Only | Fresh Prints Llc | 134 E 70th St | New York, NY 10021-5035 | | | | First-Class Mail |
| Notice Only | Fresh Prints LLC | P.O. Box 412063 | Boston, MA 02241-2063 | | | | First-Class Mail |
| Notice Only | Fresno Ca North Stake LDS | Finance Records Dept Ff 15 | 50 E N Temple St | Salt Lake City, UT 84150-1780 | | | First-Class Mail |
| Notice Only | Freyja Sobiech | Address Redacted | | | | | First-Class Mail |
| Notice Only | Freyssinet Inc | 44880 Falcon Pl, Ste 100 | Sterling, VA 20166-9544 | | | | First-Class Mail |
| Notice Only | Friday Motors | 1044 Paseo Del Pueblo Sur, Ste C | Taos, NM 87571-6101 | | | | First-Class Mail |
| Notice Only | Frieda Halverson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frieda Takaki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Friedman & Ranzenhofer | 74 Main St | Akron, NY 14001-1240 | | | | First-Class Mail |
| Notice Only | Friedman'S Catering Inc | 180 Point Plaza Shopping Ctr | Butler, PA 16001 | | | | First-Class Mail |
| Notice Only | Friend Equipment Inc | P.O. Box 560274 | The Colony, TX 75056-0274 | | | | First-Class Mail |
| Notice Only | Friendly Chevrolet | 2754 N Stemmons Fwy | Dallas, TX 75207-2213 | | | | First-Class Mail |
| Notice Only | Friends of 717 Air Base Squadron | Unit 6940 Box 45 | APO, AE 09822 | | | | First-Class Mail |
| Notice Only | Friends Of Israel Scouts Inc | 575 8th Ave 11th Fl | New York, NY 10018-3011 | | | | First-Class Mail |
| Notice Only | Friends Of Pathways | P.O. Box 2062 | Jackson, WY 83001-2062 | | | | First-Class Mail |
| Notice Only | Friends Of Scouting Menwith Hill | PSC 45 Box 518 | APO, AE 09468 | | | | First-Class Mail |
| Notice Only | Friends Of Scouting Menwith Hill | PSC 45 Box 971 | APO, AE 09468 | | | | First-Class Mail |
| Notice Only | Friends Of Shomer | Shabbat Scouting | P.O. Box 4032 | Silver Spring, MD 20914-4032 | | | First-Class Mail |
| Notice Only | Friends Of Shomer | P.O. Box 4032 | Silver Spring, MD 20914-4032 | | | | First-Class Mail |
| Notice Only | Friends Of Sugarite Canyon State Park | Hcr 63 Box 386 | Raton, NM 87740 | | | | First-Class Mail |
| Notice Only | Friends Of Texas Sea Scouts | c/o Ron Sunker | 1915 Forest Garden Dr | Kingwood, TX 77345-1632 | | | First-Class Mail |
| Notice Only | Friends of the ASK Scouting | Unit 69900 | ASK P.O. Box 6735 | Kuwait | | | First-Class Mail |
| Notice Only | Friends Of Troop 130 | La Chataigneraie Campus | Founex, 1297 | Switzerland | | | First-Class Mail |
| Notice Only | Friends Ofthe Boundary Waters Wilderness | 401 N 3rd St, Ste 290 | Minneapolis, MN 55401-1475 | | | | First-Class Mail |
| Notice Only | Friends To Police Exploring Post 9904 | 215 Millford Rd | Pikesville, MD 21208 | | | | First-Class Mail |
| Notice Only | Friendship Utd Methodist Church | Dan Beard Council, Bsa 438 | 1025 Springfield Pike | Wyoming, OH 45215-2636 | | | First-Class Mail |
| Notice Only | Friendship Utd Methodist Church | Sam Houston Area Council 576 | 22388 Ford Rd | Porter, TX 77365-5402 | | | First-Class Mail |
| Notice Only | Frisco Financial Planning Llc | 2770 Main St, Ste 288 | Frisco, TX 75033-4531 | | | | First-Class Mail |
| Notice Only | Frisco Reid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frito Lay Inc | 75 Remittance Dr, Ste 1217 | Chicago, IL 60675-1217 | | | | First-Class Mail |
| Notice Only | Fritz Neff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Fritz Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Frm Socks Llc | 227 Poplar St | P.O. Box 298 | Osage, IA 50461-0298 | | | First-Class Mail |
| Notice Only | Frm Socks Llc | Fox River Mills | P.O. Box 135235 | Elk Grove Village, IL 60009-2170 | | | First-Class Mail |
| Notice Only | Frogfish Ink | 29605 N 48th St | Cave Creek, AZ 85331-2942 | | | | First-Class Mail |
| Notice Only | Frontenac Ward | 8 Clerbrook Ln | Saint Louis, MO 63124-1202 | | | | First-Class Mail |
| Notice Only | Frontier | P.O. Box 20500 | Rochester, NY 14602-0550 | | | | First-Class Mail |
| Notice Only | Frontier Adjusters Inc | P.O. Box 7610 | Phoenix, AZ 85011-7610 | | | | First-Class Mail |
| Notice Only | Frontier Brigade Band Inc | 4103 Lexington Pkwy | Colleyville, TX 76034-4923 | | | | First-Class Mail |
| Notice Only | Frontier Cleaners Inc | Boonruan Williams | 809 Hope Mills Rd | Fayetteville, NC 28304-3224 | | | First-Class Mail |
| Notice Only | Frontier Communications | Attn: Access Billing | P.O. Box 92713 | Rochester, NY 14692-8813 | | | First-Class Mail |
| Notice Only | Frontier Communications | 401 Merritt 7 | Norwalk, CT 06851-1000 | | | | First-Class Mail |
| Notice Only | Frontier Communications Of America | P.O. Box 20567 | Rochester, NY 14602-0567 | | | | First-Class Mail |
| Notice Only | Frontier Telephone Of Rochester Inc | Frontier Ctr | P.O. Box 20550 | Rochester, NY 14646-3008 | | | First-Class Mail |
| Notice Only | Frontiers International, Inc | 6301 Crittenden St | Philadelphia, PA 19138-1146 | | | | First-Class Mail |
| Notice Only | Front-Line Products, LLC | 712 N Oakridge Dr | Weatherford, TX 76087-7768 | | | | First-Class Mail |
| Notice Only | Frost Brown Todd LLC | 400 W Market St Fl 32 | Louisville, KY 40202-3346 | | | | First-Class Mail |
| Notice Only | Fruita Utd Methodist Church | Denver Area Council 061 | 405 E Aspen Ave | Fruita, CO 81521-2201 | | | First-Class Mail |
| Notice Only | Fry'S Electronics | 600 E Brokaw Rd | San Jose, CA 95112-1006 | | | | First-Class Mail |
| Notice Only | Fry'S Electronics | 2488 Market Pl Blvd | Irving, TX 75063-8036 | | | | First-Class Mail |
| Notice Only | Fs Systems | 517 Rosewood Ln | Forney, TX 75126-9371 | | | | First-Class Mail |
| Notice Only | Fscs Corp | dba Horizon Coach Lines | 1251 W Craighead Rd | Charlotte, NC 28206-1616 | | | First-Class Mail |
| Notice Only | Ft Publications Inc | 330 Hudson St Fl 8 | New York, NY 10013-1046 | | | | First-Class Mail |
| Notice Only | Ft Worth High Tech Signs Co | 3141 Joyce Dr | Fort Worth, TX 76116-5114 | | | | First-Class Mail |
| Notice Only | Ft. Madison United Methodist Church | Attn: Treasurer Umc | 510 9th St | Ft. Madison, IA 52627 | | | First-Class Mail |
| Notice Only | Ft. Madison United Methodist Church | Attn: Roger Joseph Becker | 3111 Ave K | Fort Madison, IA 52627 | | | First-Class Mail |
| Notice Only | Fti Consulting Inc | 88 Pine St Fl 32 | New York, NY 10005-1858 | | | | First-Class Mail |
| Notice Only | Ftl | 44 E 32nd St Fl 3 | New York, NY 10016-5558 | | | | First-Class Mail |
| Notice Only | Fuel Visual Media Inc | P.O. Box 503025 | Indianapolis, IN 46250-8025 | | | | First-Class Mail |
| Notice Only | Fugro Earthdata Inc | P.O. Box 301492 | Dallas, TX 75303-1492 | | | | First-Class Mail |
| Notice Only | Fujifilm Graphic Systems Usa | Dept Al 952142 | Atlanta, GA 31192-2142 | | | | First-Class Mail |
| Notice Only | Fujifilm Usa, Inc | Dept 0480 P.O. Box 120480 | Dallas, TX 75312-0480 | | | | First-Class Mail |
| Notice Only | Fujifilm Llsa, Inc | Fujifilm N America Corp | Dept La 22214 | Pasadena, CA 91185-2214 | | | First-Class Mail |
| Notice Only | Fujiwara And Rosenbaum, Llc | Attn: Joseph T Rosenbaum | 1100 Alakea St, 20th Fl, Ste B | Honolulu, HI 96813 | | | First-Class Mail |
| Notice Only | Full Compass Systems Ltd | 9770 Silicon Prairie Pkwy | Verona, WI 53593-8442 | | | | First-Class Mail |
| Notice Only | Full Frontal Llc | 4230 Harness Dr | Hampstead, MD 21074-2579 | | | | First-Class Mail |
| Notice Only | Full Science Media | Conservation Job Board | 159 20th St, Ste 1B | Brooklyn, NY 11232-1254 | | | First-Class Mail |
| Notice Only | Full Source Llc | 10302 Deerwood Park Blvd, Ste 200 | Jacksonville, FL 32256-4121 | | | | First-Class Mail |
| Notice Only | Fuller St Productions | 10702 Hathaway Dr, Ste 2 | Santa Fe Springs, CA 90670-7341 | | | | First-Class Mail |
| Notice Only | Fullerton Airport Pilot Assoc | 4011 W Commonwealth Ave | Fullerton, CA 92833-2569 | | | | First-Class Mail |
| Notice Only | Fulton County | Attn: Jeff Johnson, Chief Deputy | 2010 S 7th St | Hickman, KY 42050162 | | | First-Class Mail |
| Notice Only | Fulton County | Attn: Elizabeth Easley, Medical Supervisor | 2010 S 7th St | Hickman, KY 42050162 | | | First-Class Mail |
| Notice Only | Fulton County Clerk Of Superior Ct | Cathelene Robinson Clerk of Superior Ct | 136 Pryor St Sw | Atlanta, GA 30303-3435 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | FUMC | 563 E Main St | Philadelphia, MS 39350 | | | | First-Class Mail |
| Notice Only | Fun Express, Llc | P.O. Box 14663 | Des Moines, IA 50306-3463 | | | | First-Class Mail |
| Notice Only | Fun Services-Om | 8942 J St | Omaha, NE 68127-1404 | | | | First-Class Mail |
| Notice Only | Fun Sun Marine Inc | 4511 Floramar Ter | New Port Richey, FL 34652-3315 | | | | First-Class Mail |
| Notice Only | Fun Sun Marine Inc | c/o Brian Stolzenberger | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Fun Tees Delta Apparel | P.O. Box 933666 | Atlanta, GA 61193 | | | | First-Class Mail |
| Notice Only | Fundacion Estudiantes Internacionales | Debatiendo Por El Saber | Soler 5163 | Cuidad De Buenos Aires, 1425 | Argentina | | First-Class Mail |
| Notice Only | Funderburk Electric Services Llc | P.O. Box 14380 | Knoxville, TN 37914-1380 | | | | First-Class Mail |
| Notice Only | Funtime Entertainment Group Inc | 1221 Flower Mound Rd, Ste 320-116 | Flower Mound, TX 75028-3653 | | | | First-Class Mail |
| Notice Only | Furches Wingate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Furman E Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Furman University | Attn: Financial Aid Office | 3300 Poinsett Hwy | Greenville, SC 29613-0002 | | | First-Class Mail |
| Notice Only | Furniture Concepts | 4925 Galaxy Pkwy, Ste G | Warrensville Heights, OH 44128-5961 | | | | First-Class Mail |
| Notice Only | Furrcohen Pa | Attn: Lyndia Titus | 2255 Glades Rd, Ste 301E | Boca Raton, FL 33331 | | | First-Class Mail |
| Notice Only | Furrcohen Pa | Attn: Alvin Choen | 2255 Glades Rd, Ste 301E | Boca Raton, FL 33331 | | | First-Class Mail |
| Notice Only | Fusfeld Group Inc | 15 Laverdure Cir | Framingham, MA 01701-4043 | | | | First-Class Mail |
| Notice Only | Future Com Ltd | P.O. Box 843966 | Dallas, TX 75284-3966 | | | | First-Class Mail |
| Notice Only | Future Fisherman Foundation | 5998 N Pleasant View Rd | Ponca City, OK 74601-8024 | | | | First-Class Mail |
| Notice Only | Future Media Concepts Inc | 405 Lexington Ave, Fl 9 | New York, NY 10174-1000 | | | | First-Class Mail |
| Notice Only | Future Telecom | P.O. Box 852728 | Mesquite, TX 75185-2728 | | | | First-Class Mail |
| Notice Only | Fwh Ii Little Rock Llc | dba Marriott Little Rock | 3 Statehouse Plz | Little Rock, AR 72201-1404 | | | First-Class Mail |
| Notice Only | G & G Ace Hardware | 17434 Gravatt Rd | Milford, VA 22514-2128 | | | | First-Class Mail |
| Notice Only | G & G Farm Service | 17434 Gravatt Rd | Milford, VA 22514-2128 | | | | First-Class Mail |
| Notice Only | G Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | G Ann Nugent | Address Redacted | | | | | First-Class Mail |
| Notice Only | G Bradford Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | G Dowerton | Address Redacted | | | | | First-Class Mail |
| Notice Only | G Holcomb | Address Redacted | | | | | First-Class Mail |
| Notice Only | G Kim Sutterfield Phd | dba Pacific Counseling Assoc | 1341 W Robinhood Dr, Ste 810 | Stockton, CA 95207-5517 | | | First-Class Mail |
| Notice Only | G Men Environmental Services Inc | P.O. Box 269 | Ely, MN 55731-0269 | | | | First-Class Mail |
| Notice Only | G Neil Direct Mail Inc | P.O. Box 451179 | Sunrise, FL 33345-1179 | | | | First-Class Mail |
| Notice Only | G Outdoors, Inc | 13947 Central Ave | Chino, CA 91710-5556 | | | | First-Class Mail |
| Notice Only | G Robert Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | G Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | G&G Outfitters, Inc | Accounts Receivable | 4901 Forbes Blvd | Lanham, MD 20706-4413 | | | First-Class Mail |
| Notice Only | G&L Plumbing | 140 Shrewsbury St | Boylston, MA 01505-1723 | | | | First-Class Mail |
| Notice Only | G&M Printwear | 549 S Broadway | Gloucester City, NJ 08030-2455 | | | | First-Class Mail |
| Notice Only | G&W Equipment Inc | P.O. Box 890208 | Charlotte, NC 28289-0208 | | | | First-Class Mail |
| Notice Only | Ga Designs Inc | dba Anju | 75 John Portman Blvd, Ste 6S349 | Atlanta, GA 30303-4001 | | | First-Class Mail |
| Notice Only | Ga Governor'S Office Of Consumer Affairs | Consumer Protection & Antitrust Div | 120 SW 10th Ave, Ste 430 | Topeka, KS 66612-1226 | | | First-Class Mail |
| Notice Only | Ga In Lee | c/o Hiawatha | E6350 Doe Lake Rd | Chatham, MI 49816 | | | First-Class Mail |
| Notice Only | Gaberiel Harrison Biggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel Ables | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel Alexander Rodriguez Rios | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel C Chelius | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel D Alesse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel D Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel Estrada | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel G Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel H Sylvester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel J Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel J Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel Rivera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabriel Ruiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gabrielle Martinek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gaelle Prussien-Francillon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gagein, Inc | 2077 Gold St, Ste 208 | Alviso, CA 95002-3504 | | | | First-Class Mail |
| Notice Only | Gail Babalonis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Bratt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Dante | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Davis & Assoc, Inc | 3500 Oak Lawn Ave, Ste 740 | Dallas, TX 75219-6718 | | | | First-Class Mail |
| Notice Only | Gail E Karas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Fujimoto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail K Rauch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Kearby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Kibodeaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Mayfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Newton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Pare | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Rauch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail S Hennessey, Inc | 641 Welton St | Harpursville, NY 13787 | | | | First-Class Mail |
| Notice Only | Gail S Hennessey, Inc | 647 Welton St | Harpursville, NY 13787-1924 | | | | First-Class Mail |
| Notice Only | Gail Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gail Wojtkowiak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gainor Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gaitree Mofford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gaitree R Mofford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gak Stonn LLC | 936 Calle Conquistador | Taos, NM 87571-4458 | | | | First-Class Mail |
| Notice Only | Galaxy Hobby | P.O. Box 164 | Plover, WI 54467-0164 | | | | First-Class Mail |
| Notice Only | Gale Consulting Inc | 24803 Meadow Oaks Dr | Katy, TX 77494-1822 | | | | First-Class Mail |
| Notice Only | Gale Follett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gale Landeen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Galen Scholl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Galey & Lord Industries, Llc | P.O. Box 157 | Society Hill, SC 29593 | | | | First-Class Mail |
| Notice Only | Galilee Lutheran Church | Baltimore Area Council 220 | 4652 Mountain Rd | Pasadena, MD 21122-5463 | | | First-Class Mail |
| Notice Only | Gallagher & Kennedy, PA | c/o Robert W Boatman | 2575 E Camelback Rd | Phoenix, AZ 85016-9225 | | | First-Class Mail |
| Notice Only | Gallagher Gossen Faller & Crowley | 1010 Franklin Ave, Rm 400 | Garden City, NY 11530-2900 | | | | First-Class Mail |
| Notice Only | Gallatin Industry Supply | P.O. Box 11827 | Pueblo, CO 81001-0827 | | | | First-Class Mail |
| Notice Only | Gallegos Sanitation Inc | P.O. Box 1986 | Fort Collins, CO 80522-1986 | | | | First-Class Mail |
| Notice Only | Gallik, Bremer & Molloy, P.C. | Attn: James P. Molloy | 777 E Main St, Ste 203 | Bozeman, MT 59715-3809 | | | First-Class Mail |
| Notice Only | Gallik, Bremer & Molloy, PC | Attn: James P Molloy, Gilion Gumas, Ashley Vaughn | re: Plaintiff | 777 E Main St, Ste 203 | P.O. Box 70 | Bozeman, MT 59771 | First-Class Mail |
| Notice Only | Galls, LLC | P.O. Box 71628 | Chicago, IL 60694-1628 | | | | First-Class Mail |
| Notice Only | Gallup Inc | P.O. Box 310284 | Des Moines, IA 50331-0284 | | | | First-Class Mail |
| Notice Only | Gambe Group Corp | 10156 NW 41st St | Doral, FL 33178-2922 | | | | First-Class Mail |
| Notice Only | Gambles C & R, Inc | New Opportunity, Inc | 302 N State St | Caro, MI 48723-1538 | | | First-Class Mail |
| Notice Only | Game Business Law Summit | c/o Ctr For American & Intl Law Registrar | 5201 Democracy Dr | Plano, TX 75024-3561 | | | First-Class Mail |
| Notice Only | Game Time Llc | c/o Artinian LLC | P.O. Box 71353 | Philadelphia, PA 19176-1353 | | | First-Class Mail |
| Notice Only | Gamecarena | dba Sabine & Ryan Mann | 1160 Vienna | Paletzgasse, 222411 | Austria | | First-Class Mail |
| Notice Only | Gamo Outdoor Usa Inc | 1 Biscayne Tower | Miami, FL 33131-1806 | | | | First-Class Mail |
| Notice Only | Ganapath Velu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gander Mtn | Attn: Sales Audit Joanne H | 180 5th St E, Ste 1300 | Saint Paul, MN 55101-1664 | | | First-Class Mail |
| Notice Only | Gannett Co Inc | dba Image Content Services | P.O. Box 677700 | Dallas, TX 75267-7700 | | | First-Class Mail |
| Notice Only | Gannon Petza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garage Door Operators, Inc | P.O. Box 128 | Scott Depot, WV 25560-0128 | | | | First-Class Mail |
| Notice Only | Garage Graphics & Visuals Inc | 2625 N Neergard Ave | Springfield, MO 65803-6313 | | | | First-Class Mail |
| Notice Only | Garcia'S Tent Rentals, Inc | dba Aa Events & Tents, Inc | 303 Arvada Ave Nw | Albuquerque, NM 87102-1025 | | | First-Class Mail |
| Notice Only | Garden City Presbyterian Church | Attn: Micheal A Smith | 1841 Middlebelt Rd | Garden City, MI 48135 | | | First-Class Mail |
| Notice Only | Garden City Presbyterian Church | Great Lakes Fsc 272 | 1841 Middlebelt Rd | Garden City, MI 48135-2818 | | | First-Class Mail |
| Notice Only | Garden State Council 690 | 693 Rancocas Rd | Westampton, NJ 08060-5626 | | | | First-Class Mail |
| Notice Only | Gardnertown Lmtd Methodist Church | Hudson Valley Council 374 | 1191 Union Ave | Newburgh, NY 12550-1633 | | | First-Class Mail |
| Notice Only | Garet Beane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garfield Murden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garfield S Murden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garland Groom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garland Kitchens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garland Marriott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garlin Driscoll, Llc | 245 Century Cir, Ste 101 | Louisville, CO 80027-1697 | | | | First-Class Mail |
| Notice Only | Garlon J Stuart Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garman Engineering Co LLC | 1226 Old Charlotte Pike | Pegram, TN 37143-6003 | | | | First-Class Mail |
| Notice Only | Garmin Services Inc | 2 Delorme Dr, Ste 200 | Yarmouth, ME 04096-7002 | | | | First-Class Mail |
| Notice Only | Garmin Usa | 1200 E 151st St | Olathe, KS 66062-3426 | | | | First-Class Mail |
| Notice Only | Garmisch Community Club | Cmr 409 Box 615 | APO, AE 09053 | | | | First-Class Mail |
| Notice Only | Garnet Van Winkle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garnish Richmond LLC | 304 Eglantine Cir | Henrico, VA 23238-5530 | | | | First-Class Mail |
| Notice Only | Garnish Richmond LLC | 8574 Sanford Dr | Henrico, VA 23228-2813 | | | | First-Class Mail |
| Notice Only | Garrett A Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett Byrd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett C Owen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett C Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett Canterbury | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Garrett Creek Ranch Conference Ctr | 270 Private Rd 3475 | Paradise, TX 76073-4008 | | | | First-Class Mail |
| Notice Only | Garrett D Morrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett Edward Ram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett H Janson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett I Canducci | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett Investigations Llc | 3482 Keith Bridge Rd, Ste 121 | Cumming, GA 30041-5546 | | | | First-Class Mail |
| Notice Only | Garrett J Nixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett John Meister | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett M Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett M George | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett M Hood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett O'Hara | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett P D'Keefe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett Reporting Service | P.O. Box 20200 | Charleston, WV 25362-1200 | | | | First-Class Mail |
| Notice Only | Garrett Sausen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett V Engelhard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrett Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrick Charles Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrick E Otto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrison C Caruso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrison Mickna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garrison Printing Co Inc | 7155 Airport Hwy | Pennsauken, NJ 08109-4301 | | | | First-Class Mail |
| Notice Only | Garry Polodna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garry Taylor Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Garson Tile & Stone LLC | 5442 Nikula Rd | Embarrass, MN 55732-8256 | | | | First-Class Mail |
| Notice Only | Garth Fielding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gartner Blade, LLC | 940 Ashley Falls Rd | Ashley Falls, MA 01222 | | | | First-Class Mail |
| Notice Only | Gartner Inc | P.O. Box 911319 | Dallas, TX 75391-1319 | | | | First-Class Mail |
| Notice Only | Gary Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Beus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Bogner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Brewer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Brust & O'Donnell Clark & Crew Llp | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | | First-Class Mail |
| Notice Only | Gary Budge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Chrislip | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Copeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Crawford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Crum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Cuppy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary D Brough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Decker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Denney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Dettling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Dobbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary E Lubber, Trustee | Fabian & Clendenin Pc | 215 S State St, Ste 1200 | Salt Lake City, UT 84111-2323 | | | First-Class Mail |
| Notice Only | Gary E Wendlandt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Earley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Erlinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Fields Studios | 30 Allen Dr | Wayne, NJ 07470-3313 | | | | First-Class Mail |
| Notice Only | Gary Focken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Garza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Gilger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Guare | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Hadley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Hageman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Hamburgh Photography | 23214 SE 57th St | Issaquah, WA 98029-8905 | | | | First-Class Mail |
| Notice Only | Gary Hampton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Hanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Hartley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Hayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Hendzell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Hicks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Kirkpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary L Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary L Snowden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary L. Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Laermer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Lange | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Memorial Utd Methodist Church | Baltimore Area Council 220 | P.O. Box 421 | Ellicott City, MD 21041-0421 | | | First-Class Mail |
| Notice Only | Gary Memorial Utd Methodist Church | Three Fires Council 127 | 224 N Main St | Wheaton, IL 60187-5328 | | | First-Class Mail |
| Notice Only | Gary Mertz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Moes Plumbing Services Inc | 1324 20th Ter | Key West, FL 33040-4507 | | | | First-Class Mail |
| Notice Only | Gary Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Pearson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Persin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Preston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Pruyn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary R Schoener Counsulting | 4033 Dupont Ave S | Minneapolis, MN 55409-1429 | | | | First-Class Mail |
| Notice Only | Gary Rea Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Richards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Schmidtke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Shoemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Snowden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Stasco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Steiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Struble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Swift Studios Ltd | dba Lemonade Illustration Agency | North House, 8 Hague Park Ln | South Kirkby, Pontefract, Wyorks, Wf9 3Ss | United Kingdom | | First-Class Mail |
| Notice Only | Gary T Brock Md | 4008 Inverness Dr | Houston, TX 77019-1006 | | | | First-Class Mail |
| Notice Only | Gary Tartt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Vandyke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Varano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Washburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Watkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Weeks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Wenisch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Wyatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gary Yoshida | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gaston County Tax Collections | P.O. Box 1578 | Gastonia, NC 28053-1578 | | | | First-Class Mail |
| Notice Only | Gateway Acquisitions | Gateway Motorsports Park | 700 Raceway Blvd | Madison, IL 62060 | | | First-Class Mail |
| Notice Only | Gateway Area Cncl No 624 | 2600 Quarry Rd | La Crosse, WI 54601-3997 | | | | First-Class Mail |
| Notice Only | Gateway CDI | c/o Google | 909 N 20th St | Saint Louis, MO 63106-3520 | | | First-Class Mail |
| Notice Only | Gateway Press, Inc | P.O. Box 32548 | Louisville, KY 40232-2548 | | | | First-Class Mail |
| Notice Only | Gatlin W Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gator's Grilled Cheese Emporium | 955 E Sheridan St | Ely, MN 55731-1673 | | | | First-Class Mail |
| Notice Only | Gaughan South Holdings Co, LLC | dba S Point Hotel & Casino | 9777 Las Vegas Blvd S | Las Vegas, NV 89183-4013 | | | First-Class Mail |
| Notice Only | Gaurav Seth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gavilan, LLC | P.O. Box 518 | Cimarron, NM 87714-0518 | | | | First-Class Mail |
| Notice Only | Gavin Albury | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gavin B Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gavin Cho | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gavin Dawson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gavin R Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gay Ann Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gay Lea Foods Co-Operative, Ltd | 11301 Hwy 62 Rr 5 | Madoc, ON K0K 2K0 | Canada | | | First-Class Mail |
| Notice Only | Gay Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gaye Lyn Robertson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gayla Kilgore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gayle Bodin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gayle Jeanine Kosmicki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gayle Sykes | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Gayle Wilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gaylord Bros | P.O. Box 4901 | Syracuse, NY 13221-4901 | | | | First-Class Mail |
| Notice Only | Gaylord Brothers | P.O. Box 4901 | Syracuse, NY 13221-4901 | | | | First-Class Mail |
| Notice Only | Gaylord National Resort & Convention Ctr | 201 Waterfront St | Oxon Hill, MD 20745-1135 | | | | First-Class Mail |
| Notice Only | Gaylord National Resort & Convention Ctr | 201 Waterford St | National Harbor, MD 20745 | | | | First-Class Mail |
| Notice Only | Gaylord Opryland Hotel | P.O. Box 406285 | Atlanta, GA 30384-6285 | | | | First-Class Mail |
| Notice Only | Gaylord Texan Resort | 1501 Gaylord Trl | Grapevine, TX 76051-1945 | | | | First-Class Mail |
| Notice Only | Gaylord Texan Resort & Convention Ctr | 1501 Gaylord Trl | Grapevine, TX 76051-1945 | | | | First-Class Mail |
| Notice Only | GBS Group, Inc | 13745 Omega Rd | Dallas, TX 75244-4517 | | | | First-Class Mail |
| Notice Only | GCI Outdoor, Inc | Dept 3900 | P.O. Box 4110 | Woburn, MA 01888-4110 | | | First-Class Mail |
| Notice Only | Gcs Service Inc | 24673 Network Pl | Chicago, IL 60673-1246 | | | | First-Class Mail |
| Notice Only | Gcs Services, Inc | P.O. Box 64373 | Saint Paul, MN 55164-0373 | | | | First-Class Mail |
| Notice Only | Ge Capital C/O Ricoh Usa Program | P.O. Box 41564 | Philadelphia, PA 19101-1564 | | | | First-Class Mail |
| Notice Only | Gear Aid Inc | 1411 Meador Ave | Bellingham, WA 98229-5845 | | | | First-Class Mail |
| Notice Only | Gearing Up Bicycle Shop | 129 Paseo Del Pueblo Sur | Taos, NM 87571-5946 | | | | First-Class Mail |
| Notice Only | Gearl Diggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gearlene Salters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geckobrands, LLC | 2950 Prairie St SW, Ste 1000 | Grandville, MI 49418-2694 | | | | First-Class Mail |
| Notice Only | Gegail J Warren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geiger | P.O. Box 712144 | Cincinnati, OH 45271-2144 | | | | First-Class Mail |
| Notice Only | Geiger Bros | P O 712144 | Cincinnati, OH 45271-2144 | | | | First-Class Mail |
| Notice Only | Genti Christian Church | Crossroads of America 160 | 8550 Mud Creek Rd | Indianapolis, IN 46256-9766 | | | First-Class Mail |
| Notice Only | Gelfand Rennert And Feldman, LLP | 1880 Century Park E, Ste 1600 | Los Angeles, CA 90067-1661 | | | | First-Class Mail |
| Notice Only | Geller Lighting Supply, Co | 3720 Commerce Dr | Baltimore, MD 21227-1662 | | | | First-Class Mail |
| Notice Only | Gem-Dandy Accessories | 200 W Academy St | Madison, NC 27025-2002 | | | | First-Class Mail |
| Notice Only | Gemini Insurance, Co | 475 Steamboat Rd | Greenwich, CT 06830-7144 | | | | First-Class Mail |
| Notice Only | Gemini Sign, Co | 128 S Bolton St | Marlborough, MA 01752-2889 | | | | First-Class Mail |
| Notice Only | Gemma Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gempler's | P.O. Box 5175 | Janesville, WI 53547-5175 | | | | First-Class Mail |
| Notice Only | Gene A Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gene Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gene Clemens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gene Haning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gene Hicks Gourmet Coffee | P.O. Box 223 | Ely, MN 55731-0223 | | | | First-Class Mail |
| Notice Only | Gene Hinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gene Sears Supply | P.O. Box 38 | El Reno, OK 73036-0038 | | | | First-Class Mail |
| Notice Only | Gene Walters Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | General Assoc Of General Baptist | 2522 Miami Ave | Nashville, TN 37214-1008 | | | | First-Class Mail |
| Notice Only | General Binding Corp | P.O. Box 71361 | Chicago, IL 60694-1361 | | | | First-Class Mail |
| Notice Only | General Commercial Corp | 110 S 15th St | Sebring, OH 44672-2002 | | | | First-Class Mail |
| Notice Only | General Datatech, LP | Dept 08014 | P.O. Box 650002 | Dallas, TX 75265-0002 | | | First-Class Mail |
| Notice Only | General Datatech, LP | 999 Metro Media Pl | Dallas, TX 75247-4730 | | | | First-Class Mail |
| Notice Only | General Fire Extinguisher Service, Inc | E 4004 Trent | Spokane, WA 99202 | | | | First-Class Mail |
| Notice Only | General Mailing And Shipping Systems | 8532 Paseo Alameda Ne | Albuquerque, NM 87113-1547 | | | | First-Class Mail |
| Notice Only | General Mills Finance, Inc | P.O. Box 120845 | Dallas, TX 75312-0845 | | | | First-Class Mail |
| Notice Only | General Mills, Inc | c/o Credit Dept | Attn: Mary Elleveld | 1 General Mills Blvd | Minneapolis, MN 55426 | | First-Class Mail |
| Notice Only | General Mills, Inc | c/o General Mills Finance, Inc. | P.O. Box 120845 | Dallas, TX 75312-0845 | | | First-Class Mail |
| Notice Only | General Motors, LLC | Mc 482 C19 C36 | 300 Renaissance Ctr | Detroit, MI 48243-1402 | | | First-Class Mail |
| Notice Only | General Post Office | P.O. Box 27737 | New York, NY 10087-7737 | | | | First-Class Mail |
| Notice Only | Genesco Sports Enterprises, Inc | 5944 Luther Ln, Ste 500 | Dallas, TX 75225-5917 | | | | First-Class Mail |
| Notice Only | Genesis Catering | 2651 Telegraph Rd | Saint Louis, MO 63125-3613 | | | | First-Class Mail |
| Notice Only | Genesis Corp | 15076 Collections Center Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Genesis Jenite Reyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Genesis Utd Methodist Church | Occoneechee 421 | 850 High House Rd | Cary, NC 27513-3507 | | | First-Class Mail |
| Notice Only | Genesys Group Inc | 2600 Network Blvd, Ste 330 | Frisco, TX 75034-6017 | | | | First-Class Mail |
| Notice Only | Geneva Biggers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geneva Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geneva Ctr | 5282 N Old US 31 | Rochester, IN 46975 | | | | First-Class Mail |
| Notice Only | Geneva Ctr | 5282 N Old US Hwy 31 | Rochester, IN 46975-7382 | | | | First-Class Mail |
| Notice Only | Genevieve Doll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Genevieve Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Genevieve Porter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Genovena A Hurtado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gensler | File 57109 | Los Angeles, CA 90074-7109 | | | | First-Class Mail |
| Notice Only | Genundewah Uniform | 137 S Main St | Canandaigua, NY 14424-1908 | | | | First-Class Mail |
| Notice Only | Genus, LLC | 1046 N Gun Club Rd | Independence, OR 97351-9807 | | | | First-Class Mail |
| Notice Only | Geo Washington Univ & Scott Ira Backer | Attn: Cashiers Office | 800 21st St NW Marvin Ctr Ground Flr | Washington, DC 20052-0001 | | | First-Class Mail |
| Notice Only | Geodek, Inc | P.O. Box 2201 | Canon City, CO 81215-2200 | | | | First-Class Mail |
| Notice Only | Geoffrey A Gulliver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geoffrey Angle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geoffrey Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geographic Locations International | P.O. Box 18293 | Minneapolis, MN 55418-0293 | | | | First-Class Mail |
| Notice Only | Geolat & Assoc, Inc | 14850 Montfort Dr, Ste 255 | Dallas, TX 75254 | | | | First-Class Mail |
| Notice Only | Georgann Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | George A Swann | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Archie | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Arciba | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Atkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Barfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Bowden Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Brand Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Burnet | Address Redacted | | | | | First-Class Mail |
| Notice Only | George C Strteler | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Carlson | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Clay | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Clemmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Colflesh | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Crory | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Doss | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Duckett | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Duggins | Address Redacted | | | | | First-Class Mail |
| Notice Only | George E Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Eber | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Fern Co | 645 Linn St | Cincinnati, OH 45203-1722 | | | | First-Class Mail |
| Notice Only | George Fern Co - Cincinnati | 645 Linn St | Cincinnati, OH 45203-1722 | | | | First-Class Mail |
| Notice Only | George Finch | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Fleckenstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Fox University | Financial Aid Office | 414 N Meridian St 6068 | Newberg, OR 97132-2697 | | | First-Class Mail |
| Notice Only | George Frank | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Giles & Assoc Inc | dba Right Management | 14131 Midway Rd, Ste 1140 | Addison, TX 75001-3866 | | | First-Class Mail |
| Notice Only | George Gillis Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Greenlee | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Hackett | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Haddaway | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Hagey Pratt | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Handley | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Hemenetz | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Henington | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Hewes | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Hollyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Homesley | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Jones Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Kaiser | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Kornfeld | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Krec Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Kunkel | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Lambert | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Lucas | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Lutch | Address Redacted | | | | | First-Class Mail |
| Notice Only | George M Ardelean Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Martinez Corporan | C/P Yawgoog Scout Reservation | 61 Camp Yawgoog Rd | Rockville, RI 02873-1001 | | | First-Class Mail |
| Notice Only | George Mason University | For Benefit Of: Joseph J Lepak | Msn 3Bn, 4400 University Dr | Fairfax, VA 22030-4444 | | | First-Class Mail |
| Notice Only | George Mason University | Office of Student Financial Aid | Msn 3Bn, 4400 University Dr | Fairfax, VA 22030-4444 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | George Mcdonough | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Mcgovern | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Melendez | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Morales | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Morton | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Murdoch | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | George O'Loughlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | George P Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Pate | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Patrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Pope | Address Redacted | | | | | First-Class Mail |
| Notice Only | George R Birch | Address Redacted | | | | | First-Class Mail |
| Notice Only | George R Shupe | Address Redacted | | | | | First-Class Mail |
| Notice Only | George R Teal | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Randall | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Ridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Sloan | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Snipes | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Sonnier | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Sparks | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Spice | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | George T Ipock | Address Redacted | | | | | First-Class Mail |
| Notice Only | George T Mcmurray | Address Redacted | | | | | First-Class Mail |
| Notice Only | George T Savoides | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Test | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Trosko | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Villalobos | Address Redacted | | | | | First-Class Mail |
| Notice Only | George W Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Washington Univ Colonial Central | For Benefit Of: Zachary Schonfeld | 800 21st St Nw | Washington, DC 20052-0028 | | | First-Class Mail |
| Notice Only | George Washington University | P.O. Box 82543 | Philadelphia, PA 19182-2543 | | | | First-Class Mail |
| Notice Only | George White | Address Redacted | | | | | First-Class Mail |
| Notice Only | George Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Georgetown College | 400 E College St | Georgetown, KY 40324-1628 | | | | First-Class Mail |
| Notice Only | Georgetown First Utd Methodist Church | Blue Grass Council 204 | P.O. Box 1089 | Georgetown, KY 40324-6089 | | | First-Class Mail |
| Notice Only | Georgetown Law Cle | 600 New Jersey Ave Nw | Washington, DC 20001-2075 | | | | First-Class Mail |
| Notice Only | Georgetown Univ & Jeffrey Bailin | Office of Student Fin Servs | Box 571252/G-19 Healy Hall 37th & O St Nw | Washington, DC 20057-1252 | | | First-Class Mail |
| Notice Only | Georgetown University | 37th & O Sts Nw | Washington, DC 20057-1252 | | | | First-Class Mail |
| Notice Only | Georgetown University | For Benefit Of: Jack Brenneman | 37th & O Sts Nw | Washington, DC 20057-1252 | | | First-Class Mail |
| Notice Only | Georgetown University | For Benefit Of: Seth Young | 37th & O Sts Nw | Washington, DC 20057-1252 | | | First-Class Mail |
| Notice Only | Georgetown Utd Methodist Church | President Gerald R Ford 781 | 2766 Baldwin St | Jenison, MI 49428-8701 | | | First-Class Mail |
| Notice Only | Georgette Combs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Georgia - Carolina Council | 4132 Madeline Dr | Augusta, GA 30909-9114 | | | | First-Class Mail |
| Notice Only | Georgia Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Georgia Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Georgia C Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Georgia College And State University | Attn: Jaris Lanham | Gcsu Office of Fin Aid Campus Box 030 | Milledgeville, GA 31061 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Gratin Mcmillan, Coordinator | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Donna Tebought, Senior Manager | 2 Martin L King Jr Dr SW | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Denise Coston, Principal | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Cynthia Chester, Personnel Manager | Donovan Rd | Wrightsville, GA 31096 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Phillip Glenn, Deputy Warden Administrator | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Cynthia M Nelson, Regional Dir | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Gwendolyn Hogan, Public Relations and Information Coordinator | 2 Mlk Jr Dr SW | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Benjie Nobles, Deputy Warden | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Lewana Ster, Chief Counselor | 113 N Main St, Ste 306 | Greensboro, GA 30642-1146 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Trey Daniell, Waterways Prog Mgr | 2 Mlk Jr Dr SW | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Lenard Copenhaver, Business Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Jimmy White, Field Training Manager | 108 Lawrence Rd | Hardwick, GA 31034 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Ruthie Shelton, Deputy Warden of Care & Treatment | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Jermaine White, Deputy Warden of Security | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Bill King, Chief Investigator | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Aaron Pineiro, Ed Supvr | 300 1st Ave S | Reidsville, GA 30453-9304 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Troy Green, Public Tr Coordinator | 2 Mlk Jr Dr SW | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Lora Lancaster, General Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Lisa Haughey, Reentry Coordinator | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Rose Devezin, Coordinator II | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Gary Lister, Senior Training Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Karl Gross, Dir | 2 Martin Luther King Jr D | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Beverly J Whitest, E-Learning and Education Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Gary Bell, Operations Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Cliff Hogan, Deputy Dir Human Resources | 2 Mlk Jr Dr SW, Ste 870 | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Joan Heath, Dir, Public Affairs | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Jordan Stephen, Chief, Network Security | 2 Martin L King Jr Dr Sw | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Kimberly West, Counselor, Case Manager, Disciplinary Advocate, Stg Coordinator, Qc Coordinator | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: David Robinson, Recreation Supervisor | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Steve Upton, Field Operations Dir, Facilities | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Artis Singleton, Warden | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Jamie Boswell, Vice Chairman | 2 Martin Lther King Jr Dr | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Terrie Mullis, SE Regional Mgr | 332 Ponce De Leon Ave NE | Atlanta, GA 30308-2013 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Cynda Sims, Human Resources Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Gerald Crumbley, It Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Tammy Jones, HR Mgr | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Jack Williams, Deputy Dir of Health Services | 2 Mlk Jr Dr SW | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Robert Toole, Southeast Regional Dir | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Dan Brown, Dir, Information Technology | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Antonino Printup, Dir of Spec Ops | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Kathy Barnes, Dir Office of Information Technology | 332 Ponce De Leon Ave Ne | Atlanta, GA 30308-2013 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: M S Cooper, Warden | 332 Ponce De Leon Ave Ne | Atlanta, GA 30308-2013 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: James Mccollum, Partner | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Melanie Brattian, Payroll Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Courtney Douglas, Deputy Warden of Care & Treatment | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Pernell Crayton, Construction Procurement Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Meosha Mcmillan, Warden | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Marie Yawn, Gcpa Dir of Procurement Services | 332 Ponce De Leon Ave NE | Atlanta, GA 30308-2013 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Gail Powell, Southeast Regional Manager | 332 Ponce De Leon Ave Ne | Atlanta, GA 30308-2013 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Kimberly Bryant, Business Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | | | First-Class Mail |
| Notice Only | Georgia Department Of Corrections | Attn: Heath Jean, General Manager | 2 Mlk Jr Dr SW | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Tanja White, Associate Dir | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Pamela Johnson, Program Coordinator | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Sedric James, Dir | 3609 Bill Hodges Rd | Claxton, GA 30417-6235 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Charlotte Hall, Education Supervisor | 3609 Bill Hodges Rd | Claxton, GA 30417-6235 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Mary Melvin, Assistant Dir of Programs | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Lisa Bell, Finance Manager | 1300 Constitution Rd Se | Atlanta, GA 30316-4604 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Gary Darrisaw, Youth Development Campus Dir Assistant | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Carter Watts, Juvenile Program Manager | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Stacy Washington, Manager | 111 Fieldstone Dr, Ste 108 | Milledgeville, GA 31061-7108 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Suzette Smith, Project Coordinator | 1300 Constitution Rd Se | Atlanta, GA 30417-6235 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Carolyn Huff, Dir | 11850 Hastings Bridge Rd | Hampton, GA 30228-6276 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: James Freeman, Chief of Psychiatric Services | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Douglas Hartline, Assistant Dir | 2735 Underwood Rd Ne | Dalton, GA 30721-7472 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Jaron Richardson, Re-Entry Resource Coordinator | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Debra Mcduffie, Food Service Dir | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Deatrice Cranmer, Customer Service Manager | 538 Industrial Blvd N | Dallas, GA 30132-8353 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Patrick Simmoneo, Manager, Finance Executive | 3485 Mike Padgett Hwy | Augusta, GA 30906-3815 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Susan Hooks, Manager | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Renee Mumford, Dir of Public Affairs | 3275 Harris Rd | Waycross, GA 31503-8956 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Omelle Jones, Principal | 4164 Riggins Mill Rd | Macon, GA 31217-5440 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Misena Womble, Nurse Manager | 3609 Bill Hodges Rd | Claxton, GA 30417-6235 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Wanda White, Juvenile Correctional Manager | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Dewayne Hall, Emergency Management Coordinator | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Johnny Boskett, Principal | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Ernest Limuona, Administrative Operations Manager | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Yvonne Staples, Admin Dir Clinical Services | 650 Gwinnett Dr, Ste 212 | Lawrenceville, GA 30046-7439 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Arlene Brown, Principal | 1783 County Services Pkwy | Marietta, GA 30008 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Cami Stokes, Manager | 100 Corporate Sq, Ste B | Dublin, GA 31021-4231 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Koran Kanafu, Education Supervisor | 11850 Hastings Bridge Rd | Hampton, GA 30228-6276 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Tameka Moss, Information Technology Manager | 3481 Mike Padgett Hwy | Augusta, GA 30906-3815 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Brian Lucas, Maintenance Supervisor | 176 Freaman Graham Blvd | Eastman, GA 31023-8047 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Elinor Goode, Principal | 176 Freaman Graham Blvd | Eastman, GA 31023-8047 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Amy Shiver, Juvenile Program Manager | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Delbert Montgomery, Dir | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: John Smith, Dir | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Gail Wise, Exec Dir | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Tasha Callands, Business Manager | 3481 Mike Padgett Hwy | Augusta, GA 30906-3815 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Richard Worsley, Manager | 449 Industrial Blvd 135 | Ellijay, GA 30540-3772 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Joye Calvin, Nurse Manager | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Department Of Juvenile Justice | Attn: Stephney Barnett, Juvenile Program Manager | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | | | First-Class Mail |
| Notice Only | Georgia Dept Of Revenue | Withholding Tax Section | P.O. Box 740387 | Atlanta, GA 30374-0387 | | | First-Class Mail |
| Notice Only | Georgia Dept Of Revenue | Property Tax Div - Unclaimed Property | 270 Washington St SW, Ste 404 | Atlanta, GA 30334-9009 | | | First-Class Mail |
| Notice Only | Georgia Dept Of Revenue | Unclaimed Property Program | 4125 Welcome All Rd SW, Ste 701 | Atlanta, GA 30349-1824 | | | First-Class Mail |
| Notice Only | Georgia Fb-Fccla Center | 720 Fla Fha Camp Rd | Covington, GA 30014-5790 | | | | First-Class Mail |
| Notice Only | Georgia Institute Of Technology | Attn: Office of Student Financial Plan | 225 N Ave | Atlanta, GA 30332-0001 | | | First-Class Mail |
| Notice Only | Georgia Institute Of Technology | Outside Scholarships & Financial Aid | 225 N Ave | Atlanta, GA 30332-0460 | | | First-Class Mail |
| Notice Only | Georgia Institute Of Technology | Distance Learning & Professional Education | P.O. Box 93686 | Atlanta, GA 30377-0686 | | | First-Class Mail |
| Notice Only | Georgia Institute Of Technology | For Benefit Of: Daniel P Mayeaux | 225 North Ave | Atlanta, GA 30332-0460 | | | First-Class Mail |
| Notice Only | Georgia Institute Of Technology | For Benefit Of: Eli Tiemann | 225 North Ave | Atlanta, GA 30332-0460 | | | First-Class Mail |
| Notice Only | Georgia Institute Of Technology | For Benefit Of: Micah T Morris | 225 North Ave | Atlanta, GA 30332-0460 | | | First-Class Mail |
| Notice Only | Georgia Institute Of Technology | For Benefit Of: Steven Leone | 225 North Ave | Atlanta, GA 30332-0460 | | | First-Class Mail |
| Notice Only | Georgia Insurance Commissioner | Two Martin Luther King Jr Dr | West Tower, Ste 604 | Atlanta, GA 30334 | | | First-Class Mail |
| Notice Only | Georgia Niemeyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Georgia Perimeter College | Attn: Bruce Stuart | 3251 Panthersville Rd | Decatur, GA 30034-3897 | | | First-Class Mail |
| Notice Only | Georgia Secretary Of State | Corporation Div/Ann Regis | P.O. Box 23038 | Columbus, GA 31902-3038 | | | First-Class Mail |
| Notice Only | Georgia Secretary Of State | P.O. Box 23038 | Columbus, GA 31902-3038 | | | | First-Class Mail |
| Notice Only | Georgia Secretary Of State | Attn: Securities & Charities Div | 2 Mlk Jr Dr SE, Ste 317 W Tower | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Secretary Of State | Securities & Charities Div | 2 Mlk Jr Dr SE, Ste 317 W Tower | Atlanta, GA 30334-9000 | | | First-Class Mail |
| Notice Only | Georgia Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Georgia State Attorneys General | 40 Capitol Sq Sw | Atlanta, GA 30334-1300 | | | | First-Class Mail |
| Notice Only | Georgia State Board Of Pardons & Paroles | Attn: Anthony Newman, Branch Manager | 202 Tanner St | Carrollton, GA 30117-3206 | | | First-Class Mail |
| Notice Only | Georgia Tookes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Georgia-Carolina Cncl #93 | 4132 Madeline Dr | Augusta, GA 30909-9114 | | | | First-Class Mail |
| Notice Only | Georgia-Carolina Council, Boy Scouts Of America | 4132 Madeline Dr | Augusta, GA 30909-9114 | | | | First-Class Mail |
| Notice Only | Georgian Organization Of The Scout Movem | 12 Chaikovsky St | Tbilissi, 0105 | Georgia | | | First-Class Mail |
| Notice Only | Georgiana R Schroeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Georgiann Tamai | Address Redacted | | | | | First-Class Mail |
| Notice Only | Georgianna Mayle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Georgia-Pacific Corp | Suntrust Bank | P.O. Box 102574 | Atlanta, GA 30368-0574 | | | First-Class Mail |
| Notice Only | Georgina Alvarado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geoscouting | 54 Tan Oak Cir | San Rafael, CA 94903-1726 | | | | First-Class Mail |
| Notice Only | Geo-Test, Inc | 3204 Richards Ln | Santa Fe, NM 87507-2921 | | | | First-Class Mail |
| Notice Only | Gerakan Pramuka | Kwartir Nasional | Jalan Medan Merdeka Timur 6 | Jakarta, 10110 | Indonesia | | First-Class Mail |
| Notice Only | Gerald Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Cable | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Daniels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Deeg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Dehoney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Favre Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Freyberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Granum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Henson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Hunt & O'Donnell Clark & Crew | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | | First-Class Mail |
| Notice Only | Gerald Jackey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Keesecker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Kiste | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Livingston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Mosley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Pence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Primm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald R Snodgrass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Rooney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Welty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Wollett Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerald Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geraldine Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geraldine Chockley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geraldine Lambert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geraldine Mccoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geralyn Coppersmith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerard Brady Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerard J Gentleman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerard Lipari | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerard Lupien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerard Monahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerard Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerardo Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geri Kolok | Address Redacted | | | | | First-Class Mail |
| Notice Only | Geri Voit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerianne Farrands | Address Redacted | | | | | First-Class Mail |
| Notice Only | German May Pc | 1201 Walnut St, Ste 2000 | Kansas City, MO 64106-2249 | | | | First-Class Mail |
| Notice Only | Germonds Presbyterian Church | Hudson Valley Council 374 | 39 Germonds Rd | New City, NY 10956-2863 | | | First-Class Mail |
| Notice Only | Gerolamo Mcnulty Divis & Lewbart Pc | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107-4534 | | | | First-Class Mail |
| Notice Only | Gerolamo Mcnulty, Divis & Lewbart, PC | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | | | | First-Class Mail |
| Notice Only | Gerolomo, Mcnulty, Divis & Lewbart, Pc | Attn: Kelly J Fox, Esq | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | | | First-Class Mail |
| Notice Only | Gerrardstown United Methodist Church | Attn: Shannon Rutherford | P.O. Box 101 | Gerrardstown, WV 25420 | | | First-Class Mail |
| Notice Only | Gerretts Sports Ctr | 415 4th St Nwest | Devils Lake, ND 58301 | | | | First-Class Mail |
| Notice Only | Gerry Mix | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gerry Rescelniti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gertrude Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gertrude G Greey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gertrude Hyman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gertrude Pike | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gervins, Inc | dba Route 18 Sports | 691 Route 18 | East Brunswick, NJ 08816-3721 | | | First-Class Mail |
| Notice Only | Ges Exposition Services | 7050 Lindell Rd | Las Vegas, NV 89118-4728 | | | | First-Class Mail |
| Notice Only | Ges Exposition Services Inc | 491 C St | Chula Vista, CA 91910-1604 | | | | First-Class Mail |
| Notice Only | Gesturetek Canada Inc | 317 Adelaide St W, Ste 302 | Toronto, On M5V 1P9 | Canada | | | First-Class Mail |
| Notice Only | Get Promo | 50 Walabout St, Ste 96 | Brooklyn, NY 11249-7827 | | | | First-Class Mail |
| Notice Only | Get Rv Com Inc | 10500 Steppington Dr, Ste 252 | Dallas, TX 75230-4589 | | | | First-Class Mail |
| Notice Only | Get There Designs | 439 E Sheridan St | Ely, MN 55731-1455 | | | | First-Class Mail |
| Notice Only | Get Travel Sports And Events | 5080 Robert J Mathews Pkwy | El Dorado Hills, CA 95762-5702 | | | | First-Class Mail |
| Notice Only | Getaways On Display Inc | Great Display Co | 147 Arrowhead Dr | Manheim, PA 17545-8680 | | | First-Class Mail |
| Notice Only | Getgo Inc | c/o Logmein Inc | P.O. Box 50264 | Los Angeles, CA 90074-0264 | | | First-Class Mail |
| Notice Only | Getronics Pomeroy It Solutions | 1020 Petersburg Rd | Hebron, KY 41048-8222 | | | | First-Class Mail |
| Notice Only | Getty Images Inc | P.O. Box 953604 | Saint Louis, MO 63195-3604 | | | | First-Class Mail |
| Notice Only | Gettysburg Flag Works | P.O. Box 524 | East Greenbush, NY 12061-0524 | | | | First-Class Mail |
| Notice Only | Gew Mechanical Contractors, Inc | P.O. Box 10293 | Albuquerque, NM 87184 | | | | First-Class Mail |
| Notice Only | Gfs Design Group | 815 Central Ave, Ste 2 | Peekskill, NY 10566-2039 | | | | First-Class Mail |
| Notice Only | Gfs Florida Div | Dept At 40472 | Atlanta, GA 31192-0472 | | | | First-Class Mail |
| Notice Only | Ghana Scout Assoc | P.O. Box Gp 108 | Accra | Ghana | | | First-Class Mail |
| Notice Only | Ghost Talk Ghost Walk | P.O. Box 14519 | Savannah, GA 31416-1519 | | | | First-Class Mail |
| Notice Only | Giancarlo P Tucci-Berube | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gianforcaro Law | Attn: Gregory G Gianforcaro, Esq. | 80 S Main St | Phillipsburg, NJ 08865-2360 | | | First-Class Mail |
| Notice Only | Gianforcaro Law, and Jeffrey Anderson & Associates, PA | Attn: Gregory G Gianforcaro, Esq | Jeffrey R Anderson, Trusha P Goffe | re: Plaintiff | 80 S Main St | Phillipsburg, NJ 08865 | First-Class Mail |
| Notice Only | Gianforcaro Law, and Jeffrey Anderson & Associates, PA | Attn: Gregory G Gianforcaro, Esq | Jeffrey R Anderson, Trusha P Goffe | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837 | First-Class Mail |
| Notice Only | Giant Bicycle | 3587 Old Conejo Rd | Newbury Park, CA 91320-2122 | | | | First-Class Mail |
| Notice Only | Giant Bicycle Inc | 3587 Old Conejo Rd | Newbury Park, CA 91320-2122 | | | | First-Class Mail |
| Notice Only | Giant Bicycle Inc | P.O. Box 894616 | Los Angeles, CA 90189-4616 | | | | First-Class Mail |
| Notice Only | Giant Photos Equipment | 683 Callecita Pecos | Santa Fe, NM 87505-4939 | | | | First-Class Mail |
| Notice Only | Gibbs Smith, Publisher | Peregrine Smith Books;Attn: A/R | P.O. Box 667 | Layton, UT 84041-0667 | | | First-Class Mail |
| Notice Only | Gibby Media Group Inc | 1213 S Pines Rd | Spokane Valley, WA 99206-5485 | | | | First-Class Mail |
| Notice Only | Gibson, Mcaskill & Crosby, LLP | Attn: Charles Desmond, II | 69 Delaware Ave, Rm 900 | Buffalo, NY 14202-3809 | | | First-Class Mail |
| Notice Only | Gideon J Washburne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gifford Hurt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Giftcardscom | 6220 Stoneridge Mall Rd | Pleasanton, CA 94588-3260 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Gifts & Decorative Accessories | P.O. Box 5879 | Harlan, IA 51593-1379 | | | | First-Class Mail |
| Notice Only | Gigantic Color | 7900 Ambassador Row | Dallas, TX 75247-4814 | | | | First-Class Mail |
| Notice Only | Gigawatt Electric, Llc | Pc 80 Box 2580 | Las Vegas, NM 87701 | | | | First-Class Mail |
| Notice Only | Gila Outdoors | 3660 W Main St | Thatcher, AZ 85552-5683 | | | | First-Class Mail |
| Notice Only | Gilbarco Veeder-Root Co Inc | 12249 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Gilbert Dickinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gilbert Presbyterian Church | Grand Canyon Council 010 | 235 E Guadalupe Rd | Gilbert, AZ 85234-4536 | | | First-Class Mail |
| Notice Only | Gilbert Ruritan Club | Indian Waters Council 553 | 713 Juniper Springs Rd | Gilbert, SC 29054-9106 | | | First-Class Mail |
| Notice Only | Gilbert Schweiger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gilbert, LLP | 1100 New York Ave NW, Ste 700 | Washington, DC 20005-6133 | | | | First-Class Mail |
| Notice Only | Gilberto Saucedo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gillespie, Rozen & Watsky, Pc | 3400 Oak Grove Ave, Ste 200 | Dallas, TX 75204-3095 | | | | First-Class Mail |
| Notice Only | Gillian C Suhre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gillian E Fulford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gillmann Services, Inc | 11812 Rock Landing Dr, Ste 106 | Newport News, VA 23606-4277 | | | | First-Class Mail |
| Notice Only | Gillmann Services, Inc | P.O. Box 823461 | Philadelphia, PA 19182-3461 | | | | First-Class Mail |
| Notice Only | Gilmer Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gilvia Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gina Carson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gina Circelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gina Farrar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gina Foli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gina Gibney Dance, Inc | 890 Broadway Fl 5 | New York, NY 10003-1211 | | | | First-Class Mail |
| Notice Only | Gina Heslin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gina Hutson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gina Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gina Koch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gina L Foli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gina Mason | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gina Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ginger Kern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ginger Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ginghamsburg Utd Methodist Church | Miami Valley Council, Bsa 444 | 6759 S County Rd 25A | Tipp City, OH 45371-2468 | | | First-Class Mail |
| Notice Only | Gino Bartolucci | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ginos Distributing Inc | 209 1st Ave S | Nitro, WV 25143-2237 | | | | First-Class Mail |
| Notice Only | Ginos Distributing Inc | dba Tadson Biscuit World | P.O. Box 403 | Fayetteville, WV 25840-0403 | | | First-Class Mail |
| Notice Only | Giovanni Alvarez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Giovanni Experiences, Llc | 5703 Red Bug Lake Rd 360 | Winter Springs, FL 32708-4969 | | | | First-Class Mail |
| Notice Only | Giovanni Experiences, Llc | 1351 Sundial Point | Winter Springs, FL 32708 | | | | First-Class Mail |
| Notice Only | Girl Scouts Of America | Address Redacted | | | | | First-Class Mail |
| Notice Only | Girl Scouts Of Northern California | 7700 Edgewater Dr, Ste 340 | Oakland, CA 94621-3019 | | | | First-Class Mail |
| Notice Only | Girl Scouts Of Usa | 420 5th Ave, Fl 9 | New York, NY 10018-2798 | | | | First-Class Mail |
| Notice Only | Girls' Life Magazine | 4529 Harford Rd | Baltimore, MD 21214-3122 | | | | First-Class Mail |
| Notice Only | Gisela Rios | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gitlab, Inc | 1233 Howard St, Apt 2F | San Francisco, CA 94103-2775 | | | | First-Class Mail |
| Notice Only | Giving Usa Foundation | 4700 W Lake Ave | Glenview, IL 60025-1468 | | | | First-Class Mail |
| Notice Only | Gk Holdings Inc | dba Global Knowledge Training LLC | 29214 Network Pl | Chicago, IL 60673-1292 | | | First-Class Mail |
| Notice Only | Gk Holdings Inc | Attn: Elia Caded / P.O. Box 116929 | dba Global Knowledge Training LLC | Atlanta, GA 30368-6929 | | | First-Class Mail |
| Notice Only | Glacier Wear | P.O. Box 1730 | Greenville, ME 04441-1730 | | | | First-Class Mail |
| Notice Only | Glade Creek Lutheran Church | Blue Ridge Mtns Council 599 | 3359 Webster Rd | Blue Ridge, VA 24064-1941 | | | First-Class Mail |
| Notice Only | Gladwyn Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gladys Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gladys Gunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gladys Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gladys Manes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gladys Mccrorey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gladys Mohamed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gladys Powders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gladys Solmonson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glas | Attn:Jeanne Woodall Nca1-01 | 1900 South Ave | La Crosse, WI 54601-5467 | | | First-Class Mail |
| Notice Only | Glasco | 1036-C Reed St | Taos, NM 87571 | | | | First-Class Mail |
| Notice Only | Glass Crafters | 398 Interstate Ct | Sarasota, FL 34240-8765 | | | | First-Class Mail |
| Notice Only | Glass Doctor - Matthews | P.O. Box 470846 | Charlotte, NC 28247-0846 | | | | First-Class Mail |
| Notice Only | Glassdoor.com | 100 Shoreline Hwy | Mill Valley, CA 94941-3645 | | | | First-Class Mail |
| Notice Only | Glassware Campers Supply, Inc | 9 Pearl St | Northampton, MA 01060-3906 | | | | First-Class Mail |
| Notice Only | Glebe Episcopal Church | 4400 Nansemond Pkwy | Suffolk, VA 23455 | | | | First-Class Mail |
| Notice Only | Glen Boe & Assoc, Inc | 5800 Overseas Hwy, Ste 4 | Marathon, FL 33050-2736 | | | | First-Class Mail |
| Notice Only | Glen Burnie Utd Methodist Church | Baltimore Area Council 220 | S 2nd Ave Se | Glen Burnie, MD 21061-3626 | | | First-Class Mail |
| Notice Only | Glen Goddard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glen Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glen Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glen Lydell Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glen R Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenda Banister | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenda Beckmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenda Bowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenda Hooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenda Kautz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenda Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenda O'Bryant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenda Rumney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenda Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenda Shivers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glendale Maspeth UMC | Attn: Henrietta Maier | 66-14 Central Ave | Glendale, NY 11385 | | | First-Class Mail |
| Notice Only | Glendon Pixton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glendora M. Kappes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glendora Utd Methodist Church | Greater Los Angeles Area 033 | 201 E Bennett Ave | Glendora, CA 91741-2642 | | | First-Class Mail |
| Notice Only | Glenn Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenn Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenn Barclay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenn Cromartie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenn Gabbard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenn Gamble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenn Harp & Sons Inc | P.O. Box 208 | Tucker, GA 30085-0208 | | | | First-Class Mail |
| Notice Only | Glenn Ingram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenn Overby Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenn Pannell Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenn Schalk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenn Simar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenn Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenna Brandenburg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glenna Corsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glens Key, Inc | 1147 S State St | Salt Lake City, UT 84111-4596 | | | | First-Class Mail |
| Notice Only | Glenwa, Inc | Cobra Kayaks/Paddles | P.O. Box 3134 | Gardena, CA 90247-1334 | | | First-Class Mail |
| Notice Only | Glenwood Lutheran Church | Northern Lights Council 429 | 206 Minnesota Ave E | Glenwood, MN 56334-1630 | | | First-Class Mail |
| Notice Only | Glenwood Lutheran Church Aic | Northern Lights Council 429 | 206 Minnesota Ave E | Glenwood, MN 56334-1630 | | | First-Class Mail |
| Notice Only | Global Cash Card | P.O. Box 9008 | San Dimas, CA 91773-9008 | | | | First-Class Mail |
| Notice Only | Global Collect Bv | 135 S La Salle St, Ste 2430 | Chicago, IL 60603-4149 | | | | First-Class Mail |
| Notice Only | Global Computer Supplies | c/o Syx Services | P.O. Box 440939 | Miami, FL 33144-0939 | | | First-Class Mail |
| Notice Only | Global Commuter Products, Inc | 311 US Hwy 46, Unit A | Fairfield, NJ 07004-2419 | | | | First-Class Mail |
| Notice Only | Global Equipment Co | 29833 Network Pl | Chicago, IL 60673-1298 | | | | First-Class Mail |
| Notice Only | Global Equipment Co | P.O. Box 100090 | Buford, GA 30515-1100 | | | | First-Class Mail |
| Notice Only | Global Equipment Co Inc | 2505 Mill Center Pkwy | Buford, GA 30518-3700 | | | | First-Class Mail |
| Notice Only | Global Equipment Co Inc | Global Industrial | 29833 Network Pl | Chicago, IL 60673-1298 | | | First-Class Mail |
| Notice Only | Global Experience Specialist Inc | Bank of America | P.O. Box 96174 | Chicago, IL 60693-6174 | | | First-Class Mail |
| Notice Only | Global Fireproof Solutions Inc | 1502 Max Hooks Rd, Ste E | Groveland, FL 34736-8025 | | | | First-Class Mail |
| Notice Only | Global Group Inc | P.O. Box 1771 | Grapevine, TX 76099-1771 | | | | First-Class Mail |
| Notice Only | Global Knowledge | Attn: Registration | 9000 Regency Pkwy | Cary, NC 27518-8592 | | | First-Class Mail |
| Notice Only | Global Med Industries Llc | dba Heartsmart | P.O. Box 78908 | Milwaukee, WI 53278-8908 | | | First-Class Mail |
| Notice Only | Global Scuba Mfg Of Texas Llc | 4674 Priem Ln, Ste 402 | Pflugerville, TX 78660-7538 | | | | First-Class Mail |
| Notice Only | Global Spectrum | dba Kovalchick Convention & Athletic Dept | 711 Pratt Dr | Indiana, PA 15705-0001 | | | First-Class Mail |
| Notice Only | Global Strategy Group Llc | 215 Park Ave S Fl 15 | New York, NY 10003-1612 | | | | First-Class Mail |
| Notice Only | Global Training And Certification | Institute LLC | 3300 NW 185th Ave, Ste 108 | Portland, OR 97229-3406 | | | First-Class Mail |
| Notice Only | Global-E | 45 Leather Ln | London, EC1N 7TJ | United Kingdom | | | First-Class Mail |
| Notice Only | Globalscape | P.O. Box 2567 | San Antonio, TX 78299-2567 | | | | First-Class Mail |
| Notice Only | Globalstar Canada | P.O. Box 8011 Postal Station A | Toronto, On M5W 3W5 | Canada | | | First-Class Mail |
| Notice Only | Globalstar Inc | dba Globalstar Usa | 300 Holiday Square Blvd | Covington, LA 70433-6144 | | | First-Class Mail |
| Notice Only | Globalstar Inc | dba Globalstar Usa | P.O. Box 30519 | Los Angeles, CA 90030-0519 | | | First-Class Mail |
| Notice Only | Globe Equipment Co | 300 Dewey St | Bridgeport, CT 06605-2143 | | | | First-Class Mail |
| Notice Only | Globe Express Services | P.O. Box 6063 | Hermitage, PA 16148-1063 | | | | First-Class Mail |
| Notice Only | Globe Express Services - Ny | 160-51 Rockaway Blvd | Jamaica, NY 11434 | | | | First-Class Mail |
| Notice Only | Globe Express Services Ltd | 8025 Arrowridge Blvd | Charlotte, NC 28273-5604 | | | | First-Class Mail |
| Notice Only | Globe Express Services Ltd | P.O. Box 6063 | Hermitage, PA 16148-1063 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Globe Express Services Ltd | P.O. Box 603624 | Charlotte, NC 28260-3624 | | | | First-Class Mail |
| Notice Only | Globe Pequot Press | P.O. Box 480 | Guilford, CT 06437-0480 | | | | First-Class Mail |
| Notice Only | Globe-Tex Apparel | 1071 Ave of the Americas, Rm 802 | New York, NY 10018-3749 | | | | First-Class Mail |
| Notice Only | Globes International | P.O. Box 776 | Chester, NJ 07930-0776 | | | | First-Class Mail |
| Notice Only | Gloria Atkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Bottom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Bradley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Bradley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Bryant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Dei Lutheran Church | Cascade Pacific Council 492 | 402 Crawford St | Kelso, WA 98626-3514 | | | First-Class Mail |
| Notice Only | Gloria Dei Lutheran Church | Mount Baker Council, Bsa 606 | 3215 Larch Way | Lynnwood, WA 98036-7838 | | | First-Class Mail |
| Notice Only | Gloria Fansler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Garrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Granier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Jefferies | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Joiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Lohn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Lundin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Mccuiston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Newcom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Osburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Porter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Rector Vessel Doc Inc | P.O. Box 6750 | Lakeland, FL 33807-6750 | | | | First-Class Mail |
| Notice Only | Gloria Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Silvira | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Underwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Uny | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Utley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloria Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Glory House Catering Co Llc | dba Bjk Glory House Catering Co Llc | 109 S Main St | Irving, TX 75060-2926 | | | First-Class Mail |
| Notice Only | Glory Huckabee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gloucester Utd Methodist Church | The Spirit of Adventure 227 | 436 Washington St | Gloucester, MA 01930-1857 | | | First-Class Mail |
| Notice Only | Glover Rubber Stamp & Crafts | 1015 Goodnight Blvd | Wills Point, TX 75169-3134 | | | | First-Class Mail |
| Notice Only | Gm Plan Works | Attn: Pamela Wasson Asst Print Media Buyer | 150 W Jefferson Ave, Ste 400 | Detroit, MI 48226-4453 | | | First-Class Mail |
| Notice Only | Gnb Enterprises | dba Carolina Golf Cars | 8740 Wilkinson Blvd | Charlotte, NC 28214-8060 | | | First-Class Mail |
| Notice Only | Gneil | 720 International Pkwy | Sunrise, FL 33325-6219 | | | | First-Class Mail |
| Notice Only | Gnet Group Llc | 2675 Long Lake Rd, Ste 150 | Roseville, MN 55113-2824 | | | | First-Class Mail |
| Notice Only | Gnm Financ Svc, Inc | dba Idsservco Bus Svc | P.O. Box 1925 | Culver City, CA 90232-1925 | | | First-Class Mail |
| Notice Only | Go Camping | Calle La Republica 892 | San Isidro, 15073 | Peru | | | First-Class Mail |
| Notice Only | Go Enterprise | 27765 San Pasqual St | Mission Viejo, CA 92692-6108 | | | | First-Class Mail |
| Notice Only | Go Express Travel Inc | 3200 W Venture Blvd | Bloomington, IN 47404-2550 | | | | First-Class Mail |
| Notice Only | Go Fish Media, Llc | 90 S Cole Rd | Boise, ID 83709-0930 | | | | First-Class Mail |
| Notice Only | Go Landscaping | 486 Katherine St | Summerland Key, FL 33042 | | | | First-Class Mail |
| Notice Only | Go Source Llc | 2012 Hwy 160 W | Fort Mill, SC 29708-8401 | | | | First-Class Mail |
| Notice Only | Go1Ng Places, Llc | Val Lucas | 1343 N Wells St | Chicago, IL 60610-2440 | | | First-Class Mail |
| Notice Only | Go2Marine | 19351 8th Ave NE, Ste 101 | Poulsbo, WA 98370-7086 | | | | First-Class Mail |
| Notice Only | Goa Merchandising | 1710 General George Patton Dr, Ste 104 | Brentwood, TN 37027-2904 | | | | First-Class Mail |
| Notice Only | Goal Zero | Dept La 24016 | Pasadena, CA 91185-4016 | | | | First-Class Mail |
| Notice Only | Goal Zero | 675 W 14600 S | Bluffdale, UT 84065-4831 | | | | First-Class Mail |
| Notice Only | Goal Zero Llc | Dept La24016 | Pasadena, CA 91185-4016 | | | | First-Class Mail |
| Notice Only | Goal Zero, Llc | Dept La 24016 | Pasadena, CA 91185-4016 | | | | First-Class Mail |
| Notice Only | Goal Zero, Llc | 675 W 14600 S | Bluffdale, UT 84065-4831 | | | | First-Class Mail |
| Notice Only | Godaddycom Llc | 14455 N Hayden Rd, Ste 226 | Scottsdale, AZ 85260-6993 | | | | First-Class Mail |
| Notice Only | Goddu Printing Inc | 5 Candlestick Ln | Salem, NH 03079-4062 | | | | First-Class Mail |
| Notice Only | Goelzer Industries | 201 E Trinity Blvd | Grand Prairie, TX 75050-8048 | | | | First-Class Mail |
| Notice Only | Goff Law Group | Attn: Brooke Goff | 190 Trumbull St Fl 4 | Hartford, CT 06103-2210 | | | First-Class Mail |
| Notice Only | Goff Law Group, LLC | Attn: Brooke A Goff, Esq | re: Plaintiff | 2475 Albany Ave, Ste 205 | West Hartford, CT 06117 | | First-Class Mail |
| Notice Only | Gohn Bros Manufacturing Co | P.O. Box 1110 | Middlebury, IN 46540-1110 | | | | First-Class Mail |
| Notice Only | Gold N Things | 65 Tripps Ln | Riverside, RI 02915-3013 | | | | First-Class Mail |
| Notice Only | Golden Empire Cncl 47 | P.O. Box 13558 | Sacramento, CA 95853-3558 | | | | First-Class Mail |
| Notice Only | Golden Empire Council | 251 Commerce Cir | Sacramento, CA 95815-4203 | | | | First-Class Mail |
| Notice Only | Golden Empire Council, Boy Scouts Of America | 251 Commerce Cir | Sacramento, CA 95815-4203 | | | | First-Class Mail |
| Notice Only | Golden Equipment Co | 721 Candelaria Rd Ne | Albuquerque, NM 87107-2122 | | | | First-Class Mail |
| Notice Only | Golden Gait Trailers | 5051 Davidson Hwy | Concord, NC 28027-8413 | | | | First-Class Mail |
| Notice Only | Golden Hill Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 210 Elm St | Bridgeport, CT 06604-4115 | | | First-Class Mail |
| Notice Only | Golden Trophy & Promotions | 7812 Westminster Blvd | Westminster, CA 92683-4034 | | | | First-Class Mail |
| Notice Only | Golden West College | Attn: Garland Moore | 15744 Goldenwest St | Huntington Beach, CA 92647-3103 | | | First-Class Mail |
| Notice Only | Goldman Antonetti & Cordova Psc | Attorneys and Counselors At Law | P.O. Box 70364 | San Juan, PR 00936-8364 | | | First-Class Mail |
| Notice Only | Goldman Sachs | Attn: Dallas Mildfelt | 71 S Wacker Dr, Ste 500 | Chicago, IL 60606-4673 | | | First-Class Mail |
| Notice Only | Goldman Sachs | P.O. Box 219711 | Kansas City, MO 64121-9711 | | | | First-Class Mail |
| Notice Only | Goldmine Property Services, Inc | 2526 Logan Dr | Loveland, CO 80538-3139 | | | | First-Class Mail |
| Notice Only | Goldston Utd Methodist Church | Occoneechee 421 | P.O. Box 99 | Goldston, NC 27252-0099 | | | First-Class Mail |
| Notice Only | Goldy Locks Inc | 17048 Oak Park Ave | Tinley Park, IL 60477-2722 | | | | First-Class Mail |
| Notice Only | Golf Connections | dba Darling Promo | P.O. Box 27619 | Austin, TX 78755-2619 | | | First-Class Mail |
| Notice Only | Golf Course Specialists Inc | 972 Ohio Dr Sw | Washington, DC 20024-2002 | | | | First-Class Mail |
| Notice Only | Golfwear Plus | 1429 Shadowrock Ct | Marietta, GA 30062-3038 | | | | First-Class Mail |
| Notice Only | Golin Harris International Inc | 13455 Noel Rd, Fl 11 | Dallas, TX 75240-6620 | | | | First-Class Mail |
| Notice Only | Gonzaga University | Attn: Student Accounts | 502 E Boone Ave | Spokane, WA 99258-1774 | | | First-Class Mail |
| Notice Only | Good Hope Country Day School | Rr 1, Box 6199 | Kingshill, VI 00850 | | | | First-Class Mail |
| Notice Only | Good Housekeeping | P.O. Box 6093 | Harlan, IA 51593-1593 | | | | First-Class Mail |
| Notice Only | Good Magazine | P.O. Box 5792 | Harlan, IA 51593-1292 | | | | First-Class Mail |
| Notice Only | Good Shepard United Methodist Church | Attn: David Tubbs | 1418 Old Railroad Bed Rd | Madison, AL 35757 | | | First-Class Mail |
| Notice Only | Good Shepherd Utd Methodist Church | Pikes Peak Council 060 | 1201 Leta Dr | Colorado Springs, CO 80911-1155 | | | First-Class Mail |
| Notice Only | Good Shepherd Episcopal Church | National Capital Area Council 082 | 818 University Blvd W | Silver Spring, MD 20905-1039 | | | First-Class Mail |
| Notice Only | Good Shepherd Episcopal Church | Attn: Rev William Ritcher | 2929 Woodland Hills Dr | Kingwood, TX 77339 | | | First-Class Mail |
| Notice Only | Good Shepherd Evangelical Lutheran Ch | Gateway Area 624 | 4141 Mormon Coulee Rd | La Crosse, WI 54601-7903 | | | First-Class Mail |
| Notice Only | Good Shepherd Foundation | Attn: Cindy Jordan | 700 E Marshall Ave | Longview, TX 75601-5580 | | | First-Class Mail |
| Notice Only | Good Shepherd Lutheran Church | Great Lakes Fsc 272 | 1950 S Baldwin Rd | Lake Orion, MI 48360-1016 | | | First-Class Mail |
| Notice Only | Good Shepherd Lutheran, Wells, Mn | 291 1st St Sw | Wells, MN 56097 | | | | First-Class Mail |
| Notice Only | Good Shepherd Presbyterian Church | Northeast Georgia Council 101 | 1400 Killian Hill Rd Sw | Lilburn, GA 30047-2345 | | | First-Class Mail |
| Notice Only | Good Shepherd Presbyterian Church | Northeast Georgia Council 101 | 1400 Killian Hill Rd Sw | Lilburn, GA 30047-2345 | | | First-Class Mail |
| Notice Only | Good Shepherd Utd Methodist Church | Greater Alabama Council 001 | 1418 Old Railroad Bed Rd | Madison, AL 35757-6613 | | | First-Class Mail |
| Notice Only | Good Shepherd Utd Methodist Church | Middle Tennessee Council 560 | 525 New Shackle Island Rd | Hendersonville, TN 37075-8802 | | | First-Class Mail |
| Notice Only | Good Shepherd Utd Methodist Church | Sam Houston Area Council 576 | 20155 Cypresswood Dr | Cypress, TX 77433-5843 | | | First-Class Mail |
| Notice Only | Good Shepherd Utd Methodist Church | The Spirit of Adventure 227 | 471 Main St | Haverhill, MA 01830-3218 | | | First-Class Mail |
| Notice Only | Good Technology Inc | 15042 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Good Vibrations | P.O. Box 387 | Damascus, MD 20872-0387 | | | | First-Class Mail |
| Notice Only | Goodale Iii (Loren J) | 500 Norway St | Grayling, MI 49738-1720 | | | | First-Class Mail |
| Notice Only | Goodeye Photoshare Inc | 1600 S Big Bend Blvd | Richmond Heights, MO 63117-2208 | | | | First-Class Mail |
| Notice Only | Goodmans, Inc | dba Goodmans Interior Structures | P.O. Box 53512 | Phoenix, AZ 85072-3512 | | | First-Class Mail |
| Notice Only | Goodrich Utd Methodist Church | Water and Woods Council 782 | 8071 S State Rd | Goodrich, MI 48438-9715 | | | First-Class Mail |
| Notice Only | Google, Inc | Department 33654 | San Francisco, CA 94139-0001 | | | | First-Class Mail |
| Notice Only | Google, Inc | 1600 Amphitheatre Pkwy | Mountain View, CA 94043-1351 | | | | First-Class Mail |
| Notice Only | Gopher | Nw5634 | P.O. Box 1450 | Minneapolis, MN 55485-1450 | | | First-Class Mail |
| Notice Only | Gopro | 26740 Network Pl | Chicago, IL 60673-1267 | | | | First-Class Mail |
| Notice Only | Gordon Blocker Consulting Llc | 1701 Sagebrush Trl | Grapevine, TX 76051-2764 | | | | First-Class Mail |
| Notice Only | Gordon Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Bull | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Corcoran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Davis Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Dewett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Hild | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Ivey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Lang | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Lew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Moll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Moulton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Przybylski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Rubard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Sidler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon Vicker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordon William Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gordonville Utd Methodist Church | Water and Woods Council 782 | P.O. Box 2327 | Midland, MI 48641-2327 | | | First-Class Mail |
| Notice Only | Goshen Scout Reservation | 340 Millard Burke Memorial Hwy | Goshen, VA 24439-2421 | | | | First-Class Mail |
| Notice Only | Goshen United Methodist Church | Attn: Dawn Wilson | 1157 Beech Ridge Cir | Batavia, OH 45103 | | | First-Class Mail |
| Notice Only | Gosun | 1217 Ellis St | Cincinnati, OH 45223-1842 | | | | First-Class Mail |
| Notice Only | Gotenna Inc | 81 Willoughby St | Brooklyn, NY 11201-5291 | | | | First-Class Mail |
| Notice Only | Government & Educational Furnishings | 5853 Chaco Loop Ne | Rio Rancho, NM 87144-6342 | | | | First-Class Mail |
| Notice Only | Government Of District Of Columbia | Attn: Hal Williams, Dir | 1901 D St S | Washington, DC 20013 | | | First-Class Mail |
| Notice Only | Government Of District Of Columbia | Attn: Bob Dowd, Branch Manager | 711 4th St Nw | Washington, DC 20001-2607 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Government Of District Of Columbia | Attn: Thomas Faust, Dir | 1923 Vermont Ave NW N202A | Washington, DC 20001-4125 | | | First-Class Mail |
| Notice Only | Govision Llc | 8291 Gateway Dr, Ste 100 | Argyle, TX 76226-5731 | | | | First-Class Mail |
| Notice Only | Gpm Consulting Inc | 2100 Clematis Ct | Mckinney, TX 75072-5291 | | | | First-Class Mail |
| Notice Only | Gr Manufacturing, Llc | 5304 Holden Oaks Ln | Arlington, TX 76017-2142 | | | | First-Class Mail |
| Notice Only | Grabber Performance Group | P.O. Box 27561 | Salt Lake City, UT 84127-0561 | | | | First-Class Mail |
| Notice Only | Grabber Performance Group | 5760 N Hawkeye Ct Sw | Wyoming, MI 49509-9534 | | | | First-Class Mail |
| Notice Only | Grace Bentley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Church Brooklyn Heights | Greater New York Councils, Bsa 640 | 254 Hicks St | Brooklyn, NY 11201-6028 | | | First-Class Mail |
| Notice Only | Grace Church, Taipei | 1F 161 Mingde Rd | Beitou District | Taipei City, Beitu District 112 | Taiwan | | First-Class Mail |
| Notice Only | Grace College | Attn: Office of Financial Aid | 200 Seminary Dr | Winona Lake, IN 46590-1224 | | | First-Class Mail |
| Notice Only | Grace Community Christian Church | Three Fires Council 127 | 2770 Montgomery Rd | Aurora, IL 60504-4001 | | | First-Class Mail |
| Notice Only | Grace E Wilkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Episcopal Church | Attn: The Reverend Canon Johnnie E Ross | 9 Browns Ave | Scottsville, NY 14546 | | | First-Class Mail |
| Notice Only | Grace Episcopal Church | Attn: Richard Cyrill Witt | 7 Phelps St | Lyons, NY 14489 | | | First-Class Mail |
| Notice Only | Grace Episcopal Church | Cascade Pacific Council 492 | 1545 Franklin Ave | Astoria, OR 97103-3717 | | | First-Class Mail |
| Notice Only | Grace Episcopal Church | Connecticut Rivers Council, Bsa 066 | 124 Maple Hill Ave | Newington, CT 06111-2719 | | | First-Class Mail |
| Notice Only | Grace Episcopal Church | Narragansett 546 | 104 N Washington St | North Attleboro, MA 02760-1633 | | | First-Class Mail |
| Notice Only | Grace Episcopal Church | Northeastern Pennsylvania Council 501 | 827 Church St | Honesdale, PA 18431-1824 | | | First-Class Mail |
| Notice Only | Grace Episcopal Church | Tidewater Council 596 | 1400 E Brambleton Ave | Norfolk, VA 23504-4310 | | | First-Class Mail |
| Notice Only | Grace Episcopal Church | 104 N Washington St | N Attleboro, MA 02760 | | | | First-Class Mail |
| Notice Only | Grace Episcopal Church White Plains | Attn: Rev Chit Graves | 33 Church St | White Plains, NY 10601 | | | First-Class Mail |
| Notice Only | Grace Episcopal Church, Pemberton, NJ | Attn: Richard W Hunt | 9000 Midlantic Dr, Ste 300 | Mount Laurel, NJ 08054 | | | First-Class Mail |
| Notice Only | Grace Episcopal Church, Pemberton, NJ | Attn: Richard W Hunt, Esq | 9000 Midlantic Dr, Ste 300 | Mount Laurel, NJ 08054 | | | First-Class Mail |
| Notice Only | Grace Etts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Evangelical Lutheran Church | 1024 W 8th St | Waterloo, IA 50702 | | | | First-Class Mail |
| Notice Only | Grace First Presbyterian Church | Longhorn Council 662 | 606 Mockingbird Ln | Weatherford, TX 76086-5017 | | | First-Class Mail |
| Notice Only | Grace Herron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace I Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Jennings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Lemier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Lutheran Church | Capitol Area Council 564 | 708 Bluff Dr | Round Rock, TX 78681-5705 | | | First-Class Mail |
| Notice Only | Grace Lutheran Church | Del Mar Va 081 | 2033 Graves Rd | Hockessin, DE 19707-9128 | | | First-Class Mail |
| Notice Only | Grace Lutheran Church | Erie Shores Council 460 | 705 W State St | Fremont, OH 43420-2535 | | | First-Class Mail |
| Notice Only | Grace Lutheran Church | National Capital Area Council 082 | 1200 Charles St | La Plata, MD 20646-5965 | | | First-Class Mail |
| Notice Only | Grace Lutheran Church | Southern Shores Fsc 783 | 630 N Monroe St | Monroe, MI 48162-2935 | | | First-Class Mail |
| Notice Only | Grace Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Mayer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Mcelroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Merchant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Mott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Parmelee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grace United Methodist Church | Attn: Barry Tyson Burdick | 10 Park Ave | Werly, RI 02891 | | | First-Class Mail |
| Notice Only | Grace United Methodist Church | Attn: Barry T Burdick | 24 George St | Westerly, RI 02891 | | | First-Class Mail |
| Notice Only | Grace United Methodist Church | Attn: Geoffrey R Fowler | 121 Pleasant St | Southington, CT 06489 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | Abraham Lincoln Council 144 | 400 W Morgan St | Jacksonville, IL 62650-2422 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | Baltimore Area Council 220 | 5407 N Charles St | Baltimore, MD 21210-2024 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | Coastal Georgia Council 099 | 6412 Waters Ave | Savannah, GA 31406-2712 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | Crossroads of America 160 | 1300 E Adams Dr | Franklin, IN 46131-1940 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | Dan Beard Council, Bsa 438 | 1200 Main St | Hamilton, OH 45013-1602 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 220 N Tower Rd | Carbondale, IL 62901-1931 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | Heart of America Council 307 | 2400 E US Hwy 50 | Lees Summit, MO 64063-3457 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | Mason Dixon Council 221 | 712 W Church St | Hagerstown, MD 21740-4560 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 422 Walnut St | Coshocton, OH 43812-1532 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | National Capital Area Council 082 | 119 N Frederick Ave | Gaithersburg, MD 20877-2441 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | Northeast Illinois 129 | 244 E Center Ave | Lake Bluff, IL 60044-2504 | | | First-Class Mail |
| Notice Only | Grace Utd Methodist Church | Rainbow Council 702 | 1718 Avalon Ave | Joliet, IL 60435-5718 | | | First-Class Mail |
| Notice Only | Graceland College Center For Pdll, Inc | Dba: Skillpath Seminars | P.O. Box 864441 | Kansas City, MO 64180-4441 | | | First-Class Mail |
| Notice Only | Graciana R Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gracie Maybit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gracie Quintela | Address Redacted | | | | | First-Class Mail |
| Notice Only | Graciela Trevino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grady Editorial Service Inc | 423 S Creek Dr | Osprey, FL 34229-9144 | | | | First-Class Mail |
| Notice Only | Grady Mullis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grady Vap | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grady's Restaurant & Bar Supply | P.O. Box 1587 | Pueblo, CO 81002-1587 | | | | First-Class Mail |
| Notice Only | Graeme H Bagley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grafenwoehr Uso | Childers Str Geb 150 | Grafenwoehr De, 92655 | Germany | | | First-Class Mail |
| Notice Only | Graffiti Inc | P.O. Box 931890 | Cleveland, OH 44193-1210 | | | | First-Class Mail |
| Notice Only | Graham A Mcconnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Graham A Patrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Graham Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Graham Blue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Graham Garson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Graham Gibby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Graham Honaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Graham Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Graham Martin Studios Llc | 26199 F M 506 | La Feria, TX 78559 | | | | First-Class Mail |
| Notice Only | Graham S Sawyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Graham Yachting Llc | c/o James R Graham | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Graham Yachting Llc | 3555 Lakefront Trl | Helena, AL 35022-1602 | | | | First-Class Mail |
| Notice Only | Grahamsville Umc | Attn: Seung Jin Hong | 350 Main St | P.O. Box 86 | Grahamsville, NY 12740 | | First-Class Mail |
| Notice Only | Grainger | 6708 Grade Ln, Ste 701 | Louisville, KY 40213-3403 | | | | First-Class Mail |
| Notice Only | Grainger | Dept 885467530 | Palentine, IL 60038-0001 | | | | First-Class Mail |
| Notice Only | Grammarly, Inc | 548 Market St 35410 | San Francisco, CA 94104-5401 | | | | First-Class Mail |
| Notice Only | Granch Golf Club | 7600 E Gainey Club Dr | Scottsdale, AZ 85258-1625 | | | | First-Class Mail |
| Notice Only | Grand & Benedicts Inc | 6160 S Macadam Ave | Portland, OR 97239-3648 | | | | First-Class Mail |
| Notice Only | Grand & Benedicts Inc | 301 NE 2nd Ave | Portland, OR 97232-2764 | | | | First-Class Mail |
| Notice Only | Grand American Hotel Co | 555 S Main St | Salt Lake City, UT 84111-4100 | | | | First-Class Mail |
| Notice Only | Grand Canyon Cncl 010 | 8840 E Chaparral Rd, Ste 200 | Scottsdale, AZ 85250 | | | | First-Class Mail |
| Notice Only | Grand Canyon Council | 8840 E Chaparral Rd, Ste 200 | Scottsdale, AZ 85250 | | | | First-Class Mail |
| Notice Only | Grand Canyon University | Accounts Receivable | P.O. Box 11590 | Phoenix, AZ 85061-1590 | | | First-Class Mail |
| Notice Only | Grand Columbia Cncl 8614 | 12 N 10th Ave | Yakima, WA 98902-3015 | | | | First-Class Mail |
| Notice Only | Grand Columbia Cncl No 614 | 12 N 10th Ave | Yakima, WA 98902-3015 | | | | First-Class Mail |
| Notice Only | Grand Columbia Council, Boy Scouts Of America | 12 N 10th Ave | Yakima, WA 98902-3015 | | | | First-Class Mail |
| Notice Only | Grand Ely Lodge | 1914 S 7th St | Brainerd, MN 56401-6391 | | | | First-Class Mail |
| Notice Only | Grand Ely Lodge | 400 N Pioneer Rd | Ely, MN 55731-1057 | | | | First-Class Mail |
| Notice Only | Grand Floral | 1 Market Pl 33rd Fl | San Diego, CA 92101-7714 | | | | First-Class Mail |
| Notice Only | Grand Hotel, Mackinac Island | 2177 Commons Pkwy | Okemos, MI 48864-3987 | | | | First-Class Mail |
| Notice Only | Grand Hyatt Dfw | P.O. Box 974937-4413 | Dallas, TX 75397-4413 | | | | First-Class Mail |
| Notice Only | Grand Neilie Inc | 7 Palm Dr | Key West, FL 33040-6117 | | | | First-Class Mail |
| Notice Only | Grand Neilie Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Grand Prairie Professional Baseball | P.O. Box 530251 | Grand Prairie, TX 75053-0251 | | | | First-Class Mail |
| Notice Only | Grand Reserve Of Naperville | Attn: Lindsey Pastern | 504 Chamberlain Ln | Naperville, IL 60540-9206 | | | First-Class Mail |
| Notice Only | Grand Teton Cncl 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402-4342 | | | | First-Class Mail |
| Notice Only | Grand Teton Council, Boy Scouts Of America | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402-4342 | | | | First-Class Mail |
| Notice Only | Grand Trunk | 8136 Monticello Ave | Skokie, IL 60076-3326 | | | | First-Class Mail |
| Notice Only | Grande Colonial | 910 Prospect St | La Jolla, CA 92037-4144 | | | | First-Class Mail |
| Notice Only | Grandview Utd Methodist Church | Northeast Iowa Council 178 | 3342 John Wesley Dr | Dubuque, IA 52002-1083 | | | First-Class Mail |
| Notice Only | Granduille Utd Methodist Church | President Gerald R Ford 781 | 3140 Wilson Ave Sw | Grandville, MI 49418-1273 | | | First-Class Mail |
| Notice Only | Grange Supply Inc | 145 NE Gilman Blvd | Issaquah, WA 98027-2904 | | | | First-Class Mail |
| Notice Only | Granger Utd Methodist Church | Great Trail 433 | 1235 Granger Rd | Medina, OH 44256-8479 | | | First-Class Mail |
| Notice Only | Granite District Office | 19 Norwich St | Concord, NH 03301 | | | | First-Class Mail |
| Notice Only | Granite Gear Llc | P.O. Box 278 | Two Harbors, MN 55616-0278 | | | | First-Class Mail |
| Notice Only | Granite Seed | 1697 W 2100 N | Lehi, UT 84043-9551 | | | | First-Class Mail |
| Notice Only | Granite Telecommunications | Client Id 311 | P.O. Box 983119 | Boston, MA 02298-3119 | | | First-Class Mail |
| Notice Only | Granite Telecommunications | 100 Newport Ave Ext | Quincy, MA 02171-1759 | | | | First-Class Mail |
| Notice Only | Granlibakken Management Co Ltd | dba Granlibakken Tahoe | P.O. Box 6329 | Tahoe City, CA 96145-6329 | | | First-Class Mail |
| Notice Only | Grannys Alliance Holdings Inc | Southern Ops | 105 Fernwood Dr | Pass Christian, MS 39571-2535 | | | First-Class Mail |
| Notice Only | Grant & Power Landscaping Inc | 700 E Roosevelt Rd | West Chicago, IL 60185-3900 | | | | First-Class Mail |
| Notice Only | Grant Dealy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant E Otto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant Fry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant Mason Dollman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant Mehm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant Neuer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant Parish School Board | Sales Tax Dept | P.O. Box 208 | Colfax, LA 71417-0208 | | | First-Class Mail |
| Notice Only | Grant Reigelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant Thorn Reigelman | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Grant Thornton Hong Kong Ltd | 20th Fl Sunning Plaza | 10 Hysan Ave | Causeway Bay, Hong Kong | China | | First-Class Mail |
| Notice Only | Grant Thornton, LLP | 33911 Treasury Ctr | Chicago, IL 60694-3900 | | | | First-Class Mail |
| Notice Only | Grant Thornton, LLP | P.O. Box 532019 | Atlanta, GA 30353-2019 | | | | First-Class Mail |
| Notice Only | Grant Van Eck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant W Hodges | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grant Wilkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grantham Frederick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grapevine Catering Co Llc | 5755 Mountain Hawk Dr, Ste 208 | Santa Rosa, CA 95409-4451 | | | | First-Class Mail |
| Notice Only | Grapevine Golf Course | P.O. Box 2252 | Grapevine, TX 76099-2252 | | | | First-Class Mail |
| Notice Only | Graphic Connection | 4901-A Paseo Del Norte Ne | Albuquerque, NM 87113 | | | | First-Class Mail |
| Notice Only | Graphic Content Inc | 509 W Davis St, Ste 100 | Dallas, TX 75208-4706 | | | | First-Class Mail |
| Notice Only | Graphic Converting Ltd | 1210 Champion Cir, Ste 100 | Carrollton, TX 75006-8331 | | | | First-Class Mail |
| Notice Only | Graphic Finishing Systems | P.O. Box 780 | Little Elm, TX 75068-0780 | | | | First-Class Mail |
| Notice Only | Graphic Iii Papers Inc | Yorkbrook Industrial Park | 307 Eisenhower Ln S | Lombard, IL 60148-5406 | | | First-Class Mail |
| Notice Only | Graphics Group Inc | 7810 Solution Center | Chicago, IL 60677-7008 | | | | First-Class Mail |
| Notice Only | Graphis | P.O. Box 1020 | Sewickley, PA 15143-0920 | | | | First-Class Mail |
| Notice Only | Gravely Tractor & Lawn Equipment | 2 Carney Commercial Court | Sparks, NV 25064 | | | | First-Class Mail |
| Notice Only | Graves Dougherty Hearon & Moody Pc | 401 Congress Ave, Ste 2700 | Austin, TX 78701-3736 | | | | First-Class Mail |
| Notice Only | Graves Dougherty Hearon & Moody Pc | P.O. Box 98 | Austin, TX 78767-0098 | | | | First-Class Mail |
| Notice Only | Gravic Inc | 17 General Warren Blvd | Malvern, PA 19355-1245 | | | | First-Class Mail |
| Notice Only | Gravity Logic Inc | 7470 Ambassador Crescent | Whistler, BC V0N 1B7 | Canada | | | First-Class Mail |
| Notice Only | Gravotech | P.O. Box 934020 | Atlanta, GA 31193-4020 | | | | First-Class Mail |
| Notice Only | Gravotech, Inc Dba Gravograph | 2200 Northmont Pkwy | Duluth, GA 30096-5895 | | | | First-Class Mail |
| Notice Only | Gray Line Of Denver | P.O. Box 17646 | Denver, CO 80217-0646 | | | | First-Class Mail |
| Notice Only | Grayarc | 101 E 9th St | Waynesboro, PA 17268-2200 | | | | First-Class Mail |
| Notice Only | Graybar | P.O. Box 403062 | Atlanta, GA 30384-3062 | | | | First-Class Mail |
| Notice Only | Grayson Buchholz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grayson Day | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grayson L Kirkman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grayson P Radvansky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grayson W Costlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Great Alaska Cncl 610 | 3117 Patterson St | Anchorage, AK 99504-4041 | | | | First-Class Mail |
| Notice Only | Great Alaska Council, Bsa | 3117 Patterson St | Anchorage, AK 99504-4041 | | | | First-Class Mail |
| Notice Only | Great American Illustrators | 155 Water St | Stonington, CT 06378-1212 | | | | First-Class Mail |
| Notice Only | Great American Opportunities Inc | Attn: Payment Processing Office | P.O. Box 305142 | Nashville, TN 37230-5142 | | | First-Class Mail |
| Notice Only | Great American Packaging, Inc | 4361 S Soto St | Vernon, CA 90058-2311 | | | | First-Class Mail |
| Notice Only | Great American Products Ltd | 1661 S Seguin Ave | New Braunfels, TX 78130-3856 | | | | First-Class Mail |
| Notice Only | Great American Products Ltd | P.O. Box 2515 | San Antonio, TX 78299-2515 | | | | First-Class Mail |
| Notice Only | Great American Property & Casualty Ins Grp | 301 E 4th St | Cincinnati, OH 45202-4245 | | | | First-Class Mail |
| Notice Only | Great Divide Ski Bike & Hike | 400 N Santa Fe Ave | Pueblo, CO 81003-4136 | | | | First-Class Mail |
| Notice Only | Great Lakes Fsc #784 | 137 S Marketplace Blvd | Lansing, MI 48917-7756 | | | | First-Class Mail |
| Notice Only | Great Lakes Fsc 784 | 1776 W Warren Ave | Detroit, MI 48208-2215 | | | | First-Class Mail |
| Notice Only | Great Lakes Higher Education Corp | P.O. Box 530229 | Atlanta, GA 30353-0229 | | | | First-Class Mail |
| Notice Only | Great Rivers Cncl #653 | 1203 Fay St | Columbia, MO 65201-4719 | | | | First-Class Mail |
| Notice Only | Great Rivers Cncl No 653 | 1203 Fay St | Columbia, MO 65201-4719 | | | | First-Class Mail |
| Notice Only | Great Salt Lake Cncl 590 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First-Class Mail |
| Notice Only | Great Salt Lake Council, Boy Scouts Of America | 8389 S 700 W | Sandy, UT 84070-6400 | | | | First-Class Mail |
| Notice Only | Great Smoky Mountain Cncl #557 | P.O. Box 51885 | Knoxville, TN 37950-1885 | | | | First-Class Mail |
| Notice Only | Great Smoky Mountain Cncl No 557 | 1333 Old Weisgarber Rd | Knoxville, TN 37909-1284 | | | | First-Class Mail |
| Notice Only | Great Southwest Cncl #412 | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | | First-Class Mail |
| Notice Only | Great Southwest Council 412 | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | | First-Class Mail |
| Notice Only | Great Southwest Council, Boy Scouts Of America | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | | First-Class Mail |
| Notice Only | Great Stuff Convention Bags | P.O. Box 7271 | Newark, DE 19714-7271 | | | | First-Class Mail |
| Notice Only | Great Trail Cncl 433 | 4500 Hudson Dr | Stow, OH 44224-1702 | | | | First-Class Mail |
| Notice Only | Great Trl Cncl 433 | 4500 Hudson Dr | Stow, OH 44224-1702 | | | | First-Class Mail |
| Notice Only | Great West Indies Tea Co, Ltd | dba Quality Food St Croix | 6096 Castle Coakley | Christiansted, VI 00820-5200 | | | First-Class Mail |
| Notice Only | Great White North Communications Ltd | 49 Bathurst St, Ste 101 | Toronto, On M5V 2P2 | Canada | | | First-Class Mail |
| Notice Only | Great Wolf Lodge | 1 Great Wolf Dr | Scotrun, PA 18355-9000 | | | | First-Class Mail |
| Notice Only | Greatamerica Financial Svcs Corp | P.O. Box 660831 | Dallas, TX 75266-0831 | | | | First-Class Mail |
| Notice Only | Greater Alabama Cncl #1 | 516 Liberty Pkwy | Vestavia, AL 35242-7531 | | | | First-Class Mail |
| Notice Only | Greater Alabama Cncl No 1 | 516 Liberty Pkwy | Vestavia, AL 35242-7531 | | | | First-Class Mail |
| Notice Only | Greater Alabama Council, Boy Scouts Of America | P.O. Box 43307 | Birmingham, AL 35243-0307 | | | | First-Class Mail |
| Notice Only | Greater Alabama Council, Bsa | P.O. Box 43307 | Birmingham, AL 35243-0307 | | | | First-Class Mail |
| Notice Only | Greater Cincinnati-No. Ky Airport Lounge A | Greater Cincinnati/Northern Kentucky Airport | Concourse A - Terminal 3 | 2939 Terminal Dr | Hebron, KY 41048 | | First-Class Mail |
| Notice Only | Greater Cincinnati-No. Ky Airport Lounge B | Greater Cincinnati/Northern Kentucky Airport | Concourse B | 2939 Terminal Dr | Hebron, KY 41048 | | First-Class Mail |
| Notice Only | Greater Dallas Chamber | 700 N Pearl St, Ste 1200 | Dallas, TX 75201-7405 | | | | First-Class Mail |
| Notice Only | Greater Los Angeles Area Council #33 | 2333 Scout Way | Los Angeles, CA 90026-4995 | | | | First-Class Mail |
| Notice Only | Greater Los Angeles Area Council, Boy Scouts Of America | 2333 Scout Way | Los Angeles, CA 90026-4912 | | | | First-Class Mail |
| Notice Only | Greater Lowell Cncl 238 | 60 Carlisle St | Chelmsford, MA 01824-3208 | | | | First-Class Mail |
| Notice Only | Greater Minds, Inc | 2602 Cottage Creek Ct | Pearland, TX 77584-3004 | | | | First-Class Mail |
| Notice Only | Greater New York Cncl #640 | 350 5th Ave 78th Fl, Ste 78 | New York, NY 10118-0110 | | | | First-Class Mail |
| Notice Only | Greater New York Cncl #640 | 475 Riverside Dr, Ste 600 | New York, NY 10115-0072 | | | | First-Class Mail |
| Notice Only | Greater New York Cncl No 640 | 475 Riverside Dr, Ste 600 | New York, NY 10115-0072 | | | | First-Class Mail |
| Notice Only | Greater New York Councils-Camping Svcs | Alpine Scout Camp | P.O. Box 377 | Alpine, NJ 07620-0377 | | | First-Class Mail |
| Notice Only | Greater Niagara Frontier Council | 2860 Genesee St | Buffalo, NY 14225-3131 | | | | First-Class Mail |
| Notice Only | Greater Niagara Frontier Council, Boy Scouts Of America | 2860 Genesee St | Buffalo, NY 14225-3131 | | | | First-Class Mail |
| Notice Only | Greater St Louis Area Cncl #312 | 4568 W Pine Blvd | Saint Louis, MO 63108-2186 | | | | First-Class Mail |
| Notice Only | Greater St Louis Area Cncl 312 | 4568 W Pine Blvd | Saint Louis, MO 63108-2193 | | | | First-Class Mail |
| Notice Only | Greater St Louis Area Council | c/o S Bar F Scout Ranch Hwy 67 | Attn: Patrick Martchink | Knob Lick, MO 63651 | | | First-Class Mail |
| Notice Only | Greater St Louis Area Council, Boy Scouts Of America | 4568 W Pine Blvd | Saint Louis, MO 63108-2193 | | | | First-Class Mail |
| Notice Only | Greater Tampa Bar Area Council Ste 89 | 11046 Johnson Blvd | Seminole, FL 33772-4715 | | | | First-Class Mail |
| Notice Only | Greater Tampa Bay Area Council #89 | Paid At the Direction Of: Southern Region Trust | 13228 N Central Ave | Tampa, FL 33612-3462 | | | First-Class Mail |
| Notice Only | Greater Tampa Bay Area Council 89 | 13228 N Central Ave | Tampa, FL 33612-3462 | | | | First-Class Mail |
| Notice Only | Greater Tampa Bay Area Council, Boy Scouts Of America | 13228 N Central Ave | Tampa, FL 33612-3462 | | | | First-Class Mail |
| Notice Only | Greater Western Rsrv Cncl 463 | 4930 Enterprise Dr Nw | Warren, OH 44481-8706 | | | | First-Class Mail |
| Notice Only | Greater Wyoming Council | 3939 Casper Mountain Rd | Casper, WY 82601-6073 | | | | First-Class Mail |
| Notice Only | Greater Wyoming Council, Bsa | 3939 Mountain Rd | Casper, WY 82601 | | | | First-Class Mail |
| Notice Only | Greater Yosemite Cncl 59 | 4031 Technology Dr | Modesto, CA 95356-9490 | | | | First-Class Mail |
| Notice Only | Greater Yosemite Council | 4031 Technology Dr | Modesto, CA 95356-9490 | | | | First-Class Mail |
| Notice Only | Greater Yosemite Council, Boy Scouts Of America | 4031 Technology Dr | Modesto, CA 95356-9490 | | | | First-Class Mail |
| Notice Only | Greece Utd Methodist Church | Seneca Waterways 397 | 1924 Maiden Ln | Rochester, NY 14626-1918 | | | First-Class Mail |
| Notice Only | Green & Gillispie | re: Plaintiff | Attn: Joshua D Gillispie | 1 Riverfront Pl, Ste 605 | North Little Rock, AR 72114 | | First-Class Mail |
| Notice Only | Green & Gillispie | Attn: Joshua Gillispie | 1 Riverfront Pl, Ste 605 | North Little Rock, AR 72114-5646 | North Little Rock, AR 72114 | | First-Class Mail |
| Notice Only | Green & Gillispie Attorneys At Law | Attn: Joshua D Gillispie | re: Plaintiff | 1 Riverfront Pl, Ste 605 | North Little Rock, AR 72114 | | First-Class Mail |
| Notice Only | Green Acres Baptist Church | 2085 Barnett Shoals Rd | Athens, GA 30605-3601 | | | | First-Class Mail |
| Notice Only | Green Acres Baptist Church | 1607 Troup Hwy | Tyler, TX 75701-5745 | | | | First-Class Mail |
| Notice Only | Green Acres Contracting Co Inc | 148 Pennsylvania Dr | Scottdale, PA 15683-7768 | | | | First-Class Mail |
| Notice Only | Green Acres Excavating & Landscaping | 6 Park Dr | Las Vegas, NM 87701-9644 | | | | First-Class Mail |
| Notice Only | Green Bay Police Dept | Records Permits | 307 S Adams St | Green Bay, WI 54301-4582 | | | First-Class Mail |
| Notice Only | Green Bay Police Dept | c/o Green Bay City Clerk | 100 N Jefferson St | Green Bay, WI 54301-5006 | | | First-Class Mail |
| Notice Only | Green Equipment Co | 2563 Gravel Dr | Ft Worth, TX 76118-6944 | | | | First-Class Mail |
| Notice Only | Green Lane United Methodist Church | Attn: John Hartman | 470 Green Ln | Philadelphia, PA 19128 | | | First-Class Mail |
| Notice Only | Green Lights Recycling Inc | 10040 Davenport St Ne | Blaine, MN 55449-4423 | | | | First-Class Mail |
| Notice Only | Green Mountain Cncl #592 | P.O. Box 557 | Waterbury, VT 05676-0557 | | | | First-Class Mail |
| Notice Only | Green Mountain Cncl No 592 | P.O. Box 557 | Waterbury, VT 05676-0557 | | | | First-Class Mail |
| Notice Only | Green Mountain Presbyterian Church | Denver Area Council 061 | 12900 W Alameda Pkwy | Lakewood, CO 80228-3101 | | | First-Class Mail |
| Notice Only | Green Oaks Pt | 3824 S Carrier Pkwy, Ste 470 | Grand Prairie, TX 75052-6645 | | | | First-Class Mail |
| Notice Only | Green River Garden Center Inc | Po Box 806 | Danieh, WV 25832-0806 | | | | First-Class Mail |
| Notice Only | Green Savits & Lenzo, Llc | 35 Airport Rd, Ste 200 | Morristown, NJ 07960-4642 | | | | First-Class Mail |
| Notice Only | Green Top Sporting Goods | 10150 Lakeridge Pkwy | Ashland, VA 23005-8156 | | | | First-Class Mail |
| Notice Only | Greenbiz Group Inc | 350 Frank H Ogawa Plz, Ste 800 | Oakland, CA 94612-2006 | | | | First-Class Mail |
| Notice Only | Greenbrier Episcopal School | 6531 Barger Springs Rd | Talcott, WV 24981 | | | | First-Class Mail |
| Notice Only | Greenbrier Nurseries Inc | 225 Pinewood Dr | Beckley, WV 25801-7120 | | | | First-Class Mail |
| Notice Only | Greenbrier Utd Methodist Church | Middle Tennessee Council 560 | 204 W Main St | Greenbrier, TN 37073 | | | First-Class Mail |
| Notice Only | Greenburgh Junior High School | 4745 Hartsdale Ave | Hartsdale, NY 10530 | | | | First-Class Mail |
| Notice Only | Greene County | Attn: Dana Storts, Manager | 120 E Main St | Xenia, OH 45385-3204 | | | First-Class Mail |
| Notice Only | Greene County | Attn: Jim Voskuhl, Branch Manager | 2100 Greene Way Blvd | Xenia, OH 45385-2677 | | | First-Class Mail |
| Notice Only | Greenfield Commercial Credit | Assignee of Branch-Smith | P.O. Box 3068 | Bloomfield Hills, MI 48303-0908 | | | First-Class Mail |
| Notice Only | Greenland Hill Utd Methodist Church | Circle Ten Council 571 | 5835 Penrose Ave | Dallas, TX 75206-5591 | | | First-Class Mail |
| Notice Only | Greenpeace Photo Dept | Suite 300 702 H St Nw | Washington, DC 20001 | | | | First-Class Mail |
| Notice Only | Greensburg Central School District | Attn: Superintendent of Schools | 475 W Hartsdale Ave | Hartsdale, NY 10530 | | | First-Class Mail |
| Notice Only | Greensburg Umc | Attn: Katherine L Osier | 2161 Greensburg Rd | N. Canton, OH 44720 | | | First-Class Mail |
| Notice Only | Greenstone United Methodist Church | Attn: Jack P Brooker | 11211 S Lawrence Ave | Chicago, IL 60628 | | | First-Class Mail |
| Notice Only | Greenville Utd Methodist Church | Lincoln Heritage Council 205 | 144 N Main St | Greenville, KY 42345-1517 | | | First-Class Mail |
| Notice Only | Greenville Utd Methodist Church | Middle Tennessee Council 560 | 5892 Clarksville Pike | Joelton, TN 37080-8971 | | | First-Class Mail |
| Notice Only | Greenwich Cncl #67 | 63 Mason St | Greenwich, CT 06830-5501 | | | | First-Class Mail |
| Notice Only | Greenwich Cncl No 67 | 63 Mason St | Greenwich, CT 06830-5501 | | | | First-Class Mail |
| Notice Only | Greenwich Point Capital Llc | dba Morningside Translations LLC | 450 7th Ave, Ste 1501 | New York, NY 10123-1001 | | | First-Class Mail |
| Notice Only | Greenwich Probate Court | 101 Field Point Rd | Greenwich, CT 06836-2540 | | | | First-Class Mail |
| Notice Only | Greenwood Fastsigns | 1280 US 31 N | Greenwood, IN 46142-4530 | | | | First-Class Mail |
| Notice Only | Greenwood Gourmets | 859 Briar Patch Ln | Greenwood, IN 46142-1706 | | | | First-Class Mail |
| Notice Only | Greenwood Utd Methodist Church | Crossroads of America 160 | 525 N Madison Ave | Greenwood, IN 46142-4048 | | | First-Class Mail |
| Notice Only | Greenworks By Shane Floral | 1145 23rd St Nw | Washington, DC 20037-3300 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Grefe & Sidney Plc | 500 E Court Ave, Ste 200 | Des Moines, IA 50309-2057 | | | | First-Class Mail |
| Notice Only | Greg Brownfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Greg Magnuson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Greg Osborn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Greg Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Greg Stalling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Greg Yance | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregg Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregg Loucks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregg Magee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregg, Hunt, Ahern & Embry | Attorneys At Law | 1 Cranberry Hl, Ste 304 | Lexington, MA 02421-7397 | | | First-Class Mail |
| Notice Only | Greggton Methodist Church | East Texas Area Council 585 | 1101 Pine Tree Rd | Longview, TX 75604-3152 | | | First-Class Mail |
| Notice Only | Greggton Utd Methodist Church | East Texas Area Council 585 | 1101 Pine Tree Rd | Longview, TX 75604-3152 | | | First-Class Mail |
| Notice Only | Gregory A Rowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Alan Lehman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Andrews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Ball | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Balog | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Boggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Burns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory C Yentz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Cohen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Covington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Duke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Dyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory E St Amand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Gottula | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory H Winters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Hancock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Harmon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Heins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Hitchcock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Hutchinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Hutchison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory J Cannata & Associates, LLP | Attn: Robert Cannata | 60 E 42nd St, Ste 932 | New York, NY 10165 | | | First-Class Mail |
| Notice Only | Gregory J. Cannata & Assoc, LLP | Attn: Robert Cannata | 60 E 42nd St, Ste 932 | New York, NY 10165-0910 | | | First-Class Mail |
| Notice Only | Gregory J. Cannata & Associates, LLP | Attn: Robert Cannata | re: Plaintiff | 60 E 42 St, Ste 932 | New York, NY 10165 | | First-Class Mail |
| Notice Only | Gregory Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory L Carson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Latz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Lawrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Lee Mayer Phd | 4699 Harrison Blvd, Ste 300 | Ogden, UT 84403-4368 | | | | First-Class Mail |
| Notice Only | Gregory Leitch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Lyles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory M Montelongo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Mazen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Mcdaniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Monn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Mountain Products, Llc | 2088 E 3900 S | Salt Lake City, UT 84124-1723 | | | | First-Class Mail |
| Notice Only | Gregory Mustoe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory P Foley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Pistner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Pogue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory R Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Rathje | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Rowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory S Windeler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Salce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Sayer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Schaefer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Schultz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Seibold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Sewell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Simms | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Valdez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Voyzey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory W Franzen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory W Hess | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Wierschke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gregory Winters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grenebach Glier & Assoc Inc | Dept A | P.O. Box 88277 | Chicago, IL 60680-1277 | | | First-Class Mail |
| Notice Only | Gretchen C Reifenberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gretchen Durand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gretchen Kuhuski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gretchen Singh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gretchen Trobec | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gretchen Weekley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gretna Utd Methodist Church | Southeast Louisiana Council 214 | 1309 Whitney Ave | Gretna, LA 70056-5025 | | | First-Class Mail |
| Notice Only | Grey Owl Indian Crafts Inc | 1640 Mason Ave, Unit 160 | Daytona Beach, FL 32117-7808 | | | | First-Class Mail |
| Notice Only | Grey Owl Indian Crafts Inc | 502 Atkins Ave | Neptune, NJ 07753-5156 | | | | First-Class Mail |
| Notice Only | Grey Rolland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Greyheller, Llc | 111 Deerwood Rd, Ste 200 | San Ramon, CA 94583-4445 | | | | First-Class Mail |
| Notice Only | Griffeth Brothers Construction Inc | 4155 Jefferson Township Pkwy | Marietta, GA 30066-1778 | | | | First-Class Mail |
| Notice Only | Griffin M Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Griffin Restoration Inc | P.O. Box 948 | Whitesboro, TX 76273-0948 | | | | First-Class Mail |
| Notice Only | Griffon B Mckinniss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grimes Utd Methodist Church | Mid Iowa Council 177 | 801 W 1st St | Grimes, IA 50111-5061 | | | First-Class Mail |
| Notice Only | Griselda Juarez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Grist Inc | P.O. Box 669 | Lewisburg, WV 24901-0669 | | | | First-Class Mail |
| Notice Only | Griz Ink | 4310 NW 46th St | Topeka, KS 66618-3206 | | | | First-Class Mail |
| Notice Only | Gromatzky Dupree & Assoc | Victory Plaza-West | 3090 Olive St, Ste 500 | Dallas, TX 75219-7685 | | | First-Class Mail |
| Notice Only | Groot Industries Inc | 2500 Landmeier Rd | Elk Grove Village, IL 60007-2627 | | | | First-Class Mail |
| Notice Only | Gross Kobrick Corp | 111 Linnett St | Bayonne, NJ 07002-4300 | | | | First-Class Mail |
| Notice Only | Ground Pros Inc | P.O. Box 477 | Itasca, IL 60143-0477 | | | | First-Class Mail |
| Notice Only | Groundhog Auto Parts, Inc | 110 S Gilpin St | Punxsutawney, PA 15767-2069 | | | | First-Class Mail |
| Notice Only | Groundspeak, Inc | 2127 5th Ave | Seattle, WA 98121-2510 | | | | First-Class Mail |
| Notice Only | Group Sales Box Office Llc | 729 7th Ave, Fl 6 | New York, NY 10019-6946 | | | | First-Class Mail |
| Notice Only | Group W Productions Llc | P.O. Box 597 | Weatherford, TX 76086-0597 | | | | First-Class Mail |
| Notice Only | Groupcse Llc | 150 Interstate North Pkwy Se | Atlanta, GA 30339-2154 | | | | First-Class Mail |
| Notice Only | Groupe Access | 1255 Universite, Ste 100 | Montreal, QC H3B8 3A9 | Canada | | | First-Class Mail |
| Notice Only | Groupe Era Group, Inc | 2500 Rue Guenette | Saint-Laurent, Qc H4R 2H2 | Canada | | | First-Class Mail |
| Notice Only | Grouplogic Inc | P.O. Box 100310 | Arlington, VA 22210-3310 | | | | First-Class Mail |
| Notice Only | Grove City College | Attn: Financial Aid Office | 100 Campus Dr | Grove City, PA 16127-2101 | | | First-Class Mail |
| Notice Only | Grove Park Baptist Church | Old N State Council 070 | 108 Trail One | Burlington, NC 27215-5532 | | | First-Class Mail |
| Notice Only | Grove Park Golf Inn Resort & Spa | 290 Macon Ave | Asheville, NC 28804-3711 | | | | First-Class Mail |
| Notice Only | Grovewood Cafe | 111 Grovewood Rd | Asheville, NC 28804-2858 | | | | First-Class Mail |
| Notice Only | Grt American Property & Casualty Ins Grp | 301 E 4th St | Cincinnati, OH 45202-4245 | | | | First-Class Mail |
| Notice Only | Grubb & Ellis Management Services Inc | 1600 Parkwood Cir SE, Ste 160 | Atlanta, GA 30339-2198 | | | | First-Class Mail |
| Notice Only | Gruber Thomas & Co | 6370 Mount Pleasant St Nw | North Canton, OH 44720-5310 | | | | First-Class Mail |
| Notice Only | Gruel Mills Nims & Plyman, Pllc | Attn: William M. Azkoul | 99 Monroe Ave NW, Ste 800 | Grand Rapids, MI 49503-2654 | | | First-Class Mail |
| Notice Only | Gruel Mills Nims & Pylman, PLLC | Attn: William M Azkoul, Thomas R Behm, Laura B Danielson | re: Plaintiff | 99 Monroe Ave Nw, Ste 800 | Grand Rapids, MI 49503 | | First-Class Mail |
| Notice Only | Gsi Outdoors Inc | 1023 S Pines Rd | Spokane Valley, WA 99206-5424 | | | | First-Class Mail |
| Notice Only | Gsr Llc | dba the Resort At Glade Springs | 255 Resort Dr | Daniels, WV 25832-9046 | | | First-Class Mail |
| Notice Only | G-Tech Services Inc | 17101 Michigan Ave | Dearborn, MI 48126-2736 | | | | First-Class Mail |
| Notice Only | G-Technology | Second Fl S | 3528 Hayden Ave | Culver City, CA 90232-2496 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Elaine Thomas, Managing Dir | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Antonio Reyes, Pastor | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Kent Waht, Dir Sales and Marketing | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Jon Sandidge, Partner | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Ricardo Reyna, Quality Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Joel Arias, Sales Coordinator | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Heidi Franzen, Exec Officer | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Guadalupe County | Attn: Sam Dibrell, Technical Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Carl Bertozky, Dir Information Technology | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Arnold Zwicky, Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Dan Burguete, Emergency Management Coordinator | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: David Saathoff, Pastor | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Yamleth Johnson, General Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Ron Quiros, Chief Juvenile Probation Officer | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Varlene Anderson, Human Resources Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Greg Martin, Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe County | Attn: Marco Barros, Exec Dir | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | First-Class Mail |
| Notice Only | Guadalupe Schubert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Guadalupe Washington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Guantanamo Bay Chief Petty Officer Association | Attn: Eileen D'Andrea | Psc 1005, Box 37 | Fpo, AE 09593 | | | First-Class Mail |
| Notice Only | Guaranteed Returns | 100 Colin Dr | Holbrook, NY 11741-4306 | | | | First-Class Mail |
| Notice Only | Guardian Southwest String Tag Inc | 300 N Rogers St | Waxahachie, TX 75165-3354 | | | | First-Class Mail |
| Notice Only | Guatemala Nature | Re: Chuck E Cheeses Ctr | Blvd Liberacion 6-31, Zona 9 | Ciudad De Guatemala | Guatemala | | First-Class Mail |
| Notice Only | Guerrilla Graphix, Inc | 223 Sierra Dr Se | Albuquerque, NM 87108-5634 | | | | First-Class Mail |
| Notice Only | Guglielmo & Assoc | P.O. Box 9420 | Salt Lake City, UT 84109-0420 | | | | First-Class Mail |
| Notice Only | Guidance Solutions Inc | 4134 Del Rey Ave | Marina Del Rey, CA 90292-5604 | | | | First-Class Mail |
| Notice Only | Guidance Solutions, Inc | Attn: Jason Meugniot, Chief Exec Officer | 4134 Del Rey Ave | Marina Del Rey, CA 90292-5604 | | | First-Class Mail |
| Notice Only | Guide Service Of Washington Inc | 734 15th St NW, Ste 701 | Washington, DC 20005-1023 | | | | First-Class Mail |
| Notice Only | Guidebook, Inc | 340 Bryant St, Ste 400 | San Francisco, CA 94107-1442 | | | | First-Class Mail |
| Notice Only | Guidebook, Inc | Dept La 24671 | Pasadena, CA 91185-4671 | | | | First-Class Mail |
| Notice Only | Guideline, Inc | Newark Post Office | P.O. Box 34961 | Newark, NJ 07189-4961 | | | First-Class Mail |
| Notice Only | Guildford & Co | 1526 Fort Worth Ave | Dallas, TX 75208-1505 | | | | First-Class Mail |
| Notice Only | Guilford College | For Benefit Of: Connor Button | P.O. Box 18743 | Greensboro, NC 27419-8743 | | | First-Class Mail |
| Notice Only | Guilford College | Office of Student Accounts | P.O. Box 18743 | Greensboro, NC 27419-8743 | | | First-Class Mail |
| Notice Only | Guillermo Padilla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Guinn Consulting, Llc | 2503 Westlake Dr, Apt 2 | Austin, TX 78746-2947 | | | | First-Class Mail |
| Notice Only | Guinn Consulting, Llc | 2503 Westlake Dr, Apt 7 | Austin, TX 78746-2947 | | | | First-Class Mail |
| Notice Only | Gulf Coast Area Cncl 773 | 9440 University Pkwy | Pensacola, FL 32514-5434 | | | | First-Class Mail |
| Notice Only | Gulf Coast Army Navy | 1824 Denny Ave | Pascagoula, MS 39567-3305 | | | | First-Class Mail |
| Notice Only | Gulf Coast Cncl 773 | 9440 University Pkwy | Pensacola, FL 32514-5434 | | | | First-Class Mail |
| Notice Only | Gulf Coast Council, Boy Scouts Of America | 9440 University Pkwy | Pensacola, FL 32514-5434 | | | | First-Class Mail |
| Notice Only | Gulf Coast Environmental Consultants Inc | 326 W Shore Dr | Alexandria, LA 71303-7006 | | | | First-Class Mail |
| Notice Only | Gulf Coast Storage Sheds | 88 9th Ave E | Horseshoe Beach, FL 32648 | | | | First-Class Mail |
| Notice Only | Gulf Stream Cncl 85 | 8335 N Military Trl | West Palm Beach, FL 33410-6329 | | | | First-Class Mail |
| Notice Only | Gulf Stream Council, Boy Scouts Of America | 8335 N Military Trl | W Palm Beach, FL 33410-6329 | | | | First-Class Mail |
| Notice Only | Gulfport-Biloxi Int'L Airport | 14035 Cl Airport Rd | Gulfport, MS 39503 | | | | First-Class Mail |
| Notice Only | Gulfstream Lures | 857 NE Dixie Hwy | Jensen Beach, FL 34957-6107 | | | | First-Class Mail |
| Notice Only | Gull Lake Utd Methodist Church | Southern Shores Fsc 783 | 8640 Gull Rd | Richland, MI 49083-9647 | | | First-Class Mail |
| Notice Only | Gundersen Health System | Attn: Legal Dept | 1900 South Ave | La Crosse, WI 54601-5467 | | | First-Class Mail |
| Notice Only | Gundersen Health System | Attn: Ncptc Dir | 1900 South Ave | La Crosse, WI 54601-5467 | | | First-Class Mail |
| Notice Only | Gundersen Lutheran Admin Svcs, Inc | Independently and As Agent for Gundersen Lutheran Medical Ctr, Inc | 1900 South Ave | La Crosse, WI 54601-5467 | | | First-Class Mail |
| Notice Only | Gundersen Lutheran Administrative Services, Inc | Independently and As Agent For | 1900 South Ave | La Crosse, WI 54601-5467 | | | First-Class Mail |
| Notice Only | Gunnar Sigurd Christian Raasch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gunnison Chamber Of Commerce | P.O. Box 36 | Gunnison, CO 81230-0036 | | | | First-Class Mail |
| Notice Only | Gunter Fire & Rescue | 105 N 4th St | Gunter, TX 75058-2172 | | | | First-Class Mail |
| Notice Only | Guntersville Breathables, Inc | 131 Sundown Dr Nw | Arab, AL 35016-4494 | | | | First-Class Mail |
| Notice Only | Gurley United Methodist Church | Attn: Karen Watson | 121 College St | Gurley, AL 35748 | | | First-Class Mail |
| Notice Only | Gus R Conwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gustave Boucher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gustave Chutorash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gustavo Adolfo Rodriguez Rivera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gustavo Cantarero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gustavo Velasquez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gustavus Adolphus Lutheran Church | Northern Star Council 250 | 1669 Arcade St | Saint Paul, MN 55106-1000 | | | First-Class Mail |
| Notice Only | Gustwiller'S Clothing Inc | 116 W Main St | Ottawa, OH 45875-1722 | | | | First-Class Mail |
| Notice Only | Guthrie First Umc | Attn: Rebekah Cunningham | P.O. Box 249 | Guthrie, OK 73044 | | | First-Class Mail |
| Notice Only | Guthrie First United Methodist Church | Attn: Rebekah A Cunningham | 224 E Noble Ave | P.O. Box 249 | Guthrie, OK 73044 | | First-Class Mail |
| Notice Only | Guy Eichsteadt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Guy Frine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Guy Matthew Wilemon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Guyot Designs | 214 Dow Rd | Deer Isle, ME 04627-3409 | | | | First-Class Mail |
| Notice Only | Guyot Designs, Llc | P.O. Box 341 | Deer Isle, ME 04627-0343 | | | | First-Class Mail |
| Notice Only | Guyton Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 85 | Guyton, GA 31312-0085 | | | First-Class Mail |
| Notice Only | Guzman 23 Foundation | P.O. Box 884 | Colleyville, TX 76034-0884 | | | | First-Class Mail |
| Notice Only | Gwangi Shipp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gwendolyn Granderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gwendolyn Kieso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gwendolyn Lehr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gwendolyn Odum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gwendolyn Warth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gwendylen Metivier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Gwinnett County Government | Attn: Michael Peters, Parks Program Coordinator | 1306 Gilford Pl | Conyers, GA 30094-7313 | | | First-Class Mail |
| Notice Only | Gwinnett Daily Post | 725 Old Norcross Rd | Lawrenceville, GA 30046-4317 | | | | First-Class Mail |
| Notice Only | Gwynedd-Mercy College | Attn: Ann Cleary | 1325 Sumneytown Pike | Gwynedd Valley, PA 19437-0010 | | | First-Class Mail |
| Notice Only | H & M Implement Co | 2425 E Main St | Trinidad, CO 81082-2046 | | | | First-Class Mail |
| Notice Only | H B B Rusmisel | Address Redacted | | | | | First-Class Mail |
| Notice Only | H B Rusmisel | Address Redacted | | | | | First-Class Mail |
| Notice Only | H Bar H Turf Farms, Inc | 6270 S Osage St | Amarillo, TX 79118-6318 | | | | First-Class Mail |
| Notice Only | H Burks | Address Redacted | | | | | First-Class Mail |
| Notice Only | H Customs Loc | 1213 Hudson Dr | Mansfield, TX 76063-6375 | | | | First-Class Mail |
| Notice Only | H D Communications | 2180 5th Ave | Ronkonkoma, NY 11779-6935 | | | | First-Class Mail |
| Notice Only | H D Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | H Don Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | H Douglas Clevinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | H Duane Maples | Address Redacted | | | | | First-Class Mail |
| Notice Only | H Hugo Petters | Address Redacted | | | | | First-Class Mail |
| Notice Only | H J Heinz Co Lp | 1 Ppg Pl, Ste 3200 | Pittsburgh, PA 15222-5400 | | | | First-Class Mail |
| Notice Only | H J Heinz Co Lp | Heinz Dispensing Solutions | 2293 Sweeney Dr | Clinton, PA 15026-1818 | | | First-Class Mail |
| Notice Only | H Pauline Neff | Address Redacted | | | | | First-Class Mail |
| Notice Only | H Rickerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | H Shanight | Address Redacted | | | | | First-Class Mail |
| Notice Only | H Stadlem, Inc | 124 N Queen St | Kinston, NC 28501-4928 | | | | First-Class Mail |
| Notice Only | H Wallace Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | H&A Dominion Group Inc | dba Hampshire Pewter | 350 Route 108, Unit 201 | Somersworth, NH 03878-1564 | | | First-Class Mail |
| Notice Only | H&C Southlake Hilton Lkcp | Hilton Oake Dfw | 1400 Plaza Pl | Southlake, TX 76092-7664 | | | First-Class Mail |
| Notice Only | H&G Webers, Inc | 1899 Greenville Tpke | Port Jervis, NY 12771-3245 | | | | First-Class Mail |
| Notice Only | H&H Industries Inc | P.O. Box 735 | Elmwood, IL 61529-0735 | | | | First-Class Mail |
| Notice Only | H. Bruce Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | H. Karl Springob | Address Redacted | | | | | First-Class Mail |
| Notice Only | Haag Engineering Co | 4949 W Royal Ln | Irving, TX 75063-2514 | | | | First-Class Mail |
| Notice Only | Haakon Colwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hach Co | 2207 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Hach Rose Schrippa & Cheverie, LLP | c/o Hillary M Nappi | 112 Madison Ave, 10th Fl | New York, NY 10016 | | | First-Class Mail |
| Notice Only | Hachette Book Group | P.O. Box 8828 | Boston, MA 02114-0038 | | | | First-Class Mail |
| Notice Only | Hackberry Creek Country Club | 1901 W Royal Ln | Irving, TX 75063-3214 | | | | First-Class Mail |
| Notice Only | Hacu | 8415 Datapoint Dr, Ste 400 | San Antonio, TX 78229-3277 | | | | First-Class Mail |
| Notice Only | Haddad Interests Inc | The French Corner | 1104 Old Spanish Trl | Houston, TX 77054-1710 | | | First-Class Mail |
| Notice Only | Hadden Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Haga Enterprises Llc | 1046 N Gun Club Rd | Independence, OR 97351-9807 | | | | First-Class Mail |
| Notice Only | Hagan Charles Mchenry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hagar Restaurant Equip Service | 6200 NW 2nd St | Oklahoma City, OK 73127-6520 | | | | First-Class Mail |
| Notice Only | Hagen Charles Wiese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hailey L Hutchings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hailey N Becker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Haines Borough | P.O. Box 1209 | Haines, AK 99827-1209 | | | | First-Class Mail |
| Notice Only | Haisee Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Haitian United Methodist Church | Attn: Onick Bouquet | 229 New York Ave | Smithtown, NY 11787 | | | First-Class Mail |
| Notice Only | Hajoca Corp | P.O. Box 601976 | Charlotte, NC 28260-1976 | | | | First-Class Mail |
| Notice Only | Hal Leonard Corp | P.O. Box 13819 | Milwaukee, WI 53213-0819 | | | | First-Class Mail |
| Notice Only | Hal Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Haley F Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Haley O Otto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Haley S Saunders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Halfmoon Education Inc | P.O. Box 278 | Altoona, WI 54720-0278 | | | | First-Class Mail |
| Notice Only | Hall & Movagle, LLC | Attn: Brad D. Hall | 320 Osuna Rd NE, Ste G-3 | Albuquerque, NM 87107 | | | First-Class Mail |
| Notice Only | Hall Arbery & Gilligan, LLP | 3340 Peachtree Rd NE, Ste 2570 | Atlanta, GA 30326-1088 | | | | First-Class Mail |
| Notice Only | Hall County Of Georgia | Attn: Jim Sazma, Supervisor | 711 Green St NW, Ste 100 | Gainesville, GA 30501-3368 | | | First-Class Mail |
| Notice Only | Hall County Of Georgia | Attn: Battie Singers, Appraisal Managers | 711 Green St NW, Ste 100 | Gainesville, GA 30501-3368 | | | First-Class Mail |
| Notice Only | Hall Environmental Analysis Lab, Inc | 4901 Hawkins St NE, Ste D | Albuquerque, NM 87109-4372 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Hall Law, P.A. | Attn: Mara Brust | 1010 W Saint Germain St, Ste 100 | Saint Cloud, MN 56301-4106 | | | First-Class Mail |
| Notice Only | Halley Walter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hallie Miller Rutten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hallmark Specialty Insurance Co | Two Lincoln Centre | 5420 Lyndon B Johnson Fwy, Ste 1100 | Dallas, TX 75240-2345 | | | First-Class Mail |
| Notice Only | Halls Arrow | 291 Middle Tpke W | Manchester, CT 06040-3834 | | | | First-Class Mail |
| Notice Only | Halls Arrow, Inc Dba Halls Arrow Archery | 291 Middle Tpke W | Manchester, CT 06040-3834 | | | | First-Class Mail |
| Notice Only | Halns Inc | 2458 Madison St | Hollywood, FL 33020-5327 | | | | First-Class Mail |
| Notice Only | Halo | 3182 Momentum Pl | Chicago, IL 60689-5331 | | | | First-Class Mail |
| Notice Only | Halo Branded Solutions, Inc | 3182 Momentum Pl | Chicago, IL 60689-5331 | | | | First-Class Mail |
| Notice Only | Halsey D. Cory Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Halvern Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ham Radio Outlet, Inc | 10613 N 43rd Ave | Phoenix, AZ 85029-3944 | | | | First-Class Mail |
| Notice Only | Hamblen Park Presbyterian Church | Inland Nwest Council 611 | 4102 S Crestline St | Spokane, WA 99203-4209 | | | First-Class Mail |
| Notice Only | Hamburg Utsd Methodist Church | Greater Niagara Frontier Council 380 | 116 Union St | Hamburg, NY 14075-4912 | | | First-Class Mail |
| Notice Only | Hamden Plains United Methodist Church | Attn: Martin Hartog | 15 Church St | Hamden, CT 06514 | | | First-Class Mail |
| Notice Only | Hamer Pellet Fuel Co | P.O. Box 152079 | Irving, TX 75015-2079 | | | | First-Class Mail |
| Notice Only | Hamilton Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hamilton College | Attn: Financial Aid | 198 College Hill Rd | Clinton, NY 13323-1218 | | | First-Class Mail |
| Notice Only | Hamilton Exhibits, Llc | 9150 E 33rd St | Indianapolis, IN 46235-3605 | | | | First-Class Mail |
| Notice Only | Hamilton Hardware Co, Inc | P.O. Box 299 | New Albany, MS 38652-0299 | | | | First-Class Mail |
| Notice Only | Hamilton Mill Presbyterian Church | Northeast Georgia Council 101 | 5152 Braselton Hwy | Hoschton, GA 30548-1715 | | | First-Class Mail |
| Notice Only | Hamlet Shirvani | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hamline University | Office of Financial Aid, Ms-C1915 | 1536 Hewitt Ave | Saint Paul, MN 55104-1205 | | | First-Class Mail |
| Notice Only | Hammonds Faye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hampshire House Corp | 84 Beacon St | Boston, MA 02108-3421 | | | | First-Class Mail |
| Notice Only | Hampton Christian Church | Attn: Roy Edward Martin | 7752 N Branch | Monclova, OH 43542 | | | First-Class Mail |
| Notice Only | Hampton Inn | 110 Harper Park Dr | Beckley, WV 25801-2660 | | | | First-Class Mail |
| Notice Only | Hampton Inn & Suites | 80001 Overseas Hwy | Islamorada, FL 33036-3802 | | | | First-Class Mail |
| Notice Only | Hampton Inn & Suites - Riverplace | 171 Riverplace | Greenville, SC 29601-2579 | | | | First-Class Mail |
| Notice Only | Hampton Inn & Suites Folsom | 155 Pirolle Rd | Folsom, CA 95630-6320 | | | | First-Class Mail |
| Notice Only | Hampton Inn Okeechobee | 1200 State Rd 70 E | Okeechobee, FL 34972-4501 | | | | First-Class Mail |
| Notice Only | Hampton Inn Summerville | 5400 Webster Rd | Summerville, WV 26651-9693 | | | | First-Class Mail |
| Notice Only | Hampton Inn Taos | 1515 Paseo Del Pueblo Sur | Taos, NM 87571-5922 | | | | First-Class Mail |
| Notice Only | Hampton Park Christian Church | 4727 W Sylvania Ave | Toledo, OH 43623 | | | | First-Class Mail |
| Notice Only | Hancock County Community Corrections | Attn: Ginger Grant, Case Manager | 233 E Main St | Greenfield, IN 46140-2306 | | | First-Class Mail |
| Notice Only | Handstands Plus Inc | dba Eye Catchers Signs | 88511 Overseas Hwy, Ste 3 | Tavernier, FL 33070-2082 | | | First-Class Mail |
| Notice Only | Handy Advertising | 6108 Village Oaks Dr, Ste C | Pensacola, FL 32504-6907 | | | | First-Class Mail |
| Notice Only | Hang Ups Unlimited | 1904 14th St | Santa Monica, CA 90404-4600 | | | | First-Class Mail |
| Notice Only | Hanging Tough | P.O. Box 88346 | Houston, TX 77288-0346 | | | | First-Class Mail |
| Notice Only | Hanna Elaine Edens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hanna L Vranesevich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hanna Liao | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hanna Rovinskas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah A Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah Cranford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah Danielle Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah E Pio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah E Redford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah E Reussner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah Franklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah Hobbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah J Nunamaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah L White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah M Stritzinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannah R Seeley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannecke Display Systems Inc | 210 Grove St | Franklin, MA 02038-3119 | | | | First-Class Mail |
| Notice Only | Hannecke Display Systems Inc | 91 Fulton St, Ste 3 | Boonton, NJ 07005-1942 | | | | First-Class Mail |
| Notice Only | Hannelore Koziol | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hannibd Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hanover Insurance Co | Mail Station 5456 | 440 Lincoln St | Worcester, MA 01653-0002 | | | First-Class Mail |
| Notice Only | Hanover Sheriffs Office | Barry Bland Post 606 | 8340 Glendale Ln | Mechanicsville, VA 23116-6301 | | | First-Class Mail |
| Notice Only | Hans Chocolatier | 9118 Cochran Heights Dr | Dallas, TX 75220-5034 | | | | First-Class Mail |
| Notice Only | Hanscom Air Force Base | 1427 Kirtland St | Hanscom Afb Bedford, Ma | | | | First-Class Mail |
| Notice Only | Hansen & Co | 4155 E Jewell Ave, Ste 1016 | Denver, CO 80222-4514 | | | | First-Class Mail |
| Notice Only | Hansen Wheel & Wagon | 40979 245th St | Letcher, SD 57359-5204 | | | | First-Class Mail |
| Notice Only | Hanson | P.O. Box 842481 | Dallas, TX 75284-2481 | | | | First-Class Mail |
| Notice Only | Hanson / Renaissance Ct | Reporters & Video | 400 Renaissance Ctr, Ste 2160 | Detroit, MI 48243-1608 | | | First-Class Mail |
| Notice Only | Haonge Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hapa Unlimited | 19031 Blackhawk St | Northridge, CA 91326-3315 | | | | First-Class Mail |
| Notice Only | Happ Controls Inc | Box 88696 | Milwaukee, WI 53288-0696 | | | | First-Class Mail |
| Notice Only | Happy Hour Pools Inc | P.O. Box 104 | Islamorada, FL 33036-0104 | | | | First-Class Mail |
| Notice Only | Harare International School | 66 Pendennis Rd | Harare | Zimbabwe | | | First-Class Mail |
| Notice Only | Harashall Hardin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harbert Lls Real Estate Fund Vi Lp | 2100 3rd Ave N, Ste 600 | Birmingham, AL 35203-3416 | | | | First-Class Mail |
| Notice Only | Harbert Lls Real Estate Fund Vi Lp | dba Hmc Solana LLC | 721 Emerson Rd, Ste 600 | Saint Louis, MO 63141-6758 | | | First-Class Mail |
| Notice Only | Harbor Freight Tools Usa, Inc | P.O. Box 748076 | Los Angeles, CA 90074-8076 | | | | First-Class Mail |
| Notice Only | Harbor Springs Methodist Church | President Gerald R Ford 781 | 343 E Main St | Harbor Springs, MI 49740-1513 | | | First-Class Mail |
| Notice Only | Harbor View Hotel & Resort | Attn: A Zullo Dir Mktg | 131 Water St | P.O. Box 7 | Edgartown, MA 02539-0007 | | First-Class Mail |
| Notice Only | Hard Rock Climbing Services | P.O. Box 398 | Fayetteville, WV 25840-0398 | | | | First-Class Mail |
| Notice Only | Hard-Circle Inc | 18 Mohawk Rd E 603 | Ham, On L9A 2G6 | Canada | | | First-Class Mail |
| Notice Only | Harding University | Attn: Penny Bohannan | P.O. Box 10770 | Searcy, AR 72149-0001 | | | First-Class Mail |
| Notice Only | Hardy Memorial Methodist Church | Caddo Area Council 584 | 6203 N Kings Hwy | Texarkana, TX 75503-4905 | | | First-Class Mail |
| Notice Only | Harford County Public Library | 1221-A Brass Mill Rd | Administrative and Support Services | Belcamp, MD 21017 | | | First-Class Mail |
| Notice Only | Hargrave Military Academy | 200 Military Dr | Chatham, VA 24531-4658 | | | | First-Class Mail |
| Notice Only | Harker Heights United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Notice Only | Harker Heights United Methodist Church | 208 W Cardinal Ln | Harker Heights, TX 76548 | | | | First-Class Mail |
| Notice Only | Harlan Hoult | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harlan Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harland Technology Services | Box 93038 | Chicago, IL 60673-3038 | | | | First-Class Mail |
| Notice Only | Harland Technology Services | 2020 S 156th Cir | Omaha, NE 68130-2501 | | | | First-Class Mail |
| Notice Only | Harlandale Utd Methodist Church | Alamo Area Council 583 | 6025 S Flores St | San Antonio, TX 78214-2158 | | | First-Class Mail |
| Notice Only | Harley Burger Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harley Schwadron | P.O. Box 1347 | Ann Arbor, MI 48106-1347 | | | | First-Class Mail |
| Notice Only | Harlin Printing Services Inc | 1105 44th Dr | Long Island City, NY 11101-5107 | | | | First-Class Mail |
| Notice Only | Harman Harkema | 444 Brickell Ave, Ste S1 273 | Miami, FL 33131-2403 | | | | First-Class Mail |
| Notice Only | Harold Alford Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Booth Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Bramson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Donnelly Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Dudley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Hernandez Nieves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Jackson Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Kane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Keller Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Kenney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold L. Barndt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Murray Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Muse Keller Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Nash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Pinkham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Sikes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Spanier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold T Griffin Inc | 7491 Pacific Cir | Mississauga, On L5T 2A4 | Canada | | | First-Class Mail |
| Notice Only | Harold Tate Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Van Duyn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold W White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Washam Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Witherspoon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Woodward Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harold Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harolds Arctic Sales Inc | 6734 Hwy 169 | Tower, MN 55790-8013 | | | | First-Class Mail |
| Notice Only | Harper & Pearson Co, Inc | 1 Riverway, Ste 1900 | Houston, TX 77056-1973 | | | | First-Class Mail |
| Notice Only | Harper & Pearson Company, Pc | 1 Riverway, Ste 1900 | Houston, TX 77056-1944 | | | | First-Class Mail |
| Notice Only | Harper And Pearson | 1 Riverway, Ste 1900 | Houston, TX 77056-1951 | | | | First-Class Mail |
| Notice Only | Harper And Pearson | P.O. Box 679064 | Dallas, TX 75267-9064 | | | | First-Class Mail |
| Notice Only | Harper House | 1945 W Walnut Hill Ln | Irving, TX 75038-4408 | | | | First-Class Mail |
| Notice Only | Harper's Magazine | P.O. Box 7704 | Red Oak, IA 51591 | | | | First-Class Mail |
| Notice Only | Harrah Utd Methodist Church | Last Frontier Council 480 | 2224 Harrison Ave | Harrah, OK 73045-9770 | | | First-Class Mail |
| Notice Only | Harrahs Las Vegas | Attn: Jericho Rea | P.O. Box 17010 | Las Vegas, NV 89114-7010 | | | First-Class Mail |
| Notice Only | Harrah's Resort Southern California | P.O. Box 96118 | Las Vegas, NV 89193-6118 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Harrell Budd Elementary | 2121 S Marsalis Ave | Dallas, TX 75216-2311 | | | | First-Class Mail |
| Notice Only | Harriet Andersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harriet Hanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harriet Rivers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harriet Hull | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harris Cnty Sheriff Office Alarm Detail | 1200 Baker St | Houston, TX 77002-1206 | | | | First-Class Mail |
| Notice Only | Harris County | c/o Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | Houston, TX 77253-3064 | | | First-Class Mail |
| Notice Only | Harris County Sheriff'S Office Alarm Detail | 1200 Baker St | Houston, TX 77002-1206 | | | | First-Class Mail |
| Notice Only | Harris County Sheriffs Office | 238 Tomball Pkwy | Tomball, TX 77375 | | | | First-Class Mail |
| Notice Only | Harris County Treasurer | Harris County Alarm Detail | 9418 Jensen Dr, Ste A | Houston, TX 77093-6840 | | | First-Class Mail |
| Notice Only | Harris Interactive | 23993 Network Pl | Chicago, IL 60673-1239 | | | | First-Class Mail |
| Notice Only | Harris Tire Co | P.O. Box 888 | Troy, AL 36081-0888 | | | | First-Class Mail |
| Notice Only | Harrison A Londeen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harrison C Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harrison G Oxford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harrison J Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harrison Nicholas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harrison Oehler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harrison R Decker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harrison W Neville | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harrisonville Ltd Methodist Church | Heart of America Council 307 | 2600 E Mechanic St | Harrisonville, MO 64701-2051 | | | First-Class Mail |
| Notice Only | Harriss & Covington Hosiery Mills Inc | P.O. Box 1909 | High Point, NC 27261-1909 | | | | First-Class Mail |
| Notice Only | Harry B. O'Donnell Iv | Attn: Harry B. O'Donnell Iv | 1941 Bishop Ln | Louisville, KY 40218-1922 | | | First-Class Mail |
| Notice Only | Harry Bitler And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Harry Bynum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry Charles Dobbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry Forrest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry Lane Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry Lester Oakes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry Madison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry Merrill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry Pokorny | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry R. Bedell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry S Truman Lodge No 1727 | 169-3 Noyang-Ri, Paengseong-Eup | Pyeongtaek, Gyeonggi-Do | Republic Of Korea | | | First-Class Mail |
| Notice Only | Harry Satterfield Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry Smith Hardware | dba Smiths True Value Hardware | 300 E Laurel Ave | Eunice, LA 70535-3420 | | | First-Class Mail |
| Notice Only | Harry Whitner Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harry Wimbrough | 3137 Dashiell Rd | Falls Church, VA 22042-4238 | | | | First-Class Mail |
| Notice Only | Harsha Karanth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hart Howerton Partners Ltd | 10 E 40th St | New York, NY 10016-0200 | | | | First-Class Mail |
| Notice Only | Hart Umc | Attn: Finance Chair & Resident Agnt | 160 W Main St | Hart, MI 49420 | | | First-Class Mail |
| Notice Only | Hart United Methodist Church | Attn: Treasurer | 308 S State St | Hart, MI 49420 | | | First-Class Mail |
| Notice Only | Harter Secrest & Emery, LLP | 1600 Bausch and Lomb Pl | Rochester, NY 14604-2711 | | | | First-Class Mail |
| Notice Only | Hartford Casualty Insurance Co | One Hartford Plaza | Hartford, CT 06155-0001 | | | | First-Class Mail |
| Notice Only | Hartford Fire Insurance Co | One Hartford Plaza | Hartford, CT 06155-0001 | | | | First-Class Mail |
| Notice Only | Hartford Fire Insurance Co | 1 Hartford Plaza | Hartford, CT 06105 | | | | First-Class Mail |
| Notice Only | Hartford Steam Boiler Inspection & Insurance Co | 1 State St | Hartford, CT 06103-3100 | | | | First-Class Mail |
| Notice Only | Hartford Ltd Methodist Church | Southern Shores Fsc 783 | 425 E Main St | Hartford, MI 49057-1160 | | | First-Class Mail |
| Notice Only | Hartsfield-Jackson Atlanta International Airport | Domestic Terminal Atrium | North Concourse Pkwy, Ste 320 | 6000 N Terminal Pkwy | Atlanta, GA 30320 | | First-Class Mail |
| Notice Only | Hartsook Companies Inc | P.O. Box 26147 | Shawnee Mission, KS 66225-6147 | | | | First-Class Mail |
| Notice Only | Hartzell -Mt Zion Umc | Attn: Deborah Williams | 4100 US Hwy 190 | Slidell, LA 70461 | | | First-Class Mail |
| Notice Only | Harvard Business School | Financial Office | Soldiers Field | Boston, MA 02163 | | | First-Class Mail |
| Notice Only | Harvard Business School Publishing | 300 N Beacon St | Watertown, MA 02472-5750 | | | | First-Class Mail |
| Notice Only | Harvard Business School Publishing Corp | dba Harvard Bus Publishing, Harvard Bus Review | 20 Guest St, Ste 700 | Brighton, MA 02135-2063 | | | First-Class Mail |
| Notice Only | Harvard Club Of New York City | 27 W 44th St | New York, NY 10036-6613 | | | | First-Class Mail |
| Notice Only | Harvard Div Of Continuing Education | Attn: Linda Cross | 51 Brattle St | Cambridge, MA 02138-3701 | | | First-Class Mail |
| Notice Only | Harvard Management Update | Subscriber Services Ctr | P.O. Box 2088 | Danbury, CT 06813-2088 | | | First-Class Mail |
| Notice Only | Harvard University | Attn: Student Receivables Office | 953 Holyoke Center | Cambridge, MA 02138 | | | First-Class Mail |
| Notice Only | Harvard University | For Benefit Of: Carlos Bejar Garcia | 953 Holyoke Ctr-1350 Massachusetts Ave | Cambridge, MA 02138 | | | First-Class Mail |
| Notice Only | Harvard University | For Benefit Of: Gorham Douglas Partington | 953 Holyoke Ctr-1350 Massachusetts Ave | Cambridge, MA 02138 | | | First-Class Mail |
| Notice Only | Harvard University | For Benefit Of: Rafael Trevino | 51 Brattle St | Cambridge, MA 02138-3701 | | | First-Class Mail |
| Notice Only | Harvard University | c/o Student Financial Service | 51 Brattle St | Cambridge, MA 02138-3701 | | | First-Class Mail |
| Notice Only | Harvest Headquarters | 124 Hart Ave | Raton, NM 87740-2210 | | | | First-Class Mail |
| Notice Only | Harvest Research Group Llc | 3900 Rose Hill Ave, Apt 402A | Cincinnati, OH 45229-1431 | | | | First-Class Mail |
| Notice Only | Harvey Browne Memorial Presbyterian Ch | Lincoln Heritage Council 205 | 311 Browns Ln | Louisville, KY 40207-3924 | | | First-Class Mail |
| Notice Only | Harvey Electric | P.O. Box 1326 | Key Largo, FL 33037 | | | | First-Class Mail |
| Notice Only | Harvey Hunter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harvey Kelley Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harvey Raper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harvey Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harvey W Hoopes Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | Harveys Office Products | 6650 Highland Rd M59, Ste 303 | Waterford, MI 48327 | | | | First-Class Mail |
| Notice Only | Harwood Lloyd, Llc | 130 Main St | Hackensack, NJ 07601-7102 | | | | First-Class Mail |
| Notice Only | Hasan Sohaib | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hasel, David | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hasselbring Clark Co | 5858 Aurelius Rd | Lansing, MI 48911-4126 | | | | First-Class Mail |
| Notice Only | Hastings College | For Benefit Of: B. Frand | 710 N Turner Ave | Hastings, NE 68901-7621 | | | First-Class Mail |
| Notice Only | Hastings College | Financial Aid | 710 N Turner Ave | Hastings, NE 68901-7621 | | | First-Class Mail |
| Notice Only | Hastings Police | Lilly Murr Post 9567 | Hastings, MN 55033 | | | | First-Class Mail |
| Notice Only | Hatch Mott Macdonald Llc | WS10344 P.O. Box 7777 | Philadelphia, PA 19175-0344 | | | | First-Class Mail |
| Notice Only | Hatching Productions | P.O. Box 301 | Clunes, Nsw 2480 | Australia | | | First-Class Mail |
| Notice Only | Hattie Hayward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hattie Robertson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hauber, Inc | 128 Mangrove Ln | Tavernier, FL 33070-2812 | | | | First-Class Mail |
| Notice Only | Hauling Reorganization Llc Glens Towing | dba Lewis Terminal Garage | P.O. Box 1661 | Oak Hill, WV 25901-1661 | | | First-Class Mail |
| Notice Only | Hauser Architects Inc | 3780 E 15th St, Ste 201 | Loveland, CO 80538-8767 | | | | First-Class Mail |
| Notice Only | Haute On The Hill By Ridgwells Inc | dba Capital Host and Haute Catering | P.O. Box 77896 | Washington, DC 20013-8896 | | | First-Class Mail |
| Notice Only | Haven Evangelical Lutheran Church | Attn: Douglas Wright Jr | 1035 Haven Rd | Hagerstown, MD 21742 | | | First-Class Mail |
| Notice Only | Haven United Methodist Church | Attn: Franky Swiney | 114 W 17th St | Anniston, AL 36201 | | | First-Class Mail |
| Notice Only | Havenstein'S, Inc | 547 Main St | Tell City, IN 47586-2210 | | | | First-Class Mail |
| Notice Only | Havenwood Presbyterian Church | Baltimore Area Council 220 | 100 E Ridgely Rd | Lutherville, MD 21093-5223 | | | First-Class Mail |
| Notice Only | Haverford College | For Benefit Of: Colin Coane | 370 Lancaster Ave | Haverford, PA 19041-1336 | | | First-Class Mail |
| Notice Only | Haverford College | Financial Aid Office | 370 Lancaster Ave | Haverford, PA 19041-1336 | | | First-Class Mail |
| Notice Only | Havre De Grace Ltd Methodist Church | Baltimore Area Council 220 | 101 S Union Ave | Havre De Grace, MD 21078-3111 | | | First-Class Mail |
| Notice Only | Hawaii Attorney General | 201 Merchant St, Ste 1805 | Honolulu, HI 96813-2963 | | | | First-Class Mail |
| Notice Only | Hawk Mountain Cncl | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | | First-Class Mail |
| Notice Only | Hawk Mountain Cncl #528 | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | | First-Class Mail |
| Notice Only | Hawk Publications | P.O. Box 182 | Angel Fire, NM 87710-0182 | | | | First-Class Mail |
| Notice Only | Hawkeye Alarm & Signal Co | P.O. Box 2431 | Waterloo, IA 50704-2431 | | | | First-Class Mail |
| Notice Only | Hawkeye Area Cncl #172 | 660 32nd Ave Sw | Cedar Rapids, IA 52404-3910 | | | | First-Class Mail |
| Notice Only | Hawkeye Area Cncl No 172 | 660 32nd Ave Sw | Cedar Rapids, IA 52404-3910 | | | | First-Class Mail |
| Notice Only | Hawkins Commercial Appliance | 3000 S Wyandot St | Englewood, CO 80110-1333 | | | | First-Class Mail |
| Notice Only | Hawley Troxell Ennis & Hawley LLP | Po Box 1617 | Boise, ID 83701-1617 | | | | First-Class Mail |
| Notice Only | Hawley Troxell Ennis & Hawley, LLP | 877 N Main St, Ste 1000 | Boise, ID 83701 | | | | First-Class Mail |
| Notice Only | Hawleyton Utd Methodist Church | Baden-Powell Council 368 | 901 Hawleyton Rd | Binghamton, NY 13903-5811 | | | First-Class Mail |
| Notice Only | Hay Group, Inc | P.O. Box 828352 | Philadelphia, PA 19182-8352 | | | | First-Class Mail |
| Notice Only | Hay House | P.O. Box 5100 | Carlsbad, CA 92018-5100 | | | | First-Class Mail |
| Notice Only | Hayden M Brandt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hayes Looney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Haylee Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hayley D Kilmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hayley R Cordaro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Haylie S Goetz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Haymarket Worldwide Inc | 16842 Von Karman Ave, Ste 125 | Irvine, CA 92606-4934 | | | | First-Class Mail |
| Notice Only | Hayneedle Inc | 10810 Farnam Dr, Ste 300 | Omaha, NE 68154-3257 | | | | First-Class Mail |
| Notice Only | Haynes & Boone LLP | P.O. Box 841399 | Dallas, TX 75284-1399 | | | | First-Class Mail |
| Notice Only | Haynes & Boone, LLP | 2323 Victory Ave, Ste 700 | Dallas, TX 75219-7672 | | | | First-Class Mail |
| Notice Only | Hays W Woods | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hazel Gann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hazel Green Utd Methodist Church | Greater Alabama Council 001 | P.O. Box 10 | Hazel Green, AL 35750-0010 | | | First-Class Mail |
| Notice Only | Hazel Mcelroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hazel Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hazel Standeven | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hazmatpac Inc | P.O. Box 41027 | Houston, TX 77241-1027 | | | | First-Class Mail |
| Notice Only | Hd Communications | 2180 5th Ave | Ronkonkoma, NY 11779-6935 | | | | First-Class Mail |
| Notice Only | Hd Supply Facilities Maintenance | P.O. Box 509058 | San Diego, CA 92150-9058 | | | | First-Class Mail |
| Notice Only | Hd Supply Facilities Maintenance Ltd | 3781 Burwood Dr | Waukegan, IL 60085-9101 | | | | First-Class Mail |
| Notice Only | Hd Supply Facilities Maintenance Ltd | dba Usabluebook | P.O. Box 9004 | Gurnee, IL 60031-9004 | | | First-Class Mail |
| Notice Only | Hd Supply Plumbing / Hvac Ltd | P.O. Box 601976 | Charlotte, NC 28260-1976 | | | | First-Class Mail |
| Notice Only | Hd Supply Waterworks Ltd | P.O. Box 91036 | Chicago, IL 60693-1036 | | | | First-Class Mail |
| Notice Only | Hd Supply Waterworks Ltd | 3100 Cumberland Blvd SE, Ste 1700 | Atlanta, GA 30339-5939 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Hd Supply Waterworks Ltd | P.O. Box 28330 | Saint Louis, MO 63146-0830 | | | | First-Class Mail |
| Notice Only | Head In The Clouds Productions | 125 S 2nd St | Raton, NM 87740-3905 | | | | First-Class Mail |
| Notice Only | Head Rush Technologies Llc | 1835 38th St, Ste I | Boulder, CO 80301-2662 | | | | First-Class Mail |
| Notice Only | Headliners Club Inc | P.O. Box 97 | Austin, TX 78767-0097 | | | | First-Class Mail |
| Notice Only | Headsetscom | 1 Daniel Burnham Ct, Ste 400C | San Francisco, CA 94109-5473 | | | | First-Class Mail |
| Notice Only | Headstrong Services Llc | Fairfax Office | 4035 Ridge Top Rd, Ste 300 | Fairfax, VA 22030-7408 | | | First-Class Mail |
| Notice Only | Headsweats, Inc | 9500 NW 108th Ave | Medley, FL 33178-2517 | | | | First-Class Mail |
| Notice Only | Health | P.O. Box 62120 | Tampa, FL 33663-1203 | | | | First-Class Mail |
| Notice Only | Health Care Logistics | 450 Town St | Circleville, OH 43113-2244 | | | | First-Class Mail |
| Notice Only | Health Care Service Corp | Blue Cross Blue Shield of Tx | 300 E Randolph St Fl 4 | Chicago, IL 60601-5099 | | | First-Class Mail |
| Notice Only | Health Front Pc | P.O. Box 844449 | Dallas, TX 75284-4449 | | | | First-Class Mail |
| Notice Only | Health Management Systems Inc | dba Hms Inc | P.O. Box 27151 | New York, NY 10087-7151 | | | First-Class Mail |
| Notice Only | Health Products For You | 14 Fairfield Dr | Brookfield, CT 06804-3911 | | | | First-Class Mail |
| Notice Only | Health Special Risk Inc | P.O. Box 957765 | Saint Louis, MO 63195-7765 | | | | First-Class Mail |
| Notice Only | Health Warrior, Inc | 555 W Monroe St, Fl 1 | Chicago, IL 60661 | | | | First-Class Mail |
| Notice Only | Healthcare Allinace Inc | P.O. Box 740023 | Cincinnati, OH 45274-0023 | | | | First-Class Mail |
| Notice Only | Healthport | P.O. Box 409740 | Atlanta, GA 30384-9740 | | | | First-Class Mail |
| Notice Only | Healthtrust Purchasing Group, Lp | 155 Franklin Rd, Ste 400 | Brentwood, TN 37027-4693 | | | | First-Class Mail |
| Notice Only | Heard Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heardes Butler Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hearst Corp | P.O. Box 8464 | Red Oak, IA 51591 | | | | First-Class Mail |
| Notice Only | Heart Of America Cncl #307 | 10210 Holmes Rd | Kansas City, MO 64131-4212 | | | | First-Class Mail |
| Notice Only | Heart Of America Council | 10210 Holmes Rd | Kansas City, MO 64131-4212 | | | | First-Class Mail |
| Notice Only | Heart Of America Council, Boy Scouts Of America | 10210 Holmes Rd | Kansas City, MO 64131-4212 | | | | First-Class Mail |
| Notice Only | Heart Of New England Council #230 | 1980 Lunenburg Rd | Lancaster, MA 01523-2735 | | | | First-Class Mail |
| Notice Only | Heart Of Ohio Scout Shop | 471 US Rt 250 E, Bldg D | Ashland, OH 44805 | | | | First-Class Mail |
| Notice Only | Heart Of The Desert, Inc | 7288 Hwy 54/70 | Alamogordo, NM 88310 | | | | First-Class Mail |
| Notice Only | Heart Of Virginia Cncl #602 | P.O. Box 6809 | Richmond, VA 23230-0809 | | | | First-Class Mail |
| Notice Only | Heart Of Virginia Cncl 602 | 4015 Fitzhugh Ave | Richmond, VA 23230-3921 | | | | First-Class Mail |
| Notice Only | Heartfelt Music Ministries | P.O. Box 3 | Mount Hermon, CA 95041-0003 | | | | First-Class Mail |
| Notice Only | Hearthside Corner Inc | 1203 E Sheridan St | Ely, MN 55731-1748 | | | | First-Class Mail |
| Notice Only | Heartland Business Credit | Leasing Services | Department 202 | Denver, CO 80291-0202 | | | First-Class Mail |
| Notice Only | Heartland Ctr | 16965 NW 45 Hwy | Parkville, MO 64152-5144 | | | | First-Class Mail |
| Notice Only | Heartland Graphics | 1715 12th St | Monroe, WI 53566-2032 | | | | First-Class Mail |
| Notice Only | Heartland It Consulting | 1722 N Hall St, Ste 200 | Dallas, TX 75204-4177 | | | | First-Class Mail |
| Notice Only | Heartland Presbyterian | 16965 NW 45 Hwy | Parkville, MO 64152-5144 | | | | First-Class Mail |
| Notice Only | Heartland Trailways | P.O. Box 3243 | Saint Joseph, MO 64503-0243 | | | | First-Class Mail |
| Notice Only | Hearts & Hands For Haiti | 2013 Midwood Dr | Raleigh, NC 27604-2112 | | | | First-Class Mail |
| Notice Only | Heath Geil-Haggerty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heath Richmond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heath Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Balom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Bolte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Burks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Contrestan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Dunton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Ettinyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Fraley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Giesey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Huebner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Josebeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Kienast | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Kozika | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Lowthert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather M Youmans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather M Zink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Mayfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Mcmillan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather N Bermudez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Persaud | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Rauch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Richards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Sheehan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Shepard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Sherbon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Stout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Sweeney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heather Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heaven Hill Istilleries Inc | P.O. Box 729 | Bardstown, KY 40004-0729 | | | | First-Class Mail |
| Notice Only | Hebrew College/Shamash | 160 Herrick Rd | Newton Centre, MA 02459-2237 | | | | First-Class Mail |
| Notice Only | Hecht Spencer & Assoc Inc | 499 S Capitol St Sw | Washington, DC 20003-4013 | | | | First-Class Mail |
| Notice Only | Hecht Spencer & Assoc Inc | 525 9th St NW, Ste 800 | Washington, DC 20004-2147 | | | | First-Class Mail |
| Notice Only | Heckerling Institute | University of Miami School of Law | 1311 Miller Rd, Rm C-423 | Coral Gables, FL 33146-2300 | | | First-Class Mail |
| Notice Only | Hector A Solinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hector E Hernandez Adorno | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hector Garma | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hector Hernandez Adorno | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hector Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hedman Amd Assoc | 3312 Woodford Dr, Ste 200 | Arlington, TX 76013-1139 | | | | First-Class Mail |
| Notice Only | Heffinveps Inc | 10 Linden Ter | Leonia, NJ 07605-1124 | | | | First-Class Mail |
| Notice Only | Heidi Anuszkiewicz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heidi Daubendiek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heidi Davenport | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heidi Foisy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heidi M Hummel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heidi Steppe Roytek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heifer International | 1 World Ave | Little Rock, AR 72202-2863 | | | | First-Class Mail |
| Notice Only | Heigl Technologies Inc | 7667 Cahill Rd, Ste 100 | Edina, MN 55439-2750 | | | | First-Class Mail |
| Notice Only | Heinemann Eric | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heinrich Christmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heiskell Utd Methodist Church | Great Smoky Mountain Council 557 | 9420 Heiskell Rd | Heiskell, TN 37754-2048 | | | First-Class Mail |
| Notice Only | Helen A Houp | 2626 Lombardy Ln, Ste 106 | Dallas, TX 75220-2500 | | | | First-Class Mail |
| Notice Only | Helen A. Wanich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Barber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Bohlig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Casto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Deysher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Flythe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Foley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Forward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Glaser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Harrod | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Herrera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Irey-Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Kane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Lauginiger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Nourse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Pelkey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Plotkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Redmond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Rey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Saddlemire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Singer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Sneison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Sonenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helen Weachock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helena Umc Timberlake Nc | Attn: Helena Umc Treasurer | 290 Helena Moriah Rd | Timberlake, NC 27583 | | | First-Class Mail |
| Notice Only | Helena Utd Methodist Church | Greater Alabama Council 001 | 2035 Hwy 58 | Helena, AL 35080-3729 | | | First-Class Mail |
| Notice Only | Helene Bier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helene Ferguson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helene Levesque | Address Redacted | | | | | First-Class Mail |
| Notice Only | Helene Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heliconia Press The | 1576 Beachburg Rd | Beachburg, On K0J 1C0 | Canada | | | First-Class Mail |
| Notice Only | Helix | 310 S Racine Ave | Chicago, IL 60607-2841 | | | | First-Class Mail |
| Notice Only | Hello Direct Inc | P.O. Box 657 | Cpe Canaveral, FL 32920 | | | | First-Class Mail |
| Notice Only | Hello Direct Inc | Dept Ch 17000 | Palatine, IL 60055-7200 | | | | First-Class Mail |
| Notice Only | Hello Florida! Inc | 3840 Vineland Rd, Ste 200 | Orlando, FL 32811-6464 | | | | First-Class Mail |
| Notice Only | Helmsbriscoe Dallas | Barbara Richards | P.O. Box 351 | Athens, TX 75751-0351 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Helotes Hills Utd Methodist Church | Alamo Area Council 583 | 13222 Bandera Rd | Helotes, TX 78023-3927 | | | First-Class Mail |
| Notice Only | Help Desk Chapters Inc | c/o Paul Strei | 2564 Stone Meadows Trl, Apt 10 | Green Bay, WI 54313-6096 | | | First-Class Mail |
| Notice Only | Help Desk Chapters Inc | P.O. Box 540202 | Grand Prairie, TX 75054-0202 | | | | First-Class Mail |
| Notice Only | Helsell Fetterman | 1001 4th Ave, Ste 4200 | Seattle, WA 98154-1154 | | | | First-Class Mail |
| Notice Only | Hemispheres | 2325 S Stemmons Fwy, Ste 400A | Lewisville, TX 75067-2353 | | | | First-Class Mail |
| Notice Only | Hendrix College | Attn: Chris Simon | 1600 Washington Ave | Conway, AR 72032-4115 | | | First-Class Mail |
| Notice Only | Henry Cardwell Spencer Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry D Burtis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry D Hibbeln | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Giles Medical Fund | c/o Linda Lee/ Citizens Bank | P.O. Box 830 | Groveton, TX 75845-0830 | | | First-Class Mail |
| Notice Only | Henry Goodson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Gogge Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Heer Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Hollins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Jack Bauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Knowles Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry L Dushay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Medlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Montgomery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Parker Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Pham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Reinewald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Repeating Arms Co | 59 E 1st St | Bayonne, NJ 07002-4256 | | | | First-Class Mail |
| Notice Only | Henry Reyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry S Miller Consulting Llc | 14001 Dallas Pkwy 11th Fl | Dallas, TX 75240-4346 | | | | First-Class Mail |
| Notice Only | Henry Stewart Publications | P.O. Box 361 | Birmingham, AL 35201-0361 | | | | First-Class Mail |
| Notice Only | Henry T Marks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Truslow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henry Willauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Henrys Richmond Coucil | Big Rock Sports LLC | P.O. Box 60990 | Charlotte, NC 28260 | | | First-Class Mail |
| Notice Only | Henrys Tower Service Inc | 8618, Unit B Richmond Rd | Toano, VA 23168 | | | | First-Class Mail |
| Notice Only | Henryville United Methodist Church | Attn: Ottie Wayne Chynn | 124 Barnett Rd | Lawrenceburg, TN 38464 | | | First-Class Mail |
| Notice Only | Henryville United Methodist Church | Attn: Ann Davis | 1100 Turnpike Rd | Summertown, TN 38483 | | | First-Class Mail |
| Notice Only | Henryville United Methodist Church | Attn: Kenneth Day, Trustee Chairman | 22520 US Hwy 431 | Guntersville, AL 35976 | | | First-Class Mail |
| Notice Only | Henryville United Methodist Church | Attn: Ottie Chun | 124 Barnett Rd | Lawrenceburg, TN 38404 | | | First-Class Mail |
| Notice Only | Henschel Manufacturing | 3569 New Town Lake Dr, Ste 1 | Saint Charles, MO 63301 | | | | First-Class Mail |
| Notice Only | Hensley Enterprises | 4 Black Mesa Trl | Placitas, NM 87043-8858 | | | | First-Class Mail |
| Notice Only | Heplerbroom, Llc | P.O. Box 510 | Edwardsville, IL 62025-0510 | | | | First-Class Mail |
| Notice Only | Herbert Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herbert Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herbert Daniel Uzar & His Attorneys | O'Donnell Clark & Crew LLP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Herbert Frost Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herbert Frost Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herbert Frost Jr | Attn: Emanuel F Saris | 35 Pinelawn Rd, Ste 106E | Melville, NY 11747 | | | First-Class Mail |
| Notice Only | Herbert Kemp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herbert Ragsdale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herbert Schmidt Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herbert Spangler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Heritage Food Service Group, Inc | P.O. Box 71595 | Chicago, IL 60694-1595 | | | | First-Class Mail |
| Notice Only | Heritage Hotels & Resorts, Inc | 201 3rd St NW, Ste 1500 | Albuquerque, NM 87102-4382 | | | | First-Class Mail |
| Notice Only | Heritage Preservation | 1012 14th St NW, Ste 100 | Washington, DC 20005-3403 | | | | First-Class Mail |
| Notice Only | Heritage Printing & Graphics | P.O. Box 1959 | Leonardtown, MD 20650-1959 | | | | First-Class Mail |
| Notice Only | Heritage Schooner Cruises, Inc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Heritage Trade Show Services | 620 Shenandoah Ave | Saint Louis, MO 63104-4151 | | | | First-Class Mail |
| Notice Only | Heritage Utd Methodist Church | Blue Ridge Mtns Council 599 | 582 Leesville Rd | Lynchburg, VA 24502-2344 | | | First-Class Mail |
| Notice Only | Heritage Utd Methodist Church | Denver Area Council 61 | 7077 S Simms St | Littleton, CO 80127-3241 | | | First-Class Mail |
| Notice Only | Heritage Utd Methodist Church | Indian Nations Council 488 | 5300 E Kenosha St | Broken Arrow, OK 74014-6700 | | | First-Class Mail |
| Notice Only | Herlinda Blair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herlocker Mechanical Systems Inc | Attn: Thomas Herlocker | 12600 Downs Rd | Pineville, NC 28134 | | | First-Class Mail |
| Notice Only | Herlocker Mechanical Systems, Inc | 12600 Downs Rd | Pineville, NC 28134-8427 | | | | First-Class Mail |
| Notice Only | Herman Ashcroft | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herman Burnette Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herman Law | Attn: Jeff Herman | 434 W 33rd St Ph | New York, NY 10001-2601 | | | First-Class Mail |
| Notice Only | Herman Law | Attn: Jeff Herman, Stuart S Mermelstein, Daniel G Ellis, Jason S Sandler | re: Plaintiff | 434 W 33rd St, Penthouse | New York, NY 10001 | | First-Class Mail |
| Notice Only | Herman Law | Attn: Jeff Herman, Stuart S Mermelstein | Daniel G Ellis, Jason S Sandler | re: Plaintiff | 434 W 33rd St, Penthouse | New York, NY 10001 | First-Class Mail |
| Notice Only | Herman Law | Attn: Jeff Herman, Stuart S Mermelstein | Daniel G Ellis, Jason S Sandler | re: Plaintiff | 434 W 33rd St, Penthouse | New York, NY 10001 | First-Class Mail |
| Notice Only | Herman Law Firm P A Trust Account | 3351 NW 2nd Ave | Boca Raton, FL 33431-6622 | | | | First-Class Mail |
| Notice Only | Herman Seidel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hermitage Golf Course | 3939 Old Hickory Blvd | Old Hickory, TN 37138-2259 | | | | First-Class Mail |
| Notice Only | Hermitage United Methodist Church | Attn: Joseph Parker | 205 Belinda Dr | Hermitage, TN 37076 | | | First-Class Mail |
| Notice Only | Hermitage Utd Methodist Church | Middle Tennessee Council 560 | 205 Belinda Dr | Hermitage, TN 37076-2101 | | | First-Class Mail |
| Notice Only | Hermitge Steak House | 4342 Lebanon Pike | Hermitage, TN 37076-1208 | | | | First-Class Mail |
| Notice Only | Hernan Morales | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hernandez Bravo Jose Luis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hernani Lacuesta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herox Pbc | 1 Germay Dr, Unit 4-4402 | Wilmington, DE 19804-1127 | | | | First-Class Mail |
| Notice Only | Hershey Creamery Co | 80 Arlington St | Nashua, NH 03060-4007 | | | | First-Class Mail |
| Notice Only | Hertz Claims Center | Po Box 782293 | Orlando, FL 32878-2293 | | | | First-Class Mail |
| Notice Only | Hertz Corp | 5601 NW Expressway | Warr Acres, OK 73132-5232 | | | | First-Class Mail |
| Notice Only | Hertz Corp | Dept 1190 | P.O. Box 121190 | Dallas, TX 75312-1190 | | | First-Class Mail |
| Notice Only | Hertz Equipment Rental | 9300 Burge Ave | North Chesterfield, VA 23237-3037 | | | | First-Class Mail |
| Notice Only | Herve Fortin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Herzfelds | 6180 NW 84th Ave | Miami, FL 33166-3319 | | | | First-Class Mail |
| Notice Only | Herzog Environmental, Inc Of New Mexico | P.O. Box 129 | Wagon Mound, NM 87752-0129 | | | | First-Class Mail |
| Notice Only | Hess Print Solutions | 3240 Payspheres Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | Hester'S Motorsports Inc | 1190 S 2nd St | Raton, NM 87740-2362 | | | | First-Class Mail |
| Notice Only | Hewitt Interiors Inc | 1100 W Allen St, Unit B | Bloomington, IN 47403-4793 | | | | First-Class Mail |
| Notice Only | Hewitt Wiley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hewlett Packard | 13207 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Hewlett Packard Enterprise Co | P.O. Box 101032 | Atlanta, GA 30392-1032 | | | | First-Class Mail |
| Notice Only | Hgo Technology Inc | 2100 Market St, Ste 200 | Wheeling, WV 26003-3864 | | | | First-Class Mail |
| Notice Only | Hhc Trs Portsmouth Llc | 14185 Dallas Pkwy, Ste 1100 | Dallas, TX 75254-4308 | | | | First-Class Mail |
| Notice Only | Hhc Trs Portsmouth Llc | dba Marriott Dfw Airport | P.O. Box 733737 | Dallas, TX 75373-2763 | | | First-Class Mail |
| Notice Only | Hhc Trs Portsmouth Llc | dba Renaissance Palm Springs | 888 E Tahquitz Canyon Way | Palm Springs, CA 92262-6708 | | | First-Class Mail |
| Notice Only | Hhh Enterprises, Inc | 301 E South 11th St | Abilene, TX 79602-4002 | | | | First-Class Mail |
| Notice Only | Hhh Enterprises, Inc | P.O. Box 390 | Abilene, TX 79604-0390 | | | | First-Class Mail |
| Notice Only | Hi Altitude Sales & Consulting, Inc | 2336 W College Ave | Englewood, CO 80110-1148 | | | | First-Class Mail |
| Notice Only | Hi Tech Assets | 401 N Portland Ave | Oklahoma City, OK 73107-6109 | | | | First-Class Mail |
| Notice Only | Hiahwahnahi Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hibben Utd Methodist Church | Coastal Carolina Council 550 | 690 Coleman Blvd | Mt Pleasant, SC 29464-4018 | | | First-Class Mail |
| Notice Only | Hibernia Methodist Church | Chester County Council 539 | 220 Hibernia Rd | Coatesville, PA 19320-1381 | | | First-Class Mail |
| Notice Only | Hibernia Utd Methodist Church | Chester County Council 539 | 220 Hibernia Rd | Coatesville, PA 19320-1381 | | | First-Class Mail |
| Notice Only | Hickman Mills Community Christian | Heart of America Council 307 | 5809 E Red Bridge Rd | Kansas City, MO 64134-2627 | | | First-Class Mail |
| Notice Only | Hickman Mills Community Christian Church | Heart of America Council 307 | 5809 E Red Bridge Rd | Kansas City, MO 64134-2627 | | | First-Class Mail |
| Notice Only | Hickman Mills Community Christian Church (Doc) | 5809 E Red Bridge Rd | Kansas City, MO 64134 | | | | First-Class Mail |
| Notice Only | Hickman Mills Community Christian Church (Doc) | Attn: Board President, Paul Diehl | 19800 Metcalf Ave #88 | Stilwell, KS 66085 | | | First-Class Mail |
| Notice Only | Hickman Presbyterian Church | Cornhusker Council 324 | 300 E 3rd St | Hickman, NE 68372-9301 | | | First-Class Mail |
| Notice Only | Hickory Printing Solutions Llc | P.O. Box 69 | Hickory, NC 28603-0069 | | | | First-Class Mail |
| Notice Only | Hickory Ridge Marriott | 1195 Summerhill Dr | Lisle, IL 60532-3160 | | | | First-Class Mail |
| Notice Only | Hickory Ruritan Club | Attn: Dianne C Edwards | 2752 Battlefield Blvd S | Chesapeake, VA 23322 | | | First-Class Mail |
| Notice Only | Hickory Ruritan Club | Attn: Dianne Edwards | 2756 Blacksmith Trl | Chesapeake, VA 23322 | | | First-Class Mail |
| Notice Only | Hico Auto Detail Llc | P.O. Box 7 | Hico, WV 25854-0007 | | | | First-Class Mail |
| Notice Only | Hi-Country Flies | 34850 County Rd 20.2 | Trinidad, CO 81082-9703 | | | | First-Class Mail |
| Notice Only | Hideco, Llc | 7936 Camp Bowie W Blvd | Ft Worth, TX 76116-6311 | | | | First-Class Mail |
| Notice Only | High Country Meats | 340 Colfax Ave | Raton, NM 87740-2320 | | | | First-Class Mail |
| Notice Only | High Desert Scout Shop | 5841 Office Blvd Ne | Albuquerque, NM 87109-5820 | | | | First-Class Mail |
| Notice Only | High Desert Trailer Sales Inc | P.O. Box 422 | Gamerco, NM 87317-0422 | | | | First-Class Mail |
| Notice Only | High Flow Fuel Systems Inc | dba Quantum Fuel Systems | 4476 Dupont Ct, Ste A | Ventura, CA 93003-5783 | | | First-Class Mail |
| Notice Only | High Plains Flooring | 1045 E Sequoya Dr | Pueblo West, CO 81007-1130 | | | | First-Class Mail |
| Notice Only | High Plains Radiology | P.O. Box 3780 | Amarillo, TX 79116-3780 | | | | First-Class Mail |
| Notice Only | High Point Baptist Church | Env, A1 Box 3272 | Apo, AE 09112 | | | | First-Class Mail |
| Notice Only | High Point University | Attn: Office of Student Financial Planning | 1 University Pkwy | High Point, NC 27268-0002 | | | First-Class Mail |
| Notice Only | High Sierra Business Systems Inc | 2814 N Carson St | Carson City, NV 89706-0177 | | | | First-Class Mail |
| Notice Only | High Sierra Sport Co | 880 Corporate Woods Pkwy | Vernon Hills, IL 60061-3154 | | | | First-Class Mail |
| Notice Only | High Stakes Digital | 2965 Kaley Dr NW, Ste D | Kennesaw, GA 30152-2687 | | | | First-Class Mail |
| Notice Only | High Towers Wood Welding & Fabrication | P.O. Box 186 | Bradley, WV 25818-0186 | | | | First-Class Mail |
| Notice Only | High Towers Wood, Welding & Fab, Inc | P.O. Box 186 | Bradley, WV 25818-0186 | | | | First-Class Mail |
| Notice Only | Higher Ed Jobs | Internet Employment Linkage | 1010 Lake St, Ste 611 | Oak Park, IL 60301-1136 | | | First-Class Mail |
| Notice Only | Highgrove Utd Methodist Church | California Inland Empire Council 045 | 938 Center St | Riverside, CA 92507-1409 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Highland Avenue Utd Methodist Church | Mountaineer Area 615 | 204 Highland Ave | Fairmont, WV 26554-1935 | | | First-Class Mail |
| Notice Only | Highland Beef Farms Inc | P.O. Box 2414 | Reston, VA 20195-0414 | | | | First-Class Mail |
| Notice Only | Highland Beffalo Farms, Inc | Dba: Highland Beef Farms | P.O. Box 2414 | Reston, VA 20195-0414 | | | First-Class Mail |
| Notice Only | Highland Community | Attn: Financial Aid | 2998 W Pearl City Rd | Freeport, IL 61032-9338 | | | First-Class Mail |
| Notice Only | Highland Containers | P.O. Box 932714 | Atlanta, GA 31193-2714 | | | | First-Class Mail |
| Notice Only | Highland Hunting Llc | 3127 160th St | Riverside, IA 52327-9069 | | | | First-Class Mail |
| Notice Only | Highland Lutheran Church | Cascade Pacific Council 492 | 38809 NE 41st Ave | La Center, WA 98629-4610 | | | First-Class Mail |
| Notice Only | Highland Park Cleaners | 5630 York Blvd | Los Angeles, CA 90042-2537 | | | | First-Class Mail |
| Notice Only | Highland Presbyterian Church | Old Hickory Council 427 | 2380 Cloverdale Ave | Winston-Salem, NC 27103-2012 | | | First-Class Mail |
| Notice Only | Highland Presbyterian Church | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | | First-Class Mail |
| Notice Only | Highland Presbyterian Church, Winston-Salem, North Carolina | Attn: Editor Kirkpatrick Preston | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | First-Class Mail |
| Notice Only | Highland Products Group, Llc | dba the Park Catalog/The Park & Facilities Catalog | 220 Congress Park Dr, Ste 215 | Delray Beach, FL 33445-4605 | | | First-Class Mail |
| Notice Only | Highland Solutions, Llc | P.O. Box 101 | Cimarron, NM 87714-0101 | | | | First-Class Mail |
| Notice Only | Highland Utd Methodist Church | Dan Beard Council, Bsa 438 | 406 N Fort Thomas Ave | Fort Thomas, KY 41075-1504 | | | First-Class Mail |
| Notice Only | Highland Utd Methodist Church | Great Lakes Fsc 272 | 680 W Livingston Rd | Highland, MI 48357-4721 | | | First-Class Mail |
| Notice Only | Highland Utd Methodist Church | Occoneechee 421 | 1901 Ridge Rd | Raleigh, NC 27607-3143 | | | First-Class Mail |
| Notice Only | Highlands Utd Methodist Church | Denver Area Council 061 | 3131 Osceola St | Denver, CO 80212-1476 | | | First-Class Mail |
| Notice Only | High-Lonesome Books | 26 High Lonesome Rd | Silver City, NM 88061-9772 | | | | First-Class Mail |
| Notice Only | Hike America | P.O. Box 5684 | Redwood City, CA 94063-0684 | | | | First-Class Mail |
| Notice Only | Hilario Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hilary Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hilary Tanner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hilda Castillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hillard Hainzinger Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hillcrest Party Rentals | 3507 Motor Ave | Los Angeles, CA 90034-4806 | | | | First-Class Mail |
| Notice Only | Hillcrest Utd Methodist Church | Middle Tennessee Council 560 | 5112 Raywood Ln | Nashville, TN 37211-6012 | | | First-Class Mail |
| Notice Only | Hiller Companies Inc | P.O. Box 935438 | Atlanta, GA 31193-5434 | | | | First-Class Mail |
| Notice Only | Hillerich & Bradsby Co | dba Louisville Slugger Museum & Factory | 800 W Main St | Louisville, KY 40202-2620 | | | First-Class Mail |
| Notice Only | Hilliard Utd Methodist Church | Simon Kenton Council 441 | 5445 Scioto Darby Rd | Hilliard, OH 43026-1310 | | | First-Class Mail |
| Notice Only | Hilling Construction Llc | 481 Whispering Pine Ln | Princeton, WV 24739-9408 | | | | First-Class Mail |
| Notice Only | Hillsboro Utd Methodist Church | Daniel Webster Council, Bsa 330 | P.O. Box 692 | Hillsboro, NH 03244-0692 | | | First-Class Mail |
| Notice Only | Hillsborough Community College Icce | 39 Columbia Dr | Tampa, FL 33606-3584 | | | | First-Class Mail |
| Notice Only | Hillsborough Utd Methodist Church | Occoneechee 421 | 130 W Tryon St | Hillsborough, NC 27278-2552 | | | First-Class Mail |
| Notice Only | Hillside United Methodist Church | Attn: Barbara Greiner | 6100 Folks Rd | Horton, MI 49246 | | | First-Class Mail |
| Notice Only | Hilltop Utd Methodist Church | Great Salt Lake Council 590 | 985 E 10600 S | Sandy, UT 84094-4402 | | | First-Class Mail |
| Notice Only | Hilsabeck Sporting Goods | 408 East Ave | Holdrege, NE 68949-2215 | | | | First-Class Mail |
| Notice Only | Hilton Americas-Houston | 1600 Lamar St | Houston, TX 77010-5012 | | | | First-Class Mail |
| Notice Only | Hilton Anatole | 2201 N Stemmons Fwy | Dallas, TX 75207-2801 | | | | First-Class Mail |
| Notice Only | Hilton Anatole Hotel | 2201 N Stemmons Fwy | Dallas, TX 75207-2801 | | | | First-Class Mail |
| Notice Only | Hilton Columbus / Polaris | 8700 Lyra Dr | Columbus, OH 43240-2103 | | | | First-Class Mail |
| Notice Only | Hilton Dallas Rockwall Lakefront | 2055 Summer Lee Dr | Rockwall, TX 75032-5499 | | | | First-Class Mail |
| Notice Only | Hilton Dfw Lakes | 1800 State Hwy 26 | Grapevine, TX 76051-2044 | | | | First-Class Mail |
| Notice Only | Hilton Fort Collins | 425 W Prospect Rd | Fort Collins, CO 80526-2064 | | | | First-Class Mail |
| Notice Only | Hilton Garden Inn | 2150 Airport City Dr | Charlotte, NC 28273-4122 | | | | First-Class Mail |
| Notice Only | Hilton Garden Inn Atlanta Airport | 2301 Sullivan Rd | College Park, GA 30337-6301 | | | | First-Class Mail |
| Notice Only | Hilton Garden Inn- Virginia | 1060 Hospitality Ln | Fredericksburg, VA 22401-4972 | | | | First-Class Mail |
| Notice Only | Hilton Head Marriott Beach & Golf Resort | P.O. Box 65925 | Charlotte, NC 28265 | | | | First-Class Mail |
| Notice Only | Hilton Oakland Airport | 1 Hegenberger Rd | Oakland, CA 94621-1405 | | | | First-Class Mail |
| Notice Only | Hilton Pasadena | 168 S Los Robles Ave | Pasadena, CA 91101-2430 | | | | First-Class Mail |
| Notice Only | Hilton Phoenix/Mesa | 1011 W Holmes Ave | Mesa, AZ 85210-4923 | | | | First-Class Mail |
| Notice Only | Hilton Sandestin Beach & Golf Resort | 4000 S Sandestin Blvd | Destin, FL 32550-4279 | | | | First-Class Mail |
| Notice Only | Hilton St Louis Frontenac | B & F Enterprises | 1335 S Lindbergh Blvd | Saint Louis, MO 63131-2926 | | | First-Class Mail |
| Notice Only | Hilton Tent City | 272 Friend St | Boston, MA 02114-1801 | | | | First-Class Mail |
| Notice Only | Hilton Zurich Airport | Hohenbuehlstr 10 | Zurich Ch, 8032 | Switzerland | | | First-Class Mail |
| Notice Only | Hinesville First United Methodist Church | Attn: Dotty Fermin | 203 N Main St | Hinesville, GA 31313 | | | First-Class Mail |
| Notice Only | Hinesville First Utd Methodist Church | Coastal Georgia Council 099 | 203 N Main St | Hinesville, GA 31313-2545 | | | First-Class Mail |
| Notice Only | Hinkle Chair Co | P.O. Box 410 | Springfield, TN 37172-0410 | | | | First-Class Mail |
| Notice Only | Hinkle Shanor LLP | Po Box 10 | Roswell, NM 88202-0010 | | | | First-Class Mail |
| Notice Only | Hinshaw & Culbertson LLP | 8142 Solutions Ctr Dr | Chicago, IL 60677-8001 | | | | First-Class Mail |
| Notice Only | Hintz Targeted Marketing | P.O. Box 1566 | Asheville, NC 28802-1566 | | | | First-Class Mail |
| Notice Only | Hintz Targeted Marketing Llc | P.O. Box 1566 | Asheville, NC 28802-1566 | | | | First-Class Mail |
| Notice Only | Hi-Pro Feeds | P.O. Box 675052 | Dallas, TX 75267-5032 | | | | First-Class Mail |
| Notice Only | Hirsch Solutions Inc | 490 Wheeler Rd, Ste 285 | Hauppauge, NY 11788-4367 | | | | First-Class Mail |
| Notice Only | Hirshfield & Costanzo, P.C. | Attn: Jeremy D. Barberi, Esq. | 190 E Post Rd, Ste 402 | White Plains, NY 10601-4922 | | | First-Class Mail |
| Notice Only | Hisdahl, Inc | 1978 Hwy 96 E | White Bear Lake, MN 55110-3669 | | | | First-Class Mail |
| Notice Only | Hispanic Alliance For Career Enhancement | 100 S Wacker Dr, Ste 700 | Chicago, IL 60606-4028 | | | | First-Class Mail |
| Notice Only | Hispanic Assn Of Colleges & Universities | 8415 Datapoint Dr, Ste 400 | San Antonio, TX 78229-3277 | | | | First-Class Mail |
| Notice Only | Hispanic Assoc On Corporate Responsibili | 1441 I St Nw, Ste 850 | Washington, DC 20005 | | | | First-Class Mail |
| Notice Only | Hispanic Communications Network | 1126 16th St NW, Ste 350 Ee | Washington, DC 20036-4808 | | | | First-Class Mail |
| Notice Only | Hispanic Scholarship Foundation | 145 W 45th St, Rm 300 | New York, NY 10036-4060 | | | | First-Class Mail |
| Notice Only | Historic Philadelphia Inc | c/o Alison English | 170 S Independence Mall W | Philadelphia, PA 19106-3323 | | | First-Class Mail |
| Notice Only | Historic Print & Map | 85 Riberia St | St Augustine, FL 32084-4312 | | | | First-Class Mail |
| Notice Only | Historical Art Prints | P.O. Box 660 | Southbury, CT 06488-0660 | | | | First-Class Mail |
| Notice Only | Historical Emporium Inc | 188 Stauffer Blvd | San Jose, CA 95125-1047 | | | | First-Class Mail |
| Notice Only | Hit & Run Band Llc | 73 Beech Bottom Rd | Oak Hill, WV 25901-9648 | | | | First-Class Mail |
| Notice Only | Hitachi Consulting | Attn: Sona Manoo | 14642 Dallas Pkwy, Ste 800 | Dallas, TX 75254 | | | First-Class Mail |
| Notice Only | Hitachi Consulting Corp | Attn: General Counsel | 123 N Wacker Dr, Ste 1200 | Chicago, IL 60606-1794 | | | First-Class Mail |
| Notice Only | Hitchcock Presbyterian Church | Westchester Putnam 388 | 6 Greenacres Ave | Scarsdale, NY 10583-1445 | | | First-Class Mail |
| Notice Only | Hi-Tech Electric Llc | 24209 Clawiter Rd | Hayward, CA 94545-2215 | | | | First-Class Mail |
| Notice Only | Hi-Tech Rental And Staging | 1053 Willingham Dr | Atlanta, GA 30344-4900 | | | | First-Class Mail |
| Notice Only | Hiv Corp | 1201 E 27th Ter | Pittsburg, KS 66762-2752 | | | | First-Class Mail |
| Notice Only | Hmong Manufacturing Inc | 1900 Osage Ave | Kansas City, KS 66105-1567 | | | | First-Class Mail |
| Notice Only | Hoa Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hobart And William Smith Colleges | Attn: Office of Financial Aid | 300 Pulteney St | Geneva, NY 14456-3304 | | | First-Class Mail |
| Notice Only | Hobart Corp | 9100 NW 7th Ave | Miami, FL 33150-2099 | | | | First-Class Mail |
| Notice Only | Hobart Gentry Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hobart OK Lions Club | c/o National Debt Relief | Attn: Phil Fischer | 425 S Main St | Hobart, OK 73651 | | First-Class Mail |
| Notice Only | Hobart Utd Methodist Church | Leatherstocking 400 | P.O. Box 205 | Hobart, NY 13788-0205 | | | First-Class Mail |
| Notice Only | Hobby Barn | P.O. Box 1148 | Jefferson, NC 28640-1148 | | | | First-Class Mail |
| Notice Only | Hobby Chest | 209 E Main St | Ottumwa, IA 52501-2917 | | | | First-Class Mail |
| Notice Only | Hobby Lobby | 3101 Texas Sage Trl | Fort Worth, TX 76177-8596 | | | | First-Class Mail |
| Notice Only | Hocking Technical College | dba Hocking College | 3301 Hocking Pkwy | Nelsonville, OH 45764-9582 | | | First-Class Mail |
| Notice Only | Hodgdon Powder Comapny | P.O. Box 844110 | Kansas City, MO 64184-4110 | | | | First-Class Mail |
| Notice Only | Hoefler & Frere-Jones | P.O. Box 3036 | Bridgehampton, NY 11932-3036 | | | | First-Class Mail |
| Notice Only | Hoffmans Electric, Inc | 1521 Cerro Vista Rd Sw | Albuquerque, NM 87105-3005 | | | | First-Class Mail |
| Notice Only | Hoffmaster | P.O. Box 500990 | Saint Louis, MO 63150-0990 | | | | First-Class Mail |
| Notice Only | Hofstra University | Office of Bursar, Memorial Hall 205 | 126 Hofstra University | Hempstead, NY 11549-1260 | | | First-Class Mail |
| Notice Only | Hog Wild, Llc | 10145 SE Jennifer St | Clackamas, OR 97015-9509 | | | | First-Class Mail |
| Notice Only | Hohner Incorporated | 1000 Technology Park Dr | Glen Allen, VA 23059-4500 | | | | First-Class Mail |
| Notice Only | Hoia Sunshine Graphic Design | P.O. Box 14474 | Bradenton, FL 34280-4474 | | | | First-Class Mail |
| Notice Only | Holden Graphic Services | P.O. Box 223762 | Dallas, TX 75222-3762 | | | | First-Class Mail |
| Notice Only | Holden J Brecht | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holden J Kales | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holden L Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holden N Muller-Mckinstry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holiday Classics | 6253 W 74th St | Bedford Park, IL 60638 | | | | First-Class Mail |
| Notice Only | Holiday Inn & Suites Chicago | 10233 W Higgins Rd | Rosemont, IL 60018-3873 | | | | First-Class Mail |
| Notice Only | Holiday Inn At Six Flags, Eureka | 4901 6 Flags Rd | Eureka, MO 63069-3314 | | | | First-Class Mail |
| Notice Only | Holiday Inn Boxborough Woods | 242 Adams Pl | Boxborough, MA 01719-1735 | | | | First-Class Mail |
| Notice Only | Holiday Inn Burnsville | 14201 Nicollet Ave | Burnsville, MN 55337-5773 | | | | First-Class Mail |
| Notice Only | Holiday Inn Dallas Market Center | 4500 Harry Hines Blvd | Dallas, TX 75219-1717 | | | | First-Class Mail |
| Notice Only | Holiday Inn Express - Bloomington | 117 S Franklin Rd | Bloomington, IN 47404-5296 | | | | First-Class Mail |
| Notice Only | Holiday Inn Express - Lewisburg Inc | 222 Hunter Ln | Lewisburg, WV 24901-1184 | | | | First-Class Mail |
| Notice Only | Holiday Inn Harrisburg East | 4751 Lindle Rd | Harrisburg, PA 17111-2400 | | | | First-Class Mail |
| Notice Only | Holiday Inn Mansfield | 31 Hampshire St | Mansfield, MA 02048-1113 | | | | First-Class Mail |
| Notice Only | Holiday Inn Panama | Ave Omar Torrijos Herrera Clayton | Ciudad Del Saber, 7336 | Panama | | | First-Class Mail |
| Notice Only | Holiday Inn Portland Airport Hotel | 8439 NE Columbia Blvd | Portland, OR 97220-1327 | | | | First-Class Mail |
| Notice Only | Holiday Inn Riverfront | 600 W 3rd St | Covington, KY 41011-1204 | | | | First-Class Mail |
| Notice Only | Holiday Inn Santa Barbara | 5650 Calle Real | Goleta, CA 93117-2319 | | | | First-Class Mail |
| Notice Only | Holiday Inn Select | 1801 N Naper Blvd | Naperville, IL 60563-1554 | | | | First-Class Mail |
| Notice Only | Holiday Inn Select | 1 Pureland Dr | Swedesboro, NJ 08085-1757 | | | | First-Class Mail |
| Notice Only | Holiday Inn Springfield | 304 Route 22 | Springfield, NJ 07081-3510 | | | | First-Class Mail |
| Notice Only | Holiday Inn Tallahassee | 2725 Graves Rd | Tallahassee, FL 32303-2865 | | | | First-Class Mail |
| Notice Only | Holiday Lodge Hotel & Conference | 340 Oyler Ave | Oak Hill, WV 25901-2660 | | | | First-Class Mail |
| Notice Only | Holland'S Shooters Supply Inc | P.O. Box 69 | Powers, OR 97466-0069 | | | | First-Class Mail |
| Notice Only | Holland St Utd Methodist Church | Occoneechee 421 | 9433 Ten Ten Rd | Raleigh, NC 27603-8423 | | | First-Class Mail |
| Notice Only | Hollie Lupo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hollis Discount Pharmacy | 1800 City Ave N | Ripley, MS 38663-1111 | | | | First-Class Mail |
| Notice Only | Hollis Discount Pharmacy Inc | 1008 City Ave N | Ripley, MS 38663-1413 | | | | First-Class Mail |
| Notice Only | Holly Alvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly Dougherty | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Holly E Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly E Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly Hugart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly J Barcelona | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly M Boyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly Marie Dickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly Nockels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly Peirson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly Roemer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly Saporito | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holly Schwalm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Holman'S Inc | 6201 Jefferson St Ne | Albuquerque, NM 87109-3431 | | | | First-Class Mail |
| Notice Only | Holmes Elementary | 1895 NW 75th St | Miami, FL 33147-6136 | | | | First-Class Mail |
| Notice Only | Holmes Murphy & Assoc Inc | P.O. Box 9207 | Des Moines, IA 50306-9207 | | | | First-Class Mail |
| Notice Only | Holroyd Enterprises Inc | 29433 Lucrecia St | Big Pine Key, FL 33043-6204 | | | | First-Class Mail |
| Notice Only | Holy Communion Lutheran Church | Garden State Council 690 | 442 S Route 73 | Berlin, NJ 08009-1844 | | | First-Class Mail |
| Notice Only | Holy Covenant Untd Methodist Church | Circle Ten Council 571 | 1901 E Peters Colony Rd | Carrollton, TX 75007-3548 | | | First-Class Mail |
| Notice Only | Holy Cow Barbeque Llc | dba Dickeys Barbeque Pit | P.O. Box 726 | Crab Orchard, WV 25827-0726 | | | First-Class Mail |
| Notice Only | Holy Cross College | Attn: Bursars Office, | 54515 State Rd 933 N | Notre Dame, IN 46556 | | | First-Class Mail |
| Notice Only | Holy Cross Episcopal Church | Attn: Randy Bay | P.O. Box 187 | Simpsonville, SC 29681 | | | First-Class Mail |
| Notice Only | Holy Cross Episcopal Church | Sam Houston Area Council 576 | 5655 W River Park Dr | Sugar Land, TX 77479-7900 | | | First-Class Mail |
| Notice Only | Holy Cross Episcopal Church At The Rocks | Attn: Walter Wigley III | P.O. Box 103 | Street, MD 21154 | | | First-Class Mail |
| Notice Only | Holy Cross Hospital Er | 1397 Weimer Rd | Taos, NM 87571-6253 | | | | First-Class Mail |
| Notice Only | Holy Roemer | P.O. Box Dd | Louisville, KY 40290 | | | | First-Class Mail |
| Notice Only | Holy Cross Hospital Profession | P.O. Box 848767 | Boston, MA 02284-8767 | | | | First-Class Mail |
| Notice Only | Holy Cross Lmc Carpendale | Attn: Terry Parsons | 3 Miller Ln | Carpendale, WV 26753 | | | First-Class Mail |
| Notice Only | Holy Family Church | 415 Ames St | Rochester, NY 14611-1225 | | | | First-Class Mail |
| Notice Only | Holy Savior Lutheran Church | Cornhusker Council 324 | 4710 N 10th St | Lincoln, NE 68521-4039 | | | First-Class Mail |
| Notice Only | Holy Trinity Lutheran Church | National Capital Area Council 082 | 3022 Woodlawn Ave | Falls Church, VA 22042-1826 | | | First-Class Mail |
| Notice Only | Holy Trinity Memorial Elca | Attn: Barbara Fisher | 604 4th St | Catasauqua, PA 18032 | | | First-Class Mail |
| Notice Only | Home Alarm Co Of Port Huron | 3925 Wadhams Rd | Clyde, MI 48049-3807 | | | | First-Class Mail |
| Notice Only | Home Decorators Collection | P.O. Box 4190 | Hazelwood, MO 63042-0790 | | | | First-Class Mail |
| Notice Only | Home Depot | 4555 Overseas Hwy | Marathon, FL 33050-2330 | | | | First-Class Mail |
| Notice Only | Home Depot | 8555 Home Depot Rd | Irving, TX 75063-8035 | | | | First-Class Mail |
| Notice Only | Home Depot | 937 N Westridge Dr | St George, UT 84770-6453 | | | | First-Class Mail |
| Notice Only | Home Depot Credit Services | Dept 32-2505853931 | The Lakes, NV 88901-6031 | | | | First-Class Mail |
| Notice Only | Home Depot Credit Services | Dept 32-2500188028 | Columbus, OH 43218 | | | | First-Class Mail |
| Notice Only | Home Depot Credit Services | Dept 32-2541409458 | Louisville, KY 40290 | | | | First-Class Mail |
| Notice Only | Home Depot Credit Services | Dept 32-2500188028 | The Lakes, NV 88901-6031 | | | | First-Class Mail |
| Notice Only | Home Depot Credit Services | P.O. Box 78047 | Phoenix, AZ 85062-8047 | | | | First-Class Mail |
| Notice Only | Home Depot Credit Services | P.O. Box 675, Station D | Scarborough, On M1R 5T4 | Canada | | | First-Class Mail |
| Notice Only | Home Depot Credit Svcs | Dept 32-2138087980 | Louisville, KY 40290 | | | | First-Class Mail |
| Notice Only | Home Everything | 1269 Coney Island Ave | Brooklyn, NY 11230-3520 | | | | First-Class Mail |
| Notice Only | Home No 7 Danny & Faye Fuqua | Attn: Faye Fuqua, Principal | 4585 Long Spurling Rd | Pleasant Plain, OH 45162-9790 | | | First-Class Mail |
| Notice Only | Home Port Alliance For The | Uss New Jersey Inc | 62 Battleship Pl | Camden, NJ 08103-3302 | | | First-Class Mail |
| Notice Only | Home Reserve | 3015 Cannongate Dr | Fort Wayne, IN 46808-4508 | | | | First-Class Mail |
| Notice Only | Home2 Suites By Hilton | 4240 Scott Futrell Dr | Charlotte, NC 28214-3012 | | | | First-Class Mail |
| Notice Only | Homeglo Inc | 45 N Main St | Fillmore, UT 84631-4507 | | | | First-Class Mail |
| Notice Only | Homeland Security Us Customs&Border Prot | Melvin Figueroa Post 818 | 1 Calle La Puntilla | San Juan, PR 00901-1819 | | | First-Class Mail |
| Notice Only | Homer Miles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Homestead Foundation | c/o University of New Mexico | Msc063770 | Albuquerque, NM 80131-0001 | | | First-Class Mail |
| Notice Only | Homestead Gas Co, Inc | 437 N Krome Ave | Homestead, FL 33030-6040 | | | | First-Class Mail |
| Notice Only | Homestead Mills | P.O. Box 1115 | Cook, MN 55723-1115 | | | | First-Class Mail |
| Notice Only | Homewood Suites By Hilton | 1040 Hospitality Ln | Fredericksburg, VA 22401-4972 | | | | First-Class Mail |
| Notice Only | Honakers Well Drilling | H C 73 Box 15C | Alderson, WV 24910 | | | | First-Class Mail |
| Notice Only | Honey Stinger | P.O. Box 773072 | Steamboat Springs, CO 80477-3072 | | | | First-Class Mail |
| Notice Only | Honeybake Farms | P.O. Box 6124 | Kansas City, KS 66106-0124 | | | | First-Class Mail |
| Notice Only | Honeybaked Ham And Cafe Of Beckley | P.O. Box 546 | Skelton, WV 25919-0546 | | | | First-Class Mail |
| Notice Only | Hong Kong International School | 5 Bay Cl | Repulse Bay, Hong Kong | China | | | First-Class Mail |
| Notice Only | Hong Kong International School | 1 Red Hill Rd | Tai Tam Tuk | Hong Kong | | | First-Class Mail |
| Notice Only | Honolulu International Airport | 300 Rodgers Blvd 48 | Honolulu, HI 96819 | | | | First-Class Mail |
| Notice Only | Honorcraft Inc | 292A Page St | P.O. Box 385 | Stoughton, MA 02072-0385 | | | First-Class Mail |
| Notice Only | Honore Haydel Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hook Dept Store Inc | 121 Washington Ave | Muskogee, OK 74401 | | | | First-Class Mail |
| Notice Only | Hooks Book Events | Attn: Loretta Yenson | 4802 Crescent St | Bethesda, MD 20816-1706 | | | First-Class Mail |
| Notice Only | Hoopes Hardware | 108 S Main St | Deuslogee, OK 74401-7023 | | | | First-Class Mail |
| Notice Only | Hoosier Times Inc | P.O. Box 909 | Bloomington, IN 47402-0909 | | | | First-Class Mail |
| Notice Only | Hoosier Trails Cncl #145 | 5625 E State Rd 46 | Bloomington, IN 47401-9233 | | | | First-Class Mail |
| Notice Only | Hoosier Trails Council, Boy Scouts Of America | 5625 E State Rd 46 | Bloomington, IN 47401-9233 | | | | First-Class Mail |
| Notice Only | Hoosier Trls Cncl 145 | 5625 E State Rd 46 | Bloomington, IN 47401-9233 | | | | First-Class Mail |
| Notice Only | Hootsuite Inc | 8 E 8th Ave | Vancouver, Bc V5T 1R6 | Canada | | | First-Class Mail |
| Notice Only | Hoovers, Inc | 75 Remittance Dr, Ste 1617 | Chicago, IL 60675-1617 | | | | First-Class Mail |
| Notice Only | Hope Mills Utd Methodist Church | Occoneechee 421 | 4955 Legion Rd | Hope Mills, NC 28348-1987 | | | First-Class Mail |
| Notice Only | Hope Utd Methodist Church | Heart of America Council 307 | 525 Hunter Ln | Lone Jack, MO 64070-9293 | | | First-Class Mail |
| Notice Only | Hope Utd Methodist Church | Mid Iowa Council 177 | 2203 S 3rd Ave | Marshalltown, IA 50158-4510 | | | First-Class Mail |
| Notice Only | Hopewell Presbyterian Church | Attn: Lila Louise Baranowski | Box 15 - County Rte 17 | Thompson Ridge, NY 10985 | | | First-Class Mail |
| Notice Only | Hopewell Presbyterian Church | Attn: Lila Baranowski (Clerk) | 1029 Rte 302 | Pine Bush, NY 12566 | | | First-Class Mail |
| Notice Only | Hopkins Law Office, P.L.C, And Dumas Law Group | Attn: Patrick J Hopkins, Gilion C Dumas | Ashley Vaughn | re: Plaintiff | 3835 NE Hancock St, Ste GI-B | Portland, OR 97212 | First-Class Mail |
| Notice Only | Hopkins Law Office, P.L.C, And Dumas Law Group | Attn: Patrick J Hopkins, Gilion C Dumas | Ashley Vaughn | re: Plaintiff | 1415 28th St, Ste 160 | West Des Moines, IA 50266 | First-Class Mail |
| Notice Only | Hopkins Law Office, Plc | Attn: Patrick Hopkins | 1415 28th St, Ste 160 | West Des Moines, IA 50266-1450 | | | First-Class Mail |
| Notice Only | Horace Franks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Horace Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Horace Payne Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Horatio Alger Assoc | Of Distinguished Americans Inc | 99 Canal Center Plz, Ste 320 | Alexandria, VA 22314-1588 | | | First-Class Mail |
| Notice Only | Horatio Alger Association | 99 Canal Center Plz, Ste 320 | Alexandria, VA 22314-1588 | | | | First-Class Mail |
| Notice Only | Horizon Coach Lines | 1251 W Craighead Rd | Charlotte, NC 28206-1616 | | | | First-Class Mail |
| Notice Only | Horizon Realty Of Northeast Florida | 8823 San Jose Blvd, Ste 206 | Jacksonville, FL 32217-4288 | | | | First-Class Mail |
| Notice Only | Horizon Realty Of Northeast Florida | dba Hoover On Properties | Jacksonville, FL 32247-5793 | | | | First-Class Mail |
| Notice Only | Horizons Incorporated | 18531 S Miles Rd | Cleveland, OH 44128-4237 | | | | First-Class Mail |
| Notice Only | Hormel Foods Sales, Llc | Justin LLC | P.O. Box 100352 | Pasadena, CA 91189-0352 | | | First-Class Mail |
| Notice Only | Hornady | P.O. Box 1848 | Grand Island, NE 68802-1848 | | | | First-Class Mail |
| Notice Only | Hornsbys Refrigeration, Llc | 646 Pluto Rd | Shady Spring, WV 25918-8013 | | | | First-Class Mail |
| Notice Only | Horseshoe Billiards | 2415 W Superior St | Duluth, MN 55806-1933 | | | | First-Class Mail |
| Notice Only | Horseshoe Casino & Hotel Inc | 711 Horseshoe Blvd | Bossier City, LA 71111-4472 | | | | First-Class Mail |
| Notice Only | Horseshoe Dr Utd Methodist Church | Louisiana Purchase Council 213 | 1600 Horseshoe Dr | Alexandria, LA 71301-2721 | | | First-Class Mail |
| Notice Only | Horsham Air Guard Station Uso | 1364 Griffiss St, Bldg 335 | Horsham, PA 19044 | | | | First-Class Mail |
| Notice Only | Hortencia Dubois | Address Redacted | | | | | First-Class Mail |
| Notice Only | Horton Dowd Bartschi & Levesque Pc | 90 Gillett St | Hartford, CT 06105-2629 | | | | First-Class Mail |
| Notice Only | Hospice & Community Care | 2275 India Hook Rd | Rock Hill, SC 29732-1223 | | | | First-Class Mail |
| Notice Only | Hospice & Community Care | P.O. Box 993 | Rock Hill, SC 29731-6993 | | | | First-Class Mail |
| Notice Only | Hospice & Palliative Center Of | Alamance-Caswell | 914 Chapel Hill Rd | Burlington, NC 27215-6715 | | | First-Class Mail |
| Notice Only | Hospice And Palliative Of Charlotte | 1420 E 7th St | Charlotte, NC 28204-2408 | | | | First-Class Mail |
| Notice Only | Hospice Of Lubbock | c/o Covenant Foundation | 3623 22nd Pl | Lubbock, TX 79410-1317 | | | First-Class Mail |
| Notice Only | Hospitalgiftshop.Com | 11722 Sorrento Valley Rd | San Diego, CA 92121-1021 | | | | First-Class Mail |
| Notice Only | Host Milan Srl | Piazza Della Repubblica 20 | San Marzo 2159 | Milano, Mi 30124 | Italy | | First-Class Mail |
| Notice Only | Hostelling International Usa | Washington Dc Hostel | 1009 11th St Nw | Washington, DC 20001-4409 | | | First-Class Mail |
| Notice Only | Hostmann-Steinberg Ink Co | 4287 Payspher Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | Hot Rod Golf Carts Inc | 2415 Preston Hwy | Key Largo, FL 33037-7992 | | | | First-Class Mail |
| Notice Only | Hot Shots Usa, Inc | 1540 Louis Bork Dr | Batavia, IL 60510-1512 | | | | First-Class Mail |
| Notice Only | Hotel 11237 Lone Eagle Opco Lp | dba Embassy, Ste 5 St Louis Airport | 11237 Lone Eagle Dr | Bridgeton, MO 63044-2739 | | | First-Class Mail |
| Notice Only | Hotel Alyeska Llc | P.O. Box 249 | Girdwood, AK 99587-0249 | | | | First-Class Mail |
| Notice Only | Hotel Alyeska, Llc | dba Alyeska Resort Or The Hotel Alyeska | P.O. Box 249 | Girdwood, AK 99587-0249 | | | First-Class Mail |
| Notice Only | Hotel Alyeska, Llc Dba Alyeska Resort Or The Hotel Alyeska | P.O. Box 249 | Girdwood, AK 99587-0249 | | | | First-Class Mail |
| Notice Only | Hotel Curitiba Capital S/A | Avenida Sete De Setemro 4211 | Curitiba, Pr 80250210 | Brasil | | | First-Class Mail |
| Notice Only | Hotlink Inc | Dept 0368 | P.O. Box 120368 | Dallas, TX 75312-0368 | | | First-Class Mail |
| Notice Only | Hotsos Enterprises Ltd | 1701 W Northwest Hwy, Ste 240 | Grapevine, TX 76051-8107 | | | | First-Class Mail |
| Notice Only | Houa Kong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Houghton College | Attn: Student Finance Servs Office | 1 Willard Ave | Houghton, NY 14744-8732 | | | First-Class Mail |
| Notice Only | Houghton Lake Utd Methodist Church | President Gerald R Ford 781 | 7059 W Houghton Lake Dr | Houghton Lake, MI 48629-9715 | | | First-Class Mail |
| Notice Only | Houghton Mifflin Harcourt Publishing | 222 Berkeley St | Boston, MA 02116-3748 | | | | First-Class Mail |
| Notice Only | Houghton Mifflin Harcourt Publishing | 14046 Collections Center Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Housatonic Cncl #69 | Paid At the Direction Of: Northeast Region Trust | 111 New Haven Ave | Derby, CT 06418-2197 | | | First-Class Mail |
| Notice Only | Housatonic Cncl 69 | 111 New Haven Ave | Derby, CT 06418-2197 | | | | First-Class Mail |
| Notice Only | House Of Hope Presbyterian Church | 8440 248th St | Bellerose, NY 11426-1731 | | | | First-Class Mail |
| Notice Only | House On F St, Llc | 700 Lenfant Plz Sw | Washington, DC 20024-2135 | | | | First-Class Mail |
| Notice Only | Houston Airport Hospitality Lp | dba Holiday Inn-Houston Intercontinental | 15222 JFk Blvd | Houston, TX 77032-2306 | | | First-Class Mail |
| Notice Only | Houston Astros Baseball Club | Conference Center At Minute Maid Pk | 501 Crawford St, Ste 400 | Houston, TX 77002-2113 | | | First-Class Mail |
| Notice Only | Houston Compensation And Benefits | dba Texas Total Rewards Conference | P.O. Box 59 | Bellaire, TX 77402-0059 | | | First-Class Mail |
| Notice Only | Houston D Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Houston Hobby Int'L Airport | 7800 Airport Blvd | Houston, TX 77061 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Houston Liens | c/o Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | Houston, TX 77253-3064 | | | First-Class Mail |
| Notice Only | Houston Marriott At Greenspoint | Attn: Account Receivable | 255 N Sam Houston Pkwy E | Houston, TX 77060-2004 | | | First-Class Mail |
| Notice Only | Houston Meps | 701 South San Jacinto St | Houston, TX 77052 | | | | First-Class Mail |
| Notice Only | Houston Scout Shop - Opc | 2225 Northloop W, Ste A | Houston, TX 77008-1311 | | | | First-Class Mail |
| Notice Only | Houstonian Hotel Club & Spa | Dept 526 | P.O. Box 4346 | Houston, TX 77210-4346 | | | First-Class Mail |
| Notice Only | Hovey Cowles | Address Redacted | | | | | First-Class Mail |
| Notice Only | How Design Conference | 4700 E Galbraith Rd | Cincinnati, OH 45236-2754 | | | | First-Class Mail |
| Notice Only | How Design Live | Registration Dept | 10151 Carver Rd, Ste 200 | Blue Ash, OH 45242-4760 | | | First-Class Mail |
| Notice Only | Howard & Co, LLP | 8350 Meadow Rd, Ste 286 | Dallas, TX 75231-3784 | | | | First-Class Mail |
| Notice Only | Howard Bulloch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Davis Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Herlihy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Koch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Lock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Mcgee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Pernell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Polbos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Propst | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Silberman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Torrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howard Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Howd & Ludorf, Llc | 65 Wethersfield Ave, Ste 2 | Hartford, CT 06114-1121 | | | | First-Class Mail |
| Notice Only | Howry Breen & Herman LLP | 1900 Pearl St | Austin, TX 78705-5408 | | | | First-Class Mail |
| Notice Only | Hoyt Howlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hp Express Services | P.O. Box 22160 | Oakland, CA 94623-2160 | | | | First-Class Mail |
| Notice Only | Hp2 Inc | 2880 E Northern Ave | Phoenix, AZ 85028-4801 | | | | First-Class Mail |
| Notice Only | Hp2 Inc | 2880 E Nern Ave | Phoenix, AZ 85028 | | | | First-Class Mail |
| Notice Only | Hpc, Inc | 3999 25th Ave | Schiller Park, IL 60176-2175 | | | | First-Class Mail |
| Notice Only | Hpg Postage | P.O. Box 669 | Hickory, NC 28603-0669 | | | | First-Class Mail |
| Notice Only | Hpt Trs Ihg-2 Inc | 2 Newton Pl, 255 Washington St | Newton, MA 02458 | | | | First-Class Mail |
| Notice Only | Hpt Trs Ihg-2 Inc | dba Crowne Plaza Charlotte Exec Park | 5700 Westpark Dr | Charlotte, NC 28217-3550 | | | First-Class Mail |
| Notice Only | Hr Certification Institute | 1800 Duke St | Alexandria, VA 22314-3494 | | | | First-Class Mail |
| Notice Only | Hr Consultant Llc | 777 Main St, Ste 600 | Fort Worth, TX 76102-5368 | | | | First-Class Mail |
| Notice Only | Hr Southwest | 4100 Spring Valley Rd, Ste 300 | Dallas, TX 75244-3695 | | | | First-Class Mail |
| Notice Only | Hr Web Advisor | 2801 Via Fortuna, Ste 600 | Austin, TX 78746-7970 | | | | First-Class Mail |
| Notice Only | Hrchitect Inc | Attn: Finance & Accounting Mgr | 6136 Frisco Square Blvd, Ste 250 | Frisco, TX 75034-3271 | | | First-Class Mail |
| Notice Only | Hrdq | 827 Lincoln Ave, Ste 8-10 | West Chester, PA 19380-4472 | | | | First-Class Mail |
| Notice Only | Hsbc Business Solutions | P.O. Box 5219 | Carol Stream, IL 60197-5219 | | | | First-Class Mail |
| Notice Only | Hsbc Business Solutions | P.O. Box 17698 | Baltimore, MD 21297-1698 | | | | First-Class Mail |
| Notice Only | Hsc Llc | 316 Rural Acres Dr | Beckley, WV 25801-3041 | | | | First-Class Mail |
| Notice Only | Hsp Epi Acquisition Llc Dba Entertainment | 6553 Solution Ctr | Chicago, IL 60677 | | | | First-Class Mail |
| Notice Only | Hsp Epi Acquisition Llc Dba Entertainment | Attn: Cheryl Thomas | 1401 Crooks Rd, Ste 150 | Troy, MI 48084 | | | First-Class Mail |
| Notice Only | Hsp Epi Acquisition, Llc | dba Entertainment | 1401 Crooks Rd, Ste 150 | Troy, MI 48084-7106 | | | First-Class Mail |
| Notice Only | Hsp Epi Acquisition, Llc Lockbox | 6553 Solution Ctr | Chicago, IL 60677-6005 | | | | First-Class Mail |
| Notice Only | Ht-Exit 88 Hotel Trs Llc | 625 North Rd 117 | Groton, CT 06340-3212 | | | | First-Class Mail |
| Notice Only | Htg Supply | 20232 Us-19, 6 | Cranberry Township, PA 16066 | | | | First-Class Mail |
| Notice Only | Hth Aquametrics Llc | 340 Camp Cove Rd | Zirconia, NC 28790-0289 | | | | First-Class Mail |
| Notice Only | Htm-Lighting, Llc | dba Htm-Mfis | 6420 Benjamin Rd | Tampa, FL 33634-5269 | | | First-Class Mail |
| Notice Only | Htt Headwear, Ltd | 41185 Raintree Ct | Murrieta, CA 92562-7020 | | | | First-Class Mail |
| Notice Only | Hubert Co | P.O. Box 631642 | Cincinnati, OH 45263-1642 | | | | First-Class Mail |
| Notice Only | Hubert Co | 25401 Network Pl | Chicago, IL 60673-1254 | | | | First-Class Mail |
| Notice Only | Hubert Jackson Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hubert Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hubert Neubauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Huckwagons Llc | 31717 3rd Ave Ne | Stanwood, WA 98292-7191 | | | | First-Class Mail |
| Notice Only | Hudson Falls Utd Methodist Church | Twin Rivers Council 364 | 227 Main St | Hudson Falls, NY 12839-1816 | | | First-Class Mail |
| Notice Only | Hudson Graphics Inc | Fine Printing/Hudson Printing | P.O. Box 7010 | Longview, TX 75607-7010 | | | First-Class Mail |
| Notice Only | Hudson Graphics, Inc | Fine Printing-Hudson Printing | P.O. Box 7010 | Longview, TX 75607 | | | First-Class Mail |
| Notice Only | Hudson Memorial Presbyterian Church | Occoneechee 421 | 4921 Six Forks Rd | Raleigh, NC 27609-5207 | | | First-Class Mail |
| Notice Only | Hudson United Methodist Church | Attn: David Tolander | P.O. Box 146 | Hudson, IA 50643 | | | First-Class Mail |
| Notice Only | Hudson United Methodist Church | Attn: David Tolander | 301 Washington St | Hudson, IA 50701 | | | First-Class Mail |
| Notice Only | Hudson Valley Cncl #374 | 6 Jeanne Dr | Newburgh, NY 12550-1701 | | | | First-Class Mail |
| Notice Only | Hueston Hennigan | 523 W 6th St, Ste 601 $400 | Los Angeles, CA 90014-1224 | | | | First-Class Mail |
| Notice Only | Hueytown F.U.M.C | Attn: Rev John Verciglio | 110 Sunset Dr | Hueytown, AL 35023 | | | First-Class Mail |
| Notice Only | Huffman Utd Methodist Church | Greater Alabama Council 001 | 711 Gene Reed Rd | Birmingham, AL 35235-1122 | | | First-Class Mail |
| Notice Only | Hugh Bragg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hugh Mccoll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hugh Nesbitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hugh Pemberton Rone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hugh Travis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hughes Hubbard & Reed LLP | 1 Battery Park Plz Fl 12 | New York, NY 10004-1482 | | | | First-Class Mail |
| Notice Only | Hughes Network Systems | P.O. Box 96874 | Chicago, IL 60693-6874 | | | | First-Class Mail |
| Notice Only | Hughes Trailers Llc | 14000 Hale Rd | Canyon, TX 79015-9102 | | | | First-Class Mail |
| Notice Only | Hughes Trailers Llc | P.O. Box 226 | Canyon, TX 79015-0226 | | | | First-Class Mail |
| Notice Only | Hughes United Methodist | Attn: Constance R Saizon | 802 N 38th St | Baton Rouge, LA 70802 | | | First-Class Mail |
| Notice Only | Hugueonot Memorial Church | Westchester Putnam 388 | 901 Pelhamdale Ave | Pelham, NY 10803-2928 | | | First-Class Mail |
| Notice Only | Huirc Boney Ratterree Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hulme'S Sporting Goods | P.O. Box 670 | Paris, TN 38242-0670 | | | | First-Class Mail |
| Notice Only | Human Brothers | P.O. Box 440262 | Saint Louis, MO 63144-4262 | | | | First-Class Mail |
| Notice Only | Human Capital Institute Inc | Brian Klein c/o Human Capital Institute | 205 Billings Farm Rd, Ste 5 | White River Junction, VT 05001-5401 | | | First-Class Mail |
| Notice Only | Human Synergistics International | 39819 Plymouth Rd C 8020 | Plymouth, MI 48170-4200 | | | | First-Class Mail |
| Notice Only | Human Synergistics/Ctr For App Res Inc | 21 S Evergreen Ave, Ste 100 | Arlington Heights, IL 60005-7800 | | | | First-Class Mail |
| Notice Only | Humane Society Of Charlotte | 2700 Toomey Ave | Charlotte, NC 28203-5556 | | | | First-Class Mail |
| Notice Only | Humboldt State University | Attn: Financial Aid Dept | 1 Harpst St | Arcata, CA 95521-8222 | | | First-Class Mail |
| Notice Only | Humm Foods, Inc | dba Larabar | P.O. Box 18932 | Denver, CO 80218-0932 | | | First-Class Mail |
| Notice Only | Humphrey & Assoc Inc | P.O. Box 59247 | Dallas, TX 75229-1247 | | | | First-Class Mail |
| Notice Only | Hunter College Cuny | Career Development Services | 695 Park Ave E 805 | New York, NY 10065-5024 | | | First-Class Mail |
| Notice Only | Hunter Joseph Mccormick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hunter L Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hunter R Clardy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hunter R Oliver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Hunter Woodworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Huntertown Utd Methodist Church | Anthony Wayne Area 157 | 16021 Lima Rd | Huntertown, IN 46748-2503 | | | First-Class Mail |
| Notice Only | Huntingdon College | 1500 E Fairview Ave | Montgomery, AL 36106-2114 | | | | First-Class Mail |
| Notice Only | Huntington Cold Spring Harbor Umc | Attn: Treasurer Huntington Cold Spring Harbor Umc | 180 West Neck Rd | Huntington, NY 11743 | | | First-Class Mail |
| Notice Only | Huntington Utd Methodist Church Mens | Housatonic Council, Bsa 069 | 338 Walnut Tree Hill Rd | Shelton, CT 06484-2038 | | | First-Class Mail |
| Notice Only | Hunton & Williams LLP | P.O. Box 840686 | Dallas, TX 75284-0686 | | | | First-Class Mail |
| Notice Only | Hunton & Williams, LLP | 951 E Byrd St, Ste 200 | Richmond, VA 23219-4074 | | | | First-Class Mail |
| Notice Only | Hunton And Williams, LLP | P.O. Box 405759 | Atlanta, GA 30384-5759 | | | | First-Class Mail |
| Notice Only | Hunt'S Memorial Utd Methodist Church | Baltimore Area Council 220 | 1912 Old Court Rd | Towson, MD 21204-1849 | | | First-Class Mail |
| Notice Only | Huntsman Holdings, Llc | Dba: Cabelas LLC/Bass Pro LLC | 2500 E Kearney St | Springfield, MO 65898-0001 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz | Obo Matthew Fisher | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz | Obo Christopher Stryszak | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz | Attn: Evan M Smola, Christopher T Hurley | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz | Obo Joseph Sullivan | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz | Obo Christopher Mushinski | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz | Obo Jeffrey Smith | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz | Obo Jeffrey Laurinaitis | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz Pc | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, Pc | re: Christopher Hurley | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, Pc | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, Pc | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, Pc | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, Pc | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, PC | re: Plaintiff | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, PC | re: Plaintiff | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, PC | re: Plaintiff | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, PC | re: Plaintiff | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, PC | re: Plaintiff | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, PC | re: Plaintiff | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, PC | re: Plaintiff | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, PC | re: Plaintiff | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, PC | re: Plaintiff | Attn: Christopher Hurley | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, PC | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley Mckenna & Mertz, PC | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Hurley McKenna & Mertz, PC | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley McKenna & Mertz, PC | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley McKenna & Mertz, PC | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley McKenna & Mertz, PC | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley McKenna & Mertz, PC | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley McKenna & Mertz, PC | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley McKenna & Mertz, PC | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley McKenna & Mertz, PC | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley McKenna & Mertz, PC | re: Plaintiff | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First-Class Mail |
| Notice Only | Hurley McKenna & Mertz, PC | c/o Mark R McKenna | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602 | | | First-Class Mail |
| Notice Only | Hurricane Management Group Llc | 24550 SW 193rd Ave | Homestead, FL 33031-3417 | | | | First-Class Mail |
| Notice Only | Hurricane Management Group Llc | 412 Sunshine Blvd | Tavernier, FL 33070-2459 | | | | First-Class Mail |
| Notice Only | Hurst & Henrichs Mn Ltd | Board of Trade Building | Duluth, MN 55802 | | | | First-Class Mail |
| Notice Only | Hurst Police Dept | Alarm Permit Officer | 1501 Precinct Line Rd | Hurst, TX 76054-3302 | | | First-Class Mail |
| Notice Only | Hurtado Timber | P.O. Box 158 | Holman, NM 87723-0158 | | | | First-Class Mail |
| Notice Only | Huseby Inc | P.O. Box 6180 | Hermitage, PA 16148-0922 | | | | First-Class Mail |
| Notice Only | Huskie Tools, Llc | P.O. Box 603525 | Charlotte, NC 28260-3525 | | | | First-Class Mail |
| Notice Only | Husking Bee Books | P.O. Box 515 | Warren, RI 02885-0515 | | | | First-Class Mail |
| Notice Only | Hyatt At The Bellevue | Hyatt Corp | | Dallas, TX 75284-3646 | | | First-Class Mail |
| Notice Only | Hyatt Corp | dba Hyatt Regency Tamaya Resort & Spa | 1300 Tuyuna Trl | Santa Ana Pueblo, NM 87004-5940 | | | First-Class Mail |
| Notice Only | Hyatt Corp Aao Mcdonalds Corp | 2815 Jorie Blvd | Oak Brook, IL 60523-2161 | | | | First-Class Mail |
| Notice Only | Hyatt Corp Hyatt Equities Llc | Hyatt Regency O'Hara | P.O. Box 98314 | Chicago, IL 60693-8314 | | | First-Class Mail |
| Notice Only | Hyatt Place Atlanta/Cobb Galeria | 2876 Spring Hill Pkwy Se | Smyrna, GA 30080-3003 | | | | First-Class Mail |
| Notice Only | Hyatt Place Atlanta/Cobb Galeria | 71 S Wacker Dr | Chicago, IL 60606-4637 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Atlanta | 265 Peachtree St Ne | Atlanta, GA 30303-1204 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Baltimore Llc | P.O. Box 842215 | Dallas, TX 75284-2215 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Bethesda | P.O. Box 79076 | Baltimore, MD 21279-0076 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Dallas | 300 Reunion Blvd E | Dallas, TX 75207-4409 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Dallas | 300 Reunion Blvd | Dallas, TX 75202-0001 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Dallas | 300 Reunion Blvd E | Dallas, TX 75207-4498 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Greenwich Inc | 1800 E Putnam Ave | Old Greenwich, CT 06870-1320 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Irvine | File 53416 | Los Angeles, CA 90074-3416 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Lake Tahoe Resort | P.O. Box 842208 | Dallas, TX 75284-2208 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Lost Pines Resort | 575 Lost Pines Rd | Lost Pines, TX 78612 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Louisville | P.O. Box 635322 | Cincinnati, OH 45263-5322 | | | | First-Class Mail |
| Notice Only | Hyatt Regency New Orleans | 601 Loyola Ave | New Orleans, LA 70113-3100 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Newport Hotel & Spa | 1 Goat Is | Newport, RI 02840-1559 | | | | First-Class Mail |
| Notice Only | Hyatt Regency O' Hare | P.O. Box 98314 | Chicago, IL 60693-8314 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Orange County | 11999 Harbor Blvd | Garden Grove, CA 92840-2703 | | | | First-Class Mail |
| Notice Only | Hyatt Regency San Antonio | P.O. Box 1821 | San Antonio, TX 78296-1821 | | | | First-Class Mail |
| Notice Only | Hyatt Regency Washington Dc Capitol Hill | 400 New Jersey Ave Nw | Washington, DC 20001-2002 | | | | First-Class Mail |
| Notice Only | Hybrid Light, Inc | P.O. Box 430 | Saint George, UT 84771-0430 | | | | First-Class Mail |
| Notice Only | Hydra Hotels | dba Hampton Inn &, Ste 5 Trophy Club | 525 Plaza Dr | Trophy Club, TX 76262-6700 | | | First-Class Mail |
| Notice Only | Hydro One Networks Inc | P.O. Box 4102 Stn A | Toronto, ON M5W 3L3 | Canada | | | First-Class Mail |
| Notice Only | Hydro Pumps Inc | 6512 NW 13th Ct | Plantation, FL 33313-4549 | | | | First-Class Mail |
| Notice Only | Hydrohoist Marine Group Inc | 915 W Blue Starr Dr | Claremore, OK 74017-2802 | | | | First-Class Mail |
| Notice Only | Hydrologx | P.O. Box 5193 | Greenwood Village, CO 80155-5193 | | | | First-Class Mail |
| Notice Only | Hyg Financial Services, Inc | P.O. Box 35701 | Billings, MT 59107-5701 | | | | First-Class Mail |
| Notice Only | Hyg Financial Services, Inc | 300 E John Carpenter Fwy | Irving, TX 75062-2727 | | | | First-Class Mail |
| Notice Only | Hylton'S Starter & Ternator Shop, Inc | 5560-A Jones Ave | Oak Hill, WV 25901 | | | | First-Class Mail |
| Notice Only | Hyun Joon Kim | Address Redacted | | | | | First-Class Mail |
| Notice Only | I Am Tyler | 140 Montrose Rd | Waterloo, IA 50701-4252 | | | | First-Class Mail |
| Notice Only | I Can Innovate Npc | 22 Ironwood Way, Simbithi Eco Estate, Ballito | Kawuzulu Natal, 4420 | South Africa | | | First-Class Mail |
| Notice Only | I Can Innovate Npc | 22 Ironwood Way | Simbithi Eco Estate | Kawuzulu Natal, 4420 | South Africa | | First-Class Mail |
| Notice Only | I Know Boats Inc | 90525 Old Hwy | Tavernier, FL 33070-2332 | | | | First-Class Mail |
| Notice Only | I Overson | 955 NW Pebble Beach Way | Beaverton, OR 97006-8403 | | | | First-Class Mail |
| Notice Only | I S Construction Group Llc | dba Innovative Services | 131 Remington Park Dr | Springtown, TX 76082-1129 | | | First-Class Mail |
| Notice Only | I V Industry Inc | dba Dis Printing | 10104 Westminster Ave | Garden Grove, CA 92843-4753 | | | First-Class Mail |
| Notice Only | I William Chase Attorney 0260 | 1190 W Nern Pkwy, Ste 124 | Baltimore, MD 21210 | | | | First-Class Mail |
| Notice Only | Iaa | Attn: Jeff Hubbard | Attention: Jeanene O'Brien | Two Wbrook Corporate Center | Westchester, IL 60154 | | First-Class Mail |
| Notice Only | Iaa | Attn: Jeff Hubbard | Attn: Jeanene O'Brien | Two Wbrook Corporate Center | Westchester, IL 60154 | | First-Class Mail |
| Notice Only | Iaa | Attn: Jeff Hubbard | Attn: Jeanene O'Brien | Two Westbrook Corporate Center, Ste 500 | Westchester, IL 60154 | | First-Class Mail |
| Notice Only | Iaap | 10502 N Ambassador Dr, Ste 100 | Kansas City, MO 64153-1291 | | | | First-Class Mail |
| Notice Only | Iaap Agc | 3103 Momtes Ln | Arlington, TX 76015-2015 | | | | First-Class Mail |
| Notice Only | Iaap Bg D Chapter | Big D Spring Education Forum | 3620 Huffines Blvd, Apt 3026 | Carrollton, TX 75010-6499 | | | First-Class Mail |
| Notice Only | Iaap Las Colinas Chapter | Exxonmobil c/o Cindy Hammer | 5959 Las Colinas Blvd | Irving, TX 75039-4202 | | | First-Class Mail |
| Notice Only | Iaap Texas Louisiana Div | P.O. Box 154555 | Irving, TX 75015-4555 | | | | First-Class Mail |
| Notice Only | Iaapa | c/o Experient-Orlando Registration | P.O. Box 3867 | Frederick, MD 21705-3867 | | | First-Class Mail |
| Notice Only | Iaap-Ntbc | 2301 Eagle Pkwy, Ste 200 | Ft Worth, TX 76177-2326 | | | | First-Class Mail |
| Notice Only | Iabc Colorado | 8042 Lt William Clark Rd | Parker, CO 80134-5825 | | | | First-Class Mail |
| Notice Only | Iabc Executive Accreditation Seminar | c/o Centre For Applied Leadership&Management | Royal Rds University 2005 Sooke Rd | Victoria, Bc V9B 5Y2 | Canada | | First-Class Mail |
| Notice Only | Iacp | P.O. Box 90976 | Washington, DC 20090-0976 | | | | First-Class Mail |
| Notice Only | Iacp 2014 | 44 Canal Center Plz, Ste 200 | Alexandria, VA 22314-1579 | | | | First-Class Mail |
| Notice Only | Iain M Laurence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iain Probert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iain S Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian C Ericson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian C Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Dick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Dyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Fannin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Hooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Imrie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian J Mccasland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian J Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian K Kessler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Kirkland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian M Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian M Norris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian M Rakow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Michael Mclaughlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Nesbit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian R Shown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Seth Ulien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian W Chamberlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Weir | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ian Yearwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iana Jaraceuski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iaop | 170 Cider Hill Rd | York, ME 03909-5252 | | | | First-Class Mail |
| Notice Only | Iapp | Pease International Tradeport | 75 Rochester Ave, Ste 4 | Portsmouth, NH 03801-2852 | | | First-Class Mail |
| Notice Only | Iatse Local 271 Labor Center, LLC | Po Box 75323 | Charleston, WV 25375-0323 | | | | First-Class Mail |
| Notice Only | Iatse National Benefit Funds | 111 N Wabash Ave, Ste 2107 | Chicago, IL 60602-2099 | | | | First-Class Mail |
| Notice Only | Iberia Parish School Board | Attn: Sales Tax Dept | P.O. Box 9770 | New Iberia, LA 70562-9770 | | | First-Class Mail |
| Notice Only | Ibex Outdoor Clothing, Llc | P.O. Box 842924 | Boston, MA 02284-2924 | | | | First-Class Mail |
| Notice Only | Ibm | P.O. Box 9005 | Carol Stream, IL 60197-9005 | | | | First-Class Mail |
| Notice Only | Ibm Corp | Marcus Steele | 1 New Orchard Rd | Armonk, NY 10504-1722 | | | First-Class Mail |
| Notice Only | Ibs Of Southern Miami & Florida Keys | 13970 SW 139th Ct | Miami, FL 33186-5513 | | | | First-Class Mail |
| Notice Only | Ic Group | P.O. Box 25175 | Salt Lake City, UT 84125-0175 | | | | First-Class Mail |
| Notice Only | Ic Group | 2545 W 8th Ave, Ste B | Denver, CO 80204-3703 | | | | First-Class Mail |
| Notice Only | Ice Express | Beer Wholesale Jr Inc | 8257 Gulf Fwy | Houston, TX 77017-4503 | | | First-Class Mail |
| Notice Only | Ice Tees | 250 NW 12th St, Ste 4 | Florida City, FL 33034-2311 | | | | First-Class Mail |
| Notice Only | Icelandic Boy & Girl Scout Assoc | Hraunbae 123 | Reykjavik, 110 | Iceland | | | First-Class Mail |
| Notice Only | Icert Global Llc | 10685-B Hazelhurst Dr 15727 | Houston, TX 77043-3238 | | | | First-Class Mail |
| Notice Only | Ichabod Crane Services Inc | P.O. Box 2038 | Big Pine Key, FL 33043 | | | | First-Class Mail |
| Notice Only | Icle | 1020 Greene St | Ann Arbor, MI 48109-1444 | | | | First-Class Mail |
| Notice Only | Ic New Orleans Llc | dba Doubletree By Hilton No Airport | 2150 Veterans Blvd | Kenner, LA 70062 | | | First-Class Mail |
| Notice Only | Icon Technology Systems Usa, Inc | 8850 Terabyte Ct, Ste C | Reno, NV 89521-5900 | | | | First-Class Mail |
| Notice Only | Icq (Usa) Inc | 411 Candelaon Dr, Ste E | Horsham, PA 19044-1317 | | | | First-Class Mail |
| Notice Only | Icsp, Llc | 224 Commerce St, Unit 1 | Broomfield, CO 80020-2232 | | | | First-Class Mail |
| Notice Only | Id Card Group, Llc | P.O. Box 23308 | Tigard, OR 97281-3308 | | | | First-Class Mail |
| Notice Only | Id Media Inc | P.O. Box 7247-6588 | Philadelphia, PA 19170-6588 | | | | First-Class Mail |
| Notice Only | Id Product Source | 728 SW Munjack Cir | Port Saint Lucie, FL 34986-3455 | | | | First-Class Mail |
| Notice Only | Id Superstore | 250 H St 510 | Blaine, WA 98230-4018 | | | | First-Class Mail |
| Notice Only | Id Video Productions | 5039 Roslindale Ave | Erie, PA 16509-2445 | | | | First-Class Mail |
| Notice Only | Id Wholesaler South | 1501 NW 163rd St | Miami, FL 33169-5638 | | | | First-Class Mail |
| Notice Only | Ida Donovan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ida Mcallister | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ida O'Daniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ida Patterson Mcallister | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ida Whitmore | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Idaho Department Of Juvenile Corrections | Attn: Sharon Harrigfeld, Principal | 140 Southport Ave | Lewiston, ID 83501-4526 | | | First-Class Mail |
| Notice Only | Idaho Dept Of Labor | Attn: Cashier | 317 W Main St | Boise, ID 83735-0610 | | | First-Class Mail |
| Notice Only | Idaho State Dept Of Education | 650 W State St | Boise, ID 83702-5936 | | | | First-Class Mail |
| Notice Only | Idaho State Treasurers Office | Attn: Unclaimed Property | P.O. Box 83720 | Boise, ID 83720-0003 | | | First-Class Mail |
| Notice Only | Idautomation | 550 N Reo St, Ste 300 | Tampa, FL 33609-1037 | | | | First-Class Mail |
| Notice Only | Idea Art Inc | P.O. Box 2933 | Colorado Springs, CO 80901-2933 | | | | First-Class Mail |
| Notice Only | Ideal Business Machines | P.O. Box 6467 | Mesa, AZ 85216-6467 | | | | First-Class Mail |
| Notice Only | Ideal Distributing Inc | 1020 N Eisenhower Dr | Beckley, WV 25801-3116 | | | | First-Class Mail |
| Notice Only | Ideal Embroidered Patch Inc | 427 Kelsey Park Dr | Palm Beach Gardens, FL 33410-4513 | | | | First-Class Mail |
| Notice Only | Ideal Fit Models, Inc | 5900 Wilshire Blvd, Ste 26070 | Los Angeles, CA 90036-5013 | | | | First-Class Mail |
| Notice Only | Ideascale Llc | 93 S Jackson St 14277 | Seattle, WA 98104-2818 | | | | First-Class Mail |
| Notice Only | Identisys | P.O. Box 1086 | Minnetonka, MN 55345-0086 | | | | First-Class Mail |
| Notice Only | Identisys, Inc | 7630 Commerce Way | Eden Prairie, MN 55344-2002 | | | | First-Class Mail |
| Notice Only | Ideqa Limited | 130 Ponsonby Rd, Level 3 | Auckland, 1011 | New Zealand | | | First-Class Mail |
| Notice Only | Idia Sistare | Address Redacted | | | | | First-Class Mail |
| Notice Only | Idlewylde Utd Methodist Church | Baltimore Area Council 220 | 1000 Regester Ave | Idlewylde, MD 21239-1515 | | | First-Class Mail |
| Notice Only | Idm Computer Solutions | 5559 Eureka Dr, Ste B | Hamilton, OH 45011-4267 | | | | First-Class Mail |
| Notice Only | Idsecurityonline.Com Llc | 37 W 26th St Fl 10 | New York, NY 10010-1055 | | | | First-Class Mail |
| Notice Only | Idville | 5376 52nd St Se | Grand Rapids, MI 49512-9702 | | | | First-Class Mail |
| Notice Only | Ieg, Llc | 14498 Collections Center Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Iep Llc | 2001 Ross Ave, Ste 1800 | Dallas, TX 75201-2933 | | | | First-Class Mail |
| Notice Only | Iesi Ny Corp | P.O. Box 660654 | Dallas, TX 75266-0654 | | | | First-Class Mail |
| Notice Only | Ifm North America Llc | 1115 Locust St, Ste 500 | Saint Louis, MO 63101-1175 | | | | First-Class Mail |
| Notice Only | Igloo Products Corp | P.O. Box 671229 | Dallas, TX 75267-1229 | | | | First-Class Mail |
| Notice Only | Ignacio Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ignite Usa, Llc | dba Newell Co | 6655 Peachtree Dunwoody Rd | Atlanta, GA 30328-1606 | | | First-Class Mail |
| Notice Only | Iguana Be Gone | P.O. Box 500043 | Marathon, FL 33050-0043 | | | | First-Class Mail |
| Notice Only | Igx Interactive Game | 921 Transport Way, Ste 10 | Petaluma, CA 94954-1462 | | | | First-Class Mail |
| Notice Only | Ihael Gabriel Palermo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ihc Instacare | 2655 W 9000 S | West Jordan, UT 84088-8542 | | | | First-Class Mail |
| Notice Only | Ihospitality Llc | 37 Plaistow Rd, Unit 7-126 | Plaistow, NH 03865-2837 | | | | First-Class Mail |
| Notice Only | Ihrim Dallas/Fort Worth Chapter | Attn: Karen Cunningham Hrchitect | 6130 Frisco Square Blvd, Ste 250 | Frisco, TX 75034 | | | First-Class Mail |
| Notice Only | Iimage Retrieval Inc | 1620 N Josey Ln, Ste 103 | Carrollton, TX 75007-3151 | | | | First-Class Mail |
| Notice Only | Ikon Financial Services | Attn: Lease End | P.O. Box 536732 | Atlanta, GA 30353-6732 | | | First-Class Mail |
| Notice Only | Ikon Financial Services | P.O. Box 740540 | Atlanta, GA 30374-0540 | | | | First-Class Mail |
| Notice Only | Ikon Financial Services | P.O. Box 650016 | Dallas, TX 75265-0016 | | | | First-Class Mail |
| Notice Only | Ikon Office Solutions | P.O. Box 827577 | Philadelphia, PA 19182-7577 | | | | First-Class Mail |
| Notice Only | Ikon Office Solutions | Lds Wern District - Por | P.O. Box 31001-0743 | Pasadena, CA 91110-0743 | | | First-Class Mail |
| Notice Only | Ikon Office Solutions Chicago | P.O. Box 802815 | Chicago, IL 60680-2815 | | | | First-Class Mail |
| Notice Only | Ikon Office Solutions-Dallas | Texas/Louisiana District | P.O. Box 660342 | Dallas, TX 75266-0342 | | | First-Class Mail |
| Notice Only | Ikumi Komoda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Il Dept Dcss Sdu | P.O. Box 5400 | Carol Stream, IL 60197-5400 | | | | First-Class Mail |
| Notice Only | Il Great Rivers Conference Of The Utd | 2879 E 300 North Rd | Hoopeston, IL 60942-1395 | | | | First-Class Mail |
| Notice Only | Ila Greene | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ilene Gelder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Illinois Charity Bureau Fund | Attn: Annual Report Section | 100 W Randolph St 11th Fl | Chicago, IL 60601-3218 | | | First-Class Mail |
| Notice Only | Illinois Charity Bureau Fund | Charitable Trust Fundattn: Annual Report Section | 100 W Randolph St 11th Fl | Chicago, IL 60601-3218 | | | First-Class Mail |
| Notice Only | Illinois Charity Bureau Fund | Charitable Trust Fund | 100 W Randolph St 11th Fl | Chicago, IL 60601-3218 | | | First-Class Mail |
| Notice Only | Illinois Department Of Employment Security | Attn: Bankruptcy Unit | 33 S State St, 10th Fl | Chicago, IL 60603 | | | First-Class Mail |
| Notice Only | Illinois Department Of Juvenile Justice | Attn: Darrell Marcy, Sourcing Supervisor | 2715 W Monroe St | Springfield, IL 62704-1323 | | | First-Class Mail |
| Notice Only | Illinois Dept Of Revenue | Attn: Retailers Occupation Tax | Springfield, IL 62796-0001 | | | | First-Class Mail |
| Notice Only | Illinois Office Of The Attorney General | Consumer Protection Section | P.O. Box 94005 | Baton Rouge, LA 70804-9005 | | | First-Class Mail |
| Notice Only | Illinois Secretary Of State | Dept of Business Services | 501 S 2nd St - 3rd Fl | Springfield, IL 62756-1000 | | | First-Class Mail |
| Notice Only | Illinois State Attorneys General | James R. Thompson Ctr. | 100 W Randolph St | Chicago, IL 60601-3218 | | | First-Class Mail |
| Notice Only | Illinois State Treasurer's Office | Unclaimed Property Div | P.O. Box 19495 | Springfield, IL 62794-9495 | | | First-Class Mail |
| Notice Only | Illinois State University | Attn: Scholarship Resource Office | 214 Fell Hall, Campus Box 2320 | Normal, IL 61790-2320 | | | First-Class Mail |
| Notice Only | Illinois Student Assistance Commission | Attn: Debt Management Dept, K-Awg | P.O. Box 904 | Deerfield, IL 60015-0904 | | | First-Class Mail |
| Notice Only | Illinois Wesleyan University | 1312 Park St | Bloomington, IL 61701-1773 | | | | First-Class Mail |
| Notice Only | Illowa Cncl 133 | 4412 N Brady St | Davenport, IA 52806-4009 | | | | First-Class Mail |
| Notice Only | Illowa Council, Boy Scouts Of America | 4412 N Brady St | Davenport, IA 52806-4009 | | | | First-Class Mail |
| Notice Only | Illusions Rentals And Designs | 119 Idaho | San Antonio, TX 78203-1004 | | | | First-Class Mail |
| Notice Only | Illustration Magazine | 3640 Russell Blvd | Saint Louis, MO 63110-3706 | | | | First-Class Mail |
| Notice Only | Illustrations (Usa) Inc | 207 N Moss Rd, Ste 205 | Winter Springs, FL 32708-2591 | | | | First-Class Mail |
| Notice Only | Iluminada Mendoza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Im Off-Site Data Protection | P.O. Box 27129 | New York, NY 10087-7129 | | | | First-Class Mail |
| Notice Only | Image 420 Screenprinting Inc | 420 Haywood Rd | Asheville, NC 28806-4260 | | | | First-Class Mail |
| Notice Only | Image Advertising Inc | 444 NW 35th St | Newcastle, OK 73065-3625 | | | | First-Class Mail |
| Notice Only | Image Assoc | 700 Virginia St E, Ste 220 | Charleston, WV 25301-2732 | | | | First-Class Mail |
| Notice Only | Image Group Ink | P.O. Box 1132 | Orangeburg, SC 29116-1132 | | | | First-Class Mail |
| Notice Only | Image Ii | 800 Northside Dr, Ste 27 | Summersville, WV 26651-2017 | | | | First-Class Mail |
| Notice Only | Image Mapping Corp | 1545 S 100 E 1 | Salt Lake City, UT 84105 | | | | First-Class Mail |
| Notice Only | Image Pro | 5336 Alpha Rd, Ste 3 | Dallas, TX 75240-7309 | | | | First-Class Mail |
| Notice Only | Image Resources Group Lp | 5555 San Felipe St, Ste 510 | Houston, TX 77056-2722 | | | | First-Class Mail |
| Notice Only | Image Resources Inc | 202 S Main St | P.O. Box 86 | Whitestown, IN 46075-0095 | | | First-Class Mail |
| Notice Only | Image Sport | 1115 SE Westbrooke Dr | Waukee, IA 50263-8371 | | | | First-Class Mail |
| Notice Only | Imagemark | P.O. Box 3386 | Hickory, NC 28603-3386 | | | | First-Class Mail |
| Notice Only | Imagemaster Llc | 1182 Oak Valley Dr | Ann Arbor, MI 48108-9624 | | | | First-Class Mail |
| Notice Only | Imagenet Consulting | Attention: Contracts Dept | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | First-Class Mail |
| Notice Only | Imagenet Consulting | Attention: Contracts Div | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | First-Class Mail |
| Notice Only | Imagenet Consulting | Attn: Contracts Dept | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | First-Class Mail |
| Notice Only | Imagenet Consulting | Attn: Contracts Div | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | First-Class Mail |
| Notice Only | Imagenet Consulting | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | | First-Class Mail |
| Notice Only | Images Model & Talent Agency | 305 Rue Chavoriac | Lafayette, LA 70508-7315 | | | | First-Class Mail |
| Notice Only | Imageset Digital | 6611 Portwest Dr, Ste 190 | Houston, TX 77024-8090 | | | | First-Class Mail |
| Notice Only | Imagine Print Solutions Inc | Sds 12-2000 | P.O. Box 86 | Minneapolis, MN 55486-0086 | | | First-Class Mail |
| Notice Only | Imaging Products Corp | dba Buzz Print | 1850 Empire Central | Dallas, TX 75235-4202 | | | First-Class Mail |
| Notice Only | Imaginit Technologies | Ascent Or Randy Worldwide | 11201 Oldfield Blvd, Ste 112 | Owings Mills, MD 21117-3373 | | | First-Class Mail |
| Notice Only | Imakesense Llc | dba Fillable Pdf Forms Com | 1708 Audreys Ln | Stevens Point, WI 54482-9308 | | | First-Class Mail |
| Notice Only | Imara L Chew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Imba | P.O. Box 711 | Boulder, CO 80306-0711 | | | | First-Class Mail |
| Notice Only | Imba Inc | 4888 Pearl East Cir, Ste 200E | Boulder, CO 80301-2494 | | | | First-Class Mail |
| Notice Only | Imdiversity Inc | 140 Carondelet St | New Orleans, LA 70130-2502 | | | | First-Class Mail |
| Notice Only | Imelda Duenas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Imelda Escamilla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Imex Model Co, Inc | 15391 Flight Path Dr | Brooksville, FL 34604-6862 | | | | First-Class Mail |
| Notice Only | Immaculate Conception Church | 440 W 18th St | Cimarron, NM 87714-9672 | | | | First-Class Mail |
| Notice Only | Immanuel Episcopal Church | Attn: Rev Megan Stewart-Sicking | 1509 Glencoe Rd | Glencoe, MD 21152 | | | First-Class Mail |
| Notice Only | Immanuel Lutheran Church | Greater New York Councils, Bsa 640 | 2018 Richmond Ave | Staten Island, NY 10314-3916 | | | First-Class Mail |
| Notice Only | Immanuel Lutheran Church | Northern Star Council 250 | 104 Snelling Ave S | Saint Paul, MN 55105-1959 | | | First-Class Mail |
| Notice Only | Immanuel Lutheran Church | Pacific Harbors Council, Bsa 612 | 1209 N Scheuber Rd | Centralia, WA 98531-1672 | | | First-Class Mail |
| Notice Only | Immanuel Lutheran Church And School, Bay City, Mi | Attn: Larry Reiman | 300 N Sheridan | Bay City, MI 48708 | | | First-Class Mail |
| Notice Only | Immanuel Lutheran School | 1700 Monticello Park Dr | Valparaiso, IN 46383 | | | | First-Class Mail |
| Notice Only | Immanuel Lutheran School | Attn: William M. Braman | 218 West 2nd St | Seymour, IN 47274 | | | First-Class Mail |
| Notice Only | Immanuel Presbyterian Church | Catalina Council 011 | 9252 E 22nd St | Tucson, AZ 85710-7316 | | | First-Class Mail |
| Notice Only | Immanuel United Methodist Of Boone County | Attn: Dr Kelly McClendon | 2551 Dixie Hwy | Lakeside Park, KY 41017 | | | First-Class Mail |
| Notice Only | Immediate Music Llc | 1540 7th St, Ste 300 | Santa Monica, CA 90401-2643 | | | | First-Class Mail |
| Notice Only | Imogene Lacy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Impact Computers & Electronics | 4151 N 29th Ave | Hollywood, FL 33020-1013 | | | | First-Class Mail |
| Notice Only | Impact Fire Services | 26 Hampshire Dr | Hudson, NH 03051-4922 | | | | First-Class Mail |
| Notice Only | Impact Networking Llc Inc | Dept 5270 | P.O. Box 11770 | Milwaukee, WI 53201-1170 | | | First-Class Mail |
| Notice Only | Impact Productions | Attn: Tom Newman | 3939 S Harvard Ave | Tulsa, OK 74135-4654 | | | First-Class Mail |
| Notice Only | Imperial Bedding Company | P.O. Box 5347 | Huntington, WV 25703-0347 | | | | First-Class Mail |
| Notice Only | Imperial Copy Products Inc | 961 Route 10 E | Randolph, NJ 07869-1935 | | | | First-Class Mail |
| Notice Only | Imperial Printing Products | Payment Processing Ctr - Fglb | P.O. Box 3386 | Hickory, NC 28603-3386 | | | First-Class Mail |
| Notice Only | Implofoot Footcare, Llc | P.O. Box 601469 | Charlotte, NC 28260-1469 | | | | First-Class Mail |
| Notice Only | Impress Designs Inc | 1253 Round Table Dr | Dallas, TX 75247-3503 | | | | First-Class Mail |
| Notice Only | Imprimis Group, Inc | Bravo Technical Resources, Inc | 4835 Lbj Fwy, Ste 1000 | Dallas, TX 75244-6022 | | | First-Class Mail |
| Notice Only | Imprimis/Freeman-Leonard | 4835 Lbj Fwy, Ste 1000 | Dallas, TX 75244-6022 | | | | First-Class Mail |
| Notice Only | Improve Life, Inc | 1607 Perino Pl | Los Angeles, CA 90023-2624 | | | | First-Class Mail |
| Notice Only | Imr Research Group Inc | P.O. Box 1358 | Wilmington, NC 28402-1358 | | | | First-Class Mail |
| Notice Only | Ims Productions Inc | P.O. Box 24548 | Indianapolis, IN 46224-0548 | | | | First-Class Mail |
| Notice Only | In Demand Document Services Llc | 200 W Adams St, Ste Ul10 | Chicago, IL 60606-5208 | | | | First-Class Mail |
| Notice Only | In-Forms | 3860 E Eagle Dr | Anaheim, CA 92807-1706 | | | | First-Class Mail |
| Notice Only | In The News | 8517 Sunstate St | Tampa, FL 33634-1311 | | | | First-Class Mail |
| Notice Only | The Wind | 1610 W Euless Blvd | Euless, TX 76040-6825 | | | | First-Class Mail |
| Notice Only | Ina Agnew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ina April Metz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ina Hoover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ina Metz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Inbank | Attn: Shirley Hooper | 31062 Hwy 64 | Cimarron, NM 87714 | | | First-Class Mail |
| Notice Only | Incarnation Lutheran Church | Northern Star Council 250 | 4880 Hodgson Rd | Shoreview, MN 55126-2024 | | | First-Class Mail |
| Notice Only | Incienso De Santa Fe, Inc | 320 Headingly Ave Nw | Albuquerque, NM 87107-2355 | | | | First-Class Mail |
| Notice Only | Indentisys | 7630 Commerce Way | Eden Prairie, MN 55344-2002 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Independent Fire Co | 711 Aspen Ave Nw | | Albuquerque, NM 87102-1217 | | | First-Class Mail |
| Notice Only | Independent Sector | Attn: Finance Dept | 1602 L St NW, Ste 900 | Washington, DC 20036-5682 | | | First-Class Mail |
| Notice Only | Independent Sector Membership | CI S00058 | P.O. Box 5007 | Merrifield, VA 22116-5007 | | | First-Class Mail |
| Notice Only | India J Rhinehardt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Indian Country | P.O. Box 433165 | | Palm Coast, FL 32143-3165 | | | First-Class Mail |
| Notice Only | Indian Country Today | Four Directions Media | 3059 Seneca Tpke, Ste 3 | Canastota, NY 13032-3510 | | | First-Class Mail |
| Notice Only | Indian Harbor Insurance Co | 70 Seaview Ave | Stamford, CT 06902-6066 | | | | First-Class Mail |
| Notice Only | Indian Motorcycle International, Llc | Attn: General Counsel | 2100 Hwy 55 | Medina, MN 55340-9770 | | | First-Class Mail |
| Notice Only | Indian Nations Cncl #488 | 4295 S Garnett Rd | Tulsa, OK 74146-4261 | | | | First-Class Mail |
| Notice Only | Indian Nations Council #488 | 4295 S Garnett Rd | Tulsa, OK 74146-4261 | | | | First-Class Mail |
| Notice Only | Indian Nations Council, Boy Scouts Of America | 4295 S Garnett Rd | Tulsa, OK 74146-4261 | | | | First-Class Mail |
| Notice Only | Indian Run Utd Methodist Church | Simon Kenton Council 441 | 6305 Brand Rd | Dublin, OH 43016-8452 | | | First-Class Mail |
| Notice Only | Indian Trails | 109 E Comstock St | Owosso, MI 48867-3152 | | | | First-Class Mail |
| Notice Only | Indian Valley Meats Inc | Hc 52 P.O. Box 8809 | Indian, AK 99540 | | | | First-Class Mail |
| Notice Only | Indian Waters Cncl 553 | 715 Betsy Dr | Columbia, SC 29210-7867 | | | | First-Class Mail |
| Notice Only | Indian Waters Council, Bsa | P.O. Box 144 | Columbia, SC 29202-0144 | | | | First-Class Mail |
| Notice Only | Indiana Attorney General'S Office | 35 S Park Blvd | Greenwood, IN 46143-8838 | | | | First-Class Mail |
| Notice Only | Indiana Convention Center Utility Dept | 100 S Capitol Ave | Indianapolis, IN 46225-1002 | | | | First-Class Mail |
| Notice Only | Indiana Department Of Workforce Development | Attn: Lillian Bailey | 10 N Senate Ave | Indianapolis, IN 46204-2277 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Vanessa Convard, Family Case Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Robert Hays, Assistant District Supervisor-Parole District 4A-Evansville Pd4A | 6908 S Old Hwy 1 | Carlisle, IN 47838 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Toni Mayo, Communications Dir | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Sterling Richard, Program Coordinator | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Matthew Andrick, Manager, Operations | 16 E 9th St, Ste 305 | Anderson, IN 46016-1538 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Marcia Vogel, General Manager | 2010 E New York St | Indianapolis, IN 46201-3178 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Michael Williams, Program Coordinator | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Virginia Alvarez, Substance Abuse Program Coordinator | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Alicia Meacham, Dir | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Judson Kring, Online Information Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Larry Fowler, Supervisor | Old Hwy 37 N | Branchville, IN 47514 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Tedder Jason, Acting State Urban Forestry Coordinator | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Vandergriff Steven, Hwy Maintenance Dir-Seymour District | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Phyllis Newkirk, Business Admin Manager | 201 Woodlawn Ave | Michigan City, IN 46360-4177 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Jessica Gentry, Microbiologist Supervisor | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Nicole Mallory, Family Case Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Larry Dickens, Human Resources Manager | 5501 S 1100 W | Westville, IN 46391-9335 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Jeanne Mcfarland, Applications Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Kevin Orme, Dir of Construction Services | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Rosa Federico, Family Case Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Larissa Muellner, Senior Environmental Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Nakuma Stone, Safety Hazard Manager | 3038 W 850 S | Bunker Hill, IN 46914-9810 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Richard Collison, Acc Rec Manager | 201 Woodlawn Ave | Michigan City, IN 46360-4177 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Chad Cornett, Youth Serv Supervisor/Custody-Camp Summit Boot Camp Sjf | 6908 S Old Hwy 1 | Carlisle, IN 47838 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Randy Reel, Account Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: John Rardin, Sales and Marketing Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Nathaniel Talbot, Correctional Case Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Brandon Mathies, Project Supervisor/Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Julie Sutton, Dir | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Lillian Hardy, Search and Rescue Section Chief, Idhs | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Michael Callahan, Dir | Old Hwy 37 N | Branchville, IN 47514 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Bush Morganne, Dir, Debt and Claims Management | 302 W Washington St | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Clark Amy, Supervisor | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Wilson Michael, Exercise Coordinator-Public Health Preparedness and Emergency Response | 4650 Old Cleveland Rd | South Bend, IN 46628-4324 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Aaron Worachek, Youth Serv Supervisor/Custody-Camp Summit Boot Camp Sjf | 6908 S Old Hwy 1 | Carlisle, IN 47838 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Roger Dagley, Plant Manager-Wabash Valley Correctional Facility-Pen Indust... | 6908 S Old Hwy 1 | Carlisle, IN 47838 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Sarah Bucy, Family Case Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Christina Reagle, Controller | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Larry Nierzwick, B2B Manager - Information Technology Div | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Phil Ross, General Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Laura Gentry, Regional Manager | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Stacey Sobat, Chief, Probabilistic Monitoring Section | 302 W Washington St E334 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Huffman William, Youth Program Coordinator | 201 Woodlawn Ave | Michigan City, IN 46360-4177 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Correction | Attn: Kimble Joseph, Ecologist Data Manager | 757 Moon Rd | Plainfield, IN 46168-8757 | | | First-Class Mail |
| Notice Only | Indiana Dept Of Revenue | P.O. Box 7231 | Indianapolis, IN 46207-7231 | | | | First-Class Mail |
| Notice Only | Indiana Dept Of Workforce Development | 10 N Senate Ave Side 106 | Indianapolis, IN 46204-2277 | | | | First-Class Mail |
| Notice Only | Indiana Secretary Of State | Room 6-018 | 302 W Washington St, Rm 6018 | Indianapolis, IN 46204-2700 | | | First-Class Mail |
| Notice Only | Indiana Secretary Of State | Corporations Div | P.O. Box 7097 | Indianapolis, IN 46207-7097 | | | First-Class Mail |
| Notice Only | Indiana State University | 567 N 5th St 2nd Fl | Terre Haute, IN 47809-1903 | | | | First-Class Mail |
| Notice Only | Indiana State University | Office of the Controller / Parson Hall | 150 Tirey Hall | Terre Haute, IN 47809-1938 | | | First-Class Mail |
| Notice Only | Indiana University | Accts Receivable - Dept 78920 | Detroit, MI 48278-0920 | | | | First-Class Mail |
| Notice Only | Indiana University | P.O. Box 66271 | Indianapolis, IN 46266 | | | | First-Class Mail |
| Notice Only | Indiana University | Hper 112 | 1025 E 7th St | Bloomington, IN 47405-7109 | | | First-Class Mail |
| Notice Only | Indiana University Athletics | 400 E 7th St, Rm 205 Poplars | Bloomington, IN 47405-3014 | | | | First-Class Mail |
| Notice Only | Indiana University Athletics | c/o Championship Catering | 1001 E 17th St | Bloomington, IN 47408-1590 | | | First-Class Mail |
| Notice Only | Indiana University Io Conferences | P.O. Box 6212 | Indianapolis, IN 46206-6212 | | | | First-Class Mail |
| Notice Only | Indiana University Of Pennsylvania | John Sutton Hall, Rm 425 | 1011 S Dr | Indiana, PA 15705-1046 | | | First-Class Mail |
| Notice Only | Indiana University-Bloomington | Office of the Bursar | Poplars Bldg 400 E 7th St | Bloomington, IN 47405-1223 | | | First-Class Mail |
| Notice Only | Indiana University-Bloomington | For Benefit Of: Matthew Ross | Poplars Bldg 400 East 7th St | Bloomington, IN 47405-1223 | | | First-Class Mail |
| Notice Only | Indiana University-Purdue University | Attn: Office of Student Scholarships | P.O. Box 6035 | Indianapolis, IN 46206-3035 | | | First-Class Mail |
| Notice Only | Indiana Wesleyan University | Attn: Financial Aid | 4201 S Washington St | Marion, IN 46953-4974 | | | First-Class Mail |
| Notice Only | Indianapolis Marriott Downtown | 350 W Maryland St | Indianapolis, IN 46225-1051 | | | | First-Class Mail |
| Notice Only | Indianapolis MEPS USO Center | 5541 Herbert Lord Dr | Indianapolis, IN 46216 | | | | First-Class Mail |
| Notice Only | Indigo Sterling Silver | 1509 Seabright Ave, Ste D | Santa Cruz, CA 95062-2556 | | | | First-Class Mail |
| Notice Only | Industrial Disposal Co | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | | First-Class Mail |
| Notice Only | Industrial Fabric Products Inc | 4133 M 139 | Saint Joseph, MI 49085-8689 | | | | First-Class Mail |
| Notice Only | Industrial Fabricating Corp | 6201 E Molloy Rd | East Syracuse, NY 13057-1021 | | | | First-Class Mail |
| Notice Only | Industrial Revolution, Inc | 5835 Segale Park Dr C | Tukwila, WA 98188-4739 | | | | First-Class Mail |
| Notice Only | Industrial Safety Products | 2023 NW 84th Ave | Doral, FL 33122-1521 | | | | First-Class Mail |
| Notice Only | Industrial Warehouse Supplies, Inc | P.O. Box 5803 | Orange, CA 92863-5803 | | | | First-Class Mail |
| Notice Only | Indy Public Safety Foundation | 200 E Washington St E 241 | Indianapolis, IN 46204-3307 | | | | First-Class Mail |
| Notice Only | Indycar | Attn: Ar Dept | P.O. Box 24548 | Indianapolis, IN 46224-0548 | | | First-Class Mail |
| Notice Only | Ineke Bruder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ineo Llc | Attn: Accounts Receivable | 7340 E Caley Ave, Ste 215 | Centennial, CO 80111-6600 | | | First-Class Mail |
| Notice Only | Inez | 1717 N Platte Ave | York, NE 68467-1449 | | | | First-Class Mail |
| Notice Only | Inez Eggers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Infinity Management, Inc | 84 Park Ave, Ste C101 | Flemington, NJ 08822-1176 | | | | First-Class Mail |
| Notice Only | Inflatable Design Group | 13350 SW 131st St, Unit 106 | Miami, FL 33186-6187 | | | | First-Class Mail |
| Notice Only | Inflatable Services Inc | 990 W State Rd 84 | Ft Lauderdale, FL 33315-2432 | | | | First-Class Mail |
| Notice Only | Infocus | P.O. Box 6225 | Baltimore, MD 21264-2256 | | | | First-Class Mail |
| Notice Only | Infogroup | 1020 E 1st St | Papillion, NE 68046-7611 | | | | First-Class Mail |
| Notice Only | Infogroup Inc | Sales Solutions | P.O. Box 957742 | Saint Louis, MO 63195-7742 | | | First-Class Mail |
| Notice Only | Infogroup Inc, And Its Affiliates | Attn: Corporate Counsel | 1020 E 1st St | Papillion, NE 68046-7611 | | | First-Class Mail |
| Notice Only | Infolob Solutions Inc | 909 Lake Carolyn Pkwy, Ste 120 | Irving, TX 75039-4826 | | | | First-Class Mail |
| Notice Only | Infor Global Solutions Inc | Wachovia | P.O. Box 933751 | Atlanta, GA 31193-3751 | | | First-Class Mail |
| Notice Only | Information Packaging Corp | 1670 Wayneport Rd | Macedon, NY 14502-9110 | | | | First-Class Mail |
| Notice Only | Infosec Institute Inc | 311 W Washington Ave | Madison, WI 53703 | | | | First-Class Mail |
| Notice Only | Infotaf Consulting Inc, D/B/A Source Direct | Attn: James D Macintyre, General Counsel | 15301 Dallas Pkwy, Ste 700 | Addison, TX 75001-6751 | | | First-Class Mail |
| Notice Only | Infotaf Consulting Inc, D/B/A Source Direct | 15301 Dallas Pkwy, Ste 700 | Addison, TX 75001-6751 | | | | First-Class Mail |
| Notice Only | Infotaf Consulting, Inc | Attn: James D Macintyre | 15301 Dallas Pkwy, Ste 700 | Addison, TX 75001-6751 | | | First-Class Mail |
| Notice Only | Infotaf Consulting, Inc | dba Source Direct | 15301 Dallas Pkwy, Ste 700 | Addison, TX 75001-6751 | | | First-Class Mail |
| Notice Only | Infosys Limited | Attn: Legal Dept | 2400 N Glenville Dr, Ste C150 | Richardson, TX 75082-4331 | | | First-Class Mail |
| Notice Only | Infosys Limited | Plot 44 & 97A, Electronics City, Hosur Rd | Bangalore, Ka, 560100 | India | | | First-Class Mail |
| Notice Only | Infosys Limited | Attn: Head of the Legal Dept | Electronics City | Hosur Rd | Bangalore, 560 100 | India | First-Class Mail |
| Notice Only | Infotech Systems Inc | P.O. Box 446 | Canoga Park, CA 91305-0446 | | | | First-Class Mail |
| Notice Only | Infra-Metals | 1900 Bessemer Rd | Petersburg, VA 23805-1112 | | | | First-Class Mail |
| Notice Only | Ing Security Life | 8408 Innovation Way | Chicago, IL 60682-0084 | | | | First-Class Mail |
| Notice Only | Inga Guseva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ingram Entertainment | P.O. Box 936194 | Atlanta, GA 31193-6194 | | | | First-Class Mail |
| Notice Only | Ingram Entertainment, Inc | Two Ingram Blvd | La Vergne, TN 37089 | | | | First-Class Mail |
| Notice Only | Ingrid A. Lucas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ingrid Ericson | Address Redacted | | | | | First-Class Mail |
| Notice Only | In-House Agency Forum | 179 Lincoln St | Boston, MA 02111-2424 | | | | First-Class Mail |
| Notice Only | Initial Impressions Inc | c/o Gail A Mccray | 111 Quesenberry St | Beckley, WV 25801-3828 | | | First-Class Mail |
| Notice Only | Inland Commercial Property Management | 7117 10th St N | Oakdale, MN 55128-5943 | | | | First-Class Mail |
| Notice Only | Inland Marine Usa Inc | 434 NE 3rd Ave | Cape Coral, FL 33909-2509 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Inland Marine Usa Inc | P.O. Box 151047 | Cape Coral, FL 33915-1047 | | | | First-Class Mail |
| Notice Only | Inland Northwest Cncl 611 | 411 W Boy Scout Way | Spokane, WA 99201-2243 | | | | First-Class Mail |
| Notice Only | Inland Northwest Council, Boy Scouts Of America | West 411 Boy Scout Way | Spokane, WA 99201-2243 | | | | First-Class Mail |
| Notice Only | Inland Potable Services, Inc | 16297 E Crestline Ln | Centennial, CO 80015-4211 | | | | First-Class Mail |
| Notice Only | Inman Intervest, Inc | 5800 Franklin St, Ste 102 | Denver, CO 80216-1249 | | | | First-Class Mail |
| Notice Only | Inman Promotional | P.O. Box 600268 | Dallas, TX 75360-0248 | | | | First-Class Mail |
| Notice Only | Inman Promotional Team Inc | P.O. Box 600248 | Dallas, TX 75360-0248 | | | | First-Class Mail |
| Notice Only | Inmotion Grafix | 3700 NW 124th Ave | Coral Springs, FL 33065-2438 | | | | First-Class Mail |
| Notice Only | Inmotion Imaging | 922 Dragon St | Dallas, TX 75207-4204 | | | | First-Class Mail |
| Notice Only | Inn On Barons Creek | Heritage Hotels Fredericksburg LLC | 308 S Washington St | Fredericksburg, TX 78624-4635 | | | First-Class Mail |
| Notice Only | Inn On Biltmore Estate | 1 Antler Hill Rd | Asheville, NC 28803-8692 | | | | First-Class Mail |
| Notice Only | Inn On The River | P.O. Box 1417 | Glen Rose, TX 76043-1417 | | | | First-Class Mail |
| Notice Only | Inncrowd Inc | Stowehof Inn & Resort | 434 Edson Hill Rd | Stowe, VT 05672-4174 | | | First-Class Mail |
| Notice Only | Innocorp, Ltd | P.O. Box 930630 | Verona, WI 53593-0064 | | | | First-Class Mail |
| Notice Only | Innova Disc Golf / Carolina Flying Discs | 2850 Commerce Dr | Rock Hill, SC 29730-8962 | | | | First-Class Mail |
| Notice Only | Innovation First Labs, Inc | 1519 Interstate 30 W | Greenville, TX 75402 | | | | First-Class Mail |
| Notice Only | Innovative Event Productions | 9590 Lynn Buff Ct, Ste 16 | Laurel, MD 20723-6311 | | | | First-Class Mail |
| Notice Only | Innovative Picking Technologies, Inc | W 1236 Industrial Dr | Ixonia, WI 53036 | | | | First-Class Mail |
| Notice Only | Innovative Properties Worldwide | 620 S Dahlia Cir, Apt M-103 | Denver, CO 80246-1399 | | | | First-Class Mail |
| Notice Only | Innovative Sign Group Llc | 1819 Firman Dr, Ste 145 | Richardson, TX 75081-1868 | | | | First-Class Mail |
| Notice Only | Innvest Hotels, Lp (O/A Ottawa Marriott) | 100 Kent St | Ottawa, On K1P 5R7 | Canada | | | First-Class Mail |
| Notice Only | Inquisite Inc | 3001 Bee Caves Rd, Ste 300 | Austin, TX 78746-5590 | | | | First-Class Mail |
| Notice Only | Inside Design Inc | 1757 SW 30th Pl | Fort Lauderdale, FL 33315-2737 | | | | First-Class Mail |
| Notice Only | Inside Higher Ed | 1320 18th St NW Fl 5 | Washington, DC 20036-1893 | | | | First-Class Mail |
| Notice Only | Insight Direct | 6820 S Harl Ave | Tempe, AZ 85283-4318 | | | | First-Class Mail |
| Notice Only | Insight Global Inc | P.O. Box 198226 | Atlanta, GA 30384-8226 | | | | First-Class Mail |
| Notice Only | Insight Investigations | P.O. Box 1489 | Media, PA 19063-8489 | | | | First-Class Mail |
| Notice Only | Insight Investments Llc | dba 29digear LLC | 611 Anton Blvd, Ste 700 | Costa Mesa, CA 92626-7050 | | | First-Class Mail |
| Notice Only | Insight Investments Llc | Fifth Third Bank | Dept 2055 | P.O. Box 87618 | Chicago, IL 60680-0618 | | First-Class Mail |
| Notice Only | Insight Investments, Corp | 611 Anton Blvd, Ste 700 | Costa Mesa, CA 92626-7050 | | | | First-Class Mail |
| Notice Only | Insight Merchandising Inc | 1000 Nolen Dr, Ste 100 | Grapevine, TX 76051-8622 | | | | First-Class Mail |
| Notice Only | Insight Public Sector | P.O. Box 713096 | Columbus, OH 43271-3096 | | | | First-Class Mail |
| Notice Only | Insight Public Sector Inc | P.O. Box 731072 | Dallas, TX 75373-1072 | | | | First-Class Mail |
| Notice Only | Insight Technologies Inc | P.O. Box 13477 | Grand Forks, ND 58208 | | | | First-Class Mail |
| Notice Only | Insignam Performance Lp | 301 Woodbine Ave | Narberth, PA 19072-1912 | | | | First-Class Mail |
| Notice Only | Insite Interactive | 4311 Oak Lawn Ave, Ste 130 | Dallas, TX 75219-2310 | | | | First-Class Mail |
| Notice Only | Inspectlet | 1135 Scotland Dr | Cupertino, CA 95014-5060 | | | | First-Class Mail |
| Notice Only | Inspectlet | 1773 Doane Ave | Mountain View, CA 94043-3028 | | | | First-Class Mail |
| Notice Only | Inspiring Wellness Counseling & | Holistic Ctr c/o James C Daulton | 231 Sierra Dr SE, Ste 4 | Albuquerque, NM 87108-5633 | | | First-Class Mail |
| Notice Only | Instep Marketing Inc | dba Z-Card N America | 39 Broadway Fl 32 | New York, NY 10006-3047 | | | First-Class Mail |
| Notice Only | Institute for A Competitive Workforce | Us Chamber of Commerce | 1615 H St Nw | Washington, DC 20062-0002 | | | First-Class Mail |
| Notice Only | Institute For Crisis Management | 455 S 4th St, Ste 1490 | Louisville, KY 40202-2513 | | | | First-Class Mail |
| Notice Only | Institute For Educational Leadership | Attn: Maxine Ameyaw | 4455 Connecticut Ave NW, Apt 310 | Washington, DC 20008-2328 | | | First-Class Mail |
| Notice Only | Institute For Experiential Lng | 2 Bratenahl Pl, Apt 14D | Bratenahl, OH 44108-1189 | | | | First-Class Mail |
| Notice Only | Institute For International Research | P.O. Box 3685 | Boston, MA 02241-3685 | | | | First-Class Mail |
| Notice Only | Institute For Supply Management | P.O. Box 22160 | Tempe, AZ 85285-2160 | | | | First-Class Mail |
| Notice Only | Institute Of Continuing Legal Education | 1020 Greene St | Ann Arbor, MI 48109-1444 | | | | First-Class Mail |
| Notice Only | Institute Of Financial Operations | Int'L Accounts Payable Professionals, Inc | 615 E Colonial Dr | Orlando, FL 32803-4602 | | | First-Class Mail |
| Notice Only | Institute On Violence, Abuse, And Trauma | 10065 Old Grove Rd, Ste 101 | San Diego, CA 92131 | | | | First-Class Mail |
| Notice Only | Institutional Investor Inc | P.O. Box 5046 | Brentwood, TN 37024-5046 | | | | First-Class Mail |
| Notice Only | Insty Prints | 101 W 2nd St | Winona, MN 55987-3795 | | | | First-Class Mail |
| Notice Only | Instyle | P.O. Box 62120 | Tampa, FL 33663-1203 | | | | First-Class Mail |
| Notice Only | Insurance & Risk Consulting | 5108 Streamwood Ln | Plano, TX 75093-5034 | | | | First-Class Mail |
| Notice Only | Insurance Auto Auctions, Inc | Attn: General Counsel | Two Wbrook Corporate Ctr, Ste 500 | Westchester, IL 60154 | | | First-Class Mail |
| Notice Only | Insurance Auto Auctions, Inc | Two Wbrook Corporate Ctr, Ste 500 | Attention: General Counsel | Westchester, IL 60154 | | | First-Class Mail |
| Notice Only | Insurance Comm, State Of Washington | Oic Accouting | P.O. Box 40257 | Olympia, WA 98504-0257 | | | First-Class Mail |
| Notice Only | Insurity | 170 Huyshope Ave | Hartford, CT 06106-2817 | | | | First-Class Mail |
| Notice Only | Inta Stanley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Integra Staffing Llc | 4601 Charlotte Park Dr, Ste 150 | Charlotte, NC 28217-1913 | | | | First-Class Mail |
| Notice Only | Integral Group Llc | 427 13th St | Oakland, CA 94612-2601 | | | | First-Class Mail |
| Notice Only | Integralis, Inc | 60 Hickory Dr | Waltham, MA 02451-1013 | | | | First-Class Mail |
| Notice Only | Integrated Id Systems Inc | 1150-E Crews Rd | Matthews, NC 28105 | | | | First-Class Mail |
| Notice Only | Integrated Marketing Concepts | 23 Green St, Ste 304 | Huntington, NY 11743-3336 | | | | First-Class Mail |
| Notice Only | Integrated Marketing Concepts Inc | 23 Green St, Ste 304 | Huntington, NY 11743-3336 | | | | First-Class Mail |
| Notice Only | Integrated Psychotherapy | 731 Hastings St | Mendon, MA 01756 | | | | First-Class Mail |
| Notice Only | Integrated Warehouse Solutions Llc | P.O. Box 87916 | Carol Stream, IL 60188-7916 | | | | First-Class Mail |
| Notice Only | Integrated Warehousing Solutions, Llc | 3075 Highland Pkwy | Downers Grove, IL 60515-1288 | | | | First-Class Mail |
| Notice Only | Integrated Weed Control | 4027 Bridger Canyon Rd | Bozeman, MT 59715-8433 | | | | First-Class Mail |
| Notice Only | Integrity Services Group | 706 Industrial Pkwy | Beaver, WV 25832 | | | | First-Class Mail |
| Notice Only | Integrity Services Group Inc | P.O. Box 1082 | Beckley, WV 25802-1082 | | | | First-Class Mail |
| Notice Only | Intek Plastics, Inc | Sds 12-1552 | P.O. Box 86 | Minneapolis, MN 55486-1552 | | | First-Class Mail |
| Notice Only | Intelateel Llc | 3333 Piedmont Rd NE, Ste 2050 | Atlanta, GA 30305-1713 | | | | First-Class Mail |
| Notice Only | Interactive Computing Services Inc | 4600 S Syracuse St, Ste 900 | Denver, CO 80237-2701 | | | | First-Class Mail |
| Notice Only | Interamerican Scout Region | Avenida Ricardo Lyon 1085 | Providencia | Santiago, 6651-0426 | Chile | | First-Class Mail |
| Notice Only | Interbay Enterprises | P.O. Box 571 | Seffner, FL 33583-0571 | | | | First-Class Mail |
| Notice Only | Intercall | File 51089 | Los Angeles, CA 90074-1089 | | | | First-Class Mail |
| Notice Only | Intercall | P.O. Box 281866 | Atlanta, GA 30384-1866 | | | | First-Class Mail |
| Notice Only | Intercall | 15272 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Intercall 281866 | P.O. Box 281866 | Atlanta, GA 30384-1866 | | | | First-Class Mail |
| Notice Only | Intercontinental Buckhead Atlanta Inc | 3315 Peachtree Rd Ne | Atlanta, GA 30326-1007 | | | | First-Class Mail |
| Notice Only | Intercontinental Hotels Group | dba Staybridge, Ste 5 Dallas | 1201 Exec Cir | Irving, TX 75038-2513 | | | First-Class Mail |
| Notice Only | Intercover Kft | 1027 Budapest | Bem József Utca 6 Fszt | Fehervar, Ut44 | Hungary | | First-Class Mail |
| Notice Only | Interdimensional Design | John C Morris | 2420 S Carpenter Dr | Covington, VA 24426-2621 | | | First-Class Mail |
| Notice Only | Interface Eap | 2424 Wilcrest Dr, Ste 230 | Houston, TX 77042-2774 | | | | First-Class Mail |
| Notice Only | Interface Eap Inc | P.O. Box 671411 | Dallas, TX 75267-1411 | | | | First-Class Mail |
| Notice Only | Interlight | 7939 New Jersey Ave | Hammond, IN 46323-3040 | | | | First-Class Mail |
| Notice Only | Interlogic Outsourcing, Inc | P.O. Box 2808 | Elkhart, IN 46515-2808 | | | | First-Class Mail |
| Notice Only | Intermountain Medical Group | P.O. Box 79052 | Phoenix, AZ 85062-9052 | | | | First-Class Mail |
| Notice Only | Intermountain Workmed - St George | P.O. Box 30180 | Salt Lake City, UT 84130-0180 | | | | First-Class Mail |
| Notice Only | Intern Bridge, Inc | 11113 Persimmon Gap Dr | Austin, TX 78717-4879 | | | | First-Class Mail |
| Notice Only | Internal Revenue Service | 31 Hopkins Plz | Baltimore, MD 21201-2825 | | | | First-Class Mail |
| Notice Only | Internal Revenue Service | Tax Forms and Publications | 1111 Constitution Ave NW, Ir-6526 | Washington, DC 20224-0001 | | | First-Class Mail |
| Notice Only | Internal Revenue Service | P.O. Box 192 | Covington, KY 41012-0192 | | | | First-Class Mail |
| Notice Only | Internal Revenue Service | P.O. Box 219690 | Kansas City, MO 64121-9690 | | | | First-Class Mail |
| Notice Only | Internal Revenue Service | Irs Ogden | Ogden, UT 84201-0039 | | | | First-Class Mail |
| Notice Only | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia, PA 19104-5002 | | | First-Class Mail |
| Notice Only | Internap Network Services | Dept 0526 | P.O. Box 120526 | Dallas, TX 75312-0526 | | | First-Class Mail |
| Notice Only | International Assoc Of Chiefs Of Police | P.O. Box 62564 | Baltimore, MD 21264-2564 | | | | First-Class Mail |
| Notice Only | International Assoc Of Fire Chiefs | P.O. Box 5007 | Merrifield, VA 22116-5007 | | | | First-Class Mail |
| Notice Only | International Bank | P.O. Box 417 | Cimarron, NM 87714-0417 | | | | First-Class Mail |
| Notice Only | International Bronze Plaque Co | 17031 Alico Commerce Ct, Unit 3 | Fort Myers, FL 33967-2508 | | | | First-Class Mail |
| Notice Only | International Business Machine Corporati | P.O. Box 676673 | Dallas, TX 75267-6673 | | | | First-Class Mail |
| Notice Only | International Business Machines Corporation | 5 New Orchard Rd | Armonk, NY 10504-1722 | | | | First-Class Mail |
| Notice Only | International Christian School | 1 On Muk Lane, Shek Mun | Hong Kong, Nt 852 | China | | | First-Class Mail |
| Notice Only | International Community School | Ics P.O. Box 70282 | Addis Ababa | Ethiopia | | | First-Class Mail |
| Notice Only | International Facility Management Assoc | P.O. Box 203648 | Dallas, TX 75320-3648 | | | | First-Class Mail |
| Notice Only | International Hotel Investments, Ltd | George Town, Pes Caimans, Geneva Branch | Quai Des Bergues, 33 | Geneve, 1267 | Switzerland | | First-Class Mail |
| Notice Only | International Learning Group School | Veternik 1 | Prishtina, Europe 10000 | Kosovo | | | First-Class Mail |
| Notice Only | International Lutheran Church | 148 Hannam-Dono | Yongsan-Gu, Seoul 04417 | South Korea | | | First-Class Mail |
| Notice Only | International Paper | Iip P.O. Box | P.O. Box 676565 | Dallas, TX 75267-6565 | | | First-Class Mail |
| Notice Only | International Protestant Church Of Zurich | Zeltweg 20 | Zurich, 8032 | Switzerland | | | First-Class Mail |
| Notice Only | International Reading Assoc | P.O. Box 8139 | Newark, DE 19714-8139 | | | | First-Class Mail |
| Notice Only | International School | Jalan Melawati 3 | Taman Melawati | Ampang, Selangor 53100 | Malaysia | | First-Class Mail |
| Notice Only | International School Kuala Lumpur | P.O. Box 12645 | 50784 Kuala Lumpur | Kuala Lumpur | Malaysia | | First-Class Mail |
| Notice Only | International School Manila | University Pkwy | Fort Bonifacio Global City | Opo, AP 96515 | | | First-Class Mail |
| Notice Only | International School Manila | University Pkwy Ft | Bonifacio Global City | Taguig, Metro Manila 1635 | Philippines | | First-Class Mail |
| Notice Only | International School Of Aberdeen | Pitfodels House | North Deeside Rd Cults | Aberdeen, Sc 159 | United Kingdom | | First-Class Mail |
| Notice Only | International School Of Amsterdam | Sportlaan 45 | Tb Amstelveen, Noord-Holland 1185 | Netherlands | | | First-Class Mail |
| Notice Only | International School Of Bangkok | 39/7 Soi Nichada Thani | Samakee Rd, Pakkret | Nonthaburi, 11120 | Thailand | | First-Class Mail |
| Notice Only | International School Of Basel Region Ag | Fleischbachstrasse 2 | Reinach, Baselland 4153 | Switzerland | | | First-Class Mail |
| Notice Only | International School Of Basel Region Ag | Fleischbach Str 2 Postfach 678 | Reinach, Baseland 4153 | Switzerland | | | First-Class Mail |
| Notice Only | International School Of Beijing-Shunyi | No 10 An Hua St | Shunyi Qu, Beijing Shi 100621 | China | | | First-Class Mail |
| Notice Only | International School Of Kenya | Mattenstrasse 3, Kanton Bern | Bern-Mittleland, Muri Bei Bern | Gumligen, 3073 | Switzerland | | First-Class Mail |
| Notice Only | International School Of Kenya | P.O. Box 14103 | Nairobi, 00800 | Kenya | | | First-Class Mail |
| Notice Only | International School Of Kenya | c/o US Embassy Kenya | P.O. Box 606 | Village Market, Nairobi 00621 | Kenya | | First-Class Mail |
| Notice Only | International School Of Munich | Schloss Buchhof | Starnber, D-82319 | Germany | | | First-Class Mail |
| Notice Only | International School Of Munich | Schloß, Buchhof, 1 | Starnberg, Bavaria 82319 | Germany | | | First-Class Mail |
| Notice Only | International School Of Phnom Penh | Hun Neang Blvd | P.O. Box 138 | Phnom Penh, Kampuchea | Cambodia | | First-Class Mail |
| Notice Only | International School Of Prague | Nebusicka 700, Prague 6 | Bohemia, 164 00 | Czech Republic | | | First-Class Mail |
| Notice Only | International Schools Group, Jubail Pto | P.O. Box 10059 | Jug Jubail, 31961 | Saudi Arabia | | | First-Class Mail |
| Notice Only | International Sports Images | 143 Churchill Ave | Palo Alto, CA 94301-3516 | | | | First-Class Mail |
| Notice Only | International Sports Specialists, Inc | 45 N Main St, Ste 302 | Logan, UT 84321-5817 | | | | First-Class Mail |
| Notice Only | International Textile Group Inc | P.O. Box 101876 | Atlanta, GA 30392-1876 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | International Translating Co | 299 S Main St, Ste 1300 | Salt Lake City, UT 84111-2241 | | | | First-Class Mail |
| Notice Only | International Wolf Ctr | 1396 Hwy 169 | Ely, MN 55731-8129 | | | | First-Class Mail |
| Notice Only | International Wolf Ctr | 7100 Northland Cir N, Ste 205 | Minneapolis, MN 55428-1500 | | | | First-Class Mail |
| Notice Only | Internet Escrow Services | 16251 Laguna Canyon Rd, Ste 150 | Irvine, CA 92618-3625 | | | | First-Class Mail |
| Notice Only | Internet Exposure | 1101 Washington Ave S | Minneapolis, MN 55415-1500 | | | | First-Class Mail |
| Notice Only | Interpretive Graphics Sings & Systems In | 3590 E Summerhill Dr | Salt Lake City, UT 84121-5558 | | | | First-Class Mail |
| Notice Only | Interstate All Battery Ctr | c/o Retail Acquisition & Development | P.O. Box 3244 | Des Moines, IA 50316-0244 | | | First-Class Mail |
| Notice Only | Interstate Battery System Of So Wv | 457 Enterprise Dr | Gassaway, WV 26624-7889 | | | | First-Class Mail |
| Notice Only | Interstate Locksmith Inc | 2277 Route 33 E, Ste 407 | Hamilton, NJ 08690 | | | | First-Class Mail |
| Notice Only | Interstate Restoration Llc | 3401 Quorum Dr, Ste 300 | Ft Worth, TX 76137-3621 | | | | First-Class Mail |
| Notice Only | Interstate Waste Services Of Pa | P.O. Box 288 | Sloatsburg, NY 10974-0288 | | | | First-Class Mail |
| Notice Only | Intertek Certification Gmbh | Hanns-Martin-Schleyer-Str 2 | Moenchengladbach, 41199 | Germany | | | First-Class Mail |
| Notice Only | Intertek Consumer Goods Na | 545 E Algonquin Rd, Ste F | Arlington Heights, IL 60005-4376 | | | | First-Class Mail |
| Notice Only | Intertek De Guatemala | 20 Calle 26-30 Zona 10 | Centro Empresarial Pradera Bodega 4 | Guatemala | | | First-Class Mail |
| Notice Only | Intertek Do Brasil Inspecoes Ltda | Av Eng Augusto Barata S/N | Port of Alemoa | Santos, Sp 11095650 | Brazil | | First-Class Mail |
| Notice Only | Intertek Labtest South Africa Ltd | 9th Fl 2 Long St | Cape Town, 8001 | South Africa | | | First-Class Mail |
| Notice Only | Intertek Labtest Uk Limited | Centre Court | Meridian Business Park | Leicester, Le19 1Wd | United Kingdom | | First-Class Mail |
| Notice Only | Intertek Poland Sp Z O O | Jutrzenki 177 | Warszawa, 02231 | Poland | | | First-Class Mail |
| Notice Only | Intertek Testing Service De Mexico Sa | Poniente 134 No 660 Col Industrial Vallejo | Mexico DF, CP 02300 | Mexico | | | First-Class Mail |
| Notice Only | Intertek Testing Services Ltd Shanghai | 4/F, No 2 Bldg Shanghai Comatong Ind Park | Shanghai, 200233 | China | | | First-Class Mail |
| Notice Only | Intertek Testingservices(Cambodia)Co Ltd | House No 9 St 400 | Sangkat Beoung Keng Kang I | Khan Chamkarmon | Phnom Penh, Kampuchea | Cambodia | First-Class Mail |
| Notice Only | Intex Inc | C2 Construction Inc | 11981 Classic | P.O. Box 1886 | Forney, TX 75126-1886 | | First-Class Mail |
| Notice Only | Intex Recreation Corp | P.O. Box 1440 | Long Beach, CA 90801-1440 | | | | First-Class Mail |
| Notice Only | Intl Assoc Of Business Communicators | 601 Montgomery St, Ste 1900 | San Francisco, CA 94111-2690 | | | | First-Class Mail |
| Notice Only | Intl Assoc Of Fire Fighters | Pease International Tradeport | 75 Rochester Ave, Ste 4 | Portsmouth, NH 03801-2852 | | | First-Class Mail |
| Notice Only | Intl Business Machines Corp (Ibm) | 1 New Orchard Rd | Armonk, NY 10504-1722 | | | | First-Class Mail |
| Notice Only | Intl Business Machines Corp (Ibm) | Attn: Legal Dept | 1 New Orchard Rd | Armonk, NY 10504-1722 | | | First-Class Mail |
| Notice Only | Intl Catholic Committe On Scouting | Attn: Francesca De Laura | Piazza Paoli 18 | Roma, 00186 | Italy | | First-Class Mail |
| Notice Only | Intl School Of Beijing Isb | 10 An Hua St | Shunyi Qu, Beijing Shi 101318 | China | | | First-Class Mail |
| Notice Only | Intl Translating & Typesetting Co | 4144 N Central Expy, Ste 600 | Dallas, TX 75204-3131 | | | | First-Class Mail |
| Notice Only | Introvest Trust - Fidelity | 48 Wall St | New York, NY 10005-2903 | | | | First-Class Mail |
| Notice Only | Introneteworks Inc | 1280 Coast Village Cir, Ste B | Montecito, CA 93108-3757 | | | | First-Class Mail |
| Notice Only | Intuit Inc | 2700 Coast Ave | Mountain View, CA 94043-1140 | | | | First-Class Mail |
| Notice Only | Invesco Real Estate Fund Iii, Lp | Attn: Melissa Neckar | 13155 Noel Rd | Dallas, TX 75240-5090 | | | First-Class Mail |
| Notice Only | Invesco Real Estate Fund Iii, Lp | c/o In Fund Iii, L.P. | 13155 Noel Rd, Ste 1700 | Dallas, TX 75240-5398 | | | First-Class Mail |
| Notice Only | Inwfsatlanguage Llc | 3007 S West Temple, Ste L | Salt Lake City, UT 84115-6701 | | | | First-Class Mail |
| Notice Only | Iodin Security Assoc | 4055 Valley View Ln, Ste 150 | Farmers Branch, TX 75244-5040 | | | | First-Class Mail |
| Notice Only | Iodin Security Associates | 4055 Valley View Ln, Ste 150 | Farmers Branch, TX 75244-5040 | | | | First-Class Mail |
| Notice Only | Iolani School | Aloha Council, Bsa 104 | 563 Kamoku St | Honolulu, HI 96826-5245 | | | First-Class Mail |
| Notice Only | Iomas Institute Of Finance & Management | 1 Sound Shore Dr, Ste 100 | Greenwich, CT 06830-7251 | | | | First-Class Mail |
| Notice Only | Iona C Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iona Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iona Preparatory School | 255 Wilmot Rd | New Rochelle, NY 10804-1225 | | | | First-Class Mail |
| Notice Only | Iosafe | 12760 Earhart Ave | Auburn, CA 95602-9027 | | | | First-Class Mail |
| Notice Only | Iowa Child Support Collections Svcs Cntr | P.O. Box 9125 | Des Moines, IA 50306-9125 | | | | First-Class Mail |
| Notice Only | Iowa Dept Of Revenue And Finance | P.O. Box 10412 | Des Moines, IA 50306-0412 | | | | First-Class Mail |
| Notice Only | Iowa Secretary Of State | Business Services Div | Lucas Bldg 1st Fl | Des Moines, IA 50319 | | | First-Class Mail |
| Notice Only | Iowa State Treasurer | Attn: Unclaimed Property Div | P.O. Box 10430 | Des Moines, IA 50306-0430 | | | First-Class Mail |
| Notice Only | Iowa State University | Attn: Treasurers Office | 1220 Beardshear Hall | Ames, IA 50011-2044 | | | First-Class Mail |
| Notice Only | Iowa State University | Attn: Student Financial Aid Office | Room 0210 Beardshear Hall | Ames, IA 50011-2028 | | | First-Class Mail |
| Notice Only | Iowa State University | For Benefit Of: Byron Frank | Room 0210 Beardshear Hall | Ames, IA 50011-2028 | | | First-Class Mail |
| Notice Only | Iowa State University | For Benefit Of: Tyler Roling | Room 0210 Beardshear Hall | Ames, IA 50011-2028 | | | First-Class Mail |
| Notice Only | Iowa Workforce Development | 1000 E Grand Ave | Des Moines, IA 50319-0220 | | | | First-Class Mail |
| Notice Only | Ipa | 7200 France Ave S, Ste 223 | Edina, MN 55435-4309 | | | | First-Class Mail |
| Notice Only | Ipma | 710 Regency Dr, Ste 6 | Kearney, MO 64060 | | | | First-Class Mail |
| Notice Only | Ipromoteu | Dept La 23232 | Pasadena, CA 91185-3232 | | | | First-Class Mail |
| Notice Only | Iq-Company Usa Inc | 4085 Hancock Bridge Pkwy, Ste 111-289 | North Fort Myers, FL 33903-7219 | | | | First-Class Mail |
| Notice Only | Ira Combs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ira Lipson C/O Mary Collins Agency | 2909 Cole Ave, Ste 250 | Dallas, TX 75204-1399 | | | | First-Class Mail |
| Notice Only | Iran Maisonet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iran Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irby Small Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irc Retail Centers | Lease 1854 | 75 Remittance Dr, Dept 3128 | Chicago, IL 60675-3128 | | | First-Class Mail |
| Notice Only | Irc Retail Ctrs | 814 Commerce Dr, Ste 300 | Oak Brook, IL 60523-8823 | | | | First-Class Mail |
| Notice Only | Ireland Stapleton Pryor & Pascoe Pc | 1675 Broadway, Ste 2600 | Denver, CO 80202-4626 | | | | First-Class Mail |
| Notice Only | Irene Bogart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irene Castro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irene Cheney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irene Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irene Curry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irene Dehollander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irene Fujimoto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irene Hafelfinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irene Karithi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irene Nazak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irene Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irene Szinavel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iris Cheatham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iris Houston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iris Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iris Wilhelm-Norseth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irma Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irma Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irma Shields | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irma Styers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Iron Cactus Mexican Grill & | Margarita Bar | 1520 Main St | Dallas, TX 75201-4801 | | | First-Class Mail |
| Notice Only | Iron Cactus Mexican Grill & | Paid At the Direction Of: Southern Region Trust | Margarita Bar | Dallas, TX 75006 | | | First-Class Mail |
| Notice Only | Iron Horse Welding, Llc | P.O. Box 1521 | Peralta, NM 87042-1521 | | | | First-Class Mail |
| Notice Only | Iron Impressions Inc | 128 Spratt Dr | Mount Holly, NC 28120-9007 | | | | First-Class Mail |
| Notice Only | Iron Mountain | 7277 N Haggerty Rd | Canton, MI 48187-2452 | | | | First-Class Mail |
| Notice Only | Iron Mountain Information Management, Llc | 7277 N Haggerty Rd | Canton, MI 48187-2452 | | | | First-Class Mail |
| Notice Only | Iron Mtn Information Mgt, Llc | 7277 N Haggerty Rd | Canton, MI 48187-2452 | | | | First-Class Mail |
| Notice Only | Iron Oakes Fencing | 7908 US Hwy 169 | Bovey, MN 55709-7915 | | | | First-Class Mail |
| Notice Only | Iron Port Systems | 950 Elm Ave | San Bruno, CA 94066-3047 | | | | First-Class Mail |
| Notice Only | Iroquois Products | 2220 W 56th St | Chicago, IL 60636-1047 | | | | First-Class Mail |
| Notice Only | Iroquois Trail Cncl 376 | 201 E Main St | Batavia, NY 14020-2205 | | | | First-Class Mail |
| Notice Only | Iroquois Trail Council Bsa | 102 Main St | Oakfield, NY 14125 | | | | First-Class Mail |
| Notice Only | Iroquois Trl Cncl 376 | 102 S Main St | Oakfield, NY 14125 | | | | First-Class Mail |
| Notice Only | Irrigation Holdings Llc | dba Irrigation Research & Design | P.O. Box 17993 | Richmond, VA 23226-7993 | | | First-Class Mail |
| Notice Only | Irs | 310 Lowell St Stop 830 | Andover, MA 01810-4500 | | | | First-Class Mail |
| Notice Only | Irs | P.O. Box 1200 | Bel Air, MD 21014-7209 | | | | First-Class Mail |
| Notice Only | Irs Nationwide Tax Forums | c/o Enterprise Services & Technologies Inc | 1010 Wayne Ave, Ste 420 | Silver Spring, MD 20910-5655 | | | First-Class Mail |
| Notice Only | Irs Nationwide Tax Forums 09 | Waterfront Ctr, Ste 650 | 1010 Wisconsin Ave Nw | Washington, DC 20007-3603 | | | First-Class Mail |
| Notice Only | Irvan-Smith Inc | 1027 Central Dr Nw | Concord, NC 28027-4201 | | | | First-Class Mail |
| Notice Only | Irvin Parish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irvine Marriott Inc | 18000 Von Karman Ave | Irvine, CA 92612-1004 | | | | First-Class Mail |
| Notice Only | Irvine Ranch Outdoor Education Ctr | 2 Irvine Park Rd | Orange, CA 92869-1000 | | | | First-Class Mail |
| Notice Only | Irving Arts Center | 3333 N Macarthur Blvd | Irving, TX 75062-8026 | | | | First-Class Mail |
| Notice Only | Irving False Alarm Reduction Program | P.O. Box 840534 | Dallas, TX 75284-0534 | | | | First-Class Mail |
| Notice Only | Irving Independent School District | 3620 Valley View Ln | Irving, TX 75062-2415 | | | | First-Class Mail |
| Notice Only | Irving Orthopedics And Sports | 2120 N Macarthur Blvd | Irving, TX 75061-2221 | | | | First-Class Mail |
| Notice Only | Irving Quiles | 1247 Old Camp Meade Rd | Severn, MD 21144-1138 | | | | First-Class Mail |
| Notice Only | Irving Upshaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irving Willis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Irving-Postmaster | Attn: Postage Due, Usps | Irving, TX 75015 | | | | First-Class Mail |
| Notice Only | Irwin Albrecht | Address Redacted | | | | | First-Class Mail |
| Notice Only | Is Construction Group Llc | dba Innovative Services | 131 Remington Park Dr | Springtown, TX 76082-1129 | | | First-Class Mail |
| Notice Only | Isaa C Ferguson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac D Schmied | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac Ivery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac James Ekstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac James Oliona | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac James Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac M Anseli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac M Brodrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac Manuel Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac N Esty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac Placek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac R Tamayo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac T Grosner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac T Iribeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaac W W Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaacs Design Inc | 201 Ansin Blvd | Hallandale Beach, FL 33009-3116 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Isabel A Hogg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isabel Diaz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isabel M Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isabelle Blackburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isabelle C Herde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isabelle Stafford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaca | 1055 Payxphere Cir | Chicago, IL 60674-0010 | | | | First-Class Mail |
| Notice Only | Isadora Gelb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaiah D Woodruff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaiah Easterling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaiah Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaiah Reaves-Mcbride | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaias Ortega Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isaleen Montgomery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isco Industries | 1974 Solutions Center | Chicago, IL 60677-1009 | | | | First-Class Mail |
| Notice Only | Isg Jubail Parent Teacher Org | P.O. Box 10059 | Jubail Industrial City, 31961 | Saudi Arabia | | | First-Class Mail |
| Notice Only | Isi Commercial Refrigeration Inc | P.O. Box 654020 | Dallas, TX 75265-4020 | | | | First-Class Mail |
| Notice Only | Isi Telemanagement Solutions Llc | 230 W Monroe St, Apt 925 | Schaumburg, IL 60173 | | | | First-Class Mail |
| Notice Only | Isi Telemanagement Solutions Llc | P.O. Box 206605 | Dallas, TX 75320-6605 | | | | First-Class Mail |
| Notice Only | Isi Telemanagement Solutions, Llc | 230 W Monroe St, Ste 925 | Chicago, IL 60606-4706 | | | | First-Class Mail |
| Notice Only | Isi Telemanagement Solutions, Llc | P.O. Box Services 206605 | Irving, TX 75063 | | | | First-Class Mail |
| Notice Only | Isiah A Duran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isla Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Islamorada Boat Ctr | 81954 Overseas Hwy 82 Mm | Islamorada, FL 33036-3604 | | | | First-Class Mail |
| Notice Only | Islamorada Carpet Cleaners, Inc | Mile Marker 885 | P.O. Box 55 | Islamorada, FL 33036-0055 | | | First-Class Mail |
| Notice Only | Islamorada Chamber Of Commerce | P.O. Box 915 | Islamorada, FL 33036-0915 | | | | First-Class Mail |
| Notice Only | Islamorada Fish Co Llc | 81532 Overseas Hwy | Islamorada, FL 33036-3701 | | | | First-Class Mail |
| Notice Only | Islamorada Fishing Club | P.O. Box 22 | Islamorada, FL 33036-0022 | | | | First-Class Mail |
| Notice Only | Islamorada Pool Svc & Maint Llc | 89210 Overseas Hwy | Tavernier, FL 33070-2152 | | | | First-Class Mail |
| Notice Only | Islamorada Pool Svc & Maint Llc | dba Islamorada Pools | P.O. Box 238 | Islamorada, FL 33036-0238 | | | First-Class Mail |
| Notice Only | Islamorada Village Of Islands | Attn: Finance Dept (Prepayments) | P.O. Box 568 | Islamorada, FL 33036-0568 | | | First-Class Mail |
| Notice Only | Island Adventure Yacht Mgmt Inc | 2612 Whale Harbor Ln | Ft Lauderdale, FL 33312-4648 | | | | First-Class Mail |
| Notice Only | Island Adventure Yacht Mgmt Inc | c/o Gerard Robinson | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Island Custom Embroidery Inc | 124 Pearl Ave | Islamorada, FL 33036 | | | | First-Class Mail |
| Notice Only | Island Escape Charters Llc | 1241 Royal Oak Dr | Dunedin, FL 34698-3114 | | | | First-Class Mail |
| Notice Only | Island Escape Charters Llc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Island Pools | P.O. Box 326 | Islamorada, FL 33036-0326 | | | | First-Class Mail |
| Notice Only | Island Tire Of The Florida Keys Inc | dba Island Tire | 1326 107th St Gulf | Marathon, FL 33050 | | | First-Class Mail |
| Notice Only | Island Tranquility, Inc | Garrison Bight Marina | 711 Eisenhower Dr | Key West, FL 33040-7011 | | | First-Class Mail |
| Notice Only | Island Way Concessions Of Kentucky | 1430 Hwy 1793, Ste B | Prospect, KY 40059-9097 | | | | First-Class Mail |
| Notice Only | Islands Management Co Llc | 7000 Holiday Rdattn: Finance | Buford, GA 30518 | | | | First-Class Mail |
| Notice Only | Isle Of Hope Utd Methodist Church | Coastal Georgia Council 099 | 412 Parkersburg Rd | Savannah, GA 31406-6431 | | | First-Class Mail |
| Notice Only | Isna Dept Bazaar | P.O. Box 38 | Plainfield, IN 46168-0038 | | | | First-Class Mail |
| Notice Only | Isolutions | 1954 Airport Rd, Ste 230 | Atlanta, GA 30341-4949 | | | | First-Class Mail |
| Notice Only | Isom's Chapel United Methodist Church | Attn: Eric Kohler | 16230 Mooresville Rd | Athens, AL 35613 | | | First-Class Mail |
| Notice Only | Isoms Chapel Utd Methodist Church | Greater Alabama Council 001 | 16230 Mooresville Rd | Athens, AL 35613-6713 | | | First-Class Mail |
| Notice Only | Ispcan | 12200 E Iliff Ave, Ste 103 | Aurora, CO 80014 | | | | First-Class Mail |
| Notice Only | Ispeak Com Inc | dba Ispeak Or Ispeak Inc | 3000 Joe Dimaggio Blvd, Ste 81 | Round Rock, TX 78665-3992 | | | First-Class Mail |
| Notice Only | Israel Cobos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Isshiki & Co | Roxkin-Shinbashi Bldg 2-12-7, Shimbashi | Minato-Ku, 13, 105-0004 | Japan | | | First-Class Mail |
| Notice Only | Istrouma Area Cncl 211 | 9644 Brookline Ave | Baton Rouge, LA 70809-1432 | | | | First-Class Mail |
| Notice Only | Istrouma Area Council, Boy Scouts Of America | 9644 Brookline Ave | Baton Rouge, LA 70809-1432 | | | | First-Class Mail |
| Notice Only | It Happens To Boys Group | 43585 Monterey Ave, Ste 8 | Palm Desert, CA 92260 | | | | First-Class Mail |
| Notice Only | Itad Usa Holdings Llc | 2029 Mckenzie Dr, Ste 100 | Carrollton, TX 75006-8342 | | | | First-Class Mail |
| Notice Only | Ithaca Utd Methodist Church | Water and Woods Council 782 | 327 E Center St | Ithaca, MI 48847-1501 | | | First-Class Mail |
| Notice Only | Its Canada Inc | 1617 Colonsation Rd W | Fort Frances, On P9A 2T9 | Canada | | | First-Class Mail |
| Notice Only | Itu Inc | P.O. Box 88479 | Milwaukee, WI 53288-0479 | | | | First-Class Mail |
| Notice Only | Itw Food Equipment Group Llc | dba Hobart Service | P.O. Box 2517 | Carol Stream, IL 60132-2517 | | | First-Class Mail |
| Notice Only | Iu Golf Course | 1001 E 17th St | Bloomington, IN 47408-1590 | | | | First-Class Mail |
| Notice Only | Iuc Wfhh Syracuse Llc | Doubletree By Hilton Syracuse | 6301 State Route 298 | East Syracuse, NY 13057-1205 | | | First-Class Mail |
| Notice Only | Iva Wolfe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ivan Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ivan Newfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ivan Waldorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ivc Whh Pittsburgh, Llc | dba Pittsburgh Airport Marriott | 777 Aten Rd | Coraopolis, PA 15108-7749 | | | First-Class Mail |
| Notice Only | Ivette Alvarez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ivory Johns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ivy Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ivy Tech Community College Of Indiana | 3800 N Anthony Blvd | Fort Wayne, IN 46805-1430 | | | | First-Class Mail |
| Notice Only | Iwakuni | Marine Corps Air Station Iwakuni Bldg 727 | 2nd Fl, Iwakuni-Shi | Yamaguchi 740-0025 | Japan | | First-Class Mail |
| Notice Only | Izabelle A Zager | Address Redacted | | | | | First-Class Mail |
| Notice Only | J & M Design | 40 Mountain Meadow Rd | Cimarron, NM 87714-9645 | | | | First-Class Mail |
| Notice Only | J & M Scaffolds Of Florida Inc | dba J&M Waste Services Inc | P.O. Box 1544 | Key Largo, FL 33037 | | | First-Class Mail |
| Notice Only | J & S Audio Visual Inc | P.O. Box 671170 | Dallas, TX 75267-1170 | | | | First-Class Mail |
| Notice Only | J A Larocco Enterprise Inc | 743 Largo Rd | Key Largo, FL 33037-3014 | | | | First-Class Mail |
| Notice Only | J A Smith, Inc | P.O. Box 550 | Fallston, NC 28042-0550 | | | | First-Class Mail |
| Notice Only | J Allen Wallace Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | J And J Fabricating & Trailers Inc | 801 Ragland Rd | Beckley, WV 25801 | | | | First-Class Mail |
| Notice Only | J B Waddell General Contractors Inc | 8621-B Fairview Rd | Mint Hill, NC 28227 | | | | First-Class Mail |
| Notice Only | J Brett Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Broyles | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Bruce Mcdowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | J C Penney | P.O. Box 530936 | Atlanta, GA 30353-0936 | | | | First-Class Mail |
| Notice Only | J Carnell Gullett | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Colleen Bromley | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Conroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | J D Owen | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Daniel Daniel Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Daniel Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | J David Gano | Address Redacted | | | | | First-Class Mail |
| Notice Only | J David Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Dean Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Devere Pomroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Ellison | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Garry Matson | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Hopper | Address Redacted | | | | | First-Class Mail |
| Notice Only | J J Keller & Assoc | 3003 Breezewood Ln | Neenah, WI 54956-9611 | | | | First-Class Mail |
| Notice Only | J Jesus Hernandez Dba Sonora Landscape | 4809 W Kristal Way | Glendale, AZ 85308-4882 | | | | First-Class Mail |
| Notice Only | J K Blake | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Kent Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | J L Darling, Llc | Rite In The Rain | 2614 Pacific Hwy E | Tacoma, WA 98424-1001 | | | First-Class Mail |
| Notice Only | J Libcke | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Lucas | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Mallison | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | J N Webb & Sons Ltd | 930 5th St W | Fort Frances, On P9A 3C7 | Canada | | | First-Class Mail |
| Notice Only | J P Morgan Chase | 5530 N Macarthur Blvd | Irving, TX 75038-2603 | | | | First-Class Mail |
| Notice Only | J R Kuzma Painting Inc | 2326 Montgomery St | Silver Spring, MD 20910-1241 | | | | First-Class Mail |
| Notice Only | J Richard Thralls | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Scott Menswear | 443 Harvest Gate | Lake In The Hills, IL 60156-4825 | | | | First-Class Mail |
| Notice Only | J Steven Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Ted Thelig | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Timothy Mohr | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Timothy Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Torrey Hayden | Address Redacted | | | | | First-Class Mail |
| Notice Only | J Tyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | J W Marriot Cancun Resort & Spa | Casamagna Marriott Cancun Resort | Blvd Kukulcan, Km 145, Lote 40-A | Zona Hotelera | Cancun, QROO 77500 | Mexico | First-Class Mail |
| Notice Only | J Walston Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | J William Copeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | J&A Printing, Inc | P.O. Box 1316 | Cedar Rapids, IA 52406-1316 | | | | First-Class Mail |
| Notice Only | J&D Italian Specialties | 355 Applegarth Rd | Monroe, NJ 08831-3733 | | | | First-Class Mail |
| Notice Only | J&F Fixture Installers | 502 Carl C Senter St | Forney, TX 75126-9661 | | | | First-Class Mail |
| Notice Only | J&J Computer Connection, Inc | 1100 Old Ellis Rd, Ste 200 | Roswell, GA 30076-4986 | | | | First-Class Mail |
| Notice Only | J&J Lumber | 4670 El Llano Rd | Las Vegas, NM 87701-9563 | | | | First-Class Mail |
| Notice Only | J&J Transportation Inc | P.O. Box 99415 | Louisville, KY 40269-0415 | | | | First-Class Mail |
| Notice Only | J&L Hardware Hank Ben Franklin Rental | 128 E Chapman St | Ely, MN 55731-1230 | | | | First-Class Mail |
| Notice Only | J&R Corporate Sales | 5921 Queens Midtown Expy | Maspeth, NY 11378-1220 | | | | First-Class Mail |
| Notice Only | J&W Sport Shop | 20 N Main St | Fort Scott, KS 66701-1435 | | | | First-Class Mail |
| Notice Only | J. Michael Bopp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jabo Supply Corp | Attn: A/R Dept | P.O. Box 238 | Huntington, WV 25707-0238 | | | First-Class Mail |
| Notice Only | Jaci Bugaj | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacinta M Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Abbott | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Jack Albert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack B Schoolfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack B. Sampson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Bassett Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Bohlka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Boyett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Crider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Dillon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Furst | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Green Assoc | 242 W 36th St | New York, NY 10018-7542 | | | | First-Class Mail |
| Notice Only | Jack H Hritson-Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack H Mccoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Huggins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Knox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Krautkramer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Looney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack M Turnquest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Mosher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Pan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Peters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Preston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack R Rodgers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack R Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Rhodes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Richmond Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Robertson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Roegner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack S S Queener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Schaefer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Skelton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack Swanson Attachments | 2134 Hwy 65 | Mora, MN 55051-6813 | | | | First-Class Mail |
| Notice Only | Jack Tyler Merrill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jack W Meuse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackie Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackie Faris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackie L Mcdougall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackie Moffit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackie Pettit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackie Sears Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackie Torrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackie White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacklyn S Rapaport | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson B Graydon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson Compaction, Llc | 6360 2nd St Nw | Albuquerque, NM 87107-5935 | | | | First-Class Mail |
| Notice Only | Jackson Darby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson Gaylord | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson Hendrix Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson Hole Adventure Rentals Inc | P.O. Box 3581 | Jackson, WY 83001-3581 | | | | First-Class Mail |
| Notice Only | Jackson Hole High School | P.O. Box 568 | Jackson, WY 83001-0568 | | | | First-Class Mail |
| Notice Only | Jackson Lewis, LLP | P.O. Box 416019 | Boston, MA 02241-6019 | | | | First-Class Mail |
| Notice Only | Jackson Malaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson Moultrie Nietert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson Parish Sales Tax Collection | 102 4th St | Jonesboro, LA 71251-3347 | | | | First-Class Mail |
| Notice Only | Jackson R Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson R Lovelace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson R Wooten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson State University | P.O. Box 17280 | Jackson, MS 17280 | | | | First-Class Mail |
| Notice Only | Jackson T Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson T Heinzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jackson-Hirsh Inc | 700 Anthony Trl | Northbrook, IL 60062-2542 | | | | First-Class Mail |
| Notice Only | Jacksonville - Camp Lejeune | 9 Tallman St | Jacksonville, NC 28540 | | | | First-Class Mail |
| Notice Only | Jacksonville Pathfinder Transition Center | Vystar Credit Union, Bldg 39 | Naval Air Station | Jacksonville, FL 32244 | | | First-Class Mail |
| Notice Only | Jaclyn Christianson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaclyn Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob A Duttera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob A Fahey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob A Macdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob A Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Abel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Allred | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob B Shepard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob B Sternberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Bakker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Bangerter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Berg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Braun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Brian Pelletier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob C Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob D Fountain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob D Kirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob D Sherman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob D Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob D Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob David White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob duran | 535 e broadway | Toledo ohio 43605 | | | | First-Class Mail |
| Notice Only | Jacob E Kohls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Fountain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Godwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Gotimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Horner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob J Handel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob J Nicholson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Janssen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Jay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob K Javits Convention Ctr | 655 W 34th St | New York, NY 10001-1114 | | | | First-Class Mail |
| Notice Only | Jacob K Roark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Kamper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Kappen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Kraus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob L Witlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Landers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Law Group, LLC | re: Plaintiff | Attn: Frederick A Jacob | 600 W Main St | P.O. Box 429 | Millville, NJ 08332 | First-Class Mail |
| Notice Only | Jacob Law Group, LLP | re: Plaintiff | Attn: Frederick A Jacob | 600 W Main St | P.O. Box 429 | Millville, NJ 08332 | First-Class Mail |
| Notice Only | Jacob Lorenzo Mahi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Lynn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob M Ramsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Meyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Novik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Olsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob P Koch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob R Tomer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Riley Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Ryan Winans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob S Kutnyak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob S Montiazeri | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob S Murdock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Segal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Stonesifer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob T Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob T Dostal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob T Fager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob T Gabriel | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Jacob T Geboski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob T Parmenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob T Redwine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob T Trione | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob T Wiper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Twaddle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob W Kruse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob W Torkelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacob Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacobs & Crumplar, Pa | Attn: Raeann Warner, Thomas C Crumplar | 750 Shipyard Dr, Ste 200 | Wilmington, DE 19801 | | | First-Class Mail |
| Notice Only | Jacobs Communications Inc | 6212 Jacqueline Dr | Plano, TX 75024-3093 | | | | First-Class Mail |
| Notice Only | Jacquelene Crowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacquelin Houghtaling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Antonovitch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Charrier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Clymans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline D. Mcnamer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Faye Dequasie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Gaston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Green Public Relations Inc | 2515 Astral Dr | Los Angeles, CA 90046-1705 | | | | First-Class Mail |
| Notice Only | Jacqueline Hawes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Holewa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Hutchinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Le Blanc | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline M Ostergaard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Peretz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Sampson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Warber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Whitcomb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacqueline Yvette Sampson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacquelyn A Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacquelyn Alford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacquelyn Benson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacquelyn Cadalbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacquelyn Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacques Sims | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jacques Whitford Nawe Inc | 3312 Solutions Ctr | Chicago, IL 60677-3003 | | | | First-Class Mail |
| Notice Only | Jaden R Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jadin Rae Elliott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaffe Durg Stores, Inc | 217 E Court St | Kankakee, IL 60901-3824 | | | | First-Class Mail |
| Notice Only | Jaime Bishop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaime Bloat | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaime Bochenek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaime Garciac | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaime Gutierrez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaime Limas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaime Mendoza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaime Senn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaime Wilder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaimee O'Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jakarta International School | Jl Terogong Raya 33 | Cilandak | Jakarta, 12430 | Indonesia | | First-Class Mail |
| Notice Only | Jake B Kellar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jake Barnett-Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jake Carlson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jake R Smit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jake T Gillette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jake T Slott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jake W Vickers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jakob Bowie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jakob Cyrus Montoya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jakob Helderman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jakob Hoffmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jakob R Hinman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jakob W Hoelscher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jakprints Inc | 3133 Chester Ave | Cleveland, OH 44114-4616 | | | | First-Class Mail |
| Notice Only | Jakyen Darnell Morales Perez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jalensky'S Outdoors & Marine, Inc | 5307 Green Bay Rd | Kenosha, WI 53144-3748 | | | | First-Class Mail |
| Notice Only | Jam Lighting Distributors Inc | 1749 Park Central Blvd S | Pompano Beach, FL 33064 | | | | First-Class Mail |
| Notice Only | Jamal Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamal T Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamalee Scaggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamarrik Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamason O Petree | Address Redacted | | | | | First-Class Mail |
| Notice Only | James A Brady | Address Redacted | | | | | First-Class Mail |
| Notice Only | James A Coulson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James A Grow | Address Redacted | | | | | First-Class Mail |
| Notice Only | James A Hans | Address Redacted | | | | | First-Class Mail |
| Notice Only | James A Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | James A Weaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Albright | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Alden Konnegay | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Allegretto | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Andrew Ryan Morrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Antes | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Armishaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Armour | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Atkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Austin | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bailey Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Barclay | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bare Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Barnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Barr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Barry Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bartel | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Barton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Battaglia | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Battles | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Baylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Beaubsin Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Beckman | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Belitmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Berry | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Beuscher | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Binz | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Blankenship | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Blocher | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Boksa | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bonnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bopp | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Borcherding | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Boswell | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bott | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Boykin | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Brannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Breedlove | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Brewer Jr | 2302 W Meadowview Rd | Greensboro, NC 27407 | | | | First-Class Mail |
| Notice Only | James Bricker | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bridges | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Brown Jr | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | James Bruss | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bryant | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Bush | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Butcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | James C Cooke | Address Redacted | | | | | First-Class Mail |
| Notice Only | James C Miles | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Cain | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Caldwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Carson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Castro | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Cherry Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Chesna | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Christ | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Claud | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Clifton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Cochran | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Colbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Connel | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Corcoran | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Couch | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Coulthart | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Cowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Craven | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Crouch | Address Redacted | | | | | First-Class Mail |
| Notice Only | James D Dreger | Address Redacted | | | | | First-Class Mail |
| Notice Only | James D Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | James D Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | James D. Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Daley | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dalton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dean | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Deaton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Delaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dement | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Denmark | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Derose Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dickinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dillon | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dinsmore | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dockter | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dolberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Domine | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dorton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dosser | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Douglas | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Douglas Hake | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Drake | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dryden Steuteville | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Dukovic | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Duren | Address Redacted | | | | | First-Class Mail |
| Notice Only | James E Benedict | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Eakin | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Eggleston | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Ellenberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Epperson Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Esdon | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Eskridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Ewan | Address Redacted | | | | | First-Class Mail |
| Notice Only | James F Simmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Farris | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Flynn | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Franz | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Funk | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Fustero | Address Redacted | | | | | First-Class Mail |
| Notice Only | James G Elliott Co Inc | 626 Wilshire Blvd, Ste 500 | Los Angeles, CA 90017-2902 | | | | First-Class Mail |
| Notice Only | James Gaddis | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Gentry | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Gentry | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Gidley | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Gilbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Giles | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Gill | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Gillick | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Gilmore | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Givens Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Gordon Designs Llc | 2 Eagle Ln | Fairport, NY 14450-3310 | | | | First-Class Mail |
| Notice Only | James Gormley | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Grant | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Greicar | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Grimaldi | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Grose | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Grubb | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Gruenhagen | Address Redacted | | | | | First-Class Mail |
| Notice Only | James H O'Hara | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Haddix | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hake | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hamlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hampton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hampton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hans | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hargon | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Harm | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Harman | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hatler | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hendrickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Herring | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Higginbotham | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hillabrandt | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Holder | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Holscher | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Homan Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hostetler | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hughson Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hulgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hurst | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hurt Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Hylemon | Address Redacted | | | | | First-Class Mail |
| Notice Only | James J Reddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Jackson Kessler | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Jacomb | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Jakob Ehlers | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Jenner | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Jonen | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | James Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Kay | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Kennedy | Address Redacted | | | | | First-Class Mail |
| Notice Only | James King | Address Redacted | | | | | First-Class Mail |
| Notice Only | James King | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Kinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Kiser | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Kluttz | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Kohler | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Kornegay | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Kujawa | Address Redacted | | | | | First-Class Mail |
| Notice Only | James L Cordek | Address Redacted | | | | | First-Class Mail |
| Notice Only | James L Mcenerney | Address Redacted | | | | | First-Class Mail |
| Notice Only | James L Norin | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Lakeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Landahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Langer | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Langridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Larounis | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Laughlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Laycock | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Leak | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Lennon | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Leslie Flynn | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Loeffel | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Loewenherz,Md | 9000 SW 87th Ct, Ste 205 | Miami, FL 33176-2305 | | | | First-Class Mail |
| Notice Only | James Loewenherz,Md | 9000 SW 87th Ct, Ste 215 | Miami, FL 33176-2305 | | | | First-Class Mail |
| Notice Only | James Longhurst | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Ludwig | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Lyons | Address Redacted | | | | | First-Class Mail |
| Notice Only | James M Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James M Bollinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | James M Dorton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James M Patton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James M Trujillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Machamer | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Macneill | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Madill | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Madison | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Madison University | Attn: University Business Office | 170 Blue Stone Dr, Msc 316 | Harrisonburg, VA 22807-0001 | | | First-Class Mail |
| Notice Only | James Madison University | Warren Hall, 3rd Fl | 170 Bluestone Dr, Msc 3519 | Harrisonburg, VA 22807-1008 | | | First-Class Mail |
| Notice Only | James Mahmoud | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Maletta | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Manely | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Marlowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mason | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Matthews | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Matthews | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mc Clelland | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mcclinton Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mckvaine | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mckeever | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mckitterick | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mcneal | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mechkowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Medford | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mellon | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Metz | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Metzger | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Michael Riker | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Miles | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Millham | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Milliron | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mingo | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Molebash | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Moore Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Morrill | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mortensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Mullen | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | James N Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Neubaum | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Nicholas Kostenko | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Nickelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Nolan | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Nuckolls | Address Redacted | | | | | First-Class Mail |
| Notice Only | James O'Neill Dieser | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | James P Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Pallante | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Parnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Parton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Patton Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Phillips Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Poole Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Preston | Address Redacted | | | | | First-Class Mail |
| Notice Only | James R Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | James R Clevenger | Address Redacted | | | | | First-Class Mail |
| Notice Only | James R Dowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | James R Gallegos | Address Redacted | | | | | First-Class Mail |
| Notice Only | James R Houk | Address Redacted | | | | | First-Class Mail |
| Notice Only | James R Judson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James R Mcvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | James R Rau | Address Redacted | | | | | First-Class Mail |
| Notice Only | James R Rushton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James R Sanchez | Address Redacted | | | | | First-Class Mail |
| Notice Only | James R. Aaron | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Rangel | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Ransome | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Ray | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Raymond Conners | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Reams | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Reccor | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Reeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Rees | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Reid | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Rex | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Rhodes-Dreyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | James River Transportation | 915 N Allen Ave | Richmond, VA 23220-2100 | | | | First-Class Mail |
| Notice Only | James Rivera | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Roberson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Rongstad | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Ross | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | James Rowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Rupert | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Rushton | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Russnogle | Address Redacted | | | | | First-Class Mail |
| Notice Only | James S Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | James S Williamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James S Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James S. Mcdonnell Uso | 10701 Lambert International Blvd | St Louis, MO 63145 | | | | First-Class Mail |
| Notice Only | James S. Turley | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Sanchez | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Schaapveld | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Schwieger | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Scruggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Shackelford | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Shamlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Shearer | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Shilling | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Shimko | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Smart | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Snider | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Spitzkeit | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Stainer | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Stansell Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Stricklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Stroman | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Struck | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Suhrbier | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | James T Gragg | Address Redacted | | | | | First-Class Mail |
| Notice Only | James T Reid | Address Redacted | | | | | First-Class Mail |
| Notice Only | James T Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Tant | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Thalacker | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Theis | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Thigpen | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Thomas Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Thomson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Thor | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Thorne | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Thorup | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Tinker | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Tippett | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Tobakos | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Tolliver Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Trageser | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Treganza | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Tyler Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Ulrich | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Underwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Underwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Vanderpool | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Vercher | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Vernon & Weeks, P.A. | Attn: Leander James III | 1626 Lincoln Way | Coeur D Alene, ID 83814-2435 | | | First-Class Mail |
| Notice Only | James Vernon & Weeks, PA | Attn: Craig K Vernon | re: Plaintiff | 1626 Lincoln Way | Coeur D'Alene, ID 83814 | | First-Class Mail |
| Notice Only | James Vila | Address Redacted | | | | | First-Class Mail |
| Notice Only | James W Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | James W Wolfe | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Wansa Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Weeks | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Westerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Westfall | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Whipple | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Whitehead | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Whittaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Wieser | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Williams Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Williams Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Willingham | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Wilson Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Windrem & O'Donnell Clark & Crew | Up Trust | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | James Winkler | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | James Wyche | Address Redacted | | | | | First-Class Mail |
| Notice Only | James, Vernon & Weeks Pa | 1626 Lincoln Way | Coeur D Alene, ID 83814-2435 | | | | First-Class Mail |
| Notice Only | James, Vernon & Weeks, P.A, And Noaker Law Firm, LLC | Attn: Leander James III, Craig Vernon, Patrick Noaker | re: Plaintiff | 20 Vesey St, 7th Fl | New York, NY 10007 | | First-Class Mail |
| Notice Only | James, Vernon & Weeks, P.A, And Noaker Law Firm, LLC | Attn: Leander James III, Craig Vernon, Patrick Noaker | re: Plaintiff | 1626 Lincoln Way | Coeur D'Alene, ID 83815 | | First-Class Mail |
| Notice Only | James, Vernon & Weeks, P.A, And Noaker Law Firm, LLC | Attn: Leander James III, Craig Vernon, Patrick Noaker | re: Plaintiff | 1600 Utica Ave S, 9th Fl | St Louis Park, MN 55416 | | First-Class Mail |
| Notice Only | James, Vernon & Weeks, Pa | Attn: Craig K Vernon | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | | First-Class Mail |
| Notice Only | James, Vernon & Weeks, Pa | Attn: R Charles Beckett | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | | First-Class Mail |
| Notice Only | James, Vernon & Weeks, Pa | Attn: Brianna L Espeland | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | | First-Class Mail |
| Notice Only | James, Vernon & Weeks, Pa | Attn: Leander L James | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | | First-Class Mail |
| Notice Only | Jamesburg Hardware & Appliance | 231 Gatzmer Ave | Jamesburg, NJ 08831-1352 | | | | First-Class Mail |
| Notice Only | Jameson Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamestown Utd Methodist Church | Lasalle Council 165 | 59218 County Rd 3 | Elkhart, IN 46517-9373 | | | First-Class Mail |
| Notice Only | Jamie Applegate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Atkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Bencze | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Bird | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Burton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Christine Little | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Copeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Haller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Hammond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Lamprecht | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Layne Garrison | 6501 Red Hook Plz, Ste 201 | St Thomas, VI 00802-1373 | | | | First-Class Mail |
| Notice Only | Jamie Pierson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Ream | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Schoettle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamie Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamil Nichols | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamison P Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamison Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jamm Products, Inc | 1441 Broadway 22nd Fl | New York, NY 10018-1905 | | | | First-Class Mail |
| Notice Only | Jams | 1920 Main St, Ste 300 | Irvine, CA 92614-7279 | | | | First-Class Mail |
| Notice Only | Jams Inc | P.O. Box 845402 | Los Angeles, CA 90084-0012 | | | | First-Class Mail |
| Notice Only | Jamtec Builders Llc | 7035 N Ozanam Ave | Chicago, IL 60631-1062 | | | | First-Class Mail |
| Notice Only | Jan Barnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jan Care Ambulance Service | 117 S Fayette St | Beckley, WV 25801-4606 | | | | First-Class Mail |
| Notice Only | Jan Christina Haase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jan Duncombe & Otschodela Cncl 393 | 190 Main St | Middleburgh, NY 12122-6305 | | | | First-Class Mail |
| Notice Only | Jan Garber Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jan Gimar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jan Haase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jan Hermel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jan Hertel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jan Locket | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jan Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jan Shoener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jan Wallace | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Jana Call | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jana Hensley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jana Metzger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jana Palmisciano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jana Underwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janae Ras | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janalyn Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jan-Care Ambulance Of Fayette County Inc | P.O. Box 2414 | Beckley, WV 25802-2414 | | | | First-Class Mail |
| Notice Only | Jane Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Bere' | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Billingsley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Birchfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Brittain Billingsley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane C Schwartz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane C Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Charbonneau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Chase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Condon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane D. Landry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Duff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Eichenberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Gallup | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Gorsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Gulley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Knorr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane L. Chase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Lantrip | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Lindstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Malia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Muller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Narvaez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Parikh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Parra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Quick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane S Gillette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Sarkovics | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Speas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Stevens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jane Wolicki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janell Dresang | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janelle Agre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janelle Assoc Inc | dba Barefoot Private Investigations | 1011 E Morehead St, Ste 110 | Charlotte, NC 28204-2890 | | | First-Class Mail |
| Notice Only | Janelle Cedergren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Baca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Barker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Bean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Berry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Boris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Borja | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Boucher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Brock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Busack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Crowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Dipaolo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Dubose-Ferguson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Fitzsimmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Gale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Hagerty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Johnston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet L Berg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Lyon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet N. Santa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Partin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Patti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Pickens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Pittman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Potter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Ruggles Power | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Staley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Takishita | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Talbott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Violette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Warner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Wenner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet Wildman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janet, Janet & Suggs, Llc | Attn: Gerald Jowers, Jr | 500 Taylor St, Ste 301 | Columbia, SC 29201-3000 | | | First-Class Mail |
| Notice Only | Janet, Janet & Suggs, Llc | Attn: Gerald De Jowers, Jr | 500 Taylor St, Ste 301 | Columbia, SC 29201 | | | First-Class Mail |
| Notice Only | Janet, Janet & Suggs, LLP | Attn: Andrew S Janet, Seth L Cardeli, Gerald D Jowers, Jr | re: Plaintiff | 4 Reservoir Cir, Ste 200 | Baltimore, MD 21208 | | First-Class Mail |
| Notice Only | Janet, Janet & Suggs, LLP | Attn: Andrew S Janet, Seth L Cardeli, Gerald D Jowers, Jr | re: Plaintiff | 500 Taylor St, Ste 301 | Columbia, SC 29201 | | First-Class Mail |
| Notice Only | Janette Bovee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janette King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janette Ruxton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janette Simon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice A Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Banks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Bryant Howroyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Cathcart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Downey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Elliott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Faile | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Gilsrud | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Guest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Heniser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Henshaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Inman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice L Downey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Largent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Macmillan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Marchetti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Marchetti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Marie Faile | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Mccreary | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Montgomery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Northrop Liston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Overton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Scheel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Sharetts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Shoals | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Staples | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Swinford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Tainsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Thaves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Throwbury | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Vollaire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janice Vollmer | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Janice Winters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jani-King Of Phoenix | P.O. Box 47490 | Phoenix, AZ 85068-7490 | | | | First-Class Mail |
| Notice Only | Janine Carol Kirkland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janine Halverson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janine Woods | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janis Haugen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janis Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janis Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janis Rogers & Assoc Inc | 8951 Cypress Waters Blvd, Ste 160 | Coppell, TX 75019-4784 | | | | First-Class Mail |
| Notice Only | Janis Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Janpak Virginias | 100 Bluefield Ave | Bluefield, WV 24701-2884 | | | | First-Class Mail |
| Notice Only | Janpak, Inc / Janpak Of Texas, Inc | 3101 High Point Rd, Ste 101 | Ft Worth, TX 76155-1906 | | | | First-Class Mail |
| Notice Only | Jansport / Vf Outdoor | 13911 Collections Center Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Janssen Lemley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Japan Area Office | Bldg 839A, 2nd Fl | 1 Tomari-Cho | Yokosuka | Kanagawa, 238-0001 | Japan | First-Class Mail |
| Notice Only | Japan Mobility Kk | 1-18-24 Nishiki, Naka-Ku | Nagoya Hf Fushimi Bldg 4F, 18 | Nishiki, Nagoya-Shi, Naka-Ku | Aichi, 460-0003 | Japan | First-Class Mail |
| Notice Only | Japanese American Citizens League Jacl | 1828 L St Sw, Ste 802 | Washington, DC 20036 | | | | First-Class Mail |
| Notice Only | Jared Bertram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared Carlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared D Lee Studio Inc | 2942 Hamilton Rd | Lebanon, OH 45036-8857 | | | | First-Class Mail |
| Notice Only | Jared Goss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared Martin Dotts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared P Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared Pickens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared Pratt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared R Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared Ramsdell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared Ray Watkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared S Dybas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared Seth Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared T Valek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared V Schild | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared Vanderhoff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jared White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jarek Laird Sherrot | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaret H Saums | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jarod Hallmark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jarom S Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jarret P Askin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jarrett P Macdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jarrod Blundy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jarrod Morrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jas Townsend & Son Inc | 133 N 1st St | Pierceton, IN 46562-9336 | | | | First-Class Mail |
| Notice Only | Jas Townsend & Son, Inc | P.O. Box 415 | Pierceton, IN 46562-0415 | | | | First-Class Mail |
| Notice Only | Jasiah Locke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jasmine Quintos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jasmine J Hubbard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jasmine Nicholson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jasmine O Yackel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Agren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Alan Hickey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Baldridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Bales | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Ballew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Ber Shaun Kaiser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Biggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Buescher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Burns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Butner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Cruse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason D Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Derscheid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Difranco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Dugan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Duggan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Eborn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Eiermann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Erpelding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Flannery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Flowers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Fricke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Gates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Hamel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Harry Electrical Llc | P.O. Box 1178 | Princeton, WV 24740-1178 | | | | First-Class Mail |
| Notice Only | Jason J Kushner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Kerschke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason L Ackerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason L Alberto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Lagesse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Lawrence Koster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Lee Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Macpherson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Mccoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Mcleod | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Messer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Michael Belitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Milner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Noland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Oehring | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Oliver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason P Coker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Pigg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Platek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Powers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Rabideau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason S Butner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason S Sueniaga | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Schubert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Sciaroni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Setser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Sisk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Terrell Parks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Trahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Volz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason W Grubenhoff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Wolf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason Zienty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jason'S Deli | 7707 N Macarthur Blvd, Ste 100 | Irving, TX 75063-7535 | | | | First-Class Mail |
| Notice Only | Jasper Wilson Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Javan A Stalls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins | Attn: Eric G Kahn | re: Plaintiff | 505 Morris Ave | Springfield, NJ 07081 | | First-Class Mail |
| Notice Only | Javerbaum, Wurgaft, Hicks, Kahn, | Wikstrom & Sinins | 505 Morris Ave | Springfield, NJ 07081-1037 | | | First-Class Mail |
| Notice Only | Javier Noel Garcia Ibanez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Javon Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jawon Kee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jawon O Parrish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Bradley Spence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay D Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Efird | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Jones | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Jay Lockard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Lowry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Mauck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Ritter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Shankel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Skyler Denoncourt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Soucy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Spada | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jay Van Housen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaya Parikh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jayashri Sheth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaycob Scott Riffle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jayde R Adam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jayde R Ware | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jayden C Sanchez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jayden Z West | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jayhawk Area Cncl #197 | 1020 SE Monroe St | Topeka, KS 66612-1110 | | | | First-Class Mail |
| Notice Only | Jayhawk Area Council, Boy Scouts Of America | 1020 SE Monroe St | Topeka, KS 66612-1110 | | | | First-Class Mail |
| Notice Only | Jayne Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jayne Heneghen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jayse Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jaywil Software Development, Inc | Resource Mate | P.O. Box 25005 | Guelph, On N1G 4T4 | Canada | | First-Class Mail |
| Notice Only | Jb Financial Corp | J Bruce Payette | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | First-Class Mail |
| Notice Only | Jb Outdoors, Inc | 800 Cruise St | Corinth, MS 38834-4906 | | | | First-Class Mail |
| Notice Only | Jbc Institute | Attn: Cdo Forum/Sebastian House | 1402 E Washington St | Greensboro, NC 27401-3450 | | | First-Class Mail |
| Notice Only | Jbenner Services Llc | 1404 Mayflower Ln | Lewisville, TX 75077-3706 | | | | First-Class Mail |
| Notice Only | Jbg Tysons Hotel Llc | Sheraton Premier Tysons Corner Hotel | 8661 Leesburg Pike | Vienna, VA 22182-2226 | | | First-Class Mail |
| Notice Only | Jbha Management Llc | Crown Plaza Danbury | 18 Old Ridgebury Rd | Danbury, CT 06810-5128 | | | First-Class Mail |
| Notice Only | Jc Hydraulics Part & Service | 860 Wilder Rd | Big Pine Key, FL 33043-4664 | | | | First-Class Mail |
| Notice Only | Jc Hydraulics Part & Service | P.O. Box 1746 | Big Pine Key, FL 33043 | | | | First-Class Mail |
| Notice Only | Jc Security Llc | 2904 N Morrison St | Appleton, WI 54911-1344 | | | | First-Class Mail |
| Notice Only | Jccs Of North America | 520 8th Ave, Fl 4 | New York, NY 10018-4393 | | | | First-Class Mail |
| Notice Only | Jcp&L | P.O. Box 3687 | Akron, OH 44309-3687 | | | | First-Class Mail |
| Notice Only | Jcscomputer.com | 17 N Elmhurst Ave, Ste 107 | Mount Prospect, IL 60056-2400 | | | | First-Class Mail |
| Notice Only | Jda | Building 5, Ste 300 | 3525 Piedmont Rd Ne | Atlanta, GA 30305-1578 | | | First-Class Mail |
| Notice Only | Jda Software Inc | P.O. Box 202621 | Dallas, TX 75320-2621 | | | | First-Class Mail |
| Notice Only | Jda Software, Inc | Attn: General Counsel | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254-2666 | | | First-Class Mail |
| Notice Only | Jda Software, Inc | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254-2666 | | | | First-Class Mail |
| Notice Only | Jda Software, Inc | Chief Exec Officer | 15059 N Scottsdale Rd | Scottsdale, AZ 85254-2379 | | | First-Class Mail |
| Notice Only | Jda Software, Inc | Attn: General Counsel, CEO | 14400 N 87th St | Scottsdale, AZ 85260-3649 | | | First-Class Mail |
| Notice Only | Jda Software, Inc | Attn: General Counsel | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254-2666 | | | First-Class Mail |
| Notice Only | Jda Software, Inc | 14400 N 87th St | Scottsdale, AZ 85260-3649 | | | | First-Class Mail |
| Notice Only | Jda Software, Inc | Attn: General Counsel | 14400 N 87th St | Scottsdale, AZ 85260-3649 | | | First-Class Mail |
| Notice Only | Jda Software, Inc | Attn: General Counsel | 15059 N Scottsdale Rd | Scottsdale, AZ 85254-2379 | | | First-Class Mail |
| Notice Only | Jda Softwareinc, Inc | General Counsel | 15059 N Scottsdale Rd | Scottsdale, AZ 85254-2379 | | | First-Class Mail |
| Notice Only | Jdfg Recreation Committee | Psc 276 Box 138 | Apo, AP 96548 | | | | First-Class Mail |
| Notice Only | Jean Alline | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Berkey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Casey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Cone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Dominique | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Draude | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Fulton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Gee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Grady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Gramann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean H Laubinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Hatch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Jacobs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Kelley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Klein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Louis Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean M Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean M Sitzberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Manka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Matthews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Mcbride | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Mendenhall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Merrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Moreau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Pierre Klein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Ratomski-Taliana | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean S. Beaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Sanborn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Sitzberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Slaven | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Theisen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Washington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jean Winfree | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanette Cullen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanette Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanette Humphrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanette Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanette Lang | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanette Leach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanette Lloyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanette Prenger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanette Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanette Simon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanette Spinks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanie Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanine Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanine Hatch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanna Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Ann Rivera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Carson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Corrigan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Kropa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Lawrie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne M Babiez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Moe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Mores | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Reddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Simmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Swenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Tillman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeanne Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeannette Householder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeannette Peel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeannette Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeannick Pele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeannie Peckman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeannie Upton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeannine Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeb Advertising | 616-618 E Market St | Louisville, KY 40202 | | | | First-Class Mail |
| Notice Only | Jeb Little Creek | 1604 Amphibious Dr | Virginia Beach, VA | | | | First-Class Mail |
| Notice Only | Jed Hewitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jedd Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeena Abraham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeff Anderson & Assoc Client Trust Acct | Stich Angell Kreidler Unke & Scattergood Pa | 250 2nd Ave S, Ste 120 | Minneapolis, MN 55401-2168 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Assoc, Pa | Attn: Jeffrey Anderson | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | re: Plaintiff | 505 Thornall St, Ste 405 | Edison, NJ 08837-2339 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | c/o Jeffrey R Anderson | 366 Jackson St, Ste 100 | St Paul, MN 55101 | | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | Attn: Jeffrey R Anderson, Trusha Goffe, Patrick Stoneking | re: Plaintiff | 52 Duane St, 7th Fl | New York, NY 10007 | | First-Class Mail |
| Notice Only | Jeff Anderson & Associates, PA | Attn: Jeffrey R Anderson, Trusha Patel Goffe | re: Plaintiff | 366 Jackson St, Ste 100 | St Paul, MN 55101 | | First-Class Mail |
| Notice Only | Jeff Buscher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeff E Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeff Nottingham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeff Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeff Peery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeff Ryland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jefferds Corp | dba Homestead Materials Handling | 652 Winfield Rd | P.O. Box 757 | Saint Albans, WV 25177-0757 | | First-Class Mail |
| Notice Only | Jefferson County Clerks Office | 527 W Jefferson St, Ste 204 | Louisville, KY 40202-2817 | | | | First-Class Mail |
| Notice Only | Jefferson County Dept Of Revenue | P.O. Box 830710 | Birmingham, AL 35283-0710 | | | | First-Class Mail |
| Notice Only | Jefferson County, Alabama | Attn: Durwood Sims, Education Supervisor | 809 21st St N | Birmingham, AL 35203-2301 | | | First-Class Mail |
| Notice Only | Jefferson Davis Parish School | Attn: Board Sales Tax Dept | P.O. Box 1161 | Jennings, LA 70546-1161 | | | First-Class Mail |
| Notice Only | Jefferson Dyar Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jefferson Parish Sheriff'S Office | P.O. Box 248 | Gretna, LA 70054-0020 | | | | First-Class Mail |
| Notice Only | Jefferson Parish Tax Collector | Property Tax Div | P.O. Box 130 | Gretna, LA 70054-0130 | | | First-Class Mail |
| Notice Only | Jefferson Rials | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jefferson Utd Methodist Church | Lake Erie Council 440 | 125 E Jefferson St | Jefferson, OH 44047-1113 | | | First-Class Mail |
| Notice Only | Jeffersontown Utd Methodist Church | Lincoln Heritage Council 205 | 10219 Taylorsville Rd | Louisville, KY 40299-3624 | | | First-Class Mail |
| Notice Only | Jeffery Bays | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Bowman Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Brasher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Bush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery C Stout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery H Nolan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Hoener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Hutchinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Isaac | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Loefke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Ottosen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Overton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Pearson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Pickett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Pool | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Scott Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Stout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery Tipsword | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffery A Goodgame | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Amprateum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Applegate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Aradine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey B Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Barnhart | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Jeffrey Barraclough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Beals | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Behrends | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Berger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Blackmon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Broughton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Bryant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Bussard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Chandler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Cherry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Colin Laughlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Conroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Cozart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Csatari | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Dailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Deitz, Md | 1261 Post Rd, Ste 200-A | Fairfield, CT 06824-6072 | | | | First-Class Mail |
| Notice Only | Jeffrey Doty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Duer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Elliott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Emerling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Fanara | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Farris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Felsted | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Fine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Forrest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Frastaci | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey George | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Gillette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Goldfarb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Gonce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Goodgame | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey H Ogata | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Hammer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Horner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Hotchkiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey J Rand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Jacobi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Jenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey John | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Kelsheimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Kidd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Kissell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Koenigsfeld | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Kulas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Lato | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Laughlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Lindenmuth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Lockhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey M Maiden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Mckee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Moe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Mosley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Neil Hammond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Neil Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Norton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Ogata | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey O'Rourke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Pearson & Odonnell Clark & | Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Jeffrey Peters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Pasky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Posner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Purdy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey R. Holland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Rand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Rendano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Rock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey S Rossbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Sapp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Schiavone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Scibucia Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Shirley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Snow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Spencer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Stanley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Sulzbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey T Brennan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Terrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Tyler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Vanschoyck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Vasilko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Vaughn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey W. Jadel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Wedding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Weiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Whitten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Wickerham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrey Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffrie Herrmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffry Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeffry Landry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jelly Belly Candy Co | P.O. Box 742799 | Los Angeles, CA 90074-2799 | | | | First-Class Mail |
| Notice Only | Jemma L Johnson-Shoucair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenai Minnich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenie Lee Nieves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenifer Madrid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenkins Eric | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenna Bentrop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenna L Haberle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenna Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenna Mcconnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenna R Trione | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenna Robles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenna Welle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennie Atkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennie Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennie Sanchez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennie Warner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Anzalone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Babcock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Beale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Beauchamp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Beranich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Bishop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Blair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Bogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Bridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Butson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Camara | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Jennifer Cantrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Christensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Cira | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Coke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer D Maxwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Decker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Drake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer E Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Earhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Fernandez-Durand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Gail Trainer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Glasner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Guichard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Hancock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Hedal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Hickey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Hope | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Kamm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Kayser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Kerley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Kim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Koma | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Kostelnik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Kramka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer L Ingram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer L Wolf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Lavigne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Litomisky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Lynn Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer M Demont | 1300A Bay Area Blvd, Ste 107 | Houston, TX 77058 | | | | First-Class Mail |
| Notice Only | Jennifer M Fernandez-Ourand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer M Hamby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer M Wiertel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Mapstone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Maxwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Mcateer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Mccardell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Mcelroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Mcneil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Medley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Meyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Monroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Mooney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Nazarian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Nichols | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Nooner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Nutter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Pangallo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Pearce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Petrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Randall-Starr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer S Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Schmude | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Shuford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Sommerfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Stanton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Thomason | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Tuggle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Veith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Volz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Whitaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Wieland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Wilcox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennifer Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jennings Lodge Retreat Ctr | 18121 SE River Rd | Milwaukie, OR 97267-6021 | | | | First-Class Mail |
| Notice Only | Jenns Copy & Binding | 2518 Guadalupe St | Austin, TX 78705-4520 | | | | First-Class Mail |
| Notice Only | Jenny E Washburne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenny L Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenny Marie Lazorik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jenny Spencer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jensen & Assoc Apc | 650 Town Center Dr 12th Fl | Costa Mesa, CA 92626-1989 | | | | First-Class Mail |
| Notice Only | Jensen Litigation Solutions | 180 N La Salle St, Ste 2800 | Chicago, IL 60601-2708 | | | | First-Class Mail |
| Notice Only | Jerald Kratz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerald Outlaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jere Ratcliffe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jere Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerel Hedgepath Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremey Thomson & Odonnell Clark & | Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Jeremiah B Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremiah Bright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremiah Hickman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremiah Vance | 6437 Southpoint Dr | Dallas, TX 75248 | | | | First-Class Mail |
| Notice Only | Jeremy B Tellef | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Belk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Burke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Casados | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Case | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy D Aleman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy D Bedient | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy D Garza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy D Gruver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Daniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Gruver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Hunter Barkley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Janes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Linch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Lucas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Mazas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Mcgowan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Michael Gunner Johansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Oldham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Paceley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Palazolo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Rowland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Seth Rieger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Snook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Stahn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy T Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeremy Williams Photography | 503B E Washington St | Greensboro, NC 27401 | | | | First-Class Mail |
| Notice Only | Jeri Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeriann Bayley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jericko D Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jericko Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jermaine Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerod V Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerome Alford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerome Deal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerome Hasbargen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerome Herrington | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Jerome Jusell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerome Kelton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerome Mccarthy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerome McCarthy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerome Moody | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerome Stoecker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerome Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeromy Ian Hafer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jeromy Rutledge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerral Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerrie Ralls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerrie Tyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerrold Detloff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerrold Hatfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Allinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Brodie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Burris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry D Weaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Dempsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Duck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Glenn Hand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Greene | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Guire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Hasting | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry High | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Keathley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Keaton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Kitts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Laiblin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Lemons Trucking | P.O. Box 134 | Raton, NM 87740-0134 | | | | First-Class Mail |
| Notice Only | Jerry Mead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Orr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Prater | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Sakamoto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Scogin Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Spencer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Stegall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Troxler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Villegas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerry Vorse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerrye Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jerrys Marine Service Fl Llc | 100 SW 16th St | Ft Lauderdale, FL 33315-1728 | | | | First-Class Mail |
| Notice Only | Jersey Shore Council, Boy Scouts Of America | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | | First-Class Mail |
| Notice Only | Jerusalem Community Association | Unit 6350 | Dpo, AE 09847 | | | | First-Class Mail |
| Notice Only | Jesi Bright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jess Crate Furniture, Inc | 525 Spring Garden St | Philadelphia, PA 19123-2820 | | | | First-Class Mail |
| Notice Only | Jesse A Voth-Gaeddert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse Barush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse Bolind | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse Bowes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse Burnham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse Bush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse C Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse D Dorman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse D Inman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse K Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse Lenton Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse Michael Chollett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse N Whittington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse Pearson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse R Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse R Tannahill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse Roper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesse Scofield Productions Llc | 2290 Springlake Rd | Farmers Branch, TX 75234-5831 | | | | First-Class Mail |
| Notice Only | Jesse Scofield Productions Llc | 403 Dillard Ln | Coppell, TX 75019-3925 | | | | First-Class Mail |
| Notice Only | Jesse Stark | 18041 Forrer St | Detroit, MI 48235-3114 | | | | First-Class Mail |
| Notice Only | Jessel V Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Burton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Bussard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Campbell Utah Valley Regional Medical Cneter | 1034 N 500 W | Provo, UT 84604-3380 | | | | First-Class Mail |
| Notice Only | Jessica Carmona | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Clements | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica D Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica E Suggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Everdale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Godwin Seifert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Hampton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Janscha | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Lim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Mancuso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Marie Settle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Maurer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Mcginley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Millican | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Moses | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Ovall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Parsons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Plummer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica R Mcclelland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Racano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Santiago-Torres | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Shi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Snider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessica Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessie Hadley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessie Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessie Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessie Kelley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jessie Wilkie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesuit Volunteer Corps | 801 Saint Paul St | Baltimore, MD 21202-2448 | | | | First-Class Mail |
| Notice Only | Jesus Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jesus Velasquez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jet Magazine | P.O. Box 56209 | Boulder, CO 80321 | | | | First-Class Mail |
| Notice Only | Jet Utd Methodist Church | Cimarron Council 474 | P.O. Box 218 | Jet, OK 73749-0218 | | | First-Class Mail |
| Notice Only | Jetbol, Inc | 3635 Solutions Center | Chicago, IL 60677-3006 | | | | First-Class Mail |
| Notice Only | Jetbol, Inc | 540 N Commercial St | Manchester, NH 03101-1122 | | | | First-Class Mail |
| Notice Only | Jetwing Events | Jetwing House ,46/26, Nawam Mawatha | Colombo, 2 | Sri Lanka | | | First-Class Mail |
| Notice Only | Jewel Sailing Adventures Inc | 826 Ga Hwy 39 N | Georgetown, GA 39854-2531 | | | | First-Class Mail |
| Notice Only | Jewel Sailing Adventures Inc | c/o Harris P Kinnard Jr | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Jewell Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jf Magic | 210 E Broad St | Bethlehem, PA 18018-6285 | | | | First-Class Mail |
| Notice Only | Jf Specialties Inc | 105151 Ramm Dr, Unit 104 | Naperville, IL 60564-3607 | | | | First-Class Mail |
| Notice Only | Jgc Government Relations Inc | 1100 K St, Ste 100 | Sacramento, CA 95814-3932 | | | | First-Class Mail |
| Notice Only | Jh Corpening Ii | 3119 Durbin Ct | Wilmington, NC 28409-8503 | | | | First-Class Mail |
| Notice Only | Jhb Galleries Inc | 26 Grove St, Apt 4C | New York, NY 10014-5329 | | | | First-Class Mail |
| Notice Only | Jhc Technology Inc | 163 Waterfront St, Ste 450 | Oxon Hill, MD 20745-1163 | | | | First-Class Mail |
| Notice Only | Jhc Technology Inc | Attn: Craig Atkinson | 401 P. O. Box Rd, Ste 201 | Waldorf, MD 20602-2738 | | | First-Class Mail |
| Notice Only | Jhc Technology, Inc | P.O. Box Rd 401, Ste 201 | Waldorf, MD 20602 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Jhc Technology, Inc | Attn: Craig Atkinson | P.O. Box Rd 401, Ste 201 | Waldorf, MD 20602 | | | First-Class Mail |
| Notice Only | Jhl Supply | 28 W 1st St S | Fulton, NY 13069-1633 | | | | First-Class Mail |
| Notice Only | Jht Enterprises Inc | dba Mail Brigan Forms | P.O. Box 5166 | Knoxville, TN 37928-0166 | | | First-Class Mail |
| Notice Only | Jia Hao Co | No 51 Kuitsheng Rd | Baoshan Township | Hszinchu Count, 30844 | Taiwan | | First-Class Mail |
| Notice Only | Jia Welcome Ctr | Jacksonville International Airport Main Terminal | First Fl | Jacksonville, Fl 32218 | | | First-Class Mail |
| Notice Only | Jill A Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Bastyr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Cannan- | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Clouse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Demarco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Dennis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Easley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Isom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Krogh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Marie Deloney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Ondrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Orbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Schwab | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Shriver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill T. Tracey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Voelker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Weis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jill Workman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jillian Ann White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jlima Agapay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jim & Liz Disco-Shearer | 217 Leda Dr | Dallas, TX 75218-1047 | | | | First-Class Mail |
| Notice Only | Jim Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jim Burke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jim Gordon, Inc | P.O. Box 501 | Columbus, IN 47202-0501 | | | | First-Class Mail |
| Notice Only | Jim Hawk Truck Trailers Inc | P.O. Box 34193 | Kansas City, MO 64120-4193 | | | | First-Class Mail |
| Notice Only | Jim N Nick'S Charlotte I, Llc | dba Jim N Nicks Bar-B-Que | 13840 Steele Creek Rd | Charlotte, NC 28278-7547 | | | First-Class Mail |
| Notice Only | Jim Ryffel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jim Sall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jim Sawyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jim Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jim Summers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jim Tinker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimbo L Jambo Inc | 4915 Swiss Ave | Dallas, TX 75214-5235 | | | | First-Class Mail |
| Notice Only | Jimbo L Jambo Inc | P.O. Box 141255 | Dallas, TX 75214-1255 | | | | First-Class Mail |
| Notice Only | Jimmie Floyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmie Lee Putnam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmie Pickett Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Bardin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Bethel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Crook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Head | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Kaminski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Rahman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jimmy Torres | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jiminetta Nathan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jin Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jinae Arneklev | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jinger Titus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jittakorn Tiraphatna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jj Keller And Assoc, Inc | P.O. Box 548 | Neenah, WI 54957-0548 | | | | First-Class Mail |
| Notice Only | J-K Apparel Sales Co, Inc | Attn: Irwin Jacobs | 1350 Broadway | New York, NY 10018-7702 | | | First-Class Mail |
| Notice Only | Jl Marine Systems Inc | 9208 Palm River Rd, Ste 303 | Tampa, FL 33619-4477 | | | | First-Class Mail |
| Notice Only | Jlh Enterprises | 2507 Beech St | Point Pleasant Boro, NJ 08742-3620 | | | | First-Class Mail |
| Notice Only | Jma Commercial Interiors | 300 W 32nd St | Charlotte, NC 28206-4256 | | | | First-Class Mail |
| Notice Only | Jmc Global Technologies I Lp | 945 Keller Smithfield Rd S | Keller, TX 76248-5424 | | | | First-Class Mail |
| Notice Only | Jmd Co | 5401 Progress Blvd | Bethel Park, PA 15102-2517 | | | | First-Class Mail |
| Notice Only | Jmw Sales | dba Discover With Dr Cool | 340 A St, Ste 1 | Ashland, OR 97520-1962 | | | First-Class Mail |
| Notice Only | Jo Ann Derrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jo Ann Koch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jo Ann Marzolf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jo Bray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jo Givens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jo Lynda Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jo Marzolf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jo Shelton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Albaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Andrews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Burk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Casey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Crossley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Dean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Duble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Englander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Franz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Gore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Greer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Hawkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Hinton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Jamieson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Kealalio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Loewenstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Lopes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Malin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Martindale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Mayfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Parise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Pool | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Prochnow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Ramsayer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Reist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Rickabaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Tessitore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joan Wall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joann Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joann Forward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joann Funk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joann Miccaskill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joann Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joann R Quinley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joann Scheck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joann Vallillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joann Vinciguerra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanna Arthur | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanna Lynn Arthur | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanna Marie Blackman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanna Steffy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanna Zackery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne A Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Agich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Boyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Diaz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Direnzi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Fink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Ganzyk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Heaton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Kappler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Kemp | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Joanne L Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Moniger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Padier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Pettsway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Ruyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Schoffstall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Sherepita | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joanne Wiley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joaquin Blanco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Job Management Inc | dba the Exhibit House | 3500 N Arlington Ave | Indianapolis, IN 46218-1805 | | | First-Class Mail |
| Notice Only | Jobflex, Inc | 10 S Riverside Plz, Ste 2250 | Chicago, IL 60606-3847 | | | | First-Class Mail |
| Notice Only | Jobshq | P.O. Box 6024 | Fargo, ND 58108-6024 | | | | First-Class Mail |
| Notice Only | Jocelyn Wilder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jocelyn Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jodi Coble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jodi Coppo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jodi Scholl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jodi Schulz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jodi Stark-Thorpe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jodi Wayman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jody Knill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jody Marchese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jody Nanco Dba Jodys Wrecker Service | 1513 Cedar St | Raton, NM 87740-2519 | | | | First-Class Mail |
| Notice Only | Jody Sneed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jody Stonebrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jody Winko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe & Angie Hill Dba: Low Buck Storage | 709 N Commercial St | Trinidad, CO 81082-2422 | | | | First-Class Mail |
| Notice Only | Joe Arwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Banks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Chambers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Conforti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Connolly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Crafton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Davis Electric Inc | P.O. Box 768 | Tavernier, FL 33070-0768 | | | | First-Class Mail |
| Notice Only | Joe Deese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Diver America | 12801-17 Commonwealth Dr | Ft Myers, FL 33913 | | | | First-Class Mail |
| Notice Only | Joe Ellington Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Fernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Gaston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Glasscock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe H Fernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Maxwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Melendrez Ministries Inc | 3428 Dalhart Ave | Simi Valley, CA 93063-1412 | | | | First-Class Mail |
| Notice Only | Joe Mohm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Panuccio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Priester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Ramirez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joe Reel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel A Neuhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel C Bricker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel D Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel D Wiggins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Edward Harmar | 9913 85th Ave Se | Ellendale, ND 58436 | | | | First-Class Mail |
| Notice Only | Joel Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Ferris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Gildersleeve | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Kahn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel L Leavitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Lieberman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Marin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Moszkowicz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel S Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Sartore Inc | 2733 Sheridan Blvd | Lincoln, NE 68502-4239 | | | | First-Class Mail |
| Notice Only | Joel Sartore Inc | 4706 S 48th St, Ste 2 | Lincoln, NE 68516-1276 | | | | First-Class Mail |
| Notice Only | Joel Uline | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Wermiel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Wilkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joel Zabriskie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joella Gniewkowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joelle Y Deese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joey Ellis Inc | 12800 BeddingfIeld Dr | Charlotte, NC 28278-0003 | | | | First-Class Mail |
| Notice Only | Joey Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joey Kirkpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joey Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joey Marcum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joey N Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joey Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johanna Yerke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johely Arias | Address Redacted | | | | | First-Class Mail |
| Notice Only | John A Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | John A Buckley | Address Redacted | | | | | First-Class Mail |
| Notice Only | John A Diedrich | Address Redacted | | | | | First-Class Mail |
| Notice Only | John A Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | John A Lowery | Address Redacted | | | | | First-Class Mail |
| Notice Only | John A Siebert | Address Redacted | | | | | First-Class Mail |
| Notice Only | John A Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John A Teague | Address Redacted | | | | | First-Class Mail |
| Notice Only | John A Vos | 1430 Lincoln Ave | San Rafael, CA 94901-2021 | | | | First-Class Mail |
| Notice Only | John Alesch | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Alexander Passero | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Alford | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Allred | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Ashworth Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Astor Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | John B Gillett | Address Redacted | | | | | First-Class Mail |
| Notice Only | John B Pearson Consulting | 18 Tide Mill Cove Rd | Harpswell, ME 04079-3476 | | | | First-Class Mail |
| Notice Only | John B Redwine | Address Redacted | | | | | First-Class Mail |
| Notice Only | John B. Gillett | Address Redacted | | | | | First-Class Mail |
| Notice Only | John B. Slater | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Babbage | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Barbaro | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Barclay | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Bardenwerper | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Baringer | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Barker | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Bear | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Behn | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Bennison | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Benson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Bickel | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Billington | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Bischoff | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Bittinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Blasius | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Blattenes Dempsey Milledge | 821 Barnard Ter | Birmingham, AL 35206 | | | | First-Class Mail |
| Notice Only | John Bolster | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Boni | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Brendan Mcconville | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Brilla | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Britton | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Brown | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | John Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Buckenberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Bull | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Burk Merryman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Burke | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Burns | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Byrd | Address Redacted | | | | | First-Class Mail |
| Notice Only | John C Bruce | Address Redacted | | | | | First-Class Mail |
| Notice Only | John C Cushman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John C Fitzpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | John C Mcgaughey | Address Redacted | | | | | First-Class Mail |
| Notice Only | John C Milburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | John C. Jadel | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Cabeza | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Calbreath | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Callahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Calvin Jones & O'Donnell Clark & | Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | John Carder Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Casbeer | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Cason | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Celedon | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Chandler | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Chikow | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Christiansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Churchill | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Clarkson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Clawson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Colburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Coleman Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Collier | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Comito Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Conroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Conti Coffee Co | P.O. Box 18289 | Louisville, KY 40261-0289 | | | | First-Class Mail |
| Notice Only | John Craig Connolly | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Crapster | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Crider | Address Redacted | | | | | First-Class Mail |
| Notice Only | John D Burns Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John D Enright | Address Redacted | | | | | First-Class Mail |
| Notice Only | John D Kuehn | Address Redacted | | | | | First-Class Mail |
| Notice Only | John D Lesko | Address Redacted | | | | | First-Class Mail |
| Notice Only | John D Threet | Address Redacted | | | | | First-Class Mail |
| Notice Only | John D Weir | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Dabbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Daly | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Daniels | Address Redacted | | | | | First-Class Mail |
| Notice Only | John David Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Dean | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Deere Financial | P.O. Box 4450 | Carol Stream, IL 60197-4450 | | | | First-Class Mail |
| Notice Only | John Dehlinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Devitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Dieken | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Dienst | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Digby | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Dittmar Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Dixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Dolheimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Dollard | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Dooley Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Dorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Drenth | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Dudley | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Durden | Address Redacted | | | | | First-Class Mail |
| Notice Only | John E Boden | Address Redacted | | | | | First-Class Mail |
| Notice Only | John E Dorish | Address Redacted | | | | | First-Class Mail |
| Notice Only | John E Fox Inc | P.O. Box 668943 | Charlotte, NC 28266-8943 | | | | First-Class Mail |
| Notice Only | John Eastman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Echevarria | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Edward Baxter | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Edwards Co Inc | P.O. Box 118 | Indian Trail, NC 28079-0118 | | | | First-Class Mail |
| Notice Only | John Enright | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Erskine | Address Redacted | | | | | First-Class Mail |
| Notice Only | John F Esswein | Address Redacted | | | | | First-Class Mail |
| Notice Only | John F Kennedy School | Teltower Damm 87-93 | Berlin, 14167 | Germany | | | First-Class Mail |
| Notice Only | John F Purcell | Address Redacted | | | | | First-Class Mail |
| Notice Only | John F Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | John F Trompeter Co | 637 E Main St | Louisville, KY 40202-1003 | | | | First-Class Mail |
| Notice Only | John F Warren, County Clerk | Attn: Assumed Name Dept. | 509 Main St, Records Bldg, 2nd Fl | Dallas, TX 75202 | | | First-Class Mail |
| Notice Only | John Fabuits | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Feick | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Fenoglio | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Fischer | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Fitzpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Fletcher Jordon | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Ford | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Fort | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Fortini | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Fredrick Merkel | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Fullerton | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Fulton Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John G Gibbs Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Galt Roney Llc | dba We the Living | 1000 Stainback Ave | Nashville, TN 37207-5720 | | | First-Class Mail |
| Notice Only | John Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Garee | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Garrone | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gauldin Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gibbens | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gibbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gilbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gilbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gill | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gioia | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gioia | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Glenn Columbus Airport Uso Lounge | John Glenn International Airport Concourse C | 4600 International Gateway | Columbus, OH 43219 | | | First-Class Mail |
| Notice Only | John Gliot | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Glover | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gomez | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gottschalk | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gouveia | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Gower | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Greiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Groman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John H Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hahn | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Halleran | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hamm Md Inc | 515 Minor Ave, Ste 230 | Seattle, WA 98104-2133 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | John Hankins | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hardeman Trustee-Chapter 13 Trustee | P.O. Box 1948 | Oklahoma City, OK 73101-1948 | | | | First-Class Mail |
| Notice Only | John Hardie | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Harding | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Harsiman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Harry Leedy Iii &Joyce Elaine Leedy | dba Leedy Elevator Inspection Service LLC | 2878 Stewartstown Rd | Morgantown, WV 26508-1466 | | | First-Class Mail |
| Notice Only | John Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Haynes | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Heins | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Heitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Held | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Henry | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hildreth | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hobbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hoenes | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Holley | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Holmgren | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Holscher Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hopkins University | Student Financial Services | 3400 N Charles St | Baltimore, MD 21218-2625 | | | First-Class Mail |
| Notice Only | John Hosea | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hotz | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hovey | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hugg | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hulme | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Ingram | Address Redacted | | | | | First-Class Mail |
| Notice Only | John J Joyce | Address Redacted | | | | | First-Class Mail |
| Notice Only | John J Zelloe | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Jesper Wiebke | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Joseph Schuette | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Judge Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John K Luffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John K Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kammler | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kattaron | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kelemen | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kelly Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kemper | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kenneth Wiegert | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kilgro Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kilmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kimberlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | John King | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kline | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Krivitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kuehn | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Kuykendall Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John L Boyette | Address Redacted | | | | | First-Class Mail |
| Notice Only | John L Dekle | Address Redacted | | | | | First-Class Mail |
| Notice Only | John L Meeks | Address Redacted | | | | | First-Class Mail |
| Notice Only | John L Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Lansing | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Leach | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Longhofer | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Lucas | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Luffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John M Bare | Address Redacted | | | | | First-Class Mail |
| Notice Only | John M Bowyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | John M Buckland & Odonnell Clark | & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | John M Cary | Address Redacted | | | | | First-Class Mail |
| Notice Only | John M Davies | Address Redacted | | | | | First-Class Mail |
| Notice Only | John M Lampley | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Maddox | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Majane | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mangan | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Manley | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Marcinko | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Marden Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Marshall | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mattox | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Maxfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Maxwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mayer | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mcconnell Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mcdermid | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mcdonough | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mcdougald | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mcghee | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mciver | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mcnamee | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mcphail | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Medearis | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Meeks | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Miller And Assoc | 300 W 32nd St | Charlotte, NC 28206-4256 | | | | First-Class Mail |
| Notice Only | John Mills | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Moffat | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Moring | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Morton | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mosby | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mosby Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Mosley | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Muller | 20 Carman Blvd | Massapequa, NY 11758 | | | | First-Class Mail |
| Notice Only | John Nash Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Navarra | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Nederhiser | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Ness | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Newcomb | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Nischbach | 2200 N Greenville Ave | Richardson, TX 75082-4412 | | | | First-Class Mail |
| Notice Only | John Nixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Norwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Nowak | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Odaware | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Oelfke | Address Redacted | | | | | First-Class Mail |
| Notice Only | John O'Farrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Olynick | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Oros | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Overland | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Owen | Address Redacted | | | | | First-Class Mail |
| Notice Only | John P Becht | Address Redacted | | | | | First-Class Mail |
| Notice Only | John P Butkevicius | Address Redacted | | | | | First-Class Mail |
| Notice Only | John P Everhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | John P Jennings | Address Redacted | | | | | First-Class Mail |
| Notice Only | John P Norton | Address Redacted | | | | | First-Class Mail |
| Notice Only | John P Schroeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Padgett | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Paul The Great Catholic University | Attn: Martin Harold | 10174 Old Grove Rd, Ste 200 | San Diego, CA 92131-1652 | | | First-Class Mail |
| Notice Only | John Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Peck | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | John Pelletier | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Pennell | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Petrillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Pevear | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Phares | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Phethean | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Pierce Drake | 413 N Gray St | Millen, GA 30442 | | | | First-Class Mail |
| Notice Only | John Pinkerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Pirrello | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Potter | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Primrose | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Provencal | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Purcell | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Pyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | John R Brumback | Address Redacted | | | | | First-Class Mail |
| Notice Only | John R Craighead Co Inc | 3120 Blake St | Denver, CO 80205-2307 | | | | First-Class Mail |
| Notice Only | John R Donnell Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John R Himes | Address Redacted | | | | | First-Class Mail |
| Notice Only | John R Kleiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | John R Norris | Address Redacted | | | | | First-Class Mail |
| Notice Only | John R Page | Address Redacted | | | | | First-Class Mail |
| Notice Only | John R Williams | re: Plaintiff | 51 Elm St | New Haven, CT 06510 | | | First-Class Mail |
| Notice Only | John R. Williams And Assoc, Llc | Attn: John R. Williams | 51 Elm St | New Haven, CT 06510-2049 | | | First-Class Mail |
| Notice Only | John Rainey | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Rainville | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Rairigh | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Ralbovsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Randall | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Ravell | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Reesor | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Reid | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Renyhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Richard Fabian | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Richers | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Ried | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Ripple | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Roberto | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Roemer Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Roger Helphrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Rogish | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Roland | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Rolfson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Rouse | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | John S Bonetti | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Sallie | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Schlobohm | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Schwietz | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Seigal | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Sengstock | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Sephton | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Shannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Sherick | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Shumway | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Silvius | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Skunta | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Snipes | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | John South | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Spears | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Spink | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Spinks | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Stacy | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Starrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Stavros | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Stewart-Racicot | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Strada | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Strah | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Strauss | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Sumner | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Swingle | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Swink | Address Redacted | | | | | First-Class Mail |
| Notice Only | John T Cumberland | Address Redacted | | | | | First-Class Mail |
| Notice Only | John T Devenport | Address Redacted | | | | | First-Class Mail |
| Notice Only | John T Hoskins | Address Redacted | | | | | First-Class Mail |
| Notice Only | John T Pyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | John T Trombley | Address Redacted | | | | | First-Class Mail |
| Notice Only | John T Van Dreese | Address Redacted | | | | | First-Class Mail |
| Notice Only | John T. Good | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Tankersley Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Tankersley Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Tast Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Teegarden | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Terreus | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Thomas Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Thurston | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Tice | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Tipton | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Tolman | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Tupper | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Tuthill | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Vagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Vesel | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Vuono | Address Redacted | | | | | First-Class Mail |
| Notice Only | John W Celley | Address Redacted | | | | | First-Class Mail |
| Notice Only | John W Fontenot | Address Redacted | | | | | First-Class Mail |
| Notice Only | John W Kennedy Co | 990 Waterman Ave | East Providence, RI 02914-1337 | | | | First-Class Mail |
| Notice Only | John W Lampley | Address Redacted | | | | | First-Class Mail |
| Notice Only | John W Reedy | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Waite | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Walsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Warren | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Watters | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Wayne Orange County Airport | 18601 Airport Way | 107 John Wayne Airport | Santa Ana, CA 92707 | | | First-Class Mail |
| Notice Only | John Weaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Whetten | Address Redacted | | | | | First-Class Mail |
| Notice Only | John White | Address Redacted | | | | | First-Class Mail |
| Notice Only | John White | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Whitford | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Wiley & Sons Inc | 1 Montgomery St, Ste 1200 | San Francisco, CA 94104-4594 | | | | First-Class Mail |
| Notice Only | John Wiley & Sons Inc | P.O. Box 34587 | Newark, NJ 07189-4587 | | | | First-Class Mail |
| Notice Only | John Wiley & Sons Inc | Jossey-Bass | 989 Market St Fl 5 | San Francisco, CA 94103-1741 | | | First-Class Mail |
| Notice Only | John Wiley & Sons Inc | c/o Bofa P.O. Box Svcs 416517 | 2 Morrissey Blvd | Dorchester, MA 02125-3312 | | | First-Class Mail |
| Notice Only | John Wiley & Sons, Inc | P.O. Box 34591 | Newark, NJ 07189-4591 | | | | First-Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

Page 356 of 525

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | John William Kuebler | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Winston | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Wojciechowicz | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Wooten Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Yanchurak | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Young Elementary School | 12550 Marsfield Ave | Orlando, FL 32837-8531 | | | | First-Class Mail |
| Notice Only | John Zabik | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Zoeller | Address Redacted | | | | | First-Class Mail |
| Notice Only | John Zumbos Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | John-Anthony Bruno | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnathon Boles | Address Redacted | | | | | First-Class Mail |
| Notice Only | John-Daniel Chase Franklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnnie Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnnie Hooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnnie Joseph Williams Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnnie Rohr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnnie Wadsworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnnie Williams Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnniee Garza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Aliff Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Beal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Bench Enterprises | 3899 Ridgedale Dr | Cincinnati, OH 45247-6946 | | | | First-Class Mail |
| Notice Only | Johnny Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Day | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Faulkner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Kay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Leguire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Macias | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Ray Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Ray Kay Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Sprott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnny Yazell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johno'S Trophy-N-Award | Division of Midwest Awards Corp Inc | 1804 E New York St | Aurora, IL 60505-3262 | | | First-Class Mail |
| Notice Only | Johns Family Limited Partnership | P.O. Box 25685 | Washington, DC 20027-8685 | | | | First-Class Mail |
| Notice Only | Johns Hopkins University | Attn: Homewood Student Accounts | P.O. Box 64701 | Baltimore, MD 21262 | | | First-Class Mail |
| Notice Only | Johns Hopkins University | For Benefit Of: Ivan Vuong | P.O. Box 64701 | Baltimore, MD 21262 | | | First-Class Mail |
| Notice Only | John'S Sport Ctr | Attn: A/P | 1806 N Broadway St | Pittsburg, KS 66762-2810 | | | First-Class Mail |
| Notice Only | Johnson & Sekin | 800 Jackson St, Ste 300 | Dallas, TX 75202 | | | | First-Class Mail |
| Notice Only | Johnson & Sekin Llc | 800 Jackson St, Ste 500 | Dallas, TX 75202-4457 | | | | First-Class Mail |
| Notice Only | Johnson Air Service Inc | P.O. Box 370686 | Key Largo, FL 33037-0686 | | | | First-Class Mail |
| Notice Only | Johnson County Public Library | 401 S State St | Franklin, IN 46131-2545 | | | | First-Class Mail |
| Notice Only | Johnson Morgan & White | 6801 Broken Sound Pkwy, Ste 201 | Boca Raton, FL 33487 | | | | First-Class Mail |
| Notice Only | Johnson Outdoors Inc | 3635 Solutions Ctr | Chicago, IL 60677-3006 | | | | First-Class Mail |
| Notice Only | Johnson Outdoors Watercraft | 3635 Solutions Center | Chicago, IL 60677-3006 | | | | First-Class Mail |
| Notice Only | Johnson Outdoors, Inc | 127 Egrets Walk Pl | Mooresville, NC 28117-6688 | | | | First-Class Mail |
| Notice Only | Johnson Outdoors, Inc | 3635 Solutions Center | Chicago, IL 60677-3006 | | | | First-Class Mail |
| Notice Only | Johnson Terrie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Johnson United Methodist Church | Attn: Samuel Jack Mccoy | 3985 Johnson Rd | Norton, OH 44203 | | | First-Class Mail |
| Notice Only | Johnson United Methodist Church | Attn: Pastor Tim Monteith | 3904 Johnson Rd | Norton, OH 44203 | | | First-Class Mail |
| Notice Only | Johnstons | 12111 E 21st St N | Wichita, KS 67206-3541 | | | | First-Class Mail |
| Notice Only | Joint Affinity Groups Summit | c/o the Balcom Group | 992 Locust Cove Rd | Heathsville, VA 22473-3725 | | | First-Class Mail |
| Notice Only | Joint Base Andrews Uso Lounge | 1245 Arnold Ave | Joint Base Andrews, MD 20762 | | | | First-Class Mail |
| Notice Only | Joint Base Elmendorf-Richardson | 7076 Chennault Ave | Jber, AK 99506 | | | | First-Class Mail |
| Notice Only | Joint Base Myer-Henderson Hall Honor Guard Uso Lounge | 228 Mcnair Rd, Bldg 405 | Fort Myer, VA 22211 | | | | First-Class Mail |
| Notice Only | Joint Base Pearl Harbor-Hickam | 355 Mamiya Ave, Bldg 2028, Hickam, Rm 167 | Afb, HI 96853 | | | | First-Class Mail |
| Notice Only | Joint Ctr For Political&Economic Studies | 40th Anniversary Gala Dinner | 1090 Vermont Ave NW, Ste 1100 | Washington, DC 20005-4928 | | | First-Class Mail |
| Notice Only | Jolene Hoff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jolene Tate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jolie Harnack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jolisa Sagitzetter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jolynn Bobb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jolynn Kuser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jolynne Conrad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jolynne Goosman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon + Knoll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Anderson & O'Donnell Clark | & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Jon Beckman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Brennan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Cieslak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Clute | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Corkern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Crawford Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon D Kendall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon D Tenbroeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Davies | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Dresden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Garn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Gehrke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Geraghty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Halter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Hammond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Harthun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Mackenzie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Minyard Fine Arts | 4529 Samuell Blvd | Dallas, TX 75228-6715 | | | | First-Class Mail |
| Notice Only | Jon Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Ralston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Tenbroeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Tom Stevens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jon Yates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonah Bass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonas Software Usa Llc | 7600 N 15th St, Ste 250 | Phoenix, AZ 85020-4337 | | | | First-Class Mail |
| Notice Only | Jonas Tenney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan B Felty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan B Kaup | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Barfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Barrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Bartholomew Ruiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Bjorson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Bonness | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Cartner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Clapp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Colvard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Connor Ewing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Crocker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan D Galbraith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Dimmitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Dolores | 5553 Smoke Signal Ave | Las Vegas, NV 89118 | | | | First-Class Mail |
| Notice Only | Jonathan E Snider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Engstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Fullenwellen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Geiger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan H Beers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Hair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Hodgkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Holland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Ingram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Isaac Colvard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan J Batsch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Jorgensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan K Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Liew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan M Kurtzman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan M Phipps | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Jonathan M Piriou | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan-Michael Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Moritz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Ocheltree | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan P Sims | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan-Parker Dobbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Platt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Pleger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Pleva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Quarles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Runge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Sandy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Swatts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Thomas Slezak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan W Matson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Wade Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Walls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Wertz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Whitaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathan Widmark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathon Charles Rolfi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathon D Wessel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathon Mercer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jonathon Roberts Law | Jonathon Roberts Law | 30421 Hwy 181 | Daphne, AL 36527 | | | First-Class Mail |
| Notice Only | Jonathon Sprague | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jones & Bartlett Learning | P.O. Box 417289 | Boston, MA 02241-7289 | | | | First-Class Mail |
| Notice Only | Jones & Bartlett Learning, Llc | P.O. Box 417289 | Boston, MA 02241-7289 | | | | First-Class Mail |
| Notice Only | Jones Electric Service, Inc | P.O. Box 345 | Alba, TX 75410-0345 | | | | First-Class Mail |
| Notice Only | Jones Medical Instrument Co | 200 Windsor Dr | Oak Brook, IL 60523-1507 | | | | First-Class Mail |
| Notice Only | Jones Memorial United Methodist Church | Attn: Kenneth Levingston | 2504 Almeda Genoa Rd | Houston, TX 77047 | | | First-Class Mail |
| Notice Only | Jones Memorial United Methodist Church | Attn: Kenneth Levingston, Senior Pastor | 2504 Almeda Genoa Rd | Houston, TX 77047 | | | First-Class Mail |
| Notice Only | Jones Memorial Utd Methodist Church | Cherokee Area Council 556 | 4131 Ringgold Rd | Chattanooga, TN 37412-2465 | | | First-Class Mail |
| Notice Only | Jones Printing, Llc | 1907 Crutchfield St | Chattanooga, TN 37406-2404 | | | | First-Class Mail |
| Notice Only | Jones Skelton & Hochuli Plc | 40 N Central Ave, Ste 2700 | Phoenix, AZ 85004-4498 | | | | First-Class Mail |
| Notice Only | Jonesborough Utd Methodist Church | Sequoyah Council 713 | 211 W Main St | Jonesborough, TN 37659-1229 | | | First-Class Mail |
| Notice Only | Jonesville Utd Methodist Church | Twin Rivers Council 364 | 963 Main St | Clifton Park, NY 12065-1011 | | | First-Class Mail |
| Notice Only | Jonker Plumbing Services Inc | Box 235 | Traverse Bay, Mb R0E 2A0 | Canada | | | First-Class Mail |
| Notice Only | Jonoco Inc | P.O. Box 420169 | Summerland Key, FL 33042-0169 | | | | First-Class Mail |
| Notice Only | Joram Northup | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Chad Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Ev Lutheran Church | Attn: Dody Siegfried | 5103 Snowdrift Rd | Orefield, PA 18069 | | | First-Class Mail |
| Notice Only | Jordan Frederick Klustner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Fulton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Hutchins Cecil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Jacobs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan L Lococo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan L Voss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan M Killian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan N Legard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Nathaniel Deagan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Nettum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan O'Hara Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Ray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Ray Duncan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Reichenbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Rigsby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan Robert Barton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan W Leikin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordan W Moede | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jordanian Assoc For Boy Scouts | & Girl Guides | P.O. Box 961589 | Amman, 1196 | Jordan | | First-Class Mail |
| Notice Only | Jorge Ruiz De Somocurcio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jorja Alexandra Swaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joroda Inc | dba Sunrise Bistro & Catering | 1559 Botelho Dr | Walnut Creek, CA 94596-5102 | | | First-Class Mail |
| Notice Only | Jory Dellinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Alberto Galaviz Rivera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Amador Montoya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Arredondo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Astorga | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Cruz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Ernesto Dominguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose G Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Maldonado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Montoya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Nino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Nolan Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Ortiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Perales Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Roman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Santiago | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jose Villanueva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josef D Swanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joselys Marie Lugo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph A Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph A Kulas-Nunez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Andreo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Andrew Bisaha | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Andrews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Anthony Oliver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Aschenbrenner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Azzarello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph B Curra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph B Geronime | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph B Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Babcock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Barton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Benjamin Weiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Blazejewski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Boyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Brandon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Breen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Bright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph C Britz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph C Valenza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph C Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Callaway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Cannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Carlson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Charles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Chavez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Clarence Badger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Coco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Conly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Connole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Copple | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Cranmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Crooms | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Curtis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Czarnecky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph D Griggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph D Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph D Mangels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph D Quick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Daniszewski | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Joseph Darr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph De Sisto Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Defranco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Deiners | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Dervishian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Di Mauro Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Dion Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Donald Gondeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Doyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Duane Chavez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Durel | 1406 S Walter Reed Dr | Arlington, VA 22204-4921 | | | | First-Class Mail |
| Notice Only | Joseph E Duffield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Eby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Farlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Farrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Foust | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Fratanni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Fuller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Gagnon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Gallagher Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Gilbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Gonnella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph H Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph H Mcnelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph H Mohn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph H Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph H Watkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Hawkes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Heiman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Hendricks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Hickey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Hopper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Isherwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph J Angelo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph J Brozzo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph J Lavalley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Jefferson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Kalamar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Kavanaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Kawatski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Kieffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Kiszeli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Knox Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Kocian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Kress | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Kubin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph L Foye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph L Ramsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph L Ritter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Landquist Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Langdon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Laupnieger Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Leiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Livingston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Livramento | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph M Dierdorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph M Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph M Weis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Marengo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Matthew Valentino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Mattson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Mennona | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Michael Kubin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Milhancic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Morrison Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Mueller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Newton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Niemczak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Noullet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Orr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph P Bigler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph P Dugger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph P Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph P Keener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph P Landy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph P Ricks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Pascarella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Paulson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Petrosino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Piche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Pizzo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Plunkett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Potthast | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Prochaska | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Quick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph R Kosen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Ramos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Redfern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Rogers Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Rougo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph S Coco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph S Coco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Sadewasser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Santos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Schiltz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Schmidl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Schuster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Schwarzbauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Shea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Sheppard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Siedlarz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Snider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Spellman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Stein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Stocchero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Stokes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Szydlowski Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Toro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Ungaro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Vierra Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Vitale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Vollmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph W Bartke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph W Blazis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph W Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph W Oswald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Westbrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Whited | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Wilkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph William Braman | Address Redacted | | | | | First-Class Mail |

Exhibit L
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Joseph Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Williamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Wiltrout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Windsor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Witgbermuehle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Wortham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Yeoman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph Zoliman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joseph  Gaddis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine Clementi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine Duran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine Esposito | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine M Zurschmiede | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine Marie Schmitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine Newkirk-Scruggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine Pegrum Hazelett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine Sansom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine Slapinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine Stec | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josephine Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josette Crawford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josh M Leblanc | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua A Mcdaniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Alexander Cleland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Alexander Reddick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Andrew Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Atherton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Bollam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Bouldin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Christ | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Clements | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Crawford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Currens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua D Gruenberg Client Trust Acct | Law Offices of Joshua D Gruenberg | 2169 1st Ave | San Diego, CA 92101-2013 | | | First-Class Mail |
| Notice Only | Joshua D Langford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua D Porter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Dean Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Donaldson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua E Bagby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua E Duncklee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Eugene Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Freeling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua G Fortin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Glacken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Haacke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Hamker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Hanes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Hay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Hendrix | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Hipps | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua I Phipps | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua James Squirrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Jimenez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua John Lambert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua John Ray Carlton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Jones-St Clair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua K Wolfsohn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Kirkham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Kuhns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Loher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua M Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua M Turnquest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua M Zitko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Maxwell Kramer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Mcdaniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Mcgrew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Morales | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Murrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Nemmerichter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Ozuna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua P Fletcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Paparazzo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Peyman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Reilly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Riesland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Rowley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua S Daily | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Semander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Sova | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua T Sauber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Tosi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua W Brasher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Warren Gaslin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Woods | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joshua Yoder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josiah Pena | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josiah T Washburne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Josie Gilbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jostens | 21336 Network Pl | Chicago, IL 60673-1213 | | | | First-Class Mail |
| Notice Only | Josua Greenhaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jotform, Inc | 111 Pine St, Ste 1815 | San Francisco, CA 94111-5626 | | | | First-Class Mail |
| Notice Only | Journal Of Commerce | P.O. Box 1059 | Skokie, IL 60076-8059 | | | | First-Class Mail |
| Notice Only | Journalismjobscom | 72 Plaza Dr 2nd Fl | Berkeley, CA 94705-2432 | | | | First-Class Mail |
| Notice Only | Jovan Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jovanna Peterinelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joy Bucher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joy Cheshire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joy Cruse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joy Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joy Lutheran Church | Great Alaska Council 610 | 10111 E Eagle River Loop Rd | Eagle River, AK 99577-7229 | | | First-Class Mail |
| Notice Only | Joy Marin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joy Mullins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joy Of Movement | 17 Danbury Rd | Ridgefield, CT 06877-4027 | | | | First-Class Mail |
| Notice Only | Joy Promotions, Inc | 2351 W Northwest Hwy, Ste 2203 | Dallas, TX 75220-8403 | | | | First-Class Mail |
| Notice Only | Joy Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Ann Marten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Bates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Dalton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Deal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Esrailian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Geer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Hagerty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Hanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Holbrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Kaiser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Kerr | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Joyce Knapp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Leslie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Mcdevitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Seymour | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Skradzinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce St Marie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Viola | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Warby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joyce Zeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Joycrest Inc | & the Patch Pl | P.O. Box 4327 | Ontario, CA 91761-8827 | | | First-Class Mail |
| Notice Only | Jp Energy Partners, Lp | P.O. Box 140128 | Irving, TX 75014-0128 | | | | First-Class Mail |
| Notice Only | Jp Energy Partners, Lp | Pinnacle Propane LLC | P.O. Box 129 | Raton, NM 87740-0129 | | | First-Class Mail |
| Notice Only | Jp Enterprises Dallas | 2828 Trade Ctr, Ste 100 | Carrollton, TX 75007-4654 | | | | First-Class Mail |
| Notice Only | Jp Enterprises, Inc | 2828 Trade Ctr Dr, Ste 100 | Carrollton, TX 75007 | | | | First-Class Mail |
| Notice Only | Jp Logistics | 2840 Commodore Dr, Ste 120 | Carrollton, TX 75007-4655 | | | | First-Class Mail |
| Notice Only | Jp Morgan | Bank One Trust Co, Na | P.O. Box 710812 | Columbus, OH 43271-0812 | | | First-Class Mail |
| Notice Only | Jp Morgan | Documentary Services Div | 10420 Highland Manor Dr 4th Fl | Tampa, FL 33610-9128 | | | First-Class Mail |
| Notice Only | Jp Morgan | General Post Office | P.O. Box 26747 | New York, NY 10087-6747 | | | First-Class Mail |
| Notice Only | Jp Morgan Chase | P.O. Box 4475 | Carol Stream, IL 60197-4475 | | | | First-Class Mail |
| Notice Only | Jp Morgan Chase Bank | 2200 Ross Ave, Fl 5 | Dallas, TX 75201-2744 | | | | First-Class Mail |
| Notice Only | Jp Morgan Chase Bank | 10 S Dearborn St Fl 34 | Chicago, IL 60603-2300 | | | | First-Class Mail |
| Notice Only | Jp Morgan Chase Bank | 2500 Westfield Dr | Elgin, IL 60124-7700 | | | | First-Class Mail |
| Notice Only | Jp Morgan Chase Bank N A | Sblc Group | 21591 Network Pl | Chicago, IL 60673-1215 | | | First-Class Mail |
| Notice Only | Jpm Morgan Non-Profit & Charitable Acct | Attn: Tony Mitchell | P.O. Box 227237 | Dallas, TX 75222-7237 | | | First-Class Mail |
| Notice Only | Jpmorgan Chase | Attn: William Kincaid | 2200 Ross Ave, Ft 8 | Dallas, TX 75201-2744 | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank Na | P.O. Box 4475 | Carol Stream, IL 60197-4475 | | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, N.A. | Attn: Phil Martin | 10 S Dearborn St | Chicago, IL 60603-2300 | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, N.A. | c/o : Norton Rose Fulbright US LLP | 1301 Ave of the Americas 8nnt 3 | New York, NY 10019-6025 | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, N.A. | c/o : Norton Rose Fulbright US LLP | 2200 Ross Ave, Ste 3600 | Dallas, TX 75201-7921 | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, N.A. | 2200 Ross Ave, Fl 8 | Dallas, TX 75201-2744 | | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, Na | P.O. Box 33035 | Louisville, KY 40232-3035 | | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, Na | P.O. Box 2558 | Houston, TX 77252-2558 | | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, Na | 2500 Westfield Dr | Elgin, IL 60124-7700 | | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, Na | 10 S Dearborn St Fl 34 | Chicago, IL 60603-2300 | | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, Na | 4 Northeastern Blvd | Salem, NH 03079-5916 | | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, Na | Lps Tx2-F135 | P.O. Box 2558 | Houston, TX 77252-2558 | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, Na | 10 S Dearborn St | Chicago, IL 60603-2300 | | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, Na | Attn: Louis R. Strubeck, Jr | 1301 Ave of the Americas | New York, NY 10019-6022 | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, Na | Attn: Louis R. Strubeck, Jr | 2200 Ross Ave, Ste 3600 | Dallas, TX 75201-7921 | | | First-Class Mail |
| Notice Only | Jpmorgan Chase Bank, National Association | P.O. Box 2558 | Houston, TX 77252-2558 | | | | First-Class Mail |
| Notice Only | Jr Marketing | 4178 Sandberg Dr | Colorado Springs, CO 80911-3439 | | | | First-Class Mail |
| Notice Only | Jre Shooting Sports Llc | dba R&R Trap Sales & Service | 8611 Geronimo Dr | San Antonio, TX 78254-1710 | | | First-Class Mail |
| Notice Only | Jro Group / Joseph Overlock | 345 Millers Corners Rd | East Greenbush, NY 12061-3716 | | | | First-Class Mail |
| Notice Only | Jrp Publications | P.O. Box 489 | Red River, NM 87558-0489 | | | | First-Class Mail |
| Notice Only | Jr'S Expert Tailoring | 1705-C Texas Pkwy | Missouri City, TX 77489 | | | | First-Class Mail |
| Notice Only | Jrt Assoc, Inc | 21495 Ridgetop Cir, Ste 304A | Sterling, VA 20166-6512 | | | | First-Class Mail |
| Notice Only | Js&L | 307 29th St NE, Ste 101 | Puyallup, WA 98372-7048 | | | | First-Class Mail |
| Notice Only | Jtb Global Marketing & Travel, Inc | Jtb Bldg 2-3-11, Higashi-Shinagawa | Shkinagawa-Ku, 13, 140-8604 | Japan | | | First-Class Mail |
| Notice Only | Jtb Usa Inc | 1 Evertrust Plz, Ste 702 | Jersey City, NJ 07302-3087 | | | | First-Class Mail |
| Notice Only | Juan Antonio Arroyo Serrano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Beltran Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan D Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Eugenio De La Rosa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Failde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Flores | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Montoya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Osorio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Prado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Romero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Vazquez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juan Villegas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juanita Basquez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juanita Bobelu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juanita Mckneely | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juanita Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juanita Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juanita Roberson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judi Larsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judi Velasquez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judia Fountain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judiciary Courts Of The State Of Arkansas | Attn: Jim Stacey, Manager | 105 County Yard Rd | Batesville, AR 72501-9426 | | | First-Class Mail |
| Notice Only | Judie Stowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith A Sommer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Askey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Bovitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Brundage | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Brunk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Cornell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Cross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Dorland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Faber Bigsby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Fernandez Tirado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Ferrante | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Hanks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Harlan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Henckel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Hewitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Malia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Massey-Macdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Mccarthy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Medearis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith P. Honens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Plumb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Ratcliffe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Reasner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Reeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Retzlaff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Scanlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Sergey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Spradling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Tinker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Warner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Warner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Weatherwax | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Weaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Whiting | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Wieser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Winter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judith Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judson University | Office of Financial Aid | 1151 N State St | Elgin, IL 60123-1404 | | | First-Class Mail |
| Notice Only | Judy Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Betka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Bishop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Boydstun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Bramlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Bui | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Carlson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Co | 4347 243rd Ave Se | Sammamish, WA 98029-7553 | | | | First-Class Mail |
| Notice Only | Judy Dalrymple | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Dodge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Earl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Enbey | Address Redacted | | | | | First-Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No: 20-10343

Exhibit L
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Judy Godfrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Goffman Fine Art | dba American Illustrators Gallery | 18 E 77th St Fl 1A | New York, NY 10075-1700 | | | First-Class Mail |
| Notice Only | Judy Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Kolb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy M Pritchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Matthews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Mckula | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Moffitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Schram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Somers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Waddell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Wadford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Judy Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julaine Hemphill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julbo, Inc | P.O. Box 1052 | Hendersonville, NC 28758-1052 | | | | First-Class Mail |
| Notice Only | Juli M Verrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Anthony | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Boykin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia E. Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Erwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Fullbright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Garibay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Hearne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia J Caramanico | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Mctague Appraisal | P.O. Box 213 | Questa, NM 87556-0213 | | | | First-Class Mail |
| Notice Only | Julia Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Robson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Scully | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Simmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Stockton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Trogden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Tung | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia V Vitale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julia Van Amburgh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julian Dorrell Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julian Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julian Rivette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julian Villalobos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juliana Helwig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juliana Rollins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juliane Givler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juliann Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julianna Eilene Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julianne Atkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julianne M Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julianne R Stamer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Ardini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Atherton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Aurand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie C Clinton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Chambers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie D Vigil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Demerchant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Fleck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Fougere Hogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Greeno | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Herman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Kilgore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Langevin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Lovell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Lovering-Molzahn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Malley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Mills | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Moesgaard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Monken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Sanderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Schebler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Schwartzapfel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Standley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Stevenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Strum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Vendeiro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie Wager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julie White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juleann Tuohy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julienne Romsloe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juliet Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juliet Wozniak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juliette De La Cruz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julio Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julius Harries | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julius Hudak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Julius Ptaszynski Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | June Bettenhauser | Address Redacted | | | | | First-Class Mail |
| Notice Only | June Burbank | Address Redacted | | | | | First-Class Mail |
| Notice Only | June C. Fine | Address Redacted | | | | | First-Class Mail |
| Notice Only | June Chance | Address Redacted | | | | | First-Class Mail |
| Notice Only | June Deemer | Address Redacted | | | | | First-Class Mail |
| Notice Only | June Fine | Address Redacted | | | | | First-Class Mail |
| Notice Only | June Forte | Address Redacted | | | | | First-Class Mail |
| Notice Only | June Nericcio | Address Redacted | | | | | First-Class Mail |
| Notice Only | June Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | June Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | June Sapone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Junelle Kothlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Junhao Chen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juniata Valley Cncl 497 | 9 Taylor Dr | Reedsville, PA 17084-9739 | | | | First-Class Mail |
| Notice Only | Junior Achievement | 201 S Tryon St U100 | Charlotte, NC 28202 | | | | First-Class Mail |
| Notice Only | Juniper Systems Inc | 1132 W 1700 N | Logan, UT 84321-1721 | | | | First-Class Mail |
| Notice Only | Juno Rising, Inc Dba Isis | 1 Mill St, Ste 203 | Burlington, VT 05401-1534 | | | | First-Class Mail |
| Notice Only | Jupiter Images | Ego | P.O. Box 27569 | New York, NY 10087-7569 | | | First-Class Mail |
| Notice Only | Jurisprudent Deferral Solutions Llc | 200 Providence Rd, Ste 100 | Charlotte, NC 28207-1437 | | | | First-Class Mail |
| Notice Only | Jury Research Institute | P.O. Box 100 | Alamo, CA 94507-0100 | | | | First-Class Mail |
| Notice Only | Just For Kids | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Just Kid Inc | 27 Ann StAttn : A/R | Norwalk, CT 06854-5208 | | | | First-Class Mail |
| Notice Only | Just Kiddin Playwear | 4544 W Russell Rd, Ste I | Las Vegas, NV 89118-2298 | | | | First-Class Mail |
| Notice Only | Just N Time Copier Svc | 6430 E Ingram St | Mesa, AZ 85205-3784 | | | | First-Class Mail |
| Notice Only | Justcasescom | 2925 S Umatilla St | Englewood, CO 80110-1217 | | | | First-Class Mail |
| Notice Only | Justean Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin A Haggerty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin A Hannel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin A Landau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Buoni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Busey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin C Gelear | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin C Rozendaal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Churchman | 5005 Meadowlark Dr | El Paso, TX 79922-2025 | | | | First-Class Mail |
| Notice Only | Justin Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Daniel Henika | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Justin Daniel Sellers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Deissler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin E Tuman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin F O'Toole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Gudroz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Hayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Hess | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Howell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin J Metzger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Je Moyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Jepsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Judd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Kneeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Landau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Lewter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Lomonaco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Lundstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin M Smith Dba Js Charters Llc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Justin Mawdsley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Mccarthy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin P Blackstone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin P Stoffolano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Pack Professional Arborist, Llc | 7942 Friars Hill Rd | Frankford, WV 24938-7323 | | | | First-Class Mail |
| Notice Only | Justin R Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Rodstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin S Cruz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Schmiedel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Sherman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin W Hoak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justin Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justine Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justine Wolfe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juston Dean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Justyn T Beckham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Jutta Zielinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Juvenile Justice & Delinquency Prevention, North Carolina | Attn: Andy Forean, Supervisor | 451 W Belvoir Rd Ofc | Greenville, NC 27834-1186 | | | First-Class Mail |
| Notice Only | Juvenile Justice Division, California | Attn: Karen Heintschel, Dir of Exec Communications | 4241 Williamsbourgh Dr | Sacramento, CA 95823-2006 | | | First-Class Mail |
| Notice Only | Juvenile Justice Division, New Mexico | Attn: Casey Campbell, Maintenance Supervisor | 4000 Edith Blvd Ne | Albuquerque, NM 87107-2222 | | | First-Class Mail |
| Notice Only | Jw Marriott Grande Lakes | Orlando | 4040 Central Florida Pkwy | Orlando, FL 32837-7642 | | | First-Class Mail |
| Notice Only | Jw Marriott Palm Desert | 24485 Country Club Dr | Palm Desert, CA 92260-1961 | | | | First-Class Mail |
| Notice Only | K & Co Llc | 24685 Network Pl | Chicago, IL 60673-1244 | | | | First-Class Mail |
| Notice Only | K & M Deliveries | 1400 S Sandbranch Rd | Mount Hope, WV 25880-9682 | | | | First-Class Mail |
| Notice Only | K & S Rolloff, Inc | 4810 W State Rd 45 | Bloomington, IN 47403-9341 | | | | First-Class Mail |
| Notice Only | K And M International | P.O. Box 76065 | Cleveland, OH 44101-4203 | | | | First-Class Mail |
| Notice Only | K Anthony Spengler | Address Redacted | | | | | First-Class Mail |
| Notice Only | K B Fults Inc | 4100 Spring Valley, Ste 201 | Dallas, TX 75244-3629 | | | | First-Class Mail |
| Notice Only | K Hart Bullock | Address Redacted | | | | | First-Class Mail |
| Notice Only | K N S Painting N Wallcovering | 1478 Lakewood Ave | Brick, NJ 08724-2358 | | | | First-Class Mail |
| Notice Only | K Post Co Inc | 1841 W Northwest Hwy | Dallas, TX 75220-7017 | | | | First-Class Mail |
| Notice Only | K Roy Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | K S W Corp | P.O. Box 3224 | Des Moines, IA 50316-0224 | | | | First-Class Mail |
| Notice Only | K&J Magnetics Inc | 18 Appletree Ln | Pipersville, PA 18947-1083 | | | | First-Class Mail |
| Notice Only | K&L Gates, LLP | State St Financial Ctr | 1 Lincoln St Fl 14 | Boston, MA 02111-2950 | | | First-Class Mail |
| Notice Only | K&M Feeds | P.O. Box 141 | Fort Sumner, NM 88119-0141 | | | | First-Class Mail |
| Notice Only | K2 Summit Llc | 1673 SW 1st Way A5 | Deerfield Beach, FL 33441-6790 | | | | First-Class Mail |
| Notice Only | Kaatz, Donald W | 28901 Clemens Rd, Ste 107 | Westlake, OH 44145-1166 | | | | First-Class Mail |
| Notice Only | Ka-Bar Knives Inc | 200 Homer St | Olean, NY 14760-1132 | | | | First-Class Mail |
| Notice Only | Kacey N Payson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaden C Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kadena Officer Spouses Club | Unit 5149 Box 10 | Apo, AP 96368 | | | | First-Class Mail |
| Notice Only | Kadi M Cier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kael A Lindsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaelyn C Harling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaelyn M Moulvi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaeser & Blair Inc | 3771 Solutions Ctr | Chicago, IL 60677-3007 | | | | First-Class Mail |
| Notice Only | Kafoury & Mcdougal | Attn: Gregory Kafoury | 411 SW 2nd Ave, Ste 200 | Portland, OR 97204-3408 | | | First-Class Mail |
| Notice Only | Kahlil Garner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kahoot Products Inc | First Source Bank/ Small Bus Group | P.O. Box 1602 | South Bend, IN 46634-1602 | | | First-Class Mail |
| Notice Only | Kailey Graucel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kailey J Culton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaipo Leopoldino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaiser Permanente | c/o Sue Haikin | P.O. Box 2943 | Portland, OR 97208-2943 | | | First-Class Mail |
| Notice Only | Kaitlin Stover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaitlin Sue Sargent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaitlynn Lake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kala Band Music Co | P.O. Box 751149 | Petaluma, CA 94975-1149 | | | | First-Class Mail |
| Notice Only | Kaleb T Stutzman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kalen Matson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kalheinz Bartell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kalia Quarles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kallee Kissling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kameron Kolar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kameron Loyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kame'S Sport Center | 9945 Middlebranch Ave Ne | Canton, OH 44721-1021 | | | | First-Class Mail |
| Notice Only | Kamm & Mcconnell, Llc | 300 Cook Ave | P.O. Box 1148 | Raton, NM 87740-1148 | | | First-Class Mail |
| Notice Only | Kam-Ping Little | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kamryn R Keller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kanawha Stone Co Inc | P.O. Box 503 | Nitro, WV 25143-0503 | | | | First-Class Mail |
| Notice Only | Kandersteg International Scout Centre | Ch-3718 | Kandersteg | Switzerland | | | First-Class Mail |
| Notice Only | Kandersteg International Scout Centre | 3718 Kandersteg | Kandersteg | Switzerland | | | First-Class Mail |
| Notice Only | Kandis Danaye Hampton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kane County Treasurer | P.O. Box 4025 | Geneva, IL 60134-4025 | | | | First-Class Mail |
| Notice Only | Kankakee Spikeball | P.O. Box 221375 | Chicago, IL 60622-0007 | | | | First-Class Mail |
| Notice Only | Kansas Braille Transcription Institute | 205 W 2nd St N | Wichita, KS 67202-1200 | | | | First-Class Mail |
| Notice Only | Kansas Braille Transcription Institute | P.O. Box 480701 | Wichita, KS 67201-8091 | | | | First-Class Mail |
| Notice Only | Kansas Department Of Corrections | Attn: Samir Arif, Chief of Staff | 714 SW Jackson St Fl 3 | Topeka, KS 66603-3721 | | | First-Class Mail |
| Notice Only | Kansas Department Of Corrections | Attn: Amanda Weinhold, Mentoring Coordinator | 1607 State St | Ellsworth, KS 67439-1628 | | | First-Class Mail |
| Notice Only | Kansas Department Of Corrections | Attn: Linda Kelly, Finance Dir | 714 SW Jackson St Fl 3 | Topeka, KS 66603-3721 | | | First-Class Mail |
| Notice Only | Kansas Department Of Corrections | Attn: Audrey Cress, Dir of Victim Services | 714 SW Jackson St Fl 3 | Topeka, KS 66603-3721 | | | First-Class Mail |
| Notice Only | Kansas Department Of Corrections | Attn: Nel Parisi, Investigations Dir | 714 SW Jackson St Fl 3 | Topeka, KS 66603-3721 | | | First-Class Mail |
| Notice Only | Kansas Department Of Corrections | Attn: Brian Ball, Information Technology Coordinator | 714 SW Jackson St Fl 3 | Topeka, KS 66603-3721 | | | First-Class Mail |
| Notice Only | Kansas Department Of Corrections | Attn: Keith Bradshaw, Contract Programs & Finance Exec Dir | 714 SW Jackson St Fl 3 | Topeka, KS 66603-3721 | | | First-Class Mail |
| Notice Only | Kansas Department Of Corrections | Attn: Randall Bowman, Public Affairs Exec Dir | 714 SW Jackson St Fl 3 | Topeka, KS 66603-3721 | | | First-Class Mail |
| Notice Only | Kansas Department Of Corrections | Attn: Jan Clausing, Human Resources Dir | 714 SW Jackson St Fl 3 | Topeka, KS 66603-3721 | | | First-Class Mail |
| Notice Only | Kansas Dept Of Revenue | Attn: Dir of Taxation | Topeka, KS 66625-0001 | | | | First-Class Mail |
| Notice Only | Kansas Employment Security Fund | 401 SW Topeka Blvd | Topeka, KS 66603-3182 | | | | First-Class Mail |
| Notice Only | Kansas Payment Center | Po Box 758599 | Topeka, KS 66675-8599 | | | | First-Class Mail |
| Notice Only | Kansas Secretary Of State | 120 SW 10th Ave | Topeka, KS 66612-1226 | | | | First-Class Mail |
| Notice Only | Kansas Secretary Of State | First Fl Memorial Hall | 120 SW 10th Ave, Fl 1 | Topeka, KS 66612-1594 | | | First-Class Mail |
| Notice Only | Kansas State Attorneys General | 120 SW 10th Ave, Fl 2 | Topeka, KS 66612-1597 | | | | First-Class Mail |
| Notice Only | Kansas State Historical Society Inc | 6425 SW 6th Ave | Topeka, KS 66615-1099 | | | | First-Class Mail |
| Notice Only | Kansas State University | c/o Career & Employment Services | 100 Holtz Hall | Manhattan, KS 66506-1700 | | | First-Class Mail |
| Notice Only | Kansas State University | 102 Anderson Hall | Manhattan, KS 66506-0100 | | | | First-Class Mail |
| Notice Only | Kansas State University | Attn: Cindy Newell | 2310 Centennial Rd | Salina, KS 67401-8058 | | | First-Class Mail |
| Notice Only | Kansas State University | Attn: Office of Admissions | 119 Anderson Hall | Manhattan, KS 66506-0100 | | | First-Class Mail |
| Notice Only | Kansas State University | Attn: Student Financial Assistance | 104 Fairchild Hall | Manhattan, KS 66506-1109 | | | First-Class Mail |
| Notice Only | Kansas State University | 105 Anderson Hall | Manhattan, KS 66506-0100 | | | | First-Class Mail |
| Notice Only | Kansas State University | Inst For Environmental Research | 920 N 17th St, 0056 Seaton Hall | Manhattan, KS 66506 | | | First-Class Mail |
| Notice Only | Kansas Unclaimed Property Div | Attn: Holder Services | 900 SW Jackson St, Rm 201 | Topeka, KS 66612-1235 | | | First-Class Mail |
| Notice Only | Kantar Media | P.O. Box 7247-9301 | Philadelphia, PA 19170-9301 | | | | First-Class Mail |
| Notice Only | Kantar Media Srds | Perq/Hci LLC Wgap Group 1a | P.O. Box 8500-8601 | Philadelphia, PA 19178-8601 | | | First-Class Mail |
| Notice Only | Kaplen Ii Training | 332 Front St S, Ste 501 | La Crosse, WI 54601-4010 | | | | First-Class Mail |
| Notice Only | Kaplan Law Office Pa | 600 Hwy 169 S, Ste 815 | St Louis Park, MN 55426-1204 | | | | First-Class Mail |
| Notice Only | Kaplan Schwesser | Attn: Jill Buswell | 1905 Palace St | La Crosse, WI 54603-1766 | | | First-Class Mail |
| Notice Only | Kaplans Careful Cleaners Inc | 3607 Market St | Camp Hill, PA 17011-4324 | | | | First-Class Mail |
| Notice Only | Kappa Alpha Psi Fraternity Inc | 2322-24 N Broad St | Philadelphia, PA 19132-4590 | | | | First-Class Mail |
| Notice Only | Kara Asmus | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Kara Dacey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kara Feheley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kara Hawk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kara Mckeon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kara Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kara Stevens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kara Yoder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karajen Corp | P.O. Box 704 | Libertyville, IL 60048-0704 | | | | First-Class Mail |
| Notice Only | Karajen Corp | Dba: Coach Cliffs Gaga Ball Pits | P.O. Box 704 | Libertyville, IL 60048-0704 | | | First-Class Mail |
| Notice Only | Karan Rao | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karan Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karel Kimbrough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Alwill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Ann Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Atwater | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen B Germany | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Bellah | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Berg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Bernhard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Birsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Blake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Bosshart Esq Llc | 240 North St | Ridgefield, CT 06877-2529 | | | | First-Class Mail |
| Notice Only | Karen Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Burnaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Burzynski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Caiati | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Carl-Thayer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Chastain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Corsmire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Dameron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Denise Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Dickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Duffy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Dunakin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen E Gates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Ellenbarger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Estes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Fielder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Francis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Germany | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Glover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Goth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Gutierrez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Haefeker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Hoffmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Hokanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Hopkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Hostetler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Hurwitz & Assoc Legal | & Behavioral Consulting | 3937 Roseland St | Houston, TX 77006-4922 | | | First-Class Mail |
| Notice Only | Karen J Strobino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen K Hoffmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Kathleen Paz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Kirby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Kirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Korenek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Krieger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Kutin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Lamoreux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Little | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Louise Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Lovett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Masunas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Mc Bride | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Meigs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Metz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Meyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Micklatcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Ortman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Pahler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Parkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Parvainen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Paskiewicz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Paz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen R Rash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Rena Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Rowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Scherer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Schwarck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Sernec | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Shaffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Slezak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Stark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Strobino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Thelen-Neeley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Thiel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Thuinert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Toper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Trippe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Twiggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Vance | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Washbush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Wynn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karen Zachry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karena Elizabeth Spratt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kari Jirschele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kari Judson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kari Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karie Sconyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karin M Salagean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karina Fason | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karl Boroski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karl G Koster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karl Goller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karl Salathe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karl Shelton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karl Strohminger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karl Tischer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karl Tschiegg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karl Weiland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karla Birtchman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karla Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karla Langoehr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karla Palacios | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karla Pullen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karla Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karlene Krzyewski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karmen Thornton | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Karol Luttjohann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karon Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karon Clements | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karrie Dumais | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karson Michael Healy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Karst Sports | 35 Rodeo Dr | Fairmont, WV 26554-8405 | | | | First-Class Mail |
| Notice Only | Kasandra Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaseres Consulting Llc | 6907 Sumner St | The Colony, TX 75056-5370 | | | | First-Class Mail |
| Notice Only | Kasey Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kassandra Ferrer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kassandra Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katadyn North America | 6325 Sandburg Rd | Minneapolis, MN 55427-3629 | | | | First-Class Mail |
| Notice Only | Katadyn North America Foods, Llc | P.O. Box 511499 | Los Angeles, CA 90051-8054 | | | | First-Class Mail |
| Notice Only | Katadyn North America Inc | Corporate Hq | 2495 Xenium Ln N | Plymouth, MN 55441-3625 | | | First-Class Mail |
| Notice Only | Katadyn North America, Inc | 130 Cyber Ct, Ste D | Rocklin, CA 95765-1214 | | | | First-Class Mail |
| Notice Only | Kate S Kenworthy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kate Wollner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katelin A Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katelyn K Chormicle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katelyn L Kryovon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katelyn Merritt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathaleen Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katharine B Baldwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katharine Mcgeever | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathe Broyles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathee Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen & Steven Bessette | 21 Clifton Dr | Simsbury, CT 06070-1230 | | | | First-Class Mail |
| Notice Only | Katherine A Bruton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine A Jacobs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Bayly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Benson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Castro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Clouse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Coleman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Comeaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Dowley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine E Mcdonel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Ferris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Finn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Fleming | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Folgate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Frantzen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Grace Lothian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Hagen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Helen Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Herche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine J Warnick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Jacobs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Laborde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Lewandowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Listi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine M Horn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine M Swaim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Margaret Moscati | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Mclean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Meyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine R Paul | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine R Wendelin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Reilly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Scarbrough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine Sweeney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine T Johns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine W Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katherine West | 2200 N Greenville Ave | Richardson, TX 75082-4412 | | | | First-Class Mail |
| Notice Only | Kathryn E Wilkerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn L Sweeney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathey Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathey Marie Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen A Resman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Bauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Biscoe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Christopherson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Conkey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Dagroomes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Davis-Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Doceti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen E Blanck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Eagan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Ely | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Erdoss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Eyet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Fischer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Fockler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Forbes-Raymond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Hudson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Hume | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Kenny | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen L Whisler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen La Voie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Lagrange | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Light | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Lynch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen M Danley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen M Wassel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Maeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Mcmahon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Mcnally | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Monington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Mulligan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Paradie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Paul | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Paul | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Picciano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Rangel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Raniewicz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Root | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Russo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Rymer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen S White | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Kathleen Schwalen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Skidmore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Spearing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Tippins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Wall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Woolner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Zabloudil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathleen Znosko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathrine Bialko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathrine Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn A Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Akers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Avelar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Byrd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Carrier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Chappell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Engels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Fry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Fulfer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn G Bougie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Hall, Personal Representative, Estate Gage Wilson | c/o Chambers Steiner & Sturm Plc | Attn: Martin R Sturm | 141 E Michigan Ave, Ste 601 | Kalamazoo, MI 49007 | | First-Class Mail |
| Notice Only | Kathryn Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn J Hays | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Liedahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Ludmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Nardone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Ovaitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Pedersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn R Mcgregor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Roach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Specht | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Strohl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Tripp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Wyatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryn Zschoche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathryne Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Bagenstose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Bozarth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Chormicle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Clinard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy De La Torre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Devlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Eggleston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Franks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Godwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Groot | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Higgins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Juliussen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Linsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Matson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Mcconnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Mcquate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Reese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Richter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Roth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Shockley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Sue Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Tirrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Vereker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Walden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Walls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathy Ware | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kathyrn Shiltz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katie Dembowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katie Deruyter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katie E Mclaine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katie Godbout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katie Hogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katie Jurgens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katie Kessler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katie R Kritzmire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katie Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katina Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katom Resaurant Supply Inc | 1 Katom Way Pl | Kodak, TN 37764 | | | | First-Class Mail |
| Notice Only | Katom Resaurant Supply Inc | 305 Katom Pl | Kodak, TN 37764-1483 | | | | First-Class Mail |
| Notice Only | Katrina Demille | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katrina Kain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katrina L Heiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katrina Pfeiffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katy Gibbons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katy Mccallon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Katzima Soap Co & Elk | Mountain Embroidery | 317 S 4th St | Raton, NM 87740-4041 | | | First-Class Mail |
| Notice Only | Katzima Soap Co, Llc | P.O. Box 171 | Raton, NM 87740-0171 | | | | First-Class Mail |
| Notice Only | Katzson Brothers Inc | P.O. Box 40348 | Denver, CO 80204-0348 | | | | First-Class Mail |
| Notice Only | Kauffman & Co | 1420 S Mint St | Charlotte, NC 28203-4145 | | | | First-Class Mail |
| Notice Only | Kauffman And Co, Inc | 1107 Belmont Stakes Ave | Indian Trail, NC 28079-5740 | | | | First-Class Mail |
| Notice Only | Kaufman Borgeest & Ryan, LLP | 120 Broadway Fl 14 | New York, NY 10271-0029 | | | | First-Class Mail |
| Notice Only | Kaufman Leib Lebowitz & Frick LLP | Attn: Debra L Greenberger, David A Lebowitz | re: Plaintiff | 10 E 40th St, Ste 3307 | New York, NY 10016 | | First-Class Mail |
| Notice Only | Kaufmann & Assoc | 3525 Lorna Ridge Dr, Ste 100 | Vestavia Hills, AL 35216-5246 | | | | First-Class Mail |
| Notice Only | Kavu, Inc | 1515 NW 51st St | Seattle, WA 98107-4735 | | | | First-Class Mail |
| Notice Only | Kavu, Inc | P.O. Box 911794 | Denver, CO 80291-1794 | | | | First-Class Mail |
| Notice Only | Kay Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kay Dobbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kay Doi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kay Godfrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kay Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kay Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kay Pannkuk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kay Truitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kay Vetch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kayako Infotech Ltd | IInd Fl Midas Corporate Park | 37, Gobind Niwas | Jalandhar, Punjab, 144001 | India | | First-Class Mail |
| Notice Only | Kaye Beaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaye Nye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaye Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kayla A Matens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kayla Betty Hollingsworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kayla Faith Blankenship | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kayla Holder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kayla Holten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kayland B Florida | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kayland Florida | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kaylee Whitworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kayleigh Kostrzewa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kayleigh L Castillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kayne & Son Custom Hardware, Inc | 100 Daniel Ridge Rd | Candler, NC 28715-5557 | | | | First-Class Mail |
| Notice Only | Kaz Incorporated | Consumer Relations Dept | 250 Turnpike Rd | Southborough, MA 01772-1742 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Kazimir C Carlsen-Phelan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kazue Miyashiro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kba Group, LLP | 14241 Dallas Pkwy, Ste 200 | Dallas, TX 75254-2938 | | | | First-Class Mail |
| Notice Only | Kcc Llc | 1401 Eye St NW, Ste 1200 | Washington, DC 20005-2225 | | | | First-Class Mail |
| Notice Only | Kcp Acquisition, Llc | Kenyon Consumer Products | 141 Fairgrounds Rd | West Kingston, RI 02892-1512 | | | First-Class Mail |
| Notice Only | Kcs Technical Solutions | 5409 Overseas Hwy 263 | Marathon, FL 33050-2710 | | | | First-Class Mail |
| Notice Only | Kdg Landscape Architecture, Inc | dba Kreak Design Group LLC | 8881 Terrene Ct, Ste 103 | Bonita Springs, FL 34135-9528 | | | First-Class Mail |
| Notice Only | Kearsarge Community Presbyterian Church | Daniel Webster Council, Bsa 330 | 82 King Hill Rd | New London, NH 03257-6101 | | | First-Class Mail |
| Notice Only | Keaton A Hippler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keaton Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keco Inc | dba Keco Pump & Equipment | P.O. Box 80308 | San Diego, CA 92138-0308 | | | First-Class Mail |
| Notice Only | Kee Safety Inc | 100 Stradtman St | Buffalo, NY 14206-2666 | | | | First-Class Mail |
| Notice Only | Keegan C Benfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keegan M Finger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keegan Springfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keely Kangas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keen Communications | dba Adventure Keen | 2204 1st Ave S, Ste 102 | Birmingham, AL 35233-2321 | | | First-Class Mail |
| Notice Only | Keen, Inc | P.O. Box 742937 | Los Angeles, CA 90074-2937 | | | | First-Class Mail |
| Notice Only | Keene Orthodontic Specialists | 105 West St | Keene, NH 03431-3476 | | | | First-Class Mail |
| Notice Only | Keeper Security Inc | 820 W Jackson Blvd, Ste 400 | Chicago, IL 60607-3063 | | | | First-Class Mail |
| Notice Only | Keila Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith A. Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Alder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Beasley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Bobbitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Briggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Chandler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith D Walton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Dlugosz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Donald Thompson Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Douglass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Douglass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith E Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Faber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Fitzpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Gallaway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Gilchrist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith H Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith J Gabriel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Jacks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Korn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith L Douglass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Lyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 1 | Athens, TN 37371-0001 | | | First-Class Mail |
| Notice Only | Keith Messer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Negley Illustration | 850 N 145th Ln | Shoreline, WA 98133-6443 | | | | First-Class Mail |
| Notice Only | Keith Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith T Fleming | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith T Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Taufer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Thompson Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Toland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Werner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Wiggers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keith Yamauchi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keka Majumdar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kel Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelbert Fagan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kele Covington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keleher & Mcleod Pa. Attorneys At Law | P.O. Box Aa | Albuquerque, NM 87103-1626 | | | | First-Class Mail |
| Notice Only | Kellan Utter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keller & Almassian Plc | 230 Fulton St E | Grand Rapids, MI 49503-3211 | | | | First-Class Mail |
| Notice Only | Keller Rohrback LLP | c/o Ron Kilgard | 3101 N Central Ave, Ste 1400 | Phoenix, AZ 85012 | | | First-Class Mail |
| Notice Only | Keller Transportation Inc | 4472 Gallant Green Rd | Waldorf, MD 20601-4325 | | | | First-Class Mail |
| Notice Only | Keller Trophy & Awards | 425 N Main St | Keller, TX 76248-4533 | | | | First-Class Mail |
| Notice Only | Kelley Mangin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelley Mills | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelley Sedgwick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelli Nevette Dowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelli Rhodes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelli Sprague | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelli Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelli-Ann Mie Nakayama | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelli-Ann Nakayama | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kellie Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kellie Pence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kellie Whittemore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly & Co | 23 Harbor Pointe Dr | Corona Del Mar, CA 92625 | | | | First-Class Mail |
| Notice Only | Kelly Barrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Bedfelyon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Bowland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Coffey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Colleen Ware | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Cousens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Crow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Difede | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Dolnack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Generator & Equipment Of Pa & Wv,. | Attn: Accts Receivable | 1955 Dale Ln | Owings, MD 20736-4323 | | | First-Class Mail |
| Notice Only | Kelly Heffner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Helm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Houle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly J Mazzanobile | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Jabs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Jenkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Kreifels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Lord | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Loyko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Lynn Gregg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Mcaninch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Mchargue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Mcmurphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Moll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Murtaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly O'Keefe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Precourt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Quinn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly R Everett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Repka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Santo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Services Inc | 1212 Solutions Ctr | Chicago, IL 60677-1002 | | | | First-Class Mail |
| Notice Only | Kelly Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Thaxton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly Tractor Co | P.O. Box 918579 | Orlando, FL 32891-8579 | | | | First-Class Mail |
| Notice Only | Kelly Ware | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelly-Moore Paint Co Inc | 825 N Bett Line Rd | Irving, TX 75061-6317 | | | | First-Class Mail |
| Notice Only | Kelly-Moore Paint Co Inc | Accounts Receivable Office | 363 Keller Pkwy | Keller, TX 76248-2206 | | | First-Class Mail |
| Notice Only | Kelsan, Inc | Network Service Co | 29060 Network Pl | Chicago, IL 60673-1290 | | | First-Class Mail |
| Notice Only | Kelsey B Bartlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelsey Brenna Hofe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelsey Cupples | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelsey Huston | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Kelsey Le | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelsey M Aerni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelsey Pruner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelsey Story | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelsie M Wangerin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelso Communication | P.O. Box 78157 | Charlotte, NC 28271-7026 | | | | First-Class Mail |
| Notice Only | Kelson J Bohna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelty | P.O. Box 1992 | Philadelphia, PA 19178-1992 | | | | First-Class Mail |
| Notice Only | Kelvin Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelvin G Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelvin Koonsman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelvin Shoji | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelvin Wayne Koonsman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kelvyn Urena | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kem Merritt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kember Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kemco Inc Specialty Contractor | 2420 Glenda Ln | Dallas, TX 75229-4511 | | | | First-Class Mail |
| Notice Only | Kemp Smith LLP | Po Box 2800 | El Paso, TX 79999-2800 | | | | First-Class Mail |
| Notice Only | Kemp Smith, LLP | 221 N Kansas St, Ste 1700 | El Paso, TX 79901-1401 | | | | First-Class Mail |
| Notice Only | Kempsville Ruritan Club | Tidewater Council 596 | P.O. Box 62166 | Virginia Beach, VA 23466-2166 | | | First-Class Mail |
| Notice Only | Ken Blanchard Companies | 125 State Pl | Escondido, CA 92029-1323 | | | | First-Class Mail |
| Notice Only | Ken Brand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ken Shanes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ken Wolff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenai Peninsula Borough | 144 N Binkley St | Soldotna, AK 99669-7520 | | | | First-Class Mail |
| Notice Only | Kenan C Danaher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenaniah J Stephenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenard Kuzker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendal Mccarter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendall Electrical Services | 1200 Williams Dr, Ste 1202 | Marietta, GA 30066-6141 | | | | First-Class Mail |
| Notice Only | Kendall M Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendall White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendell Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendell Poulson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendra Burbank | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendra D Foutz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendra Louise Tidwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendra Natson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendra Santos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendrick C Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendrick J E Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kendrick R Thurgate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenith Monroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenith Sheia Monroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenlan, Schwiebert, Facey & Goss | 71 Allen St | Rutland, VT 05701-4570 | | | | First-Class Mail |
| Notice Only | Kenmar Construction Inc | 1637 W College St | Springfield, MO 65806-1613 | | | | First-Class Mail |
| Notice Only | Kenmare Boy Scouts C/O Merry Feldman | 33235 464th St Nw | Kenmare, ND 58746-8824 | | | | First-Class Mail |
| Notice Only | Kennedy Capital Management, Inc | 10829 Olive Blvd | Saint Louis, MO 63141-7719 | | | | First-Class Mail |
| Notice Only | Kennedys Eng/Eftp Products | 109 W Midway Dr | P.O. Box 815 | Euless, TX 76039-0815 | | | First-Class Mail |
| Notice Only | Kennesaw State University | 1000 Chastain Rd Nw | Kennesaw, GA 30144-5588 | | | | First-Class Mail |
| Notice Only | Kenneth A Ball | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth A Clegg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Allen Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Brunner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Buchholz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Busz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth C Mclaughlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Camp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Connelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Daniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Dannenbrock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth D'Apice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Dudek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth E Rusk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Ekleberry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Fincher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Funk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth G King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth George | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Goad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Hardy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Harold Ceaser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Hazlitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Hearn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Hesterberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Hoagland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Hutson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Ide | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth J Higginbotham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Kercheval | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Killman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Kimble Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth King Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Kirsch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Kruse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth L Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Lamb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Lancaster | 5975 Sunset Dr, Ste 703 | South Miami, FL 33143-5174 | | | | First-Class Mail |
| Notice Only | Kenneth Liberty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Lyon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Lyons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth M Moran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Marshall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Mayti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Mcedwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Mcneill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Mehlhorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Merritt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Moran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Nabors | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Newkirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Novotny | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Nygard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth O'Brien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Persinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Powers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Profrock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth R Gentes Llc | P.O. Box 9288 | Tavernier, FL 33070-9288 | | | | First-Class Mail |
| Notice Only | Kenneth Rasure | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Ruppel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Schott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Skinner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Sparta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Swanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Toole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Wade | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Walters Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Wetzel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Weybright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenneth Zittenfield & The Law Offices Of | O'Donnell Clark & Crew LP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Kennith Green | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Kenny Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenny Hack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenny Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenny Products Inc | 22889 Lockness Ave | Torrance, CA 90501-5103 | | | | First-Class Mail |
| Notice Only | Kenova Utd Methodist Church | Buckskin 617 | 503 15th St | Kenova, WV 25530-1252 | | | First-Class Mail |
| Notice Only | Kent B Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent Caraway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent Electric Inc | 6655 San Fernando Rd | Glendale, CA 91201-1702 | | | | First-Class Mail |
| Notice Only | Kent Gibbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent Gregersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent H Spanier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent International Inc | 60 E Halsey Rd | Parsippany, NJ 07054-3705 | | | | First-Class Mail |
| Notice Only | Kent J Mohr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent Mckay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent Mckinnis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent P Downing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent Somerville | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent Spanier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kent State University | Attn: Bursars Office | P.O. Box 5190 | Kent, OH 44242-0001 | | | First-Class Mail |
| Notice Only | Kent York | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenten Logue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kenton Surplus, Inc | 201 W Franklin St | Kenton, OH 43326-1973 | | | | First-Class Mail |
| Notice Only | Kentucky Department Of Juvenile Justice | Attn: James Shuck, Manager | 1100 S Main St, Ste 24 | Hopkinsville, KY 42240-2079 | | | First-Class Mail |
| Notice Only | Kentucky Derby Museum | 704 Central Ave | Louisville, KY 40208-1212 | | | | First-Class Mail |
| Notice Only | Kentucky Leadership Ctr | 17900 Hwy 196 | Nancy, KY 42544-4417 | | | | First-Class Mail |
| Notice Only | Kentucky Mining Institute | 2800 Palumbo Dr, Ste 200 | Lexington, KY 40509-1309 | | | | First-Class Mail |
| Notice Only | Kentucky Secretary Of State | 700 Capital Ave, Rm 152 | Frankfort, KY 40601-3490 | | | | First-Class Mail |
| Notice Only | Kentucky Secretary Of State | Business Filings | 700 Capital Ave | Frankfort, KY 40601-3410 | | | First-Class Mail |
| Notice Only | Kentucky State Treasurer | Dept of Revenue | Frankfort, KY 40601 | | | | First-Class Mail |
| Notice Only | Kentucky Tent Rental | 159 Baker Dr, Apt 315 | Shelbyville, KY 40065-7785 | | | | First-Class Mail |
| Notice Only | Kentucky Treasury Dept | Attn: Unclaimed Property Branch | 1050 US Hwy 127 S, Ste 100 | Frankfort, KY 40601-4326 | | | First-Class Mail |
| Notice Only | Kenya Scouts Assoc | P.O. Box 41422-00100 | Nairobi | Kenya | | | First-Class Mail |
| Notice Only | Kenyari Fields | 716 Doctors Dr | Kinston, NC 28501-1586 | | | | First-Class Mail |
| Notice Only | Kenyon Sandy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keppler Speakers Inc | 4350 Fairfax Dr, Ste 700 | Arlington, VA 22203-1620 | | | | First-Class Mail |
| Notice Only | Kerby Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keri Degen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keri Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keri Smeaton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerilynn Roby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kermit A Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kermitt Matlock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kern Valley State Prison | Attn: Dan Kellogg, Food Services Manager | 3000 W Cecil Ave | Delano, CA 93215-1821 | | | First-Class Mail |
| Notice Only | Kern Valley State Prison | Attn: George Jaime, Correctional Plant Manager II | 3000 W Cecil Ave | Delano, CA 93215-1821 | | | First-Class Mail |
| Notice Only | Kerr, Russell & Weber, Plc | 500 Woodward Ave, Ste 2500 | Detroit, MI 48226-5499 | | | | First-Class Mail |
| Notice Only | Kerri Watts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerri-Ann Buchanan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerrianne Milem-Duggan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerrs Marine Tool | P.O. Box 771135 | Winter Garden, FL 34777-1135 | | | | First-Class Mail |
| Notice Only | Kerrville Bus Co Inc | Coach American San Antonio | 1430 E Houston St | San Antonio, TX 78202-2737 | | | First-Class Mail |
| Notice Only | Kerry Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerry Branham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerry Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerry Cheesman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerry Cutting | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerry Del Marto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerry Hudlemeyer-Jorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerry L Cheesman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerry L Mian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kersten Eggers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kerszin Pritchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keshab Subedi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keshmattie Singh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kess Gallery Inc | 130 E Sheridan St | Ely, MN 55731-1215 | | | | First-Class Mail |
| Notice Only | Kessler Park Utd Methodist Church | Circle Ten Council 571 | 1215 Turner Ave | Dallas, TX 75208-2631 | | | First-Class Mail |
| Notice Only | Kessler Sign Co | 2669 National Rd | Zanesville, OH 43701-8257 | | | | First-Class Mail |
| Notice Only | Ketterer, Browne & Anderson, Llc | Attn: Derek T Braslow | 336 S Main St | Bel Aire, MD 21014 | | | First-Class Mail |
| Notice Only | Kevin A Becker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin A Rowczkowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Alberto Benitez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Barry Gorman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Beirne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Benitez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Bishop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Bradley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Brisbon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Brosnick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Burton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Cartwright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Cheek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Corkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Cross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin D Zarr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Deininger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Dekam Counseling, Pllc | 8375 Ridgestone Dr SW, Ste D | Byron Center, MI 49315-6956 | | | | First-Class Mail |
| Notice Only | Kevin Eschelbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Fetz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Frankeberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Gill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Goldman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Griswold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Gross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Gustafson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Hemstreet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Hobbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Hodar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Hudson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Huffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin J Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin J Hodar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin J Hurley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin James | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Kerrigan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Kilduff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Knoll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Kohl & Assoc, Llc | P.O. Box 83261 | San Diego, CA 92138-1261 | | | | First-Class Mail |
| Notice Only | Kevin Kuss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Lebeau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Lescalette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Liles Photography | 222 1/2 Tilney Ave | Griffin, GA 30224-4340 | | | | First-Class Mail |
| Notice Only | Kevin Lindsay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Litt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin M Dowling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin M Neuer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin M Root | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin M Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Mcclelland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Mcguire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Mcmurrian | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Kevin Mcpherson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Menzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin N Vermillion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Nichols | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin O'Hara | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin O'Keefe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin P Glynn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Pelkey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin R O'Keefe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin R Staples | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Rumsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Saunders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Schidgen-Mcleod | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Schmudlach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Slade | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Slater | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Steffy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Stuart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Sweeney & O'Donnell Clark & Crew | Llp Trust | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Kevin T. Stocker, Esq, PC | Attn: Kevin T. Stocker | 2645 Sheridan Dr | Tonawanda, NY 14150-9415 | | | First-Class Mail |
| Notice Only | Kevin T. Stocker, Esq. | Attn: Kevin T Stocker, Esq | re: Plaintiff | 2645 Sheridan Dr | Tonawanda, NY 14150 | | First-Class Mail |
| Notice Only | Kevin Trojan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Walsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kevin Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kewill, Inc | 1 Exec Dr | Chelmsford, MA 01824-2563 | | | | First-Class Mail |
| Notice Only | Key Equipment Finance | 1000 S Mccaslin Blvd | Superior, CO 80027-9437 | | | | First-Class Mail |
| Notice Only | Key Equipment Finance | A Div of Keybank Na | 1000 S Mccaslin Blvd | Superior, CO 80027-9437 | | | First-Class Mail |
| Notice Only | Key Equipment Finance, A Division Of Keybank Na | 1000 S Mccaslin Blvd | Superior, CO 80027-9437 | | | | First-Class Mail |
| Notice Only | Key Equipment Finance, A Division Of Keybank National Association | 1000 S Mccaslin Blvd | Superior, CO 80027-9437 | | | | First-Class Mail |
| Notice Only | Key Largo Chocolates | 100470 Overseas Hwy | Key Largo, FL 33037-2548 | | | | First-Class Mail |
| Notice Only | Key Largo Undersea Park Inc | 51 Shoreland Dr | Key Largo, FL 33037-4752 | | | | First-Class Mail |
| Notice Only | Key Log Rolling | 2126 Glenhurst Rd | Minneapolis, MN 55416-3715 | | | | First-Class Mail |
| Notice Only | Key Peninsula Lutheran Church | Attn: Martin Price | P.O. Box 219 | Lakebay, WA 98349 | | | First-Class Mail |
| Notice Only | Key Peninsula Lutheran Church | Attn: Martin Price | 4213 Lackey Rd | Lakebay, WA 98349 | | | First-Class Mail |
| Notice Only | Key Telephone & Security | P.O. Box 796 | Oak Hill, WV 25901-0796 | | | | First-Class Mail |
| Notice Only | Key West Bight Marina | 201 William St | Key West, FL 33040-6679 | | | | First-Class Mail |
| Notice Only | Key West Engine Service Inc | P.O. Box 2521 | Key West, FL 33045-2521 | | | | First-Class Mail |
| Notice Only | Key West Packet Lines Inc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Key West Sailing Adventures Inc | 1302 11th St | Key West, FL 33040-4029 | | | | First-Class Mail |
| Notice Only | Key West Sailing Adventures Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Keyla Quinones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Keys Acoustics Inc | 17192 Marlin Dr | Summerland Key, FL 33042-3639 | | | | First-Class Mail |
| Notice Only | Keys Adventure Guides Inc | P.O. Box 430656 | Big Pine Key, FL 33043-0656 | | | | First-Class Mail |
| Notice Only | Keys Energy Services | 1001 James St | Key West, FL 33040-6935 | | | | First-Class Mail |
| Notice Only | Keys Energy Services | P.O. Box 6100 | Key West, FL 33041-6100 | | | | First-Class Mail |
| Notice Only | Keys Environmental Restoration Fund | 11399 Overseas Hwy | Marathon, FL 33050-3403 | | | | First-Class Mail |
| Notice Only | Keys Kayak Llc | 10499 Overseas Hwy | Marathon, FL 33050-3307 | | | | First-Class Mail |
| Notice Only | Keys Ocean Adventure Co | Owner James Disser | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | First-Class Mail |
| Notice Only | Keys Plus Antelope | P.O. Box 2824 | Citrus Heights, CA 95611-2824 | | | | First-Class Mail |
| Notice Only | Keys Rigging Inc | 5409 Overseas Hwy 307 | Marathon, FL 33050-2710 | | | | First-Class Mail |
| Notice Only | Keys Supply Inc | 102131 Overseas Hwy | Key Largo, FL 33037-4662 | | | | First-Class Mail |
| Notice Only | Keys To Embroidery | c/o Richard Mangel | 281 Woods Ave, Unit 16 | Tavernier, FL 33070-2242 | | | First-Class Mail |
| Notice Only | Keystone College | Attn: Financial Aid Dept | 1 College Grn | La Plume, PA 18440-1000 | | | First-Class Mail |
| Notice Only | Keystone Consistory #85 Aer Nj Inc. | c/o Mccs Exec Branch | f,o, AP 96377 | | | | First-Class Mail |
| Notice Only | Keystone Packaging | 6619 N Cedar Rd 111 | Spokane, WA 99208-4384 | | | | First-Class Mail |
| Notice Only | Keyswide Computers Inc | 82205 Overseas Hwy | Islamorada, FL 33036-3611 | | | | First-Class Mail |
| Notice Only | Kforce Inc | 1001 E Palm Ave | Tampa, FL 33605-3551 | | | | First-Class Mail |
| Notice Only | Kforce Inc | P.O. Box 277997 | Atlanta, GA 30384-7997 | | | | First-Class Mail |
| Notice Only | Khan Faisal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Khary Floyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kiah A Cornforth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kiara Quinones Marin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kidder Memorial Utd Methodist Church | Allegheny Highlands Council 382 | 385 S Main St | Jamestown, NY 14701-8131 | | | First-Class Mail |
| Notice Only | Kid-E-Korral | 3194 Arden Way | Sacramento, CA 95825-3701 | | | | First-Class Mail |
| Notice Only | Kids Discover | P.O. Box 54207 | Boulder, CO 80322 | | | | First-Class Mail |
| Notice Only | Kiera A Yap | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kieran Berigan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kieran M Inbody | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kierra Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kiesler'S Police Supply Inc | 2802 Sable Mill Ln | Jeffersonville, IN 47130-9247 | | | | First-Class Mail |
| Notice Only | Kieth Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kiley J Conner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Killer-Beads, Inc | P.O. Box 18797 | Panama City Beach, FL 32417-8797 | | | | First-Class Mail |
| Notice Only | Kilohana Utd Methodist Church | Aloha Council, Bsa 104 | 5829 Mahimahi St | Honolulu, HI 96821-2120 | | | First-Class Mail |
| Notice Only | Kim Christian Sandoval Jaloqijo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Faught | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Hardcastle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Harreld | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim L Lundgren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Messersmith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Moss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Peacock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Reid Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Scarola - Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Schree Yeatman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Son Restaurant | Golden Mountaint LP | 2001 Jefferson St | Houston, TX 77003-5126 | | | First-Class Mail |
| Notice Only | Kim Tankersley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Thayer & Assoc | 1326 W Herndon Ave, Ste 101 | Fresno, CA 93711-7178 | | | | First-Class Mail |
| Notice Only | Kim Weaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Whitaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kim Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimball Memorial Evangelical Lutheran Church | Attn: Gail Mosher | 101 Vance St | Kannapolis, NC 28081 | | | First-Class Mail |
| Notice Only | Kimberlee Manor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberley Brisson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberley Hennessey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberlie Wilkerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly A Brockhausen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Abernathy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Ashlock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Aurin Davies | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Bibler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Blumenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Brainard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Clarke-Easton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Cowherd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Daniher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Graboyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Grant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Hannigan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Hoard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Hunter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Jewell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Kailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Kanouse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Korff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Krychiw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Layne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Leininger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Liszewski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Lynn Graboyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Martin | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Kimberly Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Mulvaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Orosco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly R Merry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Ramirez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Shannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Shehan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Story | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Stuart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Szajko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly T Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimberly Weidner-Feigh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimbra Vandermeulen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimiyanni Esko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kimley-Horn And Assoc Inc | P.O. Box 932514 | Atlanta, GA 31193-2514 | | | | First-Class Mail |
| Notice Only | Kinco Llc | 29237 Network Pl | Chicago, IL 60673-1292 | | | | First-Class Mail |
| Notice Only | Kindred Glass Co Inc | 2302 W Park Row Dr | Pantego, TX 76013-3301 | | | | First-Class Mail |
| Notice Only | King County Library | System Admin Offices | 960 Newport Way Nw | Issaquah, WA 98027-2702 | | | First-Class Mail |
| Notice Only | King Of Glory Lutheran Church | Colonial Virginia Council 595 | 4897 Longhill Rd | Williamsburg, VA 23188-1572 | | | First-Class Mail |
| Notice Only | King Of Glory Lutheran Church | Colonial Virginia Council 595 | 4897 Longhill Rd | Williamsburg, VA 23188-1572 | | | First-Class Mail |
| Notice Only | King Of Glory Lutheran Church | Orange County Council 039 | 10280 Slater Ave | Fountain Valley, CA 92708-4707 | | | First-Class Mail |
| Notice Only | King Vacuum Cleaner Llc | Badger Merchandise Service | P.O. Box 163 | Horicon, WI 53032-0163 | | | First-Class Mail |
| Notice Only | Kings College | James Clerk Maxwell Bldg, Rm 6-20 | 57 Waterloo Rd | London, Se1 8Wa | United Kingdom | | First-Class Mail |
| Notice Only | Kings Express Inc | P.O. Box 550 | Saint Joseph, MN 56374-0550 | | | | First-Class Mail |
| Notice Only | Kings Tire Service Inc | 700 Wickham Rd | Beckley, WV 25801-8705 | | | | First-Class Mail |
| Notice Only | Kings Tire Service Inc | P.O. Box 3511 | Bluefield, WV 24701 | | | | First-Class Mail |
| Notice Only | Kings Way Utd Methodist Church | Ozark Trails Council 306 | 2401 S Lone Pine Ave | Springfield, MO 65804-3442 | | | First-Class Mail |
| Notice Only | Kingston Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 99 | Kingston, OK 73439-0099 | | | First-Class Mail |
| Notice Only | Kingston Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 335 | Kingston, OH 45644-0335 | | | First-Class Mail |
| Notice Only | Kinko'S Copies | 730 St Michaels Dr 3 | Santa Fe, NM 87505-7606 | | | | First-Class Mail |
| Notice Only | Kinseys Archery Products, Inc | 1660 Steel Way | Mount Joy, PA 17552-9515 | | | | First-Class Mail |
| Notice Only | Kinsmen Lutheran Church | Sam Houston Area Council 576 | 12100 Champion Forest Dr | Houston, TX 77066-2704 | | | First-Class Mail |
| Notice Only | Kintera | Dept Al 952208 | Atlanta, GA 31192-2208 | | | | First-Class Mail |
| Notice Only | Kiplinger Letter | P.O. Box 5106 | Harlan, IA 51593-0606 | | | | First-Class Mail |
| Notice Only | Kiplinger Tax Letter | P.O. Box 5113 | Harlan, IA 51593-0613 | | | | First-Class Mail |
| Notice Only | Kiplinger'S Personal Finance | Subscriber Serv Ctr | 1729 H St Nw | Washington, DC 20006-3901 | | | First-Class Mail |
| Notice Only | Kipp Brothers Toys & Novelties | 9760 Mayflower Park Dr | Carmel, IN 46032-7940 | | | | First-Class Mail |
| Notice Only | Kira Zeyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kirby Crocker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kirby Simmons & O'Donnell Clark & | Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Kirchoff/Wohlberg, Inc | 897 Boston Post Rd | Madison, CT 06443-3155 | | | | First-Class Mail |
| Notice Only | Kirk Heimstad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kirk M Easterday | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kirk Mayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kirk Setzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kirkland & Ellis LLP | 300 N La Salle Dr | Chicago, IL 60654-3406 | | | | First-Class Mail |
| Notice Only | Kirkland & Ellis, LLP | 655 15th St Nw | Washington, DC 20005-5701 | | | | First-Class Mail |
| Notice Only | Kirkpatrick Memorial Presbyterian Church | Washington Crossing Council 777 | P.O. Box 560 | Ringoes, NJ 08551-0560 | | | First-Class Mail |
| Notice Only | Kirkus Reviews | Attn: Circulation Dept | 770 Broadway | New York, NY 10003-9522 | | | First-Class Mail |
| Notice Only | Kirkward Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kirkwood Community College | 6301 Kirwood Blvd | P.O. Box 2068 | Cedar Rapids, IA 52406-2068 | | | First-Class Mail |
| Notice Only | Kirkwood Community College | dba the Hotel At Kirkwood Center | 7725 Kirkwood Blvd Sw | Cedar Rapids, IA 52404-5231 | | | First-Class Mail |
| Notice Only | Kirsten Hill Jacobson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kirsten Lienhard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kirsten Misfeldt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kirsten Prien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kirsten Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kisha Emanuel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kisling Nco Academy | Unit 3015 | Apo, AE 09021 | | | | First-Class Mail |
| Notice Only | Kisling Ncoa Association | Kisling Nco Academy Assoc | Kapaun Air Station | Apo, AE 09094 | | | First-Class Mail |
| Notice Only | Kit Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kit Carson Electric Cooperative | P.O. Box 578 | Taos, NM 87571-0578 | | | | First-Class Mail |
| Notice Only | Kit Poy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kite Construction | P.O. Box 95 | Eagle Nest, NM 87718-0095 | | | | First-Class Mail |
| Notice Only | Kite Studio | 5555 Hamilton Blvd | Wescosville, PA 18106-9645 | | | | First-Class Mail |
| Notice Only | Kitsap Fire & Security | P.O. Box 2898 | Poulsbo, WA 98370-2898 | | | | First-Class Mail |
| Notice Only | Kittinger Business Machines | 1024 N Mills Ave | Orlando, FL 32803-3232 | | | | First-Class Mail |
| Notice Only | Kiwanis Club Of Cimarron, Nm | P.O. Box 513 | Cimarron, NM 87714-0513 | | | | First-Class Mail |
| Notice Only | Kiwanis Club Of Webster, Ny | 375 Webster Rd | Webster, NY 14580 | | | | First-Class Mail |
| Notice Only | Kiwanis International Convention | Exhibition Registration | 3636 Woodview Tree | Indianapolis, IN 46268-3196 | | | First-Class Mail |
| Notice Only | Kiwanis Scout Camp | 15987 Saint Croix Trl N | Marine On Saint Croix, MN 55047-8622 | | | | First-Class Mail |
| Notice Only | Klas Products Inc | 4100 Eldorado Pkwy, Ste 100 434 | Mckinney, TX 75070-4530 | | | | First-Class Mail |
| Notice Only | Klassy Kids | 245 Bedford St | Whitman, MA 02382-1863 | | | | First-Class Mail |
| Notice Only | Klayton Fink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Klc School Partnerships | 10106 W San Juan Way, Ste 100 | Littleton, CO 80127-6333 | | | | First-Class Mail |
| Notice Only | Klecker Knives | 205 Oak St, Ste B | Silverton, OR 97381 | | | | First-Class Mail |
| Notice Only | Kleen-Rite Corp | 257 S 9th St | Columbia, PA 17512-1505 | | | | First-Class Mail |
| Notice Only | Klein Utd Methodist Church | Sam Houston Area Council 576 | 5920 Fm 2920 Rd | Spring, TX 77388-3013 | | | First-Class Mail |
| Notice Only | Klt Shell Lumber & Hardware Llc | 10226S Overseas Hwy | Key Largo, FL 33037-4683 | | | | First-Class Mail |
| Notice Only | Klixi Cannon | 505 Kingsbridge Dr | Garland, TX 75040-3634 | | | | First-Class Mail |
| Notice Only | Klun Law Firm P A | 1 E Chapman St | Ely, MN 55731-1227 | | | | First-Class Mail |
| Notice Only | Klun Law Firm P A | P.O. Box 240 | Ely, MN 55731-0240 | | | | First-Class Mail |
| Notice Only | Klymit (Argon Technologies) | 457 Deseret Dr, Ste 1 | Kaysville, UT 84037-6886 | | | | First-Class Mail |
| Notice Only | Km Design Inc | 8931 Bryant Field Cir | Charlotte, NC 28277-2129 | | | | First-Class Mail |
| Notice Only | Km Services | 1159 Leonard St Nw | Grand Rapids, MI 49504-4137 | | | | First-Class Mail |
| Notice Only | Kmart | 1235 S 2nd St | Raton, NM 87740-2234 | | | | First-Class Mail |
| Notice Only | Knightdale Utd Methodist Church | Occoneechee 421 | 7071 Forestville Rd | Knightdale, NC 27545-9096 | | | First-Class Mail |
| Notice Only | Knights Auto Parts | P.O. Box 386 | Raton, NM 87740-0386 | | | | First-Class Mail |
| Notice Only | Knights Of Columbus #13945 | Psc 556 Box 713 | Apo, AP 96386 | | | | First-Class Mail |
| Notice Only | Knights Of Columbus Council 462 | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | First-Class Mail |
| Notice Only | Knightsville Utd Methodist Church Men | Coastal Carolina Council 550 | 1505 Central Ave | Summerville, SC 29483-5529 | | | First-Class Mail |
| Notice Only | Knrkc Inc | 1235 Puertla Del Sol, Ste 100 | San Clemente, CA 92673-6309 | | | | First-Class Mail |
| Notice Only | Knob Noster Utd Methodist Church | Heart of America Council 307 | 106 E Wimer St | Knob Noster, MO 65336-1339 | | | First-Class Mail |
| Notice Only | Knotts Sportsman Supply | P.O. Box 396 | Clayton, NM 88415-0396 | | | | First-Class Mail |
| Notice Only | Knowledge Key Assoc, Inc | Training Camp | Six Neshaminy Interplex, Ste 101 | Trevose, PA 19053 | | | First-Class Mail |
| Notice Only | Knox Co | 1601 W Deer Valley Rd | Phoenix, AZ 85027-2112 | | | | First-Class Mail |
| Notice Only | Knox County Clerk | P.O. Box 1566 | Knoxville, TN 37901-1566 | | | | First-Class Mail |
| Notice Only | Knox Mclaughlin Gornall & Sennett | 120 W 10th St | Erie, PA 16501-1461 | | | | First-Class Mail |
| Notice Only | Knutson Photography Inc | 1807 Elliot Ave, Apt S 5 | Minneapolis, MN 55404-2043 | | | | First-Class Mail |
| Notice Only | Kody W Sherrin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Koerner Heights Church | Attn: Diana Zuercher | 320 N Meridian Rd | Newton, KS 67114-5110 | | | First-Class Mail |
| Notice Only | Koh Kutkan Danzi Cruz Vazquez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kokomo Opalescent Glass Co Inc | 1310 S Market St | Kokomo, IN 46902-1633 | | | | First-Class Mail |
| Notice Only | Kolstad-Olson Drilling | P.O. Box 568 | Cook, MN 55723-0568 | | | | First-Class Mail |
| Notice Only | Kolton M Breeding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kona Ice | 13736 Charcoal Ln | Farmers Branch, TX 75234-3638 | | | | First-Class Mail |
| Notice Only | Kondos Outdoors | 145 E Chapman St | Ely, MN 55731-1229 | | | | First-Class Mail |
| Notice Only | Konica Minolta C/O | 21146 Network Pl | Chicago, IL 60673-1211 | | | | First-Class Mail |
| Notice Only | Konica Minolta Dana Imaging | 4388 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Konica Minolta Premier Finance | 4251 W John Carpenter Fwy | Irving, TX 75063-2924 | | | | First-Class Mail |
| Notice Only | Konica Minolta Premier Finance | 10201 Centurion Pkwy N | Jacksonville, FL 32256-4100 | | | | First-Class Mail |
| Notice Only | Konica-Minolta Business Solutions Usa In | Dept 2366 P.O. Box 122366 | Dallas, TX 75312-2366 | | | | First-Class Mail |
| Notice Only | Koppe'S Kandies | 1031 Gant Rd | Graham, NC 27253-3503 | | | | First-Class Mail |
| Notice Only | Kora Burtch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kora Tanner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Koren Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Korinna Brumbaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Korman Signs Inc | 3029 Lincoln Ave | Richmond, VA 23228-4209 | | | | First-Class Mail |
| Notice Only | Kormanik Hallam & Sneed, LLP | 1099 S Wells St, Ste 120 | Meridian, ID 83642-7998 | | | | First-Class Mail |
| Notice Only | Korn & Sussman Chartered | Attorneys At Law | 11820 Parklawn Dr, Ste 520 | Rockville, MD 20852-2546 | | | First-Class Mail |
| Notice Only | Kornit Digital North America, Inc | Dept Ch 19387 | Palatine, IL 60055-9387 | | | | First-Class Mail |
| Notice Only | Kornit Digital North America, Inc | 10541 N Commerce St | Mequon, WI 53092-4644 | | | | First-Class Mail |
| Notice Only | Kory J Anthony-Petter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Koshgarian Rug Cleaners Inc | 248 E Ogden Ave | Hinsdale, IL 60521-3608 | | | | First-Class Mail |
| Notice Only | Kosnoff Fasy For The Benefit | Of James Barstad | 520 Pike St, Ste 1010 | Seattle, WA 98101-4058 | | | First-Class Mail |
| Notice Only | Kosnoff Fasy Pllc Trust Account | 520 Pike St, Ste 1010 | Seattle, WA 98101-4058 | | | | First-Class Mail |
| Notice Only | Kosnoff Law | Attn: Timothy Kosnoff, Esq. | 1321 Upland Dr PMB 4685 | Houston, TX 77043-4718 | | | First-Class Mail |
| Notice Only | Koucky Enterprises Llc | 5971 Bay Point Rd | Bokeelia, FL 33922-2860 | | | | First-Class Mail |
| Notice Only | Koucky Enterprises Llc | c/o Charles J Koucky Jr | 75800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Kragen & Co | 14039 Aubrey Rd | Beverly Hills, CA 90210-1062 | | | | First-Class Mail |
| Notice Only | Kramer Law Llc | 2307 Waters Dr | Mendota Heights, MN 55120-1163 | | | | First-Class Mail |
| Notice Only | Krelman Co | P.O. Box 3115 | Pueblo, CO 81005-0115 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Krieg Devault, LLP | Attn: C Daniel Motsinger | 1 Indiana Sq, Ste 2800 | Indianapolis, IN 46204-2079 | | | First-Class Mail |
| Notice Only | Krieger & Krieger, A Law Corp | 249 E Ocean Blvd, Ste 750 | Long Beach, CA 90802-8804 | | | | First-Class Mail |
| Notice Only | Kris Rader | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kris Rader | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kris Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Krispen Autumn Daughetee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Krista Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Krista Mccafferty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Krista Schlenker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristan Bass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristen Aitken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristen Eagle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristen Falatko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristen Lemaster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristen M Buck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristen Manterap | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristen Mccollum C/O Kim Dawson Agency | 1645 N Stemmons Fwy, Ste B | Dallas, TX 75207-3444 | | | | First-Class Mail |
| Notice Only | Kristen Sherman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristen Veggeberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristi Aery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristi Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristi Craft | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristi Hornsby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristi Joyal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristi Perritt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristi Rae Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristia Wisen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristian Laureiro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristie Schouest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristin Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristin Bond Lichtenauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristin Pace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristin Rae Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristin Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristin Wardle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristin Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristin Woller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristina Debnam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristina Edmondson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristina Fry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristina Lucas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Britten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Burbank | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Fuller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Hudson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Humphrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Lucas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Malkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Mann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Marie Burson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Purcell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Racek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristine Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristofer Eryk Plona | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristofor O Connor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristopher Breth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristopher Van Der Kruik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristy Burrough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kristy Rogens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Krm Information Services Inc | P.O. Box 1187 | Eau Claire, WI 54702-1187 | | | | First-Class Mail |
| Notice Only | Krystal D Schwass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Krystal Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kt Brown Consulting, Llc | 47886 Beckenham Blvd | Novi, MI 48374-3530 | | | | First-Class Mail |
| Notice Only | Ku Memorial Unions | 1301 Jayhawk Blvd | Lawrence, KS 66045-7548 | | | | First-Class Mail |
| Notice Only | Kub | P.O. Box 59017 | Knoxville, TN 37950-9017 | | | | First-Class Mail |
| Notice Only | Kubin-Nicholson Corp | 8440 N 87th St | Milwaukee, WI 53224-2400 | | | | First-Class Mail |
| Notice Only | Kuehne And Nagel | 10 Exchange Pl | Jersey City, NJ 07302-3918 | | | | First-Class Mail |
| Notice Only | Kully Supply Inc | 2100 County Rd 42 W | Burnsville, MN 55337-6913 | | | | First-Class Mail |
| Notice Only | Kurru Llc | 2240 Warrington Ave | Flower Mound, TX 75028-4621 | | | | First-Class Mail |
| Notice Only | Kurt Carlson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kurt Knowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kurt Konrath | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kurt Kummer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kurt Rusch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kurt S Adler, Inc | 7 W 34th St (Concourse) | New York, NY 10001-8100 | | | | First-Class Mail |
| Notice Only | Kurt Saterbak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kurt Stelten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kurt Switzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kurt Wolbrink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kurtis Grothoff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kurtis Lindsey Howe & O'Donnell | Clark & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Kurtis Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kuskitannee Lodge 168 | 428 E Portersville Rd | Portersville, PA 16051-2028 | | | | First-Class Mail |
| Notice Only | Kuoter Sign Co | 4313 Lindbergh Dr | Addison, TN 75001-4539 | | | | First-Class Mail |
| Notice Only | Kustom Kraftsmen Inc | 6445 Eldora Ave | Las Vegas, NV 89146-5260 | | | | First-Class Mail |
| Notice Only | Kustom Signals, Inc | P.O. Box 776238 | Chicago, IL 60677-6238 | | | | First-Class Mail |
| Notice Only | Kwahadi Dancers | P.O. Box32125 | Amarillo, TX 79120 | | | | First-Class Mail |
| Notice Only | Kwik Kopy Business Center | 17587 Glasgow Ave | Lakeville, MN 55044-5267 | | | | First-Class Mail |
| Notice Only | Kwizcom | 148 Castle Rock Dr | Richmond Hill, On L4C 5K5 | Canada | | | First-Class Mail |
| Notice Only | Kwpacker & Bippacker 2011 | 257 E 700 N | American Fork, UT 84003-1302 | | | | First-Class Mail |
| Notice Only | Ky Stoltifus | 5815 Mcgee St | Kansas City, MO 64113-2131 | | | | First-Class Mail |
| Notice Only | Kyiv Boy Scout Organization | Department of State | 4 Ai Sikorsky St | Kyiv, 04112 | Ukraine | | First-Class Mail |
| Notice Only | Kyiv International School | 3A Svyatoshinsky Provulok | Kyiv, 03115 | Ukraine | | | First-Class Mail |
| Notice Only | Kyla M Huntley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyla Viger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyla Waddell-Grafton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle A Bachamp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle A Estrada | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle A Soyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Austin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Benbrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Brendon Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Bryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle C Reamer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Camp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Chase Woodard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle D Gage | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Ellerbeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle G Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Garber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Garner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Golimowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle J Boden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Joseph Meyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Kocher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Lantz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Molldene | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Murry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle P Bearden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle R Dues | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle R Stauffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Russell And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Kyle Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle Smith Shell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyle William Piekarski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyletavious Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kylie R Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kym Price | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Kynan Trail | 105 Calumet Dr | Yankton, SD 57078-6750 | | | | First-Class Mail |
| Notice Only | Kyndall L Chollett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyo Ya Hotels & Resorts Lp | Sheraton Maui Resort & Spa | P.O. Box 8559 | Honolulu, HI 96830-0559 | | | First-Class Mail |
| Notice Only | Kyocera Mita America | P.O. Box 6434 | Carol Stream, IL 60197-6434 | | | | First-Class Mail |
| Notice Only | Kyocera Mita America Inc-Nj | 225 Sand Rd | Fairfield, NJ 07004-1175 | | | | First-Class Mail |
| Notice Only | Kyong Toomey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Kyra Q Webster | Address Redacted | | | | | First-Class Mail |
| Notice Only | L & K Propane | 6520 Harper Rd | Surveyor, WV 25932 | | | | First-Class Mail |
| Notice Only | L & M Fisheries | dba Bionic Bait | 95 NW 13th Ave | Pompano Beach, FL 33069-2903 | | | First-Class Mail |
| Notice Only | L & M Production Design Group | 5510 Cherokee Ave, Ste 200 | Alexandria, VA 22312-2370 | | | | First-Class Mail |
| Notice Only | L B Smith Elementary | 4700 NW 12th Ave | Miami, FL 33127-2214 | | | | First-Class Mail |
| Notice Only | L Barbara Powers | Address Redacted | | | | | First-Class Mail |
| Notice Only | L Brady | Address Redacted | | | | | First-Class Mail |
| Notice Only | L Cutler | Address Redacted | | | | | First-Class Mail |
| Notice Only | L E Whitford Co Inc | 58 Connecticut Blvd | East Hartford, CT 06108-3013 | | | | First-Class Mail |
| Notice Only | L F Pike & Sons | 339 Main St | Norway, ME 04268-5917 | | | | First-Class Mail |
| Notice Only | L Franklin Aydelotte | Address Redacted | | | | | First-Class Mail |
| Notice Only | L H Chase | Senior Vp-Bright Claim | 3850 Holcomb Bridge Rd, Ste 410 | Norcross, GA 30092-2202 | | | First-Class Mail |
| Notice Only | L H Odenwald Electric Of River Ridge Llc | 332 Tudor Ave | River Ridge, LA 70123-1327 | | | | First-Class Mail |
| Notice Only | L Hayden | Address Redacted | | | | | First-Class Mail |
| Notice Only | L I Industries | 9718 Metropolitan Ave | Forest Hills, NY 11375-6626 | | | | First-Class Mail |
| Notice Only | L Kevin Schneyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | L Klepsig | Address Redacted | | | | | First-Class Mail |
| Notice Only | L L Bean, Inc | Fin. Accounting Services | 15 Casco St | Freeport, ME 04033-0001 | | | First-Class Mail |
| Notice Only | L Martin Pavletich Studio | P.O. Box 46 | Cimarron, NM 87714-0046 | | | | First-Class Mail |
| Notice Only | L N E S C | 1133 19th St NW, Ste 100 | Washington, DC 20036-3604 | | | | First-Class Mail |
| Notice Only | L N E S C | 1133 19th St NW, Ste 1000 | Washington, DC 20036-3619 | | | | First-Class Mail |
| Notice Only | L R Sales | 8250 Broadway Blvd Se | Albuquerque, NM 87105-7454 | | | | First-Class Mail |
| Notice Only | L Theresa Macon | Address Redacted | | | | | First-Class Mail |
| Notice Only | L Torrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | L Veronica King | Address Redacted | | | | | First-Class Mail |
| Notice Only | L&G Interiors | 3465 Mountain View Blvd | Angel Fire, NM 87710 | | | | First-Class Mail |
| Notice Only | L&H Manufacturing Co Inc | dba L&H Branding Irons | P.O. Box 639 | Mandan, ND 58554-0639 | | | First-Class Mail |
| Notice Only | L&T Enterprises | dba Hicks Service Center | 1498 S Eisenhower Dr | Beckley, WV 25801-6959 | | | First-Class Mail |
| Notice Only | L.B. Eckelkamp, Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | L.C. Industries, Inc | P.O. Box 6634 | Carol Stream, IL 60197-6634 | | | | First-Class Mail |
| Notice Only | La Cd Sar | 1240 Sioux St | Los Alamos, NM 87544-2830 | | | | First-Class Mail |
| Notice Only | La China Mcclain | Address Redacted | | | | | First-Class Mail |
| Notice Only | La Cima Club Inc | Attn: Sherry Montoya | 5215 N O Connor Blvd | Irving, TX 75039-3713 | | | First-Class Mail |
| Notice Only | La Grange Police Dept | 304 W Burlington Ave | La Grange, IL 60525-2363 | | | | First-Class Mail |
| Notice Only | La Isla Tree Care Co Llc | 308 Tavernier St | Tavernier, FL 33070-2629 | | | | First-Class Mail |
| Notice Only | La Isla Tree Care Co Llc | c/o John Pell | P.O. Box 405 | Islamorada, FL 33036-0405 | | | First-Class Mail |
| Notice Only | La Jolla Utd Methodist Church | San Diego Imperial Council 049 | 6063 La Jolla Blvd | La Jolla, CA 92037-6726 | | | First-Class Mail |
| Notice Only | La Junta United Methodist Church | Attn: Rodney D Fouracre | 601 San Juan Ave | La Junta, CO 81050 | | | First-Class Mail |
| Notice Only | La Puente Valley Rop | 1850 E Gale Ave, Ste 100 | Industry, CA 91748 | | | | First-Class Mail |
| Notice Only | La Quinta Inn & Suites Dallas-Las Colina | 4225 N Macarthur Blvd | Irving, TX 75038-6412 | | | | First-Class Mail |
| Notice Only | La Rae Boothe | Address Redacted | | | | | First-Class Mail |
| Notice Only | La Red | Address Redacted | | | | | First-Class Mail |
| Notice Only | La Red | 2403 Holcombe Blvd | Houston, TX 77021-2023 | | | | First-Class Mail |
| Notice Only | La Salle Cncl 165 | 1340 S Bend Ave | South Bend, IN 46617-1424 | | | | First-Class Mail |
| Notice Only | La Salle High School | 3091 N Bend Rd | Cincinnati, OH 45239-7637 | | | | First-Class Mail |
| Notice Only | La Tourelis Inc | P.O. Box 239 | Ely, MN 55731-0239 | | | | First-Class Mail |
| Notice Only | La Treasury Dept For U Of La Lafayette | Office of Scholarships | P.O. Box 41206 | Lafayette, LA 70504-0001 | | | First-Class Mail |
| Notice Only | Lab Safety Supply Inc | Account 5584020 | Janesville, WI 53547 | | | | First-Class Mail |
| Notice Only | Lab Safety Supply Inc | P.O. Box 5004 | Janesville, WI 53547-5004 | | | | First-Class Mail |
| Notice Only | Labatt Institutional Supply Co | P.O. Box 27730 | Albuquerque, NM 87125-7730 | | | | First-Class Mail |
| Notice Only | Labatt Institutional Supply, Co | P.O. Box 137 | San Antonio, TX 78291 | | | | First-Class Mail |
| Notice Only | Label Systems Inc | 4111 Lindbergh Dr | Addison, TX 75001-4341 | | | | First-Class Mail |
| Notice Only | Labf | Varaissaenniratus S A 11 | Nokia, 37120 | Finland | | | First-Class Mail |
| Notice Only | Labor Law Center Inc | 3501 W Garry Ave | Santa Ana, CA 92704-6422 | | | | First-Class Mail |
| Notice Only | Labor Law Compliance Ctr | 17215 Red Oak Dr, Ste 112 | Houston, TX 77090-2611 | | | | First-Class Mail |
| Notice Only | Labor Ready Midwest Inc | P.O. Box 740435 | Atlanta, GA 30374-0435 | | | | First-Class Mail |
| Notice Only | Labor Ready Northeast Inc | P.O. Box 820145 | Philadelphia, PA 19182-0145 | | | | First-Class Mail |
| Notice Only | Labor Ready Southeast Iii, Lp | P.O. Box 740435 | Atlanta, GA 30374-0435 | | | | First-Class Mail |
| Notice Only | Labor Ready Southwest Inc | P.O. Box 641034 | Pittsburgh, PA 15264-1034 | | | | First-Class Mail |
| Notice Only | Labor Ready Southwest, Inc | P.O. Box 31001-0257 | Pasadena, CA 91110-0257 | | | | First-Class Mail |
| Notice Only | Labtest International, Inc | P.O. Box 99959 | Chicago, IL 60696-7759 | | | | First-Class Mail |
| Notice Only | Labyrinth Inc - West | 1959 Palomar Oaks Way St 300 | Carlsbad, CA 92011 | | | | First-Class Mail |
| Notice Only | Lacey A Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lacey T Bowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lachlan E Kerr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lachlan Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laddie Buck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lady And Sons | 102 W Congress St | Savannah, GA 31401-2508 | | | | First-Class Mail |
| Notice Only | Ladyfingers Fine Catering Inc | 12901 Old Henry Rd | Louisville, KY 40223-4733 | | | | First-Class Mail |
| Notice Only | Lafave, Wein & Frament, PLLC, And Jeff Anderson & Associates, PA | Attn: Cynthia S Lafave, Esq, Jason Frament, Esq | Jeffrey R Anderson, Esq, Michael G Finnegan, Esq | re: Plaintiff | 2400 Wern Ave | Guilderland, NY 12084 | First-Class Mail |
| Notice Only | Lafave, Wein & Frament, PLLC, And Jeff Anderson & Associates, PA | Attn: Cynthia S Lafave, Esq, Jason Frament, Esq | Jeffrey R Anderson, Esq, Michael G Finnegan, Esq | re: Plaintiff | 55 W 39th St, 11th Fl | New York, NY 10018 | First-Class Mail |
| Notice Only | Lafayette Avenue Presbyterian Church | Greater Niagara Frontier Council 380 | 875 Elmwood Ave | Buffalo, NY 14222-1483 | | | First-Class Mail |
| Notice Only | Lafayette City Parish Consolidated Government | Attn: Ricky Zeno, Manager of Human Resources | 1613 Surrey St | Lafayette, LA 70508-2011 | | | First-Class Mail |
| Notice Only | Lafayette City Parish Consolidated Government | Attn: Bobby Cormier, Constituent Services Coordinator | 1613 Surrey St | Lafayette, LA 70508-2011 | | | First-Class Mail |
| Notice Only | Lafayette College | Attn: Financial Aid Office | 107 Markle Hall | Easton, PA 18042-1723 | | | First-Class Mail |
| Notice Only | Lafayette Parish School Board | Attn: Sales Tax Div | P.O. Box 3883 | Lafayette, LA 70502-3883 | | | First-Class Mail |
| Notice Only | Lafayette Tent & Awning Co, Inc | 125 S 5th St | Lafayette, IN 47901-1617 | | | | First-Class Mail |
| Notice Only | Lafollette United Methodist Church | Attn: Chris Stanfield | 808 E Central Ave | Lafollette, TN 37766 | | | First-Class Mail |
| Notice Only | Lafourche Parish School Board | Attn: Sales Tax Dept | P.O. Box 997 | Thibodaux, LA 70302-0997 | | | First-Class Mail |
| Notice Only | Lagos Parent Group | S Sand Close V 1 | Nigeria | | | | First-Class Mail |
| Notice Only | Lake Ann Utd Methodist Church | President Gerald R Ford 781 | 6583 1st St | Lake Ann, MI 49650-9549 | | | First-Class Mail |
| Notice Only | Lake Country Corp | dba Crowne Plaza Lansing W | 925 S Creyts Rd | Lansing, MI 48917-9222 | | | First-Class Mail |
| Notice Only | Lake County Health Dept | 616 3rd Ave | Two Harbors, MN 55616-1518 | | | | First-Class Mail |
| Notice Only | Lake Erie Cncl #440 | 2241 Woodland Ave | Cleveland, OH 44115-3214 | | | | First-Class Mail |
| Notice Only | Lake Erie Cncl 440 | 2241 Woodland Ave | Cleveland, OH 44115-3295 | | | | First-Class Mail |
| Notice Only | Lake Highlands Methodist Church | Circle Ten Council 571 | 9015 Plano Rd | Dallas, TX 75238-3655 | | | First-Class Mail |
| Notice Only | Lake Highlands Utd Methodist Church | Circle Ten Council 571 | 9015 Plano Rd | Dallas, TX 75238-3655 | | | First-Class Mail |
| Notice Only | Lake Park Umc | Attn: Rev Larry W Hauser | 412 W Cotton Ave | Lake Park, GA 31636 | | | First-Class Mail |
| Notice Only | Lake Sumter State College | 1250 N Hancock Rd | Clermont, FL 34711-5931 | | | | First-Class Mail |
| Notice Only | Lake Travis United Methodist Church | Attn: Paula Bryant | 1502 Ranch Rd 620 N | Lakeway, TX 78734 | | | First-Class Mail |
| Notice Only | Lake Vista United Methodist Church | Attn: Gray Goudeau | 4600 N Turnbull | Metairie, LA 70002 | | | First-Class Mail |
| Notice Only | Lake Vista United Methodist Church | Attn: Norwood N Hingle III | 6645 Soamish Fort Blvd | New Orleans, LA 70124 | | | First-Class Mail |
| Notice Only | Lake/ Flato Architect Inc | 311 3rd St, Ste 200 | San Antonio, TX 78205-2395 | | | | First-Class Mail |
| Notice Only | Lakeesha Rainey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lakeland College | P.O. Box 359 | Sheboygan, WI 53082-0359 | | | | First-Class Mail |
| Notice Only | Lakeland Tours, Llc | dba Worldstrides | 590 Peter Jefferson Pkwy, Ste 300 | Charlottesville, VA 22911-4628 | | | First-Class Mail |
| Notice Only | Lakeland Union High School | 9573 State Hwy 70 | Minocqua, WI 54548-9000 | | | | First-Class Mail |
| Notice Only | Lakeridge Utd Methodist Church | South Plains Council 694 | 4701 82nd St | Lubbock, TX 79424-3236 | | | First-Class Mail |
| Notice Only | Lakes Region Tent & Event | 6 Whitney Rd | Concord, NH 03301-1831 | | | | First-Class Mail |
| Notice Only | Lakeshirts, Inc | dba Tgt & Tgt Stickers | 750 Randolph Rd | Detroit Lakes, MN 56501-3701 | | | First-Class Mail |
| Notice Only | Lakeshirts, Inc | dba Tgt & Tgt Stickers | P.O. Box 87 | Detroit Lakes, MN 56502-0087 | | | First-Class Mail |
| Notice Only | Lakethia M Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lakethia Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lakeview Baptist Church | Chattahoochee Council 091 | 1600 E Glenn Ave | Auburn, AL 36830-5784 | | | First-Class Mail |
| Notice Only | Lakeview Lodge & Conference Center | Rt 1 Box 157 | Jacksboro, TX 76458 | | | | First-Class Mail |
| Notice Only | Lakeville United Methodist Church | Attn: Susan G Vreeland | 319 Main St P.O. Box 648 | Lakeville, CT 06039 | | | First-Class Mail |
| Notice Only | Lakewood Electrice Inc | 3616 Eden Ln | Duluth, MN 55803-9708 | | | | First-Class Mail |
| Notice Only | Lakewood First Utd Methodist Church | Long Beach Area Council 032 | 4300 Bellflower Blvd | Lakewood, CA 90713-2507 | | | First-Class Mail |
| Notice Only | Lakewood Police Dept | c/o Det Kelly Kannon | 14500 W Colfax Ave, Unit 110 | Lakewood, CO 80401-3256 | | | First-Class Mail |
| Notice Only | Lakewood United Methodist Church, Troop 219 | Attn: Pastor Shuler Stitch | 11330 Louetta Rd | Houston, TX 77070 | | | First-Class Mail |
| Notice Only | Lamar Advertising Southwest Inc | 5321 Corporate Blvd | Baton Rouge, LA 70808-2506 | | | | First-Class Mail |
| Notice Only | Lamar Advertising Southwest Inc | dba Lamar Companies New Mexico/El Paso | P.O. Box 96030 | Baton Rouge, LA 70896-9030 | | | First-Class Mail |
| Notice Only | Lamar Dykes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lamar Perry Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lamarr Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lambert Radiology Medical Group | P.O. Box 511228 | Los Angeles, CA 90051-3026 | | | | First-Class Mail |
| Notice Only | Lambert-St. Louis International Airport Terminal 2 Uso | 10701 Lambert International Blvd | St Louis, MO 63145-0367 | | | | First-Class Mail |
| Notice Only | Lamincacot Industries Inc | P.O. Box 862 | Cornwall, On K6H 5T7 | Canada | | | First-Class Mail |
| Notice Only | Laminate Warehouse | P.O. Box 630167 | Irving, TX 75063-0113 | | | | First-Class Mail |
| Notice Only | Laminex | P.O. Box 49457 | Greenwood, SC 29649-0008 | | | | First-Class Mail |
| Notice Only | Lamont Henry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lamonte Scrabeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lamotte Co | P.O. Box 329 | Chestertown, MD 21620-0329 | | | | First-Class Mail |
| Notice Only | Lamrite West Inc | dba Darnice 77846 | 4446 Solutions Ctr | Chicago, IL 60677-4004 | | | First-Class Mail |
| Notice Only | Lamrite West, Inc / Dba: Darice | 4446 Solutions Center | Chicago, IL 60677-4004 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Lana James | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lana Mixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lancaster Archery Supply | 21 Graybill Rd | Leola, PA 17540-1910 | | | | First-Class Mail |
| Notice Only | Lancaster Archery Supply, Inc | 21 Graybill Rd | Leola, PA 17540-1910 | | | | First-Class Mail |
| Notice Only | Lancaster Camp Ground | 2151 W Fair Ave | Lancaster, OH 43130-8820 | | | | First-Class Mail |
| Notice Only | Lancaster Marriott At Penn Square | 25 S Queen St | Lancaster, PA 17603-3918 | | | | First-Class Mail |
| Notice Only | Lancaster Utd Methodist Church | Blue Grass Council 204 | 200 Stanford St | Lancaster, KY 40444-1237 | | | First-Class Mail |
| Notice Only | Lance Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lance Hawk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lance Parkes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lance R Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lancelot Dollinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Land Trust Alliance | 1250 H St NW, Ste 600 | Washington, DC 20005-3952 | | | | First-Class Mail |
| Notice Only | Landmark Outdoors | 201 Regency Pkwy | Mansfield, TX 76063-5638 | | | | First-Class Mail |
| Notice Only | Land'N'Sea Distributing, Inc | P.O. Box 951905 | Dallas, TX 75395-1905 | | | | First-Class Mail |
| Notice Only | Landon Cooley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Landon Robins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Landov, Llc | 244 5th Ave, Fl 5 | New York, NY 10001-7941 | | | | First-Class Mail |
| Notice Only | Landrum Bagwell Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Landrum E Bagwell Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Landry Architects | 1202 Richardson Dr, Ste 106 | Richardson, TX 75080-4611 | | | | First-Class Mail |
| Notice Only | Lands' End Business Outfitters | P.O. Box 217 | Dodgeville, WI 53533-0217 | | | | First-Class Mail |
| Notice Only | Lands End, Inc | 6 Lands End Ln | Dodgeville, WI 53595-0001 | | | | First-Class Mail |
| Notice Only | Lands End, Inc | dba Lands End Business Outfitters | P.O. Box 217 | Dodgeville, WI 53533-0217 | | | First-Class Mail |
| Notice Only | Landscape Supply Inc | P.O. Box 12706 | Roanoke, VA 24027-2706 | | | | First-Class Mail |
| Notice Only | Landshark Communications, Llc | P.O. Box 80 | Amelia, OH 45102-0080 | | | | First-Class Mail |
| Notice Only | Landstar Ranger Inc | 13410 Sutton Park Dr S | Jacksonville, FL 32224-5270 | | | | First-Class Mail |
| Notice Only | Landstar Ranger Inc | P.O. Box 784293 | Philadelphia, PA 19178-4293 | | | | First-Class Mail |
| Notice Only | Landway International Corp | 2368 Lincoln Ave | Hayward, CA 94545-1118 | | | | First-Class Mail |
| Notice Only | Lane & Lane Llc | Obo Joseph Rahe | 230 W Monroe St, Ste 1900 | Chicago, IL 60606-4710 | | | First-Class Mail |
| Notice Only | Lane Calvert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lane Lebahn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lane Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lane Reese Summers Ennis & Perdomo Pa | 2600 S Douglas Rd, Ste 304 | Coral Gables, FL 33134-6125 | | | | First-Class Mail |
| Notice Only | Lane Reese Summers Ennis & Perdomo Pa | 2600 S Douglas Rd, Ste 401 | Coral Gables, FL 33134-6134 | | | | First-Class Mail |
| Notice Only | Lane Stumme | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lane T Mims | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lanell Pena C/O Kim Dawson Agency | 1645 N Stemmons Fwy, Ste B | Dallas, TX 75207-3444 | | | | First-Class Mail |
| Notice Only | Lanes Chapel Utd Methodist Church | East Texas Area Council 585 | 8720 Old Jacksonville Hwy | Tyler, TX 75703-0542 | | | First-Class Mail |
| Notice Only | Lanette Lemmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Langevin Learning Services Inc | P.O. Box 1221 | Ogdensburg, NY 13669-6221 | | | | First-Class Mail |
| Notice Only | Langley Air Force Base | 62 Walnut Ave, Bldg 247 | Langley Afb, VA 23665 | | | | First-Class Mail |
| Notice Only | Language Resource Center, Inc | Po Box 18066 | Charlotte, NC 28218-0066 | | | | First-Class Mail |
| Notice Only | Lanita Mayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lanny Medlock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lansing Brewer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lansing State Journal | 2960 Ena Dr | Lansing, MI 48917-9554 | | | | First-Class Mail |
| Notice Only | Lanta Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lapel Pin Productions | 7319 Sandscove Ct, Ste 6 | Winter Park, FL 32792-6979 | | | | First-Class Mail |
| Notice Only | Laporte America | 14463 Governor G C Peery Hwy | Pounding Mill, VA 24637-4292 | | | | First-Class Mail |
| Notice Only | Laprell Heflin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lara Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lara Mcelwain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larimer County Treasurer | P.O. Box 2336 | Fort Collins, CO 80522-2336 | | | | First-Class Mail |
| Notice Only | Laron Franklin Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larose Industries Llc | 1578 Sussex Tpke | Randolph, NJ 07869-1833 | | | | First-Class Mail |
| Notice Only | Larry A Leach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Abbott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Archuleta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Bain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Bain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Bethers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Blake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Burk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Burkholder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Cagle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Clifton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Coppock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Counts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Cushion Trophies & Engraving | 310 N Clippert St, Ste 8 | Lansing, MI 48912-4695 | | | | First-Class Mail |
| Notice Only | Larry D Whitlock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Dunstan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry E Markins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Enlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Forbes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Gosney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Huff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Kalb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Kissling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Knapp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry L Parker Dba Luckys Machine Repair | 20031 Gulfstream Rd | Cutler Bay, FL 33189-1543 | | | | First-Class Mail |
| Notice Only | Larry Leighton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Lundgren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Mahoney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Newton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry North Fitness At Solana | 2902 Sam School Rd | Westlake, TX 76262-5922 | | | | First-Class Mail |
| Notice Only | Larry Ostdiek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Parrish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Peabody | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Pickett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Pritchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Quigley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Ray Boggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Sorensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Spencer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Vaughn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Veit Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Whitlock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Wilcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larry Wunderly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larrye Washington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larrys Repair Service | 18093 Seals Rd | Bowling Green, VA 22427-2839 | | | | First-Class Mail |
| Notice Only | Lars Lifrak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Larson O'Brien, LLP | 555 S Flower St, Ste 4400 | Los Angeles, CA 90071-2416 | | | | First-Class Mail |
| Notice Only | Las Colinas Medical Center | P.O. Box 406225 | Atlanta, GA 30384-6225 | | | | First-Class Mail |
| Notice Only | Las Vegas Area Council 328 | 7220 Paradise Rd | Las Vegas, NV 89119-4403 | | | | First-Class Mail |
| Notice Only | Las Vegas International Scouting Museum | 2915 W Charleston Blvd, Ste 190 | Las Vegas, NV 89102-1978 | | | | First-Class Mail |
| Notice Only | Las Vegas Utd Methodist Church | 715 National Ave | Las Vegas, NM 87701-4245 | | | | First-Class Mail |
| Notice Only | Lasalle Parish Sales Tax | P.O. Box 190 | Vidalia, LA 71373-0190 | | | | First-Class Mail |
| Notice Only | Lascar Electronic Inc | 4258 W 12th St | Erie, PA 16505-3001 | | | | First-Class Mail |
| Notice Only | Laser Image Corporate Printing | 4018 Patriot Dr, Ste 200 | Durham, NC 27703-8083 | | | | First-Class Mail |
| Notice Only | Laser Printer Checks | 7 Veypel Moshe Ct, Unit 101 | Monroe, NY 10950-6389 | | | | First-Class Mail |
| Notice Only | Laser Shot Inc | 4214 Bluebonnet Dr | Stafford, TX 77477-2911 | | | | First-Class Mail |
| Notice Only | Laser Star Amusements Inc | c/o Dr David Perretz | 4801 Hollywood Blvd, Ste A | Hollywood, FL 33021-6545 | | | First-Class Mail |
| Notice Only | Lasercut Machining Inc | P.O. Box 59429 | Dallas, TX 75229-1429 | | | | First-Class Mail |
| Notice Only | Laserfiche | 3545 Long Beach Blvd, Ste 110 | Long Beach, CA 90807-3900 | | | | First-Class Mail |
| Notice Only | Lashana Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lashonda Spencer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lashunda Adkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Last Frontier Cncl #480 | 3031 NW 64th St | Oklahoma City, OK 73116-3525 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Last Frontier Council, Boy Scouts Of America | 3031 NW 64th St | Oklahoma City, OK 73116-3525 | | | | First-Class Mail |
| Notice Only | Lata Patel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Latham & Watkins, LLP | P.O. Box 894256 | Los Angeles, CA 90189-4256 | | | | First-Class Mail |
| Notice Only | Latin Force | 2100 W Flagler St | Miami, FL 33135-1619 | | | | First-Class Mail |
| Notice Only | Latina Corp | 221 Lance Ln | Key Largo, FL 33037-4807 | | | | First-Class Mail |
| Notice Only | Latino Literacy News | 2777 Jefferson St, Ste 200 | Carlsbad, CA 92008-1743 | | | | First-Class Mail |
| Notice Only | Latonya Agurs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Latonya Campbell Gaddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Latonya Gaddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Latonya Roschelle Lombino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Latpro Inc | 8751 W Broward Blvd, Ste 506 | Plantation, FL 33324-2609 | | | | First-Class Mail |
| Notice Only | Latpro Inc | 3980 N Boulder, Ste 103-147 | Boulder, CO 80304 | | | | First-Class Mail |
| Notice Only | Laura A Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura A Shaheen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura A. Ahearn, Esq, Pllc | Attn: Laura Ahearn | 3075 Veterans Memorial Hwy, Ste 200 | Ronkonkoma, NY 11779-7600 | | | First-Class Mail |
| Notice Only | Laura Anders Masters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Ascencio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Baxter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Bernsben | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Beth Stover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Boeckstiegel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Dieken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura E Grooms | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Enge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Gehrke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Hollowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Hudspeth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura J Humpherys | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura James | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Johnson Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Kaye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura L Bushman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Loretta Anders Masters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Louise Kilby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Lovell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Lutz-Zimmerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Lyster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Marsden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Mcfall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Mcgregor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Milo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Moriarty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Morrissey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura O'Connell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Pederson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Peterre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Pickard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Roegner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Scheid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Schoch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Schroeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Seefeldt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Shannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Stalnaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Stantler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Walsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Whalin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laura Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laural Lodge Enterprises Inc | 1911 Harper Rd | Beckley, WV 25801-2611 | | | | First-Class Mail |
| Notice Only | Laural Lodge Enterprises Inc | Sleep Inn | 1124 Airport Rd | Beaver, WV 25813-9420 | | | First-Class Mail |
| Notice Only | Lauralyn Sneed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauranne Mcwherter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laureen Gillie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laureen Taylor Ir | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurel Highlands Council 527 | Flag Plaza - 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | | First-Class Mail |
| Notice Only | Laurel Highlands Council 527 | Flag Plz - 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | | First-Class Mail |
| Notice Only | Laurel Highlands Council, Boy Scouts Of America | Flag Plaza | 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | First-Class Mail |
| Notice Only | Laurel Highlands Council, Bsa | 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | | First-Class Mail |
| Notice Only | Laurel Utd Methodist Church | Abraham Lincoln Council 144 | 631 S Grand Ave W | Springfield, IL 62704-3636 | | | First-Class Mail |
| Notice Only | Laurel Valley Premium Water Co Inc | P.O. Box 2772 | Fayetteville, NC 28302-2772 | | | | First-Class Mail |
| Notice Only | Lauren Cronemeyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauren E Potter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauren Gallo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauren Iriarte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauren Kern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauren M Kennedy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauren N Cordova | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauren N Lowther | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauren Paradise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauren Stevens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauren-Beth Vlachos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurence Becker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurence Gluck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurence Holker Potts Jr | 4717 Warwick Lane | Bryan, TX 77802 | | | | First-Class Mail |
| Notice Only | Laurence Houghtaling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurence Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurence Parent Photography, Inc | 735 Saddleridge Dr | Wimberley, TX 78676-6324 | | | | First-Class Mail |
| Notice Only | Laurentian Lock & Key Inc | P.O. Box 794 | Ely, MN 55731-0794 | | | | First-Class Mail |
| Notice Only | Laurette Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauri A Franks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lauri Rodgers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurie Albonico | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurie Buckelew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurie Conforth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurie De Lozier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurie Galle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurie Jean Swift | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurie Lukas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurie Mciver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurie Streber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurie Worth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laurine Berry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lavale Utd Methodist Church | Laurel Highlands Council 527 | 565 National Hwy | Lavale, MD 21502-7047 | | | First-Class Mail |
| Notice Only | Lavel Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laverna Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laverne Dedrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laverne Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lavonna Lake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lavonne Bradley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lavonne Bryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9773 | c/o Matthew Martin Stcpd 1st Precint | 11815 Benham Rd | Saint Louis, MO 63138-1308 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring 275 | c/o Cpl M W Simpson | 5810 N Branch Ave | Tampa, FL 33604-7064 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 105 | c/o Stephen J Levy | 17 Rutgers Dr | Howell, NJ 07731-2791 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 117 | c/o Keith Christensen | 3665 Geneva Dr | Ammon, ID 83406-7805 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 137 | c/o George Ferniccola | 10 Maryann Pl | Toms River, NJ 08753-4597 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 184 | c/o James Griffith | 1905 Monarch Dr | Middletown, OH 45044-7098 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 1952 | c/o Phr Christopher Davis | 3525 Ellicott Mills Dr, Ste G | Ellicott City, MD 21043-4638 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 2027 | c/o Morgan Antonich Cascade Cty Sheriff Office | 478 Evans Riceville Rd | Belt, MT 59412-8405 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 2044 | c/o P O Hilda Estrella | 2718 Seymour Ave | Bronx, NY 10469-5524 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 2057 | c/o Mark R Bruns | 610 S Dayton Brandt Rd | New Carlisle, OH 45344-7535 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 2120 | c/o Jason Jackson | 1810 E Long St | Columbus, OH 43203-2060 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 220 | c/o Sean P Sullivan | P.O. Box 320 | Belmont, NH 03220-0320 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 2420 | c/o Joe Garcia | 1160 N Village Dr | Round Lake Beach, IL 60073-2496 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 2654 | c/o Ofc Jay Smith | P.O. Box 913 | Orlando, FL 32802-0913 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 2660 | c/o Steve Siebers | 5998 Brierly Ridge Dr | Cincinnati, OH 45247-5866 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 2699 | c/o Christine Smith | 3305 W Blvd | Kokomo, IN 46902-5989 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 275 | c/o Cpl M W Simpson | 5810 N Branch Ave | Tampa, FL 33604-7064 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Law Enforcement Exploring Post 2933 | c/o Sgt James Fryhoff | 2101 E Olsen Rd | Thousand Oaks, CA 91360-6861 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 327 | c/o Leo Tetreault Jr | 99 Veterans Memorial Dr | Warwick, RI 02886-4617 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 390 | c/o Ofc Brian Greenewald | 31 Riverside Rd | Riverside, IL 60546-2264 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 535 | c/o Ofc J Kuo | 1601 Corporate Center Dr | Monterey Park, CA 91754-7627 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 81 | c/o Melvin Figueroa | Us Customs & Border Protection | Urb River Garden Flor De Krystal ST 81 | | | First-Class Mail |
| | | | | | | | |
| Notice Only | Law Enforcement Exploring Post 830 | c/o Joe Sheridan | 820 Thornhill Dr | Daly City, CA 94015-3648 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 93 | c/o Linda Barnes | 909 14th St | Plano, TX 75074-5803 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 9432 | c/o Barrett Ray Marlar | 2117 Abbey Cir | Plainfield, IL 60586-7805 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 9449 | c/o Kevin M Vaught Sr | 2242 Evelyn Dr | Pasadena, MD 21122-3603 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 9528 | c/o Sgt Cheri Dexter | 15015 62nd St N | Stillwater, MN 55082-6804 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 9909 | c/o Ofc Gregory Klein | 9828 Sadler Ln | Perry Hall, MD 21128-9723 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 9912 | c/o Ofc Don Marlow Baltimore Cty Pd | 1747 Merritt Blvd | Baltimore, MD 21222-3223 | | | First-Class Mail |
| Notice Only | Law Enforcement Exploring Post 9901 | c/o Ofc Charles J Bury Jr | 901 Walker Ave Pc01 | Catonsville, MO 21228 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 10 | c/o Gerard Stage Tpd | 1500 S Elder Ct | Broken Arrow, OK 74012-6211 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 10 | c/o Da Reach Roswell Pd | 245 Hollyberry Ln | Roswell, GA 30076-1221 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1000 | c/o Daniel Johannessen Ncpd | P.O. Box 1482 | Lake Grove, NY 11755-0882 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1004 | c/o Stacey Thomas | 5135 Indian Head Hwy | Oxon Hill, MD 20745-2014 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 102 | c/o Jason W Lennord Cppd | 416 Mountain Laurel Dr | Cedar Park, TX 78613-4431 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1020 | c/o Chris Lawton Garden Grove Police Explorers | 11301 Acacia Pkwy | Garden Grove, CA 92840-5310 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1028 | c/o Dave Cassidy Hpd | 6542 Miles Ave | Huntington Park, CA 90255-4318 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 108 | c/o Thomas E Mills | 12804 State Hwy 28 | Delhi, NY 13753-6410 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1096 | c/o Troy Davis Lake In The Hills Pd | 1115 Crystal Lake Rd | Lake In the Hills, IL 60156-3315 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 11 | c/o Steven Maciejewski Minnehaha Cty Seriffs Dept | 3705 E Gemstone Cir | Sioux Falls, SD 57103-6525 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 114 | c/o Donitka A Kay Bgpd | 911 Kentucky St | Bowling Green, KY 42101-2105 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1177 | c/o Jerry Blevins Dpd | 3753 Hipp St | Dearborn, MI 48124-3817 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 119 | c/o Troy Johnson Watertown Pd | 1225 3rd St Nw | Watertown, SD 57201-1124 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 120 | c/o Matthew Chaves Danvers Police&Recreation | 4 Tomahawk Ln | Danvers, MA 01923-1652 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1211 | c/o Pablo Correa Doral Police Dept | 8300 NW 53rd St, Ste 101 | Doral, FL 33166-7710 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 130 | c/o Rita Kelley Barrington-Inverness Pd | 400 N Nwest Hwy | Barrington, IL 60010 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 133 | c/o Melissa Martinez CC Pd | 4642 Haverhill Ln | Corpus Christi, TX 78411-4941 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 140 | c/o Jason Campbell Morris Cty Sheriffs Office | 18 Liberty Ct | Parsippany, NJ 07054-2629 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 142 | c/o Mike Hedikamp Des Plaines Pd | 1420 Miner St | Des Plaines, IL 60016-4484 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1514 | c/o Sonya Matthew Kitsap Cty Sheriffs Ofc | 1893 SE Cashmere St | Port Orchard, WA 98367-7869 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 152 | c/o Tom Tatum Gpd | 2418 McLook Dr | Georgetown, TX 78626-8153 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 154 | c/o Robert Ortenzi Howell Township Pd | 55 Picket Pl | Freehold, NJ 07728-9536 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1551 | c/o Stephen Worton | 50393 Bower Dr | Chesterfield, MI 48047-4625 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1658 | c/o Bill Donley Charles Cty Sheriffs Ofc | 26790 Lynndale Ct | Mechanicsville, MD 20659-5736 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 166 | c/o Dexter Turner Spd | P.O. Box 132 | Culver, CA 71021-0132 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1696 | c/o Yakesha Hines | 2130 Brooks Dr, Apt 623 | Forestville, MD 20747-1030 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1742 | c/o Mirchelle Enright Fairfax Cty Pd | 4900 Stonecroft Blvd | Chantilly, VA 20151-3863 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1843 | c/o Darrell Potts Keller Pd | P.O. Box 770 | Keller, TX 76244-0770 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1925 | c/o April Mckee Cbp US Border Patrol | 7740 Highgate Ln | La Mesa, CA 91942-2263 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 197 | c/o Dean C Miller Mpd | 2925 99th St | Highland, IN 46322-3351 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1974 | c/o George Besendorfer Ppd | 48 S 300 W | Provo, UT 84601-4362 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 198 | c/o Rhia Bao Costa Mesa Police | 7382 Natal Dr | Westminster, CA 92683-2245 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1986 | c/o Charles H Carp Mcpd | 9125 Gaither Rd | Gaithersburg, MD 20877-1460 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 1993 | c/o Norma Maciel Century Sheriffs Youth Activity Leagu | 11703 Alameda St | Lynwood, CA 90262-4023 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2 | c/o Diann Valento Ramsey Cty Sheriffs Dept | 3556 Chrville Rd | Vadnais Heights, MN 55127 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2 | c/o Robert Cynova Jcpd | 5708 Bradford Ct | Jefferson City, MO 65101-8887 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2 | c/o Josh Liedke Mpd | 240 Lemon St Ne | Marietta, GA 30060-1651 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 200 | c/o Jennifer Humphries Apd | 205 W Mcdermott Dr | Allen, TX 75013-2749 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2001 | c/o Todd Rich Spd | 116 Main St | Hope, RI 02831-1839 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2002 | c/o Vince Macias El Paso Pd | 10780 Pebble Hills Blvd | El Paso, TX 79935-2034 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2005 | c/o Albert Montoya El Paso Cty Sheriffs Ofc | 11673 Teachers Dr | El Paso, TX 79936-4351 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2007 | c/o Bob Quarrello Minien Armington Pd | 1501 Remington Rd | Pekin, IL 61554-4577 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2007 | c/o Clara Cabreja Police Service Area 7 | 6 Fordham Hill Oval, Apt 9B | Bronx, NY 10468-4827 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2009 | Arnold Mariani | 10333 Springborough Dr | Rockford, IL 61107-2911 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2017 | c/o Scott Pulaski Alton Pd | 1111 Logan St, Apt 1 | Alton, IL 62002-3374 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2018 | c/o Grace Osullivan Nypd | 7959 69th Ave | Middle Village, NY 11379-2916 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2028 | c/o Douglas Allen Tpd | 7405 Dover St | Toledo, OH 43615 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2033 | c/o Craig Drengson Customs&Border Protection | 10980 1-29, Ste 2 | Pembina, ND 58220 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2038 | c/o Derik Zimmel Gfpd | 2010 Wintergreen Ct | Grand Forks, ND 58201-5167 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2049 | c/o Chris Traumer Nycp 49th Precinct | 56 Stephenson Blvd 2nd Fl | New Rochelle, NY 10801-4404 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2052 | c/o Yvette Palermo-Ortega Nypd Dept 52 | 913 Asch Loop | Bronx, NY 10475 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2054 | c/o Scott Amaral Wwpd | 1162 Main St | West Warwick, RI 02893-4826 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2061 | c/o Karen Gallagher Orange Cty Sheriffs Office | 659 Little Wekiva Rd | Altamonte Springs, FL 32714-7306 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 207 | Nicole Richardson | P.O. Box 872 | Mukilteo, WA 98275-0872 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 209 | c/o Trey Ball Goldsboro Pd | 2043 Azalea Dr | Goldsboro, NC 27530-1207 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 209 | c/o Steven Cilek Ppd | 188 East St | Cranston, RI 02920-4425 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2090 | c/o Jim Ohl Springfield Twnshp Pd | 1130 Compton Rd | Cincinnati, OH 45231-4631 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2094 | Greg Snow | 301 Victoria Ave | Cedartown, GA 30125-2637 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2103 | c/o Jay Smith Orlando Pd | P.O. Box 913 | Orlando, FL 32802-0913 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2104 | c/o Jason Lease Gpd | 131 N Isabel St | Glendale, CA 91206-4314 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2121 | c/o Larry Dietzel Boone Cty Sheriffs Dept | 2121 E County Dr | Columbia, MO 65202-9064 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2125 | c/o Coy Bethel Dane Cty Deputy Sheriffs Assoc | 277 Prairie View St | Oregon, WI 53575-1416 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2129 | c/o Preston Deckner Spd | 4101 S Federal Blvd | Sheridan, CO 80110-4316 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2136 | c/o Jay Bettis Kpd | P.O. Box 264 | Kearney, MO 64060-0264 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2151 | c/o Nicole Marshall Police Academy | 17 Dryden Ct | Staten Island, NY 10302-2604 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2167 | c/o James Kizer Great Falls Pd | 764 33rd Ave Ne | Great Falls, MT 59404-1240 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 22 | c/o Myra Lucas Pgcp | 601 Crain Hwy | Upper Marlboro, MD 20774-8791 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2220 | c/o Amanda Scott Edpd | 835 Santa Fe Ave | El Dorado, KS 67042-3800 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2221 | c/o William Lang Cvpd | 2342 Pine Crest Dr | Lancaster, OH 43130-7731 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2222 | c/o William Lang Cvpd | 2342 Pine Crest Dr | Lancaster, OH 43130-7731 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 223 | c/o Matthew Wagner Cpd | 216 Belle Ave | Belleville, WI 53508-9147 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2241 | c/o Terese Nemley Nypd | 125-27 Merrick Blvd, Apt 59 | Jamaica, NY 11434 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2245 | c/o Mike House Jefferson Cty Sheriffs Office | 2200 8th Ave N | Birmingham, AL 35203-2420 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 226 | c/o Kelly Karinen Lfd | 14500 W Colfax Ave, Unit 110 | Lakewood, CO 80401-3256 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2266 | c/o Justin Music Spd | 6635 Maplewood Ave | Sylvania, OH 43560-1934 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2272 | c/o Noah D Johson Tempe Pd | 120 E 5th St | Tempe, AZ 85281-3702 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 23 | c/o Paul Mcclendon Bpd | 375 Longspur Dr | Brighton, CO 80601-8765 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2308 | c/o Ricardo Velez Newark Law Enf Explorers | 281 Adams St | Newark, NJ 07105-1514 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2312 | c/o Brandon Deppen Wpd | 118 Redwood St | Warren, PA 16365-2676 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2393 | c/o April Jose Wpd | 609 17th Ave N | Wahpeton, ND 58075-3317 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2403 | Jamie Watts | 547 Willow Way | Lindenhurst, IL 60046-4905 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2411 | c/o Cecil Radcliff Flagler Cty Sheriffs Ofc | 3 Biltmore Pl | Palm Coast, FL 32137-9343 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2435 | c/o Joseph Casorio Wpd | 9 Old Smalleytown Rd | Warren, NJ 07059-5442 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 245 | c/o Mark Leonard Wpd | 35245 Warren Ave | Warrenville, IL 60555-2930 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2500 | c/o Mike Bates Rpdps | 500 City Ctr Dr | Rohnert Park, CA 94928 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 252 | c/o Curtis Kaloi Ipd | 305 N O Connor Rd | Irving, TX 75061-7523 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 253 | c/o Cherilyn Surin Lakewood Police Dept | 5504 112th St Sw | Lakewood, WA 98499-3066 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 259 | Curtis R. Flaherty | 768 Barret Ave | Louisville, KY 40204-1731 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 259 | c/o Jennifer Struck Delaware State Police | 14236 Sawmill Rd | Greenwood, DE 19950-5741 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2602 | c/o Paul Emch | 14653 Elmar Blvd | Burton, OH 44021-9650 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2609 | c/o Robert Munson Ppd | 3 Junkins Ave | Portsmouth, NH 03801-4511 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 262 | c/o Renee Hower Ppd | 407 Morgan St 8007 | Phillipsburg, NJ 08865 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 265 | c/o Jerald Wheeler Spd | 7294 Halle Cv | Walls, MS 38680-8316 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 271 | c/o Michelle Stark Dpd | 1584 Hadley Ave N | Oakdale, MN 55128-5407 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 275 | c/o Ira Cavin Yakima Pd | 200 W 3rd St | Yakima, WA 98901 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 275 | c/o Robert Tungate Ppd | 4515 River Overlook Dr | Valrico, FL 33596-7827 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2790 | c/o James Penhale Hpd | P.O. Box 262 | Helena, AL 35080-0262 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2790 | c/o James Penhale Hpd | P.O. Box 262 | Helena, AL 35080-0262 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2852 | c/o Cheryl Arnold Delaware State Patrol | 23652 Shortly Rd | Georgetown, DE 19947-4752 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 288 | Kim Haney | 509 Douglas St | Hammond, IN 46320-1836 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 29 | c/o John Tiernan Mpd | 250 Main St | Milford, MA 01757-2523 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 290 | c/o Doug Burrow Phoenix Pd | 620 W Washington St | Phoenix, AZ 85003-2108 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2913 | c/o Julie Beard Redmond Police Dept | P.O. Box 79010 | Redmond, WA 98073-9710 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 294 | c/o Matt Ginter Butler Cty Sheriffs Ofc | 705 Hanover St | Hamilton, OH 45011-3789 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2930 | c/o Angela Garnsey Delaware State Patrol | 34 Debs Way Moores Meadows | Dover, DE 19904 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2943 | c/o Brandon Brugger Mpd Activities League | 4119 Dupont Ave N | Minneapolis, MN 55412-1614 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2980 | c/o Mark A Martins | 6119 19th Ave N | Saint Petersburg, FL 33710-4901 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 299 | c/o Gregg Barnes Tpd | 1982 N Cambridge Cir | Tulare, CA 93274-8319 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 2999 | c/o Ted Rutt Tukila Pd | 6200 Southcenter Blvd | Tukwila, WA 98188-2544 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 300 | c/o Charles Gliniewicz Fjpd | 301 S Route 59 | Fox Lake, IL 60020-1896 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 300 | c/o Harry Barnes Amtrack Pd | 584 Carlisle Dr | Morrisville, PA 19067-6804 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 301 | c/o Calvin Tayson Pgcpd | 15605 Dorset Rd, Apt 303 | Laurel, MD 20707-5338 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 303 | c/o Patricia Stahl San Anselmo Pd | 9350 Old Redwood Hwy | Penngrove, CA 94951-9666 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 3077 | c/o Robbie Caprario | 27214 Saddle Dr | Harlingen, TX 78552-0275 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 308 | c/o Mark Laville Gpd | 20190 Twin Lakes Dr | Saucier, MS 39574-8946 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 31 | c/o James Dorsey Wpd | 20190 Twin Lakes Dr | | Maple Valley, WA 98038-0320 | | First-Class Mail |
| Notice Only | Law Enforcement Post 310 | c/o Robin Larson King Cty Sheriffs Dept | 22035 SE Wax Rd 3 | P.O. Box 320 | Maple Valley, WA 98038-0320 | | First-Class Mail |
| Notice Only | Law Enforcement Post 318 | c/o Mark Laville Gpd | 20190 Twin Lakes Dr | Saucier, MS 39574-8946 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 319 | c/o W C Smith Dbpd | 2215 W Pineridge Ct | Delray Beach, FL 33444-4236 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Law Enforcement Post 320 | c/o Joshua Motley Bsvd | 25101 Bear Valley Rd PMB 287 | Tehachapi, CA 93561-8311 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 322 | c/o Joseph Lee Spd | 509 Elm St | Sterling, CO 80751-3256 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 323 | c/o Lafate Elliott Day/ Lafourche Parrish Sheriffs Ofc | 805 Crescent Ave | Lockport, LA 70374-2924 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 326 | c/o Doug Williamson S Pd | 800 E Monroe St | Springfield, IL 62701-1900 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 327 | c/o Leo A Tetreault Jr Wpd | 16 Loomis St | North Attleboro, MA 02760-4321 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 33 | c/o Brian Nelson Hoover Police Explorers | 100 Municipal Ln | Vestavia Hills, AL 35216-5500 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 3400 | c/o Steve Rocha Mpd | 2407 Airport Blvd | Mobile, AL 36606-1709 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 3401 | c/o Zandra Jackson Mpd | 708 Phillips Ave | Mobile, AL 36610-4151 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 3402 | c/o Elsie Boykin Mpd | 9726 Estate Dr | Mobile, AL 36695-5252 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 3405 | c/o Marshall Freeman Sr Mpd | 2304 Tonlours Dr | Mobile, AL 36617-2420 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 3447 | c/o Eric Lammie Rpd | 5535 Elm Grove Cir | New Hope, MN 55428-3877 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 351 | c/o S Newman Sspd | 100 E Broadway St 410 | Sand Springs, OK 74063-7639 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 357 | c/o Henry Werner Bbpd | 1 Collyer Ln | Basking Ridge, NJ 07920-1442 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 357 | c/o Sean Lafrennie Gpd | 63 Pleasant St | Baldwinville, MA 01436-1034 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 3655 | c/o Jennifer Foster Bppd | 5400 85th Ave N | Brooklyn Park, MN 55443-1823 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 368 | c/o Matthew Dart Vpd | 128 Granville St | Bethalto, IL 62010-1428 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 3775 | c/o Nick Gross Mgpd | P.O. Box 1180 | Maple Grove, MN 55311-6180 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 3884 | c/o Scott Marks Mppd | 14600 Minnetonka Blvd | Minnetonka, MN 55345-1502 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 390 | c/o Rick Wright | Lake Jackson Police Dept | 5A Oak Dr | | | First-Class Mail |
| Notice Only | Law Enforcement Post 3925 | c/o Jason Behr City of Edina Pd | 4801 W 50th St | Edina, MN 55424-1330 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 3939 | c/o Brian Owens Bpd | 10801 Town Square Dr Ne | Blaine, MN 55449-8100 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 4095 | c/o Wendy Jordan Bpd | 267 W Front St | Burlington, NC 27215-3728 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 410 | c/o Guy W Gourlay Suffolk Ct Pd | 345 Old Willets Path 4th Pct | Hauppauge, NY 11788 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 4108 | c/o Marcos De Loera US Border Patrol | 211 W Aten Rd | Imperial, CA 92251-9738 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 411 | c/o Ruben Soriano Apd | 211 S 1st St | Alhambra, CA 91801-3706 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 4119 | c/o Andria Fountain Bpd | 505 Grand Ave | Bellingham, WA 98225-4045 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 416 | c/o Rdean Young Delta Pd | 670 Munos St | Delta, CO 81416-2938 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 4244 | c/o Jack Sperry Gpd | 150 S Broad St | Galesburg, IL 61401-4508 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 43 | c/o Marlene Arguello Lapd Ne | 3353 N San Fernando Rd | Los Angeles, CA 90065-1416 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 4349 | c/o Sharra Carter Rpd | 627 Stiers St | Reidsville, NC 27320-3443 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 442 | c/o Anthony Reeoce Wpd | 515 Grand Ave | Wausau, WI 54403-6467 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 45 | c/o Thomas Huestis Greenwich Police Dept | 11 Bruce Pl | Greenwich, CT 06830-6535 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 457 | c/o Christina Novello El Dorado Cty Sheriff | 3840 Spinel Cir | Rescue, CA 95672-9495 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 459 | c/o Nick Armstrong Weld Cty Sheriff Dept | 1950 O St | Greeley, CO 80631-9503 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 4601 | c/o William Kuntz US Customs & Border Protection | 203 Highwood Dr | New Windsor, NY 12553-6948 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 464 | c/o Kurt Spieler Cheektowaua Pd | 114 Goering Ave | Cheektowaga, NY 14225-4742 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 47 | c/o Brian Frayer Kpd | 2730 E Andy Devine Ave | Kingman, AZ 86401-4806 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 4701 | c/o Gary Bone US Customs & Border Protection | 3491 Daniel Cres | Baldwin, NY 11510-5153 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 474 | c/o Gloria Anton Broward Sheriffs Office | 5120 King Arthur Ave | Davie, FL 33331-3334 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 474 | c/o Jesse Alfonzo Buena Park Police | 6650 Beach Blvd | Buena Park, CA 90621-2905 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 480 | c/o Andrea Droessler Platteville Pd | 5386 Major Ln | Platteville, WI 53818-9614 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 5 | c/o William Furman Cobb Cty Pd | 2245 Callaway Rd Sw | Marietta, GA 30008-8505 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 500 | c/o Debbie Hahn Wpd | 7760 S Quincy St | Willowbrook, IL 60527-5532 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 500 | c/o Dale Hill Bpd | 128 Granville St | Bethalto, IL 62010-1428 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 5021 | c/o Lorrie Mckinney Des Moines Police Dept | 5083 NE 46th St | Des Moines, IA 50317-4730 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 503 | c/o Andy Gerrard Riverside Cty Sheriff | 82695 Dr Carreon Blvd | Indio, CA 92201-6907 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 504 | c/o Thomas Poizien Sioux Falls Pd | 320 W 4th St | Sioux Falls, SD 57104-2413 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 505 | c/o John Herman St Louis Police Dept | 3015 Raleigh Ave | St Louis Park, MN 55416-5705 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 507 | c/o Bj Adams Riverside Cty Sherriff | 46200 Oasis St, Ste 315 | Indio, CA 92201-5933 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 509 | Debbie L. Zastrow | P.O. Box 401 | Twin Lakes, WI 53181-0401 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 5101 | c/o Natasha Bridgewaite Dept of Homeland Security (Cbp) | P.O. Box 301947 | St Thomas, VI 00803 | Virgin Islands | | First-Class Mail |
| Notice Only | Law Enforcement Post 512 | c/o Steve Tucker Ppd | 909 Edgemont Dr | Paris, KY 40361-1009 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 5151 | c/o Charles Wood Tcpd | 4160 Driscoll Dr | The Colony, TX 75056-3058 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 517 | Dwayne Johnson | 100 Bush Loop | Sanford, FL 32773 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 521 | c/o Karen Bennett | Bakersfield Police Dept | 2406 Renegade Ave | | | First-Class Mail |
| Notice Only | Law Enforcement Post 55 | c/o Sherry Rogers Ppd | 13117 131st St Ct E | Puyallup, WA 98374-4819 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 555 | c/o Darren Fults St Clair Cty Sheriffs Dept | 700 N 5th St | Belleville, IL 62220-4404 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 555 | c/o Rodney Gause Pgcp | 6707 Groveton Dr | Clinton, MD 20735-4040 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 559 | c/o Steve Finney Utd Pd | 800 W Campbell Rd Pg11 | Richardson, TX 75080 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 56 | c/o Rebecca Colwell Fw Pd | 4339 Redford Ln E | Burleson, TX 76028-7953 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 560 | c/o Diane Coppotelli Ofallon Pd | 285 N 7 Hills Rd | O Fallon, IL 62269-4110 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 564 | c/o Rob Choquette Davie Pd | 1230 S Nob Hill Rd | Davie, FL 33324-4201 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 57 | c/o Julie Olson | 1830 County Rd B E | Maplewood, MN 55109-2702 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 575 | c/o Brett Billmeyer Wpd | 2100 Radio Dr | Woodbury, MN 55125-9598 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 58 | c/o Richard Ross Wilton Pd | 240 Danbury Rd | Wilton, CT 06897-4008 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 58 | c/o Harold Sticks Sarasota Cty Sheriffs Office | 2125 S Shade Ave | Sarasota, FL 34239-3928 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 589 | c/o Barbara Ricano Hialeah Pd | 501 Palm Ave | Hialeah, FL 33010-4719 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 6000 | c/o Robert Graves Nopd | 116 Sprucewood Dr | Levittown, NY 11756-3837 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 602 | c/o Steve Campbell Berrien Co Sheriff Dept | 1404 Lupine Dr | Saint Joseph, MI 49085-9713 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 606 | c/o Barry Bland Hanover Sheriffs Ofc | 8340 Glendale Ln | Mechanicsville, VA 23116-6301 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 608 | Joyce B. Salmon | 1703 Westhill Rd | Richmond, VA 23226-3825 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 6104 | c/o Christy Utley Marion Cty Sheriffs Ofc | 889 Marion Williamsport Rd E | Marion, OH 43302-8686 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 611 | Lee Sutterfield | 38840 State Rd 80 | Belle Glade, FL 33430-5617 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 620 | c/o Timothy Walsh Villa Park Pd | 40 S Ardmore Ave | Villa Park, IL 60181-2610 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 624 | c/o Jim Gauwe Bpd | 1800 W Old Shakopee Rd | Bloomington, MN 55431-3071 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 66 | c/o Brett Kaczarowski Elmhurst Pd | 125 E 1st St | Elmhurst, IL 60126-2818 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 660 | c/o Diane Stubbs Collin Cty Sheriffs Ofc | 4300 Community Ave | Mckinney, TX 75071-2535 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 685 | c/o Robert Layman Spd | 10 Morton St | Sunnyside, WA 98944-1354 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 69 | c/o Patrick Nelson Spd | 315 W Sahuarita Center Way | Sahuarita, AZ 85629-8487 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 700 | c/o Jon Bailey Lompoc Police Explorers | 107 Civic Center Plz | Lompoc, CA 93436-6916 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 711 | c/o Thomas Deshara Wpd | 37 Old Quarry Rd | Westfield, MA 01085-3935 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 714 | c/o Jason Essel Frederick Pd | 100 W Patrick St | Frederick, MD 21701-5578 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 722 | Donna Vasek | 2400 Byberry Rd | Bensalem, PA 19020-6102 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 73 | c/o Michael Kovar New York State Police | 2141 Campbell Ave | Schenectady, NY 12306-4149 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 747 | c/o Dave Johansen Lfd | 8037 188th Ave Sw | Rochester, WA 98579-8766 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 77 | c/o Michelle Wagner Manchester Pd | 239 Middle Tpke E | Manchester, CT 06040-4206 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 78 | c/o Michael Mckenna Pascua Yaqui Pd | 7474 S Camino De Oeste | Tucson, AZ 85746-9308 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 791 | c/o Mark Williams Morgan Cty Sheriffs Office | 1190 Little Creek Ln | Madison, GA 30650-2737 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 796 | c/o Heather Rippe Portland Pb | 1111 SW 2nd Ave | Portland, OR 97204-3232 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 8 | c/o Mario Garza Brownsville Pd | 2900 Southmost Rd | Brownsville, TX 78521-4787 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 8 | c/o Eric Gugel Lfd | 2300 E Grand Ave | Lindenhurst, IL 60046-7524 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 805 | c/o William Johnson Mbpd | 360 Route 202 | Montville, NJ 07045-8605 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 810 | c/o Jim Gillette San Mateo Cty Sheriffs Office | 542 Highland Ave | Half Moon Bay, CA 94019-1704 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 810 | c/o Al Brackett Wpd | 8720 Meadow Brook Ave, Unit G | Garden Grove, CA 92844-1243 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 811 | c/o Stephen Usry Cpd | 27599 E 139th St S | Coweta, OK 74429-5033 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 813 | c/o Jeff Liu Eppd | 141 Demeter St | East Palo Alto, CA 94303-1502 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 8245 | c/o Robert Folsom Jr US Border Patrol | 1222 W 17th St | Yuma, AZ 85364-5307 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 8246 | c/o Ernesto Gomez Jr US Border Patrol | 29820 Frontage Rd | Wellton, AZ 85356-6573 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 828 | c/o Heather Farber Bpd | P.O. Box 2095 | Burlingame, CA 94011-2095 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 844 | c/o Menlo Park Police Explorers | 701 Laurel St | Menlo Park, CA 94025-3452 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 850 | c/o Christy Wesselius Ssfpd | 33 Arroyo Dr, Ste C | South San Francisco, CA 94080-3153 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 850 | c/o Sarah Moore Bpd | 104 Grady Tuck Ln | Bastrop, TX 78602-4121 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 860 | c/o Scott Rowe Mspd | 8549 Mcalpine Ln | Riverside, CA 92508-8106 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 883 | c/o Joe Giacomantonio | 149 Smith Cir | Saco, ME 04072-9718 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 890 | c/o Martin Ewert Milwaukee Cty Sheriffs Dept | 821 W State St, Rm 107 | Milwaukee, WI 53233-1427 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 896 | c/o Heather Rippe Portland Police Bureau | 1111 SW 2nd Ave | Portland, OR 97204-3232 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9 | c/o Robert Baum Pinellas Cty Sheriffs Ofc | 10750 Ulmerton Rd | Largo, FL 33778-1703 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 900 | c/o Michael Wallace | 1024 W Willcox Ave | Peoria, IL 61604-2675 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9019 | c/o Christopher Wendorf Calumet Cty Sheriff | 633 Lee Ave | Brillion, WI 54110-1014 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 905 | c/o Steve Whiteford Ppd | 3400 Plymouth Blvd | Plymouth, MN 55447-1448 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 910 | c/o Mark Nipp Hpd | 450 E Latham Ave | Hemet, CA 92543-4224 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 911 | c/o Nancye Snow Dpd | 2900 Rocksprings Rd | Ringgold, VA 24586-4304 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 911 | c/o David Kent Rio Rancho Dps | 500 Quantum Rd Ne | Rio Rancho, NM 87124-4501 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 911 | c/o Joe Manges | 33 S Whitney St | Grayslake, IL 60030-1547 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 911 | c/o Teri Ellingham Will Cty Sheriffs Office | 2405 Essington Rd 130 | Joliet, IL 60435-1200 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9182 | c/o Daniel Eisenbach Kpd | 131 W Madison Ave | Kirkwood, MO 63122-4212 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9182 | c/o Neal M Merrifield | 7 Greenbriar Downs Ct | Saint Peters, MO 63376-7735 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 919 | c/o Terri Osborne Apd | 2565 Old Milton Pkwy | Alpharetta, GA 30009-2100 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 920 | c/o Steve Telisak US Border Patrol | 597 Willow Dr | Eagle Pass, TX 78852-5707 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9222 | c/o Gregory Van Mierlo Slcpd | 7900 Forsyth Blvd | Clayton, MO 63105-1808 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9230 | c/o Anthonette Madison Fixer St Louis Pd | 5375 Maple Ave | Saint Louis, MO 63112-3307 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9269 | c/o Daria Gray St Louis Metro Police | 7135 Bancroft Ave | Saint Louis, MO 63109-1907 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9338 | c/o Esther Angelos N Tech High School | 3914 Copper Rdg | Saint Peters, MO 63376-6783 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 934 | c/o Joseph Middendorf Delhi Township Pd | 934 Neeb Rd | Cincinnati, OH 45233-4101 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 946 | c/o Michael Oaks Opd | 10432 Clarendon Ave | Overland, MO 63114-1431 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 946 | c/o Bob Odonoghue Egg Harbor Twp Police | 160 Alder Ave | Egg Harbor Township, NJ 08234-5331 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 948 | c/o Chuck Reisenauer Spd | 100 W Maiton | Spokane, WA 99260-0001 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9441 | c/o Clarence Fields | 6206 Hwy Ave | Baltimore, MD 21206-2320 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9443 | c/o Ofc Adrian Amos Baltimore Police Dept | 1620 Edison Hwy | Baltimore, MD 21213-1522 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9444 | c/o Onchett D Samuels Bpd | 242 W 29th St | Baltimore, MD 21211-2908 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9448 | c/o Kevin Robinson Bpd Youth Services Div | 242 W 29th St | Baltimore, MD 21211-2908 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9452 | c/o Chris Nappier Upd | 6801 Delmar Blvd | University City, MO 63130-3104 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9454 | c/o Susan Jones St Paul Police Dept | 367 Grove St | Saint Paul, MN 55101-2416 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Law Enforcement Post 9499 | c/o Michael Skrivane Aps | 1486 View Ln | Green Bay, WI 54313-5672 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9523 | c/o Dawanna Witt Dakota Cty Sheriffs Office | 1580 Hwy 55 | Hastings, MN 55033-2343 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9554 | c/o Mary Bitzan-Heb New Brighton Dps | 18635 82nd Pl N | Maple Grove, MN 55311-1633 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9571 | c/o Nick Francis Avpd | 7100 147th St W | Apple Valley, MN 55124-7519 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9611 | c/o Sara Stolley Bettendorf Pd | 1313 E Central Park Ave | Davenport, IA 52803-1927 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9706 | c/o Jose Venegas US Customs & Border Protection | 27 Jennie Finch Way | Des Plaines, IL 60018-5244 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9707 | c/o Jose Venegas US Customs & Border Protection | 9915 Bry Maur Ave | Rosemont, IL 60076 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9765 | c/o Mike Untalam Ca Hwy Patrol | 4656 Valentine Rd | Ventura, CA 93003-5740 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9774 | c/o Chrystal Ruhmann Slcpd | 625 New Smizer Mill Rd | Fenton, MO 63026-3511 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9799 | 22 Windsong Ct | Saint Charles, MO 62302 | | | | First-Class Mail |
| Notice Only | Law Enforcement Post 99 | c/o Stephen Rogers Winthrop Pd | 3 Metcalf Sq | Winthrop, MA 02152-3159 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 99 | c/o Michelle Lucero Jefferson Cty Sheriffs Ofc | 7231 W Alabama Dr | Lakewood, CO 80232-5511 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 99 | c/o Evelyn Vela US Customs & Border Protection | 6601 NW 25th St, Ste 272 | Miami, FL 33122-2232 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9903 | c/o Andrew Kauffman Bcpd | 606 Nicodemus Rd | Reisterstown, MD 21136-6049 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9904 | c/o Keith Ketterman Bcpd | 215 Milford Rd | Baltimore, MD 21208 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9910 | c/o Ilona Pagan Drug Enforcement Admin | 99 10th Ave | New York, NY 10011-4713 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9910 | c/o James Zywicki Hartford Pd | 110 N Johnson St | Hartford, WI 53027-1423 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9911 | c/o Micheal Hartwell W Bend Pd | 1115 S Main St | West Bend, WI 53095-4605 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 9911 | c/o William Ayers 111 Bcpd | 216 N Marlyn Ave | Baltimore, MD 21221-3433 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 995 | c/o Curtis Flaherty Louisville Metro Pd | 768 Barret Ave | Louisville, KY 40204-1731 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 996 | c/o Heather Rippe Portland Police Bureau | 1111 SW 2nd Ave | Portland, OR 97204-3232 | | | First-Class Mail |
| Notice Only | Law Enforcement Post 88 | c/o Sandra Mciver Manatee Cty Sheriff | 6907 95th Ln E | Palmetto, FL 34221-9243 | | | First-Class Mail |
| Notice Only | Law Firm Of Norman Dowler LLP | 840 County Square Dr | Ventura, CA 93003-5406 | | | | First-Class Mail |
| Notice Only | Law Office Of Anthony C. Perez | Attn: Anthony C Perez | re: Plaintiff 117611 | 238 Archbishop Flores St | Suite 802, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Law Office Of Anthony C. Perez | Attn: Anthony Perez | 238 Archbishop Flores St, Ste 802 | Hagatna, GU 96910-5205 | | | First-Class Mail |
| Notice Only | Law Office Of David Jaskowiak | Attn: David Jaskowiak | 815 Greenwood Ave, Ste 14 | Jenkintown, PA 19046-2800 | | | First-Class Mail |
| Notice Only | Law Office Of Eugene W Ellison | 203 Exec Park | Asheville, NC 28801-2427 | | | | First-Class Mail |
| Notice Only | Law Office Of Gregory J. Stacker, LLC | Attn: Gregory Stacker | 1220 N 6th St, Ste 3 | Wausau, WI 54403-3550 | | | First-Class Mail |
| Notice Only | Law Office Of Howard L Schiff | 1321 Washington Ave | Portland, ME 04103-3636 | | | | First-Class Mail |
| Notice Only | Law Office Of James T Griffin Pc | 89 Access Rd, Ste 19 | Norwood, MA 02062-5234 | | | | First-Class Mail |
| Notice Only | Law Office Of Joseph C George Phd | 601 University Ave, Ste 270 | Sacramento, CA 95825-6745 | | | | First-Class Mail |
| Notice Only | Law Office Of Mai D Phan | 1570 the Alameda, Ste 213 | San Jose, CA 95126-2331 | | | | First-Class Mail |
| Notice Only | Law Office Of Mark Gallagher | Attn: Mark F. Gallagher | 66 Kaiholu Pl | Kailua, HI 96734-1951 | | | First-Class Mail |
| Notice Only | Law Office Of Mark Gallagher, And Jeff Anderson & Associates | Attn: Mark Gallagher, Esq, Jeff Anderson | re: Plaintiff | 366 Jackson St, Ste 100 | St Paul, MN 55101 | | First-Class Mail |
| Notice Only | Law Office Of Mark Gallagher, And Jeff Anderson & Associates | Attn: Mark Gallagher, Esq, Jeff Anderson | re: Plaintiff | 66 Kaiholu Pl | Kailua, Hawaii 96734 | | First-Class Mail |
| Notice Only | Law Office Of Mason Rashtian | 28494 Westinghouse Pl, Ste 202 | Valencia, CA 91355-0933 | | | | First-Class Mail |
| Notice Only | Law Office Of Omid Noorati | 1875 Century Park E 6th Fl | Los Angeles, CA 90067-2253 | | | | First-Class Mail |
| Notice Only | Law Office Of Patrick Sorsby | Attn: Patrick Sorsby | 1568 Central Ave | Albany, NY 12205-2465 | | | First-Class Mail |
| Notice Only | Law Office Of Walter S Cowger | 1717 Main St, Ste 5500 Lb 49 | Dallas, TX 75201-7398 | | | | First-Class Mail |
| Notice Only | Law Office Of, Patrick Sorsby | Attn: Patrick Sorsby, Esq | re: Plaintiff | 1568 Central Ave | Albany, NY 12205 | | First-Class Mail |
| Notice Only | Law Offices Jorden Bischoff & Hiser Plc | 7272 E Indian School Rd, Ste 360 | Scottsdale, AZ 85251-3951 | | | | First-Class Mail |
| Notice Only | Law Offices Of Brad D. Hall, LLC | Attn: Brad D Hall, Levi A Monagie, Lisa P Ford | re: Plaintiff | 320 Osuna Rd NE, Ste G-3 | Albuquerque, NM 87107 | | First-Class Mail |
| Notice Only | Law Offices Of C Kevin Mccrindle | Carlton K Mccrindle | 607 Sycamore St, Ste 500 | Waterloo, IA 50703 | | | First-Class Mail |
| Notice Only | Law Offices Of Daniel J King | Attn: Daniel J King, Esq | 10785 W Twain Ave, Ste 230 | Las Vegas, NV 89135 | | | First-Class Mail |
| Notice Only | Law Offices of G. Oliver Koppell | c/o G Oliver Koppell | 99 Park Ave, Ste 1100 | New York, NY 10016 | | | First-Class Mail |
| Notice Only | Law Offices Of Gail N Mckay | Attn: Gail Neil Mckay | 6707 Perkins Rd | Baton Rouge, LA 70808 | | | First-Class Mail |
| Notice Only | Law Offices Of Jon Knudson | P.O. Box 229 | Vashon, WA 98070-0229 | | | | First-Class Mail |
| Notice Only | Law Offices Of Kevin Madison Pc | 13062 W Hwy 290 | Austin, TX 78737-8811 | | | | First-Class Mail |
| Notice Only | Law Offices Of Maryann P Gallagher | 202 W 1st St, Ste 100 | Los Angeles, CA 90012-4057 | | | | First-Class Mail |
| Notice Only | Law Offices Of Mitchell Garabedian | Attn: Mitchell Garabedian | 100 State St Fl 6 | Boston, MA 02109-2415 | | | First-Class Mail |
| Notice Only | Law Offices Of Pizana & Neidzwiedz, Pllc | Attn: Rafael Pizana III | 6222 De Zavala Rd, Ste 101 | San Antonio, TX 78249-2275 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | Attn: Ronald J Kim | P.O. Box 318 | Saratoga Springs, NY 12866 | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | Attn: Ronald J Kim | P.O. Box 318 | Saratoga Springs, NY 12866 | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | Attn: Ronald J Kim | P.O. Box 318 | Saratoga Springs, NY 12866 | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | Attn: Ronald J Kim | P.O. Box 318 | Saratoga Springs, NY 12866 | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | Attn: Ronald J Kim | P.O. Box 318 | Saratoga Springs, NY 12866 | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | Attn: Ronald J Kim | P.O. Box 318 | Saratoga Springs, NY 12866 | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | Attn: Ronald J Kim | P.O. Box 318 | Saratoga Springs, NY 12866 | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | Attn: Ronald J Kim | P.O. Box 318 | Saratoga Springs, NY 12866 | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | Attn: Ronald J Kim | P.O. Box 318 | Saratoga Springs, NY 12866 | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J Kim, PC | re: Plaintiff | 3257 US 9, Ste 5 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Ronald J. Kim, PC | re: Ronald J Kim | P.O. Box 318 | Saratoga Springs, NY 12866 | | | First-Class Mail |
| Notice Only | Law Offices of Samuel P Moeller, PLLC | re: Plaintiff | 1419 N 3rd St, Unit 100 | Phoenix, AZ 85004 | | | First-Class Mail |
| Notice Only | Law Offices of Stewart F. Gross, PLLC | c/o Stewart F Gross | 3401 N 32nd St | Phoenix , AZ 85018 | | | First-Class Mail |
| Notice Only | Lawrence Norman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Archer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Bartrem | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Bystran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence C. Krueger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Colletta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Crouch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Daly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Danner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence E. Jeziorski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence F Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Feagin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence J Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence L Otto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Minnis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Mortoff, Esq | 367 Fowling St | Playa Del Rey, CA 90293-7729 | | | | First-Class Mail |
| Notice Only | Lawrence Newman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Oswalt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Otto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Parent Photography Inc | 735 Saddleridge Dr | Wimberley, TX 78676-6324 | | | | First-Class Mail |
| Notice Only | Lawrence Pegg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Preston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Ragan Communications | 111 E Wacker Dr, Ste 500 | Chicago, IL 60601-4205 | | | | First-Class Mail |
| Notice Only | Lawrence Road Presbyterian Church | Washington Crossing Council 777 | 1039 Lawrence Rd | Lawrenceville, NJ 08648-3866 | | | First-Class Mail |
| Notice Only | Lawrence Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Snead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Springer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Tapia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Technological University | 21000 W 10 Mile Rd | Southfield, MI 48075-1051 | | | | First-Class Mail |
| Notice Only | Lawrence Thibault | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Underkoffler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawrence Ltd Methodist Church | Crossroads of America 160 | 5200 N Shadeland Ave | Indianapolis, IN 46226-1810 | | | First-Class Mail |
| Notice Only | Lawrence Washington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lawson Products Inc | P.O. Box 809401 | Chicago, IL 60680-9401 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Lawson Software Americas-Usd | c/o Citibank | P.O. Box 2395 | Carol Stream, IL 60132-2395 | | | First-Class Mail |
| Notice Only | Laycie Bowers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Laymond Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lazart Production | P.O. Box 82635B | Philadelphia, PA 19182-6358 | | | | First-Class Mail |
| Notice Only | Lbi Us Llc | 295 Lafayette St 8th Fl | New York, NY 10012-2701 | | | | First-Class Mail |
| Notice Only | Lc Industries | P.O. Box 601174 | Charlotte, NC 28260-1174 | | | | First-Class Mail |
| Notice Only | Lc Industries Inc | 401 N Wern Ave | Chicago, IL 60612 | | | | First-Class Mail |
| Notice Only | Lc Kirkpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | LCG Assoc, Inc | 400 Galleria Pkwy SE, Ste 1800 | Atlanta, GA 30339-5953 | | | | First-Class Mail |
| Notice Only | Lcg Associates Inc | 400 Galleria Pkwy SE, Ste 1800 | Atlanta, GA 30339-5953 | | | | First-Class Mail |
| Notice Only | Lcsc | 4150 N Macarthur Blvd | Irving, TX 75038-6417 | | | | First-Class Mail |
| Notice Only | Ld Hung Vuong Foundation | 122 19th St | Huntington Beach, CA 92648-3921 | | | | First-Class Mail |
| Notice Only | Ld Lower Holdings Inc | | 9023 Columbine Rd | Eden Prairie, MN 55347 | | | First-Class Mail |
| Notice Only | Ld Lower Holdings Inc | dba Ontrack | P.O. Box 845823 | Dallas, TX 75284-5823 | | | First-Class Mail |
| Notice Only | Ldhdtd | 13442 Flower St, Apt 12 | Garden Grove, CA 92843-6129 | | | | First-Class Mail |
| Notice Only | Lds Relationships Officer | 15 W South Temple Ste 1070 | Salt Lake City, UT 84101-1579 | | | | First-Class Mail |
| Notice Only | Le Tourneau University | Attn: Financial Aid Office | P.O. Box 7001 | Longview, TX 75607-7001 | | | First-Class Mail |
| Notice Only | Le Tourneau University | fbo Benjamin S Mathews | P.O. Box 7001 | Longview, TX 75607-7001 | | | First-Class Mail |
| Notice Only | Leader Store (The) | 410 Lake St | Fulton, KY 42041-1531 | | | | First-Class Mail |
| Notice Only | Leadership Directories Inc | 1407 Broadway Rm 318 | New York, NY 10018-3853 | | | | First-Class Mail |
| Notice Only | Leadership Institute, Inc | dba Dale Carnegie Training | 1150 Glenlivet Dr Ste C35 | Allentown, PA 18106-3121 | | | First-Class Mail |
| Notice Only | Leading Authorities Inc | 1220 L St Nw Ste 850 | Washington, DC 20005-4095 | | | | First-Class Mail |
| Notice Only | Leaf | P.O. Box 644006 | Cincinnati, OH 45264-4006 | | | | First-Class Mail |
| Notice Only | League City United Methodist Church | Bay Area Council 574 | 1601 W League City Pkwy | League City, TX 77573-7341 | | | First-Class Mail |
| Notice Only | Leah Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leah Eisert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leah M Cheney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leah Miner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leah Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leah Overson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leah Saul | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leah Tharp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leah Wainscott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leann Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leanne Vasold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Learning Communications LLC | Accounting Offices | 5520 Trabuco Rd | Irvine, CA 92620-5700 | | | First-Class Mail |
| Notice Only | Learning For Life Foundation | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Learning Tree International | Dept At 952907 | Atlanta, GA 31192-2907 | | | | First-Class Mail |
| Notice Only | Leatham Family, LLC | dba Symbolarts, Llc | 6083 S 1550 E | Ogden, UT 84405-5006 | | | First-Class Mail |
| Notice Only | Leather Cord Usa | 509 Hickory Ridge Trl Ste 110 | Woodstock, GA 30188-6851 | | | | First-Class Mail |
| Notice Only | Leatherman Tool Group Inc | P.O. Box 20595 | Portland, OR 97294-0595 | | | | First-Class Mail |
| Notice Only | Leatherstocking Council 400 | 1401 Genesee St | Utica, NY 13501-4399 | | | | First-Class Mail |
| Notice Only | Leave No Trace Ctr For Outdoor Ethics | P.O. Box 997 | Boulder, CO 80306-0997 | | | | First-Class Mail |
| Notice Only | Leawood Family Care Pa | P.O. Box 412554 | Kansas City, MO 64141-2554 | | | | First-Class Mail |
| Notice Only | Lebanese Scout Federation | P.O. Box 116-5416 | Beirut | Lebanon | | | First-Class Mail |
| Notice Only | Lebanon United Methodist Church | Attn: George Armstrong | 4 Green St | Lebanon, NH 03266 | | | First-Class Mail |
| Notice Only | Leberta Joyner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leblanc's Hardware, Inc | 621 Hayward St | Manchester, NH 03103-4400 | | | | First-Class Mail |
| Notice Only | Ledell Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ledyard Utd Methodist Church | Longhouse Council 373 | P.O. Box 40 | King Ferry, NY 13081-0040 | | | First-Class Mail |
| Notice Only | Lee A Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Bass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Booksellers | P.O. Box 5575 | Lincoln, NE 68505-0575 | | | | First-Class Mail |
| Notice Only | Lee Charter Academy | 3637 Dr Martin Luther King Blvd | Fort Myers, FL 33916-4601 | | | | First-Class Mail |
| Notice Only | Lee Crosswait | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Fisher Intl Inc | 3922 W Osborne Ave | Tampa, FL 33614-6551 | | | | First-Class Mail |
| Notice Only | Lee Frisendahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Gordon Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Hartman & Sons Inc | 3236 Cove Rd Nw | Roanoke, VA 24017-2804 | | | | First-Class Mail |
| Notice Only | Lee Kadinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Lighting | 5501 Colleyville Blvd | Colleyville, TX 76034-5836 | | | | First-Class Mail |
| Notice Only | Lee M Mccann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Mccann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Serio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Shaw Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Smathers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Sorrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Spence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Supply Co Inc | P.O. Box 640335 | Pittsburgh, PA 15264-0335 | | | | First-Class Mail |
| Notice Only | Lee Sykes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Tripp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Walter Bass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lee Wayne Corp | 5140 Paysphere Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | Leeanne Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leeds First United Methodist Church | Attn: Steve Karr Chairman PPR | 7833 Pkwy Dr | Leeds, AL 35094 | | | First-Class Mail |
| Notice Only | Leelen Park | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leerone Benjamin Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lees Inc | 311 W Kilgore Rd | Portage, MI 49002-0501 | | | | First-Class Mail |
| Notice Only | Leetown Utd Methodist Church | Shenandoah Area Council 598 | 11133 Leetown Rd | Kearneysville, WV 25430-5521 | | | First-Class Mail |
| Notice Only | Legal Legs | P.O. Box 2472 | Brentwood, TN 37024-2472 | | | | First-Class Mail |
| Notice Only | Legal Resolution Center | 7907 Zenobia St | Westminster, CO 80030-4444 | | | | First-Class Mail |
| Notice Only | Legare Clement | Address Redacted | | | | | First-Class Mail |
| Notice Only | Legato Management Solutions, Inc | 7550 W Ih 10 Ste 940 | San Antonio, TX 78229-5816 | | | | First-Class Mail |
| Notice Only | Legends Hospitality, LLC | 1 At&T Way | Arlington, TX 76011 | | | | First-Class Mail |
| Notice Only | Legends Sporting Goods | 8390 Amboy Rd | Staten Island, NY 10309 | | | | First-Class Mail |
| Notice Only | Lego System A/S | Nordmarksvej 9, 7190 Billund | Denmark | | | | First-Class Mail |
| Notice Only | Lego Systems, Inc | P.O. Box 415898 | Boston, MA 02241-5898 | | | | First-Class Mail |
| Notice Only | Lego Systems, Inc | 555 Taylor Rd | P.O. Box 1600 | Enfield, CT 06083-1600 | | | First-Class Mail |
| Notice Only | Lehigh University | Bursar Office | 27 Memorial Dr W Unit 2 | Bethlehem, PA 18015-3005 | | | First-Class Mail |
| Notice Only | Lehigh University | fbo Declan M Coster | 27 Memorial Dr W | Bethlehem, PA 18015-3027 | | | First-Class Mail |
| Notice Only | Lehman Hardware & Appliances Inc | 289 Kurzen Rd N | Dalton, OH 44618-9009 | | | | First-Class Mail |
| Notice Only | Lehman Holder Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lehmans Hardware & Appliances | 289 Kurzen Rd N | Dalton, OH 44618-9009 | | | | First-Class Mail |
| Notice Only | Leiandra M Lucero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leigh Novog | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leigh Service & Repair Inc | 242 Lignumvitae Dr | Key Largo, FL 33037-4538 | | | | First-Class Mail |
| Notice Only | Leigh Wyatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leigha Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leighton Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leighton United Methodist Church | P.O. Box 648 | Leighton, AL 35646 | | | | First-Class Mail |
| Notice Only | Leighton United Methodist Church | Attn: Frances King Quick | 8385 Main St | Leighton, AL 35646 | | | First-Class Mail |
| Notice Only | Leila Farnum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leilani Buettmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leisa O'Brien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leisawitz Heller Abramowitch Phillips, PC | Attn: Kenneth Millman, Paul F Troisi | re: Plaintiff | 2755 Century Blvd | Wyomissing, PA 19610 | | First-Class Mail |
| Notice Only | Leid Webster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leith Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lela Krieger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lela P Puckett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lela Shields | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leland A Johnsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leland G Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leland Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leland Johnsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leland Mullin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lelan Jarman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lelia Suydam | Address Redacted | | | | | First-Class Mail |
| Notice Only | LeLize G Dutemple | 845 S 60th St 312 | West Des Moines, IA 50266 | | | | First-Class Mail |
| Notice Only | Lemar Longhurst | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lemco Electric Inc | 9 Municipal Rd | Klieperstown, PA 17941-9631 | | | | First-Class Mail |
| Notice Only | Lemme Out Productions Inc | c/o Krogen & Co | 14039 Aubrey Rd | Beverly Hills, CA 90210-1062 | | | First-Class Mail |
| Notice Only | Lemon Grove Utd Methodist Church | San Diego Imperial Council 049 | 3205 Washington St | Lemon Grove, CA 91945-2548 | | | First-Class Mail |
| Notice Only | Lemont Utd Methodist Church | Pathway To Adventure 456 | 25 W Custer St | Lemont, IL 60439-3803 | | | First-Class Mail |
| Notice Only | Lemoria Astorga | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lemuel K Fish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lena A Mock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lena Clay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lena Hargis | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Lena Kluth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lena Lundy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lenann Mcgoskey Gardner Management Consu | 11024 Montgomery Blvd Ne, Ste 308 | Albuquerque, NM 87111-3962 | | | | First-Class Mail |
| Notice Only | Lencore Acoustics Corp | 1 Crossways Park Dr W | Woodbury, NY 11797-2014 | | | | First-Class Mail |
| Notice Only | Lennart P Droege | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lennie A Wieleba-Lehotzky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lenora Stepp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lenora Straham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lenore Tanger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lenta Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leo Anthony Marconi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leo Brizi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leo Hospitality LLC | dba Holiday Inn Los Colinas | 110 W John Carpenter Fwy | Irving, TX 75039-2001 | | | First-Class Mail |
| Notice Only | Leo Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leo Marconi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leo Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leo Monsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leo R Martinez Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leo Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leo Trippett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leo Utd Methodist Church | Anthony Wayne Area 157 | 13527 Leo Rd | Leo, IN 46765-9669 | | | First-Class Mail |
| Notice Only | Leodis Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leola Kennedy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leominster-United Methodist Church | Heart Of New England Council 230 | 77 Hall St | Leominster, MA 01453-2714 | | | First-Class Mail |
| Notice Only | Leon Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leon Foreman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leon Kraut | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leona Lokkesmoe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leona Suedmeier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonard Cathey Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonard Fehrle Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonard Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonard Law | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonard Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonard Montoya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonard Norwillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonard Svetin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonard Thatcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonel Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonila Suarez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonor Valencia-Cowan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leonore Corbin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leopoldo Alicea Mercado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leopoldo Casados | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leota Priest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leothia Turks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leprechaun Design & Animation | dba Limerick Studios | 1512 Camden Rd | Charlotte, NC 28203 | | | First-Class Mail |
| Notice Only | Leroux & Webber, LLC | Attn: Stacey Lee Webber | 4500 Worth St Ste A101 | Philadelphia, PA 19124-3462 | | | First-Class Mail |
| Notice Only | Leroy A Fernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leroy Fernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leroy Jossell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leroy Krauter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leroy Lawrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leroy Mayne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leroy Muldrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leroy Pearson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Les German | Address Redacted | | | | | First-Class Mail |
| Notice Only | Les Marquart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Les Scouts Asbl | 21 Rue De Dublin | 1050 Bruxelles | Belgique | Belgium | | First-Class Mail |
| Notice Only | Les Snipes Horse Co | P.O. Box 1448 | Los Lunas, NM 87031 | | | | First-Class Mail |
| Notice Only | Les Stroud Productions Inc | 692 Muskoka Rd 3 N | Huntsville, ON P1H 1C9 | Canada | | | First-Class Mail |
| Notice Only | Lesa Carlisle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslee Ford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lesley Longfellow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lesleys Custom Canvas LLC | 200 Morada Way Ste 5 | Islamorada, FL 33036-3816 | | | | First-Class Mail |
| Notice Only | Leslie Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Baron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Benson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Bentley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie C Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie D Utiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie EQ Co | Attn: Timothy W Leslie | P.O Box 629, 6248 Webster Rd | Cowen, WV 26206 | | | First-Class Mail |
| Notice Only | Leslie Equipment Co | P.O. Box 1220 | Beaver, WV 25813-1220 | | | | First-Class Mail |
| Notice Only | Leslie Equipment Company | Attn: Timothy Leslie | P.O. Box 68 | Cowen, WV 26206 | | | First-Class Mail |
| Notice Only | Leslie Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Gashmow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie H Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Haynes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Hope Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Loysen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie M Thibodeaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Milton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Rohrer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Staack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Thibodeaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Utiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leslie Zimmerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lester Mccullough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lester Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Leticia Salazar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Letitia Dudley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Letittia G Kinard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Letittia Kinard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Letter-It Inc | 1060 Enterprise Dr | Midlothian, TX 76065-7115 | | | | First-Class Mail |
| Notice Only | Letts United Methodist Church | Attn: Marsha Mae Gerst | 625 Vine St | Letts, IA 52754 | | | First-Class Mail |
| Notice Only | Level 3 Communications LLC | P.O. Box 910182 | Denver, CO 80291-0182 | | | | First-Class Mail |
| Notice Only | Level 3 Communications LLC | 1025 Eldorado Blvd | Broomfield, CO 80021-8254 | | | | First-Class Mail |
| Notice Only | Levenger | 420 S Congress Ave | Delray Beach, FL 33445-4696 | | | | First-Class Mail |
| Notice Only | Levi A Mauk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Levi B Morrill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Levi Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Levi W Lynn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Levy Creative Management LLC | 425 E 58Th St Apt 37F | New York, NY 10022-2379 | | | | First-Class Mail |
| Notice Only | Levy Restaurants At Speedway Sonoma LLC | Highways 37 & 121 | Sonoma, CA 95476 | | | | First-Class Mail |
| Notice Only | Levy Restaurants At Toyota Park | 7000 S Harlem Ave | Bridgeview, IL 60455-1160 | | | | First-Class Mail |
| Notice Only | Lewis Bagnall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lewis Cameron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lewis Caruthers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lewis Ginter Botanical Garden | 1800 Lakeside Ave | Richmond, VA 23228-4700 | | | | First-Class Mail |
| Notice Only | Lewis Marine Supply Inc | P.O. Box 21107 | Ft Lauderdale, FL 33335-1107 | | | | First-Class Mail |
| Notice Only | Lewis Mitchell Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lewis R Key Surveying & Mapping | P.O. Box 207 | Bowling Green, VA 22427-0207 | | | | First-Class Mail |
| Notice Only | Lewis University | 1 University Pkwy | Romeoville, IL 60446-2200 | | | | First-Class Mail |
| Notice Only | Lewis, Longman & Walker | 1001 3Rd Ave W Ste 670 | Bradenton, FL 34205-7863 | | | | First-Class Mail |
| Notice Only | Lexington | dba Domore Seating | 2503 Banks Ct | Elkhart, IN 46514-7675 | | | First-Class Mail |
| Notice Only | Lexington Insurance Co | 99 High St Fl 24 | Boston, MA 02110-2320 | | | | First-Class Mail |
| Notice Only | Lexington Technology | 18021 Sky Park Cir Bldg 68 | Irvine, CA 92614-6523 | | | | First-Class Mail |
| Notice Only | Lexington-Fayette Urban County Government | Attn: Jacquely French, Recreation Mgr | 166 N M L King Blvd 150 | Lexington, KY 40507 | | | First-Class Mail |
| Notice Only | Lexington-Fayette Urban County Government | Attn: Martha Campbell, Health Svcs Sup | 166 N M L King Blvd 150 | Lexington, KY 40507 | | | First-Class Mail |
| Notice Only | Lexington-Fayette Urban County Government | Attn: Sandy Jones, Before / After School Dir | 166 N M L King Blvd 150 | Lexington, KY 40507 | | | First-Class Mail |
| Notice Only | Lexington-Fayette Urban County Government | Attn: Donald Sexton, Owner | 166 N M L King Blvd 150 | Lexington, KY 40507 | | | First-Class Mail |
| Notice Only | Lexis Nexis Risk Solutions Inc | P.O. Box 105586 | Atlanta, GA 30348-5186 | | | | First-Class Mail |
| Notice Only | Lexis Nexis Screening Solutions | P.O. Box 7247-7780 | Philadelphia, PA 19170-7780 | | | | First-Class Mail |
| Notice Only | Lexisnexis | P.O. Box 7247-7002 | Philadelphia, PA 19170-7002 | | | | First-Class Mail |
| Notice Only | Lexisnexis Matthew Bender | P.O. Box 7247-0178 | Philadelphia, PA 19170-0178 | | | | First-Class Mail |
| Notice Only | Lexisnexis State Net | 2101 K St | Sacramento, CA 95816-4920 | | | | First-Class Mail |
| Notice Only | LGM Enterprises | 45 Peace St Multinational | Village, Paranaque City 1708 | Philippines | | | First-Class Mail |
| Notice Only | Liakos Law, APC | c/o Jennifer R Liakos | 1611 S Pacific Coast Hwy, Ste 200D | Renondo Beach, CA 90505 | | | First-Class Mail |
| Notice Only | Liam A Sullivan | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Liam G Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liam H Confroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liam H Inbody | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liam H Weyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liam P Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liam S Stark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lianfen Qian | c/o Law Office of Steven D Elias | 5531 University Dr, Ste 101 | Coral Springs, FL 33067 | | | First-Class Mail |
| Notice Only | Libbie Homolka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liberty S 6 | 48 FSS FSR Unit 5187 | APO, AE 09461 | | | | First-Class Mail |
| Notice Only | Liberty Army & Navy | 1439 Post Rd E | Westport, CT 06880-5510 | | | | First-Class Mail |
| Notice Only | Liberty Assignment Corp | 175 Berkeley St | Boston, MA 02116-5066 | | | | First-Class Mail |
| Notice Only | Liberty Bottleworks | 2900 Sutherland Dr | Union Gap, WA 98903-1891 | | | | First-Class Mail |
| Notice Only | Liberty Clothing | 7370 Bramalea Rd, Ste 25 | Mississauga, ON L5S 1N6 | Canada | | | First-Class Mail |
| Notice Only | Liberty Distribution, LLC | P.O. Box 1358 | Randallstown, MD 21133-1317 | | | | First-Class Mail |
| Notice Only | Liberty Insurance Corp | 175 Berkeley St | Boston, MA 02116-5066 | | | | First-Class Mail |
| Notice Only | Liberty International D O O | Dunajska Cesta 109 | 1000 Ljubljana | Slovenia | | | First-Class Mail |
| Notice Only | Liberty It | 7500 San Felipe St Ste 950 | Houston, TX 77063-1786 | | | | First-Class Mail |
| Notice Only | Liberty Mesa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liberty Mountain | P.O. Box 708938 | Sandy, UT 84070-8938 | | | | First-Class Mail |
| Notice Only | Liberty Mountain | 4375 W 1980 S Ste 100 | Salt Lake City, UT 84104-4891 | | | | First-Class Mail |
| Notice Only | Liberty Mountain Sports LLC | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liberty Mutual | Attn: Deb Peterson | 175 Berkeley St | Boston, MA 02116-5066 | | | First-Class Mail |
| Notice Only | Liberty Mutual | P.O. Box 91012 | Chicago, IL 60680-1110 | | | | First-Class Mail |
| Notice Only | Liberty Mutual Insurance Co | Attn: S J Whalen - Securities Analyst | H.O. Financial - Credit | 175 Berkeley St | Boston, MA 02117 | | First-Class Mail |
| Notice Only | Liberty Mutual Insurance Companies | 175 Berkeley St | Boston, MA 02116-5066 | | | | First-Class Mail |
| Notice Only | Liberty Mutual Insurance Group | Remittance Processing Ctr | P.O. Box 8500 | Dover, NH 03821-8500 | | | First-Class Mail |
| Notice Only | Liberty Mutual Insurance Group | Remittance Processing Center | P.O. Box 8500 | Dover, NH 03821-8500 | | | First-Class Mail |
| Notice Only | Liberty Photo Products | 1041 Calle Trepadora | San Clemente, CA 92673-6204 | | | | First-Class Mail |
| Notice Only | Liberty Surplus Insurance Corp | 150 Berkeley St | Boston, MA 02116 | | | | First-Class Mail |
| Notice Only | Liberty Synergistics, Inc | 1041 Calle Trepadora | San Clemente, CA 92673-6204 | | | | First-Class Mail |
| Notice Only | Liberty University | fbo Jayce Haulik | P.O. Box 10425 | Lynchburg, VA 24506-0425 | | | First-Class Mail |
| Notice Only | Liberty University | Attn: Student Accounts | P.O. Box 10425 | Lynchburg, VA 24506-0425 | | | First-Class Mail |
| Notice Only | Liberty Utd Methodist Church | Heart Of America Council 307 | 1001 Sunset Ave | Liberty, MO 64068-2015 | | | First-Class Mail |
| Notice Only | Librada Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Library Of Congress | Copyright Office | 101 Independence Ave Se | Washington, DC 20540-4570 | | | First-Class Mail |
| Notice Only | License 2 Play Toys, LLC | P.O. Box 485 | Syosset, NY 11791-0485 | | | | First-Class Mail |
| Notice Only | Licensing Intl / Advantar | Attn: Expo Billing | 2501 Colorado Ave Ste 280 | Santa Monica, CA 90404-3754 | | | First-Class Mail |
| Notice Only | Lida Contreras Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lidya Shulyak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Life Enrichment Center | & Warren Willis Um Camp | 4990 Piccola Rd | Fruitland Park, FL 34731-6134 | | | First-Class Mail |
| Notice Only | Life Is Good Wholesale, Inc | 15 Hudson Park Dr | Hudson, NH 03051-3989 | | | | First-Class Mail |
| Notice Only | Lifeformations | 2029 Woodbridge Blvd | Bowling Green, OH 43402-8913 | | | | First-Class Mail |
| Notice Only | Lifelock Medical Supply LLC | dba Aed Market | 3011 Harrah Dr Ste R | Spring Hill, TN 37174-6254 | | | First-Class Mail |
| Notice Only | Lifelock Medical Supply LLC | c/o AED Market | Attn: Trenton Minton | 3011 Harrah Dr, Ste R | Spring Hill, TN 37174 | | First-Class Mail |
| Notice Only | Lifetime Dock & Lumber Inc | 24536 Overseas Hwy | Summerland Key, FL 33042-4614 | | | | First-Class Mail |
| Notice Only | Lifetime Dock & Lumber Inc | P.O. Box 420794 | Summerland Key, FL 33042-0794 | | | | First-Class Mail |
| Notice Only | Lifetime Products, Inc | Freeport Center Bldg D-11 | Clearfield, UT 84016-0010 | | | | First-Class Mail |
| Notice Only | Lifetime Products, Inc | Freeport Center Bldg D-11 | P.O. Box 160010 | Clearfield, UT 84016-0010 | | | First-Class Mail |
| Notice Only | Lifeway Ridgecrest Conference Center | P.O. Box 271102 | Salt Lake City, UT 84127-1102 | | | | First-Class Mail |
| Notice Only | Light Bulb Depot Of Tampa LLC | P.O. Box 128 | Ridgecrest, NC 28770-0128 | | | | First-Class Mail |
| Notice Only | Light My Fire | P.O. Box 410 | Aurora, MO 65605-0410 | | | | First-Class Mail |
| Notice Only | Light Tec Rental Inc | 999 18Th St Ste S1500 | Denver, CO 80202-2499 | | | | First-Class Mail |
| Notice Only | Lightfield Co Corp | 1311 Chemical St | Dallas, TX 75207-5901 | | | | First-Class Mail |
| Notice Only | Lightfoot Franklin & White LLC | P.O. Box 162 | Abbeville, NJ 07710-0162 | | | | First-Class Mail |
| Notice Only | Lighthouse Document Technologies | 400 20Th St N | Birmingham, AL 35203-3200 | | | | First-Class Mail |
| Notice Only | Lighthouse Document Technologies | Dept La 24291 | Pasadena, CA 91183 | | | | First-Class Mail |
| Notice Only | Lighthouse Document Technologies | dba Lighthouse | Dept La 24291 | Pasadena, CA 91185-4291 | | | First-Class Mail |
| Notice Only | Lighthouse Document Technologies | 250 Montgomery St, Ste 300 | San Francisco, CA 94104 | | | | First-Class Mail |
| Notice Only | Lighthouse For The Blind | dba LHb Industries | 10440 Trenton Ave | St Louis, MO 63132-1223 | | | First-Class Mail |
| Notice Only | Lighthouse For The Blind | dba LHb Industries | P.O. Box 870507 | Kansas City, MO 64187-0507 | | | First-Class Mail |
| Notice Only | Lighthouse Research & Development Inc | 1292 W 12700 S | Riverton, UT 84065-6794 | | | | First-Class Mail |
| Notice Only | Lighting Disc | 1402 Corto Dr | Dallas, TX 75218-3205 | | | | First-Class Mail |
| Notice Only | Lighting Electrical Contractor Co Inc | P.O. Box 7026 | Newburgh, NY 12550 | | | | First-Class Mail |
| Notice Only | Lightning Source Inc | P.O. Box 503531 | St Louis, MO 63150-3531 | | | | First-Class Mail |
| Notice Only | Lil Benny's Locksmith & Service Center | 500 S 2Nd St | Raton, NM 87740-4108 | | | | First-Class Mail |
| Notice Only | Lil Darling Shoppe | 1177 Rte 9 | Wappingers Falls, NY 12590-7121 | | | | First-Class Mail |
| Notice Only | Lil Drug Store Products, Inc | P.O. Box 1883 | Cedar Rapids, IA 52406-1883 | | | | First-Class Mail |
| Notice Only | Lila Kohl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lila Palmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lilah Shemit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lila Alcendra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lilia Armas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lilia B Armas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lilia I Alcendra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liliana G Cassan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liliana Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lilieth Garrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lilliam C Enriquez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lilliam Enriquez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lilliam Nieves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Bowden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Bruno | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Cross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Crouch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Kallas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Loretta Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Moletz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Rodriguez-Soto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Szabo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian W Dickens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillian Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lillie Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lilly Baraka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lilybeth Lugo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lily Driscoll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lima | 350 5Th Ave Ste 4019 | New York, NY 10118-4002 | | | | First-Class Mail |
| Notice Only | Lime Tree Bay Resort | 68500 Overseas Hwy | Long Key, FL 33001 | | | | First-Class Mail |
| Notice Only | Limpus Cabinet Sales | 8606 E Washington St | Indianapolis, IN 46219-6824 | | | | First-Class Mail |
| Notice Only | Lincoln Aw Ackerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lincoln County Sheriffs Office | Hal Kluttz Post 700 | 700 John Howel Memorial Dr | Lincolnton, NC 28092-3151 | | | First-Class Mail |
| Notice Only | Lincoln Derr PLLC | 6000 Fairview Rd Ste 655 | Charlotte, NC 28210-3292 | | | | First-Class Mail |
| Notice Only | Lincoln Heritage Cncl No205 | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | First-Class Mail |
| Notice Only | Lincoln Heritage Council Sarah Flowers | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | First-Class Mail |
| Notice Only | Lincoln Heritage Council, Boy Scouts Of America | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | First-Class Mail |
| Notice Only | Lincoln Memorial University | fbo Austen Smith | 6965 Cumberland Gap Pkwy | Harrogate, TN 37752-8245 | | | First-Class Mail |
| Notice Only | Lincoln Memorial University | 6965 Cumberland Gap Pkwy | Harrogate, TN 37752-8245 | | | | First-Class Mail |
| Notice Only | Lincoln National Life Insurance Co | P.O. Box 7247-0477 | Philadelphia, PA 19170-0477 | | | | First-Class Mail |
| Notice Only | Lincoln Parish | Attn: Sales & Use Tax Commission | P.O. Box 863 | Ruston, LA 71273-0863 | | | First-Class Mail |
| Notice Only | Lincoln School Nepal | P.O. Box 2673 Rabi Bhahan | Kathmandu | Nepal | | | First-Class Mail |
| Notice Only | Lincoln Trls Cncl 121 | 262 W Prairie Ave | Decatur, IL 62523-1221 | | | | First-Class Mail |
| Notice Only | Lincoln W Loeffler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda (Llewellyn) Wenz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Ansell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Badali | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Barnwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Baylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Beagle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Bellhorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Biggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Bowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Boyce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Bradford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Bradshaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Branson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Brant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Bucci | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda C Sandmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Cianci | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Cipolla | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Linda Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Cornell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Cornwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda De Moreta Represents | 1511 Union St | Alameda, CA 94501-2643 | | | | First-Class Mail |
| Notice Only | Linda Dent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Dieguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Doherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Droese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Dunning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Dzedzic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Echelmeyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Falvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Flannery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Flood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Focken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Frisell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Fulton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Gentile | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Gilliehan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Gillooly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Gish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Glover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Greenman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Groskreutz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Groves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Guzrola | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda H Heindel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Hammond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Hanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Hartman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Hustak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Kendall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Keyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Koehler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Korff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Kozlowicz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Krog | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda L Gentile | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Lawrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Lombardi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Macia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Manely | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Mason | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Mawhorter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Mcalister Agency | 100 Oak Ln | Waxahachie, TX 75167-8412 | | | | First-Class Mail |
| Notice Only | Linda Mcnamee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Meehan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Mickel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Mills Rea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Neie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Newton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda O'Toole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Palmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Pastor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Peoples | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Petras | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Presley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Purdy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda R Macia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Ray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Rea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Reiber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Ringley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Roark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Robertson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Runyan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda S Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Sandmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Schmoldt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Seeley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Self | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda St Onge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Steinke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Tu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Udischas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Vennik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Weathersby-Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Whitaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Wiegel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Wieland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Williamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Willis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Willrich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Wismer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Zabik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linda Zias | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linden United Methodist Church | Attn: Treasurer | P.O. Box 338 | Linden, TX 75563 | | | First-Class Mail |
| Notice Only | Linden United Methodist Church | Attn: Kelly S Attn: Krone | P.O. 338 | Linden, TX 75563 | | | First-Class Mail |
| Notice Only | Lindenhurst Explorer Post 2008 | Officer Eric Gugel | 2300 E Grand Ave | Lindenhurst, IL 60046-7524 | | | First-Class Mail |
| Notice Only | Lindenwood University | Dept Of Financial Aid | 209 S Kingshighway St | St Charles, MO 63301-1693 | | | First-Class Mail |
| Notice Only | Lindholm Construction Inc | 88005 Overseas Hwy, Ste 10-157 | Islamorada, FL 33036-3067 | | | | First-Class Mail |
| Notice Only | Lindsay Gerlach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lindsay Hart, LLP | Attn: James L Dumas | 1300 Sw 5Th Ave Ste 3400 | Portland, OR 97201-5640 | | | First-Class Mail |
| Notice Only | Lindsay Janke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lindsay Sawyer C/O Kim Dawson Agency | 1645 N Stemmons Fwy Ste B | Dallas, TX 75207-3444 | | | | First-Class Mail |
| Notice Only | Lindsay Sparks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lindsay Windows LLC | 1995 Commerce Ln | North Mankato, MN 56003-1701 | | | | First-Class Mail |
| Notice Only | Lindsey Anna Conry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lindsey Conboy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lindsey Conry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lindsey Dionne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lindsey M Wayland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lindsey Rae Lawhorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lindsey Shoemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lindsey Short | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lindsey Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lineage | 1629 Cross Beam Dr | Charlotte, NC 28217-2809 | | | | First-Class Mail |
| Notice Only | Line-A-Lot | P.O. Box 56223 | Charlotte, NC 28256 | | | | First-Class Mail |
| Notice Only | Linhphi S Bupham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Link Snacks, Inc | P.O. Box 397 | Minong, WI 54859-0397 | | | | First-Class Mail |
| Notice Only | Link Snacks, Inc | Dept 7115 | Carol Stream, IL 60122-7115 | | | | First-Class Mail |
| Notice Only | Link Snacks, Inc | P.O. Box 397 | Minong, WI 54859-0397 | | | | First-Class Mail |
| Notice Only | Linked Retail | 2557 Westhollow Dr | Houston, TX 77082-1844 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Linkedin | 1000 W Maude Ave | Sunnyvale, CA 94085-2810 | | | | First-Class Mail |
| Notice Only | Linkedin Corp | 62226 Collections Center Dr | Chicago, IL 60693-0622 | | | | First-Class Mail |
| Notice Only | Linkedin Corporation | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | | First-Class Mail |
| Notice Only | Linkedin Corporation | 1000 W Maude Ave | Sunnyvale, CA 94085-2810 | | | | First-Class Mail |
| Notice Only | Linker Masonry Co | P.O. Box 1565 | Harrisburg, NC 28075-1565 | | | | First-Class Mail |
| Notice Only | Linode, LLC | 329 E Jimmie Leeds Rd Ste A | Galloway, NJ 08205-4110 | | | | First-Class Mail |
| Notice Only | Linotype Gmbh | Werner-Reimers-Strasse2-4 | Bad Homburg, 61352 | Germany | | | First-Class Mail |
| Notice Only | Linroki Service Inc | dba Valley Forge Security Center | 117 Town Center Rd | King Of Prussia, PA 19406-2330 | | | First-Class Mail |
| Notice Only | Linwood Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linwood Wiley Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Linz Photography | 20 Greenways Ln | Lakewood, NJ 08701-7501 | | | | First-Class Mail |
| Notice Only | Lion Brothers Co Inc | 300 Red Brook Blvd Ste 410 | Owings Mills, MD 21117-5147 | | | | First-Class Mail |
| Notice Only | Lion Brothers Co Inc | Attn: Susan Ganz, Ceo | 10246 Reisterstown Rd | Owings Mills, MD 21117-3606 | | | First-Class Mail |
| Notice Only | Lip Smacking Books | 5805 W Gerhart Rd | Tucson, AZ 85745-9321 | | | | First-Class Mail |
| Notice Only | Lippert Components Inc | 3501 County Road 6 E | Elkhart, IN 46514-7663 | | | | First-Class Mail |
| Notice Only | Lippert Components Inc | 88704 Expedite Way | Chicago, IL 60695-0001 | | | | First-Class Mail |
| Notice Only | Lipscomb Univ | Office Of Asst Servs/ Financial Aid | 1 University Park Dr | Nashville, TN 37204-3951 | | | First-Class Mail |
| Notice Only | Lipscomb University | Attn: Office Of Financial Aid | 1 University Park Dr | Nashville, TN 37204-3951 | | | First-Class Mail |
| Notice Only | Lipsitz & Ponterio, LLC | c/o Zachary James Woods | 424 Main St, Ste 1500 | Buffalo, NY 14204 | | | First-Class Mail |
| Notice Only | Lipsitz Green Scime Cambria LLP | re: Plaintiff | 42 Delaware Ave, Ste 120 | Buffalo, NY 14202-3924 | | | First-Class Mail |
| Notice Only | Lipsitz Green Scime Cambria LLP | re: Plaintiff | 42 Delaware Ave, Ste 120 | Buffalo, NY 14202-3924 | | | First-Class Mail |
| Notice Only | Lipsitz Green Scime Cambria LLP | re: Plaintiff | 42 Delaware Ave, Ste 120 | Buffalo, NY 14202-3924 | | | First-Class Mail |
| Notice Only | Lipsitz Green Scime Cambria LLP | re: Plaintiff | 42 Delaware Ave, Ste 120 | Buffalo, NY 14202-3924 | | | First-Class Mail |
| Notice Only | Lipsitz Green Scime Cambria LLP | re: Plaintiff | 42 Delaware Ave, Ste 120 | Buffalo, NY 14202-3924 | | | First-Class Mail |
| Notice Only | Lipsitz Green Scime Cambria LLP | re: Plaintiff | 42 Delaware Ave, Ste 120 | Buffalo, NY 14202-3924 | | | First-Class Mail |
| Notice Only | Lipsitz Green Scime Cambria LLP | Attn: Richard Weisbeck, Jr | 42 Delaware Ave Ste 120 | Buffalo, NY 14202-3924 | | | First-Class Mail |
| Notice Only | Lipsitz Green Scime Cambria, LLP | Attn: Richard P Weisbeck, Jr, Christina M Croglio | re: Plaintiff | 42 Delaware Ave, Ste 120 | Buffalo, NY 14202-3924 | | First-Class Mail |
| Notice Only | Liquid Logixx, Inc | 2124 Farrington St Ste 350 | Dallas, TX 75207-6514 | | | | First-Class Mail |
| Notice Only | Liquid Web Inc | P.O. Box 74303 | Cleveland, OH 44194-4303 | | | | First-Class Mail |
| Notice Only | Liquid Web, Inc | 2703 Ena Dr | Lansing, MI 48917-8585 | | | | First-Class Mail |
| Notice Only | Lisa A Gravel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa A Hurtt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Adkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Akes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Argyros | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Bergmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Bledsoe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Boren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Brem Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Brisbane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa C Arnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Camacho | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Carol Woodkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Church | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Cipich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Clime Carey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Cordle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Cristiano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Del Percio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Demopolis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Dixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Duke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Edmonds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Finkelstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Fix | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Friday | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Gourgues | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Haynes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Headland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Hise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Hoskins Mall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Hott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Hurtt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa K Merlotti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa King-Tyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Kirschner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Lambert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Lipari | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa M Kelso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Marie Bates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Marie Cristiano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Mcclurg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Mcelhannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Mcginnas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Merlotti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Merlotti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Merriam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Montgomery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Mullins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Munyon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Nester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Nicklas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Parks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Pauline Rebis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Pennock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Randall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Rebis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Reverman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa S Carrillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Sheehan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Shepard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Snip | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Stegman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Stenerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Stuart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Tippery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Wangelin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Weber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Wilcox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Woodkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lisa-Marie Held | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liseron LLC | 2200 Ballard Ridge Dr | Charlottesville, VA 22901-9404 | | | | First-Class Mail |
| Notice Only | Lisolette Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liss Business Machines | 141 Union Ave S | Middlesex, NJ 08846-1049 | | | | First-Class Mail |
| Notice Only | Literary Works In Electronic Databases | c/o Liqi Llc | 1985 Marcus Ave Ste 200 | New Hyde Park, NY 11042-2029 | | | First-Class Mail |
| Notice Only | Literary Works In Electronic Databases | Copyright Litigation c/o Gcg | P.O. Box 10032 | Dublin, OH 43017-6632 | | | First-Class Mail |
| Notice Only | Liteworks | 11103 W Fr 156 | Republic, MO 65738-2433 | | | | First-Class Mail |
| Notice Only | Litho Supply & Service Co Inc | dba Lss Digital Print Finishing System | 4501 S Pinemont Dr Ste 100 | Houston, TX 77041-9346 | | | First-Class Mail |
| Notice Only | Litho Supply Inc | 1430 Girard Blvd Ne | Albuquerque, NM 87106-1821 | | | | First-Class Mail |
| Notice Only | Lithographics Inc | 1815 Air Lane Dr | Nashville, TN 37210-3838 | | | | First-Class Mail |
| Notice Only | Lithopolis Utd Methodist Church | Simon Kenton Council 441 | 80 N Market St | Lithopolis, OH 43136 | | | First-Class Mail |
| Notice Only | Lithtex Nw | 3550 Meridian St Ste 6 | Bellingham, WA 98225-1771 | | | | First-Class Mail |
| Notice Only | Litigation Analytics Inc | 600 Longwater Dr Ste 104 | Norwell, MA 02061-1639 | | | | First-Class Mail |
| Notice Only | Litigation Insights Inc | 51 Corporate Woods | Overland Park, KS 66210 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Little America Hotel | 500 S Main St | Salt Lake City, UT 84101-2405 | | | | First-Class Mail |
| Notice Only | Little Bear Gallery & Frameworks | 834 S 2Nd St | Raton, NM 87740 | | | | First-Class Mail |
| Notice Only | Little General Store Inc | dba Subway 33543 | P.O. Box 968 | Beckley, WV 25802-0968 | | | First-Class Mail |
| Notice Only | Little Hardware Co | 1400 S Mint St | Charlotte, NC 28203-4136 | | | | First-Class Mail |
| Notice Only | Little Red Bird LLC | 310 Arlington Ave Unit 220 | Charlotte, NC 28203-4377 | | | | First-Class Mail |
| Notice Only | Little River Inn Inc | 7901 N Hwy 1 | P.O. Box B | Little River, CA 95456-0430 | | | First-Class Mail |
| Notice Only | Littleton Utd Methodist Church | Denver Area Council 061 | 5894 S Datura St | Littleton, CO 80120-2112 | | | First-Class Mail |
| Notice Only | Live Oak Alterations Inc | 5751 Milgen Rd Ste 121 | Columbus, GA 31907-2439 | | | | First-Class Mail |
| Notice Only | Livestock Weekly | P.O. Box 3306 | San Angelo, TX 76902-3306 | | | | First-Class Mail |
| Notice Only | Living Faith Utd Methodist Church | The Spirit Of Adventure 227 | 31 N Main St | Ipswich, MA 01938-2217 | | | First-Class Mail |
| Notice Only | Living Perspective Counseling Inc | 3020 Broadmoor Ln Ste 200 | Flower Mound, TX 75022-2705 | | | | First-Class Mail |
| Notice Only | Living Springs Lutheran Church | Indian Waters Council 553 | 4224 Hard Scrabble Rd | Columbia, SC 29223-8559 | | | First-Class Mail |
| Notice Only | Living Waters Lutheran Church | Blackhawk Area 660 | 1808 Miller Rd | Crystal Lake, IL 60014-1730 | | | First-Class Mail |
| Notice Only | Living Word Lutheran Church | Bay-Lakes Council 635 | 2240 Living Word Ln | Jackson, WI 53037-8910 | | | First-Class Mail |
| Notice Only | Livingston Parish School Board | P.O. Box 1030 | Livingston, LA 70754-1030 | | | | First-Class Mail |
| Notice Only | Liz Del Valle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liz Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liza Hunte-Dennis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Liza Weiser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lizabeth Ludewig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Llovet Sales Co Inc | P.O. Box 306101 | Nashville, TN 37230-6101 | | | | First-Class Mail |
| Notice Only | Lloyd Bruce King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lloyd Dunnavant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lloyd Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lloyd Hasty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lloyd Lyman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lloyd Rotstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lloyd Sadd Ins Brokers Ltd | Suite 700, 10240 124 St | Edmonton, Ab T5N 3W6 | Canada | | | First-Class Mail |
| Notice Only | Lloyd Sadd Insurance Brokers Ltd | 700 - 10240 124 St Nw | Edmonton, AB T5N3W6 | Canada | | | First-Class Mail |
| Notice Only | Lloyd's Syndicate 2623 | Beazley Usa Services, Inc | 30 Batterson Park Rd | Farmington, CT 06032-2545 | | | First-Class Mail |
| Notice Only | Lmu | Attn: Melissa Bordenave | 1 Lmu Dr - Von Der Ahe Bldg, 270 | Los Angeles, CA 90045 | | | First-Class Mail |
| Notice Only | Loadmatch Logistics Inc | 1508 Military Cutoff Rd Ste 104 | Wilmington, NC 28403-5730 | | | | First-Class Mail |
| Notice Only | Local Business Info Connection | 800 Village Square King | Palm Beach Gardens, FL 33410-4540 | | | | First-Class Mail |
| Notice Only | Local Councils | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Local Enterprises | dba Local Awards & Engraving | 3201 Flagler Ave Ste 501 | Key West, FL 33040-4693 | | | First-Class Mail |
| Notice Only | Local Services LLC | P.O. Box 530 | King George, VA 22485-0530 | | | | First-Class Mail |
| Notice Only | Lochcarron Of Scotland (Canada) | 570 Bryne Dr | Barrie, ON L4N 9P6 | Canada | | | First-Class Mail |
| Notice Only | Locke Lord LLP | 2200 Ross Ave Ste 2800 | Dallas, TX 75201-2750 | | | | First-Class Mail |
| Notice Only | Lockley Pettyson, LLC | 2296 Kalmia Ave | Boulder, CO 80304-1929 | | | | First-Class Mail |
| Notice Only | Lock-Nest LLC | 81 Halifax Dr | Vandalia, OH 45377-2906 | | | | First-Class Mail |
| Notice Only | Locks & Keys Inc | P.O. Box 222 | Woburn, MA 01801-0322 | | | | First-Class Mail |
| Notice Only | Locomote Express LLC | P.O. Box 2693 | Huntington, WV 25726-2693 | | | | First-Class Mail |
| Notice Only | Lodestone Digital | 5605 Seventy-Seven Dr Dr, Ste 285 | Charlotte, NC 28217 | | | | First-Class Mail |
| Notice Only | Lodge Mfg Co | P.O. Box 380 | South Pittsburg, TN 37380-0380 | | | | First-Class Mail |
| Notice Only | Lodge Of Four Seasons LLC | 315 Four Seasons Dr | Lake Ozark, MO 65049-6815 | | | | First-Class Mail |
| Notice Only | Lodging Access Systems LLC | dba Rfid Hotel | 55 Skyline Dr Ste 2850 | Lake Mary, FL 32746-7128 | | | First-Class Mail |
| Notice Only | Loews Coronado Bay Resort | 515t St & 8Th Ave Corp | 4000 Coronado Bay Rd | San Diego, CA 92118-3290 | | | First-Class Mail |
| Notice Only | Loews Regency Ny Hotel LLC | Loews Regency Hotel | 540 Park Ave | New York, NY 10065-7366 | | | First-Class Mail |
| Notice Only | Loftin & Co Inc | P.O. Box 669407 | Charlotte, NC 28266-9407 | | | | First-Class Mail |
| Notice Only | Log Net Inc | 230 Half Mile Rd Ste 3 | Red Bank, NJ 07701-5683 | | | | First-Class Mail |
| Notice Only | Logan A Hardin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan Bird | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan C Jara | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan D Gaerlan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan Handwork | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan Hoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan J Kuhn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan J Shetlar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan Judge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan L Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan M Brabson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan Mccoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan Priestley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan Rockwell Tonra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan S Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan Scott Harrison Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logan Screen Printing | Attn: A/P | 119 W Main St | Logan, OH 43138-1605 | | | First-Class Mail |
| Notice Only | Logan Swearengin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Logicworks | P.O. Box 29978 | New York, NY 10087-9978 | | | | First-Class Mail |
| Notice Only | Logisource | P.O. Box 10200 | Matthews, NC 28106-0200 | | | | First-Class Mail |
| Notice Only | Logisource Dba Source Transport | P.O. Box 10200 | Matthews, NC 28106-0200 | | | | First-Class Mail |
| Notice Only | Logistic Management LP | P.O. Box 2326 | Grapevine, TX 76099-2326 | | | | First-Class Mail |
| Notice Only | Logmein And Goto Services | Legal Dept | 320 Summer St | Boston, MA 02210-1701 | | | First-Class Mail |
| Notice Only | Logmein, Inc | 320 Summer St | Boston, MA 02210-1701 | | | | First-Class Mail |
| Notice Only | Logo Chair, Inc | 117 Seast Pkwy | Franklin, TN 37064 | | | | First-Class Mail |
| Notice Only | Logo Works Inc | P.O. Box 4617 | Rock Hill, SC 29732-6617 | | | | First-Class Mail |
| Notice Only | Logo Zoo LLC, Dba: Pinsville | 3116 Macaroon Way | North Las Vegas, NV 89031-0548 | | | | First-Class Mail |
| Notice Only | Logo Zoo LLC, Dba: Pinsville | P.O. Box 751375 | Las Vegas, NV 89136-1375 | | | | First-Class Mail |
| Notice Only | LogosurfingCom | 2518 Oak Valley Ln | Dacula, GA 30019-7513 | | | | First-Class Mail |
| Notice Only | Lois Albertus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Andress | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Bach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Boettcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Bundy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois C Meyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Cain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Chadek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Coleman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Eberhard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Fraley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Gruber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Harnage | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois High | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Jolley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Koch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Lloyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Newton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Pitsenbarger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Roethel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Rue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Watford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lois Wolfenbarger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lola Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lolita Manis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lolita Utd Methodist Church | South Texas Council 577 | P.O. Box 103 | Lolita, TX 77971-0103 | | | First-Class Mail |
| Notice Only | Lombard Public Facilities Corp | Westin Lombard | 70 Yorktown Ctr | Lombard, IL 60148-5529 | | | First-Class Mail |
| Notice Only | Lomita Police Explorers Post 1003 | 26123 Narbonne Ave | Lomita, CA 90717-2913 | | | | First-Class Mail |
| Notice Only | Lona Hofstad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lona King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lonce Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | London First Utd Methodist Church | Simon Kenton Council 441 | 52 N Main St | London, OH 43140-1210 | | | First-Class Mail |
| Notice Only | London Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Londonderry Utd Methodist Church | Daniel Webster Council, Bsa 330 | 258 Mammoth Rd | Londonderry, NH 03053-3206 | | | First-Class Mail |
| Notice Only | Lone Oak Retreat LLC | 8484 S Fm 372 | Gainesville, TX 76240-8570 | | | | First-Class Mail |
| Notice Only | Lone Star Banners & Flags | Abc Flag Acquisition Corp | 5206 Airport Fwy Ste A | Haltom City, TX 76117-5903 | | | First-Class Mail |
| Notice Only | Lone Tree Enterprises LLC | Cimarron Candle Co | P.O. Box 357 | Cimarron, NM 87714-0357 | | | First-Class Mail |
| Notice Only | Lone Tree Remote Camps | P.O. Box 1644 | West Jordan, UT 84084-8644 | | | | First-Class Mail |
| Notice Only | Lonette Estrada Brest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Long Beach Area Cncl 32 | 401 E 37Th St | Long Beach, CA 90807-3405 | | | | First-Class Mail |
| Notice Only | Long Beach Area Cncl No32 | 401 E 37Th St | Long Beach, CA 90807-3405 | | | | First-Class Mail |
| Notice Only | Long Beach Council | P.O. Box 7338 | Long Beach, CA 90807-0338 | | | | First-Class Mail |
| Notice Only | Long Life Food Depot | P.O. Box 8081 | Richmond, IN 47374-0081 | | | | First-Class Mail |
| Notice Only | Long Range Systems | P.O. Box 202056 | Dallas, TX 75320-2056 | | | | First-Class Mail |
| Notice Only | Long Valley Presbyterian Church | Patriots Path Council 358 | 39 Bartley Rd | Long Valley, NJ 07853-3154 | | | First-Class Mail |
| Notice Only | Long Van Tran | 2984 Fallwood Ln | San Jose, CA 95132-1113 | | | | First-Class Mail |
| Notice Only | Long Vins Inc | N 3760 State Hwy 55 | Freedom, WI 54130 | | | | First-Class Mail |
| Notice Only | Long Vue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Longhorn Cncl No662 | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | | First-Class Mail |
| Notice Only | Longhorn Cncl No662 | P.O. Box 54190 | Hurst, TX 76054-4190 | | | | First-Class Mail |
| Notice Only | Longhorn Council 662 | P.O. Box 54190 | Hurst, TX 76054-4190 | | | | First-Class Mail |
| Notice Only | Longhorn Council, Boy Scouts Of America | P.O. Box 54190 | Hurst, TX 76054-4190 | | | | First-Class Mail |
| Notice Only | Longhorn Council, Bsa | 2305 S Hwy 121 Ste 180 | Lewisville, TX 75067-8146 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Longhorn Council, Bsa | 300 Lake Air Dr | Waco, TX 76710-5836 | | | | First-Class Mail |
| Notice Only | Longhorn Council, Bsa | 5344 Trail Lake Dr | Fort Worth, TX 76133-1931 | | | | First-Class Mail |
| Notice Only | Longhorn Council, Bsa | 850 Cannon Dr Ste 101 | Hurst, TX 76054-3191 | | | | First-Class Mail |
| Notice Only | Longhorn Scout Shop - Opc | P.O. Box 54898 | Hurst, TX 76054-4898 | | | | First-Class Mail |
| Notice Only | Longhouse Council 373 | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | | First-Class Mail |
| Notice Only | Longhouse Council, Boy Scouts Of America | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | | First-Class Mail |
| Notice Only | Longhouse Council, Bsa | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | | First-Class Mail |
| Notice Only | Longhouse Council, Inc | One Lincoln Center | | | | | First-Class Mail |
| Notice Only | Longhouse Council, Inc | Attn: Charles J Sullivan, Esq | 2803 Brewerton Rd | Syracuse, NY 13202 | | | First-Class Mail |
| Notice Only | Longhouse Council, Inc | Attn: Grey F  Rolland | 116 S Boundary St | Syracuse, NY 13211 | | | First-Class Mail |
| Notice Only | Longleaf Services, Inc | 116 S Boundary St | Chapel Hill, NC 27514-3808 | | | | First-Class Mail |
| Notice Only | Longs Peak Cncl No62 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | First-Class Mail |
| Notice Only | Longs Peak Council, Boy Scouts Of America | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | First-Class Mail |
| Notice Only | Longs Peak Council, Bsa | 5604 Mcwhinney Blvd | Loveland, CO 80538-8831 | | | | First-Class Mail |
| Notice Only | Longs Peak Utd Methodist Church | 1421 Elmhurst Dr | Longmont, CO 80503-2328 | | | | First-Class Mail |
| Notice Only | Longstock Ii LLC | dba Stock Island Marina Village | 7009 Shrimp Rd Ste 4 | Key West, FL 33040-6067 | | | First-Class Mail |
| Notice Only | Longwood Gardens Inc | P.O. Box 501 | Kennett Square, PA 19348-0501 | | | | First-Class Mail |
| Notice Only | Longworth Industries Inc | P.O. Box 968 | West End, NC 27376-0968 | | | | First-Class Mail |
| Notice Only | Lonnah Curry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lonnah S Curry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lonnie Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lonnie King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lonnie Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lonnie Tadlock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loomis Armored Us LLC | 2500 Citywest Blvd Ste 2300 | Houston, TX 77042-9000 | | | | First-Class Mail |
| Notice Only | Loomis Armored Us LLC | dba Loomis | Dept Ch 10500 | Palatine, IL 60055-0500 | | | First-Class Mail |
| Notice Only | Loomis Fargo & Co Inc | Dept 0757 P.O Box 120001 | Dallas, TX 75312-0757 | | | | First-Class Mail |
| Notice Only | Loomis First United Methodist Church | Attn: James Cheng | 6414 Brace Rd | Loomis, CA 95650 | | | First-Class Mail |
| Notice Only | Loose-Leaf Lectionary | P.O. Box 37778 | Boone, IA 50037-0774 | | | | First-Class Mail |
| Notice Only | Lopez Tile Installation & Repair Inc | P.O. Box 501821 | Marathon, FL 33050-1821 | | | | First-Class Mail |
| Notice Only | Lora Bingen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lora Dennis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lora Humphreys | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lora Hunter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lora Reid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loraine Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loranger Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 631 | Loranger, LA 70446-0631 | | | First-Class Mail |
| Notice Only | Lord Of Life Lutheran Church of Tabernacle | Attn: Craig R Baechler | 1 Winchester Ct | Tabernacle, NJ 08088 | | | First-Class Mail |
| Notice Only | Lord Sutton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lord's, Inc | 2869 Kennedy Blvd | Jersey City, NJ 07306-3901 | | | | First-Class Mail |
| Notice Only | Lorel Brockway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorelea Holford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loren A Olander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loren Akin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loren Gifford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loren Newberry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loren Olander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loren Stach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loren Winfrey Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorena Bernal Mendoza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorena Olslander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorena Sanchez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorene Corbett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorenzo Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorenzo Manuel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorenzo Nell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorenzo Nell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Ash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Baldwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Cannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Carr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Decker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Fehr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Ferenc | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Goode | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Julian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Lucille Brazil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Sheets | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loretta Stonner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Anderton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Ballew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Boldt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Botkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Chitwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Curry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Dondero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori F Weber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Geller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Gooding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Hartley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Hollenbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Hurley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Jones C/O Kim Dawson Agency | 1645 N Stemmons Fwy Ste B | Dallas, TX 75207-3444 | | | | First-Class Mail |
| Notice Only | Lori Kahn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Kendrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Krzykowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Laumeyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Marietta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Mcgaughey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Prescott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Reichart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Waseleski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Wilkes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lori Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loriane Lemire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorilynn Benepe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorinda Diana Gordon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorinda Gordon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorine Scroggins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorman Education Services | P.O. Box 509 | Eau Claire, WI 54702-0509 | | | | First-Class Mail |
| Notice Only | Lorna Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorna Pomelow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorna Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorraine Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorraine Cohen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorraine Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorraine Eschert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorraine Fasci | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorraine Mckay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorraine Mckinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorraine Naum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorraine Pistey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorraine Remy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorraine Rylko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorri Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorrie Berends | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorrie Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lorrin R Debleeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Los Altos United Church of Christ Inc | 5550 E Atherton St | Long Beach, CA 90815 | | | | First-Class Mail |
| Notice Only | Los Angeles County Clerk | P.O. Box 53592 | Los Angeles, CA 90053-0592 | | | | First-Class Mail |
| Notice Only | Los Angeles County Tax Collector | P.O. Box 54027 | Los Angeles, CA 90054-0027 | | | | First-Class Mail |
| Notice Only | Los Angeles County Treasurer and Tax Collector | Attn: Oscar Estrada | P.O. Box 54110 | Los Angeles, CA 90054 | | | First-Class Mail |
| Notice Only | Los Angeles International Airport | 201 World Way | Los Angeles, CA 90045 | | | | First-Class Mail |
| Notice Only | Los Angeles Sc Bpc Closed | Attn: Parker Irey | 2333 Scout Way | Los Angeles, CA 90026-4995 | | | First-Class Mail |
| Notice Only | Los Lunas Stake | 117 Avenida Del Fuego | Belen, NM 87002-6101 | | | | First-Class Mail |
| Notice Only | Los Padres Cncl 53 | 4000 Modoc Rd | Santa Barbara, CA 93110-1807 | | | | First-Class Mail |
| Notice Only | Los Padres Council Bsa | Rancho Alegre Program Office | 2680 Hwy 154 | Santa Barbara, CA 93105-9788 | | | First-Class Mail |
| Notice Only | Los Pinos/Black Guard | 2820 Richmond Dr Ne | Albuquerque, NM 87107-1919 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Lossings Cat Shack | 30 North Dr | Babbitt, MN 55706-1114 | | | | First-Class Mail |
| Notice Only | Lost Creek United Methodist Church | P.O. Box 176 | Lost Creek, WV 26385 | | | | First-Class Mail |
| Notice Only | Lost Creek United Methodist Church | Attn: Shari Dawn Stilgenbauer | P.O. Box 205 | Lost Creek, WV 26385 | | | First-Class Mail |
| Notice Only | Lotempio PC Law Group | re: Plaintiff | Attn: Brian D Knauth | 181 Franklin St | Buffalo, NY 14202 | | First-Class Mail |
| Notice Only | Lotissa Mccullough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lottice H Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lottie Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lou Haverstock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lou Leffler | 106 New Heritage Tr | Seneca, SC 29678 | | | | First-Class Mail |
| Notice Only | Louann Stevens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louanne Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loudon United Methodist Church | Attn: Julie Dillis & Amy Cook | 509 Mulberry St | Loudon, TN 37774 | | | First-Class Mail |
| Notice Only | Loudoun County | Attn: Blythe Tucker, Address Coordinator | 42020 Loudoun Center Pl | Leesburg, VA 20175-8953 | | | First-Class Mail |
| Notice Only | Louis B Vargas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Bier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Cabana | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Corbin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Devaughn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Farragher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Gruessing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Le Blanc | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Mallicone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Mollet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Neibauer Co Inc | dba Neibauer Press | 20 Industrial Dr | Warminster, PA 18974-1433 | | | First-Class Mail |
| Notice Only | Louis Pitts Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Salute | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Sutton Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Urbina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louis Vargas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louisa S Greene | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louise Dumaine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louise Guthrie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louise Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louise Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louise Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louise L Lanier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louise Malvitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louise Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louise Vadeboncoeur | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louise W Marsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louisiana Dept Of Justice | 1885 N 3Rd St 4Th Fl | Baton Rouge, LA 70802-5146 | | | | First-Class Mail |
| Notice Only | Louisiana Dept of Public Safety and Corrections | Attn: Felix Indest, Mgr | 1712 N Columbia St | Covington, LA 70433-5631 | | | First-Class Mail |
| Notice Only | Louisiana Dept of Public Safety and Corrections | Attn: Connie Barton, Purchasing Mgr | 17544 Tunica Trce | Angola, LA 70712-3029 | | | First-Class Mail |
| Notice Only | Louisiana Dept of Public Safety and Corrections | Attn: Dale Dauzat, Warden | 8606 Hwy 65 | Waterproof, LA 71375-4523 | | | First-Class Mail |
| Notice Only | Louisiana Dept of Public Safety and Corrections | Attn: Lynn Cooper, Warden | 1630 Prison Rd | Cottonport, LA 71327-4055 | | | First-Class Mail |
| Notice Only | Louisiana Dept of Public Safety and Corrections | Attn: Bruce Bickham, Controller | 8606 Hwy 65 | Waterproof, LA 71375-4523 | | | First-Class Mail |
| Notice Only | Louisiana Dept of Public Safety and Corrections | Attn: Misty Stagg, Deputy Assist Dir | 1060 Nicholson Dr | Baton Rouge, LA 70802-7563 | | | First-Class Mail |
| Notice Only | Louisiana Dept of Public Safety and Corrections | Attn: Joseph Arcede, Principal | 5410 Broad St | Lake Charles, LA 70615-4136 | | | First-Class Mail |
| Notice Only | Louisiana Dept of Public Safety and Corrections | Attn: Julie Eudy, Principal | 403 Market St | Hammond, LA 70401-2821 | | | First-Class Mail |
| Notice Only | Louisiana Dept Of Revenue | And Taxation | P.O. Box 91017 | Baton Rouge, LA 70821-9017 | | | First-Class Mail |
| Notice Only | Louisiana Dept Of Revenue & Taxation | Unclaimed Property Section | P.O. Box 91010 | Baton Rouge, LA 70821-9010 | | | First-Class Mail |
| Notice Only | Louisiana Office Of Attorney General | Consumer Protection Div | 200 St Paul St Ste 1700 | Baltimore, MD 21202-2029 | | | First-Class Mail |
| Notice Only | Louisiana Purchase Council 213 | P.O. Box 2405 | Monroe, LA 71207-2405 | | | | First-Class Mail |
| Notice Only | Louisiana Secretary Of State | Commercial Div | 8585 Archives Ave | Baton Rouge, LA 70809-2421 | | | First-Class Mail |
| Notice Only | Louisiana Secretary Of State | Commercial Div | P.O. Box 94125 | Baton Rouge, LA 70804-9125 | | | First-Class Mail |
| Notice Only | Louisiana State Attorneys General | Dept Of Justice | P.O. Box 94095 | Baton Rouge, LA 70804-9095 | | | First-Class Mail |
| Notice Only | Louisiana State University | Attn: Laurie Meyer | 125 Thomas Boyd Hall | Baton Rouge, LA 70803-0110 | | | First-Class Mail |
| Notice Only | Louisiana State University | fbo Easton Mcginn | 125 Thomas Boyd Hall | Baton Rouge, LA 70803-0110 | | | First-Class Mail |
| Notice Only | Louisvill Marcus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Louisville Metro Rd | 810 Barret Ave | Louisville, KY 40204-1782 | | | | First-Class Mail |
| Notice Only | Louisville Metro Police Dept, City Of Louisville | Jefferson County / Louisville Consolidated Government | 633 W Jefferson St | Louisville, KY 40202-2714 | | | First-Class Mail |
| Notice Only | Louisville/Jefferson County | Revenue Commission | P.O. Box 35410 | Louisville, KY 40232-5410 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Gov | Attn: Laura Ferguson, Assist Dir | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Beth Stuber, Pe Transp Eng Sup Png & Dsgn Svcs Dept Of Dev Louisville | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Car Kaplin, Substance Abuse Sup | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Jo Crumbie, Planning And Design Coord | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Jeff Mosley, Deputy Chief | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Cathy Duncan, Dir Of Prking Authority | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Rebecca Dejarnatt, Coordinator | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Jennifer Long, Br Mgr | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Ricky Santiago | Prgms Mgr Louisville Metro Off For Globalization | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Sara Massey, Dir of Intergov Affairs | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Brand Kelly-pryor, Director | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Edward Cox, Supervisor | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Dedra Baranski, Real Time Crime Ctr Sup | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Mark Rudolph, Social Svcs Sup | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Joe Seelye, Mgr | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Louisville-Jefferson County Metro Government | Attn: Adam Barrett, Athletics Supervisor | 315 W Muhammad Ali Blvd | Louisville, KY 40202-2505 | | | First-Class Mail |
| Notice Only | Lourdes Monrog | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lourie & Cutler PC | 60 State St | Boston, MA 02109-1800 | | | | First-Class Mail |
| Notice Only | Lou's Sporting Goods | P.O. Box 509 | Fremont, NE 68026-0509 | | | | First-Class Mail |
| Notice Only | Lovan Industries | dba Cantrell Supply Inc | P.O. Box 35931 | Dallas, TX 75235-0931 | | | First-Class Mail |
| Notice Only | Lovdi Babineaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Love Chapel Utd Methodist Church | Norwela Council 215 | 2001 Forest Hills Blvd | Haughton, LA 71037-7475 | | | First-Class Mail |
| Notice Only | Love Court Reporting Inc | 2002 Sproul Rd Ste 100 | Broomall, PA 19008-3510 | | | | First-Class Mail |
| Notice Only | Love In Motion Dallas | 2610 Allen St | Dallas, TX 75204-2500 | | | | First-Class Mail |
| Notice Only | Love Of Christ Lutheran Church | Grand Canyon Council 010 | 1525 N Power Rd | Mesa, AZ 85205-4603 | | | First-Class Mail |
| Notice Only | Lovell Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lovers Lane Utd Methodist Church | Circle Ten Council 571 | 9200 Inwood Rd | Dallas, TX 75220-3901 | | | First-Class Mail |
| Notice Only | Lovers Ln Utd Methodist Church | 9200 Inwood Rd | Dallas, TX 75220-3901 | | | | First-Class Mail |
| Notice Only | Lovetta Ash-Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lovettsville-Waterford Ruritans | National Capital Area Council 082 | P.O. Box 137 | Lovettsville, VA 20180-0137 | | | First-Class Mail |
| Notice Only | Lovington United Methodist Church | Attn: Alma M Fair, Treasurer | 241 S Broadway | P.O. Box 708 | Lovington, IL 61937 | | First-Class Mail |
| Notice Only | Lov'N Kare Carpet Center | 62 Main St | South Amboy, NJ 08879-1141 | | | | First-Class Mail |
| Notice Only | Low Impact Excavators Inc | P.O. Box 600 | Ely, MN 55731-0600 | | | | First-Class Mail |
| Notice Only | Low Key Fisheries LLC | 22500 Overseas Hwy | Cudjoe Key, FL 33042-4257 | | | | First-Class Mail |
| Notice Only | Lowe And Behold LLC | 4498 36Th St | Orlando, FL 32811-6529 | | | | First-Class Mail |
| Notice Only | Lowell White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lower Keys Chamber Of Commerce | 31020 Overseas Hwy | Big Pine Key, FL 33043-3425 | | | | First-Class Mail |
| Notice Only | Lower Keys Electric Inc | P.O. Box 420854 | Summerland Key, FL 33042-0854 | | | | First-Class Mail |
| Notice Only | Lowes Business Account | P.O. Box 530970 | Atlanta, GA 30353-0970 | | | | First-Class Mail |
| Notice Only | Lowes Companies, Inc | 1000 Lowes Blvd | Mooresville, NC 28117-8520 | | | | First-Class Mail |
| Notice Only | Lowe's Home Centers Inc | 46 Fayette Town Ctr | Fayetteville, WV 25840-9538 | | | | First-Class Mail |
| Notice Only | Lowes Home Centers LLC | 1850 Ne 8Th St | Homestead, FL 33033-4711 | | | | First-Class Mail |
| Notice Only | Lowe's Home Centers, LLC | 1605 Curtis Bridge Rd | Wilkesboro, NC 28697-2231 | | | | First-Class Mail |
| Notice Only | Lowe's Home Ctrs, LLC | 1605 Curtis Bridge Rd | Wilkesboro, NC 28697-2231 | | | | First-Class Mail |
| Notice Only | Lowes-Hibbing | 12025 Highway 169 W | Hibbing, MN 55746-3022 | | | | First-Class Mail |
| Notice Only | Lowey Dannenberg, P.C, And Bleakley Platt & Schmidt, LLP | Attn: Barbara J Hart, Scott V Papp, Anthony Christina | William P Harrington, Adam Rodriguez | re: Plaintiff | 44 S Broadway, Ste 1100 | White Plains, NY 10601-2301 | First-Class Mail |
| Notice Only | Lowey Dannenberg, P.C, And Bleakley Platt & Schmidt, LLP | Attn: Barbara J Hart, Scott V Papp, Anthony Christina | William P Harrington, Adam Rodriguez | re: Plaintiff | One N Lexington Ave | White Plains, NY 10601 | First-Class Mail |
| Notice Only | Lowey Dannenberg, PC | c/o Barbara J Hart | 44 S Broadway, Ste 1100 | White Plains, NY 10601 | | | First-Class Mail |
| Notice Only | Lowey Dannenberg, PC | Attn: Barbara J Hart | 44 S Broadway Ste 1100 | White Plains, NY 10601-4459 | | | First-Class Mail |
| Notice Only | Loyalty 360 Inc | 4120 Dumont St | Cincinnati, OH 45226-1604 | | | | First-Class Mail |
| Notice Only | Loyd Warf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Loyola University Chicago | Attn: Office Of The Bursar | 1032 W Sheridan Rd | Chicago, IL 60660-1537 | | | First-Class Mail |
| Notice Only | Loyola University Chicago | fbo Brenton Schaefer | 1032 W Sheridan Rd | Chicago, IL 60660-1537 | | | First-Class Mail |
| Notice Only | Loyola University Maryland | Attn: Office Of The Bursar | 4501 N Charles St | Baltimore, MD 21210-2699 | | | First-Class Mail |
| Notice Only | Loyola University Medical Center | P.O. Box 3021 | Milwaukee, WI 53201-3021 | | | | First-Class Mail |
| Notice Only | Loyola University Medical Center | P.O. Box 83262 | Chicago, IL 60691 | | | | First-Class Mail |
| Notice Only | Lozier Store Fixtures | P.O. Box 3577 | Omaha, NE 68103-0577 | | | | First-Class Mail |
| Notice Only | Lps Utilities Inc | P.O. Box 1052 | Woodstock, IL 60098-1052 | | | | First-Class Mail |
| Notice Only | Lrp Conferences, LLC | P.O. Box 24668 | West Palm Beach, FL 33416-4668 | | | | First-Class Mail |
| Notice Only | Lrp Magazine Group | dba Human Resources Exec Mag | 360 Hiatt Dr Dept 150F | Palm Beach Gardens, FL 33418-7106 | | | First-Class Mail |
| Notice Only | Lrs Operating Co, LLC | dba Lajitas Golf Resort | 21701 Fm 170 | Lajitas, TX 79852 | | | First-Class Mail |
| Notice Only | Lrt Graphics | Attn: Accounts Receivable | 1401 Mangrove Ave | Chico, CA 95926-2643 | | | First-Class Mail |
| Notice Only | Lsref4 Skyline Tenant (Tx) LLC | Dfw Airport Marriott S | 4151 Centreport Dr | Fort Worth, TX 76155-3952 | | | First-Class Mail |
| Notice Only | Lss Digital | 4501 S Pinemont Dr Ste 100 | Houston, TX 77041-9346 | | | | First-Class Mail |
| Notice Only | Lsu Paul | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luana Petersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luba Kreidler | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Lubrication Engineers Inc | P.O. Box 16025 | Wichita, KS 67216-0025 | | | | First-Class Mail |
| Notice Only | Lucas A Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucas C Richards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucas Gilman Photography | 2449 Glenarm Pl | Denver, CO 80205-3128 | | | | First-Class Mail |
| Notice Only | Lucas Group | P.O. Box 406672 | Atlanta, GA 30384-6672 | | | | First-Class Mail |
| Notice Only | Lucas Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucas Johnston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucas Polley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucas R Proffitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucia Valdez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucien J Conti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucien M Hairston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucien Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucille Proia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucille Wiggins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucinda Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucius Hopkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucky Shot Films Inc | 2921 Harlanwood Dr | Ft Worth, TX 76109-1602 | | | | First-Class Mail |
| Notice Only | Luckyshot Films Inc | 2450 Oak Hill Cir Apt 1316 | Fort Worth, TX 76109-9577 | | | | First-Class Mail |
| Notice Only | Lucrative Gaming, LLC | 310 Wilshire Blvd 2Nd Fl | Santa Monica, CA 90401-1312 | | | | First-Class Mail |
| Notice Only | Lucretia Dee Simmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucuma Designs, LLC | 1144 Tallevast Rd Ste 107 | Sarasota, FL 34243-6213 | | | | First-Class Mail |
| Notice Only | Lucy Ciccarelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucy Grist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucy M Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucy Mondragon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucy Sattoriva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lucy Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lufkin Printing Co, Inc | P.O. Box 589 | Lufkin, TX 75902-0589 | | | | First-Class Mail |
| Notice Only | Luis D Sanchez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luis Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luis Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luis Jimenez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luis Matrog | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luis Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luis Sepulveda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luisa Balmilero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luisa Donfried | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lujan & Wolff LLP | Attn: Delia Lujan Wolff | DNA Bldg | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St Ste 300 | Hagatna, GU 96910-5206 | | | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117647 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117648 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117649 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117651 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117652 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117653 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117654 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117655 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117658 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117659 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117660 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117661 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117663 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117664 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117665 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117666 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117667 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117669 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117670 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117671 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117672 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117674 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117675 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117676 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117677 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117678 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117680 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117681 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117682 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117683 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117684 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117685 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117686 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117687 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117623 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117624 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117625 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117626 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117628 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117629 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117630 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117631 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117632 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117633 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117634 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117635 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117638 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117639 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117641 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117642 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117643 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117644 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117645 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117617 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117618 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117619 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117620 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117621 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117613 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Lujan & Wolff, LLP | Attn: David J Lujan | re: Plaintiff 117610 | 238 Archbishop Flores St | Suite 300, Dna Bldg | Hagatna, GU 96910 | First-Class Mail |
| Notice Only | Luka Specter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lukas A Dalton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke D Kicklighter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke E Boone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke E Demers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke E Volpenhein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke F Lonigro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke H Lefler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke Jarman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke Koch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke M Wieglarz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke Mcnease | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luke Woodcock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lukens Enterprises Inc | P.O. Box 110509 | Carrollton, TX 75011-0509 | | | | First-Class Mail |
| Notice Only | Lumenbrite | A Div Of Pulse Media Inc | 11505 Arroyo Blanco Dr | Austin, TX 78748-2844 | | | First-Class Mail |
| Notice Only | Lumos Network | P.O. Box 1068 | Waynesboro, VA 22980-0774 | | | | First-Class Mail |
| Notice Only | Lumos Network, Inc | 1 Lumos Plz | Waynesboro, VA 22980-4549 | | | | First-Class Mail |
| Notice Only | Lumos Networks | P.O. Box 1068 | Waynesboro, VA 22980-0774 | | | | First-Class Mail |
| Notice Only | Lumos Networks | dba Segra | P.O. Box 580062 | Charlotte, NC 28258-0062 | | | First-Class Mail |
| Notice Only | Lumos Networks | One Lumos Plz | P.O. Box 1068 | Waynesboro, VA 22980-0774 | | | First-Class Mail |
| Notice Only | Lumos Networks Dba Segra | 1 Lumos Plz | Waynesboro, VA 22980-4549 | | | | First-Class Mail |
| Notice Only | Lumos Networks Of West Virginia, Inc | 1 Lumos Plz | Waynesboro, VA 22980-4549 | | | | First-Class Mail |
| Notice Only | Luna Community College | Financial Assistance Dept | 366 Luna Dr | Las Vegas, NM 87701-9838 | | | First-Class Mail |
| Notice Only | Luna County Government | Attn: Glory Juarez, Asst County Mgr | 1700 4th St Ne | Deming, NM 88030-8968 | | | First-Class Mail |
| Notice Only | Luna County Government | Attn: Chris Brice, Director | 1700 4th St Ne | Deming, NM 88030-8968 | | | First-Class Mail |
| Notice Only | Luna County Government | Attn: Brookhouser Bobby, Chief Of Security | 1700 4th St Ne | Deming, NM 88030-8968 | | | First-Class Mail |
| Notice Only | Lundgren Motors Inc | Hwy 53 | Eveleth, MN 55734 | | | | First-Class Mail |
| Notice Only | Lundy Services Inc | C2 Construction Inc | 4050 Black Gold Dr | Dallas, TX 75247-6304 | | | First-Class Mail |
| Notice Only | Luntz Global Partners LLC | 9165 Key Commons Ct | Manassas, VA 20110-5300 | | | | First-Class Mail |
| Notice Only | Lupe Alvarado | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Luther Memorial Lutheran Church | Blue Ridge Mtns Council 599 | 600 Prices Fork Rd | Blacksburg, VA 24060-3225 | | | First-Class Mail |
| Notice Only | Lutheran Church of Our Savior | Attn: Kenneth Saurman | 1115 Leleune Blvd | Jacksonville, NC 28540 | | | First-Class Mail |
| Notice Only | Lutheran Church of Our Savior | Attn: Kenneth T Saurman | same | same | | | First-Class Mail |
| Notice Only | Lutheran Church Of Peace | Northern Star Council 250 | 47 Century Ave S | Maplewood, MN 55119-5202 | | | First-Class Mail |
| Notice Only | Lutheran Church Of St Andrew | Contemporary Music Ministry | 15300 New Hampshire Ave | Silver Spring, MD 20905-5633 | | | First-Class Mail |
| Notice Only | Lutheran Church Of The Good Shepherd | Chester County Council 539 | 1075 17th Ave | Coatesville, PA 19320-2546 | | | First-Class Mail |
| Notice Only | Lutheran Church Of The Resurrection | Hawkeye Area Council 172 | 3500 29Th Ave | Marion, IA 52302-6404 | | | First-Class Mail |
| Notice Only | Luz Guidry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Luzerne, County of (Inc) | Attn: Sam Hyder, Warden | 99 Water St | Wilkes Barre, PA 18702-2500 | | | First-Class Mail |
| Notice Only | Lw Distributors | P.O. Box 690 | Scott Depot, WV 25560-0690 | | | | First-Class Mail |
| Notice Only | Lwana Elder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lydia Blake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lydia Cabassa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lydia D'Armiento | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lydia G Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lydia Hutson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lydia L Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lydia Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lydia N Waxer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lydia Sanchez-Roat | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lyla Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lyle Antonides | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lyle Elmore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lyle Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lyle W Brizendine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lyman Gifford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lyman Products Corp | 475 Smith St | Middletown, CT 06457-1529 | | | | First-Class Mail |
| Notice Only | Lynch Constr Co Inc | Hc 70 Box 187 | White Sulpher Springs, WV 24986 | | | | First-Class Mail |
| Notice Only | Lynda Berger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynda Bergman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynda Higgins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynda Leathers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynda Monroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynda Papallo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynda Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | LyndaCom Inc | Dept 8527 | Los Angeles, CA 90084-8527 | | | | First-Class Mail |
| Notice Only | Lynden International | P.O. Box 84167 | Seattle, WA 98124-5467 | | | | First-Class Mail |
| Notice Only | Lyndsay Seibel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lyne H Maneval | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynette Dukes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynette Hayde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynette Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynette Sarther | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn A Hicks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Balvanz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Braun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Briggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Coulter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Gunter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn H Matsuzaki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Hartwell-Mcclain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Lytle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Matsuzaki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Mcnair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Sammon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynn Seldon Inc | 3516 E Pelican Dr | Oak Island, NC 28465-5853 | | | | First-Class Mail |
| Notice Only | Lynne Bertrand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynne Kavanagh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynne Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynne Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lynsey Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Lyon College | Cub Scout Pack 220 | P.O. Box 21317 | Batesville, AR 72503 | | | First-Class Mail |
| Notice Only | Lyon Workspace Products | P.O. Box 57033 | Newark, NJ 07101-5733 | | | | First-Class Mail |
| Notice Only | Lyons & Jordan, Inc | dba Riders Hobby Shop | 21800 Towncenter Plz Ste 236 | Sterling, VA 20164-1886 | | | First-Class Mail |
| Notice Only | Lyttleton St Methodist Church | Indian Waters Council 553 | 1206 Lyttleton St | Camden, SC 29020-3616 | | | First-Class Mail |
| Notice Only | Lyubov Volfson | Address Redacted | | | | | First-Class Mail |
| Notice Only | M & C Enterprise Inc | Chariots For Hire | 22176 Glenn Dr | Sterling, VA 20164-5371 | | | First-Class Mail |
| Notice Only | M & C Motors (2005) Ltd | 401 Main St | P.O. Box 369 | Atikokan, On P0T 1C0 | Canada | | First-Class Mail |
| Notice Only | M & M The Special Events Co | 493 Mission St | Carol Stream, IL 60188-9431 | | | | First-Class Mail |
| Notice Only | M & N International | P.O. Box 64784 | St Paul, MN 55164-0784 | | | | First-Class Mail |
| Notice Only | M & Q Plastics Products | P.O. Box 828466 | Philadelphia, PA 19182-8466 | | | | First-Class Mail |
| Notice Only | M & S Stone Quarries Inc | P.O. Box 357 | Grantsville, MD 21536-0357 | | | | First-Class Mail |
| Notice Only | M A M Mechanical LLC | 3811 Ditmars Blvd | Astoria, NY 11105-1803 | | | | First-Class Mail |
| Notice Only | M Aaron Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | M Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | M Atkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | M Block & Sons, Inc | 5020 W 73Rd St | Bedford Park, IL 60638-6612 | | | | First-Class Mail |
| Notice Only | M Block & Sons, Inc | 1079 Paysphere Cir | Chicago, IL 60674-1079 | | | | First-Class Mail |
| Notice Only | M Diane Estes | Address Redacted | | | | | First-Class Mail |
| Notice Only | M Diann Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | M Esther Scoggins | Address Redacted | | | | | First-Class Mail |
| Notice Only | M Glenda Mortensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | M J Wilmington Hotel Assoc LP | Hilton Wilmington/Christiana | 100 Continental Dr | Newark, DE 19713-4327 | | | First-Class Mail |
| Notice Only | M Joseph Bayly Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | M Kaylene Rinehart | Address Redacted | | | | | First-Class Mail |
| Notice Only | M Keith Kelsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | M L Stronach Project Consulting Inc | 1295 Wharf St | Pickering, Unit 20 | Pickering, ON L1W 1A2 | Canada | | First-Class Mail |
| Notice Only | M Lee Smith Publishers | P.O. Box 5094 | Brentwood, TN 37024-5094 | | | | First-Class Mail |
| Notice Only | M Lee Smith Publishers LLC | 5201 Virginia Way | Brentwood, TN 37027-7525 | | | | First-Class Mail |
| Notice Only | M M Grinnan Co | 12443 San Jose Blvd Ste 901 | Jacksonville, FL 32223-8655 | | | | First-Class Mail |
| Notice Only | M Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | M O D Jewelry | 3176 Pullman St Ste 104 | Costa Mesa, CA 92626-3317 | | | | First-Class Mail |
| Notice Only | M O D Jewelry Inc | 3176 Pullman St Ste 104 | Costa Mesa, CA 92626-3317 | | | | First-Class Mail |
| Notice Only | M Potvin | Address Redacted | | | | | First-Class Mail |
| Notice Only | M Stovall | Address Redacted | | | | | First-Class Mail |
| Notice Only | M Sue Willis | Address Redacted | | | | | First-Class Mail |
| Notice Only | M Welles & Assoc Inc | 1115 N Broadway Ste 105 | Denver, CO 80203-2135 | | | | First-Class Mail |
| Notice Only | M Yvonne Branch | Address Redacted | | | | | First-Class Mail |
| Notice Only | M&M Motors | 31133 Ave A | Big Pine Key, FL 33043-4502 | | | | First-Class Mail |
| Notice Only | M3 Plumbing LLC | C2 Construction Inc | 1601 Woodoak Dr | Richardson, TX 75082-4534 | | | First-Class Mail |
| Notice Only | Ma College Of Pharmacy And Health Science University | fbo James Greenwood | 179 Longwood Ave | Boston, MA 02115-5804 | | | First-Class Mail |
| Notice Only | Ma Custom Home Builders & Remodeling | 2230 Hot Springs Blvd | Las Vegas, NM 87701-3450 | | | | First-Class Mail |
| Notice Only | Ma Div Of Unemployment Assistance | P.O. Box 419815 | Boston, MA 02241-9815 | | | | First-Class Mail |
| Notice Only | Ma Division of Unemployment Assistance | P.O. Box 419815 | Boston, MA 02241-9815 | | | | First-Class Mail |
| Notice Only | MA Office Of The Attorney General | Consumer Protection Div | P.O. Box 22947 | Jackson, MS 39225-2947 | | | First-Class Mail |
| Notice Only | Mabel Cheetham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mabel Massey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mabel Stoltz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mabelvale Utd Methodist Church | Quapaw Area Council 018 | 10500 Woodman St | Mabelvale, AR 72103-1789 | | | First-Class Mail |
| Notice Only | Mabscott Supply Co | P.O. Box 1560 | Beckley, WV 25802-1560 | | | | First-Class Mail |
| Notice Only | Mac & Ernies Painting Inc | 163 Oakland Mills Rd | Manalapan, NJ 07726-8855 | | | | First-Class Mail |
| Notice Only | Mac Productions Inc | 242 Pike St | Covington, KY 41011-2343 | | | | First-Class Mail |
| Notice Only | Mac Source Comm Inc | P.O. Box 71426 | Chicago, IL 60694-2436 | | | | First-Class Mail |
| Notice Only | Mac Thrift Office Furniture | Lock Box Address | P.O. Box 100735 | Atlanta, GA 30384-0735 | | | First-Class Mail |
| Notice Only | Macallister Machinery Co Inc | 6300 Southeastern Ave | Indianapolis, IN 46203-5828 | | | | First-Class Mail |
| Notice Only | Macallister Machinery Co Inc | Dept 78731 | P.O. Box 78000 | Detroit, MI 48278-0731 | | | First-Class Mail |
| Notice Only | Macdonald & Assoc, LLC, Trustee | 111 Sw 5Th Ave, Ste T-16 | Portland, OR 97204-3604 | | | | First-Class Mail |
| Notice Only | Macdonald Devin PC | 1201 Elm St | Dallas, TX 75270-2102 | | | | First-Class Mail |
| Notice Only | Macey J Kunkle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Machiko O'Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mack Industrial Supply | 1608 Drinnen Rd | Knoxville, TN 37914-9725 | | | | First-Class Mail |
| Notice Only | Macke Water Systems | P.O. Box 545 | Wheeling, IL 60090-0545 | | | | First-Class Mail |
| Notice Only | Mackenzie Griffith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mackenzie Joseph Burke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mack's Drilling | P.O. Box 1061 | Raton, NM 87740-1061 | | | | First-Class Mail |
| Notice Only | Macnabs Mens Wear | 111 N State St | Ukiah, CA 95482-4415 | | | | First-Class Mail |
| Notice Only | Macon Utd Methodist Church | Great Rivers Council 653 | 208 Pearl St | Macon, MO 63552-1516 | | | First-Class Mail |
| Notice Only | Macon-Bibb County | 200 Cherry St Ste 202 | Macon, GA 31201-3300 | | | | First-Class Mail |
| Notice Only | Macro Integration Services | P.O. Box 939 | Colfax, NC 27235-0939 | | | | First-Class Mail |
| Notice Only | Macro Integration Services, Inc | P.O. Box 939 | Colfax, NC 27235-0939 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Macro Products Inc | 78 Bunsen | Irvine, CA 92618-4210 | | | | First-Class Mail |
| Notice Only | Mactec Engineering And Consulting, Inc | 7477 Collection Ctr Dr | Chicago, IL 60693-0076 | | | | First-Class Mail |
| Notice Only | MacThrift Office Furniture | 800 Clanton Rd Ste H | Charlotte, NC 28217-1364 | | | | First-Class Mail |
| Notice Only | Macys Corporate Services | 7 W 7Th St | Cincinnati, OH 45202-2424 | | | | First-Class Mail |
| Notice Only | Macys Inc | Credit & Customer Services | 9111 Duke Blvd | Mason, OH 45040-8999 | | | First-Class Mail |
| Notice Only | Mad Dog Video Inc | c/o Ikegami & Co | 2510 W 237Th St Ste 200 | Torrance, CA 90505-5234 | | | First-Class Mail |
| Notice Only | Mad Magazine | P.O. Box 421801 | Palm Coast, FL 32142-1801 | | | | First-Class Mail |
| Notice Only | Madalyn L Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madden Jones Cole & Johnson&David Walker | 111 W Ocean Blvd Ste 1300 | Long Beach, CA 90802-4645 | | | | First-Class Mail |
| Notice Only | Madec Tours Eirl | Urb Larapa H-7-1 Dpto 103 | San Jeronimo, Cusco, | Peru | | | First-Class Mail |
| Notice Only | Madehalli Padmanabhan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madeira USA LTD | 344 Hounsell Ave | Gilford, NH 03249 | | | | First-Class Mail |
| Notice Only | Madeira Usa Ltd | P.O. Box 6068 | Laconia, NH 03247-6068 | | | | First-Class Mail |
| Notice Only | Madeira USA LTD | P.O. Box 6068 | Laconia, NH 03247 | | | | First-Class Mail |
| Notice Only | Madeleine English | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madeleine Hanley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madeleine Marie Piquett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madeleine Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madeline Boudreau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madeline Friberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madeline-Helen Monroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madeline Monroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madeline R Oetting | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madeline Speranza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madelyne C Houk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madelynn Woodard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madera Utd Methodist Church | Sequoia Council 027 | 500 Sunset Ave | Madera, CA 93637-3012 | | | First-Class Mail |
| Notice Only | Madge P Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madill First United Methodist Church | Attn: Steve Littrell | 709 S 12th Ave | Madill, OK 73446 | | | First-Class Mail |
| Notice Only | Madill First United Methodist Church | P.O. Box 496 | Madill, OK 73446 | | | | First-Class Mail |
| Notice Only | Madisan Linsenbardt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madison County | Attn: Harold Petty, Mgr | 1524 Westover Rd | Jackson, TN 38301-9640 | | | First-Class Mail |
| Notice Only | Madison County Sales Tax Dept | Madison Co Ct House | 100 Northside Sq | Huntsville, AL 35801-8815 | | | First-Class Mail |
| Notice Only | Madison E Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madison Electric Inc | P.O. Box 217 | Madison, AL 35758-0217 | | | | First-Class Mail |
| Notice Only | Madison Glines | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madison Heights Police Dept | Attn: Stephen Worton | 50393 Bower Dr | Chesterfield, MI 48047-4625 | | | First-Class Mail |
| Notice Only | Madison Hurley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madison Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madison P Fleming | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madison Parish School Board | Sales Tax Dept | P.O. Box 1620 | Tallulah, LA 71284-1620 | | | First-Class Mail |
| Notice Only | Madison Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Madison UMC | Attn: Geralyn Peckham | POB 186, 7342 RTE 20 | Madison, NY 13402 | | | First-Class Mail |
| Notice Only | Madison Utd Methodist Church | Greater Alabama Council 001 | 127 Church St | Madison, AL 35758-1633 | | | First-Class Mail |
| Notice Only | Madison Vineyard Holdings LLC | dba Jamieson Ranch Vineyard | 500 Redwood Blvd, Ste 200 | Novato, CA 94947-6921 | | | First-Class Mail |
| Notice Only | Madix Inc | P.O. Box 204040 | Dallas, TX 75320-4040 | | | | First-Class Mail |
| Notice Only | Madonna Retreat And Conference Center | 4040 St Josephs Pl Nw | Albuquerque, NM 87120-1714 | | | | First-Class Mail |
| Notice Only | Mae Petersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mae Tezeno | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maestas-Ehlers Inc | dba Stellar Catering | 530 Knox Ct Ste 120 | Denver, CO 80204-4760 | | | First-Class Mail |
| Notice Only | Maeve E Banavige | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mafair United Methodist Church | 1409 E Center St | Kingsport, TN 37664 | | | | First-Class Mail |
| Notice Only | Mafair United Methodist Church | Attn: Ronald Curtis Miller | 1124 Eastbrook Dr | Kingsport, TN 37663 | | | First-Class Mail |
| Notice Only | Mafair Utd Methodist Church | Sequoyah Council 713 | 1409 E Center St | Kingsport, TN 37664-2501 | | | First-Class Mail |
| Notice Only | Mag Mor Studios | P.O. Box 5202 | Santa Fe, NM 87502-5202 | | | | First-Class Mail |
| Notice Only | Magazine AgentCom | 110 E 42Nd St Rm 1311 | New York, NY 10017-8514 | | | | First-Class Mail |
| Notice Only | Magazine Line | 4440 Hagadorn Rd | Okemos, MI 48864-2414 | | | | First-Class Mail |
| Notice Only | Magazine Publishers Of America | dba Mpa Asme | 757 3Rd Ave 11Th Fl | New York, NY 10017-2013 | | | First-Class Mail |
| Notice Only | Magazine Publishers Of America | 757 3Rd Ave 11Th Fl | New York, NY 10017-2013 | | | | First-Class Mail |
| Notice Only | Magdalena Castro Stryzga | Address Redacted | | | | | First-Class Mail |
| Notice Only | Magdalena Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Magento | P.O. Box 204105 | Dallas, TX 75320-4105 | | | | First-Class Mail |
| Notice Only | Magento, Inc | 3640 Holdrege Ave | Los Angeles, CA 90016-4304 | | | | First-Class Mail |
| Notice Only | Maggiano's Holding Corp | dba Maggianos Little Italy | 2860 Cumberland Mall Se Ste 1601 | Atlanta, GA 30339-3964 | | | First-Class Mail |
| Notice Only | Maggie C Kieck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maggie J Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maggie R Turney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maggie Shea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maggie Slate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Magic Box Editorial LLC | 3494 New Hope Rd | Hendersonville, TN 37075-8615 | | | | First-Class Mail |
| Notice Only | Magic Novelty Co Inc | 308 Dyckman St | New York, NY 10034-5351 | | | | First-Class Mail |
| Notice Only | Magical Bridge Foundation | 959 Addison Ave | Palo Alto, CA 94301-3002 | | | | First-Class Mail |
| Notice Only | Magix Computer Products Intl | 1680 Michigan Ave Ste 900 | Miami Beach, FL 33139-2550 | | | | First-Class Mail |
| Notice Only | Magna Legal Services, LLC | P.O. Box 822804 | Philadelphia, PA 19182-2804 | | | | First-Class Mail |
| Notice Only | Magnasync Moviola Corp | Filmtools | 1015 N Hollywood Way | Burbank, CA 91505-2546 | | | First-Class Mail |
| Notice Only | Magne Gundersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Magnet Reps | 1783 S Crescent Heights Blvd | Los Angeles, CA 90035-4614 | | | | First-Class Mail |
| Notice Only | Magnitude Io | 2150 Allston Way Ste 400 | Berkeley, CA 94704-1382 | | | | First-Class Mail |
| Notice Only | Magnitude Io | 90 New Montgomery St Ste 408 | San Francisco, CA 94105-4502 | | | | First-Class Mail |
| Notice Only | Magnolia Park Utd Methodist Church | Verdugo Hills Council 058 | 2828 W Magnolia Blvd | Burbank, CA 91505-3036 | | | First-Class Mail |
| Notice Only | Mahdi Alston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mahoney's Outfitters | 830 Sunset Dr | Johnson City, TX 78636 | | | | First-Class Mail |
| Notice Only | Maida Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mail Mart Inc | P.O. Box 224849 | Dallas, TX 75222-4849 | | | | First-Class Mail |
| Notice Only | Mail Mart Inc | 4812 Top Line Dr | Dallas, TX 75247-6315 | | | | First-Class Mail |
| Notice Only | Mailchimp | c/o The Rocket Science Group Llc | 675 Ponce De Leon Ave Ne Ste 500 | Atlanta, GA 30308-1884 | | | First-Class Mail |
| Notice Only | Mailcom 2011 | P.O. Box 451 | Brigantine, NJ 08203-0451 | | | | First-Class Mail |
| Notice Only | Mailfinance Inc - Neopost Usa Inc | 478 Wheelers Farms Rd | Milford, CT 06461-9105 | | | | First-Class Mail |
| Notice Only | Mailfinance, Inc | Dept 3682 | P.O. Box 123682 | Dallas, TX 75312-3682 | | | First-Class Mail |
| Notice Only | Mailroom Of Costal Carolina | 2840 S College Rd | Wilmington, NC 28412-6827 | | | | First-Class Mail |
| Notice Only | Main Event Caterers LLC | 3870 S Four Mile Run Dr | Arlington, VA 22206-2329 | | | | First-Class Mail |
| Notice Only | Main Event Entertainment Inc | 407 W State Hwy 114 | Grapevine, TX 76051-4050 | | | | First-Class Mail |
| Notice Only | Main Event Sound & Lighting | 1936 S Lynhurst Dr Ste H | Indianapolis, IN 46241-4636 | | | | First-Class Mail |
| Notice Only | Main Event Transportation, LLC | 3113 Yale Blvd Se | Albuquerque, NM 87106-4262 | | | | First-Class Mail |
| Notice Only | Main St Sports | 82-A Main St | Woodbridge, NJ 07095 | | | | First-Class Mail |
| Notice Only | Maine Attorney General's Office | Consumer Information And Mediation Service | 6 State House Station | Augusta, ME 04333-0006 | | | First-Class Mail |
| Notice Only | Maine Dept of Corrections | Attn: Jennifer Pease, Mgr | 125 Presumpscot St Unit 2 | Portland, ME 04103-5225 | | | First-Class Mail |
| Notice Only | Maine Dept of Corrections | Attn: Redmond Dave, Director Of Finance And Administration | 125 Presumpscot St Unit 2 | Portland, ME 04103-5225 | | | First-Class Mail |
| Notice Only | Maine Dept of Corrections | Attn: Duane Hinds, Intake Coordinator | 125 Presumpscot St Unit 2 | Portland, ME 04103-5225 | | | First-Class Mail |
| Notice Only | Maine Dept Of Labor | 47 State House Station | Augusta, ME 04333-0047 | | | | First-Class Mail |
| Notice Only | Maine Maritime Academy | Attn: Financial Aid | Pleasant St | Castine, ME 04420 | | | First-Class Mail |
| Notice Only | Maine Revenue Services | Attn: Sales & Use Tax Division | P.O. Box 9112 | Augusta, ME 04332-9112 | | | First-Class Mail |
| Notice Only | Maine Revenue Services | Attn: Sales & Use Tax Div | P.O. Box 9112 | Augusta, ME 04332-9112 | | | First-Class Mail |
| Notice Only | Maine Secretary Of State | 101 State House Station | Augusta, ME 04333-0101 | | | | First-Class Mail |
| Notice Only | Maine Sport, Inc | P.O. Box 956 | Rockport, ME 04856-0956 | | | | First-Class Mail |
| Notice Only | Maine State Attorneys General | State House Station 6 | Augusta, ME 4333 | | | | First-Class Mail |
| Notice Only | Maine Treasury Dept | Abandoned Property Div | 39 State House Station | Augusta, ME 04333-0039 | | | First-Class Mail |
| Notice Only | Maine Wind Jammers Inc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Mainfreight Inc (Us) | Dept 0942 | Los Angeles, CA 90084-0942 | | | | First-Class Mail |
| Notice Only | Mainly Monograms | 260 W Nyack Rd | West Nyack, NY 10994-1749 | | | | First-Class Mail |
| Notice Only | Mainpine Inc | P.O. Box 241 | Wilsonville, OR 97070-0241 | | | | First-Class Mail |
| Notice Only | Mainstream Oklahoma Baptists | 1017 Elm Ave | Norman, OK 73072-7122 | | | | First-Class Mail |
| Notice Only | Maintenance Assistant | Fiix | 35 Golden Ave, Ste 1-201 | Toronto, ON M6R 2J5 | Canada | | First-Class Mail |
| Notice Only | Maintenance Assistant, Inc | 35 Golden Ave, Ste A-201 | Toronto, ON M6R 2J5 | Canada | | | First-Class Mail |
| Notice Only | Maintenance Of Houston Inc | 4007 Waldo St | Houston, TX 77063-5427 | | | | First-Class Mail |
| Notice Only | Maitreyi Consultants Inc | 2187 Balsan Way | Wellington, FL 33414-6433 | | | | First-Class Mail |
| Notice Only | Majestic Photo-Booth Rentals | P.O. Box 185721 | Fort Worth, TX 76181-0721 | | | | First-Class Mail |
| Notice Only | Major Alston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Major Lindsey & Africa, LLC | 15208 Collections Center Dr | Chicago, IL 60693-5208 | | | | First-Class Mail |
| Notice Only | Major Security Holdings, LLC | dba Cunningham Security Systems | 10 Princes Point Rd | Yarmouth, ME 04096-6127 | | | First-Class Mail |
| Notice Only | Makala A Stamboni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Makayla Dix | Address Redacted | | | | | First-Class Mail |
| Notice Only | Makco Pipe & Steel | 314703 Us Highway 50 | La Junta, CO 81050-9233 | | | | First-Class Mail |
| Notice Only | Make-A-Wish America - Gift Processing | 4742 N 24Th St Ste 400 | Phoenix, AZ 85016-4862 | | | | First-Class Mail |
| Notice Only | Makenzie Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Makin Air Helicopters | Attn: Jeremy Makin | 20995 Skywest Dr | Hayward, CA 94541-4607 | | | First-Class Mail |
| Notice Only | Malcolm A Lanham Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Malcolm Carr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Malcolm Carr Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Malcolm Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Malcolm Thomas Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Malik Nelson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Malosie Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mallard Law Firm, PA | Attn: Damian B Mallard, Esq | 889 N Washington Blvd | Sarasota, FL 34236 | | | First-Class Mail |
| Notice Only | Mallori Morris Winters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mallori Winters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mallory Rae Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mallory, Brenda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Malolo Youth Sailing Assoc | Attn: Albert Guerra | 3553-A Atlantic Ave, Ste 1617 | Long Beach, CA 90807-4515 | | | First-Class Mail |
| Notice Only | Malone Meat & Poultry, Inc | 102 W 29Th St | Tucson, AZ 85713-3345 | | | | First-Class Mail |
| Notice Only | Malone Paddle Gear, LLC | Malone Auto Racks | 81 County Rd | Westbrook, ME 04092-3827 | | | First-Class Mail |
| Notice Only | Malone Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Malta United Methodist Church | Attn: Kevin McArtor | P.O. Box 158 | Malta, IL 60150 | | | First-Class Mail |
| Notice Only | Malta United Methodist Church | 210 E Sprauge | Malta, IL 60151 | | | | First-Class Mail |
| Notice Only | Mama Lous Catering LLC | Attn: Mary Lou Leach | 5801 Tesuque Dr Ne | Albuquerque, NM 87113-1848 | | | First-Class Mail |
| Notice Only | Mamaroneck Utd Methodist Church | Westchester Putnam 388 | 546 E Boston Post Rd | Mamaroneck, NY 10543-3705 | | | First-Class Mail |
| Notice Only | Mamas Rock And Sand | Mm 8 1/2 Box 108 | 111 Overseas Hwy | Key West, FL 33040-5460 | | | First-Class Mail |
| Notice Only | Mamie Rosemond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mammoth Designs | 857 Mt Sterling Rd | Flemingsburg, KY 41041-7247 | | | | First-Class Mail |
| Notice Only | Man Crates | 700 S Claremont St Ste 230 | San Mateo, CA 94402-1456 | | | | First-Class Mail |
| Notice Only | Man Of Rubber, Inc | 204 Estep Rd | Reliance, TN 37369-6416 | | | | First-Class Mail |
| Notice Only | Management Systems & Consultants | dba Karol Sports | 35 Rodeo Dr | Fairmont, WV 26554-8405 | | | First-Class Mail |
| Notice Only | Manager Of Revenue | City & County Of Denver | P.O. Box 17440 | Denver, CO 80217-0440 | | | First-Class Mail |
| Notice Only | Managing Editor Inc | 610 Old York Rd, Ste 400 | Jenkintown, PA 19046 | | | | First-Class Mail |
| Notice Only | Managing Editor Inc | 99 Wall St, Ste 979 | New York, NY 10005-4301 | | | | First-Class Mail |
| Notice Only | Managing Editor, Inc | 99 WALL ST FRNT 1 | NEW YORK, NY 10005 | | | | First-Class Mail |
| Notice Only | Manatua Naioti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Manchester Grand Hyatt | 1 Market Pl | San Diego, CA 92101-7714 | | | | First-Class Mail |
| Notice Only | Manchester Grand Resorts LP | dba Manchester Grand Hyatt San Diego | P.O. Box 94054 | Seattle, WA 98124-9454 | | | First-Class Mail |
| Notice Only | Manchester Police Explorers | 139 E Middle Tpke | Manchester, CT 06040 | | | | First-Class Mail |
| Notice Only | Manchester United Methodist Church | Attn: Pastor | 5625 Manchester Rd | North Lawrence, OH 44319 | | | First-Class Mail |
| Notice Only | Manchester Utd Methodist Church | Great Trail 433 | 5625 Manchester Rd | New Franklin, OH 44319-4212 | | | First-Class Mail |
| Notice Only | Manchester Utd Methodist Church | Greater St Louis Area Council 312 | 129 Woods Mill Rd | Manchester, MO 63011-4339 | | | First-Class Mail |
| Notice Only | Mandalay Bay Convention Center | Attn: Exhibitor Services Dept | 3970 Las Vegas Blvd S | Las Vegas, NV 89119-1046 | | | First-Class Mail |
| Notice Only | Mandalay Corp | P.O. Box Services | Los Angeles, CA 90074-0001 | | | | First-Class Mail |
| Notice Only | Mandell Menkes, LLC | 1 N Franklin St Ste 3600 | Chicago, IL 60606-3493 | | | | First-Class Mail |
| Notice Only | Mandrill Clinton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mandy Gerdes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Manford Wise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mango House | dba Troop 1532 | 12702 W Virginia Ave | Lakewood, CO 80228-2611 | | | First-Class Mail |
| Notice Only | Mangrove Enterprises Inc | P.O. Box 1459 | Islamorada, FL 33036-1459 | | | | First-Class Mail |
| Notice Only | Mangum Memorial Utd Methodist Church | Norwela Council 215 | 3939 Pines Rd | Shreveport, LA 71119-7305 | | | First-Class Mail |
| Notice Only | Manhattan Christian College | Attn: Financial Aid Counselor | 1415 Anderson Ave | Manhattan, KS 66502-4030 | | | First-Class Mail |
| Notice Only | Manitoba Hydro | Credit & Recovery Services | Bankruptcy & Insolvency | 360 Portage Ave, 15 | Winnipeg, MB R3C 0G8 | Canada | First-Class Mail |
| Notice Only | Manly Stewart & Finaldi | A Professional Corp | 19100 Von Karman Ave Ste 800 | Irvine, CA 92612-6581 | | | First-Class Mail |
| Notice Only | Mann & Martin, LLP At Attorneys | For Kamal Aly | 1071 Worcester Rd Ste 42 | Framingham, MA 01701-5252 | | | First-Class Mail |
| Notice Only | Mannys & Son Landscaping Inc | P.O. Box 522781 | Marathon Shores, FL 33052-2781 | | | | First-Class Mail |
| Notice Only | Man-Pack | 98 Royal Oak Rd | Front Royal, VA 22630-8938 | | | | First-Class Mail |
| Notice Only | Manpower | 1550 Kenneth Rd | York, PA 17408-2275 | | | | First-Class Mail |
| Notice Only | Manpower | 21271 Network Pl | Chicago, IL 60673-1212 | | | | First-Class Mail |
| Notice Only | Manpower | 70 Center St | Portland, ME 04101-3935 | | | | First-Class Mail |
| Notice Only | Manta Ventures LLC | 2102 Whispering Sands Ln | Virginia Beach, VA 23455-2942 | | | | First-Class Mail |
| Notice Only | Manual Woodworkers & Weavers, Inc | P.O. Box 63204 | Charlotte, NC 28263-3204 | | | | First-Class Mail |
| Notice Only | Manual Woodworkers & Weavers, Inc | 3737 Howard Gap Rd | Hendersonville, NC 28792-3174 | | | | First-Class Mail |
| Notice Only | Manuel Fonseca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Manuel Mendoza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Manuel Quintana | Address Redacted | | | | | First-Class Mail |
| Notice Only | Manuel R Ramos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Manuel Ramos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Manufacturers Supplies Co | 4220 Rider Trl N | Earth City, MO 63045-1105 | | | | First-Class Mail |
| Notice Only | Map America | 25132 Oakhurst Dr Ste 201 | Spring, TX 77386-1443 | | | | First-Class Mail |
| Notice Only | Map Dallas / Fort Worth | P.O. Box 681135 | Franklin, TN 37068-1135 | | | | First-Class Mail |
| Notice Only | Map Your Show | 6915 Valley Ave | Cincinnati, OH 45244-3029 | | | | First-Class Mail |
| Notice Only | Mapformation LLC | 220 Burns Ave | Springfield, MN 56087-1205 | | | | First-Class Mail |
| Notice Only | Maple St Utd Methodist Church | Simon Kenton Council 441 | 438 E Wheeling St | Lancaster, OH 43130-3820 | | | First-Class Mail |
| Notice Only | Mar A Lago Club LLC | 1100 S Ocean Blvd | Palm Beach, FL 33480-5004 | | | | First-Class Mail |
| Notice Only | Mara J Potochny | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maralea Chapin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marathon Bicycle Co, LLC | 104 E Maple Ave | Fayetteville, WV 25840-1226 | | | | First-Class Mail |
| Notice Only | Marathon Boat Group Inc | 1 Grumman Way | Marathon, NY 13803 | | | | First-Class Mail |
| Notice Only | Marathon Boat Group, Inc | P.O. Box 549 | Marathon, NY 13803-0549 | | | | First-Class Mail |
| Notice Only | Marathon Boat Yard Diesel | 230 20Th St | Marathon, FL 33050 | | | | First-Class Mail |
| Notice Only | Marathon Electric Sign & Light Inc | 10690 Aviation Blvd | Marathon, FL 33050-3058 | | | | First-Class Mail |
| Notice Only | Marathon Rotary Club Inc | P.O. Box 522666 | Marathon Shores, FL 33052-2666 | | | | First-Class Mail |
| Notice Only | Marbles Kids Talent Inc | 240 Josephine St Ste 205 | Denver, CO 80206-4710 | | | | First-Class Mail |
| Notice Only | Marc Bloom Communications, Inc | 3303 Schindler Dr N | Monmouth Junction, NJ 08852-3555 | | | | First-Class Mail |
| Notice Only | Marc Bonner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc C Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Cardin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Hall &O'Donnell/clark&Crew Trustacct | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2534 | | | | First-Class Mail |
| Notice Only | Marc Kogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Littlecott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Lyman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Maratea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Posner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc R Meera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Reynerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Slater | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc Tenholder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marc` Verrier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcal Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcea Ragland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcel Cinquina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcelene Friedel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcell Vargas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcella Antrien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcella Byebe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcella O Schubbe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcella Saunders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcelle Grant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcelle Mansbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcellus United Methodist Church | Attn: Nan Riggs Treasurer | 10160 Floating Bridge Rd | Marcellus, MI 49067 | | | First-Class Mail |
| Notice Only | Marcellus United Methodist Church | Attn: Nan Riggs | 10160 Floating Bridge Rd | Marcellus, MI 49067 | | | First-Class Mail |
| Notice Only | Marcellus Utd Methodist Church | Longhouse Council 373 | 1 Slocombe Ave | Marcellus, NY 13108-1121 | | | First-Class Mail |
| Notice Only | Marcelyn Weaton | Address Redacted | | | | | First-Class Mail |
| Notice Only | March ARB Joint Regional Deployment Center | 2325 Graeber St, Bldg 390 | March ARB, CA 92518 | | | | First-Class Mail |
| Notice Only | March Brown Ltd | S Antony Ave | Bristol, RI 02809-3501 | | | | First-Class Mail |
| Notice Only | Marcia Aspinall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcia Bahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcia Boldon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcia Folger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcia Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcia Gjundjek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcia Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcia Rosado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcia Rosenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcie Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcie Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marco | 2640 Commerce Dr | Harrisburg, PA 17110-9368 | | | | First-Class Mail |
| Notice Only | Marco a Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marco Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marco Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marco Perez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcom Awards | 2320 Superior Dr Ste A | Pantego, TX 76013-6030 | | | | First-Class Mail |
| Notice Only | Marcos A Nava | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcos Nava | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcus A Gonzales | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcus Alexander Roup | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcus B Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcus Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcus Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcus Mack | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Marcus Ragland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcy Gutow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marcyann Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mardelle Corrigan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mardi Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mardia Dennis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marenic Food Srvc Consulting Inc | 5811 Old Well House Rd | Charlotte, NC 28226-2667 | | | | First-Class Mail |
| Notice Only | Mares Diving Div Of Head Usa | P.O. Box 40000 | Hartford, CT 06151-0294 | | | | First-Class Mail |
| Notice Only | Marfield Inc | P.O. Box 814210 | Dallas, TX 75381-4210 | | | | First-Class Mail |
| Notice Only | Margaret Ann Mcculloch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Ashwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Baillie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Batton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Bernal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Bowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Caldwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Carr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Casey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Cecile Denton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Cohen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Compton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Crisp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret D Lloyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Dalbo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Doty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret E Pool | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Easterly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Edelen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Egan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Elliott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Flores | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Frendt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Gilman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Gorman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret H Frame | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Hammer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Hardgrave | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Henderson Pers Repr Estate of NGH Dec Minor | c/o Schieber Harrison Segal & Lewis LLP | Attn: Kristi J Doughty | 824 N Market St, Ste 800 | Wilmington, DE 19801-4939 | | First-Class Mail |
| Notice Only | Margaret Henderson Pers Repr Estate of NGH Dec Minor | c/o Heygood Orr & Pearson | Attn: Eric D Pearson Esq | 6363 N State Hwy 161, Ste 450 | Irving, TX 75038 | | First-Class Mail |
| Notice Only | Margaret Herto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Hull | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Jiras | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret K Pearson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Knupp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Krueger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret L Alduk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Lovejoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Majane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Marx | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Matheson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret N Eaton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Neuenschwander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Odonnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Ornelas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Phelps | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Pompeo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Renn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Ridley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Riedinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Schweinsberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Seroky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Sokolsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Spicer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Sprock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Standridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Tallman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Templeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Trast | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Vozzo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margaret Wilson-Hirsch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margarete Stumme | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margarita Sierra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marge Stormo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margie Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margie Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margie Swoyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margit Publications | 463 7Th Ave Frnt 3 | New York, NY 10018-8730 | | | | First-Class Mail |
| Notice Only | Margo Keyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margo Purdy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Margot S Schley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marguerite Dunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marguerite Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marguerite Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria A Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Anna Roque | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Barrera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Betancourt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Carolina Sanguino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Clements | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Dahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Del Dahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Dumani | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria G Ortega | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Huerta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Lazo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Manzella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Mascarenhas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Meneses | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Milligan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Osuna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Petry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Rapier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Schmitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria Zarr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria-Beatriz Skelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maria-Cristina Santiago Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mariaelena Kascher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marian Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marian D'Argento | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marian Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marian Hull | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marian Joyce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marian Marion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marian Mcquaid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marian Post | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marian S Braff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marian Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marian Sutherland Kirby Library | 35 Kirby Ave | Mountain Top, PA 18707-1214 | | | | First-Class Mail |
| Notice Only | Marian University | Financial Aid Office | 3200 Cold Spring Rd | Indianapolis, IN 46222-1960 | | | First-Class Mail |
| Notice Only | Mariann Impagliazzo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marianne Leopold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marianne Elden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marianne Fiorucci | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marianne Fisher | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Marianne Watkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maribel Ortiz Dba Maribel's Alterations | 17 E Main St | Washingtonville, NY 10992-1510 | | | | First-Class Mail |
| Notice Only | Maribeth Mccann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maricela Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maricopa County Treasurer | P.O. Box 52133 | Phoenix, AZ 85072-2133 | | | | First-Class Mail |
| Notice Only | Maricopa County Treasurer | Attn: Peter Muthig | 222 N Central Ave, Ste 1100 | Phoenix, AZ 85004 | | | First-Class Mail |
| Notice Only | Maricopa County Treasurer | Attn: Desi Ramirez | 301 W Jefferson, Ste 100 | Phoenix, AZ 85003 | | | First-Class Mail |
| Notice Only | Marie A Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Bernadette Gordon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Brow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Burghard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie C Heinerdinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Crafts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Cuskelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Daiesio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Dixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie G Resman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Gladden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Gordon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Hanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Hardin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Knutson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie L Hedbavny | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie L Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Sparks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Street | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Whiteway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Wildigg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marie Willhite | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mariela Rojas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marietta Brandt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marietta Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marietta White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Allison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Basso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Behrensmeyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn C Darby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Christopoulos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Copeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Costigan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Dunaway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn E Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Ehret | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Fowler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Hendricks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Holland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Jaworski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn K Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn L Vargas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Montney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Munroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Muscatello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Oakley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Oloff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Ormonde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Perrin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn R Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Roen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Rotino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Ruppel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Sallis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Slitzky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Slocum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Strain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Taylor Woodward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Travis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Ventimiglia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Z Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marilyn Zellmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marin County Office Of Education | Walker Creek Ranch | 1700Marshall-Petaluma Rd | Petaluma, CA 94952 | | | First-Class Mail |
| Notice Only | Marin Mountain Bikes Inc | 1450 Technology Ln Ste 100 | Petaluma, CA 94954-6979 | | | | First-Class Mail |
| Notice Only | Marine Diesel Of The Florida Keys Inc | 7281 Shrimp Rd | Key West, FL 33040-5408 | | | | First-Class Mail |
| Notice Only | Marine Rescue Products Inc | P.O. Box 3484 | Newport, RI 02840-0991 | | | | First-Class Mail |
| Notice Only | Marine Sports Mfg, Inc | 1514 Sydney Rd | Plant City, FL 33566-7700 | | | | First-Class Mail |
| Notice Only | Marine Visions Inc | 14212 Highway 3 Ste F | Webster, TX 77598-1600 | | | | First-Class Mail |
| Notice Only | Mario Antonio Velazquez Fernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mario C Ruiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mario Calderon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mario Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mario Guerrero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mario Perez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marion Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marion Joshua Perry-Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marion Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marion Sage | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marion Tollison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marion Utd Methodist Church | Chickasaw Council 558 | P.O. Box 389 | Marion, AR 72364-0389 | | | First-Class Mail |
| Notice Only | Marion Utd Methodist Church | Lincoln Heritage Council 205 | 112 S College St | Marion, KY 42064-1602 | | | First-Class Mail |
| Notice Only | Marisa K Meiners | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marisa Wessel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marisol Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marita Heffernan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maritsa Herrera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maritz Travel Co | 5757 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Maritz Travel Co | 1375 N Hwy Dr | Fenton, MO 63099-0001 | | | | First-Class Mail |
| Notice Only | Marius Tiberiu Mordasan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Ann Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Barish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Croft | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Dedrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Douglas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Drummond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Ferguson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Jennings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Mortland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Peden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Ramirez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Rater | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Rollins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Singletary | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marjorie Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark A Logemann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark A Rash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark A Salie-Tabor | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Mark A Zdan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark And Carole Lukenbach | 149 Exeter Ave | San Carlos, CA 94070-1668 | | | | First-Class Mail |
| Notice Only | Mark Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Aymer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Barbernitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Becker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Bennett Pottle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Berkery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Bodensteiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Brannan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Bray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Brayer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Bric Display Inc | P.O. Box 791026 | Baltimore, MD 21279-1026 | | | | First-Class Mail |
| Notice Only | Mark Bric, Inc | P.O. Box 791013 | Baltimore, MD 21279-1013 | | | | First-Class Mail |
| Notice Only | Mark C Landry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Cahill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Callahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Calvert, Trustee For | Northwest Territorial Mint LLC | Fox Rothschild, 1001 4th Ave, 54500 | Seattle, WA 98154-1192 | | | First-Class Mail |
| Notice Only | Mark Catlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Clifton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Collard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Compton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Conley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Conners | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Conrad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Copple | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark D Coleson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Dorvinen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Drews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Dunlap | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Ewing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Fairclough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Fegley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Francis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Frankart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Gilles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Goodwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Gormley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark H Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Harrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Haws | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Hays | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Hazlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Hellman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Helminski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Holtz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Hopco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Hopwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Hoosterman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Humphries Photographer, Inc | 231 Oakleaf Dr | San Antonio, TX 78209-2921 | | | | First-Class Mail |
| Notice Only | Mark Humphries Photographer, Inc | 2039 Farrington St | Dallas, TX 75207-6607 | | | | First-Class Mail |
| Notice Only | Mark Hunter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark J Levis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark J Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Jacobsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark James Morrissey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Janeway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Janofsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Jansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Johnston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Johnston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Jorns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Kresser Dba Km Auto Repair | 30360 Overseas Hwy | Big Pine Key, FL 33043-3352 | | | | First-Class Mail |
| Notice Only | Mark Leonard Dama | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Lytle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Manchester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Mcaninch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Mccabe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Mccraw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Mcdaniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Mcfadden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Mcfaddon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Merchant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Merriam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Messersmith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Metil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Michaels Inc | P.O. Box 315 | Greenville, SC 29602-0315 | | | | First-Class Mail |
| Notice Only | Mark Milby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Milosky Dba Sign Creations | 89 Arbor Dr | Southport, CT 06890-1190 | | | | First-Class Mail |
| Notice Only | Mark Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Montgomery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Morley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Mullen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark N Davie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Ollari | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Orlovsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Osnaya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark P Samples | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Parsons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Pendergast | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Phair Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Prescott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark R Francis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark R Oglesby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark R Thomas-Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Rabson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Richard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark S Cordeiro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Sause | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Savon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Scurti The Estate | Of John R Gimbel | 901 Dulaney Valley Rd Ste 400 | Towson, MD 21204-2695 | | | First-Class Mail |
| Notice Only | Mark Serratt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Sharkey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Shelley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Skipper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Snell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Spencer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Steelquist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Switzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Thomas Magnussen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Tyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Veteto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Vitello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark W Winkelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Wappel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Warsinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mark Wilson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Mark Winkelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Market St United Methodist Church | Attn: Pastor | 131 S Cameron St | Winchester, VA 22601 | | | First-Class Mail |
| Notice Only | Market St Utd Methodist Church | Shenandoah Area Council 598 | 131 S Cameron St | Winchester, VA 22601-4732 | | | First-Class Mail |
| Notice Only | Marketing Evaluations Inc | P.O. Box 358 | Manhasset, NY 11030-0358 | | | | First-Class Mail |
| Notice Only | Marketing Research Assoc | 110 National Dr Ste 2 | Glastonbury, CT 06033-4372 | | | | First-Class Mail |
| Notice Only | Marketo Limited | 25th Fl Worklington Tower | 78 Bonham Strand | Sheung Wan | Hong Kong | China | First-Class Mail |
| Notice Only | Marketpay Assoc, LLC | 2401 15Th St, Ste 300 | Denver, CO 80202-1143 | | | | First-Class Mail |
| Notice Only | Marketpay Associates, LLC | 2401 15Th St, Ste 300 | Denver, CO 80202-1143 | | | | First-Class Mail |
| Notice Only | Marketsmart LLC | 6404 Ivy Ln Ste 110 | Greenbelt, MD 20770-1416 | | | | First-Class Mail |
| Notice Only | Marketsols, Inc | 150 Spear St Ste 600 | San Francisco, CA 94105-5119 | | | | First-Class Mail |
| Notice Only | Markey's Audio-Visual Inc | 2365 Enterprise Park Pl | Indianapolis, IN 46218-4290 | | | | First-Class Mail |
| Notice Only | Markie Investigations Inc | P.O. Box 502 | North Haven, CT 06473-0502 | | | | First-Class Mail |
| Notice Only | Markmonitor, Inc | 45 Fremont St Ste 1400 | San Francisco, CA 94105-2283 | | | | First-Class Mail |
| Notice Only | Markowitz Herbold Glade And Mehlhaf PC | 1211 Sw 5Th Ave Ste 3000 | Portland, OR 97204-3730 | | | | First-Class Mail |
| Notice Only | Mark's Plumbing Parts | P.O. Box 121554 | Ft Worth, TX 76121-1554 | | | | First-Class Mail |
| Notice Only | Markus Olvet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marla Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marla Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marla Mc Gee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlboro Township | 1979 Township Dr | Marlboro, NJ 07746-2299 | | | | First-Class Mail |
| Notice Only | Marlena Agency | 322 Ewing St | Princeton, NJ 08540-2726 | | | | First-Class Mail |
| Notice Only | Marlene Bonner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlene Fink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlene Frances Gerdts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlene Gerdts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlene M Mensch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlene Meinershagen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlene Schaefer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlene Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlin Fuel & Transp Inc | P.O. Box 663 | Tavernier, FL 33070-0663 | | | | First-Class Mail |
| Notice Only | Marlin Hughey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlisa Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlo Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlon Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marlon King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marly C Bolton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marmon Militia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marnell Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marnetta Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marnie Lynn Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marquee Cinemas Inc | 552 Ragland Rd | Beckley, WV 25801-9727 | | | | First-Class Mail |
| Notice Only | Marriott Anaheim | 700 W Convention Way | Anaheim, CA 92802-3424 | | | | First-Class Mail |
| Notice Only | Marriott Business Services | P.O. Box 403003 | Atlanta, GA 30384-3003 | | | | First-Class Mail |
| Notice Only | Marriott Business Services | P.O. Box 403717 | Atlanta, GA 30384-3717 | | | | First-Class Mail |
| Notice Only | Marriott Business Services | P.O. Box 402642 | Atlanta, GA 30384-2642 | | | | First-Class Mail |
| Notice Only | Marriott Business Services | P.O. Box 403370 | Atlanta, GA 30384-3370 | | | | First-Class Mail |
| Notice Only | Marriott Hilton Head Beach & Golf Resort | 1 Hotel Cir | Hilton Head Island, SC 29928-5146 | | | | First-Class Mail |
| Notice Only | Marriott Hotel International | P.O. Box 403655 | Atlanta, GA 30384-3655 | | | | First-Class Mail |
| Notice Only | Marriott Hotel Services Inc | dba Gaylord Wildhorse Saloon | 120 2Nd Ave N | Nashville, TN 37201-1902 | | | First-Class Mail |
| Notice Only | Marriott Hotels & Resorts | 777 Aten Rd | Coraopolis, PA 15108-7749 | | | | First-Class Mail |
| Notice Only | Marriott Hotels & Resorts | Attn: Accounting Dept | 2625 Thousand Oaks Blvd | Memphis, TN 38118-2410 | | | First-Class Mail |
| Notice Only | Marriott Indianapolis Marriott Downtown | Acct 2551-501170 | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Marriott International | P.O. Box 403003 | Atlanta, GA 30384-3003 | | | | First-Class Mail |
| Notice Only | Marriott International | P.O. Box 402642 | Atlanta, GA 30384-2642 | | | | First-Class Mail |
| Notice Only | Marriott International | Gaylord Rockies Res & Conv Ctr | 6700 N Gaylord Rockies Blvd | Aurora, CO 80019-2198 | | | First-Class Mail |
| Notice Only | Marriott Intl-Orlando World Center | 8701 World Center Dr | Orlando, FL 32821-6358 | | | | First-Class Mail |
| Notice Only | Marriott Intl-Orlando World Center | c/o Marriott Business Services | P.O. Box 402751 | Atlanta, GA 30384-2751 | | | First-Class Mail |
| Notice Only | Marriott Newark Airport | Newark Liberty International Airport | Newark, NJ 07114 | | | | First-Class Mail |
| Notice Only | Marriott Rivercenter | Ap Aih Rivercenter Landmark Llc | 10 W Rivercenter Blvd | Covington, KY 41011-1463 | | | First-Class Mail |
| Notice Only | Marriott Springfield | 2 Boland Way | Springfield, MA 01115-1031 | | | | First-Class Mail |
| Notice Only | Marriott Westchester Tarrytown | Attn: Domenica Kenicki | 670 White Plains Rd | Tarrytown, NY 10591-5104 | | | First-Class Mail |
| Notice Only | Marriott/Dallas Solana | 5301 Solana Blvd Bldg 3 | Westlake, TX 76262-2077 | | | | First-Class Mail |
| Notice Only | Mars Stores Of Sparta | 37 Theatre Ctr | Sparta, NJ 07871-2405 | | | | First-Class Mail |
| Notice Only | Marseilles Ltd Methodist Church | W D Boyce 138 | 462 Church St | Marseilles, IL 61341-1542 | | | First-Class Mail |
| Notice Only | Marsh & Mclennan Agency LLC | 8144 Walnut Hill Ln, 16Th Fl | Dallas, TX 75231-4388 | | | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm | re: Plaintiff | Attn: James Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | Attn: James Marsh | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | Attn: James R Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001-2170 | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | Attn: James R Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001-2170 | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | Attn: James R Marsh | 31 Hudson Yards, 11th Fl | New York, NY 10001-2170 | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm PLLC | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | | | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Vincent T Nappo | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Vincent T Nappo | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Vincent T Nappo | re: Plaintiff | 31 Hudson Yards, 11th Fl, Ste 36 | New York, NY 10001 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Vincent T Nappo | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Vincent T Nappo | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Vincent T Nappo | re: Plaintiff | 31 Hudson Yards, 11th Fl, Ste 36 | New York, NY 10001 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 151 E Post Rd, Ste 102 | White Plains, NY 10601-5210 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 356 Golfview Rd, Ste 1207 | North Palm Beach, FL 33408 | First-Class Mail |
| Notice Only | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Attn: James R Marsh, Jennifer Freeman, Robert Y Lewis | Michael T Pfau, Jason P Amala, Aneliga Doumanian | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Marsh Rickard & Bryan PC | 800 Shades Creek Pkwy Ste 6000 | | Birmingham, AL 35209-4562 | | | First-Class Mail |
| Notice Only | Marsha Bufkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marsha Craven (Carver) | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marsha Hopton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marsha Howlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marsha Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marsha Johnson | Attn: MTPC | 5441 SE Belmont | Portland, OR 97215 | | | First-Class Mail |
| Notice Only | Marsha Johnson | Attn: MTPC | 4307 NE Brazee | Portland, OR 97213 | | | First-Class Mail |
| Notice Only | Marsha Minelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marsha Needy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marsha Simao | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marshall C Boone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marshall Fenstermaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marshall Fine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marshall Howard & Assoc Inc | 42 Saddlebow Rd | Bell Canyon, CA 91307-1136 | | | | First-Class Mail |
| Notice Only | Marshall Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marshall Miller & Assoc Inc | Rt 720 Industrial Park | P.O. Box 848 | Bluefield, VA 24605-0848 | | | First-Class Mail |
| Notice Only | Marshall O Delouche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marshall Steinmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marshall University | Attn: Jennifer Jimison | One John Marshall Dr | Huntington, WV 25755-0002 | | | First-Class Mail |
| Notice Only | Marshall University | fbo Jacob Roark | 1 John Marshall Dr | Huntington, WV 25755-0002 | | | First-Class Mail |
| Notice Only | Marshall Waybright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marshfield Utd Methodist Church | Mayflower Council 251 | 185 Plain St | Marshfield, MA 02050-2701 | | | First-Class Mail |
| Notice Only | Marshmallow Fun Co | 1700 Shawnee Rd Ste 3 | Waxahachie, TX 75165-7140 | | | | First-Class Mail |
| Notice Only | Marta Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marta Chicas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marta O'Neill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martez Delacorte' Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martez Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha A Hendrix | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Anders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Ann Dameron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Booth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Bowman Utd Methodist Church | Central Georgia Council 096 | 500 Bass Rd | Macon, GA 31210-7301 | | | First-Class Mail |
| Notice Only | Martha Buchanan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Catten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Contreras | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Dantowitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Dudley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Enold-Lebrun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Fiamma | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Freudenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Gollaher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Goodballet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha H Boucher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Irish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Jaber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha K Llewellyn | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Martha Meister | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Montgomery Teare | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Naylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Newby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Preston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Preston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Speed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Starkweather | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Teare | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martha Tichauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Baldwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Banning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Barbe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Bongers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin C Zender | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin D'Ambrose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Engineering PLLC | P.O. Box 589 | Hurricane, WV 25526-0589 | | | | First-Class Mail |
| Notice Only | Martin Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin J Haley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Koca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Latimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Law, LLC | On behalf of Doe Claimant 2001 | 171 West Wing St, Ste 201 | Arlington Heights, IL 60005 | | | First-Class Mail |
| Notice Only | Martin Law, LLC | On Behalf Of Doe Claimant 2001 | Arlington Hts, IL 60005 | | | | First-Class Mail |
| Notice Only | Martin M Kulstad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Mau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Mills | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin P Walsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Richards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Rowland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Rueter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Sepulveda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Sports | P.O. Box 150424 | Ogden, UT 84415-0424 | | | | First-Class Mail |
| Notice Only | Martin Trujillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin Walsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martin, Harding & Mazzotti, LLP | Attn: Thomas Mortati | P.O. Box 15414 | Albany, NY 12212 | | | First-Class Mail |
| Notice Only | Martina Alvarado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martina Dulaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Martindale-Hubbell | P.O. Box 7247-0258 | Philadelphia, PA 19170-0258 | | | | First-Class Mail |
| Notice Only | Martin's Flag Co | 135 5Th St | West Des Moines, IA 50265-4717 | | | | First-Class Mail |
| Notice Only | Martins Wholesale Greenhouse | 29970 Mcmeekan Rd | Pueblo, CO 81006-9656 | | | | First-Class Mail |
| Notice Only | Martinsville Ace Hardware | P.O. Box 1031 | Martinsville, IN 46151-0031 | | | | First-Class Mail |
| Notice Only | Marty Cutrone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marty Feeds Inc | P.O. Box 871 | Trinidad, CO 81082-0871 | | | | First-Class Mail |
| Notice Only | Marty Martine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marty Stuber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marvin Dorgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marvin Duane Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marvin French | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marvin Huffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marvin Mcfadden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marvin Preslar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marvin Pritchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marvin Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marvis Lanham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary A Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary A Godwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Alice Haynes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Ann Cortese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Ann Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Ann Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Anne Montesano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Anne S Reeves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary April | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Armenta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Baldwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Barrows | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Barry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Bartels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Bernal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Bertholf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Best | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Beth Voss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Biggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Blair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Bobo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Bopp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Bosworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Bowers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Brantley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Buck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Buckingham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Burke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Burke White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Capen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Carey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Carrico | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Catherine Degner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Chappell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Chidester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Colby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Coleman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Collins Agency, Inc | 2909 Cole Ave Ste 250 | Dallas, TX 75204-1399 | | | | First-Class Mail |
| Notice Only | Mary Compton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Conwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Corby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Corwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Couturier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Cowley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Dailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Daly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Deffner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Degel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Degnar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Demski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Dibler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Donahue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Duncan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Dupont | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Durso Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary E Gudim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary E Mendoza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Effler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Ellen Seifert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Ellen Welker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Engelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Ervin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Esther Utd Methodist Church | Gulf Coast Council 773 | 703 E Miracle Strip Pkwy | Mary Esther, FL 32569-2088 | | | First-Class Mail |
| Notice Only | Mary Esther Utd Methodist Church | Gulf Coast Council 773 | 703 E Miracle Strip Pkwy | Pkwy | Mary Esther, FL 32569 | | First-Class Mail |
| Notice Only | Mary Fitzpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Flack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Fleischhauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Foerster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Fowler | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Mary Frances Romero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Freybler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Fromenthal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Fruehan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Geraghty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Golec | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Goodwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Gorman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Gudim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary H Krueger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary H Swain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Hagan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Hager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Hanafin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Haugland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Heeney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Henning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Henry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Herlick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Hines | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Hogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Hopp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Hord | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Houtz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Hunter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary J Matthies | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Jared-May | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Jarvis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Jeffcoats | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Jernigan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Jo' S Cloth Store | 401 Cox Rd | Gastonia, NC 28054-0647 | | | | First-Class Mail |
| Notice Only | Mary Jo St Louis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Joyner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary K Brady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Katherine R Skrzenski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Keith Dba MK Designs | 6179 Radford Dr | Riverdale, GA 30296-2848 | | | | First-Class Mail |
| Notice Only | Mary Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Kersman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Killingsworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Kishbaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Kokotovich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Kriskay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Krohmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Kunze | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary L Ishoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary L Labenne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Liotto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Lou Tillison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Louise Bopp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Lovell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary M Merdinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary M Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Malpass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Massingill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Mazza-Andersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Mccoy-Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Menten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Mikaelian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Milliron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Mitiber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Mulbury | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Munoz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Musick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Nagel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Niosi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Noel-Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Nordmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary O'Geary | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Page | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Pearce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Petty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Pierstorff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Pomeroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Pomie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Poppen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Porreca-Zambalis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Potteiger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Pyeatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Quiroz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Rausch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Read | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Reed-Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Roark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Romero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Romero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Rosser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary S Barrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Sainsbury | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Schwarzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Setzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Soderberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Sprague | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Staler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Staten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Stek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Streeter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Suchopar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary T Hartley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Taylor Memorial United Methodist Church, Inc | Attn: Chris Paton | 168 Broad St | Milford, CT 06460 | | | First-Class Mail |
| Notice Only | Mary Tidball | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Todd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Tofte-Archibald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Tolley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Turinsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Underwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Wade | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Warr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Washington Hospital | Pharmacy Dept | 1001 Sam Perry Blvd | Fredericksburg, VA 22401-4453 | | | First-Class Mail |
| Notice Only | Mary Washington Hospital | 2300 Fall Hill Ave Ste 418 | Fredericksburg, VA 22401-3343 | | | | First-Class Mail |
| Notice Only | Mary Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Whidden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Wilfong | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Mary Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Wisdom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Wollersheim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Woodland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Zaccardo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mary Zajaczkowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maryann Edgington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maryann Petrocelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maryann Purcell-Lauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maryanne Hilker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marybret Paulk Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maryellen Galinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maryhelen Travis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maryland Child Support Account, | Case No 870062234 | Baltimore, MD 21297 | | | | First-Class Mail |
| Notice Only | Maryland Dept Of Assessments & Taxation | Charter Div | 301 W Preston St Ste 801 | Baltimore, MD 21201-2320 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Desiree Harvey, Assist Mgr | 13701 Jacobs Rd SE | Flintstone, MD 21530 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Shelly Mintz, Owner | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Rosalyn Avery, Health Benefits Coord | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Cory Fink, Case Mgmt Prgrm Sup | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Eileen Minnick, Director | 200 Kent Ave | La Plata, MD 20646-3753 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Tiera Tucker, Case Mgmt Supervisor | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Mary Taylor, Marina Mgr | 405 Naylor Mill Rd | Salisbury, MD 21801-1191 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Karl Pothier, Principal Counsel | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Stacie Dashiell, Assist Dir of Security | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Gary Ruble, Supervisor | 200 Kent Ave | La Plata, MD 20646-3753 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Robert Shipman | Resource Specialist Supv | 308 Washington Ave | Towson, MD 21204-4714 | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Eric Solomon, Dir Of Comm | 120 W Fayette St | Baltimore, MD 21201-3741 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Summerville Jennifer, Hwy Supv | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Gavin Patashnick, Director | 120 W Fayette St | Baltimore, MD 21201-3741 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Barbara Gustman, Administrative Officer | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Judy Hodel, Center Director | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Linda Padgett, Testing Supv | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Melissa Alarcon, Comm Srvcs Coord | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Chanese Perry, Residential Group Life Mgr | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Kwabena Tuffour, Metro Assist Regional Dir | 120 W Fayette St | Baltimore, MD 21201-3741 | | | First-Class Mail |
| Notice Only | Maryland Dept of Juvenile Services | Attn: Cindy Briscoe, Acting Fleet Mgr | 5 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Corr Svcs | Attn: Kevin Combs, Deputy Chief Info Off | 300 E Joppa Rd Ste 1000 | Towson, MD 21286-3068 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Valerie Scott, Principal | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Wanda Eichelberger | Human Resources Director | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Marc Bowen, President | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Jim Hook, Sales Mgr | 7275 Waterloo Rd Ste A | Jessup, MD 20794-9769 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: John Green | Correctional Maintenance Services Mgr II | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Crowell Vernon, Ops Sup | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Tammy Fanning, Office Mgr | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Robin Woolford, Executive Dir | 6776 Reisterstown Rd, Ste 311 | Baltimore, MD 21215-2346 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Kamara Douglas, Executive Director | 300 E Joppa Rd Ste 1000 | Towson, MD 21286-3068 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Raimundo Karen, Audit Mgr | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Daniel Scheidt, Branch Mgr | 23110 Leonard Hall Dr, Ste 1040 | Leonardtown, MD 20650-5831 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Thompson Linda, Finance Chief | 7943 Brock Bridge Rd | Jessup, MD 20794-9704 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Raymond Franklin, Branch Mgr | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Dave Gailey, Branch Mgr | 23110 Leonard Hall Dr, Ste 1040 | Leonardtown, MD 20650-5831 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Jim Cluster, Plant Mgr | 300 E Joppa Rd Ste 1000 | Towson, MD 21286-3068 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Linda Dodge, Admin Off | 300 E Joppa Rd Ste 1000 | Towson, MD 21286-3068 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Louise Dotson, Purchasing Mgr | 7275 Waterloo Rd Ste A | Jessup, MD 20794-9769 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Bobby Johnson, Assistant Director | 300 E Joppa Rd Ste 1000 | Towson, MD 21286-3068 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Joseph Krumpach, Founding Principal | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Jeff Cooper, Owner | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Russell Cox, Deputy Chief Networking Officer | 300 E Joppa Rd Ste 1000 | Towson, MD 21286-3068 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Jason Weight, Owner | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Cheryl Harris, Supervisor | 300 E Joppa Rd Ste 1000 | Towson, MD 21286-3068 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Aubrey Paige, Customer Service Mgr | 7275 Waterloo Rd Ste A | Jessup, MD 20794-9769 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Jennifer Ritchie, Mgr | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Steven Shilo, Branch Mgr | 7275 Waterloo Rd Ste A | Jessup, MD 20794-9769 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: James Dipino | Agncy Procurment Specialist Supv | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Scott Roper, Training Coord | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: David Wolinski, Asst Dir | 300 E Joppa Rd Ste 1000 | Towson, MD 21286-3068 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Christina Lentz, Training Mgr | 300 E Joppa Rd Ste 1000 | Towson, MD 21286-3068 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Brad Keller, Education Principal | 18601 Roxbury Rd | Hagerstown, MD 21746-1000 | | | First-Class Mail |
| Notice Only | Maryland Dept of Public Safety & Correctional Services | Attn: Mark Vernarelli, Dir of Public Info | 300 E Joppa Rd Ste 1000 | Towson, MD 21286-3068 | | | First-Class Mail |
| Notice Only | Maryland Digital Copier | 9590 Lynn Buff Ct Ste 12 | Laurel, MD 20723-6311 | | | | First-Class Mail |
| Notice Only | Maryland Digital Copier | dba Short Term Copier | Po B Ox 102 | Highland, MD 20777 | | | First-Class Mail |
| Notice Only | Maryland Office Of Attorney General | Consumer Services Div | 1400 Bremer Tower | St Paul, MN 55101 | | | First-Class Mail |
| Notice Only | Maryland State Attorneys General | 200 St Paul St | Baltimore, MD 21202-2004 | | | | First-Class Mail |
| Notice Only | Maryland Unemployment Insurance Fund | Division Of Unemployment Insurance | P.O. Box 84 | Baltimore, MD 21203-0084 | | | First-Class Mail |
| Notice Only | Marylee Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marylin Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marylou Feiger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marylou Malphus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marylou Santin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Marymount University | Attn: Student Accounts | 2807 N Glebe Rd | Arlington, VA 22207-4224 | | | First-Class Mail |
| Notice Only | Marysville Utd Methodist Church | Water And Woods Council 782 | 721 Huron Blvd | Marysville, MI 48040-1434 | | | First-Class Mail |
| Notice Only | Masiel Valcarcel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mason Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mason Edward Kernell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mason G Danielson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mason Harris Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mason Henry Kuhr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mason Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mason M Cherrix | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mason Rebe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Masonic Lodge | Scout Hut | Rota, | Spain | | | First-Class Mail |
| Notice Only | Masonic Lodge 60/69 | PSC 819 | FPO, AE 09645 | | | | First-Class Mail |
| Notice Only | Masouda Ibrahimi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mass Dor (Dept Of Revenue) | P.O. Box 7038 | Boston, MA 02204-7038 | | | | First-Class Mail |
| Notice Only | Mass Mutual Center | 1277 Main St | Springfield, MA 01103-1901 | | | | First-Class Mail |
| Notice Only | Mass Mutual Financial Group | P.O. Box 371368 | Pittsburgh, PA 15250-7368 | | | | First-Class Mail |
| Notice Only | Mass Vietnamese Scouts Assoc | 22 Treadway Rd | Dorchester, MA 02125-1828 | | | | First-Class Mail |
| Notice Only | Massachusetts Dept Of Revenue | P.O. Box 7067 | Boston, MA 02204-7067 | | | | First-Class Mail |
| Notice Only | Massachusetts Dept of Youth Services | Attn: Nancy Carter, Dir of Residential Svcs | 27 Wormwood St | Boston, MA 02210-1619 | | | First-Class Mail |
| Notice Only | Massachusetts Dept of Youth Services | Attn: Dudley Haney, Director Of Program Mgmt | 600 Washington St FL 4 | Boston, MA 02111-1704 | | | First-Class Mail |
| Notice Only | Massachusetts Maritime Academy | Attn: Student Accounts Office | 101 Academy Dr | Buzzards Bay, MA 02532-3405 | | | First-Class Mail |
| Notice Only | Massachusetts State Attorneys General | 1 Ashburton Pl | Boston, MA 02108-1518 | | | | First-Class Mail |
| Notice Only | Masseys Wholesale Sporting Goods | 538 S Shelby St | Carthage, TX 75633-3024 | | | | First-Class Mail |
| Notice Only | Massie Reclamation Inc | P.O. Box 70 | Ghent, WV 25843-0070 | | | | First-Class Mail |
| Notice Only | Master Medical Equipment LLC | 2345 Dr F E Wright Dr | Jackson, TN 38305-7501 | | | | First-Class Mail |
| Notice Only | Master Medical Equipment LLC | P.O. Box 11476 | Jackson, TN 38308-0124 | | | | First-Class Mail |
| Notice Only | Mastercraft | 2150 Century Cir | Irving, TX 75062-4953 | | | | First-Class Mail |
| Notice Only | Masterfit Enterprises, Inc | 11 Magnolia Rd | Briarcliff Manor, NY 10510-1129 | | | | First-Class Mail |
| Notice Only | Masterpiece International Ltd LLC | 39 Broadway Rm 1410 14Th Fl | New York, NY 10006-3085 | | | | First-Class Mail |
| Notice Only | Mastertent | P.O. Box 633723 | Cincinnati, OH 45263-3723 | | | | First-Class Mail |
| Notice Only | Matchless Limoisine Inc | P.O. Box 100229 | Nashville, TN 37224-0229 | | | | First-Class Mail |
| Notice Only | Material Flow & Conveyor System, Inc | P.O. Box 550 | Donald, OR 97020-0549 | | | | First-Class Mail |
| Notice Only | Mathew Bacon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mathew Boyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mathew Eagar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mathias Ham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mathieu Frohlich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matlock's Lock & key Service | 33823 Fairhaven Ct | Leesburg, FL 34788-3856 | | | | First-Class Mail |
| Notice Only | Matson Alarm Co Inc | 581 W Fallbrook Ave Ste 100 | Fresno, CA 93711-5519 | | | | First-Class Mail |
| Notice Only | Matson Motors Inc | 2068 Highway 169 | Ely, MN 55731-8379 | | | | First-Class Mail |
| Notice Only | Matt Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mattel Sales Corp | P.O. Box 100125 | Atlanta, GA 30384-3652 | | | | First-Class Mail |
| Notice Only | Matthew (Matt) Parsons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew A Barber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew A Bruton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew A Trumm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Abney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Ackerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Adkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Anfinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Angel | Address Redacted | | | | | First-Class Mail |

Exhibit L
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Matthew Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew B Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Bader | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Bender | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Bender & Co Inc | P.O. Box 7247-0178 | Philadelphia, PA 19170-0178 | | | | First-Class Mail |
| Notice Only | Matthew Branson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Bull | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew C Joyce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew C Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew C Mccaulley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew C Parks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew C Rizer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew C Thibodeaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Champion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Cheslik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Cmkoske | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Compton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Conlon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Connors | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew D Moses | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew D Rouse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew D Sink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew D Warrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Dahlgran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Dale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew David Singles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Devore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Dienger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Dowling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Dukeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Dunlap | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Durrant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew E Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Eisenbraun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Fernandes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Fort Henry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Funk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew G Drewry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Gettys | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Ghirarda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Groseclose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew H Book | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew H Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew H Stamey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew H Wietsma | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Hein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Heymann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew High | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Hogg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Holdbrooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew I Turcotte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Bowler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Budz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Franz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Giorgio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Hutson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Jellinek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Kennedy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Mercer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Radford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Ruiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Van Dyke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew J Wong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Jacquier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Jameson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Jezierski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew K Nutt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew K White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew K. Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Kasate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Kaufman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Keith Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Klutzaritz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Kubler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Kuehn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Lacy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Langlois | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Lanouette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Lucas Wilding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Lynch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew M Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew M Maratea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew M Monroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Malone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Mamura | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Mccabe, Shawn Cranston | & Their Attorneys O'Donnell Clark | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Matthew Mcfarland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Mcginnis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Mesker / Mesker Construction | 60 E Rio Salado Pkwy Ste 900 | Tempe, AZ 85281-9126 | | | | First-Class Mail |
| Notice Only | Matthew Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Monroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Mower | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Nash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Ohms | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Park | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Parks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Peter Kusche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Poye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew R Bricker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew R Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew R Hendricks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew R Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew R Reineck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Randall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Reineck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Rendahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Rood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Rowan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew S Van Buren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew S Waters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Schroeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Schwartz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Shanahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Silis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Skelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Skindzier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Specht | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Spencer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Stoffel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Stratman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Stuchlik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew T Bidou & His Attorneys | O'Donnell Clark And Crew | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Matthew T Huffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew T Marting | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew T Pisarski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew T Plunkett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew T Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Taylor Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Teston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Thibodeaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Thoman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Thomas Friske | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Timothy Carman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Trask | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Tyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew V Morelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Vercher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew W Braun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Weidler Dukeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Wilding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Wine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Winters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthew Zelasko-Barrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthews International Corp | 503 Martindale St | Pittsburgh, PA 15212-5746 | | | | First-Class Mail |
| Notice Only | Matthews International Corp | P.O. Box 536621 | Pittsburgh, PA 15253-5908 | | | | First-Class Mail |
| Notice Only | Matthias J Leier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Matthieu J Massengill PC | 1277 S East St | Amherst, MA 01002-3028 | | | | First-Class Mail |
| Notice Only | Mattias Edstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mattie Pitts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mattitos Cafe Mexicano | 3011 Routh St | Dallas, TX 75201 | | | | First-Class Mail |
| Notice Only | Maude Atkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maui Chemical & Paper Products, Inc | dba Tjs Warehouse Outlet | 875 Alua St | Wailuku, HI 96793-1455 | | | First-Class Mail |
| Notice Only | Maui County Cncl 102 | 200 Liholiho St | Wailuku, HI 96793-2508 | | | | First-Class Mail |
| Notice Only | Maui County Cncl No102 | 200 Liholiho St | Wailuku, HI 96793-2508 | | | | First-Class Mail |
| Notice Only | Maui County Council, Boa | 200 Liholiho St | Wailuku, HI 96793-2508 | | | | First-Class Mail |
| Notice Only | Maumee Utd Methodist Church | Erie Shores Council 460 | 405 Sackett St | Maumee, OH 43537-2856 | | | First-Class Mail |
| Notice Only | Maura Determann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maura H Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Brewer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Carlson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Christy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Daily Christy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Elroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Fletcher Milman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Kinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Marie Mcbride | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Mcbride | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Narimatsu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Reilly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maureen Wilcock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maurer Mediations | 1930 S River Dr Unit 806 | Portland, OR 97201-8056 | | | | First-Class Mail |
| Notice Only | Maurice Holman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maurice Sporting Goods Inc | 39807 Treasury Ctr | Chicago, IL 60694-9800 | | | | First-Class Mail |
| Notice Only | Maurice Trombly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mauricio Dunkel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mautinos Locker Room | 123 E Paul St | Spring Valley, IL 61362 | | | | First-Class Mail |
| Notice Only | Mautone & Horan Pa | 500 Prospect Ave | West Orange, NJ 07052-4165 | | | | First-Class Mail |
| Notice Only | Maverick Building Services, Inc | 22 Chestnut St | Rutherford, NJ 07070-1215 | | | | First-Class Mail |
| Notice Only | Maverick Club | P.O. Box 81 | Cimarron, NM 87714-0081 | | | | First-Class Mail |
| Notice Only | Maverik | 1005 S Us Hwy 89 | Jackson, WY 83001 | | | | First-Class Mail |
| Notice Only | Mavis Lum Ho | Address Redacted | | | | | First-Class Mail |
| Notice Only | Max & Julie Mance | dba Max Mance | Rt 1, Box 48 | Maxwell, NM 87728 | | | First-Class Mail |
| Notice Only | Max A Coning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Max A Saurwein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Max Andrew Kippenbrock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Max C Heiche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Max Clayton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Max Curtis Thielemier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Max Cutrone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Max E Klein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Max Elliott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Max M Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Max Skillen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maxim | P.O. Box 420704 | Palm Coast, FL 32142-0704 | | | | First-Class Mail |
| Notice Only | Maxim C Geronimo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maxim Staffing Solutions | 12558 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Maximilian Damai Mallory | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maximum Talent Agency Inc | 1873 S Bellaire St Ste 915 | Denver, CO 80222-4358 | | | | First-Class Mail |
| Notice Only | Maxine Brezenski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maxine Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maxine Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maxson And Assoc Inc | P.O. Box 240257 | Charlotte, NC 28224-0257 | | | | First-Class Mail |
| Notice Only | Maxwell Construction, Inc | 22147 Sparta Rd | Milford, VA 22514-2321 | | | | First-Class Mail |
| Notice Only | Maxwell E Cool | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maxwell E Leahy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maxwell Municipal School | P.O. Box 275 | Maxwell, NM 87728-0275 | | | | First-Class Mail |
| Notice Only | Maxwell P Garrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maxwell Reese Chandler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maxwell T Henschel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maxwell T Mondry | Address Redacted | | | | | First-Class Mail |
| Notice Only | May Contracting Inc | 12354 Virginia Blvd | Ashland, KY 41102-8644 | | | | First-Class Mail |
| Notice Only | Maya E Prewitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Maybrook United Methodist Church | 313 Homestead Ave | Maybrook, NY 12543 | | | | First-Class Mail |
| Notice Only | Mayflower Cncl 251 | 2 Mt Royal Ave, Ste 100 | Marlborough, MA 01752-1976 | | | | First-Class Mail |
| Notice Only | Mayflower Cncl No251 | 2 Mt Royal Ave, Ste 100 | Marlborough, MA 01752-1976 | | | | First-Class Mail |
| Notice Only | Mayflower Council, Boy Scouts Of America | 2 Mt Royal Ave, Ste 100 | Marlborough, MA 01752-1976 | | | | First-Class Mail |
| Notice Only | Mayflower Transit Inc | P.O. Box 198160 | Atlanta, GA 30384-8160 | | | | First-Class Mail |
| Notice Only | Mayflower Transit LLC | 22262 Network Pl | Chicago, IL 60673-1222 | | | | First-Class Mail |
| Notice Only | Maynard Odom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mayport Center | 2560 Mayport Rd | Atlantic Beach, FL 32233 | | | | First-Class Mail |
| Notice Only | Mays Chapel Utd Methodist Church Inc | Baltimore Area Council 220 | 11911 Jenifer Rd | Timonium, MD 21093-7473 | | | First-Class Mail |
| Notice Only | Mayte Millares Translations | 807 Dover Park Trl | Mansfield, TX 76063-8860 | | | | First-Class Mail |
| Notice Only | Mazmania, Inc | 314 N 12Th St Rear | Allentown, PA 18102-2714 | | | | First-Class Mail |
| Notice Only | Mb Artists Inc | 775 6Th Ave, Ste 6 | New York, NY 10001-6309 | | | | First-Class Mail |
| Notice Only | Mb Financial Bank, NA | 6111 N River Rd | Rosemont, IL 60018-5158 | | | | First-Class Mail |
| Notice Only | Mba Inc | 7006 Nw 40Th St | Coral Springs, FL 33065-2207 | | | | First-Class Mail |
| Notice Only | Mbo America | 4 E Stow Rd Ste 12 | Marlton, NJ 08053-3150 | | | | First-Class Mail |
| Notice Only | Mbs | P.O. Box 2489 | White City, OR 97503-0489 | | | | First-Class Mail |
| Notice Only | Mbs Mountainboards | 5939 Delmonico Dr | Colorado Springs, CO 80919-2227 | | | | First-Class Mail |
| Notice Only | Mbs Mountainboards | 212 Sutton Ln | Colorado Springs, CO 80907-4236 | | | | First-Class Mail |
| Notice Only | Mcangus Goudelock & Courie | Capitol Station | P.O. Box 12519 | Columbia, SC 29211-2519 | | | First-Class Mail |
| Notice Only | Mcarthur Ferrer | Address Redacted | | | | | First-Class Mail |
| Notice Only | MCAS Iwakuni Station Chapel | FPO, AP 96310 | | | | | First-Class Mail |
| Notice Only | Mcb | 438 Queens Rd | Charlotte, NC 28207-1422 | | | | First-Class Mail |
| Notice Only | Mcc Carpet Cleaning, Inc | 8939 Vernon Ave Ste D | Montclair, CA 91763-1612 | | | | First-Class Mail |
| Notice Only | Mcc Carpet Cleaning, Inc | P.O. Box 2216 | Montclair, CA 91763-0716 | | | | First-Class Mail |
| Notice Only | Mccall Nursery & Landscape Inc | 5877 Sw 54Th Ct | Dover, FL 33314-6108 | | | | First-Class Mail |
| Notice Only | Mccallum Sweeney Consulting | P.O. Box 5308 | Greenville, SC 29606-5308 | | | | First-Class Mail |
| Notice Only | Mccarter & English LLP | Four Gateway Ctr | 100 Mulberry St | Newark, NJ 07102-4056 | | | First-Class Mail |
| Notice Only | Mccarthy, Galfy & Marx, LLC | re: Claimant | 1533 St Georges Ave | Rahway, NJ 07065 | | | First-Class Mail |
| Notice Only | Mccomas Sales Co Inc | P.O. Box 25223 | Albuquerque, NM 87125-0223 | | | | First-Class Mail |
| Notice Only | Mccoy Construction Inc | Rt 1 Box 1-1A | Salt Rock, WV 25559-9701 | | | | First-Class Mail |
| Notice Only | Mccrory Electric Co Inc | 2891 Walnut Grove Rd | Memphis, TN 38111-2713 | | | | First-Class Mail |
| Notice Only | Mccullogh Premium Water Inc | P.O. Box 372449 | Key Largo, FL 33037-7449 | | | | First-Class Mail |
| Notice Only | McDermott Will & Emery LLP | Attn: Timothy W Walsh | 340 Madison Ave | New York, NY 10173-1922 | | | First-Class Mail |
| Notice Only | McDermott Will & Emery LLP | Attn: Darek R Hurst | The Nemours Bldg | 1007 N Orange St, 10th Fl | Wilmington, DE 19801 | | First-Class Mail |
| Notice Only | Mcdonough Media, LLC | 245 Rhoads Ave | Haddonfield, NJ 08033-1416 | | | | First-Class Mail |
| Notice Only | Mcgee Co | 1140 S Jason St | Denver, CO 80223-3113 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Mcgovern & Co | 1750 W Ogden Ave | Naperville, IL 60563 | | | | First-Class Mail |
| Notice Only | Mcgovern And Co | P.O. Box 6083 | Naperville, IL 60567 | | | | First-Class Mail |
| Notice Only | Mcgowen Family Care Chiropractic | 1800 Hospital Dr | Raton, NM 87740-2031 | | | | First-Class Mail |
| Notice Only | Mcgraw Hill Companies | P.O. Box 2258 | Carol Stream, IL 60132-2258 | | | | First-Class Mail |
| Notice Only | Mcgraw Hill Construction-Sweets | P.O. Box 5734 | Harlan, IA 51593-1234 | | | | First-Class Mail |
| Notice Only | Mcguire, Craddock & Strother PC | 500 N Akard St Ste 2200 | Dallas, TX 75201-3317 | | | | First-Class Mail |
| Notice Only | Mchenry County Clerk | 2200 N Seminary Ave | Woodstock, IL 60098-2637 | | | | First-Class Mail |
| Notice Only | Mci Hotel Partners LLC | 88014 Nw 112Th St | Kansas City, MO 64153 | | | | First-Class Mail |
| Notice Only | Mckay Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mckay Eastham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mckee Foods Corp | P.O. Box 2118 | Collegedale, TN 37315-2118 | | | | First-Class Mail |
| Notice Only | Mckendree Memorial Utd Methodist Ch | Middle Tennessee Council 560 | 208 Wheeler St | Portland, TN 37148-1238 | | | First-Class Mail |
| Notice Only | Mckenna B Petree | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mckenna K Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mckenna L Vierstra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mckenna,Long & Aldridge | P.O. Box 116573 | Atlanta, GA 30368-6573 | | | | First-Class Mail |
| Notice Only | Mckenzie F Boswell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mckenzie Musgrave | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mckenzie Scheffler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mckerchie Enterprises Inc | dba Power Source Electric | P.O. Box 148 | Clio, MI 48420-0148 | | | First-Class Mail |
| Notice Only | Mckesson | P.O. Box 634404 | Cincinnati, OH 45263-4404 | | | | First-Class Mail |
| Notice Only | Mckesson Medical Surgical | 9954 Mayland Dr Ste 4000 | Henrico, VA 23233-1484 | | | | First-Class Mail |
| Notice Only | Mckesson Medical Surgical | P.O. Box 933027 | Atlanta, GA 31193-3027 | | | | First-Class Mail |
| Notice Only | Mckesson Medical Surgical | P.O. Box 660266 | Dallas, TX 75266-0266 | | | | First-Class Mail |
| Notice Only | Mckinley K Douglas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mckinley Leather Of Hickory, Inc | P.O. Box 1030 | Claremont, NC 28610-1030 | | | | First-Class Mail |
| Notice Only | Mckinsey & Co Inc | P.O. Box 7247-7255 | Philadelphia, PA 19170-7255 | | | | First-Class Mail |
| Notice Only | Mckinsey Steel & Supply Of Fl Inc | P.O. Box 14724 | Ft Lauderdale, FL 33302-4724 | | | | First-Class Mail |
| Notice Only | Mclane Middleton Prof Assoc | 900 Elm St | Manchester, NH 03101-2007 | | | | First-Class Mail |
| Notice Only | Mclaughlin & Lauricella, PC | re: Plaintiff | Attn: Slade McLaughlin | 100 Century Pkwy, Ste 160 | Mount Laurel, NJ 08054 | | First-Class Mail |
| Notice Only | Mclaughlin & Lauricella, PC | re: Plaintiff | Attn: Slade McLaughlin | 100 Century Pkwy, Ste 160 | Mount Laurel, NJ 08054 | | First-Class Mail |
| Notice Only | Mclaughlin & Lauricella, PC | Attn: Slade H McLaughlin | 100 Century Pkwy, Ste 160 | Mt Laurel, NJ 08054 | | | First-Class Mail |
| Notice Only | Mclaurin Heights Utd Methodist Church | Andrew Jackson Council 303 | 325 Mary Ann Dr | Pearl, MS 39208-4923 | | | First-Class Mail |
| Notice Only | Mcleod Electric Inc | P.O. Box 144 | Spotsylvania, VA 22553-0144 | | | | First-Class Mail |
| Notice Only | Mcm | 405 S Pioneer Blvd | Springboro, OH 45066-3002 | | | | First-Class Mail |
| Notice Only | Mcmaster Carr Supply Co | P.O. Box 7690 | Chicago, IL 60680-7690 | | | | First-Class Mail |
| Notice Only | Mcmullen Sailing LLC | 91220 Overseas Hwy Unit 1007 | Tavernier, FL 33070-5050 | | | | First-Class Mail |
| Notice Only | Mcmullen Sailing LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Mcmurry | Attn: Copyediting Workshop | 1010 E Missouri Ave | Phoenix, AZ 85014-2602 | | | First-Class Mail |
| Notice Only | Mcmurry Campus Center | 1010 E Missouri Ave | Phoenix, AZ 85014-2602 | | | | First-Class Mail |
| Notice Only | McNamara & Goodman, LLP | re: Plaintiff | Attn: Thomas M. McNamara | 142 Temple St | New Haven, CT 06510 | | First-Class Mail |
| Notice Only | Mcnaughton-Mckay Electric Co | P.O. Box 890976 | Charlotte, NC 28289-0976 | | | | First-Class Mail |
| Notice Only | Mcnees, Wallace & Nurick | P.O. Box 1166 | Harrisburg, PA 17108-1166 | | | | First-Class Mail |
| Notice Only | Mcnett Corp | 1411 Meador Ave | Bellingham, WA 98229-5845 | | | | First-Class Mail |
| Notice Only | Mcpherson College | Attn: Lisa Eer | 1600 E Euclid St | Mcpherson, KS 67460-3847 | | | First-Class Mail |
| Notice Only | Mcphs University | Student Financial Services | 179 Longwood Ave | Boston, MA 02115-5804 | | | First-Class Mail |
| Notice Only | Mcqueary Henry Bowles Troy LLP | 12700 Park Central Dr 17Th Fl | Dallas, TX 75251-1500 | | | | First-Class Mail |
| Notice Only | Mcquiddy Printing Co LLC | P.O. Box 83061 | Chicago, IL 60691-3010 | | | | First-Class Mail |
| Notice Only | Mcshan Florist Inc | 10311 Garland Rd | Dallas, TX 75218-2924 | | | | First-Class Mail |
| Notice Only | Mcspadden Bookbindery | 911 W Benedict St | Shawnee, OK 74801-6030 | | | | First-Class Mail |
| Notice Only | Mct Industries | 7451 Pan Am Freeway | Albuquerque, NM 87109 | | | | First-Class Mail |
| Notice Only | Mct Springs | 1710 N Circle Dr | Colorado Springs, CO 80909-2409 | | | | First-Class Mail |
| Notice Only | Mctmt Processing Center | P.O. Box 4139 | Binghamton, NY 13902-4139 | | | | First-Class Mail |
| Notice Only | Mcwhorter Driscoll LLC | 197 Mcwhorter Dr | Fitzgerald, GA 31750-5901 | | | | First-Class Mail |
| Notice Only | Md Machine | P.O. Box 1502 | Bastrop, TX 78602-8502 | | | | First-Class Mail |
| Notice Only | Md Secretary Of State | State House | Annapolis, MD 21401 | | | | First-Class Mail |
| Notice Only | Mds Payment Processing Center | P.O. Box 628282 | Orlando, FL 32862-8282 | | | | First-Class Mail |
| Notice Only | Me & My Big Ideas | 17777 Newhope St | Fountain Valley, CA 92708-5434 | | | | First-Class Mail |
| Notice Only | Me Productions | 2000 Sw 30Th Ave | Hallandale, FL 33009-2006 | | | | First-Class Mail |
| Notice Only | Mead & Hunt Inc | Accounts Receivable | 2440 Deming Way | Middleton, WI 53562-1562 | | | First-Class Mail |
| Notice Only | Mead & Hunt, Inc | 400 Tracy Way Ste 200 | Charleston, WV 25311-1280 | | | | First-Class Mail |
| Notice Only | Meadow Creek Coal Corp | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Meadow Gold Dairies Inc | Dept 962 | Denver, CO 80271-0962 | | | | First-Class Mail |
| Notice Only | Meadow Gold Dairy | 1301 W Bannock St | Boise, ID 83702-5622 | | | | First-Class Mail |
| Notice Only | Meagan M Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mears Transportation Group Inc | c/o Adalisa Jackson-King Bldg M-1 | 324 W Gore St | Orlando, FL 32806-1037 | | | First-Class Mail |
| Notice Only | Mebane UMC | Attn: Renee Page LaBennett | 200 S Fourth St | Mebane, NC 27302 | | | First-Class Mail |
| Notice Only | Mechanical Air Systems Inc | 6995 20Th Ave | Centerville, MN 55038-8811 | | | | First-Class Mail |
| Notice Only | Mecklenburg County | Attn: John Loos Plan Review Facilitator | 2145 Suttle Ave | Charlotte, NC 28208-5237 | | | First-Class Mail |
| Notice Only | Mecklenburg County Bar | c/o Membership Coordinator | 438 Queens Rd | Charlotte, NC 28207-1422 | | | First-Class Mail |
| Notice Only | Mecklenburg County Cncl 415 | 1410 E 7Th St | Charlotte, NC 28204-2488 | | | | First-Class Mail |
| Notice Only | Mecklenburg County Cncl No415 | 1410 E 7Th St | Charlotte, NC 28204-2408 | | | | First-Class Mail |
| Notice Only | Med1 Online, LLC | 4403 Table Mountain Dr Ste B | Golden, CO 80403-1636 | | | | First-Class Mail |
| Notice Only | Med-Alert International Corp | P.O. Box 60453 | Houston, TX 77205-0453 | | | | First-Class Mail |
| Notice Only | Medesigns Inc | 2895 Nw Timbercreek Cir | Boca Raton, FL 33431-4048 | | | | First-Class Mail |
| Notice Only | Medexpress Urgent Care | P.O. Box 7959 | Belfast, ME 04915-7900 | | | | First-Class Mail |
| Notice Only | Media 2-Way Radio Inc | P.O. Box 352 | Grapevine, TX 76099-0352 | | | | First-Class Mail |
| Notice Only | Media Advantage, Inc | 3741 Ridgeview Rd | Huntingdon Valey, PA 19006-3317 | | | | First-Class Mail |
| Notice Only | Media Partners Corp | 11400 Se 8Th St Ste 210 | Bellevue, WA 98004-6431 | | | | First-Class Mail |
| Notice Only | MediabistroCom Inc | P.O. Box 417021 | Boston, MA 02241-7021 | | | | First-Class Mail |
| Notice Only | Mediamark Research Inc | 75 9Th Ave Fl 5 | New York, NY 10011-7076 | | | | First-Class Mail |
| Notice Only | Mediaplanet Publishing House Inc | 350 7Th Ave Fl 18 | New York, NY 10001-1931 | | | | First-Class Mail |
| Notice Only | Mediaradar Inc | 212 W 37Th St Rm 1001 Fl 10 | New York, NY 10018-6664 | | | | First-Class Mail |
| Notice Only | Mediaradar, Inc | 1325 W Walnut Hill Ln Sum, Ste 345 | P.O. Box 152079 | Irving, TX 75015-2079 | | | First-Class Mail |
| Notice Only | Mediaradar, inc | 212 W 37Th St Rm 1001 | New York, NY 10018-6664 | | | | First-Class Mail |
| Notice Only | Mediatec Publishing Inc | 111 E Wacker Dr Ste 1200 | Chicago, IL 60601-4203 | | | | First-Class Mail |
| Notice Only | Mediaweek | Subscription Service Ctr | P.O. Box 3595 | Northbrook, IL 60065-3595 | | | First-Class Mail |
| Notice Only | Medical Monks Inc | 2400 Ansys Dr Ste 102 | Canonsburg, PA 15317-0403 | | | | First-Class Mail |
| Notice Only | Medical Waste Services LLC | P.O. Box 2558 | Ashland, KY 41105-2558 | | | | First-Class Mail |
| Notice Only | Medicine Shoppe 1387 | 1275 S 2Nd St Ste A | Raton, NM 87740-2209 | | | | First-Class Mail |
| Notice Only | Medieval Times | Attn: Andrea Georgi/Group Sales | 2021 N Stemmons Fwy | Dallas, TX 75207-3108 | | | First-Class Mail |
| Notice Only | Medina Childrens Home | 21300 State Hwy 16 N | Medina, TX 78055-3820 | | | | First-Class Mail |
| Notice Only | Medina First United Methodist Church | Attn: Treasurer | P.O. Box 158 | Medina, TN 38355 | | | First-Class Mail |
| Notice Only | Medina First United Methodist Church | Attn: Steven Brice Fonville | P.O. Box 158, 500 W Church St | Medina, TN 38355 | | | First-Class Mail |
| Notice Only | Medivest Benefit Advisors Inc | 2100 Alafaya Trl Ste 201 | Oviedo, FL 32765-9418 | | | | First-Class Mail |
| Notice Only | Medvest Benefit Advisors Inc | P.O. Box 23910 | Santa Barbara, CA 93121-3910 | | | | First-Class Mail |
| Notice Only | Medoncus LLC | P.O. Box 350004 | Jacksonville, FL 32235-0004 | | | | First-Class Mail |
| Notice Only | Medora Environmental Inc | dba Medora Corp | 3225 Hwy 22 N | Dickinson, ND 58601-9419 | | | First-Class Mail |
| Notice Only | Medpro Waste Disposal LLC | 1548 Bond St Ste 106 | Naperville, IL 60563-6509 | | | | First-Class Mail |
| Notice Only | Medpro Waste Disposal LLC | P.O. Box 5683 | Carol Stream, IL 60197-5683 | | | | First-Class Mail |
| Notice Only | Meeting Professionals International | 3030 Lbj Fwy Ste 1700 | Dallas, TX 75234-2759 | | | | First-Class Mail |
| Notice Only | Meeting Professionals International | c/o Laser Regis High 2008 Pec-Na | 1200 G St Nw Ste 800 | Washington, DC 20005-6705 | | | First-Class Mail |
| Notice Only | Meetingone | 501 S Cherry St Ste 500 | Denver, CO 80246-1327 | | | | First-Class Mail |
| Notice Only | Meetings By Design Inc | 330 Sabre Lily Ln | Columbus, NC 28722-7548 | | | | First-Class Mail |
| Notice Only | Mega, LLC | dba Magnum Car Wash & Quick Lube | 1404 N Eisenhower Dr | Beckley, WV 25801-3124 | | | First-Class Mail |
| Notice Only | Megachess | 2100 E Union Bower Rd | Irving, TX 75061-8801 | | | | First-Class Mail |
| Notice Only | Megan Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Boots | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Hickey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Houghton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Maddock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Murden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan N Deschesneaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan N Shepherd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Puet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan R Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Savona | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Selck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Thill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Wheeler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megan Wisnowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Megapath | Dept 33408 | P.O. Box 39000 | San Francisco, CA 94139-0001 | | | First-Class Mail |
| Notice Only | Megaprint Inc | P.O. Box 87 | Plymouth, NH 03264-0087 | | | | First-Class Mail |
| Notice Only | Meghan Burford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Meghan Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Meghan J Ciupak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Meghan L Mcneil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Meghan N Roy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Meghan Polk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mehaffy Weber PC | P.O. Box 16 | Beaumont, TX 77704-0016 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Mehrs Textile Corp | dba Harrys Army Navy | 691 Rte 130 Ste A1 | Robbinsville, NJ 08691-2207 | | | First-Class Mail |
| Notice Only | Meinders-Oklahoma City Scout Shop | Attn: Judith Adams | 3031 Nw 64Th St | Oklahoma City, OK 73116-3525 | | | First-Class Mail |
| Notice Only | Meinhart, Smith & Manning, PLLC | Attn: Harry B O'Donnell Iv, Chris Meinhart, Brett H Oppenheimer | re: Plaintiff | 222 E Witherspoon, Ste 401 | Louisville, KY 40202 | | First-Class Mail |
| Notice Only | Meinhart, Smith & Manning, PLLC | Attn: Harry B O'Donnell Iv, Chris Meinhart, Brett H Oppenheimer | re: Plaintiff 117695 | Watterson W Office Bldg | 1941 Bishop Lane, Ste 706 | Louisville, KY 40218-1937 | First-Class Mail |
| Notice Only | Meinhart, Smith & Manning, PLLC | Attn: Chris Meinhart | 222 E Witherspoon St Ste 401 | Louisville, KY 40202-6313 | | | First-Class Mail |
| Notice Only | Mel Geller Electronic Security Sys, Inc | 1661 Morgan St | Valley Stream, NY 11580-1248 | | | | First-Class Mail |
| Notice Only | Melanea Rico Perez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Balderas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Behrends | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Branch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie E Raney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie G Whitmore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Hopkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Jacobson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Le Blanc | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Marie Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Timmerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melanie Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melba Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Meld Inc | Ben Franklin Crafts | 115 W Maple Ave | Fayetteville, WV 25840-1401 | | | First-Class Mail |
| Notice Only | Melena Marie Purvis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melena Sparkman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melick Aquafeed Inc | 75 Orchard Dr | Catawissa, PA 17820-8354 | | | | First-Class Mail |
| Notice Only | Melinda Enterante | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melinda Hotchkiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melinda Inman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melinda Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melinda Northup | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melinda Van Lone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melinda Vinco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melinda Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Bramlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Bueno | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Cardona | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Castillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Cuddie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Darnall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Data Corp | 22382 Avenida Empresa | Rancho Santa Margarita, CA 92688-2112 | | | | First-Class Mail |
| Notice Only | Melissa Davisson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Ellinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Ford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Grubbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Head | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Hoag | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Immel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Kelley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Kemenczky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Kemmerer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Knapp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Lardie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Lawton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Linhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa M Stanfill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Oronoz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Pinion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Ranken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Reinbold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Reinfeld | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Renee Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Rozecki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Silverberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Spears | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Stotts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Stricherz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa Wilkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melissa's Country Kitchen | 1550 Main St E | Oak Hill, WV 25901-2745 | | | | First-Class Mail |
| Notice Only | Mellow Ventures LLC | dba Akacrm | 6510-A S Academy Blvd 258 | Colorado Springs, CO 80906 | | | First-Class Mail |
| Notice Only | Melodie Solton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melody J Harbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melody Mckee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melody Platt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melody Wiseman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melody Wyatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Meltwater News Us Inc | Dept 3408 | P.O. Box 123408 | Dallas, TX 75312-3408 | | | First-Class Mail |
| Notice Only | Melvin Antigua | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melvin Binam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melvin Booher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melvin Curtiss Mitchell Sr | 544 Government St | Baton Rouge, LA 70802 | | | | First-Class Mail |
| Notice Only | Melvin Hellem | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melvin J Berman Hebrew Academy | National Capital Area Council 082 | 13300 Arctic Ave | Rockville, MD 20853-3012 | | | First-Class Mail |
| Notice Only | Melvin Kane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melvin Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melvin Thurston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melvin Wilson Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melvins Mens Wear | 6320 N Navarro St | Victoria, TX 77904-1721 | | | | First-Class Mail |
| Notice Only | Melvyn Wenner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melynda Ann Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Melynda Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Member's Building Maintenance LLC | 2035 Royal Ln Ste 285 | Dallas, TX 75229-3266 | | | | First-Class Mail |
| Notice Only | Memco Inc | 1789 Ec 48 | Bushnell, FL 33513 | | | | First-Class Mail |
| Notice Only | Memco Inc | P.O. Box 539 | Center Hill, FL 33514-0519 | | | | First-Class Mail |
| Notice Only | Memorial & Honor Program | St Judes Childrens Research Hospital | 501 St Jude Pl | Memphis, TN 38105-1905 | | | First-Class Mail |
| Notice Only | Memorial Drive Utd Methodist Church | Sam Houston Area Council 576 | 12955 Memorial Dr | Houston, TX 77079-7302 | | | First-Class Mail |
| Notice Only | Memorial Hermann Bapt Bmt | P.O. Box 974599 | Dallas, TX 75397-4599 | | | | First-Class Mail |
| Notice Only | Memorial United Methodist Church | Attn: Rev Scott Wilks | 323 N Church St | Clinton, TN 37716 | | | First-Class Mail |
| Notice Only | Memorial Utd Methodist Church | Heart Of Virginia Council 602 | 11000 Courthouse Rd | Charles City, VA 23030-3427 | | | First-Class Mail |
| Notice Only | Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 631 N Miles St | Elizabethtown, KY 42701-1915 | | | First-Class Mail |
| Notice Only | Memphis Scout Shop - Opc | 171 S Hollywood St | Memphis, TN 38112-4802 | | | | First-Class Mail |
| Notice Only | Mendokers Bakery | 34 W Railroad Ave | Jamesburg, NJ 08831-1362 | | | | First-Class Mail |
| Notice Only | Menges Law Office | 6400 W Main St Ste 1G | Belleville, IL 62223-3806 | | | | First-Class Mail |
| Notice Only | Men's Health Network | 236 Massachusetts Ave Ne Ste 301 | Washington, DC 20002-4980 | | | | First-Class Mail |
| Notice Only | Men's Journal | P.O. Box 37137 | Boone, IA 50037-0138 | | | | First-Class Mail |
| Notice Only | Mercado | 5000 Hopyard Rd Ste 480 | Pleasanton, CA 94588-3348 | | | | First-Class Mail |
| Notice Only | Mercado Eye, Inc | Omniture Inc | 550 Timpanogos Cir | Orem, UT 84097-6215 | | | First-Class Mail |
| Notice Only | Mercaldo Law Firm | c/o Carlo N Mercaldo | 1853 N Kolb Rd | Tucson, AZ 85715 | | | First-Class Mail |
| Notice Only | Mercedes Louise Inorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mercedita Manigana | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mercer | P.O. Box 730182 | Dallas, TX 75373-0182 | | | | First-Class Mail |
| Notice Only | Mercer | 462 S 4Th St Ste 1100 | Louisville, KY 40202-3408 | | | | First-Class Mail |
| Notice Only | Mercer | Investors Way | Norwood, MA 02062 | | | | First-Class Mail |
| Notice Only | Mercer (Us) Inc | P.O. Box 730212 | Dallas, TX 75373-0212 | | | | First-Class Mail |
| Notice Only | Mercer (Us), Inc | 111 Huntington Ave, 25th Fl | Boston, MA 02199-7662 | | | | First-Class Mail |
| Notice Only | Mercer Health & Benefits Admin LLC | 511 Huntington Ave, 25th Fl | Boston, MA 02199-7662 | | | | First-Class Mail |
| Notice Only | Mercer Health & Benefits LLC | 111 Huntington Ave, 25th Fl | Boston, MA 02199-7662 | | | | First-Class Mail |
| Notice Only | Mercer Health & Benefits, LLC | Attn: Global Chief Counsel - Mercer Services | Investors Way | Norwood, MA 02062 | | | First-Class Mail |
| Notice Only | Mercer Hr Services, LLC | 111 Huntington Ave, 25th Fl | Boston, MA 02199-7662 | | | | First-Class Mail |
| Notice Only | Mercer Hr Services, LLC | 7324 Southwest Fwy Ste 1400 | Houston, TX 77074-2019 | | | | First-Class Mail |
| Notice Only | Mercer Island Presbyterian Church | Chief Seattle Council 609 | 3605 84Th Ave Se | Mercer Island, WA 98040-3610 | | | First-Class Mail |
| Notice Only | Mercer University | Office Of Admissions | 1400 Coleman St | Macon, GA 31207-0001 | | | First-Class Mail |
| Notice Only | Merchant & Gould PC | Attn: Andrew S Ehard, Esq | 3200 Ids Center | Minneapolis, MN 55402 | | | First-Class Mail |
| Notice Only | Merchants Export LLC | dba Merchants Market St Croix | 200 Mlk Blvd | Riviera Beach, FL 33404-7506 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Merchants Export LLC | dba Merchants Market St Croix | 4000 Estate Diamond Christiansted | St Croix, VI 00820 | | | First-Class Mail |
| Notice Only | Mercdes A Ruchti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mercury Supply Co Sutter | 101 Lee St | Livingston, TX 77351-4226 | | | | First-Class Mail |
| Notice Only | Mercy College Of Health Sciences | Attn: Wayne Dille | 928 6Th Ave | Des Moines, IA 50309-1239 | | | First-Class Mail |
| Notice Only | Mercy Conference And Retreat Center | 2039 N Geyer Rd | St Louis, MO 63131-3399 | | | | First-Class Mail |
| Notice Only | Mercy Pacheco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mercyhurst College | Attn: Student Financial Services | 501 E 38Th St | Erie, PA 16546-0002 | | | First-Class Mail |
| Notice Only | Meredith Corp | Marie Ln (Ln-302) | 1716 Locust St | Des Moines, IA 50309-3038 | | | First-Class Mail |
| Notice Only | Meredith Isenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Meredith Lacey Spratt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Meredith Olski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Merge-Purge Items Do Not Use | 2109 Westinghouse Blvd | Charlotte, NC 28273-6310 | | | | First-Class Mail |
| Notice Only | Meridian Display & Merchandising | 162 York Ave | St Paul, MN 55117-5554 | | | | First-Class Mail |
| Notice Only | Merigold Yiitalo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Merilyn Hammond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Merilyn Peabody | Address Redacted | | | | | First-Class Mail |
| Notice Only | Merinder Reeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mariwether Godsey Inc | 1800 Lakeside Ave | Richmond, VA 23228-4700 | | | | First-Class Mail |
| Notice Only | Merle Truckenmiller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Merlene Ive | Address Redacted | | | | | First-Class Mail |
| Notice Only | Merlin Kirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mer-Pel Lock, Inc | 17 Quintree Ln | Melville, NY 11747-1811 | | | | First-Class Mail |
| Notice Only | Merral Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Merrell Utd Methodist Ch | Attn: Laura Cody | 1425 Merrick Ave | Merrick, NY 11566-1645 | | | First-Class Mail |
| Notice Only | Merrick Utd Methodist Church | Theodore Roosevelt Council 386 | 1425 Merrick Ave | Merrick, NY 11566-1645 | | | First-Class Mail |
| Notice Only | Merrill Lynch, Pierce Fenner & Smith Inc | Attn: Tracy Shelton | 1 Cowboys Way Ste 400 | Frisco, TX 75034-2017 | | | First-Class Mail |
| Notice Only | Merrill Oaks | Troop 0317 | 635 Wednesbury Rd | Alpharetta, GA 30022-3775 | | | First-Class Mail |
| Notice Only | Merrill Rosander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Merritt Isld Public Library | 1195 N Courtenay Pkwy | Merritt Island, FL 32953-4596 | | | | First-Class Mail |
| Notice Only | Merrow Sewing Machine Co | 502 Bedford St Ste 7 | Fall River, MA 02720-4844 | | | | First-Class Mail |
| Notice Only | Merry Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Merson Law | Attn: Jordan Merson | 150 E 58th St, 34th Fl | New York, NY 10155-3499 | | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan Merson | 950 3rd Ave, 18th Fl | New York, NY 10022 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan Merson | 950 3rd Ave, 18th Fl | New York, NY 10022 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan Merson | 150 E 58th St, 34th Fl | New York, NY 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | re: Plaintiff | 150 E 58th St, 34th Fl | New York, NY 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 90 3rd Ave, 18th Fl | New York, NY 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | 150 E 58th St, 34th Fl | New York, NY 10155 | | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan K Merson | 150 East 58th St, 34th Fl | New York, New York 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan Merson | 150 E 58th St, 34th Fl | New York, NY 10155 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | re: Plaintiff | Attn: Jordan Merson | 950 3rd Ave, 18th Fl | New York, NY 10022 | | First-Class Mail |
| Notice Only | Merson Law, PLLC | Attn: Jordan A Merson, Esq | 150 E 58th St, 34th Fl | New York, NY 10155 | | | First-Class Mail |
| Notice Only | Merson Law, PLLC | Attn: Jesse R Mautner, Esq | 150 E 58th St, 34th Fl | New York, NY 10155 | | | First-Class Mail |
| Notice Only | Mervin R Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mervyn Berrin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mesa Equipment & Supply Co | P.O. Box 91568 | Albuquerque, NM 87199-1568 | | | | First-Class Mail |
| Notice Only | Mesa Equipment & Supply Company | Attn: Marilyn Sanders | 7100 2nd St NW | Albuquerque, NM 87107 | | | First-Class Mail |
| Notice Only | Mesa Group, LLC/Mesa Pharmacy | 1279 S 2Nd St | Raton, NM 87740-2234 | | | | First-Class Mail |
| Notice Only | Mesa Police Explorer Post 2055 | North Robison St | Mesa, AZ 85201 | | | | First-Class Mail |
| Notice Only | Mesa Taxidermy | P.O. Box 758 | Springer, NM 87747-0758 | | | | First-Class Mail |
| Notice Only | Mesa Vista Veterinary Hospital | P.O. Box 237 | Raton, NM 87740-0237 | | | | First-Class Mail |
| Notice Only | Mesa Vista Veterinary Hospital LLC | P.O. Box 237 | Raton, NM 87740-0237 | | | | First-Class Mail |
| Notice Only | Messiah Episcopal Church | Northern Star Council 250 | 1631 Ford Pkwy | St Paul, MN 55116-2130 | | | First-Class Mail |
| Notice Only | Messiah Lutheran Church | Baltimore Area Council 220 | 5600 Old Washington Rd | Sykesville, MD 21784-8618 | | | First-Class Mail |
| Notice Only | Messiah Lutheran Church | Erie Shores Council 460 | 4703 N Summit St | Toledo, OH 43611-2857 | | | First-Class Mail |
| Notice Only | Messiah Lutheran Church | Greater Tampa Bay Area 089 | 14920 Hutchinson Rd | Tampa, FL 33625-5507 | | | First-Class Mail |
| Notice Only | Messiah Lutheran Church | Sam Houston Area Council 576 | 11522 Telge Rd | Cypress, TX 77429-3385 | | | First-Class Mail |
| Notice Only | Meta Whittinglow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Metal Building Supply Co Inc | Harnesslandcom | 2146 Bingle Rd | Houston, TX 77055-1457 | | | First-Class Mail |
| Notice Only | Metal Castings Of Colorado Inc | dba Art Castings Of Colorado | 511 8Th St Se | Loveland, CO 80537-6448 | | | First-Class Mail |
| Notice Only | Metalogix International Gmbh | P.O. Box 83304 | Woburn, MA 01813-3304 | | | | First-Class Mail |
| Notice Only | Metasoft Systems Inc | 300-353 Water St | Vancouver, Bc V6B 1B8 | Canada | | | First-Class Mail |
| Notice Only | Metereologix | P.O. Box 3546 | Omaha, NE 68103-0546 | | | | First-Class Mail |
| Notice Only | Metheny Commercial | Lawn Maintenance Inc | P.O. Box 181027 | Dallas, TX 75218-8027 | | | First-Class Mail |
| Notice Only | Metlife | Dept La 21296 | Pasadena, CA 91185-1296 | | | | First-Class Mail |
| Notice Only | Metlife | Dept 10579 | Palatine, IL 60055-0579 | | | | First-Class Mail |
| Notice Only | Metlife | c/o Chris Davenport | 5400 Lbj Fwy Ste 1100 | Dallas, TX 75240-1037 | | | First-Class Mail |
| Notice Only | Metlife Assignment Co Inc | fbo Andrew Aston 220497 | Philadelphia, PA 19106 | | | | First-Class Mail |
| Notice Only | Metolius Climbing | 63189 Nels Anderson Rd | Bend, OR 97701-5739 | | | | First-Class Mail |
| Notice Only | Metro Loading Services Inc | 526 Orchard Ct | Des Plaines, IL 60016-3117 | | | | First-Class Mail |
| Notice Only | Metro Management Inc | Offices At Ebenezer | P.O. Box 32589 | Knoxville, TN 37930-2589 | | | First-Class Mail |
| Notice Only | Metro Material Handling Systems Inc | P.O. Box 14317 | Fort Worth, TX 76117-0317 | | | | First-Class Mail |
| Notice Only | Metro Research Services Inc | 9990 Fairfax Blvd/ Lee Hwy, Ste 110 | Fairfax, VA 22030 | | | | First-Class Mail |
| Notice Only | Metro Roofing Inc | P.O. Box 920631 | Norcross, GA 30010-0631 | | | | First-Class Mail |
| Notice Only | Metro Sales Inc | Attn: Accounts Receivable | 1620 E 78Th St | Minneapolis, MN 55423-4637 | | | First-Class Mail |
| Notice Only | Metro Special Police & Security Serv Inc | P.O. Box 221207 | Charlotte, NC 28222-1207 | | | | First-Class Mail |
| Notice Only | Metroplex Control Systems, Inc | 4582 Paysphere Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | Metroplex Office Systems Inc | 2425 Mciver Ln Ste 140 | Carrollton, TX 75006-6517 | | | | First-Class Mail |
| Notice Only | Metroplex Service Group Inc | 144 W 37Th St Fl 3 | New York, NY 10018-6959 | | | | First-Class Mail |
| Notice Only | Metroplex Service Group Inc | P.O. Box 1415 | New York, NY 10018-0021 | | | | First-Class Mail |
| Notice Only | Metropolis | P.O. Box 608 | Mount Morris, IL 61054 | | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: David Mcmillan, Deputy Director | 200 James Robertson Pkwy | Nashville, TN 37201-1202 | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: Elaine Ragan, Courts Div Chief | 448 2nd Ave N | Nashville, TN 37201-1202 | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: Robby Ervin, Asst Mgr | 200 James Robertson Pkwy | Nashville, TN 37201-1202 | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: Lethia Lewis, Mgr | 200 James Robertson Pkwy | Nashville, TN 37201-1202 | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: Clay Hill, Water Treatment Plant Mgr | 200 James Robertson Pkwy | Nashville, TN 37201-1202 | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: Ralph Thompson, Asspt Principal | 200 James Robertson Pkwy | Nashville, TN 37201-1202 | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | 5501 Virginia Way, Ste 110 | Brentwood, TN 37027 | | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: Barbara Mccullough, Program Supervisor | 5131 Harding Pl | Nashville, TN 37211-4100 | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: Jennifer Green, Case Mgr | 200 James Robertson Pkwy | Nashville, TN 37201-1202 | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: Bill Crunk, Terminal Agency Coordinator | 5131 Harding Pl | Nashville, TN 37211-4100 | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: Ron Word, Case Mgr | 5131 Harding Pl | Nashville, TN 37211-4100 | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: Sue Bibb, Human Resources Dir | 200 James Robertson Pkwy | Nashville, TN 37201-1202 | | | First-Class Mail |
| Notice Only | Metropolitan Government of Nashville & Davidson County | Attn: Justin Uppinghouse, Principal | 200 James Robertson Pkwy | Nashville, TN 37201-1202 | | | First-Class Mail |
| Notice Only | Metropolitan Life Insurance Co | 1 Madison Ave | New York, NY 10010-3603 | | | | First-Class Mail |
| Notice Only | Metropolitan Life Insurance Co | 177 S Commons Dr | Aurora, IL 60504-4102 | | | | First-Class Mail |
| Notice Only | Metropolitan Fire & Exposition Authority | 301 E Cermak Rd | Chicago, IL 60616-1578 | | | | First-Class Mail |
| Notice Only | Metropolitan Printing Services | 720 S Morton St | Bloomington, IN 47403-2462 | | | | First-Class Mail |
| Notice Only | Metropolitan Tower Life Ins Co | 200 Park Ave Fl 4 | New York, NY 10166-0188 | | | | First-Class Mail |
| Notice Only | Mettler Toledo, Inc | 21865 Network Pl | Chicago, IL 60673-1218 | | | | First-Class Mail |
| Notice Only | Mettrys Dept Store Inc | 101 S Dean A Mcgee Ave | Wynnewood, OK 73098-7821 | | | | First-Class Mail |
| Notice Only | Meyer D Jeffers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Meyer Vogelpohl Inc | 10311 Julian Dr | Cincinnati, OH 45215-1132 | | | | First-Class Mail |
| Notice Only | Meyers Electric | 570 A J Allen Cir | Wales, WI 53183-9649 | | | | First-Class Mail |
| Notice Only | Mfa Oil Co | 302 W Poplar St | Stanberry, MO 64489 | | | | First-Class Mail |
| Notice Only | MFASCO | Attn: Denise M Hall | 16199 Common Rd | Roseville, MI 48066 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Mfasco Health & Safety | P.O. Box 386 | Roseville, MI 48066-0386 | | | | First-Class Mail |
| Notice Only | Mfasco Health And Safety | P.O. Box 386 | Roseville, MI 48066-0386 | | | | First-Class Mail |
| Notice Only | MFASCO Health and Safety | P.O. Box 386 | Roseville, MI 48066 | | | | First-Class Mail |
| Notice Only | Mfunds Global Payment Solutions Inc | 9121 W Russell Rd Ste 208 | Las Vegas, NV 89148-1237 | | | | First-Class Mail |
| Notice Only | Mgm - Mike Gibson | 17891 Karcher Rd | Caldwell, ID 83607-9653 | | | | First-Class Mail |
| Notice Only | Mgm Resorts International | Bank Of America-Nevada | P.O. Box 748137 | Los Angeles, CA 90074-8137 | | | First-Class Mail |
| Notice Only | Mhbt | 8144 Walnut Hill Ln, 16Th Fl | Dallas, TX 75231-4388 | | | | First-Class Mail |
| Notice Only | Mhbt Inc | 8144 Walnut Hill Ln, 16Th Fl | Dallas, TX 75231-4388 | | | | First-Class Mail |
| Notice Only | Mhf Logan Operating V LLC | 230 Lee Burbank Hwy | Revere, MA 02151-4062 | | | | First-Class Mail |
| Notice Only | Mhf Logan Operating V LLC | 300 Centerville Rd Ste 300E | Warwick, RI 02886-0234 | | | | First-Class Mail |
| Notice Only | Mhi Hospitality Trs LLC | dba Hilton Philadelphia Airport | 4509 Island Ave | Philadelphia, PA 19153-3803 | | | First-Class Mail |
| Notice Only | Mia Carr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miami Pool Tech Inc | 8493 Nw 54Th St | Doral, FL 33166-3320 | | | | First-Class Mail |
| Notice Only | Miami University Of Ohio | Attn: Office Of The Bursar | 301 S Campus Ave Ste 107 | Oxford, OH 45056-3494 | | | First-Class Mail |
| Notice Only | Miami Valley Cncl 444 | 7285 Poe Ave | Dayton, OH 45414-2560 | | | | First-Class Mail |
| Notice Only | Miami Valley Cncl No444 | 7285 Poe Ave | Dayton, OH 45414-2560 | | | | First-Class Mail |
| Notice Only | Miami Valley Council 444 | 7285 Poe Ave | Dayton, OH 45414-2560 | | | | First-Class Mail |
| Notice Only | Miami Valley Council, Boy Scouts Of America | 7285 Poe Ave | Dayton, OH 45414-2560 | | | | First-Class Mail |
| Notice Only | Miami Valley Council, Bsa | 839 Twin Oaks Dr | Riverside, OH 45431-2925 | | | | First-Class Mail |
| Notice Only | Miami Valley Council, Bsa | 7285 Poe Ave | Dayton, OH 45414-2560 | | | | First-Class Mail |
| Notice Only | Micah Donaldson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Micah Huffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Micah J Bingaman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Micah J Fansler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Micah T Caruso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Micci J Troilo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael A Ashline | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael A Brignola | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael A Fredricks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael A Gehrt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael A Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael A Pondel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael A Santangelo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Adam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Adkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Agee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Alberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Aldridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Allen Aulger & Odonnell Clark | & Crew Trust Account | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Michael Anastasio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Ancheta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Andrew Browning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Andrews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Anthony Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Arndt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Ashline | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael B Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael B Surbaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael B. Surbaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Baldwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Ballew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Barry Goldman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Bartlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Basilicato | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Bassett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Beaumont | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Beer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Benson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Beratta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Bernhard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Biancucci | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Biggers Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Blake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Bohannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Boness | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Bowdoin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Braham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Brandt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Broadston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Bruce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Buckner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Bulin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Burt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Buxrude | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Byerley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael C Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael C Carley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael C Fina Corporate Sales Inc | P.O. Box 362QB | Newark, NJ 07188-6208 | | | | First-Class Mail |
| Notice Only | Michael C Richards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael C Sakalis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael C Stinnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Calvin Kent Motter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Carney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Catalano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Cathey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Chaffee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Chang | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Charlesworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Childers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Church | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Churchman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Cidor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Cliff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Cofrancesco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Conner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Connor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Conrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Cooney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Cowan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Cowles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Creagh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Culpepper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Cuskelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael D Dratler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael D Gerard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Daling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Dames | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Daniher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael David Murphy Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael David Peeler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael David Ramsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Davies | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael De Los Santos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Deaton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Deering | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Deming | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Dennis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Denoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Depollo Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Dimond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Dineen | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Michael Divis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Donaghue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Donnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Donovan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Dow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Doyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Dunnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Dybeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Dyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael E Gaik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael E Mejia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael E. Sears | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Eble Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Egan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Eldred | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Elkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Eschbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Evano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Everett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Micheal F Targos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Fagan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Faherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Farrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Filhause | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Fitzpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Fleck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Frey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Fuchs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael G Dowd | re: Plaintiff | 600 3rd Ave, 15th Fl | New York, NY 10016 | | | First-Class Mail |
| Notice Only | Michael G Dowd | re: Plaintiff | 600 3rd Ave, 15th Fl | New York, NY 10016 | | | First-Class Mail |
| Notice Only | Michael G Dowd | re: Plaintiff | 600 3rd Ave, 15th Fl | New York, NY 10016 | | | First-Class Mail |
| Notice Only | Michael G Dowd | re: Plaintiff | 600 3rd Ave, 15th Fl | New York, NY 10016 | | | First-Class Mail |
| Notice Only | Michael G Dowd | re: Plaintiff | 600 3rd Ave, 15th Fl | New York, NY 10016 | | | First-Class Mail |
| Notice Only | Michael G Dowd | re: Plaintiff | 600 3rd Ave, 15th Fl | New York, NY 10016 | | | First-Class Mail |
| Notice Only | Michael G Hudson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael G Shipman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael G. Dowd | Attn: Michael G Dowd | re: Plaintiff | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Michael G. Dowd, And Laura A. Ahearn | Attn: Michael G Dowd, Laura A Ahearn | re: Plaintiff | 3075 Veterans Memorial Hwy, Ste 200 | Ronkonkoma, NY 11779 | | First-Class Mail |
| Notice Only | Michael G. Dowd, And Laura A. Ahearn | Attn: Michael G Dowd, Laura A Ahearn | | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Michael G. Dowd, and Sweeney, Reich & Bolz, LLP | Attn: Michael G Dowd, Gerard J Sweeney, Esq | re: Plaintiff | 600 3rd Ave, 15th Fl | New York, NY 10016 | | First-Class Mail |
| Notice Only | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Attn: Michael G Dowd, Gerard J Sweeney, Esq | re: Plaintiff | 1981 Marcus Ave, Ste 200 | Lake Success, NY 11042 | | First-Class Mail |
| Notice Only | Michael G. Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Gabiou | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Gaynor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Gehrt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael George | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Gerard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Gerardi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Goldman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Goodwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Grinager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Guilbeau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Gullion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael H George | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hanley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hannah | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hartigan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hatfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hawks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hendricks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Henrichsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hesbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hines | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hodges | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hornung | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael House | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Hurlbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Ingram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael J Boyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael J Doty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael J Lo Vecchio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael J Ritchie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael J Sosa-Siens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael J Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael J. George, PC | c/o Michael J George | 615 2nd Ave N, Ste 201 | Great Falls, MT 59403 | | | First-Class Mail |
| Notice Only | Michael James | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Jenkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael John Zuege | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Johns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Johnston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Joseph & Assoc Inc | 5765 N Lincoln Ave Ste 18 | Chicago, IL 60659-4730 | | | | First-Class Mail |
| Notice Only | Michael Kahanca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Kiel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Kiernan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Kilgore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Klietz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Koosman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Kostic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Kresge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Kumler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael L Fischer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Labenski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Lager And O'Donnell Clark & | Crew LLP Trust Account | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Michael Lance | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Langer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Lapolla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Latino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Ledbetter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Lennon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Lenz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Lira | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Liszka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Lorino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Lowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Lugo | Address Redacted | | | | | First-Class Mail |

Exhibit L
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Michael Lyons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael M Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael M Creagh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael M Mayper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Maeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mahon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Manner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Marchese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Maxwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mayse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mccarthy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mccarty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mccormic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mccoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mcginnis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mcglone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mcgrath | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mchenry Delane Dunham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mckim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mcmanus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mcmonigal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mcmorrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Meadows | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Menard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mikolaitis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Moffat | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Molina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Montgomery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Morelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Morrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Morrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Moseman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Muehlbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Muise | c/o Ketterer Browne & Associates | Attn: Derek T. Braslow, Esq | 336 S. Main St, Ste 2A-C | Bel Air, MD  21014 | | First-Class Mail |
| Notice Only | Michael Mullins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Murphy Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Musgrave | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Nauman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Neavell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Neeley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Newman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Noel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Nye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael O Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael O Nyhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael O'Brien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael O'Brien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael O'Connor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael O'Connor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Oehmke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Oliver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Oppelt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael P Begany | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael P Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael P Laurence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael P Lucivero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael P Luppi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael P Radford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael P Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Panasti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Pannone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Papurello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Partin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Patrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Pazdernik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Pecino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Penkaty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Plowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Polakowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Poore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Portillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Prachar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael R Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael R Molina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Rader | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Raines | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Randolph | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Raymond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Reese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Richard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Robertson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Ruiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Ruzho | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael S Burns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael S Crowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael S Heffernan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael S Standifer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Sampson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Santino Bianco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Sass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Schaefer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Schill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Schoonover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Seiber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Shaun Ellison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Sheets | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Shipman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Shook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Simonet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Sisson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Six | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Sprague | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Stamat | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Stein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Stillman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Strader | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Suigrove | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Surbaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Swofford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Sylvestre | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Michael T Bauman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael T Crockett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael T Kiebach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Taft | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Talafuse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Thornburg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Timm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Toussaint | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Tsikerdanos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Turk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Uno | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Urbanek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Vanriette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Vaughn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Vegher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Vernon Offerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Vince | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Volan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael W Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael W Farrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael W Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael W Michelsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael W Wilmarth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Warner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Warnock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Weigand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Werling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Whelan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Widman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Wirth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Wolfe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Wolfe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Wynne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Yammie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Yellin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Zindars | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Znosko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Zolezzi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michael Zuege | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michaela G Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michaela Lynne Monson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michaela Moulton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michaeline Wangsgard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michaels | Mesquite Bend Dr | 8000 Bent Branch Dr | Irving, TX 75063-6023 | | | First-Class Mail |
| Notice Only | Michael's Keys Inc | 4003 Colleyville Blvd | Colleyville, TX 76034-3746 | | | | First-Class Mail |
| Notice Only | Michal Dluginski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Micheal Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Micheal Sessa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michela N Lew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Aleixo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Brenneman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Demartini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Eaton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Eckbold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Eldredge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Ferrier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Giannaccini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Kamau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Kidwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele L Wagoner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Latte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Linehan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Oneill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele R Eldredge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Rasmussen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Rene Kidwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Sapp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michele Sheets | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michell Basler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michell Le Ann Basler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Austin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Barger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Baumann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Beatty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Behrendt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Buhrman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle C Lehman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle E Stinnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Elizabeth Gagnon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Esparza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Ferguson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Francis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Grant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Horner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Hurren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Hurt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Kalthoff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Kaszuba | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Lefebvre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Marie Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Mears | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Mockeridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle O'Dell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Ostendorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Pamplin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Pisias | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Pitheon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Poster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Robbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Serdula | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Simpkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Stolz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Strobel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Stuyvesant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Tickler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Weston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michelle Wiesner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Michigan Crossroads Council, Boy Scouts Of America | 137 S Marketplace Blvd | Lansing, MI 48917-7756 | | | | First-Class Mail |
| Notice Only | Michigan Crossroads Council, Bsa | 137 S Marketplace Blvd | Lansing, MI 48917-7756 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Michigan Dept of Corrections | Attn: Marian Clore, Infectious Disease Coord | 1715 Lansing Ave Ste 150 | Jackson, MI 49202-2193 | | | First-Class Mail |
| Notice Only | Michigan Dept of Corrections | Attn: Stu Willard, Information Technology Mgr | 5656 S Cedar St | Lansing, MI 48911-3894 | | | First-Class Mail |
| Notice Only | Michigan Dept Of Licensing &Reg Affairs | Corporate Div | P.O. Box 30004 | Lansing, MI 48909-7504 | | | First-Class Mail |
| Notice Only | Michigan Dept Of Treasury | Attn: Unclaimed Property Div | P.O. Box 30756 | Lansing, MI 48909-8256 | | | First-Class Mail |
| Notice Only | Michigan State University | 426 Auditorium Rd Rm 140 | East Lansing, MI 48824-2600 | | | | First-Class Mail |
| Notice Only | Michigan State University | Attn: Msu Office of Financial Aid | Student Services Bldg 556 E Cir Dr, Rm 252 | East Lansing, MI 48824 | | | First-Class Mail |
| Notice Only | Michigan State University | fbo Jason Scott | Student Services Bldg 556 E Cir Dr, RM 252 | East Lansing, MI 48824 | | | First-Class Mail |
| Notice Only | Michigan State University | fbo Lawrence M Eiden | Student Services Bldg 556 E Cir Dr, RM 252 | East Lansing, MI 48824 | | | First-Class Mail |
| Notice Only | Michigan State University | fbo Matthew Mayer | Student Services Bldg 556 E Cir Dr, RM 252 | East Lansing, MI 48824 | | | First-Class Mail |
| Notice Only | Michigan Technological University | Attn: Cashiers Office | 1400 Townsend Dr | Houghton, MI 49931-1200 | | | First-Class Mail |
| Notice Only | Michigan Youth In Government | Attn: Brent Veysey | P.O. Box 65 | Quincy, MI 49082-0065 | | | First-Class Mail |
| Notice Only | Mick Levin, PLC | c/o Mick Levin | 3401 N 32nd St | Phoenix, AZ 85018 | | | First-Class Mail |
| Notice Only | Mickey Bobo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mickey Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mickey Pines | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mickey's Army Surplus | 239 Main Ave Sw | Warren, OH 44481-1012 | | | | First-Class Mail |
| Notice Only | Micro Focus | 5400 Legacy Dr, Ms H4-18-05 | Plano, TX 75024 | | | | First-Class Mail |
| Notice Only | Micro Focus | P.O. Box 936224 | Atlanta, GA 31193-6224 | | | | First-Class Mail |
| Notice Only | Micro Wizard LLC | 10007 Old Union Rd | Union, KY 41091-8507 | | | | First-Class Mail |
| Notice Only | Microbalogic, LLC | 1650 N Harris Dr | Mesa, AZ 85203-3350 | | | | First-Class Mail |
| Notice Only | Microsoft Corp | 6100 Neil Rd Ste 210 | Reno, NV 89511-1157 | | | | First-Class Mail |
| Notice Only | Microsoft Corp | 1 Microsoft Way | Redmond, WA 98052-8300 | | | | First-Class Mail |
| Notice Only | Microsoft Corp | P.O. Box 842103 | Dallas, TX 75282 | | | | First-Class Mail |
| Notice Only | Microsoft Corp | c/o Dynamic Events, Inc | 6707 Ne 117Th Ave Ste 101B | Vancouver, WA 98662-5513 | | | First-Class Mail |
| Notice Only | Microsoft Corp | c/o Bank Of America, P O Box 842467 | 1950 N Stemmons Fwy Ste 5010 | Dallas, TX 75207-3199 | | | First-Class Mail |
| Notice Only | Microsoft Msdn | P.O. Box 998 | Valencia, CA 91380-9098 | | | | First-Class Mail |
| Notice Only | Microsoft Online Inc | P.O. Box 847543 | Dallas, TX 75284-7543 | | | | First-Class Mail |
| Notice Only | Microsoft Services | P.O. Box 844510 | Dallas, TX 75284-4510 | | | | First-Class Mail |
| Notice Only | Microtek LLC | P.O. Box 93218 | Albuquerque, NM 87199-3218 | | | | First-Class Mail |
| Notice Only | Microtel Inn & Suites By | Wyndham Beckley E | 1001 S Eisenhower Dr | Beckley, WV 25801-6731 | | | First-Class Mail |
| Notice Only | Mid America Sports Advantage | 1413 S Meridian Rd | Jasper, IN 47546-3831 | | | | First-Class Mail |
| Notice Only | Mid Coast Presbyterian Church | Pine Tree Council 218 | P.O. Box 211 | Topsham, ME 04086-0211 | | | First-Class Mail |
| Notice Only | Mid Iowa Cncl 177 | 6123 Scout Trl | Des Moines, IA 50321-1601 | | | | First-Class Mail |
| Notice Only | Mid Iowa Cncl No177 | 6123 Scout Trl | Des Moines, IA 50321-1601 | | | | First-Class Mail |
| Notice Only | Mid Kansas Tanning Co | 11716 110 Spur Rd | Dodge City, KS 67801-6797 | | | | First-Class Mail |
| Notice Only | Mid Keys Sand & Rock Inc | 815 100Th St | Marathon, FL 33050-3385 | | | | First-Class Mail |
| Notice Only | Mid-America Cncl 326 | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | | First-Class Mail |
| Notice Only | Mid-America Council, Boy Scouts Of America | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | | First-Class Mail |
| Notice Only | Mid-America Council, Bsa | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | | First-Class Mail |
| Notice Only | Mid-American Research Chemical Corp | P.O. Box 927 | Columbus, NE 68602-0927 | | | | First-Class Mail |
| Notice Only | Mid-Atlantic Entry Systems | 8450 Old Richfood Rd | Mechanicsville, VA 23116-2021 | | | | First-Class Mail |
| Notice Only | Mid-Atlantic Entry Systems Inc | 8450 Old Richfood Rd | Mechanicsville, VA 23116-2021 | | | | First-Class Mail |
| Notice Only | Mid-Atlantic Entry Systems Inc | Attn: Mary June Dawson-Cameron | 8450 Old Richfood Rd | Mechanicsville, VA 23116 | | | First-Class Mail |
| Notice Only | Midcities Computer Consultants LLC | dba Executrain - Dfw | 12201 Merit Dr Ste 300 | Dallas, TX 75251-3139 | | | First-Class Mail |
| Notice Only | Midco Waste 689 | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | | First-Class Mail |
| Notice Only | Middle Tennessee Cncl 560 | 3414 Hillsboro Rd | Nashville, TN 37215-1412 | | | | First-Class Mail |
| Notice Only | Middle Tennessee Cncl No560 | 3414 Hillsboro Rd | Nashville, TN 37215-1412 | | | | First-Class Mail |
| Notice Only | Middle Tennessee State University | Attn: Financial Aid, Ssac 260 | 1301 E Main St | Murfreesboro, TN 37132-0002 | | | First-Class Mail |
| Notice Only | Middlebrook Pike Utd Methodist Church | Great Smoky Mountain Council 557 | 7234 Middlebrook Pike | Knoxville, TN 37909-1159 | | | First-Class Mail |
| Notice Only | Middlebury College | fbo Ralph Rossi | 84 Service Rd | Middlebury, VT 05753-6012 | | | First-Class Mail |
| Notice Only | Middlebury College | Attn: Student Financial Services | 84 Service Rd | Middlebury, VT 05753-6012 | | | First-Class Mail |
| Notice Only | Middlebury United Methodist Church | Attn: Myunjoo Lee | 227 Old Hollow Rd | North Ferrisburgh, VT 05473 | | | First-Class Mail |
| Notice Only | Middletown Utd Methodist Church | National Capital Area Council 082 | 7108 Fern Ct | Middletown, MD 21769-7440 | | | First-Class Mail |
| Notice Only | Mid-Iowa Council, BSA | 6123 Scout Trl | Des Moines, IA 50321-1601 | | | | First-Class Mail |
| Notice Only | Mid-Iowa Council, BSA | 6123 Scout Trl | Des Moines, IA 50321-1601 | | | | First-Class Mail |
| Notice Only | Mid-Iowa Scout Shop - Opc | 6123 Scout Trl | Des Moines, IA 50321-1601 | | | | First-Class Mail |
| Notice Only | Midland Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | P.O. Box 1269 | Round Rock, TX 78680 | | First-Class Mail |
| Notice Only | Midland Paper | 1140 Paysphere Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | Midland Radio Corp | 5900 Parretta Dr | Kansas City, MO 64120-2134 | | | | First-Class Mail |
| Notice Only | Midnight Sun Cncl 696 | 1400 Gillam Way | Fairbanks, AK 99701-6044 | | | | First-Class Mail |
| Notice Only | Midnight Sun Cncl No696 | 1400 Gillam Way | Fairbanks, AK 99701-6044 | | | | First-Class Mail |
| Notice Only | Midshipmen Disbursing Office | Us Naval Academy | 101 Buchanan Rd Rm 4002 | Annapolis, MD 21402-5107 | | | First-Class Mail |
| Notice Only | Midtown North Explorers Post 2018 | Attn: Po Grace Ponce, Midtown N Precinct | 306 W 54Th St | New York, NY 10019-5102 | | | First-Class Mail |
| Notice Only | Midway Baptist Church | Choctaw Area Council 302 | 4579 Old 8Th St Rd N | Meridian, MS 39307-9779 | | | First-Class Mail |
| Notice Only | Midway United Methodist Church 5025 Atlanta Hwy Alpharetta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Notice Only | Midway UsaCom | 5875 W Van Horn Tavern Rd | Columbia, MO 65203-9274 | | | | First-Class Mail |
| Notice Only | Midwest Consulting Group Inc | 11880 College Blvd Ste 400 | Overland Park, KS 66210-1318 | | | | First-Class Mail |
| Notice Only | Midwest Lists & Media | c/o The Bradford Exchange | 9333 N Milwaukee Ave | Niles, IL 60714-1303 | | | First-Class Mail |
| Notice Only | Midwest Products Co Inc | P.O. Box 564 | Hobart, IN 46342-0564 | | | | First-Class Mail |
| Notice Only | Midwest Telecom & Vending | 8575 County Line Rd | Odessa, MO 64076-1734 | | | | First-Class Mail |
| Notice Only | Mie Oliphant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mighty Haul Inc | 885 Crystal St | New Orleans, LA 70124-3609 | | | | First-Class Mail |
| Notice Only | Miguel Amaro Franco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miguel Huerta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miguel Lomadrid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miguel Medina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miguel Mireles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mikala Bland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mikanakawa Lodge 101 | c/o Cir Ten Council | P.O. Box 35726 | Dallas, TX 75235-0726 | | | First-Class Mail |
| Notice Only | Mike Adair | 10401 Barton St | Overland Park, KS 66214-3064 | | | | First-Class Mail |
| Notice Only | Mike Carvatti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mike Hughes Architechts | 6945 S 69Th East Ave | Tulsa, OK 74133-1739 | | | | First-Class Mail |
| Notice Only | Mike Hulsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mike Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mike Kamprath | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mike Nielsen Logging Inc | 1979 Sotlich Rd | Ely, MN 55731-8239 | | | | First-Class Mail |
| Notice Only | Mike Pettey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mike Roemer | P.O. Box 28237 | Green Bay, WI 54324-0237 | | | | First-Class Mail |
| Notice Only | Mike Roemer Photography Inc | P.O. Box 28237 | Green Bay, WI 54324 | | | | First-Class Mail |
| Notice Only | Mike Rowe Works Foundation | Attn: Tina White | 429 Santa Monica Blvd Ste 710 | Santa Monica, CA 90401-3435 | | | First-Class Mail |
| Notice Only | Mike Studer Metalworks, LLC | 111 Rubicon Rd | Peachtree City, GA 30269-2850 | | | | First-Class Mail |
| Notice Only | Mike Spetko | 400 17Th St Nw Unit 2320 | Atlanta, GA 30363-1056 | | | | First-Class Mail |
| Notice Only | Mike Wolanin Photography | 21576 Anchor Bay Dr | Noblesville, IN 46062-6791 | | | | First-Class Mail |
| Notice Only | Mikeal Joly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mikels Fine Art Photography | 155 S Water St Ste 100 | Henderson, NV 89015-7483 | | | | First-Class Mail |
| Notice Only | Mikes Auto Body Inc | 91795 Overseas Hwy | Tavernier, FL 33070-2685 | | | | First-Class Mail |
| Notice Only | Mikey B's Perfect Image LLC | 2129 Lattice Ct | Plano, TX 75075-3561 | | | | First-Class Mail |
| Notice Only | Mikey B's Perfect Image LLC | dba Wow Vip Events | 2129 Lattice Ct | Plano, TX 75075-3561 | | | First-Class Mail |
| Notice Only | Milagros Morales | Address Redacted | | | | | First-Class Mail |
| Notice Only | Milan Utd Methodist Church | Hoosier Trails Council 145 145 | P.O. Box 305 | Milan, IN 47031-0305 | | | First-Class Mail |
| Notice Only | Mildred Bajorek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mildred Caterino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mildred Giesecke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mildred Linda Swan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mildred Moran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mildred Texas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mildred Weber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mile Marker Party Rentals | 7601 Overseas Hwy | Marathon, FL 33050-3126 | | | | First-Class Mail |
| Notice Only | Miles Media Group Llp | 6751 Professional Pkwy W Ste 200 | Lakewood Ranch, FL 34240-8450 | | | | First-Class Mail |
| Notice Only | Miles Media Group Llp | c/o Miles Partnership | P.O. Box 54133 | New Orleans, LA 70154-4133 | | | First-Class Mail |
| Notice Only | Miles P Mckinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Milestone Electric Inc | P.O. Box 1054 | Rowlett, TX 75030-1054 | | | | First-Class Mail |
| Notice Only | Milford Regional Medical | 14 Prospect St | Milford, MA 01757-3003 | | | | First-Class Mail |
| Notice Only | Milford Utd Methodist Church | Great Lakes Fsc 272 | 1200 Atlantic St | Milford, MI 48381-2017 | | | First-Class Mail |
| Notice Only | Military Entrance Processing Station (MEPS) | 4181 Ruffin Rd | San Diego, CA 92123 | | | | First-Class Mail |
| Notice Only | Military Entrance Processing Station, Los Angeles | 1776 East Grand Ave | El Segundo, CA 90245 | | | | First-Class Mail |
| Notice Only | Military Kids | 6861 Elm St Ste 2A | Mclean, VA 22101-3878 | | | | First-Class Mail |
| Notice Only | Military Service Co | 5724 Highway 280 E | Birmingham, AL 35242-6818 | | | | First-Class Mail |
| Notice Only | Mill Creek Antiques | 109 Newbury Ave | Paxico, KS 66526-9794 | | | | First-Class Mail |
| Notice Only | Millbrook United Methodist Church | Attn: Treasurer | 1712 E Millbrook Rd | Raleigh, NC 27609 | | | First-Class Mail |
| Notice Only | Millbrook Utd Methodist Church | Occoneechee 421 | 1712 E Millbrook Rd | Raleigh, NC 27609-4910 | | | First-Class Mail |
| Notice Only | Millen United Methodist Church | Attn: Mike Reeves | 1058 Charlie Jones Rd | Millen, GA 30442 | | | First-Class Mail |
| Notice Only | Miller & Martin PLLC | 832 Georgia Ave Ste 1200 | Chattanooga, TN 37402-2285 | | | | First-Class Mail |
| Notice Only | Miller Advertising Agency Inc | 220 W 42Nd St Fl 12 | New York, NY 10036-7200 | | | | First-Class Mail |
| Notice Only | Miller Johnson Snell & Cummiskey Plc | 45 Ottawa Ave Sw Ste 1100 | Grand Rapids, MI 49503-4265 | | | | First-Class Mail |
| Notice Only | Miller Johnson Snell & Cummiskey Plc | P.O. Box 306 | Grand Rapids, MI 49501-0306 | | | | First-Class Mail |
| Notice Only | Miller Marine Inc | 144 Coral Ave | Tavernier, FL 33070-2403 | | | | First-Class Mail |
| Notice Only | Miller Monson Peshel | Polacek & Hoshaw Applc | 501 W Broadway Ste 700 | San Diego, CA 92101-3563 | | | First-Class Mail |
| Notice Only | Miller Pembleton, LLC | dba Answers In Motion, Llc | 204 S Lippincott Ave | Maple Shade, NJ 08052-3251 | | | First-Class Mail |
| Notice Only | Miller Transportation | 4045 Park 65 Dr | Indianapolis, IN 46254-2568 | | | | First-Class Mail |
| Notice Only | Miller Transportation | 111 Outer Loop | Louisville, KY 40214-5568 | | | | First-Class Mail |
| Notice Only | Millers Pharmacy | 101 S Broad St | Kalida, OH 45853-2038 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Millersville University Of Pennsylvania | Attn: Bursars Office | P.O. Box 1002 | Millersville, PA 17551-0302 | | | First-Class Mail |
| Notice Only | Millian Memorial UMC | Attn: Brenda Watson | 13016 Parkland Dr | Rockville, MD 20853 | | | First-Class Mail |
| Notice Only | Millian Memorial UMC | Attn: Dwayne E Weigel | 13217 Vandalia Dr | Rockville, MD 20853 | | | First-Class Mail |
| Notice Only | Milliman Inc | 1120 S 101St St Ste 400 | Omaha, NE 68124-1088 | | | | First-Class Mail |
| Notice Only | Milliman, Inc | 101 W Renner Rd Ste 325 | Richardson, TX 75082-2021 | | | | First-Class Mail |
| Notice Only | Million Air Dallas | 4300 Westgrove Dr | Addison, TX 75001-3247 | | | | First-Class Mail |
| Notice Only | Mills Automotive Group Inc | dba Crossroads Chevrolet | 191 Crossroads Mall | Mount Hope, WV 25880-9669 | | | First-Class Mail |
| Notice Only | Millwood Community Presbyterian Church | Attn: Christy Heston | 3223 N Marguerite Rd | Spokane, WA 99212 | | | First-Class Mail |
| Notice Only | Millwood Community Presbyterian Church- Endowment Trust | 3223 N Marguerite Rd | Spokane, WA 99212 | | | | First-Class Mail |
| Notice Only | Milo Blakely | Address Redacted | | | | | First-Class Mail |
| Notice Only | Milton Bothun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Milton Carwile | Address Redacted | | | | | First-Class Mail |
| Notice Only | Milton Williams Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Niquan Lee, Key Account Mgr | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Kevin Zagrodnik, Water Field Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Karen Michalski, Program Mgr | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Faithe Colas | Director, Public Affairs & Community Engagement | 9480 W Watertown Plank Rd | 8885 S 68th St | Franklin, WI 53132-8202 | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Lisa Ruiz, Mgr, Human Resources | 8885 S 68th St | Franklin, WI 53132-8202 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Desiree Morton, Office Coordinator | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Cheryl Strand, Housing Mgr | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Samantha Geyer, Field Supv | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Julie Hults, Coordinator | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Rita Peerenboom, Police Supv | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Jeremy Snieg, Sanitation Supv | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Mary Yanke, Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Juan Velasquez, Concrete Supv | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Chris Kracz, Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Kevin Meach, It Project Coordinator | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Daniel Feld, Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Joyce Austin, Comptroller | 8885 S 68th St | Franklin, WI 53132-8202 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Brian Denver, Public Information Sup | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Danielle Rodriguez, Parking Financial Mgr | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Louise Prihoda, Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee County, Wisconsin | Attn: Mattie Bridgewater, Project Mgr | 9480 W Watertown Plank Rd | Milwaukee, WI 53226-3560 | | | First-Class Mail |
| Notice Only | Milwaukee Glove Co | 1630 Industrial Pkwy N | Marinette, WI 54143-3703 | | | | First-Class Mail |
| Notice Only | Milwaukee MEPS USO | 11050 W Liberty Dr | Milwaukee, WI 53224 | | | | First-Class Mail |
| Notice Only | Milwaukee School Of Engineering | Attn: Financial Aid | 1025 N Broadway | Milwaukee, WI 53202-3109 | | | First-Class Mail |
| Notice Only | Milwaukee School Of Engineering | fbo Cameron Bush | 1025 N Broadway | Milwaukee, WI 53202-3109 | | | First-Class Mail |
| Notice Only | Milwaukie Inc | dba Day Wireless Systems | P.O. Box 22169 | Milwaukie, OR 97269-2169 | | | First-Class Mail |
| Notice Only | Mimeocom | 16 W 22Nd St Fl 10 | New York, NY 10010-5967 | | | | First-Class Mail |
| Notice Only | Mina Robbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Minburn United Methodist Church | Attn: Pam Cummins | P.O. Box 204 | Minburn, IA 50167 | | | First-Class Mail |
| Notice Only | Mindbreak LLC | 523 Madison St | St Charles, MO 63301-2747 | | | | First-Class Mail |
| Notice Only | Minden Pictures Inc | 9565 Soquel Dr Ste 202 | Aptos, CA 95003-4155 | | | | First-Class Mail |
| Notice Only | Mindseeker, Inc | P.O. Box 743672 | Atlanta, GA 30374-3672 | | | | First-Class Mail |
| Notice Only | Mindseeker, Inc | 20130 Lakeview Center Plz Ste 320 | Ashburn, VA 20147-5905 | | | | First-Class Mail |
| Notice Only | Mindshift Technologies Inc | Invision Managed Hosting | 47 Mall Dr | Commack, NY 11725-5717 | | | First-Class Mail |
| Notice Only | Mindsprouts Personal Growth | Therapy Llc | P.O. Box 5407 | Frisco, TX 75035-2013 | | | First-Class Mail |
| Notice Only | Mindstorm Communications Group Inc | 1415 S Church St Ste D | Charlotte, NC 28203-4158 | | | | First-Class Mail |
| Notice Only | Mindy Lawrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miner Ltd | dba Overhead Door Co Of Dallas | 10761 King William Dr | Dallas, TX 75220-2445 | | | First-Class Mail |
| Notice Only | Miner North Texas | 11827 Tech Com Rd Ste 115 | San Antonio, TX 78233-6015 | | | | First-Class Mail |
| Notice Only | Mineral Technology Corp | 4721 Paso Del Puma Ne | Albuquerque, NM 87111-3076 | | | | First-Class Mail |
| Notice Only | Miners Colfax Medical Center | 200 Hospital Dr | Raton, NM 87740-2013 | | | | First-Class Mail |
| Notice Only | Miners Colfax Medical Center | 203 Hospital Dr | Raton, NM 87740-2012 | | | | First-Class Mail |
| Notice Only | Mingus Flooring | 2078 E Manhatton Dr | Tempe, AZ 85282-5919 | | | | First-Class Mail |
| Notice Only | Minidoka County | Attn: Sheila Antone, Victim Witness Coord | 718 H St | Rupert, ID 83350-1615 | | | First-Class Mail |
| Notice Only | Minimus | 218 Castilian Ave | Thousand Oaks, CA 91320-3619 | | | | First-Class Mail |
| Notice Only | Minister Of Finance | 101-401 York Ave | Winnipeg, Mb R3C 0P8 | Canada | | | First-Class Mail |
| Notice Only | Minister Of Finance - Manitoba | 101-401 York Ave | Winipeg, MB R3C 0P8 | Canada | | | First-Class Mail |
| Notice Only | Minister Of Finance - Manitoba | 101-401 York Ave | Winipeg, MB R3C 0P8 | Canada | | | First-Class Mail |
| Notice Only | Ministry Of Revenue | 33 King St W | P.O. Box 620 | Oshawa, ON L1H 8E9 | Canada | | First-Class Mail |
| Notice Only | Ministry Of Transportation | Thunder Bay Area Office | 615 James St S - Corridor Mgmt Ofc | Thunder Bay, On P7E 6P6 | Canada | | First-Class Mail |
| Notice Only | Minneapolis Clinic Of Neurology, Ltd | P.O. Box 860230 | Minneapolis, MN 55486-0230 | | | | First-Class Mail |
| Notice Only | Minnesota Child Support Payment Center | P.O. Box 64306 | St Paul, MN 55164-0306 | | | | First-Class Mail |
| Notice Only | Minnesota Coaches & Voyager Bus Co | 3941 E Calvary Rd | Duluth, MN 55803-1318 | | | | First-Class Mail |
| Notice Only | Minnesota Commerce Dept | Unclaimed Property Section | 133 7Th St E | St Paul, MN 55101-3377 | | | First-Class Mail |
| Notice Only | Minnesota Conference of the United Methodist Church | c/o Lapp Libra Stoebner & Pusch Chartered | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | First-Class Mail |
| Notice Only | Minnesota Dept Of Commerce | Unclaimed Property Program | 85 7Th Pl E Ste 280 | St Paul, MN 55101-2143 | | | First-Class Mail |
| Notice Only | Minnesota Dept Of Commerce | 85 7Th Pl E Ste 500 | St Paul, MN 55101-2198 | | | | First-Class Mail |
| Notice Only | Minnesota Dept Of Corrections | Attn: Dave Kanipes, Intake Mgr | 970 Pickett St N | Bayport, MN 55003-1489 | | | First-Class Mail |
| Notice Only | Minnesota Dept Of Health | 625 Robert St N | St Paul, MN 55155-2538 | | | | First-Class Mail |
| Notice Only | Minnesota Dept Of Revenue | P.O. Box 64622 | St Paul, MN 55164-0622 | | | | First-Class Mail |
| Notice Only | Minnesota Office Of The Attorney General | Consumer Protection Div | 9001 Mail Service Center | Raleigh, NC 27699-9001 | | | First-Class Mail |
| Notice Only | Minnesota Revenue | Mail Station 3331 | St Paul, MN 55146-3331 | | | | First-Class Mail |
| Notice Only | Minnesota Secretary Of State | Retirement Systems Of Minnesota Building | 60 Empire Dr Ste 100 | St Paul, MN 55103-1891 | | | First-Class Mail |
| Notice Only | Minnesota State | dba Minnesota State Univ Moorhead | 1104 7Th Ave S | Moorhead, MN 56563-0001 | | | First-Class Mail |
| Notice Only | Minnesota State Attorneys General | State Capitol, Ste 102 | St. Paul, MN 55155 | | | | First-Class Mail |
| Notice Only | Minnesota State College And University | 30 7Th St E Ste 350 | St Paul, MN 55101-4812 | | | | First-Class Mail |
| Notice Only | Minnesota State College And University | dba Metropolitan State University | 700 7Th St E | St Paul, MN 55106-5003 | | | First-Class Mail |
| Notice Only | Minnesota State University Mankato | Attn: Office Of The Registrar | 132 Wigley Admin | Mankato, MN 56001-6066 | | | First-Class Mail |
| Notice Only | Minnesota Surplus Stores, Inc | Store 2 | 1910 W Superior St | Duluth, MN 55806-2141 | | | First-Class Mail |
| Notice Only | Minnesota Ut Fund | P.O. Box 64621 | St Paul, MN 55164-0621 | | | | First-Class Mail |
| Notice Only | Minnie R Gillett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Minnie R Gillett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Minor [458] | Attn: Kevin Gennusa | 4405 N I-10 Service Rd | Ste 200 | Metairie, LA 70006 | | First-Class Mail |
| Notice Only | Minor Construction Inc | P.O. Box 292 | Cimarron, NM 87714-0292 | | | | First-Class Mail |
| Notice Only | Minor Memorial Utd Methodist Church | Chickasaw Council 558 | 6120 Goodman Rd | Walls, MS 38680-9421 | | | First-Class Mail |
| Notice Only | Minsi Trails Cncl 922 | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | | First-Class Mail |
| Notice Only | Minsi Trails Cncl No502 | 991 Postal Rd | Allentown, PA 18109-9516 | | | | First-Class Mail |
| Notice Only | Minsi Trails Cncl No502 | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | | First-Class Mail |
| Notice Only | Minsi Trails Council, Boy Scouts Of America | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | | First-Class Mail |
| Notice Only | Minsi Trails Council, Bsa | 991 Postal Rd | Allentown, PA 18109-9516 | | | | First-Class Mail |
| Notice Only | Minsi Trls Cncl 502 | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | | First-Class Mail |
| Notice Only | Mint Hill Catering LLC | dba Corporate Caterers | 11800 Sw 112Th Ave | Miami, FL 33176-3959 | | | First-Class Mail |
| Notice Only | Minu Kragler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Minuteman Marketing | 10300 Westoffice Dr Ste 100 | Houston, TX 77042-5321 | | | | First-Class Mail |
| Notice Only | Minuteman Press Of Hanover | 955 Carlisle St | Hanover, PA 17331-1617 | | | | First-Class Mail |
| Notice Only | Minyard Box Fine Arts Services LLC | 9522 Tarleton St | Dallas, TX 75218-2756 | | | | First-Class Mail |
| Notice Only | Mio Utd Methodist Church | Water And Woods Council 782 | 1101 W 8Th St | Mio, MI 48647-9140 | | | First-Class Mail |
| Notice Only | Miranda Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miranda Olsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miranda Stroupe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miriam Altshuler Literary Agency | 53 Old Post Rd N | Red Hook, NY 12571-2262 | | | | First-Class Mail |
| Notice Only | Miriam Cinfel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miriam Henry Hussey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miriam K Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Miriam Quiros | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mirinda Hattervig Dba Stitch Sew Nice | 108 N Main St, Ste 339 | Howard, SD 57349-9055 | | | | First-Class Mail |
| Notice Only | Mirth Pack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mirvat Lutfi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Misael Franqui | Address Redacted | | | | | First-Class Mail |
| Notice Only | Misawa Logistic Officer Association | Unit 5012 | APO, AP 96319 | | | | First-Class Mail |
| Notice Only | Misd Community Education | Attn: Ed2Go | 405 E Davis St | Mesquite, TX 75149-4701 | | | First-Class Mail |
| Notice Only | Miske Capital LLC | 1308 Riverview Tower | Minneapolis, MN 55454 | | | | First-Class Mail |
| Notice Only | Misko Sports, Inc Of Kearney | 2014 Central Ave | Kearney, NE 68847-5302 | | | | First-Class Mail |
| Notice Only | Missiah College | Business Office | P.O. Box 3011 | 1 College Ave | Grantham, PA 17027-6601 | | First-Class Mail |
| Notice Only | Mission College Utd Methodist Church, Rosemead | Attn: Deborah Oh | 9032 Mission Dr | Rosemead, CA 91770 | | | First-Class Mail |
| Notice Only | Mission Inn | Attn: Linda Morgan | 3649 Mission Inn Ave | Riverside, CA 92501-3364 | | | First-Class Mail |
| Notice Only | Mission Lutheran Church | Orange County Council 039 | 24360 Yosemite Rd | Laguna Niguel, CA 92677-7007 | | | First-Class Mail |
| Notice Only | Mississippi Attorney General's Office | Consumer Protection And Antitrust Div | 4205 State St | Bismarck, ND 58503-0623 | | | First-Class Mail |
| Notice Only | Mississippi College | Attn: Enrollment Services | Box 4035 | Clinton, MS 39058-0001 | | | First-Class Mail |
| Notice Only | Mississippi Dept of Corrections | Attn: Angela Kemp, Case Mgr | 3365 N Liberty St | Canton, MS 39046-3714 | | | First-Class Mail |
| Notice Only | Mississippi Dept of Corrections | Attn: Brenda Ward, Mgr | 3365 N Liberty St | Canton, MS 39046-3714 | | | First-Class Mail |
| Notice Only | Mississippi Dept of Corrections | Attn: Arnold Alice, Information Technology Mgr | 3365 N Liberty St | Canton, MS 39046-3714 | | | First-Class Mail |
| Notice Only | Mississippi Dept of Corrections | Attn: Norwood Schelle, Case Mgr | 3365 N Liberty St | Canton, MS 39046-3714 | | | First-Class Mail |
| Notice Only | Mississippi Dept of Corrections | Attn: John Edwards, Principal | 110 N Lafayette St | Starkville, MS 39759-2987 | | | First-Class Mail |
| Notice Only | Mississippi Dept of Corrections | Attn: Ellis Benus, Mgr | 109 Liberty St | Winona, MS 38967-2325 | | | First-Class Mail |
| Notice Only | Mississippi Sos | 125 S Congress St | Jackson, MS 39201-3301 | | | | First-Class Mail |
| Notice Only | Mississippi State Attorneys General | Dept Of Justice | P.O. Box 220 | Jackson, MS 39205-0220 | | | First-Class Mail |
| Notice Only | Mississippi State University | Attn: Sponsored Student Office | P.O. Box 5328 | Mississippi State, MS 39762-5328 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Mississippi Valley Cncl 141 | 2522 Locust St | Quincy, IL 62301 | | | | First-Class Mail |
| Notice Only | Mississippi Valley Cncl/Dist | 3007 Flint Hills Dr | Burlington, IA 52601-1754 | | | | First-Class Mail |
| Notice Only | Missouri Attorney General | P.O. Box 899 | Jefferson City, MO 65102-0899 | | | | First-Class Mail |
| Notice Only | Missouri Board of Probation & Parole | Attn: Lanny Corcimiglia, Unit Supv | 672 Industrial Park Dr | Eldon, MO 65026-2566 | | | First-Class Mail |
| Notice Only | Missouri Board of Probation & Parole | Attn: Tina Riley, Mgr | 672 Industrial Park Dr | Eldon, MO 65026-2566 | | | First-Class Mail |
| Notice Only | Missouri Board of Probation & Parole | Attn: Rodney Collins, Principal | 226 S Madison Ave | Aurora, MO 65605-1429 | | | First-Class Mail |
| Notice Only | Missouri Boot & Shoe Co | 951 Burr Crossing Rd | Neosho, MO 64850-8700 | | | | First-Class Mail |
| Notice Only | Missouri Dept of Corrections | Attn: Gary Kempker, Branch Mgr | 400 S Washington St | Rock Port, MO 64482-1200 | | | First-Class Mail |
| Notice Only | Missouri Div Of Employment Security | Missouri Dept Of Labor & Ind Relations | P.O. Box 59 | Jefferson City, MO 65104-0059 | | | First-Class Mail |
| Notice Only | Missouri Secretary Of State | 600 W Main St Rm 322 | Jefferson City, MO 65101-1592 | | | | First-Class Mail |
| Notice Only | Missouri State Hwy Patrol | Custodian Of Records | P.O. Box 9500 | Jefferson City, MO 65102-9500 | | | First-Class Mail |
| Notice Only | Missouri State Treasurer | Unclaimed Property Section | P.O. Box 1272 | Jefferson City, MO 65102-1272 | | | First-Class Mail |
| Notice Only | Misty Eva Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mister Clay Co | 103-305 Kuembitmaeut | Bonggang Jiphyeon | Jinju City Gyeongnam, 660794 | Korea, Republic Of | | First-Class Mail |
| Notice Only | Mister Snacks Inc | 500 Creekside Dr | P.O. Box 988 | Amherst, NY 14226-0988 | | | First-Class Mail |
| Notice Only | Misty Hale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Misty Schalk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitch D Hanna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell A Afflick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell A Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell Brumleve | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell Chatman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell D Mcneill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell D Vose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell Feragen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell Garabedian Attorney | Obo Albert Cochrane | 100 State St Fl 6 | Boston, MA 02109-2415 | | | First-Class Mail |
| Notice Only | Mitchell Garabedian Attorney | 100 State St Fl 6 | Boston, MA 02109-2415 | | | | First-Class Mail |
| Notice Only | Mitchell Gatlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell H Bunch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell Lang & Smith | 101 Sw Main St 2000 One Main Pl | Portland, OR 97204 | | | | First-Class Mail |
| Notice Only | Mitchell Lauria | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell Preus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell Raeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell Septic Tank LLC | P.O. Box 370286 | Key Largo, FL 33037-0286 | | | | First-Class Mail |
| Notice Only | Mitchell Silberberg & Knupp, LLP | 2049 Century Park E Ste 2000 | Los Angeles, CA 90067-3122 | | | | First-Class Mail |
| Notice Only | Mitchell T Balej | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell Technical Institute | Attn: Grant Uecker | 821 N Capital St | Mitchell, SD 57301-2002 | | | First-Class Mail |
| Notice Only | Mitchell Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchell, Williams, Selig, Gates | & Woodyard PLLC | 425 W Capitol Ave Ste 1800 | Little Rock, AR 72201-3525 | | | First-Class Mail |
| Notice Only | Mitchell,Frank & Linda | 248 Emerick Rd | Schellsburg, PA 15559-8322 | | | | First-Class Mail |
| Notice Only | Mitchelle Kennedy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitchells, Inc | 2303 Concord Pike | Wilmington, DE 19803-2911 | | | | First-Class Mail |
| Notice Only | Mi-T-Fine Car Wash, Inc | P.O. Box 153684 | Irving, TX 75015-3684 | | | | First-Class Mail |
| Notice Only | Mithun Inc | Pier 56 1201 Alaskan Way 200 | Seattle, WA 98101 | | | | First-Class Mail |
| Notice Only | Mittera Group | 1312 Locust St Ste 202 | Des Moines, IA 50309-2903 | | | | First-Class Mail |
| Notice Only | Mittera Group | dba J B Kenehan | P.O. Box 310471 | Des Moines, IA 50331-0471 | | | First-Class Mail |
| Notice Only | Mitzi Cain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitzi Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mitzi Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mix Printing Co | 2441 Midway Rd | Carrollton, TX 75006-2503 | | | | First-Class Mail |
| Notice Only | Mj Clark Creative Design Svcs Inc | 714 W Alfred St | Tampa, FL 33603-5515 | | | | First-Class Mail |
| Notice Only | Mj Mayrohh Architecture LLC | 514 S Hoffert St | Fountain Hill, PA 18015-4543 | | | | First-Class Mail |
| Notice Only | Mj Widdes Inc | dba Widdes Tmr Sales | P.O. Box 246 | Esko, MN 55733-0246 | | | First-Class Mail |
| Notice Only | Mks Software Inc | Box 347006 | Pittsburgh, PA 15251-4006 | | | | First-Class Mail |
| Notice Only | Mktg Inc | 200 Carleton Ave | East Islip, NY 11730-1222 | | | | First-Class Mail |
| Notice Only | Mlink Tech | 550 S Edmonds Ln Ste 204 | Lewisville, TX 75067-3577 | | | | First-Class Mail |
| Notice Only | Mlk Memorial Project Foundation, Inc | Attn: Kerr-Ann T Powell | 401 F St Nw Ste 334 | Washington, DC 20001-2633 | | | First-Class Mail |
| Notice Only | Mm-Jutz Christmas & Gift Shop | 76 Main St | Belfast, ME 04915-6825 | | | | First-Class Mail |
| Notice Only | Mmd Holdings, LLC | 1115 Crowley Dr | Carrollton, TX 75006-1312 | | | | First-Class Mail |
| Notice Only | Mn Dept Of Labor And Industry | Financial Services/Code | 443 Lafayette Rd | St Paul, MN 55155-4304 | | | First-Class Mail |
| Notice Only | Mndnr | Enforcement Education | 15011 Hwy 115 | Little Falls, MN 56345-4173 | | | First-Class Mail |
| Notice Only | Mnp LLP | 2500-201 Portage Ave | Winnipeg, MB R3B 3K6 | Canada | | | First-Class Mail |
| Notice Only | Moberly College | Student Services/Financial Aid | 101 College Ave | Moberly, MO 65270-1304 | | | First-Class Mail |
| Notice Only | Mobile Area Cncl 4 | 2587 Government Blvd | Mobile, AL 36606-1697 | | | | First-Class Mail |
| Notice Only | Mobile Area Cncl No4 | 2587 Government Blvd | Mobile, AL 36606-1697 | | | | First-Class Mail |
| Notice Only | Mobile Area Council, Boy Scouts Of America | 2587 Government Blvd | Mobile, AL 36606-1697 | | | | First-Class Mail |
| Notice Only | Mobile Attic Of Dfw | P.O. Box 462 | Elba, AL 36323-0462 | | | | First-Class Mail |
| Notice Only | Mobile County | P.O. Box 2207 | Mobile, AL 36652-2207 | | | | First-Class Mail |
| Notice Only | Mobile Laboratory Coalition, Inc | M/S C95-5 | 1900 9Th Ave | Seattle, WA 98101-1309 | | | First-Class Mail |
| Notice Only | Mobile Media Usa LLC | 8200 Wilshire Blvd Ste 200 | Beverly Hills, CA 90211-2331 | | | | First-Class Mail |
| Notice Only | Mobile Messaging Solutions Inc | 175 Portland St Fl 3 | Boston, MA 02114-1713 | | | | First-Class Mail |
| Notice Only | Mobile Messenger | P.O. Box 841032 | Dallas, TX 75284-1032 | | | | First-Class Mail |
| Notice Only | Mobile Mini Inc | 4646 E Van Buren St Ste 400 | Phoenix, AZ 85008-6927 | | | | First-Class Mail |
| Notice Only | Mobile Mini Inc | P.O. Box 79149 | Phoenix, AZ 85062-9149 | | | | First-Class Mail |
| Notice Only | Mobile Veterinary Practice | 11045 Trinidad St | Amarillo, TX 79118-5415 | | | | First-Class Mail |
| Notice Only | Mockingbird Ln Florist Inc | 5606 E Mockingbird Ln | Dallas, TX 75206-5346 | | | | First-Class Mail |
| Notice Only | Modern Archives Institute | Room 301 National Archives Building | 700 Pennsylvania Ave Nw | Washington, DC 20408-0001 | | | First-Class Mail |
| Notice Only | Modern China Co, Inc | 550 E Ohio Ave | Sebring, OH 44672-1642 | | | | First-Class Mail |
| Notice Only | Modern Imaging Solutions, Inc | 22122 Sherman Way Ste 209 | Canoga Park, CA 91303-1138 | | | | First-Class Mail |
| Notice Only | Modern Postcard | 1675 Faraday Ave | Carlsbad, CA 92008-7314 | | | | First-Class Mail |
| Notice Only | Modley's Plumbing & Heating Inc | P.O. Box 1757 | Beckley, WV 25802-1757 | | | | First-Class Mail |
| Notice Only | Modoc Services Inc | 11030 Highway 39 | Klamath Falls, OR 97603-9772 | | | | First-Class Mail |
| Notice Only | Modulak, Inc | P.O. Box 88313 | San Francisco, CA 94188 | | | | First-Class Mail |
| Notice Only | Modular Bldg Consultants Of Wv Inc | 1800 Lorain Blvd | Elyria, OH 44035-2407 | | | | First-Class Mail |
| Notice Only | Modular Building Consultants, Inc | P.O. Box 608 | Poca, WV 25159-0608 | | | | First-Class Mail |
| Notice Only | Modular Homes Of The Florida Keys | 11400 Overseas Hwy Ste 123 | Marathon, FL 33050-3600 | | | | First-Class Mail |
| Notice Only | Modular Space Corp | 12603 Collections Ctr Dr | Chicago, IL 60693-0126 | | | | First-Class Mail |
| Notice Only | Moffatt, Thomas, Barrett, Rock & Fields | P.O. Box 829 | Boise, ID 83701-0829 | | | | First-Class Mail |
| Notice Only | Mogar Farms Funding LLC | Holiday Inn Express | 2855 Spring Hill Pkwy Se | Smyrna, GA 30080-3002 | | | First-Class Mail |
| Notice Only | Mogo Media | 8615 Park Ave | St Bonifacius, MN 55375-1174 | | | | First-Class Mail |
| Notice Only | Mohamed Dabo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mohegan Cncl 254 | 19 Harvard St | Worcester, MA 01609-2870 | | | | First-Class Mail |
| Notice Only | Mohith Mothukuri | Address Redacted | | | | | First-Class Mail |
| Notice Only | Moisture Loc, Inc | 1425 Cressida Dr | Charlotte, NC 28210-5683 | | | | First-Class Mail |
| Notice Only | Mold Monster Products, LLC | 121 Hwy 36 Ste 180 | West Long Branch, NJ 07764-1436 | | | | First-Class Mail |
| Notice Only | Moli Chiang | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mollie B Gruver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mollie Keyser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mollie Marie Boyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mollie S Sharp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mollieann Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Molly Ann Wong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Molly E Hickman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Molly M Flatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Molly M Harrop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Momentum Telecom | P.O. Box 2257 | Decatur, AL 35609-2257 | | | | First-Class Mail |
| Notice Only | Mona B, LLC | 25701 Richmond Rd | Bedford Hts, OH 44146-1429 | | | | First-Class Mail |
| Notice Only | Mona Race | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mondolithic Studios Inc | Bank of Montreal | 2601 Granville St | Vancouver, BC V6H 152 | Canada | | First-Class Mail |
| Notice Only | Moneris | P.O. Box 219 | Station D | Toronto, ON M6P 3J8 | Canada | | First-Class Mail |
| Notice Only | Money | Dept K P O Box 61918 | Tampa, FL 33661-1918 | | | | First-Class Mail |
| Notice Only | Monfort Heights Utd Methodist Church | Dan Beard Council, Bsa 438 | 3682 W York Rd | Cincinnati, OH 45247-7559 | | | First-Class Mail |
| Notice Only | Moni Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Aguilera Pacheco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Carnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Herman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica J Dunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Jaissle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Kennedy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Lynnette Turney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Mcclurkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Mossey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Roe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Valencia Mcclurkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monica Vogel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monique A Mckiernan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monique Gaskin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monique Taylor | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Monitronics Funding LP | P.O. Box 814530 | Dallas, TX 75381-4530 | | | | First-Class Mail |
| Notice Only | Monmouth Cncl No 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | First-Class Mail |
| Notice Only | Monmouth Cncl No347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | First-Class Mail |
| Notice Only | Monmouth Council, Boy Scouts Of America | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | First-Class Mail |
| Notice Only | Monmouth Council, Bsa | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | First-Class Mail |
| Notice Only | Monmouth University | Wilson Hall Annex, Rm 110 | 400 Cedar Ave | West Long Branch, NJ 07764-1804 | | | First-Class Mail |
| Notice Only | Monna Clayton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monnett Rd Baptist Church | 6033 Monnett Rd | Julian, NC 27283-9111 | | | | First-Class Mail |
| Notice Only | Monoprice Inc | P.O. Box 740417 | Los Angeles, CA 90074-0417 | | | | First-Class Mail |
| Notice Only | Monroe Caroll Jr Children's Hospital | 2301 Vanderbilt Pl | Nashville, TN 37240-7727 | | | | First-Class Mail |
| Notice Only | Monroe Concrete Products, Inc | P.O. Box 1149 | Key West, FL 33041-1149 | | | | First-Class Mail |
| Notice Only | Monroe County Recorder | P.O. Box 1634 | Bloomington, IN 47402-1634 | | | | First-Class Mail |
| Notice Only | Monroe County Solid Waste Mgmt | Monroe County Board Of County Commissioners | 500 Whitehead St | Key West, FL 33040-6581 | | | First-Class Mail |
| Notice Only | Monroe Rhodes Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monroe Tire And Auto Service Center, Inc | 77 Industrial Rd Ste A | Big Pine Key, FL 33043-3409 | | | | First-Class Mail |
| Notice Only | Monroe United Methodist Church | 47 Maple Ave | Monroe, NY 10950 | | | | First-Class Mail |
| Notice Only | Monson-Glendale Utd Methodist Church | Western Massachusetts Council 234 | P.O. Box 315 | Monson, MA 01057-0315 | | | First-Class Mail |
| Notice Only | Monster Design | 8525 Ferndale Rd Ste 204 | Dallas, TX 75238-4400 | | | | First-Class Mail |
| Notice Only | Monster Inc | P.O. Box 90364 | Chicago, IL 60696-0364 | | | | First-Class Mail |
| Notice Only | Montana Canvas, Inc | 110 Pipkin Wan | Belgrade, MT 59714 | | | | First-Class Mail |
| Notice Only | Montana D Tomsett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Montana F Ludlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Montana Secretary Of State | P.O. Box 202801 | Helena, MT 59620-2801 | | | | First-Class Mail |
| Notice Only | Montana State University | Internship & Student Empl Svcs | 177 Strand Union Bldg | Bozeman, MT 59717 | | | First-Class Mail |
| Notice Only | Montana State University | Attn: Msu Admissions | 201 Strand Un | P.O. Box 172190 | Bozeman, MT 59717-2190 | | First-Class Mail |
| Notice Only | Montanyana LLC | dba Hoffman Haus | 608 E Creek St | Fredericksburg, TX 78624-4651 | | | First-Class Mail |
| Notice Only | Montclair State University | c/o Rosa Cordova, Grant Accounting | 1 Normal Ave | Montclair, NJ 07043-1624 | | | First-Class Mail |
| Notice Only | Montclair State University | fbo Boy Scouts Of America | 1 Normal Ave | Montclair, NJ 07043-1624 | | | First-Class Mail |
| Notice Only | Monte Job | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monte Vista Fuel & Feed | P.O. Box 4246 | Santa Fe, NM 87502-4246 | | | | First-Class Mail |
| Notice Only | Monterey County Tax collector | Attn: Arturo P Perez | 168 W Alisal St | Salinas, CA 93901 | | | First-Class Mail |
| Notice Only | Monterey County Tax Collector | P.O. Box 891 | Salinas, CA 93902-0891 | | | | First-Class Mail |
| Notice Only | Monterey County Tax Collector | P.O. Box 891 | Salinas, CA 93902 | | | | First-Class Mail |
| Notice Only | Monterey Plaza Hotel & Spa | 400 Cannery Row | Monterey, CA 93940-7501 | | | | First-Class Mail |
| Notice Only | Montgomery Cloud | 1417-A Harold | Houston, TX 77006 | | | | First-Class Mail |
| Notice Only | Montgomery Couty | c/o Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | Houston, TX 77253-3064 | | | First-Class Mail |
| Notice Only | Montgomery County | 255 Rockville Pike Ste L15 | Rockville, MD 20850-4188 | | | | First-Class Mail |
| Notice Only | Montgomery County Clerk | 210 W Davis St | Conroe, TX 77301-2884 | | | | First-Class Mail |
| Notice Only | Montgomery County Commission | Tax And Audit Dept | P.O. Box 4779 | Montgomery, AL 36103-4779 | | | First-Class Mail |
| Notice Only | Montgomery County Community College | Financial Aid Office | 340 Dekalb Pike | Blue Bell, PA 19422-1412 | | | First-Class Mail |
| Notice Only | Montgomery County Community College | fbo Justin Scarpulla | 340 Dekalb Pike | Blue Bell, PA 19422-1412 | | | First-Class Mail |
| Notice Only | Montgomery County, Maryland | Attn: Ivonne Anglin, Human Resources Mgr | 22880 Whelan Ln | Boyds, MD 20841-9011 | | | First-Class Mail |
| Notice Only | Montgomery County, Maryland | Attn: Suzy Malageri | Deputy Warden Of Prgms And Svcs | 12500 Ardennes Ave Ste C | Rockville, MD 20852-1736 | | First-Class Mail |
| Notice Only | Montgomery County, Maryland | Attn: Chris Auen, Accreditation Mgr | 22880 Whelan Ln | Boyds, MD 20841-9011 | | | First-Class Mail |
| Notice Only | Montgomery County, Maryland | Attn: Danielle Solarin, Resource Coord | 1307 Seven Locks Rd | Rockville, MD 20854-2909 | | | First-Class Mail |
| Notice Only | Montgomery Frames | 1704 E Curry Rd Ste 104 | Tempe, AZ 85281-1938 | | | | First-Class Mail |
| Notice Only | Montgomery Mccracken Walker & Rhoads LLP | Attn: Joel B Rosen, Esq | 457 Haddonfield Rd Ste 600 | Cherry Hill, NJ 08002-2220 | | | First-Class Mail |
| Notice Only | Montgomery Utd Methodist Church | National Capital Area Council 082 | 28325 Kemptown Rd | Damascus, MD 20872-1326 | | | First-Class Mail |
| Notice Only | Montgomery W Cobb LLC | 1050 Sw 6Th Ave Ste 1100 | Portland, OR 97204-1153 | | | | First-Class Mail |
| Notice Only | Monticello First Utd Methodist Church | 651 College St | Monticello, GA 31064-1253 | | | | First-Class Mail |
| Notice Only | Monticello United Methodist Church | Attn: Gary Schmidt | 445 Broadway | Monticello, NY 12701 | | | First-Class Mail |
| Notice Only | Montina Alston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Montoya, Lucero & Pastor, PA | c/o Robert E Pastor | 3200 N Central Ave, Ste 2550 | Phoenix, AZ 85012 | | | First-Class Mail |
| Notice Only | Montreal | Dept 33162 P O Box 39000 | San Francisco, CA 94139-3162 | | | | First-Class Mail |
| Notice Only | Montreal Marriott Chateau Champlain | 1050 De La Gauchetiere W | Montreal, QC H3B 4C9 | Canada | | | First-Class Mail |
| Notice Only | Montview Blvd Presbyterian Church | Denver Area Council 061 | 1980 Dahlia St | Denver, CO 80220-1239 | | | First-Class Mail |
| Notice Only | Monty Hudgins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Monty Jesser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Moodys Investors Service Inc | 7 World Trade Ctr | New York, NY 10007-2140 | | | | First-Class Mail |
| Notice Only | Moodys Investors Service Inc | P.O. Box 102597 | Atlanta, GA 30368-0597 | | | | First-Class Mail |
| Notice Only | Moon Dog Publishing, LLC | 9400 Holly Ave Nw, Ste 202 | Albuquerque, NM 87122 | | | | First-Class Mail |
| Notice Only | Moonboots Productions | 44 Slocum Ave | Tappan, NY 10983-2610 | | | | First-Class Mail |
| Notice Only | Moonlight Yacht Services LLC | 520 Sw 7Th St | Ft Lauderdale, FL 33315-3812 | | | | First-Class Mail |
| Notice Only | Moonlight Yacht Services LLC | Attn: Stephen H Lawrence | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | First-Class Mail |
| Notice Only | Moore Henderson Thomas & Dalton Inc | 111 Sw Columbia St Ste 820 | Portland, OR 97201-5813 | | | | First-Class Mail |
| Notice Only | Moore Medical Corp | P.O. Box 99718 | Chicago, IL 60696-7518 | | | | First-Class Mail |
| Notice Only | Moore Medical LLC | P.O. Box 4066 | Farmington, CT 06034-4066 | | | | First-Class Mail |
| Notice Only | Moore Medical, LLC | 1690 New Britain Ave | Farmington, CT 06032-3361 | | | | First-Class Mail |
| Notice Only | Moore Medical, LLC | P.O. Box 99718 | Chicago, IL 60696-7518 | | | | First-Class Mail |
| Notice Only | Morame Trlc Cncl 500 | 830 Morton Ave | Byron, MT 16001-3398 | | | | First-Class Mail |
| Notice Only | Morale and Welfare | Rimburgerweg 30 | 6445 PA, Brunssum | Netherlands | | | First-Class Mail |
| Notice Only | Morale Welfare And Recreation | Naval Station Great Lakes | 2601Z Paul Jones St Code N9 | Great Lakes, IL 60088-2845 | | | First-Class Mail |
| Notice Only | More Than Hot Air Inc | 24 Lynwood Dr | Texarkana, TX 75503-2609 | | | | First-Class Mail |
| Notice Only | More Than Words LLC | 261 Oak Ave | Torrington, CT 06790-6825 | | | | First-Class Mail |
| Notice Only | Morehouse Parish Sheriff's Office | Attn: Isaac Brown, Chief | 6444 Patey Rd | Collinston, LA 71229-9256 | | | First-Class Mail |
| Notice Only | Morehouse Sales & Use Tax Commission | P.O. Box 672 | Bastrop, LA 71221-0672 | | | | First-Class Mail |
| Notice Only | Moreland Presbyterian Church | Cascade Pacific Council 492 | 1814 SE Bybee Blvd | Portland, OR 97202-5731 | | | First-Class Mail |
| Notice Only | Moreland Presbyterian Church | Attn: Connie Miller | 1814 SE Bybee Blvd | Portland, OR 97202 | | | First-Class Mail |
| Notice Only | Morell Studios, LLC | 515 N Flagler Dr Ste 802 | West Palm Beach, FL 33401-4324 | | | | First-Class Mail |
| Notice Only | Morenci Utd Methodist Church | Southern Shores Fsc 783 | 111 E Main St | Morenci, MI 49256-1549 | | | First-Class Mail |
| Notice Only | Moreno Valley Writers Guild | P.O. Box 416 | Angel Fire, NM 87710-0416 | | | | First-Class Mail |
| Notice Only | Morgan | 1501 Whittier St | Raton, NM 87740-2152 | | | | First-Class Mail |
| Notice Only | Morgan & Morgan, PA | Attn: Paul L Sangiovanni | re: Plaintiff | 20 N Orange Ave, Ste 1600 | P.O. Box 4979 (32802-4979) | Orlando, FL 32801 | First-Class Mail |
| Notice Only | Morgan & Morgan, PA | Attn: Paul L Sangiovanni, Cari Whitmire | re: Plaintiff | 20 N Orange Ave, Ste 1600 | P.O. Box 4979 (32802-4979) | Orlando, FL 32801 | First-Class Mail |
| Notice Only | Morgan Baxter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morgan Boyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morgan Buildings & Spas, Inc | 1501 Whittier St | Raton, NM 87740-2152 | | | | First-Class Mail |
| Notice Only | Morgan County | Sales Tax Office | P.O. Box 1848 | Decatur, AL 35602-1848 | | | First-Class Mail |
| Notice Only | Morgan D Danker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morgan E North | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morgan Hawkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morgan J Berryman-Maciel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morgan Kiser Maxwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morgan Maxwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morgan P Hale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morgan R Deters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morgan Stanley Smith Barney | 55 Broad St | Red Bank, NJ 07701-1902 | | | | First-Class Mail |
| Notice Only | Morgan Stanley Smith Barney | fbo National Catholic Committee On Scouting | 55 Broad St | Red Bank, NJ 07701-1902 | | | First-Class Mail |
| Notice Only | Morgantown History Museum | 175 Kirk St | Morgantown, WV 26505-5444 | | | | First-Class Mail |
| Notice Only | Morgen K Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morio Snelling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Moritz Embroidery Works Inc | 21 N Courtland St | East Stroudsburg, PA 18301-2101 | | | | First-Class Mail |
| Notice Only | Moriyah Ann Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morley Moss Electrical Inc | 430 S Aston Dr | Sunnyvale, TX 75182-9104 | | | | First-Class Mail |
| Notice Only | Morley Stanwood High School Morley Stanw | Josh Bull/Physics Inst | 4700 Northland Dr | Morley, MI 49336-9522 | | | First-Class Mail |
| Notice Only | Morneau Shepell Limited | 115 Perimeter Center Pl Ne | Atlanta, GA 30346-1249 | | | | First-Class Mail |
| Notice Only | Morneau Shepell Limited | Lbx 1663, P O Box 95000 | Philadelphia, PA 19195-0001 | | | | First-Class Mail |
| Notice Only | Morningside College | Attn: Business Office | 1501 Morningside Ave | Sioux City, IA 51106-1717 | | | First-Class Mail |
| Notice Only | Morningside Translations Inc | 450 7Th Ave Ste 1001 | New York, NY 10123-1001 | | | | First-Class Mail |
| Notice Only | Morningstar Utd Methodist Church | W O Boyce 138 | 3714 Fort Jesse Rd | Normal, IL 61761-9455 | | | First-Class Mail |
| Notice Only | Morrell Manufacturing | 1721 Highway 71 N | Alma, AR 72921-7736 | | | | First-Class Mail |
| Notice Only | Morris & Player PLLC | Obo James & Susan Rose | 1211 Herr Ln Ste 205 | Louisville, KY 40222-4387 | | | First-Class Mail |
| Notice Only | Morris Baylor Harrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morris Gaffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morris Huffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Morris Memorial Umc | Attn: Rev Gregory A Godwin | 4615 Maccorkle Ave Se | Charleston, WV 25304-1849 | | | First-Class Mail |
| Notice Only | Morris Nichols Arsht & Tunnell | 1201 N Market St 16Th Fl | Wilmington, DE 19801-1147 | | | | First-Class Mail |
| Notice Only | Morris Visitor Publications, LLC | P.O. Box 1584 | Augusta, GA 30903-1584 | | | | First-Class Mail |
| Notice Only | Morris, Nichols, Arsht & Tunnell | Attn: Derek C Abbott | 1201 N. Market Street | P.O. Box 1347 | Wilmington, DE, 19899 | | First-Class Mail |
| Notice Only | Morris, Nichols, Arsht & Tunnell, LLP | 1201 N Market St 16Th Fl | Wilmington, DE 19801-1147 | | | | First-Class Mail |
| Notice Only | Morrison Co Inc | c/o Morrisons True Value | 301 N 5Th St | Alpine, TX 79830-4605 | | | First-Class Mail |
| Notice Only | Morrison Co Inc | 301 N 5Th St | Alpine, TX 79830-4605 | | | | First-Class Mail |
| Notice Only | Morrow Utd Methodist Church | Dan Beard Council, Bsa 438 | 510 Welch Rd | Morrow, OH 45152-1030 | | | First-Class Mail |
| Notice Only | MOSAC - Mothers of Sexually Abused Children | 100 39th St, Ste 206 | Astoria, OR 97103 | | | | First-Class Mail |
| Notice Only | Mosaic Press LLC | 3543 Indian Creek Rd Ste A | Happy Camp, CA 96039-9706 | | | | First-Class Mail |
| Notice Only | Mosaic Utd Methodist Church | Lincoln Heritage Council 205 | 8008 St Andrews Church Rd | Louisville, KY 40258-3830 | | | First-Class Mail |
| Notice Only | Mosark LLC | 35257 Highway 87 | Broken Bow, OK 74728-6646 | | | | First-Class Mail |
| Notice Only | Moss Bluff First Utd Methodist Church | Calcasieu Area Council 209 | 735 Sam Houston Jones Pkwy | Lake Charles, LA 70611-5505 | | | First-Class Mail |
| Notice Only | Moss Bluff Utd Methodist Church | Calcasieu Area Council 209 | 735 Sam Houston Jones Pkwy | Lake Charles, LA 70611-5505 | | | First-Class Mail |
| Notice Only | Most Rev Daniel Conlon | Diocese Of Joliet | 16555 Weber Rd | Crest Hill, IL 60403-8719 | | | First-Class Mail |
| Notice Only | Mother Of Good Council Church | 31 Pennswood Rd | Bryn Mawr, PA 19010-3428 | | | | First-Class Mail |
| Notice Only | Motion Industries, Inc | P.O. Box 849737 | Dallas, TX 75284-9737 | | | | First-Class Mail |
| Notice Only | Motion Marine & Car Audio | P.O. Box 821 | Tavernier, FL 33070-0821 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Motion Picture Licensing Corp | P.O. Box 80144 | City Of Industry, CA 91716-8144 | | | | First-Class Mail |
| Notice Only | Motion Picture Licensing Corp | 5455 S Centinela Ave | Los Angeles, CA 90066-6942 | | | | First-Class Mail |
| Notice Only | Motivators, Inc | Attn: Rebecca | 123 Frost St Ste 201 | Westbury, NY 11590-5027 | | | First-Class Mail |
| Notice Only | Motor Vehicle Div | 501 3Rd St | Springer, NM 87747-3400 | | | | First-Class Mail |
| Notice Only | Motor Vehicle Div | 1239 S 2Nd St | Raton, NM 87740-2234 | | | | First-Class Mail |
| Notice Only | Motorbooks International | 729 Prospect Ave | Osceola, WI 54020-8155 | | | | First-Class Mail |
| Notice Only | Moundsview Business Properties LLC | 1680-A 99th Ln N E | Blaine, MN 55449 | | | | First-Class Mail |
| Notice Only | Mount Baker Cncl 606 | 1715 100Th Pl Se Ste B | Everett, WA 98208-3846 | | | | First-Class Mail |
| Notice Only | Mount Baker Cncl No606 | 1715 100Th Pl Se Ste B | Everett, WA 98208-3846 | | | | First-Class Mail |
| Notice Only | Mount Diablo Silverado Council | 800 Ellinwood Way | Pleasant Hill, CA 94523-4703 | | | | First-Class Mail |
| Notice Only | Mount Diablo Silverado Council, Boy Scouts Of America | 800 Ellinwood Way | Pleasant Hill, CA 94523-4703 | | | | First-Class Mail |
| Notice Only | Mount Diablo-Silverado Cncl 23 | 800 Ellinwood Way | Pleasant Hill, CA 94523-4703 | | | | First-Class Mail |
| Notice Only | Mount Diablo-Silverado Cncl No23 | 800 Ellinwood Way | Pleasant Hill, CA 94523-4703 | | | | First-Class Mail |
| Notice Only | Mount Hope Emergency Medical Service Inc | 428 Main St | Mount Hope, WV 25880-1150 | | | | First-Class Mail |
| Notice Only | Mount Hope United Methodist Church | 4020 Concord Rd | Aston, PA 19014 | | | | First-Class Mail |
| Notice Only | Mount Hope Volunteer Fire Dept | 428 Main St | Mount Hope, WV 25880-1150 | | | | First-Class Mail |
| Notice Only | Mount Mercy University | fbo Steven Matz | 1330 Elmhurst Dr Ne | Cedar Rapids, IA 52402-4763 | | | First-Class Mail |
| Notice Only | Mount Mercy University | Student Financial Services Center | 1330 Elmhurst Dr Ne | Cedar Rapids, IA 52402-4763 | | | First-Class Mail |
| Notice Only | Mount Oak Utd Methodist Church | National Capital Area Council 082 | 14110 Mt Oak Rd | Mitchellville, MD 20721-1208 | | | First-Class Mail |
| Notice Only | Mount Olive Lutheran Church | Las Vegas Area Council 328 | 2170 Havasupai Blvd | Lake Havasu City, AZ 86403-3152 | | | First-Class Mail |
| Notice Only | Mount Olive Lutheran Church | Verdugo Hills Council 328 | 3561 Foothill Blvd | La Crescenta, CA 91214-1850 | | | First-Class Mail |
| Notice Only | Mount Vernon Nazarene Univ | Attn: Student Financial Aid | 800 Martinsburg Rd | Mount Vernon, OH 43050-9509 | | | First-Class Mail |
| Notice Only | Mount Zion | Attn: Ronad James Southall | same | same | | | First-Class Mail |
| Notice Only | Mount Zion UMC | Attn: Rita Shelling | 2700-202 Lk Ave | New Orleans, LA 70115 | | | First-Class Mail |
| Notice Only | Mount Zion Utd Methodist Church | Tuscarora Council 424 | 15772 Nc Hwy 50 N | Garner, NC 27529-8060 | | | First-Class Mail |
| Notice Only | Mountain Hardwear | Dept 33162 | P.O. Box 39000 | San Francisco, CA 94139-3162 | | | First-Class Mail |
| Notice Only | Mountain Plains Museum Assoc | 1540 Yakima Dr | Colorado Springs, CO 80915-1826 | | | | First-Class Mail |
| Notice Only | Mountain Production Inc | P.O. Box 454 | Wilkes Barre, PA 18703-0454 | | | | First-Class Mail |
| Notice Only | Mountain Shades Inc | 11931 I 70 Frontage Rd N | Wheat Ridge, CO 80033-7110 | | | | First-Class Mail |
| Notice Only | Mountain Shades/Optic Nerve | 11931 I 70 Frontage Rd N | Wheat Ridge, CO 80033-7110 | | | | First-Class Mail |
| Notice Only | Mountain Smith, LLC | 579 W High St | Aurora, MO 65605-1115 | | | | First-Class Mail |
| Notice Only | Mountain Sole Shoes, LLC | 331 Douglas Dr | Chesapeake, VA 24236-3300 | | | | First-Class Mail |
| Notice Only | Mountain State Equipment | 508 N Eisenhower Dr | Beckley, WV 25801-3132 | | | | First-Class Mail |
| Notice Only | Mountain State Honey Co, LLC | 334 Pennsylvania Ave | Parsons, WV 26287-1151 | | | | First-Class Mail |
| Notice Only | Mountain Vending | 549 Industrial Dr | Oak Hill, WV 25901-6107 | | | | First-Class Mail |
| Notice Only | Mountain Vending, Inc | 549 Industrial Dr | Oak Hill, WV 25901-6107 | | | | First-Class Mail |
| Notice Only | Mountain View | 115 S 2Nd St | Raton, NM 87740-3905 | | | | First-Class Mail |
| Notice Only | Mountain Vista Utd Methodist Church | Great Salt Lake Council 590 | 8931 S 3200 W | West Jordan, UT 84088-9601 | | | First-Class Mail |
| Notice Only | Mountaineer Automotive LLC | 615 N Eisenhower Dr | Beckley, WV 25801-3133 | | | | First-Class Mail |
| Notice Only | Mountaineer Boat Sales Inc | P.O. Box 38 | Beaver, WV 25813-0038 | | | | First-Class Mail |
| Notice Only | Mountaineer Cncl 615 | 1831 Speedway Ave | Fairmont, WV 26554-3349 | | | | First-Class Mail |
| Notice Only | Mountaineer Cncl No615 | 1831 Speedway Ave | Fairmont, WV 26554-3349 | | | | First-Class Mail |
| Notice Only | Mountaineer Coach Inc | 260 Industrial Park Rd | Beaver, WV 25813-9306 | | | | First-Class Mail |
| Notice Only | Mountaineer Gas Co | P.O. Box 580211 | Charlotte, NC 28258-0211 | | | | First-Class Mail |
| Notice Only | Mountaineer Gas Co | 501 56Th St Se | Charleston, WV 25304-2323 | | | | First-Class Mail |
| Notice Only | Mountaineer Gas Co | 2401 Sissonville Dr | Charleston, WV 25387-1336 | | | | First-Class Mail |
| Notice Only | Mountain-Plains Museums Assoc | 1540 Yakima Dr | Colorado Springs, CO 80915-1826 | | | | First-Class Mail |
| Notice Only | Mountaintop Services LLC | P.O. Box 730 | Edgewood, NM 87015-0730 | | | | First-Class Mail |
| Notice Only | Movement Scout De Suisse | Attn: Sarah Brunner | Hofackerstrasse 3 | Amriswill, 8580 | Switzerland | | First-Class Mail |
| Notice Only | Movimento Scout Del Uruguay | Andres Martinez Trueba 1187 | Montevideo | Uruguay | | | First-Class Mail |
| Notice Only | Moving Picture | 748 N Victoria Park Rd | Ft Lauderdale, FL 33304-3435 | | | | First-Class Mail |
| Notice Only | Mp Direct, Inc | 4800 126Th Ave N | Clearwater, FL 33762-4709 | | | | First-Class Mail |
| Notice Only | Mp&E | 17819 Davenport Rd Ste 125 | Dallas, TX 75252-5896 | | | | First-Class Mail |
| Notice Only | Mpc Computers, LLC | P.O. Box 774339 | Chicago, IL 60677-4003 | | | | First-Class Mail |
| Notice Only | Mplc | P.O. Box 66970 | Los Angeles, CA 90066-0970 | | | | First-Class Mail |
| Notice Only | MPLC | P.O. Box 6067 | Wallingford, CT 06492-0089 | | | | First-Class Mail |
| Notice Only | Mpowerd, Inc | c/o P2B Investor, Inc | P.O. Box 173939 | Denver, CO 80217-3939 | | | First-Class Mail |
| Notice Only | Mps | P.O. Box 930668 | Atlanta, GA 31193-0668 | | | | First-Class Mail |
| Notice Only | Mps Holding Corp | 8500 Governors Hill Dr | Symmes Twp, OH 45249-1384 | | | | First-Class Mail |
| Notice Only | Mps Holding Corp | Vantiv Intergrated Payment Llc | 150 Mercury Village Dr | Durango, CO 81301-8955 | | | First-Class Mail |
| Notice Only | Mps Inc | 141 Regal Row | Dallas, TX 75247-5605 | | | | First-Class Mail |
| Notice Only | Mpug | 1143 Northern Bldg 315 | Clarks Summit, PA 18411 | | | | First-Class Mail |
| Notice Only | Mr & Mrs E Chmielewski Jr | 75 Beckwith Hill Dr | Salem, CT 06420-4115 | | | | First-Class Mail |
| Notice Only | Mr & Mrs Gangel | 28 Edgar Dr | Smithtown, NY 11787-1636 | | | | First-Class Mail |
| Notice Only | Mr & Mrs Gerald Robinson | 1217 Shirley Way | Bedford, TX 76022-6731 | | | | First-Class Mail |
| Notice Only | Mr & Mrs M Ball | 7 George O Littlefield Cir | Marlboro, MA 02346 | | | | First-Class Mail |
| Notice Only | Mr Edward H Mckay | 500 Shentel Way | Edinburg, VA 22824-3577 | | | | First-Class Mail |
| Notice Only | Mr Ray Ostroski | 500 Shentel Way | Edinburg, VA 22824-3577 | | | | First-Class Mail |
| Notice Only | Mr Rooter | 4250 Spring Valley Rd | Farmers Branch, TX 75244-3616 | | | | First-Class Mail |
| Notice Only | Mr Spirits Inc | dba Bellacinos Pizza & Grinders | 1240 N Eisenhower Dr | Beckley, WV 25801-3120 | | | First-Class Mail |
| Notice Only | Mr Spirits Inc | P.O. Box 70 | Beaver, WV 25813-0070 | | | | First-Class Mail |
| Notice Only | Mr Tom Copeland | 6118 N Church St | Greensboro, NC 27455-8268 | | | | First-Class Mail |
| Notice Only | Mr Soft, Inc | 10437 W Innovation Dr Ste 516 | Wauwatosa, WI 53226-4815 | | | | First-Class Mail |
| Notice Only | Mr Soft, Inc | dba Artifi Labs, Znode, Llc | 1225 Discovery Pkwy Unit 155 | Wauwatosa, WI 53226-1340 | | | First-Class Mail |
| Notice Only | Mr S-5 Cash Drawer Corp | 2085 E Foothill Blvd | Pasadena, CA 91107-3296 | | | | First-Class Mail |
| Notice Only | Ms Dept Of Employment Security | P.O. Box 22781 | Jackson, MS 39225-2781 | | | | First-Class Mail |
| Notice Only | Ms Secretary Of State | 125 S Congress St | Jackson, MS 39201-3301 | | | | First-Class Mail |
| Notice Only | Msc Industrial Supply Co | Dept Ch 0075 | Palantine, IL 60055-0075 | | | | First-Class Mail |
| Notice Only | Msh | 4429 E Village Rd | Long Beach, CA 90808-1538 | | | | First-Class Mail |
| Notice Only | Msr Resort Lodging Tenant LLC | File 51108 | Los Angeles, CA 90074-1108 | | | | First-Class Mail |
| Notice Only | Msu Extension | P.O. Box 172060 | Bozeman, MT 59717-2040 | | | | First-Class Mail |
| Notice Only | Mt Auburn Utd Methodist Church | Crossroads Of America 160 | 3100 W Stones Crossing Rd | Greenwood, IN 46143-9401 | | | First-Class Mail |
| Notice Only | Mt Carmel Methodist Church | Baltimore Area Council 220 | 4760 Mountain Rd | Pasadena, MD 21122-5814 | | | First-Class Mail |
| Notice Only | Mt Generator Pty Ltd | 195-199 Botany Rd | Waterloo, Sa 2017 | Australia | | | First-Class Mail |
| Notice Only | Mt Hope Children's Health | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Mt Horeb Utd Methodist Church | Indian Waters Council 553 | 1205 Old Cherokee Rd | Lexington, SC 29072-9045 | | | First-Class Mail |
| Notice Only | Mt Lassen Motor Transit | 22503 Sunbright Ave | Red Bluff, CA 96080-7733 | | | | First-Class Mail |
| Notice Only | Mt Olivet Utd Methodist Church | National Capital Area Council 082 | 1500 N Glebe Rd | Arlington, VA 22207-2123 | | | First-Class Mail |
| Notice Only | Mt Pisgah Utd Methodist Church | Heart Of Virginia Council 602 | 1100 Mt Pisgah Dr | Midlothian, VA 23113-4247 | | | First-Class Mail |
| Notice Only | Mt Shasta Ski Park | P.O. Box 1180 | Mount Shasta, CA 96067-1180 | | | | First-Class Mail |
| Notice Only | Mt Tabor United Methodist Church | Attn: Christy Suffecool | 108 E Walnut St | East Canton, OH 44730 | | | First-Class Mail |
| Notice Only | Mt Zion Utd Methodist Church | Tuscarora Council 424 | 15772 Nc Hwy 50 N | Garner, NC 27529-8060 | | | First-Class Mail |
| Notice Only | Mtd Cnc Solutions Inc | 7061 61St St N | Pinellas Park, FL 33781-4116 | | | | First-Class Mail |
| Notice Only | Mtd Usa LLC | 1720 Wilwat Dr | Norcross, GA 30093-1215 | | | | First-Class Mail |
| Notice Only | Mti Inc | 10 Cordage Park Cir Ste 125 | Plymouth, MA 02360-7334 | | | | First-Class Mail |
| Notice Only | Mtm Midwest Trophy Inc | P.O. Box 15659 | Oklahoma City, OK 73155-5659 | | | | First-Class Mail |
| Notice Only | Mtm Reco-Gleotium | 8112 Lakeview Dr | Wilmington, NC 28412-3310 | | | | First-Class Mail |
| Notice Only | Mtm Recognition Corp | P.O. Box 15659 | Oklahoma City, OK 73155-5659 | | | | First-Class Mail |
| Notice Only | Mtm Technologies | P.O. Box 27986 | New York, NY 10087-7986 | | | | First-Class Mail |
| Notice Only | Mu College Of Ag Food& Natural Resources | Career Srvcs Ofc | 2-64 Ag Bldg | Columbia, MO 65211-0001 | | | First-Class Mail |
| Notice Only | Mud Pie, LLC | 4893 Lewis Rd A, B, C | Stone Mountain, GA 30083 | | | | First-Class Mail |
| Notice Only | Mueller Graphics Supply Inc | P.O. Box 1170 | Milwaukee, WI 53201-1170 | | | | First-Class Mail |
| Notice Only | Muiskm, LLC | 6812 W Calumet Rd | Milwaukee, WI 53223-4002 | | | | First-Class Mail |
| Notice Only | Mulberry Grove Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 5 | Mulberry Grove, IL 62262-0005 | | | First-Class Mail |
| Notice Only | Mulberry St Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 205 N Mulberry | Mount Vernon, OH 43050-2413 | | | First-Class Mail |
| Notice Only | Mulesoft Inc | Attn: Accounts Receivable | 77 Geary St Fl 400 | San Francisco, CA 94108-5707 | | | First-Class Mail |
| Notice Only | Mullenvix Mechanical Inc | 2030 Pinecrest Pl | Cumming, GA 30041-8534 | | | | First-Class Mail |
| Notice Only | Muller Entertainment | 6301 Riverside Dr Bldg One | Irving, TX 75039-3531 | | | | First-Class Mail |
| Notice Only | Mullett Hoover Inc | 184 W Center St | Provo, UT 84601-4418 | | | | First-Class Mail |
| Notice Only | Mullins Utd Methodist Church | Chickasaw Council 558 | 4 N Mendenhall Rd | Memphis, TN 38117-2631 | | | First-Class Mail |
| Notice Only | Multi Service Corp | dba Best Buy Business Advantage Account | P.O. Box 843343 | Kansas City, MO 64184-3343 | | | First-Class Mail |
| Notice Only | Multicultural Marketing In America | Adweek Dirres | 770 Broadway Fl 7 | New York, NY 10003-9557 | | | First-Class Mail |
| Notice Only | Multilink Communications | 2420 W Carson St Ste 110 | Torrance, CA 90501-3159 | | | | First-Class Mail |
| Notice Only | Multiplex Systems, LLC/ Evan Moyer | 8401 73Rd Ave N Ste 76 | Brooklyn Park, MN 55428-1508 | | | | First-Class Mail |
| Notice Only | Municipal Service Bureau | P.O. Box 16755 | Austin, TX 78761-6755 | | | | First-Class Mail |
| Notice Only | Municipal Treatment Equipment Inc | 17301 W Colfax Ave Ste 105 | Golden, CO 80401-4800 | | | | First-Class Mail |
| Notice Only | Municipality Of Alabaster | 10052 Highway 119 | Alabaster, AL 35007-9266 | | | | First-Class Mail |
| Notice Only | Municipality Of Jasper | P.O. Box 2131 | Birmingham, AL 35201-2131 | | | | First-Class Mail |
| Notice Only | Municipality Of Millbrook | Tax Dept | P.O. Box 630 | Millbrook, AL 36054-0013 | | | First-Class Mail |
| Notice Only | Municipality Of Skagway | 700 Spring St | Skagway, AK 99840 | | | | First-Class Mail |
| Notice Only | Munera Campagna Ltd | 630 N State St Apt 2109 | Chicago, IL 60654-5557 | | | | First-Class Mail |
| Notice Only | Munters Moisture Control Services | 1709 Solutions Ctr | Chicago, IL 60677-1007 | | | | First-Class Mail |
| Notice Only | Murfreesboro Rd Civitan Club Wheel Chair | 2603 Sandy Dr | Nashville, TN 37216-4209 | | | | First-Class Mail |
| Notice Only | Muriel Costello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Muriel Perle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Murlene Jennings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Muroc Systems, Inc | 100 Highland Park Vlg Fl 200 | Dallas, TX 75205-2720 | | | | First-Class Mail |
| Notice Only | Murphy L Galligan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Murphy Picture Dept | Jim Hermes Post 2005 | Murphy, TX 75094 | | | | First-Class Mail |
| Notice Only | Murphys Law Pizza LLC | dba Dominos Pizza | 19228 Pelico Rd | Sugarloaf, FL 33042-3219 | | | First-Class Mail |
| Notice Only | Murphys Law Pizza LLC | dba Dominos Pizza | 2704 N Roosevelt Blvd | Key West, FL 33040-3926 | | | First-Class Mail |
| Notice Only | Murray State University | Accounts Receivable | 200 Sparks Hall | Murray, KY 42071-3360 | | | First-Class Mail |
| Notice Only | Murray State University | fbo Harrison Fry | 200 Sparks Hall | Murray, KY 42071-3360 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Muscular Dystrophy Assoc | P.O. Box 97075 | Washington, DC 20090-7075 | | | | First-Class Mail |
| Notice Only | Museum Arts , Inc | 2639 Freewood Dr | Dallas, TX 75220-2510 | | | | First-Class Mail |
| Notice Only | Museum Development Assoc | Pmb 170 | 7 Ave Vista Grande Ste B7 | Santa Fe, NM 87508-9207 | | | First-Class Mail |
| Notice Only | Museum Of Nature & Science | Attn: Reservations | P.O. Box 151469 | Dallas, TX 75315-1469 | | | First-Class Mail |
| Notice Only | Museum Of The Fur Trade | 6321 Highway 20 | Chadron, NE 69337-5325 | | | | First-Class Mail |
| Notice Only | Museum Services Corp | 385 Bridgepoint Dr | South St Paul, MN 55075-2466 | | | | First-Class Mail |
| Notice Only | Museum Store Assoc | P.O. Box 975628 | Dallas, TX 75397-5928 | | | | First-Class Mail |
| Notice Only | Museum Store Products, Inc | 430 Sand Shore Rd Unit 3-5 | Hackettstown, NJ 07840-5519 | | | | First-Class Mail |
| Notice Only | Museum Store Products, Inc | 430 Sand Shore Rd Unit 4-5 | Hackettstown, NJ 07840-5519 | | | | First-Class Mail |
| Notice Only | Museumscapes | P.O. Box 832795 | Richardson, TX 75083-2795 | | | | First-Class Mail |
| Notice Only | Music Outfitters | 136 N 1St Ave E | Ely, MN 55731-1203 | | | | First-Class Mail |
| Notice Only | Musician's Friend | c/o Woodwind Brasswind | P.O. Box 7479 | Westlake Village, CA 91359-7479 | | | First-Class Mail |
| Notice Only | Musician's Friend | P.O. Box 4520 | Medford, OR 97501-0307 | | | | First-Class Mail |
| Notice Only | Musicians Friend, Inc | P.O. Box 7479 | Westlake Village, CA 91359-7479 | | | | First-Class Mail |
| Notice Only | Muska Electric | 1985 Oakcrest Ave | Roseville, MN 55113-2605 | | | | First-Class Mail |
| Notice Only | Muskingum County, Ohio | Attn: Allen Bennett, Mgr | 1860 East Pike | Zanesville, OH 43701-4619 | | | First-Class Mail |
| Notice Only | Muskingum Valley Cncl 467 | 734 Moorehead Ave | Zanesville, OH 43701-3349 | | | | First-Class Mail |
| Notice Only | Muskingum Valley Cncl No467 | 734 Moorehead Ave | Zanesville, OH 43701-3349 | | | | First-Class Mail |
| Notice Only | Mustafa Maner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Mutual Of America | 320 Park Ave Fl 5 | New York, NY 10022-6839 | | | | First-Class Mail |
| Notice Only | Mutual Of Omaha Structured | Settlement Co | 1300 Mutual Of Omaha Plz | Omaha, NE 68175-1004 | | | First-Class Mail |
| Notice Only | Mutual Of Omaha Structured Settlement Co | c/o Eps Settlements Group | 8307 University Exec Park Dr Ste 292 | Charlotte, NC 28262-1326 | | | First-Class Mail |
| Notice Only | Muzzle-LoadersCom | 2618 Bearco Loop | La Grande, OR 97850-5335 | | | | First-Class Mail |
| Notice Only | Mv-Sport | 88 Spence St | Bay Shore, NY 11706-2229 | | | | First-Class Mail |
| Notice Only | Mutual Of Omaha Structured | Cmr 450 Box 7500 | APO, AE 09705 | | | | First-Class Mail |
| Notice Only | MWB SHAPE | Cmr 450 Box 7500 | APO, AE 09705 | | | | First-Class Mail |
| Notice Only | MWB Support Group | CMR 450 Box 7500 | APO, AE 09705 | | | | First-Class Mail |
| Notice Only | Mwh Painting Inc | 3201 Military Pkwy Ste C300A | Mesquite, TX 75149-2791 | | | | First-Class Mail |
| Notice Only | Mwr Recreational Lodging | 14135 Montague Rd | Fort A P Hill, VA 22427-3115 | | | | First-Class Mail |
| Notice Only | Mxd Group, Inc | 7795 Watton Pkwy | New Albany, OH 43054-0001 | | | | First-Class Mail |
| Notice Only | My Binding | 1800 Ne 25Th Ave Ste 15 | Hillsboro, OR 97124-5982 | | | | First-Class Mail |
| Notice Only | My Capture Inc | 317 N 11Th St Ste 302 | St Louis, MO 63101-1944 | | | | First-Class Mail |
| Notice Only | My Jewish Learning Inc | 377 5Th Ave Fl 2 | New York, NY 10016-3300 | | | | First-Class Mail |
| Notice Only | My Own Meals Inc | P.O. Box 334 | Deerfield, IL 60015-0334 | | | | First-Class Mail |
| Notice Only | Myers Lawn Care Svcs | Hc 40 Box 69 | Lewisburg, WV 24901 | | | | First-Class Mail |
| Notice Only | Myers Memorial Methodist Church | Piedmont Council 420 | 301 S New Hope Rd | Gastonia, NC 28054-4038 | | | First-Class Mail |
| Notice Only | Mykel Hawke Inc | 815-A Brazos St, Ste 209 | Austin, TX 78701 | | | | First-Class Mail |
| Notice Only | Myla Epley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myla J Epley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myles Newberry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myles Siegel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myocia P Spencer | Address Redacted | | | | | First-Class Mail |
| Notice Only | MyofficeProductsCom | P.O. Box 306003 | Nashville, TN 37230-6003 | | | | First-Class Mail |
| Notice Only | Mypov LLC | 7308 Plantation Forest Dr | Spotsylvania, VA 22553-7773 | | | | First-Class Mail |
| Notice Only | Myra Reide | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myra Riggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myriam Gilhuly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myrna Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myrna Pedrayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myrna Schmitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myron Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myron Corp | P.O. Box 660888 | Dallas, TX 75266-0888 | | | | First-Class Mail |
| Notice Only | Myron Lofton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myron Rust | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myrtis Eason | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myrtle Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Myrtle Rustay | Address Redacted | | | | | First-Class Mail |
| Notice Only | N A P P | Photoshop World | P.O. Box 1974 | Oldsmar, FL 34677-6974 | | | First-Class Mail |
| Notice Only | N C Dept Of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0150 | | | | First-Class Mail |
| Notice Only | N C W E | 410 Oak St, Ste 113 Alu | Big Rapids, MI 49307-2000 | | | | First-Class Mail |
| Notice Only | N Harris Computer Corp | 62133 Collections Center Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | N Harris Computer Corp | dba Resourcemate | P.O. Box 74007259 | Chicago, IL 60674-7259 | | | First-Class Mail |
| Notice Only | N Hixson | Address Redacted | | | | | First-Class Mail |
| Notice Only | N L A S | 5819 Jane Way | Alexandria, VA 22310-1202 | | | | First-Class Mail |
| Notice Only | N Palmer Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | NA Of State Charity Officials | Nasco/Naag | 1850 M St Nw Fl 12 | Washington, DC 20036-5882 | | | First-Class Mail |
| Notice Only | Naacp | P.O. Box 25314 | Little Rock, AR 72221-5314 | | | | First-Class Mail |
| Notice Only | Naacp- Ft Worth | 1063 Evans Ave | Ft Worth, TX 76104-5136 | | | | First-Class Mail |
| Notice Only | Naacp- Houston | 2002 Wheeler St | Houston, TX 77004-5142 | | | | First-Class Mail |
| Notice Only | Naacp Mid-Manhattan Branch | 270 W 96Th St | New York, NY 10025-6205 | | | | First-Class Mail |
| Notice Only | Naba Inc | Dept 0610 | Washington, DC 20073-0610 | | | | First-Class Mail |
| Notice Only | Nabco Entrances Inc | 5811W 18475 Gemini Dr | Muskego, WI 53150 | | | | First-Class Mail |
| Notice Only | Nacm Credit Congress | 8840 Columbia 100 Pkwy Ste 100 | Columbia, MD 21045-2158 | | | | First-Class Mail |
| Notice Only | Nacm Southwest | 751 Plaza Blvd | Coppell, TX 75019-6695 | | | | First-Class Mail |
| Notice Only | Nacm-Cfdd Dallas/Ft Worth Chapter | Nacm-Cfdd | P.O. Box 165413 | Irving, TX 75016-5413 | | | First-Class Mail |
| Notice Only | Nada | Easton Newberry Sports Complex | 24880 Nw 16Th Ave | Newberry, FL 32669-2504 | | | First-Class Mail |
| Notice Only | Nada | National Alliance For Dev Archery | 25145 Nw 8Th Pl Ste 60 | Newberry, FL 32669-4445 | | | First-Class Mail |
| Notice Only | Nadine Donnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nadine M Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nadine Manghelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Naesp | P.O. Box 485 | La Grange, IL 60525-0485 | | | | First-Class Mail |
| Notice Only | Nagel Rice LLP | 103 Eisenhower Pkwy | Roseland, NJ 07068-1031 | | | | First-Class Mail |
| Notice Only | Nagel Rice LLP | Attn: Bruce Nagel | 103 Eisenhower Pkwy, Ste 103 | Roseland, NJ 07068-1029 | | | First-Class Mail |
| Notice Only | Nagel Rice LLP | Attn: Bradley L Rice | 103 Eisenhower Pkwy, Ste 103 | Roseland, NJ 07068 | | | First-Class Mail |
| Notice Only | Nagel Rice, LLP. | Attn: Bruce H Nagel, Bradley L Rice | re: Plaintiff | 103 Eisenhower Pkwy, Ste 103 | Roseland, NJ 07068 | | First-Class Mail |
| Notice Only | Nahabit & Assoc Inc | 9415 Burnet Rd Ste 201 | Austin, TX 78758-5264 | | | | First-Class Mail |
| Notice Only | Nahan Printing Inc | Nw 7973 | P.O. Box 1450 | Minneapolis, MN 55485-7973 | | | First-Class Mail |
| Notice Only | Nahunta Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 126 | Nahunta, GA 31553-0126 | | | First-Class Mail |
| Notice Only | Nai Hiffman-Brokerage | 1 Oakbrook Ter Ste 600 | Oakbrook Terrace, IL 60181-4485 | | | | First-Class Mail |
| Notice Only | Nailixa Alexandra Lambert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nakuma Tarawally | Address Redacted | | | | | First-Class Mail |
| Notice Only | Namas | 504 Woodshire Ln | Herndon, VA 20170 | | | | First-Class Mail |
| Notice Only | Nambe' Mills Inc | P.O. Box 633416 | Cincinnati, OH 45263-3416 | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name On File | Address Redacted | | | | | First-Class Mail |
| Notice Only | Name Redacted | Address Redacted | | | | | First-Class Mail |
| Notice Only | Namemedia, Inc | 230 3Rd Ave | Waltham, MA 02451-7528 | | | | First-Class Mail |
| Notice Only | Nameoki Utd Methodist Church | Greater St Louis Area Council 312 | 1900 Pontoon Rd | Granite City, IL 62040-2339 | | | First-Class Mail |
| Notice Only | Nanaks Lip Smoothnes | P.O. Box 1095 | Taos, NM 87571-1095 | | | | First-Class Mail |
| Notice Only | Nance & Underwood Rigging Sails | 262 Sw 33Rd St | Ft Lauderdale, FL 33315-3328 | | | | First-Class Mail |
| Notice Only | Nancy A Vasquez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Adelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Albert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Amidon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Ann Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Anne Klein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Arellano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Bates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Bennefield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Bokesch | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Nancy Boyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Brushaber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Burkman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Cannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Cash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Champion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Chandler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy D Pianka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Danner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Demaria | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy E Ipock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy E Moeller-Federico | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Elder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Frantz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Gettys | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Greene, Esq | The Greene Law Firm PLLC | 3977 Chain Bridge Rd Ste 201 | Fairfax, VA 22030-3308 | | | First-Class Mail |
| Notice Only | Nancy Gulley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Gully | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Hartstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Hausserman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Helland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Hibnick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Hickman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Higgins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Hital | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Hillger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Hilty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Hogan-Baur | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Holzhey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Houghtaling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Hrvniak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Ithier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Kreisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Lance | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Landstreet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Lansing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Leege-Woolley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Lollar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Matson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Maxwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Mckinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Mele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Mertzenich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Milner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Mireles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Moreno | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Muroff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Neff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Nikolaus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Pescatello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Proper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Rice Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Rozell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Russon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Scriven | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Shepherdson, Inc | 24444 W Middle Fork Rd | Barrington, IL 60010-6502 | | | | First-Class Mail |
| Notice Only | Nancy Shoemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Siders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Sparks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy St Germain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Stahley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Sweet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Townley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Urquhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Vega | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Weaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Woods | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Wooldridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Yvonne Chandler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nancy Zermani | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nanette Christensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nanette Fowler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nanette Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nanette Woodsome | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nannette Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Naomi Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Naomi Burkett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Naomi Day | Address Redacted | | | | | First-Class Mail |
| Notice Only | Naomi Hay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Napa Auto Parts | P.O. Box 409043 | Atlanta, GA 30384-9043 | | | | First-Class Mail |
| Notice Only | Napa Auto Parts/Professional Auto | 231 Mills Ave | Las Vegas, NM 87701-4124 | | | | First-Class Mail |
| Notice Only | Napa County Office Of Education | c/o Barbara Nemko | 2121 Imola Ave | Napa, CA 94559-3625 | | | First-Class Mail |
| Notice Only | Napa County Tax Collector | 1195 3Rd St Ste 108 | Napa, CA 94559-3050 | | | | First-Class Mail |
| Notice Only | Napco | Attn: Reg Desk - Publishing Business Conf | 1500 Spring Garden St, 12Th Fl | Philadelphia, PA 19130-4067 | | | First-Class Mail |
| Notice Only | Naples Area Chief Petty Officers Association | PSC 822 Box 1452 | FPO, AE 09621 | | | | First-Class Mail |
| Notice Only | Naples Area Chief Petty Officers Association | PSC 817 | FPO, AE 09622 | | | | First-Class Mail |
| Notice Only | Naples Area Chief Petty Officers Association | PSC 808 Box 5 | FPO, AE 09618 | | | | First-Class Mail |
| Notice Only | Napp | P.O. Box 1974 | Oldsmar, FL 34677-6974 | | | | First-Class Mail |
| Notice Only | Nara Southwest Region | 1400 John Burgess Dr | Ft Worth, TX 76140-6222 | | | | First-Class Mail |
| Notice Only | Nardin Park Utd Methodist Church | Great Lakes Fsc 272 | 29887 W 11 Mile Rd | Farmington Hills, MI 48336-1309 | | | First-Class Mail |
| Notice Only | Nardini Fire Equipment Co, Inc | 405 County Rd E W | St Paul, MN 55126-7093 | | | | First-Class Mail |
| Notice Only | Narragansett Cncl 546 | P.O. Box 14777 | East Providence, RI 02914-0777 | | | | First-Class Mail |
| Notice Only | Narragansett Cncl No546 | 10 Risho Ave | E Providence, RI 02914-1227 | | | | First-Class Mail |
| Notice Only | Narragansett Cncl No546 | P.O. Box 14777 | East Providence, RI 02914-0777 | | | | First-Class Mail |
| Notice Only | Nas Consulting | 6125 Hagerman Dr | Plano, TX 75094-4408 | | | | First-Class Mail |
| Notice Only | NAS Corpus Christi | 320 5th St 2 | Corpus Christi, TX 78419 | | | | First-Class Mail |
| Notice Only | NAS Jax Center | Naval Air Station Jacksonville | Bldg 1050 | P.O. Box 108 | Jacksonville, FL 32212-0108 | | First-Class Mail |
| Notice Only | NAS Kingsville | 554 McCain St | Kingsville, TX 78363 | | | | First-Class Mail |
| Notice Only | NAS Sigonella First Class Petty Officer Association | PSC 812 Box 3180 | FPO, AE 09627 | | | | First-Class Mail |
| Notice Only | Nasa Shared Services Center | Attn: For The Accts Of The Johnson Space Ctr | Bldg 1111 C Rd | Stennis Space Center, MS 39529-0001 | | | First-Class Mail |
| Notice Only | Nasar | P.O. Box 232020 | Centreville, VA 20120-8020 | | | | First-Class Mail |
| Notice Only | Nasba National Registry Of Cpe Sponsors | 150 4Th Ave N Ste 700 | Nashville, TN 37219-2496 | | | | First-Class Mail |
| Notice Only | Nasba | 1648 Mcgrathiana Pkwy Ste 360 | Lexington, KY 40511-1385 | | | | First-Class Mail |
| Notice Only | Nasba | 1500 Leestown Rd Ste 330 | Lexington, KY 40511-2047 | | | | First-Class Mail |
| Notice Only | Nasco | 901 Janesville Ave | Fort Atkinson, WI 53538-2402 | | | | First-Class Mail |
| Notice Only | Nasco Agriculture LLC | dba Nasco | 901 Janesville Ave | Fort Atkinson, WI 53538-2402 | | | First-Class Mail |
| Notice Only | Nasco Agriculture LLC | dba Nasco | P.O. Box 901 | Fort Atkinson, WI 53538-0901 | | | First-Class Mail |
| Notice Only | Nasco Agriculture LLC | 901 Janesville Ave | Fort Atkinson, WI 53538-2402 | | | | First-Class Mail |
| Notice Only | Nashiya Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nashua Presbyterian Church | Daniel Webster Council, Bsa 330 | 1010 W Hollis St | Nashua, NH 03062-1207 | | | First-Class Mail |
| Notice Only | Nashville Area Career Fairs Consort | P.O. Box 58006 | Nashville, TN 37205-8006 | | | | First-Class Mail |
| Notice Only | Nashville State Community College | 120 White Bridge Pike | Nashville, TN 37209-4515 | | | | First-Class Mail |
| Notice Only | Nashville Utd Methodist Church | Hoosier Trails Council 145 145 | P.O. Box 518 | Nashville, IN 47448-0518 | | | First-Class Mail |
| Notice Only | Nasp Inc | W4285 Lake Dr | Waldo, WI 53093 | | | | First-Class Mail |
| Notice Only | Nasreen Akhtar-Samma | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nassau Presbyterian Church | Washington Crossing Council 777 | 61 Nassau St | Princeton, NJ 08542-4502 | | | First-Class Mail |
| Notice Only | Natacha Fredericke Angelo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natala Wegner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natalie B Watt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natalie Jamerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natalie Lee Kwai | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Natalie M Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natalie Mcentee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natalie Mcmasters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natalie Pearce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natalie Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natasha B Madrid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natasha Leahey-Sayles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natchitoches Tax Commission | P.O. Box 639 | Natchitoches, LA 71458-0639 | | | | First-Class Mail |
| Notice Only | Nate Cloum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nate J Gamble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Natgun Corp | P.O. Box 847140 | Boston, MA 02284-7140 | | | | First-Class Mail |
| Notice Only | Nathan A Chance | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Boguhn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan C Coney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Cash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Dawson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Dean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Doherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Dutson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan E Pritts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan E Seago | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Eric Sellers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Erlandson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Faulkner Dba: Faulkner Farms | Hcr 61 Box 19A | Miami, NM 87729 | | | | First-Class Mail |
| Notice Only | Nathan Furner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Gage C/O Kim Dawson Agency | 1645 N Stemmons Fwy Ste B | Dallas, TX 75207-3444 | | | | First-Class Mail |
| Notice Only | Nathan Hedman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan J Puckett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan J Schlagel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan K Groesmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Kramer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Langston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Lay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Michael Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Nash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Niemi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan O Rosenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan P Leake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Plesea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan R Gallagher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan R Hilal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan R Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Rackers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Raschio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Ray Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Rupert Photography | 1642 7Th Ave Unit 422 | San Diego, CA 92101-2755 | | | | First-Class Mail |
| Notice Only | Nathan Sikora | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Sisna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Swanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Tyler Little | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Wheeler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan William Lay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathan Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathanael M Seaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaneal Shane Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathanial C Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathanial W Wech | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel A Sands | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel B Pfeifer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Baie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Curtis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Grimm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Holwick Gerber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Jager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Joseph Fellows | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Marshall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Millard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel P Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Phillipps | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Tutt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Wachter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathaniel Waller-Grey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nathen Peterfeso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nation | P.O. Box 55149 | Boulder, CO 80521 | | | | First-Class Mail |
| Notice Only | National Afterschool Assoc | 2961A Hunter Mill Rd 626 | Oakton, VA 22124 | | | | First-Class Mail |
| Notice Only | National Aquarium In Baltimore | Pier 3 501 E Pratt St | Baltimore, MD 21202-3194 | | | | First-Class Mail |
| Notice Only | National Archives Trust Fund | 441 Freedom Pkwy Ne | Atlanta, GA 30307-1496 | | | | First-Class Mail |
| Notice Only | National Archives Trust Fund | 40 Presidential Dr | Simi Valley, CA 93065-0600 | | | | First-Class Mail |
| Notice Only | National Archives Trust Fund (Natfb) | P.O. Box 100793 | Atlanta, GA 30384-0793 | | | | First-Class Mail |
| Notice Only | National Assn Of Presbyterian Scouters | Attn: Rush Hart | 2416 Ryan Place Dr | Ft Worth, TX 76110-2503 | | | First-Class Mail |
| Notice Only | National Assoc For Interpretation | P.O. Box 2246 | Fort Collins, CO 80522-2246 | | | | First-Class Mail |
| Notice Only | National Assoc For Search & Rescue | P.O. Box 232020 | Centreville, VA 20120-8020 | | | | First-Class Mail |
| Notice Only | National Assoc Of Charitable | Gift Planners | 200 S Meridian St Ste 510 | Indianapolis, IN 46225-1076 | | | First-Class Mail |
| Notice Only | National Assoc Of Concessionaires | 35 E Wacker Dr Ste 1816 | Chicago, IL 60601-2202 | | | | First-Class Mail |
| Notice Only | National Assoc Of Photoshop Prof | P.O. Box 1974 | Oldsmar, FL 34677-6974 | | | | First-Class Mail |
| Notice Only | National Assoc Of School | Resource Officers Inc | 2020 Valleydale Rd Ste 207A | Hoover, AL 35244-4803 | | | First-Class Mail |
| Notice Only | National Assoc Of Workforce Boards | 1133 19Th St Nw | Washington, DC 20036-3604 | | | | First-Class Mail |
| Notice Only | National Assoc Of Workforce Develop Prof | Attn: Membership Dept | 1133 19Th St Nw Fl 4 | Washington, DC 20036-3623 | | | First-Class Mail |
| Notice Only | National Association of Social Workers | 750 First St NE, Ste 800 | Washington, DC 20002 | | | | First-Class Mail |
| Notice Only | National Bait Inc | 946 Lakeshore Rd | East Mississauga, On L5G 2R4 | Canada | | | First-Class Mail |
| Notice Only | National Baptist Concession Commission | c/o Dr Leroy Shelton-Cfmb Church | 317 E Hamilton Ave | Flint, MI 48505-4679 | | | First-Class Mail |
| Notice Only | National Baptist Convention Of Amer, Inc | Nbca Vendor Coordinator | 1401 Moeling St | Lake Charles, LA 70601-1737 | | | First-Class Mail |
| Notice Only | National Baptist Convention Of America | 777 S R L Thornton Fwy Ste 210 | Dallas, TX 75203-2984 | | | | First-Class Mail |
| Notice Only | National Baseball Hall Of Fame | 25 Main St | Cooperstown, NY 13326-1160 | | | | First-Class Mail |
| Notice Only | National Bison Assoc | 8690 Wolff Ct Ste 200 | Westminster, CO 80031-3697 | | | | First-Class Mail |
| Notice Only | National Boating Federation | 112 Saddleback Ln | East Falmouth, MA 02536-3985 | | | | First-Class Mail |
| Notice Only | National Book Network | dba Compubild | P.O. Box 536139 | Pittsburgh, PA 15253-5903 | | | First-Class Mail |
| Notice Only | National Book Network | 15200 Nbn Way Bldg B | Blue Ridge Summit, PA 17214-9735 | | | | First-Class Mail |
| Notice Only | National Book Network | P.O. Box 536139 | Pittsburgh, PA 15253-5903 | | | | First-Class Mail |
| Notice Only | National Book Network | dba Compubild | 1855 Fox Ln | Elgin, IL 60123-7813 | | | First-Class Mail |
| Notice Only | National Book Network Inc | Attn: Jodi Cannan | 209 Crystal Ct | Blue Bell, PA 19422-2473 | | | First-Class Mail |
| Notice Only | National Building Museum | Office Of Special Events | 401 F St Nw | Washington, DC 20001-2637 | | | First-Class Mail |
| Notice Only | National Business Furniture | P.O. Box 514052 | Milwaukee, WI 53203-3452 | | | | First-Class Mail |
| Notice Only | National Business Furniture | 770 S 70Th St | Los Angeles, CA 90010 | | | | First-Class Mail |
| Notice Only | National Business Furniture | 1819 Peachtree Rd Ne Ste 520 | Atlanta, GA 30309-1851 | | | | First-Class Mail |
| Notice Only | National Business Institute | P.O. Box 3067 | Eau Claire, WI 54702-3067 | | | | First-Class Mail |
| Notice Only | National Camera Exchange | 9300 Olson Memorial Hwy | Golden Valley, MN 55427-4758 | | | | First-Class Mail |
| Notice Only | National Capital Area Cncl B2 | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | | | First-Class Mail |
| Notice Only | National Capital Area Cncl No82 | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | | | First-Class Mail |
| Notice Only | National Capital Area Council, Boy Scouts Of America | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | | | First-Class Mail |
| Notice Only | National Capital Ss - Opc | 9190 Rockville Pike | Bethesda, MD 20814-3812 | | | | First-Class Mail |
| Notice Only | National Car Rental Inc | P.O. Box 402334 | Atlanta, GA 30384-2334 | | | | First-Class Mail |
| Notice Only | National Career Technical | Education Foundation | 8484 Georgia Ave Ste 320 | Silver Spring, MD 20910-5604 | | | First-Class Mail |
| Notice Only | National Catholic Committee On Scouting | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | National Cattlemen's Beef Ass | P.O. Box 173778 | Denver, CO 80217-3778 | | | | First-Class Mail |
| Notice Only | National Center for Missing and Exploited Children | National Center for Missing & Exploited Children | 333 John Carlyle St, Ste 125 | Alexandria, VA 22314-5950 | | | First-Class Mail |
| Notice Only | National Center for Victims of Crime | National Center for Victims of Crime | P.O. Box 101207 | Arlington, VA 22210 | | | First-Class Mail |
| Notice Only | National Center on the Sexual Behavior of Youth | University of Oklahoma Health Sciences Center | National Center on the Sexual Behavior of Youth | 940 NE 13th St, Nicholson Tower, Ste 4900 | Oklahoma City, OK 73104 | | First-Class Mail |
| Notice Only | National Children's Advocacy Center | 210 Pratt Ave | Huntsville, AL 35801 | | | | First-Class Mail |
| Notice Only | National Children's Alliance | National Children's Alliance | 516 C St NE | Washington, DC 20002 | | | First-Class Mail |
| Notice Only | National Committee On Planned Giving | 233 S Mccrea St Ste 400 | Indianapolis, IN 46225-1068 | | | | First-Class Mail |
| Notice Only | National Council Of Churches, Yearbook | 475 Riverside Dr Rm 880 | New York, NY 10115-0002 | | | | First-Class Mail |
| Notice Only | National Council Of Youth Sports | 7185 Se Seagate Ln | Stuart, FL 34997-2160 | | | | First-Class Mail |
| Notice Only | National Crime Prevention Council | 2001 Jefferson Davis Hwy Ste 901 | Arlington, VA 22202-3616 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | National Custom Insignia Inc | P.O. Box 1190 | Oldsmar, FL 34677-1190 | | | | First-Class Mail |
| Notice Only | National Distributin Ctr Bsa Bpc | P.O. Box 7143 | Charlotte, NC 28241-7143 | | | | First-Class Mail |
| Notice Only | National Eagle Center | P.O. Box 242 | Wabasha, MN 55981-0242 | | | | First-Class Mail |
| Notice Only | National Envelope | P.O. Box 203008 | Dallas, TX 75320-3008 | | | | First-Class Mail |
| Notice Only | National Envelope Smyrna | P.O. Box 933251 | Atlanta, GA 31193-3251 | | | | First-Class Mail |
| Notice Only | National Event Publications | 4908 Creekside Dr | Clearwater, FL 33760-4009 | | | | First-Class Mail |
| Notice Only | National Exposition Services Inc | 2111 N 23Rd Ave | Phoenix, AZ 85009-2711 | | | | First-Class Mail |
| Notice Only | National Express Durham Holding Corp | 4300 Weaver Pkwy | Warrenville, IL 60555-3919 | | | | First-Class Mail |
| Notice Only | National Express Durham Holding Corp | Durham School Services Lp | P.O. Box 841879 | Dallas, TX 75284-1879 | | | First-Class Mail |
| Notice Only | National Express Services | 1350 College Ave | Canon City, CO 81212-3541 | | | | First-Class Mail |
| Notice Only | National Fatherhood Initiative | 101 Lakeforest Blvd Ste 360 | Gaithersburg, MD 20877-2634 | | | | First-Class Mail |
| Notice Only | National Fatherhood Initiative | 20410 Observation Dr Ste 107 | Germantown, MD 20876-6419 | | | | First-Class Mail |
| Notice Only | National Federation For Catholic | Youth Ministry | 415 Michigan Ave Ne Ste 40 | Washington, DC 20017-4503 | | | First-Class Mail |
| Notice Only | National Fire Control | P.O. Box 3667 | Apache Junction, AZ 85117-4132 | | | | First-Class Mail |
| Notice Only | National Fire Protection Assoc | P.O. Box 9689 | Manchester, NH 03108-9689 | | | | First-Class Mail |
| Notice Only | National Forest Foundation | Fort Missoula Rd | Bldg 27, Ste 3 | Missoula, MT 59804 | | | First-Class Mail |
| Notice Only | National Geographic | Television | P.O. Box 417131 | Boston, MA 02241-7126 | | | First-Class Mail |
| Notice Only | National Geographic | P.O. Box 37545 | Boone, IA 50037-0545 | | | | First-Class Mail |
| Notice Only | National Geographic Partners, LLC | National Geographic Creative | P.O. Box 417120 | Boston, MA 02241-7120 | | | First-Class Mail |
| Notice Only | National Geographic Society | P.O. Box 63001 | Tampa, FL 33663-3001 | | | | First-Class Mail |
| Notice Only | National Geographic Society | 1145 17Th St Nw | Washington, DC 20036-4707 | | | | First-Class Mail |
| Notice Only | National Graphics Inc | Route 139 | P.O. Box 508 | North Branford, CT 06471-0508 | | | First-Class Mail |
| Notice Only | National Grid | 40 Sylvan Rd | Waltham, MA 02451-1120 | | | | First-Class Mail |
| Notice Only | National Hanger Co Inc | P.O. Box 818 | N Bennington, VT 05257-0818 | | | | First-Class Mail |
| Notice Only | National Hospitality Supply | 10660 N Executive Ct | Mequon, WI 53092-4641 | | | | First-Class Mail |
| Notice Only | National Human Services Assembly | 1101 14Th St Nw Ste 600 | Washington, DC 20005-5639 | | | | First-Class Mail |
| Notice Only | National Inst On Media & The Family | 606 24Th Ave S Ste 606 | Minneapolis, MN 55454-1438 | | | | First-Class Mail |
| Notice Only | National Installers Inc | 500 Airport Rd | Terrell, TX 75160-5217 | | | | First-Class Mail |
| Notice Only | National Institute Of Business Mgmt | 7600A Leesburg Pike | West Bldg, Ste 300 | Falls Church, VA 22043-2004 | | | First-Class Mail |
| Notice Only | National Jewish Committee On Scouting | 317 Springhouse Ln | Moorestown, NJ 08057-2643 | | | | First-Class Mail |
| Notice Only | National Jewish Scout Assoc | 1909 Dauntless Dr | Glenview, IL 60026-6809 | | | | First-Class Mail |
| Notice Only | National Laser Imaging, Inc | P.O. Box 1568 | Angel Fire, NM 87710-1568 | | | | First-Class Mail |
| Notice Only | National Law Journal | c/o Incisivemedia | P.O. Box 70162 | Philadelphia, PA 19176-0162 | | | First-Class Mail |
| Notice Only | National Lockers & Shelving, LLC | 151 Rte 33 | Manalapan, NJ 07726-8368 | | | | First-Class Mail |
| Notice Only | National Lutheran Assoc On Scouting | 5819 Jane Way | Alexandria, VA 22310-1202 | | | | First-Class Mail |
| Notice Only | National Lutheran Assoc On Scouting | Attn: Phill Lawonn | 2662 Lake Court Dr | Mounds View, MN 55112-4137 | | | First-Class Mail |
| Notice Only | National Museum Of Crime & Punishment | 575 7Th St Nw | Washington, DC 20004-1607 | | | | First-Class Mail |
| Notice Only | National Museum Of Nuclear | Science & History | 601 Eubank Blvd Se | Albuquerque, NM 87123-3378 | | | First-Class Mail |
| Notice Only | National Muzzle Loading Rifle Assoc | P.O. Box 67 | Friendship, IN 47021-0067 | | | | First-Class Mail |
| Notice Only | National Notification Network | 505 N Brand Blvd Ste 700 | Glendale, CA 91203-3946 | | | | First-Class Mail |
| Notice Only | National Outdoor Leadership School | 284 Lincoln St | Lander, WY 82520-2848 | | | | First-Class Mail |
| Notice Only | National Pal Conference | 658 W Indiantown Rd Ste 201 | Jupiter, FL 33458-7535 | | | | First-Class Mail |
| Notice Only | National Park Service | New River Gorge National River | P.O. Box 246 | Glen Jean, WV 25846-0246 | | | First-Class Mail |
| Notice Only | National Park Trust | 401 E Jefferson St Ste 102 | Rockville, MD 20850-2617 | | | | First-Class Mail |
| Notice Only | National Parkinson Foundation, Inc | Office Of Development | 1501 Nw 9Th Ave / Bob Hope Rd | Miami, FL 33136 | | | First-Class Mail |
| Notice Only | National Partnership | P.O. Box 1991 | Annandale, VA 22003-9517 | | | | First-Class Mail |
| Notice Only | National Print Group Inc | P.O. Box 116424 | Atlanta, GA 30368-6424 | | | | First-Class Mail |
| Notice Only | National PTA | 2008 Pta Gala | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | National Public Safety Info Bureau | P.O. Box 365 | Stevens Point, WI 54481-0365 | | | | First-Class Mail |
| Notice Only | National Publisher Services LLC | 12812 Cardinal Ln | Urbandale, IA 50323-2154 | | | | First-Class Mail |
| Notice Only | National Publisher Services, LLC | 9 Bridge St | Metuchen, NJ 08840-2273 | | | | First-Class Mail |
| Notice Only | National Publishers Exchange | P.O. Box 62741 | Baltimore, MD 21264-2741 | | | | First-Class Mail |
| Notice Only | National Pump & Compressor | P.O. Box 204149 | Houston, TX 77216-0001 | | | | First-Class Mail |
| Notice Only | National Register Publishing | P.O. Box 743340 | Atlanta, GA 30374-3140 | | | | First-Class Mail |
| Notice Only | National Register Publishing | 300 Connell Dr Ste 2000 | Berkeley Heights, NJ 07922-2801 | | | | First-Class Mail |
| Notice Only | National Register Publishing | P.O. Box 404192 | Atlanta, GA 30384-4192 | | | | First-Class Mail |
| Notice Only | National Rest Supply Co Inc | 2513 Comanche Rd Ne | Albuquerque, NM 87107-4719 | | | | First-Class Mail |
| Notice Only | National Restaurant Supply Co | 2513 Comanche Rd Ne | Albuquerque, NM 87107-4719 | | | | First-Class Mail |
| Notice Only | National Retail Federation | P.O. Box 781081 | Philadelphia, PA 19178-1081 | | | | First-Class Mail |
| Notice Only | National Retail Federation | P.O. Box 506 | Brookfield, IL 60513-0506 | | | | First-Class Mail |
| Notice Only | National Rifle Assoc | P.O. Box 421057 | Palm Coast, FL 32142-1057 | | | | First-Class Mail |
| Notice Only | National Rifle Assoc | P.O. Box 758618 | Baltimore, MD 21275-8618 | | | | First-Class Mail |
| Notice Only | National Rifle Assoc | P.O. Box 72 | Washington, DC 20044-0072 | | | | First-Class Mail |
| Notice Only | National Rifle Assoc Of America | Membership Processing Ctr | P.O. Box 421057 | Palm Coast, FL 32142-1057 | | | First-Class Mail |
| Notice Only | National Safe Boating Council | 8140 Flannery Ct | Manassas, VA 20109-2733 | | | | First-Class Mail |
| Notice Only | National Safety Compliance Inc | 509 S Cavalier Ave | Springfield, MO 65802-2639 | | | | First-Class Mail |
| Notice Only | National Safety Council | P.O. Box 558 | Itasca, IL 60143-0558 | | | | First-Class Mail |
| Notice Only | National Scout Assoc Of Moldova | P.O. Box 75015-2079 | Irving, TX 75015 | | | | First-Class Mail |
| Notice Only | National Scout Movement Of Armenia | Hsbc Bank Armenia Cjsc | 9 Vazgen Sarkissian St | Yerevan, 375010 | Armenia | | First-Class Mail |
| Notice Only | National Seminars Training | 6900 Squibb Rd | Mission, KS 66202-3247 | | | | First-Class Mail |
| Notice Only | National Sheriff's Assoc | 1450 Duke St | Alexandria, VA 22314-3490 | | | | First-Class Mail |
| Notice Only | National Shooting Sports | Foundation Inc Flintlock Ridge | 11 Mile Hill Rd | Newtown, CT 06470-2328 | | | First-Class Mail |
| Notice Only | National Stroke Assoc | P.O. Box 80046-1780 | Centennial, CO 80112 | | | | First-Class Mail |
| Notice Only | National Tolls | P.O. Box 30 | Roslyn Heights, NY 11577-0030 | | | | First-Class Mail |
| Notice Only | National Trailer Repair | 1400 Irene Dr | Irving, TX 75061-5712 | | | | First-Class Mail |
| Notice Only | National Union Fire Insurance Co | Of Pittsburgh, Pa | 175 Water St Fl 18 | New York, NY 10038-4976 | | | First-Class Mail |
| Notice Only | National Urban League, Inc | Attn: Lisa Davis, Dir Of Finance | 120 Wall St Fl 8 | New York, NY 10005-3930 | | | First-Class Mail |
| Notice Only | National Women Of Achievement | 1421 Mitmo Dr | Ft Worth, TX 76134-1717 | | | | First-Class Mail |
| Notice Only | National Youth Employment Coalition | 1836 Jefferson Pl Nw | Washington, DC 20036-2505 | | | | First-Class Mail |
| Notice Only | Nationos Roof LLC | 7040 Battle Dr Nw, Ste 200 | Kennesaw, GA 30152-4388 | | | | First-Class Mail |
| Notice Only | Nationwide Plumbing Service Inc | 97671 Overseas Hwy | Key Largo, FL 33037-4029 | | | | First-Class Mail |
| Notice Only | Nationwide Power | 1060 Mary Crest Rd | Henderson, NV 89074-7818 | | | | First-Class Mail |
| Notice Only | Nationwide Power Solutions Inc | 1060 Mary Crest Rd | Henderson, NV 89074-7818 | | | | First-Class Mail |
| Notice Only | Native American Media | 1015 Gayley Ave Ste 1024 | Los Angeles, CA 90024-3413 | | | | First-Class Mail |
| Notice Only | Native American Report | Cd Publications | 8204 Fenton St | Silver Spring, MD 20910-4571 | | | First-Class Mail |
| Notice Only | Native Americans In Philanthropy | c/o Non Profit Solutions Inc | 1821 University Ave W Ste S256 | St Paul, MN 55104-2872 | | | First-Class Mail |
| Notice Only | Natl Assoc Of Black Journalists | 8701-A Adelphi Rd | Adelphi, MD 20783-1716 | | | | First-Class Mail |
| Notice Only | Natl Assoc Of Cambodian Scouts | 80 Blvd Preah Norodom | Phnon Penh, Kampuchea | Cambodia | | | First-Class Mail |
| Notice Only | Natl Assoc Of Sports Commissions | 9916 Carver Rd Ste 100 | Blue Ash, OH 45242-5597 | | | | First-Class Mail |
| Notice Only | Natl Assoc Of State Workforce Agencies | 444 N Capitol St Nw Ste 142 | Washington, DC 20001-1582 | | | | First-Class Mail |
| Notice Only | Natl Baptist Convention Of America | Attn: Rev F D Sampson | P.O. Box 21219 | Houston, TX 77226-1219 | | | First-Class Mail |
| Notice Only | Natl Boy Scouts America Fndn | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Natl Organization Of Scouts Of Ukraine | Office of Nosu | Vul O Dovzenka, 2, of 53 | Kyiv, 03057 | Ukraine | | First-Class Mail |
| Notice Only | Natl Press Photographers Assn | 3200 Croasdaile Dr Ste 306 | Durham, NC 27705-2588 | | | | First-Class Mail |
| Notice Only | Natl Shooting Sports Foundation Inc | 11 Mile Hill Rd | Newtown, CT 06470-2328 | | | | First-Class Mail |
| Notice Only | Natl's Water Safety Congress | Executive Office | P.O. Box 1632 | Mentor, OH 44061-1632 | | | First-Class Mail |
| Notice Only | Natural History Magazine | P.O. Box 3090 | Harlan, IA 51593-0154 | | | | First-Class Mail |
| Notice Only | Natural History Magazine | P.O. Box 3030 | Harlan, IA 51593-0091 | | | | First-Class Mail |
| Notice Only | Natural History Museum Ofthe Adirondacks | 45 Museum Dr | Tupper Lake, NY 12986-9712 | | | | First-Class Mail |
| Notice Only | Natural Life Collections, Inc | P.O. Box 116817 | Atlanta, GA 30368-6817 | | | | First-Class Mail |
| Notice Only | Natural Systems International | 3600 Cerrillos Rd Ste 1102 | Santa Fe, NM 87507-2662 | | | | First-Class Mail |
| Notice Only | Naturally Slim Inc | 12712 Park Central Dr Ste 300 | Dallas, TX 75251-1512 | | | | First-Class Mail |
| Notice Only | Nature Picture Library Ltd | 5A Great George St | Bristol, B61 5Rr | United Kingdom | | | First-Class Mail |
| Notice Only | Nature Scapes, Inc | P.O. Box 354 | Cimarron, NM 87714-0354 | | | | First-Class Mail |
| Notice Only | Nature Watch | 5312 Derry Ave Ste R | Agoura Hills, CA 91301-5004 | | | | First-Class Mail |
| Notice Only | Naturegraph Publishers Inc | P.O. Box 1047 | Happy Camp, CA 96039-1047 | | | | First-Class Mail |
| Notice Only | Nature's Bakery, LLC | 425 Maestro Dr Ste 101 | Reno, NV 89511-2256 | | | | First-Class Mail |
| Notice Only | Nature's Bakery, LLC | P.O. Box 671657 | Dallas, TX 75267-1657 | | | | First-Class Mail |
| Notice Only | Nature's Creations, Inc | 6822 Tilden Ln | Rockville, MD 20852-4501 | | | | First-Class Mail |
| Notice Only | Nautian Radcliff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Naugatuck Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 208 Meadow St | Naugatuck, CT 06770-4038 | | | First-Class Mail |
| Notice Only | Nautilus Outfitters Corp | dba Plastic-Mart | 685 John B Sias Memorial Pkwy Ste 330 | Edgecliff Village, TX 76134-1304 | | | First-Class Mail |
| Notice Only | Naval Academy Catering | United States Naval Academy | 2 Truxtun Rd | Annapolis, MD 21402-1319 | | | First-Class Mail |
| Notice Only | Naval Air Station - Pensacola | P.O. Box 33135 | Pensacola, FL 32508 | | | | First-Class Mail |
| Notice Only | Naval Station Mayport USO | 2560 Mayport Rd | Atlantic Beach, FL 32233 | | | | First-Class Mail |
| Notice Only | Naval Station Norfolk | Naval Station 1683 Gilbert St | Bldg I-50 E-Wing First Deck | Norfolk, VA 23511 | | | First-Class Mail |
| Notice Only | Naval Station Norfolk-AMC Terminal | Bldg LP210 | 8225 Patrol Rd | Norfolk, VA 23511 | | | First-Class Mail |
| Notice Only | Naval Support Activity Bahrain | PSC 901 Box 10000 | FPO, AE 09805 | | | | First-Class Mail |
| Notice Only | Navarro Castillo & Assoc | 1563 Ave Ponce De Leon | San Juan, PR 00926-2718 | | | | First-Class Mail |
| Notice Only | Navex Global Inc | 5500 Meadows Rd Ste 500 | Lake Oswego, OR 97035-3626 | | | | First-Class Mail |
| Notice Only | Navigation Advertising LLC | 416-B Medical Ctr Pkwy | Murfreesboro, TN 37129 | | | | First-Class Mail |
| Notice Only | Nawb | P.O. Box 501199 | St Louis, MO 63150-1199 | | | | First-Class Mail |
| Notice Only | Nc Dept Of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0150 | | | | First-Class Mail |
| Notice Only | Nc Dept Of State Treasurer | Escheat & Unclaimed Property Section | 3200 Atlantic Ave | Raleigh, NC 27604-1668 | | | First-Class Mail |
| Notice Only | NC Dhhs/Office Of Controller | 1000 S Sterling St | Morganton, NC 28655-3938 | | | | First-Class Mail |
| Notice Only | Nc Div Of Motor Vehicles | P.O. Box 29620 | Raleigh, NC 27626-0620 | | | | First-Class Mail |
| Notice Only | Nc Division Of Motor Vehicles | P.O. Box 29620 | Raleigh, NC 27626-0620 | | | | First-Class Mail |
| Notice Only | NC Office Of The Attorney General | Bureau of Consumer Frauds and Protection | State Capitol | Albany, NY 12224-0341 | | | First-Class Mail |
| Notice Only | Nc Tile & Carpet Of Marathon Inc | 10899 Overseas Hwy | Marathon, FL 33050-3454 | | | | First-Class Mail |
| Notice Only | Ncba | P.O. Box 3469 | Englewood, CO 80155 | | | | First-Class Mail |
| Notice Only | NCBC Center | 5401 CBC 5th St, Bldg 309B | Gulfport, MS 39501 | | | | First-Class Mail |
| Notice Only | Ncc Pc Enterprises LLC | dba The National Conference Center | 18980 Upper Belmont Pl | Leesburg, VA 20176-1245 | | | First-Class Mail |
| Notice Only | Nccep | Attn: Susan Shimko Assoc Dir Ctp | 1400 20Th St Nw Ste G1 | Washington, DC 20036-5987 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | NCCTS—Duke University | 1121 W Chapel Hill St, Ste 201 | Durham, NC 27701 | | | | First-Class Mail |
| Notice Only | NCCTS—University of California, Los Angeles | 11150 W Olympic Blvd, Ste 650 | Los Angeles, CA 90064 | | | | First-Class Mail |
| Notice Only | Ncdvd | 440 W Neck Rd | Huntington, NY 11743-1626 | | | | First-Class Mail |
| Notice Only | Ncl Corp Ltd | P.O. Box 025403 | Miami, FL 33102-5403 | | | | First-Class Mail |
| Notice Only | Nclr Annual Conference | Attn: Sales And Sponsorships | 1126 16Th St Nw | Washington, DC 20036-4804 | | | First-Class Mail |
| Notice Only | Ncmec | Ncmec | 699 Prince St | Alexandria, VA 22314-3175 | | | First-Class Mail |
| Notice Only | Ncompliance Services Inc | 19 Nw 101St Pl | Kansas City, MO 64155-1769 | | | | First-Class Mail |
| Notice Only | Ncptc | Attn: Hugh Nguyen | 2324 University Ave W Ste 105 | St Paul, MN 55114-1854 | | | First-Class Mail |
| Notice Only | Ncs Pearson Inc | 32651 Collection Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | NCS Pearson, Inc | Attn: Bjarne Tellmann, Gen Counsel & Clo | 200 Old Tappan Rd | Old Tappan, NJ 07675-7033 | | | First-Class Mail |
| Notice Only | Ncsc Usps | 6060 Primacy Pkwy Ste 201 | Memphis, TN 38119-5745 | | | | First-Class Mail |
| Notice Only | Ncsc-Usps | Accounts Receivable | 225 N Humphreys Blvd, Ste 501 | Memphis, TN 38188-1099 | | | First-Class Mail |
| Notice Only | ND Office Of The Attorney General | Consumer Protection Section | 30 E Broad St Fl 14H | Columbus, OH 43215-3414 | | | First-Class Mail |
| Notice Only | Ndc | P.O. Box 7143 | Charlotte, NC 28241-7143 | | | | First-Class Mail |
| Notice Only | Ndc Opc C/O Dorene Kutrubs | National Distribution Ctr | P.O. Box 7143 | Charlotte, NC 28241-7143 | | | First-Class Mail |
| Notice Only | Ne Region Jewish Committee On Scouting | Attn: Jeffrey H Goldsmith | 114 Kenneth Ter | South Orange, NJ 07079-1816 | | | First-Class Mail |
| Notice Only | Neal Drown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neal Gerber And Eisenberg, LLC | Two N La Salle St | Chicago, IL 60602-3801 | | | | First-Class Mail |
| Notice Only | Nebraska Dept Of Revenue | P.O. Box 98923 | Lincoln, NE 68509-8923 | | | | First-Class Mail |
| Notice Only | Nebraska Dept Of Revenue | P.O. Box 94818 | Lincoln, NE 68509-4818 | | | | First-Class Mail |
| Notice Only | Nebraska Dept Of Revenue | P.O. Box 98915 | Lincoln, NE 68509-8915 | | | | First-Class Mail |
| Notice Only | Nebraska Scientific | 828 Crown Point Ave | Omaha, NE 68110-2828 | | | | First-Class Mail |
| Notice Only | Nebraska Secretary Of State | P.O. Box 94608 | Lincoln, NE 68509-4608 | | | | First-Class Mail |
| Notice Only | Nebraska State Treasurer's Office | Unclaimed Property Div | 809 P St | Lincoln, NE 68508-1390 | | | First-Class Mail |
| Notice Only | Nebraska Wesleyan University | Financial Aid | 5000 St Paul Ave | Lincoln, NE 68504-2760 | | | First-Class Mail |
| Notice Only | Nebraska Wesleyan University | fbo Jonathon Hansen | 5000 St Paul Ave | Lincoln, NE 68504-2760 | | | First-Class Mail |
| Notice Only | Nebraska Wesleyan University | fbo Harrison Hovland | 5000 St Paul Ave | Lincoln, NE 68504-2760 | | | First-Class Mail |
| Notice Only | Nebs | P.O. Box 88042 | Chicago, IL 60680-1042 | | | | First-Class Mail |
| Notice Only | Nedco, Inc | 2485-B Lithonia Ind Blvd | Lithonia, GA 30058 | | | | First-Class Mail |
| Notice Only | Nedra Mu'Min | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nedra Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neeca Root | Address Redacted | | | | | First-Class Mail |
| Notice Only | Needfire | 4301 Bobtown Rd Apt 206 | Garland, TX 75043-4029 | | | | First-Class Mail |
| Notice Only | Neenah Grove | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neil Baum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neil Butterfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neil G Linkmeyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neil Gunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neil Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neil R Meyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neil Rasmussen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neiman Marcus Allen Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neisha Joseph | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neita Tuller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nekeisha Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nelco Products Inc | 22 Riverside Dr | Pembroke, MA 02359-1937 | | | | First-Class Mail |
| Notice Only | Nelda Van Baalen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nelida Barreto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nell Human | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nell Jean Enterprises Inc | P.O. Box 1837 | Beckley, WV 25802-1837 | | | | First-Class Mail |
| Notice Only | Nell Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nellie Birdsong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nellie Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nellie Cobos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nellie Kitamura | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nelson Blanco Inc | P.O. Box 500061 | Marathon, FL 33050-0061 | | | | First-Class Mail |
| Notice Only | Nelson Byrd Woltz LLC | 310 E Market St | Charlottesville, VA 22902-5212 | | | | First-Class Mail |
| Notice Only | Nelson Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nelson Clements | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nelson Gallery Foundation | 4525 Oak St | Kansas City, MO 64111-1818 | | | | First-Class Mail |
| Notice Only | Nelson Mullins Riley & Scarborough, LLP | P.O. Box 11009 | Columbia, SC 29211-1009 | | | | First-Class Mail |
| Notice Only | Nelson Pruett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nelson Westerberg Of Tx Inc | 75 Remittance Dr, Ste 1200 | Chicago, IL 60675-1200 | | | | First-Class Mail |
| Notice Only | Nelson Whitfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nemacolin Woodlands Resort & Spa | Credit & Collections Dept | 1001 Lafayette Dr | Farmington, PA 15437-9754 | | | First-Class Mail |
| Notice Only | Nena Oman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nene Narh Mensah | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neo Builders, Inc | 11112 S Tryon St Unit G | Charlotte, NC 28273-4569 | | | | First-Class Mail |
| Notice Only | Neopost Usa Inc | 25880 Network Pl | Chicago, IL 60673-1258 | | | | First-Class Mail |
| Notice Only | Neopost Usa, Inc | 478 Wheelers Farms Rd | Milford, CT 06461-9105 | | | | First-Class Mail |
| Notice Only | Nepal Scouts Nat'L Headquarters | P.O. Box 1037 | Kathmandu | Nepal | | | First-Class Mail |
| Notice Only | Neptune Fishing Supply | P.O. Box 8985 | St Thomas, VI 00801-1985 | | | | First-Class Mail |
| Notice Only | Ner Retirement Fund | c/o Northeast Region Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | | First-Class Mail |
| Notice Only | Neri North America Inc | 1547 Nw 79Th Ave | Doral, FL 33126-1103 | | | | First-Class Mail |
| Notice Only | Nerissa Kania | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nerjcos | Attn: Elliot Klugman | 19 Barstow Rd Cottage G | Great Neck, NY 11021 | | | First-Class Mail |
| Notice Only | Nerwin & Martin | 6515-A Smithfield Rd | Fort Worth, TX 76182 | | | | First-Class Mail |
| Notice Only | Nesco Resource LLC | P.O. Box 901372 | Cleveland, OH 44190-1372 | | | | First-Class Mail |
| Notice Only | Nesia Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nesia L Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nester Hoisery, Inc | P.O. Box 162064 | Atlanta, GA 30321-2064 | | | | First-Class Mail |
| Notice Only | Nestle Pure Life Direct | P.O. Box 856680 | Louisville, KY 40285-6680 | | | | First-Class Mail |
| Notice Only | Nestle Usa, Inc | P.O. Box 841933 | Dallas, TX 75284-1933 | | | | First-Class Mail |
| Notice Only | Nestor Chevalier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nestor United Methodist Church | Attn: James Geddes, Jr | 1120 Nestor Way | San Diego, CA 92154 | | | First-Class Mail |
| Notice Only | Nestra Solutions Sro | Spitalska 53 | Bratislava, 81101 | Slovakia | | | First-Class Mail |
| Notice Only | Net Con Inc | 815 W Padonia Rd | Cockeysville, MD 21030-1724 | | | | First-Class Mail |
| Notice Only | Net Ministries Inc | 110 Crusader Ave W | West St Paul, MN 55118-4427 | | | | First-Class Mail |
| Notice Only | Net Retailers Inc | dba Patiocontract Inc | 980 N Michigan Ave Ste 1310 | Chicago, IL 60611-4513 | | | First-Class Mail |
| Notice Only | Net World Sports | Bryn Ln | Wrexham Industrial Estate | Wrexham, LL13 9Ut | United Kingdom | | First-Class Mail |
| Notice Only | Netbrands Media Corp | 14550 Beechnut St | Houston, TX 77083-5741 | | | | First-Class Mail |
| Notice Only | Netcom, Inc | 815 W Padonia Rd | Cockeysville, MD 21030-1724 | | | | First-Class Mail |
| Notice Only | Netseo Trails Cincl 580 | 3787 Nw Loop 286 | Paris, TX 75460-3503 | | | | First-Class Mail |
| Notice Only | Netseo Trails Council Bsa | 3787 Nw Loop 286 | Paris, TX 75460-3503 | | | | First-Class Mail |
| Notice Only | Netseo Trls Cincl 580 | 3787 Nw Loop 286 | Paris, TX 75460-3503 | | | | First-Class Mail |
| Notice Only | Netstream Live | 5341 Montrose Dr Ste 101 | Dallas, TX 75209-5615 | | | | First-Class Mail |
| Notice Only | Netvious | 7557 Rambler Rd Ste 700 | Dallas, TX 75231-2321 | | | | First-Class Mail |
| Notice Only | Network Closing Services, Inc | dba Pioneer Title & Escrow Services | 7651-A Ashley Park Ct, 401 | Orlando, FL 32835 | | | First-Class Mail |
| Notice Only | Netzahualcoyot Rubalcava | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neustrom & Assoc Pa | Trust Account | 118 S 7Th St | Salina, KS 67401-2806 | | | First-Class Mail |
| Notice Only | Neva Lingar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neva Maudine Lingar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Neva Rynearson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nevada Al Kent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nevada Area Cncl 329 | 500 Double Eagle Ct | Reno, NV 89521-8991 | | | | First-Class Mail |
| Notice Only | Nevada Area Cncl No329 | 500 Double Eagle Ct | Reno, NV 89521-8991 | | | | First-Class Mail |
| Notice Only | Nevada Dept Of Business & Industry | Unclaimed Property Div | 2501 E Sahara Ave Ste 304 | Las Vegas, NV 89104-4137 | | | First-Class Mail |
| Notice Only | Nevada Dept Of Taxation | 1550 College Pkwy Ste 115 | Carson City, NV 89706-7937 | | | | First-Class Mail |
| Notice Only | Nevada Kent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nevada Legal Press | 3301 Malibou Ave | Pahrump, NV 89048-6489 | | | | First-Class Mail |
| Notice Only | Nevada Office Of The Attorney General | Consumer Protection And Antitrust Bureau | 33 Capitol St | Concord, NH 03301-6310 | | | First-Class Mail |
| Notice Only | Nevada Secretary Of State | 202 N Carson St | Carson City, NV 89701-4201 | | | | First-Class Mail |
| Notice Only | Nevada State Attorneys General | Old Supreme Ct Bldg | 100 N Carson St | Carson City, NV 89701-4717 | | | First-Class Mail |
| Notice Only | Nevaeh Jean Bullie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nevelyn Melendy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nevill Business Machines | 1305 W Belt Line Rd Ste 320 | Carrollton, TX 75006-6980 | | | | First-Class Mail |
| Notice Only | Nevils Utd Methodist Church | Coastal Georgia Council 099 | 8351 Nevils Groveland Rd | Statesboro, GA 30458-5853 | | | First-Class Mail |
| Notice Only | New American Dimensions | 6955 La Tijera Blvd Ste B | Los Angeles, CA 90045-1932 | | | | First-Class Mail |
| Notice Only | New Beginnings United Methodist Church | Attn: Trustees | 300 E Miller St | Elmira, NY 14904 | | | First-Class Mail |
| Notice Only | New Beginnings United Methodist Church | Attn: Bryan J Maggs, Esq | 110 Baldwin St | Elmira, NY 14901 | | | First-Class Mail |
| Notice Only | New Beginnings Utd Methodist Church | Palmetto Council 549 | 210 Rainbow Lake Rd | Boiling Springs, SC 29316-5786 | | | First-Class Mail |
| Notice Only | New Birth Of Freedom C/O Clyde Keller | 1 Baden Powell Ln | Mechanicsburg, PA 17050-2344 | | | | First-Class Mail |
| Notice Only | New Birth Of Freedom Council, BSA | 1 Baden Powell Ln | Mechanicsburg, PA 17050-2344 | | | | First-Class Mail |
| Notice Only | New Bright Industrial Co Ltd | 9/F New Bright Bldg | 11 Sheung Yuet Rd, Kowloon Bay | Kowloon | Hong Kong | | First-Class Mail |
| Notice Only | New Charms | Attn: Stuart Kapicka | 1609 41St St | Sacramento, CA 95819-4044 | | | First-Class Mail |
| Notice Only | New Cingular Wireless PCs, LLC | 12555 Cingular Way Ste 1300 | Alpharetta, GA 30004-8502 | | | | First-Class Mail |
| Notice Only | New Covenant Utd Methodist Church | Last Frontier Council 480 | 2700 S Blvd | Edmond, OK 73013-5259 | | | First-Class Mail |
| Notice Only | New Enchantment LLC | Enchantment Resort | 525 Boynton Canyon Rd | Sedona, AZ 86336-3042 | | | First-Class Mail |
| Notice Only | New England Congregational Church | Three Fires Council 127 | 406 W Galena Blvd | Aurora, IL 60506-3967 | | | First-Class Mail |
| Notice Only | New England Footwear | 200 International Dr Ste 250 | Portsmouth, NH 03801-6834 | | | | First-Class Mail |
| Notice Only | New England Ss - Opc | 23 Turnpike Rd | Southborough, MA 01772-2108 | | | | First-Class Mail |
| Notice Only | New Era Class First United Methodist | Attn: Rev Dr Tony McCullough | 100 E 4th St | Prattville, AL 36067 | | | First-Class Mail |
| Notice Only | New Hampshire Clocks | 31 Sterling Dr | Franklin, NH 03235-1566 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | New Hampshire Dept of Corrections | Attn: Catherine Keane, Risk Mgmt Dir | 281 N State St | Concord, NH 03301-3227 | | | First-Class Mail |
| Notice Only | New Hampshire Dept of Corrections | Attn: Michelle Pelletier, Assist Dir Of Nursing | 281 N State St | Concord, NH 03301-3227 | | | First-Class Mail |
| Notice Only | New Hampshire Dept of Corrections | Attn: Tracie Sullivan, Early Childhood And Health Policy Community Engagement Coordinator | 281 N State St | Concord, NH 03301-3227 | | | First-Class Mail |
| Notice Only | New Hampshire Dept of Corrections | Attn: Kirk Stone, Weatherization Program Mgr | 281 N State St | Concord, NH 03301-3227 | | | First-Class Mail |
| Notice Only | New Hampshire State Attorneys General | State House Annex | 33 Capitol St | Concord, NH 03301-6397 | | | First-Class Mail |
| Notice Only | New Hanover County Tax Office | P.O. Box 18000 | Wilmington, NC 28406-7742 | | | | First-Class Mail |
| Notice Only | New Hartford Presbyterian Church | Attn: Mark Chieco | 610 Charlotte St | Utica, NY 13501 | | | First-Class Mail |
| Notice Only | New Hope Foundation | 2610 Park Ave | Muscatine, IA 52761-5639 | | | | First-Class Mail |
| Notice Only | New Hope Lutheran Church | Baltimore Area Council 220 | 8575 Guilford Rd | Columbia, MD 21046-3301 | | | First-Class Mail |
| Notice Only | New Hope Utd Methodist Church | Simon Kenton Council 441 | 9825 Gore Church Rd | Logan, OH 43138-8445 | | | First-Class Mail |
| Notice Only | New Horizon Adventures Inc | 250 167h Ave Ne | St Petersburg, FL 33704-4711 | | | | First-Class Mail |
| Notice Only | New Horizon Adventures Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | New Horizons Computer Learning Centers | Attn: Utah York | 5151 Belt Line Rd Ste 550 | Dallas, TX 75254-7507 | | | First-Class Mail |
| Notice Only | New Hudson Utd Methodist Church | Great Lakes Fsc 272 | 56730 Grand River Ave | New Hudson, MI 48165-8524 | | | First-Class Mail |
| Notice Only | New Jersey Business Industry Assoc | c/o Njm Bank | P.O. Box 1728 | West Trenton, NJ 08628-0925 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Howard Miller, Chief | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Janet Aguilar, Supervisor | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Lisa Moore, Project Coordinator | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Amanda Bergman, Mgr | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Timothy Grillo, Director | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Debbie Distasi, Coordinator | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Patricia Davis, Chief Emply and Training | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Alvin Harvey, Supervisor | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Paulette Nagorka, Coordinator | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: David Ramsay, Director | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Susan Rakoci-anderson, Mgr | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Deshahn Lawrence, Supervisor | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Yolanda Bickham-dinkins, Mgr | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | New Jersey Dept Of | Law and Public Safety | Bureau of Consumer Protection | 100 N Carson St | Carson City, NV 89701 | | First-Class Mail |
| Notice Only | New Jersey Dept of Corrections | Attn: Kevin Triplett, Senior Mgr | 2600 Mt Ephraim Ave, Ste 409 | Camden, NJ 08104-3236 | | | First-Class Mail |
| Notice Only | New Jersey Dept Of Labor | Division Of Employer Acct | P.O. Box 059 | Trenton, NJ 08625-0059 | | | First-Class Mail |
| Notice Only | New Jersey Dept of Law & Public Safety | Attn: Doris Darling, Grants Mgr | 1001 Spruce St Ste 202 | Trenton, NJ 08638-3957 | | | First-Class Mail |
| Notice Only | New Jersey Dept of Law & Public Safety | Attn: Kim Spencer-hudgins, International Director | 1001 Spruce St Ste 202 | Trenton, NJ 08638-3957 | | | First-Class Mail |
| Notice Only | New Jersey Div Of Consumer Affairs | Charities Registration Section | P.O. Box 45021 | Newark, NJ 07101-8002 | | | First-Class Mail |
| Notice Only | New Jersey Family Support Payment Ctr | P.O. Box 4880 | Trenton, NJ 08650-4880 | | | | First-Class Mail |
| Notice Only | New Jersey Institute Of Technology | Attn: Bursar Office | University Heights | Newark, NJ 07102-1982 | | | First-Class Mail |
| Notice Only | New Jersey State Attorneys General | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625-0080 | | First-Class Mail |
| Notice Only | New Jerusalem Evangelical Lutheran Ch | Hawk Mountain Council 528 | 27 Lyons Rd | Fleetwood, PA 19522-9724 | | | First-Class Mail |
| Notice Only | New London Utd Methodist Church | Lake Erie Council 440 | 58 E Main St | New London, OH 44851-1214 | | | First-Class Mail |
| Notice Only | New Market UMC | Attn: Christy Noven-Hentz | 128 Castleridge Dr | New Market, AL 35761 | | | First-Class Mail |
| Notice Only | New Market UMC | Attn: Christy Ann Noven-Hentz | 310 Hurricane Rd | New Market, AL 35761 | | | First-Class Mail |
| Notice Only | New Market Utd Methodist Church | National Capital Area Council 082 | P.O. Box 111 | New Market, MD 21774-0111 | | | First-Class Mail |
| Notice Only | New Martinsville Utd Methodist Church | Ohio River Valley Council 619 | 10 Howard Jeffers Dr | New Martinsville, WV 26155-3102 | | | First-Class Mail |
| Notice Only | New Media Learning LLC | dba Workplace Answers | Dept 2268 P.O. Box 122268 | Dallas, TX 75312-2268 | | | First-Class Mail |
| Notice Only | New Mexico Assoc Of Museums | 1208 San Pedro Dr Ne | Albuquerque, NM 87110-6736 | | | | First-Class Mail |
| Notice Only | New Mexico Board Of Pharmacy | 5500 San Antonio Dr Ne Ste C | Albuquerque, NM 87109-4177 | | | | First-Class Mail |
| Notice Only | New Mexico Cattle Growers Assoc | 2231 Rio Grande Blvd Nw | Albuquerque, NM 87104-2529 | | | | First-Class Mail |
| Notice Only | New Mexico Clay/Ceramic King | 3300 Girard Blvd Ne | Albuquerque, NM 87107-1931 | | | | First-Class Mail |
| Notice Only | New Mexico Cowbelles | Hc 75 Box 22 | Mountainair, NM 87036 | | | | First-Class Mail |
| Notice Only | New Mexico Dept Of Game & Fish | P.O. Box 25112 | Santa Fe, NM 87504-5112 | | | | First-Class Mail |
| Notice Only | New Mexico Dept Of Labor | Attn: Norman Vigil | P.O. Box 2281 | Albuquerque, NM 87103-2281 | | | First-Class Mail |
| Notice Only | New Mexico Drinking Water Bureau | 525 Camino De Los Marquez Ste 4 | Santa Fe, NM 87505-1816 | | | | First-Class Mail |
| Notice Only | New Mexico Emergency Services Council | P.O. Box 3396 | Albuquerque, NM 87190-3396 | | | | First-Class Mail |
| Notice Only | New Mexico Environment Dept | Las Vegas Field Office | 2538 Ridge Runner Rd | Las Vegas, NM 87701-4971 | | | First-Class Mail |
| Notice Only | New Mexico Floodplain Managers Assoc | P.O. Box 3924 | Roswell, NM 88202-3924 | | | | First-Class Mail |
| Notice Only | New Mexico Forestry Div | P.O. Box 1948 | Santa Fe, NM 87504-1948 | | | | First-Class Mail |
| Notice Only | New Mexico Hereford Assoc | 183 King Rd | Stanley, NM 87056-7025 | | | | First-Class Mail |
| Notice Only | New Mexico Highlands University | P.O. Box 9000 | Las Vegas, NM 87701-9000 | | | | First-Class Mail |
| Notice Only | New Mexico Livestock Board | 300 San Mateo Blvd Ne Ste 1000 | Albuquerque, NM 87108-1500 | | | | First-Class Mail |
| Notice Only | New Mexico Livestock Board | P.O. Box 242 | Springer, NM 87747-0242 | | | | First-Class Mail |
| Notice Only | New Mexico Magazine | P.O. Box 433148 | Palm Coast, FL 32143-3148 | | | | First-Class Mail |
| Notice Only | New Mexico Motor Transportation | P.O. Box 1028 | Santa Fe, NM 87504-1028 | | | | First-Class Mail |
| Notice Only | New Mexico Motor Vehicle Div | 1100 S St Francis Dr | Santa Fe, NM 87505-4147 | | | | First-Class Mail |
| Notice Only | New Mexico Motor Vehicle Div | P.O. Box 1028 | Santa Fe, NM 87504-1028 | | | | First-Class Mail |
| Notice Only | New Mexico One Call, Inc | 1021 Eubank Blvd Ne | Albuquerque, NM 87112-5309 | | | | First-Class Mail |
| Notice Only | New Mexico River Adventures Inc | 2217 State Highway 68 | Embudo, NM 87531 | | | | First-Class Mail |
| Notice Only | New Mexico River Adventures Inc | P.O. Box 86 | Embudo, NM 87531-0086 | | | | First-Class Mail |
| Notice Only | New Mexico Rural Water Assoc | 8336 Washington Pl Ne | Albuquerque, NM 87113-1669 | | | | First-Class Mail |
| Notice Only | New Mexico Search & Rescue Council | P.O. Box 3396 | Albuquerque, NM 87190-3396 | | | | First-Class Mail |
| Notice Only | New Mexico Secretary Of State | Corporations Bureau | 325 Don Gaspar Ave Ste 300 | Santa Fe, NM 87501-4401 | | | First-Class Mail |
| Notice Only | New Mexico Secretary Of State | 325 Don Gaspar Ave Ste 300 | Santa Fe, NM 87501-4401 | | | | First-Class Mail |
| Notice Only | New Mexico State University | Msc 3 Hrtm | P.O. Box 30003 | Las Cruces, NM 88003-8003 | | | First-Class Mail |
| Notice Only | New Mexico State University | Attn: Financial Aid & Scholarship Services | Msc 5100 Nmsu | P.O. Box 30001 | Las Cruces, NM 88003-8001 | | First-Class Mail |
| Notice Only | New Mexico Stockman | P.O. Box 7127 | Albuquerque, NM 87194-7127 | | | | First-Class Mail |
| Notice Only | New Mexico Taxation Taxation & Revenue Dept | Corporate, Income & Franchise Tax | P.O. Box 25127 | Santa Fe, NM 87504-5127 | | | First-Class Mail |
| Notice Only | New Mexico Tech | Attn: Financial Aid Office | 801 Leroy Pl | Socorro, NM 87801-4681 | | | First-Class Mail |
| Notice Only | New Mexico Water & Wastewater Assoc | P.O. Box 819 | Espanola, NM 87532-0819 | | | | First-Class Mail |
| Notice Only | New Mexico Water & Ww Assoc | Attn: Caroline Martinez | P.O. Box 819 | Espanola, NM 87532-0819 | | | First-Class Mail |
| Notice Only | New Mexico Wilderness Alliance | P.O. Box 25464 | Albuquerque, NM 87125-0464 | | | | First-Class Mail |
| Notice Only | New Milford Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste. 204 | Parsippany, NJ 07054 | | | First-Class Mail |
| Notice Only | New Milford Presbyterian Church | Attn: Patricia Pastas | 737 River Rd | New Milford, NJ 07646 | | | First-Class Mail |
| Notice Only | New Milford Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 61 Wellsville Ave | New Milford, CT 06776-3412 | | | First-Class Mail |
| Notice Only | New Mobility Solutions /Nms Rental Vans | 2618 Wildwood Ave | Jackson, MI 49202-3931 | | | | First-Class Mail |
| Notice Only | New Outlook Inc | 9701 Whitethorn Dr | Charlotte, NC 28277-9027 | | | | First-Class Mail |
| Notice Only | New Palestine Utd Methodist Church | Crossroads Of America 160 | 3565 S 500 W | New Palestine, IN 46163-9280 | | | First-Class Mail |
| Notice Only | New Peg Corp | 1 Park Ave | Tipton, PA 16684-9025 | | | | First-Class Mail |
| Notice Only | New Relic, Inc | P.O. Box 101812 | Pasadena, CA 91189-1812 | | | | First-Class Mail |
| Notice Only | New Relic, Inc | 188 Spear St Ste 1200 | San Francisco, CA 94105-1750 | | | | First-Class Mail |
| Notice Only | New Republic | P.O. Box 421357 | Palm Coast, FL 32142-1357 | | | | First-Class Mail |
| Notice Only | New River Bikes | 221 N Court St | Fayetteville, WV 25840-1233 | | | | First-Class Mail |
| Notice Only | New River Comm & Tech College | Office Of Career Services | 280 University Dr | Beaver, WV 25813-8987 | | | First-Class Mail |
| Notice Only | New River Comm & Tech College | fbo C Comer | 280 University Dr | Beaver, WV 25813-8987 | | | First-Class Mail |
| Notice Only | New River Gorge Cvb | 310 W Dyke Ave | Oak Hill, WV 25901-2174 | | | | First-Class Mail |
| Notice Only | New River Gorge Regional Development | 116 N Heber St Ste 13 | Beckley, WV 25801-4522 | | | | First-Class Mail |
| Notice Only | New River Mountain Guides | 101 E Wiseman Ave | Fayetteville, WV 25840-1248 | | | | First-Class Mail |
| Notice Only | New River Remodeling | Attn: William Reilley | P.O. Box 37 | Lansing, WV 25862-0037 | | | First-Class Mail |
| Notice Only | New River Sportswear Inc | 118 Main St W | Oak Hill, WV 25901-2935 | | | | First-Class Mail |
| Notice Only | New Rochelle United Methodist Church | Attn: Angela Redman | 1200 North Ave | New Rochelle, NY 10804 | | | First-Class Mail |
| Notice Only | New St Andrews College | Attn: Brenda Schlect | P.O. Box 9025 | Moscow, ID 83843-1525 | | | First-Class Mail |
| Notice Only | New Tazewell Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 36 | New Tazewell, TN 37824-0036 | | | First-Class Mail |
| Notice Only | New Vision Promotions | 1519 Eden Isle Blvd Ne Apt 105 | St Petersburg, FL 33704-1757 | | | | First-Class Mail |
| Notice Only | New Vizh-Uhn Inc | P.O. Box 832 | Chipley, FL 32428-0832 | | | | First-Class Mail |
| Notice Only | New Wave Acrylics | 4717 Brookshire Blvd | Charlotte, NC 28216-3817 | | | | First-Class Mail |
| Notice Only | New Wave Rafting Co | P.O. Box 70 | Embudo, NM 87531-0070 | | | | First-Class Mail |
| Notice Only | New World Marketing LLC | 636 S River Rd Ste 204 | Des Plaines, IL 60016-4624 | | | | First-Class Mail |
| Notice Only | New World19, LLC | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | New York Annual Conference United Methodist Church | Allen N Pinckney Jr | 20 Soundview Ave, White Plains | White Plains, NY 10606 | | | First-Class Mail |
| Notice Only | New York City Bar | GP.O. Box 30487 | New York, NY 10087-0487 | | | | First-Class Mail |
| Notice Only | New York Community Bank | P.O. Box 742579 | Cincinnati, OH 45274-2579 | | | | First-Class Mail |
| Notice Only | New York Gill Inc | 950 Ontario Mills Dr | Ontario, CA 91764-5235 | | | | First-Class Mail |
| Notice Only | New York Hall Of Science | 4701 111Th St | Corona, NY 11368-2950 | | | | First-Class Mail |
| Notice Only | New York Hat & Cap Co, Inc | 999 S Oyster Bay Rd Ste 420 | Bethpage, NY 11714-1044 | | | | First-Class Mail |
| Notice Only | New York Magazine | Subscription Processing Ctr | P.O. Box 420211 | Palm Coast, FL 32142-0211 | | | First-Class Mail |
| Notice Only | New York Office of Children & Family Services | Attn: Aaron Gregory, Branch Mgr | 10011 Tabeng Florence Rd | Tabeng, NY 13471-1952 | | | First-Class Mail |
| Notice Only | New York Office Of The Attorney General | Consumer Information Div | 1625 N Market Blvd Ste N 112 | Sacramento, CA 95834-1924 | | | First-Class Mail |
| Notice Only | New York Public Radio | 160 Varick St | New York, NY 10013-1220 | | | | First-Class Mail |
| Notice Only | New York Sales Tax Bureau | Attn: Cen Returns Proc Unit | P.O. Box 894 | New York, NY 10005 | | | First-Class Mail |
| Notice Only | New York State Attorneys General | Dept of Law - the Capitol, 2nd Fl | Albany, NY 12224 | | | | First-Class Mail |
| Notice Only | New York State Directors Assoc | Nysccdashtr : Donna Ippolito | 37 Mineola Ave | Roslyn, NY 11576-2046 | | | First-Class Mail |
| Notice Only | New York State Comptroller | Office Of Unclaimed Funds | 110 State St | Albany, NY 12207-2027 | | | First-Class Mail |
| Notice Only | New York State Corp Tax | Corporation Tax Processing | W A Harriman Campus | Albany, NY 12227 | | | First-Class Mail |
| Notice Only | New York State Dept Of Law | Attn: Charities Bureau-Registration Section | 120 Broadway | New York, NY 10271-0002 | | | First-Class Mail |
| Notice Only | New York State Dept Of State | Div Of Corps State Records & Uniform Comm Code | One Commerce Plz 99 Washington Ave | Albany, NY 12231-0001 | | | First-Class Mail |
| Notice Only | New York State Unemployment Ins | P.O. Box 4301 | Binghamton, NY 13902-4301 | | | | First-Class Mail |
| Notice Only | New York Times | P.O. Box 371456 | Pittsburgh, PA 15250-7456 | | | | First-Class Mail |
| Notice Only | New York University | Attn: Office Of The Bursar | 105 E 17Th St 3Rd Fl | New York, NY 10003-2170 | | | First-Class Mail |
| Notice Only | New Yorker | P.O. Box 37682 | Boone, IA 50037-0682 | | | | First-Class Mail |
| Notice Only | New York-New York Hotel | 3790 Las Vegas Blvd S | Las Vegas, NV 89109-4338 | | | | First-Class Mail |
| Notice Only | Newbold Cleaners | 4211 Arden Way | Sacramento, CA 95864-3037 | | | | First-Class Mail |
| Notice Only | Newbury Taleo Group Inc | P.O. Box 65 | Byfield, MA 01922-0416 | | | | First-Class Mail |
| Notice Only | Newdata Strategies Inc | 5339 Alpha Rd Ste 200 | Dallas, TX 75240-1314 | | | | First-Class Mail |
| Notice Only | Newegg | 17560 Rowland St | City Of Industry, CA 91748-1114 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Newfane Utd Methodist Church | Iroquois Trail Council 376 | 2699 Main St | Newfane, NY 14108-1032 | | | First-Class Mail |
| Notice Only | Newhouse Design | 8373 Overlook Ln | Bozeman, MT 59715-7782 | | | | First-Class Mail |
| Notice Only | Newhouse Design | dba Newhouse Design | 1113 Stanley St | Denton, TX 76201-2445 | | | First-Class Mail |
| Notice Only | Newland United Methodist Church | Attn: Dawnee Evelynn Hollis-Clester | 821 Firetower Rd | Elizabeth City, NC 27909 | | | First-Class Mail |
| Notice Only | Newland United Methodist Church | 1686 Morgans Corner Rd | Elizabeth City, NC 27909 | | | | First-Class Mail |
| Notice Only | Newman Memorial United Methodist Church | 257 Macon St | Brooklyn, NY 11216 | | | | First-Class Mail |
| Notice Only | Newman University | Office Of Financial Aid | 3100 W Mccormick Ave | Wichita, KS 67215-2008 | | | First-Class Mail |
| Notice Only | Newman University | fbo Joseph Thorn | 3100 W Mccormick Ave | Wichita, KS 67215-2008 | | | First-Class Mail |
| Notice Only | Newmark & Co Real Estate Inc | Newmark Knight Frank | 125 Park Ave Fl 11 | New York, NY 10017-5680 | | | First-Class Mail |
| Notice Only | Newmarket Community Church | Attn: Treasurer of the Newmarket Community Church | 137 Main St | Newmarket, NH 03857 | | | First-Class Mail |
| Notice Only | Newood Display Fixture Mfg Co | P.O. Box 21808 | Eugene, OR 97402-0412 | | | | First-Class Mail |
| Notice Only | Newport News/Williamsburg International Airport (PHF) | Raymond B Bottom USO Center | 900 Bland Blvd | Newport News, VA 23602 | | | First-Class Mail |
| Notice Only | Newsgator Technologies Inc | 950 17Th St Ste 2500 | Denver, CO 80202-2825 | | | | First-Class Mail |
| Notice Only | Newsweek | P.O. Box 433171 | Palm Coast, FL 32143-3171 | | | | First-Class Mail |
| Notice Only | Newton Bateman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Newton Boats Inc | P.O. Box 746 | Slidell, LA 70459-0746 | | | | First-Class Mail |
| Notice Only | Newton Distributing Co, Inc | 245 W Central St | Natick, MA 01760-3774 | | | | First-Class Mail |
| Notice Only | Newton Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Newtown Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 92 Church Hill Rd | Sandy Hook, CT 06482-1110 | | | First-Class Mail |
| Notice Only | Newworld19, LLC | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Next Generation Media Inc | P.O. Box 68 | Jordan, MN 55352-0068 | | | | First-Class Mail |
| Notice Only | Next Generation Technology Inc | 6060 N Central Expy Ste 560 | Dallas, TX 75206-5268 | | | | First-Class Mail |
| Notice Only | Nextcare Arizona LLC | P.O. Box 79573 | City Of Industry, CA 91716-9573 | | | | First-Class Mail |
| Notice Only | Nextcare Arizona LLC | P.O. Box 843833 | Los Angeles, CA 90084-3833 | | | | First-Class Mail |
| Notice Only | Nextgen Development Corp | Scouting Way | P.O. Box 73302 | San Clemente, CA 92673-0111 | | | First-Class Mail |
| Notice Only | Nextopia Software Corp | 260 King St E, Ste A200 | Toronto, ON M5A 4L5 | Canada | | | First-Class Mail |
| Notice Only | Nf Iii Arundel Mills Op Co LLC | 7522 Teague Rd | Hanover, MD 21076-1200 | | | | First-Class Mail |
| Notice Only | Nfpa | 11 Tracy Dr | Avon, MA 02322-1136 | | | | First-Class Mail |
| Notice Only | Nfpa International | P.O. Box 9689 | Manchester, NH 03108-9689 | | | | First-Class Mail |
| Notice Only | Nghia Nghiem | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nght, LLC | Bank Of America Merrill Lynch | P.O. Box 417131 | Boston, MA 02241-7131 | | | First-Class Mail |
| Notice Only | Nginx | 795 Folsom St Ste 600 | San Francisco, CA 94107-1243 | | | | First-Class Mail |
| Notice Only | Nginx Software, Inc | 85 Federal St | San Francisco, CA 94107-1414 | | | | First-Class Mail |
| Notice Only | Ngs Image Sales | P.O. Box 417120 | Boston, MA 02241-7120 | | | | First-Class Mail |
| Notice Only | Ngs Trading Co, LLC | 318 N Shipwreck Ave | Ponte Vedra, FL 32081-5002 | | | | First-Class Mail |
| Notice Only | Nh Center For Nonprofits | 194 Pleasant St Ste 147 | Concord, NH 03301-2952 | | | | First-Class Mail |
| Notice Only | Nh Office Of The Attorney General | Division Of Consumer Affairs | P.O. Box 45025 | Newark, NJ 07101-8025 | | | First-Class Mail |
| Notice Only | Nhc Register Of Deeds | 216 N 2Nd St Rm 4 | Wilmington, NC 28401-4176 | | | | First-Class Mail |
| Notice Only | Nhi Tran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nhu Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nibm | P.O. Box 9070 | Mclean, VA 22102-0070 | | | | First-Class Mail |
| Notice Only | Niccolo A Fioretta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas A Daloia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas A Resser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas A Saied | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Adam Dorsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Antony LLC | 2018 Jenifer St | Madison, WI 53704-5527 | | | | First-Class Mail |
| Notice Only | Nicholas Austin Andrews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas B Conley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas B Hebert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Barlieb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Berg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Birkhimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Boden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Boyiatzis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas C Fahy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Carr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Caruana | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Codner Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Colin Stanosheck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas D Bachand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas D Maloun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Dawe Trading As Folio | Trading As Folio | 10 Gate St, Lincolns Inn Fields | London, WC2A 3HP | United Kingdom | | First-Class Mail |
| Notice Only | Nicholas Dooley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Dosch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Dunaway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas E Heligoth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas E Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Grande | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Graziano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Harman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Harmon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Henry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Hutchinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Ivar Gerard Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas J Block | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas J Derrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas J Garztka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Janke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Jen Xuan Wong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas K Becolheimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas L Markson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Losekamp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Lugin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas M Neumeier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Mckee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Mertens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Michelini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Newton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Norman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Nowak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas P Caruso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas R Hendel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas R Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas R Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas S Burns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas S Serie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Scott Barry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Scovanner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas T Hutchinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Talkowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Traxler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Viacca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas W Sulch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholas Y Eisenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholaus Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nichole Mcbride | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nichole Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nichole Waters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicholle Dunkle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nichols Bethel Utd Methodist Church | Baltimore Area Council 220 | 1239 Murray Rd | Odenton, MD 21113-1603 | | | First-Class Mail |
| Notice Only | Nichols Kaster Pllp | 80Th S 8Th St, Ste 4600 | Minneapolis, MN 55402 | | | | First-Class Mail |
| Notice Only | Nichols Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 35 Shelton Rd | Trumbull, CT 06611-5132 | | | First-Class Mail |
| Notice Only | Nicholson Printing | 209 Eastern Blvd | Jeffersonville, IN 47130 | | | | First-Class Mail |
| Notice Only | Nick Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nick Stamos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nickelodeon Magazine | Subscription Service Ctr | P.O. Box 3111 | Harlan, IA 51593-0177 | | | First-Class Mail |
| Notice Only | Nicke Patterson-Gcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicklas Assoc Inc | dba The Boss Group Inc | 1801 Research Blvd Ste 307 | Rockville, MD 20850-3184 | | | First-Class Mail |
| Notice Only | Nicklas A Copeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicklas Killian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nickrand Lindsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nick's Bullseye Firearms Inc | P.O. Box 43 | Homer City, PA 15748-0043 | | | | First-Class Mail |
| Notice Only | Nico Baer | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Nico De Barmore Photography | 10909 Raven Rock Dr | Raleigh, NC 27614-9525 | | | | First-Class Mail |
| Notice Only | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew S. Sorem | 10 S Wacker Dr, 21st Fl | Chicago, IL 60606 | | | First-Class Mail |
| Notice Only | Nicolas Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicolas Cardenas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicolas Castelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicolas Chevalier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicolas D Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicolas Gamarra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicolas James Cardenas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicolas Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicolas R Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Ashley Whittle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Cardin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Cosme | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Crellin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Desart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Deyoung | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole E Whiting | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole James | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole James | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole L Cosme | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole L Grimaldi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole L Wyatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Mccullough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole R Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Rodriguez Flores | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Steele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicole Zelley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nicor Gas | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | | First-Class Mail |
| Notice Only | Niea | 110 Maryland Ave Ne Ste 104 | Washington, DC 20002-5603 | | | | First-Class Mail |
| Notice Only | Niel Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Niel Lupton | Nienometrics Corp | 1 Tremont St Ste 202 | Charlestown, MA 02129-3108 | | | First-Class Mail |
| Notice Only | Nielsen | P.O. Box 3595 | Northbrook, IL 60065-3595 | | | | First-Class Mail |
| Notice Only | Nielsen Business Media | P.O. Box 16748 | North Hollywood, CA 91615-6748 | | | | First-Class Mail |
| Notice Only | Nielsen Firewood | 1961 Soltich Rd | Ely, MN 55731-8239 | | | | First-Class Mail |
| Notice Only | Nierenberg Group, Inc | 420 E 51St St Apt 12D | New York, NY 10022-8027 | | | | First-Class Mail |
| Notice Only | Nies/Artcraft Companies | 3049 Chouteau Ave | St Louis, MO 63103-2905 | | | | First-Class Mail |
| Notice Only | Nieva Ramirez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nigro Karlin Segal & Feldstein | 10960 Wilshire Blvd Fl 5 | Los Angeles, CA 90024-3708 | | | | First-Class Mail |
| Notice Only | Nikcole Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nikita Ann Manns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nikki Burk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nikki Woolf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nikolai S Krebs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nikolas Bravo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nikole English | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nikon Inc | P.O. Box 26931 | New York, NY 10087-6931 | | | | First-Class Mail |
| Notice Only | Nila Sink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nilda Mejias | Address Redacted | | | | | First-Class Mail |
| Notice Only | Niles Discovery Church | San Francisco Bay Area Council 028 | 36600 Niles Blvd | Fremont, CA 94536-1632 | | | First-Class Mail |
| Notice Only | Nill Bros Sporting Goods Inc | 2814 S 44Th St | Kansas City, KS 66106-3717 | | | | First-Class Mail |
| Notice Only | Nils Linfors | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nina Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nina Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nina Macgirvin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nina Wolfson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ninehouser's Appliance | 101961 Overseas Hwy | Key Largo, FL 33037-4578 | | | | First-Class Mail |
| Notice Only | Niome Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nip Inc / The Winner's Cir | 1451 W Cypress Creek Rd Ste 300 | Fort Lauderdale, FL 33309-1953 | | | | First-Class Mail |
| Notice Only | Nischa Achowalogon Lodge 486 | c/o Golden Spread Council | 401 Tascosa Rd | Amarillo, TX 79124-1619 | | | First-Class Mail |
| Notice Only | Nita Cutting | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nita Scarff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nitidalina Ruiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nittany Line Hobby Shop | 341 Colonnade Blvd | State College, PA 16803-2321 | | | | First-Class Mail |
| Notice Only | Nixon United Methodist Church (95285) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Notice Only | Nixon, Vogelman, Slawsky & Simoneau, PA | Attn: Kirk C Simoneau | re: Plaintiff | 77 Central St | Manchester, NH 03101 | | First-Class Mail |
| Notice Only | Nj Dept of Corrections | Attn: Barbara Gomber, Vp Of Finance | Third & Federal STS | Trenton, NJ 08625 | | | First-Class Mail |
| Notice Only | Nj Dept of Corrections | Attn: Patricia Schwartz, Chief Accounting Off | Third & Federal STS | Trenton, NJ 08625 | | | First-Class Mail |
| Notice Only | Nj Dept of Corrections | Attn: Al Cox, Mgr | 201 County Rd 513 | Glen Gardner, NJ 08826-3214 | | | First-Class Mail |
| Notice Only | Nj Dept of Corrections | Attn: Cecil Dunn, Assistant Director Of Finance | Third & Federal STS | Trenton, NJ 08625 | | | First-Class Mail |
| Notice Only | Nj Div Of Consumer Affairs | P.O. Box 45021 | Newark, NJ 07101-8002 | | | | First-Class Mail |
| Notice Only | Nj Div Of Revenue & Enterprise Svcs | P.O. Box 252 | Trenton, NJ 08646-0252 | | | | First-Class Mail |
| Notice Only | Nj Division Of Consumer Affairs | P.O. Box 45021 | Newark, NJ 07101-8002 | | | | First-Class Mail |
| Notice Only | Nm Dept Of Agriculture | 3190 S Espina St | Las Cruces, NM 88003-1232 | | | | First-Class Mail |
| Notice Only | Nm Dept Of Game & Fish | P.O. Box 25112 | Santa Fe, NM 87504-5112 | | | | First-Class Mail |
| Notice Only | Nm Ems Bureau | 1301 Siler Rd Bldg F | Santa Fe, NM 87507-3540 | | | | First-Class Mail |
| Notice Only | Nm Facilities Operation Section | P.O. Box 26110 | Santa Fe, NM 87502-0110 | | | | First-Class Mail |
| Notice Only | Nm Library Assoc | P.O. Box 26074 | Albuquerque, NM 87125-6074 | | | | First-Class Mail |
| Notice Only | Nm Office Of State Engineer | P.O. Box 481 | Cimarron, NM 87714-0481 | | | | First-Class Mail |
| Notice Only | Nm Press Service | P.O. Box 3015 | Albuquerque, NM 87190 | | | | First-Class Mail |
| Notice Only | Nm Taxation & Revenue Dept | P.O. Box 25123 | Santa Fe, NM 87504-5123 | | | | First-Class Mail |
| Notice Only | Nm Utility Operator Certification Progrm | P.O. Box 5469 | Santa Fe, NM 87502 | | | | First-Class Mail |
| Notice Only | Nm Water Conservation Alliance | 369 Montezuma Ave, Ste 149 | Santa Fe, NM 87501-2655 | | | | First-Class Mail |
| Notice Only | Nmda Bureau Of Pesticide Mgmt | Msc 3Aq | P.O. Box 30005 | Las Cruces, NM 88003-8005 | | | First-Class Mail |
| Notice Only | Nmed - Raton | 1243 S 2Nd St | Raton, NM 87740-2233 | | | | First-Class Mail |
| Notice Only | Nmed-Petroleum Strg Tank Bur | Attn: Prevention Inspection Prog | 2905 Rodeo Park Dr E Bldg 1 | Santa Fe, NM 87505-6313 | | | First-Class Mail |
| Notice Only | Nmesc | P.O. Box 3396 | Albuquerque, NM 87190-3396 | | | | First-Class Mail |
| Notice Only | Nmira | Membership Dept Us-4 | P.O. Box 67 | Friendship, IN 47021-0067 | | | First-Class Mail |
| Notice Only | Nmose | P.O. Box 25102 | Santa Fe, NM 87504-5102 | | | | First-Class Mail |
| Notice Only | Nmwdoc | c/o Jornada Rc&D | 2101 S Broadway St | Truth Or Consequences, NM 87901-3115 | | | First-Class Mail |
| Notice Only | No Box Tools LLC | 6000 S Highway 66 | Morgan, UT 84050-9861 | | | | First-Class Mail |
| Notice Only | Noah A Clemens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah A Sallen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah Andrew Moger Kolodji | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah Blitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah D Esters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah F Bowser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah G Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah G Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah J Berkebile | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah J Christians | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah Lt Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah Ludlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah M Monahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah Palframan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah Pelton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah R Mackenzie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah S Franks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah Sj Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noah Thomas Clay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noaker Law Firm LLC | 333 Washington Ave N Ste 329 | Minneapolis, MN 55401-1460 | | | | First-Class Mail |
| Notice Only | Noaker Law Firm, LLC | Attn: Patrick Noaker | 1600 Utica Ave S Fl 9 | St Louis Park, MN 55416-1465 | | | First-Class Mail |
| Notice Only | Noaker Law Firm, LLC, Tolmage, Peskin, Harris & Falick, And James, Vernon & Weeks, PA | Attn: Patrick Noaker, Stephan H Peskin | Leander James III, Craig Vernon | re: Plaintiff | 1600 Utica Ave S, 9th Fl | St. Louis Park, MN 55416 | First-Class Mail |
| Notice Only | Noaker Law Firm, LLC, Tolmage, Peskin, Harris & Falick, And James, Vernon & Weeks, PA | Attn: Patrick Noaker, Stephan H Peskin | Leander James III, Craig Vernon | re: Plaintiff | 20 Vesey St, 7th Fl | New York, NY 10007 | First-Class Mail |
| Notice Only | Noaker Law Firm, LLC, Tolmage, Peskin, Harris & Falick, And James, Vernon & Weeks, PA | Attn: Patrick Noaker, Stephan H Peskin | Leander James III, Craig Vernon | re: Plaintiff | 1626 Lincoln Way | Coeur D'Alene, ID 83815 | First-Class Mail |
| Notice Only | Noble 1-Hy Boston Op Co Manager Inc | dba Hyatt Summerfield, Ste S Boston Waltham/Noble | 3424 Peachtree Rd Ne Ste 1100 | Atlanta, GA 30326-1127 | | | First-Class Mail |
| Notice Only | Noble Gilstrap | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noble House | 21220 Devonshire St Ste 102 | Chatsworth, CA 91311-8224 | | | | First-Class Mail |
| Notice Only | No-Burn Se Inc | dba Seast Fire Solutions | 1502 Max Hooks Rd Ste E | Groveland, FL 34736-8025 | | | First-Class Mail |
| Notice Only | Noel Allan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noel Hancock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noel Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noel Memorial Utd Methodist Church | Norwela Council 215 | 520 Herndon St | Shreveport, LA 71101-4702 | | | First-Class Mail |
| Notice Only | Noel Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noel Olmedo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nohvcc | 427 Central Ave W | Great Falls, MT 59404-2846 | | | | First-Class Mail |
| Notice Only | Nohvcc | P.O. Box 229 | Great Falls, MT 59403-0229 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Nola Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nolan C Brugler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nolan Fiachs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nolan P Buland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nolan Rehm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nolan Reynerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nolcam Enterprises LLC | 10100 Park Cedar Dr Ste 178 | Charlotte, NC 28210-8993 | | | | First-Class Mail |
| Notice Only | Nolcam Enterprises LLC | dba Alphagraphics - Pineville | P.O. Box 470097 | Charlotte, NC 28247-0097 | | | First-Class Mail |
| Notice Only | Nolen F Wine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nolen Qualls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nols - Wirnc | 284 Lincoln St | Lander, WY 82520-2848 | | | | First-Class Mail |
| Notice Only | Nomad Adventure Journals | P.O. Box 235590 | Encinitas, CA 92023-5590 | | | | First-Class Mail |
| Notice Only | Non Profit Risk Management Center | 204 S King St | Leesburg, VA 20175-3010 | | | | First-Class Mail |
| Notice Only | Non Profit Times | P.O. Box 1145 | Bellmawr, NJ 08099-5145 | | | | First-Class Mail |
| Notice Only | Nonprofit Hr Solutions, LLC | 1712 I St St Nw Ste 306 | Washington, DC 20001-0943 | | | | First-Class Mail |
| Notice Only | Nonprofit Information Network Assoc | 88 Broad St Lowr 1 | Boston, MA 02110-3407 | | | | First-Class Mail |
| Notice Only | Nonprofit Leadership Alliance | P.O. Box 875083 | Kansas City, MO 64187-5083 | | | | First-Class Mail |
| Notice Only | Nonprofit Leadership Alliance | 1801 Main St Ste 200 | Kansas City, MO 64108-2352 | | | | First-Class Mail |
| Notice Only | Nonprofit Risk Management Center | 204 S King St | Leesburg, VA 20175-3010 | | | | First-Class Mail |
| Notice Only | Nonprofit Risk Management Ctr | 204 S King St | Leesburg, VA 20175-3010 | | | | First-Class Mail |
| Notice Only | Noon & Assoc Apc | 5581 Warbler Way | La Jolla, CA 92037-7744 | | | | First-Class Mail |
| Notice Only | Nopfmi Inc | 900 Convention Center Blvd | New Orleans, LA 70130-1714 | | | | First-Class Mail |
| Notice Only | Nora Grace Marie Huberty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nora Kay Crist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noraleigh Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norbert Maria Harasimiuk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norbert Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noreen Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noreen Ebaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noreen Halvorson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noreen Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Noreen Zurell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norex Photo Inc | 423 E Sheridan St Ste 100 | Ely, MN 55731-1455 | | | | First-Class Mail |
| Notice Only | Norfleet Acquisition Co Inc | dba Norfleet Products | P.O. Box 743 | Fredericksburg, VA 22404-0743 | | | First-Class Mail |
| Notice Only | Norfolk International Airport (ORF) | 2200 Norview Ave | Norfolk, VA 23518 | | | | First-Class Mail |
| Notice Only | Norfolk State University | Registration Office | 700 Park Ave Ste 100 | Norfolk, VA 23504-8026 | | | First-Class Mail |
| Notice Only | Norine D'Amico | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Doud | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Elmore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma F Cethoute | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Fry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Hinkle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Jean Marcum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Krapac | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Loquvam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Nessler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Nordenstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norma Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman 2Nd Ward | 3908 Green Hills Ct | Norman, OK 73072-5005 | | | | First-Class Mail |
| Notice Only | Norman Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman Burkhalter Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman D Yocom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman Doby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman Fuqua | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman J Sklar, Inc | 7462 Old Hickory Dr | Mechanicsville, VA 23111-3630 | | | | First-Class Mail |
| Notice Only | Norman K Santa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman Ladewig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman Rockwell Museum Mail Order | P.O. Box 308 | Stockbridge, MA 01262-0308 | | | | First-Class Mail |
| Notice Only | Norman Schaefer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman Swais | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman Wehner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman Wells Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norman Yeagle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Normed | P.O. Box 3644 | Seattle, WA 98124-3644 | | | | First-Class Mail |
| Notice Only | Nor-Pak Services Inc | 347 Shellysbrook Dr | Pilot Mountain, NC 27041-7572 | | | | First-Class Mail |
| Notice Only | Norrene Hatch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norstan Communications Inc | Black Box Network Services | P.O. Box 775140 | Chicago, IL 60677-5140 | | | First-Class Mail |
| Notice Only | North American Bear Center | P.O. Box 161 | Ely, MN 55731-0161 | | | | First-Class Mail |
| Notice Only | North American Communication Resourcennc | Nw 5806 | P.O. Box 1450 | Minneapolis, MN 55485-5806 | | | First-Class Mail |
| Notice Only | North American Hindu Assoc | 847 E Angela St | Pleasanton, CA 94566-7568 | | | | First-Class Mail |
| Notice Only | North American Publishing, Co | Book Business Regis Desk | 1500 Spring Garden St, 12Th Fl | Philadelphia, PA 19130-4067 | | | First-Class Mail |
| Notice Only | North American Safety Inc | 326 S Ash St | Belle Plaine, MN 56011-2141 | | | | First-Class Mail |
| Notice Only | North Boston Korean United Methodist Church | Attn: Byong Joon Chang, Lay Leader | 244 Lowell St | Andover, MA 01810 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Commerce | Division Of Employment Security | P.O. Box 26504 | Raleigh, NC 27611-6504 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: William Stovall, Director of Engineering | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Valerie Langley | Clinical Informatics Director | 512 N Salisbury St | Raleigh, NC 27604-1170 | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Bryon Harris, Correctional Unit Mgr | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Brent Whitener, Chief Probation And Parole Officer | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Lynn John, Mgr | 227 S Barnes St | Nashville, NC 27856-1203 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Peggy Hamlett, Chief Court Counselor | 2110 Clarence Walters Rd | Hillsborough, NC 27278-8746 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Diana Kees, Deputy Dir, Comm | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Alicia Robinson, Registered Nurse Nurse Supervisor II | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Gregory Litmer, It Mgr | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Gina McCants, Chief Probation/Parole Officer | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Tony Radford, Mgr | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Debbie Crouell, Nurse Director II | 401 Belvoir Hwy | Greenville, NC 27834 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Phil Rowe, Mgr- Executive Communications | 2860 US Hwy 64a | Nashville, NC 27856-8765 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Sunde Sillman, Assist Dir | 4220 Mail Service Ctr | Raleigh, NC 27699-4200 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Betty Brown, Br Mgr | 840 W Morgan St | Raleigh, NC 27603-1414 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Shana Hicklin, Correctional Case Mgr | 1245 Camp Rd | Salisbury, NC 28147-9233 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Christine Adams, Marketing Coord | 2020 Yonkers Rd | Raleigh, NC 27604-2258 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Ken Owens, Principal Mgmt | 308 St Patrick St | Tarboro, NC 27886-5130 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Melvin Stanley, Juvenile Detention Ctr Dir | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Cosanda Auzenne, Classification And Comp Mgr | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Debra Lemke, Chief Probation Parole Officer | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Tasha Jones, Chief Court Counselor | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Doris Martin, Payroll Dir | 4220 MSC | Raleigh, NC 27604 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Tony Taylor, Director Of Property Mgmt | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Grant Deberry, Chief Probation Officer | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Ross Watson, Gis Mgr | 4220 Mail Service Ctr | Raleigh, NC 27699-4200 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Steve Davis, Infrastructure Group Mgr | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Bobby Burton, Mgr | 512 N Salisbury St | Asheboro, NC 27205 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Clarence Blackwell, Asst Ctr Dir | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Harley Sigmon, Gen Mgr | 771 Park Centre Dr Ste D | Kernersville, NC 27284-3777 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of Public Safety | Attn: Lee Queen, Mgr, Information Technology | 512 N Salisbury St | Raleigh, NC 27604-1170 | | | First-Class Mail |
| Notice Only | North Carolina Dept Of State Treasurer | Escheat & Unclaimed Property | 325 N Salisbury St | Raleigh, NC 27603-1385 | | | First-Class Mail |
| Notice Only | North Carolina Division Of Prisons | Attn: Judith Knechtges, Chief Admin Off | 1300 Western Blvd | Raleigh, NC 27606-2148 | | | First-Class Mail |
| Notice Only | North Carolina Division Of Prisons | Attn: Chris Foxx, Chief | 981 Murray Rd | Blanch, NC 27212-8106 | | | First-Class Mail |
| Notice Only | North Carolina Division Of Prisons | Attn: Jacqueline Bowlin, Surgery Srvc Dir | 1300 Western Blvd | Raleigh, NC 27606-2148 | | | First-Class Mail |
| Notice Only | North Carolina Division Of Prisons | Attn: Mark Edwards, Corr Admin Svcs Mgr | 355 Old Glenwood Rd, Ste 3730 | Marion, NC 28752-7766 | | | First-Class Mail |
| Notice Only | North Carolina Division Of Prisons | Attn: Herb Jackson, Director | 248 Prison Camp Rd | Polkton, NC 28135-6115 | | | First-Class Mail |
| Notice Only | North Carolina Division Of Prisons | Attn: Bobby Harless, Mgr | 603 Statesville Rd | North Wilkesboro, NC 28659-4712 | | | First-Class Mail |
| Notice Only | North Carolina Division Of Prisons | Attn: Tommy King, Mgr | 1984 Caledonia Dr | Tillery, NC 27887 | | | First-Class Mail |
| Notice Only | North Carolina Division Of Prisons | Attn: Matthew Jones, Director | 613 Harper Ave SW B | Lenoir, NC 28645-5250 | | | First-Class Mail |
| Notice Only | North Carolina Secretary Of State | Charitable Solicitation Licensing Div | 2 S Salisbury St | Raleigh, NC 27601-2903 | | | First-Class Mail |
| Notice Only | North Carolina Secretary Of State | Attn: Charitable Solicitation Licensing | P.O. Box 29622 | Raleigh, NC 27626-0622 | | | First-Class Mail |
| Notice Only | North Carolina State Attorneys General | Dept Of Justice | P.O. Box 629 | Raleigh, NC 27602-0629 | | | First-Class Mail |
| Notice Only | North Carolina State Bar | Membership Dept | P.O. Box 26088 | Raleigh, NC 27611-6088 | | | First-Class Mail |
| Notice Only | North Carolina State University | fbo Jakub Michael Sciora | Campus Box 7302 | Raleigh, NC 27695-7302 | | | First-Class Mail |
| Notice Only | North Carolina State University | fbo Ryan Smith | Campus Box 7302 | Raleigh, NC 27695-7302 | | | First-Class Mail |
| Notice Only | North Carolina State University | Scholarships & Financial Aid Office | Campus Box 7302 | Raleigh, NC 27695-7302 | | | First-Class Mail |
| Notice Only | North Central College | Attn: Office Of Financial Aid | 30 N Brainard St | Naperville, IL 60540-4607 | | | First-Class Mail |
| Notice Only | North Christian Church | Hoosier Trails Council 145 145 | 850 Tipton Ln | Columbus, IN 47201-2933 | | | First-Class Mail |
| Notice Only | North Dakota Dept of Corrections and Rehabilitation | Attn: Laurie Peterson, Nddot Transp Sr Mgr | 3100 Railroad Ave | Bismarck, ND 58501-5011 | | | First-Class Mail |
| Notice Only | North Dakota Dept of Corrections and Rehabilitation | Attn: Dennis Fewless, Water Quality Div Dir | 3100 Railroad Ave | Bismarck, ND 58501-5011 | | | First-Class Mail |
| Notice Only | North Dakota Dept of Corrections and Rehabilitation | Attn: George Lee, Facilities Mgr | 3100 Railroad Ave | Bismarck, ND 58501-5011 | | | First-Class Mail |
| Notice Only | North Dakota Dept of Corrections and Rehabilitation | Attn: Rita Weisz, Special Projects Coord | 3100 Railroad Ave | Bismarck, ND 58501-5011 | | | First-Class Mail |
| Notice Only | North Dakota Dept of Corrections and Rehabilitation | Attn: David Huhncke, Head Info Tech | 3100 Railroad Ave | Bismarck, ND 58501-5011 | | | First-Class Mail |
| Notice Only | North Dakota Secretary Of State | Dept 108 | 600 E Blvd Ave Dept 108 | Bismarck, ND 58505-0500 | | | First-Class Mail |
| Notice Only | North Dakota Secretary Of State | 600 E Blvd Ave Dept 108 | Bismarck, ND 58505-0500 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | North Dakota State Attorneys General | State Capitol | 600 E Blvd Ave Dept 125 | Bismarck, ND 58505-0040 | | | First-Class Mail |
| Notice Only | North Dakota State Land Dept | Unclaimed Property Div | P.O. Box 5523 | Bismarck, ND 58506-5523 | | | First-Class Mail |
| Notice Only | North Dakota State University | fbo Gabriel C Bartunek | Nebu Onestop Dept 2836 | P.O. Box 6050 | Fargo, ND 58108-6050 | | First-Class Mail |
| Notice Only | North Dakota State University | Nebu Onestop Dept 2836 | Fargo, ND 58108 | | | | First-Class Mail |
| Notice Only | North District Union | Attn: David Burgeson | 9003 Reseda Blvd 296 | Northridge, CA 91324 | | | First-Class Mail |
| Notice Only | North District Union | 9003 Reseda Blvd, Ste206 | Reseda, CA 91324 | | | | First-Class Mail |
| Notice Only | North District Union | c/o Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | First-Class Mail |
| Notice Only | North District Union | c/o NDU Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | First-Class Mail |
| Notice Only | North District Union | Attn: Chair | 9003 Reseda Blvd, 206 | Northridge, CA 91324 | | | First-Class Mail |
| Notice Only | North District Union | Attn: David Burgeson | 1053 Royal Oaks Pl | Santa Paula, CA 93060 | | | First-Class Mail |
| Notice Only | North Florida Cncl 87 | 521 Edgewood Ave S | Jacksonville, FL 32205-5359 | | | | First-Class Mail |
| Notice Only | North Florida Cncl No87 | 521 Edgewood Ave S | Jacksonville, FL 32205-5359 | | | | First-Class Mail |
| Notice Only | North Florida Council, Boy Scouts Of America | 521 Edgewood Ave S | Jacksonville, FL 32205-5359 | | | | First-Class Mail |
| Notice Only | North Georgia College & State University | Attn: Office Of Student Financial Aid | 82 College Cir | Dahlonega, GA 30597-0001 | | | First-Class Mail |
| Notice Only | North Greenville University | fbo Price Matthew Watson | P.O. Box 1892 | Tigerville, SC 29688-1892 | | | First-Class Mail |
| Notice Only | North Greenville University | Attn: Development Office | P.O. Box 1892 | Tigerville, SC 29688-1892 | | | First-Class Mail |
| Notice Only | North Hills Electric Co Inc | 6929 Jfk Blvd, Ste 20-245 | North Little Rock, AR 72116-5312 | | | | First-Class Mail |
| Notice Only | North Houston Frontier Club, Inc | 15814 Champion Forest Dr Ste 116 | Spring, TX 77379-7141 | | | | First-Class Mail |
| Notice Only | North Lake College Career Services | Attn: Crystal Lathridge | 5001 N Macarthur Blvd | Irving, TX 75038-3899 | | | First-Class Mail |
| Notice Only | North Liberty Utd Methodist Church | Lasalle Council 165 | P.O. Box 904 | North Liberty, IN 46554-0904 | | | First-Class Mail |
| Notice Only | North Plainfiled Board Of Ed | Attn: Susan Feibush | 34 Wilson Ave | North Plainfield, NJ 07060-4075 | | | First-Class Mail |
| Notice Only | North Salem United Methodist Church | Attn: Pastor | P.O. Box 206 | North Salem, NH 03073 | | | First-Class Mail |
| Notice Only | North Star Opinion Research Inc | 112 N Alfred St | Alexandria, VA 22314-3011 | | | | First-Class Mail |
| Notice Only | North State Environmental Inc | 2889 Lowery St | Winston Salem, NC 27101-6127 | | | | First-Class Mail |
| Notice Only | North Ter Church Of Christ | 1420 Brandywine Blvd | Zanesville, OH 43701-1083 | | | | First-Class Mail |
| Notice Only | North Texas Compensation Assoc | 14070 Proton Rd Ste 100 Lb9 | Dallas, TX 75244-3601 | | | | First-Class Mail |
| Notice Only | North Texas Horizon LLC | 300 E Highland Mall Blvd Ste 340 | Austin, TX 78752-3734 | | | | First-Class Mail |
| Notice Only | North Texas Horizons Clc | dba New Horizons Clc Dallas | P.O. Box 951879 | Dallas, TX 75395-1879 | | | First-Class Mail |
| Notice Only | North Texas Horizons LLC | 3000 E Highland Mall Blvd, Ste 345 | Austin, TX 78752 | | | | First-Class Mail |
| Notice Only | North Texas Horizons LLC | dba New Horizons Clc Of Ft Worth | P.O. Box 679083 | Dallas, TX 75267-9083 | | | First-Class Mail |
| Notice Only | North Texas Relocation Professionals | 5600 W Lovers Ln Ste 116-392 | Dallas, TX 75209-4330 | | | | First-Class Mail |
| Notice Only | North Valley Service Area | Adult & Career Education | 11450 Sharp Ave | Mission Hills, CA 91345-1232 | | | First-Class Mail |
| Notice Only | North Warren Presbyterian Church | Chief Complanter Council, Bsa 538 | 200 S State St | Warren, PA 16365-4645 | | | First-Class Mail |
| Notice Only | North Water Holdings Ltd | 1133-4283 Alberta St | Vancouver, Bc V5Y 4A7 | Canada | | | First-Class Mail |
| Notice Only | North Webster Utd Methodist Church | Anthony Wayne Area 157 | P.O. Box 282 | North Webster, IN 46555-0282 | | | First-Class Mail |
| Notice Only | North Wilkesboro Presbyterian Church | Old Hickory Council 427 | 804 E St | North Wilkesboro, NC 28659-4010 | | | First-Class Mail |
| Notice Only | North Wood United Methodist Church | Attn: Rev Scott Coats | 1129 Wills Ave | Florence, AL 35630 | | | First-Class Mail |
| Notice Only | North Wood United Methodist Church | Attn: James Q Stanphill, Jr | 102 South Court St | Florence, AL 35630 | | | First-Class Mail |
| Notice Only | Northeast Center For Beekeeping LLC | dba Betterbee | 8 Meader Rd | Greenwich, NY 12834-2734 | | | First-Class Mail |
| Notice Only | Northeast Georgia Cncl 101 | P.O. Box 399 | Jefferson, GA 30549-0399 | | | | First-Class Mail |
| Notice Only | Northeast Georgia Council No101 | Paid At The Direction Of: Southern Region Trust | P.O. Box 399 | Jefferson, GA 30549-0399 | | | First-Class Mail |
| Notice Only | Northeast Georgia Council, Boy Scouts Of America | P.O. Box 399 | Jefferson, GA 30549-0399 | | | | First-Class Mail |
| Notice Only | Northeast Illinois Cncl 129 | 850 Forest Edge Dr | Vernon Hills, IL 60061-3105 | | | | First-Class Mail |
| Notice Only | Northeast Illinois Council | 2745 Skokie Valley Rd | Highland Park, IL 60035-1042 | | | | First-Class Mail |
| Notice Only | Northeast Illinois Council 129 | 850 Forest Edge Dr | Vernon Hills, IL 60061-3105 | | | | First-Class Mail |
| Notice Only | Northeast Iowa Cncl 178 | 10601 Military Rd | Dubuque, IA 52003-8978 | | | | First-Class Mail |
| Notice Only | Northeast Iowa Cncl No178 | 10601 Military Rd | Dubuque, IA 52003-8978 | | | | First-Class Mail |
| Notice Only | Northeast Iowa Council, Bsa | 10601 Military Rd | Dubuque, IA 52003-8978 | | | | First-Class Mail |
| Notice Only | Northeast Region | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | | | First-Class Mail |
| Notice Only | Northeast Region Opc | c/o Northern Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | | First-Class Mail |
| Notice Only | Northeast Stage | 620 Park Ave, Ste 33 | Freehold, NJ 07728-2352 | | | | First-Class Mail |
| Notice Only | Northeast Technical Services Inc | 315 Chestnut St | Virginia, MN 55792-2523 | | | | First-Class Mail |
| Notice Only | Northeastern Pennsylvania Council | 72 Montage Mountain Rd | Moosic, PA 18507-1753 | | | | First-Class Mail |
| Notice Only | Northeastern University | Attn: Gen Scholarships, 354 Richards Hall | 360 Huntington Ave | Boston, MA 02115-5000 | | | First-Class Mail |
| Notice Only | Northeastern University | fbo Patrick Taylor | 360 Huntington Ave | Boston, MA 02115-5000 | | | First-Class Mail |
| Notice Only | Northern Arizona University | Attn: Scholarship Dept | P.O. Box 4108 | Flagstaff, AZ 86011-4108 | | | First-Class Mail |
| Notice Only | Northern Business Products Inc | P.O. Box 16127 | Duluth, MN 55816-0127 | | | | First-Class Mail |
| Notice Only | Northern Gifts | PMB 882, 250 H St | Blaine, WA 98230 | | | | First-Class Mail |
| Notice Only | Northern Hills Utd Methodist Church | Alamo Area Council 583 | 3703 N Loop 1604 E | San Antonio, TX 78247-2301 | | | First-Class Mail |
| Notice Only | Northern Illinois University | Attn: Financial Aid | 1425 W Lincoln Hwy | Dekalb, IL 60115-2828 | | | First-Class Mail |
| Notice Only | Northern Kawasaki | 379 Highway 33 N | Cloquet, MN 55720-9407 | | | | First-Class Mail |
| Notice Only | Northern Kentucky University | fbo Donald A Williams | Lucas Admin Center 235 | Highland Heights, KY 41099 | | | First-Class Mail |
| Notice Only | Northern Kentucky University | Student Account Services | Lucas Admin Center 235 | Highland Heights, KY 41099 | | | First-Class Mail |
| Notice Only | Northern Key & Lock Inc | 4702 Terra Cotta Rd | Crystal Lake, IL 60012 | | | | First-Class Mail |
| Notice Only | Northern Lights Cncl 429 | 4200 19Th Ave S | Fargo, ND 58103-7207 | | | | First-Class Mail |
| Notice Only | Northern Lights Cncl No429 | 4200 19Th Ave S | Fargo, ND 58103-7207 | | | | First-Class Mail |
| Notice Only | Northern Lights Council, Boy Scouts Of America | 4200 19Th Ave S | Fargo, ND 58103-7207 | | | | First-Class Mail |
| Notice Only | Northern Lights Surveying & Mapping Inc | 1518 8Th St S Ste 2 | Virginia, MN 55792-3467 | | | | First-Class Mail |
| Notice Only | Northern Marine & Powersports Inc | dba 77 Marine & Recreation | 1736 County Rd 77 | Tower, MN 55790-8123 | | | First-Class Mail |
| Notice Only | Northern Michigan Univ | Attn: Financial Aid | 1401 Presque Isle Ave | Marquette, MI 49855-2818 | | | First-Class Mail |
| Notice Only | Northern New Jersey Cncl 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | First-Class Mail |
| Notice Only | Northern New Jersey Cncl No333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | First-Class Mail |
| Notice Only | Northern New Jersey Council, Boy Scouts Of America | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | First-Class Mail |
| Notice Only | Northern New Mexico Gas | 19 Agua Rd | Angel Fire, NM 87710 | | | | First-Class Mail |
| Notice Only | Northern Parklife Inc | 5201 W Kennedy Blvd Ste 930 | Tampa, FL 33609-1891 | | | | First-Class Mail |
| Notice Only | Northern Safety Co Inc | P.O. Box 4250 | Utica, NY 13504-4250 | | | | First-Class Mail |
| Notice Only | Northern Star Cncl No250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | First-Class Mail |
| Notice Only | Northern Star Council 250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | First-Class Mail |
| Notice Only | Northern Star Council 250 | 255 Western Ave N | St Paul, MN 55102-4421 | | | | First-Class Mail |
| Notice Only | Northern Star Council Bsa | 5300 Glenwood Ave | Golden Valley, MN 55422-5118 | | | | First-Class Mail |
| Notice Only | Northern Star Council, Boy Scouts Of America | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | First-Class Mail |
| Notice Only | Northern Tier Bpc | P.O. Box 509 | Ely, MN 55731-0509 | | | | First-Class Mail |
| Notice Only | Northern Tier Canadian Bank Acct | P.O. Box 509 | Ely, MN 55731-0509 | | | | First-Class Mail |
| Notice Only | Northern Tier High Adventure, Bsa | Nat'L High Adventure Committee Mtg | P.O. Box 509 | Ely, MN 55731-0509 | | | First-Class Mail |
| Notice Only | Northern Tier Opc | Attn: Keith Nelson | P.O. Box 509 | Ely, MN 55731-0509 | | | First-Class Mail |
| Notice Only | Northern Tier Opc | Attn: Matthew Rendahl | P.O. Box 509 | Ely, MN 55731-0509 | | | First-Class Mail |
| Notice Only | Northern Tier Opc C/O Ryan Smith | P.O. Box 509 | Ely, MN 55731-0509 | | | | First-Class Mail |
| Notice Only | Northern Tool & Equipment Co | 2800 Southcross Dr W | Burnsville, MN 55306-6936 | | | | First-Class Mail |
| Notice Only | Northern Trust | 50 S La Salle St | Chicago, IL 60603-1008 | | | | First-Class Mail |
| Notice Only | Northern Trust Co | 50 S La Salle St, Ste B-7 | Chicago, IL 60603-1008 | | | | First-Class Mail |
| Notice Only | Northern Virginia Community College | 1000 Harry Flood Bryd Hwy | Sterling, VA 20164 | | | | First-Class Mail |
| Notice Only | Northglenn Utd Methodist Church | Denver Area Council 061 | 1605 W 106Th Ave | Northglenn, CO 80234-3720 | | | First-Class Mail |
| Notice Only | Northlake Park Elementary School | 9055 Northlake Pkwy | Orlando, FL 32827-5706 | | | | First-Class Mail |
| Notice Only | Northland Chapter Of The | American Red Cross | 211 S Maple Grove Rd Ste A | Duluth, MN 55811-1873 | | | First-Class Mail |
| Notice Only | Northland College | fbo Sean Mclaughlin | 1411 Ellis Ave | Ashland, WI 54806-3925 | | | First-Class Mail |
| Notice Only | Northland College | Attn: Financial Aid Office / Scholarship | 1411 Ellis Ave | Ashland, WI 54806-3925 | | | First-Class Mail |
| Notice Only | Northland Fire & Safety, Inc | P.O. Box 16779 | Duluth, MN 55816-0779 | | | | First-Class Mail |
| Notice Only | Northland Kawasaki | 10115 Whiteside Rd | Buhl, MN 55713 | | | | First-Class Mail |
| Notice Only | Northminster Presbyterian Church | Baden-Powell Council 368 | 711 Farm To Market Rd | Endwell, NY 13760-1100 | | | First-Class Mail |
| Notice Only | Northminster Presbyterian Church | 711 Farm to Market Rd | Endwell, NY 13760 | | | | First-Class Mail |
| Notice Only | Northport Public Library Northport Publ | 151 Laurel Ave James Olney | Northport, NY 11768-3161 | | | | First-Class Mail |
| Notice Only | Northridge Presbyterian Church | Circle Ten Council 571 | 6920 Bob O Link Dr | Dallas, TX 75214-3236 | | | First-Class Mail |
| Notice Only | Northside Chrysler Jeep Dodge LLC | 812 Northside Dr | Summersville, WV 26651-2028 | | | | First-Class Mail |
| Notice Only | Northside Community United Methodist Church | Attn: Clark Cowden | 1075 N Fruitridge Ave | Terre Haute, IN 47804 | | | First-Class Mail |
| Notice Only | Northside Utd Methodist Church | Cape Cod And Islands Cncl 224 | 701 Airline Rd | Brewster, MA 02631-1617 | | | First-Class Mail |
| Notice Only | Northstar Flags | 1025 S Church St | Rocky Mount, NC 27803-2920 | | | | First-Class Mail |
| Notice Only | Northwest Acute Care Spec PC | P.O. Box 11810 | Westminster, CA 92685-1810 | | | | First-Class Mail |
| Notice Only | Northwest Georgia Cncl 100 | P.O. Box 1432 | Rome, GA 30162-1422 | | | | First-Class Mail |
| Notice Only | Northwest Hills Utd Methodist Church | Alamo Area Council 583 | 7575 Tezel Rd | San Antonio, TX 78250-3504 | | | First-Class Mail |
| Notice Only | Northwest Hills Utd Methodist Church | Capitol Area Council 564 | 7050 Village Center Dr | Austin, TX 78731-3024 | | | First-Class Mail |
| Notice Only | Northwest Parkway, LLC | 3701 Northwest Pkwy | Broomfield, CO 80023-9479 | | | | First-Class Mail |
| Notice Only | Northwest River Supplies | 1638 S Blaine St | Moscow, ID 83843-8308 | | | | First-Class Mail |
| Notice Only | Northwest Suburban Ss - Opc | 600 N Wheeling Rd | Mount Prospect, IL 60056-2165 | | | | First-Class Mail |
| Notice Only | Northwest Territorial Mint LLC | P.O. Box 2148 | Auburn, WA 98071-2148 | | | | First-Class Mail |
| Notice Only | Northwest Texas Cncl 587 | 3604 Maplewood Ave | Wichita Falls, TX 76308-2121 | | | | First-Class Mail |
| Notice Only | Northwest Texas Cncl No587 | 3604 Maplewood Ave | Wichita Falls, TX 76308-2121 | | | | First-Class Mail |
| Notice Only | Northwestern Michigan College | fbo Kaitlin Sargent | 1701 E Front St | Traverse City, MI 49686-3016 | | | First-Class Mail |
| Notice Only | Northwestern University | Outside Scholarship Coordinator | 1801 Hinman Ave | Evanston, IL 60208-0807 | | | First-Class Mail |
| Notice Only | Northwind Lodge On Jasper Lake | P.O. Box 690 | Ely, MN 55731-0690 | | | | First-Class Mail |
| Notice Only | Northwood Christian Church | Oregon Trail Council 697 | 2425 Harvest Ln | Springfield, OR 97477-1671 | | | First-Class Mail |
| Notice Only | Northwood Presbyterian Church | Sam Houston Area Council 576 | 3320 Cypress Creek Pkwy | Houston, TX 77068-3604 | | | First-Class Mail |
| Notice Only | Northwoods Collision Center Inc | 1140 E Main St | Ely, MN 55731-1703 | | | | First-Class Mail |
| Notice Only | Northwoods Promotions West | 140 W 98Th St Ste 105 | Bloomington, MN 55420-4800 | | | | First-Class Mail |
| Notice Only | Northwoods Utd Methodist Church | East Carolina Council 426 | 1528 Gum Branch Rd | Jacksonville, NC 28540-5216 | | | First-Class Mail |
| Notice Only | Norton Rainey Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norton Rose Fulbright Hong Kong | 38/F Jardine House | 1 Connaught Pl | Central Hong Kong | China | | First-Class Mail |
| Notice Only | Norton Rose Fulbright Us, LLP | Dept 2613 | P.O. Box 122613 | Dallas, TX 75312-2613 | | | First-Class Mail |
| Notice Only | Norton Supply Co | P.O. Box 599 | Charlestown, RI 02813-0599 | | | | First-Class Mail |
| Notice Only | Norven Baskerville | Address Redacted | | | | | First-Class Mail |
| Notice Only | Norwalk Utd Methodist Church | Mid Iowa Council 177 | 1801 Sunset Dr | Norwalk, IA 50211-1374 | | | First-Class Mail |
| Notice Only | Norweda Area Cncl 215 | 3508 Beverly Pl | Shreveport, LA 71104-4606 | | | | First-Class Mail |
| Notice Only | Norweda Council 215 | 3508 Beverly Pl | Shreveport, LA 71104-4606 | | | | First-Class Mail |
| Notice Only | Nor'West Scout Shop - Opc | 2145 Sw Front St | Portland, OR 97201 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Norwich University | Attn: Bursars Office | 158 Harmon Dr | Northfield, VT 05663-1035 | | | First-Class Mail |
| Notice Only | Norwoods Commercial Appliances Inc | P.O. Box 494 | Banner Elk, NC 28604-0494 | | | | First-Class Mail |
| Notice Only | Notary Assoc Of Texas Inc | 1108 Lavaca St Ste 110-902 | Austin, TX 78701-2172 | | | | First-Class Mail |
| Notice Only | Notary Public Underwriters Agency | P.O. Box 140106 | Austin, TX 78714-0106 | | | | First-Class Mail |
| Notice Only | Nothni Comfort Footwear | 18812 Lake Dr E | Chanhassen, MN 55317-9328 | | | | First-Class Mail |
| Notice Only | Notions Marketing Corp | 1500 Buchanan Ave Sw | Grand Rapids, MI 49507-1613 | | | | First-Class Mail |
| Notice Only | Nour Maatouk Yabra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nova Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nova International School | Prashka 27 | Jkofje | | Macedonia | | First-Class Mail |
| Notice Only | Nova Management Inc | 660 Camino Aguajito 3Rd Fl | Monterey, CA 93940-3654 | | | | First-Class Mail |
| Notice Only | Nova Southeastern University | fbo Victory Manly | 3301 College Ave | Davie, FL 33314-7721 | | | First-Class Mail |
| Notice Only | Novacopy, Inc | Dept 200 | P.O. Box 372 | Memphis, TN 38101-0372 | | | First-Class Mail |
| Notice Only | Novatech Inc | P.O. Box 740865 | Atlanta, GA 30374-0865 | | | | First-Class Mail |
| Notice Only | Novato Utd Methodist Church | Marin Council 035 | 1473 S Novato Blvd | Novato, CA 94947-4509 | | | First-Class Mail |
| Notice Only | Novel Electronic Designs, Inc | 143 N 3Rd St | Chillicothe, IL 61523-2156 | | | | First-Class Mail |
| Notice Only | Novel Geo-Environmental LLC | 171 Montour Run Rd | Moon Twp, PA 15108-9408 | | | | First-Class Mail |
| Notice Only | Novie Bowden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Npi Security | P.O. Box 13375 | Des Moines, IA 50310-0375 | | | | First-Class Mail |
| Notice Only | Nra Program Materials | P.O. Box 5000 | Kearneysville, WV 25430 | | | | First-Class Mail |
| Notice Only | Nra Whittington Center | P.O. Box 700 | Raton, NM 87740-0700 | | | | First-Class Mail |
| Notice Only | Nrc Promotions | 13700 Alton Pkwy Ste 154 | Irvine, CA 92618-1628 | | | | First-Class Mail |
| Notice Only | Nrf Foundation | Attn: Evelyn Rose | 325 7Th St Nw Ste 1100 | Washington, DC 20004-2825 | | | First-Class Mail |
| Notice Only | Nrf/ShopOrg | P.O. Box 8500-1081 | Philadelphia, PA 19178-1081 | | | | First-Class Mail |
| Notice Only | Nri Data & Business Products | 1313 S Pennsylvania Ave | Morrisville, PA 19067-1275 | | | | First-Class Mail |
| Notice Only | Ns412 LLC | Naturally Slim Inc | 12712 Park Central Dr, Ste 300 | Dallas, TX 75251-1512 | | | First-Class Mail |
| Notice Only | Ns412, LLC | Attn: Marcia Upson | 12712 Park Central Dr, Ste 300 | Dallas, TX 75251-1512 | | | First-Class Mail |
| Notice Only | Ns412, LLC | 12712 Park Central Dr Ste 300 | Dallas, TX 75251-1512 | | | | First-Class Mail |
| Notice Only | NSA Capodichino Air Terminal | NSA Naples Capodichino AMC Terminal 1st Fl | Napoli | Italy | | | First-Class Mail |
| Notice Only | Nsa Industries LLC | dba Cartis Vermont | 210 Pierce Rd | St Johnsbury, VT 05819-8343 | | | First-Class Mail |
| Notice Only | Nsf International | Dept F O Box 771380 | P.O. Box 77000 | Detroit, MI 42877-1380 | | | First-Class Mail |
| Notice Only | Nsf Intl Strategic Registrations Ltd | Dept F O Box 771380 | Detroit, MI 48277-1380 | | | | First-Class Mail |
| Notice Only | Nsi International Inc | 235 W 23Rd St Fl 4 | New York, NY 10011-2371 | | | | First-Class Mail |
| Notice Only | Nsight | 1 Van De Graaff Dr Ste 202 | Burlington, MA 01803-5176 | | | | First-Class Mail |
| Notice Only | Ntelos | P.O. Box 580062 | Charlotte, NC 28258-0062 | | | | First-Class Mail |
| Notice Only | Nthen | P.O. Box 1071 | Allen, TX 75013-0017 | | | | First-Class Mail |
| Notice Only | Nts | 526 Chestnut St | Virginia, MN 55792-2532 | | | | First-Class Mail |
| Notice Only | Nts Aiha | 6911 Echo Bluff Dr | Dallas, TX 75248-2903 | | | | First-Class Mail |
| Notice Only | Ntshrm | P.O. Box 2704 | Denton, TX 76202-2704 | | | | First-Class Mail |
| Notice Only | Ntt Com Security | 204 W Newberry Rd Ste 101 | Bloomfield, CT 06002-5314 | | | | First-Class Mail |
| Notice Only | Ntt Com Security | 301 W Newberry Rd | Bloomfield, CT 06002 | | | | First-Class Mail |
| Notice Only | Ntt Com Security (Us) Inc | 310 W Newberry Rd | Bloomfield, CT 06002 | | | | First-Class Mail |
| Notice Only | Ntt Security (Us) Inc | 9420 Underwood Ave | Omaha, NE 68114-6607 | | | | First-Class Mail |
| Notice Only | Ntt Security (Us) Inc | P.O. Box 30213 | Omaha, NE 68103-1313 | | | | First-Class Mail |
| Notice Only | Ntt Security (Us) Inc | 204 W Newberry Rd | Bloomfield, CT 06002-5314 | | | | First-Class Mail |
| Notice Only | Ntta | North Texas Tollway Authority | P.O. Box 660244 | Dallas, TX 75266-0244 | | | First-Class Mail |
| Notice Only | Nucor-Yamato Steel Co | P.O. Box 101418 | Atlanta, GA 30392-1418 | | | | First-Class Mail |
| Notice Only | Nueol Point Of Sale | 1531 Marietta Blvd Nw | Atlanta, GA 30318-3642 | | | | First-Class Mail |
| Notice Only | Nugent Hardware, Inc | 5 West St | Waterloo, NY 13165 | | | | First-Class Mail |
| Notice Only | Nugent Utd Methodist Church | Pine Burr Area Council 304 | 13183 John Clark Rd | Gulfport, MS 39503-4823 | | | First-Class Mail |
| Notice Only | Numara Software, Inc | P.O. Box 933754 | Atlanta, GA 31193-3754 | | | | First-Class Mail |
| Notice Only | Nutrition Plus | P.O. Box 29 | Canyon, TX 79015-0029 | | | | First-Class Mail |
| Notice Only | Nutron-Osm | P.O. Box 487 | North Olmsted, OH 44070-0487 | | | | First-Class Mail |
| Notice Only | Nuun & Co | 915 E Pine St Ste 401 | Seattle, WA 98122-3808 | | | | First-Class Mail |
| Notice Only | Nuun & Co Inc | P.O. Box 675276 | Detroit, MI 48267-5276 | | | | First-Class Mail |
| Notice Only | Nv Stmt Of Business Publication | Attn: Nevada Legal Press | 101 N Carson St Ste 3 | Carson City, NV 89701-3714 | | | First-Class Mail |
| Notice Only | Nviroplast, Inc | 1109 1St Ave Ste 300 | Seattle, WA 98101-2992 | | | | First-Class Mail |
| Notice Only | Nybergs Ace Hardware, Inc | 330 W 41St St | Sioux Falls, SD 57105-6425 | | | | First-Class Mail |
| Notice Only | Nycir Keen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Nye, Peabody, Stirling, Hale & Miller, LLP | Attn: Timothy C Hale | re: Plaintiff | 33 W Mission St, Ste 201 | Santa Barbara, CA 93101 | | First-Class Mail |
| Notice Only | Nylo Dallas/ Las Colinas | 1001 W Royal Ln | Irving, TX 75039-4127 | | | | First-Class Mail |
| Notice Only | Nys Office Of Court Administration | Attn: Registration Unit | P.O. Box 29327 | New York, NY 10087-9327 | | | First-Class Mail |
| Notice Only | Nyshesc | 99 Washington Ave, Dept 736 | Albany, NY 12255-1100 | | | | First-Class Mail |
| Notice Only | O C Tanner | P.O. Box 410023 | Salt Lake City, UT 84141-0023 | | | | First-Class Mail |
| Notice Only | O K Logistics Inc | 18725 Gale Ave Ste 226 | City Of Industry, CA 91748-1367 | | | | First-Class Mail |
| Notice Only | O Positive Design, Inc | 3029 Ravine Trl | Carrollton, TX 75007-3481 | | | | First-Class Mail |
| Notice Only | O Sportswear, LLC | 1201 W Mansfield Ave | Englewood, CO 80110-3453 | | | | First-Class Mail |
| Notice Only | O Sportswear, LLC | dba Ouray Sportswear, Llc | P.O. Box 7400-7599 | Chicago, IL 60674-7599 | | | First-Class Mail |
| Notice Only | O2Cool, LLC | 300 S Riverside Plz Ste 2300 | Chicago, IL 60606-6765 | | | | First-Class Mail |
| Notice Only | Oak Express Of Pueblo Colorado | 3200 N Freeway Rd | Pueblo, CO 81008-1028 | | | | First-Class Mail |
| Notice Only | Oak Hill Emerg Phys LLC | P.O. Box 731589 | Dallas, TX 75373-1589 | | | | First-Class Mail |
| Notice Only | Oak Hill Garbage Disposal Inc | 1479 Stanaford Rd | Beckley, WV 25801-8633 | | | | First-Class Mail |
| Notice Only | Oak Hill Garbage Disposal Inc | Attn: Joseph Hutchens | 1479 Stanaford Rd | Beckley, WV 25801 | | | First-Class Mail |
| Notice Only | Oak Hill Publishing Co | P.O. Box 6473 | Naperville, IL 60567-6473 | | | | First-Class Mail |
| Notice Only | Oak Level Ruritan Clun | Attn: Norvelline Atkins | 464 Old Stage Rd | Bassett, VA 24055 | | | First-Class Mail |
| Notice Only | Oak Meadow Utd Methodist Church | Alamo Area Council 583 | 2740 Hunters Green St | San Antonio, TX 78231-1613 | | | First-Class Mail |
| Notice Only | Oakcoins | P.O. Box 972 | Morgan, UT 84050-0972 | | | | First-Class Mail |
| Notice Only | Oakes Smart Office Products LLC | P.O. Box 8/ | 820 Buck Creek Rd | Simpsonville, KY 40067-5671 | | | First-Class Mail |
| Notice Only | Oakland Living Center | 704 Poors Ford Rd | Rutherfordton, NC 28139-9215 | | | | First-Class Mail |
| Notice Only | Oakland Presbyterian Church | Tuscarora Council 424 | 8927 Cleveland Rd | Clayton, NC 27520-7198 | | | First-Class Mail |
| Notice Only | Oakland University | Attn: Office Of Student Financial Services | 120 N Foundation Hall | Rochester, MI 48309-4410 | | | First-Class Mail |
| Notice Only | Oakwood Utd Methodist Church | Miami Valley Council, Bsa 444 | 206 E Hadley Ave | Oakwood, OH 45419-2608 | | | First-Class Mail |
| Notice Only | Oars West Inc | P.O. Box 67 | Angels Camp, CA 95222-0067 | | | | First-Class Mail |
| Notice Only | Oasis Homebuilders, LLC | 807 Pin Oak Pl | Chesapeake, VA 23322-3473 | | | | First-Class Mail |
| Notice Only | Oates Flag Co Inc | 10951 Electron Dr | Louisville, KY 40299-3823 | | | | First-Class Mail |
| Notice Only | Oberlin College & Conservatory | Attn: Office Of Student Accounts | 52 W Lorain St Rm 122 | Oberlin, OH 44074-1044 | | | First-Class Mail |
| Notice Only | Obscure Origins Music | Attn: Jane Voss & Hoyle Osborne | 122 N Mesa Verde Ave | Aztec, NM 87410-1930 | | | First-Class Mail |
| Notice Only | Oc Custom Lumber/Building Supplies | Dept L-2731 | Columbus, OH 43260 | | | | First-Class Mail |
| Notice Only | Occasional Creations LLC | 138 Olive St | Keller, TX 76248-2237 | | | | First-Class Mail |
| Notice Only | Occasions Caterers Inc | 5458 3Rd St Ne | Washington, DC 20011-6316 | | | | First-Class Mail |
| Notice Only | Occidental College | Attn: Financial Aid Office | 1600 Campus Rd | Los Angeles, CA 90041-3314 | | | First-Class Mail |
| Notice Only | Occoneechee Cncl 421 | 3231 Atlantic Ave | Raleigh, NC 27604-1675 | | | | First-Class Mail |
| Notice Only | Occoneechee Cncl No421 | 3231 Atlantic Ave | Raleigh, NC 27604-1675 | | | | First-Class Mail |
| Notice Only | Occoneechee Council, Boy Scouts Of America | 3231 Atlantic Ave | Raleigh, NC 27604-1675 | | | | First-Class Mail |
| Notice Only | Occoneechee Scout Shop - Opci | 3231 Atlantic Ave | Raleigh, NC 27604-1675 | | | | First-Class Mail |
| Notice Only | Occupational Health Centers | Of N Carolina Pc | P.O. Box 82730 | Hapeville, GA 30354-0730 | | | First-Class Mail |
| Notice Only | Occupational Health Centers | Of The Swest Pa | P.O. Box 9005 | Addison, TX 75001-9005 | | | First-Class Mail |
| Notice Only | Occupational Health Centers Of Nc, PC | P.O. Box 82730 | Hapeville, GA 30354-0730 | | | | First-Class Mail |
| Notice Only | Occupational Health Centers Of The | Southwest Pc | P.O. Box 369 | Lombard, IL 60148-0369 | | | First-Class Mail |
| Notice Only | Occupational Health Consult& Tech Svcs | c/o Barbara Maestro Reg Coordinator | 12301 Beechnut Ct | Lake Ridge, VA 22192-2002 | | | First-Class Mail |
| Notice Only | Occupational Safety And Health | Administration (Osha) | 200 Constitution Ave, Nw, Rm Number N3626 | Washington, DC 20210-0001 | | | First-Class Mail |
| Notice Only | Oce' Imagistics Inc | P.O. Box 856210 | Louisville, KY 40285-6210 | | | | First-Class Mail |
| Notice Only | Oce' Imagistics Inc | P.O. Box 856193 | Louisville, KY 40285-6193 | | | | First-Class Mail |
| Notice Only | Ocean Exploration Trust | Attn: Laurie Bradt | P.O. Box 42 | Old Lyme, CT 06371-0042 | | | First-Class Mail |
| Notice Only | Ocean Group | 700-5 Union Pkwy | Ronkonkoma, NY 11779 | | | | First-Class Mail |
| Notice Only | Ocean Imaging Inc | 844 Ellen Dr | Key Largo, FL 33037-2768 | | | | First-Class Mail |
| Notice Only | Ocean Printing Co | 700-5 Union Pkwy | Ronkonkoma, NY 11779 | | | | First-Class Mail |
| Notice Only | Oceans R Fun LLC | 101425 Overseas Hwy, Ste 87 | Key Largo, FL 33037-4505 | | | | First-Class Mail |
| Notice Only | Oceans R Fun LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | O'Connell Fire Protection Inc | 261 Brooks St | Worcester, MA 01606-3307 | | | | First-Class Mail |
| Notice Only | Ocp | Oregon Catholic Press | P.O. Box 18030 | Portland, OR 97218-0030 | | | First-Class Mail |
| Notice Only | Octava Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Octavia A Hinajosa Mier | 9326 Strong Box Way | San Antonio, TX 78254-5327 | | | | First-Class Mail |
| Notice Only | Octavio Leiva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Odee Co | P.O. Box 550488 | Dallas, TX 75355-0488 | | | | First-Class Mail |
| Notice Only | Odile Miranda | Address Redacted | | | | | First-Class Mail |
| Notice Only | O'Donnell Clark & Crew And | George Douglas Mowry | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | O'Donnell Clark & Crew In Trust | For Scott Learned | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | O'Donnell Clark & Crew In Trust | For George Perkera | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | O'Donnell Clark & Crew In Trust | For Jonathan Butzke | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | O'Donnell Clark & Crew LLP | fbo Benjamin Cupp | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | O'Donnell Clark & Crew LLP | fbo Thomas Abner | 1650 Nw Naito Pkwy Ste 302 | Los Angeles, CA 90069 | | | First-Class Mail |
| Notice Only | Odyssey Enterprises, Inc | P.O. Box 529 | Old Lyme, CT 06371-0529 | | | | First-Class Mail |
| Notice Only | Oem Supplyco Inc | P.O. Box 429 | Uniontown, OH 44685-0429 | | | | First-Class Mail |
| Notice Only | Ofc of Community Corrections | Attn: Vincent Lorenti, Director | 220 Forbes Rd Ste 301 | Braintree, MA 02184-2714 | | | First-Class Mail |
| Notice Only | Ofd Foods LLC | Ooff Foods | 1591 S Collections Center Dr | Chicago, IL 60693-0001 | | | First-Class Mail |
| Notice Only | Office Depot, Inc | P.O. Box 88040 | Chicago, IL 60680-1040 | | | | First-Class Mail |
| Notice Only | Office Depot | P.O. Box 633301 | Cincinnati, OH 45263-3301 | | | | First-Class Mail |
| Notice Only | Office Depot | P.O. Box 633204 | Cincinnati, OH 45263-3204 | | | | First-Class Mail |
| Notice Only | Office Depot | Attn: Bankruptcy Processing / Harriet Lewkowitz | 6600 N Military Trl | Boca Raton, FL 33496 | | | First-Class Mail |
| Notice Only | Office Depot | 4611 Tutu Park Mall Ste 100 | St Thomas, VI 00802-1735 | | | | First-Class Mail |
| Notice Only | Office Depot | P.O. Box 88040 | Chicago, IL 60680-1040 | | | | First-Class Mail |
| Notice Only | Office Depot | P.O. Box 70025 | Los Angeles, CA 90074-0025 | | | | First-Class Mail |
| Notice Only | Office Depot Card Plan | P.O. Box 6716 | The Lakes, NV 88901-6716 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Office Depot Credit Plan | Dept 56-8402241756 | Des Moines, IA 50368 | | | | First-Class Mail |
| Notice Only | Office Depot Credit Plan (4205793523) | Dept 56-4205793523 | Des Moines, IA 50368 | | | | First-Class Mail |
| Notice Only | Office Depot Inc Credit Plan | Dept 56-420106461 | Des Moines, IA 50368 | | | | First-Class Mail |
| Notice Only | Office Depot Inc Credit Plan | Dept 56-420410646I | Des Moines, IA 50368 | | | | First-Class Mail |
| Notice Only | Office Depot Store 406 | 1317 W State Highway 114 | Grapevine, TX 76051-8616 | | | | First-Class Mail |
| Notice Only | Office Depot, Inc | P.O. Box 660313 | Dallas, TX 75266-0113 | | | | First-Class Mail |
| Notice Only | Office Depot, Inc | P.O. Box 88040 | Chicago, IL 60680-1040 | | | | First-Class Mail |
| Notice Only | Office Depot, Inc | P.O. Box 633211 | Cincinnati, OH 45263-3211 | | | | First-Class Mail |
| Notice Only | Office Depot, Inc | 6600 N Military Trl | Boca Raton, FL 33496-2434 | | | | First-Class Mail |
| Notice Only | Office Enterprises Inc | 6002 Municipal St | Houston, WI 54476-4243 | | | | First-Class Mail |
| Notice Only | Office Essentials | 1814 Walton Rd | St Louis, MO 63114-5820 | | | | First-Class Mail |
| Notice Only | Office Furniture Firm Inc | P.O. Box 3508 | Fort Mill, SC 29708 | | | | First-Class Mail |
| Notice Only | Office Images Inc | Trainers Warehouse, Office Oxygen | 89K Washington Ave | Natick, MA 01760-3441 | | | First-Class Mail |
| Notice Only | Office Max - Om Workspace | Office Max Contract Inc | P.O. Box 101705 | Atlanta, GA 30392-1705 | | | First-Class Mail |
| Notice Only | Office Nameplates.Com | 61 N Plains Industrial Rd | Wallingford, CT 06492-5841 | | | | First-Class Mail |
| Notice Only | Office Of Finance & Treasury | 1275 K St Nw Ste 500B | Washington, DC 20005-4073 | | | | First-Class Mail |
| Notice Only | Office Of Finance & Treasury | Unclaimed Property Unit | 1275 K St Nw Ste 800W | Washington, DC 20024-4457 | | | First-Class Mail |
| Notice Only | Office Of Insurance Commissioner | 5000 Capitol Blvd Se | Tumwater, WA 98501-6426 | | | | First-Class Mail |
| Notice Only | Office Of Kansas Attorney | Consumer Complaints And Information | 1 Ashburton Pl | Boston, MA 02108-1518 | | | First-Class Mail |
| Notice Only | Office Of Lieutenant Governor Vi | Division Of Banking & Insurance | 5049 Kongens Gade | St Thomas, VI 00802-6487 | | | First-Class Mail |
| Notice Only | Office Of State Parks | P.O. Box 44265 | Baton Rouge, LA 70804-4265 | | | | First-Class Mail |
| Notice Only | Office Of State Tax Commissioner | State Capitol | 600 E Blvd Ave Dept 127 | Bismarck, ND 58505-0553 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Attn: Registry Of Charitable Trusts | P.O. Box 903447 | Sacramento, CA 94203-4470 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 1031 W 4Th Ave Ste 200 | Anchorage, AK 99501-5903 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | State Of Alabama | 501 Washington Ave | Montgomery, AL 36130-0152 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 323 Center St Ste 200 | Little Rock, AR 72201-2610 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 2005 N Central Ave | Phoenix, AZ 85004-1592 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | California Dept Of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Consumer Law Section | 455 Golden Gate Ave Ste 11000 | San Francisco, CA 94102-7020 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Ralph L Carr Colorado Judicial Ctr | 1300 N Broadway 10Th Fl | Denver, CO 80203-2104 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 55 Elm St | Hartford, CT 06106-1746 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 441 4Th St Nw Ste 1100 S | Washington, DC 20001-2714 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Delaware Dept Of Justice | 820 N French St | Wilmington, DE 19801-3509 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | State Of Florida | PL-01 The Capitol | Tallahassee, FL 32399-1050 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 40 Capitol Sq Sw | Atlanta, GA 30334-9057 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 425 Queen St | Honolulu, HI 96813-2903 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Hoover State Office Bldg | 1305 E Walnut St Rm 145 | Des Moines, IA 50319-0106 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | State Of Idaho | 700 W Jefferson St, Ste 210 | Boise, ID 83720-0010 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 100 W Randolph St | Chicago, IL 60601-3218 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 500 S 2Nd St | Springfield, IL 62701-1705 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 601 S University Ave | Carbondale, IL 62901-2828 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Indiana Government Ctr S | 302 W Washington St Rm 5 | Indianapolis, IN 46204-4701 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 120 Sw 10Th Ave Fl 2 | Topeka, KS 66612-1237 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 700 Capital Ave Rm 118 | Frankfort, KY 40601-3458 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | P.O. Box 94005 | Baton Rouge, LA 70804-9005 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 10 Mechanic St Ste 301 | Worcester, MA 01608-2417 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 200 St Paul St | Baltimore, MD 21202-2004 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 6 State House Station | Augusta, ME 04333-0006 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 525 W Ottawa St | Lansing, MI 48933-1067 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 445 Minnesota St Ste 1400 | St Paul, MN 55101-2131 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101-1516 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Walter Sillers Bldg | 550 High St Ste 1200 | Jackson, MS 39201-1113 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Justice Bldg, 3Rd Fl | 215 N Sanders St | Helena, MT 59601-4522 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 9001 Mail Service Ctr | Raleigh, NC 27699-9001 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 600 E Blvd Ave Dept 125 | Bismarck, ND 58505-0602 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 2115 State Capitol | Lincoln, NE 68509 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 33 Capitol St | Concord, NH 03301-6310 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Rj Hughes Justice Complex | 25 Market St, Ste 080 | Trenton, NJ 08611-2148 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | P.O. Box 1508 | Santa Fe, NM 87504-1508 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 100 N Carson St | Carson City, NV 89701-4717 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | The Capitol | Albany, NY 12224-0341 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 30 E Broad St, 14th Fl | Columbus, OH 43215-3414 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 313 Ne 21St St | Oklahoma City, OK 73105-3207 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Oregon Dept Of Justice | 1162 Court St Ne | Salem, OR 97301-4096 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 16th Fl, Strawberry Sq | Harrisburg, PA 17120 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 150 S Main St | Providence, RI 02903-2907 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | P.O. Box 11549 | Columbia, SC 29211-1549 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 1302 E Highway 14 Ste 1 | Pierre, SD 57501-8501 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | P.O. Box 20207 | Nashville, TN 37202-4015 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | P.O. Box 12548 | Austin, TX 78711-2548 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | P.O. Box 142320 | Salt Lake City, UT 84114-2320 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 202 N 9Th St | Richmond, VA 23219-3424 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 109 State St | Montpelier, VT 05609-0002 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 1125 Washington St Se | Olympia, WA 98504-0100 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | 800 5Th Ave Ste 2000 | Seattle, WA 98104-3188 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | P.O. Box 7857 | Madison, WI 53707-7857 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | State Capitol Complex, Bldg 1, Rm E-26 | Charleston, WV 25305 | | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Kendrick Bldg | 2320 Capitol Ave | Cheyenne, WY 82001-3644 | | | First-Class Mail |
| Notice Only | Office Of The Attorney General | Charities Bureau | State of New York | Albany, NY 12224 | | | First-Class Mail |
| Notice Only | Office Of The Utd States Trustee | 844 N King St Ste 2207 | Wilmington, DE 19801-3519 | | | | First-Class Mail |
| Notice Only | Office Of Vital Records | P.O. Box 1000 | Richmond, VA 23218-1000 | | | | First-Class Mail |
| Notice Only | Office Scapes Direct | 12021 Centron Pl | Cincinnati, OH 45246-1702 | | | | First-Class Mail |
| Notice Only | Office Team | P.O. Box 743295 | Los Angeles, CA 90074-3295 | | | | First-Class Mail |
| Notice Only | Office View Software, Inc | 915 Plante Dr | Ottawa, ON K1V 9E3 | Canada | | | First-Class Mail |
| Notice Only | Officeworth Inc | East Hwy 37 | 1734 E 40Th St | Hibbing, MN 55746-3663 | | | First-Class Mail |
| Notice Only | Officeteam | 12400 Collections Center Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Offset Atlanta | P.O. Box 201082 | Houston, TX 77216-1082 | | | | First-Class Mail |
| Notice Only | Oficina Scout Mundial | Avenida Ricardo Lyon 1085 | Santiago, 6650426 | Chile | | | First-Class Mail |
| Notice Only | Ogden Memorial Presbyterian Church | Patriots Path Council 358 | 286 Main St | Chatham, NJ 07928-2427 | | | First-Class Mail |
| Notice Only | Ogden Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 305 W Main St | Princeton, KY 42445-1556 | | | First-Class Mail |
| Notice Only | Ogden Scout Shop - Opc | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First-Class Mail |
| Notice Only | Ogletree Deakins Nash Smoak&Stewart PC | P.O. Box 89 | Columbia, SC 29202-0089 | | | | First-Class Mail |
| Notice Only | Ogletree, Deakins, Nash, Smoak & Stewart, PC | 8117 Preston Rd Ste 500 | Dallas, TX 75225-6325 | | | | First-Class Mail |
| Notice Only | Ogs Technologies Inc | dba Waterbury | P.O. Box 2074 | New Haven, CT 06521-2074 | | | First-Class Mail |
| Notice Only | Ohio Attorney General | 30 E Broad St, 14th Fl | Columbus, OH 43215-3414 | | | | First-Class Mail |
| Notice Only | Ohio Attorney General's Office | Consumer Protection Unit | 313 Ne 21St St | Oklahoma City, OK 73105-3207 | | | First-Class Mail |
| Notice Only | Ohio Bureau Of Employment Serv | P.O. Box 923 | Columbus, OH 43216-0923 | | | | First-Class Mail |
| Notice Only | Ohio Child Support Payment Central | P.O. Box 182394 | Columbus, OH 43218-2394 | | | | First-Class Mail |
| Notice Only | Ohio Dept Of Job & Family Services | P.O. Box 182404 | Columbus, OH 43218-2404 | | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Elizabeth Thompson | Head of Market and Competitor Analysis | 11446 State Rte 762 | Orient, OH 43146-9005 | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Antonio Lee, Assistant Chief Inspector | 373 S High St | Columbus, OH 43215-4591 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Daniel Chuba, Mgr | 87 N Chestnut St | Jefferson, OH 44047-1123 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Ron Nelson, Branch Mgr | 1990 Harmon Ave | Columbus, OH 43223-3829 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Jolene Whaley, Personnel Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8873 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Michelle Tatman, Dietary Operations Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Lori Wallace-roberts, Marketing Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Steve Mayo, Planning Mgr | 30 W Spring St Fl 5 | Columbus, OH 43215-2241 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Clifford Butler, Principal | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Jane Mahler, Food Service Coordinator | 11781 State Rte 762 | Orient, OH 43146-9008 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Duane Adams, Case Mgmt Supervisor | 15802 State Rte N104 | Chillicothe, OH 45601 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Cynthia Mausser, Chairman | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Kara Peterson, Project Mgr, Information Technology I | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Lewis Catrina, Case Mgr | 15802 State Rte N104 | Chillicothe, OH 45601 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Chuck Wilson, Operations Mgr | 30 W Spring St Fl 5 | Columbus, OH 43215-2241 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Cynthia Davis, Director Of Social | 1724 St Rte 728 | Lucasville, OH 45699-0001 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Connie Treece, Chief | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Todd Ishee, Mgr | 878 Coitsville Hubbard Rd | Youngstown, OH 44505-4635 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Nathan Norris, Chief Info Sec Off | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Patti Capelety, Associate Mgr | 2075 Avon Belden Rd | Grafton, OH 44044-8805 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Glenda Overly, Admin Asst To Dir | 15802 State Rte N104 | Chillicothe, OH 45601 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Kimberly Clipper, Warden | 2675 E 30th St | Cleveland, OH 44115-3000 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Dennis Lemon, Warehouse Sup | 11781 State Rte 762 | Orient, OH 43146-9008 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Kevin Jones, Warden | 2338 N West St | Lima, OH 45801-2251 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Jeff Crabtree, Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Donald York, Dir Of Pastoral Care | 1724 St Rte 728 | Lucasville, OH 45699-0001 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Trevor Clark, Asst Chief Counsel | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Craig Cann, Unit Mgr | 137 W North St | Lima, OH 45801-4310 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: John Seaton, Director | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Chase Queen, Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Shawn Szente, Head Librarian | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Elizabeth Kaeger, Business Admin | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation & Correction | Attn: Richard Shaffer, Project Mgr | 11781 State Rte 762 | Orient, OH 43146-9008 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Jessie Carter, Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Gary Holderby, Mgr of Networking | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Janice Peterson, Psychology Supv | 137 W North St | Lima, OH 45801-4310 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Shaun Martin, Sales Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Alice Barr, Supervisor, Ohio Adult Parole Authority | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Belinda Anderson, Nurse Mgr Of Psych Unit | 5787 W St Rt 63 | Lebanon, OH 45036-7592 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Peggy Neff, Child Support Case Mgr | 15802 State Rte N104 | Chillicothe, OH 45601 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Deputy Hardwick, Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Kollar David, Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Harold May, Deputy Warden of Ops | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Jody Mcgraw, RN Quality Imprv Coord | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Francis Davis, Laundry Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Rawsaul Hunter, Facility Planning Project Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: David Berenson, Director | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Julie Loomis, Warden's Assist | 137 W North St | Lima, OH 45801-4310 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Michelle Eberlin, Mgr | 68518 Bannock Rd | St Clairsville, OH 43950-9736 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Jamie Declercq, Social Work Supervisor | 137 W North St | Lima, OH 45801-4310 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Cliff Crooks, Project Mgr, Automation | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Michelle Miller, SW Regional Prisons Dir | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Lynnmarie Pye, Assist Dir | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Brad Windle, Parole Supervisor | 11781 State Rte 762 | Orient, OH 43146-9008 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Gregory Holdren, Director of Risk Mgmt | 1724 St Rte 728 | Lucasville, OH 45699-0001 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Kevin Runyon, Infection Control Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Magda Cooper, Correctional Prgm Coord | 137 W North St | Lima, OH 45801-4310 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Shannon Moorman-Jamison | Mental Health Bureau Chief | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: George Lopez, EEO Program Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Veronica White, Nurse Supervisor | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Shelbie Smith, Deputy Warden Of Ops | 5900 Bis Rd SW | Lancaster, OH 43130-9606 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Roseanna Clagg, Dir Of Patient Care Nursing | 1724 St Rte 728 | Lucasville, OH 45699-0001 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Craig Apelt, Prin | 5900 Bis Rd SW | Lancaster, OH 43130-9606 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Jesse Williams, Warden | 2338 N West St | Lima, OH 45801-2051 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Brooke Featheringham, Dir Of Case Mgmt | 2338 N West St | Lima, OH 45801-2051 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Jerry Spatny, Deputy Warden | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Amy Malone, Mgmt Analyst Supervisor | 30 W Spring St Fl 5 | Columbus, OH 43215-2241 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Melissa Peters, Office Mgr | 11781 State Rte 762 | Orient, OH 43146-9008 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Michelle Turner, Operational Compliance Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Kathryn Lafond, Project Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Joy Reid, Principal | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: David Mccartney, Mgmt Analyst Sup | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Grant Doepel, Deputy Communications Chief | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Sheri Duchak, Parole Srvcs Supv | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: JoEllen Smith, Assist Comm Chief | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Martha Moore, Unit Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Rosa Edwards, Lab Supervisor | 1990 Harmon Ave | Columbus, OH 43223-3829 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Ed Banks, Human Resources Dep Dir | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Eric Morris, Chief Bldg Insp | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Lori Lister, Staff Dev Dir | 1990 Harmon Ave | Columbus, OH 43223-3829 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Karla Lindsey, Child Service Supv | 15802 State Rte N104 | Chillicothe, OH 45601 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Leon Hill, Deputy Warden of Operations | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Pete Gentille, Parole Services Supv | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: David Bobby, Warden | 878 Coitsville Hubbard Rd | Youngstown, OH 44505-4635 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Dave Marquis, Regional Ops Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Brian Wittrup, Deputy Warden of Ops | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Deborah Thomas, Principal | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | | | First-Class Mail |
| Notice Only | Ohio Dept of Rehabilitation and Correction | Attn: Kamlah Gilbert, Case Mgr | 11781 State Rte 762 | Orient, OH 43146-9008 | | | First-Class Mail |
| Notice Only | Ohio Dept of Youth Services | Attn: Mark Dobrzynski, Education Supv | 4321 Green Rd | Cleveland, OH 44128-4884 | | | First-Class Mail |
| Notice Only | Ohio Dept of Youth Services | Attn: Anthony Panzino, Bureau Chief | 51 N High St Fl 5 | Columbus, OH 43215-3008 | | | First-Class Mail |
| Notice Only | Ohio Gratings Inc | 5299 Sway St Sw | Canton, OH 44706 | | | | First-Class Mail |
| Notice Only | Ohio River Valley 619 | Rd 1-Gc & P Rd | P.O. Box 6186 | Wheeling, WV 26003-0716 | | | First-Class Mail |
| Notice Only | Ohio River Valley Co | Attn: Stephen Klump | 4694 Aa Hwy | Dover, KY 41034-9023 | | | First-Class Mail |
| Notice Only | Ohio River Valley Co | dba Mason County Auto Sales | 4694 Aa Hwy | Dover, KY 41034-9023 | | | First-Class Mail |
| Notice Only | Ohio Secretary Of State | P.O. Box 788 | Columbus, OH 43216-0788 | | | | First-Class Mail |
| Notice Only | Ohio State Attorney General | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | | | First-Class Mail |
| Notice Only | Ohio State University | P.O. Box 183248 | Columbus, OH 43218-3248 | | | | First-Class Mail |
| Notice Only | Ohio State University | fbo N Allen | P.O. Box 183248 | Columbus, OH 43218-3248 | | | First-Class Mail |
| Notice Only | Ohio State University | fbo Trevor J Healy | P.O. Box 183248 | Columbus, OH 43218-3248 | | | First-Class Mail |
| Notice Only | Ohio State University | Attn: Office Of The University Bursar | 281 W Ln Ave | Columbus, OH 43210-1132 | | | First-Class Mail |
| Notice Only | Ohio Treasurer Of State | P.O. Box 16560 | Columbus, OH 43216-6560 | | | | First-Class Mail |
| Notice Only | Ohio University | fbo Cory Zink | P.O. Box 960 | Athens, OH 45701-0960 | | | First-Class Mail |
| Notice Only | Ohio University | fbo Benjamin Carman | P.O. Box 960 | Athens, OH 45701-0960 | | | First-Class Mail |
| Notice Only | Ohio University | fbo Benjamin Carman | 010 Chubb Hall | Athens, OH 45701-1361 | | | First-Class Mail |
| Notice Only | Ohio University | Office Of The Bursar | P.O. Box 960 | Athens, OH 45701-0960 | | | First-Class Mail |
| Notice Only | Ohio Wesleyan University | Office of Career Services | Hwcc 324 | Delaware, OH 43015 | | | First-Class Mail |
| Notice Only | Ohrys Indian Restaurant | 7750 N Macarthur Blvd Ste 195 | Irving, TX 75063-7524 | | | | First-Class Mail |
| Notice Only | Oil Tech Energy Co | P.O. Box 26772 | Safat 13128 | Kuwait | | | First-Class Mail |
| Notice Only | Oklahoma Attorney General | Consumer Protection Section | 1162 Court St Ne | Salem, OR 97301-4096 | | | First-Class Mail |
| Notice Only | Oklahoma Centralized Support Registery | P.O. Box 268809 | Oklahoma City, OK 73126-8809 | | | | First-Class Mail |
| Notice Only | Oklahoma Centralized Support Registry | P.O. Box 268809 | Oklahoma City, OK 73126-8809 | | | | First-Class Mail |
| Notice Only | Oklahoma Christian University | Attn: Financial Servs | P.O. Box 11000 | Oklahoma City, OK 73136-1100 | | | First-Class Mail |
| Notice Only | Oklahoma City Golf & Country Club Inc | 7000 Nw Grand Blvd | Nichols Hills, OK 73116-4112 | | | | First-Class Mail |
| Notice Only | Oklahoma Dept of Public Safety | Attn: Blackkee Dawan, Transportation Director | Broadway & 5th St, Ste 5 | Manitou, OK 73555 | | | First-Class Mail |
| Notice Only | Oklahoma Dept of Public Safety | Attn: Shawn Lockwood, Comms Coord | Broadway & 5th St, Ste 5 | Manitou, OK 73555 | | | First-Class Mail |
| Notice Only | Oklahoma Dept of Public Safety | Attn: Michael Bozick, Assist Procurement Dir | Broadway & 5th St, Ste 5 | Manitou, OK 73555 | | | First-Class Mail |
| Notice Only | Oklahoma Employment Security Commission | P.O. Box 52004 | Oklahoma City, OK 73152-2004 | | | | First-Class Mail |
| Notice Only | Oklahoma Hall Of Fame, Inc | 1400 Classen Dr | Oklahoma City, OK 73106-6614 | | | | First-Class Mail |
| Notice Only | Oklahoma MEPS (For DOD Applicants only) | 301 NW 6th St, Ste 150 | Oklahoma City, OK 73102 | | | | First-Class Mail |
| Notice Only | Oklahoma Secretary Of State | 2300 N Lincoln Blvd Rm 101 | Oklahoma City, OK 73105-4801 | | | | First-Class Mail |
| Notice Only | Oklahoma Society Of Cpa's | 1900 N W Expy, Ste 910 | Oklahoma City, OK 73118 | | | | First-Class Mail |
| Notice Only | Oklahoma St Dept Of Education | Attn: Sandy Garrett | 2500 N Lincoln Blvd | Oklahoma City, OK 73105-4504 | | | First-Class Mail |
| Notice Only | Oklahoma State Attorneys General | State Capitol | Rm. 112 2300 N Lincoln Blvd | Oklahoma City, OK 73105 | | | First-Class Mail |
| Notice Only | Oklahoma State Dept Of Health | 1000 Ne 10Th St | Oklahoma City, OK 73117-1299 | | | | First-Class Mail |
| Notice Only | Oklahoma State Treasurer | Unclaimed Property Div | 2300 N Lincoln Blvd Rm 217 | Oklahoma City, OK 73105-4801 | | | First-Class Mail |
| Notice Only | Oklahoma State Univ | Attn: Lucinne Kindischi | 113 Student Union | Stillwater, OK 74078-0001 | | | First-Class Mail |
| Notice Only | Oklahoma Tax Commission | P.O. Box 26860 | Oklahoma City, OK 73126-0860 | | | | First-Class Mail |
| Notice Only | Oklahoma Tax Commission | Franchise Tax | P.O. Box 26920 | Oklahoma City, OK 73126-0920 | | | First-Class Mail |
| Notice Only | Oklahoma Tax Commission | Unclaimed Property Section | 2501 Lincoln Blvd | Oklahoma City, OK 73194-0010 | | | First-Class Mail |
| Notice Only | Oklahoma Tax Commission | P.O. Box 26930 | Oklahoma City, OK 73126-0930 | | | | First-Class Mail |
| Notice Only | Oklahoma Tax Commission | General Counsel's Office | Attn: Sean R Mcfarland | 100 N Broadway Ave, Ste 1500 | Oklahoma City, OK 73102 | | First-Class Mail |
| Notice Only | Okun, Oddo & Babat, PC | Attn: David Oddo | 8 W 38Th St Rm 1002 | New York, NY 10018-0148 | | | First-Class Mail |
| Notice Only | Okun, Oddo & Babat, PC | Attn: David M Oddo | re: Plaintiff | 8 W 38th St, Ste 1002 | New York, NY 10018 | | First-Class Mail |
| Notice Only | Old Bethel United Methodist Church, Inc | 7995 E 21st ST | Indianapolis, IN 46219 | | | | First-Class Mail |
| Notice Only | Old Bethel Utd Methodist Church | Crossroads Of America 160 | 7995 E 21St St | Indianapolis, IN 46219-2410 | | | First-Class Mail |
| Notice Only | Old Bridge Veterinary Hospital | 2400 Rte 516 | Old Bridge, NJ 08857-1880 | | | | First-Class Mail |
| Notice Only | Old Cabin Shop | 2070 E Lesco Dr | Carthage, MO 64836-7850 | | | | First-Class Mail |
| Notice Only | Old Colony Cncl 249 | 2438 Washington St | Canton, MA 02021-1148 | | | | First-Class Mail |
| Notice Only | Old Colony Council Bsa | 2438 Washington St | Canton, MA 02021-1152 | | | | First-Class Mail |
| Notice Only | Old Dominion University | fbo Caleb Leslie Donovan | Alfred B Rollins JR Hall | Norfolk, VA 23529-0046 | | | First-Class Mail |
| Notice Only | Old Dominion University | Office of Finance | Alfred B Rollins Jr Hall | Norfolk, VA 23529-0046 | | | First-Class Mail |
| Notice Only | Old Donation Episcopal Church | Tidewater Council 596 | 4449 N Witchduck Rd | Virginia Beach, VA 23455-6151 | | | First-Class Mail |
| Notice Only | Old Friend Footwear | P.O. Box 2738 | Renton, WA 98056-0736 | | | | First-Class Mail |
| Notice Only | Old Hickory Cncl 427 | 6600 Silas Creek Pkwy | Winston Salem, NC 27106-5058 | | | | First-Class Mail |
| Notice Only | Old Hickory Cncl No427 | 6600 Silas Creek Pkwy | Winston Salem, NC 27106-5058 | | | | First-Class Mail |
| Notice Only | Old Hickory Council, Boy Scouts Of America | 6600 Silas Creek Pkwy | Winston Salem, NC 27106-5058 | | | | First-Class Mail |
| Notice Only | Old Hickory Utd Methodist Church | Middle Tennessee Council 560 | 1126 Hadley Ave | Old Hickory, TN 37138-2911 | | | First-Class Mail |
| Notice Only | Old Island Marina Inc | Stock Island | 7009 Shrimp Rd Ste 2 | Key West, FL 33040-6067 | | | First-Class Mail |
| Notice Only | Old North State Cncl 70 | 1405 Westover Ter | Greensboro, NC 27408-7908 | | | | First-Class Mail |
| Notice Only | Old North State Cncl No70 | P.O. Box 29046 | Greensboro, NC 27429-9046 | | | | First-Class Mail |
| Notice Only | Old North State Cncl No70 | 1405 Westover Ter | Greensboro, NC 27408-7908 | | | | First-Class Mail |
| Notice Only | Old North State Council, Boy Scouts Of America | P.O. Box 29046 | Greensboro, NC 27429-9046 | | | | First-Class Mail |
| Notice Only | Old North State Council Inc | Buffalo Trace 156 | 4201 Stringtown Rd | Evansville, IN 47711-2254 | | | First-Class Mail |
| Notice Only | Old Orchard Beach United Methodist Church | Attn: Russell Tremblay, Old Orchard Beach UM church | P.O. Box K | Old Orchard Beach, ME 04064 | | | First-Class Mail |
| Notice Only | Old Orchard Beach United Methodist Church | Attn: Treasurer | P.O. Box K | Old Orchard Beach, ME 04064 | | | First-Class Mail |
| Notice Only | Old Museum | 100 S Houston St | Dallas, TX 75202-3502 | | | | First-Class Mail |
| Notice Only | Old Republic Insurance Co | c/o Old Republic Risk Mgmt | Attn: Chief Financial Officer | 445 S Moorland Rd, Ste 300 | Brookfield, WI 53005 | | First-Class Mail |
| Notice Only | Old Republic Insurance Co | c/o Old Republic Risk Mgmt Premium | P.O. Box 2939 | Milwaukee, WI 53201-2939 | | | First-Class Mail |
| Notice Only | Old Republic Insurance Co | Attn: Lawrence J Francione | 445 S Moorland Rd | Brookfield, WI 53005 | | | First-Class Mail |
| Notice Only | Old Republic Insurance Co | c/o Fox Swibel Levin & Carroll LLP | Attn: Margaret M Anderson | 200 W Madison St, Ste 3000 | Chicago, IL 60606 | | First-Class Mail |
| Notice Only | Old Republic Insurance Group | 307 N Michigan Ave | Chicago, IL 60601-5311 | | | | First-Class Mail |
| Notice Only | Old Schoolhouse Magazine | P.O. Box 8426 | Gray, TN 37615-0426 | | | | First-Class Mail |
| Notice Only | Old Scout Outdoor Products | 5608 Harriet Ave | Minneapolis, MN 55419-1832 | | | | First-Class Mail |
| Notice Only | Old South Utd Methodist Church | The Spirit Of Adventure 227 | 6 Salem St | Reading, MA 01867-2624 | | | First-Class Mail |
| Notice Only | Old Time Wooden Nickel Co | 345 Old Austin Rd | San Antonio, TX 78209-6933 | | | | First-Class Mail |
| Notice Only | Old Town Catering Co | 4000 St Josephs Pl Nw | Albuquerque, NM 87120-1714 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Olde Port Tours LLC | Portsmouth Harbor Cruises | 64 Ceres St | Portsmouth, NH 03801-3706 | | | First-Class Mail |
| Notice Only | Oldenkamp Inc | 801 Black Forest Rd | Hull, IA 51239-7599 | | | | First-Class Mail |
| Notice Only | Olga Fedorova | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olga Larimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olga Zavala | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olin College Of Engineering | fbo Theo Johnson | 1000 Olin Way | Needham, MA 02492-1200 | | | First-Class Mail |
| Notice Only | Olin College Of Engineering | Student Affairs | 1000 Olin Way | Needham, MA 02492-1200 | | | First-Class Mail |
| Notice Only | Oliris Ramos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olive Branch Community Church | California Inland Empire Council 045 | 7702 El Cerrito Rd | Corona, CA 92881-4295 | | | First-Class Mail |
| Notice Only | Olive Chapel Baptist Church | Occoneechee 421 | 600 New Hill Olive Chapel Rd | Apex, NC 27502-9585 | | | First-Class Mail |
| Notice Only | Oliver G Chandler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oliver Haskell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oliver Henry Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oliver King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oliver Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oliver Stratton Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olivet Nazarene University | Office Of Financial Aid | 1 University Ave | Bourbonnais, IL 60914-2345 | | | First-Class Mail |
| Notice Only | Olivette Landers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olivia A Braun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olivia A Dratler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olivia A Starich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olivia K Gehring | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olivia K Hogenkamp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olivia M Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olivia Ogren-Hrejsa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olivia R Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ollie Burks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ollie Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ollie Kendrick Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ollie Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olliver Meneses | Address Redacted | | | | | First-Class Mail |
| Notice Only | Olmsted Signs & Graphics | P.O. Box 306 | Grand Haven, MI 49417-0306 | | | | First-Class Mail |
| Notice Only | Olmsted-Kirk Paper Co | 2420 Butler | Dallas, TX 75397-0093 | | | | First-Class Mail |
| Notice Only | Olson's Modern Drug | Attn: Harold Olson | 762 Washington St | Montpelier, ID 83254-1422 | | | First-Class Mail |
| Notice Only | Olympic Granola, Inc | 39724 Grand Ave | North Branch, MN 55056-5069 | | | | First-Class Mail |
| Notice Only | Olympus Brands Inc | P.O. Box 772483 | Miami, FL 33177-0042 | | | | First-Class Mail |
| Notice Only | Oma Tracy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Omaha World Herald | World Herald Bldg | 1314 Douglas St Ste 600 | Omaha, NE 68102-1811 | | | First-Class Mail |
| Notice Only | Omar Buval | Address Redacted | | | | | First-Class Mail |
| Notice Only | Omar D Gonzalez-Roman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Omar Esteban Mauras | Address Redacted | | | | | First-Class Mail |
| Notice Only | Omega Broadcast Group | 817 W Howard Ln | Austin, TX 78753-1052 | | | | First-Class Mail |
| Notice Only | Omega Pacific, Inc | P.O. Box 141845 | Spokane Valley, WA 99214-1845 | | | | First-Class Mail |
| Notice Only | Omega Printing Inc | 201 William St | Bensenville, IL 60106-3324 | | | | First-Class Mail |
| Notice Only | Omega Psi Phi Fraternity ETA IOTA IOTA | Attn: Address Redacted | Kingshill, VI 00851 | | | | First-Class Mail |
| Notice Only | Omnemail | 6345 Barberry Hill Dr | Gainesville, GA 30506-4749 | | | | First-Class Mail |
| Notice Only | Omni Agent Solutions | 1120 Ave Of The Americas Fl 4 | New York, NY 10036-6700 | | | | First-Class Mail |
| Notice Only | Omni Dallas Hotel Park West | 1590 Lbj Fwy | Dallas, TX 75234-6031 | | | | First-Class Mail |
| Notice Only | Omni Ft Worth Gp Corp | dba Omni Ft Worth Hotel | 1300 Houston St | Ft Worth, TX 76102-6556 | | | First-Class Mail |
| Notice Only | Omni Hotel At Cnn Center | 100 Cnn Ctr Nw | Atlanta, GA 30303-2762 | | | | First-Class Mail |
| Notice Only | Omni Hotels Management Corp | 100 Cnn Ctr Nw | Atlanta, GA 30303-2762 | | | | First-Class Mail |
| Notice Only | Omni Hotels Management Corporation | 112 College St | San Antonio, TX 78205-1811 | | | | First-Class Mail |
| Notice Only | Omni La Mansion Del Rio Hotel | Omni Hotels Mgmt Corp | 112 College St | San Antonio, TX 78205-1811 | | | First-Class Mail |
| Notice Only | Omni Management Group Inc | 5955 De Soto Ave Ste 100 | Woodland Hills, CA 91367-5100 | | | | First-Class Mail |
| Notice Only | Omni Mandalay Hotel | 221 Las Colinas Blvd E | Irving, TX 75039-5504 | | | | First-Class Mail |
| Notice Only | Omni Parker House | Omni Boston Corp | 60 School St | Boston, MA 02108-4109 | | | First-Class Mail |
| Notice Only | Omni Richmond Hotel | 100 S 12Th St | Richmond, VA 23219-4012 | | | | First-Class Mail |
| Notice Only | Omni Shoreham Hotel | 2500 Calvert St Nw | Washington, DC 20008-2649 | | | | First-Class Mail |
| Notice Only | Omni Sportsplex II LLC | 1247 Belgrove Dr | St Louis, MO 63137-3537 | | | | First-Class Mail |
| Notice Only | Omnicard, LLC | Attn: Blackhawk Legal Dept | 6220 Stoneridge Mall Rd | Pleasanton, CA 94588-3260 | | | First-Class Mail |
| Notice Only | Omnimed LLC | dba Arrowood / Riverview Medical Ctr | 2450 India Hook Rd Ste B | Rock Hill, SC 29732-3271 | | | First-Class Mail |
| Notice Only | Omniture | 55 E Timpanogos Cir | Orem, UT 84097 | | | | First-Class Mail |
| Notice Only | Omniture Inc | Dept Ch 17426 | Palatine, IL 60055-7426 | | | | First-Class Mail |
| Notice Only | On Call Catering-Picnic Depot | P.O. Box 148 | Flanders, NJ 07836-0148 | | | | First-Class Mail |
| Notice Only | On Location Productions | 210 Tomahawk Trl | Sparta, NJ 07871-2822 | | | | First-Class Mail |
| Notice Only | On Site Storage | P.O. Box 718 | Washington, UT 84780-0718 | | | | First-Class Mail |
| Notice Only | On Star Center | P.O. Box 430627 | Pontiac, MI 48343-0627 | | | | First-Class Mail |
| Notice Only | On Star, LLC | Dept 77246 Onstar Membership Ctr | P.O. Box 77000 | Detroit, MI 48277-0246 | | | First-Class Mail |
| Notice Only | One Communications | P.O. Box 711879 | Cincinnati, OH 45271-1879 | | | | First-Class Mail |
| Notice Only | One Communications | P.O. Box 415721 | Boston, MA 02241-5721 | | | | First-Class Mail |
| Notice Only | One Diversified LLC | 37 Market St | Kenilworth, NJ 07033-1761 | | | | First-Class Mail |
| Notice Only | One Map Place Inc | 700 Hill Trail Dr Apt 1303 | Euless, TX 76039-5698 | | | | First-Class Mail |
| Notice Only | One Step Inc | 806 W 4Th St | Davenport, IA 52802-3530 | | | | First-Class Mail |
| Notice Only | One Stop Scouting Limited | Beehive Business Centre | Beehive Ln, Unit 1 | Chelmsford | Essex, CM2 9TE | United Kingdom | First-Class Mail |
| Notice Only | One Way Solutions, LLC | 400 Central Ave Ste 320 | Northfield, IL 60093-3024 | | | | First-Class Mail |
| Notice Only | One World Direct | P.O. Box 6 | Mobridge, SD 57601-0006 | | | | First-Class Mail |
| Notice Only | One World Distribution, Inc | P.O. Box 6 | Mobridge, SD 57601-0006 | | | | First-Class Mail |
| Notice Only | Oneal Isaac | Address Redacted | | | | | First-Class Mail |
| Notice Only | O'Neal Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Online Community Services, LLC | 413 Oak Hill Dr | Altamonte Springs, FL 32701-6216 | | | | First-Class Mail |
| Notice Only | Online Community Services, LLC | 5113 Filmore Pl | Sanford, FL 32773-6411 | | | | First-Class Mail |
| Notice Only | Online Consulting Inc | 505 Carr Rd Ste 100 | Wilmington, DE 19809-2870 | | | | First-Class Mail |
| Notice Only | Online LabelsCom | 975 Bennett Dr | Longwood, FL 32750-6352 | | | | First-Class Mail |
| Notice Only | Online LabelsCom | 925 Florida Central Pkwy | Longwood, FL 32750-7586 | | | | First-Class Mail |
| Notice Only | Online Stores Inc | 1000 Westinghouse Dr Ste 1 | New Stanton, PA 15672-9600 | | | | First-Class Mail |
| Notice Only | Only Way Water LLC | P.O. Box 791 | Alderson, WV 24910-0791 | | | | First-Class Mail |
| Notice Only | Onondaga Communications | 436 Brattle Rd | Syracuse, NY 13203-1103 | | | | First-Class Mail |
| Notice Only | Onset Technology Inc | 460 Totten Pond Rd | Waltham, MA 02451-1991 | | | | First-Class Mail |
| Notice Only | On-Site Information Destruction | Services Of Iowa, Llc | 28161 N Keith Dr | Lake Forest, IL 60045-4528 | | | First-Class Mail |
| Notice Only | Ontario International Airport | 1940 E Moore Way | Ontario International Airport | West Wing | Ontario, CA 91761 | | First-Class Mail |
| Notice Only | Ontario United Methodist Church | Attn: Christine A Bell | 3540 Park Ave W | Ontario, OH 44906 | | | First-Class Mail |
| Notice Only | Ontario Utd Methodist Church | Buckeye Council 436 | 3540 Park Ave W | Ontario, OH 44906-1055 | | | First-Class Mail |
| Notice Only | Onyx Fine Native Jewelry And Art | 209 W San Francisco St | Santa Fe, NM 87501-2128 | | | | First-Class Mail |
| Notice Only | Onyx Waste Services Se4 | P.O. Box 6484 | Carol Stream, IL 60197-6484 | | | | First-Class Mail |
| Notice Only | Onzell Washington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ookla LLC | P.O. Box 419102 | Boston, MA 02241-9102 | | | | First-Class Mail |
| Notice Only | Ooltewah Utd Methodist Church | Cherokee Area Council 556 | 6131 Relocation Way | Ooltewah, TN 37363-6288 | | | First-Class Mail |
| Notice Only | Ope Oti Inc | 2 Ravinia Dr Ste 850 | Atlanta, GA 30346-2126 | | | | First-Class Mail |
| Notice Only | Ope Oti Inc | P.O. Box 936158 | Atlanta, GA 31193-6158 | | | | First-Class Mail |
| Notice Only | Open Text, Inc | Station 3 Bldg, 3Rd & 4Th Fls | 2950 S Delaware St | Bay Meadows | San Mateo, CA 94403 | | First-Class Mail |
| Notice Only | Opex Corp | 305 Commerce Dr | Moorestown, NJ 08057-4234 | | | | First-Class Mail |
| Notice Only | Ophelia Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Opryland Hotel Florida LP | dba Gaylord Palms Resort | 6000 W Osceola Pkwy | Kissimmee, FL 34746-4414 | | | First-Class Mail |
| Notice Only | Opsgenie Inc | 239 Causeway St Ste 300 | Boston, MA 02114-2130 | | | | First-Class Mail |
| Notice Only | Optima Properties Va LLC | 2200 Ballard Ridge Dr | Charlottesville, VA 22901-9404 | | | | First-Class Mail |
| Notice Only | Optix Media LLC | 620 Pheasant Ridge Dr | Chubbuck, ID 83202-4908 | | | | First-Class Mail |
| Notice Only | Opto International Inc | Attn: Accounts Payable | 220 Messner Dr | Wheeling, IL 60090-6436 | | | First-Class Mail |
| Notice Only | Optum Health Bank | 2525 S Lake Park Blvd | Salt Lake City, UT 84120-8230 | | | | First-Class Mail |
| Notice Only | Optum Health Bank, Inc | 2525 S Lake Park Blvd | West Valley City, UT 84120-8230 | | | | First-Class Mail |
| Notice Only | Ora Malone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oracle America Inc | P.O. Box 44000 Dept 44860 | San Francisco, CA 94144-4860 | | | | First-Class Mail |
| Notice Only | Oracle America, Inc | 500 Oracle Pkwy | Redwood City, CA 94065-1677 | | | | First-Class Mail |
| Notice Only | Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | | First-Class Mail |
| Notice Only | Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores, CA 94015 | | | | First-Class Mail |
| Notice Only | Oracle America, Inc | P.O. Box 203448 | Dallas, TX 75320-3448 | | | | First-Class Mail |
| Notice Only | Oracle Elevator | 2315 Stirling Rd | Ft Lauderdale, FL 33312-6608 | | | | First-Class Mail |
| Notice Only | Oracle Elevator Co | P.O. Box 636843 | Cincinnati, OH 45263-6843 | | | | First-Class Mail |
| Notice Only | Oracle Usa, Inc | P.O. Box 44471 | San Francisco, CA 94144-4471 | | | | First-Class Mail |
| Notice Only | Oral Roberts University | Attn: Don Houy - Oru Student Accounts | P.O. Box 700895 | Tulsa, OK 74170-0895 | | | First-Class Mail |
| Notice Only | Orange Coast College | 2701 Fairview Rd | Costa Mesa, CA 92626-5563 | | | | First-Class Mail |
| Notice Only | Orange County | c/o Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | Houston, TX 77253-3064 | | | First-Class Mail |
| Notice Only | Orange County Buddhist Church | Orange County Council 039 | 909 S Dale Ave | Anaheim, CA 92804-4040 | | | First-Class Mail |
| Notice Only | Orange County Cncl 39 | 1211 E Dyer Rd | Santa Ana, CA 92705-5670 | | | | First-Class Mail |
| Notice Only | Orange County Convention Center | Attn: Exhibitor Services | 9860 Universal Blvd | Orlando, FL 32819-8706 | | | First-Class Mail |
| Notice Only | Orange County Council, Boy Scouts Of America | 1211 E Dyer Rd | Santa Ana, CA 92705-5670 | | | | First-Class Mail |
| Notice Only | Orange County Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702-1438 | | | | First-Class Mail |
| Notice Only | Orange Frazer Press Inc | P.O. Box 214 | Wilmington, OH 45177-0214 | | | | First-Class Mail |
| Notice Only | Orange Soda Inc | 732 E Utah Valley Dr | American Fork, UT 84003-9719 | | | | First-Class Mail |
| Notice Only | Order Of The Arrow Lodge | c/o Grand Canyon Council | 8840 E Chaparral Rd, Ste 200 | Scottsdale, AZ 85250 | | | First-Class Mail |
| Notice Only | Order Of The Eastern Star No 25 | c/o Mccs Exec Branch | Mcb Camp Sd Butler, Unit 35023 | Fpo, AP 96379 | | | First-Class Mail |
| Notice Only | Oregon Convention Center | 777 NE Mlk Jr Blvd | Portland, OR 97232-2742 | | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Nikita Obyedkov, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Ryan Byers, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Oregon Department Of Corrections | Attn: Dawn Wagner, Eastside Business Office Manager | 4005 Aumsville Hwy SE | Salem, OR 97317-9112 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Jeremiah Stromberg, Community Corrections Assistant Dir | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Erik Everson, VP | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Brenda Carney, Exec Dir | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: James Rentschler, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Cari Charlton, Interim Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Sarah Lambert, Dir of Health Information | 3601 State St, Ste 100 | Salem, OR 97301-5775 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Tracie Houtz, Human Resources Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Thomas Hatley, Principal | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Alexandru Purice, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Rob Nutt, Chief Pharmacy Officer | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Nancy Schuberg, Administrator Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Donna Pina, Jury Coordinator | 2001 NE F St | Grants Pass, OR 97526-4813 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Tom Feeley, Project Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Paul Matson, Dir of Health Information | 2605 State St | Salem, OR 97310-1346 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Laurie Jensen, VP - Osp Corrections Professionals | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Denis Mattson, Supervisor | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Dan Russ, Exec VP | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Martin Wilson, Supervisor | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Maria Castro, Rural and Migrant Health Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Lili Gray, Dir | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Joe Adelman, Data Resource Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Linda Lawing, Principal | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Robert Olguin, National Register Program Coordinator | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Debbie Denniss, Procurement Manager | 1093 Cascade Dr Nw | Salem, OR 97304-3760 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Ryan Mann, Legislative Dir | 1093 Cascade Dr Nw | Salem, OR 97304-3760 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Anita Nelson, Manager, Statewide Commissary Operations | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Sara Jasmin, Youth Program Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Greg Rieskamp, Informatics Program Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Lizette Muro, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: James Taylor, Grievance Coordinator | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Scott Young, Project Manager | 2717 Center St Ne | Salem, OR 97301 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Edgar Cortez, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Amber Drake, Statewide Training Coordinator | 24499 SW Grahams Ferry Rd | Watsonville, CA 95076-2752 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Lacey Payne, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Zach Erdman, Manager, Organizational Development | 2605 State St | Salem, OR 97310-1346 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Jordan Gray, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Nancy Curtis, It Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Lonnie Knotts, Application Intake Coordinator | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Patty Snow, Ocean & Coastal Services Div Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Jon Hansen, Project Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Noel Hoback, Program Dir | 2001 NE F St | Grants Pass, OR 97526-4813 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Stacy Evans, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Dan Weber, VP - Osp Custody | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Christine Coleman, Manager, Facilities Business | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: David Laker, Branch Operations Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Pat Cmmiyotti, District Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Cheryl Myers, Dir of Culture and Inclusion | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Chris Molin, Dir of Information Technology | 1093 Cascade Dr Nw | Salem, OR 97304-3760 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Joseph Prodehl, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Daniel Bass, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Gary Taradena, Maintenance Supervisor | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Rick Angelozzi, Program Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Tina Benson, Manager | 1405 Deer Park Dr SE | Salem, OR 97310-9302 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Andrea Neistadt, Manager, Human Resource | 2500 Westgate | Pendleton, OR 97801-9606 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Stephen Cox, Workforce Planning Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Frank Hernandez, Manager | 9111 NE Sunderland Ave | Portland, OR 97211-1708 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Deonne Schoner, Project Manager | 9111 NE Sunderland Ave | Portland, OR 97211-1708 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Allen Flesher, Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Ashley Lundy, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Endi Hartigan, Dir | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Merle Speer, Exec VP Corrections Professionals | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Tammy Vance, Administrative Specialist & Serff Program Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Randy Guisinger, Program Dir | 2001 NE F St | Grants Pass, OR 97526-4813 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Pablo Marcos, Land Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Patrick Allen, Dir | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Angie Anteau, Manager, Tric Human Resources | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Brian Pranghofer, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Jaime Herrera, Institution Security Manager | 777 Stanton Blvd | Ontario, OR 97914-8335 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Laura Baez, Material Dir | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Trish Davenport, Correctional Rehabilitation Manager | 1405 Deer Park Dr SE | Salem, OR 97310-9302 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Michael Gower, Associate Dir | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Kimberly Hendricks, Hearings Administrator and Statewide Services Coordinator | 4005 Aumsville Hwy Se | Salem, OR 97317-9112 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Ang Veraine, Human Resources Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Kjell Luoma, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Fraser Wick, Readiness Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Mike Cleveland, Physical Plant Manager | 4005 Aumsville Hwy Se | Salem, OR 97317-9112 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Linda Anderson, Project Manager | 1093 Cascade Dr Nw | Salem, OR 97304-3760 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Shawn Haywood, Human Resources Manager | 3691 State St | Salem, OR 97301-5317 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Gregory Macnab, Quality Assurance Coordinator | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Dan Langerud, Coordinator | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Enrique Torres, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Tomme Ralls, VP- Carl Ralls | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Bruce Vang, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Deborah Vaughn, Arts Education Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Betty Bernt, Communications Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Lori Holcomb, Human Resources Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Ying Lao, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Mark Mcdougal, Principal | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Marsha Trump, Business Account Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Richard Robison, Manager, Statewide Warehouse Operations | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Chrisy Hennigan, Supervisor | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Oregon Department Of Corrections | Attn: Susan Haupt, Chief Environmental Manager | 2575 Center St NE | Salem, OR 97301-6854 | | | First-Class Mail |
| Notice Only | Oregon Dept Of Justice | Charitable Activities Section | 100 SW Market St | Portland, OR 97201-5723 | | | First-Class Mail |
| Notice Only | Oregon Dept Of Justice | Bureau of Consumer Protection | 16th Fl, Strawberry Square | Harrisburg, PA 17120 | | | First-Class Mail |
| Notice Only | Oregon Dept Of Revenue | P.O. Box 14800 | Salem, OR 97309-0920 | | | | First-Class Mail |
| Notice Only | Oregon Dept Of Justice | 100 SW Market St | Portland, OR 97201-5723 | | | | First-Class Mail |
| Notice Only | Oregon Freeze Dry, Inc | 15913 Collections Center Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Oregon Scientific Store | P.O. Box 1190 | Cannon Beach, OR 97110-1190 | | | | First-Class Mail |
| Notice Only | Oregon Secretary Of State | Corporations Div | P.O. Box 4353 | Portland, OR 97208-4353 | | | First-Class Mail |
| Notice Only | Oregon Secretary Of State | Attn: Corps Div | P.O. Box 4353 | Portland, OR 97208-4353 | | | First-Class Mail |
| Notice Only | Oregon State Attorneys General | Justice Bldg | 1162 Court St NE | Salem, OR 97301-4096 | | | First-Class Mail |
| Notice Only | Oregon State Firefighters | 1880 Greenwood Rd S | Independence, OR 97351-9622 | | | | First-Class Mail |
| Notice Only | Oregon State University | Office of Financial Aid - Kerr Admin Bldg 218 | 1500 SW Jefferson Ave | Corvallis, OR 97331-8655 | | | First-Class Mail |
| Notice Only | Oregon Trail Cncl 697 | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401-5898 | | | | First-Class Mail |
| Notice Only | Oregon Trl Cncl 697 | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401-5898 | | | | First-Class Mail |
| Notice Only | Ore-Ida Cncl 106 | 8901 W Franklin Rd | Boise, ID 83709-0638 | | | | First-Class Mail |
| Notice Only | Ore-Ida Council, Boy Scouts Of America | 8901 W Franklin Rd | Boise, ID 83709-0638 | | | | First-Class Mail |
| Notice Only | O'Reilly Auto Enterprises LLC | O'Reilly Auto Parts | P.O. Box 9464 | Springfield, MO 65801-9464 | | | First-Class Mail |
| Notice Only | Orenco Systems Inc | 814 Airway Ave | Sutherlin, OR 97479-9011 | | | | First-Class Mail |
| Notice Only | Organic Clothing Ltd | 256 Enterprise Dr | Philipsburg, PA 16866-3173 | | | | First-Class Mail |
| Notice Only | Organizational Performance Consulting | 7750 N Macarthur Blvd, Ste 120-324 | Irving, TX 75063-7514 | | | | First-Class Mail |
| Notice Only | Organized Executive | P.O. Box 847 | Williamsport, PA 17703-0847 | | | | First-Class Mail |
| Notice Only | Oriental Trading Co | P.O. Box 790403 | Saint Louis, MO 63179-0403 | | | | First-Class Mail |
| Notice Only | Oriental Trading Co Inc | 4206 S 108th St | Omaha, NE 68137-1215 | | | | First-Class Mail |
| Notice Only | Orienteering Unlimited, Inc | 3 Jan Ridge Rd | Somers, NY 10589-3007 | | | | First-Class Mail |
| Notice Only | Orion Mobility | 100 N La Salle St, Ste 350 | Chicago, IL 60602-2494 | | | | First-Class Mail |
| Notice Only | Orion Utd Methodist Church | Illowa Council 133 | 407 12th Ave | Orion, IL 61273-7737 | | | First-Class Mail |
| Notice Only | Oristela Aguinaga | Address Redacted | | | | | First-Class Mail |
| Notice Only | Orkin | 185 Blue Angel Ln | Beaver, WV 25813-9338 | | | | First-Class Mail |
| Notice Only | Orkin Commercial Services | 235 Rosetown Ave E | Maplewood, MN 55117-1935 | | | | First-Class Mail |
| Notice Only | Orkin Exterminating | 1209 W N Carrier Pkwy, Ste 300 | Grand Prairie, TX 75050 | | | | First-Class Mail |
| Notice Only | Orkin Exterminating Co, Inc | 1820 SW 30th Ave | Hallandale, FL 33009-2004 | | | | First-Class Mail |
| Notice Only | Orkin Inc | 2260 Cornell Ave | Aurora, IL 60506-5689 | | | | First-Class Mail |
| Notice Only | Orkin LLC | 3330 Keller Springs Rd, Ste 250 | Carrollton, TX 75006-5053 | | | | First-Class Mail |
| Notice Only | Orkin LLC | 185 Blue Angel Ln | Beaver, WV 25813-9338 | | | | First-Class Mail |
| Notice Only | Orkin Pest Control | 7725 NW 62nd St | Miami, FL 33166-3506 | | | | First-Class Mail |
| Notice Only | Orkin Pest Control Inc | 6349 Browning Ct | North Richland Hills, TX 76180-6013 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Orkin-Fort Worth | 3601 NE Loop 820, Ste 100 | Fort Worth, TX 76137-2466 | | | | First-Class Mail |
| Notice Only | Orland Utd Methodist Church | Katahdin Area Council 216 | P.O. Box 81 | Orland, ME 04472-0081 | | | First-Class Mail |
| Notice Only | Orlando Airport Marriott | 7499 Augusta National Dr | Orlando, FL 32822-5015 | | | | First-Class Mail |
| Notice Only | Orlando International Airport | 9301 Jeff Fuqua Blvd, Ste 1871 | Orlando, FL 32827 | | | | First-Class Mail |
| Notice Only | Orlando Suarez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Orlando World Center Marriott R&C | 8701 World Center Dr | Orlando, FL 32821-6358 | | | | First-Class Mail |
| Notice Only | Orloski Law Firm | 111 N Cedar Crest Blvd | Allentown, PA 18104-4602 | | | | First-Class Mail |
| Notice Only | Ormandy'S Toy & Trains | 10 Public Sq | Medina, OH 44256-2203 | | | | First-Class Mail |
| Notice Only | Ornithoper Zone | 582 Laurelton Rd | Rochester, NY 14609-4516 | | | | First-Class Mail |
| Notice Only | Orpheus Arts, LLC | dba Hot Sake | 1510 Camden Rd | Charlotte, NC 28203 | | | First-Class Mail |
| Notice Only | Orthocarolina Pa | P.O. Box 602179 | Charlotte, NC 28260-2179 | | | | First-Class Mail |
| Notice Only | Orville Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Orville Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oryx Digital Ltd | Oryx House | 10 Sandringham Rd | Swindon, Wilts Sn3 1Hp | United Kingdom | | First-Class Mail |
| Notice Only | Osama Hussain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Osborne Coinage Co | 2851 Massachusetts Ave | Cincinnati, OH 45225-2225 | | | | First-Class Mail |
| Notice Only | Oscar Andrade | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oscar E Manjerovic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oscar Guzman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oscar Loeffler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oscar Londono | Address Redacted | | | | | First-Class Mail |
| Notice Only | Osceola Utd Methodist Church | Lasalle Council 165 | 431 N Beech Rd | Osceola, IN 46561-3502 | | | First-Class Mail |
| Notice Only | Osceolas Chekee Craftsman | P.O. Box 651935 | Miami, FL 33265-1935 | | | | First-Class Mail |
| Notice Only | Oscoda Utd Methodist Church | Water and Woods Council 782 | 120 W Dwight St | Oscoda, MI 48750-1402 | | | First-Class Mail |
| Notice Only | Osgood Center For Internt'L Studies | 1629 K St NW, Ste 300 | Washington, DC 20006-1631 | | | | First-Class Mail |
| Notice Only | Osis Building Supplies | Box 310 | Pinefalls, MB R0E 1M0 | Canada | | | First-Class Mail |
| Notice Only | Osmara Vielma-Bott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Osprey Packs, Inc | 115 Progress Cir | Cortez, CO 81321-8878 | | | | First-Class Mail |
| Notice Only | Osu | Attn: Joanne Kindschi - Bursars Office | 113 Student Union | Stillwater, OK 74078-0001 | | | First-Class Mail |
| Notice Only | Osu Career Services/Summer Camp Fair | 360 Student Union | Stillwater, OK 74078-7056 | | | | First-Class Mail |
| Notice Only | Osvaldo Rodriguez Apitar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oswald Roam & Rew LLC | 601 NW Jefferson St, Ste 1 | Blue Springs, MO 64014-2290 | | | | First-Class Mail |
| Notice Only | Oswego State | 408 Culkin Hall Suny Oswego | Oswego, NY 13126 | | | | First-Class Mail |
| Notice Only | Oswego State University | Attn: Financial Aid | 206 Culkin Hall | Oswego, NY 13126-3525 | | | First-Class Mail |
| Notice Only | Otha Council | Address Redacted | | | | | First-Class Mail |
| Notice Only | Othal Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Othello Sporting Goods | Attn: Accounts Payable | P.O. Box 2891 | Othello, WA 99344-2891 | | | First-Class Mail |
| Notice Only | Otis Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Otis Elevator Co | P.O. Box 73579 | Chicago, IL 60673-7579 | | | | First-Class Mail |
| Notice Only | Otis Elevator Co | 4768 Chimney Dr | Charleston, WV 25302-4804 | | | | First-Class Mail |
| Notice Only | Otis Spunkmeyer, Inc | 7090 Collection Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Otrrop 957 | 4007 N Dawn Cypress Ct | Houston, TX 77059-3007 | | | | First-Class Mail |
| Notice Only | Otter Products, LLC | Bldg 1 Old Town Square, Ste 303 | Ft Collins, CO 80524 | | | | First-Class Mail |
| Notice Only | Our Heritage Studio | 8918 S Tryon St | Charlotte, NC 28273-3304 | | | | First-Class Mail |
| Notice Only | Our Lady Of Lourdes Catholic School | 468 W 143rd St | New York, NY 10031-6210 | | | | First-Class Mail |
| Notice Only | Our Redeemer Lutheran Church | North Florida Council 087 | 5401 Dunn Ave | Jacksonville, FL 32218-4329 | | | First-Class Mail |
| Notice Only | Our Redeemers Utd Methodist Church | Pathway To Adventure 456 | 1600 W Schaumburg Rd | Schaumburg, IL 60194-3903 | | | First-Class Mail |
| Notice Only | Our Savior Lutheran Church | Piedmont Council 420 | 2160 35th Ave Dr Ne | Hickory, NC 28601-9264 | | | First-Class Mail |
| Notice Only | Our Savior Lutheran Church | 1400 New York 52 | Fishkill, NY 12524 | | | | First-Class Mail |
| Notice Only | Our Saviors Lutheran Church | Twin Valley Council Bsa 283 | 1400 S State St | New Ulm, MN 56073-3716 | | | First-Class Mail |
| Notice Only | Our Savior'S Lutheran Church | Central Minnesota 296 | 840 Lake Ave | Albany, MN 56307-8364 | | | First-Class Mail |
| Notice Only | Our Savior'S Utd Methodist Church | Pathway To Adventure 456 | 701 E Schaumburg Rd | Schaumburg, IL 60194-3507 | | | First-Class Mail |
| Notice Only | Our Saviors Way Lutheran Church | National Capital Area Council 082 | 43115 Waxpool Rd | Broadlands, VA 20148-4400 | | | First-Class Mail |
| Notice Only | Our Shepherd Lutheran Church | Baltimore Area Council 220 | 400 Benfield Rd | Severna Park, MD 21146-2717 | | | First-Class Mail |
| Notice Only | Our Voice | 35 Woodfin St | Asheville, NC 28801 | | | | First-Class Mail |
| Notice Only | Out Island Sailing Adventures LLC | 10166 Edelweiss Cir | Merriam, KS 66203-4609 | | | | First-Class Mail |
| Notice Only | Out Island Sailing Adventures LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Outdoor Adventure Team | 3136 11th St | Little Creek, VA 23460 | | | | First-Class Mail |
| Notice Only | Outdoor Custom Sportswear LLC | 7007 College Blvd, Ste 200 | Overland Park, KS 66211-2452 | | | | First-Class Mail |
| Notice Only | Outdoor Custom Sportswear LLC | P.O. Box 413245 | Kansas City, MO 64141-3245 | | | | First-Class Mail |
| Notice Only | Outdoor Education Center | 2 Irvine Park Rd | Orange, CA 92869-1000 | | | | First-Class Mail |
| Notice Only | Outdoor Element | P.O. Box 3392 | Englewood, CO 80155-3392 | | | | First-Class Mail |
| Notice Only | Outdoor Industry Assoc | 2580 55th St, Ste 101 | Boulder, CO 80301-5818 | | | | First-Class Mail |
| Notice Only | Outdoor Industry Assoc | 4909 Pearl East Cir, Ste 200 | Boulder, CO 80301-2499 | | | | First-Class Mail |
| Notice Only | Outdoor Life | P.O. Box 422062 | Palm Coast, FL 32142-2062 | | | | First-Class Mail |
| Notice Only | Outdoor Photographer | P.O. Box 37856 | Boone, IA 50037-0856 | | | | First-Class Mail |
| Notice Only | Outdoor Research | 2203 1st Ave S, Ste 700 | Seattle, WA 98134-1443 | | | | First-Class Mail |
| Notice Only | Outdoor Retailer | Jp Morgan Chase | P.O. Box 88940 | Chicago, IL 60695-1940 | | | First-Class Mail |
| Notice Only | Outdoor Sports Marketing Of Sc Inc | 123 Welborn St, Ste 203 | Greenville, SC 29601-1269 | | | | First-Class Mail |
| Notice Only | Outdoor Tactical Enterprises, Inc | 114 Willis Pkwy | Jacksonville, NC 28546-3331 | | | | First-Class Mail |
| Notice Only | Outdoor World Outfitters Llc | P.O. Box 4457 | Yakesville, CT 06492-7564 | | | | First-Class Mail |
| Notice Only | Outdoor Writers Assoc Of America Inc | 2814 Brooks St, Apt 442 | Missoula, MT 59801-7718 | | | | First-Class Mail |
| Notice Only | Outdoors & More, Inc | Attn: Accounts Payable | 455 W Parks Hwy | Wasilla, AK 99654-6921 | | | First-Class Mail |
| Notice Only | Outrageous Learning Foundation | 1416 112th Ave Ne | Bellevue, WA 98004-3710 | | | | First-Class Mail |
| Notice Only | Outside Magazine | P.O. Box 6227 | Harlan, IA 51593-1727 | | | | First-Class Mail |
| Notice Only | Outta The Blue Marina | 50 Coco Plum Dr | Marathon, FL 33050-4099 | | | | First-Class Mail |
| Notice Only | Outta The Box Design LLC | dba Vital Signs | 103400 Overseas Hwy, Ste 103 | Key Largo, FL 33037-2830 | | | First-Class Mail |
| Notice Only | Outwater Plastics Industries Inc | P.O. Box 500 | Bogota, NJ 07603-0500 | | | | First-Class Mail |
| Notice Only | Ovation Graphics LLC | P.O. Box 41047 | Baton Rouge, LA 70835-1047 | | | | First-Class Mail |
| Notice Only | Ovations Food Services LLP | Csu | 8037 Campus Delivery | Ft Collins, CO 80523 | | | First-Class Mail |
| Notice Only | Over The Edge Usa Inc | 121 Hubley Mill Lake Rd | Upper Tantallon, Ns B3Z 1E8 | Canada | | | First-Class Mail |
| Notice Only | Overhead Door Co Of Duluth | P.O. Box 16031 | Duluth, MN 55816-0031 | | | | First-Class Mail |
| Notice Only | Overhead Door Services, Inc | Dba: Garage Doors & More of the Piedmont | 18637 Nling Dr, Ste H | Cornelius, NC 28031 | | | First-Class Mail |
| Notice Only | Overland Police Dept | Kevin Norton Post 9346 | Overland, MO 63114 | | | | First-Class Mail |
| Notice Only | Overland Trails Cncl 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | | First-Class Mail |
| Notice Only | Overland Trls Cncl 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | | First-Class Mail |
| Notice Only | Overnight Prints | 7582 Las Vegas Blvd S, Ste 487 | Las Vegas, NV 89123-1009 | | | | First-Class Mail |
| Notice Only | Ovidio Diaz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Owen Glen Mcculloch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Owen Stribling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Owen T Parks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Owl Labs Inc | 33-1/2 Union Square | Somerville, MA 02143 | | | | First-Class Mail |
| Notice Only | Owenn Walter Gorman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Oxford University Press | 2001 Evans Rd | Cary, NC 27513-2009 | | | | First-Class Mail |
| Notice Only | Oxford Utd Methodist Church | Occoneechee 421 | 105 W Mcclanahan St | Oxford, NC 27565-2955 | | | First-Class Mail |
| Notice Only | Oyunchimeg Gantumur | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ozark Campfire Co | 1505 N Scott Ave | Belton, MO 64012-1446 | | | | First-Class Mail |
| Notice Only | Ozark Trails Council, Boy Scouts Of America | 1616 S Eastgate Ave | Springfield, MO 65809-2116 | | | | First-Class Mail |
| Notice Only | Ozark Trls Cncl 306 | 1616 S Eastgate Ave | Springfield, MO 65809-2116 | | | | First-Class Mail |
| Notice Only | Ozark Utd Methodist Church | Ozark Trails Council 306 | 2850 State Hwy 14 E | Ozark, MO 65721-9226 | | | First-Class Mail |
| Notice Only | Ozie Rideaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ozwest, Inc | 4614 S Kelly Ave | Portland, OR 97239-4277 | | | | First-Class Mail |
| Notice Only | P C World | Subscription Dept | P.O. Box 37562 | Boone, IA 50037-0562 | | | First-Class Mail |
| Notice Only | P I Group, Inc | 2151 Haskell Ave | Lawrence, KS 66046-3251 | | | | First-Class Mail |
| Notice Only | P Lynn Mills | Address Redacted | | | | | First-Class Mail |
| Notice Only | P Rowley | Address Redacted | | | | | First-Class Mail |
| Notice Only | P S Greetings, Inc | 5730 N Tripp Ave | Chicago, IL 60646-6723 | | | | First-Class Mail |
| Notice Only | P& M Locksmith Services Inc | 463 Main St | Woburn, MA 01801-4241 | | | | First-Class Mail |
| Notice Only | P&M Construction | 4916 N Walnut Dr | Sapulpa, OK 74066-8814 | | | | First-Class Mail |
| Notice Only | P22 Type Foundry | P.O. Box 770 | Buffalo, NY 14213-0770 | | | | First-Class Mail |
| Notice Only | Pa Dept Of Labor & Industry | Attn: Bedding and Upholstery Section | 651 Boas -, Rm 1623 | Harrisburg, PA 17121-0725 | | | First-Class Mail |
| Notice Only | Pa Dept Of Labor & Industry-U | Bedding and Upholstery Section, Rm 1623 | Harrisburg, PA 17121-0001 | | | | First-Class Mail |
| Notice Only | Pa Masonic Youth Foundation | 1244 Bainbridge Rd | Elizabethtown, PA 17022-9423 | | | | First-Class Mail |
| Notice Only | Pace Analytical Services Inc | P.O. Box 684056 | Chicago, IL 60695-4056 | | | | First-Class Mail |
| Notice Only | Pacesetter Awards (Sports Awards) | 5544 W Armstrong Ave | Chicago, IL 60646-6514 | | | | First-Class Mail |
| Notice Only | Pachulski Stang Ziehl & Jones | 10100 Santa Monica Blvd, Ste 1300 | Los Angeles, CA 90067-4114 | | | | First-Class Mail |
| Notice Only | Paciencia Santiago | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pacific Bulletproof Co, Inc | 4985 E Landon Dr | Anaheim, CA 92807-1972 | | | | First-Class Mail |
| Notice Only | Pacific Centres Datavo LLC | 114 E Haley St, Ste A | Santa Barbara, CA 93101-2347 | | | | First-Class Mail |
| Notice Only | Pacific Centrex Datavo LLC | P.O. Box 4967 | Whittier, CA 90607-4967 | | | | First-Class Mail |
| Notice Only | Pacific Counseling Assoc | 1341 W Robinhood Dr, Ste B10 | Stockton, CA 95207-5517 | | | | First-Class Mail |
| Notice Only | Pacific Life & Annunity Services Inc | 700 Newport Center Dr | Newport Beach, CA 92660-6307 | | | | First-Class Mail |
| Notice Only | Pacific Lutheran University | For Benefit Of: Nathan Ness | 12180 Park Ave S | Tacoma, WA 98447-0001 | | | First-Class Mail |
| Notice Only | Pacific Lutheran University | Attn: Wendy Alexander | 12181 Park Ave S | Tacoma, WA 98447-0001 | | | First-Class Mail |
| Notice Only | Pacific Market International, LLC | 2401 Elliott Ave, 4th Fl | Seattle, WA 98121-3309 | | | | First-Class Mail |
| Notice Only | Pacific Office Automation, Inc | 14747 NW Greenbrier Pkwy | Beaverton, OR 97006-5601 | | | | First-Class Mail |
| Notice Only | Pacific Office Automation, Inc | P.O. Box 41602 | Philadelphia, PA 19101-1602 | | | | First-Class Mail |
| Notice Only | Pacific Office Automation, Inc | 1325 W 2200 S, Ste B | Salt Lake City, UT 84119-7228 | | | | First-Class Mail |
| Notice Only | Pacific Pictures | 16527 Silktree St | Fountain Valley, CA 92708-2347 | | | | First-Class Mail |
| Notice Only | Pacific Skyline Cncl 31 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | First-Class Mail |
| Notice Only | Pacific Skyline Council, Boy Scouts Of America | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | First-Class Mail |
| Notice Only | Pacific Studio Inc | 5311 Shilshole Ave Nw | Seattle, WA 98107-4021 | | | | First-Class Mail |
| Notice Only | Pacific University | Attn: Financial Aid Office | 2043 College Way | Forest Grove, OR 97116-1756 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Pacific World (Thailand) Ltd | Bankok Hqtrs | Unit 1-6 17th Fl Charterd Square Bldg | 152 N Sathorn Rd, Silom,Bangrak | Bankok, 10500 | Thailand | First-Class Mail |
| Notice Only | Pacifica Companies LP | Bower Property | 720 N Post Oak Rd, Ste 500 | Houston, TX 77024-3928 | | | First-Class Mail |
| Notice Only | Pacifica Texas, LP | 720 N Post Oak Rd, Ste 500 | Houston, TX 77024-3928 | | | | First-Class Mail |
| Notice Only | Packaging Credit Co LLC | P.O. Box 532058 | Atlanta, GA 30353-2058 | | | | First-Class Mail |
| Notice Only | Packaging Unlimited, LLC | Dept 105 | P.O. Box 856300 | Louisville, KY 40285-6300 | | | First-Class Mail |
| Notice Only | Packard Business Systems | 3619 7th Ave | Charleston, WV 25387-2235 | | | | First-Class Mail |
| Notice Only | Pac-Van Inc | 75 Remittance Dr, Ste 3300 | Chicago, IL 60675-3300 | | | | First-Class Mail |
| Notice Only | Padberg, Corrigan & Appelbaum | Attn: Matthew J. Padberg | 1926 Chouteau Ave | Saint Louis, MO 63103-3004 | | | First-Class Mail |
| Notice Only | Padberg, Corrigan & Appelbaum | Attn: Nicole B Knepper, Matthew J Padberg, Michael P Corrigan | re: Plaintiff | 1926 Chouteau Ave, St Louis, Mo 63103 | 1926 Chouteau Ave | St. Louis, MO 63103 | First-Class Mail |
| Notice Only | Paddlesports Press | P.O. Box 797 | Saranac Lake, NY 12983-0797 | | | | First-Class Mail |
| Notice Only | Paddlesports Warehouse Inc | 467 W US Hwy 10 31 | Scottville, MI 49454-9301 | | | | First-Class Mail |
| Notice Only | Padraic French | Address Redacted | | | | | First-Class Mail |
| Notice Only | Padrinos Ristorante Italino | 135 Beckley Crossing Shpg Ctr | Beckley, WV 25801-7100 | | | | First-Class Mail |
| Notice Only | Page Litho Inc | 6445 E Vernor Hwy | Detroit, MI 48207-3438 | | | | First-Class Mail |
| Notice Only | Pagerduty Inc | 600 Townsend St, Ste 200 | San Francisco, CA 94103-4959 | | | | First-Class Mail |
| Notice Only | Paige Docherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paige Draffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paige Keatts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paige M Harwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paige Personnel Services | Subscriber Sevices Ctr | P.O. Box 2088 | Danbury, CT 06813-2088 | | | First-Class Mail |
| Notice Only | Painted Words Inc | 310 W 97th St, Apt 24 | New York, NY 10025-6127 | | | | First-Class Mail |
| Notice Only | Pak 2000 Inc | P.O. Box 83218 | Woburn, MA 01813-1218 | | | | First-Class Mail |
| Notice Only | Pakistan Boy Scouts Assoc | Islamabad | Pakistan | | | | First-Class Mail |
| Notice Only | Palace Florists Inc | 1305 19th St Nw | Washington, DC 20036-1605 | | | | First-Class Mail |
| Notice Only | Palemon Padilla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Palm Springs International Airport | 210 North El Cielo, Ste 102 | Palm Springs, CA 92262 | | | | First-Class Mail |
| Notice Only | Palma Sola Presbyterian Church | Southwest Florida Council 088 | 6510 3rd Ave W | Bradenton, FL 34209-2315 | | | First-Class Mail |
| Notice Only | Palmer Memorial Episcopal Church | Sam Houston Area Council 576 | 6221 Main St | Houston, TX 77030-1506 | | | First-Class Mail |
| Notice Only | Palmerdale Utd Methodist Church | Greater Alabama Council 001 | 7776 Hwy 75 | Pinson, AL 35126-2929 | | | First-Class Mail |
| Notice Only | Palmetto Area Cncl 549 | 420 S Church St | Spartanburg, SC 29306-5232 | | | | First-Class Mail |
| Notice Only | Palmetto Council, Boy Scouts Of America | 420 S Church St | Spartanburg, SC 29306-5232 | | | | First-Class Mail |
| Notice Only | Palmetto Packaging Corp | 1131 Edwards Cir | Florence, SC 29501-2838 | | | | First-Class Mail |
| Notice Only | Palmyra United Methodist Church | Attn: Johnna Bledsoe | 13855 N Martin Mathis Rd NE | Palmyra, IN 47164 | | | First-Class Mail |
| Notice Only | Palomita Productions/Action Arts, Inc | Old Town Post Ofc | P.O. Box 1988 | Las Vegas, NM 87701-1988 | | | First-Class Mail |
| Notice Only | Palos Heights P.D | 7607 W College Dr | Palos Heights, IL 60463-2066 | | | | First-Class Mail |
| Notice Only | Pam Case | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pam Case | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamala K Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Ann Pottorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela B Fernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Ballard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Boller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Boren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Bradley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Bumgardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Cone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Craft | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Crone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Dickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela E Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Ehle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Ellington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Falconer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Frisbee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Gaddis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Guter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Hamrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Harbaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Hunter-Bowens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela J Pyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Jenkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Kay Youngs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Kirby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Klein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Leach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Legried | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Meyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Morningstar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Neche Stubbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Peters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Petterchak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Piper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Popovich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Pottorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Proctor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Pyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Reeves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Richard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Rideout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Ripperger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Roark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Rogers-Elwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Salisbury | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Scafati | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Schumacher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Startzel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Sue Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Sugrue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Sweezey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Tamayo-Erazo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Underwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Urquizo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Vickrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Walls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Willmott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Youngs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Zorko-Messner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamela Zurawik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pamida Stores LLC | 1500 E Sheridan St | Ely, MN 55731-1855 | | | | First-Class Mail |
| Notice Only | Pancho'S | 1280 Oceanview Ave | Marathon, FL 33050-2115 | | | | First-Class Mail |
| Notice Only | Panda Inc | 2695 Mill St | Reno, NV 89502-2102 | | | | First-Class Mail |
| Notice Only | Panera Bread Co | 3630 S Geyer Rd, Ste 100 | Saint Louis, MO 63127-1234 | | | | First-Class Mail |
| Notice Only | Panish Shea & Boyle LLP | c/o Brian J Panish | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | | First-Class Mail |
| Notice Only | Panish Shea & Boyle, LLP | re: Plaintiff | Attn: Brian Panish | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | First-Class Mail |
| Notice Only | Panish Shea & Boyle, LLP | re: Plaintiff | Attn: Brian Panish | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | First-Class Mail |
| Notice Only | Panish Shea & Boyle, LLP | re: Plaintiff | Attn: Brian Panish | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | First-Class Mail |
| Notice Only | Panish Shea & Boyle, LLP | Attn: Spencer R Lucas | re: Plaintiff | 11111 Santa Monica Blvd, Ste 700 | Los Angeles, CA 90025 | | First-Class Mail |
| Notice Only | Pannell & Sons Inc | 3324 Court St | Fayetteville, WV 25840-6696 | | | | First-Class Mail |
| Notice Only | Panouchi Fu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Panther Primitives | St Rt 33 | P.O. Box 32 | Normantown, WV 25267-0032 | | | First-Class Mail |
| Notice Only | Panther Primitives | 8610 US Hwy 33 W | Normantown, WV 25267-8205 | | | | First-Class Mail |
| Notice Only | Panther Vision Llc | Waters Industries, Inc | 213 W Main St | West Dundee, IL 60118-2018 | | | First-Class Mail |
| Notice Only | Pantone LLC / X-Rite Inc | 590 Commerce Blvd | Carlstadt, NJ 07072-3098 | | | | First-Class Mail |
| Notice Only | Pantone LLC / X-Rite Inc | P.O. Box 62750 | Chicago, IL 60693-0627 | | | | First-Class Mail |
| Notice Only | Paolo Alejandra Valentin Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paolo Rosas - Weed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pape-Dawson Engineers | 316 Bailey Ave, Ste 106 | Fort Worth, TX 76107-1819 | | | | First-Class Mail |
| Notice Only | Paper Direct Inc | P.O. Box 2933 | Colorado Springs, CO 80901-2933 | | | | First-Class Mail |
| Notice Only | Pappas Restaurants | 10428 Lombardy Ln | Dallas, TX 75220-4348 | | | | First-Class Mail |
| Notice Only | Paracord Planet | 1320 5th Ave N | Fargo, ND 58102-4238 | | | | First-Class Mail |
| Notice Only | Paradise Fire Protection | 2 San Francisco Ave | Los Lunas, NM 87031-7831 | | | | First-Class Mail |
| Notice Only | Paramount Apparel International Inc | Attn: Mike Hopkins | P.O. Box 98 | Bourbon, MO 65441 | | | First-Class Mail |
| Notice Only | Paramount Builders LLC | 501 6th Ave | P.O. Box 1370 | Saint Albans, WV 25177-1370 | | | First-Class Mail |
| Notice Only | Paramount Distribution, LLC | P.O. Box 436 | Shrewsbury, PA 17361-0436 | | | | First-Class Mail |
| Notice Only | Paramount Headwear Inc | P.O. Box 775341 | Chicago, IL 60677-5341 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Parchment Methodist Church | Southern Shores Fsc 783 | 225 Glendale Blvd | Parchment, MI 49004-1319 | | | First-Class Mail |
| Notice Only | Parchment United Methodist Church | Attn: Pat Arney | 225 Glendale Blvd | Parchment, MI 49004 | | | First-Class Mail |
| Notice Only | Parchment Utd Methodist Church | Southern Shores Fsc 783 | 225 Glendale Blvd | Parchment, MI 49004-1319 | | | First-Class Mail |
| Notice Only | Parents & Friends Of Scouting | International School of Geneva | La Chataigneraie | Switzerland | | | First-Class Mail |
| Notice Only | Parents Of Adam Schultz | 979 W Stewart Rd | Midland, MI 48640-9167 | | | | First-Class Mail |
| Notice Only | Parents Of Andrew A Richardson | 2645 County Rd 29 | Kennard, NE 68034-5133 | | | | First-Class Mail |
| Notice Only | Parents Of Andy Camacho | 4886 Mitchell Ave, Apt 2 | Riverside, CA 92505-1464 | | | | First-Class Mail |
| Notice Only | Parents Of Arthur Lucas Jr | 108 Berry Creek Dr | Folsom, CA 95630-1908 | | | | First-Class Mail |
| Notice Only | Parents Of Jack & Nathan Mitchell | 5950 Clear Creek Dr | Lincoln, NE 68516-5984 | | | | First-Class Mail |
| Notice Only | Parents Of Pack 625 | Attn: Sheila Lane Armstrong | 16155 Sierra Lakes Pkwy, 160-149 | Fontana, CA 92336 | | | First-Class Mail |
| Notice Only | Parents Of Randall Walter | 37 Bircher Ave, Lot 24 | Poughkeepsie, NY 12601-1067 | | | | First-Class Mail |
| Notice Only | Paris Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paris Pitts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Parish Of Caddo | Attn: Bob Brown, Branch Manager | 1101 Forum Dr | Shreveport, LA 71107-6337 | | | First-Class Mail |
| Notice Only | Parish Of Caddo | Attn: Clay Walker, Dir Transformational Development | 1835 Spring St | Shreveport, LA 71101-4239 | | | First-Class Mail |
| Notice Only | Parish Of Calcasieu | Attn: Kirk Meche, Education Supervisor | 5410 Broad St | Lake Charles, LA 70615-4136 | | | First-Class Mail |
| Notice Only | Parish Of Claiborne | Attn: Johnny Sumlin, Manager | 1415 Hwy 520 | Homer, LA 71040-5285 | | | First-Class Mail |
| Notice Only | Parish Of East Baton Rouge | Attn: Sales Tax Dept | P.O. Box 2590 | Baton Rouge, LA 70821-2590 | | | First-Class Mail |
| Notice Only | Parish Of Iberville | P.O. Box 355 | Plaquemine, LA 70765-0355 | | | | First-Class Mail |
| Notice Only | Parish Of Jackson | Attn: Tim Ducote, Warden | 327 Industrial Dr | Jonesboro, LA 71251-5498 | | | First-Class Mail |
| Notice Only | Parish Of Jefferson | Attn: Roma Reedom, Supervisor | 100 Dolhonde St | Gretna, LA 70053-5801 | | | First-Class Mail |
| Notice Only | Parish Of Jefferson | Attn: Kellie Duhrene, Branch Manager | 100 Dolhonde St | Gretna, LA 70053-5801 | | | First-Class Mail |
| Notice Only | Parish Of St Bernard | P.O. Box 168 | Chalmette, LA 70044-0168 | | | | First-Class Mail |
| Notice Only | Parish Of Terrebonne | Attn: Sales Tax Fund | P.O. Box 670 | Houma, LA 70361-0670 | | | First-Class Mail |
| Notice Only | Pariveda Solutions Inc | P.O. Box 671060 | Dallas, TX 75267-1060 | | | | First-Class Mail |
| Notice Only | Park City Community Church | Attn: Grady Kohler | 4501 Hwy 224 | Park City, UT 84098 | | | First-Class Mail |
| Notice Only | Park Dietz & Assoc Inc | 2906 Lafayette Rd | Newport Beach, CA 92663-3718 | | | | First-Class Mail |
| Notice Only | Park Enterprises Llc | P.O. Box 451 | Stockertown, PA 18083-0451 | | | | First-Class Mail |
| Notice Only | Park Place Of Naperville | c/o Suburban Real Est Serv Inc | 4300 Commerce Ct, Ste 200 | Lisle, IL 60532-3698 | | | First-Class Mail |
| Notice Only | Park Place Of Naperville Assoc | 1700 Park St, Ste 202 | Naperville, IL 60563-2370 | | | | First-Class Mail |
| Notice Only | Park Us Lessee Holdings Inc | dba Doubletree - Las Vegas Airport | 7250 Pollock Dr | Las Vegas, NV 89119-4406 | | | First-Class Mail |
| Notice Only | Park, Frances Lynne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Parke Memorial United Meth Church | Attn: Doris Romaine Thompson | 18910 York Rd | Parkton, MD 21120 | | | First-Class Mail |
| Notice Only | Parke Memorial United Methodist Church | Attn: Gail Badarasco | 18910 York Rd | Mechanicsburg, MD 21120 | | | First-Class Mail |
| Notice Only | Parker B Ripley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Parker Boats & Motors, Inc | 5909 Canyon Dr | Amarillo, TX 79110-3627 | | | | First-Class Mail |
| Notice Only | Parker Cantelou | Address Redacted | | | | | First-Class Mail |
| Notice Only | Parker Hardage | Address Redacted | | | | | First-Class Mail |
| Notice Only | Parker Irey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Parker Lauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Parker Loring Dewitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Parker Mccay P A | Richard W Hunt, Esq | Same | Same | | | First-Class Mail |
| Notice Only | Parker Photographic Productions Inc | 1981 Johnston Ave | San Jose, CA 95125-2561 | | | | First-Class Mail |
| Notice Only | Parker S Frye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Parker T Schubert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Parker Waichman Llp | Attn: Harrison M Biggs, Matthew W Hinrichs | 6 Harbor Park Dr | Port Washington, NY 11050 | | | First-Class Mail |
| Notice Only | Parker, Poe, Adams & Bernstein, LLP | Three Wachovia Center | 401 S Tryon St, Ste 3000 | Charlotte, NC 28202-1942 | | | First-Class Mail |
| Notice Only | Parker, Poe, Adams & Bernstein, LLP | 401 S Tryon St, Ste 3000 | Charlotte, NC 28202-1942 | | | | First-Class Mail |
| Notice Only | Parking Access Llc | 220 Old Boston Post Rd | Old Saybrook, CT 06475-2258 | | | | First-Class Mail |
| Notice Only | Parking Access Llc | 92 Parker Hill Rd | Killingworth, CT 06419-2306 | | | | First-Class Mail |
| Notice Only | Parkinson'S Disease Foundation | 1359 Broadway, Rm 1509 | New York, NY 10018-7867 | | | | First-Class Mail |
| Notice Only | Park-N-Pool | 40 Park Pl | Lexington, VA 24450-3453 | | | | First-Class Mail |
| Notice Only | Parks Printing / A DivisiOn Of Aja Inc | 8295 Henry Harris Rd | Indian Land, SC 29707-7616 | | | | First-Class Mail |
| Notice Only | Parkview Utd Methodist Church | Quapaw Area Council 018 | P.O. Box 1022 | Benton, AR 72018-1022 | | | First-Class Mail |
| Notice Only | Parkway Heights Utd Methodist Church | Pine Burr Area Council 304 | 2420 Hardy St | Hattiesburg, MS 39401-5911 | | | First-Class Mail |
| Notice Only | Parkway Lodging Assoc Lc | Courtyard By Marriott-Provo | 1600 N Freedom Blvd | Provo, UT 84604-2517 | | | First-Class Mail |
| Notice Only | Parkway Utd Methodist Church | Sam Houston Area Council 576 | 5801 New Territory Blvd | Sugar Land, TX 77479-5754 | | | First-Class Mail |
| Notice Only | Parkwood Utd Methodist Church | Occoneechee 421 | 5123 Revere Rd | Durham, NC 27713-2420 | | | First-Class Mail |
| Notice Only | Parole Division, Texas | Attn: Lance Ott, Unit Supervisor | 4836 Carey St | Fort Worth, TX 76119-4248 | | | First-Class Mail |
| Notice Only | Parrish B Mcwhorter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Parti Line International LLC | 9219 113rd Ave N, Unit 1E | Largo, FL 33773 | | | | First-Class Mail |
| Notice Only | Partner Steel Co Inc | 3187 Pole Line Rd | Pocatello, ID 83201-6119 | | | | First-Class Mail |
| Notice Only | Partnership Employment | 6565 N Macarthur Blvd, Ste 130 | Irving, TX 75039-2498 | | | | First-Class Mail |
| Notice Only | Partnership Employment Dallas LLC | P.O. Box 75343 | Chicago, IL 60675-5343 | | | | First-Class Mail |
| Notice Only | Partnership For A Healthier America | Attn: Brenda Barnett | 2001 L St NW, Ste 750 | Washington, DC 20036-4942 | | | First-Class Mail |
| Notice Only | Partsips | 1 Radisson Plz, Ste 800 | New Rochelle, NY 10801-5769 | | | | First-Class Mail |
| Notice Only | Party City Corporate Office | 25 Green Pond Rd, Ste 1 | Rockaway, NJ 07866-2047 | | | | First-Class Mail |
| Notice Only | Party King | 313 N Eisenhower Dr | Beckley, WV 25801-4140 | | | | First-Class Mail |
| Notice Only | Party Professional & Abc Jumps | 358 Greenwich Rd SW | Albuquerque, NM 87105-3809 | | | | First-Class Mail |
| Notice Only | Party Reflections | 3412 Monroe Rd | P.O. Box 5527 | Charlotte, NC 28299-5527 | | | First-Class Mail |
| Notice Only | Pasadena Receivables, Inc | Steven G Peroutka 1114 | Pasadena, MD 21122 | | | | First-Class Mail |
| Notice Only | Pascals Catering | 1924 E 38th 1/2 St | Austin, TX 78723-5709 | | | | First-Class Mail |
| Notice Only | Pasco Brokerage Inc | P.O. Box 260399 | Plano, TX 75026-0399 | | | | First-Class Mail |
| Notice Only | Pascua Yaqui Police Dept | c/o Alfred Woods | 7474 S Camino De Oeste | Tucson, AZ 85746-9308 | | | First-Class Mail |
| Notice Only | Pashumn Stein Walker Hayden Wiley Malehorn Sirota & Raynes | Attn: Justin P Walder (Plaintiff) James M Mccreedy (Pingry School) | re: Plaintiff 117734 | Court Plaza 5 | 21 Main St, Ste 200 | Hackensack, NJ 07601 | First-Class Mail |
| Notice Only | Pashumn Stein Walker Hayden Wiley Malehorn Sirota & Raynes | Attn: Justin P Walder (Plaintiff) James M Mccreedy (Pingry School) | re: Plaintiff | 250 Madison Ave | Morristown, NJ 07960 | | First-Class Mail |
| Notice Only | Pashman Stein Walder Hayden, P.C. | Attn: Justin P. Walder | 21 Main St, Ste 200E | Hackensack, NJ 07601-7086 | | | First-Class Mail |
| Notice Only | Pasqua Productions Inc | 63 John Dyer Way | Doylestown, PA 18902-9607 | | | | First-Class Mail |
| Notice Only | Pasquale Mira Restaurant | 224 Harper Park Dr | Beckley, WV 25801-2632 | | | | First-Class Mail |
| Notice Only | Past Perfect Software Co Inc | 300 N Pottstown Pike, Ste 200 | Exton, PA 19341-2233 | | | | First-Class Mail |
| Notice Only | Past Perfect Software Inc | 300 N Pottstown Pike, Ste 200 | Exton, PA 19341-2233 | | | | First-Class Mail |
| Notice Only | Pasta Plus Inc | dba Pasquale Mira Restaurant | 224 Harper Park Dr | Beckley, WV 25801-2632 | | | First-Class Mail |
| Notice Only | Pasteurs Sports | 1835 SW College Rd | Ocala, FL 34471-1621 | | | | First-Class Mail |
| Notice Only | Pat Curd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pat Cure | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pat Haverfield Studios | 2514 Converse St | Dallas, TX 75207-5904 | | | | First-Class Mail |
| Notice Only | Pathable, Inc | 4065 4th Ave Ne | Seattle, WA 98105-6511 | | | | First-Class Mail |
| Notice Only | Pathfinder Program Lisa Transitions | 212 Custer Ave | Fort Riley, KS 66442 | | | | First-Class Mail |
| Notice Only | Pathfinder Transition Services East | 20727 Constitution Ave | Fort Bliss, TX 79918 | | | | First-Class Mail |
| Notice Only | Pathfinder Transition Services West | Bldg 503 Pershing Rd, Office 130 | Fort Bliss, TX 79906 | | | | First-Class Mail |
| Notice Only | Pathway To Adventure Council 456 | 1218 W Adams St | Chicago, IL 60607-2802 | | | | First-Class Mail |
| Notice Only | Pathway To Adventure Council, Boy Scouts Of America | 1218 W Adams St | Chicago, IL 60607-2802 | | | | First-Class Mail |
| Notice Only | Patrice Dixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrice Eulin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrice Orlovsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrice V Eulin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia A Lafay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia A Santangelo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Amstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Ann Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Bain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Bako | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Baldinell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Bane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Barber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Barton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Bellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Blackwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Boger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Caddell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Carr-Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Caruso-Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Cashon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Chirpich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Clifton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Cothran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Curtis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia D Farnham | 5800 Granite Pkwy, Ste 700 | Plano, TX 75024-8603 | | | | First-Class Mail |
| Notice Only | Patricia Davison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Dimauro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Donahue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Dougherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Dutcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Easterbrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Elam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Ellison | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Patricia Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Esselborn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia F Pint | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Ferenz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Fitzmaurice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Fitzmaurice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Fountain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Friesner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Gammons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Gaugler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Gensemer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Gibbons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Grace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Greisl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Grim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Grisson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Hanford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Hebb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Hessler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Hobbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Hoesch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Ingram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Jeffrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Joann Bowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Kerwin Grogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Kirkpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Koehn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia L Wellen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Lafay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Landorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Lanni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Lauda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Lynn Friesner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Maclean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Majchrowitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Marie Whitstone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Mcbyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Mcfarland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Mckay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Mullen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Neureither | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Norton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Oatman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Oltmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Orndorff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Philbrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Podlipec | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Raikes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Reilly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Rhodes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Rohal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Santangelo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Sargent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Simmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Stultz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Tate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Towner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Van Hoever | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Vandiver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Villa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Wacholz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Weigand | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Wellen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Whitener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Whitstone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Wolcott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Woollett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patricia Zalesak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick & Janice Stanfield | 5055 Akins Rd | North Royalton, OH 44133-5237 | | | | First-Class Mail |
| Notice Only | Patrick A Fitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick A Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Ayers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Ballinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Benjamin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Bohn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Bower | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Boydstun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Bridges | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Burnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Clemens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Cobbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Colvin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Conlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Covell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Coviello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Craven | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Crowley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick D Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Dillon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Dineal Cobbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Donohue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Downing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Geary | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick H Danaher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick H Mcmahon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Hefferan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Henry College | Attn: Office of Financial Aid | 10 Patrick Henry Cir | Purcellville, VA 20132-3197 | | | First-Class Mail |
| Notice Only | Patrick Higgins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Higgins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Hinkle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Hossle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick J Vanhissenhoren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Jaime | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick James Harrington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick James Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Kunkel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Leger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Lenz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Lintors | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Lovato | Dba Lovato Welding | P.O. Box 1323 | Santa Cruz, NM 87567-1323 | | | First-Class Mail |
| Notice Only | Patrick M Kiel | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Patrick M Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Malone & Assoc, Pc | Attn: Patrick Malone | 1310 L St NW, Ste 800 | Washington, DC 20005-4543 | | | First-Class Mail |
| Notice Only | Patrick Malone & Associates, P.C, And Alexander Law Group, LLP | Attn: Patrick A Malone, Daniel C Scalpi | Richard Alexander | re: Plaintiff | 1310 L St, N.W, Ste 800 | Washington, DC 20036 | First-Class Mail |
| Notice Only | Patrick Malone & Associates, P.C, and Alexander Law Group, LLP | Attn: Patrick A Malone, Daniel C Scalpi | Richard Alexander | re: Plaintiff | 99 Almaden Blvd, Ste 575 | San Jose, CA 95113 | First-Class Mail |
| Notice Only | Patrick Martchink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Masavage | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Mcfall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Michael Sheehy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Nance | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Necaise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Noland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick O'Brien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick O'Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Parsons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Patey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Ray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Romero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Roup | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick S Baty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick S Mapp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick S Mestrez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick S Vaughan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick S Wedding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Scales | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Scherer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Spollen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Sterrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Stuhlman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick T Danley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Tiddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Tobin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Trudell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Villasenor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick W Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Warner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Wedding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Willis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patrick Winston O'Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patriots' Path | Attn: Marc Andreo | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | First-Class Mail |
| Notice Only | Patriots' Path Cncl 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | | First-Class Mail |
| Notice Only | Patriot'S Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | | First-Class Mail |
| Notice Only | Patriots Point Museum Overnight Camping | 40 Patriots Point Rd | Mount Pleasant, SC 29464-4377 | | | | First-Class Mail |
| Notice Only | Patsy Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patsy Moroni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patsy Shaffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patsy Sipe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patsy Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patti Lesinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patti Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patti Vines | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patty Arrington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Patty Tillerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul & Co | 1123 N Water St | Milwaukee, WI 53202-6637 | | | | First-Class Mail |
| Notice Only | Paul A Kastler | P.O. Box 130 | Raton, NM 87740-0130 | | | | First-Class Mail |
| Notice Only | Paul A Michaud | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul A Sears Logging | 2226 Broomstraw Ridge Rd | Jumping Branch, WV 25969-9409 | | | | First-Class Mail |
| Notice Only | Paul A Sharp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul A Zollinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Abbott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Alagero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Alan Lohnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Allen Behrendsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Allison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Aludo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul B Ostergaard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Baca Professional Court Reporters | P.O. Box 1868 | Albuquerque, NM 87103-1868 | | | | First-Class Mail |
| Notice Only | Paul Bannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Bargstadt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Barth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Beal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Beauregard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Behrendsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Bernetsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Bisterfeldt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Bongiovanni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Bonsky Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Bradley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Brockland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Bucklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Cardenas Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Caulfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Claus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Cousineau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Cowan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Crossan Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Curry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul D Butz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul E Crossan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Eddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Erb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Ernst | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Fleming | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Forbes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Friedman Photography Inc | dba Lenspro To Go | 130B Baker Ave Extension | Concord, MA 01742 | | | First-Class Mail |
| Notice Only | Paul G. Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Gochenouer Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Goncalves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Gooch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Gore, Inc | 8442 Garland Rd | Dallas, TX 75218-4333 | | | | First-Class Mail |
| Notice Only | Paul Gore, Inc | dba Clearvue Production Service | 8442 Garland Rd | Dallas, TX 75218-4333 | | | First-Class Mail |
| Notice Only | Paul Groendyke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Hitchcock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Holleer Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Hurney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul J Abel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul J Hicks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Jasinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Kalvaitis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul King Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Knox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Kranz Law Office | Client Trust Acct | 499 14th St, Ste 900 | Oakland, CA 94612-1934 | | | First-Class Mail |
| Notice Only | Paul Kwiecien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul L Whittenhall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Lacayo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Lattavo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Lindsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul M Aldrich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Manning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Marcus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Martens Painting Inc | 1400 Summit Ridge Cir | Burnsville, MN 55337-4798 | | | | First-Class Mail |
| Notice Only | Paul Marygold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Mattila, Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101-2751 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Paul Mayer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Mcanally | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Mccandless | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Mintz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Mones | Attn: Paul Mones | 13101 W Washington Blvd | Los Angeles, CA 90066-5131 | | | First-Class Mail |
| Notice Only | Paul Mones, PC | Attn: Paul Mones, Courtney Kiehl | re: Plaintiff | 13101 Washington Blvd, Ste 221 | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Paul Mones, PC | re: Plaintiff | Attn: Paul Mones | 13101 Washington Blvd, Ste 103 | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Paul Mones, PC | Attn: Paul Mones, Esq | 13101 Washington Blvd, Ste 103 | Los Angeles, CA 90066-5100 | | | First-Class Mail |
| Notice Only | Paul Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Moriarty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Morrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Needham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Nemeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Nolan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Norcross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Odom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Parisi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Penttila | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Polansky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Pudelka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Raines | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Ravenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Reyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Rhien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Ronald Sobierajski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Rosario Parisi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Rosendahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul S Biancardi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul S Lattanzi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Sabey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Schaefer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Schwartz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Sobierajski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul T Lenharth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Tatum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Tikalsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Vandreew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Verwers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Vitanza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul W Goldberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Weary & Blue Ridge Mtn Council 599 | 5321 Cromwell Ct | Roanoke, VA 24018-4177 | | | | First-Class Mail |
| Notice Only | Paul Wechter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Wehr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Whittenhall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Wiggins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Wilkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paul Williamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Bernard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Bianco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Booth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Doughty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Farmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Iacoboni Richard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Jarjosa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Jean Waldron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Kitchen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula M Murphey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Mccurley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Mont | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Munroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Murphey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Nuessmeier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Pawloski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Puchajda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Rhea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula S Rhea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Shattuck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Steele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Swiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paula Sypher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paulb Hardware | 50 Wood Corner Rd | Lititz, PA 17543-7301 | | | | First-Class Mail |
| Notice Only | Paulette Leduc | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paulette Mcgrew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Paulette Voit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pauley Curry, Pllc | Attn: Susan Curry Brasselle | P.O. Box 2786 | Charleston, WV 25330-2786 | | | First-Class Mail |
| Notice Only | Pauline Aaron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pauline Migliorini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pauline Springer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pauls Supplies Inc | 255 Seminole Dr | Boulder, CO 80303-4228 | | | | First-Class Mail |
| Notice Only | Paul'S Supplies Inc | 11919 I 70 Frontage Rd N, Unit 110 | Wheat Ridge, CO 80033-7108 | | | | First-Class Mail |
| Notice Only | Paulskirchengemeinde 2U Schenefeld | Kirchenstrasse 2 | Schenefeld, 22869 | | | | First-Class Mail |
| Notice Only | Paxar Americas Inc | P.O. Box 116779 | Atlanta, GA 30368-6779 | | | | First-Class Mail |
| Notice Only | Pay & Save, Inc | dba Lowes Super Save | P.O. Box 390 | Littlefield, TX 79339-0390 | | | First-Class Mail |
| Notice Only | Paychex Inc | Paychek Loc 72 | Department 7101 | Carol Stream, IL 60122-7101 | | | First-Class Mail |
| Notice Only | Paychex, Inc | 1175 John St | West Henrietta, NY 14586-9102 | | | | First-Class Mail |
| Notice Only | Paychex, Inc | 911 Panorama Trl S | Rochester, NY 14625-2311 | | | | First-Class Mail |
| Notice Only | Paychex, Inc | 8605 Freeport Pkwy | Irving, TX 75063-1966 | | | | First-Class Mail |
| Notice Only | Payden Farnsley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Payment Remittance Center | P.O. Box 6415 | Carol Stream, IL 60197-6415 | | | | First-Class Mail |
| Notice Only | Paymentech, LLC | 4 Northeastern Blvd | Salem, NH 03079-5916 | | | | First-Class Mail |
| Notice Only | Paypal, Inc | 4100 Solutions Center, Ste 774100 | Chicago, IL 60677-4001 | | | | First-Class Mail |
| Notice Only | Paypal, Inc | 4100 Solutions Ctr, 774100 | Chicago, IL 60677-4001 | | | | First-Class Mail |
| Notice Only | Payscale Inc | 75 Remittance Dr, Dept 1343 | Chicago, IL 60675-1343 | | | | First-Class Mail |
| Notice Only | Paystar Logistics Inc | 11020 Bailey Rd, Ste E | Cornelius, NC 28031-8102 | | | | First-Class Mail |
| Notice Only | Payton Flameworks Inc | dba Mark Payton Glass Center | 815 W Market St | Louisville, KY 40202-2654 | | | First-Class Mail |
| Notice Only | Payton Nicole Kale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pbg Builders, Inc | Attn: John Finch | 1000 Northchase Dr, Ste 307 | Goodlettsville, TN 37072-2165 | | | First-Class Mail |
| Notice Only | Pbi Logistics, Inc | 9708 Summitview Ave | Yakima, WA 98908-8700 | | | | First-Class Mail |
| Notice Only | Pbm Graphics Inc | P.O. Box 405194 | Atlanta, GA 30384-5194 | | | | First-Class Mail |
| Notice Only | Pc Connection Sales Corp | P.O. Box 382808 | Pittsburgh, MA 15250-8808 | | | | First-Class Mail |
| Notice Only | Pc Connection Sales Corp | P.O. Box 536472 | Pittsburgh, PA 15253-5906 | | | | First-Class Mail |
| Notice Only | Pc Nametag Inc | 124 Horizon Dr | Verona, WI 53593-1234 | | | | First-Class Mail |
| Notice Only | Pc Nametag Inc | P.O. Box 74008370 | Chicago, IL 60674-8370 | | | | First-Class Mail |
| Notice Only | Pc Serv Lts/ Share Point Solutions | Attn: Accounts Receivable | P.O. Box 1588 | Brentwood, TN 37024-1588 | | | First-Class Mail |
| Notice Only | Pc Solutions Of South Florida Inc | 4980 NW 165th St, Unit A3 | Miami Lakes, FL 33014-6304 | | | | First-Class Mail |
| Notice Only | Pc Usa | 7N.2003 Registration | Activity Se03017 | Louisville, KY 40289-0001 | | | First-Class Mail |
| Notice Only | Pc/Nametag, Inc | P.O. Box 8604 | Madison, WI 53708-8604 | | | | First-Class Mail |
| Notice Only | Pc/Nametag, Inc | P.O. Box 667 | Racine, WI 53401-0667 | | | | First-Class Mail |
| Notice Only | Pcca - Order Processing | 1101 Arch St | Philadelphia, PA 19107-2208 | | | | First-Class Mail |
| Notice Only | Pci | Heritage Square, 4835 Lbj Freeway, Ste 1100 | Dallas, TX 75244 | | | | First-Class Mail |
| Notice Only | Pci | Heritage Square | 4835 Lbj Fwy, Ste 1100 | Dallas, TX 75244-6057 | | | First-Class Mail |
| Notice Only | Pcm Contracting Services LLC | P.O. Box 1157 | Sophia, WV 25921-1157 | | | | First-Class Mail |
| Notice Only | Pcma | 2301 S Lake Shore Dr, Ste 1001 | Chicago, IL 60616-1419 | | | | First-Class Mail |
| Notice Only | Pcma | 38407 Eagle Way | Chicago, IL 60678-1384 | | | | First-Class Mail |
| Notice Only | Pcma/Experient | Experient/Pcma 53rd Annual Meeting | 568 Atrium Dr | Vernon Hills, IL 60061-1731 | | | First-Class Mail |
| Notice Only | Pcm-Pc Mall Inc | File 55327 | Los Angeles, CA 90074-5327 | | | | First-Class Mail |
| Notice Only | Pcs Production Co Ltd | 1551 Corporate Dr, Ste 125 | Irving, TX 75038-2450 | | | | First-Class Mail |
| Notice Only | Pcva Trust Account F/B/O | Daniel Guy Dietrich | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pcva Trust Account F/B/O | Robert Ray French | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Pcva Trust Account F/B/O Kevin Boren | Pfau Cochran Bertetis Amala Pllc | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pcva Trust Account F/B/O Michael Olson | Pfau Cochran Vertetis Amala Pllc | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pcva Trust Acct F/B/O Kevin Blumenfield | Pfau Cochran Vertetis Amala Pllc | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-44264 | | | First-Class Mail |
| Notice Only | Pdk Construction Inc | 34070 Crew Rd | Pomeroy, OH 45769-9715 | | | | First-Class Mail |
| Notice Only | Pdn | P.O. Box 3601 | Northbrook, IL 60065-3601 | | | | First-Class Mail |
| Notice Only | Pea Ridge Utd Methodist Church | Buckskin 617 | 5747 E Pea Ridge Rd | Huntington, WV 25705-2137 | | | First-Class Mail |
| Notice Only | Peabody, Stirling, Hale & Miller LLP | Attn: Timothy Hale | 33 W Mission St, Ste 201 | Santa Barbara, CA 93101-2455 | | | First-Class Mail |
| Notice Only | Peace Lutheran Church | National Capital Area Council 082 | 401 Smallwood Dr | Waldorf, MD 20602-2880 | | | First-Class Mail |
| Notice Only | Peace Lutheran Church | Simon Kenton Council 441 | 455 Clark State Rd | Gahanna, OH 43230-2202 | | | First-Class Mail |
| Notice Only | Peace Lutheran Church | Ventura County Council 057 | 71 Loma Dr | Camarillo, CA 93010-2315 | | | First-Class Mail |
| Notice Only | Peace Lutheran Church | Attn: Greg Loving | 941 Bedford Euless Rd | Hurst, TX 76053 | | | First-Class Mail |
| Notice Only | Peace Lutheran Church Of Hurst, Texas | Attn: James H Billingsley | 2950 N Harwood St, Ste 2100 | Dallas, TX 75201 | | | First-Class Mail |
| Notice Only | Peace Over Violence | 1015 Wilshire Blvd, Ste 200 | Los Angeles, CA 90017 | | | | First-Class Mail |
| Notice Only | Peach Appraisal Co Inc | 3451 Winter Wood Ct | Marietta, GA 30062-1240 | | | | First-Class Mail |
| Notice Only | Peaches Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peachtree Business Products | P.O. Box 670068 | Marietta, GA 30066-0119 | | | | First-Class Mail |
| Notice Only | Peachtree Laser Inc | 2214 Peachtree North Ct | Dunwoody, GA 30338-5327 | | | | First-Class Mail |
| Notice Only | Peachtree Pest Control Co | 1394 Indian Trail Rd, Ste 100 | Norcross, GA 30093-2678 | | | | First-Class Mail |
| Notice Only | Peak Industries Inc | dba Conestoga Log Cabins & Homes | 246 N Lincoln Ave | Lebanon, PA 17046-3948 | | | First-Class Mail |
| Notice Only | Peak Trading Corp | 43 Basin Rd, Ste 1 | West Hurley, NY 12491-5201 | | | | First-Class Mail |
| Notice Only | Peak Trading Corp | dba Nern Slings & Supply | 1 Tomsons Rd 100 | Saugerties, NY 12477-5121 | | | First-Class Mail |
| Notice Only | Peak Trading Corp | 1 Tomsons Rd 100 | Saugerties, NY 12477-5121 | | | | First-Class Mail |
| Notice Only | Peakland Utd Methodist Church | Blue Ridge Mtns Council 599 | 4434 Boonsboro Rd | Lynchburg, VA 24503-2336 | | | First-Class Mail |
| Notice Only | Pearce & Assoc Inc | dba Metrolina Crating | P.O. Box 550787 | Gastonia, NC 28055-0787 | | | First-Class Mail |
| Notice Only | Pearl Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pearl Effinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pearl Fern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pearl Gatling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pearl Outlaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pearl Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pearland Police Onesimo Lopez | Explorer Post 411 | 2555 Cullen Pkwy | Pearland, TX 77581-9011 | | | First-Class Mail |
| Notice Only | Pearlie Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pearlie Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pearlseta Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pearson Education, Inc | Attn: Patricia Lacour | 200 Old Tappan Rd | Old Tappan, NJ 07675-7033 | | | First-Class Mail |
| Notice Only | Pearson Education, Inc | 501 Boylston St | Boston, MA 02116-3769 | | | | First-Class Mail |
| Notice Only | Pearson Education, Inc | 200 Old Tappan Rd | Old Tappan, NJ 07675-7033 | | | | First-Class Mail |
| Notice Only | Pearson Education, Inc | 2154 E Commons Ave | Centennial, CO 80122-3266 | | | | First-Class Mail |
| Notice Only | Pearson Education, Inc | 221 River St | Hoboken, NJ 07030-5989 | | | | First-Class Mail |
| Notice Only | Pearsons, Inc | P.O. Box 268 | Thedford, NE 69166-0268 | | | | First-Class Mail |
| Notice Only | Peckham Guyton Albers & Viets Inc | Saint Louis Pt | 200 N Broadway, Ste 1000 | Saint Louis, MO 63102-2754 | | | First-Class Mail |
| Notice Only | Pecks Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | 2438 Wilkinson Pike | Maryville, TN 37803-4135 | | | First-Class Mail |
| Notice Only | Pedro Reyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pedro Sandoval | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pee Dee Area Cncl 552 | P.O. Box 268 | Florence, SC 29503-0268 | | | | First-Class Mail |
| Notice Only | Pee Dee Area Cncl 552 | 702 S Cost St | Florence, SC 29501-5113 | | | | First-Class Mail |
| Notice Only | Peggy A Blalock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy A Gentry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Barger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Besecker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Bloss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Chestnutt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Chestnutt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Coleman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Durbin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Frans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Gentry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Grandle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Griffeth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Mcgartland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Merz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Paskiet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Sanz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Stein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Talarico | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peggy Witters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peiyork Intl Co Inc | 9530 Padgett St, Ste 104 | San Diego, CA 92126-4449 | | | | First-Class Mail |
| Notice Only | Pelagic Corp | dba Reeftopia | 110 Shore Ln | Sugarloaf Key, FL 33042-3610 | | | First-Class Mail |
| Notice Only | Pelican Beach Villas | P.O. Box 495 | Darien, GA 31305-0495 | | | | First-Class Mail |
| Notice Only | Pelican Enterprises LLC | 1033 Vale Orchard Ln | Jacksonville, FL 32207-4298 | | | | First-Class Mail |
| Notice Only | Pelican Enterprises LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Pelican International, Inc | 1000 Pl Paul-Kane | Laval, QC H7C 2T2 | Canada | | | First-Class Mail |
| Notice Only | Pelican Products Inc | 23215 Early Ave | Torrance, CA 90505-4002 | | | | First-Class Mail |
| Notice Only | Pelicans Pouch | P.O. Box 510137 | Key Colony Beach, FL 33051-0137 | | | | First-Class Mail |
| Notice Only | Pell City | 1905 1st Ave N | Pell City, AL 35125-1663 | | | | First-Class Mail |
| Notice Only | Pencil Pushers | John M Kostelnik | 113 W Pillsbury St, Ste E | Lancaster, CA 93534-3638 | | | First-Class Mail |
| Notice Only | Pendennis Club | 218 W Muhammad Ali Blvd | Louisville, KY 40202-1412 | | | | First-Class Mail |
| Notice Only | Pendleton Ctr Utd Methodist Church | Iroquois Trail Council 376 | 6864 Campbell Blvd | North Tonawanda, NY 14120-9517 | | | First-Class Mail |
| Notice Only | Pendleton Oil & Gas Co | P.O. Box 126 | Raton, NM 87740-0126 | | | | First-Class Mail |
| Notice Only | Pendragon Assoc | 18350 Fenske Rd | Cypress, TX 77433-1414 | | | | First-Class Mail |
| Notice Only | Penelope Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Penelope Mentilk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Penfield Utd Methodist Church | Seneca Waterways 397 | 1795 Baird Rd | Penfield, NY 14526-1072 | | | First-Class Mail |
| Notice Only | Pengal'S Basswood Trading Co | 137 E Sheridan St | Ely, MN 55731-1214 | | | | First-Class Mail |
| Notice Only | Penguin Group (Usa) Inc | P.O. Box 4920 | Chicago, IL 60680-4920 | | | | First-Class Mail |
| Notice Only | Penguin Random House, Llc | Dept 0919 | P.O. Box 120001 | Dallas, TX 75312-0919 | | | First-Class Mail |
| Notice Only | Peninsula Random House, LLC | 1575 Main | Peninsula, OH 44264 | | | | First-Class Mail |
| Notice Only | Peninsula United Methodist Church | Attn: William H Clifton | 1904 Main | Peninsula, OH 44264 | | | First-Class Mail |
| Notice Only | Penn Foster, Inc | Penn Foster Career School | 925 Oak St | Scranton, PA 18515-0901 | | | First-Class Mail |
| Notice Only | Penn Hills Sport Shop | 12234 Frankstown Rd | Pittsburgh, PA 15235-3404 | | | | First-Class Mail |
| Notice Only | Penn Keystone Coal Co | 124 Penndale Ave | Claysburg, PA 16625-8204 | | | | First-Class Mail |
| Notice Only | Penn Law Group | Attn: Darren Penn | 4200 Northside Pkwy NW Bldg 14-100 | Atlanta, GA 30327-3081 | | | First-Class Mail |
| Notice Only | Penn Law Group | Attn: Darren Penn | 4200 Northside Pkwy NW | Atlanta, GA 30327-3007 | | | First-Class Mail |
| Notice Only | Penn Law, And Paul Mones, PC | Attn: Darren W Penn, Alexandra Sachi Cole, Paul Mones | re: Plaintiff 117598 | 4200 Nside Pkwy, Nw | Building One, Ste 100 | Atlanta, GA 30327 | First-Class Mail |
| Notice Only | Penn Law, And Paul Mones, PC | Attn: Darren W Penn, Alexandra Sachi Cole, Paul Mones | re: Plaintiff | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Penn Law, And Paul Mones, PC | Attn: Darren W Penn, Alexandra Sachi Cole, Paul Mones | re: Plaintiff 117600 | 4200 Nside Pkwy, Nw | Building One, Ste 100 | Atlanta, GA 30327 | First-Class Mail |
| Notice Only | Penn Law, And Paul Mones, PC | Attn: Darren W Penn, Alexandra Sachi Cole, Paul Mones | re: Plaintiff 117602 | 4200 Nside Pkwy, Nw | Building One, Ste 100 | Atlanta, GA 30327 | First-Class Mail |
| Notice Only | Penn Law, And Paul Mones, PC | Attn: Darren W Penn, Alexandra Sachi Cole, Paul Mones | re: Plaintiff 117604 | 4200 Nside Pkwy, Nw | Building One, Ste 100 | Atlanta, GA 30327 | First-Class Mail |
| Notice Only | Penn Law, And Paul Mones, PC | Attn: Darren W Penn, Alexandra Sachi Cole, Paul Mones | re: Plaintiff 117606 | 4200 Nside Pkwy, Nw | Building One, Ste 100 | Atlanta, GA 30327 | First-Class Mail |
| Notice Only | Penn Law, And Paul Mones, PC | Attn: Darren W Penn, Alexandra Sachi Cole, Paul Mones | re: Plaintiff 117608 | 4200 Nside Pkwy, Nw | Building One, Ste 100 | Atlanta, GA 30327 | First-Class Mail |
| Notice Only | Penn State Erie, The Behrend College | Metzgar Admissions & Alumni Center | 4851 College Dr | Erie, PA 16563-4113 | | | First-Class Mail |
| Notice Only | Penn State University | For Benefit Of: Thomas Choplick | State College | University Park, PA 16801 | | | First-Class Mail |
| Notice Only | Penn State University | For Benefit Of: Aaron Coffman | 76 University Dr | Hazleton, PA 18202-8025 | | | First-Class Mail |
| Notice Only | Penn State University | 90 Hope Dr, Ste A10 | Hershey, PA 17033-2036 | | | | First-Class Mail |
| Notice Only | Penn State University | Attn: Bursars Office | 76 University Dr | Hazleton, PA 18202-8025 | | | First-Class Mail |
| Notice Only | Penn State University - Fayette | Eberly Campus - Fin Aid Office | 2201 University Dr | Lemont Furnace, PA 15456-1025 | | | First-Class Mail |
| Notice Only | Penn Trails Llc | 9 Dogwood Dr | Newville, PA 17241-8902 | | | | First-Class Mail |
| Notice Only | Pennie Keathley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pennington Presbyterian Church | Washington Crossing Council 777 | 13 S Main St | Pennington, NJ 08534-2818 | | | First-Class Mail |
| Notice Only | Pennsylvania Ave Utd Methodist Church | Five Rivers Council, Inc 375 | 1238 Pennsylvania Ave | Pine City, NY 14871-9251 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Alice Kline, Manager | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Aly Meuler, Supervisor | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: William Harbeson, Western Regional Dir Racp | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Heather Stafford, Manager | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Debrah Olivieri, Nursing Services Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Yvonne Campbell, In-Service Education Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Keith Snyder, Deputy Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Korrie Ayres, Social Services Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Douglas Schofield, County Manager | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: David Hoover, Manager | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Christal Ferrance, Library Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Erin Waters-Trasatt, Dir, Communications | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Richard Larson, Senior Civil Engineer Supervisor | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Lori Jenkins, Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Michael Brubaker, Nutrient Management Program | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Pennsylvania Board of Pardons | Attn: Paul Kamphaus, Chief Purchasing Officer | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Dana Imperato, Library Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Pardons | Attn: Patti Sharp, Senior Pastor | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Probation And Parole | Attn: Penny Sines, Parole Manager | 1101 S Front St, Ste 5600 | Harrisburg, PA 17104-2554 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Probation And Parole | Attn: Travis Pugh, Assistant Training Dir | 1101 S Front St, Ste 5600 | Harrisburg, PA 17104-2554 | | | First-Class Mail |
| Notice Only | Pennsylvania Board Of Probation And Parole | Attn: Jodi White, Administrative Officer | 1101 S Front St, Ste 5600 | Harrisburg, PA 17104-2554 | | | First-Class Mail |
| Notice Only | Pennsylvania Dutch Cncl 524 | 630 Janet Ave, Ste 8114 | Lancaster, PA 17601-4582 | | | | First-Class Mail |
| Notice Only | Pennsylvania Office Of Attorney General | Consumer Protection Unit | 150 S Main St | Providence, RI 02903-2907 | | | First-Class Mail |
| Notice Only | Pennsylvania State Attorney General | 1600 Strawberry Square | Harrisburg, PA 17120-0001 | | | | First-Class Mail |
| Notice Only | Pennsylvania State Treasury | Office of Unclaimed Property | P.O. Box 1837 | Harrisburg, PA 17105-1837 | | | First-Class Mail |
| Notice Only | Pennsylvania State University | For Benefit Of: Mitchell Pan | 103 Shields Bldg | University Park, PA 16802-1201 | | | First-Class Mail |
| Notice Only | Pennsylvania State University | Office of the Bursar | 103 Shields Bldg | University Park, PA 16802-1276 | | | First-Class Mail |
| Notice Only | Pennsylvania State University | Attn: Office of the Bursar | University Park, PA 16802-1228 | | | | First-Class Mail |
| Notice Only | Penny Blanton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Penny Decker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Penny Glascock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Penny Grubb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Penny Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Penny Rohrer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Penny Swonger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Penny White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Penny Yerke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pensacola International Airport | 2430 Airport Blvd, Ste 216 | Pensacola, FL 32504 | | | | First-Class Mail |
| Notice Only | Pension 9 Omnibus PfD2 | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Pension Benefit Guaranty Corp | P.O. Box 151750 | Alexandria, VA 22315-1750 | | | | First-Class Mail |
| Notice Only | Penske Truck Leasing | Attn: Subrogation Unit | P.O. Box 563 | Reading, PA 19603-0563 | | | First-Class Mail |
| Notice Only | Penske Truck Leasing Co LP | P.O. Box 7429 | Pasadena, CA 91109-7429 | | | | First-Class Mail |
| Notice Only | Penske Truck Leasing Co LP | P.O. Box 827380 | Philadelphia, PA 19182-7380 | | | | First-Class Mail |
| Notice Only | Pentagon Publishing Inc | 2437 Millers Pond Ln | Snellville, GA 30039-5251 | | | | First-Class Mail |
| Notice Only | Pentair | Pentair Aquatic Eco-Systems | File 400587 | Atlanta, GA 30384-3587 | | | First-Class Mail |
| Notice Only | Pentree Inc | P.O. Box 1309 | Princeton, WV 24740-1309 | | | | First-Class Mail |
| Notice Only | People | P.O. Box 62120 | Tampa, FL 33663-1203 | | | | First-Class Mail |
| Notice Only | Peopleclick Inc | P.O. Box 822205 | Philadelphia, PA 19182-2205 | | | | First-Class Mail |
| Notice Only | Peoplefluent Inc | Attn: Accounting | 434 Fayetteville St Fl 9 | Raleigh, NC 27601-1891 | | | First-Class Mail |
| Notice Only | Peoples United Methodist Church | Attn: Ellen Louise Bridge | 131 Main St | Newport, ME 04953 | | | First-Class Mail |
| Notice Only | Peoples United Methodist Church | Attn: Rev Ellen Bridge & Richard Stoughton | P.O. Box 182 | Newport, ME 04953 | | | First-Class Mail |
| Notice Only | Peoples Utd Methodist Church | Daniel Webster Council, Bsa 330 | P.O. Box 150 | Fremont, NH 03044-0150 | | | First-Class Mail |
| Notice Only | Peopleservice Inc | Attn: Accounts Receivable | 209 S 19th St, Ste 555 | Omaha, NE 68102-1758 | | | First-Class Mail |
| Notice Only | Peopleware Inc | 11061 NE 2nd St, Ste 107 | Bellevue, WA 98004-5810 | | | | First-Class Mail |
| Notice Only | Pepper Tackle Distributors | 12502 Dixie Hwy | Louisville, KY 40272-4714 | | | | First-Class Mail |
| Notice Only | Pepperdine University | Seaver Financial Aid Office | 24255 Pacific Coast Hwy | Malibu, CA 90263-3999 | | | First-Class Mail |
| Notice Only | Pepperdine University | For Benefit Of: Luke C Sides | 24255 Pacific Coast Hwy | Malibu, CA 90263-3999 | | | First-Class Mail |
| Notice Only | Pepperell Braiding Co, Inc | 22 Lowell St | Pepperell, MA 01463-1703 | | | | First-Class Mail |
| Notice Only | Peppermill Hotel Casino Reno | 2707 S Virginia St | Reno, NV 89502-4213 | | | | First-Class Mail |
| Notice Only | Peppers Performance Eyewear | 3001 Pulawski Way | Pittsburgh, PA 15219-3725 | | | | First-Class Mail |
| Notice Only | Pepsi Beverages Co | 3605 N Stone Ave | Colorado Springs, CO 80907-5315 | | | | First-Class Mail |
| Notice Only | Pepsi Beverages Co | 1 Pepsi Way | Somers, NY 10589-2212 | | | | First-Class Mail |
| Notice Only | Pepsi Cola Co | 75 Remittance Dr, Ste 1884 | Chicago, IL 60675-1884 | | | | First-Class Mail |
| Notice Only | Pepsi-Cola Bottling Co Of Mt Shasta | 3388 W 19875 | Salt Lake City, UT 84104 | | | | First-Class Mail |
| Notice Only | Per Mar Security Services | P.O. Box 1101 | Davenport, IA 52805-1101 | | | | First-Class Mail |
| Notice Only | Percival Samuel Lyons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Perea'S Electric | 5041 Coyote Ct Ne | Rio Rancho, NM 87144-0889 | | | | First-Class Mail |
| Notice Only | Peregrine Outfitters | P.O. Box 1475 | Brattleboro, VT 05302-1475 | | | | First-Class Mail |
| Notice Only | Perez Cattle Co | 901 Quay Rd 96 | Nara Visa, NM 88430-9722 | | | | First-Class Mail |
| Notice Only | Perfection Paving | P.O. Box 26486 | Phoenix, AZ 85068-6486 | | | | First-Class Mail |
| Notice Only | Perficient Inc | 555 Maryville University Dr, Ste 500 | Saint Louis, MO 63141-5852 | | | | First-Class Mail |
| Notice Only | Perficient Inc | P.O. Box 207094 | Dallas, TX 75320-7094 | | | | First-Class Mail |
| Notice Only | Perficient Inc | Box 200026 | Pittsburgh, PA 15251-0026 | | | | First-Class Mail |
| Notice Only | Perficient, Inc | 555 Maryville University Dr, Ste 600 | Saint Louis, MO 63141-5844 | | | | First-Class Mail |
| Notice Only | Performance Packaging, Inc | 7120 Augusta Rd | Piedmont, SC 29673-9647 | | | | First-Class Mail |
| Notice Only | Performance Rehab Clinic | P.O. Box 18277 | Salt Lake City, UT 84118-0277 | | | | First-Class Mail |
| Notice Only | Performance Staffing Inc | P.O. Box 7064 | San Francisco, CA 94120-7064 | | | | First-Class Mail |
| Notice Only | Performance Staffing Solutions, Inc | 11709 Fruehauf Dr | Charlotte, NC 28273-7284 | | | | First-Class Mail |
| Notice Only | Perimeter Global Logistics | 2800 Story Rd W, Ste 100 | Irving, TX 75038-5267 | | | | First-Class Mail |
| Notice Only | Perimeter International | P.O. Box 975649 | Dallas, TX 75397-5649 | | | | First-Class Mail |
| Notice Only | Perkin & Faria, LLLC | c/o Brandee JK Faria | Davies Pacific Center | 841 Bishop St, Ste 1000 | Honolulu, HI 96813 | | First-Class Mail |
| Notice Only | Perkins Coie | Client Accounting | P.O. Box 24643 | Seattle, WA 98124-0643 | | | First-Class Mail |
| Notice Only | Perkins Coie | 1201 3rd Ave, Ste 4900 | Seattle, WA 98101-3095 | | | | First-Class Mail |
| Notice Only | Perlman, Inc | Dba: Action Graphics | 720 Tuckaseegee Rd | Charlotte, NC 28208-4433 | | | First-Class Mail |
| Notice Only | Perma Guard Security Systems | P.O. Box 3545 | Chatsworth, CA 91313-3545 | | | | First-Class Mail |
| Notice Only | Permatile Concrete | P.O. Box 2049 | Bristol, VA 24203-2049 | | | | First-Class Mail |
| Notice Only | Perot Systems Corp | dba Dell Perot Systems | 7489 Collection Center Rd | Chicago, IL 60693-0001 | | | First-Class Mail |
| Notice Only | Perovich Properties, Inc/ | dba Taos Gravel Product | P.O. Box 1620 | El Prado, NM 87529-1620 | | | First-Class Mail |
| Notice Only | Perrett'S Allied Army Surplus | 2514 Williams Blvd | Kenner, LA 70062-5538 | | | | First-Class Mail |
| Notice Only | Perrin, Inc | 5320 Rusche Dr NW | Comstock Park, MI 49321-9551 | | | | First-Class Mail |
| Notice Only | Perritte Memorial United Methodist Church | James Keith Broyles | Same | Same | | | First-Class Mail |
| Notice Only | Perritte Memorial United Methodist Church | Attn: Max Mccarley, Finance Chair | 1025 Durst | Nacogdoches, TX 75964 | | | First-Class Mail |
| Notice Only | Perry Cochell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Perry J Mehrhoff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Perry J Sakelaris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Perry Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Perry Lawrence Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Perryton First Utd Methodist Church | Golden Spread Council 562 | P.O. Box 987 | Perryton, TX 79070-0987 | | | First-Class Mail |
| Notice Only | Perryville Utd Methodist Church | Quapaw Area Council 018 | P.O. Box 645 | Perryville, AR 72126-0645 | | | First-Class Mail |
| Notice Only | Persekutuan Pengakap Malaysia | Rumah 8-P | Jalan Hang Jebat | Kuala Lumpur, 50150 | Malaysia | | First-Class Mail |
| Notice Only | Persimmon Ridge LLC | 1409 S Main St | Tulsa, OK 74119-3605 | | | | First-Class Mail |
| Notice Only | Persimmon Ridge LLC | dba Post Oak Lodge | 5323 W 31st St N | Tulsa, OK 74127-1478 | | | First-Class Mail |
| Notice Only | Persits Software, Inc | 246 W 38th St 10th Fl | New York, NY 10018-5805 | | | | First-Class Mail |
| Notice Only | Personne Best Publications | P.O. Box 263 | Chelsea, AL 35043-0263 | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117127 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117128 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117132 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117133 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117140 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117141 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117142 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117144 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117145 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117146 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117147 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117149 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117151 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117152 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117153 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117154 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117155 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117156 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117157 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117159 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117160 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117162 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117163 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117165 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117166 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117168 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117170 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117180 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117181 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117182 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117183 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117184 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117185 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117187 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117188 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117189 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117190 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117192 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117193 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117194 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117195 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117196 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117198 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Personal Injury Creditor 117200 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117201 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117202 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117204 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117205 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117206 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117207 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117208 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117209 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117210 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117211 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117214 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117215 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117217 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117218 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117219 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117220 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117221 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117222 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 117223 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 122870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 122872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 122877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 122878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 122883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 122884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 122885 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personal Injury Creditor 122890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Personnel Concepts | P.O. Box 3353 | San Dimas, CA 91773-7353 | | | | First-Class Mail |
| Notice Only | Personnel Concepts | P.O. Box 5750 | Carol Stream, IL 60197-5750 | | | | First-Class Mail |
| Notice Only | Personnel Specialist Corporate | Resource Dev Inc | P.O. Box 912388 | Denver, CO 80291-2388 | | | First-Class Mail |
| Notice Only | Personnel Strategies Inc | 1809 Plymouth Rd, Ste 350 | Minnetonka, MN 55305-1913 | | | | First-Class Mail |
| Notice Only | Persource LLC | 6408 Baltimore Dr | Marlton, NJ 08053-8545 | | | | First-Class Mail |
| Notice Only | Persource LLC | P.O. Box 16141 | Austin, TX 78761-6141 | | | | First-Class Mail |
| Notice Only | Persi Law & Accounting | P.O. Box 900 | Eau Claire, WI 54702-0900 | | | | First-Class Mail |
| Notice Only | Peskin Harris & Falick | Attn: Stephen Peskin | 20 Vesey St | New York, NY 10007-2913 | | | First-Class Mail |
| Notice Only | Pet Solutions | 802 Orchard Ln | Beavercreek Township, OH 45434-7217 | | | | First-Class Mail |
| Notice Only | Petal Peddler Florist & Gifts | 410 E 3rd St | Lampasas, TX 76550-2822 | | | | First-Class Mail |
| Notice Only | Pete Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pete Cortez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pete S Outdoor Store | 626 E Cypress St | Kennett Square, PA 19348-2457 | | | | First-Class Mail |
| Notice Only | Peter Albert Homce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Ashworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter B Dreifuss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Beccaccio, The Kentucky Dept | Of Workers Claims & Eric Deters | 7230 Turfway Rd | Florence, KY 41042-1602 | | | First-Class Mail |
| Notice Only | Peter Bilotta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Biltz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter D Millsap | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter D Scifres | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Donald Buchanan, Jr | 3986 County Rd 176 | Sidon, MS 38954 | | | | First-Class Mail |
| Notice Only | Peter Donald Buchanan, Jr, Executor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Downey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Fazio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Forbes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter G Bergene | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter G Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter G Linden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter George | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Hausman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Ho | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter J Crump | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter J Manipella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Joseph Gilmartin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Keck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Keyser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Kirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter L Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Langan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Langston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Li Education Group | 2621 Dryden Rd | Moraine, OH 45439-1661 | | | | First-Class Mail |
| Notice Only | Peter Lutovsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter M. Bauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Maskovich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Mckinley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Nystrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Okema | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Pan Bus Lines Inc | 1 Peter Pan Way 300 | Springfield, MA 01103-1572 | | | | First-Class Mail |
| Notice Only | Peter Pate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Perrault | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Reeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Self | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Shannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Simon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Steiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Sterrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Stikovich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter T Simon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Timothy Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Turgeon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Vindigni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peter Zornow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Petersen Drilling Inc | P.O. Box 1045 | Virginia, MN 55792-1045 | | | | First-Class Mail |
| Notice Only | Petersen's Hardware Inc | Attn: Accounts Payable | 150 SE Pioneer Way | Oak Harbor, WA 98277-5712 | | | First-Class Mail |
| Notice Only | Peterson Automotive Museum | 6060 Wilshire Blvd | Los Angeles, CA 90036-3605 | | | | First-Class Mail |
| Notice Only | Peterson's Landscaping & Maintenance Ser | 4209 Old Denton Rd | Haltom City, TX 76117-2208 | | | | First-Class Mail |
| Notice Only | Petersons Portrait Gallery | P.O. Box 278 | Nocona, TX 76255-0278 | | | | First-Class Mail |
| Notice Only | Petes Electric LLC | P.O. Box 1871 | Appleton, WI 54912-1871 | | | | First-Class Mail |
| Notice Only | Petroleum Club Of Oklahoma City | 100 N Broadway Ave | Oklahoma City, OK 73102-8614 | | | | First-Class Mail |
| Notice Only | Pette Giustuzic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pettit & Pettit Plbg & Htg Inc | 194 Maple Ave | Oak Hill, WV 25901-3430 | | | | First-Class Mail |
| Notice Only | Petty's Irrigation & Landscape, Ltd | P.O. Box 6464 | Tyler, TX 75711-6464 | | | | First-Class Mail |
| Notice Only | Petzl America | P.O. Box 413039 | Salt Lake City, UT 84141-3039 | | | | First-Class Mail |
| Notice Only | Peumansend Creek Industries | P.O. Box 1460 | Bowling Green, VA 22427-1460 | | | | First-Class Mail |
| Notice Only | Pewabic Pottery | 10125 E Jefferson Ave | Detroit, MI 48214-3138 | | | | First-Class Mail |
| Notice Only | Peyton Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peyton P Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Peyton Wheeler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pf Pettibone & Co | 4521 Prime Pkwy | Mchenry, IL 60050-7000 | | | | First-Class Mail |
| Notice Only | Pfadfinder Und Pfadfinderinnen | Österreichs | Brauhausgasse 3-5/4 | Wein, 1050 | Austria | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104-1625 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104-1625 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104-1625 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent T Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001-2170 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent T Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001-2170 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent T Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001-2170 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | re: Plaintiff | Attn: Vincent T Nappo | 31 Hudson Yards, 11th Fl | New York, NY 10001-2170 | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | c/o Michael T Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | Attn: Michael Pfau | 403 Columbia St, Ste 500 | Seattle, WA 98104-1625 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala PLLC | Trust Account Fbo William Hasz | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala, PLLC | Attn: Michael T Pfau, Jason P Amala | Vincent T Nappo | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala, PLLC | Attn: Michael T Pfau, Jason P Amala | Vincent T Nappo | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala, PLLC | Attn: Michael T Pfau, Jason P Amala | Vincent T Nappo | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Pfau Cochran Vertetis Amala, PLLC | Attn: Michael T Pfau, Jason P Amala | Vincent T Nappo | re: Plaintiff | 403 Columbia St, Ste 500 | Seattle, WA 98104 | First-Class Mail |
| Notice Only | Pfeiffer's Alternator & Starter | 428 N 2nd St | Raton, NM 87740-3701 | | | | First-Class Mail |
| Notice Only | Pflugerville Fire Dept | Tceqd 2 | 203 E Pecan St | Pflugerville, TX 78660-2716 | | | First-Class Mail |
| Notice Only | Pfohls, Inc | 335 W 1st St | Dubuque, IA 52001-7656 | | | | First-Class Mail |
| Notice Only | Pfr1 Pinecrest LLC | 8804 Pear Tree Village Ct | Alexandria, VA 22309-4221 | | | | First-Class Mail |
| Notice Only | Pfr1 Pinecrest LLC | Firehouse Subs | 4852 Eisenhower Ave, Unit 234 | Alexandria, VA 22304-7333 | | | First-Class Mail |
| Notice Only | Phamily Recordings Inc | 13445 Bender Rd | Evansville, IN 47720-7259 | | | | First-Class Mail |
| Notice Only | Phase 3 Media, LLC | Dept 7052 | P.O. Box 2153 | Birmingham, AL 35287-7052 | | | First-Class Mail |
| Notice Only | Phd Productions, LLC | Magnolia Financials | P.O. Box 16807 | Atlanta, GA 30321-0807 | | | First-Class Mail |
| Notice Only | Phd Productions, LLC | 3616 Cowboy Ln | Charlotte, NC 28216-7789 | | | | First-Class Mail |
| Notice Only | Pheaa | P.O. Box 1463 | Harrisburg, PA 17105-1463 | | | | First-Class Mail |
| Notice Only | Phelan Petty, Plc | Attn: Jonathan M. Petty, Esq. | 3315 W Broad St | Richmond, VA 23230-5007 | | | First-Class Mail |
| Notice Only | Phelan Petty, Plc, And Andreozzi & Associates, PC | Attn: Jonathan M Petty, Brielle M Hunt | Nathaniel Foote | re: Plaintiff | 6641 W Broad St, Ste 406 | Richmond, VA 23230 | First-Class Mail |
| Notice Only | Phelan Petty, Plc, And Andreozzi & Associates, PC | Attn: Jonathan M Petty, Brielle M Hunt | Nathaniel Foote | re: Plaintiff | 111 N Front St | Harrisburg, PA 17101 | First-Class Mail |
| Notice Only | Phi Beta Sigma Fraternity Inc | Gamma Delta Sigma Chapter | P.O. Box 551126 | Orlando, FL 32855-1126 | | | First-Class Mail |
| Notice Only | Phi Beta Sigma Fraternity Inc | P.O. Box 551126 | Orlando, FL 32855-1126 | | | | First-Class Mail |
| Notice Only | Phi Beta Sigma Fraternity Inc | Alpha Theta Sigma Chapter | P.O. Box 364 | Ft Worth, TX 76102 | | | First-Class Mail |
| Notice Only | Phi Beta Sigma Fraternity Inc | 145 Kennedy St Nw | Washington, DC 20011-5260 | | | | First-Class Mail |
| Notice Only | Phillips Healthcare | P.O. Box 100355 | Atlanta, GA 30384-0355 | | | | First-Class Mail |
| Notice Only | Phil Blomquist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phil Long Ford Of Raton, LLC | 301 S 2nd St | Raton, NM 87740-4039 | | | | First-Class Mail |
| Notice Only | Phil Smith Graphics | 221-A Ingram Dr | King, NC 27021 | | | | First-Class Mail |
| Notice Only | Phil W Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phil Walz Plumbing, Inc | 1340 W Ogden Ave | Naperville, IL 60563-3950 | | | | First-Class Mail |
| Notice Only | Philanthropic Ventures Fdn | 1222 Preservation Park Way | Oakland, CA 94612-1204 | | | | First-Class Mail |
| Notice Only | Philbrook Museum Of Art | P.O. Box 52510 | Tulsa, OK 74152-0510 | | | | First-Class Mail |
| Notice Only | Philip Augsburger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Barbash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Bevins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Boyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Bush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip C Wendt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Drake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip E Hampson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Eborn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Eidam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Galbreath | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Gruenhagen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip J McKeon Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Jeffrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Kaehler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Kuestner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Larsen Wadner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip M. Condit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Mahrt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Mcanelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Mccrery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Melberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Mummert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Pegues | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip S. Kappes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip T Daly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip T. Schley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Territo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Tracy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Velez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Warner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Wendt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philip Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philippine Airlines | 5959 W Century Blvd | Los Angeles, CA 90045-6517 | | | | First-Class Mail |
| Notice Only | Philips Healthcare | P.O. Box 100355 | Atlanta, GA 30384-0355 | | | | First-Class Mail |
| Notice Only | Philips Medical Systems | P.O. Box 406538 | Atlanta, GA 30384-6538 | | | | First-Class Mail |
| Notice Only | Phillip A Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip A Korth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Berry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Breedlove | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Brockland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Bryant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Clore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Colla Photography | 8021 Paseo Arrayan | Carlsbad, CA 92009-6962 | | | | First-Class Mail |
| Notice Only | Phillip Cranford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip E Shipley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Gittelman Productions, Inc | 9032 Puesta Del Sol | Desert Hot Springs, CA 92240-1822 | | | | First-Class Mail |
| Notice Only | Phillip Glenn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Hearne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Heikkinen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Hohensee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Kahler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Keel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip L Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Lamborn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Mcewen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Mumford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Nichols | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Nixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Rayland Cranford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Sharp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Shipley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Smith | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Phillip Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillip Todd Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillippo, Betty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phillips & Paolicelli, LLP | re: Plaintiff | | 747 3rd Ave, 6th Fl | New York, NY 10017 | | First-Class Mail |
| Notice Only | Phillips & Paolicelli, LLP | re: Plaintiff | 747 3rd Ave, 6th Fl | New York, NY 10017 | | | First-Class Mail |
| Notice Only | Phillips & Paolicelli, LLP | re: Plaintiff | 747 3rd Ave, 6th Fl | New York, NY 10017 | | | First-Class Mail |
| Notice Only | Phillips & Paolicelli, LLP | re: Plaintiff | 747 3rd Ave, 6th Fl | New York, NY 10017 | | | First-Class Mail |
| Notice Only | Phillips & Paolicelli, LLP | re: Plaintiff | 747 3rd Ave, 6th Fl | New York, NY 10017 | | | First-Class Mail |
| Notice Only | Phillips & Paolicelli, LLP | re: Plaintiff | 747 3rd Ave, 6th Fl | New York, NY 10017 | | | First-Class Mail |
| Notice Only | Phillips & Paolicelli, LLP | Attn: Diane Paolicelli | | 747 3rd Ave, 6th Fl | New York, NY 10027 | | First-Class Mail |
| Notice Only | Phillips & Paolicelli, LLP | re: Plaintiff | Attn: Diane Paolicelli, Michael DeRuve | 747 3rd Ave, 6th Fl | New York, NY 10027 | | First-Class Mail |
| Notice Only | Phillips & Paolicelli, LLP | re: Plaintiff | Attn: Diane Paolicelli, Michael DeRuve | 747 3rd Ave, 6th Fl | New York, NY 10027 | | First-Class Mail |
| Notice Only | Phillips & Paolicelli, LLP | c/o Diane Paolicelli | | 747 3rd Ave, 6th Fl | New York, NY 10017 | | First-Class Mail |
| Notice Only | Phillips &, PAolicelli, LLP, And Fanizzi & Barr, PC | Attn: Diane Paolicelli, Michael Deruve, Paul Barr | re: Plaintiff | 2303 Pine Ave | Niagara Falls, NY 14301 | | First-Class Mail |
| Notice Only | Phillips &, PAolicelli, LLP, And Fanizzi & Barr, PC | Attn: Diane Paolicelli, Michael Deruve, Paul Barr | re: Plaintiff | 747 3rd Ave, Sixth Fl | New York, NY 10017 | | First-Class Mail |
| Notice Only | Phillips Broadcasting, Inc | Dba: Kcn/Xbkz Radio | 100 Fisher Dr | | Trinidad, CO 81082-3919 | | First-Class Mail |
| Notice Only | Phillips Cruises & Tours LLC | 519 W 4th Ave | | Anchorage, AK 99501-2235 | | | First-Class Mail |
| Notice Only | Phillip's Flowers | 524 N Cass Ave | | Westmont, IL 60559-2288 | | | First-Class Mail |
| Notice Only | Phillips Interior Plants/Display | 4108 Payphone Cir | | Chicago, IL 60674-0001 | | | First-Class Mail |
| Notice Only | Phillips Medical Systems | P.O. Box 406538 | | Atlanta, GA 30384-6538 | | | First-Class Mail |
| Notice Only | Phillipsburg Trinity Umc (06510) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | First-Class Mail |
| Notice Only | Phillis Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philmont Fire Dept | Rt 1, Box 35 | | Cimarron, NM 87714 | | | First-Class Mail |
| Notice Only | Philmont Petty Cash | Philmont Scout Ranch | 17 Deer Run Rd | Cimarron, NM 87714-9638 | | | First-Class Mail |
| Notice Only | Philmont Scout Ranch | 17 Deer Run Rd | | Cimarron, NM 87714-9638 | | | First-Class Mail |
| Notice Only | Philmont Scout Ranch | Philmont Scout Ranch | 17 Deer Run Rd | Cimarron, NM 87714-9638 | | | First-Class Mail |
| Notice Only | Philmont Staff Association | 17 Deer Run Rd | | Cimarron, NM 87714-9638 | | | First-Class Mail |
| Notice Only | Philmont Training Center | 17 Deer Run Rd | | Cimarron, NM 87714-9638 | | | First-Class Mail |
| Notice Only | Philmore Glover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Philomena Ehlers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phoebe Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phoebe Parks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phoebe Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phoenix Decorating Co, Inc | 835 S Raymond Ave | | Pasadena, CA 91105-3223 | | | First-Class Mail |
| Notice Only | Phoenix Home Life Mutual Insurance | c/o Baker / Landon Assoc | Mh Staman Policy 05413802 | Montoursville, PA 17754 | | | First-Class Mail |
| Notice Only | Phoenix Meps | P.O. Box 21341 | | Phoenix, AZ 85034 | | | First-Class Mail |
| Notice Only | Phoenix Products | Attn: Tom Harper | 1136 E 9th St | Muscatine, IA 52761-4724 | | | First-Class Mail |
| Notice Only | Phoenix Scout Shop - Opc | 2969 N Greenfield Rd | | Phoenix, AZ 85016-7715 | | | First-Class Mail |
| Notice Only | Phoenix Sky Harbor International Airport | 3800 E Sky Harbor Blvd | | Phoenix, AZ 85034 | | | First-Class Mail |
| Notice Only | Photo Researchers | 307 5th Ave | | New York, NY 10016-6517 | | | First-Class Mail |
| Notice Only | Photography By Laura, Inc | Farm Shopping Center | | 5111 S Sheridan Rd | Tulsa, OK 74145-7627 | | First-Class Mail |
| Notice Only | Photography By Stanley | 5804 W Addison St | | Chicago, IL 60634-4358 | | | First-Class Mail |
| Notice Only | Photolibrary Group Inc | 75 Varick St 5th Fl | | New York, NY 10013-1917 | | | First-Class Mail |
| Notice Only | Photoshop World | P.O. Box 1974 | | Oldsmar, FL 34677-6974 | | | First-Class Mail |
| Notice Only | Photoshot Holdings Limited | 29-31 Saffron Hill | | London, Ec1N 8Sw | United Kingdom | | First-Class Mail |
| Notice Only | Phu Pure Water Finance | P.O. Box 404582 | | Atlanta, GA 30384-4582 | | | First-Class Mail |
| Notice Only | Phyllis Brewer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Calzada | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Chaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Kubale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Lundholm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Maynard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Moore Greenway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Moring | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Ouellet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Reding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Ruth Griffiths | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Phyllis Woolard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Physician Sales & Service - 2070 | P.O. Box 846260 | | Dallas, TX 75284-6260 | | | First-Class Mail |
| Notice Only | Pia-Midamerica | 1349 Empire Central Dr, Ste 220 | | Dallas, TX 75247-4917 | | | First-Class Mail |
| Notice Only | Picaboo Yearbooks Corp | 255 Shoreline Dr, Ste 100 | | Redwood City, CA 94065-1425 | | | First-Class Mail |
| Notice Only | Picc, LLC | 1701 Stoneyridge Dr | | Charlotte, NC 28214-8340 | | | First-Class Mail |
| Notice Only | Piche's Ski & Sports Shops, Inc | 318 Gilford Ave 11-A | | Gilford, NH 03249-6412 | | | First-Class Mail |
| Notice Only | Pick Up Outfitters | 333 Wyoming Blvd NE | | Albuquerque, NM 87123-1031 | | | First-Class Mail |
| Notice Only | Picnic Time | 5131 Maureen Ln | | Moorpark, CA 93021-1783 | | | First-Class Mail |
| Notice Only | Picture Parts Frame Warehouse | 4626 South Blvd | | Charlotte, NC 28209-2843 | | | First-Class Mail |
| Notice Only | Picturell Promotions Inc | 270 Carpenter Dr, Ste 100 | | Atlanta, GA 30328-4932 | | | First-Class Mail |
| Notice Only | Piedmont Cncl 42 | 10 Highland Way | | Piedmont, CA 94611-4095 | | | First-Class Mail |
| Notice Only | Piedmont Cncl 420 | P.O. Box 1059 | | Gastonia, NC 28053-1059 | | | First-Class Mail |
| Notice Only | Piedmont Council, Boy Scouts Of America | P.O. Box 1059 | | Gastonia, NC 28053-1059 | | | First-Class Mail |
| Notice Only | Piedmont Fire Protection, Inc | 8130 Larkhaven Rd | | Charlotte, NC 28216-1248 | | | First-Class Mail |
| Notice Only | Piedmont Graphics Inc | P.O. Box 4509 | | Greensboro, NC 27404-4509 | | | First-Class Mail |
| Notice Only | Piedmont Industrial Trucks LLC | 1900 Leesburg Dr | | Clover, SC 29710 | | | First-Class Mail |
| Notice Only | Piedmont National Corp | P.O. Box 890938 | | Charlotte, NC 28289-0938 | | | First-Class Mail |
| Notice Only | Piedmont Natural Gas Co | P.O. Box 1246 | | Charlotte, NC 28201-1246 | | | First-Class Mail |
| Notice Only | Piedmont Natural Gas Co | 4720 Piedmont Row Dr | | Charlotte, NC 28210-4269 | | | First-Class Mail |
| Notice Only | Piedmont Plastics | 5050 Commerce Rd | | Richmond, VA 23234-2270 | | | First-Class Mail |
| Notice Only | Piedmont Plastics Inc | P.O. Box 890216 | | Charlotte, NC 28289-0216 | | | First-Class Mail |
| Notice Only | Pierce Chapel Utd Methodist Church | Chattahoochee Council 091 | 5122 Pierce Chapel Rd | Midland, GA 31820-3438 | | | First-Class Mail |
| Notice Only | Pierce College | 9401 Farwest Dr Sw | | Lakewood, WA 98498-1999 | | | First-Class Mail |
| Notice Only | Pierce Flanagan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pierce Promotions & Event Management | 1 Monument Sq 4th Fl | | Portland, ME 04101-4033 | | | First-Class Mail |
| Notice Only | Pierre-Louis Delbarre | Address Redacted | | | | | First-Class Mail |
| Notice Only | Piers Bramham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pies & Pints | 219 W Maple Ave | | Fayetteville, WV 25840-1413 | | | First-Class Mail |
| Notice Only | Pikes Peak Cncl 60 | 985 W Fillmore St | | Colorado Springs, CO 80907-5809 | | | First-Class Mail |
| Notice Only | Pikes Peak Council, Boy Scouts Of America | 985 W Fillmore St | | Colorado Springs, CO 80907-5809 | | | First-Class Mail |
| Notice Only | Pikeville Utd Methodist Church | Blue Grass Council 204 | P.O. Box 311 | Pikeville, KY 41502-0311 | | | First-Class Mail |
| Notice Only | Pilar Colon-Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pilgrim Congregational Church | Daniel Webster Council, Bsa 330 | 4 Watson St | Nashua, NH 03064-1433 | | | First-Class Mail |
| Notice Only | Pilgrim Presbyterian Church | Minsi Trails Council 502 | 750 Belvidere Rd | Phillipsburg, NJ 08865-1351 | | | First-Class Mail |
| Notice Only | Pilot, Inc | 1 Design Center Pl, Ste 719 | | Boston, MA 02210-2335 | | | First-Class Mail |
| Notice Only | Pima County | Attn: Julie Neff-Encino, Probation Education Program Coordinator | 110 W Congress St, Rm 132 | Tucson, AZ 85701 | | | First-Class Mail |
| Notice Only | Pima County | Attn: Tom Moulton, Dir Economic Development | 7036 E Broadway Blvd 100 | Tucson, AZ 85710-2805 | | | First-Class Mail |
| Notice Only | Pin Peddlers Inc | P.O. Box 312 | | Etowah, NC 28729-0312 | | | First-Class Mail |
| Notice Only | Pine Burr Area Cncl 304 | 1318 Hardy St | | Hattiesburg, MS 39401-4982 | | | First-Class Mail |
| Notice Only | Pine Cove Inc | P.O. Box 9055 | | Tyler, TX 75711-9055 | | | First-Class Mail |
| Notice Only | Pine Hall Ruritan Club | Old Hickory Council 427 | 3196 US 311 Hwy N | Pine Hall, NC 27042-8148 | | | First-Class Mail |
| Notice Only | Pine Mountain Sports Inc | 255 SW Century Dr | | Bend, OR 97702-3081 | | | First-Class Mail |
| Notice Only | Pine River Sales Inc | 3717 Hwy 33 | | Cloquet, MN 55720-9227 | | | First-Class Mail |
| Notice Only | Pine Tree Cncl 218 | 146 Plains Rd | | Raymond, ME 04071-6234 | | | First-Class Mail |
| Notice Only | Pine Tree Council, Boy Scouts Of America | 146 Plains Rd | | Raymond, ME 04071-6234 | | | First-Class Mail |
| Notice Only | Pine View Buildings LLC | P.O. Box 120 | | Turnersburg, NC 28688-0120 | | | First-Class Mail |
| Notice Only | Pine Wind Music, Inc | 127 Winter E | | Williamsburg, VA 23188-1655 | | | First-Class Mail |
| Notice Only | Pines Salomon Injury Lawyers | 4660 La Jolla Village Dr, Ste 575 | | San Diego, CA 92122-4607 | | | First-Class Mail |
| Notice Only | Pinetops Utd Methodist Church | East Carolina Council 426 | P.O. Box 13 | Pinetops, NC 27864-0013 | | | First-Class Mail |
| Notice Only | Piney Grove Utd Methodist Church | Quapaw Area Council 018 | 2963 Airport Rd | Hot Springs, AR 71913-9071 | | | First-Class Mail |
| Notice Only | Piney Woods School | 5096 Hwy 49 S | | Piney Woods, MS 39148 | | | First-Class Mail |
| Notice Only | Pink Jeep Tours Inc | P.O. Box 1447 | | Sedona, AZ 86339-1447 | | | First-Class Mail |
| Notice Only | Pinnacle Designs | 615 8th St | | San Fernando, CA 91340-1400 | | | First-Class Mail |
| Notice Only | Pinnacle Presbyterian Church | Grand Canyon Council 010 | 25150 N Pima Rd | Scottsdale, AZ 85255-2245 | | | First-Class Mail |
| Notice Only | Pinnacle Promotions Inc | 6649 Peachtree Industrial Blvd, Ste N | | Norcross, GA 30092-4302 | | | First-Class Mail |
| Notice Only | Pinopolis Utd Methodist Church | Coastal Carolina Council 550 | P.O. Box 521 | Pinopolis, SC 29469-0521 | | | First-Class Mail |
| Notice Only | Pinot Brasserie | 1150 S Olive St, Ste 525 | | Los Angeles, CA 90015-2223 | | | First-Class Mail |
| Notice Only | Pinot Brasserie | 3355 Las Vegas Blvd S | | Las Vegas, NV 89109-8941 | | | First-Class Mail |
| Notice Only | Pinsource | 380 Hurricane Ln, Ste 201 | | Williston, VT 05495-2085 | | | First-Class Mail |
| Notice Only | Pinterest | P.O. Box 74008066 | | Chicago, IL 60674-8066 | | | First-Class Mail |
| Notice Only | Pioneer Credit Recovery Inc | Attn: Wage Garnishment Dept Ref 842092 | P.O. Box 158 | Arcade, NY 14009-0158 | | | First-Class Mail |
| Notice Only | Pioneer Home Butcher Supplies | 2327 W 8th St 3 | | Loveland, CO 80537-5268 | | | First-Class Mail |
| Notice Only | Pioneer Mfg Co | 2327 W 8th St 3 | | Loveland, CO 80537-5268 | | | First-Class Mail |
| Notice Only | Pioneer Valley Uso | 250 Jenkins St | | Westover Air Reserve Base | Box 17 | Chicopee, MA 01022 | First-Class Mail |
| Notice Only | Pioneer Water Tanks | 7910 Burleson Rd Bldg 2 | | Austin, TX 78744-3301 | | | First-Class Mail |
| Notice Only | Piotr Tymbel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pipeyard | 32852 Hwy 71 | | Rocky Ford, CO 81067-9301 | | | First-Class Mail |
| Notice Only | Piragis Northwoods Co | 105 N Central Ave | | Ely, MN 55731-1210 | | | First-Class Mail |
| Notice Only | Pisces Connections LLC | 88005 Overseas Hwy 10-251 | | Islamorada, FL 33036-3067 | | | First-Class Mail |
| Notice Only | Pisgah Arp Church | Attn: William Augustus Anthony | 3600 Linwood Rd | Gastonia, NC 28052 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Pitney Bowes / Purchase Power | P.O. Box 371874 | Pittsburgh, PA 15250-7874 | | | | First-Class Mail |
| Notice Only | Pitney Bowes Credit Corp(5151) | Attn: Asset Recovery | P.O. Box 5151 | Shelton, CT 06484-7151 | | | First-Class Mail |
| Notice Only | Pitney Bowes Credit Corp(856460) | P.O. Box 856460 | Louisville, KY 40285-6460 | | | | First-Class Mail |
| Notice Only | Pitney Bowes Global Financial Services | P.O. Box 371887 | Pittsburgh, PA 15250-7887 | | | | First-Class Mail |
| Notice Only | Pitney Bowes Global Financial Svcs Llc | P.O. Box 371887 | Pittsburgh, PA 15250-7887 | | | | First-Class Mail |
| Notice Only | Pitney Bowes Inc (856390) | P.O. Box 856390 | Louisville, KY 40285-6390 | | | | First-Class Mail |
| Notice Only | Pitney Bowes Management Services | P.O. Box 845801 | Dallas, TX 75284-5801 | | | | First-Class Mail |
| Notice Only | Pitney Bowes, Inc | One Elmcroft Rd | Stamford, CT 06926-0700 | | | | First-Class Mail |
| Notice Only | Pittman Park Utd Methodist Church | Coastal Georgia Council 099 | 1102 Fair Rd | Statesboro, GA 30458-6043 | | | First-Class Mail |
| Notice Only | Pittsboro Christian Church | Crossroads of America 160 | P.O. Box 215 | Pittsboro, IN 46167-0215 | | | First-Class Mail |
| Notice Only | Pittsburg Airport Marriott | 777 Aten Rd | Coraopolis, PA 15108-7749 | | | | First-Class Mail |
| Notice Only | Pittsburgh Air Reserve Station | 2475 Defense Ave | Moon Township, PA 15108 | | | | First-Class Mail |
| Notice Only | Pittsburgh Legal Journal | P.O. Box 643806 | Pittsburgh, PA 15264-3806 | | | | First-Class Mail |
| Notice Only | Pittsburgh Post-Gazette | 34 Blvd of Allies | Pittsburgh, PA 15222-1204 | | | | First-Class Mail |
| Notice Only | Pittsburgh Scout Shop - Opc | 1275 Bedford Ave (Flag Plaza) | Pittsburgh, PA 15219 | | | | First-Class Mail |
| Notice Only | Pittsburgh State University | Attn: Mary E Rinehart | 1701 S Broadway St | Pittsburg, KS 66762-5856 | | | First-Class Mail |
| Notice Only | Pittsfield Charter Township | 6201 W Michigan Ave | Ann Arbor, MI 48108-9721 | | | | First-Class Mail |
| Notice Only | Pitzer College | Attn: Office of Financial Aid | Mcconnell 320, 1050 N Mills Ave | Claremont, CA 91711-6101 | | | First-Class Mail |
| Notice Only | Pixeljam Inc | 165 Clinton Ave | Asheville, NC 28806-2458 | | | | First-Class Mail |
| Notice Only | Pjt Partners LP | 280 Park Ave | New York, NY 10017-1274 | | | | First-Class Mail |
| Notice Only | Placentia Utd Methodist Church | Orange County Council 039 | 2050 Valencia Ave | Placentia, CA 92870-2040 | | | First-Class Mail |
| Notice Only | Placida A Cruz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Plackens Heating And Contracting | P.O. Box 130 | Atikokan, ON P0T 1C0 | Canada | | | First-Class Mail |
| Notice Only | Plain Language Media, Llp | P.O. Box 509 | New London, CT 06320-0509 | | | | First-Class Mail |
| Notice Only | Plainedge Public Library | Attn: Kathleen Cunningham | 1060 Hicksville Rd | Massapequa, NY 11758-1258 | | | First-Class Mail |
| Notice Only | Plainfield Utd Methodist Church | Crossroads of America 160 | 600 Simmons St | Plainfield, IN 46168-2264 | | | First-Class Mail |
| Notice Only | Plainfield Utd Methodist Church | Rainbow Council 702 | 15114 S Illinois St | Plainfield, IL 60544-2804 | | | First-Class Mail |
| Notice Only | Plaintiff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Plainville United Methodist Church | Attn: Stuart Ralph Tucker | 585 Fisher St | Walpole, MA 02081 | | | First-Class Mail |
| Notice Only | Plainville Utd Methodist Church | Mayflower Council 251 | 16 E Bacon St | Plainville, MA 02762-2020 | | | First-Class Mail |
| Notice Only | Plan 8 Contracting Inc | Hc 1 Box 261 A | Lewisburg, WV 24901 | | | | First-Class Mail |
| Notice Only | Plan B Networks, Inc | 1120 Industrial Park Rd, Ste 101 | Espanola, NM 87532-3459 | | | | First-Class Mail |
| Notice Only | Planet Hollywood | 1506 E Buena Vista Dr | Lake Buena Vista, FL 32830-8431 | | | | First-Class Mail |
| Notice Only | Plano Molding Co | P.O. Box 71675 | Chicago, IL 60694-1675 | | | | First-Class Mail |
| Notice Only | Plano Molding, LLC | 431 E South St | Plano, IL 60545-1676 | | | | First-Class Mail |
| Notice Only | Plant Connection Inc | 5873 Sound Ave | Riverhead, NY 11901-5611 | | | | First-Class Mail |
| Notice Only | Plant Interscapes Inc | dba Natura | 6436 Babcock Rd | San Antonio, TX 78249-2951 | | | First-Class Mail |
| Notice Only | Plant Interscapes, Inc | 10744 N Stemmons Fwy | Dallas, TX 75220-2420 | | | | First-Class Mail |
| Notice Only | Plant World | 250 El Pueblo Rd NE | Albuquerque, NM 87113-1435 | | | | First-Class Mail |
| Notice Only | Plantation Bait Inc | 2505 SW 31st Ave | Pembroke Park, FL 33009 | | | | First-Class Mail |
| Notice Only | Plantation Key Elementary | 100 Lake Rd | Tavernier, FL 33070-2221 | | | | First-Class Mail |
| Notice Only | Plantation Presbyterian Church | Attn: Rev Dr David K Massey | 901 NW 70th Ave | Plantation, FL 3337 | | | First-Class Mail |
| Notice Only | Plants Of The Southwest | 3095 Agua Fria St | Santa Fe, NM 87507-5411 | | | | First-Class Mail |
| Notice Only | Plaquemines Parish | Attn: Sales Tax Div | 7163 Hwy 39, Ste 105 | Braithwaite, LA 70040-2207 | | | First-Class Mail |
| Notice Only | Plasco Id Holding, LLC | Idwholesaler LLC(Idw) | 1501 NW 163rd St | Miami, FL 33169-5638 | | | First-Class Mail |
| Notice Only | Plastic Graphic Co | 255 Industrial Dr | Wauconda, IL 60084-1078 | | | | First-Class Mail |
| Notice Only | Plastic Promotions Inc | 1286 Trapp Rd | Eagan, MN 55121-1217 | | | | First-Class Mail |
| Notice Only | Plasticade | P.O. Box 7692 | Carol Stream, IL 60197-7692 | | | | First-Class Mail |
| Notice Only | Plasticard Locktech Int'l | 605 Sweeten Creek Ind Park | Asheville, NC 28803-1774 | | | | First-Class Mail |
| Notice Only | Plastics Shop Inc | 90800 Overseas Hwy | Tavernier, FL 33070-2439 | | | | First-Class Mail |
| Notice Only | Plastilam Inc | 14 Proctor St | Salem, MA 01970-2117 | | | | First-Class Mail |
| Notice Only | Plateau Printing & Office Supplies Inc | 112 Main St E | Oak Hill, WV 25901-3033 | | | | First-Class Mail |
| Notice Only | Plateau Wireless Nm Rsa2 | P.O. Box 9000 | Clovis, NM 88102-9090 | | | | First-Class Mail |
| Notice Only | Platepass, Llc | 25174 Network Pl | Chicago, IL 60673-1252 | | | | First-Class Mail |
| Notice Only | Platnick Steel & Eng Inc | 269 St Clairs Crossing | Bluefield, VA 24605 | | | | First-Class Mail |
| Notice Only | Platte City Utd Methodist Church | Heart of America Council 307 | 14040 N Hwy | Platte City, MO 64079 | | | First-Class Mail |
| Notice Only | Plays Conference | 1 Olympic Plz | Colorado Springs, CO 80909-5780 | | | | First-Class Mail |
| Notice Only | Playscience LLC | 50 Broadway Fl 28 | New York, NY 10004-3800 | | | | First-Class Mail |
| Notice Only | Playthings | P.O. Box 5668 | Harlan, IA 51593-1168 | | | | First-Class Mail |
| Notice Only | Playville Inc | 1505 N Hwy 190 | Covington, LA 70433-8967 | | | | First-Class Mail |
| Notice Only | Plaza Extra Tutu | 4605 Tutu Park Mall, Ste 200 | St Thomas, VI 00802-1736 | | | | First-Class Mail |
| Notice Only | Plaza Research - Dallas | 14160 Dallas Pkwy, Ste 602 | Dallas, TX 75254-4367 | | | | First-Class Mail |
| Notice Only | Plaza Research-Chicago | 8725 W Higgins Rd, Ste 150 | Chicago, IL 60631-2737 | | | | First-Class Mail |
| Notice Only | Pleasant Hill Farm, Inc | Dba Pleasant Hill Gran | 210 S 1st St | P.O. Box 7 | Hampton, NE 68843-0007 | | First-Class Mail |
| Notice Only | Pleasant Hill Recreation & | Parks District | 147 Gregory Ln | Pleasant Hill, CA 94523-3348 | | | First-Class Mail |
| Notice Only | Pleasant Hill United Methodist Church | Attn: Cliff White - Treasurer | 4809 Bill Hill Rd | Bessemer, AL 35022 | | | First-Class Mail |
| Notice Only | Pleasant Retreat United Methodist Church Crew 543 | Attn: Pastor, Richard Luna | 417 County Rd 1143 | Tyler, TX 75704 | | | First-Class Mail |
| Notice Only | Pleasant Retreat United Methodist Church Troop 543 | Attn: Pastor, Richard Luna | 417 County Rd 1143 | Tyler, TX 75704 | | | First-Class Mail |
| Notice Only | Pleasant View Utd Methodist Church | Middle Tennessee Council 560 | 2621 Church St | Pleasant View, TN 37146-8157 | | | First-Class Mail |
| Notice Only | Pleasant View Wesleyan Church | Susquehanna Council 533 | 994 E Penn St | Muncy, PA 17756-8276 | | | First-Class Mail |
| Notice Only | Pleasant View Wesleyan Church | Attn: Stephen R Smith | 994 E Penn St | Muncy, PA 17756-8276 | | | First-Class Mail |
| Notice Only | Pleasanton 1st Umc | Attn: Walt Franklin Treasurer | P.O. Box 187 | Pleasanton, TX 78064 | | | First-Class Mail |
| Notice Only | Pleasantville Presbyterian Church | Westchester Putnam 388 | 400 Bedford Rd | Pleasantville, NY 10570-3017 | | | First-Class Mail |
| Notice Only | Plimus, Inc | 1735 Technology Dr, Ste 720 | San Jose, CA 95110-3803 | | | | First-Class Mail |
| Notice Only | Plfw | 21 Corporate Dr, Ste 105 | Halfmoon, NY 12065-8643 | | | | First-Class Mail |
| Notice Only | Plum Pudding Ltd | Chapel House, St Lawrences Way | Reigate, Surrey, Rh2 7AY | United Kingdom | | | First-Class Mail |
| Notice Only | Plumbmaster | P.O. Box 890845 | Charlotte, NC 28289-0845 | | | | First-Class Mail |
| Notice Only | Plus 39 Events Srl | Via Raffaello Sanzio 36 | Milano, MI 20149 | Italy | | | First-Class Mail |
| Notice Only | Plyler Paper Stock Co Inc | 1035 Chesterfield Hwy | Cheraw, SC 29520-7011 | | | | First-Class Mail |
| Notice Only | Plymouth Church Ucc Of Shaker Heights | Lake Erie Council 440 | 2860 Coventry Rd | Shaker Heights, OH 44120-2236 | | | First-Class Mail |
| Notice Only | Plymouth Park Baptist Church | 1714 N Story Rd | Irving, TX 75061-1932 | | | | First-Class Mail |
| Notice Only | Plymouth Park Utd Methodist Church | Circle Ten Council 571 | 1615 W Airport Fwy | Irving, TX 75062-6119 | | | First-Class Mail |
| Notice Only | Pma Dispute Resolution | 20 Corporate Park, Ste 300 | Irvine, CA 92606-5189 | | | | First-Class Mail |
| Notice Only | Pmo Ii, LP | Intercontinental Kansas City | 401 Ward Pkwy | Kansas City, MO 64112-2102 | | | First-Class Mail |
| Notice Only | Pmsi | 200 Benton St | Stratford, CT 06615-7330 | | | | First-Class Mail |
| Notice Only | Pmtv | 681 Moore Rd, Ste 100 | King of Prussia, PA 19406-1319 | | | | First-Class Mail |
| Notice Only | Pnc Bank | P.O. Box 609 | Pittsburgh, PA 15230-0609 | | | | First-Class Mail |
| Notice Only | Pnc Bank | c/o Neast Region Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | | First-Class Mail |
| Notice Only | Po Box Fee | 34 S 2nd Ave E | Ely, MN 55731-1425 | | | | First-Class Mail |
| Notice Only | Pocahontas 1St Utd Methodist Church | Quapaw Area Council 018 | 400 N Thomasville Ave | Pocahontas, AR 72455-2766 | | | First-Class Mail |
| Notice Only | Pocatello/Chubbuck | School Dist Number Twenty-Five | 3115 Pole Line Rd | Pocatello, ID 83201-6119 | | | First-Class Mail |
| Notice Only | Pocola First United Methodist Church | Attn: Treasurer | 2606 Love St | Pocola, OK 74902 | | | First-Class Mail |
| Notice Only | Pods Enterprises Inc | 5585 Rio Vista Dr | Clearwater, FL 33760-3114 | | | | First-Class Mail |
| Notice Only | Pohakuloa Training Area | Bldg 93 | P.O. Box 4607 | Saddle Rd | Hilo, HI 96720 | | First-Class Mail |
| Notice Only | Pohlow Enterprises Llc | dba Kleinenkitchens | 405 W Kimball St | Mansfield, TX 76063-1957 | | | First-Class Mail |
| Notice Only | Poiema Technologies Inc | 876 Sylvan Creek Dr | Weatherford, TX 76087-8298 | | | | First-Class Mail |
| Notice Only | Point 6 | P.O. Box 882223 | Steamboat Springs, CO 80488-2223 | | | | First-Class Mail |
| Notice Only | Point Coupee Parish Sales Tax | P.O. Box 290 | New Rds, LA 70760-0290 | | | | First-Class Mail |
| Notice Only | Point Hope Utd Methodist Church | Coastal Carolina Council 550 | 3404 Turgot Ln | Mount Pleasant, SC 29466-6300 | | | First-Class Mail |
| Notice Only | Point Loma Community Presbyterian Church | San Diego Imperial Council 049 | 2128 Chatsworth Blvd | San Diego, CA 92107-2404 | | | First-Class Mail |
| Notice Only | Point Loma Community Presbyterian Church | 2128 Chatsworth Blvd | San Diego, CA 92107 | | | | First-Class Mail |
| Notice Only | Point Washington United Methodist Church Inc | Attn: Sr Pastor & Trustee Chairman | 1290 N County Hwy 395 | Santa Rosa Beach, FL 32459 | | | First-Class Mail |
| Notice Only | Pointe Of Grace Lutheran Church | Mount Baker Council, Bsa 606 | 5425 Harbour Pointe Blvd | Mukilteo, WA 98275-5101 | | | First-Class Mail |
| Notice Only | Points Of Light | P.O. Box 934938Attn: Erika Council | Hapeville, GA 30354 | | | | First-Class Mail |
| Notice Only | Polach Appraisal Group Inc | 1761 S Naperville Rd, Ste 103 | Wheaton, IL 60189-5846 | | | | First-Class Mail |
| Notice Only | Poland Spring | Division of Nestle Waters N Am Inc | P.O. Box 856192 | Louisville, KY 40285-6192 | | | First-Class Mail |
| Notice Only | Poland Utd Methodist Church | Great Trail 433 | 1940 Boardman Poland Rd | Poland, OH 44514-1946 | | | First-Class Mail |
| Notice Only | Polar Bottle/Product Architect Inc | 4601 Nautilus Ct S | Boulder, CO 80301-3290 | | | | First-Class Mail |
| Notice Only | Polar Equipment, Inc | 12881 Foothill Ln | Saratoga, CA 95070-3712 | | | | First-Class Mail |
| Notice Only | Polar Glass LLC | dba Polar Glass & Mirror LLC | 5358 East St | White Bear Lake, MN 55110-2312 | | | First-Class Mail |
| Notice Only | Polar Leasing | 4410 New Haven Ave | Fort Wayne, IN 46803-1650 | | | | First-Class Mail |
| Notice Only | Polaris Industries, Inc | Polaris Acceptance | P.O. Box 205446 | Dallas, TX 75320-5446 | | | First-Class Mail |
| Notice Only | Polaris Sales, Inc | Polaris Acceptance | P.O. Box 205446 | Dallas, TX 75320-5446 | | | First-Class Mail |
| Notice Only | Police And Jail Procedures, Inc | Attn: Richard Lichten, Chief Exec Officer | 27111 Rexford Pl | Valencia, CA 91354-2107 | | | First-Class Mail |
| Notice Only | Police Explorer Post 244 | Galesburg Pd | 150 S Broad St | Galesburg, IL 61401-4508 | | | First-Class Mail |
| Notice Only | Polish Scouting Assoc | M Kononcikos Jr 6 | Warszawa, 00-0491 | Poland | | | First-Class Mail |
| Notice Only | Polk County Florida | Attn: Grant Bryant, Manager | 2390 Bob Phillips Rd | Bartow, FL 33830-6727 | | | First-Class Mail |
| Notice Only | Polk County Florida | Attn: James Hogan, Manager | 1103 US Hwy 98 W | Frostproof, FL 33843-9180 | | | First-Class Mail |
| Notice Only | Polk County Florida | Attn: Cathy Bridges, Absentee Services Coordinator | 2390 Bob Phillips Rd | Bartow, FL 33830-6727 | | | First-Class Mail |
| Notice Only | Polk Street Utd Methodist Church | Golden Spread Council 562 | 1401 S Polk St | Amarillo, TX 79101-4227 | | | First-Class Mail |
| Notice Only | Pollard Memorial Utd Methodist Church | East Texas Area Council 585 | 3030 New Copeland Rd | Tyler, TX 75701-7053 | | | First-Class Mail |
| Notice Only | Polly Fugate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Polsinelli Pc | P.O. Box 878681 | Kansas City, MO 64187-8681 | | | | First-Class Mail |
| Notice Only | Polygon | 1709 Solutions Ctr | Chicago, IL 60677-1007 | | | | First-Class Mail |
| Notice Only | Polygon Toys | Tekniikankatu 10 A 5 | Tampere, 33720 | Finland | | | First-Class Mail |
| Notice Only | Polynesian Adventure Tours, LLC | 2880 Kilihau St | Honolulu, HI 96819-2071 | | | | First-Class Mail |
| Notice Only | Pomeroy It Solutions Sales Co, Inc | dba Getronics | P.O. Box 633049 | Cincinnati, OH 45263-1049 | | | First-Class Mail |
| Notice Only | Pomeroy It Solutions Sales Co, Inc | 1020 Petersburg Rd | Hebron, KY 41048-8222 | | | | First-Class Mail |
| Notice Only | Pomona College | Attn: Financial Aid | 550 N College Ave | Claremont, CA 91711-4434 | | | First-Class Mail |
| Notice Only | Pomona College | For Benefit Of: Christopher Nardi | 550 N College Ave | Claremont, CA 91711-4434 | | | First-Class Mail |
| Notice Only | Ponciano Duran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ponciano Duran Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ponderosa Retreat&Conference Center | 15235 Furrow Rd | Larkspur, CO 80118-5703 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Ponil Ranch, LP | Attn: Charlotte Kimberlin | 3322 Shorecrest Dr, Ste 200 | Dallas, TX 75235 | | | First-Class Mail |
| Notice Only | Pontifical College Josephinum | 7625 N High St | Columbus, OH 43235-1498 | | | | First-Class Mail |
| Notice Only | Pontotoc First United Methodist Church | c/o Cornelison Law Office | Attn: Brad Cornelison | P.O. Box 180 | Pontotoc, MS 38863 | | First-Class Mail |
| Notice Only | Pony Express Cncl 311 | 1704 Buckingham | St Joseph, MO 64508 | | | | First-Class Mail |
| Notice Only | Pool-Alex Holdings LLC | P.O. Box 74008423 | Chicago, IL 60674-8423 | | | | First-Class Mail |
| Notice Only | Pool Operation Management Inc | 68 Edwards Rd | Brick, NJ 08723-5562 | | | | First-Class Mail |
| Notice Only | Pool Supply World | 3725 Cincinnati Ave, Ste 200 | Rocklin, CA 95765-1220 | | | | First-Class Mail |
| Notice Only | Poole Chemical Co, Inc | P.O. Box 10 | Texline, TX 79087-0010 | | | | First-Class Mail |
| Notice Only | Popcorn Papa | 7632 Campbell Rd, Ste 317 | Dallas, TX 75248-1727 | | | | First-Class Mail |
| Notice Only | Pope & Young Club | 273 Mill Creek Rd NW | Chatfield, MN 55923-1214 | | | | First-Class Mail |
| Notice Only | Popular Photography | P.O. Box 422521 | Palm Coast, FL 32142-2521 | | | | First-Class Mail |
| Notice Only | Popular Science | P.O. Box 422052 | Palm Coast, FL 32142-2052 | | | | First-Class Mail |
| Notice Only | Popular Science | P.O. Box 422051 | Palm Coast, FL 32142-2051 | | | | First-Class Mail |
| Notice Only | Porsche Dione Nickerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Port Dept | Marsh Harbour | Abaco | Bahamas | | | First-Class Mail |
| Notice Only | Port Engineers, Inc | P.O. Box 2768 | Key Largo, FL 33037 | | | | First-Class Mail |
| Notice Only | Porta Jon | 6965 El Camino Real, Ste 105-687 | Carlsbad, CA 92009-4100 | | | | First-Class Mail |
| Notice Only | Portable Restroom Trailers Llc | 6428 W Wilkinson Blvd, Ste 141 | Belmont, NC 28012-2858 | | | | First-Class Mail |
| Notice Only | Portage Chapel Hill United Methodist Church | Attn: Treasurer | 7028 Oakland Dr | Portage, MI 49024 | | | First-Class Mail |
| Notice Only | Portage Utd Methodist Church | Glaciers Edge Council 620 | 1804 New Pinery Rd | Portage, WI 53901-1318 | | | First-Class Mail |
| Notice Only | Porta-Jon Inc | 212 Bulb Ave | Gastonia, NC 28052-1800 | | | | First-Class Mail |
| Notice Only | Portell Law, PC | c/o Stephen T Portell | 4065 E Cooper St | Tucson, AZ 85711 | | | First-Class Mail |
| Notice Only | Porter Presentations | Owner Veronica Porter | 325 W Benton Ave | Naperville, IL 60540-4403 | | | First-Class Mail |
| Notice Only | Porter Wright Morris & Arthur, LLP | 41 S High St, Ste S 2800-3200 | Columbus, OH 43215-3406 | | | | First-Class Mail |
| Notice Only | Portland Police Alarm Administration | P.O. Box 1867 | Portland, OR 97207-1867 | | | | First-Class Mail |
| Notice Only | Portland State University | For Benefit Of: Jeremy Linch | P.O. Box 851 | Portland, OR 97207-0851 | | | First-Class Mail |
| Notice Only | Portland State University | Student Fin Aid & Scholarships | P.O. Box 851 | Portland, OR 97207-0851 | | | First-Class Mail |
| Notice Only | Portland Uso Center | 7000 NE Airport Way, Ste 3112 | Portland, OR 97218 | | | | First-Class Mail |
| Notice Only | Positive Id | P.O. Box 857 | Willmar, MN 56201-0857 | | | | First-Class Mail |
| Notice Only | Positive Promotions Inc | 15 Gilpin Ave | Hauppauge, NY 11788-4723 | | | | First-Class Mail |
| Notice Only | Positively 3Rd St Bakery | 1202 E 3rd St | Duluth, MN 55805-2319 | | | | First-Class Mail |
| Notice Only | Post Asylum | 5642 Dyer St | Dallas, TX 75206-5004 | | | | First-Class Mail |
| Notice Only | Postage By Phone Reserve Account | P.O. Box 856056 | Louisville, KY 40285 | | | | First-Class Mail |
| Notice Only | Postmaster | 152 W King St | Strasburg, VA 22657-2255 | | | | First-Class Mail |
| Notice Only | Postmaster | c/o Immho Test / Quad Graphics | 100 Duplainville Rd | The Rock, GA 30285-2492 | | | First-Class Mail |
| Notice Only | Postmaster | Lydia Kaap / Quad Graphics | 6801 S Sunnylane Rd | Oklahoma City, OK 73135-1712 | | | First-Class Mail |
| Notice Only | Postmaster | Steele Creek Station, Unit 78 | 10926 Quality Dr | Charlotte, NC 28278-8931 | | | First-Class Mail |
| Notice Only | Postmaster - Islamorada | 82801 Overseas Hwy | Islamorada, FL 33036-1944 | | | | First-Class Mail |
| Notice Only | Postmaster (Box Fee) | P.O. Box Fee Payment | Naperville, IL 60540 | | | | First-Class Mail |
| Notice Only | Postmaster (Box Fee) | P.O. Box Fee Payment | Jamesburg, NJ 08831 | | | | First-Class Mail |
| Notice Only | Postmaster General | 1501 Hall Johnson Rd | Colleyville, TX 76034-9998 | | | | First-Class Mail |
| Notice Only | Postmaster General | Ft Worth Jack Watson Post Office | 4600 Mark IV Pkwy | Ft Worth, TX 76161-9621 | | | First-Class Mail |
| Notice Only | Postmaster General Bolingbrook Bmeu | 105 Canterbury Ln | Bolingbrook, IL 60440-9998 | | | | First-Class Mail |
| Notice Only | Postmaster Irving | Business Mail Entry | 2701 W Irving Blvd | Irving, TX 75061-9998 | | | First-Class Mail |
| Notice Only | Postmaster Kennesaw | 2001 Duncan Dr NW | Kennesaw, GA 30144-9998 | | | | First-Class Mail |
| Notice Only | Postmaster Of Charlotte | c/o Ndc, P.O. Box 7143 | Attn: Sin Tercias | Charlotte, NC 28241-7143 | | | First-Class Mail |
| Notice Only | Postmaster Reno, NV | 2000 Vassar St | Reno, NV 89510-9905 | | | | First-Class Mail |
| Notice Only | Potawatomi Area Cncl 651 | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | | | First-Class Mail |
| Notice Only | Potawatomi Area Council, Boy Scouts Of America | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | | | First-Class Mail |
| Notice Only | Potbelly Sandwich Works | 7717 N Macarthur Blvd, Ste 150 | Irving, TX 75063-7580 | | | | First-Class Mail |
| Notice Only | Potion Inc | 1650 Broadway, Ste 1106 | New York, NY 10019-6963 | | | | First-Class Mail |
| Notice Only | Poudre Valley Health Care Inc | P.O. Box 2103 | Fort Collins, CO 80522-2103 | | | | First-Class Mail |
| Notice Only | Poughkeepsie United Methodist Church | Attn: Jody L. Spiak | 2381 New Hackensack Rd | Poughkeepsie, NY 12603 | | | First-Class Mail |
| Notice Only | Powell Utd Methodist Church | Simon Kenton Council 441 | 825 E Olentangy St | Powell, OH 43065-7175 | | | First-Class Mail |
| Notice Only | Power & Tel | P.O. Box 1000 Dept 839 | Memphis, TN 38148-0839 | | | | First-Class Mail |
| Notice Only | Power Cleaning Systems | dba Hotsy Equipment Co | 2211 Candelaria Rd NE | Albuquerque, NM 87107-2040 | | | First-Class Mail |
| Notice Only | Power Decal | 7101 N Ridgeway Ave | Lincolnwood, IL 60712-2621 | | | | First-Class Mail |
| Notice Only | Power Film, Inc | 2337 230th St | Ames, IA 50014-6303 | | | | First-Class Mail |
| Notice Only | Power Graphics Digital Imaging | 9645 S 600 W | Sandy, UT 84070-6616 | | | | First-Class Mail |
| Notice Only | Power Graphics Digital Imaging, Inc | 7097 S State St | Midvale, UT 84047-1555 | | | | First-Class Mail |
| Notice Only | Power House Manufacturing Inc | 1490 Whitestown Rd Ext | Prospect, PA 16052-2212 | | | | First-Class Mail |
| Notice Only | Power Management Llc | 121 Colt Industrial Dr | Mount Hope, WV 25880-9173 | | | | First-Class Mail |
| Notice Only | Power Pipe & Tank, LLC | P.O. Box 31240 | Amarillo, TX 79120-1240 | | | | First-Class Mail |
| Notice Only | Power Reviews Inc | 22 4th St Fl 6 | San Francisco, CA 94103-3174 | | | | First-Class Mail |
| Notice Only | Power Washing Services, Inc | P.O. Box 4494 | Key West, FL 33041-4494 | | | | First-Class Mail |
| Notice Only | Powerco, Inc | P.O. Box 774527 | Steamboat Springs, CO 80477-4527 | | | | First-Class Mail |
| Notice Only | Powering Up Women, LLC | 3128 Walton Blvd 107 | Rochester Hills, MI 48309-1265 | | | | First-Class Mail |
| Notice Only | Powerline Designs | P.O. Box 883069 | Steamboat Springs, CO 80488-3069 | | | | First-Class Mail |
| Notice Only | Power-Tek Performance Gear LLC | 20 Exec Ave | Edison, NJ 08817-6008 | | | | First-Class Mail |
| Notice Only | Powr Flite | 3101 Wichita Ct | Ft Worth, TX 76140-1755 | | | | First-Class Mail |
| Notice Only | Ppl Electric Utilities Corp | Attn: Claims P.O. Box 25222 | Lehigh Valley, PA 18002-5222 | | | | First-Class Mail |
| Notice Only | Pragmatic Works Inc | 400 College Dr, Ste 216 | Middleburg, FL 32068-8533 | | | | First-Class Mail |
| Notice Only | Prairie Winds United Methodist Church | Attn: Caroline Wood | 2510 21st St W | Dickinson, ND 58601 | | | First-Class Mail |
| Notice Only | Prairielands Cncl 117 | 3301 Farber Dr | Champaign, IL 61822-1085 | | | | First-Class Mail |
| Notice Only | Prakash Keeley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pramodh Kumar Vajrapu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Pratt'S Mobile Service | P.O. Box 525 | Islamorada, FL 33036-0525 | | | | First-Class Mail |
| Notice Only | Praxair Distribution Inc | Dept Ch 10660 | Palatine, IL 60055-0660 | | | | First-Class Mail |
| Notice Only | Pray (Vendor 311916) | 11123 S Towne Sq, Ste B | Saint Louis, MO 63123-7816 | | | | First-Class Mail |
| Notice Only | Pray Publishing | 11123 S Towne Sq, Ste B | Saint Louis, MO 63123-7816 | | | | First-Class Mail |
| Notice Only | Prbrigade Inc | P.O. Box 71-4792 | Gahanna, OH 43271-4792 | | | | First-Class Mail |
| Notice Only | Precise Medical | 3140 Cloverly Dr | Furlong, PA 18925-1229 | | | | First-Class Mail |
| Notice Only | Precise Resource Group Inc | 3016 Skyway Cir S | Irving, TX 75038-4205 | | | | First-Class Mail |
| Notice Only | Precision Door Service | 929 22nd St, Ste 106 | Plano, TX 75074-5559 | | | | First-Class Mail |
| Notice Only | Precision Graphics | 1715 W 4th St | Tempe, AZ 85281-2404 | | | | First-Class Mail |
| Notice Only | Precision Locksmith Services Inc | 10345 SW Canyon Rd | Beaverton, OR 97005-1918 | | | | First-Class Mail |
| Notice Only | Precision Shooting Equipment | P.O. Box 5487 | Tucson, AZ 85703-0487 | | | | First-Class Mail |
| Notice Only | Precision Waste Solutions LLC | P.O. Box 18856 | Shreveport, LA 71138-1856 | | | | First-Class Mail |
| Notice Only | Preferred Business Solutions | 1701 W Walnut Hill Ln | Irving, TX 75038-3217 | | | | First-Class Mail |
| Notice Only | Preferred Readers Serv | PMB 994 | 603 W 13th St, Ste 1A | Austin, TX 78701-1756 | | | First-Class Mail |
| Notice Only | Preferred Wholesale, Inc | 307 N 8th St | Albia, IA 52531-1328 | | | | First-Class Mail |
| Notice Only | Preit Assoc Lp | dba Pr Crossroads I LLC | P.O. Box 347882 | Pittsburgh, PA 15251-4882 | | | First-Class Mail |
| Notice Only | Premier Graphics | 103 Trade Zone Dr | West Columbia, SC 29170-3902 | | | | First-Class Mail |
| Notice Only | Premier Immediate Medical Care | 33 W Ridge Pike, Ste 627 | Royersford, PA 19468-1824 | | | | First-Class Mail |
| Notice Only | Premier Printing | Steve Williamson | 117 Pennsylvania Ave | Bristol, TN 37620-2340 | | | First-Class Mail |
| Notice Only | Premier Subscription Service | 1920 Abrams Pkwy 86 | Dallas, TX 75214-6218 | | | | First-Class Mail |
| Notice Only | Premier Transportation Services | 4525 Production Dr | Dallas, TX 75235-8024 | | | | First-Class Mail |
| Notice Only | Premium Distributors, Inc | P.O. Box 6274 | Marietta, GA 30065-0274 | | | | First-Class Mail |
| Notice Only | Premium Horseback Riding Helmets | 1212 Stockton Rd | Kinston, NC 28504-2163 | | | | First-Class Mail |
| Notice Only | Premium Protection | 44648 Mound Rd, Ste 814 | Sterling Heights, MI 48314-1322 | | | | First-Class Mail |
| Notice Only | Premium Quality Lighting, Inc | 2285 Ward Ave | Simi Valley, CA 93065-1863 | | | | First-Class Mail |
| Notice Only | Prepress Consultants | 1584 Vz Cr 4909 | Ben Wheeler, TX 75754 | | | | First-Class Mail |
| Notice Only | Presbyterian Church At Monmouth | Monmouth Council, Bsa 347 | 352 Sycamore Ave | Shrewsbury, NJ 07702-4513 | | | First-Class Mail |
| Notice Only | Presbyterian Church Of Lawrenceville | Washington Crossing Council 777 | 2688 Main St | Lawrenceville, NJ 08648-1701 | | | First-Class Mail |
| Notice Only | Presbyterian Church Of The Roses | Redwood Empire Council 041 | 2500 Patio Ct | Santa Rosa, CA 95405-6913 | | | First-Class Mail |
| Notice Only | Presbyterian Church Of Withingboro | Garden State Council 690 | 494 Beverly Rancocas Rd | Willingboro, NJ 08046-3528 | | | First-Class Mail |
| Notice Only | Presbyterian Church Usa | Office of General Assembly | P.O. Box 643721 | Pittsburgh, PA 15264-3721 | | | First-Class Mail |
| Notice Only | Presbyterian College | Office of Financial Aid | 503 S Broad St | Clinton, SC 29325-2903 | | | First-Class Mail |
| Notice Only | Presbyterian Intl Hospital | P.O. Box 511205 | Los Angeles, CA 90051 | | | | First-Class Mail |
| Notice Only | Presbyterian United Methodist Church | Attn: Joel Hamar | 9913 85th Ave Se | Ellendale, ND 58436 | | | First-Class Mail |
| Notice Only | Presbytery Of New Brunswick | Attn: Jeff Willard, President Board of Trustees | 29 Theresa St | Ewing, NJ 08618 | | | First-Class Mail |
| Notice Only | Presbytery Of Newark | Warren C Mcneill | Presbytery of Newark | 192 Broad St | Bloomfield, NJ 07003 | | First-Class Mail |
| Notice Only | Presentation Arts Inc | 2524 Converse St | Dallas, TX 75207-5904 | | | | First-Class Mail |
| Notice Only | Presentation Media Services Inc | 101 Cheek Sparger Rd, Ste 2 | Colleyville, TX 76034-3784 | | | | First-Class Mail |
| Notice Only | Presidents Volunteer Service Award | 600 Means St NW, Ste 210 | Atlanta, GA 30318-5799 | | | | First-Class Mail |
| Notice Only | Pressin Katz Law Pa | 901 Dulaney Valley Rd, Ste 400 | Towson, MD 21204-2695 | | | | First-Class Mail |
| Notice Only | Presstek Inc | dba Ab Dick | P.O. Box 712517 | Cincinnati, OH 45271-2517 | | | First-Class Mail |
| Notice Only | Prestige Flag | 591 Camino De La Reina, Ste 917 | San Diego, CA 92108-3111 | | | | First-Class Mail |
| Notice Only | Preston Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Preston Irving | Address Redacted | | | | | First-Class Mail |
| Notice Only | Preston J Henning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Preston K Hauser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Preston Yates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Presto-X | 2075 Mcdaniel Dr, Ste 100 | Carrollton, TX 75006-8357 | | | | First-Class Mail |
| Notice Only | Preti Flaherty Beliveau & Pachios Llp | P.O. Box 9546 | Portland, ME 04112-9546 | | | | First-Class Mail |
| Notice Only | Pretzel & Stouffer Chartered | 1 S Wacker Dr, Ste 2500 | Chicago, IL 60606-4708 | | | | First-Class Mail |
| Notice Only | Previsor | P.O. Box 535039 | Atlanta, GA 30353-5039 | | | | First-Class Mail |
| Notice Only | Prg Michigan Inc | 360 N Main St, Ste 480 | Royal Oak, MI 48067-4129 | | | | First-Class Mail |
| Notice Only | Prg Michigan Inc | dba Prg Services | 539 Temple Hill Rd | New Windsor, NY 12553-5533 | | | First-Class Mail |
| Notice Only | Prg Washington, Dc, Inc | dba Production Resource Group LLC | P.O. Box 5116 | New York, NY 10087-5116 | | | First-Class Mail |
| Notice Only | Pri / Smmgp., LLC | 10860 N Mavinee Dr | Oro Valley, AZ 85737-9526 | | | | First-Class Mail |
| Notice Only | Price Chopper Inc | 6325 Mccoy Rd | Orlando, FL 32822-5167 | | | | First-Class Mail |
| Notice Only | Price Smart | 26-2A Estate Charlotte Estate | St Thomas, VI 00802 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Price's Home Furnishings | 607 Douglas Ave | Las Vegas, NM 87701-3926 | | | | First-Class Mail |
| Notice Only | Pricewaterhouse Coopers LLP | P.O. Box 952282 | Dallas, TX 75395-2282 | | | | First-Class Mail |
| Notice Only | Pricewaterhouse Coopers LLP | 2121 N Pearl St, Ste 2000 | Dallas, TX 75201-2493 | | | | First-Class Mail |
| Notice Only | Pricewaterhouse Coopers LLP | 2001 Ross Ave, Ste 1800 | Dallas, TX 75201-2933 | | | | First-Class Mail |
| Notice Only | Primary Care Assoc | P.O. Box 2549 | Wichita, KS 67201-2549 | | | | First-Class Mail |
| Notice Only | Primary Health, Inc | dba Carenow Jr | 601 Canyon Dr, Ste 100 | Coppell, TX 75019-3860 | | | First-Class Mail |
| Notice Only | Prime Inc | P.O. Box 25 | Charleston, WV 25321-0025 | | | | First-Class Mail |
| Notice Only | Prime Sign | 13347 Bavarian Dr | Frisco, TX 75033-0909 | | | | First-Class Mail |
| Notice Only | Primepay LLC | P.O. Box 2808 | Elkhart, IN 46515-2808 | | | | First-Class Mail |
| Notice Only | Primmer Piper Eggleston & Cramer Pc | R. Ryan Gadsppee | Same | Same | | | First-Class Mail |
| Notice Only | Primo Gourmet Inc | 1725 Duke St | Alexandria, VA 22314-3456 | | | | First-Class Mail |
| Notice Only | Prince Georges County Police Dept | Rodney Gause Post 555 | 805 Brightseat Rd, Ste 231 | Landover, MD 20785-4723 | | | First-Class Mail |
| Notice Only | Prince George'S County Sheriff | c/o Cpl Yakesha Hines | 2130 Brooks Dr, Apt 623 | Forestville, MD 20747-1030 | | | First-Class Mail |
| Notice Only | Prince Of Peace Lutheran Church | San Francisco Bay Area Council 028 | 38451 Fremont Blvd | Fremont, CA 94536-6030 | | | First-Class Mail |
| Notice Only | Prince Peace Evangelical Lutheran Ch | Great Trail 433 | 3355 Medina Rd | Medina, OH 44256-9631 | | | First-Class Mail |
| Notice Only | Princeton Community Hospital | c/o Donna Richardson- Finance | P.O. Box 1369 | Princeton, WV 24740-1369 | | | First-Class Mail |
| Notice Only | Princeton University | Attn: Robin A Moscato | P.O. Box 7780-4716 | Philadelphia, PA 19182-4716 | | | First-Class Mail |
| Notice Only | Princeton University | For Benefit Of: Benjamin Alessio | P.O. Box 591 | Princeton, NJ 08542-0591 | | | First-Class Mail |
| Notice Only | Princeton University | For Benefit Of: Arthur Acuna | P.O. Box 7780-4716 | Philadelphia, PA 19182-4716 | | | First-Class Mail |
| Notice Only | Princeton University | For Benefit Of: Donald Edward Martocello | P.O. Box 7780-4716 | Philadelphia, PA 19182-4716 | | | First-Class Mail |
| Notice Only | Princeton University | For Benefit Of: Michael Lenzi | P.O. Box 7780-4716 | Philadelphia, PA 19182-4716 | | | First-Class Mail |
| Notice Only | Princeton University | Undergraduate Financial Aid Office | P.O. Box 591 | Princeton, NJ 08542-0591 | | | First-Class Mail |
| Notice Only | Principe & Strannick, PC | re: Plaintiff | Attn: Robert M Stannick | 17 Lark Ave | Saugus, MA 01906 | | First-Class Mail |
| Notice Only | Print | P.O. Box 421351 | Palm Coast, FL 32142-1351 | | | | First-Class Mail |
| Notice Only | Print Buyers International | 118 Arlington Rd | Chestnut Hill, MA 02467-2617 | | | | First-Class Mail |
| Notice Only | Print Buyers Onlinecom Inc | 2100 N Potomac St | Arlington, VA 22205-2006 | | | | First-Class Mail |
| Notice Only | Print Communications Professionals Int'l | 2100 N Potomac St | Arlington, VA 22205-2006 | | | | First-Class Mail |
| Notice Only | Print Digital Plus Inc | 700-8 Union Pkwy | Ronkonkoma, NY 11779 | | | | First-Class Mail |
| Notice Only | Print Oasis Inc | 2100 N Potomac St | Arlington, VA 22205-2006 | | | | First-Class Mail |
| Notice Only | Print Source Of The Keys | 81933 Overseas Hwy | Islamorada, FL 33036-3607 | | | | First-Class Mail |
| Notice Only | Print Tex Usa | 11198 Ampere Ct | Louisville, KY 40299-3879 | | | | First-Class Mail |
| Notice Only | Printable Promotions | 358 W Ontario St, Ste 2W | Chicago, IL 60654-6269 | | | | First-Class Mail |
| Notice Only | Printco Graphics | c/o Dale Lee | 3214 Westwood Blvd | Colorado Springs, CO 80918-4222 | | | First-Class Mail |
| Notice Only | Printcraft Co | 259 City Lake Rd | Lexington, NC 27295-8437 | | | | First-Class Mail |
| Notice Only | Printcraft Co Inc | 259 City Lake Rd | Lexington, NC 27295-8437 | | | | First-Class Mail |
| Notice Only | Printers Software, Inc | 3645 Bee Ridge Rd, Ste 112 | Sarasota, FL 34233-1058 | | | | First-Class Mail |
| Notice Only | Print-O-Stat, Inc | P.O. Box 15055 | York, PA 17405-7055 | | | | First-Class Mail |
| Notice Only | Priority Healthcare Dist | dba Curascript Sd | P.O. Box 978510 | Dallas, TX 75397-8510 | | | First-Class Mail |
| Notice Only | Priority Manufacturing | 571 NW 29th St | Miami, FL 33127-3917 | | | | First-Class Mail |
| Notice Only | Priority-One Cleaning Svcs | 1151 NE Cleveland St | Clearwater, FL 33755-4815 | | | | First-Class Mail |
| Notice Only | Priscilla Cullers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Priscilla Fountain | 1025 Blumefield Rd | Anderson, SC 29625-5574 | | | | First-Class Mail |
| Notice Only | Priscilla Humphrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Priscilla Ochoa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Priscilla Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Priscilla S Jamison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Priscilla Sandos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Prism Laboratories, Inc | P.O. Box 240543 | Charlotte, NC 28224-0543 | | | | First-Class Mail |
| Notice Only | Prism Laboratories, Inc | 449 Springbrook Rd | Charlotte, NC 28217-2144 | | | | First-Class Mail |
| Notice Only | Pristine Screens | 10200 E Girard Ave, Ste A408 | Denver, CO 80231-5632 | | | | First-Class Mail |
| Notice Only | Pritchett, LP | 13355 Noel Rd, Ste 1650 | Dallas, TX 75240-6822 | | | | First-Class Mail |
| Notice Only | Privett Hatchery Inc | P.O. Box 176 | Portales, NM 88130-0176 | | | | First-Class Mail |
| Notice Only | Prm Consulting Group | 1814 13th St Nw | Washington, DC 20009-4424 | | | | First-Class Mail |
| Notice Only | Pro Chem, Inc | P.O. Box 1309 | Alpharetta, GA 30009-1309 | | | | First-Class Mail |
| Notice Only | Pro Clean LLC Inc | 3760 Sixes Rd, Ste 126 PMB 102 | Canton, GA 30114-8180 | | | | First-Class Mail |
| Notice Only | Pro Clean, Inc | P.O. Box 18250 | Phoenix, AZ 85005-8250 | | | | First-Class Mail |
| Notice Only | Pro Knock Out Co | 2217 W Main St | Alhambra, CA 91801-1792 | | | | First-Class Mail |
| Notice Only | Pro River Outfitters LLC | P.O. Box 181 | Lansing, WV 25862-0181 | | | | First-Class Mail |
| Notice Only | Pro Sound Inc | 12250 NE 13th Ct | North Miami, FL 33161-6518 | | | | First-Class Mail |
| Notice Only | Pro Tech Electrical Services LLC | 892 Kings Landing Rd | Hampstead, NC 28443-8389 | | | | First-Class Mail |
| Notice Only | Pro Tow Wrecker Service | 1006 E Main St | Lewisville, TX 75057-4139 | | | | First-Class Mail |
| Notice Only | Probanners Inc | 4880 Robb St, Unit 2 | Wheat Ridge, CO 80033-2163 | | | | First-Class Mail |
| Notice Only | Probar, LLC | 190 N Apollo Rd | Salt Lake City, UT 84116-3768 | | | | First-Class Mail |
| Notice Only | Procirc Llc | 3191 Coral Way, Ste 510 | Miami, FL 33145-3227 | | | | First-Class Mail |
| Notice Only | Procter Camp & Conference Center | Episcopal Diocese See Ohio | 412 Sycamore St Fl 1 | Cincinnati, OH 45202-4153 | | | First-Class Mail |
| Notice Only | Procter Center | Attn: Robin Kimbler | 11235 State Route 38 Se | London, OH 43140-9716 | | | First-Class Mail |
| Notice Only | Proctor Camp & Conference Center | Episcopal Diocese of Sern Ohio | 412 Sycamore St Fl 1 | Cincinnati, OH 45202-4153 | | | First-Class Mail |
| Notice Only | Production Experience Inc | dba Sound Mind Events | 100 Highridge Farms Rd | Mckinney, TX 75069-1083 | | | First-Class Mail |
| Notice Only | Production Pro | 780 Busse Hwy | Park Ridge, IL 60068-2402 | | | | First-Class Mail |
| Notice Only | Production Zone | P.O. Box 352 | Grapevine, TX 76099-0352 | | | | First-Class Mail |
| Notice Only | Productive Systems Inc | 4141 N Atlantic Blvd, Ste 200 | Auburn Hills, MI 48326-1570 | | | | First-Class Mail |
| Notice Only | Professional Billing Service | 1397 Weimer Rd | Tioga, NM 87571-6253 | | | | First-Class Mail |
| Notice Only | Professional Binding Products, Inc | 5330 Derry Ave, Ste I | Agoura Hills, CA 91301-5054 | | | | First-Class Mail |
| Notice Only | Professional Business Products | P.O. Box 1154 | Crab Orchard, WV 25827-1154 | | | | First-Class Mail |
| Notice Only | Professional Business Systems, Inc | 1909 Carlisle Blvd NE | Albuquerque, NM 87110-4907 | | | | First-Class Mail |
| Notice Only | Professional Catering | P.O. Box 95497 | Albuquerque, NM 87199-5497 | | | | First-Class Mail |
| Notice Only | Professional Development Institute | University of N Texas | 1204 W University Dr, Ste 150 | Denton, TX 76201-1771 | | | First-Class Mail |
| Notice Only | Professional Images | 1804 Burns Rd, Ste A | Palm Beach Gardens, FL 33410 | | | | First-Class Mail |
| Notice Only | Professional Lock | P.O. Box 7968 | Fredericksburg, VA 22404-7968 | | | | First-Class Mail |
| Notice Only | Professional Powerwash & Painting | P.O. Box 485 | Raton, NM 87740-0485 | | | | First-Class Mail |
| Notice Only | Professional Private Investigators | 2825 Stockyard Rd, Ste J5 | Missoula, MT 59808-1549 | | | | First-Class Mail |
| Notice Only | Professional Private Investigators | 8703 Mashie Ln | Missoula, MT 59808-5412 | | | | First-Class Mail |
| Notice Only | Professional Sound Images Inc | 4458 Peachtree Lakes Dr, Ste A | Berkeley Lake, GA 30096-3254 | | | | First-Class Mail |
| Notice Only | Professional Technologies | dba Co Global Deposition Services | 4950 N O Connor Rd, Ste 152 | Irving, TX 75062-2778 | | | First-Class Mail |
| Notice Only | Profile Display | 4614-B Wilgrove-Mint Hill Rd | Charlotte, NC 28227-0280 | | | | First-Class Mail |
| Notice Only | Proforma Inc | P.O. Box 640814 | Cincinnati, OH 45264-0814 | | | | First-Class Mail |
| Notice Only | Program Office Of The National Child Traumatic Stress Initiative | Center For Mental Health Services | Substance Abuse & Mental Health Services Admin | Dept of Health & Human Services | 5600 Fishers Ln, Parklawn Bldg, Rm 17C-26 | Rockville, MD 20857 | First-Class Mail |
| Notice Only | Prographics Sportswear | P.O. Box 961 | Islamorada, FL 33036-0961 | | | | First-Class Mail |
| Notice Only | Prographix | 1046 Del Norte St, Ste 101 | Houston, TX 77018-1423 | | | | First-Class Mail |
| Notice Only | Progressive Financial Services | P.O. Box 22083 | Tempe, AZ 85285-2083 | | | | First-Class Mail |
| Notice Only | Progressive Security Technologies | Lsu S Campus Lbtc Bldg 3000 | Baton Rouge, LA 70820 | | | | First-Class Mail |
| Notice Only | Progressive Service Die Co | 226 White St | Jacksonville, NC 28546-6350 | | | | First-Class Mail |
| Notice Only | Pro-Guard Inc | 109 Old State Rd | Ellisville, MO 63021-5911 | | | | First-Class Mail |
| Notice Only | Pro-Honor Design & Casting | 380 Vegas De Taos Rd | Taos, NM 87571-4133 | | | | First-Class Mail |
| Notice Only | Pro-Honor Design & Castings | 380 Vegas De Taos Rd | Taos, NM 87571-4133 | | | | First-Class Mail |
| Notice Only | Proimage Apparel LLC | 1360 Clifton Ave 378 | Clifton, NJ 07012-1453 | | | | First-Class Mail |
| Notice Only | Project Adventure, Inc | P.O. Box 159 | Hasbrouck Hts, NJ 07604-0159 | | | | First-Class Mail |
| Notice Only | Project Management Institute Educational Foundation | 14 Campus Blvd | Newtown Square, PA 19073-3299 | | | | First-Class Mail |
| Notice Only | Project Management Institute Inc | Membership Processing | 14 Campus Blvd | Newtown Square, PA 19073-3299 | | | First-Class Mail |
| Notice Only | Project Mgmt Institute Edu Foundation | 14 Campus Blvd | Newtown Square, PA 19073-3299 | | | | First-Class Mail |
| Notice Only | Project Mgt Institute Edual Fndn | 14 Campus Blvd | Newtown Square, PA 19073-3299 | | | | First-Class Mail |
| Notice Only | Projector Doctor | 12720 Dannelson Ct, Ste C | Poway, CA 92064-8838 | | | | First-Class Mail |
| Notice Only | Projector Team | 9351 Sunridge Dr | Huntington Beach, CA 92646-5937 | | | | First-Class Mail |
| Notice Only | Prolabprints | 6370 El Cajon Blvd | San Diego, CA 92115-2643 | | | | First-Class Mail |
| Notice Only | Prolam Inc | 3214 Belt Line Rd, Ste 416 | Farmers Branch, TX 75234-2326 | | | | First-Class Mail |
| Notice Only | Pro-Line Promotional Products | P.O. Box 1404 | Springfield, VA 22151-0404 | | | | First-Class Mail |
| Notice Only | Promatic | 7803 W Hwy 116 | Gower, MO 64454-9423 | | | | First-Class Mail |
| Notice Only | Promatic | 801 Mid America Dr | Plattsburg, MO 64477-8202 | | | | First-Class Mail |
| Notice Only | Prometheus Global Media | 25388 Network Pl | Chicago, IL 60673-1253 | | | | First-Class Mail |
| Notice Only | Promises Inc | 1762 Virginia Ave, Ste One | Atlanta, GA 30337-2026 | | | | First-Class Mail |
| Notice Only | Promo Direct | 2291 W 205th St, Ste 201 | Torrance, CA 90501-1451 | | | | First-Class Mail |
| Notice Only | Promo Locker | 750 Nettlebrook Ln | Alpharetta, GA 30004-8057 | | | | First-Class Mail |
| Notice Only | Promotional Images | 4320 Mountain Lakes Blvd | Redding, CA 96003-1438 | | | | First-Class Mail |
| Notice Only | Promotions Guy LLC | 3608 Durham Rd | Royal Oak, MI 48073-2334 | | | | First-Class Mail |
| Notice Only | Promotions Guy LLC | P.O. Box 510303 | Key Colony Beach, FL 33051-0303 | | | | First-Class Mail |
| Notice Only | Prompter People | 126 Dillon Ave | Campbell, CA 95008-3002 | | | | First-Class Mail |
| Notice Only | Proof Digital Media | P.O. Box 101880 | Atlanta, GA 30392-1880 | | | | First-Class Mail |
| Notice Only | Prop Tec Inc | 10649 Aviation Blvd | Marathon, FL 33050 | | | | First-Class Mail |
| Notice Only | Prop Tec Marathon Inc | 11239 Overseas Hwy | Marathon, FL 33050-3462 | | | | First-Class Mail |
| Notice Only | Proshred Security | 803 Pressley Rd, Ste 108 | Charlotte, NC 28217-0971 | | | | First-Class Mail |
| Notice Only | Prospect Presbyterian Church | Richard D Boyer | 646 Prospect St | Maplewood, NJ 07040 | | | First-Class Mail |
| Notice Only | Prostar Services Inc | P.O. Box 110225 | Carrollton, TX 75011-0225 | | | | First-Class Mail |
| Notice Only | Prostitch | 1849 Cherry St, Unit B | Louisville, CO 80027-3089 | | | | First-Class Mail |
| Notice Only | Protection One | Attn: Jamie Richardson | 1324 S Kansas Ave | Topeka, KS 66612-1333 | | | First-Class Mail |
| Notice Only | Protection One Alarm Monitoring, Inc | 1035 N 3rd St, Ste 101 | Lawrence, KS 66044-1491 | | | | First-Class Mail |
| Notice Only | Protestant Advisory Council (Pac) | Psc 50 Box 254 | Apo, AE 09494 | | | | First-Class Mail |
| Notice Only | Protestant Parish Advisory Council | Psc 50 Box 533 | Apo, AE 09494 | | | | First-Class Mail |
| Notice Only | Protiviti | 12269 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Proto Productions Inc | 840 S Fene Dr | Addison, IL 60101-5119 | | | | First-Class Mail |
| Notice Only | Provenage LLC | 7576 Freedom Ave Nw | North Canton, OH 44720-6902 | | | | First-Class Mail |
| Notice Only | Providence Baptist Church | 503 Providence Rd | Chesapeake, VA 23325-4907 | | | | First-Class Mail |
| Notice Only | Providence College | Bursars Office | 1 Cunningham Sq | Providence, RI 02918-7001 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Providence Fort Washington United Methodist Church | Attn: Sandra Russell | 10610 Old Fort Rd | Ft Washington, MD 20744 | | | First-Class Mail |
| Notice Only | Providence Lutheran Church | Attn: Michael W Odonnell | 4930 Holland - Syl Rd | Sylvania, OH 43560 | | | First-Class Mail |
| Notice Only | Providence Police Dept | Jason Andrew Post 209 | 325 Washington St | Providence, RI 02903-1503 | | | First-Class Mail |
| Notice Only | Providence United Methodist Church | Attn: Kenneth Sexron Jr | 202 Providence Church Rd | Goldsboro, NC 27534 | | | First-Class Mail |
| Notice Only | Providence Utd Methodist Church | Baltimore Area Council 220 | 1318 Providence Rd | Towson, MD 21286-1562 | | | First-Class Mail |
| Notice Only | Providence Utd Methodist Church | National Capital Area Council 082 | 3716 Kemptown Church Rd | Monrovia, MD 21770-8728 | | | First-Class Mail |
| Notice Only | Providence Utd Methodist Church | Tuscarora Council 424 | 202 Providence Church Rd | Goldsboro, NC 27534 | | | First-Class Mail |
| Notice Only | Province Winkler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Provo Craft & Novelty, Inc | dba Cricut | 10876 S River Front Pkwy, Ste 500 | South Jordan, UT 84095-5929 | | | First-Class Mail |
| Notice Only | Provo Craft & Novelty, Inc | dba Cricut | 10855 S River Front Pkwy, Ste 300 | South Jordan, UT 84095-5763 | | | First-Class Mail |
| Notice Only | Proximity Hotel | 704 Green Valley Rd | Greensboro, NC 27408-7018 | | | | First-Class Mail |
| Notice Only | Prsa | Member Services Dept | 33 Maiden Ln, Fl 11 | New York, NY 10038-5149 | | | First-Class Mail |
| Notice Only | Prudent Publishing | P.O. Box 360 | Ridgefield Park, NJ 07660-0360 | | | | First-Class Mail |
| Notice Only | Pryor Learning Solutions, Inc | Fred Pryor Seminars &/Or Careertrack | P.O. Box 219468 | Kansas City, MO 64121-9468 | | | First-Class Mail |
| Notice Only | Pryor Learning Solutions, Inc | 5700 Broadmoor St, Ste 300 | Mission, KS 66202-2415 | | | | First-Class Mail |
| Notice Only | Psav Presentation Services | 23918 Network Pl | Chicago, IL 60673-1239 | | | | First-Class Mail |
| Notice Only | Pse&G Co | P.O. Box 14444 | New Brunswick, NJ 08906-4444 | | | | First-Class Mail |
| Notice Only | Psi | 6161 Atlantic Blvd | Norcross, GA 30071-1306 | | | | First-Class Mail |
| Notice Only | Pssi Stadium Corp | 900 Art Rooney Ave | Pittsburgh, PA 15212-5735 | | | | First-Class Mail |
| Notice Only | Psu LLC | A Monique Burns | 851 NW 45th St, Ste 100 | Kansas City, MO 64116-4613 | | | First-Class Mail |
| Notice Only | Psychological & Academic Success Svcs | C/O Susan M Swearer Phd | 6021 Pine Lake Ct | Lincoln, NE 68516-3950 | | | First-Class Mail |
| Notice Only | Psychological Healthcare Pllc | 3300 James St, Ste 100 | Syracuse, NY 13206-2392 | | | | First-Class Mail |
| Notice Only | Ptba - Professional Trailbuilders Assn | P.O. Box 28514 | Bellingham, WA 98228-0514 | | | | First-Class Mail |
| Notice Only | Pte Productions | 6503 Pinecastle Blvd | Orlando, FL 32809-6679 | | | | First-Class Mail |
| Notice Only | Ptt Enterprises | P.O. Box 865161 | Orlando, FL 32886-5161 | | | | First-Class Mail |
| Notice Only | Public Affairs Assoc LLC | 120 N Washington Sq, Ste 1050 | Lansing, MI 48933-1630 | | | | First-Class Mail |
| Notice Only | Public Health Accreditation Board | 1600 Duke St, Ste 440 | Alexandria, VA 22314-3421 | | | | First-Class Mail |
| Notice Only | Public Health Pest Management | 1631 Mail Service Center | Raleigh, NC 27699-1631 | | | | First-Class Mail |
| Notice Only | Public Storage | 08647-34122 Arrowood | 9400 S Tryon St | Charlotte, NC 28273-6667 | | | First-Class Mail |
| Notice Only | Public Treasury | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Publishers Billing Center | P.O. Box 61001 | Reno, NV 89506-0020 | | | | First-Class Mail |
| Notice Only | Publishers Center Serv | PMB 111 | 439 Westwood Shopping Cir | Fayetteville, NC 28314-1532 | | | First-Class Mail |
| Notice Only | Publishers Consulting Corp | 613 Franklin St | Michigan City, IN 46360-3411 | | | | First-Class Mail |
| Notice Only | Publishers Weekly | P.O. Box 16957 | North Hollywood, CA 91615-6957 | | | | First-Class Mail |
| Notice Only | Publishing Concepts LP | 4835 Lbj Fwy, Ste 1100 | Dallas, TX 75244-6057 | | | | First-Class Mail |
| Notice Only | Publishing Works, Inc | 151 Epping Rd | Exeter, NH 03833-4522 | | | | First-Class Mail |
| Notice Only | Publix | 83268 Overseas Hwy | Islamorada, FL 33036-3511 | | | | First-Class Mail |
| Notice Only | Pubs | P.O. Box 2489 | White City, OR 97503-0489 | | | | First-Class Mail |
| Notice Only | Pueblo Colorado Stake | 564 W Golfwood Dr | Pueblo West, CO 81007-3630 | | | | First-Class Mail |
| Notice Only | Pueblo Tent And Awning Co | 1650 W US Hwy 50 | Pueblo, CO 81008-1613 | | | | First-Class Mail |
| Notice Only | Puerto Rico Caribe Leon LLC | 1 Calle San Geronimo | P.O. Box 902001-2401 | | | | First-Class Mail |
| Notice Only | Puerto Rico Caribe Leon LLC | Los Rosales St San Geronimo Grounds | P.O. Box 9021872 | San Juan, PR 00902-1872 | | | First-Class Mail |
| Notice Only | Puerto Rico Council 661 | Ave Esmeralda 405, Ste 102 PMB 661 | Guaynabo, PR 00969-3486 | | | | First-Class Mail |
| Notice Only | Puerto Rico Council 661 | Ave Esmeralda 405, Ste 102 | Guaynabo, PR 00969 | | | | First-Class Mail |
| Notice Only | Puerto Rico Dept Of State | P.O. Box 9023271 | San Juan, PR 00902-3271 | | | | First-Class Mail |
| Notice Only | Puerto Rico Dept Of The Treasury | P.O. Box 9022501 | San Juan, PR 00902-2501 | | | | First-Class Mail |
| Notice Only | Puget Sound Scout Shop - Opc | 3120 Rainier Ave S | Seattle, WA 98144-6015 | | | | First-Class Mail |
| Notice Only | Pulitzer Center On Crisis Reporting | 1779 Massachusetts Ave NW, Ste 615 | Washington, DC 20036-2109 | | | | First-Class Mail |
| Notice Only | Pulitzer Promotions Ais/302465 | 2746 Bristlecone Way | Lafayette, CO 80026-8005 | | | | First-Class Mail |
| Notice Only | Pulse Network Inc | Eugenex | 437 Turnpike St | Canton, MA 02021-2758 | | | First-Class Mail |
| Notice Only | Punch Bowl Social Atlanta | 875 Battery Ave SE, Ste 720 | Atlanta, GA 30339-5110 | | | | First-Class Mail |
| Notice Only | Puraqua Products Inc | 1880 Langston St | Rock Hill, SC 29730-3375 | | | | First-Class Mail |
| Notice Only | Purchase Control Inc | 550 Cochituate Rd, Ste 25 | Framingham, MA 01701-4683 | | | | First-Class Mail |
| Notice Only | Purco Fleet Services, Inc | 136 S Main St | Spanish Fork, UT 84660-2001 | | | | First-Class Mail |
| Notice Only | Purdue University | c/o Mary Beth Wood | 128 Memorial Mall | West Lafayette, IN 47907-2034 | | | First-Class Mail |
| Notice Only | Purdue University | Bursars Office | 610 Purdue Mall | West Lafayette, IN 47907-2040 | | | First-Class Mail |
| Notice Only | Purdue University | For Benefit Of: M. Kipp | 610 Purdue Mall | West Lafayette, IN 47907-2040 | | | First-Class Mail |
| Notice Only | Pure Fishing | 1900 18th St | Spirit Lake, IA 51360-1099 | | | | First-Class Mail |
| Notice Only | Pure Fishing | 1489 Payphere Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | Pure Fishing Global Hq | Attn: Roxanne Coleman | 7 Science Ct | Columbia, SC 29203-9344 | | | First-Class Mail |
| Notice Only | Pure Fishing Inc | 1489 Paysphere Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | Pure Health Solutions, Inc | Dba Redcance | 950 Corporate Woods Pkwy | Vernon Hills, IL 60061-3155 | | | First-Class Mail |
| Notice Only | Pure Health Solutions, Inc | dba Spectrum Coffee & Water | 950 Corporate Woods Pkwy | Vernon Hills, IL 60061-3155 | | | First-Class Mail |
| Notice Only | Purebuttons | 4930 Chippewa Rd | Medina, OH 44256-5571 | | | | First-Class Mail |
| Notice Only | Pureland Supply | 210 Gale Ln | Kennett Square, PA 19348-1734 | | | | First-Class Mail |
| Notice Only | Purevuusen Wrinkle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Puritan Clothing Of Cape Cod | P.O. Box 730 | Hyannis, MA 02601-0730 | | | | First-Class Mail |
| Notice Only | Puroclean Disaster Rocovery Services | 1425 Century Dr, Ste 100 | Carrollton, TX 75006-3672 | | | | First-Class Mail |
| Notice Only | Purple Key | 122 E Ridge Rd | Islamorada, FL 33036-3120 | | | | First-Class Mail |
| Notice Only | Pushmataha Area Cncl 681 | 420 31st Ave N | Columbus, MS 39705-1806 | | | | First-Class Mail |
| Notice Only | Pv Food & Beverage Services Llc | 95 Armsby Rd | Sutton, MA 01590-3939 | | | | First-Class Mail |
| Notice Only | Pvca Trust Account F/B/A Kevin Michael | Mcclinton | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pvca Trust Account F/B/A Sayed Mohammad | Rahim Mostafavinassab | 911 Pacific Ave, Ste 200 | Tacoma, WA 98402-4413 | | | First-Class Mail |
| Notice Only | Pws Inc | 12020 Garfield Ave | South Gate, CA 90280-7823 | | | | First-Class Mail |
| Notice Only | Pyrotecnico Fireworks Inc | 299 Wilson Rd | New Castle, PA 16101-1163 | | | | First-Class Mail |
| Notice Only | Pyrotecnico Fireworks Inc | P.O. Box 645844 | Pittsburgh, PA 15264-5256 | | | | First-Class Mail |
| Notice Only | Pyrotecnico Fx, LLC | P.O. Box 310 | New Castle, PA 16103-0310 | | | | First-Class Mail |
| Notice Only | Pyrotecnico Fx, LLC | P.O. Box 645830 | Pittsburgh, PA 15264-5256 | | | | First-Class Mail |
| Notice Only | Q&A Reporting Services Inc | 2165 Fairhaven Cir Ne | Atlanta, GA 30305-4314 | | | | First-Class Mail |
| Notice Only | Qalo Inc | Attn: Accounts Receivable | 3011 S Croddy Way | Santa Ana, CA 92704-6304 | | | First-Class Mail |
| Notice Only | Qe Enterprises, Inc | dba Lore Postman | 20405 Church St | Cornelius, NC 28031-8476 | | | First-Class Mail |
| Notice Only | Qe Enterprises, Inc | dba Patrick Schneider Photography | 20405 Church St | Cornelius, NC 28031-8476 | | | First-Class Mail |
| Notice Only | Qima Limited | 5F Dah Sing Life Building | 99-105 Des Voeux Rd Central | | 999077 Hong Kong | | First-Class Mail |
| Notice Only | Qingyi Ye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Qrc Scout Group | C/O Robert Berkeley | 60 Gloster Lodge Rd | Belmont Pos, Trinidad | Trinidad & Tobago | | First-Class Mail |
| Notice Only | Qsi International School Of Papa | Komaromi Utca 12 | Papa, 8500 | Hungary | | | First-Class Mail |
| Notice Only | Qsp Canada | 695 Riddell Rd | Orangeville, ON L9W 4Z5 | Canada | | | First-Class Mail |
| Notice Only | Qsp Inc | P.O. Box 10203 | Des Moines, IA 50381 | | | | First-Class Mail |
| Notice Only | Qtech Business Products | 129 Cramer Rd | Jewett, NY 12444 | | | | First-Class Mail |
| Notice Only | Quad City Golf Cars | 3918 State St | Bettendorf, IA 52722-6129 | | | | First-Class Mail |
| Notice Only | Quad Graphics | N61 W23044 Harrys Way | Sussex, WI 53089 | | | | First-Class Mail |
| Notice Only | Quad/Graphics | P.O. Box 842858 | Boston, MA 02284-2858 | | | | First-Class Mail |
| Notice Only | Quad/Graphics, Inc | N63W23075 Hwy 74 | Sussex, WI 53089 | | | | First-Class Mail |
| Notice Only | Quad/Graphics, Inc | N61 W23044 Harrys Way | Sussex, WI 53089 | | | | First-Class Mail |
| Notice Only | Quad/Graphics, Inc | N63W32075 Hwy 74 | Sussex, WI 53089 | | | | First-Class Mail |
| Notice Only | Quad/Graphics, Inc | Attn: Joel Quadracci, Chairman, Pres & CEO | N61W23044 Harrys Way | Sussex, WI 53089-2827 | | | First-Class Mail |
| Notice Only | Quad/Graphics, Inc | Attn: A/R | 6700 Denton Dr | Dallas, TX 75235-4497 | | | First-Class Mail |
| Notice Only | Quad/Graphics, Inc | P.O. Box 930505 | Atlanta, GA 31193-0505 | | | | First-Class Mail |
| Notice Only | Quadgraphics | P.O. Box 98668 | Chicago, IL 60693-8668 | | | | First-Class Mail |
| Notice Only | Quadgraphics Inc | P.O. Box 644840 | Pittsburgh, PA 15264-4840 | | | | First-Class Mail |
| Notice Only | Quadmed Inc | P.O. Box 550773 | Jacksonville, FL 32255-0773 | | | | First-Class Mail |
| Notice Only | Quail Creek | 1239 NE 224 St | Okeechobee, FL 34972 | | | | First-Class Mail |
| Notice Only | Quail Hollow Country Club | dba Quail Hollow Club | 3700 Gleneagles Rd | Charlotte, NC 28210-4937 | | | First-Class Mail |
| Notice Only | Quail Springs Utd Methodist Church | Last Frontier Council 480 | 14617 N Pennsylvania Ave | Oklahoma City, OK 73134-6041 | | | First-Class Mail |
| Notice Only | Quake City Casuals, Inc | dba Capstone Headwear | 1800 S Flower St | Los Angeles, CA 90015-3424 | | | First-Class Mail |
| Notice Only | Quaker Bridge Mall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quality Adjusting Services Inc | dba Myles Mellor Theme Crosswords | 6629 Santa Isabel St, Unit 129 | Carlsbad, CA 92009-5960 | | | First-Class Mail |
| Notice Only | Quality Aluminum & Vinyl Inc | 111 Franklin Hts | Fayetteville, WV 25840-1103 | | | | First-Class Mail |
| Notice Only | Quality Bicycle Products Inc | 6400 W 105th St | Bloomington, MN 55438-2554 | | | | First-Class Mail |
| Notice Only | Quality Floors Contract Inc | C2 Construction Inc | 1225 Taspan Cir | Carrollton, TX 75006-6911 | | | First-Class Mail |
| Notice Only | Quality Flow Systems Inc | 800 6th St NW | New Prague, MN 56071-1148 | | | | First-Class Mail |
| Notice Only | Quality Grounds Llc | 26060 Mt Vernon Church Rd | Ruther Glen, VA 22546-4400 | | | | First-Class Mail |
| Notice Only | Quality Logo Products | 724 N Highland Ave | Aurora, IL 60506-2942 | | | | First-Class Mail |
| Notice Only | Quality Personnel Services | 131 Providence Rd | Charlotte, NC 28207-1206 | | | | First-Class Mail |
| Notice Only | Quality Schools International Sarajevo | Langusova Ulica 16 | 1000, Ljubljana | Slovenia | | | First-Class Mail |
| Notice Only | Quality Sprinkler Co Inc | 10301 Old Concord Rd | Charlotte, NC 28213-3632 | | | | First-Class Mail |
| Notice Only | Quality Star Auto Service Ltd | P.O. Box Ab 20767, Don Mackay Blvd | Marsh Harbour Abaco | Bahamas | | | First-Class Mail |
| Notice Only | Quality Water Products | E J Prescott Inc | P.O. Box 30002 | Boston, MA 02241-0502 | | | First-Class Mail |
| Notice Only | Qualtrics LLC | Dept 880102 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | | First-Class Mail |
| Notice Only | Quan Do Dba Golden Valley Tailoring | 697 Winnetka Ave N | Golden Valley, MN 55427-4528 | | | | First-Class Mail |
| Notice Only | Quantum Control Systems Inc | 11126 Shady Trl, Ste 118 | Dallas, TX 75229-7689 | | | | First-Class Mail |
| Notice Only | Quantum Sportswear Llc | 4820 N Josey Ln | Carrollton, TX 75010-4111 | | | | First-Class Mail |
| Notice Only | Quantumlink Communications | 419 58th St Se | Charleston, WV 25304-2801 | | | | First-Class Mail |
| Notice Only | Quapaw Area Cncl 18 | P.O. Box 22108 | Tulsa, OK 74121-2108 | | | | First-Class Mail |
| Notice Only | Quapaw Area Cncl 18 | 3220 Cantrell Rd | Little Rock, AR 72202-1847 | | | | First-Class Mail |
| Notice Only | Quapaw Area Council Bsa | 3220 Cantrell Rd | Little Rock, AR 72202-1847 | | | | First-Class Mail |
| Notice Only | Quark, Inc | 1800 N Grant St | Denver, CO 80203-1185 | | | | First-Class Mail |
| Notice Only | Quarryville United Methodist Church | P.O. Box 879 | 14 Stay Rd | Saugerties, NY 12477 | | | First-Class Mail |
| Notice Only | Quebecor World (Usa), Inc | P.O. Box 98668 | Chicago, IL 60693-8668 | | | | First-Class Mail |
| Notice Only | Quebit Consulting LLC | P.O. Box 713 | Katonah, NY 10536-0713 | | | | First-Class Mail |
| Notice Only | Queensboro Shirt Co | 1400 Montaelar St | Wilmington, NC 28401-6067 | | | | First-Class Mail |
| Notice Only | Quenton Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quentin J Pilcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quentin Karlstrand | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Quentin Marshall Rench | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quentin Mckinniss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quentina Y Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quennon Markel Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quest | Admin Offices | P.O. Box 790358 | | | | First-Class Mail |
| Notice Only | Quest Software Inc | P.O. Box 731381 | Dallas, TX 75373-1381 | | | | First-Class Mail |
| Notice Only | Questar, Inc | 307 N Michigan Ave, Ste 500 | Chicago, IL 60601-5305 | | | | First-Class Mail |
| Notice Only | Questex Media Group: info 360 | Conexsys | 100 Cummings Ctr, Ste 341D | Beverly, MA 01915-6136 | | | First-Class Mail |
| Notice Only | Questionmark Corp | 35 Nutmeg Dr, Ste 330 | Trumbull, CT 06611-5451 | | | | First-Class Mail |
| Notice Only | Quick Collect | P.O. Box 55457 | Portland, OR 97238-5457 | | | | First-Class Mail |
| Notice Only | Quick Medical | P.O. Box 1052 | Snoqualmie, WA 98065-1052 | | | | First-Class Mail |
| Notice Only | Quick Services, LLC | 121 W Carlson St, Ste 3 | Cheyenne, WY 82009-4070 | | | | First-Class Mail |
| Notice Only | Quick Source Learning | P.O. Box 247 | Harrisonburg, VA 22803-0247 | | | | First-Class Mail |
| Notice Only | Quickkearn | 16150 NE 85th St, Ste 220 | Redmond, WA 98052-3546 | | | | First-Class Mail |
| Notice Only | Quicksilver Productions Inc | 211 E Belleforte Ave | Alexandria, VA 22301-1351 | | | | First-Class Mail |
| Notice Only | Quiktrip | 2326 Sandy Porter Rd | Charlotte, NC 28273-4302 | | | | First-Class Mail |
| Notice Only | Quill Corp | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | | First-Class Mail |
| Notice Only | Quill Productions | 12218 Ridgecove Dr | Dallas, TX 75234-7954 | | | | First-Class Mail |
| Notice Only | Quincy M Dahlberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quinn Chapel Ame Church | Cub Scout Pack 570 | P.O. Box 3311 | Frederick, MD 21705-3311 | | | First-Class Mail |
| Notice Only | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S Figueroa St Fl 10 | Los Angeles, CA 90017-5003 | | | | First-Class Mail |
| Notice Only | Quinn Flag, LLC | 640 Boundary Ave | Hanover, PA 17331-3807 | | | | First-Class Mail |
| Notice Only | Quinn M Calendine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quinn Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quinn Schick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quinn T Manion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quint & Quint | 594 Broadway | New York, NY 10012-3233 | | | | First-Class Mail |
| Notice Only | Quintas Del Valle Sa | Calle Treinta Y Tres 1329 P2 | Montevideo, 11000 | Uruguay | | | First-Class Mail |
| Notice Only | Quintin Alexander Johannesmeyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Quitman Isd | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | P.O. Box 2007 | Tyler, TX 75710-2007 | | First-Class Mail |
| Notice Only | Quivira Cncl 198 | 3247 N Oliver St | Wichita, KS 67220-2106 | | | | First-Class Mail |
| Notice Only | Quivira Cncl 198 | 3247 N Oliver | Wichita, PA 17601 | | | | First-Class Mail |
| Notice Only | Quivira Coalition | 1413 2nd St, Ste 1 | Santa Fe, NM 87505-3435 | | | | First-Class Mail |
| Notice Only | Quivira Council, Boy Scouts Of America | 3247 N Oliver St | Wichita, KS 67220-2106 | | | | First-Class Mail |
| Notice Only | Quixote Studios LLC | 7261 Delta Cir | Austell, GA 30168-7403 | | | | First-Class Mail |
| Notice Only | Qwest | P.O. Box 29039 | Phoenix, AZ 85038-9039 | | | | First-Class Mail |
| Notice Only | Qwest | P.O. Box 856137 | Louisville, KY 40285 | | | | First-Class Mail |
| Notice Only | Qwest | P.O. Box 29040 | Phoenix, AZ 85038-9040 | | | | First-Class Mail |
| Notice Only | Qwest | P.O. Box 173638 | Denver, CO 80217-3638 | | | | First-Class Mail |
| Notice Only | Qwest | P.O. Box 17360 | Denver, CO 80217-0360 | | | | First-Class Mail |
| Notice Only | Qwest (29039) | P.O. Box 29039 | Phoenix, AZ 85038-9039 | | | | First-Class Mail |
| Notice Only | Qwest (91154) | P.O. Box 91154 | Seattle, WA 98111-9254 | | | | First-Class Mail |
| Notice Only | Qwest 91155 | P.O. Box 91155 | Seattle, WA 98111-9255 | | | | First-Class Mail |
| Notice Only | Qwest Business | P.O. Box 856169 | Louisville, KY 40285-6169 | | | | First-Class Mail |
| Notice Only | Qwest Communication Asset Acctg-Bart | 700 W Mineral Ave, Rm N Dakota | Littleton, CO 80120-4511 | | | | First-Class Mail |
| Notice Only | Qwest Learning & Conference Center | 3898 S Teller St | Lakewood, CO 80235-2101 | | | | First-Class Mail |
| Notice Only | Qwest Wholesale Services | P.O. Box 856184 | Louisville, KY 40285-6184 | | | | First-Class Mail |
| Notice Only | R & B Packaging, Inc | 210 Beulah Ave, Ste A | Tylertown, MS 39667-2304 | | | | First-Class Mail |
| Notice Only | R & R Diesel Inc | 5176 US Hwy 1 | Key West, FL 33040-4324 | | | | First-Class Mail |
| Notice Only | R & R Newkirk | 1000 Jorie Blvd, Ste 208 | Oak Brook, IL 60523-3006 | | | | First-Class Mail |
| Notice Only | R & R Newkirk Co | 1000 Jorie Blvd, Ste 208 | Oak Brook, IL 60523-3006 | | | | First-Class Mail |
| Notice Only | R & R Transfer Co | 420 N 15th Ave E | Ely, MN 55731-1854 | | | | First-Class Mail |
| Notice Only | R & R Transfer Co | 420 N Ave E | Ely, MN 55731 | | | | First-Class Mail |
| Notice Only | R & R Trim Supply, Inc | 1110 1st St Nw | Albuquerque, NM 87102-2359 | | | | First-Class Mail |
| Notice Only | R & S Sales Co | 8452 Fredericksburg Rd 274 | San Antonio, TX 78229-3317 | | | | First-Class Mail |
| Notice Only | R A Adams Enterprises Inc | 2600 W State Route 120 | Mchenry, IL 60051-4563 | | | | First-Class Mail |
| Notice Only | R A S, Inc | 1038 N Eisenhower Dr | Beckley, WV 25801-3116 | | | | First-Class Mail |
| Notice Only | R B Powers Co | 118 W High St | Ashley, OH 43003-7516 | | | | First-Class Mail |
| Notice Only | R Baldwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | R Critchell Judd Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | R D Martin Electric Shop Inc | 890 Gulf St | Beaumont, TX 77701-1636 | | | | First-Class Mail |
| Notice Only | R David Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | R G Barry Corp | Dept L-3059 | Columbus, OH 43260-3059 | | | | First-Class Mail |
| Notice Only | R H F, Inc | 16202 Keats Cir | Westminster, CA 92683-7709 | | | | First-Class Mail |
| Notice Only | R H Rheny, Inc | 731 Route 1 | Newcastle, ME 04553-3923 | | | | First-Class Mail |
| Notice Only | R Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | R Hugh Andrew | Address Redacted | | | | | First-Class Mail |
| Notice Only | R J Thomas Mfg Co, Inc | P.O. Box 946 | Cherokee, IA 51012-0946 | | | | First-Class Mail |
| Notice Only | R L Schreiber Inc | 1741 NW 33rd St | Pompano Beach, FL 33064-1391 | | | | First-Class Mail |
| Notice Only | R Legacy Entertainment Llc | dba Huge Sound | 101 S 200 E, Ste 700 | Salt Lake City, UT 84111-3105 | | | First-Class Mail |
| Notice Only | R Moriitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | R Ray Boyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | R S Means Co Inc | P.O. Box 7247-6961 | Philadelphia, PA 19170-6961 | | | | First-Class Mail |
| Notice Only | R S Owens Co | Dept Ch 19579 | Palatine, IL 60055-9579 | | | | First-Class Mail |
| Notice Only | R Solutions | 3105 Hightown Ter | Ft Worth, TX 76133-7231 | | | | First-Class Mail |
| Notice Only | R V Pruitt & Co | 115 Springwood Ln | Stanley, NC 28164-2086 | | | | First-Class Mail |
| Notice Only | R W Rogers Co Inc | 610 Kirk Rd | St Charles, IL 60174-3434 | | | | First-Class Mail |
| Notice Only | R Walton Davis, Iii | 207 East State St | Black Mountain, NC 28711 | | | | First-Class Mail |
| Notice Only | R&L Carriers Inc | P.O. Box 10020 | Port William, OH 45164-2000 | | | | First-Class Mail |
| Notice Only | R&N Creative Limited | 50 Payne Ave, Hove | Sussex, Bn3 5Hd | United Kingdom | | | First-Class Mail |
| Notice Only | R. Bruce Abernethy | Address Redacted | | | | | First-Class Mail |
| Notice Only | R2 Graphics, Inc | 172-A-Oakwood Dr | Glastonbury, CT 06033 | | | | First-Class Mail |
| Notice Only | R2Ei | 2801 W Willetta St | Phoenix, AZ 85009-3542 | | | | First-Class Mail |
| Notice Only | Rabner Allcorn Baumgart & Ben-Asher | 52 Upper Montclair Plz | Upper Montclair, NJ 07043-1391 | | | | First-Class Mail |
| Notice Only | Rabridge Electric Co | 17303 Queen Elizabeth Ln | Tinley Park, IL 60477-7876 | | | | First-Class Mail |
| Notice Only | Rac Transport Co, Inc | P.O. Box 17459 | Denver, CO 80217-0459 | | | | First-Class Mail |
| Notice Only | Race Trac 600 | 1716 W Frankford Rd | Carrollton, TX 75007-4606 | | | | First-Class Mail |
| Notice Only | Rachael Stark Cntg | 72 Montage Mountain Rd | Moosic, PA 18507-1753 | | | | First-Class Mail |
| Notice Only | Rachal Carson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel A Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel A Little | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Bagwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Bixby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Blacker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel C Savidge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel C Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Cooke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Cruse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Cueva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel E Mcmurphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Friend | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Joslyn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel K Cordeiro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Leann Jenkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel M Bjerkaas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel M House | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Mello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Nieder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel O Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel P Kingston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Pearson Cooke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Poppe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel R Stankiewicz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Ramos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Ricklefs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Sovereign-Zinke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Sowersby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachel Yenko-Martinka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachelle Hardage | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rachelle Litzenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Radadvantage, LLC | P.O. Box 9452 P.O. Box 8500 | Philadelphia, PA 19178-9452 | | | | First-Class Mail |
| Notice Only | Rader Awning & Upholstering, Inc | 4100 S Paseo Del Norte Frtg Rd NE | Albuquerque, NM 87113 | | | | First-Class Mail |
| Notice Only | Radford University | Attn: Student Accounts | P.O. Box 6922 | Radford, VA 24142-6922 | | | First-Class Mail |
| Notice Only | Radha T Nagireddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Radha Thanabal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Radians Inc | P.O. Box 752310 | Memphis, TN 38175-2310 | | | | First-Class Mail |
| Notice Only | Radiant Life Church | 907 N Nottawa | Sturgis, MI 49091 | | | | First-Class Mail |
| Notice Only | Radical Artists Agency Inc | 1 N Broadway, Ste 300 | Denver, CO 80203-3959 | | | | First-Class Mail |
| Notice Only | Radine Alpha Woodall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Radio Disney Kmki | 11300 4th St N, Ste 143 | St Petersburg, FL 33716-2939 | | | | First-Class Mail |
| Notice Only | Radio Shack (01-8178) | 3623 Irving Mall | Irving, TX 75062-5155 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Radiology Assoc Of Albq R | P.O. Box 91150 | Albuquerque, NM 87199-1150 | | | | First-Class Mail |
| Notice Only | Radisson Hotel Madison | 517 Grand Canyon Dr | Madison, WI 53719-1032 | | | | First-Class Mail |
| Notice Only | Radisson Hotel Manchester | The Ctr of New Hampshire | 700 Elm St | Manchester, NH 03101-2523 | | | First-Class Mail |
| Notice Only | Radisson Hotel Opryland | 2401 Music Valley Dr | Nashville, TN 37214-1002 | | | | First-Class Mail |
| Notice Only | Raeford Utd Methodist Chruch | Cape Fear Council 425 | 308 N Main St | Raeford, NC 28376-2601 | | | First-Class Mail |
| Notice Only | Raelyn M Lorson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raf Lakenheath Fire Fighters Assoc | Unit 5165 | Apo, AE 09461 | | | | First-Class Mail |
| Notice Only | Rafael Arrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rafael Blanco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rafael Davila Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rafael Fernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rafael Goedhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rafael J Arrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raffel's Catering Inc | 10160 Reading Rd | Cincinnati, OH 45241-3110 | | | | First-Class Mail |
| Notice Only | Rafter Tc, LLC | P.O. Box 102 | Cimarron, NM 87714-0102 | | | | First-Class Mail |
| Notice Only | Ragan Communications Inc | P.O. Box 1182 | Williamsport, PA 17703-1182 | | | | First-Class Mail |
| Notice Only | Ragged Mountain Equipment Inc | P.O. Box 130 | Intervale, NH 03845-0130 | | | | First-Class Mail |
| Notice Only | Ragina Anne Wegner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ragina Wegner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ragsdale & Assoc | Training Specialists LLC | 804 Omaha St NE | Albuquerque, NM 87123-1733 | | | First-Class Mail |
| Notice Only | Raha International School | P.O. Box 34150 | Abu Dhabi, Khalifa City A | United Arab Emirates | | | First-Class Mail |
| Notice Only | Rah-Rah, Inc | P.O. Box 2287 | Mt Pleasant, SC 29465-2287 | | | | First-Class Mail |
| Notice Only | Railriders Loa Ltd | 70 Trapelo Rd | Belmont, MA 02478-4447 | | | | First-Class Mail |
| Notice Only | Railsback Pump & Contrl Svcs Inc | 20230 SW 50th Pl | Southwest Ranches, FL 33332-1021 | | | | First-Class Mail |
| Notice Only | Raimond Smale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rainbow Bag Co | 20110 State Route 327 | Ray, OH 45672-9666 | | | | First-Class Mail |
| Notice Only | Rainbow Cncl 702 | 921 S State St | Lockport, IL 60441-3435 | | | | First-Class Mail |
| Notice Only | Rainbow Colors Llc | 206 Eastwood Cir | Windsor, CT 06095-1347 | | | | First-Class Mail |
| Notice Only | Rainbow Connection Of Grand Rapids, Inc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Rainbow Head Farms LLC | Michael F Nardella | 309 John St | Clarksburg, WV 26301-4065 | | | First-Class Mail |
| Notice Only | Rainbow Of California Inc | P.O. Box 2090 | Oceanside, CA 92051-2090 | | | | First-Class Mail |
| Notice Only | Rainbow Party Rentals | 318 E 4th St | Dover, OH 44622-1820 | | | | First-Class Mail |
| Notice Only | Rainbow United Methodist Church | Taesecob Cho | 162 Alfred St | South Portland, ME 04106 | | | First-Class Mail |
| Notice Only | Rainelle Motors LLC | dba Tri County Trailers Sales | 103 Tulip Dr | Beaver, WV 25813-1110 | | | First-Class Mail |
| Notice Only | Rainer F Kosnik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rainer J Neis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rainey, Ross, Rice & Binns | 120 N Robinson Ave, Ste 735W | Oklahoma City, OK 73102-7412 | | | | First-Class Mail |
| Notice Only | Rainier Industries, Ltd | 18735 Olympic Ave S | Tukwila, WA 98188 | | | | First-Class Mail |
| Notice Only | Rainmakers | Irrigation & Maintenance Co Inc | 12024 S Aero Dr | Plainfield, IL 60585-9702 | | | First-Class Mail |
| Notice Only | Rainsaver Gutter Systems | 23 Royal Palm Way, Apt 6 | Boca Raton, FL 33432-7899 | | | | First-Class Mail |
| Notice Only | Raisa Bogdanov | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rajcoomarie Adcock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rajcoomarie Nalini Adcock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raks Building Supply | 501 Otero Ave E | Socorro, NM 87801-4263 | | | | First-Class Mail |
| Notice Only | Raleigh County Emergency Services | 162 Industrial Park Rd | Beaver, WV 25813-9304 | | | | First-Class Mail |
| Notice Only | Raleigh County Memorial Airport | 176 Airport Cir | Beaver, WV 25813-9318 | | | | First-Class Mail |
| Notice Only | Raleigh County Sheriff | 215 Main St | Beckley, WV 25801-4612 | | | | First-Class Mail |
| Notice Only | Raleigh County Solid Waste | 200 Fernadez Dr | Beckley, WV 25801-8171 | | | | First-Class Mail |
| Notice Only | Raleigh General Hospital | P.O. Box 630938 | Cincinnati, OH 45263-0938 | | | | First-Class Mail |
| Notice Only | Raleigh General Hospital | P.O. Box 402818 | Atlanta, GA 30384-2818 | | | | First-Class Mail |
| Notice Only | Raleigh Meps | 2625 Appliance Ct | Raleigh, NC 27604 | | | | First-Class Mail |
| Notice Only | Raleigh Radiology Inc | P.O. Box 791119 | Baltimore, MD 21279-1119 | | | | First-Class Mail |
| Notice Only | Raleigh-Durham International Airport | 2400 John Brantley Blvd | Morrisville, NC 27560 | | | | First-Class Mail |
| Notice Only | Ralisha Mercer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph A Woodard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Abraham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph De La Vega | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Evans Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Friend | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Hockenberry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Kroehler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Spaulding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Stults | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Swanson Co | 1370 Hidden Valley Rd | Ely, MN 55731-8192 | | | | First-Class Mail |
| Notice Only | Ralph Thorne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Voelker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph W Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Wappel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ralph Wolf And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Nato Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Ralph Zalazar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ram Pride Booster Club | 165 N Collison Ave | Cimarron, NM 87714-8505 | | | | First-Class Mail |
| Notice Only | Ramapo College Of New Jersey | Attn: Bursars Office | 505 Ramapo Valley Rd | Mahwah, NJ 07430-1623 | | | First-Class Mail |
| Notice Only | Ramey Automotive Group, Inc | 615 N Eisenhower Dr | Beckley, WV 25801-3133 | | | | First-Class Mail |
| Notice Only | Ramey Ford Lincoln Princeton LLC | 498 Courthouse Rd | Princeton, WV 24740-2622 | | | | First-Class Mail |
| Notice Only | Ramey Motors Inc | 127 Frazier Dr | Princeton, WV 24739-7721 | | | | First-Class Mail |
| Notice Only | Ramey Motors Inc | P.O. Box 1755 | Princeton, WV 24740-1755 | | | | First-Class Mail |
| Notice Only | Ramon Guzman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ramon Montalvo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ramon Montgomery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ramona Fryer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ramona Grass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ramona Hurst | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ramona Langton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ramona Larner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ramona Ranstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ramona Stephenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ramona Utd Methodist Church | San Diego Imperial Council 049 | 3394 Chapel Ln | Ramona, CA 92065-3640 | | | First-Class Mail |
| Notice Only | Ramona Winkler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ramsay Memorial Methodist Church | Pine Burr Area Council 304 | 12472 Dedeaux Rd | Gulfport, MS 39503-3804 | | | First-Class Mail |
| Notice Only | Ramsden & Lyons LLP | P.O. Box 1336 | Coeur D Alene, ID 83816-1336 | | | | First-Class Mail |
| Notice Only | Ramsey Popcorn, Inc | 5645 Clover Valley Rd NW | Ramsey, IN 47166-8252 | | | | First-Class Mail |
| Notice Only | Ramstein Uso Center | Ramstein Air Base Amc Passenger Terminal | Bldg 3333 | Ramstein | Germany | | First-Class Mail |
| Notice Only | Ran Chen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rana Prathap Mercy Pathrose | 19 Crabapple Ct | Saint Louis, MO 63132-3422 | | | | First-Class Mail |
| Notice Only | Ranald Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rancho Cielo Inc | P.O. Box 6948 | Salinas, CA 93912-6948 | | | | First-Class Mail |
| Notice Only | Rancho Cordova Utd Methodist Church | Golden Empire Council 047 | 2101 Zinfandel Dr | Rancho Cordova, CA 95670-5227 | | | First-Class Mail |
| Notice Only | Rand Mcnally & Co | P.O. Box 98069-8904 | Chicago, IL 60693-8904 | | | | First-Class Mail |
| Notice Only | Rand Worldwide Subsidiary Inc | 28127 Network Pl | Chicago, IL 60673-1281 | | | | First-Class Mail |
| Notice Only | Randal Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randal Dhe Hospitality LLC | dba Hyatt Pl Dallas/Las Colinas | 5455 Green Park Dr | Irving, TX 75038-6924 | | | First-Class Mail |
| Notice Only | Randal Merten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Andreasen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Bauman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Beaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Bledes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Call | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall D Dahle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Dahle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Headrick And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Nato Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Randall Hoenig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall L. Stephenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Lumber & Hardware Inc | 315 Paseo Del Pueblo Sur | Taos, NM 87571-5959 | | | | First-Class Mail |
| Notice Only | Randall M Greiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall M Macdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Mayfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Rockwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Saunders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Toland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Vargas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Wenz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randall Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randel J Riha | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randell Keys | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randi Richins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randolph Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randolph Fuerst | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randolph Restaurant Group Inc | dba Bojangles | 160 S Pointe Dr | Fayetteville, WV 25840-1446 | | | First-Class Mail |
| Notice Only | Randolph Webb | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Randolph-Macon College | Attn: Treasurers Office | P.O. Box 5005 | Ashland, VA 23005-5505 | | | First-Class Mail |
| Notice Only | Random House Inc | P.O. Box 223384 | Pittsburgh, PA 15251-2384 | | | | First-Class Mail |
| Notice Only | Randstad North America, Inc | P.O. Box 847872 | Dallas, TX 75284-7872 | | | | First-Class Mail |
| Notice Only | Randy Balausky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Colburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Fassold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Foreman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Huffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Kidder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Mosteller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Peters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Roach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Steil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Vonderhaar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Randy's Ace Hardware | P.O. Box 249 | Socorro, NM 87801-0249 | | | | First-Class Mail |
| Notice Only | Range Magazine | P.O. Box 639 | Carson City, NV 89702-0639 | | | | First-Class Mail |
| Notice Only | Range Paging | 10238 Humboldt Ave S | Bloomington, MN 55431-3115 | | | | First-Class Mail |
| Notice Only | Range Texas Production, LLC | 100 Throckmorton St, Ste 1200 | Fort Worth, TX 76102-2842 | | | | First-Class Mail |
| Notice Only | Ranny W Keys | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ransburg Scout Reservation | 7599 E Waldrip Creek Rd | Bloomington, IN 47401-9753 | | | | First-Class Mail |
| Notice Only | Ransom Boynton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ransom Mayfield Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rape Recovery Center Of Salt Lake City | 2035 South 1300 East | Salt Lake City, UT 84105 | | | | First-Class Mail |
| Notice Only | Rapid Concrete Solutions, Inc | 13500 Pearl Rd | Cleveland, OH 44136-3400 | | | | First-Class Mail |
| Notice Only | Rapid Rescue LLC | c/o Michael E Sharp | 103 Blevins Cir | Oak Hill, WV 25901-3235 | | | First-Class Mail |
| Notice Only | Rapides Parish | Sales & Use Tax Dept | P.O. Box 671 | Alexandria, LA 71309 | | | First-Class Mail |
| Notice Only | Rapidforms | P.O. Box 88042 | Chicago, IL 60680-1042 | | | | First-Class Mail |
| Notice Only | Rappahannock Electric Cooperative | P.O. Box 34849 | Alexandria, VA 22334-0849 | | | | First-Class Mail |
| Notice Only | Rappahannock Goodwill Ind Inc | 1414 Caroline St | Fredericksburg, VA 22401-3607 | | | | First-Class Mail |
| Notice Only | Rappahannock Regional Jail | Attn: Ann Harris, President | 1745 Jefferson Davis Hwy | Stafford, VA 22554-7213 | | | First-Class Mail |
| Notice Only | Rappahannock Regional Jail | Attn: Jim Harris, Information Technology Dir | 1745 Jefferson Davis Hwy | Stafford, VA 22554-7213 | | | First-Class Mail |
| Notice Only | Rappahannock Regional Jail | Attn: Jennifer Hanna, Case Manager | 1745 Jefferson Davis Hwy | Stafford, VA 22554-7213 | | | First-Class Mail |
| Notice Only | Rappahannock Regional Jail | Attn: Houston Norris, Dir | 1745 Jefferson Davis Hwy | Stafford, VA 22554-7213 | | | First-Class Mail |
| Notice Only | Rappahannock Regional Jail | Attn: Renea Kearse-Randle, Assistant Dir | 1745 Jefferson Davis Hwy | Stafford, VA 22554-7213 | | | First-Class Mail |
| Notice Only | Raptor Enterprises, Inc | Rinehart Targets | 1809 Beloit Ave | Janesville, WI 53546-3030 | | | First-Class Mail |
| Notice Only | Rare Names, Inc | Prospect Pl | 230 3rd Ave | Waltham, MA 02451-7528 | | | First-Class Mail |
| Notice Only | Ras Tanura Scouting Development | P.O. Box 4129 | Ras Tanura, 31311 | Saudi Arabia | | | First-Class Mail |
| Notice Only | Raschaud Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rashaun M Waters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rasheema Cabrera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ratio Architects | 101 S Pennsylvania St | Indianapolis, IN 46204-3643 | | | | First-Class Mail |
| Notice Only | Rational Pr LLC | Rational 360 | 1828 L St NW, Ste 640 | Washington, DC 20036-5130 | | | First-Class Mail |
| Notice Only | Raton American Parts, Inc | 326 S 2nd St | Raton, NM 87740-4040 | | | | First-Class Mail |
| Notice Only | Raton American Parts, Inc | Attn: Bill Powledge | 326 2nd St | Raton, NM 87740 | | | First-Class Mail |
| Notice Only | Raton Business & Professional Women | P.O. Box 1234 | Raton, NM 87740-1234 | | | | First-Class Mail |
| Notice Only | Raton Business Professional Women | 166 Hospital Dr | Raton, NM 87740-2002 | | | | First-Class Mail |
| Notice Only | Raton Chamber Of Commerce | 100 Clayton Rd | Raton, NM 87740-2310 | | | | First-Class Mail |
| Notice Only | Raton Humane Society | P.O. Box 1321 | Raton, NM 87740-1321 | | | | First-Class Mail |
| Notice Only | Raton Middle School Fccla | 528 Mora Ave | Raton, NM 87740-4147 | | | | First-Class Mail |
| Notice Only | Raton Range | P.O. Box 1068 | Raton, NM 87740-1068 | | | | First-Class Mail |
| Notice Only | Raton Rotary Club | P.O. Box 295 | Raton, NM 87740-0295 | | | | First-Class Mail |
| Notice Only | Raton Sign Co | P.O. Box 458 | Raton, NM 87740-0458 | | | | First-Class Mail |
| Notice Only | Raton Veterinary Hospital LLC | 1101 Frontage Rd | Raton, NM 87740-2434 | | | | First-Class Mail |
| Notice Only | Raucci & Sullivan Strategies LLC | 3000 N Sheridan Rd, Apt 18C | Chicago, IL 60657-5580 | | | | First-Class Mail |
| Notice Only | Raul Uripingco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raven & Assoc Inc | 319 N Central Ave | Duluth, MN 55807-2501 | | | | First-Class Mail |
| Notice Only | Rawlette Kraut | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray Burgess | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray C Fortner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray C Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray Capp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray H Riddle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray Hagler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray Kohler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray Styles Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray Swift | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymark Xpert Business Systems, Inc | 5460 Cote-De-Liesse | Montreal, QC H4P 1A5 | Canada | | | First-Class Mail |
| Notice Only | Raymark Xpert Business Systems, Inc | 5460 Cote De Liesse | Montreal, QC | Canada | | | First-Class Mail |
| Notice Only | Raymer Bookbindery Inc | 885 Northfork Cir | Lewisville, TX 75057-3155 | | | | First-Class Mail |
| Notice Only | Raymon Bukovckas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Arthur Shelley & Odonnell | Clark & Crew Trust | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Raymond B Strang | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Ballenger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Bendici | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Blackwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Braun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Braun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Chase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond E Gallison Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Eschenbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Estrella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond F Jarris Jr Mdpc | dba MD Solutions | P.O. Box 1935 | Auburn, WA 98071-1935 | | | First-Class Mail |
| Notice Only | Raymond Garrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Gollaher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Gonzo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Hayden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Heck Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond J Barry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond J Hayden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond J Kreienkamp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Je Boos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Johns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Jones | 8025 Dollarway Rd | White Hall, AR 71602-2855 | | | | First-Class Mail |
| Notice Only | Raymond L Blackwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Leasing Corp | Corporate Headquarters | P.O. Box 130 | Greene, NY 13778-0130 | | | First-Class Mail |
| Notice Only | Raymond Leasing Corp | Attn: Accounts Receivable | P.O. Box 301590 | Dallas, TX 75303-1590 | | | First-Class Mail |
| Notice Only | Raymond Leasing Corp | 22 S Canal St | Greene, NY 13778-1244 | | | | First-Class Mail |
| Notice Only | Raymond Leasing Corp | Corporate Headquarters | Greene, NY 13778 | | | | First-Class Mail |
| Notice Only | Raymond Morrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Moyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond P French | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond P Macaluso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Paul Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Peoples | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Posluszny | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Sander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Sleater | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Spiller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Stevens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Storage Concepts, Inc | 4333 Dirs Blvd | Groveport, OH 43125 | | | | First-Class Mail |
| Notice Only | Raymond Storage Concepts, Inc | 4333 Dirs Blvd | Groveport, OH 43125-9504 | | | | First-Class Mail |
| Notice Only | Raymond Storage Concepts, Inc | Raymond Storage Concepts Inc | 4333 Dirs Blvd | Groveport, OH 43125-9504 | | | First-Class Mail |
| Notice Only | Raymond Sudliff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Tennent Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 64 | Raymond, MS 39154-0064 | | | First-Class Mail |
| Notice Only | Raymond Vail | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Westbrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Woodall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymond Youngs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Raymore Christian Church | Heart of America Council 307 | 500 Peace Dr | Raymore, MO 64083-9679 | | | First-Class Mail |
| Notice Only | Rayna B Duncan | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Rayna Voigt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ray'S Field Service, Inc | 204 Coal St | Raton, NM 87740-9716 | | | | First-Class Mail |
| Notice Only | Ray'S Graphic Equipment Repair | 211 Lake Hollow Dr | Weatherford, TX 76087-7707 | | | | First-Class Mail |
| Notice Only | Raytheon Middle East Systems | P.O. Box 1368 | Jeddah, 21431 | Saudi Arabia | | | First-Class Mail |
| Notice Only | Razor Edge Systems Inc | 303 N 17th Ave E | Ely, MN 55731-1853 | | | | First-Class Mail |
| Notice Only | Rb Sun Enterprises | 8011 Applesis Dr | Port Richey, FL 34668-6670 | | | | First-Class Mail |
| Notice Only | Rbab0 Llc | Autogenix System Solutions | 137 Cross Center Rd 218 | Denver, NC 28037-5009 | | | First-Class Mail |
| Notice Only | Rba, Inc | 294 Grove Ln E, Ste 100 | Wayzata, MN 55391-1681 | | | | First-Class Mail |
| Notice Only | Rba, Inc | 1104 Park Ave SW | Albuquerque, NM 87102-2941 | | | | First-Class Mail |
| Notice Only | Rbc Bank | Attn: Ramiro Matias | P.O. Box Bag Service 2650 | Calgary, AB T2P 2M7 | Canada | | First-Class Mail |
| Notice Only | Rbd Hotel Palm Springs LLC | Hyatt Regency, Ste 5 Palm Springs | 285 N Palm Canyon Dr | Palm Springs, CA 92262-5525 | | | First-Class Mail |
| Notice Only | Rbd St. Louis LLC | Renaissance St Louis Airport | 9801 Natural Bridge Rd | Saint Louis, MO 63134-3307 | | | First-Class Mail |
| Notice Only | Rbmm Svc | 7007 Twin Hills Ave, Ste 200 | Dallas, TX 75231-5184 | | | | First-Class Mail |
| Notice Only | Rbs Inc | P.O. Box 490 | White Sulphur Springs, WV 24986-0490 | | | | First-Class Mail |
| Notice Only | Rc Plumbing & Heating | P.O. Box 799 | Magdalena, NM 87825-0799 | | | | First-Class Mail |
| Notice Only | Rc Printing | 7643 Trowbridge Ct | Raleigh, NC 27613-1626 | | | | First-Class Mail |
| Notice Only | Rc Taylor Advertising | 5416 88th St | Lubbock, TX 79424-3518 | | | | First-Class Mail |
| Notice Only | Rcg Global Services, Inc | P.O. Box 829989 | Philadelphia, PA 19182-9989 | | | | First-Class Mail |
| Notice Only | Rcg Global Services, Inc | 14th Fl | 379 Thornall St | Edison, NJ 08837-2225 | | | First-Class Mail |
| Notice Only | Rcg Global Services, Inc | 379 Thornall St, Ste 14 | Edison, NJ 08837-2233 | | | | First-Class Mail |
| Notice Only | Rcn | P.O. Box 747089 | Pittsburgh, PA 15274 | | | | First-Class Mail |
| Notice Only | Rcn | P.O. Box 11816 | Newark, NJ 07101-8116 | | | | First-Class Mail |
| Notice Only | Rd Select Preferred Subscriber | P.O. Box 7825 | Red Oak, IA 51591 | | | | First-Class Mail |
| Notice Only | Rd Wing | 11809 NE 116th St | Kirkland, WA 98034-7105 | | | | First-Class Mail |
| Notice Only | Rdc Forsgate Partners LLC | Forsgate Country Club | Monroe Twp, NJ 08831 | | | | First-Class Mail |
| Notice Only | Re Transportation | 855 Ridge Lake Blvd, Ste 500 | Memphis, TN 38120-9432 | | | | First-Class Mail |
| Notice Only | Reactor Art & Design Limited | 51 Camden St | Toronto, ON M5V 1V2 | Canada | | | First-Class Mail |
| Notice Only | Readers Digest | Payment Processing Ctr | P.O. Box 6143 | Harlan, IA 51593-1643 | | | First-Class Mail |
| Notice Only | Readymade | P.O. Box 37236 | Boone, IA 50037-0236 | | | | First-Class Mail |
| Notice Only | Reagan Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reagent Chemical & Research, Inc | White Flyer Targets | Lock Box 1543 | P.O. Box 95000 | Philadelphia, PA 19195-0001 | | First-Class Mail |
| Notice Only | Reagent Chemical & Research, Inc | 115 Rt 202/31 S | Ringoes, NJ 08551 | | | | First-Class Mail |
| Notice Only | Reagent Chemical & Research, Inc | dba White Flyer | Lock Box 1543 | P.O. Box 95000 | Philadelphia, PA 19195-0001 | | First-Class Mail |
| Notice Only | Real Vnc Ltd | Betjeman House | 104 Hills Rd | Cambridge, Cambs, Cb2 1Lq | United Kingdom | | First-Class Mail |
| Notice Only | Realife Media Inc | dba the Warehouse | 1527 S Rogers St | Bloomington, IN 47403-3573 | | | First-Class Mail |
| Notice Only | Really Right Stuff | 1146 Farmhouse Ln | San Luis Obispo, CA 93401-8362 | | | | First-Class Mail |
| Notice Only | Reba Mabry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca A Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Alfred | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Anne Rhule | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Appollonia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Bashow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Bieze | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Claire Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Clear | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Curtis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Dawn Ramsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Duffy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Ehrlich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca French | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca H. Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Haley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Hess | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Hume | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Hustead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca J Atherton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca J Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca K O'Grady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Kawai | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Kuykendall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca L Ferguson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca L Goughnour | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca L Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca L Ortega | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca M Creighton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca M Estrella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Mozeleski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca O'Grady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Ornelas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Owensby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Painter Kuykendall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Palmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Ramsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Rhule | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Staley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Stout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Thomson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Treadway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Tuck Crites | 66 N Main St | Chatham, VA 24531 | | | | First-Class Mail |
| Notice Only | Rebecca Waid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca Wimsatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebecca's | P.O. Box 1778 | Hurst, TX 76053-1778 | | | | First-Class Mail |
| Notice Only | Rebekah A Shorb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebekah Florence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebekah Havard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebekah Lee Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebekah Mefford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebekah Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rebenack, Aronow & Mascolo, LLP | Attn: J Silvio Mascolo | re: Plaintiff | 111 Livingston Ave | New Brunswick, NJ 08901 | | First-Class Mail |
| Notice Only | Rebenack, Aronow, Mascolo, LLP | Attn: Jay Silvio Mascolo | 111 Livingston Ave | New Brunswick, NJ 08901-2411 | | | First-Class Mail |
| Notice Only | Rebl Enterprises Llc | 550 S Mesa Hills Dr, Ste E4 | El Paso, TX 79912-5782 | | | | First-Class Mail |
| Notice Only | Rebl Enterprises Llc | dba Global Training Ctr | P.O. Box 221977 | El Paso, TX 79913-4977 | | | First-Class Mail |
| Notice Only | Receiver General For Canada | 66 Stapon Rd | Winnipeg, Mb R3C 3M2 | Canada | | | First-Class Mail |
| Notice Only | Recognition Products International | 8709 Brooks Dr, Ste 1A | Easton, MD 21601-7741 | | | | First-Class Mail |
| Notice Only | Record Storage Systems | P.O. Box 7123 | Charlotte, NC 28241-7123 | | | | First-Class Mail |
| Notice Only | Recover Sports | dba Recover Brands | 1518 Bryant St | Charlotte, NC 28208-5204 | | | First-Class Mail |
| Notice Only | Rector | Donavan Cain | 4171 Hendricks Ave | Jacksonville, FL 32207 | | | First-Class Mail |
| Notice Only | Rector First United Methodist Church | Attn: Heather Simmons | 116 W 4th St | Rector, AR 72461 | | | First-Class Mail |
| Notice Only | Recycle Equipment Rental, LLC | 4330 W Green Tree Rd | Milwaukee, WI 53223-5321 | | | | First-Class Mail |
| Notice Only | Red 7 Media | Division of Access Intelligence | 10 Norden Pl, Ste 2 | Norwalk, CT 06855-1445 | | | First-Class Mail |
| Notice Only | Red Bank Ruritans | Attn: Charlie Bowman | 1382 Taylor View Dr | Patrick Springs, VA 24133 | | | First-Class Mail |
| Notice Only | Red Bank United Methodist Church | Attn: Ken Sauer | 3800 Dayton Blvd | Chattanooga, TN 37415 | | | First-Class Mail |
| Notice Only | Red Bank United Methodist Church | Cherokee Area Council 556 | 3800 Dayton Blvd | Chattanooga, TN 37415-4011 | | | First-Class Mail |
| Notice Only | Red Bank Utd Methodist Church | Indian Walters Council 553 | 2909 Old Barnwell Rd | Lexington, SC 29073-7730 | | | First-Class Mail |
| Notice Only | Red Barn Bar-B-Que | 4913 Colleyville Blvd | Colleyville, TX 76034-3938 | | | | First-Class Mail |
| Notice Only | Red Books Llc | P.O. Box 1514 | Smyrna, TN 37167-1514 | | | | First-Class Mail |
| Notice Only | Red Cross Store | P.O. Box 791225 | Baltimore, MD 21279-1225 | | | | First-Class Mail |
| Notice Only | Red Dog Productions | 48 Centennial Way | San Ramon, CA 94583-2615 | | | | First-Class Mail |
| Notice Only | Red Eye Designs, Inc | 305 Pitt Rd | Mooresville, NC 28115-6777 | | | | First-Class Mail |
| Notice Only | Red Hawk Fire & Security LLC | 8601 President Pl NE | Albuquerque, NM 87113-1565 | | | | First-Class Mail |
| Notice Only | Red Hawk Fire & Security LLC | P.O. Box 650394 | Dallas, TX 75265-0394 | | | | First-Class Mail |
| Notice Only | Red Honor Ventures Ltd | 6636 Briar Cove Dr | Dallas, TX 75254-7902 | | | | First-Class Mail |
| Notice Only | Red Honor Ventures Ltd | P.O. Box 166677 | Irving, TX 75016-6677 | | | | First-Class Mail |
| Notice Only | Red Hook Mail Store | 6501 Red Hook Plz, Ste 201 | St Thomas, VI 00802-1373 | | | | First-Class Mail |
| Notice Only | Red Hot & Blue | 1801 Royal Ln, Ste 915 | Dallas, TX 75229-7504 | | | | First-Class Mail |
| Notice Only | Red Ledge | 685 Route 10 E | Randolph, NJ 07869-2054 | | | | First-Class Mail |
| Notice Only | Red Medical Corp | 320 Weber Dr, Unit 2 | Geneseo, IL 61254-8200 | | | | First-Class Mail |
| Notice Only | Red Medical Corp | dba Med Tech Sweden Inc | P.O. Box 7 | Geneseo, IL 61254-0007 | | | First-Class Mail |
| Notice Only | Red Mountain Appraisal Services | Attn: Edmund Floyd | 116 S 2nd St | Raton, NM 87740 | | | First-Class Mail |
| Notice Only | Red Mountain Appraisal Services, LLC | 116 S 2nd St | Raton, NM 87740-3906 | | | | First-Class Mail |
| Notice Only | Red Oak Utd Methodist Church | East Carolina Council 426 | P.O. Box 66 | Red Oak, NC 27868-0066 | | | First-Class Mail |
| Notice Only | Red River Anglers | P.O. Box 1038 | Red River, NM 87558-1038 | | | | First-Class Mail |
| Notice Only | Red River Paper Inc | 8400 Dirs Row | Dallas, TX 75247 | | | | First-Class Mail |
| Notice Only | Red River Ski Area, Inc | P.O. Box 900 | Red River, NM 87558-0900 | | | | First-Class Mail |
| Notice Only | Red River Superintendents | Association Reg 5 | P.O. Box 373 | Burkburnett, TX 76354-0373 | | | First-Class Mail |

**Exhibit L**

Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Red River Tax Agency | P.O. Box 570 | Coushatta, LA 71019-0570 | | | | First-Class Mail |
| Notice Only | Red Rock Research Inc | 14284 S Elsbrook Cir | Draper, UT 84020-5172 | | | | First-Class Mail |
| Notice Only | Red Tail Surveying Inc | 301A Hinde Pl | Taos, NM 87571-6654 | | | | First-Class Mail |
| Notice Only | Red Wing Brands Of America Inc | 24062 Network Pl | Chicago, IL 60673-1240 | | | | First-Class Mail |
| Notice Only | Red Wing Shoes | 2542 N Belt Line Rd | Irving, TX 75062-5243 | | | | First-Class Mail |
| Notice Only | Redacted [1348] | Address Redacted | | | | | First-Class Mail |
| Notice Only | Redacted Claim 14479 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Redacted Claim 14480 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Redacted Claim 7571 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Redbone Utd Methodist Church | Andrew Jackson Council 303 | 43 Burnt House Rd | Vicksburg, MS 39180-8466 | | | First-Class Mail |
| Notice Only | Redbook | Gift Order Processing | P.O. Box 6092 | Harlan, IA 51593-1592 | | | First-Class Mail |
| Notice Only | Redeemer Evangelical Lutheran Church | Attn: Kirk Hymes & David B Miner | 5120 Harrison Rd | Fredericksburg, VA 22408 | | | First-Class Mail |
| Notice Only | Redeemer Lutheran Church Of Redwood City California | Attn: William R. Morris | 1771 Woodside Rd | Redwood City, CA 94061 | | | First-Class Mail |
| Notice Only | Redeemer Utd Methodist Church | Water and Woods Council 782 | 13980 Schavey Rd | Dewitt, MI 48820-9013 | | | First-Class Mail |
| Notice Only | Redgate Films Inc | 107 Seal Cove Ter | San Francisco, CA 94134-3367 | | | | First-Class Mail |
| Notice Only | Red-Gate Software Ltd | Newnham House, Cambridge Business Park | Cambridge, Cb4 0Wz | United Kingdom | | | First-Class Mail |
| Notice Only | Redis Labs Inc | Dept La 24728 | Pasadena, CA 91185-4728 | | | | First-Class Mail |
| Notice Only | Redis Labs, Inc | 700 E El Camino Real, Ste 250 | Mountain View, CA 94040-2813 | | | | First-Class Mail |
| Notice Only | Redlands First Utd Methodist Church | California Inland Empire Council 045 | 1 E Olive Ave | Redlands, CA 92373-5247 | | | First-Class Mail |
| Notice Only | Redlands United Methodist Church | Attn: Jane Williams | 527 Village Way | Grand Junction, CO 81507-1248 | | | First-Class Mail |
| Notice Only | Redlands Utd Methodist Church | Denver Area Council 061 | 527 Village Way | Grand Junction, CO 81507-1248 | | | First-Class Mail |
| Notice Only | Redlee/Scs Inc | 10425 Olympic Dr | Dallas, TX 75220-4427 | | | | First-Class Mail |
| Notice Only | Redmond Schwartz Mark Design Inc | 160 Avenida Cabrillo | San Clemente, CA 92672-4039 | | | | First-Class Mail |
| Notice Only | Redriver Systems, LLC | 1100 E Campbell Rd, Ste 210 | Richardson, TX 75081-6764 | | | | First-Class Mail |
| Notice Only | Redstone Foods | 1434 Patton Pl, Ste 106 | Carrollton, TX 75007-4926 | | | | First-Class Mail |
| Notice Only | Redwater Utd Methodist Church | Caddo Area Council 584 | P.O. Box 190 | Redwater, TX 75573-0190 | | | First-Class Mail |
| Notice Only | Redwood Empire Cncl 41 | 1000 Apollo Way, Ste 106 | Santa Rosa, CA 95407-5442 | | | | First-Class Mail |
| Notice Only | Redwood Empire Council, Boy Scouts Of America | 1000 Apollo Way | Santa Rosa, CA 95407-5462 | | | | First-Class Mail |
| Notice Only | Ree Consulting Llc | 3731 SW 47th Ave, Ste 403 | Davie, FL 33314-2800 | | | | First-Class Mail |
| Notice Only | Reece Pump Service | 4547 Green Valley Rd | Peterstown, WV 24963-9783 | | | | First-Class Mail |
| Notice Only | Reece Supply Co Of Dallas | P.O. Box 170269 | Irving, TX 75017 | | | | First-Class Mail |
| Notice Only | Reed Blom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reed Bordeaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reed Exhibitious | 201 Merritt 7, Ste 14 | Norwalk, CT 06851-1047 | | | | First-Class Mail |
| Notice Only | Reed H Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reed Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reeds Of Columbus | 2013 Hwy 45 N | Columbus, MS 39705-2239 | | | | First-Class Mail |
| Notice Only | Reef Environmental Edu Foundtn | P.O. Box 370246 | Key Largo, FL 33037-0246 | | | | First-Class Mail |
| Notice Only | Reef Waterworks Co | 3900 Overseas Hwy | Marathon, FL 33050-2316 | | | | First-Class Mail |
| Notice Only | Reef Waterworks Co | 3901 Overseas Hwy | Marathon, FL 33050-2316 | | | | First-Class Mail |
| Notice Only | Reem Okar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rees Falkner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reese Borowiak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reese Gregory | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reeve Store Equipment Co | 9131 Bermudez St | Pico Rivera, CA 90660-4507 | | | | First-Class Mail |
| Notice Only | Reeves Co Inc | P.O. Box 509 | Attleboro, MA 02703-0009 | | | | First-Class Mail |
| Notice Only | Reformation Evangelical Lutheran Church Reifftton | 3670 Perkiomen Ave | Reading, PA 19606-2713 | | | | First-Class Mail |
| Notice Only | Refreshment Services Inc | 3400 Solar Ave | Springfield, IL 62707-5713 | | | | First-Class Mail |
| Notice Only | Refreshment Svcs Pepsi | 3400 Solar Ave | Springfield, IL 62707-5713 | | | | First-Class Mail |
| Notice Only | Refugio First United Methodist Church | Attn: Dorothy Salch | P.O. Box 267 | Refugio, TX 78377 | | | First-Class Mail |
| Notice Only | Regalia Manufacturing | 201E 4th Ave | Rock Island, IL 61201-8102 | | | | First-Class Mail |
| Notice Only | Regan Jorgensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regency Enterprises Inc | dba Regency Lighting | P.O. Box 102193 | Pasadena, CA 91189-2193 | | | First-Class Mail |
| Notice Only | Regent Management S R L | Via Gesu 6/8 | Milan, 20121 | Italy | | | First-Class Mail |
| Notice Only | Regents Of The University Of | Michigan Exec Education | Um Ross 6e 710 E University 4th Fl | Ann Arbor, MI 48109-1234 | | | First-Class Mail |
| Notice Only | Reggie Cahoon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Fischietto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Gervin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Haynes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Jeffries | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Loomis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina M Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Marich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Mckinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Mcteague | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Rainey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Rankin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Rigdon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Regina Welling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reginal Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reginald Chong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reginald Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reginald Grant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reginald Hawkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reginald Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reginald Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Region 5 Education Service Center | 350 Pine St, Ste 500 | Beaumont, TX 77701-2401 | | | | First-Class Mail |
| Notice Only | Region Iii Education Service Center | Accounts Receivable | 1905 Leary Ln | Victoria, TX 77901-2899 | | | First-Class Mail |
| Notice Only | Region One Education Service Center | 1900 W Schunior St | Edinburg, TX 78541-2233 | | | | First-Class Mail |
| Notice Only | Regions Bank | Attn: Stephanie Perryman | 1111 W Mockingbird Ln | Dallas, TX 75247-5028 | | | First-Class Mail |
| Notice Only | Register Of Copyrights | Library of Congress | Washington, DC 20540 | | | | First-Class Mail |
| Notice Only | Registration Service | Boy Scouts of America | P.O. Box 152079 | Irving, TX 75015-2079 | | | First-Class Mail |
| Notice Only | Rei | 1700 45th St E | Sumner, WA 98352-0001 | | | | First-Class Mail |
| Notice Only | Rei Corporate & Group Sales | 1700 45th St E | Sumner, WA 98352-0001 | | | | First-Class Mail |
| Notice Only | Reichard & Escalera | P.O. Box 364148 | San Juan, PR 00936-4148 | | | | First-Class Mail |
| Notice Only | Reid Cranmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reid Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reid Lemons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reid Troutman Attorney At Law | Reid Troutman | P.O. Box 757 | Lafollette | | | First-Class Mail |
| Notice Only | Reid Wiersal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reidland Utd Methodist Church | Lincoln Heritage Council 205 | 5515 Reidland Rd | Paducah, KY 42003-0956 | | | First-Class Mail |
| Notice Only | Reina I Arguello | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reina L Owecke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reinald Lloyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reinaldo Esteban Usher & His Attorneys | O'Donnell Clark & Crew LLP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Reinhart Boerner Van Deuren Sc | P.O. Box 2965 | Milwaukee, WI 53201-2965 | | | | First-Class Mail |
| Notice Only | Reinhart Retail Group | Attn: Mary Ann Duncan | P.O. Box 2228 | La Crosse, WI 54602-2228 | | | First-Class Mail |
| Notice Only | Relational Technology Services | 28214 Network Pl | Chicago, IL 60673-1282 | | | | First-Class Mail |
| Notice Only | Relationship Science LLC | P.O. Box 347989 | Pittsburgh, PA 15251-4989 | | | | First-Class Mail |
| Notice Only | Reliable Office Supplies | P.O. Box 105529 | Atlanta, GA 30348-5529 | | | | First-Class Mail |
| Notice Only | Reliable Printing Solutions Inc | 2230 Michigan Ave | Santa Monica, CA 90404-3906 | | | | First-Class Mail |
| Notice Only | Reliable Refrigeration Service, Inc | 913 E Juanita Ave, Ste 1 | Mesa, AZ 85204-6693 | | | | First-Class Mail |
| Notice Only | Reliance Forensics, LLC | 2901 Coltsgate Rd, Ste 202 | Charlotte, NC 28211-4384 | | | | First-Class Mail |
| Notice Only | Reliance Leasing Inc | dba Avis Rent A Car | 1557 University Dr S | Fargo, ND 58103-4169 | | | First-Class Mail |
| Notice Only | Reliance Products LP | c/o T6000Su | P.O. Box 66512 | Chicago, IL 60666-0469 | | | First-Class Mail |
| Notice Only | Reliant Dry Ice Ltd | 10817 W County Rd 60 | Midland, TX 79707-9017 | | | | First-Class Mail |
| Notice Only | Religion Newswriters Assoc | University of Missouri | 30 Neff Annex | Columbia, MO 65211-0001 | | | First-Class Mail |
| Notice Only | Relish Studio, LLC | 516 S Beaver Creek Rd | Black Hawk, CO 80422-4557 | | | | First-Class Mail |
| Notice Only | Relyco Sales, Inc | 121 Broadway | Dover, NH 03820-3250 | | | | First-Class Mail |
| Notice Only | Remackel Welding & Mfg | 6255 210th St N | Forest Lake, MN 55025-9741 | | | | First-Class Mail |
| Notice Only | Remember The Miners.Org | P.O. Box 330 | Morgantown, WV 26507-0330 | | | | First-Class Mail |
| Notice Only | Remington Arms Co LLC | P.O. Box 503810 | Saint Louis, MO 63150-3810 | | | | First-Class Mail |
| Notice Only | Remington Arms Co, Inc | P.O. Box 503810 | Saint Louis, MO 63150-3810 | | | | First-Class Mail |
| Notice Only | Remington Outdoor Co Inc | dba Remington Arms Co LLC | 870 Remington Dr | P.O. Box 700 | Madison, NC 27025-0700 | | First-Class Mail |
| Notice Only | Rena Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rena Stinner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renaissance Charlotte Suites Hotel | 2800 Coliseum Centre Dr | Charlotte, NC 28217-2394 | | | | First-Class Mail |
| Notice Only | Renaissance Chicago North Shore | Us Las Colinas Ltd Partnership | 933 Skokie Blvd | Northbrook, IL 60062-4004 | | | First-Class Mail |
| Notice Only | Renaissance Paris Vendome Hotel | 4 Rue Du Mont Thabor | Paris, 75001 | France | | | First-Class Mail |
| Notice Only | Renaissance Suites | 500 Flatiron Blvd | Broomfield, CO 80021-8228 | | | | First-Class Mail |
| Notice Only | Renaissance Tampa International Plaza | Renaissance Hotel Management Co LLC | 4200 Jim Walter Blvd | Tampa, FL 33607-5778 | | | First-Class Mail |
| Notice Only | Renaissance Washington Dc | 999 9th St Nw | Washington, DC 20001-4427 | | | | First-Class Mail |
| Notice Only | Rene Hanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rene Maes Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rene Monarez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renee Brooks-Fairrer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renee Cordes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renee Cosme | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renee Daniels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renee E Cleghorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renee' Evans | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Renee Forrest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renee Gillespie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renee Karas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renee Mcmanus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renee Sweet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renee Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Renegade Productions Inc | 10950 Gilroy Rd, Ste J | Hunt Valley, MD 21031-1348 | | | | First-Class Mail |
| Notice Only | Renekers Sports Shop Inc | 618 N Detroit St | Warsaw, IN 46580-3009 | | | | First-Class Mail |
| Notice Only | Renetta Moses | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reno Airport Lodging Inc | dba Hyatt Pl Reno Tahoe Airport | 1790 E Plumb Ln | Reno, NV 89502-3614 | | | First-Class Mail |
| Notice Only | Rensselaer Polytechnic Institute | Attn: Student Payment Processing Center | P.O. Box 33317 | Hartford, CT 06150-3317 | | | First-Class Mail |
| Notice Only | Rensselaer Polytechnic Institute | For Benefit Of: Michelle Merritt | 110 8th St, Academy Hall | Troy, NY 12180 | | | First-Class Mail |
| Notice Only | Rensselaer Polytechnic Institute | Office of Financial Aid | 110 8th St, Academy Hall | Troy, NY 12180 | | | First-Class Mail |
| Notice Only | Rent My Wedding LLC | 955 NW 159th Dr, Ste 103 | Miami Gardens, FL 33169-5800 | | | | First-Class Mail |
| Notice Only | Rental Solutions & Events Lcc | Address Redacted | Eldersburg, MD 21784-6687 | | | | First-Class Mail |
| Notice Only | Rent-A-Pc Inc | dba Smartsource Computer & Audio Visual Rentals | 265 Oser Ave | Hauppauge, NY 11788-3609 | | | First-Class Mail |
| Notice Only | Rentokil North America Inc | 1125 Berkshire Blvd, Ste 150 | Reading, PA 19610-1218 | | | | First-Class Mail |
| Notice Only | Rentokil North America Inc | dba Presto X | P.O. Box 13848 | Reading, PA 19612-3848 | | | First-Class Mail |
| Notice Only | Renzo Martoriella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Repli Copy | 2101 Midway Rd, Ste 200 | Carrollton, TX 75006-5061 | | | | First-Class Mail |
| Notice Only | Republic Business Credit, Llc | For the Account of Montreal Printing Co | P.O. Box 203152 | Dallas, TX 75320-3152 | | | First-Class Mail |
| Notice Only | Republic Services 694 | 12820 S Cumminsville St | Pimento, IN 47866-9734 | | | | First-Class Mail |
| Notice Only | Republic Services Inc 394 | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | | First-Class Mail |
| Notice Only | Republic Services Of Colorado | P.O. Box 1186 | Commerce City, CO 80022-0186 | | | | First-Class Mail |
| Notice Only | Republic Services, Inc | 3358 Hwy 51 | Fort Mill, SC 29715-8348 | | | | First-Class Mail |
| Notice Only | Republic Waste Services | P.O. Box 9001813 | Louisville, KY 40290-1813 | | | | First-Class Mail |
| Notice Only | Republic Waste Services, Inc | P.O. Box 9001831 | Louisville, KY 40290-1831 | | | | First-Class Mail |
| Notice Only | Resa - 1 | Attn: Public Service Tng | 400 Neville St | Beckley, WV 25801-4511 | | | First-Class Mail |
| Notice Only | Rescue A Golden | P.O. Box 71987 | Phoenix, AZ 85050-1017 | | | | First-Class Mail |
| Notice Only | Rescue Source | P.O. Box 1050 | Wilton, CA 95693-1050 | | | | First-Class Mail |
| Notice Only | Research In Motion Corp | 12432 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Reserve Account | P.O. Box 856056 | Louisville, KY 40285-6056 | | | | First-Class Mail |
| Notice Only | Reserve Account | P.O. Box 223648 | Pittsburgh, PA 15262-0001 | | | | First-Class Mail |
| Notice Only | Residence Inn By Marriott | 60 Towne Centre Blvd | Fredericksburg, VA 22407-1110 | | | | First-Class Mail |
| Notice Only | Residence Inn Uptown Charlotte | 404 S Mint St | Charlotte, NC 28202-1510 | | | | First-Class Mail |
| Notice Only | Resource Accounting | P.O. Box 934367 | Atlanta, GA 31193-4367 | | | | First-Class Mail |
| Notice Only | Resource Mfg | P.O. Box 951859 | Dallas, TX 75395-1859 | | | | First-Class Mail |
| Notice Only | Restaurant Assoc | Longwood Gardens | P.O. Box 501 | Kennett Square, PA 19348-0501 | | | First-Class Mail |
| Notice Only | Restaurant Assoc LLC | 2400 Yorkmont Rd | Charlotte, NC 28217-4511 | | | | First-Class Mail |
| Notice Only | Restaurant Assoc LLC | P.O. Box 23277 | Washington, DC 20026-3277 | | | | First-Class Mail |
| Notice Only | Restaurant Assoc LLC | P.O. Box 417632 | Boston, MA 02241-7632 | | | | First-Class Mail |
| Notice Only | Restaurant Depot | 2151 Irving Blvd | Dallas, TX 75207-6503 | | | | First-Class Mail |
| Notice Only | Retail Future Solutions Inc | 1535 W Hwy 287 Byp, Ste D | Waxahachie, TX 75165-5065 | | | | First-Class Mail |
| Notice Only | Retail Industry Leaders Assoc | P.O. Box 418421 | Boston, MA 02241-8421 | | | | First-Class Mail |
| Notice Only | Retail Information Systems | dba Linked Retail | 2555 Westhollow Dr | Houston, TX 77082-1844 | | | First-Class Mail |
| Notice Only | Retail Information Systems | 2555 Westhollow Dr | Houston, TX 77082-1844 | | | | First-Class Mail |
| Notice Only | Retail Process Engineering, LLC | 20537 Amberfield Dr | Land O Lakes, FL 34638-4323 | | | | First-Class Mail |
| Notice Only | Retail Service Co Inc | 2108 Broadway, Unit A | South Portland, ME 04106-3360 | | | | First-Class Mail |
| Notice Only | Retail Technologies Corp | 975 Cobb Pl Blvd NW, Ste 213 | Kennesaw, GA 30144-6899 | | | | First-Class Mail |
| Notice Only | Rethink Workflow, Inc | 3431 Mayhill Ct | Arlington, TX 76014-3343 | | | | First-Class Mail |
| Notice Only | Rev Deborah Tinsley Taylor | Riverside Umc | 82 Woodside Rd | Riverside, IL 60546 | | | First-Class Mail |
| Notice Only | Rev Deborah Tinsley Taylor | c/o Cicero: Hawthorne Methodist Church-Riverside Umc | 82 Woodside Rd | Riverside, IL 60546 | | | First-Class Mail |
| Notice Only | Rev Deborah Tinsley Taylor Riverside | c/o Riverside Umc | 82 Woodside Rd | Riverside, IL 60546 | | | First-Class Mail |
| Notice Only | Reva P Willms | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reva Willms | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reveille Utd Methodist Church | Heart of Virginia Council 602 | 4200 Cary St Rd | Richmond, VA 23221-2526 | | | First-Class Mail |
| Notice Only | Revell, Inc | P.O. Box 9021 | Champaign, IL 61826-9021 | | | | First-Class Mail |
| Notice Only | Revels Turf And Tractor, Llc | 2217 N Main St | Fuquay Varina, NC 27526-8560 | | | | First-Class Mail |
| Notice Only | Revolution Booksellers | 60 Winter St | Exeter, NH 03833-2046 | | | | First-Class Mail |
| Notice Only | Rex Air | P.O. Box 239 | Tavernier, FL 33070-0239 | | | | First-Class Mail |
| Notice Only | Rex Direct Net, Inc | 100 Springdale Rd A3 253 | Cherry Hill, NJ 08003 | | | | First-Class Mail |
| Notice Only | Rex Starr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rex Three | 15431 SW 14th St | Davie, FL 33326-1937 | | | | First-Class Mail |
| Notice Only | Rex W. Tillerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rexa Moffett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rex-Bac-T Technologies | P.O. Box 661 | Cumming, GA 30028-0661 | | | | First-Class Mail |
| Notice Only | Reyna Jeannet Michaels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reyna M Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reyna Michaels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reyna Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reynaldo Barrientes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reynaldo Galindo Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reynaldo Mirano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Reynolds Advanced Materials | 3406 Green Park Cir | Charlotte, NC 28217-2868 | | | | First-Class Mail |
| Notice Only | Reynolds United Methodist Church | Attn: Merrill Allen | P.O. Box 217 | Reynolds, IL 61279 | | | First-Class Mail |
| Notice Only | Rezan'S At Wood Mountain | Ezreh LLC c/o Rezan Nese | 511 Pea Ridge Rd | Oak Hill, WV 25901-9422 | | | First-Class Mail |
| Notice Only | Rezstream | 3801 E Florida Ave, Ste 800 | Denver, CO 80210-2538 | | | | First-Class Mail |
| Notice Only | Rf School Bus Parts Inc | 510 W 37th St | Hialeah, FL 33012-5171 | | | | First-Class Mail |
| Notice Only | Rg Barry Corp | Dept I, 3059 | Columus, OH 43260-3059 | | | | First-Class Mail |
| Notice Only | Rg Barry Corp | P.O. Box 129 | Columbus, OH 43216-0129 | | | | First-Class Mail |
| Notice Only | Rg Machanical Services Corp | P.O. Box 1575 | Tavernier, FL 33070-1575 | | | | First-Class Mail |
| Notice Only | Rhe Hatco Inc | Dept 10375 | P.O. Box 87618 | Chicago, IL 60680-0618 | | | First-Class Mail |
| Notice Only | Rhea Kerkora | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhett B Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhett Stevens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhianna Mack | C/O Mary Collins Agency | 2909 Cole Ave, Ste 250 | Dallas, TX 75204-1399 | | | First-Class Mail |
| Notice Only | Rhiannon K Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhoda Clayton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Pauline Marcussen, Project Manager | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Michelle Lanciaux, Administrative Information Technology Manager | 18 Wilma Schesler Ln 8 | Cranston, RI 02920 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Lee Allison, Chief | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Miguel Gomes, Prin | 131 Crestwood Ct | Cumberland, RI 28645219 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Michele Berkley, Probation & Parole Supervisor | 18 Wilma Schesler Ln 8 | Cranston, RI 02920 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Lisa Chamorro, Board of Dirs | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: J R Jhomphy Ventura, Information & Public Relations Chief | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Maggie Paquette, Administrative Officer | 39 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Lisa Santagata-O'Neill, Supervisor of Correctional Officer Training | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: John Buco, Supervisor | 18 Wilma Schesler Ln 8 | Cranston, RI 02920 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Joseph Flaherty, Correctional Industries Associate Dir | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Carole Dwyer, Warden | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Ashley Benevides, Administrative Officer To the Assistant Dir | 18 Wilma Schesler Ln 8 | Cranston, RI 02920 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Brenda Abelli, Nursing Supervisor | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Jennifer Clarke, Medical Program Dir | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Ralph Orleck, Principal | 18 Wilma Schesler Ln 8 | Cranston, RI 02920 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Susan Vani, Manager | 18 Wilma Schesler Ln 8 | Cranston, RI 02920 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Anthony Lucca, Acting Chief | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Paul Kennedy, Senior Manager | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Barry Weiner, Manager | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Deborah Marisi, Information Technology Manager | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Jacqueline Olivelli, Principal Clerk | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Howard Lauranne, Substance Abuse Coordinator | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: William Gelsomino, Chief Distribution Officer | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island And Providence Plantations Department Of Corrections | Attn: Keith Ivone, Principal Research Technician | 40 Howard Ave | Cranston, RI 29203031 | | | First-Class Mail |
| Notice Only | Rhode Island Dept Of Attorney General | 3600 Forest Dr 3rd Fl | Columbia, SC 29204-4052 | | | | First-Class Mail |
| Notice Only | Rhode Island Dept Of Bus Regulation | Securities Div | 1511 Pontiac Ave | Cranston, RI 02920-4407 | | | First-Class Mail |
| Notice Only | Rhode Island Dept Of State | Business Services | 148 W River St | Providence, RI 02904-2615 | | | First-Class Mail |
| Notice Only | Rhode Island State Attorneys General | 150 S Main St | Providence, RI 02903-2907 | | | | First-Class Mail |
| Notice Only | Rhode Island Textile Co | P.O. Box 999 | Pawtucket, RI 02862-0999 | | | | First-Class Mail |
| Notice Only | Rhodes Retail Services Inc | 9631 Elk Grove Florin Rd | Elk Grove, CA 95624-2225 | | | | First-Class Mail |
| Notice Only | Rhonda Brncic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Devaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda E Kilburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Fought | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Leavy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Longfellow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Schwartz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Snider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Sue Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Switzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Walts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhonda Y Devaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhs Robotics Booster Club | 1250 W Belt Line Rd | Richardson, TX 75080-5850 | | | | First-Class Mail |
| Notice Only | Rhyan Preyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhyan Preyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rhys Alexander Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ria Group | P.O. Box 6159 | Carol Stream, IL 60197-6159 | | | | First-Class Mail |
| Notice Only | Rialto Academy LLC | 10005 Michael Dl | Austin, TX 78736-7832 | | | | First-Class Mail |
| Notice Only | Ribbon Warehouse Inc | 44 S 1st St | New Hyde Park, NY 11040-4858 | | | | First-Class Mail |
| Notice Only | Ric Spiegel | C/O Mary Collins Agency | 2909 Cole Ave, Ste 250 | Dallas, TX 75204-1399 | | | First-Class Mail |
| Notice Only | Ricardo Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ricardo Ortiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ricardo Vargas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rice Lake Area Schools | 700 Augusta St | Rice Lake, WI 54868-1935 | | | | First-Class Mail |
| Notice Only | Rice University | School of Continuing Studies | Ms 550-6100 Main St | Houston, TX 77005 | | | First-Class Mail |
| Notice Only | Rice University | For Benefit Of: Max A Bowman | P.O. Box 1892 | Houston, TX 77251-1892 | | | First-Class Mail |
| Notice Only | Rice University | For Benefit Of: Michael Zhu | P.O. Box 1892 | Houston, TX 77251-1892 | | | First-Class Mail |
| Notice Only | Rice University | Attn: Office of Financial Aid - Ms12 | P.O. Box 1892 | Houston, TX 77251-1892 | | | First-Class Mail |
| Notice Only | Rich Charbucos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard A Behrendsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Aiken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Aiken Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Albrecht | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Anthony M White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Avery Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard B & Christeen M Good | dba Goodwooding LLC | 12 Windvale Dr | Pittsburgh, PA 15236-1853 | | | First-Class Mail |
| Notice Only | Richard Bachmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Baumfalk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Becker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Belleau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Belton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Benner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Bentley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Benz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Bergman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Bianchi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Biddlefield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Birchall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Bogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Bourlon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Bowerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Braessler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Brewer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Britt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Burr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Byrd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Callahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Carlson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Cassolino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Cecil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Chadwell Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Charrette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Christian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Christie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Christopher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Churn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Cloud | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Corcoran Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Council | 5686 Cr 3300 | Independence, KS 67301-7977 | | | | First-Class Mail |
| Notice Only | Richard Crawford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Crewdson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Crise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Cummins Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Curth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard D Wahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Dahman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Daughtrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Dawson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Decker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Denison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Dennis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Deso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Diles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Dreist Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Duggins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Duplisea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Duran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Dye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard E Knop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard E Mcfadden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Eugene Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Fallon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Fanning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Fessenbecker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Floyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Fowler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Fujimoto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Fulton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard G Ness Md | 100 Ucla Medical Plz, Ste 725 | Los Angeles, CA 90024-6990 | | | | First-Class Mail |
| Notice Only | Richard Garipoli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Garland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Goforth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Good | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Grant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Gregory | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Grunz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard H Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard H. Brumbach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Hajeck | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Richard Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Hanaburgh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Hayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Heilman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Heltebrake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Hicks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Hight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Hoffses | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Holder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Horn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Huggins Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Hunter Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard I Van Arsdel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Immell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Insalaco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard J Avery Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard J Fontenot | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard J Mathews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Jahn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard James Hofmeyer | 601 S Main St | Fayette, IA 52142 | | | | First-Class Mail |
| Notice Only | Richard Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Johnston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Joseph Biggio-Gottschlich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard K Langford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Keith Christopher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Kellogg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Kirkendall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Klein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Knop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Krzyewski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Kuras Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard L Christie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard L Diles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard L Wampler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard L Witt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Lake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Ledgerwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Lien Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Longstaff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Mahalik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Martinides | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Mathews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Mays | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Mazyck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Mccartney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Mcfadden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Mcmahon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Mcneely | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Mercer Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Mette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Meyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Morse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Munger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Naaktgeboren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Nay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Noble French | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Oliveira | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Otto And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Richard Panosh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Parish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Parkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Pelkey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Plouch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Poiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Porto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard R Ahlgrim | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard R Bourlon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard R Yates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Reeve | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Rhyner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Richmond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Riopelle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Ruffino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard S Goldman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Satterlee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Scott Hogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Shepherd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Showalter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Siemens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Sisson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Smithson Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Sorrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Sotto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Sousa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Stahmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Standish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Starr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Stockton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Stockton College Of New Jersey | Attn: Bursars Office Marylee | Jim Leeds Rd | P.O. Box 195 | Pomona, NJ 08240-0195 | | First-Class Mail |
| Notice Only | Richard Stritzinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Sykora | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Szymanski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Telefoni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Thomas Beliveau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Tolman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Trevino Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Trier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Turpin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Vancil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard W Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Walk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Weakley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Weidman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Wieners | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Wilhite | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Winsor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Winstead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Wise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richard Wride | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Richard Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richards Tractors & Implements Inc | 1995 NE 8th St | Homestead, FL 33033-4703 | | | | First-Class Mail |
| Notice Only | Richardson-Plano Alumni Chapter | Kappa Alpha Psi Fraternity Inc | P.O. Box 831834 | Richardson, TX 75083-1834 | | | First-Class Mail |
| Notice Only | Richardson-Plano-Guide Right Foundation | P.O. Box 701831 | Dallas, TX 75370-1831 | | | | First-Class Mail |
| Notice Only | Richardson-Plano Alumni Chapter Of | P.O. Box 831834 | Richardson, TX 75083-1834 | | | | First-Class Mail |
| Notice Only | Richelle Payne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richelle Trout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richer & Overholt | 901 W Baxter Dr | South Jordan, UT 84095-8687 | | | | First-Class Mail |
| Notice Only | Richland Parish | Attn: Tax Commission | P.O. Box 688 | Rayville, LA 71269-0688 | | | First-Class Mail |
| Notice Only | Richmond & Quinn | 360 K St, Ste 200 | Anchorage, AK 99501-2038 | | | | First-Class Mail |
| Notice Only | Richmond International Airport (Ric) | 1 Richard E Byrd Terminal Dr | Richmond, VA 23150 | | | | First-Class Mail |
| Notice Only | Richmond P.A.L. | Attn: Sgt. Michael Talley | 1365 Overbrook Rd | Richmond, VA 23220-1418 | | | First-Class Mail |
| Notice Only | Richmond Times Dispatch | P.O. Box 27775 | Richmond, VA 23261-7775 | | | | First-Class Mail |
| Notice Only | Richmond Wilkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Richmont Graduate University | Henegar Counseling Center | 1815 Mccallie Ave | Chattanooga, TN 37404-3026 | | | First-Class Mail |
| Notice Only | Richnoor Corporation | P.O. Box 1850 | Loomis, CA 95650-1850 | | | | First-Class Mail |
| Notice Only | Richmoor Corp | P.O. Box 1850 | Loomis, CA 95650-1850 | | | | First-Class Mail |
| Notice Only | Richmoor/Moorhead Corp | P.O. Box 1850 | Loomis, CA 95650-1850 | | | | First-Class Mail |
| Notice Only | Rick Archuleta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rick Bassett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rick Bennett Architects | 1104 Park Ave SW | Albuquerque, NM 87102-2941 | | | | First-Class Mail |
| Notice Only | Rick Cronk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rick Haven | c/o Highland Baptist Church | 99 Honeysuckle Rd | Shelbyville, KY 40065 | | | First-Class Mail |
| Notice Only | Rick Mcqueen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rickie King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ricks Bbq And Catering Co | 2625 Old Denton Rd, Ste 700 | Carrollton, TX 75007-5128 | | | | First-Class Mail |
| Notice Only | Rick'S Garage Doors, LLC | 479 Pirates Rd | Little Torch Key, FL 33042-5540 | | | | First-Class Mail |
| Notice Only | Ricky Butts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ricky Colton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ricky G Loudin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ricky Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ricky Hummel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ricky Lee Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ricky Loudin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rico Industries, Inc | 7000 N Austin Ave | Niles, IL 60714-4602 | | | | First-Class Mail |
| Notice Only | Rico J Fernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ricoh | 1700 W 10th Pl | Tempe, AZ 85281 | | | | First-Class Mail |
| Notice Only | Ricoh Americas Corp | P.O. Box 4245 | Carol Stream, IL 60197-4245 | | | | First-Class Mail |
| Notice Only | Ricoh Business Systems | P.O. Box 824018 | Philadelphia, PA 19182-4018 | | | | First-Class Mail |
| Notice Only | Ricoh Usa Inc | Legal Document Service Chicago District - Mln | 1600 Solutions Ctr | Chicago, IL 60677-1005 | | | First-Class Mail |
| Notice Only | Riddle & Brantley, LLP | Attn: Adam Smith | P.O. Box 11050 | Goldsboro, NC 27532-1050 | | | First-Class Mail |
| Notice Only | Ridge Wood Park Ltd Methodist Church | Circle Ten Council 571 | 6445 E Lovers Ln | Dallas, TX 75214-2217 | | | First-Class Mail |
| Notice Only | Ridgecrest Utd Methodist Church | Southern Sierra Council 030 | 639 N Norma St | Ridgecrest, CA 93555-3504 | | | First-Class Mail |
| Notice Only | Ridgewood Park Methodist Church | Circle Ten Council 571 | 6445 E Lovers Ln | Dallas, TX 75214-2217 | | | First-Class Mail |
| Notice Only | Ridgewood Rotary Foundation | c/o Neast Region Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | | First-Class Mail |
| Notice Only | Ries A Klein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rig To Flip Inc | dba Down River Equipment Co | 11937 W 1-70 Frontage Rd N | Wheat Ridge, CO 80033 | | | First-Class Mail |
| Notice Only | Riggs Ward Design Lc | 2315 W Main St | Richmond, VA 23220-4434 | | | | First-Class Mail |
| Notice Only | Rightstaff Inc | 4919 Mckinney Ave | Dallas, TX 75205-3423 | | | | First-Class Mail |
| Notice Only | Rightstar Systems | 1951 Kidwell Dr, Ste 110 | Vienna, VA 22182-3930 | | | | First-Class Mail |
| Notice Only | Rightstar Systems, Inc | 1951 Kidwell Dr, Ste 110 | Vienna, VA 22182-3930 | | | | First-Class Mail |
| Notice Only | Riley B Dullum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Riley Budd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Riley Cockerham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Riley G Mcbrearty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Riley Hendrix | Address Redacted | | | | | First-Class Mail |
| Notice Only | Riley J Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Riley J Osgood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Riley M Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Riley N Reif | Address Redacted | | | | | First-Class Mail |
| Notice Only | Riley K Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rim Tours Inc | 1233 S Hwy 191 | Moab, UT 84532-3062 | | | | First-Class Mail |
| Notice Only | Rims | P.O. Box 95000-2345 | Philadelphia, PA 19195-2345 | | | | First-Class Mail |
| Notice Only | Rincon Utd Methodist Church | Coastal Georgia Council 099 | 107 Savannah Ave | Rincon, GA 31326-9147 | | | First-Class Mail |
| Notice Only | Ring Of German Scout & | Scout Assoc | Chaussestr 128/129 | Berlin, 10115 | Germany | | First-Class Mail |
| Notice Only | Ringcentral Inc | For Secured Card Only | Dept Ch 19585 | Palatine, IL 60055-9585 | | | First-Class Mail |
| Notice Only | Rio Del Fire Hall | 50 W Center St | Rio Dell, CA 95562-1237 | | | | First-Class Mail |
| Notice Only | Rio Grande Ace Hardware | 1381 Paseo Del Pueblo Sur | Taos, NM 87571-5972 | | | | First-Class Mail |
| Notice Only | Rip Van Winkle Cncl 405 | 1300 Ulster Ave, Ste 107 | Kingston, NY 12401-1571 | | | | First-Class Mail |
| Notice Only | Ripleys Believe It Or Not | 140 N Cache St | Jackson Hole, WY 83001-8681 | | | | First-Class Mail |
| Notice Only | Rireeka Bernard Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rireeka Gardner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ris Colorado, LLC | dba Retail Info Systems | 8100 Southpark Way, Ste A10 | Littleton, CO 80120-4525 | | | First-Class Mail |
| Notice Only | Risbecker International | C/O First Utd | Engelbrekgatan 9-11 | P.O. Box 3112 | Stockholm, S-10362 | | First-Class Mail |
| Notice Only | Rise Against Hunger | 3733 National Dr, Ste 200 | Raleigh, NC 27612-4845 | | | | First-Class Mail |
| Notice Only | Rise Against Hunger Inc | 3733 National Dr, Ste 200 | Raleigh, NC 27612-4845 | | | | First-Class Mail |
| Notice Only | Risen Savior Lutheran Church | Quivira Council, Bsa 198 | 6770 E 34th St N | Wichita, KS 67226-2527 | | | First-Class Mail |
| Notice Only | Risi | P.O. Box 288 | Bedford, MA 01730-0288 | | | | First-Class Mail |
| Notice Only | Risk & Insurance Mgmt Society | P.O. Box 95000-2345 | Philadelphia, PA 19195-2345 | | | | First-Class Mail |
| Notice Only | Risk And Insurance Management | P.O. Box 95000-2345 | Philadelphia, PA 19195-2345 | | | | First-Class Mail |
| Notice Only | Risk Laboratories | Aon Risk Labs | P.O. Box 7247-7389 | Philadelphia, PA 19170-0001 | | | First-Class Mail |
| Notice Only | Risk Laboratories, LLC | 531 Roselane St NW, Ste 800 | Marietta, GA 30060-6979 | | | | First-Class Mail |
| Notice Only | Risk Solutions & Investigations Inc | 811 Wilshire Blvd, Ste 1860 | Los Angeles, CA 90017-2606 | | | | First-Class Mail |
| Notice Only | Riskonnect, Inc | 1701 Barrett Lakes Blvd NW, Ste 500 | Kennesaw, GA 30144-4517 | | | | First-Class Mail |
| Notice Only | Riskonnect, Inc | Dept 3563 | P.O. Box 123563 | Dallas, TX 75312-3563 | | | First-Class Mail |
| Notice Only | Rita Anastasio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita Bingham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita Bowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita Cortez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita D Cortez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita Freitas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita Kinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita Lara | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita Meinholtz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita Petroff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rita Welty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rite In The Rain | 2614 Pacific Hwy E | Tacoma, WA 98424-1001 | | | | First-Class Mail |
| Notice Only | Ritesh Dhaya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rittgers & Rittgers | c/o Konrad Kircher | 12 E Warren St | Lebanon, OH 45036 | | | First-Class Mail |
| Notice Only | Riva South Motorsports | 10255D Overseas Hwy | Key Largo, FL 33037-2755 | | | | First-Class Mail |
| Notice Only | Riva-Bella Hotel | Avenue Du Commandant Kieffer | 14150, Ouistreham | France | | | First-Class Mail |
| Notice Only | River & Trail Outfitters | 604 Valley Rd | Knoxville, MD 21758-1332 | | | | First-Class Mail |
| Notice Only | River City Media LLC | 813 SW Alder St, Ste 510 | Portland, OR 97205-3114 | | | | First-Class Mail |
| Notice Only | River City Scout Shop, Ste 0530 | 251 Commerce Cir | Sacramento, CA 95815-4203 | | | | First-Class Mail |
| Notice Only | River Expeditions | P.O. Box 9 | Lansing, WV 25862-0009 | | | | First-Class Mail |
| Notice Only | River Point Ministries Campus | Erie Shores Council 460 | 2862 131st St | Toledo, OH 43611-2358 | | | First-Class Mail |
| Notice Only | River Road Presbyterian Church | Heart of Virginia Council 602 | 8960 River Rd | Richmond, VA 23229-7718 | | | First-Class Mail |
| Notice Only | Riverbend Trout Farm, LLC | 2479 US Hwy 285 N | Monte Vista, CO 81144-9358 | | | | First-Class Mail |
| Notice Only | Riverchase Utd Methodist Church | Greater Alabama Council 001 | 1953 Old Montgomery Hwy | Hoover, AL 35244-1508 | | | First-Class Mail |
| Notice Only | Riverfront Cycle | 507 E Shiawassee St | Lansing, MI 48912-1213 | | | | First-Class Mail |
| Notice Only | Riverpoint Ministries U M C | Erie Shores Council 460 | 2862 131st St | Toledo, OH 43611-2358 | | | First-Class Mail |
| Notice Only | River's Edge United Methodist Church Fka Portville Methodist | Attn: Delores S Henton | 10 N Main St | Portville, NY 14770 | | | First-Class Mail |
| Notice Only | River's Edge United Methodist Church Fka Portville Methodist | c/o Walsh Roberts & Grace | Attn: Mark Della Posta | 400 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | First-Class Mail |
| Notice Only | Riverside Community Care, Inc | 270 Bridge St, Ste 301 | Dedham, MA 02026-1798 | | | | First-Class Mail |
| Notice Only | Riverside Printing | 1375 Monroe Ave Nw | Grand Rapids, MI 49505-4621 | | | | First-Class Mail |
| Notice Only | Riverside Regional Jail Authority | Attn: William Sanders, Chief of Security and Training | 500 Folar Trl | North Prince George, VA 23860-1774 | | | First-Class Mail |
| Notice Only | Riverside Regional Jail Authority | Attn: Doug Upshaw, Dir of Community Corrections and Pr | 500 Folar Trl | North Prince George, VA 23860-1774 | | | First-Class Mail |
| Notice Only | Riverside Regional Jail Authority | Attn: Gerald Whitebread, Supervisor | 500 Folar Trl | North Prince George, VA 23860-1774 | | | First-Class Mail |
| Notice Only | Riverside Regional Jail Authority | Attn: Tim Flexon, Manager, Maintenance & Information Services | 500 Folar Trl | North Prince George, VA 23860-1774 | | | First-Class Mail |
| Notice Only | Riverside Regional Jail Authority | Attn: Michelle Jackson, Purch Manager | 500 Folar Trl | North Prince George, VA 23860-1774 | | | First-Class Mail |
| Notice Only | Riverside Regional Jail Authority | Attn: Charles Schober, Case Manager | 500 Folar Trl | North Prince George, VA 23860-1774 | | | First-Class Mail |
| Notice Only | Riverside Regional Jail Authority | Attn: Michael Plutro, Training Manager | 500 Folar Trl | North Prince George, VA 23860-1774 | | | First-Class Mail |
| Notice Only | Riverside Regional Jail Authority | Attn: Crystal Reid, Dir of Admin Services | 500 Folar Trl | North Prince George, VA 23860-1774 | | | First-Class Mail |
| Notice Only | Riverside Regional Jail Authority | Attn: Babette Coleman, Programs Manager | 500 Folar Trl | North Prince George, VA 23860-1774 | | | First-Class Mail |
| Notice Only | Riverside Regional Jail Authority | Attn: Mark Mcdaniel, Maintenance Supervisor | 500 Folar Trl | North Prince George, VA 23860-1774 | | | First-Class Mail |
| Notice Only | Riverwoods Conf Ctr | 615 S Riverwoods Pkwy | Logan, UT 84321 | | | | First-Class Mail |
| Notice Only | Rivet Chicago | P.O. Box 7267-6589 | Philadelphia, PA 19170-6589 | | | | First-Class Mail |
| Notice Only | Rivet San Francisco Inc | P.O. Box 894506 | Los Angeles, CA 90189-4506 | | | | First-Class Mail |

Exhibit L
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Riviera Utd Methodist Church | Greater Los Angeles Area 033 | 375 Palos Verdes Blvd | Redondo Beach, CA 90277-6305 | | | First-Class Mail |
| Notice Only | Rivistas Subscription Services | 2824 Columbia Ave | Wilmington, NC 28403-2506 | | | | First-Class Mail |
| Notice Only | Rj Consulting | 959 E 75th St | Marathon, FL 33050-3111 | | | | First-Class Mail |
| Notice Only | Rj Young Co Inc | P.O. Box 40623 | Nashville, TN 37204-0623 | | | | First-Class Mail |
| Notice Only | Rjh Llc | 12232 Distribution Pl | Beltsville, MD 20705-1414 | | | | First-Class Mail |
| Notice Only | Rjs Lock & Safe | 3674 Laurel Creek Rd | Fayetteville, WV 25840-5820 | | | | First-Class Mail |
| Notice Only | Rk&S Construction Of The Fl Keys LLC | dba Rudy Krause Construction | 26351 Old State Rd 4-A | Ramrod Key, FL 33042 | | | First-Class Mail |
| Notice Only | Rkm Fireworks Co | 27383 May St | Edwardsburg, MI 49112-8681 | | | | First-Class Mail |
| Notice Only | Rkmb Inc | dba Wow Factor Events and Decor | 5151 Norwood Rd, Ste 100 | Dallas, TX 75247-5828 | | | First-Class Mail |
| Notice Only | Rl White Development Corp | P.O. Box 4 | Grand Blanc, MI 48480-0004 | | | | First-Class Mail |
| Notice Only | Rlcl Acquisition Llc | Gray Line of Tennessee | 186 N 1st St | Nashville, TN 37213-1102 | | | First-Class Mail |
| Notice Only | Rlj Ii Mh Louisville Lit Lessee LLC | dba Louisville Marriott Downtown | Acct: 2561-501170 | Chicago, IL 60693-0960 | | | First-Class Mail |
| Notice Only | Rlj Iii Rh Pittsburgh Lessee LP | Renaissance Pittsburgh Hotel | 107 6th St | Pittsburgh, PA 15222-3301 | | | First-Class Mail |
| Notice Only | Rlk Incorporated | 303 E 19th St | Hibbing, MN 55746-1612 | | | | First-Class Mail |
| Notice Only | Rm Wolfram Llc | 115 N Airport Rd | Tavernier, FL 33070-2411 | | | | First-Class Mail |
| Notice Only | Rmc Project Management | 10953 Bren Rd E | Minnetonka, MN 55343-9613 | | | | First-Class Mail |
| Notice Only | Rnr Plastics | 20 Bellows Rd | Raynham, MA 02767-1453 | | | | First-Class Mail |
| Notice Only | Road & Track | P.O. Box 37871 | Boone, IA 50037-0871 | | | | First-Class Mail |
| Notice Only | Road Runner Car Show | 217 N Collison Ave | Cimarron, NM 87714-9659 | | | | First-Class Mail |
| Notice Only | Roadrunner Charters Inc | 8972 Trinity Blvd | Hurst, TX 76053-7609 | | | | First-Class Mail |
| Notice Only | Roadrunner Pest Control | P.O. Box 30634 | Albuquerque, NM 87190-0634 | | | | First-Class Mail |
| Notice Only | Roadrunner Public Health | P.O. Box 30606 | Albuquerque, NM 87190-0606 | | | | First-Class Mail |
| Notice Only | Roadtrip Private Transportation Inc | 2057 Lanier Ave | Charlotte, NC 28205-7432 | | | | First-Class Mail |
| Notice Only | Roadway Express | P.O. Box 730375 | Dallas, TX 75373-0375 | | | | First-Class Mail |
| Notice Only | Roadway Express | P.O. Box 93151 | Chicago, IL 60673-3151 | | | | First-Class Mail |
| Notice Only | Roadway Express Inc | P.O. Box 905587 | Charlotte, NC 28290-5587 | | | | First-Class Mail |
| Notice Only | Roadway Express Inc | P.O. Box 730375 | Dallas, TX 75373-0375 | | | | First-Class Mail |
| Notice Only | Roan M Zapparti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roanoke Christ's United Methodist Church | Attn: Carla Rice, Pastor | 148 W 3rd St | Roanoke, IN 46783 | | | First-Class Mail |
| Notice Only | Roanoke College | Attn: Financial Aid | 221 College Ln | Salem, VA 24153-3747 | | | First-Class Mail |
| Notice Only | Roary Mavetz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roast Detroit LLC | 1128 Washington Blvd | Detroit, MI 48226-1907 | | | | First-Class Mail |
| Notice Only | Roasterie | P.O. Box 412733 | Kansas City, MO 64141-2733 | | | | First-Class Mail |
| Notice Only | Rob Faris | 5915 15th St N | Arlington, VA 22205-2205 | | | | First-Class Mail |
| Notice Only | Rob Mcclurkan Illustration | 817 Holly Rdg | Canton, GA 30115-8711 | | | | First-Class Mail |
| Notice Only | Rob Orr Productions Ltd | 1336 Pine St | Glenview, IL 60025-2920 | | | | First-Class Mail |
| Notice Only | Robar Limited | 43 Woodstock Rd | Carshalton | Surrey, Sm5 3td | United Kingdom | | First-Class Mail |
| Notice Only | Robbie Haynes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robbie Horne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robbie Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robbie Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robbie Valentine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robbie Waclawski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robbies Party Fishing Boat | P.O. Box 86 | Islamorada, FL 33036-0086 | | | | First-Class Mail |
| Notice Only | Robbin Alder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robbins Table Tennis Inc | 20506 Hall Rd | Clinton Twp, MI 48038-5326 | | | | First-Class Mail |
| Notice Only | Robbins Utd Methodist Church | Water and Woods Council 782 | 6419 Bunker Rd | Eaton Rapids, MI 48827-9108 | | | First-Class Mail |
| Notice Only | Robby'S Sales, Inc | 1302 W D St | North Wilkesboro, NC 28659-3506 | | | | First-Class Mail |
| Notice Only | Roberg Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert A Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert A Lowery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert A Valcourt, Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert A Zalazar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Abriel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Agnew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Akes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Alder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Allexsaht | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Altman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Alvenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Andretz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Ashe Mcdowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Averitt Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert B Frame | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert B Gallegos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Baldwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Balentine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Ballinger Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Ballou | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Bartlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Beck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Belden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Bellas Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Benshausen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Berry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Besecker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Blanchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Blatz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Bock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Bourgault | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Boyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Bragg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Brookswood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Burns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Burns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Bush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Butler Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Butt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Buttermore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert C Wexh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert C Wolf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert C. Grening | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Carle Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Carrillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Chady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Chappell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Charles Cowan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Christy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Cihak, Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Colonna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Corley Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Courtiangus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Cranney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Crunk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Cudney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert D Bosic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert D White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert D'Avignon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Deeb | 2980 Big Laurel Hwy, Ste 7B | Bluefield, WV 24701-4971 | | | | First-Class Mail |
| Notice Only | Robert Dees | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Denlinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Denoon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Destephano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Dewar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Dillard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Dines | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Dorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Drew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Drury | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Robert Drury | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Dryer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Dyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert E Seginack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Efird Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Enzler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Feckner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Fletcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Floyd Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Folse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Fort | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Fortier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Frederick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Frees | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Fulton White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert G. Cruickshank | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Galasso | Dba Galasso Contracting | 725 Sateroja Rd | Brick, NJ 08724-1110 | | | First-Class Mail |
| Notice Only | Robert Gallagher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gebo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gibbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gilbert Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gilkerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gingerich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Ginther | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gomersall Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gorczynski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gosselin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gowens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Graham Corbin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Grange Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Graves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gross Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Guers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gunnells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Gunsten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert H Chase | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert H Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Half International, Inc | 3440 Torreydon Way, Ste 201 | Charlotte, NC 28277-3888 | | | | First-Class Mail |
| Notice Only | Robert Half Technology Inc | 12400 Collections Center Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Robert Half Technology Inc | 12400 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Robert Halston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hamlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hammack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hannah Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Harvie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Healy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hedley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hemmelgarn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hendricks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Henkes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Herbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hering | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hoffmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Holley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Holsinger Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hopper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hudson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Hutchinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Impecoven | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Ingram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Isringhausen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert J Amstrano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert J Bueche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert J Longoria | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert J Mazzuca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert J Myrick & O'Donnell Clark | And Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Robert J Page | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert James Ball | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert James Kolb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Jones Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Justice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert K Lusk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert K Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert K Turney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Kahler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Keener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Keener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Kelley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Kennedy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Kenyon Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Keogh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Kerr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Kienke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Kinsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Krokondelas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Kumbera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Kutzik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert L Aamodt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert L Dees | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert L Grishaber & Sons Inc | 2604 Greenview Rd | South Charleston, WV 25309-4601 | | | | First-Class Mail |
| Notice Only | Robert L Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert L Lasky, Esq | 99 Park Ave | New York, NY 10016-1601 | | | | First-Class Mail |
| Notice Only | Robert Lambert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Lang | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Lavoie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Legg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Leonard Dewitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Liddell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Litke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Loftus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Lujan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Lusk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert M Baldwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert M Crisp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert M. Putnam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mac Connell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Macluan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Madison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Marinucci | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mazzuca | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mcdowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mcginnis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mcgrath | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mcgrew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mcguigan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mendonsa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mercer | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Robert Mersereau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mettee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Michael Olejnik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mills | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mollison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Molyneux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Mosley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Moss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Munds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Nakagawa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Newton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Nutter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Oatman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Ochoa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert O'Connor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Odom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Oliver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Oswald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert P Keer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert P Keener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert P Towne & His Attorneys Of Record | O'Donnell Clark & Crew LLP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Robert Page | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Parks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Parnell Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Paskiewicz Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Peinkofer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Petrillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Poole Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Pressley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Preston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Preston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Pruden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Purvis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Quinn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Rabbitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Ragland | 1916 R St Nw, Ste 308 | Washington, DC 20009 | | | | First-Class Mail |
| Notice Only | Robert Reid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Reid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Reyneke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Richey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Rickiefs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Ridgeway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Rodarte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Rodgers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Rotunda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Rueter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Runkel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Russ | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Rydell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert S Dennis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Salser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Sanchez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Scherini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Schmidt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Schmoll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Schmucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Schwab | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Schwartz Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Seiter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Seymour | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Sharetts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Shillingford Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Shoemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Siebert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Sights | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Silvernail | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Sinda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Sisco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Smejkal Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Sparks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Spencer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Spinks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Steele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Stein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Stout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Strange | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Straw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Sunstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Sutton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Svoboda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Sweat | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert T Burton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert T Dubard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Tankersley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Thibault II | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Theilen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Towne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Townsend | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Travis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Tuggle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Turner Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Vergamini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Vincent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert W Bruner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert W Chappell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert W Fudge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert W Ridgeway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert W Tennant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Wahlers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Watts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Wayne Seiter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Webster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Weinstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Wessels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Whaley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Whitaker Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Wiechecki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Wiemers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Wilborn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Wiley Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Willett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert William Zerr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Woolsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Yaussy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Youngblood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robert Zadina | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Robert Zelleznick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberta Dunbar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberta Gilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberta Lair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberta Mcmillan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberta Mielish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberta Sisco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberta Wolff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberto Aguilar Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberto Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberto J Colon Darder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberto Suarez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roberts Co Inc | 180 Franklin St | Framingham, MA 01702-6609 | | | | First-Class Mail |
| Notice Only | Roberts Distributors Inc | 255 S Meridian St | Indianapolis, IN 46225-1018 | | | | First-Class Mail |
| Notice Only | Roberts Fowler & Visosky, LLP | Attn: Kevin Fowler | 865 S Marine Corps Dr, Ste 201 | Tamuning, GU 96913-3440 | | | First-Class Mail |
| Notice Only | Roberts Fowler & Visosky, LLP | Attn: Kevin J Fowler, Esq | re: Plaintiff 117614 | 865 S Marine Corps Dr, Ste 201 | Tamuning, Guam 96913 | | First-Class Mail |
| Notice Only | Robert'S Hawaii School Bus, Inc | 680 Iwilei Rd, Ste 700 | Honolulu, HI 96817-5392 | | | | First-Class Mail |
| Notice Only | Robert'S Hawaii School Bus, Inc | 711 Kaonawai Pl | Kahului, HI 96732-2350 | | | | First-Class Mail |
| Notice Only | Robert'S Mens & Boys Wear | 152 Jericho Tpke | Mineola, NY 11501-1701 | | | | First-Class Mail |
| Notice Only | Robin Baxter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Braun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Brugman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Cobbel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Crowl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Kempter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Kotzmoyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Kruger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Lynne Strachan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Manring | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Mascari | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Mcchristian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Mounts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Mullinax | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Nestlen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin O'Connell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Pittman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin R Weiner-Chapter 13 Trustee | P.O. Box 2258 | Memphis, TN 38101-2258 | | | | First-Class Mail |
| Notice Only | Robin Richard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Rush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Sandoval | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Schwarz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Silva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Stoeckler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin V. Lobutz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Watkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robin Wittig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robins & Kaplan, LLP | Attn: Ian S Millican | 399 Park Ave, Ste 3600 | New York, NY 10022-4614 | | | First-Class Mail |
| Notice Only | Robins Kaplan LLP | c/o Ian S Millican | 399 Park Ave, Ste 3600 | New York, NY 10022 | | | First-Class Mail |
| Notice Only | Robins Kaplan LLP | | 399 Park Ave, Ste 3600 | New York, NY 10022-4614 | | | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 399 Park Ave, Ste 3600 | New York, NY 10022 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 800 Lasalle Ave, Ste 2800 | Minneapolis, MN 55402 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 2049 Century Park E, Ste 3400 | Los Angeles, CA 90067 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 52 Duane St, 7th Fl | New York, NY 10007 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 399 Park Ave, Ste 3600 | New York, NY 10022 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 800 Lasalle Ave, Ste 2800 | Minneapolis, MN 55402 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 2049 Century Park E, Ste 3400 | Los Angeles, CA 90067 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 52 Duane St, 7th Fl | New York, NY 10007 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 399 Park Ave, Ste 3600 | New York, NY 10022 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 800 Lasalle Ave, Ste 2800 | Minneapolis, MN 55402 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 2049 Century Park E, Ste 3400 | Los Angeles, CA 90067 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 52 Duane St, 7th Fl | New York, NY 10007 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 399 Park Ave, Ste 3600 | New York, NY 10022 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 800 Lasalle Ave, Ste 2800 | Minneapolis, MN 55402 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 2049 Century Park E, Ste 3400 | Los Angeles, CA 90067 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 52 Duane St, 7th Fl | New York, NY 10007 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 399 Park Ave, Ste 3600 | New York, NY 10022 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 800 Lasalle Ave, Ste 2800 | Minneapolis, MN 55402 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 2049 Century Park E, Ste 3400 | Los Angeles, CA 90067 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 52 Duane St, 7th Fl | New York, NY 10007 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 399 Park Ave, Ste 3600 | New York, NY 10022 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 800 Lasalle Ave, Ste 2800 | Minneapolis, MN 55402 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 2049 Century Park E, Ste 3400 | Los Angeles, CA 90067 | First-Class Mail |
| Notice Only | Robins Kaplan, LLP, And Jeff Anderson & Associates, PA | Attn: Patrick Stoneking, Nahid A Shaikh, Rayna E Kessler | Tara D Sutton, Roman M Silberfeld, Jeffrey R Anderson, J Michael Reck | re: Plaintiff | 52 Duane St, 7th Fl | New York, NY 10007 | First-Class Mail |
| Notice Only | Robin'S Surplus | 110 E 4th St | Waterloo, IA 50703-4714 | | | | First-Class Mail |
| Notice Only | Robinson Corp | 223 Bacon St | Raton, NM 87740-9758 | | | | First-Class Mail |
| Notice Only | Robinson Corp | 223 Bacon St | Raton, NM 87740-9758 | | | | First-Class Mail |
| Notice Only | Robinson Racing Products | dba Rrp Truck Equipment & Sign Shop | 350 Racing Ln | Sparta, TN 38583-6901 | | | First-Class Mail |
| Notice Only | Robonation Inc | 2700 S Quincy St, Ste 400 | Arlington, VA 22206-2226 | | | | First-Class Mail |
| Notice Only | Robots And Pencils | 1215 Superior Ave E, Ste M25 | Cleveland, OH 44114-3282 | | | | First-Class Mail |
| Notice Only | Robots And Pencils | 1215 Superior Ave, Ste M25 | Cleveland, OH 44114 | | | | First-Class Mail |
| Notice Only | Robrick Outdoors | 1949 Radcliffe Dr N | Clearwater, FL 33763-4433 | | | | First-Class Mail |
| Notice Only | Robvonita Troup | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robyn Lowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robyn Megan Jungers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Robynn Kaye Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rochelle Johnson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Rochelle Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rochelle Perkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rochelle Randles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rochelle Ray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rochelle V Randles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rochester Hills Public Library | 500 Olde Towne Rd | Rochester, MI 48307-2043 | | | | First-Class Mail |
| Notice Only | Rochester Institute Of Technology | Attn: Office of Student Financial Services | 56 Lomb Memorial Dr | Rochester, NY 14623-5604 | | | First-Class Mail |
| Notice Only | Rochester Institute of Technology | For Benefit Of: Andrew Pasek | 56 Lomb Memorial Dr | Rochester, NY 14623-5604 | | | First-Class Mail |
| Notice Only | Rochester Midland Corp | P.O. Box 64462 | Rochester, NY 14624-6862 | | | | First-Class Mail |
| Notice Only | Rock 'N Sports | 58249 Juarez Dr | Yucca Valley, CA 92284-6318 | | | | First-Class Mail |
| Notice Only | Rock River Disposal Services Inc | P.O. Box 673045 | Milwaukee, WI 53267 | | | | First-Class Mail |
| Notice Only | Rock Springs Enterprises LLC | 31328 Ave I | Big Pine Key, FL 33043-4649 | | | | First-Class Mail |
| Notice Only | Rock Springs Enterprises LLC | P.O. Box 430775 | Big Pine Key, FL 33043-0775 | | | | First-Class Mail |
| Notice Only | Rock-About Inc | 8201 Edgemoor Pl | Austin, TX 78749-3702 | | | | First-Class Mail |
| Notice Only | Rockawalkin Ruritan Club | Attn: Kevin Jenkins | 28174 Bishops Ct | Salisbury, MD 21801 | | | First-Class Mail |
| Notice Only | Rockbridge County Schools Transp Dept | 612 Waddell St | Lexington, VA 24450-2239 | | | | First-Class Mail |
| Notice Only | Rockele Hommes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rocket Science Marketing Labs Inc | P.O. Box 8857 | South Charleston, WV 25303-0857 | | | | First-Class Mail |
| Notice Only | Rockford: Broadway Limo | Attn: Violet Johnicker | 1404 Brooke Rd | Rockford, IL 61109 | | | First-Class Mail |
| Notice Only | Rockhurst Univ Continuing Edu Center | 6901 W 63rd St | Shawnee Mission, KS 66202 | | | | First-Class Mail |
| Notice Only | Rockhurst University | Financial Aid Office | 1100 Rockhurst Rd | Kansas City, MO 64110-2508 | | | First-Class Mail |
| Notice Only | Rockland Community Church | 175 S Mt Vernon Country Club Rd | Golden, CO 80401 | | | | First-Class Mail |
| Notice Only | Rockler Companies, Inc/Rockler Woodworki | P.O. Box 500 | Medina, MN 55340-0500 | | | | First-Class Mail |
| Notice Only | Rockville Utd Methodist Church | National Capital Area Council 082 | 112 W Montgomery Ave | Rockville, MD 20850-4213 | | | First-Class Mail |
| Notice Only | Rockwall Controls Co | P.O. Box 836 | Rockwall, TX 75087-0836 | | | | First-Class Mail |
| Notice Only | Rockwall County Texas | Attn: Kami Webb, Dir Human Resources | 950 TI Townsend | Rockwall, TX 75087 | | | First-Class Mail |
| Notice Only | Rockwall County Texas | Attn: Marcine Mcculley, Dir | 950 TI Townsend | Rockwall, TX 75087 | | | First-Class Mail |
| Notice Only | Rocky Grove Avenue Presbyterian Church | Attn: Rhonda Rust | 321 Rocky Grove Ave | Franklin, PA 16323 | | | First-Class Mail |
| Notice Only | Rocky Grove Presbyterian Church | French Creek Council 532 | 321 Rocky Grove Ave | Franklin, PA 16323-2761 | | | First-Class Mail |
| Notice Only | Rocky Hill United Methodist Church | Attn: Soon Kook Ahn | 92 E Gate Ln | Hamden | | | First-Class Mail |
| Notice Only | Rocky Mountain Concepts | P.O. Box 620670 | Littleton, CO 80162-0670 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Elk Foundation | P.O. Box 8249 | Missoula, MT 59807-8249 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Elk Foundation | P.O. Box 31794 | Billings, MT 59107-1794 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Eye Center Inc | 27 Montebello Rd | Pueblo, CO 81001-1236 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Metal, Inc | P.O. Box 1101 | Raton, NM 87740-1101 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Natural Meats | 9757 Alton Way | Henderson, CO 80640-8496 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Natural Meats, LLC | Brush Meat Processors LLC | 1300 S Railway St | Brush, CO 80723-2600 | | | First-Class Mail |
| Notice Only | Rocky Mountain Rafts | 13771 N Fountain Hills Blvd, Ste 114-126 | Fountain Hills, AZ 85268-3762 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Rafts, LLC | 13771 N Fountain Hills Blvd, Ste 114-126 | Fountain Hills, AZ 85268-3762 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Stone Co, Inc | 4741 Pan American Freeway Rd | Albuquerque, NM 87109 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Student Media | Csu Lory Student Center, Box 13 | Fort Collins, CO 80523-8033 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Sunscreen | 14700 W 66th Pl, Unit 2 | Arvada, CO 80004-1066 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Transportation | 1410 E Edgewood Dr | Whitefish, MT 59937-8114 | | | | First-Class Mail |
| Notice Only | Rocky Mountain Water Technologies | 1350 Amstel Dr | Colorado Springs, CO 80907-4083 | | | | First-Class Mail |
| Notice Only | Rocky Mtn Lodgepole Furniture | I-25 Exit 18 | Trinidad, CO 81082 | | | | First-Class Mail |
| Notice Only | Rocky River Municipal Court | 21012 Hilliard Blvd | Rocky River, OH 44116-3312 | | | | First-Class Mail |
| Notice Only | Rocky Top Log Furniture | P.O. Box 1018 | Shelbyville, IN 46176 | | | | First-Class Mail |
| Notice Only | Rocky'S Screen Printing | 4540 W 41st St | Tulsa, OK 74107-6208 | | | | First-Class Mail |
| Notice Only | Roderick Crone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roderick Rush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodger Day Dba Battery Shack | 1096 Overseas Hwy | Marathon, FL 33050-2012 | | | | First-Class Mail |
| Notice Only | Rodger Salzman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodger Skirvin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodger Williamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Almond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Brundidge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Cousin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Dean Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Dopps | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Forbis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Grabowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Hartzler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Hopper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Lambeth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Lee Niven | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Leslie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Silva | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Stithem | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney Townley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodney W Hood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodolfo R Trevino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodrick Stipe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rodrico Epps | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roena Wroeley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rogelio Perez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger A Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger B Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Bernard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Bond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Brimmerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger C Mosby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Derrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Drum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Findahl Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Findahl Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Germany | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Givens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Guiley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Hoyt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger J. Braff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Kapp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Mosby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Mosby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Ohmstede | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Pelz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Poggio | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Rauch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Schlung | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Shepherd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Stoltenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Vitaich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Worthington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roger Wynn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rogers Hazel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rogers State University | Attn: Bursars Office | 4011 S Dewey Ave | Bartlesville, OK 74003-3514 | | | First-Class Mail |
| Notice Only | Rogersville United Methodist Church | Attn: Sam Moody | 51 Turner Lindsey Rd | Rogersville, AL 35652 | | | First-Class Mail |
| Notice Only | Roland Lejeune | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roland Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roland Salanto C/O Tomas Agency | 1017 S Elm St, Ste 105 | Carrollton, TX 75006-7288 | | | | First-Class Mail |
| Notice Only | Rolfx & Lobello P A | P.O. Box 4400 | Jacksonville, FL 32201-4400 | | | | First-Class Mail |
| Notice Only | Rolland Miner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roll-A-Shade Inc | 12101 Madera Way | Riverside, CA 92503-4849 | | | | First-Class Mail |
| Notice Only | Rollin Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rollins College | Attn: Bursars Office | 1000 Holt Ave | Winter Park, FL 32789-4499 | | | First-Class Mail |
| Notice Only | Rollins Inc | 2170 Piedmont Rd Ne | Atlanta, GA 30324-4135 | | | | First-Class Mail |
| Notice Only | Rollins Inc | dba Orkin LLC | P.O. Box 740473 | Cincinnati, OH 45274-0473 | | | First-Class Mail |
| Notice Only | Romain Leake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roman Catholic Bishop of Manchester | 153 Ash St | Manchester, NH 03104-4348 | | | | First-Class Mail |
| Notice Only | Roman Catholic Bishop Of Orange | 13280 Chapman Ave | Garden Grove, CA 92840-4414 | | | | First-Class Mail |
| Notice Only | Roman Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Romanucci & Blandin, LLC | Attn: Nicolette A Ward, Martin D Gould | 321 N Clark St, Ste 900 | Chicago, IL 60654 | | | First-Class Mail |
| Notice Only | Romell Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Romtec Inc | 18240 N Bank Rd | Roseburg, OR 97470-8416 | | | | First-Class Mail |
| Notice Only | Romy Longwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ron A Oats | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ron Burgess | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Ron DiIulio Productions | Attn: Accounts Receivable | 904 Keller Ave | Benbrook, TX 76126-3617 | | | First-Class Mail |
| Notice Only | Ron Henry Assoc | 5435 Claybourne St, Apt 606 | Pittsburgh, PA 15232-1639 | | | | First-Class Mail |
| Notice Only | Ron Kirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ron Oats | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Barbour | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Barisano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Barker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Barlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Boysen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Brunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Cameron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Courtemanche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Derry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald E Timmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Foronda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Frederich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Gardner Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Garland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald George | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Gibson Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Hatfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Hegwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Heinlein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Hixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald James Nolan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Jennings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald K Hegwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald K. Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Kesner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Klock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Lunsford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Markel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Mcdonald House Charities | 1613 E Morehead St | Charlotte, NC 28207-1607 | | | | First-Class Mail |
| Notice Only | Ronald Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Moranville | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Neff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Neill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Newton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Nolan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Norman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Nyman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald O Coleman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Oakes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Odum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Palmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Parsons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Pierson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Pinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Piwnica | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Pollard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Porras | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Pruitt & O'Donell Clark | And Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Ronald Reagan Washington National Airport Uso Lounge | 1 Aviation Cir | Arlington, VA 22202 | | | | First-Class Mail |
| Notice Only | Ronald Richards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Rowcliffe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Roybal Dba Ronald Roybal Music | 23 Cerrado Loop | Santa Fe, NM 87508-8249 | | | | First-Class Mail |
| Notice Only | Ronald Saline | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Savilla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Schell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Schroeder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Settele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Singer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Stayton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Walsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Wieder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Wentzell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Whiting | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Willett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Worden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronald Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronda Motl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronda Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rondee Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronnie Daniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronnie Henighan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronnie Mckinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronnie Scofield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ronnie Turpin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rope Works, Inc | 14746 Fitzhugh Rd, Ste 301 | Dripping Springs, TX 78620 | | | | First-Class Mail |
| Notice Only | Roper Mountain Baptist Church | 300 Roper Mountain Rd Ext | Greenville, SC 29615-4827 | | | | First-Class Mail |
| Notice Only | Ropes & Gray, LLP | P.O. Box 414265 | Boston, MA 02241-4265 | | | | First-Class Mail |
| Notice Only | Ropes Park Equipment | 1700 Post Rd, Ste C16 | Fairfield, CT 06824-5726 | | | | First-Class Mail |
| Notice Only | Ropes Park Equipment | 31560 Ranch Rd, Ste 209 | Dripping Springs, TX 78620 | | | | First-Class Mail |
| Notice Only | Ropes That Rescue | Oak Creek Canyon | 1400 Shangri La | Sedona, AZ 86336-9627 | | | First-Class Mail |
| Notice Only | Rory Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rory O'Donnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosa Calhoun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosa Donaldson-Moss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosa Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosa Madrigal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosa Munoz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosa Munoz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosa Sauceda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosa Urena | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosalie Fields | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosalie Pyrih | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosalind Kephart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosalind Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosalyn Dodson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosanna Beach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosanna Laduke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosanna Voss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosanne Juarez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosanne Marshall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosario Oppus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roscoe Utd Methodist Church | Glaciers Edge Council 620 | 10816 Main St | Roscoe, IL 61073-8862 | | | First-Class Mail |
| Notice Only | Rose Berry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose Brand Wipers | P.O. Box 1536 | | | | | First-Class Mail |
| Notice Only | Rose Browning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose Buchanan | Address Redacted | Secaucus, NJ 07096-1536 | | | | First-Class Mail |
| Notice Only | Rose Costumes Inc | 5800 N Interstate 35, Ste 508 | Denton, TX 76207-1439 | | | | First-Class Mail |
| Notice Only | Rose Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose Everhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose Greenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose Hill Conf Ctr | P.O. Box 1908 | Rocky Mount, NC 27802-1908 | | | | First-Class Mail |
| Notice Only | Rose Jablonski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose Knorr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose M. Ellerbrock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose Marinaro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose Restoration International Inc | 2711, Unit L Dorr Ave | Fairfax, VA 22031 | | | | First-Class Mail |
| Notice Only | Rose Rohrbacher | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Rose Tabor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose Teter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rose Uniforms, Inc | 555 Olivia Way | Lafayette Hill, PA 19444-2243 | | | | First-Class Mail |
| Notice Only | Roseann Yezzi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roseline Vazquez Diaz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosella Shipley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemarie Clontz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemarie Mcgowan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemarie O Clontz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemarie D'Grady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Bernardo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Forbes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Galitin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Halcomb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Masanz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Masullo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Milutinovic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Stuber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Tedesco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemary Therese Masanz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosemont O'Hare Hotel Ownership, LLC | dba Holiday Inn Express &, Ste 5 O'Hare | 6600 Mannheim Rd | Rosemont, IL 60018-3625 | | | First-Class Mail |
| Notice Only | Rosenberg McKay Hoffman | c/o Randall Rosenberg | 737 Bishop St | 2350 Makai Tower | Honolulu, HI 96813 | | First-Class Mail |
| Notice Only | Rosenblum Goldsmith Silverstein & Zafft Pc | 7733 Forsyth Blvd 4th Fl | Clayton, MO 63105-1817 | | | | First-Class Mail |
| Notice Only | Rosendo Robledo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosenthal & Rosenthal, Inc | Igr Copa LLC | P.O. Box 88926 | Chicago, IL 60695-1926 | | | First-Class Mail |
| Notice Only | Rosetta Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roseville City School District | 1050 Main St | Roseville, CA 95678-2067 | | | | First-Class Mail |
| Notice Only | Roseville Lutheran Church | Northern Star Council 250 | 1215 Roselawn Ave W | Roseville, MN 55113-5952 | | | First-Class Mail |
| Notice Only | Rosewell Butterworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosewood Mansion On Turtle Creek | 2821 Turtle Creek Blvd | Dallas, TX 75219-4802 | | | | First-Class Mail |
| Notice Only | Rosewood Products, Inc | P.O. Box 1297 | Raton, NM 87740-1297 | | | | First-Class Mail |
| Notice Only | Rosie Zapien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roslyn Davidson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roslyn Rakosky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rosman Middle & High School | 2770 Old Rosman Hwy | Rosman, NC 28772-9639 | | | | First-Class Mail |
| Notice Only | Ross A Munt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross B Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross B Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross Community United Methodist Church | Attn: Debbie Gilman, Treasurer | 2943 Hamilton Cleves Rd | Hamilton, OH 45013 | | | First-Class Mail |
| Notice Only | Ross Communty Utd Methodist Church | Dan Beard Council, Bsa 438 | 2943 Hamilton Cleves Rd | Hamilton, OH 45013-9503 | | | First-Class Mail |
| Notice Only | Ross Hanneman&Hawkeye Area Cncl 172 | 2725 29th St Sw | Cedar Rapids, IA 52404-3220 | | | | First-Class Mail |
| Notice Only | Ross Harrop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross II, David J | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross L Coiston/Cimarron Smokehouse | P.O. Box 285 | Cimarron, NM 87714-0285 | | | | First-Class Mail |
| Notice Only | Ross Lucarell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross Mccutcheon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross Mcp Inc | 105 NW 5th Ave | Fort Lauderdale, FL 33311-9141 | | | | First-Class Mail |
| Notice Only | Ross Mcp Inc | Dept Ch 19693 | Palatine, IL 60055-9693 | | | | First-Class Mail |
| Notice Only | Ross Munt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross Pfannenstiel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross T. Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross Tingle Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ross Linc | Attn: James Luxene | 101 Calcutt St | Dyersburg, TN 38024 | | | First-Class Mail |
| Notice Only | Roswell Bookbinding | 2614 N 29th Ave | Phoenix, AZ 85009-1611 | | | | First-Class Mail |
| Notice Only | Roswell Livestock Auction | P.O. Box 2041 | Roswell, NM 88202-2041 | | | | First-Class Mail |
| Notice Only | Rotary Club Of Marathon Inc | P.O. Box 522666 | Marathon Shores, FL 33052-2666 | | | | First-Class Mail |
| Notice Only | Rotary Club Of Strasburg | P.O. Box 484 | Strasburg, VA 22657 | | | | First-Class Mail |
| Notice Only | Rotary Club Of The Upper Keys Inc | P.O. Box 1514 | Tavernier, FL 33070-1514 | | | | First-Class Mail |
| Notice Only | Rotary Club Of Waterville, OH | 11163 Waterville St | Whitehouse, OH 43571 | | | | First-Class Mail |
| Notice Only | Rotary International District 7550 | dba Beckley Rotary Club | P.O. Box 5151 | Beckley, WV 25801-7502 | | | First-Class Mail |
| Notice Only | Rothstein Donatelli LLP | Attn: Paul Linnenburger | 500 4th St NW, Ste 400 | Albuquerque, NM 87102-2174 | | | First-Class Mail |
| Notice Only | Rothstein Donatelli, LLP | Attn: Paul M Linnenburger, Carolyn C Nichols, Carolina K Manierra | re: Plaintiff | 500 4th St, N.W, Ste 400 | Albuquerque, NM 87102 | | First-Class Mail |
| Notice Only | Rothstein Donatelli, LLP | Attn: Paul M Linnenburger, Carolyn C Nichols, Carolina K Manierra | re: Plaintiff | 1215 Paseo De Peralta | P.O. Box 8180 | Santa Fe, NM 87504-8180 | First-Class Mail |
| Notice Only | Roto-Rooter | 3817 Conflans Rd | Irving, TX 75061-3914 | | | | First-Class Mail |
| Notice Only | Rough Creek Operating Lp | Rough Creek Lodge | P.O. Box 2400 | Glen Rose, TX 76043-2400 | | | First-Class Mail |
| Notice Only | Rouse Fountain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Route 46 Management Assoc Corp | dba Hyatt Pl | 5500 W Bradbury Ave | Indianapolis, IN 46241-5029 | | | First-Class Mail |
| Notice Only | Route 46 Management Assoc Corp | dba Hyatt Pl | 71 S Wacker Dr | Chicago, IL 60606-4637 | | | First-Class Mail |
| Notice Only | Rovin Inc | dba Babes Chicken Dinner House-Roanoke | 107 Hillside Dr, Ste 101 | Lewisville, TX 75057-3160 | | | First-Class Mail |
| Notice Only | Rowan University | Attn: Bursars Office | 201 Mullica Hill Rd, Savitz Hall | Glassboro, NJ 08028 | | | First-Class Mail |
| Notice Only | Rowena Gran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roxann H Oberholtzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roxanne Schrier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Adair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Adam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy And Dora Whitman Academy | 624 Cosgrove Ave | Chapel Hill, NC 27514 | | | | First-Class Mail |
| Notice Only | Roy Cassel Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Kamisugi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy L Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Landsberger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Loris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Mcginnis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Ramsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy S Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy S Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Smith Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy V Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roy Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Royal Battery Distributors Inc | 11411 NW 107th St, Ste 13 | Miami, FL 33178-4063 | | | | First-Class Mail |
| Notice Only | Royal Chopstick Restaurant | 1600 Marketplace Blvd | Irving, TX 75063 | | | | First-Class Mail |
| Notice Only | Royal Furniture | 1757 Overseas Hwy | Marathon, FL 33050-2122 | | | | First-Class Mail |
| Notice Only | Royal Furniture-Key Largo | P.O. Box 3175 | Key Largo, FL 33037 | | | | First-Class Mail |
| Notice Only | Royal Geographical Society With Ibg | 1 Kensington Gore | London, Sw7 2Ar | United Kingdom | | | First-Class Mail |
| Notice Only | Royal Oak Foundation Inc | 20 W 44th St, Ste 606 | New York, NY 10036-6603 | | | | First-Class Mail |
| Notice Only | Royal Office Products | P.O. Box 2403 | Bedford Park, IL 60499 | | | | First-Class Mail |
| Notice Only | Royal Orleans Hotel Partners LLC | Omni Royal Orleans Hotel | 621 Saint Louis St | New Orleans, LA 70130-2119 | | | First-Class Mail |
| Notice Only | Royal Publishing | 7620 N Harker Dr | Peoria, IL 61615-1849 | | | | First-Class Mail |
| Notice Only | Royal Robbins, LLC | 1900 Taylor Ave | Louisville, CO 80027-3016 | | | | First-Class Mail |
| Notice Only | Royal Tire Inc | Nw 7828 | P.O. Box 1450 | Minneapolis, MN 55485-7828 | | | First-Class Mail |
| Notice Only | Royall B Frazier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Royce Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Royce Copeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Royce Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Royce L Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Roydal Rhodes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Royle Printing Co | P.O. Box 750 | Sun Prairie, WI 53590-0750 | | | | First-Class Mail |
| Notice Only | Rpe Outsourcing, LLC | 10150 Highland Manor Dr, Ste 330 | Tampa, FL 33610-9712 | | | | First-Class Mail |
| Notice Only | Rpe Outsourcing, LLC | 20537 Amberfield Dr | Land O Lakes, FL 34638-4323 | | | | First-Class Mail |
| Notice Only | Rps | 5445 Main St 201 | Stephens City, VA 22655-2800 | | | | First-Class Mail |
| Notice Only | Rps Reliable Property Services | 2155 Chenault Dr, Ste 500 | Carrollton, TX 75006-4996 | | | | First-Class Mail |
| Notice Only | Rr Donnelley & Sons Co | P.O. Box 932721 | Cleveland, OH 44193-0015 | | | | First-Class Mail |
| Notice Only | Rr Donnelley Logistics Serv Worldwide | P.O. Box 932721 | Cleveland, OH 44193-0015 | | | | First-Class Mail |
| Notice Only | Rreef Reit Re Sec | 875 N Michigan Ave 41st Fl | Chicago, IL 60611-1803 | | | | First-Class Mail |
| Notice Only | Rs Water Holdings LLC | 3201 Premier Dr, Ste 300 | Irving, TX 75063-6075 | | | | First-Class Mail |
| Notice Only | Rsc Equipment Rental | P.O. Box 840514 | Dallas, TX 75284-0514 | | | | First-Class Mail |
| Notice Only | Rsui Indemnity Company | 945 E Paces Ferry Rd NE, Ste 1800 | Atlanta, GA 30326-1373 | | | | First-Class Mail |
| Notice Only | Rt Rogers Oil Co Inc | 153 Grace St | Hinton, WV 25951-2505 | | | | First-Class Mail |
| Notice Only | R-T Specialty LLC | dba R-T Specialty Insurance Svcs | 180 N Stetson Ave, Ste 4600 | Chicago, IL 60601-6746 | | | First-Class Mail |
| Notice Only | R-T Specialty LLC | dba R-T Specialty Insurance Svcs | 26289 Network Pl | Chicago, IL 60673-1262 | | | First-Class Mail |
| Notice Only | Rtc Group, Inc | 7606 Presidents Dr | Orlando, FL 32809-5635 | | | | First-Class Mail |
| Notice Only | Ruaidhri Tb Crofton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruben Escobar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rubens Firewood & Landscaping | P.O. Box 1794 | Raton, NM 87740-1794 | | | | First-Class Mail |
| Notice Only | Rubenstein & Rynecki | Attn: Sanford Rubenstein | 16 Court St, Ste 1717 | Brooklyn, NY 11241-1017 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Rubenstein & Rynecki, Esqs. | Attn: Sanford Rubenstein, Esq | re: Plaintiff | 16 Court St, Ste 1717 | Brooklyn, NY 11241 | | First-Class Mail |
| Notice Only | Rubins Inc | Sports Arena | 113 S 2nd St | Raton, NM 87740-3905 | | | First-Class Mail |
| Notice Only | Ruby Brice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruby Cupp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruby Holman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruby Houston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruby Jacobs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruby L Brice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruby Mathews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruby Richey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruby White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruckus Marketing LLC | 240 W 37th St Fl 11 | New York, NY 10018-5095 | | | | First-Class Mail |
| Notice Only | Rudolph Hudnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rudolph Ruffin Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rudolph Russell Hummel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rudolph Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rudy J Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruel Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruel T Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruffin Azar Huntsville Hotel Llc | Huntsville Marriott | 5 Tranquility Base | Huntsville, AL 35805-3371 | | | First-Class Mail |
| Notice Only | Rufus Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rufus Fance Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruhter & Reynolds Inc | 3625 N Hall St, Ste 750 | Dallas, TX 75219-5157 | | | | First-Class Mail |
| Notice Only | Runner'S World | P.O. Box 6002 | Emmaus, PA 18098-6002 | | | | First-Class Mail |
| Notice Only | Running Buffalo | 703 Barr Ave | Canon City, CO 81212-2127 | | | | First-Class Mail |
| Notice Only | Running'S Fleet & Farm | 911 Michigan Rd | Marshall, MN 56258-2721 | | | | First-Class Mail |
| Notice Only | Rural Radiology Assoc | 12687 W Cedar Dr, Ste 200 | Lakewood, CO 80228-2014 | | | | First-Class Mail |
| Notice Only | Rural Route 1, Inc | 105 E Tama St | Livingston, WI 53554-9537 | | | | First-Class Mail |
| Notice Only | Ruritan National | P.O. Box 487 | Dublin, VA 24084-0487 | | | | First-Class Mail |
| Notice Only | Rusch Entertainment | 3550 N Thomas Rd | Freeland, MI 48623-8867 | | | | First-Class Mail |
| Notice Only | Rusell B Gartner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rush Computer Rentals Inc | Dept Ch 10997 | Palatine, IL 60055-0997 | | | | First-Class Mail |
| Notice Only | Rush Springs Utd Methodist Church | Last Frontier Council 480 | P.O. Box 578 | Rush Springs, OK 73082-0578 | | | First-Class Mail |
| Notice Only | Rush Utd Methodist Church | Seneca Waterways 397 | 6200 Rush Lima Rd | Rush, NY 14543-9500 | | | First-Class Mail |
| Notice Only | Rusler Implement Co, Inc | 29050 E State Hwy 96 | Pueblo, CO 81001-6067 | | | | First-Class Mail |
| Notice Only | Russ & Fran Anderson | 11716 S 53rd Ave | Papillion, NE 68133-2796 | | | | First-Class Mail |
| Notice Only | Russ Neubauer & Chester Cty Council 539 | 226 Exton Square Mall | Exton, PA 19341 | | | | First-Class Mail |
| Notice Only | Russel Alden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russel Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Beisel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Blair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell C. Mcnamer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Cawthorne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Cupp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell D Gregory | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Doyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Eizenhouser Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Food Equipment Limited | 1255 Venables St | Vancouver, BC V6A 3X6 | Canada | | | First-Class Mail |
| Notice Only | Russell Frutts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell J Clarke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Juengel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell K Sabota | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Klosterman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Memorial Utd Methodist Church | Circle Ten Council 571 | 201 S 4th St | Wills Point, TX 75169-2634 | | | First-Class Mail |
| Notice Only | Russell Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Mulert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Raburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Reynolds Assoc Inc | Church St Station | P.O. Box 6427 | New York, NY 10249-6427 | | | First-Class Mail |
| Notice Only | Russell Roe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Salzman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Sigler, Inc | Dba: Sigler Wholesale Distributors | P.O. Box 920 | Tolleson, AZ 85353-0920 | | | First-Class Mail |
| Notice Only | Russell Sandker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Vanderbelt Md Ps | P.O. Box 440 | Mercer Island, WA 98040-0440 | | | | First-Class Mail |
| Notice Only | Russell Vick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Weadon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Wicklund | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell Woodling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Russell'S One Stop Supermarket | P.O. Box 447 | Cimarron, NM 87714-0447 | | | | First-Class Mail |
| Notice Only | Russells Telecom Solutions Inc | 711 S Cedar Ridge Dr | Duncanville, TX 75137-2203 | | | | First-Class Mail |
| Notice Only | Russells Truck & Travel Center | dba Russells Wash/Lube | P.O. Box 447 | Cimarron, NM 87714-0447 | | | First-Class Mail |
| Notice Only | Rusty Mesa, LLC | P.O. Box 28940 | Santa Fe, NM 87592-8940 | | | | First-Class Mail |
| Notice Only | Rusty Mesa, LLC | 7504 Avenger Way, Ste A | Santa Fe, NM 87507-9191 | | | | First-Class Mail |
| Notice Only | Rutabaga Paddlesports | 220 W Broadway | Monona, WI 53716-3968 | | | | First-Class Mail |
| Notice Only | Rutgers State Univ & Ryan M Richstein | Office of Univ Undergraduate Admissions | 65 Davidson Rd, Ste 3 | Piscataway, NJ 08854-5602 | | | First-Class Mail |
| Notice Only | Rutgers University | Student Accounting Services | P.O. Box 2021 | New Brunswick, NJ 08903-2021 | | | First-Class Mail |
| Notice Only | Rutgers University | For Benefit Of: Evan Lenkeit | 620 George St | New Brunswick, NJ 08901-1175 | | | First-Class Mail |
| Notice Only | Rutgers University | For Benefit Of: James Randolph | P.O. Box 2021 | New Brunswick, NJ 08903-2021 | | | First-Class Mail |
| Notice Only | Rutgers University Accounting Office | For Benefit Of: James Randolph | 620 George St | New Brunswick, NJ 08901-1175 | | | First-Class Mail |
| Notice Only | Rutgers University Accounting Office | For Benefit Of: Jonathan Canti | 620 George St | New Brunswick, NJ 08901-1175 | | | First-Class Mail |
| Notice Only | Rutgers University Accounting Office | For Benefit Of: Shenever Pannu | 620 George St | New Brunswick, NJ 08901-1175 | | | First-Class Mail |
| Notice Only | Rutgers University Accounting Office | Office of Financial Aid | 620 George St | New Brunswick, NJ 08901-1175 | | | First-Class Mail |
| Notice Only | Ruth A Witherell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Abel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Alcorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Ann Ivey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Ann Mcgoldrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Bibler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Chiarilli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Dutcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Fischer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Galambos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Heiser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Hermann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Hinckley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Huff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Keffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Knox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Kubic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Lacoss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Louder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Madden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Maranda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Martindell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Mulholland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Odell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Ogren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Porupakka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Preece | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Raup | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Rodgers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Ruffhead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Stinnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Stutts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Swenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Tabor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Wilkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruth Yomen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruthann Eagen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruthe Holmberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ruthe Holmbers | 8511 Glaser Ln | Louisville, KY 40291-2536 | | | | First-Class Mail |
| Notice Only | Ruthemma Ellison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rutledge Co Inc | dba the Phoenix Group | 6705 Keaton Corporate Pkwy | O Fallon, MO 63368-8680 | | | First-Class Mail |
| Notice Only | Ryan A Kihl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan A Knowles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Albright | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Ryan Alexander Vaught | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Andrew Elson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan B Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Bauman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Bertram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Bieler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan C Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan C Lindsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan C Pantalone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan C Wilhelm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Cockerham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan D Trice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Dibernardo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Douglas Mackey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Dula | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan E Glock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan E Soldanels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Earle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Francis Alcorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan G Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan G Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Hatch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Hecker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Heikes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Hilgert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Ivey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan J Bellinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan J Magrath | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan James Rothenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Kelleher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Keys | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Kriesch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Kurtz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan L Faircloth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan L Hilgert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan L Peacocke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Lemons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan M Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan M Mcdowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Martin Mcclure | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Michael King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Michelsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Moon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan N Stage | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan O Vermette | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan O'Kelley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan O'Toole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan P Daly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Pickett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan R Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Reddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Robert Swalve | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Ryan Deluca Lp | 707 Summer St | Stamford, CT 06901-1026 | | | | First-Class Mail |
| Notice Only | Ryan S Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Shoemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Stange | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan T Medina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan T Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Toomer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Tyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan W Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Wiesbrod | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Windom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryan Zimmerman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryder Last Mile Inc | 7795 Walton Pkwy, 4th Fl | Chicago, IL 60675-6030 | | | | First-Class Mail |
| Notice Only | Ryder Last Mile Inc | 7795 Walton Pkwy, Ste 100 | New Albany, OH 43054-0001 | | | | First-Class Mail |
| Notice Only | Ryder Law Firm | Attn: Jesse P Ryder | re: Plaintiff | 6739 Myers Rd | East Syracuse, NY 13057 | | First-Class Mail |
| Notice Only | Ryder Law Firm | Attn: Jesse Ryder | 6739 Myers Rd | East Syracuse, NY 13057-9797 | | | First-Class Mail |
| Notice Only | Ryder S Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryder Transportation Services | P.O. Box 96723 | Chicago, IL 60693-6723 | | | | First-Class Mail |
| Notice Only | Ryder Truck Rental Inc | 14 Stone Castle Rd | Rock Tavern, NY 12575-5001 | | | | First-Class Mail |
| Notice Only | Ryerson | 6600 US Hwy 85 | Commerce City, CO 80022-2394 | | | | First-Class Mail |
| Notice Only | Ryland Qualls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ryleigh M Clover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Rynos Whistle Stop Llc | 82685 Overseas Hwy | Islamorada, FL 33036-3628 | | | | First-Class Mail |
| Notice Only | S & J Capitol Concepts, LLC | 400 White Oaks Blvd | Bridgeport, WV 26330-4500 | | | | First-Class Mail |
| Notice Only | S & J Capitol Llc | Steptoe & Johnson Pllc | 400 White Oaks Blvd | Bridgeport, WV 26330-4500 | | | First-Class Mail |
| Notice Only | S & S Cleaners Inc | dba Tri City Cleaners | 700 13th St | Phenix City, AL 36867-5039 | | | First-Class Mail |
| Notice Only | S & S Enterprise Llc | dba Appalachian Heating | P.O. Box 770 | Bradley, WV 25818-0770 | | | First-Class Mail |
| Notice Only | S & S Worldwide | Accounts Receivable | P.O. Box 210 | Hartford, CT 06141-0210 | | | First-Class Mail |
| Notice Only | S & S Worldwide, Inc | Accts Receivable | P.O. Box 210 | Hartford, CT 06141-0210 | | | First-Class Mail |
| Notice Only | S Alexander Jervis Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | S Ambler Brown Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | S Carolina Office, State Treasurer | Unclaimed Property Div | P.O. Box 11778 | Columbia, SC 29211-1778 | | | First-Class Mail |
| Notice Only | S F M Co, Inc | P.O. Box 5504 | Midland, TX 79704-5504 | | | | First-Class Mail |
| Notice Only | S J Neathawk Lumber Inc | P.O. Box 427 | Lewisburg, WV 24901-0427 | | | | First-Class Mail |
| Notice Only | S P I N | 10501 Drummond Rd | Philadelphia, PA 19154-3807 | | | | First-Class Mail |
| Notice Only | S Reed Lineholm | Address Redacted | | | | | First-Class Mail |
| Notice Only | S&A Event Services | 415 Main St | Bedminster, NJ 07921-2605 | | | | First-Class Mail |
| Notice Only | S&D Coffee Inc | P.O. Box 1628 | Concord, NC 28026-1628 | | | | First-Class Mail |
| Notice Only | S&Ae, Inc | 2550 Jack Furst Dr | Glen Jean, WV 25846-1100 | | | | First-Class Mail |
| Notice Only | S&Me, Inc | 9751 Sern Pine Blvd | Charlotte, NC 28273 | | | | First-Class Mail |
| Notice Only | S&Me, Inc | 9751 Southern Pine Blvd | Charlotte, NC 28273-5560 | | | | First-Class Mail |
| Notice Only | S&S Alterations | Changsu Rhee | 11112 S Tryon St, Unit G | Charlotte, NC 28273-4569 | | | First-Class Mail |
| Notice Only | S&S Industrial Maintenance | 357 Country Club Dr | Beaver, WV 25813-9129 | | | | First-Class Mail |
| Notice Only | S&S Worldwide | 75 Mill St | Colchester, CT 06415-1263 | | | | First-Class Mail |
| Notice Only | S3 Cases Inc | 4014 S Lemay Ave, Unit 2 | Fort Collins, CO 80525-3188 | | | | First-Class Mail |
| Notice Only | Saabirah Nia Muhammad | Address Redacted | | | | | First-Class Mail |
| Notice Only | Saatchi & Saatchi La | 3501 Sepulveda Blvd | Torrance, CA 90505-2537 | | | | First-Class Mail |
| Notice Only | Sabine Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sabine Parish | Attn: Sales & Use Tax Commission | P.O. Box 249 | Many, LA 71449-0249 | | | First-Class Mail |
| Notice Only | Sabrina Kirkpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sacramento City College | Attn: Business Services Office | 3835 Freeport Blvd | Sacramento, CA 95822-1318 | | | First-Class Mail |
| Notice Only | Sacramento County | Attn: Unsecured Tax Unit | P.O. Box 508 | Sacramento, CA 95812-0508 | | | First-Class Mail |
| Notice Only | Sacramento Police Dept | False Alarm Reduction Unit | 5770 Freeport Blvd, Ste 100 | Sacramento, CA 95822-3516 | | | First-Class Mail |
| Notice Only | Sacred Heart Dccs | 14595 Vidalia Rd | Paco Christian, MS 39571-8332 | | | | First-Class Mail |
| Notice Only | Sacucca | c/o Oltu Career Services | 411 SW 24 St Uwac 106 | San Antonio, TX 78207 | | | First-Class Mail |
| Notice Only | Saddlegun LLC | Firepower | 504 Rolling Hills Dr | Midlothian, TX 76065-2025 | | | First-Class Mail |
| Notice Only | Sadie Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sae | 400 Commonwealth Dr | Warrendale, PA 15096-0001 | | | | First-Class Mail |
| Notice Only | Saepio Technologies Inc | 600 Broadway Blvd 4th Fl | Kansas City, MO 64105-1536 | | | | First-Class Mail |
| Notice Only | Safari Club International | 4800 W Gates Pass Rd | Tucson, AZ 85745-9490 | | | | First-Class Mail |
| Notice Only | Safari Club International | 4800 W Gates Pass Rd | Tucson, AZ 85745-9600 | | | | First-Class Mail |
| Notice Only | Safari Programs, Inc | P.O. Box 201650 | Dallas, TX 75320-1650 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Safco Products Co | 9300 Research Center Rd W | Minneapolis, MN 55428-3626 | | | | First-Class Mail |
| Notice Only | Safco Products Co | dba Mayline | P.O. Box 856548 | Minneapolis, MN 55485-6548 | | | First-Class Mail |
| Notice Only | Safe Way Traction | 2 Westchester Ct | Bolingbrook, IL 60440-1119 | | | | First-Class Mail |
| Notice Only | Safeguard Business Systems | P.O. Box 645624 | Cincinnati, OH 45264-5624 | | | | First-Class Mail |
| Notice Only | Safemasters Co, Inc | Dept Ch 14202 | Palatine, IL 60055-4202 | | | | First-Class Mail |
| Notice Only | Safety Equipment Co/Essential Safety | 5750 Pecos St | Denver, CO 80221-6619 | | | | First-Class Mail |
| Notice Only | Safety Flare Inc | 2803 Richmond Dr NE | Albuquerque, NM 87107-1918 | | | | First-Class Mail |
| Notice Only | Safety Sam Inc | dba Safety Service Co | P.O. Box 6408 | Yuma, AZ 85366-2518 | | | First-Class Mail |
| Notice Only | Safety Solutions On-Site | 2201 Long Prairie Rd, Ste 107-808 | Flower Mound, TX 75022-4832 | | | | First-Class Mail |
| Notice Only | Safetysigncom | 64 Outwater Ln | Garfield, NJ 07026-3845 | | | | First-Class Mail |
| Notice Only | Sag Harbor Umc | Attn: Treasurer & Ross Williams | 20 Soundview Ave | White Plains, NY 10606 | | | First-Class Mail |
| Notice Only | Sag Pension & Health Plan | P.O. Box 54867 | Los Angeles, CA 90054-0867 | | | | First-Class Mail |
| Notice Only | Sagamore Cncl 162 | P.O. Box 865 | Kokomo, IN 46903-0865 | | | | First-Class Mail |
| Notice Only | Sagbolt Llc | The Sagamore | P.O. Box 1351 | Williston, VT 05495-1351 | | | First-Class Mail |
| Notice Only | Sage Publications Inc | P.O. Box 19200 | Washington, DC 20036-9200 | | | | First-Class Mail |
| Notice Only | Sage Security Solutions | 1425 N Richmond St | Appleton, WI 54911-3549 | | | | First-Class Mail |
| Notice Only | Sage Software Inc | P.O. Box 404027 | Atlanta, GA 30384-4927 | | | | First-Class Mail |
| Notice Only | Sage Software Inc | 14855 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Sahra Michelle, LLC | 8119 Glenbrook Pl NW | Albuquerque, NM 87120-8019 | | | | First-Class Mail |
| Notice Only | Sahuarita Arizona Stake | 99 W Via Costilla | Sahuarita, AZ 85629-8677 | | | | First-Class Mail |
| Notice Only | Sai Interactive Inc | Thinking Media | 140 Frazier Ave | Chattanooga, TN 37405-4050 | | | First-Class Mail |
| Notice Only | Sail Escape LLC | 1809 Grey Duck Ct | Midlothian, TX 76065-9428 | | | | First-Class Mail |
| Notice Only | Sail Escape LLC | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | | First-Class Mail |
| Notice Only | Sail Gitana Charters LLC | 201 Camino Real | Marathon, FL 33050-2474 | | | | First-Class Mail |
| Notice Only | Sail Gitana Charters Llc | c/o Jim Edwards | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Sailing Adventures Florida Keys | 36850 Overseas Hwy | Big Pine Key, FL 33043-3517 | | | | First-Class Mail |
| Notice Only | Sailing Adventures Florida Keys | c/o Daryl Obenour | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Sailing Services Inc | 80 NW 73rd St | Miami, FL 33150-3504 | | | | First-Class Mail |
| Notice Only | Sailing Vessel Argo Navis Charters Llc | 6810 Front St | Key West, FL 33040-6054 | | | | First-Class Mail |
| Notice Only | Sailor Plastic Inc | P.O. Box 309 | Adrian, MN 56110-0309 | | | | First-Class Mail |
| Notice Only | Saint Aidans Episcopal Church | Tidewater Council 596 | 3201 Edinburgh Dr | Virginia Beach, VA 23452-5803 | | | First-Class Mail |
| Notice Only | Saint Aidan'S Episcopal Church | Sam Houston Area Council 576 | 13131 Fry Rd | Cypress, TX 77433-3339 | | | First-Class Mail |
| Notice Only | Saint Andrew United Methodist Church | Attn: John Hall, Treasurer | 815 Kanawha Ter | St. Albans, WV 25177 | | | First-Class Mail |
| Notice Only | Saint Andrews Lutheran Ch San Mateo | Pacific Skyline Council 031 | 1501 S El Camino Real | San Mateo, CA 94402-3021 | | | First-Class Mail |
| Notice Only | Saint Andrews Presbyterian Church | Circle Ten Council 571 | 3204 Skillman St | Dallas, TX 75206-5914 | | | First-Class Mail |
| Notice Only | Saint Bartholomew'S Church, Inc | Attn: Gawain De Leeuw | 82 Prospect St | White Plains, NY 10606 | | | First-Class Mail |
| Notice Only | Saint Demetrios Greek Orthodox Church | Attn: Brian R Davey | 374 Hillside Ave | Williston Ave, NY 11596 | | | First-Class Mail |
| Notice Only | Saint Demetrios Orthodox Church | Attn: Brian R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | First-Class Mail |
| Notice Only | Saint Francis University | P.O. Box 600 | Loretto, PA 15940-0600 | | | | First-Class Mail |
| Notice Only | Saint George'S Episcopal Church - Clifton Park, NY | St Georges Episcopal Church | 912 Rte 416 | Clifton Park, NY 12065 | | | First-Class Mail |
| Notice Only | Saint James Church Fordham | 2500 Jerome Ave | Bronx, NY 10468 | | | | First-Class Mail |
| Notice Only | Saint James Utd Methodist Church | Baltimore Area Council 220 | 12470 Old Frederick Rd | Marriottsville, MD 21104-1415 | | | First-Class Mail |
| Notice Only | Saint John The Baptist Catholic Church | 300 E 11800 S | Draper, UT 84020-9035 | | | | First-Class Mail |
| Notice Only | Saint John'S University | Sandra Dirkes | 2850 Abbey Plz | Collegeville, MN 56321-7700 | | | First-Class Mail |
| Notice Only | Saint John'S University | For Benefit Of: Peter Brennhofer | Sandra Dirkes, 2850 Abbey Plaza | Collegeville, MN 56321 | | | First-Class Mail |
| Notice Only | Saint Luke Evangelical Lutheran Church | Redwood Empire Council 041 | 905 Mendocino Ave | Santa Rosa, CA 95401-4812 | | | First-Class Mail |
| Notice Only | Saint Luke'S Evangelical Lutheran Church Of Ann Arbor | Attn: Susan Jones, Dir. of Finance and Operations | 4205 Washtenaw Ave | Ann Arbor, MI 48108 | | | First-Class Mail |
| Notice Only | Saint Mark Umc | Attn: Dustin Thompson | 1421 Mcfarland Blvd | Northport, AL 35476 | | | First-Class Mail |
| Notice Only | Saint Martins Episcopal Church | Mecklenburg County Council 415 | 1510 E 7th St | Charlotte, NC 28204-2410 | | | First-Class Mail |
| Notice Only | Saint Mary'S-By-The-Sea Episcopal Church | Silicon Valley Monterey Bay 055 | 146 12th St | Pacific Grove, CA 93950-2749 | | | First-Class Mail |
| Notice Only | Saint Maur International School | 83 Yamate-Cho Naka-Ku | Yokohama | Japan | | | First-Class Mail |
| Notice Only | Saint Peter'S Episcopal Church | Attn: Sharon Mackenzie & Matthew Lindeman | 71 River St | Milford, CT 06460 | | | First-Class Mail |
| Notice Only | Saint Peter'S Utd Methodist Church | Sam Houston Area Council 576 | 20775 Kingsland Blvd | Katy, TX 77450-2706 | | | First-Class Mail |
| Notice Only | Saint Stephens School Rome | Via Aventina 3 | Rome, 00100 | Italy | | | First-Class Mail |
| Notice Only | Saint Thomas Episcopal Church | Tidewater Council 596 | 233 Mann Dr | Chesapeake, VA 23322-5215 | | | First-Class Mail |
| Notice Only | Saints Peter And Paul Rc Church | Suffolk County Council Inc 404 | 781 Wading River Rd | Manorville, NY 11949-1012 | | | First-Class Mail |
| Notice Only | Saker International Inc | 195 Carter Dr | Edison, NJ 08817-2068 | | | | First-Class Mail |
| Notice Only | Sakostyle Inc | 4187 E Crescent Way | Frisco, TX 75034-6322 | | | | First-Class Mail |
| Notice Only | Salem In Ballwin United Methodist Church | Attn: Robert Vogt | 14825 Manchester Rd | Ballwin, MO 63011-4600 | | | First-Class Mail |
| Notice Only | Salem Of Ballwin Utd Methodist Church | Greater St Louis Area Council 312 | 14825 Manchester Rd | Ballwin, MO 63011-4600 | | | First-Class Mail |
| Notice Only | Salem Presbyterian Church, Salem VA, Inc | 41 E Main St | P.O. Box 536 | Salem, VA 24153 | | | First-Class Mail |
| Notice Only | Salem Presbyterian Church, Salem VA, Inc | Reid Scott Mcclure | Same | Same | | | First-Class Mail |
| Notice Only | Salem Umc | Michelle Rekitzke | 29 W Church St | Selbyville, DE 19975 | | | First-Class Mail |
| Notice Only | Salem Umc Pastor Phil Springer | Attn: Phil Springer | 26301 Solom Minor Hill Rd | Lester, AL 35647 | | | First-Class Mail |
| Notice Only | Salem Umc Church Of Christ | Attn: Tom Dagle | 217 Salem Dr | Plymouth, WI 53073 | | | First-Class Mail |
| Notice Only | Salem United Methodist Church | 29 W Church St | P.O. Box 410 | Selbyville, DE 19975 | | | First-Class Mail |
| Notice Only | Salem Utd Methodist Church | East Carolina Council 426 | P.O. Box 218 | Simpson, NC 27879-0218 | | | First-Class Mail |
| Notice Only | Salem Utd Methodist Church | Mid-America Council 326 | 14955 Somerset Ave | Council Bluffs, IA 51503-5823 | | | First-Class Mail |
| Notice Only | Salem Utd Methodist Church | Pathway To Adventure 456 | 115 W Lincoln Ave | Barrington, IL 60010-4348 | | | First-Class Mail |
| Notice Only | Salem Utd Methodist Church | Tuscarora Council 424 | 2706 Salem Church Rd | Goldsboro, NC 27530-7914 | | | First-Class Mail |
| Notice Only | Salenger, Sack, Kimmel & Bavaro | re: Plaintiff | Attn: Anthony M Beneduce | 180 Froehlich Farm Bolvd | Woodbury, NY 11797 | | First-Class Mail |
| Notice Only | Sales And Use Tax Office | St John the Baptist Parish | P.O. Box 432 | Reserve, LA 70084-0432 | | | First-Class Mail |
| Notice Only | Sales Service/America Inc | P.O. Box 34747 | Alexandria, VA 22334-0747 | | | | First-Class Mail |
| Notice Only | Salesforce.Com Foundation | Department 34293 | San Francisco, CA 94139-0001 | | | | First-Class Mail |
| Notice Only | Salesforcecom, Inc | The Landmark @ One Market, Ste 300 | San Fransico, CA 94105 | | | | First-Class Mail |
| Notice Only | Salisbury University | Attn: Financial Aid Office | 1101 Camden Ave | Salisbury, MD 21801-6837 | | | First-Class Mail |
| Notice Only | Salt Lake College | Attn: Scholarship Dept | 4600 S Redwood Rd | Salt Lake City, UT 84123-3145 | | | First-Class Mail |
| Notice Only | Sally A Brozzo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sally Bigham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sally Champine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sally Clement | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sally Hertz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sally Isaacson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sally Lane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sally Lawrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sally Mcswain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sally Trump | Address Redacted | | | | | First-Class Mail |
| Notice Only | Salmons Consulting Inc | 220 N Green St | Chicago, IL 60607-1702 | | | | First-Class Mail |
| Notice Only | Salt Lake Marriott Downtown At City Cree | 75 S West Temple | Salt Lake City, UT 84101-1590 | | | | First-Class Mail |
| Notice Only | Salt River Fire Dept | 10005 E Osborn Rd | Scottsdale, AZ 85256-4019 | | | | First-Class Mail |
| Notice Only | Salt River Pima-Maricopa Indian Communit | Economic Development Dept | 10005 E Osborn Rd | Scottsdale, AZ 85256-4019 | | | First-Class Mail |
| Notice Only | Salt River Project | P.O. Box 2950 | Phoenix, AZ 85062-2950 | | | | First-Class Mail |
| Notice Only | Salt Service Inc | 2992 Overseas Hwy | Marathon, FL 33050-2238 | | | | First-Class Mail |
| Notice Only | Salty Paws Sailing LLC | 5714 SW 1st Ct | Cape Coral, FL 33914-7148 | | | | First-Class Mail |
| Notice Only | Salty Paws Sailing LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Salvador Diaz Falcon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Salvatore F Spada | Address Redacted | | | | | First-Class Mail |
| Notice Only | Salvatore Lafata | Address Redacted | | | | | First-Class Mail |
| Notice Only | Salvatore Podzomani | Address Redacted | | | | | First-Class Mail |
| Notice Only | Salvatore Siniscalchi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sam E Kaal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sam G Beckwith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sam H Byers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sam Hawk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sam Houston Area Cncl 576 | 2225 North Loop W | Houston, TX 77008-1311 | | | | First-Class Mail |
| Notice Only | Sam Houston Area Council | 2225 North Loop W | Houston, TX 77008-1311 | | | | First-Class Mail |
| Notice Only | Sam Houston Area Council | c/o Steve Leland, Dircamping | P.O. Box 924528 | Houston, TX 77292-4528 | | | First-Class Mail |
| Notice Only | Sam Houston Area Council, Boy Scouts Of America | 2225 North Loop W | Houston, TX 77008-1311 | | | | First-Class Mail |
| Notice Only | Sam Houston State University | Attn: Bursars Office | P.O. Box 2183 | Huntsville, TX 77341-2183 | | | First-Class Mail |
| Notice Only | Sam J Valdez Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sam Pievac Co Inc | dba Spc Retail Display Group | P.O. Box 970 | San Jose, CA 95108-0970 | | | First-Class Mail |
| Notice Only | Sam Reyna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sam Valdez Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samantha Acker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samantha Beck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samantha Cruz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samantha Hinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samantha J Burdine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samantha J Pentecost | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samantha Lynn Moloney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samantha N Babiez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samantha Rain Love | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samantha Sawyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samantha Jones-Shilo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samara G Langsam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samara Whitaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samaritan Healthcare & Hospice | 5 Eves Dr, Ste 300 | Marlton, NJ 08053-3135 | | | | First-Class Mail |
| Notice Only | Sami Gougasian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sammie Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sammy J Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sammy Yokley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samoset Cncl 627 | 3511 Camp Phillips Rd | Weston, WI 54476-6320 | | | | First-Class Mail |
| Notice Only | Sampiero Ocean Services LLC | 1048 Cheyenne Dr | St Augustine, FL 32086-5519 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Sampiero Ocean Services LLC | c/o Daniel David Sampiero | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Sams Club | P.O. Box 530942 | Atlanta, GA 30353-0942 | | | | First-Class Mail |
| Notice Only | Sam'S Club | P.O. Box 530981 | Atlanta, GA 30353-0981 | | | | First-Class Mail |
| Notice Only | Sam'S Club Repair | 9440 W Broad St | Richmond, VA 23294-5330 | | | | First-Class Mail |
| Notice Only | Sam'S Club | P.O. Box 9001907 | Louisville, KY 40290 | | | | First-Class Mail |
| Notice Only | Samual P May-Rodda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samual B Hay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Berklich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Bert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Blincow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Brewer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Byther | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel C Schoolfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel D James | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel D Meyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel D Ray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Dunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Edgar Steinhoff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Fitzgerald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Foust | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Graddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Grega | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel H Frandsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Hawk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Herb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Humphreys | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel James Schafer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Jenkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Kowalski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel L Ekstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel L Harbaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel L Senseman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Landsman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Latimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Lato | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Lee Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Lucas Oates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel M Adam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel M Beach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel M Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Mccord | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Mosquera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel N Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel P Bennett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel R Defrees | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel R Hartman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Richmond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Rossi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Sloane | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Steven Hawk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel T Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Taylor Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Valeriy Perley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel W Fortener | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel W Mcelroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel W Nickol | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel William Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Samuel Z Pippen | Address Redacted | | | | | First-Class Mail |
| Notice Only | San Antonio Adventures Llc | dba Adventures In San Antonio | 1606 N Alamo St | San Antonio, TX 78215-1209 | | | First-Class Mail |
| Notice Only | San Antonio Airport | 9800 Airport Blvd | San Antonio, TX 78216 | | | | First-Class Mail |
| Notice Only | San Antonio College | 1300 San Pedro Ave | San Antonio, TX 78212-4201 | | | | First-Class Mail |
| Notice Only | San Antonio Meps | 2850 Stanley Rd, Bldg 2356 | Fort Sam Houston, TX 78234 | | | | First-Class Mail |
| Notice Only | San Bernardino County Clerk | 222 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415-0022 | | | | First-Class Mail |
| Notice Only | San Carlos Utd Methodist Church | San Diego Imperial Council 049 | 6558 Cowles Mountain Blvd | San Diego, CA 92119-2652 | | | First-Class Mail |
| Notice Only | San Diego Imperial Council | P.O. Box 33366 | San Diego, CA 92163-3366 | | | | First-Class Mail |
| Notice Only | San Diego Imperial Council Bsa | 1207 Upas St | San Diego, CA 92103-5127 | | | | First-Class Mail |
| Notice Only | San Diego Police Dept | 202 C St | San Diego, CA 92101-4806 | | | | First-Class Mail |
| Notice Only | San Diego State University | 5500 Campanile Dr | San Diego, CA 92182-7727 | | | | First-Class Mail |
| Notice Only | San Diego-Imperial Council, Boy Scouts Of America | 1207 Upas St | San Diego, CA 92103-5127 | | | | First-Class Mail |
| Notice Only | San Dieguito Utd Methodist Church | San Diego Imperial Council 049 | 170 Calle Magdalena | Encinitas, CA 92024-3721 | | | First-Class Mail |
| Notice Only | San Francisco Bay Area Cncl 28 | 1001 Davis St | San Leandro, CA 94577-1514 | | | | First-Class Mail |
| Notice Only | San Francisco Bay Area Council, Boy Scouts Of America | 1001 Davis St | San Leandro, CA 94577-1514 | | | | First-Class Mail |
| Notice Only | San Gabriel Valley Council Bsa | 3450 E Sierra Madre Blvd | Pasadena, CA 91107-1934 | | | | First-Class Mail |
| Notice Only | San Joaquin Delta College | K. Silligman | 5151 Pacific Ave | Stockton, CA 95207-6304 | | | First-Class Mail |
| Notice Only | San Joaquin Delta College | 5151 Pacific Ave | Stockton, CA 95207-6304 | | | | First-Class Mail |
| Notice Only | San Juan College | 4601 College Blvd | Farmington, NM 87402-4699 | | | | First-Class Mail |
| Notice Only | San Juan, County Of New Mexico | Attn: Traci Neff, Juvenile Services Dir | 100 S Oliver Dr, Ste 100 100 | Aztec, NM 87410-2432 | | | First-Class Mail |
| Notice Only | San Juan, County Of New Mexico | Attn: Laura Hensley, Div Chief Ems | 100 S Oliver Dr, Ste 100 100 | Aztec, NM 87410-2432 | | | First-Class Mail |
| Notice Only | San Luis Rey Methodist Mens Club | San Diego Imperial Council 049 | 5570 Old Ranch Rd | Oceanside, CA 92057-5612 | | | First-Class Mail |
| Notice Only | San Luis Taqueria Inc | 1816 S Lamar Blvd | Austin, TX 78704-3328 | | | | First-Class Mail |
| Notice Only | San Marcos Feed Store | 3877 State Rd 14 | Santa Fe, NM 87508-1500 | | | | First-Class Mail |
| Notice Only | San Mateo County Sheriff | 400 County Center | Foster City, CA 99404 | | | | First-Class Mail |
| Notice Only | San Miguel Emergency Group, LLC | Affiliate of the Schumacher Group | P.O. Box 400 | San Antonio, TX 78292-0400 | | | First-Class Mail |
| Notice Only | Sanatech Printing | 4514 51st St | Woodside, NY 11377-5446 | | | | First-Class Mail |
| Notice Only | Sanchez Auto Body Llc | 307 Bibb Industrial Dr 1 | Las Vegas, NM 87701-6288 | | | | First-Class Mail |
| Notice Only | Sanchez Auto Repair | P.O. Box 455 | Cimarron, NM 87714-0455 | | | | First-Class Mail |
| Notice Only | Sanctuary On Camelback Inc | Sanctuary On Camelback Mountain | 5700 E Mcdonald Dr | Paradise Valley, AZ 85253-5218 | | | First-Class Mail |
| Notice Only | Sand Blast Entertainment, Inc | 1511 Golden Rod Rd | Cantonment, FL 32533-9071 | | | | First-Class Mail |
| Notice Only | Sand Springs Utd Methodist Church | Indian Nations Council 488 | 319 N Main St | Sand Springs, OK 74063-7678 | | | First-Class Mail |
| Notice Only | Sanders Warren Russell & Scheer LLP | c/o S Jacob Sappington | 1855 S Ingram Mill Rd, Ste 207 | Springfield, MI 65804 | | | First-Class Mail |
| Notice Only | Sanders Warren Russell & Scheer, LLP | Attn: S Jacob Sappington | 1855 S Ingram Mill Rd, Ste 207 | Springfield, MO 65804-2269 | | | First-Class Mail |
| Notice Only | Sandia Soap Co | P.O. Box 67426 | Albuquerque, NM 87193-7426 | | | | First-Class Mail |
| Notice Only | Sandia Turfgrass, Llc | dba Evergreen Turf, Inc | P.O. Box 209 | Mcintosh, NM 87032-0209 | | | First-Class Mail |
| Notice Only | Sandler Systems, Inc | 300 Red Brook Blvd, Ste 400 | Owings Mills, MD 21117-5147 | | | | First-Class Mail |
| Notice Only | Sandown Police Explorers | 314 Main St | Sandown, NH 03873 | | | | First-Class Mail |
| Notice Only | Sandpiper Apartment Homes | 1492 E Spring Ln | Holladay, UT 84117-6754 | | | | First-Class Mail |
| Notice Only | Sandpiper Of California | 755 Main St | Chula Vista, CA 91911-6168 | | | | First-Class Mail |
| Notice Only | Sandra Ackeret | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Alger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Blakeney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Bomely | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Boone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Borrego | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Braden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Brashear | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Brunton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Caron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Colier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Conover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Crum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Dempsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Eidam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Enright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Escoto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Evett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Fink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Friedrich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Fritz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Gromala | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Huddleston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra I White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Jackson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Sandra K Wahl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Kennedy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Kiley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Kuehner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Lamb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Magers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Malone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Minck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Moffitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Nohemi Lopez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Olszewski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Parkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Pingel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Randolph | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Reti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Rosado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Rosenthal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Santucci | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Scarcelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Storey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Streb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Strohmeier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Trevino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Van Wyk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Woods | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandra Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandy Elkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandy Good | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandy Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandy Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandy Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandy Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandy Mount Utd Methodist Church | Baltimore Area Council 220 | 2101 Old Westminster Pike | Finksburg, MD 21048-1637 | | | First-Class Mail |
| Notice Only | Sandy Ridge Ruritan Club | Old Hickory Council 427 | P.O. Box 73 | Sandy Ridge, NC 27046-0073 | | | First-Class Mail |
| Notice Only | Sandy Schexnayder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sandy, Inc | 10850 Lakeview Ave | Lenexa, KS 66219-1330 | | | | First-Class Mail |
| Notice Only | Sanford | 3415 Brightmoore Ct | Dacula, GA 30019-5413 | | | | First-Class Mail |
| Notice Only | Sanford Utd Methodist Church | Water and Woods Council 782 | 2560 N West River Rd | Sanford, MI 48657-9418 | | | First-Class Mail |
| Notice Only | Sango Utd Methodist Church | Middle Tennessee Council 560 | 3301 Sango Rd | Clarksville, TN 37043-6714 | | | First-Class Mail |
| Notice Only | Sani-Clean Systems LLC | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Sanmar | P.O. Box 643693 | Cincinnati, OH 45264-3693 | | | | First-Class Mail |
| Notice Only | Sanmar Corp | P.O. Box 643693 | Cincinnati, OH 45264-3693 | | | | First-Class Mail |
| Notice Only | Sanram Transport, Inc | 396 Maple Crest Dr | Haines City, FL 33844-6352 | | | | First-Class Mail |
| Notice Only | Sans Institute | 8120 Woodmont Ave, Ste 205 | Bethesda, MD 20814-2784 | | | | First-Class Mail |
| Notice Only | Santa Clara University | Bursars Office | 500 El Camino Real | Santa Clara, CA 95053-0615 | | | First-Class Mail |
| Notice Only | Santa Clara University | Attn: Marguerete A Moses | 500 El Camino Real | Santa Clara, CA 95053-0615 | | | First-Class Mail |
| Notice Only | Santa Clara, County Of | Attn: Marlene Jimenez, Call Center Coordinator | 2314 N 1st St | San Jose, CA 95131-1011 | | | First-Class Mail |
| Notice Only | Santa Clara, County Of | Attn: Miller William D, Assistant Do of Food Services | 2314 N 1st St | San Jose, CA 95131-1011 | | | First-Class Mail |
| Notice Only | Santa Clara, County Of | Attn: Holly Child, Dir of Research and Development | 2314 N 1st St | San Jose, CA 95131-1011 | | | First-Class Mail |
| Notice Only | Santa Clarita Utd Methodist Church | W.L.A.C.C. 051 | 26640 Bouquet Canyon Rd | Santa Clarita, CA 91350-2355 | | | First-Class Mail |
| Notice Only | Santa Cruz, County Of | Attn: Candace Leverenz, Prin | 1430 Freedom Blvd, Ste B | Watsonville, CA 95076-2752 | | | First-Class Mail |
| Notice Only | Santa Fe Business Products, Inc | 906 S St Francis Dr, Ste D | Santa Fe, NM 87505-3097 | | | | First-Class Mail |
| Notice Only | Santa Fe Cir Magazine | c/o Havens Group Holdings, Inc | P.O. Box 2 | Trinidad, CO 81082-0002 | | | First-Class Mail |
| Notice Only | Santa Fe Community College | 6401 S Richards Ave | Santa Fe, NM 87508-4887 | | | | First-Class Mail |
| Notice Only | Santa Fe Greenhouses | 2904 Rufina St | Santa Fe, NM 87507-2929 | | | | First-Class Mail |
| Notice Only | Santa Fe Oral Surgery LLC | 2100 Calle De La Vuelta, Ste B103 | Santa Fe, NM 87505-4742 | | | | First-Class Mail |
| Notice Only | Santa Fe Power Equipment Sales, Inc | P.O. Box 4545 | Santa Fe, NM 87502-4545 | | | | First-Class Mail |
| Notice Only | Santa Fe Trail Assoc | 1349 K156 Hwy | Larned, KS 67550-5347 | | | | First-Class Mail |
| Notice Only | Santa Fe Trail Assoc | Ruth Olson-Peters, Sec-Treas | Santa Fe Trail Cntr, Rr 3, Box 137 | Larned, KS 67550 | | | First-Class Mail |
| Notice Only | Santa Fe Trail Cncl #194 | 402 E Fulton St, Ste 4 | Garden City, KS 67846-5677 | | | | First-Class Mail |
| Notice Only | Santa Fe Trl Cncl 194 | 402 E Fulton St, Ste 4 | Garden City, KS 67846-5677 | | | | First-Class Mail |
| Notice Only | Santa Rosa Police Dept | 965 Sonoma Ave | Santa Rosa, CA 95404-4803 | | | | First-Class Mail |
| Notice Only | Santa Rosa, County Of | Attn: Will Melloy, Manager | 5755 E Milton Rd | Milton, FL 32583-7913 | | | First-Class Mail |
| Notice Only | Santa Rosa, County Of | Attn: Deborah Schows, Chief Financial Offi | 5755 E Milton Rd | Milton, FL 32583-7913 | | | First-Class Mail |
| Notice Only | Santa Fe Water Gardens | 2791 Agua Fria St | Santa Fe, NM 87507-5408 | | | | First-Class Mail |
| Notice Only | Santos Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sap Public Services Inc | P.O. Box 828795 | Philadelphia, PA 19182-8795 | | | | First-Class Mail |
| Notice Only | Sapenstein Enterprises, Inc | 41 Main St | Millerton, NY 12546-5172 | | | | First-Class Mail |
| Notice Only | Sapphire Beach Resort & Marina Coa LLC | 6720 Estate Smith Bay | St Thomas, VI 00802 | | | | First-Class Mail |
| Notice Only | Sara Amberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Baires | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Crosby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara E Cimowsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara E Hunter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Fredrickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Gilbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Harman Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Hunter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Lou Wilkerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Needs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Odell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Parry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sara Weatherhead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah A Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah A Holtz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah A Rucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah A Sellers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Arceneaux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Archer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Barnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Berger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Blitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Bolden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Burton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah C Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Cretin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Dods | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Dolbeare | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah E Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah E Nichols | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah E Suiter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah E Ulberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah E Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Elizabeth Bavoux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Elizabeth Christensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah F Crossman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah F Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Fernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Flowers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah G Bolden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Groper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Griffey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Hargett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Herrmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Hewitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Hockensmith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Hotchkiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Hulett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah J Huey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah J Szostak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah K Wettemann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Kalhorn-Wisecup | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Lemmons | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Sarah Marino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Mervin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Nesbrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Nichole Paikos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Nosky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Petter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Rajaratnam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah S Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah S Roytek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Stankevitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Testa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Todd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Verdugo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Walter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Weller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sarah Wilgen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Saraland Utd Methodist Church | Mobile Area Council-Bsa 004 | P.O. Box 415 | Saraland, AL 36571 | | | First-Class Mail |
| Notice Only | Sarasota 500 LLC | dba Sarasota Ford | 707 S Washington Blvd | Sarasota, FL 34236-7835 | | | First-Class Mail |
| Notice Only | Sarasota Yacht Repair | 1111 N Euclid Ave | Sarasota, FL 34237-3017 | | | | First-Class Mail |
| Notice Only | Sardi's Enterprises Ltd | 234 W 44th St | New York, NY 10036-3909 | | | | First-Class Mail |
| Notice Only | Sarina Kuhn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Saris Cycling Group | 5253 Verona Rd | Fitchburg, WI 53711-4418 | | | | First-Class Mail |
| Notice Only | Sarl Liberty Incentives & Congressus Frc | 26 Rue De l'Industrie | 92400 Courbevoie | La Defense | France | | First-Class Mail |
| Notice Only | Saron Lutheran Church | Central Minnesota 296 | 311 Lake St S | Big Lake, MN 55309-9512 | | | First-Class Mail |
| Notice Only | Sas Acctg Brigham Young University | 110 Sasb | Provo, UT 84602-2900 | | | | First-Class Mail |
| Notice Only | Sasebo Fleet Landing | Bldg 128 | Mubanchi Hirase-Cho | Sasebo | Nagasaki, 857-0000 | Japan | First-Class Mail |
| Notice Only | Sasebo Nimitz Park | 11-6 Shimanoecho | Sasebo | Nagasaki 857-0806 | Japan | | First-Class Mail |
| Notice Only | Sasha Jean Niesche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sasha L Arteaga | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sasm & F LLP | P.O. Box 1764 | White Plains, NY 10602-1764 | | | | First-Class Mail |
| Notice Only | Sa-So/ Timewise | 525 N Great Southwest Pkwy | Arlington, TX 76011-5422 | | | | First-Class Mail |
| Notice Only | Sasseen Realty Group Inc | dba Event Producers | 1701 NW Cache Rd | Lawton, OK 73507-4517 | | | First-Class Mail |
| Notice Only | Sathara Sweet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Satmetrix Systems, Inc | 1100 Park Pl, Ste 210 | San Mateo, CA 94403-7121 | | | | First-Class Mail |
| Notice Only | Saucier Utd Methodist Church | Pine Burr Area Council 304 | P.O. Box 99 | Saucier, MS 39574-0099 | | | First-Class Mail |
| Notice Only | Saudi Arabian Airlines | 5718 Westholmer Rd, Ste 1090 | Houston, TX 77057-5782 | | | | First-Class Mail |
| Notice Only | Saudi Aramco Dhahran Recreation Services | Dhahran Boy Scouts | Box 13463 | Saudi Arabia | | | First-Class Mail |
| Notice Only | Saul Ewing LLP | Centre Square W | 1500 Market St 38th Fl | Philadelphia, PA 19102-2100 | | | First-Class Mail |
| Notice Only | Saul Pessin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Saunders Archery Co | 1874- 14th Ave | P.O. Box 1707 | Columbus, NE 68602-1707 | | | First-Class Mail |
| Notice Only | Saunders Midwest, LLC | 279 E Madison St, Ste 900 | Chicago, IL 60602-4527 | | | | First-Class Mail |
| Notice Only | Saunders Staffing Inc | P.O. Box 211 | Bluefield, WV 24701-0211 | | | | First-Class Mail |
| Notice Only | Saundra Hobbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Savannah C Bayens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Savannah College Of Art & Design | Attn: Career and Alumni Success | P.O. Box 3146 | Savannah, GA 31402-3146 | | | First-Class Mail |
| Notice Only | Savannah F Roddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Savannah Lee Koth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Savannah Movie Tours Inc | P.O. Box 9581 | Savannah, GA 31412-9581 | | | | First-Class Mail |
| Notice Only | Savannah Troop Support Group | Attn: Dave Thompson | 3509 Emerald Ln | Country Club, MO 64506-1012 | | | First-Class Mail |
| Notice Only | Save Energy Maine, Llc | P.O. Box 17737 | Portland, ME 04112-8737 | | | | First-Class Mail |
| Notice Only | Save Rite Medical | 168th 10th St | Brooklyn, NY 11215 | | | | First-Class Mail |
| Notice Only | Savina Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Savor Society Llc | 450 E 96th St, Ste 500 | Indianapolis, IN 46240-3760 | | | | First-Class Mail |
| Notice Only | Savren M Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Savvy Inc | 81 Hooker Rd | Sequim, WA 98382-9122 | | | | First-Class Mail |
| Notice Only | Sawgrass Hotel Partners | 45 Pga Tour Blvd | Ponte Vedra Beach, FL 32082-3081 | | | | First-Class Mail |
| Notice Only | Sawyer | P.O. Box 188 | Safety Harbor, FL 34695-0188 | | | | First-Class Mail |
| Notice Only | Sawyer Creek, LLC | Dba Los Pinos Fly Shop | 2820 Richmond Dr NE | Albuquerque, NM 87107-1919 | | | First-Class Mail |
| Notice Only | Sawyer F Bock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sawyer Products | Donna Dance/John Smith | P.O. Box 188 | Safety Harbor, FL 34695-0188 | | | First-Class Mail |
| Notice Only | Sax Arts & Crafts | Mb, Unit 67-3106 | Milwaukee, WI 53268 | | | | First-Class Mail |
| Notice Only | Saxx Underwear Co | 68 W 5th Ave | Vancouver, BC V5Y 1H6 | Canada | | | First-Class Mail |
| Notice Only | Sb Conroe & Woods Architects | 1222 Luisa St, Ste A | Santa Fe, NM 87505-4184 | | | | First-Class Mail |
| Notice Only | Sbc Tax Collector | 172 W 3rd St, 1st Fl | San Bernardino, CA 92415-0360 | | | | First-Class Mail |
| Notice Only | Sbr Staff Assoc | 2550 Jack Furst Dr | Glen Jean, WV 25846-1100 | | | | First-Class Mail |
| Notice Only | Sc Dept Of Revenue | Registration Unit | Columbia, SC 29214-0140 | | | | First-Class Mail |
| Notice Only | Sc Dept Of Revenue | Dept 00/L/10 | P.O. Box 125 | Columbia, SC 29214-0213 | | | First-Class Mail |
| Notice Only | Sc Secretary Of State | Attn: Corps | 1205 Pendleton St, Ste 525 | Columbia, SC 29201-3745 | | | First-Class Mail |
| Notice Only | Scan Tastik Inc | 1590 N Roberts Rd NW, Ste 204 | Kennesaw, GA 30144-3636 | | | | First-Class Mail |
| Notice Only | Scan-R-Store | 7600 John W Carpenter Fwy PMB 2 | Dallas, TX 75247-4827 | | | | First-Class Mail |
| Notice Only | Scantron Corp | P.O. Box 93038 | Chicago, IL 60673-3038 | | | | First-Class Mail |
| Notice Only | Scarpa North America, Inc | 3550 Frontier Ave, Ste E | Boulder, CO 80301-2430 | | | | First-Class Mail |
| Notice Only | Scarsdale Congregational Church | c/o Maria Somma | 1 Heathcote Rd | Scarsdale, NY 10583-4413 | | | First-Class Mail |
| Notice Only | Scce | 6500 Barrie Rd, Ste 250 | Minneapolis, MN 55435-2358 | | | | First-Class Mail |
| Notice Only | Scentair Technologies Inc | P.O. Box 534448 | Chicago, IL 60673-6542 | | | | First-Class Mail |
| Notice Only | Schadegg Mechanical Inc | 225 Bridgepoint Dr | South St Paul, MN 55075-2433 | | | | First-Class Mail |
| Notice Only | Schaefer Systems International, Inc | 10021 Westlake Dr | Charlotte, NC 28273-3787 | | | | First-Class Mail |
| Notice Only | Schaefer Systems International, Inc | P.O. Box 603063 | Charlotte, NC 28260-3063 | | | | First-Class Mail |
| Notice Only | Schanstella Bouquet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scheels All Sports | dba Dakota Square Scheels | 2400 10th St SW Ofc | Minot, ND 58701-6997 | | | First-Class Mail |
| Notice Only | Schleich Bergemann And Partner LP | 555 8th Ave, Rm 2402 | New York, NY 10018-4324 | | | | First-Class Mail |
| Notice Only | Schlotzskys Deli | 2123 Hogan Dr | Irving, TX 75038-5938 | | | | First-Class Mail |
| Notice Only | Schneider National Inc | Dept At 952114 | Atlanta, GA 31192-2114 | | | | First-Class Mail |
| Notice Only | Schneider Publishing Co Inc | 11835 W Olympic Blvd, Ste 1265 | Los Angeles, CA 90064-5814 | | | | First-Class Mail |
| Notice Only | Schofield Barracks | 208 Trimble Rd, Bldg 586 | Schofield Barracks, HI 96857 | | | | First-Class Mail |
| Notice Only | Scholastic Inc | 2931 E Mccarty St | Jefferson City, MO 65102 | | | | First-Class Mail |
| Notice Only | School & Main Institute Inc | 225 Friend St 11 | Boston, MA 02114-1800 | | | | First-Class Mail |
| Notice Only | School District Tax | Ohio Dept of Taxation | P.O. Box 182388 | Columbus, OH 43218-2388 | | | First-Class Mail |
| Notice Only | School Health Corp | 6764 Eagle Way | Chicago, IL 60678-1067 | | | | First-Class Mail |
| Notice Only | School Of Visual Arts | Attn: Winnie Kwan | 209 E 23rd St | New York, NY 10010-3901 | | | First-Class Mail |
| Notice Only | School Of Visual Arts | 212 Lee Ct | Belford, NJ 07718-1579 | | | | First-Class Mail |
| Notice Only | School Safety Advocacy Council Inc | P.O. Box 384 | Venice, FL 34284-0384 | | | | First-Class Mail |
| Notice Only | School-Tech, Inc | 745 State Cir | Ann Arbor, MI 48108-1647 | | | | First-Class Mail |
| Notice Only | Schooner Daniel Webster Clements, Inc | P.O. Box 282 | Destin, FL 32540-0282 | | | | First-Class Mail |
| Notice Only | Schooner Heritage Of Miami, Inc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Schulman Assoc Iris Inc | 9999 Carver Rd, Ste 100 | Blue Ash, OH 45242 | | | | First-Class Mail |
| Notice Only | Schulman Wiegmann & Assoc | New Market Crossing | 216 Stelton Rd, Ste C2 | Piscataway, NJ 08854-3284 | | | First-Class Mail |
| Notice Only | Schwabe Williamson & Wyatt Pc | 1211 SW 5th Ave, Ste 1900 | Portland, OR 97204-3719 | | | | First-Class Mail |
| Notice Only | Schwans | 120 Tech Dr | Sanford, FL 32771-6662 | | | | First-Class Mail |
| Notice Only | Schwans | 1 Schwan Plz | Marshall, MN 56258-3743 | | | | First-Class Mail |
| Notice Only | Schwarts Semerdjian Cauley & Moot LLP | 101 W Broadway, Ste 810 | San Diego, CA 92101-8229 | | | | First-Class Mail |
| Notice Only | Schwebel Goetz & Sieben Pa | 5120 Ids Center | Minneapolis, MN 55402 | | | | First-Class Mail |
| Notice Only | Schweitzer Utd Methodist Church | Ozark Trails Council 306 | 2747 E Sunshine St | Springfield, MO 65804-2046 | | | First-Class Mail |
| Notice Only | Schwegoe | Equip Design Supplies | 376 W North Ave | Lombard, IL 60148-1268 | | | First-Class Mail |
| Notice Only | Schyler Vuyk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Schylling, Inc | P.O. Box 842358 | Boston, MA 02284-2358 | | | | First-Class Mail |
| Notice Only | Science Bob Store | 15 Main St, Ste 213 | Watertown, MA 02472-4403 | | | | First-Class Mail |
| Notice Only | Science News | P.O. Box 1206 | Williamsport, PA 17703-1206 | | | | First-Class Mail |
| Notice Only | Science Photo Library Ltd | 327-329 Harrow Rd | London, W9 3Rb | United Kingdom | | | First-Class Mail |
| Notice Only | Science Spark | Usa Science & Engineering Festival | 3663 Lone Dove Ln | Encinitas, CA 92024-7257 | | | First-Class Mail |
| Notice Only | Scientific Laboratory Div | 1101 Camino De Salud NE | Albuquerque, NM 87102-4519 | | | | First-Class Mail |
| Notice Only | Scioto Ridge Utd Methodist Church | Simon Kenton Council 441 | 4343 Dublin Rd | Hilliard, OH 43026-2727 | | | First-Class Mail |
| Notice Only | Scissortail Creative | 5013 NW 62nd St | Oklahoma City, OK 73122-7414 | | | | First-Class Mail |
| Notice Only | Scot Fuller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scot Neu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scot R Granlund | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scotiabank | Attn: Ruth Martelly | P.O. Box 420 | Charlotte Amalie, VI 00804-0420 | | | First-Class Mail |
| Notice Only | Scott & Niu, Inc | 150 W 28th St | New York, NY 10001-6103 | | | | First-Class Mail |
| Notice Only | Scott A Hagen & His Attorneys O'Donnell | Clark & Crew LLP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Scott Akers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Arthur Masear | 13718 Birchwood Ave | Omaha, NE 68137-4119 | | | | First-Class Mail |
| Notice Only | Scott B Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott B Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Banner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Bartholomew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Bashore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Bernhardt | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Scott Bosworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Brady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott C Baxter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Caldwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Christensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Christie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Clabaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Copeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Cronk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Curtiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Dalton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Depaolo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Domino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Feaster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Ferguson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Field | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Findlay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Fosse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Fullam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott G Patton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott G Wyatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Gibbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Glaser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Griswold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Gursky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Hagler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Hanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Hayden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Heinecke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Herceg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Holbrook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Holtermann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Kilian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Kleinhesselink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Kramer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott L Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott L Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Lambert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Lamkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Lancey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott M Toomer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Meredith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Merrill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Mischke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Nickell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Oldenburg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Oliver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott P Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Paddack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Peck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott R Mccrary | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Redman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Robertson-Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Rosengren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Rumley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Seibert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Sign Systems Inc | P.O. Box 911979 | | Dallas, TX 75391-1979 | | | First-Class Mail |
| Notice Only | Scott Sisler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Sorrels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Stapleton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Teare | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Thiessen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Voorhees | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott W Beckett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott W Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Wacter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Wenzel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Workman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scott Wyatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scottish Rite Of Free Masons | Tokyo Bodies | 4-1-3 Shibakoen | Minato-Ku, Tokyo 105 | Japan | | First-Class Mail |
| Notice Only | Scottish Rite Of Free Masons Okinawa | 4 1 3 Shibakoen | Minato Ku Tokyo | Japan | | | First-Class Mail |
| Notice Only | Scottsburg Utd Methodist Church | Lincoln Heritage Council 205 | 615 S Honeyrun Pkwy | Scottsburg, IN 47170-6717 | | | First-Class Mail |
| Notice Only | Scottsdale Cottonwoods Resort | 6160 N Scottsdale Rd | Scottsdale, AZ 85253-5413 | | | | First-Class Mail |
| Notice Only | Scotty Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Scout Assoc Of Hong Kong | 10F Hong Kong Scout Centre | Scout Path, Austin Rd | Kowloon | | | First-Class Mail |
| Notice Only | Scout Assoc Of Jamaica | 2D Camp Rd | Kingston 5 | Jamaica | | | First-Class Mail |
| Notice Only | Scout Assoc Of Japan | 3-26-12 Shimorenjaku | Mitaka-Shi, 13, 181-0013 | Japan | | | First-Class Mail |
| Notice Only | Scout Assoc Of Macedonia | Kukushka 4A | Skopje, 1000 | Macedonia | | | First-Class Mail |
| Notice Only | Scout Association Of Macedonia | Kukushka 4A | The Former Yugoslav | Macedonia | | | First-Class Mail |
| Notice Only | Scout Executive Alliance | P.O. Box 152075 | Irving, TX 75015-2079 | | | | First-Class Mail |
| Notice Only | Scout Executives Alliance | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Scout Printing | Attn: Accounts Receivable | P.O. Box 5011 | Orangeburg, SC 29116-5011 | | | First-Class Mail |
| Notice Only | Scout Resources International | Les Longeray | Metz Tessy, 74370 | France | | | First-Class Mail |
| Notice Only | Scouting Antiano | Kaya Wladimor Coco | Balentin 41 | Curacao | | | First-Class Mail |
| Notice Only | Scouting Aruba | Pavia Park 113 | Paradera | Aruba | | | First-Class Mail |
| Notice Only | Scouting Bronzes | 21 3rd St N, Ste 411 | Great Falls, MT 59401-3146 | | | | First-Class Mail |
| Notice Only | Scouting Ireland | Larch Hill | Tibradden, Dublin, D16Po23 | Ireland | | | First-Class Mail |
| Notice Only | Scouting Leadership Academy | 315 Glen Rd | Landenberg, PA 19350-9137 | | | | First-Class Mail |
| Notice Only | Scouts Bsa | Huettenweg 46 | 14195 Berlin | Germany | | | First-Class Mail |
| Notice Only | Scouts Canada | 1345 Baseline Rd | Ottawa, On K2C 0A7 | Canada | | | First-Class Mail |
| Notice Only | Scouts Canada Coac | Yorkland Blvd 2nd Fl | Toronto, On M2J 5C7 | Canada | | | First-Class Mail |
| Notice Only | Scouts De Argentia | Libertad 1282 | Argentina | | | | First-Class Mail |
| Notice Only | Scouts De Argentia | Libertad 1282 | C1012Aaz Capital Federal | Argentina | | | First-Class Mail |
| Notice Only | Scouts In Motion | P.O. Box 171059 | Austin, TX 78717-0039 | | | | First-Class Mail |
| Notice Only | Scouts On Stamps Society International | Lawrence E Clay | P.O. Box 6228 | Kennewick, WA 99336-0228 | | | First-Class Mail |
| Notice Only | Scr Spikes, LLC | dba Birmingham Rail & Locomotive Co, Inc | P.O. Box 6108-5119 | Hermitage, PA 16148-0908 | | | First-Class Mail |
| Notice Only | Scr Spikes, LLC | Birmingham Rail & Locomotive Co, Inc | 5205 5th Ave N | Bessemer, AL 35020-2754 | | | First-Class Mail |
| Notice Only | Screen Graphics | 1327 Banks Ave | Superior, WI 54880-1416 | | | | First-Class Mail |
| Notice Only | Scronce Incorporated | P.O. Box 244 | Frankford, WV 24938-0244 | | | | First-Class Mail |
| Notice Only | Scuba Tour | 3750 Convoy St, Ste 310 | San Diego, CA 92111-3741 | | | | First-Class Mail |
| Notice Only | Scully Sportswear, Inc | 1701 Pacific Ave | Oxnard, CA 93033-2745 | | | | First-Class Mail |
| Notice Only | Scurlock Publishing Co, Inc | 1293 Myrtle Springs Rd | Texarkana, TX 75503-5006 | | | | First-Class Mail |
| Notice Only | Sd Consulting Group, LLC | 796 Cherokee Ave | Saint Paul, MN 55107-3531 | | | | First-Class Mail |
| Notice Only | Sd Consulting Group, LLC Inc | 4707 Hwy 61 N PMB 249 | White Bear Lake, MN 55110-3227 | | | | First-Class Mail |
| Notice Only | Sd Hotel Circle LLC | dba Homewood, Ste S Hotel Cir | 2201 Hotel Cir S | San Diego, CA 92108-3315 | | | First-Class Mail |
| Notice Only | Sd Secretary Of State | Capitol Building | 500 E Capitol Ave, Ste 204 | Pierre, SD 57501-5007 | | | First-Class Mail |
| Notice Only | Sd Webb Electric Inc | 8182 Lake San Carlos Cir | Fort Myers, FL 33967-2811 | | | | First-Class Mail |
| Notice Only | Sdds San Diego Digital Solutions | 12340 Stowe Dr | Poway, CA 92064-8833 | | | | First-Class Mail |
| Notice Only | Sdl Inc | 201 Edgewater Dr, Ste 225 | Wakefield, MA 01880-6216 | | | | First-Class Mail |
| Notice Only | Sds Design Assoc Inc | c/o Darryl Shellhamer | 2534 Beryl Ave | Whitehall, PA 18052-3710 | | | First-Class Mail |
| Notice Only | Se Louisiana Contingent | c/o Sarah Coker | 4200 S 1-10 Service Rd W | Metairie, LA 70001 | | | First-Class Mail |
| Notice Only | Sea Air Land Technologies, Inc | 2992 Overseas Hwy | Marathon, FL 33050-2238 | | | | First-Class Mail |
| Notice Only | Sea Center Llc | 29740 Overseas Hwy | Big Pine Key, FL 33043-3364 | | | | First-Class Mail |
| Notice Only | Sea Coast Fire Inc | 2669 NW 33rd St | Miami, FL 33142-5876 | | | | First-Class Mail |
| Notice Only | Sea Grass Marketers, Inc | 3422 Old Capitol Trl | Wilmington, DE 19808-6124 | | | | First-Class Mail |
| Notice Only | Sea Grass Marketers, Inc | 260 N Charles Lindbergh Dr - Wells Fargo Bank | Salt Lake City, UT 84116 | | | | First-Class Mail |
| Notice Only | Sea Pearls | 4609 85th Ave N | Minneapolis, MN 55443-1918 | | | | First-Class Mail |
| Notice Only | Sea School | 2107 S Andrews Ave | Ft Lauderdale, FL 33316-3431 | | | | First-Class Mail |
| Notice Only | Sea Scout Ship 1836 | c/o Shane Blair | 290 Main St | Salem, NH 03079-2793 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Sea Scout Ship 550 | c/o Albert Guerra | 5875 E Appian Way | Long Beach, CA 90803-3699 | | | First-Class Mail |
| Notice Only | Sea Scout Ship Odyssey | Attn: Nic Marshall | P.O. Box 1433 | Tacoma, WA 98401-1433 | | | First-Class Mail |
| Notice Only | Sea World Of Florida Llc | dba Sea World Orlando Inc | 7007 Seaworld Dr | Orlando, FL 32821-8009 | | | First-Class Mail |
| Notice Only | Seabrook Utd Methodist Church | Sam Houston Area Council 576 | 3300 Lakeside Dr | Seabrook, TX 77586-3955 | | | First-Class Mail |
| Notice Only | Seacoast Lock & Safe Co Inc | 919 Rt 1 US Bypass | Portsmouth, NH 03801 | | | | First-Class Mail |
| Notice Only | Seagrass Recovery | 1511 Gulf Blvd, Apt A | Indian Rocks Beach, FL 33785-4705 | | | | First-Class Mail |
| Notice Only | Seamark Construction Co Inc | P.O. Box 501426 | Marathon, FL 33050-1426 | | | | First-Class Mail |
| Notice Only | Seamark Electronics Inc | 230 20th St Ocean | Marathon, FL 33050-2148 | | | | First-Class Mail |
| Notice Only | Seamus Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Brynda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Christopher Ritchie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Denoyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Dulle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Ehlert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Fogle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Gallagher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Givens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Henneman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Horan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean J Mccluskey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Kyser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean M Alberto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean M Reyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean M Stratton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean M Willemann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Magnuson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Mcalister | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Mccauley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Mccormick Photography, Inc | 6120 Beard Pl | Edina, MN 55410-2716 | | | | First-Class Mail |
| Notice Only | Sean Mccormick Photography, Inc | dba Sean Mccormick Photography | 336 Quackenbos St NE | Washington, DC 20011-1654 | | | First-Class Mail |
| Notice Only | Sean Mcfarland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Michael Kauder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean P Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean P Hollowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean P Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean P Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Patrick Coleman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Patrick Mayfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean R Dube | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean R Kaiser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Reeves | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Richard Mcgregor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Robert Mccarthy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Roy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean S Sluyter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Teague | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sean Yates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seapicscom Inc | 77-6425 Kuakini Hwy, Ste C2-200 | Kailua Kona, HI 96740 | | | | First-Class Mail |
| Notice Only | Search Gear, Inc | 7163 Construction Ct, Ste A | San Diego, CA 92121-2661 | | | | First-Class Mail |
| Notice Only | Search Institute | Attn: Jan Dewall | 615 1st Ave NE, Ste 125 | Minneapolis, MN 55413-2677 | | | First-Class Mail |
| Notice Only | Sears Commercial One | P.O. Box 78037 | Phoenix, AZ 85062-8037 | | | | First-Class Mail |
| Notice Only | Sears Holding Corp | 333 Beverly Rd | Hoffman Estates, IL 60179-0001 | | | | First-Class Mail |
| Notice Only | Sea-Tac Uso Center | Sea-Tac International Airport Main Terminal | Mezzanine Level | Seattle, WA 98158 | | | First-Class Mail |
| Notice Only | Seattle Deposition Reporters LLC | 600 University St, Ste 320 | Seattle, WA 98101-4196 | | | | First-Class Mail |
| Notice Only | Seattle Marine & Fishing Supply Co | P.O. Box 99098 | Seattle, WA 98139-0098 | | | | First-Class Mail |
| Notice Only | Seattle Post-Intelligencer | P.O. Box 1909 | Seattle, WA 98111-1909 | | | | First-Class Mail |
| Notice Only | Seattle Security Inc | 2949 4th Ave S, Ste A | Seattle, WA 98134-1914 | | | | First-Class Mail |
| Notice Only | Seattle University | Student Financial Services | P.O. Box 222000 | Seattle, WA 98122-1090 | | | First-Class Mail |
| Notice Only | Seattle University | For Benefit Of: Matthew R Stevenson | P.O. Box 222000 | Seattle, WA 98122-1090 | | | First-Class Mail |
| Notice Only | Seawillow Sailing LLC | 30549 16th Ln | Big Pine Key, FL 33043-4666 | | | | First-Class Mail |
| Notice Only | Seawillow Sailing LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Sebastian A Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sebastian Orion Guidi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sebastian Schoneich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Second Presbyterian Church | Blue Ridge Mtns Council 599 | 214 Mountain Ave SW | Roanoke, VA 24016-4118 | | | First-Class Mail |
| Notice Only | Second Reformed Church | President Gerald R Ford 781 | 225 E Central Ave | Zeeland, MI 49464-1719 | | | First-Class Mail |
| Notice Only | Second St Media Inc | 1017 Olive St | Saint Louis, MO 63101-2019 | | | | First-Class Mail |
| Notice Only | Secretary Of State | Attn: Business Entities Filing Unit | P.O. Box 944260 | Sacramento, CA 94244-2260 | | | First-Class Mail |
| Notice Only | Secretary Of State | P.O. Box 13697 | Austin, TX 78711-3697 | | | | First-Class Mail |
| Notice Only | Secretary Of State | 325 Don Gaspar, Ste 300 | Santa Fe, NM 87503-0001 | | | | First-Class Mail |
| Notice Only | Secretary Of State | P.O. Box 9529 | Manchester, NH 03108-9529 | | | | First-Class Mail |
| Notice Only | Secretary Of State - Nd | Dept 108 | 600 E Blvd Ave Dept 108 | Bismarck, ND 58505-0500 | | | First-Class Mail |
| Notice Only | Secretary Of State - Nd | 600 E Blvd Ave Dept 108 | Bismarck, ND 58505-0500 | | | | First-Class Mail |
| Notice Only | Secretary Of State Of Rhode Island | Attn: Corps Div | 100 N Main St | Providence, RI 02903-1325 | | | First-Class Mail |
| Notice Only | Securitas Sec Svcs Usa Inc | P.O. Box 403412 | Atlanta, GA 30384-3412 | | | | First-Class Mail |
| Notice Only | Security Alarm Corp | 1511 E Main St | Salem, IL 62881-3553 | | | | First-Class Mail |
| Notice Only | Security Alarms Of America | 1428 N Kingshighway St | Cape Girardeau, MO 63701-2117 | | | | First-Class Mail |
| Notice Only | Security Awareness Inc | 3837 Northdale Blvd, Ste 320 | Tampa, FL 33624-1841 | | | | First-Class Mail |
| Notice Only | Security Equipment Supply | Department 5 | P.O. Box 66971 | Saint Louis, MO 63166-6971 | | | First-Class Mail |
| Notice Only | Security Solutions Plus LLC | P.O. Box 720055 | Byram, MS 39272-0055 | | | | First-Class Mail |
| Notice Only | Security Source Inc | 7910 Lorraine Ct NE | Albuquerque, NM 87113-1557 | | | | First-Class Mail |
| Notice Only | Security Systems Of America | 475 Ardmore Blvd | Pittsburgh, PA 15221-3018 | | | | First-Class Mail |
| Notice Only | Security Systems Of America | 500 Ardmore Blvd | Pittsburgh, PA 15221-3060 | | | | First-Class Mail |
| Notice Only | Sedgwick Llp | 135 Main St 14th Fl | San Francisco, CA 94105-1812 | | | | First-Class Mail |
| Notice Only | Sedgwick Llp | 2301 Mcgee St, Ste 500 | Kansas City, MO 64108-2662 | | | | First-Class Mail |
| Notice Only | Sedocom Llc | 1753 Pinnacle Dr | Mclean, VA 22102-3844 | | | | First-Class Mail |
| Notice Only | Sedrick Markey Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sedrick Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | See Vendor 818940 | 453 Fdr Dr, Apt C406 | New York, NY 10002-5903 | | | | First-Class Mail |
| Notice Only | See'S Candy Shops, Inc | P.O. Box 93024 | Long Beach, CA 90809-3024 | | | | First-Class Mail |
| Notice Only | Seiler Hotels Zermatt Ag | Bahnhofstrasse 31 | 3920, Zermatt | Switzerland | | | First-Class Mail |
| Notice Only | Seiko Worldwide | P.O. Box 71141 | Chicago, IL 60694-1141 | | | | First-Class Mail |
| Notice Only | Selam David Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seldom Seen Expeditions, Inc | P.O. Box 474 | Placitas, NM 87043-0474 | | | | First-Class Mail |
| Notice Only | Select Staff Inc | 12700 Hillcrest Rd, Ste 218 | Dallas, TX 75230-2071 | | | | First-Class Mail |
| Notice Only | Selena Romero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Selina Trejo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sell & Assoc Inc 2 | 4625 S Lakeshore Dr | Tempe, AZ 85282-7127 | | | | First-Class Mail |
| Notice Only | Sellmark Corp | 2201 Heritage Pkwy | Mansfield, TX 76063-5628 | | | | First-Class Mail |
| Notice Only | Sem S Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sembach Elementary School Pto | Unit 6797 Bldg 236 | Apo, AE 09142 | | | | First-Class Mail |
| Notice Only | Sembach Middle School | Unit 4240 Box 320 | Apo, AE 09136 | | | | First-Class Mail |
| Notice Only | Seminole Boosters Inc | P.O. Box 1353 | Tallahassee, FL 32302-1353 | | | | First-Class Mail |
| Notice Only | Semper International, LLC | 205 Portland St, Ste 300 | Boston, MA 02114-1708 | | | | First-Class Mail |
| Notice Only | Seneca Waterways Council 397 | Town Line Rd | 2320 Brighton-Henrietta | Rochester, NY 14623 | | | First-Class Mail |
| Notice Only | Seneca Waterways Council 397 | 2320 Bri Hen Tl Rd | Rochester, NY 14623-2782 | | | | First-Class Mail |
| Notice Only | Sent Wesleyan Ministries Inc | Attn: Mary L Davidson | 3701 W Spring Creek Pkwy | Plano, TX 75023 | | | First-Class Mail |
| Notice Only | Sentinel Security Systems Inc | 2648 Grace Rd | Fort Gratiot, MI 48059-3915 | | | | First-Class Mail |
| Notice Only | Sentry | 132 Hawthorne St | San Francisco, CA 94107-1308 | | | | First-Class Mail |
| Notice Only | Seomoz Inc | dba Moz Inc | 1100 2nd Ave, Ste 500 | Seattle, WA 98101-3424 | | | First-Class Mail |
| Notice Only | Sep Marketing | dba Seast Publications | 2150 SW 10th St, Ste A | Deerfield Beach, FL 33442-7625 | | | First-Class Mail |
| Notice Only | Septic Savior Usa | 600 Fairway Dr, Ste 106-107 | Deerfield Beach, FL 33441-1811 | | | | First-Class Mail |
| Notice Only | Sequoia Cncl 27 | 6005 N Tamera Ave | Fresno, CA 93711-3911 | | | | First-Class Mail |
| Notice Only | Sequoia Council, Boy Scouts Of America | 6005 N Tamera Ave | Fresno, CA 93711-3911 | | | | First-Class Mail |
| Notice Only | Sequoia Pawan Madan | Dba: Sequoia Santa Fe LLC | 201 Galisteo St | Santa Fe, NM 87501-2496 | | | First-Class Mail |
| Notice Only | Sequoia Presidential Yacht Group LLC | 1001 Connecticut Ave NW, Ste 405 | Washington, DC 20036-5553 | | | | First-Class Mail |
| Notice Only | Sequoyah Area Cncl 713 | 129 Boone Ridge Dr | Johnson City, TN 37615-4928 | | | | First-Class Mail |
| Notice Only | Sequoyah Council, Boy Scouts Of America | P.O. Box 3010 Cs | Johnson City, TN 37602-3010 | | | | First-Class Mail |
| Notice Only | Sequoyah Utd Methodist Church | Westark Area Council 016 | 1910 N Old Wire Rd | Fayetteville, AR 72703-3019 | | | First-Class Mail |
| Notice Only | Serena Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Serena Software, Inc | P.O. Box 201448 | Dallas, TX 75320-1448 | | | | First-Class Mail |
| Notice Only | Serendipity Visuals LLC | 1928 E La Vieve Ln | Tempe, AZ 85284-3447 | | | | First-Class Mail |
| Notice Only | Serenity L Beard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sergio Meyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Serigraphic Screen Print Inc | P.O. Box 1985 | La Crosse, WI 54602-1985 | | | | First-Class Mail |
| Notice Only | Serpro Logistics | 225 Millwell Dr | Maryland Heights, MO 63043-2511 | | | | First-Class Mail |
| Notice Only | Serson Enterprises Inc | 402 E Sheridan St | Ely, MN 55731-1469 | | | | First-Class Mail |
| Notice Only | Service Caster Corp | Riverfront Business Center | 9 S 1st Ave | West Reading, PA 19611-1314 | | | First-Class Mail |
| Notice Only | Service Source Catering | Fbi Academy | Building 9 | Quantico, VA 22134 | | | First-Class Mail |
| Notice Only | Service Transfer Inc | 4101 Wilcox St | Chesapeake, VA 23324-1057 | | | | First-Class Mail |
| Notice Only | Servicemaster Clean Inc | 2400 Wisconsin Ave | Downers Grove, IL 60515-4019 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Servicemaster Downtown Comm | 2256 Northwest Pkwy SE, Ste C | Marietta, GA 30067-9303 | | | | First-Class Mail |
| Notice Only | Sessions Edu Inc | P.O. Box 810 | Smithtown, NY 11787-0810 | | | | First-Class Mail |
| Notice Only | Setdepo, LLC | P.O. Box 934157 | Atlanta, GA 31193-4157 | | | | First-Class Mail |
| Notice Only | Seth A Mangesi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth Adam Parnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth Asbill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth Bartosik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth Casey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth Elder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth M Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth McFarland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth Michael Castro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth R Eddington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth R Warnick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth W Fry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seth W Krolnik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Seton Identification Products | P.O. Box 95904 | Chicago, IL 60694-5904 | | | | First-Class Mail |
| Notice Only | Seven Star Inc | dba Young Chows Restaurant | 219 Pikeview Dr | Beckley, WV 25801-2621 | | | First-Class Mail |
| Notice Only | Seventeen | P.O. Box 8466 | Red Oak, IA 51591 | | | | First-Class Mail |
| Notice Only | Severn Cross Roads Foundation Inc | Baltimore Area Council 220 | P.O. Box 223 | Crownsville, MD 21032-0223 | | | First-Class Mail |
| Notice Only | Severn Cross Roads Foundation Inc | c/o Historic Baldwin Hall | Attn: Janice Crowe | P.O. Box 223 | Crownsville, MD 21032 | | First-Class Mail |
| Notice Only | Severn Cross Roads Foundation Inc | Janice A Crowe | P.O. Box 332 | Crownsville, MD 21032 | | | First-Class Mail |
| Notice Only | Severn Utd Methodist Church | Baltimore Area Council 220 | 1215 Old Camp Meade Rd | Severn, MD 21144-1138 | | | First-Class Mail |
| Notice Only | Severna Park Utd Methodist Church | Baltimore Area Council 220 | 731 Benfield Rd | Severna Park, MD 21146-2213 | | | First-Class Mail |
| Notice Only | Sevone Migsomis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sew Many Parts, Inc | 933 Shroyer Rd | Dayton, OH 45419-3633 | | | | First-Class Mail |
| Notice Only | Sewanee The University Of The South | Attn: Office of Financial Aid | 735 University Ave | Sewanee, TN 37383-1000 | | | First-Class Mail |
| Notice Only | Sewell Tech Inc | 1325 Conant St | Dallas, TX 75207-6005 | | | | First-Class Mail |
| Notice Only | Sexual Violence Center | 2021 E Hennepin Ave, Ste 418 | Minneapolis, MN 55413 | | | | First-Class Mail |
| Notice Only | Seymour Johnson Air Force Base Uso Of Nc Center | 1240 East Andrews St, Bldg 3705 | Seymour Johnson Afb, NC 27531 | | | | First-Class Mail |
| Notice Only | Seymour Manufacturing Co | P.O. Box 248 | Seymour, IN 47274-0248 | | | | First-Class Mail |
| Notice Only | Seymour Midwest, Llc | P.O. Box 1674 | Warsaw, IN 46581-1674 | | | | First-Class Mail |
| Notice Only | Sfm Co, Inc | P.O. Box 5504 | Midland, TX 79704-5504 | | | | First-Class Mail |
| Notice Only | Sfo | San Francisco International Airport Terminal 1 | Mezzanine Level | San Francisco, CA 94128 | | | First-Class Mail |
| Notice Only | Sfp East Shore Assoc Inc | dba Best Worn Premier | 800 E Park Dr | Harrisburg, PA 17111-2807 | | | First-Class Mail |
| Notice Only | Sfs Assoc Inc | P.O. Box 2589 | Boca Raton, FL 33427 | | | | First-Class Mail |
| Notice Only | Sfs Assoc Inc | 5450 Highland Park Dr | Saint Louis, MO 63110-1314 | | | | First-Class Mail |
| Notice Only | Sg Trading Post | P.O. Box 8895 | Fort Wayne, IN 46898-8895 | | | | First-Class Mail |
| Notice Only | Sgs Ventures Group, LLC | dba American Water Surveyors | P.O. Box 164163 | Ft Worth, TX 76161-4163 | | | First-Class Mail |
| Notice Only | Sgs Hong Kong Ltd | 5F-8/F,28F , 29F Metropole Square, 2 On Yiu St | Siu Lek Yuen | Shatin, NT | Hong Kong | | First-Class Mail |
| Notice Only | Sgs North America, Inc | P.O. Box 2502 | Carol Stream, IL 60132-2502 | | | | First-Class Mail |
| Notice Only | Sh 3 Ltd | dba Faro Blanco Resort & Maribria | 506 Fleming St | Key West, FL 33040-6882 | | | First-Class Mail |
| Notice Only | Shade Shack Inc | 1480 SW 3rd St, Ste 3 | Pompano Beach, FL 33069 | | | | First-Class Mail |
| Notice Only | Shadow Me It Inct | 1844 N Nob Hill Rd 250 | Plantation, FL 33322-6548 | | | | First-Class Mail |
| Notice Only | Shady Grove Utd Methodist Church | Heart of Virginia Council 602 | 4825 Pouncey Tract Rd | Glen Allen, VA 23059-5738 | | | First-Class Mail |
| Notice Only | Shady Hollow Homeowners Assoc Inc | Capitol Area Council 564 | 3303 Doe Run | Austin, TX 78748-1813 | | | First-Class Mail |
| Notice Only | Shaeffer Design Group Inc | 2725 10th St Nw | Washington, DC 20009-6010 | | | | First-Class Mail |
| Notice Only | Shali Uso Center - Mccord Field (26lm) | 1421 Union Ave, Bldg 1183 | Jblm, WA 98438 | | | | First-Class Mail |
| Notice Only | Shallowater 1St Utd Methodist Church | South Plains Council 694 | 809 Texas Ave | Shallowater, TX 79363-5785 | | | First-Class Mail |
| Notice Only | Shalom International | 8 Nicholas Ct, Ste B | Dayton, NJ 08810-1559 | | | | First-Class Mail |
| Notice Only | Shameka Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shamp Jordan Woodward, LLC | Attn: Natalie Woodward | 1718 Peachtree St NW, Ste 660 | Atlanta, GA 30309-2496 | | | First-Class Mail |
| Notice Only | Shamp Speed Jordan Woodward, LLC | c/o Natalie S Woodward | 1718 Peachtree St NW, Ste 660 | Atlanta, GA 30309 | | | First-Class Mail |
| Notice Only | Shana Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shandon Utd Methodist Church | Indian Waters Council 553 | 3407 Devine St | Columbia, SC 29205-1901 | | | First-Class Mail |
| Notice Only | Shane A Sommers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane Arrowood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane Burks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane Cooley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane Coursey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane J Mrozek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane M Calendine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane S Rinde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane Wheeler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane William Wheeler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shane Zerbe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shanee Berry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shanghai Community International School | 1161 Hongqiao Rd | Shanghai City Sh, 20051 | China | | | First-Class Mail |
| Notice Only | Shanika Bonner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shanna Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shanna Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shaonon Ash | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Assoc Llc | 333 W 57th St, Apt 809 | New York, NY 10019-3121 | | | | First-Class Mail |
| Notice Only | Shannon Brott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Broussard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Ford Wemitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Furqueron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Harlan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Kay Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Kelemen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Milton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Ott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Paradzick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Pitner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shannon Sinex | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shari Austero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shari Godo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharlene Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharlene Riess | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharman Brisson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharman Russ | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharnelia Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharnise Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon A Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Andrews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Aycock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Bean | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Bartholomew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Beverly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Bishop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Blevins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Bretches | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Center Utd Methodist Church | Great Trail 433 | P.O. Box 239 | Sharon Center, OH 44274-0239 | | | First-Class Mail |
| Notice Only | Sharon Clairmont | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Cone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Corder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Crafton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Curry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Deman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Denhart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Doege | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Dotson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Douglas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Drake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Elaine Beverly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Fortenberry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Fragale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Gatenby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Gates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Grant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Grayned | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Hoffnagge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Jackson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Sharon Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Jimenez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Judd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Kirby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Kirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Kuroda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Lender-Defibaugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Lohan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Lutheran Church | Northern Lights Council 429 | 1720 S 20th St | Grand Forks, ND 58201-6147 | | | First-Class Mail |
| Notice Only | Sharon Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Mazariegos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Mckee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Merrill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Muzzall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Nail | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Nichols | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Partiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Pyles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon R Latimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Rodgers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Rolain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Romano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Rudolph | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Scarpino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Schultz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Sickels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Siebels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Sutton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon United Methodist Church | 4363 W Center St | Decatur, IL 62522 | | | | First-Class Mail |
| Notice Only | Sharon United Methodist Church | Attn: Thomas W Leeper & Martha D Leeper | 4363 W Center St | Decatur, IL 62522 | | | First-Class Mail |
| Notice Only | Sharon United Methodist Church | P.O. Box 172 | 112 Upper Main St | Sharon, CT 06069 | | | First-Class Mail |
| Notice Only | Sharon United Methodist Church | Attn: Amelia Miner | 5330 Sharon Church Rd | Lewisville, NC 27023 | | | First-Class Mail |
| Notice Only | Sharon Utd Methodist Church | Cape Fear Council 425 | 2030 Holden Beach Rd SW | Supply, NC 28462-5968 | | | First-Class Mail |
| Notice Only | Sharon Utd Methodist Church | Greater St Louis Area Council 312 | 4363 W Center St | Decatur, IL 62522-9698 | | | First-Class Mail |
| Notice Only | Sharon Utd Methodist Church | Hawkeye Area Council 172 | 1809 9th St Sw | Cedar Rapids, IA 52404-2603 | | | First-Class Mail |
| Notice Only | Sharon Van Swol | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Villalobos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Vincent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharon Wampler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharp Electronics Corp | Dept Ch 14180 | Palatine, IL 60055-4180 | | | | First-Class Mail |
| Notice Only | Sharp-Rees-Steary Medical Group | P.O. Box 939088 | San Diego, CA 92193-9088 | | | | First-Class Mail |
| Notice Only | Sharper Brand, Llc | 25 E 4th St | Frederick, MD 21701-5256 | | | | First-Class Mail |
| Notice Only | Sharrod Mccree | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharyl Emery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sharyn Dietmeier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shaun Bawden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shaun Caruana | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shaun Donovan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shaun L Maxwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shaun Nitschke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shaun Olynick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shauna Mullally | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shaundra Bowen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Alan Mccauley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Chamblee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Clarke Bakken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn F Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Loveless | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn M Buchanan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn M Vanslooter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Mcfarland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Michael Pattison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn P Tunink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Pelon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawn Tiede | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawna' Conklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shawnee Canning Co, Inc | P.O. Box 657 | Cross Junction, VA 22625-0657 | | | | First-Class Mail |
| Notice Only | Shawnee Farris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shayla C Mcelyea | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shayna Lohse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shear Water Book, Ltd | 2525 NE 35th Ave | Portland, OR 97212-5232 | | | | First-Class Mail |
| Notice Only | Sheehan Buick Gmc Inc | 2800 N Federal Hwy | Lighthouse Point, FL 33064-6849 | | | | First-Class Mail |
| Notice Only | Sheehy Ware & Pappas Pc | 909 Fannin St, Ste 2500 | Houston, TX 77010-1008 | | | | First-Class Mail |
| Notice Only | Sheila Debroux | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Floro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Himes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Lathrop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila M Wortman-Kalhorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Remboldt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Rushing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Seale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Senecal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Skinner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Von Koehe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Whitehead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheila Wortman-Kalhorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelby C Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelby Conder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelby County Business Revenue Office | 200 W College St, Rm 115 | Columbiana, AL 35051 | | | | First-Class Mail |
| Notice Only | Shelby County Clerks Office | Business Tax Div | 150 Washington Ave, Ste 200 | Memphis, TN 38103-2038 | | | First-Class Mail |
| Notice Only | Shelby County Trustee- David Lenor | P.O. Box 2751 | Memphis, TN 38101-2751 | | | | First-Class Mail |
| Notice Only | Shelby D Avara | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelby Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelby L Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelby N Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelby Patch Co | 3825 Hunt Club Ct | Shelby Township, MI 48316-4821 | | | | First-Class Mail |
| Notice Only | Shelby Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheldon Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelf Tag Supply | 611 3rd Ave SW | Carmel, IN 46032-2083 | | | | First-Class Mail |
| Notice Only | Shelia Chisholm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelia Eldredge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelia Mcnutt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelia Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shell | P.O. Box 6406 | Sioux Falls, SD 57117-6406 | | | | First-Class Mail |
| Notice Only | Shell | P.O. Box 78012 | Phoenix, AZ 85062-8012 | | | | First-Class Mail |
| Notice Only | Shell Fleet Mgmt | Processing Ctr | P.O. Box 689010 | Des Moines, IA 50368-9010 | | | First-Class Mail |
| Notice Only | Shell Fleet Processing Center | P.O. Box 183019 | Columbus, OH 43218-3019 | | | | First-Class Mail |
| Notice Only | Shelley Ancira | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelley Caldwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelley Corry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelley Elaine Miklas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelley Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelley Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelley Lynn O'Neill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelley Miklas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelley O'Hern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelley O'Neill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelley Staudinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelly Humanger | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Shelly Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelly Rucks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shelter Bay Marine Inc | 77 Coco Plum Dr | Marathon, FL 33050-4001 | | | | First-Class Mail |
| Notice Only | Sheltered Wings Inc | dba Vortex Optics | 1 Vortex Dr | Barneveld, WI 53507-9412 | | | First-Class Mail |
| Notice Only | Shelton Signs | P.O. Box 273 | Bradley, WV 25818-0273 | | | | First-Class Mail |
| Notice Only | Shemekia Dunlap | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shemekia M Dunlap | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shenandoah Area Cncl 598 | 107 Youth Development Ct | Winchester, VA 22602-2430 | | | | First-Class Mail |
| Notice Only | Shenandoah Area Council | 107 Youth Development Ct | Winchester, VA 22602-2430 | | | | First-Class Mail |
| Notice Only | Shenandoah University | Attn:; Business Office | 1460 University Dr | Winchester, VA 22601-5100 | | | First-Class Mail |
| Notice Only | Shenderovich, Shenderovich & | Fisherman Pc | 429 6th Ave, Ste 1100 | Pittsburgh, PA 15219-1516 | | | First-Class Mail |
| Notice Only | Shenendehowa Utd Methodist Church | Twin Rivers Council 364 | 971 Rte 146 | Clifton Park, NY 12065-3645 | | | First-Class Mail |
| Notice Only | Sheniece Lashay Chappell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shentel | 500 Shentel Way | Edinburg, VA 22824-3577 | | | | First-Class Mail |
| Notice Only | Shentel Communications, LLC | 500 Shentel Way | Edinburg, VA 22824-3577 | | | | First-Class Mail |
| Notice Only | Shepard Exposition Services Inc | 1424 Hills Pl NW | Atlanta, GA 30318-2821 | | | | First-Class Mail |
| Notice Only | Shepaul Enterprises Inc | P.O. Box 1638 | Beckley, WV 25802-1638 | | | | First-Class Mail |
| Notice Only | Shepherd Of The Heart UMC | Attn: Paredes Stines | 2019 Mustang Ln | Pearland, TX 77583 | | | First-Class Mail |
| Notice Only | Shepherd Of The Heart UMC | Attn: Rev Christi Conway | 3210 Forrester Dr | Pearland, TX 77584 | | | First-Class Mail |
| Notice Only | Shepherd Of The Hill Organ Fund | 925 E 9th St | Lockport, IL 60441-3237 | | | | First-Class Mail |
| Notice Only | Shepherd Of The Hills Lutheran Church | National Capital Area Council 082 | 4090 Sudley Rd | Haymarket, VA 20169-2481 | | | First-Class Mail |
| Notice Only | Shepherd Of The Valley Lutheran Church | Chief Seattle Council 609 | 23855 SE 216th St | Maple Valley, WA 98038-8402 | | | First-Class Mail |
| Notice Only | Sher Corwin Winters Llc | 190 Carondelet Plz, Ste 1100 | Saint Louis, MO 63105-3433 | | | | First-Class Mail |
| Notice Only | Sheraton Annapolis Hotel | 173 Jennifer Rd | Annapolis, MD 21401-3043 | | | | First-Class Mail |
| Notice Only | Sheraton Birmingham Hotel | 2101 Arrington Blvd N | Birmingham, AL 35203-1101 | | | | First-Class Mail |
| Notice Only | Sheraton Brookhollow Hotels & Resorts | 3000 North Loop W | Houston, TX 77092-8810 | | | | First-Class Mail |
| Notice Only | Sheraton Colonial Hotel | 1 Audubon Rd | Wakefield, MA 01880-6226 | | | | First-Class Mail |
| Notice Only | Sheraton Dallas | 400 Olive St | Dallas, TX 75201-4005 | | | | First-Class Mail |
| Notice Only | Sheraton Dallas Hotel | W2007 Mvp Dallas LLC | 400 Olive St | Dallas, TX 75201-4005 | | | First-Class Mail |
| Notice Only | Sheraton Dfw Airport Hotel Inc | 4440 W John Carpenter Fwy | Irving, TX 75063-2927 | | | | First-Class Mail |
| Notice Only | Sheraton Grand Hotel Dfw | 4440 W John Carpenter Fwy | Irving, TX 75063-2927 | | | | First-Class Mail |
| Notice Only | Sheraton Gunter Hotel | 205 E Houston St | San Antonio, TX 78205-1801 | | | | First-Class Mail |
| Notice Only | Sheraton Miami Airport Hotel And | Executive Meeting Ctr Corp | 3900 NW 21st St | Miami, FL 33142-6704 | | | First-Class Mail |
| Notice Only | Sheraton Ontario Airport | 429 N Vineyard Ave | Ontario, CA 91764-4431 | | | | First-Class Mail |
| Notice Only | Sheraton Panama Hotel & Convention Cntr | Isreal Ave @ 77th St | Panama City, 0819-05896 | Panama | | | First-Class Mail |
| Notice Only | Sheraton Read House Hotel Chattanooga | 827 Broad St | Chattanooga, TN 37402-2622 | | | | First-Class Mail |
| Notice Only | Sheraton Sand Key Resort | 1160 Gulf Blvd | Clearwater Beach, FL 33767-2703 | | | | First-Class Mail |
| Notice Only | Sheraton Seattle Hotel & Towers | Dept 320, P.O. Box 34935 | Seattle, WA 98124 | | | | First-Class Mail |
| Notice Only | Sheraton Tucson Hotel & Stes | Michele Hatch | 5151 E Grant Rd | Tucson, AZ 85712-2144 | | | First-Class Mail |
| Notice Only | Sheraton Tucson Hotel & Suites | Michele Hatch | 5151 E Grant Rd | Tucson, AZ 85712-2144 | | | First-Class Mail |
| Notice Only | Sheraton Westport Hotel | P.O. Box 790379 | Saint Louis, MO 63179-0379 | | | | First-Class Mail |
| Notice Only | Sheratondallas | 400 Olive St | Dallas, TX 75201-4005 | | | | First-Class Mail |
| Notice Only | Sheri Dirkse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheri Foster-Theurer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheri Gohmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheri Greenlee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheri Hooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheri Reading | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheri Rodgers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheridan Books Inc | P.O. Box 419823 | Boston, MA 02241-9823 | | | | First-Class Mail |
| Notice Only | Sheridan Books Inc | Attn: Brianna Blazek | 610 Hwy 25 S | Brainerd, MN 56401 | | | First-Class Mail |
| Notice Only | Sheridan College | Attn:; Student Accounts | P.O. Box 1500 | Sheridan, WY 82801-1500 | | | First-Class Mail |
| Notice Only | Sheridan P Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheriff & Treasurer Of Fayette County | P.O. Box 509 | Fayetteville, WV 25840-0509 | | | | First-Class Mail |
| Notice Only | Sherly Clarke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherman B. Howard, LLC | 633 Seventeenth St, Ste 3000 | Denver, CO 80202-3622 | | | | First-Class Mail |
| Notice Only | Sherman Oaks Utd Methodist Church | W.L.A.C.C. 051 | 14401 Dickens St | Sherman Oaks, CA 91423-4007 | | | First-Class Mail |
| Notice Only | Shermeta, Adams & Von Allmen, Pc | P.O. Box 5016 | Rochester, MI 48308-5016 | | | | First-Class Mail |
| Notice Only | Sheron Harder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherpa Holdings LLC | dba Sherpa Adventure Gear | 4300 Spyres Way | Modesto, CA 95356-9259 | | | First-Class Mail |
| Notice Only | Sherpers, Inc | 5750 S 108th St | Hales Corners, WI 53130-1947 | | | | First-Class Mail |
| Notice Only | Sherri Diels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherri Duyka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherri Huff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherri Kelley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherri Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherri Talbot | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherrie Hardesty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherrie Houghtaling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherrill Inc | 496 Gallimore Dairy Rd, Ste D | Greensboro, NC 27409-9202 | | | | First-Class Mail |
| Notice Only | Sherrill, Inc | 200 Seneca Rd | Greensboro, NC 27406-4533 | | | | First-Class Mail |
| Notice Only | Sherrilynn Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherrisa Kelsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherron Whitesell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry A Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry A Mcfall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Baldwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Beck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Bowden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Burns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Burton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Dolline Glenn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Fritz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Glenn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Leggett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Lovett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Marshall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Matthews, Inc | 200 S Congress Ave | Austin, TX 78704-1219 | | | | First-Class Mail |
| Notice Only | Sherry Mcfall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Mcgugin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Miller-Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Oden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Pace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Rakes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Savidge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherry Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherryl Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sherwin Williams Co | 25 By Pass Plaza Shpg Ctr | Beckley, WV 25801-2209 | | | | First-Class Mail |
| Notice Only | Sherwood Obermeyer Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheryl Brady | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheryl Decker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheryl Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheryl Hood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheryl Kostelnik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheryl L Kostelnik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheryl Mcbride | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheryl Nissen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sheryl Unruh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shevells | 30 E 3rd St S | Snowflake, AZ 85937-5306 | | | | First-Class Mail |
| Notice Only | Shi International Corp | P.O. Box 952121 | Dallas, TX 75395-2121 | | | | First-Class Mail |
| Notice Only | Shianna Brandt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shidoni Foundry, Inc | P.O. Box 250 | Tesuque, NM 87574-0250 | | | | First-Class Mail |
| Notice Only | Shields Survey Ltd Co | P.O. Box 639 | Raton, NM 87740-0639 | | | | First-Class Mail |
| Notice Only | Shift 4 | 1491 Center Crossing Rd | Las Vegas, NV 89144-7047 | | | | First-Class Mail |
| Notice Only | Shift 4 Corp | 1491 Ctr Crossing Rd | Las Vegas, NV 89144 | | | | First-Class Mail |
| Notice Only | Shiloh Tire & Lube | 91825 Overseas Hwy | Tavernier, FL 33070-2680 | | | | First-Class Mail |
| Notice Only | Shiner Law Group Pa | 951 W Yamato Rd, Ste 210 | Boca Raton, FL 33431-4440 | | | | First-Class Mail |
| Notice Only | Ship 228 Bsa | 927 Madison Ave | Elizabeth, NJ 07201-1309 | | | | First-Class Mail |
| Notice Only | Ship Operations Cooperative Program Corp | 23112 NE 144th St | Woodinville, WA 98077-7223 | | | | First-Class Mail |
| Notice Only | Shippensburg University Of Pennsylvania | 1871 Old Main Dr | Shippensburg, PA 17257-2200 | | | | First-Class Mail |
| Notice Only | Ships Store | 2100 W Hwy 12 | Lodi, CA 95242-9250 | | | | First-Class Mail |
| Notice Only | Shipwreck Beads, Inc | 8560 Commerce Pl Dr Ne | Lacey, WA 98516-1327 | | | | First-Class Mail |
| Notice Only | Shipyard Center Llc 900 Bldg | 234 N James St | Newport, DE 19804-3132 | | | | First-Class Mail |
| Notice Only | Shirlee Coffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Ann Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley B Culvern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Balfour | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Barnett | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Shirley Blackman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Blakeman-Katz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Brandt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Briggs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Burrows | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Cartwright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Dembowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Drummonds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Drury | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Eisenhauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Fowler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Giger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Giles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Halbig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Hermann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Jeanne Cartwright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Jefferson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Keyser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Knepp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Kurtz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Levitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Linn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley M Brandt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley M Espinoza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley M. Fihn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Marino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Mclauthlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Meyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Neiderhiser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Persinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Platt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Rhone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Seguin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Sessoms | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Simmons-Council | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Surrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Thorp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Vella | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Warehime | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Winn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirley Winter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shirts & Caps | 38530 5th Ave | Zephyrhills, FL 33542-4318 | | | | First-Class Mail |
| Notice Only | Shirts T Go | 3407 Dalworth St | Arlington, TX 76011-6815 | | | | First-Class Mail |
| Notice Only | Shirts T Go | 3005 Howell St, Ste 115 | Arlington, TX 76010-1445 | | | | First-Class Mail |
| Notice Only | Shirts To Go | 3407 Dalworth St | Arlington, TX 76011-6815 | | | | First-Class Mail |
| Notice Only | Shl Us Inc | P.O. Box 512641 | Philadelphia, PA 19175-2641 | | | | First-Class Mail |
| Notice Only | Shoco Inc | 2056 E Dixon Blvd | Shelby, NC 28152-6965 | | | | First-Class Mail |
| Notice Only | Shoe Box | 319 W Main St | Covington, VA 24426-1516 | | | | First-Class Mail |
| Notice Only | Shon Ostler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shooting Academy LLC | 11349 N 117th Way | Scottsdale, AZ 85259-4134 | | | | First-Class Mail |
| Notice Only | Shopify (Usa) Inc | 33 New Montgomery St, Ste 750 | San Francisco, CA 94105-4537 | | | | First-Class Mail |
| Notice Only | Show Imaging Inc | 1125 Joshua Way | Vista, CA 92081-7840 | | | | First-Class Mail |
| Notice Only | Show Your Logo | 420 Treasure Dr | Oswego, IL 60543-7936 | | | | First-Class Mail |
| Notice Only | Showcare Event Solutions Corp | 1200 G St Nm, Ste 800 | Washington, DC 20005 | | | | First-Class Mail |
| Notice Only | Showcare Event Solutions Corp | 550-5524 St Patrick St | Montreal, QC H4E 1A8 | Canada | | | First-Class Mail |
| Notice Only | Showcase Productions Inc | 140 Parkhouse St | Dallas, TX 75207-7212 | | | | First-Class Mail |
| Notice Only | Showtech Productions Inc | 1209 E Ave J | Grand Prairie, TX 75050-2627 | | | | First-Class Mail |
| Notice Only | Showtime Golf | 1574 Piedmont St | Chula Vista, CA 91913-1511 | | | | First-Class Mail |
| Notice Only | Showtrends | P.O. Box 622 | Ansted, WV 25812-0622 | | | | First-Class Mail |
| Notice Only | Shradhanand S Rajnalkar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Shred-It Usa LLC | 2355 Waukegan Rd, Ste 300 | Bannockburn, IL 60015-5501 | | | | First-Class Mail |
| Notice Only | Shred-It Usa LLC | 28883 Network Pl | Chicago, IL 60673-1288 | | | | First-Class Mail |
| Notice Only | Shreve Utd Methodist Church | Buckeye Council 436 | 430 N Main St | Shreve, OH 44676 | | | First-Class Mail |
| Notice Only | Shrewd Arts | 914 Mohawk St | Columbus, OH 43206-2632 | | | | First-Class Mail |
| Notice Only | Shriners Hospitals For Children | Office of Development | 2900 N Rocky Point Dr | Tampa, FL 33607-1435 | | | First-Class Mail |
| Notice Only | Shriver Bros Electric | 1151 Wild Rose Dr | Mustang, OK 73064-2932 | | | | First-Class Mail |
| Notice Only | Shrm | 1800 Duke St, Ste 100 | Alexandria, VA 22314-3499 | | | | First-Class Mail |
| Notice Only | Shrm | P.O. Box 79482 | Baltimore, MD 21279-0482 | | | | First-Class Mail |
| Notice Only | Shrm - 005 | P.O. Box 79428 | Baltimore, MD 21279-4082 | | | | First-Class Mail |
| Notice Only | Shrm Distribution Center | 2975 Lone Oak Dr, Ste 180 | Eagan, MN 55121-1785 | | | | First-Class Mail |
| Notice Only | Shs Hanley Lodging Llc | dba SpringHill, Ste S St Louis Brentwood | 1231 Strassner Dr | Brentwood, MO 63144-1875 | | | First-Class Mail |
| Notice Only | Shueyville Utd Methodist Church | Hawkeye Area Council 172 | 1195 Steeple Ln NE | Swisher, IA 52338-9417 | | | First-Class Mail |
| Notice Only | Shuler Thomas Situh | 11827 Lakewood Tr | Tomball, TX 77377 | | | | First-Class Mail |
| Notice Only | Shultz Engineering Group Pc | 212 N Mcdowell St, Ste 204 | Charlotte, NC 28204-2256 | | | | First-Class Mail |
| Notice Only | Shupe Ventura Lindlow & Olson Pllc | 9406 Biscayne Blvd | Dallas, TX 75218-2705 | | | | First-Class Mail |
| Notice Only | Shutterbug | P.O. Box 421191 | Palm Coast, FL 32142-1191 | | | | First-Class Mail |
| Notice Only | Shutterstock Images, LLC | 90 Broad St 30th Fl | New York, NY 10004-2205 | | | | First-Class Mail |
| Notice Only | Shutterstock Images, LLC | 60 Broad St Fl 30 | New York, NY 10004-2322 | | | | First-Class Mail |
| Notice Only | Shutterstock Inc | dba Webdam | Dept Ch 19763 | Palatine, IL 60055-9763 | | | First-Class Mail |
| Notice Only | Shutterstock Inc | Dept Ch 17445 | Palatine, IL 60055-7445 | | | | First-Class Mail |
| Notice Only | Shutterstock, Inc | 350 5th Ave, Fl 21 | New York, NY 10118-2100 | | | | First-Class Mail |
| Notice Only | Shwako, Inc | Dba: Indigo Gallery | 2584-D Hwy 14 | Madrid, NM 87010 | | | First-Class Mail |
| Notice Only | Sid Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sidelines, Incorporated | 6180 S Ivy St | Centennial, CO 80111-4225 | | | | First-Class Mail |
| Notice Only | Sidhu Arakkal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sidley Austin LLP | 1 S Dearborn St | Chicago, IL 60603-2302 | | | | First-Class Mail |
| Notice Only | Sidley Austin LLP | Attn: Matthew E Linder | 1 S Dearborn | Chicago, IL 60603 | | | First-Class Mail |
| Notice Only | Sidley Austin LLP | 787 7th Ave | New York, NY 10019-6018 | | | | First-Class Mail |
| Notice Only | Sidney Cecil Moore Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sidney Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sidney Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sidney Monroe Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sidney Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sidney Utd Methodist Church | Leatherstocking 400 | 12 Liberty St | Sidney, NY 13838-1210 | | | First-Class Mail |
| Notice Only | Siebert'S Inc | P.O. Box 417 | Jasper, IN 47547-0417 | | | | First-Class Mail |
| Notice Only | Siegel Display Products Inc | 300 6th Ave N, Ste 200 | Minneapolis, MN 55401-1212 | | | | First-Class Mail |
| Notice Only | Sierra Communications | 193 Board St | Bangor, ME 04401 | | | | First-Class Mail |
| Notice Only | Sierra D Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sierra Designs | P.O. Box 1992 | Philadelphia, PA 19178-1992 | | | | First-Class Mail |
| Notice Only | Sierra Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sierra Mint LLC | P.O. Box 1133 | Woodinville, WA 98072-1133 | | | | First-Class Mail |
| Notice Only | Sierra Pines United Methodist Church | Attn: Gregory Bruce Lovejoy | 22559 W Hacienda | Gross Valley, CA 95949 | | | First-Class Mail |
| Notice Only | Sierra Trading Post | 5025 Campstool Rd | Cheyenne, WY 82007-1816 | | | | First-Class Mail |
| Notice Only | Sierra Vista Utd Methodist Church | Texas Swest Council 741 | 4522 College Hills Blvd | San Angelo, TX 76904-6922 | | | First-Class Mail |
| Notice Only | Sierra Wholesale Supply | P.O. Box 526272 | Salt Lake City, UT 84152-6272 | | | | First-Class Mail |
| Notice Only | Sieunga Truong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Siffron | 8181 Darrow Rd | Twinsburg, OH 44087-2303 | | | | First-Class Mail |
| Notice Only | Siffron | P.O. Box 932397 | Cleveland, OH 44193-0006 | | | | First-Class Mail |
| Notice Only | Sight & Sound | 1111 West Ave | Crossville, TN 38555-4181 | | | | First-Class Mail |
| Notice Only | Sightline Search Inc | 100 Decker Ct, Ste 190 | Irving, TX 75062-2320 | | | | First-Class Mail |
| Notice Only | Sightworks LLC | 525 Chamiso Ln NW | Los Ranchos, NM 87107-6601 | | | | First-Class Mail |
| Notice Only | Sign Factory | 1706 Mileground Rd, Ste B | Morgantown, WV 26505-8360 | | | | First-Class Mail |
| Notice Only | Sign Productions Inc | 500 Walford Rd | Cedar Rapids, IA 52404-8921 | | | | First-Class Mail |
| Notice Only | Signal Crest Umc | Attn: Greg Cullum | 1005 Ridgeway Ave | Signal Mountain, TN 37377 | | | First-Class Mail |
| Notice Only | Signal Graphics Printing | 4835 N O Connor Rd | Irving, TX 75062-2357 | | | | First-Class Mail |
| Notice Only | Signal Systems Inc | 2210 4th Ave S | Minneapolis, MN 55404-3625 | | | | First-Class Mail |
| Notice Only | Signart Of New Mexico Inc | 117 Veranda Rd NW | Albuquerque, NM 87107-2265 | | | | First-Class Mail |
| Notice Only | Signature Commercial Solutions LLC | P.O. Box 534733 | Atlanta, GA 30353-4733 | | | | First-Class Mail |
| Notice Only | Signature Commercial Solutions, LLC | 200 W Cypress Creek Rd, Ste 400 | Ft Lauderdale, FL 33309-2175 | | | | First-Class Mail |
| Notice Only | Signature Offset, LLC | P.O. Box 909 | Tupelo, MS 38802-0909 | | | | First-Class Mail |
| Notice Only | Signcaster Corp | Dba: Johnson Plastics | P.O. Box 74576 | Cleveland, OH 44194-4576 | | | First-Class Mail |
| Notice Only | Signcraft Charlotte | 658 Griffith Rd, Ste 106 | Charlotte, NC 28217-3639 | | | | First-Class Mail |
| Notice Only | Signet Research Inc | 613 Anderson Ave | Cliffside Park, NJ 07010-1963 | | | | First-Class Mail |
| Notice Only | Signs By Renee Inc | 72 Coco Plum Dr | Marathon, FL 33050-4013 | | | | First-Class Mail |
| Notice Only | Signs By Tomorrow | 3595 Airway Dr, Ste 403 | Reno, NV 89511-1845 | | | | First-Class Mail |
| Notice Only | Signs By Tomorrow - Middle River | 11605 Crossroads Cir, Ste G | Middle River, MD 21220-2865 | | | | First-Class Mail |
| Notice Only | Signs By Tomorrow-Dundalk | 2819 N Point Blvd, Ste A | Dundalk, MD 21222-3453 | | | | First-Class Mail |
| Notice Only | Signs Etc | 434 Brookstown Ave | Winston Salem, NC 27101-5026 | | | | First-Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No: 20-10343

Exhibit L
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Signs Now | 1310 S Church St | Charlotte, NC 28203-4112 | | | | First-Class Mail |
| Notice Only | Signs Unlimited | P.O. Box 7364 | Charlotte, NC 28241-7364 | | | | First-Class Mail |
| Notice Only | Sigrid Paul | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sikes Sporting Goods, Inc | P.O. Box 278 | Sikeston, MO 63801-0278 | | | | First-Class Mail |
| Notice Only | Silbaughs | P.O. Box 48 | Pine River, MN 56474-0048 | | | | First-Class Mail |
| Notice Only | Silent Hunter Boat Yard LLC | dba Marathon Boat Yard | 2059 Overseas Hwy | Marathon, FL 33050-2128 | | | First-Class Mail |
| Notice Only | Silicon Valley Monterey Bay Cncl 55 | 970 W Julian St | San Jose, CA 95126-2719 | | | | First-Class Mail |
| Notice Only | Silicon Valley Staffing Group Inc | 2200 Powell St, Ste 510 | Emeryville, CA 94608-1859 | | | | First-Class Mail |
| Notice Only | Silipint Inc | 1375 SW Commerce Ave, Ste 190 | Bend, OR 97702-7202 | | | | First-Class Mail |
| Notice Only | Silipint Inc | P.O. Box 997 | Bend, OR 97709-0997 | | | | First-Class Mail |
| Notice Only | Silk Hope Ruritan Club | Occoneechee 421 | 4221 Silk Hope Rd | Siler City, NC 27344-6692 | | | First-Class Mail |
| Notice Only | Silling Architects & Planners Inc | P.O. Box 3442 | Charleston, WV 25334-3442 | | | | First-Class Mail |
| Notice Only | Silva International, Inc | 38788 Eagle Way | Chicago, IL 60678-1387 | | | | First-Class Mail |
| Notice Only | Silver & Keimachter, LLP | Attn: Sameer Nath, Esq | re: Plaintiff | 11 Park Pl, Ste 1503 | New York, NY 10007 | | First-Class Mail |
| Notice Only | Silver Creek Industries, Inc | P.O. Box 1988 | Manitowoc, WI 54221-1988 | | | | First-Class Mail |
| Notice Only | Silver Creek Leather Co | 5035 Keystone Blvd | Jeffersonville, IN 47130-8785 | | | | First-Class Mail |
| Notice Only | Silver Dollar City | 399 Indian Point Rd | Branson, MO 65616-6172 | | | | First-Class Mail |
| Notice Only | Silver Dollars Racing & Shavings | Rr 1 Box 188 | Maxwell, NM 87738 | | | | First-Class Mail |
| Notice Only | Silver Golub & Teitell, LLP | re: Plaintiff | Attn: Paul A Slager | 184 Atlantic St | Stamford, CT 06901 | | First-Class Mail |
| Notice Only | Silver Golub & Teitell, LLP | Attn: Paul A Slager, Jennifer B Goldstein | re: Plaintiff | 184 Atlantic St | Stamford, CT 06901 | | First-Class Mail |
| Notice Only | Silver Golub & Teitell, LLP | Attn: Paul A. Slager | 184 Atlantic St | Stamford, CT 06901-3518 | | | First-Class Mail |
| Notice Only | Silver Golub & Teitell, LLP | 184 Atlantic St | Stamford, CT 06901-3518 | | | | First-Class Mail |
| Notice Only | Silver Golub & Teitell, LLP | Attn: Jennifer B Goldstein, Paul A Slage | 184 Atlantic St | Stamford, CT 06901-3518 | | | First-Class Mail |
| Notice Only | Silver Spring Utd Methodist Church | National Capital Area Council 082 | 8900 Georgia Ave | Silver Spring, MD 20910-2757 | | | First-Class Mail |
| Notice Only | Silver Springs Shores Presbyterian Church, Inc | 674 Silver Rd | Ocala, FL 34472-2365 | | | | First-Class Mail |
| Notice Only | Silver Streak Ind LLC | 1604 S Edward Dr | Tempe, AZ 85281-6235 | | | | First-Class Mail |
| Notice Only | Silverado Resort & Spa | 1600 Atlas Peak Rd | Napa, CA 94558-1425 | | | | First-Class Mail |
| Notice Only | Silverdale Lutheran Church | Chief Seattle Council 609 | 11701 Ridgepoint Dr NW | Silverdale, WA 98383 | | | First-Class Mail |
| Notice Only | Silverene Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Silvia Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Silviaterra LLC | 2443 Fillmore St 380-1418 | San Francisco, CA 94115-1814 | | | | First-Class Mail |
| Notice Only | Sim Dallas/Fort Worth Chapter | P.O. Box 208 | Frisco, TX 75034-0004 | | | | First-Class Mail |
| Notice Only | Simba Industries | P.O. Box 3141 | Grapevine, TX 76099-3141 | | | | First-Class Mail |
| Notice Only | Simeona Brasher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Simform LLC | 111 N Orange Ave, Ste 800 | Orlando, FL 32801-2381 | | | | First-Class Mail |
| Notice Only | Simile | Msc 125 | P.O. Box 2956 | San Antonio, TX 78299-2956 | | | First-Class Mail |
| Notice Only | Simmons Hanly Conroy Llc | Attn: Paul Hanly, Jr | 112 Madison Ave, Fl 7 | New York, NY 10016-7416 | | | First-Class Mail |
| Notice Only | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian | Attn: Paul J Hanly, Jr, Jayne Conroy, Andrea Bierstein | Mitchell Garabedian, William H Gordon | re: Plaintiff | 112 Madison Ave | New York, NY 10016 | First-Class Mail |
| Notice Only | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian | Attn: Paul J Hanly, Jr, Jayne Conroy, Andrea Bierstein | Mitchell Garabedian, William H Gordon | re: Plaintiff | 100 State St, 6th Fl | Boston, MA 02109 | First-Class Mail |
| Notice Only | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian | Attn: Paul J Hanly, Jr, Jayne Conroy, Andrea Bierstein | Mitchell Garabedian, William H Gordon | re: Plaintiff | 112 Madison Ave | New York, NY 10016 | First-Class Mail |
| Notice Only | Simmons Hanly Conroy, LLC, And Law Offices Of Mitchell Garabedian | Attn: Paul J Hanly, Jr, Jayne Conroy, Andrea Bierstein | Mitchell Garabedian, William H Gordon | re: Plaintiff | 100 State St, 6th Fl | Boston, MA 02109 | First-Class Mail |
| Notice Only | Simon & Schuster Inc | 1230 Ave of the Americas | New York, NY 10020-1513 | | | | First-Class Mail |
| Notice Only | Simon Anderson Uhrig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Simon Kenton Cncl 441 | 807 Kinnear Rd | Columbus, OH 43212-1490 | | | | First-Class Mail |
| Notice Only | Simon Kenton Council | Attn: Daniel R Swetnam | 250 West St, Ste 700 | Columbus, OH 43215 | | | First-Class Mail |
| Notice Only | Simon Kenton Council, Boy Scouts Of America | 807 Kinnear Rd | Columbus, OH 43212-1490 | | | | First-Class Mail |
| Notice Only | Simon Kenton Scout Shop - Opc | 807 Kinnear Rd | Columbus, OH 43212-1490 | | | | First-Class Mail |
| Notice Only | Simon R Grisinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Simone Lobdell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Simone Salsa Dance School LLC | Simone Amaral | 614 Lernwood Dr | Oldsmar, FL 34677-2755 | | | First-Class Mail |
| Notice Only | Simple Simons Pizza | 253 E 9Th | Cimarron, NM 87714 | | | | First-Class Mail |
| Notice Only | Simple Simons Pizza | 253 E 9th St | Cimarron, NM 87714 | | | | First-Class Mail |
| Notice Only | Simple Truths Llc | c/o Sourcebooks | P.O. Box 4410 | Naperville, IL 60567-4410 | | | First-Class Mail |
| Notice Only | Simpletexting | 3250 NE 1st Ave, Ste 305 | Miami, FL 33137-4295 | | | | First-Class Mail |
| Notice Only | Simplegrinnell | Dept Ch 10320 | Palatine, IL 60055-0320 | | | | First-Class Mail |
| Notice Only | Simplexgrinnell Lp | Dept Ch 10320 | Palatine, IL 60055-0320 | | | | First-Class Mail |
| Notice Only | Simply Mox Llc | 1500 Dragon St, Ste C | Dallas, TX 75207-3917 | | | | First-Class Mail |
| Notice Only | Simposium | 5565 Psysphere Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |
| Notice Only | Simpson Ace Hardware | 40 W Wesmark Blvd | Sumter, SC 29150-1956 | | | | First-Class Mail |
| Notice Only | Simpson College | Financial Aid Office | 701 N C St | Indianola, IA 50125-1201 | | | First-Class Mail |
| Notice Only | Simpson Memorial United Methodist Church | Attn: John Sharkey | 40 Woodland Ave | Catskill, NY 12414 | | | First-Class Mail |
| Notice Only | Simpson United Methodist | Attn: Dana Carrillo | 2501 S Harrison St | Fort Wayne, IN 46807 | | | First-Class Mail |
| Notice Only | Simpson Utd Methodist Church | Ohio River Valley Council 619 | 800 7th St | Moundsville, WV 26041-2104 | | | First-Class Mail |
| Notice Only | Simpson Utd Methodist Church | Suffolk County Council mtn 404 | 30 Locust Ave | Amityville, NY 11701-1755 | | | First-Class Mail |
| Notice Only | Simpsonville Utd Methodist Church | Blue Ridge Council 551 | 215 SE Main St | Simpsonville, SC 29681-2654 | | | First-Class Mail |
| Notice Only | Sims Bostic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Simsbury Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 799 Hopmeadow St | Simsbury, CT 06070-1821 | | | First-Class Mail |
| Notice Only | Simuleads, Inc | P.O. Box 1289 | Saugerties, NY 12477-8289 | | | | First-Class Mail |
| Notice Only | Sina Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sinclaire Alexandra Vandervoort | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sinforosa Tercias | Address Redacted | | | | | First-Class Mail |
| Notice Only | Singing Hills Ministries | dba Camp Oro Quay | 1441 State Rd 344 | Sandia Park, NM 87047-9609 | | | First-Class Mail |
| Notice Only | Single Action Shooting Society | 215 Cowboy Way | Edgewood, NM 87015-9616 | | | | First-Class Mail |
| Notice Only | Singleton Equipment LLC | 18624 Mclin Rd | Livingston, LA 70754-2224 | | | | First-Class Mail |
| Notice Only | Sioux Cncl 733 | 800 N West Ave | Sioux Falls, SD 57104-5720 | | | | First-Class Mail |
| Notice Only | Sioux Council | 800 N West Ave | Sioux Falls, SD 57104-5720 | | | | First-Class Mail |
| Notice Only | Sioux Council, Boy Scouts Of America | 800 N West Ave | Sioux Falls, SD 57104-5720 | | | | First-Class Mail |
| Notice Only | Sirene Riccobona | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sisco | P.O. Box 6933 | Albuquerque, NM 87197-6933 | | | | First-Class Mail |
| Notice Only | Sisu Devices Llc | 1520 Royston Ln | Round Rock, TX 78664-9553 | | | | First-Class Mail |
| Notice Only | Sita Rajamanickam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Site Systems | 5855 Green Valley Cir, Ste 108 | Culver City, CA 90230-6965 | | | | First-Class Mail |
| Notice Only | Sitecore | 591 Redwood Hwy, Ste 4000 | Mill Valley, CA 94941-3039 | | | | First-Class Mail |
| Notice Only | Sitecore Usa Inc | Dept 34670 | P.O. Box 39000 | San Francisco, CA 94139-0001 | | | First-Class Mail |
| Notice Only | Siteguard Llc | P.O. Box 15132 | Pittsburgh, PA 15237-0132 | | | | First-Class Mail |
| Notice Only | Siteimprove, Inc | 7807 Creekridge Cir | Minneapolis, MN 55439-2609 | | | | First-Class Mail |
| Notice Only | Siteimprove, Inc | Attn: Legal Dept | 7808 Creekridge Cir | Minneapolis, MN 55439-2611 | | | First-Class Mail |
| Notice Only | Siteone Landscape Supply Holding LLC | 24110 Network Pl | Chicago, IL 60673-1241 | | | | First-Class Mail |
| Notice Only | Siteone Landscape Supply Holding LLC | 300 Colonial Center Pkwy | Roswell, GA 30076-4899 | | | | First-Class Mail |
| Notice Only | Sitesquad LLC | P.O. Box 15132 | Pittsburgh, PA 15237-0132 | | | | First-Class Mail |
| Notice Only | Sittinger & Theiler | 320 Whittington Pkwy, Ste 304 | Louisville, KY 40222-4919 | | | | First-Class Mail |
| Notice Only | Siul Jesus Munoz Serrano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Six Flags Over Texas / Hurricane Harbor | P.O. Box 911974 | Dallas, TX 75391-1974 | | | | First-Class Mail |
| Notice Only | Skanska Usa Building Inc | 700 King Farm Blvd, Ste 200 | Rockville, MD 20850-6502 | | | | First-Class Mail |
| Notice Only | Skidmore College | Attn: the Bursars Office | 815 N Broad Way | P.O. Box 374 | Saratoga Springs, NY 12866-0374 | | First-Class Mail |
| Notice Only | Skilbath Seminars | P.O. Box 804441 | Kansas City, MO 64180-4441 | | | | First-Class Mail |
| Notice Only | Skilsoft Corp | Bank of America | P.O. Box 405527 | Atlanta, GA 30384-5527 | | | First-Class Mail |
| Notice Only | Skinner Bbq | 704 Ellis Rd | Tarboro, NC 27886-8322 | | | | First-Class Mail |
| Notice Only | Skip Oppenheimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Skips Sports | 147 Brighton Ave | Long Branch, NJ 07740-5286 | | | | First-Class Mail |
| Notice Only | Skoopers Unlimited | 10321 N Main St | Richmond, IL 60071-7719 | | | | First-Class Mail |
| Notice Only | Skratch Labs, Inc | 2885 Wilderness Pl, Ste B | Boulder, CO 80301-2206 | | | | First-Class Mail |
| Notice Only | Sku Global Inc | dba Glade Graphics | 2108 Palomar Trl | Southlake, TX 76092-6814 | | | First-Class Mail |
| Notice Only | Skuldluggery | 5433 E La Palma Ave | Anaheim, CA 92807-2022 | | | | First-Class Mail |
| Notice Only | Skye Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Skylar Hans Peppler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Skylar L Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Skyler Malmstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Skyler Matthew Hanks Jacob | Address Redacted | | | | | First-Class Mail |
| Notice Only | Skyline Building Services Inc | 905 Oakwood Ave | Hurst, TX 76053-5415 | | | | First-Class Mail |
| Notice Only | Skyline Supply LLC | P.O. Box 1188 | Oak Hill, WV 25901-1188 | | | | First-Class Mail |
| Notice Only | Skyshed | 3404 Perth Rd 180, Rr 2 Staffa | Toronto, ON N0K 1Y0 | Canada | | | First-Class Mail |
| Notice Only | Skytel | P.O. Box 70849 | Charlotte, NC 28272 | | | | First-Class Mail |
| Notice Only | Skytop, Inc | 1720 E Deer Valley Rd | Phoenix, AZ 85024-5622 | | | | First-Class Mail |
| Notice Only | Skyway Supply | 13191 56th Ct, Ste 102 | Clearwater, FL 33760-4030 | | | | First-Class Mail |
| Notice Only | Slappy's Playhouse LLC | 2801 Wingren Rd | Irving, TX 75062-4572 | | | | First-Class Mail |
| Notice Only | Slater Slater Schulman LLP | c/o Adam P Slater | 488 Madison Ave, 20th Fl | New York, NY 10022 | | | First-Class Mail |
| Notice Only | Slc Hotel Partners | dba Double Tree By Hilton Salt Lake City Airport | 5151 W Wiley Post Way | Salt Lake City, UT 84116-2832 | | | First-Class Mail |
| Notice Only | Sleep Products Section, Ncda&Cs | 1090 Mail Service Center | Raleigh, NC 27699-1090 | | | | First-Class Mail |
| Notice Only | Sleep Products Section, Ncda&Cs | 1090 Mail Service Ctr | Raleigh, NC 27699-1090 | | | | First-Class Mail |
| Notice Only | Sleuth Mystery Dinner Shows | 8267 International Dr | Orlando, FL 32819-9326 | | | | First-Class Mail |
| Notice Only | Slidell Army Surplus & Outdoor | 778 E I 10 Service Rd | Slidell, LA 70461-5502 | | | | First-Class Mail |
| Notice Only | Slip Resistant Solutions, Inc | P.O. Box 3843 | Seminole, FL 33775-3843 | | | | First-Class Mail |
| Notice Only | Sloan Brands | 26725 Fm 1602 | Hico, TX 76457-6505 | | | | First-Class Mail |
| Notice Only | Sloan Machinery Co | 110 Haverhill Rd, Ste 250 | Amesbury, MA 01913-2137 | | | | First-Class Mail |
| Notice Only | Slumberjack | P.O. Box 1992 | Philadelphia, PA 19178-1992 | | | | First-Class Mail |
| Notice Only | Slv Building Components | P.O. Box 3405 | Taos, NM 87571-3405 | | | | First-Class Mail |
| Notice Only | Small Business Plus | 2308 Spenrock Ct | Lewisville, TX 75077-1767 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Small Business Tax Strategies | Attn: Customer Service Ctr | P.O. Box 9070 | Mclean, VA 22102-0070 | | | First-Class Mail |
| Notice Only | Smart City Electric Inc | 5795 Badura Ave, Ste 110 | Las Vegas, NV 89118-4724 | | | | First-Class Mail |
| Notice Only | Smart Erp Solutions, Inc | 4683 Chabot Dr, Ste 380 | Pleasanton, CA 94588-3829 | | | | First-Class Mail |
| Notice Only | Smart Step | 3918 Rochester Rd | Troy, MI 48083-5248 | | | | First-Class Mail |
| Notice Only | Smart Wool | 1123 Welborn St, Ste 203 | Greenville, SC 29601 | | | | First-Class Mail |
| Notice Only | Smartdoc Technologies LLC | 33 Wood Ave S, Ste 600 | Iselin, NJ 08830-2717 | | | | First-Class Mail |
| Notice Only | Smartdrawcom | 9909 Mira Mesa Blvd, Ste 300 | San Diego, CA 92131-1064 | | | | First-Class Mail |
| Notice Only | Smartsheet, Inc | P.O. Box 123421 Dept 3421 | Dallas, TX 75312-3421 | | | | First-Class Mail |
| Notice Only | Smartsheet, Inc | Attn: Legal Affairs | 10500 NE 8th St, Ste 1300 | Bellevue, WA 98004-4312 | | | First-Class Mail |
| Notice Only | Smartshoot Inc | 121 2nd St Fl 2 | San Francisco, CA 94105-3608 | | | | First-Class Mail |
| Notice Only | Smdc Health System | P.O. Box 64618 | Saint Paul, MN 55164-0618 | | | | First-Class Mail |
| Notice Only | Sme Digital, LLC | 4230 Harness Dr | Hampstead, MD 21074-2579 | | | | First-Class Mail |
| Notice Only | Smith & Carson | Attn: Accts Receivable | 400 Northridge Rd, Ste 500 | Atlanta, GA 30350-3353 | | | First-Class Mail |
| Notice Only | Smith & Myers LLP | 333 S Hope St 35th Fl | Los Angeles, CA 90071-1406 | | | | First-Class Mail |
| Notice Only | Smith Abrasives | 747 Mid America Blvd | Hot Springs, AR 71913-8414 | | | | First-Class Mail |
| Notice Only | Smith Consumer Products | 747 Mid America Blvd | Hot Springs, AR 71913-8414 | | | | First-Class Mail |
| Notice Only | Smith Field Air Services | Attn: Mr Joel Pierce | 426 W Ludwig Rd | Fort Wayne, IN 46825-4002 | | | First-Class Mail |
| Notice Only | Smith Grounds Management, LLC | P.O. Box 2134 | Matthews, NC 28106-2134 | | | | First-Class Mail |
| Notice Only | Smith Grounds Management, LLC | P.O. Box 2134 | Matthews, NC 28106-2134 | | | | First-Class Mail |
| Notice Only | Smith Janitorial | 4707 Shriver Rd | North Canton, OH 44720-1121 | | | | First-Class Mail |
| Notice Only | Smith McDonald Co | 1270 Niagara St | Buffalo, NY 14213-1502 | | | | First-Class Mail |
| Notice Only | Smith Turf & Irrigation LLC | P.O. Box 669388 | Charlotte, NC 28266-9388 | | | | First-Class Mail |
| Notice Only | Smith Valley Utd Methodist Church | Crossroads of America 160 | 5293 Old Smith Valley Rd | Greenwood, IN 46143-8818 | | | First-Class Mail |
| Notice Only | Smithco Inc | 2501 13th Ave S | Fargo, ND 58103-3601 | | | | First-Class Mail |
| Notice Only | Smithsonian Institution | Mrc 507 | P.O. Box 37012 | Washington, DC 20013-7012 | | | First-Class Mail |
| Notice Only | Smithsonian Institution | Membership Data Ctr | P.O. Box 420235 | Palm Coast, FL 32142-0235 | | | First-Class Mail |
| Notice Only | Smithsonian Magazine | P.O. Box 62170 | Tampa, FL 33662-2170 | | | | First-Class Mail |
| Notice Only | Smithtown Utd Methodist Church | Suffolk County Council Inc 404 | 230 E Main St | Smithtown, NY 11787-2908 | | | First-Class Mail |
| Notice Only | Smitty's On Snowbank | 14564 Snow Lodge Rd | Ely, MN 55731-8293 | | | | First-Class Mail |
| Notice Only | Smoky Hill Utd Methodist Church | Denver Area Council 061 | 19491 E Smoky Hill Rd | Centennial, CO 80015-3126 | | | First-Class Mail |
| Notice Only | Sms Catering Services Inc | 1764 Norland Rd | Charlotte, NC 28205-5706 | | | | First-Class Mail |
| Notice Only | Sms Marketing, Inc | Uniforms & More | 1400 Mason Ave, Ste 140 | Daytona Beach, FL 32117-5501 | | | First-Class Mail |
| Notice Only | Smu Law Review Assoc | P.O. Box 750116 | Dallas, TX 75275-0116 | | | | First-Class Mail |
| Notice Only | Smug Mug Inc | P.O. Box 390123 | Mountain View, CA 94039-0123 | | | | First-Class Mail |
| Notice Only | Smugglers Cove Marina Inc | 85920 Overseas Hwy | Islamorada, FL 33036-3300 | | | | First-Class Mail |
| Notice Only | Smyrna First Utd Methodist Church | Middle Tennessee Council 560 | 301 Sam Davis Rd | Smyrna, TN 37167-2318 | | | First-Class Mail |
| Notice Only | Smythson Of Bond St | Unit 2-3, Oak Tree Business Ctr | Spitfire Way, S Marston | Swindon, Sn3 4Tx | England | | First-Class Mail |
| Notice Only | Snacktyme Vending | c/o Steve Orlando | 339 E Windsor Ave | Phoenix, AZ 85004-1212 | | | First-Class Mail |
| Notice Only | Snake River Area Council 111 | 2988 Falls Ave E | Twin Falls, ID 83301-8423 | | | | First-Class Mail |
| Notice Only | Snap | P.O. Box 826129 | Philadelphia, PA 19182-6129 | | | | First-Class Mail |
| Notice Only | Snap | 8405 Greensboro Dr, Ste 800 | Mclean, VA 22102-5120 | | | | First-Class Mail |
| Notice Only | Snapperhead Inventions, Llc | dba Marquette Back Country | 100 N Front St | Marquette, MI 49855-4303 | | | First-Class Mail |
| Notice Only | Snappy Popcorn | P.O. Box 160 | Breda, IA 51436-0160 | | | | First-Class Mail |
| Notice Only | Snapretail, LLC | 100 S Commons, Ste 102 | Pittsburgh, PA 15212-5359 | | | | First-Class Mail |
| Notice Only | Snapretail, LLC | Snaprx Alloy 26 | 100 S Commons, Ste 102 | Pittsburgh, PA 15212-5359 | | | First-Class Mail |
| Notice Only | Snapretail/Snaprx, LLC | 2840 Liberty Ave, Ste 100 | Pittsburgh, PA 15222-4775 | | | | First-Class Mail |
| Notice Only | Snelling Employment LLC | 4055 Valley View Ln, Ste 700 | Dallas, TX 75244-5045 | | | | First-Class Mail |
| Notice Only | Snelling Employment LLC | P.O. Box 650765 | Dallas, TX 75265-0765 | | | | First-Class Mail |
| Notice Only | Snow King Resort | P.O. Box Ski | Jackson, WY 83001 | | | | First-Class Mail |
| Notice Only | Snow Sports Industries America Inc | P.O. Box 680850 | Park City, UT 84068-0850 | | | | First-Class Mail |
| Notice Only | Snow'S Florist | 120 S Main St | Irving, TX 75060-2927 | | | | First-Class Mail |
| Notice Only | Snr Denton Us, LLC | Dept 894579 | Los Angeles, CA 90189-4579 | | | | First-Class Mail |
| Notice Only | Snyders Drug Stores, Inc | 14617 59th St N | Stillwater, MN 55082 | | | | First-Class Mail |
| Notice Only | So Ctrl Colfax Cty Special Hospital Dist | P.O. Box 133 | Angel Fire, NM 87710-0133 | | | | First-Class Mail |
| Notice Only | Socastee Utd Methodist Church | Pee Dee Area Council 552 | 5575 Dick Pond Rd | Myrtle Beach, SC 29588-6824 | | | First-Class Mail |
| Notice Only | Social Annex Inc | dba Annex Cloud | 12408 Sanford St | Los Angeles, CA 90066-6933 | | | First-Class Mail |
| Notice Only | Social Enterprises Inc | 618 NW Glisan St, Ste 101 | Portland, OR 97209-3780 | | | | First-Class Mail |
| Notice Only | Society For Food Service Management | 15000 Commerce Pkwy, Ste C | Mount Laurel, NJ 08054-2212 | | | | First-Class Mail |
| Notice Only | Society For Human Resource Management | P.O. Box 79682 | Baltimore, MD 21279-0482 | | | | First-Class Mail |
| Notice Only | Society For Human Resource Management | P.O. Box 79682 | Baltimore, MD 21298-8614 | | | | First-Class Mail |
| Notice Only | Society For Human Resource Mgmt | P.O. Box 791139 | Baltimore, MD 21279-1139 | | | | First-Class Mail |
| Notice Only | Society For Information Management | 601 N Michigan Ave, Ste 2200 | Chicago, IL 60611-4245 | | | | First-Class Mail |
| Notice Only | Society for Nonprofit Organizations | P.O. Box 510354 | Livonia, MI 48151-6354 | | | | First-Class Mail |
| Notice Only | Society Of American Archivists | 17 N State St, Ste 1425 | Chicago, IL 60602-4061 | | | | First-Class Mail |
| Notice Only | Society Of American Foresters | 10100 Laureate Way | Bethesda, MD 20814-2198 | | | | First-Class Mail |
| Notice Only | Society Of Health And Physical Educators | P.O. Box 225 | Annapolis Junction, MD 20701-0225 | | | | First-Class Mail |
| Notice Only | Society Of Professional Journalists | 3909 N Meridian St | Indianapolis, IN 46208-4011 | | | | First-Class Mail |
| Notice Only | Society Of Publication Designers | 27 Union Sq W, Ste 207 | New York, NY 10003-3305 | | | | First-Class Mail |
| Notice Only | Society-Mining, Metallurgy & Exploration | 12999 E Adam Aircraft Cir | Englewood, CO 80112-4167 | | | | First-Class Mail |
| Notice Only | Sock It To Me Inc | Accounts Receivable | 3592 SE Main St | Milwaukie, OR 97222-7413 | | | First-Class Mail |
| Notice Only | Sockler Realty Services | 299 Ward St, Ste C | East Windsor, NJ 08520-3337 | | | | First-Class Mail |
| Notice Only | Socorro General Hospital | P.O. Box 15800 | Denver, CO 80291-1580 | | | | First-Class Mail |
| Notice Only | Socorro Pumping Service | P.O. Box 136 | Lemitar, NM 87823-0136 | | | | First-Class Mail |
| Notice Only | Socp, Inc | c/o Fsli, Inc | 12021 Open Run Rd | Ellicott City, MD 21042-6110 | | | First-Class Mail |
| Notice Only | Sodexho | 101 W College Blvd | Roswell, NM 88201-5100 | | | | First-Class Mail |
| Notice Only | Sodexho, Inc & Affiliates | Dept 43283 | Los Angeles, CA 90088-3283 | | | | First-Class Mail |
| Notice Only | Sodexho, Inc & Affiliates | 1365 N Orchard St, Ste 373 | Boise, ID 83706-2250 | | | | First-Class Mail |
| Notice Only | Sodexho, Inc & Affiliates | 150 Tremont St | Boston, MA 02111-1138 | | | | First-Class Mail |
| Notice Only | Sodexo Inc & Affiliates | 1800 Lincoln Ave | Evansville, IN 47722-1000 | | | | First-Class Mail |
| Notice Only | Sodexo Services Of Indiana, LLP | Sodexo Inc & Affiliates | 1800 Lincoln Ave | Evansville, IN 47722-1000 | | | First-Class Mail |
| Notice Only | Sofar Ocean Technologies | Pier 50, Shed B | San Francisco, CA 94158 | | | | First-Class Mail |
| Notice Only | Sofia C O'Connell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sofia Shreitser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sofie K Schwink | Address Redacted | | | | | First-Class Mail |
| Notice Only | Softchoice Corp | 16609 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Software Republic LLP | 18023 Golden Ridge Dr | Houston, TX 77084-6744 | | | | First-Class Mail |
| Notice Only | Softworld, Inc | Attn: Accounts Receivable | 281 Winter St, Ste 301 | Waltham, MA 02451-8710 | | | First-Class Mail |
| Notice Only | Sofya Atkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sol Sunguard Corp | 6525 15th Ave NW, Ste 125 | Seattle, WA 98117-5587 | | | | First-Class Mail |
| Notice Only | Solana Property Maintenance Assoc | c/o Kocal Properties Inc | 3250 Ramos Cir | Sacramento, CA 95813-3461 | | | First-Class Mail |
| Notice Only | Solarwinds | P.O. Box 730720 | Dallas, TX 75373-0720 | | | | First-Class Mail |
| Notice Only | Solarwinds Net, Inc | P.O. Box 730720 | Dallas, TX 75373-0720 | | | | First-Class Mail |
| Notice Only | Solarwindsnet Inc | P.O. Box 730720 | Dallas, TX 75373-0720 | | | | First-Class Mail |
| Notice Only | Solera Tec LLC | 2430 Auto Park Way, Ste 205 | Escondido, CA 92029-1226 | | | | First-Class Mail |
| Notice Only | Soloff & Zervanos, P.C. | Attn: Jeffrey P. Fritz | 1525 Locust St, Eight Fl | Philadelphia, PA 19102 | | | First-Class Mail |
| Notice Only | Solomon Quick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Solskyn Personal Care, Llc | Dept Ch 14106 | Palatine, IL 60055-1406 | | | | First-Class Mail |
| Notice Only | Someone'S In The Kitchen | 5 Star Kosher Catering | Tarzana, CA 91356 | | | | First-Class Mail |
| Notice Only | Sommers Alumni Assoc | P.O. Box 428 | Ely, MN 55731-0428 | | | | First-Class Mail |
| Notice Only | Sondra M Booth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sondra Schlecter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonia Alarcon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonia B Stein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonia Castillo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonia Guerrero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonia Guerrero Kagan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonia Lira | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonia Patton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonia Stein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonia Vidal Arrambidez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonitrol Of Harrisburg | P.O. Box 660777 | Dallas, TX 75266-0777 | | | | First-Class Mail |
| Notice Only | Sonitrol Security Services Inc | 815 Wood Ridge Ctr Dr | Charlotte, NC 28217 | | | | First-Class Mail |
| Notice Only | Sonitrol Security Systems Of The | Midlands Inc | 4455 Tile Dr | Charleston, SC 29405-8400 | | | First-Class Mail |
| Notice Only | Sonja - Bayer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonja Emzah | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonja Schlosser | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonja Wilkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonnet Technologies Inc | 8 Autry | Irvine, CA 92618-2708 | | | | First-Class Mail |
| Notice Only | Sonny Bryans Smokehouse | Corporate Office | 2625 Seelco St | Dallas, TX 75235-2608 | | | First-Class Mail |
| Notice Only | Sonoco Conflex | P.O. Box 402714 | Atlanta, GA 30384-2714 | | | | First-Class Mail |
| Notice Only | Sonoco Recycling LLC | 1 N 2nd St | Hartsville, SC 29550-3300 | | | | First-Class Mail |
| Notice Only | Sonoco Recycling LLC | Sonoco Products Co | 91218 Collection Center Dr | Chicago, IL 60693-0001 | | | First-Class Mail |
| Notice Only | Sonoma County Clerk | 2300 County Center Dr, Ste B177 | Santa Rosa, CA 95403-3050 | | | | First-Class Mail |
| Notice Only | Sonoma Design Apparel | 3510 Airway Dr | Santa Rosa, CA 95403-1644 | | | | First-Class Mail |
| Notice Only | Sonoma Raceway | c/o Brad Lawrence | 29355 Arnold Dr | Sonoma, CA 95476-9765 | | | First-Class Mail |
| Notice Only | Sonoma State University | 1801 E Cotati Ave | Rohnert Park, CA 94928-3613 | | | | First-Class Mail |
| Notice Only | Sons Of Italy | Lake County Lodge 2537 | Nice, CA 95456 | | | | First-Class Mail |
| Notice Only | Sonstegard Foods Co | Nw-9400 Box 1450 | Minneapolis, MN 55485-0001 | | | | First-Class Mail |
| Notice Only | Sony Electronics Inc | Attn: Depot Service | 2706 Media Center Dr, Ste 130 | Los Angeles, CA 90065-1733 | | | First-Class Mail |
| Notice Only | Sonya Collier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonya E Melton-Miles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonya Elliott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonya Greene | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Sonya Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonya Lynn Elliott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonya Mendoxan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonya Mitchell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sonya Schiffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sophia Hagen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Soren David Faulkner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sos | P.O. Box 2372 | Denton, TX 76202-2372 | | | | First-Class Mail |
| Notice Only | Sos Security LLC | 1915 Route 46 | Parsippany, NJ 07054-1300 | | | | First-Class Mail |
| Notice Only | Sos Security LLC | P.O. Box 21577 | New York, NY 10087-1577 | | | | First-Class Mail |
| Notice Only | Sos Survival Products | 15705 Strathern St, Ste 11 | Van Nuys, CA 91406-1372 | | | | First-Class Mail |
| Notice Only | Soul Adventurer LLC | 18830 SW 294The Ter | Homestead, FL 33030 | | | | First-Class Mail |
| Notice Only | Soul Adventurer LLC | c/o Hans Bockelman | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | First-Class Mail |
| Notice Only | Soul Ruiz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sound Marketing, Inc | 10317 Quarai Ave Ne | Albuquerque, NM 87111-4911 | | | | First-Class Mail |
| Notice Only | Soundings | P.O. Box 37303 | Boone, IA 50037-0303 | | | | First-Class Mail |
| Notice Only | Soundra Willingham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Source Brands | 11116 Grader St | Dallas, TX 75238-2403 | | | | First-Class Mail |
| Notice Only | Source Direct | 15301 Dallas Pkwy, Ste 700 | Addison, TX 75001-6751 | | | | First-Class Mail |
| Notice Only | Source Distributors Inc | Bibby Financial Services (Midwest) Inc | 14906 Collections Ctr Dr | Chicago, IL 60693-0001 | | | First-Class Mail |
| Notice Only | Source Group Llc | 6979 E Broadway Blvd, Ste 109 | Tucson, AZ 85710-2800 | | | | First-Class Mail |
| Notice Only | Source Hov | P.O. Box 9092 | P.O. Box 142589 | Irving, TX 75014-2589 | | | First-Class Mail |
| Notice Only | Source Inc | P.O. Box 202414 | Dallas, TX 75320-2414 | | | | First-Class Mail |
| Notice Only | Source Interlink Companies | c/o Debbie Brent | 27500 Riverview Center Blvd | Bonita Springs, FL 34134-4325 | | | First-Class Mail |
| Notice Only | Source One Events | 6115 Dodd St | Las Vegas, NV 89122-7605 | | | | First-Class Mail |
| Notice Only | South Boston True Value, Inc | 307 Broad St | South Boston, VA 24592-4611 | | | | First-Class Mail |
| Notice Only | South Cape Marine Llc | dba Rooster Tailz | 74540 Overseas Hwy | Islamorada, FL 33036-4134 | | | First-Class Mail |
| Notice Only | South Carolina Department Of Corrections (Inc) | Attn: Philip Delgado, Facility Manager | 4444 Broad River Rd | Columbia, SC 29210-4012 | | | First-Class Mail |
| Notice Only | South Carolina Dept Of Consumer Affairs | Division of Consumer Affairs | 300 James Robertson Pkwy, 5th Fl | Nashville, TN 37243-0600 | | | First-Class Mail |
| Notice Only | South Carolina Dept Of Revenue | Sales Tax Return | Columbia, SC 29214-0101 | | | | First-Class Mail |
| Notice Only | South Carolina Lutheran Retreat Centers | 6053 Two Notch Rd | Batesburg Leesville, SC 29070-8213 | | | | First-Class Mail |
| Notice Only | South Carolina Secretary Of State | Attn: Sc Secretary of States Office | 1205 Pendleton St, Ste 525 | Columbia, SC 29201-3745 | | | First-Class Mail |
| Notice Only | South Carolina Secretary Of State | Attn: Sc Secretary of States Office | 1205 Pendleton St, Ste 525 | Columbia, SC 29201-3745 | | | First-Class Mail |
| Notice Only | South Carolina State Attorneys General | Rembert C. Dennis Office Bldg. | P.O. Box 11549 | Columbia, SC 29211-1549 | | | First-Class Mail |
| Notice Only | South Carolina State Treasurer | Unclaimed Property - Wade Hampton Bldg | 1200 Senate St, Ste 214 | Columbia, SC 29201-3734 | | | First-Class Mail |
| Notice Only | South Central Human Relations Center | 610 Florence Ave | Owatonna, MN 55060-4704 | | | | First-Class Mail |
| Notice Only | South Charleston Electric | 1011 F St | S Charleston, WV 25303-1120 | | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Rebecca Schieffer, Associate Warden | 1412 Wood St | Springfield, SD 57062-2238 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Melody Tromburg, Manager | 25292 Badger Clark Rd | Custer, SD 57730-8244 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Torry Zeller, Training Dir | 3200 E Sd Hwy 34 | Pierre, SD 57501-5400 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Justin Peterson, Manager | S 1st St | White River, SD 57579 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Colby Kuchta, Circulation Manager | 3200 E Sd Hwy 34 | Pierre, SD 57501-5400 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Jennifer Dreiske, Deputy Warden | 1600 N North Dr | Sioux Falls, SD 57104-0915 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Shawn Swanson, Revenue Supervisor | 3200 E Sd Hwy 34 | Pierre, SD 57501-5400 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Kevin Mclain, Dir of Grants and Research | 3200 E Sd Hwy 34 | Pierre, SD 57501-5400 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Garbe Sara, Assistant Manager | 415 N Dakota Ave | Sioux Falls, SD 57104-2412 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Joy Ellefson, Dmc Coordinator and Compliance Monitor | 3200 E Sd Hwy 34 | Pierre, SD 57501-5400 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Steve Polchow, Manager | 2001 9th Ave SW, Ste 400 | Watertown, SD 57201-4029 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Rob Caruana, Physicel Plant Manager | 1412 Wood St | Springfield, SD 57062-2238 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Darin Young, Warden | 1600 N North Dr | Sioux Falls, SD 57104-0915 | | | First-Class Mail |
| Notice Only | South Dakota Department Of Corrections | Attn: Rod Aasom, Technology Systems Dir | 1600 N North Dr | Sioux Falls, SD 57104-0915 | | | First-Class Mail |
| Notice Only | South Dakota Dept Of Revenue | P.O. Box 5055 | Sioux Falls, SD 57117-5055 | | | | First-Class Mail |
| Notice Only | South Dakota School Of Mines& Technology | For Benefit Of: Cade Venhuzen | 501 E Saint Joseph St | Rapid City, SD 57701-3901 | | | First-Class Mail |
| Notice Only | South Dakota School Of Mines& Technology | 501 E Saint Joseph St | Rapid City, SD 57701-3901 | | | | First-Class Mail |
| Notice Only | South Dakota Secretary Of State | State Capitol | 500 E Capitol Ave | Pierre, SD 57501-5007 | | | First-Class Mail |
| Notice Only | South Dakota State Treasurer | Attn: Unclaimed Property Div | 500 E Capitol Ave | Pierre, SD 57501-5007 | | | First-Class Mail |
| Notice Only | South Florida Cncl 84 | 15255 NW 82nd Ave | Miami Lakes, FL 33016-1476 | | | | First-Class Mail |
| Notice Only | South Florida Council, Boy Scouts Of America | 15255 NW 82nd Ave | Miami Lakes, FL 33016-1476 | | | | First-Class Mail |
| Notice Only | South Georgia Council 098 | 1841 Norman Dr | Valdosta, GA 31601-3502 | | | | First-Class Mail |
| Notice Only | South Georgia Council 98 | 1841 Norman Dr | Valdosta, GA 31601-3502 | | | | First-Class Mail |
| Notice Only | South Main Creative LLC | c/o Valerie Gay Vincent | 1000 Main St | Little Rock, AR 72206-1434 | | | First-Class Mail |
| Notice Only | South Middleboro United Methodist Church | Attn: Treasurer, South Middleboro United Methodist Chu | 1 Hummock Way | Carver, MA 02330 | | | First-Class Mail |
| Notice Only | South Ogden City | 3950 Adams Ave, Ste 1 | South Ogden, UT 84403-2114 | | | | First-Class Mail |
| Notice Only | South Pasadena Utd Methodist Church | Greater Los Angeles Area 033 | 699 Monterey Rd | South Pasadena, CA 91030-3617 | | | First-Class Mail |
| Notice Only | South Plains Area Cncl 694 | 30 Briercroft Office Park | Lubbock, TX 79412-3036 | | | | First-Class Mail |
| Notice Only | South Salem Presbyterian Church Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth Lewis Esq | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | First-Class Mail |
| Notice Only | South Sales Communication Inc | 446 Crompton St | Charlotte, NC 28273-6215 | | | | First-Class Mail |
| Notice Only | South Seas Rigging Inc | 3800 Overseas Hwy | Marathon, FL 33050-2338 | | | | First-Class Mail |
| Notice Only | South Tamworth United Methodist Church | c/o Granite District Office | 19 Norwich St | Concord, NH 03301 | | | First-Class Mail |
| Notice Only | South Tamworth United Methodist Church | Attn: Beverly Sullivan | 8 Union Hall Rd | South Tamworth, NH 03883 | | | First-Class Mail |
| Notice Only | South Texas Cncl 577 | Paid At the Direction Of: Southern Region Trust | 700 Everhart Rd Bldg A | Corpus Christi, TX 78411-1939 | | | First-Class Mail |
| Notice Only | South Texas Cncl 577 | 700 Everhart Rd Bldg A | Corpus Christi, TX 78411-1939 | | | | First-Class Mail |
| Notice Only | South Texas Council, Boy Scouts Of America | 700 Everhart Rd Bldg A | Corpus Christi, TX 78411-1939 | | | | First-Class Mail |
| Notice Only | South Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 1226 Main St | Manchester, CT 06040-6007 | | | First-Class Mail |
| Notice Only | South West Connection | P.O. Box 838 | Capitan, NM 88316-0838 | | | | First-Class Mail |
| Notice Only | South Windsor Board Of Education | Facility Oper-Community Use of Buidlings | 1737 Main St | South Windsor, CT 06074-1028 | | | First-Class Mail |
| Notice Only | Southeast Community College | Student Accounts | 4771 W Scott Rd | Beatrice, NE 68310-7042 | | | First-Class Mail |
| Notice Only | Southeast Community College | For Benefit Of: Amanah Morgan | 4771 W Scott Rd | Beatrice, NE 68310-7042 | | | First-Class Mail |
| Notice Only | Southeast Community College | For Benefit Of: Robert Nietfeld | 4771 W Scott Rd | Beatrice, NE 68310-7042 | | | First-Class Mail |
| Notice Only | Southeast Industrial Equipment, Inc | 12200 Steele Creek Rd | Charlotte, NC 28273-3736 | | | | First-Class Mail |
| Notice Only | Southeast Industrial Equipment, Inc | P.O. Box 63230 | Charlotte, NC 28263-3230 | | | | First-Class Mail |
| Notice Only | Southeast Laser Inc | 1635 Lakes Pkwy, Ste D | Lawrenceville, GA 30043-5897 | | | | First-Class Mail |
| Notice Only | Southeast Louisiana Scout Shop - Opc | 4200 S I 10 Service Rd W, Ste 117 | Metairie, LA 70001-1237 | | | | First-Class Mail |
| Notice Only | Southeastern Chemical Co Inc | 320 City Ave | Beckley, WV 25803-1953 | | | | First-Class Mail |
| Notice Only | Southeastern Education & Leadership | Foundation Corp | 105 Wood Dr | Simpsonville, SC 29681-7149 | | | First-Class Mail |
| Notice Only | Southeastern Freight Lines Inc | P.O. Box 100104 | Columbia, SC 29202-3104 | | | | First-Class Mail |
| Notice Only | Southeastern Paper Group, Inc | P.O. Box 890671 | Charlotte, NC 28289-0671 | | | | First-Class Mail |
| Notice Only | Souther Air, Inc | 6434 Peters Creek Rd | Roanoke, VA 24019-4022 | | | | First-Class Mail |
| Notice Only | Southern Air, Inc | P.O. Box 4205 | Lynchburg, VA 24502-0205 | | | | First-Class Mail |
| Notice Only | Southern Air, Inc | 6434 Peters Creek Rd | Roanoke, VA 24019-4022 | | | | First-Class Mail |
| Notice Only | Southern Archery, Inc | Attn: Acct Payable | 305-11th St Se | Spencer, IA 51301 | | | First-Class Mail |
| Notice Only | Southern Baptist Convention -Exec Com | 5bc Exhibit Reg | 901 Commerce St | Nashville, TN 37203-3620 | | | First-Class Mail |
| Notice Only | Southern Beautification Inc | dba Sern Lawn & Equipment (Sle) | 3533 Murfreesboro Pike | Antioch, TN 37013-2209 | | | First-Class Mail |
| Notice Only | Southern Carpet Services Inc | P.O. Box 593506 | Orlando, FL 32859-3506 | | | | First-Class Mail |
| Notice Only | Southern Christian Leadership Conference | P.O. Box 92544 | Atlanta, GA 30314-0544 | | | | First-Class Mail |
| Notice Only | Southern Communications Corp | 306 S Kanawha St | Beckley, WV 25801-5619 | | | | First-Class Mail |
| Notice Only | Southern Concessions | 4821 N Church Ln Se | Smyrna, GA 30080 | | | | First-Class Mail |
| Notice Only | Southern Concessions/Slush Puppie | 2451 Cumberland Pkwy SE, Ste 3801 | Atlanta, GA 30339-6136 | | | | First-Class Mail |
| Notice Only | Southern Greenery Inc | P.O. Box 814037 | Dallas, TX 75381-4037 | | | | First-Class Mail |
| Notice Only | Southern Hills Utd Methodist Church | Blue Grass Council 204 | 2356 Harrodsburg Rd | Lexington, KY 40503-1761 | | | First-Class Mail |
| Notice Only | Southern Illinois University Carbondale | Financial Aid Office | 0211-Mail Code 4702 | Carbondale, IL 62901 | | | First-Class Mail |
| Notice Only | Southern Illinois University Carbondale | For Benefit Of: Nicholas Bartelmeyer | 0211-Mail Code 4702 | Carbondale, IL 62901 | | | First-Class Mail |
| Notice Only | Southern Imperial Inc | 21568 Network Pl | Chicago, IL 60673-1215 | | | | First-Class Mail |
| Notice Only | Southern Living | P.O. Box 62120 | Tampa, FL 33662-2120 | | | | First-Class Mail |
| Notice Only | Southern Mechanical Solutions | 1207 Branch St | Gastonia, NC 28054-3467 | | | | First-Class Mail |
| Notice Only | Southern Ohio College Bbc Inc | P.O. Box 442 | Athens, OH 45701-0442 | | | | First-Class Mail |
| Notice Only | Southern Polytechnic State University | Attn: Office of Scholarships & Financial Aid | 1100 S Marietta Pkwy Se | Marietta, GA 30060-2855 | | | First-Class Mail |
| Notice Only | Southern Region Bsa | P.O. Box 460728 | Kennesaw, GA 30160-9513 | | | | First-Class Mail |
| Notice Only | Southern Region Retirees | c/o Paula Roberts | 140 Valley Rd | Waynesboro, VA 22980-5521 | | | First-Class Mail |
| Notice Only | Southern Region Retirees | Attn: Mc Bartlett | 4160 Spring Hill Ln Nw | Kennesaw, GA 30144-6080 | | | First-Class Mail |
| Notice Only | Southern Shores Fsc 783 | 3914 Bestech Rd | Ypsilanti, MI 48197-2262 | | | | First-Class Mail |
| Notice Only | Southern Shores Fsc 783 | 4290 Bristlecone Dr | Portage, MI 49024-9055 | | | | First-Class Mail |
| Notice Only | Southern Sierra Cncl 30 | 2417 M St | Bakersfield, CA 93301-2341 | | | | First-Class Mail |
| Notice Only | Southern Sierra Council, Bsa | 2417 M St | Bakersfield, CA 93301-2341 | | | | First-Class Mail |
| Notice Only | Southern Specialties | 1224 5th St | Bristol, TN 37620-4416 | | | | First-Class Mail |
| Notice Only | Southern States Oak Hill Cooperative Inc | Attn: Kyle Wilson, Manager | 133 Virginia St | Oak Hill, WV 25901-2426 | | | First-Class Mail |
| Notice Only | Southern Utah University | Attn: Financial Aid Office | 351 W University Blvd | Cedar City, UT 84720-2415 | | | First-Class Mail |
| Notice Only | Southern Virginia University | Attn: John Brandt, Financial Aid | 1 University Hill Dr | Buena Vista, VA 24416-3038 | | | First-Class Mail |
| Notice Only | Southern West Virginia Asphalt Inc | P.O. Box 277561 | Atlanta, GA 30384-7561 | | | | First-Class Mail |
| Notice Only | Southern West Virginia Paving | P.O. Box 277519 | Atlanta, GA 30384-7533 | | | | First-Class Mail |
| Notice Only | Southern/Idaho Chamber Of Commerce | Attn: Jd Johnson | 1501 Corporate Ctr, Ste 100 | Southlake, TX 76092-5957 | | | First-Class Mail |
| Notice Only | Southlake Creative Design Inc | dba Out of the Garden | P.O. Box 92904 | Southlake, TX 76092-0904 | | | First-Class Mail |
| Notice Only | Southland Electric Inc | 1495 S Black Ridge Dr Bldg B | St George, UT 84770-7185 | | | | First-Class Mail |
| Notice Only | Southpak Inc | P.O. Box 42930 | Charlotte, NC 28215-0017 | | | | First-Class Mail |
| Notice Only | Southport Utd Methodist Church | Crossroads of America 160 | 1947 E Southport Rd | Indianapolis, IN 46227-5215 | | | First-Class Mail |
| Notice Only | Southwest Art | P.O. Box 420235 | Palm Coast, FL 32142-0235 | | | | First-Class Mail |
| Notice Only | Southwest Benefits Assoc | 11520 N Central Expy, Ste 201 | Dallas, TX 75243-6608 | | | | First-Class Mail |
| Notice Only | Southwest Binding & Laminating | 109 Millwell Dr | Maryland Heights, MO 63043 | | | | First-Class Mail |
| Notice Only | Southwest Bell Retirees Reunion | c/o Leroy Jossell | 4202 Eastwood Dr | Carrollton, TX 75010-1205 | | | First-Class Mail |
| Notice Only | Southwest Conference Planners | 8767 E Via De Commercio, Ste 101 | Scottsdale, AZ 85258-3374 | | | | First-Class Mail |
| Notice Only | Southwest Direct, Inc | 10320 S 198th East Ave | Broken Arrow, OK 74014-3533 | | | | First-Class Mail |
| Notice Only | Southwest Direct, Inc | 150 Tannehill Dr | Abilene, TX 79602-8011 | | | | First-Class Mail |
| Notice Only | Southwest Florida Cncl 88 | 1801 Boy Scout Dr | Fort Myers, FL 33907-2114 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Southwest Florida Council, Boy Scouts Of America | 1801 Boy Scout Dr | | Fort Myers, FL 33907-2114 | | | First-Class Mail |
| Notice Only | Southwest Glass Inc | C2 Construction Inc | 2333 Glenda Ln | Dallas, TX 75229-3318 | | | First-Class Mail |
| Notice Only | Southwest Incentives Inc | 1212 E Arapaho Rd, Ste 232 | Richardson, TX 75081-2499 | | | | First-Class Mail |
| Notice Only | Southwest Index Tab Co | 223 W Danieldale Rd | Dallas, TX 75232-5931 | | | | First-Class Mail |
| Notice Only | Southwest Networks Inc | 1111 W Carrier Pkwy, Ste 400 | Grand Prairie, TX 75050-1147 | | | | First-Class Mail |
| Notice Only | Southwest Selective Search Inc | P.O. Box 823064 | North Richland Hills, TX 76182-3044 | | | | First-Class Mail |
| Notice Only | Southwest Solutions Group Inc | P.O. Box 671784 | Dallas, TX 75367-1784 | | | | First-Class Mail |
| Notice Only | Southwest Vocational Services | 715 Esperanza Dr | Bosque Farms, NM 87068-9732 | | | | First-Class Mail |
| Notice Only | Southwestern Color Graphics | P.O. Box 677 | Keene, TX 76059-0677 | | | | First-Class Mail |
| Notice Only | Southwestern Equipment Co | P.O. Box 219 | Justin, TX 76247-0219 | | | | First-Class Mail |
| Notice Only | Southwestern Oklahoma State Univ | Attn: Jerome Wichert, Office of Student Fin | 100 Campus Dr | Weatherford, OK 73096-3001 | | | First-Class Mail |
| Notice Only | Southwestern Soapworks | P.O. Box 319 | Angel Fire, NM 87710-0319 | | | | First-Class Mail |
| Notice Only | Souvenir Factory Inc | 8868 Lebanon St | P.O. Box 626 | Monroe, OH 45050-0626 | | | First-Class Mail |
| Notice Only | Sovos Compliance LLC | 200 Ballardvale St, Bldg 1, 4th Fl | Wilmington, MA 01887 | | | | First-Class Mail |
| Notice Only | Sovos Compliance LLC | P.O. Box 347977 | Pittsburgh, PA 15251-4977 | | | | First-Class Mail |
| Notice Only | Spa Equip, Inc | 3363 State Hwy 128 | Calistoga, CA 94515-9727 | | | | First-Class Mail |
| Notice Only | Space Scooter, Inc | 1954 N 30th Rd | Hollywood, FL 33021-4401 | | | | First-Class Mail |
| Notice Only | Spalding Laboratories | P.O. Box 10000 | Reno, NV 89510-0005 | | | | First-Class Mail |
| Notice Only | Spanaway Lutheran Church | Attn: John Schier-Hanson | P.O. Box 1300 | Spanaway, WA 98387 | | | First-Class Mail |
| Notice Only | Spangdahlem Fire Fighters Assoc. | Psc 9 Box 1745 | Apo, AE 09123 | | | | First-Class Mail |
| Notice Only | Spangdahlem Uso Center | Spangdahlem Air Base, Bldg 126, Rm 116 | Flugplatz Spangdahlem 148 | 54529, Spangdahlem | Germany | | First-Class Mail |
| Notice Only | Spanish Fort Presbyterian & | United Methodist Church | 6620 Spanish Fort Blvd | Spanish Fort, AL 36527-5060 | | | First-Class Mail |
| Notice Only | Spanish Fort Presbyterian Church | Mobile Area Council-Bsa 004 | 6620 Spanish Fort Blvd | Spanish Fort, AL 36527-5060 | | | First-Class Mail |
| Notice Only | Sparkfun Electronics, Inc | 6333 Dry Creek Pkwy | Niwot, CO 80503-7294 | | | | First-Class Mail |
| Notice Only | Sparksl | 68 3rd St | Brooklyn, NY 11231-4808 | | | | First-Class Mail |
| Notice Only | Sparks Utd Methodist Church | Reseda Area Council 329 | 1231 Pyramid Way | Sparks, NV 89431-3760 | | | First-Class Mail |
| Notice Only | Sparta First United Methodist Church | Attn: Buddy Dicas | 23 N Church St | P.O. Box 277 | Sparta, TN 38583 | | First-Class Mail |
| Notice Only | Sparta First Utd Methodist Church | Middle Tennessee Council 560 | 23 N Church St | Sparta, TN 38583-2038 | | | First-Class Mail |
| Notice Only | Spartan Race, Inc | Attn: General Counsel | 234 Congress St Fl 5 | Boston, MA 02110-2470 | | | First-Class Mail |
| Notice Only | Spartan Sauna Heaters Inc | 7484 Malta Rd | Eveleth, MN 55734-8728 | | | | First-Class Mail |
| Notice Only | Spartanburg Methodist College | Attn: Financial Aid - Angela Helms | 1000 Powell Mill Rd | Spartanburg, SC 29301-5808 | | | First-Class Mail |
| Notice Only | Spatial Point LLC | Attn: Nancy Quaiver | 1827 N Dover Ct | Arlington Heights, IL 60004-4246 | | | First-Class Mail |
| Notice Only | Spc Leasing Inc | 322 N Main St 333 | Guymon, OK 73942-4808 | | | | First-Class Mail |
| Notice Only | Spc Office Products | 221 Denver Ave | Dalhart, TX 79022-2730 | | | | First-Class Mail |
| Notice Only | Spd | 27 Union Sq W, Ste 207 | New York, NY 10003-3305 | | | | First-Class Mail |
| Notice Only | Speakeasy | P.O. Box 34654 | Seattle, WA 98124-1654 | | | | First-Class Mail |
| Notice Only | Speakeasy Prompters Inc | P.O. Box 294816 | Lewisville, TX 75029-4816 | | | | First-Class Mail |
| Notice Only | Speccomm International | 5808 Faringdon Pl, Ste 200 | Raleigh, NC 27609-4480 | | | | First-Class Mail |
| Notice Only | Special D Events Inc | 1212 S Washington Ave | Royal Oak, MI 48067-3222 | | | | First-Class Mail |
| Notice Only | Special Delivery | 5470 Lbj Fwy | Dallas, TX 75240-1049 | | | | First-Class Mail |
| Notice Only | Special Electronics Systems | P.O. Box 5157 | Peoria, AZ 85385-5157 | | | | First-Class Mail |
| Notice Only | Special Events Inc | 4445 N 56th St | Phoenix, AZ 85018-3117 | | | | First-Class Mail |
| Notice Only | Special Events Rental LLC | dba Doucettes Special Events Rental LLC | 3931 E Calvary Rd | Duluth, MN 55803-1333 | | | First-Class Mail |
| Notice Only | Special Olympics Gaston County | 1600 Burning Willow Ct | Gastonia, NC 28054-1312 | | | | First-Class Mail |
| Notice Only | Specialty Publications Of Ft Lauderdale | Ultimate Corporate Advertising | 8211 W Broward Blvd, Ste 350 | Plantation, FL 33324-2737 | | | First-Class Mail |
| Notice Only | Specialized Transportation Inc | P.O. Box 71279 | Chicago, IL 60694-1279 | | | | First-Class Mail |
| Notice Only | Specialty Composites Group Limited | 302 S 27th St | Waco, TX 76710-7454 | | | | First-Class Mail |
| Notice Only | Specialty Composites Group Limited | dba Waco Composites | P.O. Box 20008 | Waco, TX 76702-0008 | | | First-Class Mail |
| Notice Only | Specialty Hardware Supply Inc | 10730 Overseas Hwy | Marathon, FL 33050-3453 | | | | First-Class Mail |
| Notice Only | Specialty Papers & Supplies LLC | dba Lippmann Printing | 2385 Grissom Dr | Saint Louis, MO 63146-3310 | | | First-Class Mail |
| Notice Only | Specialty Papers & Supplies LLC | dba Lippmann Printing | 2391 Grissom Dr | Saint Louis, MO 63146-3310 | | | First-Class Mail |
| Notice Only | Specialty Retail Shops Holding Corp | Shopko Stores Operating Co LLC | P.O. Box 8461 | Carol Stream, IL 60197-8461 | | | First-Class Mail |
| Notice Only | Specialty Vehicle Institute Of America | 2 Jenner, Ste 150 | Irvine, CA 92618-3812 | | | | First-Class Mail |
| Notice Only | Spectra | 12-15 Hanger Green | London, W5 3EI | United Kingdom | | | First-Class Mail |
| Notice Only | Spectrum Business | Attn: General Counsel | 400 Atlantic St | Stamford, CT 06901-3512 | | | First-Class Mail |
| Notice Only | Spectrum Industries Inc | P.O. Box 400 | Chippewa Falls, WI 54729-0400 | | | | First-Class Mail |
| Notice Only | Spectrum Marketing Co | 95 Eddy Rd | Manchester, NH 03102-3266 | | | | First-Class Mail |
| Notice Only | Spectrum Marketing Co | 95 Eddy Rd, Ste 101 | Manchester, NH 03102-3258 | | | | First-Class Mail |
| Notice Only | Spectrum Marketing Companies | 95 Eddy Rd | Manchester, NH 03102-3266 | | | | First-Class Mail |
| Notice Only | Spectrum Printing & Promotions | 2305 E Belt Line Rd, Ste 130 | Carrollton, TX 75006-5515 | | | | First-Class Mail |
| Notice Only | Speedy Products | Dba Total Mosaic | 225 Cash St | Jacksonville, TX 75766-8868 | | | First-Class Mail |
| Notice Only | Speegle Hoffman Holman & Hollifield | 5 Dauphin St, Ste 301 | Mobile, AL 36602-3243 | | | | First-Class Mail |
| Notice Only | Spencer A Boss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer Chandler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer D Higdon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer E Kull | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer Finley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer G Haywood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer Harrison Horn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer I Cheney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer L Bowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer L Dusso | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer Leiben | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer M Mercado | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer M Techerra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer N Harsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer Page | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer T Hespenheide | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spencer Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spenco Medical Corp | P.O. Box 841777 | Dallas, TX 75284-1777 | | | | First-Class Mail |
| Notice Only | Spenser L Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Spg Gift Cards | Southpark Management Office | 4400 Sharon Rd, Ste 173 | Charlotte, NC 28211-3613 | | | First-Class Mail |
| Notice Only | Sphero, Inc | 4772 Walnut St, Ste 206 | Boulder, CO 80301-2778 | | | | First-Class Mail |
| Notice Only | Spi Health & Safety Inc | 23 Duke St | Dryden, ON P8N 1E6 | Canada | | | First-Class Mail |
| Notice Only | Spielberger Law Group | 4890 W Kennedy Blvd, Ste 950 | Tampa, FL 33609-1867 | | | | First-Class Mail |
| Notice Only | Spirit Of America Foundation-Gaie | P.O. Box 5007 | Mentor, OH 44061-5007 | | | | First-Class Mail |
| Notice Only | Spirit Recognition, Inc | 639 Central Ave | Pawtucket, RI 02861-2056 | | | | First-Class Mail |
| Notice Only | Spitfire Government Services LLC | dba S Sales Communicationsattn: A/R | 446 Crompton St | Charlotte, NC 28273-6215 | | | First-Class Mail |
| Notice Only | Splash Medical Devices, LLC | 225 Sheridan Point Ln | Atlanta, GA 30342-2092 | | | | First-Class Mail |
| Notice Only | Splash Superpools | 3912 E Progress St | North Little Rock, AR 72114-5239 | | | | First-Class Mail |
| Notice Only | Splice | 135 Delaware Ave, Ste 2 1st Fl | Buffalo, NY 14202-2415 | | | | First-Class Mail |
| Notice Only | Splitshot Creative Inc | 9901 Duane Ct | Huntersville, NC 28078-5916 | | | | First-Class Mail |
| Notice Only | Spohn Ranch, Inc | 6824 S Centinela Ave | Los Angeles, CA 90230-6301 | | | | First-Class Mail |
| Notice Only | Spok Inc | P.O. Box 204155 | Dallas, TX 75320-4155 | | | | First-Class Mail |
| Notice Only | Spoo Inc | 225 New York Ave | Jersey City, NJ 07307-1605 | | | | First-Class Mail |
| Notice Only | Sport Divers Mfg | Gulfstream Commercial Ctr | 1225 SW 4th Ave | Delray Beach, FL 33444-2276 | | | First-Class Mail |
| Notice Only | Sport Divers Mfg | 29688 Forrestal Ave | Big Pine Key, FL 33043-3205 | | | | First-Class Mail |
| Notice Only | Sport Divers Mfg Inc | Keys Dive & Tackle Supply | P.O. Box 500372 | Marathon, FL 33050-0372 | | | First-Class Mail |
| Notice Only | Sport Fishing Magazine | P.O. Box 420750 | Palm Coast, FL 32142-0750 | | | | First-Class Mail |
| Notice Only | Sport Supply Group Inc | P.O. Box 660176 | Dallas, TX 75266-0176 | | | | First-Class Mail |
| Notice Only | Sportident | Markt 14 | Arnstadt, TH 99310 | Germany | | | First-Class Mail |
| Notice Only | Sporting News Magazine | P.O. Box 51573 | Boulder, CO 80321 | | | | First-Class Mail |
| Notice Only | Sports & Leisure Unlimited | P.O. Box 807 | Ely, MN 55731-0807 | | | | First-Class Mail |
| Notice Only | Sports Arena | 116 N 2nd St | Raton, NM 87740-3804 | | | | First-Class Mail |
| Notice Only | Sports Business Journal | P.O. Box 36637 | Charlotte, NC 28236-6637 | | | | First-Class Mail |
| Notice Only | Sports Mint, Inc | dba Commercial Maintenance Specialist | P.O. Box 306 | Denver, NC 28037-0306 | | | First-Class Mail |
| Notice Only | Sports Stop | 789 Main St | Sanford, ME 04073-3536 | | | | First-Class Mail |
| Notice Only | Sports Stuff, Inc | 1904 Lake Shore Dr E | Ashland, WI 54806 | | | | First-Class Mail |
| Notice Only | Sportsmans Collection Inc | Attn: Lynn Kaatz | 114 San Rafael Rd | St Augustine, FL 32080-5420 | | | First-Class Mail |
| Notice Only | Sportsman's Warehouse | 1450 N Renaissance Blvd NE | Albuquerque, NM 87107-7008 | | | | First-Class Mail |
| Notice Only | Sport Coolers | P.O. Box 905322 | Charlotte, NC 28290-5322 | | | | First-Class Mail |
| Notice Only | Spotsmith | P.O. Box 1563 | Plainville, MA 02762-0563 | | | | First-Class Mail |
| Notice Only | Spring Creek | P.O. Box 246 | Mountain Iron, MN 55768-0246 | | | | First-Class Mail |
| Notice Only | Spring Creek Exchange, Inc | 315 W State Hwy 114 | Grapevine, TX 76051-4084 | | | | First-Class Mail |
| Notice Only | Spring Creek Bbq | 3514 W Airport Fwy | Irving, TX 75062-5922 | | | | First-Class Mail |
| Notice Only | Spring Garden Unc | Attn: Angela Pope | 5585 County Rd 29 | Piedmont, AL 36272 | | | First-Class Mail |
| Notice Only | Spring Hill Rod & Gun Inc | 4901 Maccorkle Ave Sw | South Charleston, WV 25309-1215 | | | | First-Class Mail |
| Notice Only | Spring Hill Suites | 5800 High Point Dr | Irving, TX 75038-7800 | | | | First-Class Mail |
| Notice Only | Spring Hill Utd Methodist Church | Middle Tennessee Council 560 | 5286 Main St | Spring Hill, TN 37174-2444 | | | First-Class Mail |
| Notice Only | Springer Auto Co, Inc | P.O. Box 427 | Springer, NM 87747-0147 | | | | First-Class Mail |
| Notice Only | Springer Chamber Of Commerce | P.O. Box 323 | Springer, NM 87747-0323 | | | | First-Class Mail |
| Notice Only | Springer Drug | P.O. Box 427 | Springer, NM 87747-0427 | | | | First-Class Mail |
| Notice Only | Springer Electric Cooperative, Inc | 408 Maxwell Ave | Springer, NM 87747 | | | | First-Class Mail |
| Notice Only | Springer Enterprises Inc | 2575 Hough Rd | Florence, AL 35630-1745 | | | | First-Class Mail |
| Notice Only | Springer Little League | P.O. Box 164 | Springer, NM 87747-0164 | | | | First-Class Mail |
| Notice Only | Springer Motor Vehicle Div | 501 3rd St | Springer, NM 87747-3400 | | | | First-Class Mail |
| Notice Only | Springer Municipal Schools | P.O. Box 308 | Springer, NM 87747-0308 | | | | First-Class Mail |
| Notice Only | Springfield Twp Police Explore | 1130 Compton Rd | Cincinnati, OH 45231-4631 | | | | First-Class Mail |
| Notice Only | Springhill Outfitters | 773 Seafood House Rd | Selma, NC 27576-8340 | | | | First-Class Mail |
| Notice Only | Springhill Suites | 5800 High Point Dr | Irving, TX 75038-7800 | | | | First-Class Mail |
| Notice Only | Springhill Suites Denver Airport | 18350 E 68th Ave | Denver, CO 80249-6321 | | | | First-Class Mail |
| Notice Only | Springhill Suites-Grapevine | 2240 W Grapevine Mills Cir | Grapevine, TX 76051-2077 | | | | First-Class Mail |
| Notice Only | Sprinkler Irrigation Supply Co | 4610 Mcleod Rd Ne | Albuquerque, NM 87109-2159 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Sprint | P.O. Box 4181 | Carol Stream, IL 60197-4181 | | | | First-Class Mail |
| Notice Only | Sprint Mail Data Tech LP | P.O. Box 870366 | Fort Worth, TX 76147-0366 | | | | First-Class Mail |
| Notice Only | Sprint Press Inc | P.O. Box 9068 | Fort Worth, TX 76147-2068 | | | | First-Class Mail |
| Notice Only | Sps Chemical Toilets | P.O. Box 136 | Lemitar, NM 87823-0136 | | | | First-Class Mail |
| Notice Only | Spss | 1213 Payaphere Cir | Chicago, IL 60674-0012 | | | | First-Class Mail |
| Notice Only | Sql Analytics LLC | dba 5280 Sql | P.O. Box 271376 | Littleton, CO 80127-0023 | | | First-Class Mail |
| Notice Only | Square Deal Clothing House | 1607 Walnut St | Murphysboro, IL 62966-2033 | | | | First-Class Mail |
| Notice Only | Square One Education Network | Attn:Barb Land Program Dir | 670 Hillcliff Dr | Waterford, MI 48328-2519 | | | First-Class Mail |
| Notice Only | Squavin Island Gaming Enterprise | dba Little Creek Casino Resort | 5737 Linderson Way SW | Tumwater, WA 98501-4409 | | | First-Class Mail |
| Notice Only | Squeaky Door Productions Inc | 304 Roosevelt Ave, Ste 1 | Oakhurst, NJ 07755-1518 | | | | First-Class Mail |
| Notice Only | Sr Pastor Travis Park Umc | Attn: Eric Vogt | 230 E Travis | San Antonio, TX 78205 | | | First-Class Mail |
| Notice Only | Srb And Sons | 1407 Sackett Cir | Orlando, FL 32818-9066 | | | | First-Class Mail |
| Notice Only | Sri Lanka Scout Assoc | Attn: Chandrasena Batuwangala | 65/9 Sir C A Gardner Mw | Colombo, 02 | | | First-Class Mail |
| Notice Only | Ssi Inc | 4 Tucker Dr | Poughkeepsie, NY 12603-1659 | | | | First-Class Mail |
| Notice Only | Ssi Technologies | c/o Sprint Bank | P.O. Box 4779 | Tulsa, OK 74159-0779 | | | First-Class Mail |
| Notice Only | Ssi Technologies | 1027 Waterwood Pkwy | Edmond, OK 73034-5324 | | | | First-Class Mail |
| Notice Only | Sss Triton | Skipper Phil Mcnamee | 5231 Marion Ave | Cypress, CA 90630-4428 | | | First-Class Mail |
| Notice Only | St Agnes Cathedral | 29 Quealy Pl | Rockville Centre, NY 11570-4021 | | | | First-Class Mail |
| Notice Only | St Aidans Episcopal Church | National Capital Area Council 082 | 8531 Riverside Rd | Alexandria, VA 22308-2206 | | | First-Class Mail |
| Notice Only | St Albans (Salisbury) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | First-Class Mail |
| Notice Only | St Albans Episcopal Church Chattanooga | Attn: George R Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Notice Only | St Aloysius Catholic Church | 2025 Stuart Ave Bldg 8 | Baton Rouge, LA 70808-3979 | | | | First-Class Mail |
| Notice Only | St Ambrose University | Student Account Servs Office | 518 W Locust St | Davenport, IA 52803-2829 | | | First-Class Mail |
| Notice Only | St Andrew Episcopal Church | Lake Erie Council 440 | 7989 Little Mountain Rd | Mentor, OH 44060-7802 | | | First-Class Mail |
| Notice Only | St Andrew Presbyterian Church | Longhorn Council 662 | 300 W Oak St | Denton, TX 76201-9089 | | | First-Class Mail |
| Notice Only | St Andrew United Methodist Church | Buckskin 617 | 815 Kanawha Ter | Saint Albans, WV 25177-2955 | | | First-Class Mail |
| Notice Only | St Andrew United Methodist Church | Denver Area Council 061 | 9203 S University Blvd | Highlands Ranch, CO 80126-5016 | | | First-Class Mail |
| Notice Only | St Andrew Utd Methodist Church | Tecumseh 439 | 350 N Fairfield Rd | Beavercreek, OH 45430-1729 | | | First-Class Mail |
| Notice Only | St Andrew's Brandon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Notice Only | St Andrews Episcopal Church | Connecticut Yankee Council Bsa 072 | 232 Durham Rd | Madison, CT 06443-2451 | | | First-Class Mail |
| Notice Only | St Andrews Episcopal Church | Baltimore Area Council 220 | 7859 Tick Neck Rd | Pasadena, MD 21122-2264 | | | First-Class Mail |
| Notice Only | St Andrews Episcopal Church | Colonial Virginia Council 595 | 45 Main St | Newport News, VA 23601-4011 | | | First-Class Mail |
| Notice Only | St Andrews Episcopal Church | Greater Tampa Bay Area 089 | 2301 Deltona Blvd | Spring Hill, FL 34606-3227 | | | First-Class Mail |
| Notice Only | St Andrews Episcopal Church | Lake Erie Council 440 | 300 3rd St | Elyria, OH 44035-5638 | | | First-Class Mail |
| Notice Only | St Andrews Episcopal Church | Narragansett 546 | 169 Belleville Rd | New Bedford, MA 02745-5220 | | | First-Class Mail |
| Notice Only | St Andrews Episcopal Church | National Capital Area Council 082 | 6509 Sydenstricker Rd | Burke, VA 22015-4210 | | | First-Class Mail |
| Notice Only | St Andrews Episcopal Church | Southeast Louisiana Council 214 | 1031 S Carrollton Ave | New Orleans, LA 70118-1145 | | | First-Class Mail |
| Notice Only | St Andrews Episcopal Church | 2535 E Broadway | Pearland, TX 77581 | | | | First-Class Mail |
| Notice Only | St Andrews Episcopal Church York Pa | Attn: Theodore Grant Ambrose | 1502 4th Ave | York, PA 17403 | | | First-Class Mail |
| Notice Only | St Andrews Episcopal School | Scholarship Endowment Fund | 1515 S Georgia St | Amarillo, TX 79102-2313 | | | First-Class Mail |
| Notice Only | St Andrews Episcopal Church | Suffolk County Council Inc 404 | 30 Brooksite Dr | Smithtown, NY 11787-3476 | | | First-Class Mail |
| Notice Only | St Andrew's Lutheran Church | W.L.A.C.C. 051 | 11555 National Blvd | Los Angeles, CA 90064-3827 | | | First-Class Mail |
| Notice Only | St Andrews Presbyterian Church | Circle Ten Council 571 | 3204 Skillman St | Dallas, TX 75206-5916 | | | First-Class Mail |
| Notice Only | St Andrews Presbyterian Church | Occoneechee 421 | 7506 Falls of Neuse Rd | Raleigh, NC 27615-5317 | | | First-Class Mail |
| Notice Only | St Andrews Utd Methodist Church | Alamo Area Council 583 | 722 Robinhood Pl | San Antonio, TX 78209-3600 | | | First-Class Mail |
| Notice Only | St Andrews Utd Methodist Church | Black Swamp Area Council 449 | 120 W Sandusky St | Findlay, OH 45840-3216 | | | First-Class Mail |
| Notice Only | St Andrews Utd Methodist Church | Occoneechee 421 | 121 Lofton Dr | Fayetteville, NC 28311-3426 | | | First-Class Mail |
| Notice Only | St Ann Roman Catholic Church And Shrine, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Notice Only | St Augustine Episcopal Church | Greater New York Councils, Bsa 640 | 4301 Ave D | Brooklyn, NY 11203-5723 | | | First-Class Mail |
| Notice Only | St Barnabas Episcopal Church | Attn: The Rev Canon Joseph B Howard | 3700 Woodmont Blvd | Nashville, TN 37215 | | | First-Class Mail |
| Notice Only | St Barnabas Episcopal Church Greensboro, NC | Attn: Vicar Treasurer | 1300 Jefferson Rd | Greensboro, NC 27410 | | | First-Class Mail |
| Notice Only | St Barnabas Lutheran Church | Blackhawk Area 660 | 8901 Cary Algonquin Rd | Cary, IL 60013-2405 | | | First-Class Mail |
| Notice Only | St Bartholomew's Church, Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth M Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | First-Class Mail |
| Notice Only | St Bartholomew's Church, Inc | Attn: Gawain F De Leeuw, Rector | 82 Prospect St | White Plains, NY 10606 | | | First-Class Mail |
| Notice Only | St Bethlehem Utd Methodist Church | Middle Tennessee Council 560 | 2201 Old Russellville Pike | Clarksville, TN 37040-5813 | | | First-Class Mail |
| Notice Only | St Bonaventure University | Office of Financial Aid | 3261 W State Rd | Saint Bonaventure, NY 14778-9800 | | | First-Class Mail |
| Notice Only | St Catherine Of Sienna Episcopal Church | Sam Houston Area Council 576 | 4747 Sienna Pkwy | Missouri City, TX 77459-6052 | | | First-Class Mail |
| Notice Only | St Catherine Of Sienna Episcopal Church | Attn: Andrew Duncan Ellison | 4747 Sienna Pkwy | Missouri City, TX 77459 | | | First-Class Mail |
| Notice Only | St Catherines Center For Children | c/o Joanne Richmond | 30 N Main Ave | Albany, NY 12203-1410 | | | First-Class Mail |
| Notice Only | St Catherine's Episcopal Church, Marietta GA | Attn: Sarah K Fraher | 571 Holt Rd | Marietta, GA 30068 | | | First-Class Mail |
| Notice Only | St Charles Episcopal Church | Three Fires Council 127 | 994 N 5th Ave | Saint Charles, IL 60174-1227 | | | First-Class Mail |
| Notice Only | St Charles Parish School Board | Attn: Sales and Use Tax Dept | P.O. Box 46 | Luling, LA 70070-0046 | | | First-Class Mail |
| Notice Only | St Charles Utd Methodist Church | Southeast Louisiana Council 214 | P.O. Box 693 | Destrehan, LA 70047-0693 | | | First-Class Mail |
| Notice Only | St Clair County | 10 Public St | Ashville, AL 35953-0876 | | | | First-Class Mail |
| Notice Only | St Clare Health Care Foundation | 707 14th St | Baraboo, WI 53913-1539 | | | | First-Class Mail |
| Notice Only | St Croix Petty Cash - Fish | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | St Croix Ultimate Bluewater Advent | 1104 Strand St, Ste 109 | Christiansted, VI 00820-5057 | | | | First-Class Mail |
| Notice Only | St Croix Ultimate Bluewater Advent | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | St Cuthbert Episcopal Church | Sam Houston Area Council 576 | 17020 West Rd | Houston, TX 77095-5578 | | | First-Class Mail |
| Notice Only | St Davids Episcopal Church | Heart of Virginia Council 602 | P.O. Box 125 | Aylett, VA 23009-0125 | | | First-Class Mail |
| Notice Only | St David's Episcopal Church | Heart of Virginia Council 602 | 1801 Camborne Rd | North Chesterfield, VA 23236-2126 | | | First-Class Mail |
| Notice Only | St Davids Episcopal Church & School | National Capital Area Council 082 | 43600 Russell Branch Pkwy | Ashburn, VA 20147-2903 | | | First-Class Mail |
| Notice Only | St Dunstans Episcopal Church | National Capital Area Council 082 | 1830 Kirby Rd | Mc Lean, VA 22101-5323 | | | First-Class Mail |
| Notice Only | St Dunstans Episcopal Church | Sam Houston Area Council 576 | 14301 Stuebner Airline Rd | Houston, TX 77069-3529 | | | First-Class Mail |
| Notice Only | St Edward Church | c/o Fr Troy Overton | 9608 Sue Helen Dr | Louisville, KY 40299-3246 | | | First-Class Mail |
| Notice Only | St Edwards University | Attn: Financial Services | 3001 S Congress Ave | Austin, TX 78704-6425 | | | First-Class Mail |
| Notice Only | St Elisabeths Episcopal Church | Northeast Illinois 129 | 556 Vernon Ave | Glencoe, IL 60022-1647 | | | First-Class Mail |
| Notice Only | St Elizabeths Episcopal Church | Gulf Stream Council 085 | 901 Clearmont St | Sebastian, FL 32958-4978 | | | First-Class Mail |
| Notice Only | St Frances Xavier Cabrini Parish | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Notice Only | St Francis Episcopal Church | Silicon Valley Monterey Bay 055 | 1205 Pine Ave | San Jose, CA 95125-3459 | | | First-Class Mail |
| Notice Only | St Francis Episcopal Church | Sam Houston Area Council 576 | 345 Piney Point Rd | Houston, TX 77024-6505 | | | First-Class Mail |
| Notice Only | St Francis Of Assisi | 6804 Edwell Ct | Raleigh, NC 27617-8334 | | | | First-Class Mail |
| Notice Only | St Francis Utd Methodist Church | Occoneechee 421 | 2965 Kildaire Farm Rd | Cary, NC 27518-9615 | | | First-Class Mail |
| Notice Only | St Gabriel The Archangel | Roman Catholic Parish Cave Creek | 32648 N Cave Creek Rd | Cave Creek, AZ 85331-5540 | | | First-Class Mail |
| Notice Only | St Gabriel's Episcopal Church | Greater New York Councils, Bsa 640 | 331 Hawthorne St | Brooklyn, NY 11225-5909 | | | First-Class Mail |
| Notice Only | St George Episcopal Church | Alamo Area Council 583 | 6904 West Ave | San Antonio, TX 78213-1820 | | | First-Class Mail |
| Notice Only | St Georges Episcopal Church | Greater New York Councils, Bsa 640 | 800 Marcy Ave | Brooklyn, NY 11216-1513 | | | First-Class Mail |
| Notice Only | St Georges Episcopal Church | National Capital Area Council 082 | 915 N Oakland St | Arlington, VA 22203-1916 | | | First-Class Mail |
| Notice Only | St George's Episcopal Church | Connecticut Rivers Council, Bsa 066 | 393 Tucker Hill Rd | Middlebury, CT 06762-2442 | | | First-Class Mail |
| Notice Only | St George's Episcopal Church | 800 Marcy Ave | Brooklyn, NY 11216 | | | | First-Class Mail |
| Notice Only | St George's Episcopal Church And Center | Gulf Stream Council 085 | 21 W 22nd St | Riviera Beach, FL 33404-5509 | | | First-Class Mail |
| Notice Only | St Gregorys Episcopal Church | Long Beach Area Council 032 | 6201 E Willow St | Long Beach, CA 90815-2247 | | | First-Class Mail |
| Notice Only | St Gregorys Episcopal Church | Northeast Illinois 129 | 815 Wilmot Rd | Deerfield, IL 60015-2723 | | | First-Class Mail |
| Notice Only | St Helena Parish | 1315 Olmstead Ave | Bronx, NY 10462-4405 | | | | First-Class Mail |
| Notice Only | St Helena Parish Sheriff's Office | Attn: Sales Tax Dept | P.O. Box 456 | Greensburg, LA 70441-0456 | | | First-Class Mail |
| Notice Only | St Helens Pub Lib | 375 S 18th St, Ste A | Saint Helens, OR 97051-2260 | | | | First-Class Mail |
| Notice Only | St James Episcopal Church | Attn: Arthur Hoffman | 301 E 5th St | Fremont, NE 68025 | | | First-Class Mail |
| Notice Only | St James Episcopal Church | Baltimore Area Council 220 | 1307 N Main St | Mount Airy, MD 21771-7499 | | | First-Class Mail |
| Notice Only | St James Episcopal Church | Sam Houston Area Council 576 | 3129 Southmore Blvd | Houston, TX 77004-6214 | | | First-Class Mail |
| Notice Only | St James Episcopal Church | Suffolk County Council Inc 404 | 260 Beaver Dam Rd | Brookhaven, NY 11719-9756 | | | First-Class Mail |
| Notice Only | St James Episcopal Church | The Spirit of Adventure 227 | 1991 Massachusetts Ave | Cambridge, MA 02140-1306 | | | First-Class Mail |
| Notice Only | St James Lutheran Church | Illowa Council 133 | 3145 31st Ave | Rock Island, IL 61201-5551 | | | First-Class Mail |
| Notice Only | St James Lutheran Church | Mmsi Trails Council 502 | 1213 US Hwy 22 | Phillipsburg, NJ 08865-4102 | | | First-Class Mail |
| Notice Only | St James Operating Co, LLC | 617 S Collison Ave | Cimarron, NM 87714-9698 | | | | First-Class Mail |
| Notice Only | St James Operating Co, LLC | Express St James Hotel | 617 S Collison Ave | Cimarron, NM 87714-9698 | | | First-Class Mail |
| Notice Only | St James Parish School Board | Attn: Sales & Use Tax Dept | P.O. Box 368 | Lutcher, LA 70071-0368 | | | First-Class Mail |
| Notice Only | St James United Methodist Church | Attn: Robbie Cox | P.O. Box 7483 | Shreveport, LA 71137 | | | First-Class Mail |
| Notice Only | St Gregorys Episcopal Church | East Carolina Council 426 | 2000 E 6th St | Greenville, NC 27858-2915 | | | First-Class Mail |
| Notice Only | St James Utd Methodist Church | Palmetto Council 549 | 213 N Lanford Rd | Spartanburg, SC 29301-2843 | | | First-Class Mail |
| Notice Only | St James Utd Methodist Church | Tukabatchee Area Council 005 | 9045 Vaughn Rd | Montgomery, AL 36117-8844 | | | First-Class Mail |
| Notice Only | St John American Lutheran Church | Sioux Council 733 | 1912 W 13th St | Sioux Falls, SD 57104-3902 | | | First-Class Mail |
| Notice Only | St John Gualberts Rc Church | 83 Gualbert Ave | Buffalo, NY 14211-2720 | | | | First-Class Mail |
| Notice Only | St John Lutheran Church | Aloha Council, Bsa 104 | 1004 Kailua Rd | Kailua, HI 96734-4357 | | | First-Class Mail |
| Notice Only | St John Lutheran Church | Connecticut Yankee Council Bsa 072 | 520 Paddock Ave | Meriden, CT 06450-6946 | | | First-Class Mail |
| Notice Only | St John Lutheran Church | Bay-Lakes Council 635 | 2700 Babcock Rd | Green Bay, WI 54313-6020 | | | First-Class Mail |
| Notice Only | St John Lutheran Church | New Birth of Freedom 544 | 2580 Mount Rose Ave | York, PA 17402-9202 | | | First-Class Mail |
| Notice Only | St John Lutheran Church Elca | Bay-Lakes Council 635 | 1700 Lost Dauphin Rd | De Pere, WI 54115-1700 | | | First-Class Mail |
| Notice Only | St John Vianney Rc Church | 2141 Seward Ave | Bronx, NY 10473-1752 | | | | First-Class Mail |
| Notice Only | St Johns Episcopal Church | Connecticut Yankee Council Bsa 072 | 129 Ledge Hill Rd | Guilford, CT 06437-1024 | | | First-Class Mail |
| Notice Only | St Johns Episcopal Church | Connecticut Yankee Council Bsa 072 | 628 Main St | Stamford, CT 06901-2011 | | | First-Class Mail |
| Notice Only | St Johns Episcopal Church | Baltimore Area Council 220 | 9120 Frederick Rd | Ellicott City, MD 21042-3912 | | | First-Class Mail |
| Notice Only | St Johns Episcopal Church | Central Florida Council 083 | 610 Young St | Melbourne, FL 32935-7059 | | | First-Class Mail |
| Notice Only | St Johns Episcopal Church | Mayflower Council 251 | 122 S Franklin St | Holbrook, MA 02343-1413 | | | First-Class Mail |
| Notice Only | St Johns Episcopal Church | Rio Grande Council 775 | 7500 N 10th St | Mcallen, TX 78504-2025 | | | First-Class Mail |
| Notice Only | St Johns Episcopal Church | Three Fires Council 127 | 750 Aurora Ave | Naperville, IL 60540-6276 | | | First-Class Mail |
| Notice Only | St Johns Episcopal Church | Attn: Nicholas Beasley | 2827 Wheat St | Columbia, SC 29205 | | | First-Class Mail |
| Notice Only | St John's Episcopal Church | 415 S Lexington St | Arlington, VA 22204 | | | | First-Class Mail |
| Notice Only | St John's Episcopal Church | Attn: The Rev Ann Ritonia | 9120 Frederick Rd | Ellicott City, MD 21042 | | | First-Class Mail |
| Notice Only | St John's Episcopal Church | Indian Waters Council 553 | 2827 Wheat St | Columbia, SC 29205-2515 | | | First-Class Mail |
| Notice Only | St John's Episcopal Church | Attn: David C Killam | 211 North Monroe St | Tallahassee, FL 32301 | | | First-Class Mail |
| Notice Only | St John's Episcopal Church, Austin, TX | Attn: John Williams | 11201 Parkfield Dr | Austin, TX 78758 | | | First-Class Mail |
| Notice Only | St Johns Evangelical Lutheran Church | St Johns Lutheran Church | 901 Fillmore St | Topeka, KS 66606 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | St John's Evangelical Lutheran Church | Suffolk County Council Inc 404 | 48 Greene Ave | Sayville, NY 11782-2734 | | | First-Class Mail |
| Notice Only | St John's Episcopal Church | c/o Weichman Law Office LLC | Attn: Steven Weichman | 1101 SW 10th Ave | Topeka, KS 66604 | | First-Class Mail |
| Notice Only | St John's Evangelical Lutheran Church | 901 Fillmore St | Topeka, KS 66606 | | | | First-Class Mail |
| Notice Only | St Johns Evangelist Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Notice Only | St Johns Lutheran Church | Theodore Roosevelt Council 386 | 47 Winthrop St | Williston Park, NY 11596-1850 | | | First-Class Mail |
| Notice Only | St Johns Lutheran Church | Baltimore Area Council 220 | 3911 Sweet Air Rd | Phoenix, MD 21131-1815 | | | First-Class Mail |
| Notice Only | St Johns Lutheran Church | Heart of Virginia Council 602 | 1301 Milnwood Rd | Farmville, VA 23901-2578 | | | First-Class Mail |
| Notice Only | St Johns Lutheran Church | Western Massachusetts Council 234 | 60 Broad St | Westfield, MA 01085-2927 | | | First-Class Mail |
| Notice Only | St Johns Lutheran Church | 440 W Washington St | Rushville, IL 62681 | | | | First-Class Mail |
| Notice Only | St John's Lutheran Church | Attn: Daryl Scott Krogmann | 932 Vista Oaks Ln | Knoxville, TN 37919 | | | First-Class Mail |
| Notice Only | St John's Lutheran Church | Attn: Joe Herman | 2126 St Johns Church Rd | Conover, NC 28613 | | | First-Class Mail |
| Notice Only | St John's Lutheran Church | National Capital Area Council 082 | 5952 Franconia Rd | Alexandria, VA 22310-1736 | | | First-Class Mail |
| Notice Only | St Johns Lutheran Church - Jamestown | Northern Lights Council 429 | 424 1st Ave S | Jamestown, ND 58401-4155 | | | First-Class Mail |
| Notice Only | St John's Lutheran Church Knoxville TN | Attn: Scott Krogmann | 544 N Broadway | Knoxville, TN 37917 | | | First-Class Mail |
| Notice Only | St John's United Methodist Church | Attn: Leslie D Koll | P.O. Box 25 | Wimbledon, ND 58492 | | | First-Class Mail |
| Notice Only | St John's University | Office of Student Financial Services | 8000 Utopia Pkwy | Jamaica, NY 11439-9000 | | | First-Class Mail |
| Notice Only | St Johns Utd Methodist Church | South Plains Council 694 | 1501 University Ave | Lubbock, TX 79401-4496 | | | First-Class Mail |
| Notice Only | St John's Utd Methodist Church | Longhorn Council 662 | P.O. Box 168 | Rockdale, TX 76567-0168 | | | First-Class Mail |
| Notice Only | St Joseph Catholic Church | Attn: Rev Jason Bonifazi | 600 E 26th St | Bryan, TX 77803 | | | First-Class Mail |
| Notice Only | St Joseph Catholic Church | Attn: Rev Jason Bonifazi | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | First-Class Mail |
| Notice Only | St Joseph Heritage Healthcare | Dept La 21327 | Pasadena, CA 91185-1327 | | | | First-Class Mail |
| Notice Only | St Josephs University | Attn: Laura Savage | 5600 City Ave | Philadelphia, PA 19131-1308 | | | First-Class Mail |
| Notice Only | St Jude Childrens Research Hospital | P.O. Box 50 | Memphis, TN 38101-0050 | | | | First-Class Mail |
| Notice Only | St Landry Parish School Board | Sales & Use Tax Dept | P.O. Box 1210 | Opelousas, LA 70571-1210 | | | First-Class Mail |
| Notice Only | St Lawrence University | Attn: Financial Aid Office | 23 Romoda Dr | Canton, NY 13617-1423 | | | First-Class Mail |
| Notice Only | St Louis College Of Pharmacy | Attn:Patrick Michael Office of Financial Aid | 4588 Parkview Pl | Saint Louis, MO 63110-1029 | | | First-Class Mail |
| Notice Only | St Louis County Collector Of Revenue | 41 S Central Ave | Saint Louis, MO 63105-1719 | | | | First-Class Mail |
| Notice Only | St Louis Metro Police | Dana Gray Post 9269 | Saint Louis, MO 63129 | | | | First-Class Mail |
| Notice Only | St Louis Metro Police | Rebecca Smith Post 9230 | Saint Louis, MO 63139 | | | | First-Class Mail |
| Notice Only | St Louis, County Of (Inc) | Attn: Dave Holmbeck, Area Supervisor | 6102 Abrahamson Rd | Culver, MN 55779-9578 | | | First-Class Mail |
| Notice Only | St Louis, County Of (Inc) | Attn: Lynn Gagne, Area Supervisor | 6102 Abrahamson Rd | Culver, MN 55779-9578 | | | First-Class Mail |
| Notice Only | St Louis, County Of (Inc) | Attn: Jen Wright, Area Supervisor | 6102 Abrahamson Rd | Culver, MN 55779-9578 | | | First-Class Mail |
| Notice Only | St Luke Community Methodist Church | Circle Ten Council 571 | 5710 E R L Thornton Fwy | Dallas, TX 75223-1909 | | | First-Class Mail |
| Notice Only | St Luke Community United Methodist Church | Attn: Rev. Lynda Mayberry | 5710 E R L Thornton Fwy | Dallas, TX 75223 | | | First-Class Mail |
| Notice Only | St Luke Community Utd Methodist | Circle Ten Council 571 | 5710 E R L Thornton Fwy | Dallas, TX 75223-1909 | | | First-Class Mail |
| Notice Only | St Luke Lutheran Church | W.L.A.C.C. 051 | 5312 Comercio Way | Woodland Hills, CA 91364-2029 | | | First-Class Mail |
| Notice Only | St Luke Utd Methodist Church | Pee Dee Area Council 552 | 302 Dunlap Dr | Hartsville, SC 29550-4943 | | | First-Class Mail |
| Notice Only | St Luke'S Church | Baltimore Area Council 220 | 1101 Bay Ridge Ave | Annapolis, MD 21403-2901 | | | First-Class Mail |
| Notice Only | St Lukes Episcopal Church | Allegheny Highlands Council 382 | 410 N Main St | Jamestown, NY 14701-5008 | | | First-Class Mail |
| Notice Only | St Lukes Episcopal Church | Circle Ten Council 571 | 5923 Royal Ln | Dallas, TX 75230-3841 | | | First-Class Mail |
| Notice Only | St Lukes Episcopal Church | Mobile Area Council-Bsa 004 | 1050 Azalea Rd | Mobile, AL 36693-2804 | | | First-Class Mail |
| Notice Only | St Lukes Episcopal Church | Inland Nwest Council 611 | 501 E Wallace Ave | Coeur D Alene, ID 83814-2955 | | | First-Class Mail |
| Notice Only | St Luke'S Episcopal Church | Istrouma Area Council 211 | 8833 Goodwood Blvd | Baton Rouge, LA 70806-7919 | | | First-Class Mail |
| Notice Only | St Lukes Lutheran Church | Baltimore Area Council 220 | P.O. Box 447 | New Windsor, MD 21776-0447 | | | First-Class Mail |
| Notice Only | St Luke's Lutheran Church | 4299 S NC Hwy 150 | Lexington, NC 27295 | | | | First-Class Mail |
| Notice Only | St Lukes Utd Methodist Church | Crossroads of America 160 | 100 W 86th St | Indianapolis, IN 46260-2316 | | | First-Class Mail |
| Notice Only | St Lukes Utd Methodist Church | Denver Area Council 061 | 8817 S Broadway | Highlands Ranch, CO 80129-2301 | | | First-Class Mail |
| Notice Only | St Lukes Utd Methodist Church | East Texas Area Council 585 | 401 E Main St | Kilgore, TX 75662-5905 | | | First-Class Mail |
| Notice Only | St Luke'S Utd Methodist Church | Chickasaw Council 558 | 480 S Highland St | Memphis, TN 38111-4302 | | | First-Class Mail |
| Notice Only | St Luke'S Utd Methodist Church | Last Frontier Council 480 | 222 NW 15th St | Oklahoma City, OK 73103-3507 | | | First-Class Mail |
| Notice Only | St Luke-Simpson Utd Methodist Church | Calcasieu Area Council 209 | 1500 Country Club Rd | Lake Charles, LA 70605-5365 | | | First-Class Mail |
| Notice Only | St Margaret Marys Capital Campaign | 1314 Fair Ave | San Antonio, TX 78223-1438 | | | | First-Class Mail |
| Notice Only | St Margaret'S Episcopal Church | Alamo Area Council 583 | 5310 Stahl Rd | San Antonio, TX 78247-1522 | | | First-Class Mail |
| Notice Only | St Margaret'S Episcopal Church | Central N Carolina Council 416 | 8515 Rea Rd | Waxhaw, NC 28173-6801 | | | First-Class Mail |
| Notice Only | St Mark Utd Methodist Church | Great Smoky Mountain Council 557 | 7001 S Northshore Dr | Knoxville, TN 37919-8530 | | | First-Class Mail |
| Notice Only | St Mark Utd Methodist Church | Los Padres Council 053 | 3942 La Colina Rd | Santa Barbara, CA 93110-1505 | | | First-Class Mail |
| Notice Only | St Mark's Church | Mayflower Council 251 | 27 Main St | Southborough, MA 01772-1508 | | | First-Class Mail |
| Notice Only | St Marks Episcopal Church | Sam Houston Area Council 576 | 3816 Bellaire Blvd | Houston, TX 77025-1209 | | | First-Class Mail |
| Notice Only | St Mark's Episcopal Church | National Capital Area Council 082 | 6744 S Kings Hwy | Alexandria, VA 22306-1318 | | | First-Class Mail |
| Notice Only | St Mark's Episcopal Church | 701 S Wolcott | Casper, WY 82601 | | | | First-Class Mail |
| Notice Only | St Marks Lutheran Church By The Narrows | Pacific Harbors Council, Bsa 612 | 6730 N 17th St | Tacoma, WA 98406-1902 | | | First-Class Mail |
| Notice Only | St Marks Utd Methodist Church | Cherokee Area Council 556 | 701 Mississippi Ave | Chattanooga, TN 37405-2857 | | | First-Class Mail |
| Notice Only | St Marks Utd Methodist Church | Dan Beard Council, Bsa 438 | 4601 Fairfield Ave | Fairfield, OH 45014-1711 | | | First-Class Mail |
| Notice Only | St Marks Utd Methodist Church | Hawkeye Area Council 172 | 4700 Johnson Ave NW | Cedar Rapids, IA 52405-4208 | | | First-Class Mail |
| Notice Only | St Marks Utd Methodist Church | Sam Houston Area Council 576 | 3811 N Main St | Baytown, TX 77521-3305 | | | First-Class Mail |
| Notice Only | St Marks Utd Methodist Church | Sam Houston Area Council 576 | 600 Pecore St | Houston, TX 77009-6224 | | | First-Class Mail |
| Notice Only | St Martha'S Episcopal Church | Mid-America Council 326 | 780 Pinnacle Dr | Papillion, NE 68046-6268 | | | First-Class Mail |
| Notice Only | St Martin Parish School Board | Sales Tax Dept | P.O. Box 1000 | Breaux Bridge, LA 70517-1000 | | | First-Class Mail |
| Notice Only | St Martins Episcopal Church | Heart of Virginia Council 602 | 9000 St Martins Ln | Richmond, VA 23294-4448 | | | First-Class Mail |
| Notice Only | St Martins Episcopal School | Southeast Louisiana Council 214 | 225 Green Acres Rd | Metairie, LA 70003-2484 | | | First-Class Mail |
| Notice Only | St Martin's Episcopal School | 225 Green Acres Rd | Metairie, LA 70003 | | | | First-Class Mail |
| Notice Only | St Martins In The Field Episcopal Church | Heart of Virginia Council 602 | 375 Benfield Rd | Severna Park, MD 21146-2794 | | | First-Class Mail |
| Notice Only | St Martins In The Fields Episc Ch | Indian Waters Council 553 | 5220 Clemson Ave | Columbia, SC 29206-3011 | | | First-Class Mail |
| Notice Only | St Martin's-In-The-Fields Episcopal Church | Attn: Parish Administrator | 5220 Clemson Ave | Columbia, SC 29206 | | | First-Class Mail |
| Notice Only | St Mary Magdalen Church | 4924 Bancroft Ave | Saint Louis, MO 63109-2416 | | | | First-Class Mail |
| Notice Only | St Mary Parish | Attn: Sales & Use Tax Dept | P.O. Box 2586 | Morgan City, LA 70381-1142 | | | First-Class Mail |
| Notice Only | St Marys Catholic School | 2182 Queen St | Christiansted, VI 00820 | | | | First-Class Mail |
| Notice Only | St Marys Episcopal Church | Baltimore Area Council 220 | 1 Saint Marys Church Rd | Abingdon, MD 21009-1565 | | | First-Class Mail |
| Notice Only | St Marys Episcopal Church | Suffolk County Council Inc 404 | 315 Lake Shore Rd | Ronkonkoma, NY 11779-3180 | | | First-Class Mail |
| Notice Only | St Marys International School | 1-6-19 Seta | Setagaya-Ku | Tokyo, 15886 | Japan | | First-Class Mail |
| Notice Only | St Marys International School | 1-16-19 Seta | Setagaya-Ku | Tokyo, AP 15800 | Japan | | First-Class Mail |
| Notice Only | St Matthew Episcopal Church | Connecticut Yankee Council Bsa 072 | 36 New Canaan Rd | Wilton, CT 06897-3310 | | | First-Class Mail |
| Notice Only | St Matthews Episcopal Church | Capitol Area Council 564 | 8134 Mesa Dr | Austin, TX 78759-8615 | | | First-Class Mail |
| Notice Only | St Matthews Episcopal Church | Rio Grande Council 775 | 2620 Crestview Dr | Edinburg, TX 78539-6219 | | | First-Class Mail |
| Notice Only | St Matthews Utd Methodist Church | Lincoln Heritage Council 205 | 319 Browns Ln | Louisville, KY 40207-3966 | | | First-Class Mail |
| Notice Only | St Matthews Utd Methodist Church | Sam Houston Area Council 576 | 4300 N Shepherd Dr | Houston, TX 77018-5517 | | | First-Class Mail |
| Notice Only | St Matthews Utd Methodist Church | Ventura County Council 057 | 1360 S Wendy Dr | Newbury Park, CA 91320-5532 | | | First-Class Mail |
| Notice Only | St Matthias Episcopal Church | Heart of Virginia Council 602 | 11300 W Huguenot Rd | Midlothian, VA 23113-1121 | | | First-Class Mail |
| Notice Only | St Michael The Archangle Catholic Church | 2910 Corn Valley Rd | Grand Prairie, TX 75052-5259 | | | | First-Class Mail |
| Notice Only | St Michael'S Episcopal Church | Central Florida Council 083 | 2499 N Westmoreland Dr | Orlando, FL 32804-4934 | | | First-Class Mail |
| Notice Only | St Moritz Watch Co Inc | 264 H St, Ste D | Blaine, WA 98230-4041 | | | | First-Class Mail |
| Notice Only | St Moritz Watch Corp | 1140 W 7th Ave | Vancouver, BC V6H 1B4 | Canada | | | First-Class Mail |
| Notice Only | St Nicholas Of Tolentine | 2345 University Ave | Bronx, NY 10468-6102 | | | | First-Class Mail |
| Notice Only | St Paris Utd Methodist Church | Tecumseh 439 | 208 W Walnut St | Saint Paris, OH 43072 | | | First-Class Mail |
| Notice Only | St Patrick Episcopal Church | Istrouma Area Council 211 | 1322 Church St | Zachary, LA 70791-2743 | | | First-Class Mail |
| Notice Only | St Patrick's Episcopal Church | Attn: Kathy Oliver | 3241 Brush Dr | Falls Church, VA 22042 | | | First-Class Mail |
| Notice Only | St Paul Episcopal Church | Mountaineer Area 615 | 206 E 2nd St | Weston, WV 26452-1927 | | | First-Class Mail |
| Notice Only | St Paul Evangelical Lutheran Church | New Birth of Freedom 544 | 201 W Louther St | Carlisle, PA 17013-2813 | | | First-Class Mail |
| Notice Only | St Paul Lutheran Church | Gamehaven 299 | 214 3rd St Sw | Pine Island, MN 55963-9307 | | | First-Class Mail |
| Notice Only | St Paul Police | Explorer Post 9454 | Saint Paul, MN 55101 | | | | First-Class Mail |
| Notice Only | St Paul Utd Methodist Church | Chickasaw Council 558 | 2949 Davies Plantation Rd | Lakeland, TN 38002-8215 | | | First-Class Mail |
| Notice Only | St Paul Utd Methodist Church | Golden Spread Council 562 | 4317 W Interstate 40 | Amarillo, TX 79106-4749 | | | First-Class Mail |
| Notice Only | St Paul Utd Methodist Church | Lincoln Heritage Council 205 | 2000 Douglass Blvd | Louisville, KY 40205-1928 | | | First-Class Mail |
| Notice Only | St Paul Utd Methodist Church | National Capital Area Council 082 | 21720 Laytonsville Rd | Laytonsville, MD 20882-1628 | | | First-Class Mail |
| Notice Only | St Paul Utd Methodist Church | Pony Express Council 311 | 18681 Hwy 59 | Country Club, MO 64505-5731 | | | First-Class Mail |
| Notice Only | St Paul Utd Methodist Church | Tuscarora Council 424 | 204 E Chestnut St | Goldsboro, NC 27530-4813 | | | First-Class Mail |
| Notice Only | St Pauls Church In The Village Of Flatbush | Attn: Sheldon Hamblin | 157 St Pauls Pl | Brooklyn, NY 11226 | | | First-Class Mail |
| Notice Only | St Paul's Epis.Church | Keith Giblin | 1401 West Pk | Orange, TX | | | First-Class Mail |
| Notice Only | St Pauls Episcopal Church | Attn: Rev John Riggin | 4051 Old Shell Rd | Mobile, AL 36608 | | | First-Class Mail |
| Notice Only | St Pauls Episcopal Church | Mobile Area Council-Bsa 004 | 4051 Old Shell Rd | Mobile, AL 36608-1337 | | | First-Class Mail |
| Notice Only | St Pauls Episcopal Church | Old Hickory Council 427 | 520 Summit St | Winston Salem, NC 27101-1115 | | | First-Class Mail |
| Notice Only | St Pauls Episcopal Church | Stonewall Jackson Council 763 | P.O. Box 37 | Ivy, VA 22945-0037 | | | First-Class Mail |
| Notice Only | St Paul Evangelical Lutheran Church | Suffolk County Council Inc 404 | 31 Rider Ave | Patchogue, NY 11772-3915 | | | First-Class Mail |
| Notice Only | St Pauls Episcopal Church | Connecticut Yankee Council Bsa 072 | 65 N Main St | Wallingford, CT 06492-3709 | | | First-Class Mail |
| Notice Only | St Paul's Episcopal Church | Southeast Louisiana Council 214 | 6249 Canal Blvd | New Orleans, LA 70124-3047 | | | First-Class Mail |
| Notice Only | St Paul's Episcopal Church Franklin TN | Attn: The Rev W R Mccown | 510 W Main St | Franklin, TN 37064 | | | First-Class Mail |
| Notice Only | St Pauls Evangelical Lutheran Church | Sam Houston Area Council 576 | 305 W 3rd St | Brenham, TX 77833-4106 | | | First-Class Mail |
| Notice Only | St Pauls Evangelical Lutheran Church | Cradle of Liberty Council 525 | P.O. Box 47 | Red Hill, PA 18076-0406 | | | First-Class Mail |
| Notice Only | St Pauls Evangelical Lutheran Church | New Birth of Freedom 544 | 201 W Louther St | Carlisle, PA 17013-2813 | | | First-Class Mail |
| Notice Only | St Pauls Lutheran Church | Seneca Waterways 397 | 28 Lincoln Ave | Pittsford, NY 14534-1924 | | | First-Class Mail |
| Notice Only | St Paul's Protestant Episcopal Church | 1710 E Superior St | Duluth, MN 55812 | | | | First-Class Mail |
| Notice Only | St Paul's Third Lutheran Church | Minsi Trails Council 502 | 2561 Newburg Rd | Easton, PA 18045-1954 | | | First-Class Mail |
| Notice Only | St Pauls Utd Methodist Church | Bay-Lakes Council 635 | 341 Wilson Ave | Green Bay, WI 54303-3016 | | | First-Class Mail |
| Notice Only | St Pauls Utd Methodist Church | Green Mountain 592 | 11 Church St | Saint Albans, VT 05478-1675 | | | First-Class Mail |
| Notice Only | St Pauls Utd Methodist Church | Southern Shores Fsc 783 | 201 S Monroe St | Monroe, MI 48161-2217 | | | First-Class Mail |
| Notice Only | St Pauls Utd Methodist Church | Stonewall Jackson Council 763 | 2000 Shutterlee Mill Rd | Staunton, VA 24401-1787 | | | First-Class Mail |
| Notice Only | St Pauls Utd Methodist Church | National Capital Area Council 082 | 21720 Laytonsville Rd | Laytonsville, MD 20882-1628 | | | First-Class Mail |
| Notice Only | St Pauls Utd Methodist Church | Northern Lights Council 429 | 1000 5th Ave NE | Jamestown, ND 58401-3402 | | | First-Class Mail |
| Notice Only | St Paul's Utd Methodist Church | Pikes Peak Council 060 | 2111 Carlton Ave | Colorado Springs, CO 80909-2132 | | | First-Class Mail |
| Notice Only | St Pauls Utd Methodist Church | Suffolk County Council Inc 404 | 270 Main St | Northport, NY 11768-1868 | | | First-Class Mail |
| Notice Only | St Peter & St Paul Episcopal Church | Rio Grande Council 775 | 310 N Stewart Rd | Mission, TX 78574-8842 | | | First-Class Mail |
| Notice Only | St Peter Episcopal Church | Blue Grass Council 204 | 311 High St | Paris, KY 40361-2002 | | | First-Class Mail |
| Notice Only | St Peter Evangelical Lutheran Church | 2400 Oxford Way | Lodi, CA 95242 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | St Peter Sea Utd Method Men | 6322 Kristin Dr | Corpus Christi, TX 78414-3011 | | | | First-Class Mail |
| Notice Only | St Peter Umc | Chattahoochee Council 091 | 6507 Moon Rd | Columbus, GA 31909-3242 | | | First-Class Mail |
| Notice Only | St Peters By The Sea Utd Methodist Ch | South Texas Council 577 | 1541 Waldron Rd | Corpus Christi, TX 78418-4496 | | | First-Class Mail |
| Notice Only | St Peters Episcopal Church | P O Box 7974 | Christiansted, VI 00823 | | | | First-Class Mail |
| Notice Only | St Peter's Episcopal Church | Blue Ridge Council 551 | 910 Hudson Rd | Greenville, SC 29615-3430 | | | First-Class Mail |
| Notice Only | St Peter's Episcopal Church | Central Florida Council 083 | 700 Rinehart Rd | Lake Mary, FL 32746-4875 | | | First-Class Mail |
| Notice Only | St Peter's Episcopal Church | P.O. Box 29 | Bon Secour, AL 36511 | | | | First-Class Mail |
| Notice Only | St Peter's Episcopal Church | Attn: David K Green | P.O. Box 29 | Bon Secour, AL 36511 | | | First-Class Mail |
| Notice Only | St Peters Evangelical Lutheran Church | Minsi Trails Council 502 | 1933 Hanover Ave | Allentown, PA 18109-8151 | | | First-Class Mail |
| Notice Only | St Peters Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 10 Delp Rd | Lancaster, PA 17601-3904 | | | First-Class Mail |
| Notice Only | St Peters Evangelical Lutheran Church | Attn: Craig Ross | 10 Delp Rd | Lancaster, PA 17601 | | | First-Class Mail |
| Notice Only | St Peters Lutheran Church | National Capital Area Council 082 | 1201 Courthouse Rd | Stafford, VA 22554-7108 | | | First-Class Mail |
| Notice Only | St Peters United Methodist Church | Sam Houston Area Council 576 | 20775 Kingsland Blvd | Katy, TX 77450-2706 | | | First-Class Mail |
| Notice Only | St Petersburg College | Attn: Private Donor Scolarships | P.O. Box 13489 | St Petersburg, FL 33733-3489 | | | First-Class Mail |
| Notice Only | St Philip Presbyterian Church | Longhorn Council 662 | 745 W Pipeline Rd | Hurst, TX 76053-4927 | | | First-Class Mail |
| Notice Only | St Philips Church In the Highlands | P O Box 158 | Garrison, NY 10524 | | | | First-Class Mail |
| Notice Only | St Philips Church In The Highlands | Attn: Terri Akbas | 1101 Rte 9D | Garrison, NY 10524 | | | First-Class Mail |
| Notice Only | St Philips Episcopal Church | Great Lakes Fsc 272 | 100 Romeo Rd | Rochester, MI 48307-1557 | | | First-Class Mail |
| Notice Only | St Philips Episcopal Church | Greater New York Councils, Bsa 640 | 265 Decatur St | Brooklyn, NY 11233-1704 | | | First-Class Mail |
| Notice Only | St Philips Episcopal Church | South Florida Council 084 | 1121 Andalusia Ave | Coral Gables, FL 33134-5509 | | | First-Class Mail |
| Notice Only | St Philips Utd Methodist Church | Sam Houston Area Council 576 | 5501 Beechnut St | Houston, TX 77096-1005 | | | First-Class Mail |
| Notice Only | St Pius X Catholic Church Of Rochester, MN | 1315 12th Ave Nw | Rochester, MN 55901-1744 | | | | First-Class Mail |
| Notice Only | St Regis Canoe Outfitters | 73 Dorsey St | Saranac Lake, NY 12983-2122 | | | | First-Class Mail |
| Notice Only | St Regis Crystal | Dept Ch 19579 | Palatine, IL 60055-9579 | | | | First-Class Mail |
| Notice Only | St Richards Episcopal Church | Capitol Area Council 564 | 1420 E Palm Valley Blvd | Round Rock, TX 78664-4549 | | | First-Class Mail |
| Notice Only | St Richards Episcopal Church | 1420 E Palm Valley Blvd | Round Rock, TX 78664 | | | | First-Class Mail |
| Notice Only | St Rita Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Notice Only | St Saviours Church | Attn: Alan Mccollom | 350 Sound Beach Ave | Old Greenwich, CT 06870 | | | First-Class Mail |
| Notice Only | St Stephen United Methodist Church | Attn: Paula Humphreys | 2520 Oates Dr | Mesquite, TX 75150 | | | First-Class Mail |
| Notice Only | St Stephen Utd Methodist Church | Golden Spread Council 562 | 4600 S Western St | Amarillo, TX 79109 | | | First-Class Mail |
| Notice Only | St Stephens Episcopal Church | Heart of Virginia Council 602 | P.O. Box 40 | Heathsville, VA 22473-0040 | | | First-Class Mail |
| Notice Only | St Stephens Episcopal Church | Greater Tampa Bay Area 089 | 1820 E County Rd 540A | Lakeland, FL 33813-3737 | | | First-Class Mail |
| Notice Only | St Stephens Episcopal Church | Connecticut Yankee Council Bsa 072 | 351 Main St | Ridgefield, CT 06877-4601 | | | First-Class Mail |
| Notice Only | St Stephens Episcopal Church Oxford, Nc | Attn: Vincent Kopp | 140 College St | Oxford, NC 27565 | | | First-Class Mail |
| Notice Only | St Tammany Parish Sheriffs Dept | Attn: Sales Tax Dept | P.O. Box 479 | Covington, LA 70434-0479 | | | First-Class Mail |
| Notice Only | St Thomas Episcopal Church | Attn: Richard William Nelson | 1200 Snell Isle Blvd Ne | St. Petersburg, FL 33704 | | | First-Class Mail |
| Notice Only | St Thomas Episcopal Church | Pennsylvania Dutch Council 524 | 301 St Thomas Rd | Lancaster, PA 17601-4832 | | | First-Class Mail |
| Notice Only | St Thomas Episcopal Church | Sam Houston Area Council 576 | 4900 Jackwood St | Houston, TX 77096-1505 | | | First-Class Mail |
| Notice Only | St Thomas Episcopal Church | Sam Houston Area Council 576 | 906 George Bush Dr | College Station, TX 77840-3056 | | | First-Class Mail |
| Notice Only | St Thomas Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | First-Class Mail |
| Notice Only | St Thomas Swimming Assoc | 6501 Red Hook Plz, Ste 201 | St Thomas, VI 00802-1373 | | | | First-Class Mail |
| Notice Only | St Thomas The Apostle RC Church | Theodore Roosevelt Council 386 | 24 Westminster Rd | West Hempstead, NY 11552-1617 | | | First-Class Mail |
| Notice Only | St Timothy United Methodist Church | Istrouma Area Council 211 | 335 Asbury Dr | Mandeville, LA 70471-3136 | | | First-Class Mail |
| Notice Only | St Timothys Episcopal Church | Mid Iowa Council 177 | 1020 24th St | West Des Moines, IA 50266-2107 | | | First-Class Mail |
| Notice Only | St Timothys Episcopal Church | National Capital Area Council 082 | 432 Van Buren St | Herndon, VA 20170-5104 | | | First-Class Mail |
| Notice Only | St Timothys Episcopal Church | Denver Area Council 061 | 1401 E Dry Creek Rd | Centennial, CO 80122-3087 | | | First-Class Mail |
| Notice Only | St Timothys Episcopal Church | 4523 Six Forks Rd | Raleigh, NC 27609 | | | | First-Class Mail |
| Notice Only | St Timothys School | Occoneechee 421 | 4523 Six Forks Rd | Raleigh, NC 27609-5709 | | | First-Class Mail |
| Notice Only | St Ursulas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | First-Class Mail |
| Notice Only | St Vincent Hospital | P O Box 842201 | Dallas, TX 75284-2201 | | | | First-Class Mail |
| Notice Only | St&P Communication, Inc | 320 Springside Dr, Ste 150 | Fairlawn, OH 44333-2435 | | | | First-Class Mail |
| Notice Only | St. Aidans Episcopal Church | Attn: Elizabeth Drembus | 8531 Riverside Rd | Alexandria, VA 22308 | | | First-Class Mail |
| Notice Only | St. Aldans Episcopal Church | Attn: Elizabeth Baldwin Drembus | 8531 Riverside Rd | Alexandria, VA 22308 | | | First-Class Mail |
| Notice Only | St. Andrews Episcopal Church | Attn: Jason Alder Poling | 7859 Tick Neck Rd | Pasadena, MD 21122 | | | First-Class Mail |
| Notice Only | St. Andrews Episcopal Church | Attn: James Liberatore | 2535 E Broadway | Pearland, TX 77581 | | | First-Class Mail |
| Notice Only | St. Andrews Episcopal Church | Attn: Rev June Hardy Dorsey | 300 3rd St | Elyria, OH 44035 | | | First-Class Mail |
| Notice Only | St. Angela Merici R C Church, Metairie, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Notice Only | St. Catherines R C Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | First-Class Mail |
| Notice Only | St. Davids Episcopal Church | P O Box 334 | Laurinburg, NC 28353-0334 | | | | First-Class Mail |
| Notice Only | St. Dominics R C Church, New Orleans, LA | Attn: Treasurer, Barbara Bradley | 2160 Griffith Ave | Owensboro, KY 42301 | | | First-Class Mail |
| Notice Only | St. Dominics R C Church, New Orleans, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Notice Only | St. Episcopal Church, Cypress | P O Box 1542 | Cypress, TX 77410 | | | | First-Class Mail |
| Notice Only | St. Francis of the Prairie Episcopal Church | 357 Willow Creek Dr | Wright, WY 82732 | | | | First-Class Mail |
| Notice Only | St. Francis of the Prairie Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | First-Class Mail |
| Notice Only | St. Georges Episcopal Church | Attn: Rev Glenworth Miles | 800 Marcy Ave | Brooklyn, NY 11216 | | | First-Class Mail |
| Notice Only | St. James Episcopal Church Of Knoxville, Tennessee | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | First-Class Mail |
| Notice Only | St. James Episcopal Church, Black Mountain, Nc | Attn: St James Episcopal Church | 424 W State St | Black Mountain, NC 28711 | | | First-Class Mail |
| Notice Only | St. Louis County Schools | Isd 2142 | 1701 N 9th St | Virginia, MN 55792-2172 | | | First-Class Mail |
| Notice Only | St. Lukes Episcopal Church | Attn: Holly | 5318 Palma Ave | Atascadero, CA 93422 | | | First-Class Mail |
| Notice Only | St. Lukes Episcopal Church | 202 N North St | Seaford, DE 19973 | | | | First-Class Mail |
| Notice Only | St. Lukes On The Lake Episcopal Church | Attn: The Reverend Justin Yawn | 5600 Rr620 N | Austin, TX 78732 | | | First-Class Mail |
| Notice Only | St. Lukes United Methodist Church | Attn: Donnie A Lewis | 3501 Main St | Texarkana, TX 75503 | | | First-Class Mail |
| Notice Only | St. Lukes United Methodist Church, Texarkana, Tx | Attn: Rev Dr Donnie A Lewis | 3105 Main St | Texarkana, TX 75503 | | | First-Class Mail |
| Notice Only | St. Margaret Mary Roman Catholic Church, Slidell, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Notice Only | St. Marks Episcopal Church | 1908 Central Ave | Cheyenne, WY 82001 | | | | First-Class Mail |
| Notice Only | St. Marks United Methodist Church | Attn: Treasurer | 8140 NW 36 | Bethany, OK 73008 | | | First-Class Mail |
| Notice Only | St. Martins Episcopal School | Attn: Merry Sorrells | 225 Green Acres Rd | Metairie, LA 70003 | | | First-Class Mail |
| Notice Only | St. Marys County | Attn: Sharon Ferro, Senior Admin Coordinator | 41880 Baldridge St | Leonardtown, MD 20650-5800 | | | First-Class Mail |
| Notice Only | St. Marys County | Attn: Gregory Jones, Teen Court Coordinator | 41880 Baldridge St | Leonardtown, MD 20650-5800 | | | First-Class Mail |
| Notice Only | St. Marys County | Attn: Eric Benson, Gis Supervisor | 41880 Baldridge St | Leonardtown, MD 20650-5800 | | | First-Class Mail |
| Notice Only | St. Marys Episcopal Church | Attn: Linda Meinel | 18 White Horse Pike & Green St | Haddon Heights, NJ 08035 | | | First-Class Mail |
| Notice Only | St. Matthias Episcopal Church | Attn: Brenda S Overfield | 111300 W Huguenot Rd | Midlothian, VA 23113 | | | First-Class Mail |
| Notice Only | St. Michael & All Angels Episcopal Church | Attn: R Kelly | 3101 Waters Ave | Savannah, GA 31404 | | | First-Class Mail |
| Notice Only | St. Patricks Episcopal Church | Attn: Kathy Oliver | 3241 Beach Dr | Falls Church, VA 22042 | | | First-Class Mail |
| Notice Only | St. Pauls American Lutheran Church (Aka St Pauls Lutheran And Presbyterian Church) | Attn: David Birks | 527 Main St | Rockwell City, IA 50579 | | | First-Class Mail |
| Notice Only | St. Pauls Episcopal Church Laporte, In | Attn: Rev Michele Walker | 1000 Michigan Ave | La Porte, IN 46350 | | | First-Class Mail |
| Notice Only | St. Pauls Episcopal Church, Orange, Texas | Attn: Keith Giblin | 300 Willow St | Beaumont, TX 77701 | | | First-Class Mail |
| Notice Only | St. Paul's on-the-Hill Episcopal Church | Roger A Inger | P.O. Box 1442 | Winchester, VA 22604 | | | First-Class Mail |
| Notice Only | St. Peter Claver R C Church, New Orleans, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Notice Only | St. Peters Episcopal Church, Henrietta, Ny | Attn: Mary Colleen Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | | | First-Class Mail |
| Notice Only | St. Stephens Episcopal Chapel (Cecilton) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | First-Class Mail |
| Notice Only | St. Tammany Parish | Attn: Gregory Longino, Manager | 1200 Champagne St | Covington, LA 70433-5643 | | | First-Class Mail |
| Notice Only | St. Tammany Parish | Attn: Rose Lissell, Manager | 1200 Champagne St | Covington, LA 70433-5643 | | | First-Class Mail |
| Notice Only | St. Thomas Episcopal Church | Attn: Donald Whitmore | 8 Brentwood St | Induction, Cold Unit | Tupper Lake, NY 12986-1513 | | First-Class Mail |
| Notice Only | St. Thomas Episcopal Church | Attn: Donald Whitmore | 8 Brentwood St | Tupper Lake, NY 12986-1513 | | | First-Class Mail |
| Notice Only | St. Thomas Episcopal Church | 1200 Snell Isle Blvd Ne | St. Petersburg, FL 33704 | | | | First-Class Mail |
| Notice Only | Sta-Brite Electronics | 560 N Bullard Ave, Ste E50 | Goodyear, AZ 85338-2523 | | | | First-Class Mail |
| Notice Only | Stacey Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacey Denice Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacey Franken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacey Hersh-Efting | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacey Hodges | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacey Lupo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacey Mcgill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacey Ruppert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacey Schroebert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacey Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacie Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stackpole Books | 5067 Ritter Rd | Mechanicsburg, PA 17055-6921 | | | | First-Class Mail |
| Notice Only | Stacy Benezra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacy Brandon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacy Cole Law Pc | 7929 Brookriver Dr, Ste 605 | Dallas, TX 75247-4900 | | | | First-Class Mail |
| Notice Only | Stacy Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacy Huff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacy La Joie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacy Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacy Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacy Rosson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacy Schenk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacy Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacy Suiter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stacy Summerton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stadium Sports | Attn: Scott Hoffman | 933 E 3rd Ave | Spokane, WA 99202 | | | First-Class Mail |
| Notice Only | Stadium Sports | 933 E 3rd Ave | Spokane, WA 99202-2215 | | | | First-Class Mail |
| Notice Only | Stadri Emblems, Inc | 1760 Glasco Tpke | Woodstock, NY 12498-2120 | | | | First-Class Mail |
| Notice Only | Staff Design | P O Box 912388 | Denver, CO 80291-2388 | | | | First-Class Mail |
| Notice Only | Staffmark | Attn: US Bank | P.O. Box 952386 | St Louis, MO 63195-2386 | | | First-Class Mail |
| Notice Only | Staffmasters, Inc | P O Box 19306 | Charlotte, NC 28219-9306 | | | | First-Class Mail |
| Notice Only | Stage-Gate Innovation Summit | 1425 Osprey Dr, Ste 201 | Ancaster, ON L9G 4V5 | Canada | | | First-Class Mail |
| Notice Only | Stahls, Inc | dba Virginia Surplus | 105 N 3rd Ave | Virginia, MN 55792-2507 | | | First-Class Mail |
| Notice Only | Stahls' Dfc | 6353 W 14 Rd | Sterling Heights, MI 48312 | | | | First-Class Mail |
| Notice Only | Stahls' Dfc | 6353 E 14 Mile Rd | Sterling Heights, MI 48312-5804 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Staley Electric | P O Box 117 | Lowell, AR 72745-0117 | | | | First-Class Mail |
| Notice Only | Stallings Refrigeration, Inc | P O Box 26428 | Charlotte, NC 28221-6428 | | | | First-Class Mail |
| Notice Only | Stamats Buildings Media, Inc | 615 Fifthe St Se | P.O. Box 1888 | Cedar Rapids, IA 52406-1888 | | | First-Class Mail |
| Notice Only | Stamford American International School | 1 Woodleigh Ln | Singapore 347691 | Singapore | | | First-Class Mail |
| Notice Only | Stamps.Com | P O Box 202921 | Dallas, TX 75320-2921 | | | | First-Class Mail |
| Notice Only | Stamps.Com, Inc | 1990 E Grand Ave | El Segundo, CA 90245-5013 | | | | First-Class Mail |
| Notice Only | Stancil Painting & Services, Inc | 4012 Dearborn Pl Nw | Concord, NC 28027-4624 | | | | First-Class Mail |
| Notice Only | Standard Coffee Service Co | P O Box 10696 | Tempe, AZ 85284-0012 | | | | First-Class Mail |
| Notice Only | Standard Lighting Dist | P O Box 30726 | Charlotte, NC 28230-0726 | | | | First-Class Mail |
| Notice Only | Standard Register Co | P O Box 71302 | Chicago, IL 60694-1302 | | | | First-Class Mail |
| Notice Only | Standard Register Co | P O Box 840655 | Dallas, TX 75284-0655 | | | | First-Class Mail |
| Notice Only | Standard Waste Systems, Ltd | P O Box 560927 | Dallas, TX 75356-0927 | | | | First-Class Mail |
| Notice Only | Standing Chapter 13 Trustee | Tom Powers Chapter 13 Trustee | P.O. Box 1958 | Memphis, TN 38101-1958 | | | First-Class Mail |
| Notice Only | Standley Quartet & Stefan | 5262 Middleton Rd | San Diego, CA 92109-1522 | | | | First-Class Mail |
| Notice Only | Stanford University | Attn: Financial Aid Office/Scholarship | Montag Hall 355 Galvez | Stanford, CA 94305-6106 | | | First-Class Mail |
| Notice Only | Stanford University | fbo James Worna | 496 Lomita Mall, Durand Bldg, 3rd Fl | Stanford, CA 94305 | | | First-Class Mail |
| Notice Only | Stanford University | fbo Michael Kao | 496 Lomita Mall, Durand Bldg, 3rd Fl | Stanford, CA 94305 | | | First-Class Mail |
| Notice Only | Stanford University | fbo James Worna | Montag Hall 355 Galvez | Stanford, CA 94305-6106 | | | First-Class Mail |
| Notice Only | Stanford University | fbo Anthony Bui | 496 Lomita Mall, Durand Bldg, 3rd Fl | Stanford, CA 94305 | | | First-Class Mail |
| Notice Only | Stanford University | fbo Jakob Kaplan | 496 Lomita Mall, Durand Bldg, 3rd Fl | Stanford, CA 94305 | | | First-Class Mail |
| Notice Only | Stanford University | fbo John Timony III | Montag Hall 355 Galvez | Stanford, CA 94305-6106 | | | First-Class Mail |
| Notice Only | Stanford University | fbo Michael Kao | Montag Hall 355 Galvez | Stanford, CA 94305-6106 | | | First-Class Mail |
| Notice Only | Stanford University | c/o Stanford Social Innovation Review | P.O. Box 3099 | Langhorne, PA 19047-9199 | | | First-Class Mail |
| Notice Only | Stange Company, Inc | 2324 Weldon Pkwy | St Louis, MO 63146-3208 | | | | First-Class Mail |
| Notice Only | Stanislaus County Treasurer & Tax Coll | 1100 H St | Modesto, CA 95354-2338 | | | | First-Class Mail |
| Notice Only | Stanley Access Tech LLC | P O Box 0371595 | Pittsburgh, PA 15250-7595 | | | | First-Class Mail |
| Notice Only | Stanley Convergent Security Solution, Inc | Dept Ch 10651 | Palatine, IL 60055-0001 | | | | First-Class Mail |
| Notice Only | Stanley Environmental Solutions, Inc | P O Box 184 | Stanley, NC 28164-0184 | | | | First-Class Mail |
| Notice Only | Stanley Feldman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stanley Gellineau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stanley Haynes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stanley K Ndungu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stanley Rathbun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stanley Robertson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stanley Security Solutions, Inc | Dept Ch 14210 | Palatine, IL 60055-4210 | | | | First-Class Mail |
| Notice Only | Stanley Steemer, Inc | 4040 SW Adams St | Peoria, IL 61605-3012 | | | | First-Class Mail |
| Notice Only | Stanley Steemer, Inc Tulsa 8 | 2341 W Albany St, Ste D | Broken Arrow, OK 74012-1458 | | | | First-Class Mail |
| Notice Only | Stanley Switlik Elementary | 3400 Overseas Hwy | Marathon, FL 33050-2342 | | | | First-Class Mail |
| Notice Only | Stanley Tadakuma | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stanley Taylor, Inc | P O Box 468 | Wayne, NJ 07474 | | | | First-Class Mail |
| Notice Only | Stanley Todd Robertson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stanley Watanabe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stanley Willey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stansport | 2801 E 12th St | Los Angeles, CA 90023-3621 | | | | First-Class Mail |
| Notice Only | Stantec Consulting Services, Inc | 13980 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Stanton Galbraith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stanton William Galbraith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stanwyn Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Staples | P O Box 95230 | Chicago, IL 60694-5230 | | | | First-Class Mail |
| Notice Only | Staples | Dept 00-0215 7568 | The Lakes, NV 88901-6721 | | | | First-Class Mail |
| Notice Only | Staples | Dept 00-02001230 | The Lakes, NV 88901-6721 | | | | First-Class Mail |
| Notice Only | Staples Advantage | Dept Dc | P.O. Box 415256 | Boston, MA 02241-5256 | | | First-Class Mail |
| Notice Only | Staples Advantage, Inc | P O Box 95708 | Chicago, IL 60694-5708 | | | | First-Class Mail |
| Notice Only | Staples Business Advantage | c/o Staples | Attn: Tom Riggleman | 7 Technology Cir | Columbia, SC 29203 | | First-Class Mail |
| Notice Only | Staples Business Advantage | P O Box 105748 | Atlanta, GA 30348 | | | | First-Class Mail |
| Notice Only | Staples Business Advantage Dept Lx1368 | Dept La | Chicago, IL 60606-3689 | | | | First-Class Mail |
| Notice Only | Staples Industrial (Formerly Chiswick) | P O Box 414524 | Boston, MA 02241-4524 | | | | First-Class Mail |
| Notice Only | Staples, Inc | dba Staples Contract & Commercial | 500 Staples Dr | Framingham, MA 01702-4478 | | | First-Class Mail |
| Notice Only | Staples, Inc | Dept 00-0401 4775 | The Lakes, NV 88901-6721 | | | | First-Class Mail |
| Notice Only | Star 12 | P O Box 419107 | Kansas City, MO 64141-6107 | | | | First-Class Mail |
| Notice Only | Star City Communications, Inc | 21430 Timberlake Rd, Ste 329 | Lynchburg, VA 24502-7248 | | | | First-Class Mail |
| Notice Only | Star Food Mart | 2302 W Walnut Hill Ln | Irving, TX 75038-5204 | | | | First-Class Mail |
| Notice Only | Star Of America Charter Service | 8111 N State Rd 37 | Bloomington, IN 47404-9443 | | | | First-Class Mail |
| Notice Only | Star Thrower Distribution | 26 Exchange St E, Ste 600 | St Paul, MN 55101-1695 | | | | First-Class Mail |
| Notice Only | Starburst, LLC | 10960 Wilshire Blvd, Fl 5 | Los Angeles, CA 90024-3708 | | | | First-Class Mail |
| Notice Only | Starcom | Attn: Michelle Silva/Resources Usa | 79 Madison Ave | New York, NY 10016-7802 | | | First-Class Mail |
| Notice Only | Starcom Worldwide | Attn: Lisa Stearn | 150 W Jefferson Ave, Ste 400 | Detroit, MI 48226-4453 | | | First-Class Mail |
| Notice Only | Stare Treasurer/Notary Public Section | Department of Treasury | P.O. Box 452 | Trenton, NJ 08646-0452 | | | First-Class Mail |
| Notice Only | Stark & Stark | Attn: Michael G Donahue | 993 Lenox Dr Bldg 2 | Lawrence Township, NJ 08648-2316 | | | First-Class Mail |
| Notice Only | Starline Printing | 7111 Pan American West Fwy Ne | Albuquerque, NM 87109-4239 | | | | First-Class Mail |
| Notice Only | Starlyn Frank | Address Redacted | | | | | First-Class Mail |
| Notice Only | Starnes Palet Service, Inc | P O Box 5484 | Charlotte, NC 28299-5484 | | | | First-Class Mail |
| Notice Only | Starr Pass Golf Suites | Attn: Accounting Dept | 3645 W Starr Pass Blvd | Tucson, AZ 85745-9596 | | | First-Class Mail |
| Notice Only | Starr Sign Design | 1485 Pomona Rd, Ste A | Corona, CA 92882-1765 | | | | First-Class Mail |
| Notice Only | Starr Surplus Lines Insurance Co | 399 Park Ave, Fl 2 | New York, NY 10022-5294 | | | | First-Class Mail |
| Notice Only | Stark & Stark | Attn: Michael G Donahue, III | re: Plaintiff | P.O. Box 5315 | Princeton, NJ 08543 | | First-Class Mail |
| Notice Only | Stark & Stark | Attn: Michael G Donahue, III | re: Plaintiff | 993 Lenox Dr, | Lawrenceville, NJ 08648 | | First-Class Mail |
| Notice Only | Star-Telegram | P O Box 901030 | Fort Worth, TX 76101-2030 | | | | First-Class Mail |
| Notice Only | Stasha B Beermann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stat Promo Solutions | 8550 NW 47th Ct | Lauderhill, FL 33351-5437 | | | | First-Class Mail |
| Notice Only | State Bar Of Georgia | P O Box 102054 | Atlanta, GA 30368-2054 | | | | First-Class Mail |
| Notice Only | State Bar Of Michigan | Drawer 1406 | Grand Rapids, MI 49501-1406 | | | | First-Class Mail |
| Notice Only | State Board Of Equalization | California Sales Tax | P.O. Box 863 | Sacramento, CA 95812-0863 | | | First-Class Mail |
| Notice Only | State Controllers Office | Division of Collections | P.O. Box 942850 | Sacramento, CA 94250-5873 | | | First-Class Mail |
| Notice Only | State Court Of Cobb County | 12 E Park Sq | Marietta, GA 30090-0115 | | | | First-Class Mail |
| Notice Only | State Fair Of Texas | Attn: Advance Group Sales | P.O. Box 150009 | Dallas, TX 75315-0009 | | | First-Class Mail |
| Notice Only | State Insurance Fund Corp | Oficiana Regional De San Juan | P.O. Box 42006 | San Juan, PR 00940-2206 | | | First-Class Mail |
| Notice Only | State Line Lighting, Inc | P O Box 2077 | Fort Mill, SC 29716-2077 | | | | First-Class Mail |
| Notice Only | State Line Tack | 1 Maplewood Dr | Hazle Township, PA 18202-9790 | | | | First-Class Mail |
| Notice Only | State Of Alabama | P O Box 327750 | Montgomery, AL 36132-0001 | | | | First-Class Mail |
| Notice Only | State Of Alaska | Attn: Dan Seamount, Manager | 1400 E 4th Ave | Anchorage, AK 99501-2857 | | | First-Class Mail |
| Notice Only | State Of Alaska | P O Box 11808 | Juneau, AK 99811 | | | | First-Class Mail |
| Notice Only | State Of Alaska | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | | | First-Class Mail |
| Notice Only | State Of Alaska | Attn: Britton Goldberg, Tdm Coordinator | 1400 E 4th Ave | Anchorage, AK 99501-2857 | | | First-Class Mail |
| Notice Only | State Of Alaska | Attn: Jennie Secor, Education Program Coordinator | 1400 E 4th Ave | Anchorage, AK 99501-2857 | | | First-Class Mail |
| Notice Only | State Of Alaska | Attn: Heather Heldon, Exec Dir | 1400 E 4th Ave | Anchorage, AK 99501-2857 | | | First-Class Mail |
| Notice Only | State Of CA | Franchise Tax Board | P.O. Box 1328 | Rancho Cordova, CA 95741-1328 | | | First-Class Mail |
| Notice Only | State Of CA | Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0701 | | | First-Class Mail |
| Notice Only | State Of CA | Employment Development Dept | P.O. Box 826276 | Sacramento, CA 94230-6276 | | | First-Class Mail |
| Notice Only | State Of CA | Attn: Dept of Insurance | P.O. Box 1799 | Sacramento, CA 95812-1799 | | | First-Class Mail |
| Notice Only | State Of CA | Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240-0001 | | | First-Class Mail |
| Notice Only | State Of Colorado | Unclaimed Property Div | 1560 Broadway, Ste 1225 | Denver, CO 80202-5150 | | | First-Class Mail |
| Notice Only | State Of Connecticut | Public Charities | 450 Columbus Blvd, Ste 801 | Hartford, CT 06103-1840 | | | First-Class Mail |
| Notice Only | State Of Connecticut | Attn: Dept of Revenue Services | P.O. Box 5030 | Hartford, CT 06102-5030 | | | First-Class Mail |
| Notice Only | State Of Delaware | Unclaimed Property Div | P.O. Box 5509 | Binghamton, NY 13902-5509 | | | First-Class Mail |
| Notice Only | State Of Delaware | Bureau of Abandoned Property | P.O. Box 8931 | Wilmington, DE 19899-8931 | | | First-Class Mail |
| Notice Only | State Of Fl Dept Of Transportation | 1000 NW 111th Ave | Miami, FL 33172-5800 | | | | First-Class Mail |
| Notice Only | State Of Fl Dept Of Transportation | 605 Suwannee St | Tallahassee, FL 32399-6544 | | | | First-Class Mail |
| Notice Only | State Of Florida | Bureau of Unclaimed Property | P.O. Box 6350 | Tallahassee, FL 32314-6350 | | | First-Class Mail |
| Notice Only | State Of Florida - Dep | Storage Tank Registration | P.O. Box 3070 | Tallahassee, FL 32315-3070 | | | First-Class Mail |
| Notice Only | State Of Georgia | Attn: Dept of Revenue | P.O. Box 105296 | Atlanta, GA 30348-5296 | | | First-Class Mail |
| Notice Only | State Of Hawaii | P O Box 40 | Honolulu, HI 96810-0040 | | | | First-Class Mail |
| Notice Only | State Of Hawaii | Attn: Unclaimed Property Offices | P.O. Box 150 | Honolulu, HI 96810-0150 | | | First-Class Mail |
| Notice Only | State Of Illinois Treasurer | Unclaimed Property Div | P.O. Box 19496 | Springfield, IL 62794-9496 | | | First-Class Mail |
| Notice Only | State Of Indiana | Igcn, Rm N105 | 100 N Senate Ave | Indianapolis, IN 46204-2273 | | | First-Class Mail |
| Notice Only | State Of Kansas | Unclaimed Property Div | 900 SW Jackson St, Rm 201 | Topeka, KS 66612-1235 | | | First-Class Mail |
| Notice Only | State Of Kansas | Attn: Bud Estes, Owner/Mgr | 500 Reformatory St | Hutchinson, KS 67501-3081 | | | First-Class Mail |
| Notice Only | State Of Louisiana | Dept of Labor | P.O. Box 44127 | Baton Rouge, LA 70804-4127 | | | First-Class Mail |
| Notice Only | State Of Maine | 35 State House Station | Augusta, ME 04333-0035 | | | | First-Class Mail |
| Notice Only | State Of Maryland | Unclaimed Property Section | 301 W Preston St, Ste 310 | Baltimore, MD 21201-2394 | | | First-Class Mail |
| Notice Only | State Of Maryland | P O Box 17405 | Baltimore, MD 21297-1405 | | | | First-Class Mail |
| Notice Only | State Of Maryland | Dept of Assessments & Taxation | 301 W Preston St | Baltimore, MD 21201-2305 | | | First-Class Mail |
| Notice Only | State Of Michigan | P O Box 30767 | Lansing, MI 48909-8267 | | | | First-Class Mail |
| Notice Only | State Of Michigan | Bureau of Commercial Services | P.O. Box 30481 | Lansing, MI 48909-7981 | | | First-Class Mail |
| Notice Only | State Of Michigan Unemploy Ins Agency | 3024 W Grand Blvd | Detroit, MI 48202-6024 | | | | First-Class Mail |
| Notice Only | State Of Michigan-Co | P O Box 30158 | Lansing, MI 48909-7658 | | | | First-Class Mail |
| Notice Only | State Of Minnesota | Attn: Attorney General Charities Div | 445 Minnesota St, Ste 1200 | St Paul, MN 55101-2130 | | | First-Class Mail |
| Notice Only | State Of Mississippi | Unclaimed Property Div | P.O. Box 138 | Jackson, MS 39205-0138 | | | First-Class Mail |
| Notice Only | State Of Montana Dept Of Reven | Unclaimed Property Div | P.O. Box 5805 | Helena, MT 59604-5805 | | | First-Class Mail |
| Notice Only | State Of Montana Dept Of Revenue | Attn: Unclaimed Property Div | P.O. Box 5805 | Helena, MT 59604-5805 | | | First-Class Mail |
| Notice Only | State Of Montana State Park | 339 Conference Center Dr | Browns Summit, NC 27214-9302 | | | | First-Class Mail |
| Notice Only | State Of Nevada | Unclaimed Property Div | 555 E Washington Ave, Ste 4200 | Las Vegas, NV 89101-1070 | | | First-Class Mail |
| Notice Only | State Of New Hampshire | Corporate Div | 107 N Main St, Rm 204 | Concord, NH 03301-4989 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | State Of New Hampshire | Unclaimed Property Div | 25 Capitol St, Rm 205 | Concord, NH 03301-6312 | | | First-Class Mail |
| Notice Only | State Of New Hampshire | Attn: Attorney General Charitable Trust Unit | 33 Capitol St | Concord, NH 03301-6310 | | | First-Class Mail |
| Notice Only | State Of New Jersey | Dept of Treasury-Unclaimed Property | P.O. Box 214 | Trenton, NJ 08695-0214 | | | First-Class Mail |
| Notice Only | State Of New Jersey | Dept of Labor | P.O. Box 059 | Trenton, NJ 08625-0059 | | | First-Class Mail |
| Notice Only | State Of New Jeasry | Dept of Treasury - Revenue Div | P.O. Box 302 | Trenton, NJ 08646-0302 | | | First-Class Mail |
| Notice Only | State Of New Mexico | P O Box 1928 | Albuquerque, NM 87103-1928 | | | | First-Class Mail |
| Notice Only | State Of New Mexico | Tax & Rev Dept - Unclaimed Prop | P.O. Box 25123 | Santa Fe, NM 87504-5123 | | | First-Class Mail |
| Notice Only | State Of New Mexico Dept Of Health | 2040 S Pacheco St 2nd Fl, Rm 4B | Santa Fe, NM 87505-5472 | | | | First-Class Mail |
| Notice Only | State Of New Mexico Taxation & Revenue | Attn: Call Center Bureau | P.O. Box 8485 | Albuquerque, NM 87198-8485 | | | First-Class Mail |
| Notice Only | State Of New York | Office of Unclaimed Funds | Alfred E Smith Bldg, 9th Fl | Albany, NY 12236 | | | First-Class Mail |
| Notice Only | State Of New York Department Of Labor | c/o Unemployment Insurance Div | Attn: Lisa Pearson | Ut Div-Gov A Harriman State Office Bldg Campus | Bldg 12, Rm 256 | Albany, NY 12240 | First-Class Mail |
| Notice Only | State Of Nj-Sales & Use Tax | P O Box 999 | Trenton, NJ 08646-0999 | | | | First-Class Mail |
| Notice Only | State Of North Dakota | 600 E Blvd Ave Dept 108 | Bismarck, ND 58505-0602 | | | | First-Class Mail |
| Notice Only | State Of Ohio | Charitable Law Section | 30 E Broad St Fl 14 | Columbus, OH 43215-3414 | | | First-Class Mail |
| Notice Only | State Of Ohio | Division of Unclaimed Funds | 77 S High St | Columbus, OH 43266-0545 | | | First-Class Mail |
| Notice Only | State Of Ohio Dept Of Commerce | Division of Unclaimed Funds | 77 S High St, Fl 20 | Columbus, OH 43215-6108 | | | First-Class Mail |
| Notice Only | State Of Oregon | Unclaimed Property Unit | 775 Summer St Ne | Salem, OR 97301-1274 | | | First-Class Mail |
| Notice Only | State Of Oregon | Unclaimed Property Program | 775 Summer St NE, Ste 100 | Salem, OR 97301-1279 | | | First-Class Mail |
| Notice Only | State Of Puerto Rico | Attn: Unclaimed Property Div | P.O. Box 11855 | San Juan, PR 00910-3855 | | | First-Class Mail |
| Notice Only | State Of Rhode Island | Unclaimed Property Div | P.O. Box 1435 | Providence, RI 02901-1435 | | | First-Class Mail |
| Notice Only | State Of Rhode Island Div/ Taxation | 1 Capitol Hl, Ste 36 | Providence, RI 02908-5829 | | | | First-Class Mail |
| Notice Only | State Of Rhode Island General Treasurer | John O Pastore Center | 1511 Pontiac Ave Bldg 69-1 | Cranston, RI 02920-4407 | | | First-Class Mail |
| Notice Only | State Of Tennesee Treasury Dept | Unclaimed Property Div | P.O. Box 198649 | Nashville, TN 37219-8649 | | | First-Class Mail |
| Notice Only | State Of Tennessee | 312 Rosa L Parks Ave, 8th Fl | Nashville, TN 37243-0308 | | | | First-Class Mail |
| Notice Only | State Of Tennessee | Unclaimed Property Div | Andrew Jackson Bldg, 9th Fl | Nashville, TN 37243-0242 | | | First-Class Mail |
| Notice Only | State Of Utah | P O Box 146705 | Salt Lake City, UT 84114-6705 | | | | First-Class Mail |
| Notice Only | State Of Utah | Dept of Commerce | 160 E 300 S | Salt Lake City, UT 84111-2305 | | | First-Class Mail |
| Notice Only | State Of Washington | Employment Security Dept | P.O. Box 9046 | Olympia, WA 98507-9046 | | | First-Class Mail |
| Notice Only | State Of Washington Dept Of Labor | Employer Services Div | P.O. Box 44140 | Olympia, WA 98504-4140 | | | First-Class Mail |
| Notice Only | State Of Washington Dept Of Revenue | P O Box 34052 | Seattle, WA 98124-1052 | | | | First-Class Mail |
| Notice Only | State Of Wisconsin | Attn: Dept of Financial Institutions | P.O. Box 7846 | Madison, WI 53707-7846 | | | First-Class Mail |
| Notice Only | State Of Wisconsin | Office of the Commissioner of Insurance | P.O. Box 7873 | Madison, WI 53707-7873 | | | First-Class Mail |
| Notice Only | State Of Wisconsin | Dept of Revenue | P.O. Box 8901 | Madison, WI 53708-8902 | | | First-Class Mail |
| Notice Only | State Of Wisconsin Treasurers Office | Unclaimed Property Ms 3-Up | P.O. Box 8982 | Madison, WI 53708-8982 | | | First-Class Mail |
| Notice Only | State Of Wyoming | Attn: Dept of Revenue | Herschler Bldg | Cheyenne, WY 82002-0110 | | | First-Class Mail |
| Notice Only | State Of Wyoming Dept Of Revenue | Attn: Donna Campbell | Excise Tax Div | 122 W 25th St | Cheyenne, WY 82002 | | First-Class Mail |
| Notice Only | State Of Wyoming, Department Of Revenue | Attn: Donna Campbell | 122 W 25th St | Cheyenne, WY 82002 | | | First-Class Mail |
| Notice Only | State Oil Co, Inc | Highway 87 | Raton, NM 87740 | | | | First-Class Mail |
| Notice Only | State Public Regulation Commission | Corporation Bureau | P.O. Box 1269 | Santa Fe, NM 87504-1269 | | | First-Class Mail |
| Notice Only | State Street Bank | Attn: Ms Kristine Guzz | 100 Plaza One Jcy03-0407 | Jersey City, NJ 07311-3934 | | | First-Class Mail |
| Notice Only | State Street Global Advisors | Attn: Accounts Receivable Dept | Box 5488 | Boston, MA 02206-5488 | | | First-Class Mail |
| Notice Only | State Street United Methodist Church | Sequoyah Council 713 | 300 W Valley Dr | Bristol, VA 24201-2739 | | | First-Class Mail |
| Notice Only | State Tax Commission | P O Box 960 | Jackson, MS 39205-0960 | | | | First-Class Mail |
| Notice Only | State Tax Commission Idaho | P O Box 83784 | Boise, ID 83707-3784 | | | | First-Class Mail |
| Notice Only | State Treasurer West Virginia | Unclaimed Property Div | P.O. Box 3328 | Charleston, WV 25333-3328 | | | First-Class Mail |
| Notice Only | State University Of New York At Buffalo | Attn: Student Response Center | 232 Capen Hall | Buffalo, NY 14260-1660 | | | First-Class Mail |
| Notice Only | State University Of Ny At Stony Brook | Attn: Campus Financial Service | P.O. Box 619 | Stony Brook, NY 11790-0619 | | | First-Class Mail |
| Notice Only | Statement Systems, Inc | Attn: Tim Baxley | 1900 Diplomat Dr | Farmers Branch, TX 75234-8913 | | | First-Class Mail |
| Notice Only | Statewide Insurance Group | Attn: Tim Baxley | P.O. Box 609 | Chapin, SC 29036-0609 | | | First-Class Mail |
| Notice Only | Statewide Restoration, Inc | P O Box 75 | Parlin, NJ 08859-0075 | | | | First-Class Mail |
| Notice Only | Statpacks, Inc | 1509 S Sandhill Dr | Washington, UT 84780-8161 | | | | First-Class Mail |
| Notice Only | Stay Fly Inshore Fishing | Attn: Charles Tindall | 117 Royal Ln | Islamorada, FL 33036-3018 | | | First-Class Mail |
| Notice Only | Staybridge Suites Cranbury | 1727 S River Rd | Cranbury, NJ 08512 | | | | First-Class Mail |
| Notice Only | Steak Escape 209 | 65 Crossroads Mall | Mt Hope, WV 25880-9507 | | | | First-Class Mail |
| Notice Only | Stealth Concealment Solutions, Inc | 7555A Palmetto Commerce Pkwy | North Charleston, SC 29420 | | | | First-Class Mail |
| Notice Only | Stearns, Inc | P O Box 1498 | St Cloud, MN 56302-1498 | | | | First-Class Mail |
| Notice Only | Steel City Pops Det LLC | 2012 Greenville Ave | Dallas, TX 75206-7124 | | | | First-Class Mail |
| Notice Only | Steel Dynamics Structural Div | | 1282 36260 Treasury Center | Chicago, IL 60694-6200 | | | First-Class Mail |
| Notice Only | Steel Technology, LLC | 525 NW York Dr | Bend, OR 97703-6597 | | | | First-Class Mail |
| Notice Only | Steel Technology, LLC | dba Hydro Flask | P.O. Box 741037 | Los Angeles, CA 90074-1037 | | | First-Class Mail |
| Notice Only | Steelcon Supply Co | 265 Industrial Dr | Beckley, WV 25801-9776 | | | | First-Class Mail |
| Notice Only | Steele K Jacobs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steele Memorial United Methodist Church | Buckskin 617 | 733 Shaw St | Barboursville, WV 25504-2119 | | | First-Class Mail |
| Notice Only | Steele Tradeshow Services, Inc | 77775 Jackal Dr, Ste F | Palm Desert, CA 92211-1138 | | | | First-Class Mail |
| Notice Only | Stefan A Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stefan J Cabrera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stefan Spruill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stefanee T Cordova | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stefanie Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stefanie Mae Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stefany Fuge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steffen E Lindauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steffens Electric | 4902 N Lynndale Dr | Appleton, WI 54913-9664 | | | | First-Class Mail |
| Notice Only | Steinger, Iscoe & Green, PA | Attn: Michael S Steinger | 1645 Palm Beach Lakes Blvd, Fl 9 | West Palm Beach, FL 33401-2219 | | | First-Class Mail |
| Notice Only | Stella Andrada | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stella Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stella P Bolton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stella Serna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stella Services, Inc | 75 Broad St, Ste 1010 Fl 10 | New York, NY 10004-3228 | | | | First-Class Mail |
| Notice Only | Stem Premier, Inc | 474 Wando Park Blvd, Ste 204 | Mt Pleasant, SC 29464-7933 | | | | First-Class Mail |
| Notice Only | Stemfinity | 504 S 11th St | Boise, ID 83702-6907 | | | | First-Class Mail |
| Notice Only | Stephanie Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Christianson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Coulter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Crawford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Daniels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Day | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Ford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Gusman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Harland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Hynes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie J Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Kendrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Kirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie L Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie M Acquario | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Mccauley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Paulachok | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Phillips | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Rall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Stach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Stoops | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Vos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephanie Wilcox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen A Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen A Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen A Saunders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Abbott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Barranco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Becker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Blakely Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Bortz Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Boscardin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Carlton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Chandler, Inc | 1124 N Gibson St | Gilbert, AZ 85234-3328 | | | | First-Class Mail |
| Notice Only | Stephen Ciupinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Clay Strahan | 310 Power St | Refugio, TX 78377 | | | | First-Class Mail |
| Notice Only | Stephen Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Corbett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Deleon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Donnelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Durbin | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Stephen Eborn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Eriksen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen F Austin State Univ | Attn: Financial Aid Office | Sfa Box 13052 | Nacogdoches, TX 75962-0001 | | | First-Class Mail |
| Notice Only | Stephen F Willis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Folino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Fossler Co | 500 Main St | Groton, MA 01471-0001 | | | | First-Class Mail |
| Notice Only | Stephen Freeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Gilpin | 502 E Madison Ave | Iola, KS 66749-3452 | | | | First-Class Mail |
| Notice Only | Stephen Gould Coportation | 35 S Jefferson Rd | Whippany, NJ 07981-1034 | | | | First-Class Mail |
| Notice Only | Stephen Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Hambleton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Hammonds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Heck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Henning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Hoitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Holleran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Hughes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen J Balint | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen J Sampsell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Kasdorf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Keel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Lamoin Medlicott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Lawson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Lee Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Lenceski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Lippincott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Luikart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Luzader | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Mallory | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Mayberry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Mayne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Medlicott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Melowsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Meng | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Nease | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Nease | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Or Lorena Morris | N11536 County Rd S | Wheeler, WI 54772 | | | | First-Class Mail |
| Notice Only | Stephen Owen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Owensby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Pearsall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Polacheck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Porter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen R Lewis Dba: Eagle Trail Press | 3301 S Goldfield Rd, Lot 3041 | Apache Junction, AZ 85119-4522 | | | | First-Class Mail |
| Notice Only | Stephen Rigby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Roosevelt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Schiller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Schott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Sells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Shields | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Simmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Slazak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Stephenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Stolzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Sutter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen T Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen T Summers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen v Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Warren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Weisenreder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Whitehead | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Wilburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Wilkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephen Zimmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stephenson Printing, Inc | P O Box 75266 | Charlotte, NC 28275 | | | | First-Class Mail |
| Notice Only | Stephn F Cory | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steptoe & Johnson Pllc | P O Box 247 | Bridgeport, WV 26330-0247 | | | | First-Class Mail |
| Notice Only | Steptoe & Johnson, LLC | Huntington Center, Ste 2200 | Columbus, OH 43215 | | | | First-Class Mail |
| Notice Only | Stericycle Environmental Sol, Inc | 28161 N Keith Dr | Lake Forest, IL 60045-4528 | | | | First-Class Mail |
| Notice Only | Stericycle Environmental Sol, Inc | dba Psc Recovery Systems LLC | 29338 Network Pl | Chicago, IL 60673-1293 | | | First-Class Mail |
| Notice Only | Stericycle, Inc | P O Box 6575 | Carol Stream, IL 60197-6575 | | | | First-Class Mail |
| Notice Only | Stericycle, Inc | P O Box 9001590 | Louisville, KY 40290-1590 | | | | First-Class Mail |
| Notice Only | Sterilite Corp | P O Box 405000 | Atlanta, GA 30384-5000 | | | | First-Class Mail |
| Notice Only | Sterling Assoc | 55 Waugh Dr, Ste 601 | Houston, TX 77007-5837 | | | | First-Class Mail |
| Notice Only | Sterling Attorneys At Law Pc | 33 Bloomfield Hills Pkwy, Ste 250 | Bloomfield Hills, MI 48304-2913 | | | | First-Class Mail |
| Notice Only | Sterling Computer Products | 16135 Covello St | Van Nuys, CA 91406-2911 | | | | First-Class Mail |
| Notice Only | Sterling Heights First United Methodist Church | Great Lakes Fsc 272 | 11333 16 1/2 Mile Rd | Sterling Heights, MI 48312-2013 | | | First-Class Mail |
| Notice Only | Sterling Protective Services, Inc | 3799 Pkwy Ln | Hilliard, OH 43026-1265 | | | | First-Class Mail |
| Notice Only | Sterling Rope Co, Inc | 26 Morin St | Biddeford, ME 04005-4413 | | | | First-Class Mail |
| Notice Only | Sterling Security Systems, Inc | 211 Schraffts Dr | Waterbury, CT 06705-3222 | | | | First-Class Mail |
| Notice Only | Stetson University | fbo Kiler Melvin | 421 N Woodland Blvd, Unit 8379 | Deland, FL 32723-8421 | | | First-Class Mail |
| Notice Only | Stetson University | Attn: Stetson Financial Aid Office | 421 N Woodland Blvd, Unit 8379 | Deland, FL 32723-8421 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | re: Plaintiff | 40 N Forest Rd | Buffalo, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Boyd, PC | c/o Stephen Boyd | 40 N Forest Rd | Williamsville, NY 14221 | | | First-Class Mail |
| Notice Only | Steve Carlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steve Disher Enterprises, Inc | 15521 Hilltop Dr | Brighton, CO 80601-6105 | | | | First-Class Mail |
| Notice Only | Steve Disher Enterprises, Inc | S/D Enterprises, Inc | P.O. Box 1844 | Commerce City, CO 80037-1844 | | | First-Class Mail |
| Notice Only | Steve E Bourgeois | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steve Flynn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steve Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steve Jones Photography | 1016 Meda St | Memphis, TN 38104-5820 | | | | First-Class Mail |
| Notice Only | Steve Luna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steve M Weis | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Steve Mcgowan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steve Rabb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steve Wewerka Photography | 1163 7th St W | St Paul, MN 55102 | | | | First-Class Mail |
| Notice Only | Steve Willsie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven A Yackel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Allred | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Belew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Benini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Best | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Bingham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Breidenich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Breidenich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Bressan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Charboneau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Choate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Cox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Croll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Cummings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Daniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Danielek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Dazey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Domotor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Dunham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Dunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Elkington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Eshelman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Forde | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Garza | Address Chalk Hill Rd | | | | | First-Class Mail |
| Notice Only | Steven Gehris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Geist | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Gerber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Godwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Grapentine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Greenstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Gudmunson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Hanson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Hayden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Heden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Hessmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Humphrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Idzikowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven J Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Jaeger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Jindra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Jones Dba Steve Jones Marine Svc | P O Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Steven K Szaal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Kay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Knollenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Kyle Chandler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven L Courtright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Laine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Leland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Leonardi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Leth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Llano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Lowe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Lujan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Malone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Maternick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Mcmillian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Merrill Sawyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Minnig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Montgomery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Morton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Nagel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Orlovsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven P Belew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Parks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Parks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Peper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Pomerantz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven R Hoffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven R Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Rankin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Rendle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Richards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Royster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Rumage | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven S Warrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Sayers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Scudder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Silverman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Simpson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Snyder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Solberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Steinmetz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Stobbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Stoner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Sutherland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven T Peters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Talley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Topel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Utter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven W Bollinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Whitney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Willis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Yackel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Steven Zwalney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stevens Institute Of Technology | Attn: Student Service Center | 1 Castle Point On Hudson | Hoboken, NJ 07030 | | | First-Class Mail |
| Notice Only | Stevens Institute Of Technology | fbo Benjamin Coccia Schablin | 1 Castle Point On Hudson | Hoboken, NJ 07030 | | | First-Class Mail |
| Notice Only | Stevenson, Inc | P O Box 4528 | Sioux City, IA 51104-4528 | | | | First-Class Mail |
| Notice Only | Stevenson, Inc | 3133 Floyd Blvd | Sioux City, IA 51108-1419 | | | | First-Class Mail |
| Notice Only | Stevensville United Methodist Church | Southern Shores Fsc 783 | 5506 Ridge Rd | Stevensville, MI 49127-1025 | | | First-Class Mail |
| Notice Only | Stevensville United Methodist Church | Attn: Leonard Johnson | 216 College St | Stevensville, MT 59870 | | | First-Class Mail |
| Notice Only | Steves Bicycles And Sports | 1401 S Wesleyan Blvd | Rocky Mount, NC 27803 | | | | First-Class Mail |
| Notice Only | Stewart & Stevenson | 1631 Chalk Hill Rd | Dallas, TX 75212-5804 | | | | First-Class Mail |
| Notice Only | Stewart & Stevenson Services, Inc | P O Box 301063 | Dallas, TX 75303-1063 | | | | First-Class Mail |
| Notice Only | Stewart Business Systems | 105 Connecticut Dr | Burlington, NJ 08016-4103 | | | | First-Class Mail |
| Notice Only | Stewart Lambert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stewart Mayers Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stewart Office Machines | 1545 W Irving Blvd | Irving, TX 75061-7224 | | | | First-Class Mail |
| Notice Only | Stewart Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stewart Wright | Address Redacted | | | | | First-Class Mail |

**Exhibit L**

Notice Only Solicitation

Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Stewart-Cooper-Newell Architects Pa | 719 E 2nd Ave | Gastonia, NC 28054-7144 | | | | First-Class Mail |
| Notice Only | Stewartsville Presbyterian Church | Mimi Trails Council 502 | 550 N Main St | Stewartsville, NJ 08886-2036 | | | First-Class Mail |
| Notice Only | Stg Commercial Credit | P O Box 419327 | Kansas City, MO 64141-6327 | | | | First-Class Mail |
| Notice Only | Sti Holdings, Inc | P O Box 669388 | Charlotte, NC 28266-9388 | | | | First-Class Mail |
| Notice Only | Stich Angell Kreidler Unke & Scattergood | The Crossing, Ste 120 | 250 2nd Ave S | Minneapolis, MN 55401-2122 | | | First-Class Mail |
| Notice Only | Stiff Williams Education Consulting LLC | 5830 Spinnaker Cove Rd | Midlothian, VA 23112-2127 | | | | First-Class Mail |
| Notice Only | Stillwell Midgley Plcc | 69 Delaware Ave, Rm 500 | Buffalo, NY 14202-3805 | | | | First-Class Mail |
| Notice Only | Stimerlyc LLC | dba Fusion Performance Mktg | 555 Maryville University Dr, Ste 225 | St Louis, MO 63141-5802 | | | First-Class Mail |
| Notice Only | Stimpson Co, Inc | 1515 SW 13th Ct | Pompano Beach, FL 33069-4789 | | | | First-Class Mail |
| Notice Only | Stimulys LLC | dba Fusion Performance Mktg | 6505 Windcrest Dr, Ste 200 | Plano, TX 75024-3069 | | | First-Class Mail |
| Notice Only | Stineman Ribbon Co | 128 Ribbon Ln | South Fork, PA 15956-4118 | | | | First-Class Mail |
| Notice Only | Stinson Morrison & Hecker, LLP | P O Box 419251 | Kansas City, MO 64141-6251 | | | | First-Class Mail |
| Notice Only | Stitch N Time LLC | 1213 S Military Ave | Green Bay, WI 54304-2120 | | | | First-Class Mail |
| Notice Only | Stites & Harbison Pllc | Attn: Brian Pollock | 400 W Market St, Ste 1800 | Louisville, KY 40202 | | | First-Class Mail |
| Notice Only | Stites & Harbison Pllc | 400 W Market St, Ste 1800 | Louisville, KY 40202-3352 | | | | First-Class Mail |
| Notice Only | Stobierski & Connor | Attn: John Connor | 377 Main St | Greenfield, MA 01301-3332 | | | First-Class Mail |
| Notice Only | Stobierski & Connor | Attn: John P Connor, Esq | re: Plaintiff | 377 Main St | Greenfield, MA 01301 | | First-Class Mail |
| Notice Only | Stocks Enterprises | P O Box 570 | Eley, MN 55731-0570 | | | | First-Class Mail |
| Notice Only | Stockwell United Methodist Church | Attn: Roger McIntyre | 8133 S 350 E | Lafayette, IN 47909 | | | First-Class Mail |
| Notice Only | Stockwell United Methodist Church | P O Box 176 | Stockwell, IN 47983 | | | | First-Class Mail |
| Notice Only | Stone River, Inc | c/o Stone River Insurance Div | 24971 Network Pl | Chicago, IL 60673-1249 | | | First-Class Mail |
| Notice Only | Stone Warrior Design & Innovation | Attn: Brian A Shannon | 11 Diamond St | Terryville, CT 06786-5209 | | | First-Class Mail |
| Notice Only | Stonebridge United Methodist Church | Circle Ten Council 571 | 1800 S Stonebridge Dr | Mckinney, TX 75072-5616 | | | First-Class Mail |
| Notice Only | Stonehill College | f/bo Gregory F Beagen | 320 Washington St | Easton, MA 02357 | | | First-Class Mail |
| Notice Only | Stonehill College | Attn: Bursars Office | 320 Washington St | Easton, MA 02357 | | | First-Class Mail |
| Notice Only | Stoneriver Pharmacy Solutions | P O Box 504591 | St Louis, MO 63150-4591 | | | | First-Class Mail |
| Notice Only | Stoneriver, Inc | P O Box 504591 | St Louis, MO 63150-4591 | | | | First-Class Mail |
| Notice Only | Stonewall Jackson Area Cncl 763 | 801 Hopeman Pkwy | Waynesboro, VA 22980-1825 | | | | First-Class Mail |
| Notice Only | Stoney Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stoney Creek Inn | 1100 Imperial Ave | Rothschild, WI 54474-7956 | | | | First-Class Mail |
| Notice Only | Stoney Ross Cooper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stony Brook Community Church | 216 Christian Ave | Stony Brook, NY 11790 | | | | First-Class Mail |
| Notice Only | Storage Assessments LLC | P O Box 864017 | Plano, TX 75086-4017 | | | | First-Class Mail |
| Notice Only | Storage Assessments, LLC | Attn: John Little | P.O. Box 864017 | Plano, TX 75086-4017 | | | First-Class Mail |
| Notice Only | Storage Mobility Of Sacramento LLC | 9325 E 33rd St | Indianapolis, IN 46235-4203 | | | | First-Class Mail |
| Notice Only | Storage Tank Fund | 1301 Siler Rd Bldg B | Santa Fe, NM 87507-3540 | | | | First-Class Mail |
| Notice Only | Stor-A-Way -Bedford | 2905 Crystal Sags | Bedford, TX 76021-3964 | | | | First-Class Mail |
| Notice Only | Store Supply Warehouse, Inc | 9801 Page Ave | St Louis, MO 63132-1428 | | | | First-Class Mail |
| Notice Only | Store Supply Warehouse, Inc | P O Box 110280 | Milwaukee, WI 53288-8280 | | | | First-Class Mail |
| Notice Only | Stork-Herron Testing Lab | 15361 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Storme Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Straight From The Heart, Inc | 5404 N Montana Ave | Portland, OR 97217-4557 | | | | First-Class Mail |
| Notice Only | Straight No Chaser | Attn: Anthony Gibbs | P.O. Box 3085 | Naperville, IL 60566-7085 | | | First-Class Mail |
| Notice Only | Strasburger & Price, LLP | P O Box 50100 | Dallas, TX 75250-0100 | | | | First-Class Mail |
| Notice Only | Strategic Events Solutions, Inc | 4416 S St Lawrence Ave | Chicago, IL 60653-3427 | | | | First-Class Mail |
| Notice Only | Strategic Media | P O Box 251H | Scarsdale, NY 10583-8751 | | | | First-Class Mail |
| Notice Only | Strategic Paper Group | P O Box 677319 | Dallas, TX 75267-7319 | | | | First-Class Mail |
| Notice Only | Strategies 360, Inc | 1505 Westlake Ave N, Ste 1000 | Seattle, WA 98109-6211 | | | | First-Class Mail |
| Notice Only | Strategyn Institute LLC | 15000 Gateway Blvd, Ste 220 | Boynton Beach, FL 33426-7233 | | | | First-Class Mail |
| Notice Only | Stratus Midco, Inc | dba Contegix | 210 N Tucker Blvd, Ste 600 | St Louis, MO 63101-1912 | | | First-Class Mail |
| Notice Only | Stratus Midco, Inc | D/B/A Contegix | 210 N Tucker Blvd 8th Fl | St Louis, MO 63101-1941 | | | First-Class Mail |
| Notice Only | Straus Co | 3223 13th Ave S | Fargo, ND 58103-6310 | | | | First-Class Mail |
| Notice Only | Strawbridge United Methodist Church | Sam Houston Area Council 576 | 5629 Kingwood Dr | Kingwood, TX 77345-2625 | | | First-Class Mail |
| Notice Only | Streamlight | 30 Eagleville Rd | Eagleville, PA 19403-1422 | | | | First-Class Mail |
| Notice Only | Streamlight, Inc | 30 Eagleville Rd | Eagleville, PA 19403-1422 | | | | First-Class Mail |
| Notice Only | Strength For Service | 1000 17th Ave S | Nashville, TN 37212-2202 | | | | First-Class Mail |
| Notice Only | Strictly Pet Supplies | 546 E Northwest Hwy | Palatine, IL 60074-6345 | | | | First-Class Mail |
| Notice Only | Strike Zone Charter, Inc | 29675 Overseas Hwy | Big Pine Key, FL 33043-3300 | | | | First-Class Mail |
| Notice Only | Strikemaster Corp | 17217 198th Ave Nw | Big Lake, MN 55309-4684 | | | | First-Class Mail |
| Notice Only | Stringfield Industries, Inc | dba My Service Depot | 8774 Cotter St | Lewis Center, OH 43035-7104 | | | First-Class Mail |
| Notice Only | Striping Unlimited | 8335 Riverbirch Dr, Apt 102 | Charlotte, NC 28210-5997 | | | | First-Class Mail |
| Notice Only | Strong Communications | 1235 Tradeport Dr | Orlando, FL 32824-6801 | | | | First-Class Mail |
| Notice Only | Strongsville Historical Society | Lake Erie Council 440 | 13305 Pearl Rd | Strongsville, OH 44136-3403 | | | First-Class Mail |
| Notice Only | Strongsville United Methodist Church | Lake Erie Council 440 | 13500 Royalton Rd | Strongsville, OH 44136-4646 | | | First-Class Mail |
| Notice Only | Stroud First United Methodist Church | Cimarron Council 474 | 324 N 2nd Ave | Stroud, OK 74079-3604 | | | First-Class Mail |
| Notice Only | Str-Responsible Sourcing Or Cscc | 5777 W Century Blvd, Ste 1790 | Los Angeles, CA 90045-5600 | | | | First-Class Mail |
| Notice Only | Strunk Ace Hardware | 1101 Eaton St | Key West, FL 33040-6926 | | | | First-Class Mail |
| Notice Only | Stryker Sales Corp | P O Box 93308 | Chicago, IL 60673-3308 | | | | First-Class Mail |
| Notice Only | Stuart Bond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stuart C Hahn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stuart Cottrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stuart M Boggess | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stuart M Steinberg, Pc | Sheralven Building | 2 Rodeo Dr | Edgewood, NY 11717-8316 | | | First-Class Mail |
| Notice Only | Stuart Matheson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stuart Meade | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stuart Potter Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stuart Schnettler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stuart Schwarzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stuart Tuttle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stuart Tyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Stubbeman Mcrae Sealy Laughlin | & Browder, Inc | 550 W Texas Ave, Ste 800 | Midland, TX 79701-4265 | | | First-Class Mail |
| Notice Only | Stucco Renovations Of Arizona LLC | 32 W Krista Way | Tempe, AZ 85284-1309 | | | | First-Class Mail |
| Notice Only | Studio Displays, Inc | 10600 Sern Loop Blvd | Pineville, NC 28134 | | | | First-Class Mail |
| Notice Only | Stuffed Animal House Ltd | 1750 Grant Ave | P.O. Box 1850 | Blaine, WA 98231-1850 | | | First-Class Mail |
| Notice Only | Stuffed Animal House Ltd | P O Box 1850 | Blaine, WA 98231-1850 | | | | First-Class Mail |
| Notice Only | Sturbridge Host Hotel & Conf Ctr | 366 Main St | Sturbridge, MA 01566-1057 | | | | First-Class Mail |
| Notice Only | Sturdy Flagstand & Barricade Mfg | 24214 Gardena Dr | Madera, CA 93638-9434 | | | | First-Class Mail |
| Notice Only | Sturgis First Umc | First Umc | 200 Pleasant St | Sturgis, MI 49091 | | | First-Class Mail |
| Notice Only | Sturm Ruger & Co, Inc | 411 Sunapee St | Newport, NH 03773-1542 | | | | First-Class Mail |
| Notice Only | Sturtz Lock & Safe | 1200 4th St, Ste 565 | Key West, FL 33040-3763 | | | | First-Class Mail |
| Notice Only | Suanne Ressler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Subia | 6612 Gulton Ct Ne | Albuquerque, NM 87109-4407 | | | | First-Class Mail |
| Notice Only | Subrogation Management Team Ltd | 204 E Rhapsody Dr | San Antonio, TX 78216-3114 | | | | First-Class Mail |
| Notice Only | Subscriber Services | P O Box 413311 | Tampa, FL 33661-1331 | | | | First-Class Mail |
| Notice Only | Subscriber Services | P O Box 62120 | Tampa, FL 33663-1203 | | | | First-Class Mail |
| Notice Only | Subway @ Wake Tech | 9101 Fayetteville Rd | Raleigh, NC 27603-5655 | | | | First-Class Mail |
| Notice Only | Subway Sandwiches & Salads 16485 | 1307 E Sheridan St | Ely, MN 55731-1750 | | | | First-Class Mail |
| Notice Only | Successful Events | P O Box 190 | Hagaman, NY 12086-0190 | | | | First-Class Mail |
| Notice Only | Succession Solutions, Inc | 11108 Downs Rd | Pineville, NC 28134-8412 | | | | First-Class Mail |
| Notice Only | Successories | 5109-I NW 39th Ave | Gainesville, FL 32606 | | | | First-Class Mail |
| Notice Only | Suda Large | 38646 Eagle Way | Chicago, IL 60678-1386 | | | | First-Class Mail |
| Notice Only | Suda Large | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sudbury United Methodist Church | Mayflower Council 251 | 251 Old Sudbury Rd | Sudbury, MA 01776-1842 | | | First-Class Mail |
| Notice Only | Suddenlink | P O Box 660365 | Dallas, TX 75266-0365 | | | | First-Class Mail |
| Notice Only | Sudie Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sue Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sue Austin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sue Bee Home Deco, LLC | 25 Front St | P.O. Box 1463 | Nashua, NH 03061-1463 | | | First-Class Mail |
| Notice Only | Sue Cason | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sue Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sue Hawkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sue Hegwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sue Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sue Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sue Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suekyoung Bae | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suffolk County Cncl 404 | 7 Scouting Blvd | Medford, NY 11763-2241 | | | | First-Class Mail |
| Notice Only | Suffolk County Council Bsa | 7 Scouting Blvd | Medford, NY 11763-2241 | | | | First-Class Mail |
| Notice Only | Suffolk County Police Dept Amp | 30 Yaphank Ave | Yaphank, NY 11980-9641 | | | | First-Class Mail |
| Notice Only | Sugar Creek United Methodist Church | Abraham Lincoln Council 144 | 1022 New City Rd | Chatham, IL 62629-8043 | | | First-Class Mail |
| Notice Only | Sugar Loaf United Methodist Church | 1387 Kings Hwy | Sugar Loaf, NY 10981 | | | | First-Class Mail |
| Notice Only | Suite Blue Sailing | 802 Catherine St | Key West, FL 33040-3241 | | | | First-Class Mail |
| Notice Only | Suite Blue Sailing | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Sujay Rajkumar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sukothai, Inc | dba New Horizons Cic of Charlotte Nc | 5001 Louise Dr, Ste 100 | Mechanicsburg, PA 17055-6912 | | | First-Class Mail |
| Notice Only | Sullivan Candy & Supply | 126 E 25th St | Hibbing, MN 55746-2105 | | | | First-Class Mail |
| Notice Only | Sullivan Perkins, Inc | 2811 Mckinney Ave, Ste 320 Lb 111 | Dallas, TX 75204-8566 | | | | First-Class Mail |
| Notice Only | Sullivan Worldwide Marketing Grp | 139 Exec Cir, Ste 202 | Daytona Beach, FL 32114-7102 | | | | First-Class Mail |
| Notice Only | Sullivan, Ward, Asher & Patton, P.C. | 25800 Nwestern Hwy | Southfield, MI 48075-8403 | | | | First-Class Mail |
| Notice Only | Summer A Murray | Address Redacted | | | | | First-Class Mail |
| Notice Only | Summer Grove United Methodist Church | Norwela Council 215 | 9119 Dean Rd | Shreveport, LA 71118-2859 | | | First-Class Mail |
| Notice Only | Summerfield Suites - Las Colinas | 5901 N Macarthur Blvd | Irving, TX 75039-3807 | | | | First-Class Mail |
| Notice Only | Summerland Hardware | P O Box 420289 | Summerland Key, FL 33042-0289 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Summerlee Parts & Supplies, LLC | P O Box 1209 | Oak Hill, WV 25901-1209 | | | | First-Class Mail |
| Notice Only | Summersville Inn & Suites | 106 Merchants Walk | Summersville, WV 26651-1900 | | | | First-Class Mail |
| Notice Only | Summit Bechtel Reserve | 2550 Jack Furst Dr | Glen Jean, WV 25846-1100 | | | | First-Class Mail |
| Notice Only | Summit Bechtel Reserve Pc | 2550 Jack Furst Dr | Glen Jean, WV 25846-1100 | | | | First-Class Mail |
| Notice Only | Summit Business Media, Inc | Attn: Events Custoomer Service | 5081 Olympic Blvd | Erlanger, KY 41018-3164 | | | First-Class Mail |
| Notice Only | Summit Distribution, LLC | 6290 Northern Blvd | East Norwich, NY 11732 | | | | First-Class Mail |
| Notice Only | Summit Group LLC | Division 10 | 8252 Solutions Ctr | Chicago, IL 60677-8002 | | | First-Class Mail |
| Notice Only | Summit Heights United Methodist Church | Lincoln Heritage Council 205 | 7400 Outer Loop | Louisville, KY 40228-1725 | | | First-Class Mail |
| Notice Only | Summit Helicopters, Inc | P O Box 39 | Cloverdale, VA 24077-0039 | | | | First-Class Mail |
| Notice Only | Summit Hotel Op, Lp | dba Las Colinas Hyatt Pl | 5455 Green Park Dr | Irving, TX 75038-6924 | | | First-Class Mail |
| Notice Only | Summit Keys LLC | dba Mangrove Marina | 4521 Pga Blvd 403 | Palm Beach Gardens, FL 33418-3997 | | | First-Class Mail |
| Notice Only | Summit Supply, Inc | 920 Ragland Rd | Beckley, WV 25801-9732 | | | | First-Class Mail |
| Notice Only | Summit Terragraphics, Inc | 2508 Whitings Neck Rd | Martinsburg, WV 25404-0513 | | | | First-Class Mail |
| Notice Only | Sumner Group, Inc | dba Datamax of Texas | 800 Freeport Pkwy, Ste 400 | Coppell, TX 75019-4730 | | | First-Class Mail |
| Notice Only | Sumner Morse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sun Advocate | 845 E Main St | Price, UT 84501-2708 | | | | First-Class Mail |
| Notice Only | Sun Badge Co | 2248 S Baker Ave | Ontario, CA 91761-7710 | | | | First-Class Mail |
| Notice Only | Sun Belt Office & Data Suppliers, Inc | 200 Southside Dr | Charlotte, NC 28217-1728 | | | | First-Class Mail |
| Notice Only | Sun Belt Office Suppliers, Inc | 438 Crompton St | Charlotte, NC 28273-6215 | | | | First-Class Mail |
| Notice Only | Sun Gold Trophies | Attn: Accts Payable | P.O. Box 1323 | Mitchell, SD 57301-7323 | | | First-Class Mail |
| Notice Only | Sun King Window Tinting, Inc | 320 US Hwy One | Lake Park, FL 33403 | | | | First-Class Mail |
| Notice Only | Sun River United Methodist Church | Attn: Treasurer | P.O. Box 94 | Sun River, MT 59483 | | | First-Class Mail |
| Notice Only | Sunbank Solar, Inc | 850 Front St 7212 | Santa Cruz, CA 95060-4511 | | | | First-Class Mail |
| Notice Only | Sunbelt Letterpress | 11252 Leo Ln | Dallas, TX 75229-4726 | | | | First-Class Mail |
| Notice Only | Sunbelt Usa, Inc | P O Box 760 | La Verne, CA 91750-0760 | | | | First-Class Mail |
| Notice Only | Sunburst Books, Inc | 700 S John Rodes Blvd, Ste A8 | West Melbourne, FL 32904-1514 | | | | First-Class Mail |
| Notice Only | Sunbury United Methodist Church | Simon Kenton Council 441 | 100 W Cherry St | Sunbury, OH 43074-9354 | | | First-Class Mail |
| Notice Only | Suncreek United Methodist Church | Circle Ten Council 571 | 1517 W Mcdermott Dr | Allen, TX 75013-2817 | | | First-Class Mail |
| Notice Only | Sundara Vinayagam Baskaran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sunera LLC | 201 E Kennedy Blvd, Ste 415 | Tampa, FL 33602-5823 | | | | First-Class Mail |
| Notice Only | Sunflower | P O Box 5502 | Topeka, KS 66605-0502 | | | | First-Class Mail |
| Notice Only | Sung Ja King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Song King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sungard Corbel | P O Box 98698 | Chicago, IL 60693-8698 | | | | First-Class Mail |
| Notice Only | Sungold Foods, Inc | P O Box 1187 | Fargo, ND 58107-1187 | | | | First-Class Mail |
| Notice Only | Sungold Foods, Inc | 11505 38th St S | Horace, ND 58047-9511 | | | | First-Class Mail |
| Notice Only | Sunny Days Catamarans, Inc | 201 William St 9 | Key West, FL 33040-6679 | | | | First-Class Mail |
| Notice Only | Sunny Isles Beach Elementary | 201 182nd Dr | Sunny Isles Beach, FL 33160-2709 | | | | First-Class Mail |
| Notice Only | Sunnyside Hardward & Grocery, Inc | P O Box 715 | Springer, NM 87747-0715 | | | | First-Class Mail |
| Notice Only | Sunrise Clothiers | 916 Milwaukee Ave | South Milwaukee, WI 53172-2146 | | | | First-Class Mail |
| Notice Only | Sunrise Presbyterian Church | 18400 NW 68th Ave | Miami, FL 33015 | | | | First-Class Mail |
| Notice Only | Sunrise United Methodist Church | Pikes Peak Council 060 | 2655 Briargate Blvd | Colorado Springs, CO 80920-3866 | | | First-Class Mail |
| Notice Only | Sunsect, Inc | 2910 Kerry Forest Pkwy D-4 382 | Tallahassee, FL 32309 | | | | First-Class Mail |
| Notice Only | Sunset Canyon Baptist Church | Capitol Area Council 564 | 4000 E Hwy 290 | Dripping Springs, TX 78620-4207 | | | First-Class Mail |
| Notice Only | Sunset Drive United Methodist Church | Stonewall Jackson Council 763 | P.O. Box 381 | Broadway, VA 22815-0381 | | | First-Class Mail |
| Notice Only | Sunset Embroidery & Screen Printing | 4001 N Runway Dr, Ste 115 | Tucson, AZ 85705-2994 | | | | First-Class Mail |
| Notice Only | Sunset Hill Stoneware LLC | 1416 S Commercial St, Ste A | Neenah, WI 54956-4664 | | | | First-Class Mail |
| Notice Only | Sunshine Coast Adventures | 229 Banyan Ln | Tavernier, FL 33070-2710 | | | | First-Class Mail |
| Notice Only | Sunshine Emblem & Decal, Inc | 3363 Sheridan St, Ste 210 | Hollywood, FL 33021-3658 | | | | First-Class Mail |
| Notice Only | Sunshine Marine Canvas | 271 Hibiscus St | Tavernier, FL 33070-2213 | | | | First-Class Mail |
| Notice Only | Sunstone Press | P O Box 2321 | Santa Fe, NM 87504-2321 | | | | First-Class Mail |
| Notice Only | Suntreat | P O Box 562 | Hurley, NM 88043-0562 | | | | First-Class Mail |
| Notice Only | Sunwest Construction Specialties, Inc | 1254 Calle De Comercio | Santa Fe, NM 87507-3125 | | | | First-Class Mail |
| Notice Only | Suny Binghamton | Attn: Financial Aid Services | P.O. Box 6000 | Binghamton, NY 13902-6000 | | | First-Class Mail |
| Notice Only | Supabepia Digital, Inc | 2015 Redding Ln | Durham, NC 27712-2033 | | | | First-Class Mail |
| Notice Only | Super Laundry | dba Csc Service Works | 35 Corporate Dr, Ste 220 | Burlington, MA 01803-4244 | | | First-Class Mail |
| Notice Only | Super Sailmakers | 4710-C NW 15th Ave | Ft Lauderdale, FL 33309 | | | | First-Class Mail |
| Notice Only | Super Shuttle | 1840 W Airfield Dr | Dallas, TX 75261 | | | | First-Class Mail |
| Notice Only | Superior Building Services, Inc | 3158 S 108th Ave, Ste 274 | Tulsa, OK 74146 | | | | First-Class Mail |
| Notice Only | Superior Building Services, Inc | dba First Maintenance Co | P.O. Box 470548 | Tulsa, OK 74147-0548 | | | First-Class Mail |
| Notice Only | Superior Carpet Cleaning | 282 Baltzer Rd | Wetumpka, AL 36092-9314 | | | | First-Class Mail |
| Notice Only | Superior Electric Of Fl Keys, Inc | 935 107th St, Warehouse D | Marathon, FL 33050 | | | | First-Class Mail |
| Notice Only | Superior Electric Of Fl Keys, Inc | Attn: David Rodriguez | P.O. Box 522672 | Marathon Shores, FL 33052-2672 | | | First-Class Mail |
| Notice Only | Superior Equipment Solutions | 7039 E Slauson Ave | Commerce, CA 90040-3620 | | | | First-Class Mail |
| Notice Only | Superior Imprints, Inc | 4226 6th Ave S | Seattle, WA 98108-1701 | | | | First-Class Mail |
| Notice Only | Superior Lamp, Inc | P O Box 566 | Moorhead, MN 56561-0566 | | | | First-Class Mail |
| Notice Only | Superior Livestock Auction | 1155 N Colorado Ave | Brush, CO 80723-2901 | | | | First-Class Mail |
| Notice Only | Superior Plumbing Svc, Inc | 3991 Royal Dr Nw | Kennesaw, GA 30144-1252 | | | | First-Class Mail |
| Notice Only | Superior Portage Pads | 1110 N 8th St | Superior, WI 54880-6604 | | | | First-Class Mail |
| Notice Only | Superior Press | 11930 Hamden Pl | Santa Fe Springs, CA 90670-3216 | | | | First-Class Mail |
| Notice Only | Superior Products | P O Box 64177 | St Paul, MN 55164-0177 | | | | First-Class Mail |
| Notice Only | Superior Propane | P O Box 4568, Stn A | Toronto, ON M5W 0J5 | Canada | | | First-Class Mail |
| Notice Only | Superior Van & Mobility LLC | 1506 Lakeshore Ct | Louisville, KY 40213 | | | | First-Class Mail |
| Notice Only | Superior Van & Mobility LLC | 5410 Madison Ave | Indianapolis, IN 46227-4246 | | | | First-Class Mail |
| Notice Only | Superlogics, Inc | dba Superlogics | 9 Mercer Rd | Natick, MA 01760-2414 | | | First-Class Mail |
| Notice Only | Supermedia LLC | Attn: Acct Receivable Dept | P.O. Box 619009 | Dfw Airport, TX 75261-9009 | | | First-Class Mail |
| Notice Only | Supernova Foto LLC | 6646 NW 1st St | Margate, FL 33063-5006 | | | | First-Class Mail |
| Notice Only | Supervalu, Inc | 11840 Valley View Rd | Eden Prairie, MN 55344-3643 | | | | First-Class Mail |
| Notice Only | Supervalu, Inc | P O Box 746206 | Atlanta, GA 30374-6206 | | | | First-Class Mail |
| Notice Only | Supervalu, Inc | dba Associated Grocers of Fl Inc | 1141 SW 12th Ave | Pompano Beach, FL 33069-4614 | | | First-Class Mail |
| Notice Only | Supervalu, Inc | dba Associated Grocers of Fl Inc | 11840 Valley View Rd | Eden Prairie, MN 55344-3643 | | | First-Class Mail |
| Notice Only | Supply Depot | Accounts Payable | 310 SE Railroad St | Bend, OR 97702-1330 | | | First-Class Mail |
| Notice Only | Supply Sergeant | 1115 Ludington St | Escanaba, MI 49829-3502 | | | | First-Class Mail |
| Notice Only | Supply Special Events | 68 Crossroads Mall | Mt Hope, WV 25880-9507 | | | | First-Class Mail |
| Notice Only | Supplyone Rockwell, Inc | P O Box 534331 | Atlanta, GA 30353-4331 | | | | First-Class Mail |
| Notice Only | Supplyworks | P O Box 848392 | Dallas, TX 75284-8392 | | | | First-Class Mail |
| Notice Only | Supreme Products, Inc | P O Box 550 | Sterling Heights, MI 48311-0550 | | | | First-Class Mail |
| Notice Only | Supreme Security Systems, Inc | P O Box 775 | Union, NJ 07083 | | | | First-Class Mail |
| Notice Only | Surefire, LLC | Accounts Receivable | 18300 Mt Baldy Cir | Fountain Valley, CA 92708-6122 | | | First-Class Mail |
| Notice Only | Surenide, Inc | 1523 Wilson Ave | National City, CA 91950-4447 | | | | First-Class Mail |
| Notice Only | Surfside Hotel Of Daytona Beach Shores | 3209 S Atlantic Ave | Daytona Beach Shores, FL 32118-6225 | | | | First-Class Mail |
| Notice Only | Surfside United Methodist Church | Pee Dee Area Council 552 | 800 13th Ave N | Surfside Beach, SC 29575-4163 | | | First-Class Mail |
| Notice Only | Surplus Outlet, Inc | 200 Shelden Ave | Houghton, MI 49931-2134 | | | | First-Class Mail |
| Notice Only | Survey Analytics LLC | 3518 Fremont Ave N 598 | Seattle, WA 98103-8814 | | | | First-Class Mail |
| Notice Only | Surveymonkeycom LLC | c/o Bank of America P O Box Services | 15765 Collections Ctr Dr | Chicago, IL 60693-0001 | | | First-Class Mail |
| Notice Only | Surveyors Supply Superstore, Inc | 3806 Carlisle Blvd Ne | Albuquerque, NM 87107-4502 | | | | First-Class Mail |
| Notice Only | Surviving Spirit | Surviving Spirit | 38 River Ledge Dr | Goffstown, NH 03045 | | | First-Class Mail |
| Notice Only | Survivor Firestarters | 5423 Timberview Way | Marlborough, MA 01752-2577 | | | | First-Class Mail |
| Notice Only | Susan A Fitzhugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Ambrosy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Ashley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Ayling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Baczewski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Barton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Bazdor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Bennett-Loftus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Berg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Bethune | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Biondolino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Bollinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Boone Amos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Boot | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Bruner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Buck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Burkholder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Carlson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Chapple | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Clemente | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Cohen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Covington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Danner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Dill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Eckbloom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Emerson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Ericsson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Ferraro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Fitzhugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Flick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Fredricks | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Susan Gall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Gamalski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Garner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Gattis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Gordon-Kunz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Grace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Gross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Hardin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Harmon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Harrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Henry Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Hodges-Andrews | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Hrutky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Hurley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Hutter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan J Thalheimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Jeter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Juber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Kempf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan L Nettles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Larsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Leibowitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Loveland | dba Acorn Counseling Pllc | 136 Old San Antonio Rd, Ste 103 | Boerne, TX 78006-3338 | | | First-Class Mail |
| Notice Only | Susan Lynn Mcculley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan M. Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Massey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Mccaughan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Mckimmy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Mellor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Meyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Mullin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Nagy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Nay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Nettles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Newville | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Oremland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Osuna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Petrehn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Pfeiffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Pitman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Porter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Posey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Ranspot | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Ratcliff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Remine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Richey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Rivera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Roman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Romney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Rutty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Sailee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Schaldeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Settle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Shaffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Shields | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Shoemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Simmons Hper Rm 112 | Dept of Kinesiology | 1025 E 7th St | Bloomington, IN 47405-7109 | | | First-Class Mail |
| Notice Only | Susan Sokalsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Spalter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Spatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Stevens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Sutton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Thwaite | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Treganza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Vyskocil | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Wattier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susan Williamson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susann Mcelroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susanna Mikkelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susannah Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susannah Rose Tuminelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suse F Bell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susie D Lutt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Susie Lutt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suspenz, Inc | 8725 Roswell Rd O-220 | Atlanta, GA 30350-7533 | | | | First-Class Mail |
| Notice Only | Susquehanna Cncl 533 | 815 Northway Rd | Williamsport, PA 17701-3815 | | | | First-Class Mail |
| Notice Only | Susquehanna University | 514 University Ave | Selinsgrove, PA 17870-1164 | | | | First-Class Mail |
| Notice Only | Sustainable Development | 1007 Century St | Winnipeg, MB R3H 0W4 | Canada | | | First-Class Mail |
| Notice Only | Sustainable Food Systems LLC | 88 S Main St | Wallingford, CT 06492-4202 | | | | First-Class Mail |
| Notice Only | Sustainable Forestry Initiative, Inc | P O Box 424048 | Washington, DC 20042-4048 | | | | First-Class Mail |
| Notice Only | Sustainable Life Media, Inc | Amalgamated Bank | 255 California St, Ste 600 | San Francisco, CA 94111-4904 | | | First-Class Mail |
| Notice Only | Sustainable Life Media, Inc | 608 Burlingame Ave | Burlingame, CA 94010-2854 | | | | First-Class Mail |
| Notice Only | Sutter Roofing & Metal Co, Inc | P O Box 2036 | Clarksburg, WV 26302-2036 | | | | First-Class Mail |
| Notice Only | Suvrito Usa | P O Box 3137 | Carol Stream, IL 60132-3137 | | | | First-Class Mail |
| Notice Only | Suwannee River Cncl 664 | 2032 Thomasville Rd | Tallahassee, FL 32308-0734 | | | | First-Class Mail |
| Notice Only | Suzana Sandoval | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzann Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzannah Stulberg-Rudesill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Baldwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Bishopp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Blair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Blake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Blakeley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Braun | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Carl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Carr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Craig Represents, Inc | 4015 E 53rd St | Tulsa, OK 74135-4817 | | | | First-Class Mail |
| Notice Only | Suzanne Cummings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Herrmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Newton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Parisi Rose | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Rees | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Stalker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Trigonis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Voss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzanne Weaver-Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzette Vanosdall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Suzhou Singapore International School | 208 Zhong Nan St | Suzhou | China | | | First-Class Mail |
| Notice Only | Sven Gilkey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sw Photographic | 3115 Mapleleaf Ln | Dallas, TX 75233-2625 | | | | First-Class Mail |
| Notice Only | Swafford Services | 411 Whispering Hills Dr | Coppell, TX 75019-6219 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Swains Outdoor | Attn: A/P | 551 W Washington St, Ste 3 | Sequim, WA 98382-3295 | | | First-Class Mail |
| Notice Only | Swampfox Motorsports, Inc | 2649 Maple Acres Rd | Princeton, WV 24739-7076 | | | | First-Class Mail |
| Notice Only | Swarm Builder, Inc | 224 S 200 W, Ste 230 | Salt Lake City, UT 84101-1850 | | | | First-Class Mail |
| Notice Only | Swarmbuilder, Inc | 75 Remittance Dr, Ste 6025 | Chicago, IL 60675-6025 | | | | First-Class Mail |
| Notice Only | Swarthmore College | Attn: Student Accounts | 500 College Ave | Swarthmore, PA 19081-1306 | | | First-Class Mail |
| Notice Only | Swartz & Swartz, P C, And Paul Mones, PC | Attn: James A Swartz, Alan L Cantor, Paul Mones | re: Plaintiff | 10 Marshall St | Boston, MA 02108 | | First-Class Mail |
| Notice Only | Swartz & Swartz, P C, And Paul Mones, PC | Attn: James A Swartz, Alan L Cantor, Paul Mones | re: Plaintiff | 13101 Washington Blvd | Los Angeles, CA 90066 | | First-Class Mail |
| Notice Only | Swartz & Swartz, Pc | Attn: James A Swartz | 10 Marshall St | Boston, MA 02108-2405 | | | First-Class Mail |
| Notice Only | Swc Enterprises LLC | dba Seattle Pump and Equip Co/Jetters Nw | 2222 15th Ave Wast | Seattle, WA 98119 | | | First-Class Mail |
| Notice Only | Swc, Inc | 7351 Coca Cola Dr, Ste 100 | Hanover, MD 21076-1803 | | | | First-Class Mail |
| Notice Only | Swc, Inc | dba Pebble Beach | P.O. Box 37588 | Baltimore, MD 21297-3588 | | | First-Class Mail |
| Notice Only | Swc, Inc/Design In Motion, Inc | 7351 Coca Cola Dr, Ste 100 | Hanover, MD 21076-1803 | | | | First-Class Mail |
| Notice Only | Swedish Guide & Scout Council | Box 420 34 | Stockholm, 12612 | Sweden | | | First-Class Mail |
| Notice Only | Sweeney, Reich & Bolz, LLP | re: Plaintiff | 1981 Marcus Ave, Ste 200 | New Hyde Park, NY 11042-1055 | | | First-Class Mail |
| Notice Only | Sweeney, Reich & Bolz, LLP | re: Plaintiff | 1981 Marcus Ave, Ste 200 | New Hyde Park, NY 11042-1055 | | | First-Class Mail |
| Notice Only | Sweeney, Reich & Bolz, LLP | re: Plaintiff | 1981 Marcus Ave, Ste 200 | New Hyde Park, NY 11042-1055 | | | First-Class Mail |
| Notice Only | Sweeney, Reich & Bolz, LLP | re: Plaintiff | 1981 Marcus Ave, Ste 200 | New Hyde Park, NY 11042-1055 | | | First-Class Mail |
| Notice Only | Sweeney, Reich & Bolz, LLP | re: Plaintiff | 1981 Marcus Ave, Ste 200 | New Hyde Park, NY 11042-1055 | | | First-Class Mail |
| Notice Only | Sweeney, Reich & Bolz, LLP | re: Plaintiff | 1981 Marcus Ave, Ste 200 | New Hyde Park, NY 11042-1055 | | | First-Class Mail |
| Notice Only | Sweeney, Reich & Bolz, LLP | re: Plaintiff | 1981 Marcus Ave, Ste 200 | New Hyde Park, NY 11042-1055 | | | First-Class Mail |
| Notice Only | Sweeny Reich & Bolz, LLP | Attn: Gerard Sweeney | 1981 Marcus Ave, Ste 200 | New Hyde Park, NY 11042-1055 | | | First-Class Mail |
| Notice Only | Sweet Fern Soap Co | P O Box 91 | Ely, MN 55731-0091 | | | | First-Class Mail |
| Notice Only | Sweet Home United Methodist Church | 218 N 6th St | Gadsden, AL 35901 | | | | First-Class Mail |
| Notice Only | Sweet Nut Hut & Invitation Station | 1938 Deer Park Ave | Deer Park, NY 11729-3333 | | | | First-Class Mail |
| Notice Only | Sweet Understandings , LLC | P O Box 278 | Portales, NM 88130-0278 | | | | First-Class Mail |
| Notice Only | Sweetexz LLC | Attn: Sharon K Gravely | 241 Fairview Ave | Beckley, WV 25801-3303 | | | First-Class Mail |
| Notice Only | Sweetwater Sound, Inc | 5501 US Hwy 30 W | Fort Wayne, IN 46818-8998 | | | | First-Class Mail |
| Notice Only | Sweetwood Cattle Co, Inc | 2670 Copper Ridge Cir, Unit 3 | Steamboat Springs, CO 80487-9492 | | | | First-Class Mail |
| Notice Only | Swept Away Coach And Tours | P O Box 22757 | Savannah, GA 31403-2757 | | | | First-Class Mail |
| Notice Only | Swibco, Inc | 4810 Venture St | Lisle, IL 60532-3500 | | | | First-Class Mail |
| Notice Only | Swift Creek Mill Theater | P O Box 41 | Colonial Heights, VA 23834-0041 | | | | First-Class Mail |
| Notice Only | Swift Shopper, Inc | 274 E Eau Gallie Blvd 370 | Indian Harbour Beach, FL 32937-4874 | | | | First-Class Mail |
| Notice Only | Swim Creative LLC | 310 E Superior St, Ste 220 | Duluth, MN 55802-3101 | | | | First-Class Mail |
| Notice Only | Swing Frame Mfg | 151 S Main St | Freeport, NY 11520-3845 | | | | First-Class Mail |
| Notice Only | Swing Lift Usa, Inc | 417 1st Ave | Dallas, TX 75226-1919 | | | | First-Class Mail |
| Notice Only | Swire Pacific Holdings, Inc | 12634 S 265 W | Draper, UT 84020-7930 | | | | First-Class Mail |
| Notice Only | Swire Pacific Holdings, Inc | Swire Coca-Cola Usa | P.O. Box 912906 | Denver, CO 80291-2906 | | | First-Class Mail |
| Notice Only | Swk Properties, LLC | dba Holiday Inn Orange County Airport | 2726 S Grand Ave | Santa Ana, CA 92705-5404 | | | First-Class Mail |
| Notice Only | Swope Construction Co, Inc | 1325 Bluefield Ave | Bluefield, WV 24701-2612 | | | | First-Class Mail |
| Notice Only | Swreg, Inc | 88228 Expedite Way | Chicago, IL 60695-0001 | | | | First-Class Mail |
| Notice Only | Sycamore Tree United Methodist Church | Great Smoky Mountain Council 557 | 1830 Clydesdale St | Maryville, TN 37801-3708 | | | First-Class Mail |
| Notice Only | Sycamore United Methodist Church | Three Fires Council 127 | 160 Johnson Ave | Education Commission | Sycamore, IL 60178 | | First-Class Mail |
| Notice Only | Syclone Corp | P O Box 6224 | Reno, NV 89513-6224 | | | | First-Class Mail |
| Notice Only | Sydney E Hamlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sydney L Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sydney L Shaller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sydney O Schaus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sydney P Becker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sydney Pastore | 416 Forward St | La Jolla, CA 92037-7550 | | | | First-Class Mail |
| Notice Only | Sydney Slade | Address Redacted | | | | | First-Class Mail |
| Notice Only | Syed Naqvi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvan Ruritan Club | Old N State Council 070 | 722 E Greensboro Chapel Hill Rd | Snow Camp, NC 27349-9774 | | | First-Class Mail |
| Notice Only | Sylvester Love | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvester Springs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvia Ader | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvia D Flores | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvia Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvia Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvia Llora | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvia Mccullar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvia Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvia Shockley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvia Torres | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvia Ward | Address Redacted | | | | | First-Class Mail |
| Notice Only | Sylvia Whaley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Symantec | 350 Ellis St | Mountain View, CA 94043-2202 | | | | First-Class Mail |
| Notice Only | Symbol Arts, LLC | 6083 S 1550 E | Ogden, UT 84405-5006 | | | | First-Class Mail |
| Notice Only | Symbol Technologies, Inc | P O Box 198586 | Atlanta, GA 30384-8586 | | | | First-Class Mail |
| Notice Only | Symphonix Solutions | 623 S Cedar St | Charlotte, NC 28202-1017 | | | | First-Class Mail |
| Notice Only | Symphonix Solutions, Inc | 623 S Cedar St | Charlotte, NC 28202-1017 | | | | First-Class Mail |
| Notice Only | Symphonix Solutions, Inc | Attn: Alyson Moore | 623 S Cedar St | Charlotte, NC 28202-1017 | | | First-Class Mail |
| Notice Only | Synaptic Cleft, Inc | 2268 N Beachwood Dr | Hollywood, CA 90068-2926 | | | | First-Class Mail |
| Notice Only | Synchronet Intermodal Services, Inc | 4835 E Cactus Rd, Ste 110 | Scottsdale, AZ 85254-4192 | | | | First-Class Mail |
| Notice Only | Syndics Research Corp | 5164 Village Creek Dr, Ste 300 | Plano, TX 75093-4424 | | | | First-Class Mail |
| Notice Only | Syneva Economics | 25 Saddlebrook Ln | Clyde, NC 28721-9788 | | | | First-Class Mail |
| Notice Only | Synnestvedt Lechner & Woodbridge, LLP | 1101 Market St, Ste 2600 | Philadelphia, PA 19107-2930 | | | | First-Class Mail |
| Notice Only | Syracuse University | Attn: Scholarship Office | 216 Archbold N | Syracuse, NY 13244-1140 | | | First-Class Mail |
| Notice Only | Syracuse University | fbo Michael Sessa | 200 Archbold North | Syracuse, NY 13244-1140 | | | First-Class Mail |
| Notice Only | Syracuse University | fbo Robert V Fodera, Jr | 200 Archbold North | Syracuse, NY 13244-1140 | | | First-Class Mail |
| Notice Only | Syracuse University | fbo Xavier Holliday | 200 Archbold North | Syracuse, NY 13244-1140 | | | First-Class Mail |
| Notice Only | Syracuse University | Attn: Office of Aid and Scholarships | 200 Archbold N | Syracuse, NY 13244-1140 | | | First-Class Mail |
| Notice Only | Sysco | P O Box 25887 | Albuquerque, NM 87125-0887 | | | | First-Class Mail |
| Notice Only | Sysco Food Services - Winnipeg | P O Box 130 Station Main | Winnipeg, MB R3C 2G1 | Canada | | | First-Class Mail |
| Notice Only | Sysco Food Services-Va LLC | P O Box 20020 | Harrisonburg, VA 22801-7520 | | | | First-Class Mail |
| Notice Only | Sysco Foods Of Kansas City | 1915 E Kansas City Rd | Olathe, KS 66061-5858 | | | | First-Class Mail |
| Notice Only | Sysco Minnesota, Inc | P O Box 490830 | Minneapolis, MN 55449 | | | | First-Class Mail |
| Notice Only | Sysco South Florida, Inc | c/o Amall Golden Gregory LLP | Attn: Meghan Wells | 171 17th St Nw, Ste 2100 | Atlanta, GA 30363 | | First-Class Mail |
| Notice Only | Sysco South Florida, Inc | c/o Sysco Corp- Sysco Business Services | Attn: Wilderson Cheriscar | 24500 Hwy 290 | Cypress, TX 77429 | | First-Class Mail |
| Notice Only | Sysco South Florida, Inc | P O Box 64000-A | Miami, FL 33164 | | | | First-Class Mail |
| Notice Only | Sysco/Louisville | P O Box 32470 | Louisville, KY 40232-2470 | | | | First-Class Mail |
| Notice Only | Systems Support, Inc | dba Disaster Recovery Journal | 1862 Old Lemay Ferry Rd | Arnold, MO 63010-1967 | | | First-Class Mail |
| Notice Only | T & N Printing | 205 12th St Ne | Charlottesville, VA 22902-5404 | | | | First-Class Mail |
| Notice Only | T Bar M Resort | 2549 Hwy 46 W | New Braunfels, TX 78132-4731 | | | | First-Class Mail |
| Notice Only | T Eppard | Address Redacted | | | | | First-Class Mail |
| Notice Only | T Gray | Address Redacted | | | | | First-Class Mail |
| Notice Only | T Gray Electric Co, Inc | P O Box 551355 | Dallas, TX 75355-1355 | | | | First-Class Mail |
| Notice Only | T Gregory Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | T I P S Technical Publishing, Inc | 108 E Main St, Ste 4 | Carrboro, NC 27510-2374 | | | | First-Class Mail |
| Notice Only | T M Express | P O Box 2133 | Grapevine, TX 76099-2133 | | | | First-Class Mail |
| Notice Only | T Maks International, Inc | 2100 Corporate Square Blvd, Ste 100 | Jacksonville, FL 32216-1958 | | | | First-Class Mail |
| Notice Only | T Michael King | Address Redacted | | | | | First-Class Mail |
| Notice Only | T Q L, Inc | 4845 Cash Rd | Dallas, TX 75247-6305 | | | | First-Class Mail |
| Notice Only | T White Construction LLC | 201A Hartsook Rd | Clintonville, WV 24931 | | | | First-Class Mail |
| Notice Only | T Willis | Address Redacted | | | | | First-Class Mail |
| Notice Only | T&B Equipment Co, Inc | 11065 Leadbetter Rd | Ashland, VA 23005-3408 | | | | First-Class Mail |
| Notice Only | Taadhameka Kennedy Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taalk | Talk About Abuse To Liberate Kids | 30251 Golden Lantern, E283 | Laguna Niguel, CA 92677-5993 | | | First-Class Mail |
| Notice Only | Taase Boese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taase Taliauli Boese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tabatha Hensley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tabitha Alexander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tabitha Hazeur | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tableau Software, Inc | P O Box 204021 | Dallas, TX 75320-4021 | | | | First-Class Mail |
| Notice Only | Tables & Chairs, Inc | 2135 American Industrial Way | Atlanta, GA 30341-2405 | | | | First-Class Mail |
| Notice Only | Tadpole Investment Properties LLC | dba Creek Stewart | 1811 Wood Valley Dr | Carmel, IN 46032-3561 | | | First-Class Mail |
| Notice Only | Tadpole Investment Properties LLC | dba Creek Stewart | 2867 N 200 E | Anderson, IN 46012-9614 | | | First-Class Mail |
| Notice Only | Taeko Singer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tagen Vine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tailored Lighting, Inc | 50 Bermar Park, Ste 4A | Rochester, NY 14624-1545 | | | | First-Class Mail |
| Notice Only | Tailors House, Inc | 481 Charlie Smith Sr Hwy | St Marys, GA 31558-3041 | | | | First-Class Mail |
| Notice Only | Taipei Youth Program Assn | 800 Chung Shan N Rd Sec 6 | | 11152 Taipei, 11135 | Taiwan | | First-Class Mail |
| Notice Only | Takkt America Holding, Inc | dba Retail Resource | 2S180 Network Pl | Chicago, IL 60673-1251 | | | First-Class Mail |
| Notice Only | Takkt America Holding, Inc | dba Retail Resource | 770 S 70th St | Milwaukee, WI 53214-3109 | | | First-Class Mail |
| Notice Only | Talas | 330 Morgan Ave | Brooklyn, NY 11211-2716 | | | | First-Class Mail |
| Notice Only | Taleff Law Office | 300 River Dr N, Ste 5 | Great Falls, MT 59401-2463 | | | | First-Class Mail |
| Notice Only | Talend, Inc | Dept 34504 | P.O. Box 39000 | San Francisco, CA 94139-0001 | | | First-Class Mail |
| Notice Only | Talley Law Firm PA | 114 Oakland Ave | Spartanburg, SC 29302-1617 | | | | First-Class Mail |
| Notice Only | Tallman Pro Shop | Attn: James Tallman | 716 Harrison St | Jerseyville, IL 62052-1481 | | | First-Class Mail |
| Notice Only | Talmon Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Talon B Parker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tamara Bolton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tamara Bush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tamara Buss | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Tamara Dreger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tamara Genin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tamara Letitia Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tamara Lowry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tamara Patricia Schieberl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tamarack Conference Center | 1 Tamarack Park | Beckley, WV 25801-2674 | | | | First-Class Mail |
| Notice Only | Tamarack Resort | P O Box 303 | Ely, MN 55731-0303 | | | | First-Class Mail |
| Notice Only | Ta'Meka Nichole Vickers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tami Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tami Frerichs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tami Kinn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tami Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tamica Blair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammi Seymour | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammie Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammie Lynne Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammie Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tamming Law | re: Plaintiff | Attn: John A Tamming | 903 2nd Ave W | Owen Sound, ON N4K 4M8 | Canada | First-Class Mail |
| Notice Only | Tammy Brattin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Crass | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Erickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Farmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Harvey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Kvidera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy L Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Morrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Nicholson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Oliver-Duncan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy S Truesdale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Schmitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Stanley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Truckenbrod | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Truesdale | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tammy Washington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tampa International Airport | 4100 George J Bean Pkwy, Ste 2441 | Tampa, FL 33607 | | | | First-Class Mail |
| Notice Only | Tampa Jesuit High School | 4701 N Himes Ave | Tampa, FL 33614-6613 | | | | First-Class Mail |
| Notice Only | Tampa Marriott Waterside | Attn: Brian Conboy, Sales Mgr | 505 Water St | Tampa, FL 33602-5403 | | | First-Class Mail |
| Notice Only | Tamra Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tana Higginbotham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tanasha Goode-Wams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tandem Logistics, Inc | 595 Round Rock Dr W, Ste 501 | Round Rock, TX 78681-5032 | | | | First-Class Mail |
| Notice Only | Tandy C Gilliam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tandy Gilliam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tandy Leather 109 | 10220 E Northwest Hwy | Dallas, TX 75238-4408 | | | | First-Class Mail |
| Notice Only | Tandy Leather Co Lp | 1900 SE Loop 820 | Fort Worth, TX 76140-1003 | | | | First-Class Mail |
| Notice Only | Tandy Leather Co Lp | Dept 41720 | P.O. Box 650823 | Dallas, TX 75265-0823 | | | First-Class Mail |
| Notice Only | Tangiloos Elite Catering LLC | 4101 International Pkwy | Carrollton, TX 75007-1907 | | | | First-Class Mail |
| Notice Only | Tangipahoa Parish School System | Attn: Sales & Use Tax Div | P.O. Box 159 | Amite, LA 70422-0159 | | | First-Class Mail |
| Notice Only | Tangle, Inc | 310 Littlefield Ave | South San Francisco, CA 94080-6103 | | | | First-Class Mail |
| Notice Only | Tanglewood Resort & Conference Ctr | 290 Tanglewood Cir | Pottsboro, TX 75076-4869 | | | | First-Class Mail |
| Notice Only | Tanit Translation Services | dba Intercultural Translations | 900 N Bishop Ave | Dallas, TX 75208-4220 | | | First-Class Mail |
| Notice Only | Tanja Feeney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tanner E Elliott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tanner George Lashinsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tanner Ronald Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tanya Acker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tanya Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tanya F Locke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tanya Hofhenke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tanya Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tanzie Faison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taos County Economic Development Corp | P O Box 1389 | Taos, NM 87571-1389 | | | | First-Class Mail |
| Notice Only | Taos Down Designs | Rt 1 Box 2 | Taos, NM 87571 | | | | First-Class Mail |
| Notice Only | Taos Mountain Radiology | 12687 W Cedar Dr | Lakewood, CO 80228-2010 | | | | First-Class Mail |
| Notice Only | Taos Orthopaedic Institute P | 1219-A Gusdorf Rd | Taos, NM 87571 | | | | First-Class Mail |
| Notice Only | Taos Professional Services, LLC | P O Box 11680 | Belfast, ME 04915-4007 | | | | First-Class Mail |
| Notice Only | Tapanga M Ludlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tape Products Co | P O Box 644917 | Pittsburgh, PA 15264-4917 | | | | First-Class Mail |
| Notice Only | Tara A Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tara Blackwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tara Carr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tara Corns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tara Fowler Photography | 295.4 H Camp Rd | Fayetteville, WV 25840-5914 | | | | First-Class Mail |
| Notice Only | Tara J Stockton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tara Logez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tara Tamer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tara Toy Corp | P O Box 842665 | Boston, MA 02284-2665 | | | | First-Class Mail |
| Notice Only | Target | 1000 Nicollet Mall | Minneapolis, MN 55403-2542 | | | | First-Class Mail |
| Notice Only | Target Bank | Business Card Services | P.O. Box 59228 | Minneapolis, MN 55459-0228 | | | First-Class Mail |
| Notice Only | Target Creative Group, Inc | 151 N Nob Hill Rd | Plantation, FL 33324-1708 | | | | First-Class Mail |
| Notice Only | Target Creative Group, Inc | 151 N Nob Hill Rd | Plantation, FL 33324 | | | | First-Class Mail |
| Notice Only | Tari Laureli-Kibby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tariq Toran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tarleton State | P O Box T550 | Stephenville, TX 76402-0001 | | | | First-Class Mail |
| Notice Only | Taross Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tarpley Music Co, Inc | 2200 W Beauregard Ave | San Angelo, TX 76901-3702 | | | | First-Class Mail |
| Notice Only | Tarpys Roadhouse | 299 Monterey-Salinas Hwy | Monterey, CA 93940 | | | | First-Class Mail |
| Notice Only | Tarrant County Clerk | 200 Taylor St, Ste 301 | Fort Worth, TX 76196-0208 | | | | First-Class Mail |
| Notice Only | Tarrant County College Foundation | 1500 Houston St | Fort Worth, TX 76102-6524 | | | | First-Class Mail |
| Notice Only | Tarrant County College Foundation | Attn: Tcc Foundation | 4801 Marine Creek Pkwy | Fort Worth, TX 76179-3513 | | | First-Class Mail |
| Notice Only | Tarrant County Tax Assessor-Collector | Attn: Tarrant Cnty Tax Assessor/Collector | 100 E Weatherford | Ft Worth, TX 76196-0001 | | | First-Class Mail |
| Notice Only | Tarrant County Tax Assessor-Collector | Attn: Betsy Price | 100 E Weatherford | Ft Worth, TX 76196-0001 | | | First-Class Mail |
| Notice Only | Tarrant County Texas (Inc) | Attn: Loester Posey, Prin | 2701 Kimbo Rd | Fort Worth, TX 76111-3007 | | | First-Class Mail |
| Notice Only | Tarrant County Texas (Inc) | Attn: Jennifer Fannum, Clinical Dir | 2701 Kimbo Rd | Fort Worth, TX 76111-3007 | | | First-Class Mail |
| Notice Only | Tarryn J Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tarrytown House Estate & | Conference Ctr | 49 E Sunnyside Ln | Tarrytown, NY 10591-9500 | | | First-Class Mail |
| Notice Only | Tarrytown United Methodist Church | Capitol Area Council 564 | 2601 Exposition Blvd | Austin, TX 78703-1701 | | | First-Class Mail |
| Notice Only | Tarsco Bolted Tank, Inc | 5897 State Hwy 59 | Goodman, MO 64843-9306 | | | | First-Class Mail |
| Notice Only | Tarvis Sevy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tary Clump | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tasa | P O Box 400 | Austin, TX 78767-0400 | | | | First-Class Mail |
| Notice Only | Tasha Dekock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tasha Oanes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tashara Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tasmine Stebbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taso Distributing Co | dba Teds Army Surplus | 806 S Main St | Columbia, TN 38401-3308 | | | First-Class Mail |
| Notice Only | Tate Allen Rench | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tate H Stoeckmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tate Medina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taunton Family Childrens Home | P O Box 870 | Wewahitchka, FL 32465-0870 | | | | First-Class Mail |
| Notice Only | Taurus Technologies, Inc | P O Box 2261 | Grapevine, TX 76099-2261 | | | | First-Class Mail |
| Notice Only | Tav Mower LLC | 91940 Overseas Hwy 92 Mm | Tavernier, FL 33070-2678 | | | | First-Class Mail |
| Notice Only | Tax Collector Monroe County Fl | Attn: Danise D Henriquez Cfc | P.O. Box 1129 | Key West, FL 33041-1129 | | | First-Class Mail |
| Notice Only | Tax Trust Account | Alatax, Sales Tax Div | P.O. Box 830725 | Birmingham, AL 35283-0725 | | | First-Class Mail |
| Notice Only | Taxation & Revenue Dept | P O Box 121 | Monroe, LA 71210-0123 | | | | First-Class Mail |
| Notice Only | Taxation & Revenue Dept | P O Box 2527 | Santa Fe, NM 87504-2527 | | | | First-Class Mail |
| Notice Only | Taxware, LLC | 200 Ballardvale St | Wilmington, MA 01887-1074 | | | | First-Class Mail |
| Notice Only | Taxwise Giving | P O Box 299 | Old Greenwich, CT 06870-0299 | | | | First-Class Mail |
| Notice Only | Taylah Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tayler Isaacs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor & Francis Group LLC | P O Box 409267 | Atlanta, GA 30384-9267 | | | | First-Class Mail |
| Notice Only | Taylor C Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor Chapel United Methodist Church | Anthony Wayne Area 157 | 10145 Maysville Rd | Fort Wayne, IN 46835-9589 | | | First-Class Mail |
| Notice Only | Taylor Corp | 600 Albany St | Dayton, OH 45417-3405 | | | | First-Class Mail |
| Notice Only | Taylor Corp | dba Taylor Communications Inc | P.O. Box 840655 | Dallas, TX 75284-0655 | | | First-Class Mail |
| Notice Only | Taylor Drake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor H Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor J Giles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor Kammerer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor L Kurtz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor M Mcdaniel | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Taylor M Siskind | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor Marie Cole | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor Mccann Morrissey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor Oliver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor Porter Brooks & Phillips LLP | P O Box 2471 | Baton Rouge, LA 70821-2471 | | | | First-Class Mail |
| Notice Only | Taylor Precision Products Lp | 62364 Collections Ctr Dr | Chicago, IL 60693-0623 | | | | First-Class Mail |
| Notice Only | Taylor Publishing Co | 1550 W Mockingbird Ln | Dallas, TX 75235-5007 | | | | First-Class Mail |
| Notice Only | Taylor Publishing Co | dba Balfour/Balfour Publishing | P.O. Box 911514 | Dallas, TX 75391-1514 | | | First-Class Mail |
| Notice Only | Taylor R Bledsue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor S Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor Security & Lock Co, Inc | P O Box 5012 | Greensburg, PA 15601-2180 | | | | First-Class Mail |
| Notice Only | Taylor Sidney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taylor University | Attn: Bursar | 236 W Reade Ave | Upland, IN 46989-1001 | | | First-Class Mail |
| Notice Only | Taylors & Co, Inc | 304 Lenoir Dr | Winchester, VA 22603-4608 | | | | First-Class Mail |
| Notice Only | Taylorsville Presbyterian Church | Attn: Paul Irving Sink | P.O. Box 507 | Taylorsville, NC 28681 | | | First-Class Mail |
| Notice Only | Taylorsville Presbyterian Church | P O Box 507 | Taylorsville, NC 28681 | | | | First-Class Mail |
| Notice Only | Tayon Collier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Taysha Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tbaytel | Attn: Finance, Paula Davidson | 1046 Lithium Dr | Thunder Bay, ON P7B 6G3 | Canada | | First-Class Mail |
| Notice Only | Tbaytel | P O Box 10074 | Thunder Bay, ON P7B 6T6 | Canada | | | First-Class Mail |
| Notice Only | Tbaytel | 1046 Lithium Dr | Thunder Bay, ON P7B 6G3 | Canada | | | First-Class Mail |
| Notice Only | Tbpc | 607 Amy Ct | Walnut, CA 91789-4432 | | | | First-Class Mail |
| Notice Only | Tc 2 | Attn: Elizabeth Salisbury | 211 Gregson Dr | Cary, NC 27511-6495 | | | First-Class Mail |
| Notice Only | Tcb Encore LLC | 1011 Windridge Cir | Watkinsville, GA 30677-1958 | | | | First-Class Mail |
| Notice Only | Tcf Equipment Finance, Inc | 11100 Wayzata Blvd, Ste 801 | Minnetonka, MN 55305-5503 | | | | First-Class Mail |
| Notice Only | Tcl Printing Co, Inc | P O Box 121 | Chicota, TX 75425-0121 | | | | First-Class Mail |
| Notice Only | Tcnj, Student Accounts | P O Box 7718 | Ewing, NJ 08628-0718 | | | | First-Class Mail |
| Notice Only | Tcr Property LLC | dba the Claremont Hotel Club & Spa | 41 Tunnel Rd | Berkeley, CA 94705-2429 | | | First-Class Mail |
| Notice Only | Tctc | Attn: Tctc Financial Office | P.O. Box 587 | Pendleton, SC 29670-0587 | | | First-Class Mail |
| Notice Only | Td Bank | P O Box 1377 | Lewiston, ME 04243-1377 | | | | First-Class Mail |
| Notice Only | Tdindustries | P O Box 300008 | Dallas, TX 75303-0008 | | | | First-Class Mail |
| Notice Only | Teague Grewell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Team Air Express, Inc | P O Box 668 | Winnsboro, TX 75494-0668 | | | | First-Class Mail |
| Notice Only | Team Building With Taste Texas LLC | 18101 Preston Rd, Ste 302 | Dallas, TX 75252-6608 | | | | First-Class Mail |
| Notice Only | Team Mildenhall First Sergeant Association | Unit 4835 Box 305 | APO, AE 09459 | | | | First-Class Mail |
| Notice Only | Team People | 4455 Connecticut Ave NW, Ste C-100 | Washington, DC 20008-2324 | | | | First-Class Mail |
| Notice Only | Team Slr | 71 Camera St | Haleiah, FL 33014 | | | | First-Class Mail |
| Notice Only | Team Systems, Inc | 7725 W 26 Ave Bay 1 | Hialeah, FL 33016 | | | | First-Class Mail |
| Notice Only | Team Viewer Gmbh | P O Box 743135 | Atlanta, GA 30374-3135 | | | | First-Class Mail |
| Notice Only | Team Viewer Gmbh | Jahnstr 30 | Goeppingen, 73037 | Germany | | | First-Class Mail |
| Notice Only | Teampuest Staffing Service, Inc | 2901 W Macarthur Blvd, Ste 203 | Santa Ana, CA 92704-6972 | | | | First-Class Mail |
| Notice Only | Teamview, Inc | 3001 N Rocky Point Dr E, Ste 200 | Tampa, FL 33607-5806 | | | | First-Class Mail |
| Notice Only | Team-Wise Ltd (Uk) | Glederfield Church Bank | Felton, Nthumb, Ne65 9hp | United Kingdom | | | First-Class Mail |
| Notice Only | Tealeys Convention Florist | 7159 Old Hickory Blvd | Whites Creek, TN 37189-9160 | | | | First-Class Mail |
| Notice Only | Tec Art Industries, Inc | 46925 West Rd | Wixom, MI 48393-3654 | | | | First-Class Mail |
| Notice Only | Tecc Security, Inc | P O Box 7757 | Appleton, WI 54912-7080 | | | | First-Class Mail |
| Notice Only | Tech It Out, LLC | 10 E Centennial Dr | Medford, NJ 08055-8139 | | | | First-Class Mail |
| Notice Only | Tech Plan, Inc | 717 Taylor Dr | Plano, TX 75074-6778 | | | | First-Class Mail |
| Notice Only | Tech Team Ny LLC | 143 W 29th St Fl 4 | New York, NY 10001-5763 | | | | First-Class Mail |
| Notice Only | Tech Valley Technologies, Inc | 267 Ballard Rd, Ste 2 | Wilton, NY 12831-1594 | | | | First-Class Mail |
| Notice Only | Techmedia LLC | P O Box 746471 | Atlanta, GA 30374-6471 | | | | First-Class Mail |
| Notice Only | Technical Expo Acquet Management LLC | Cts | 6455 Dean Martin Dr, Ste C | Las Vegas, NV 89118-3869 | | | First-Class Mail |
| Notice Only | Technology Review | P O Box 16327 | North Hollywood, CA 91615-6327 | | | | First-Class Mail |
| Notice Only | Technology Services, Inc | 8334-103 Pineville Matthews Rd, Ste 248 | Charlotte, NC 28226 | | | | First-Class Mail |
| Notice Only | Techsmith Corp | 2405 Woodlake Dr | Okemos, MI 48864-5910 | | | | First-Class Mail |
| Notice Only | Techsoup | 435 Brannan St, Ste 100 | San Francisco, CA 94107-1780 | | | | First-Class Mail |
| Notice Only | Tecno Display, Inc | 676 Dunn Cir | Sparks, NV 89431-5806 | | | | First-Class Mail |
| Notice Only | Tecra Tools, Inc | 2925 S Umatilla St | Englewood, CO 80110-1217 | | | | First-Class Mail |
| Notice Only | Tecumseh Council | 1693 Shadylane Dr | Beavercreek, OH 45432-3924 | | | | First-Class Mail |
| Notice Only | Tecozca Landscape Group, Inc | 12N442 Switzer Rd | Elgin, IL 60124 | | | | First-Class Mail |
| Notice Only | Ted Beiswio | dba Waterview Inc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | First-Class Mail |
| Notice Only | Ted Borcherding | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ted Bullock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ted D Miller Assoc, Inc | 611 Corporate Cir, Ste J | Golden, CO 80401-5657 | | | | First-Class Mail |
| Notice Only | Ted Knight | 1110 N Rockingham St | Arlington, VA 22205-1743 | | | | First-Class Mail |
| Notice Only | Ted Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ted North | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ted R Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ted Yarbrough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teddie White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teddy Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teddy Mabry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teddy Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tedesco & Affiliates LLC | dba Donoreearchnet | 11245 Dovedale Ct | Marriottsville, MD 21104-1644 | | | First-Class Mail |
| Notice Only | Tee Shirts Of Nevada | 3089 S Valley View Blvd | Las Vegas, NV 89102-7890 | | | | First-Class Mail |
| Notice Only | Teena Damron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teew-Its | P O Box 40006 | College Station, TX 77842-4006 | | | | First-Class Mail |
| Notice Only | Teg Holdings, Inc | dba the Encompass Group | 405 State Hwy 121 Byp, Ste D120 | Lewisville, TX 75067-4048 | | | First-Class Mail |
| Notice Only | Tejada Holding Co | dba Sheri Griffith Expeditions | P.O. Box 1324 | Moab, UT 84532-1324 | | | First-Class Mail |
| Notice Only | Tejas Lodge 72 | c/o E Texas Area Council | 1331 E 5th St | Tyler, TX 75701-3427 | | | First-Class Mail |
| Notice Only | Tek E Knoller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teksystems | P O Box 198568 | Atlanta, GA 30384-8568 | | | | First-Class Mail |
| Notice Only | Tektite Industries, Inc | 309 N Clinton Ave | Trenton, NJ 08638-5122 | | | | First-Class Mail |
| Notice Only | Telecopy, Inc | 1420 Valwood Pkwy, Ste 110 | Carrollton, TX 75006-8312 | | | | First-Class Mail |
| Notice Only | Tele-Pak, Inc | P O Box 430 | Monsey, NY 10952-0430 | | | | First-Class Mail |
| Notice Only | Telephonetics, Inc | P O Box 116766 | Atlanta, GA 30368-6766 | | | | First-Class Mail |
| Notice Only | Tell Steel | 2345 W 17th St | Long Beach, CA 90813-1017 | | | | First-Class Mail |
| Notice Only | Telligent Systems, Inc | 17950 Preston Rd, Ste 310 | Dallas, TX 75252-5614 | | | | First-Class Mail |
| Notice Only | Telsco Industries, Inc | 3301 W Kingsley Rd | Garland, TX 75041-2207 | | | | First-Class Mail |
| Notice Only | Telsco Industries, Inc | dba Weathermatic | P.O. Box 671127 | Dallas, TX 75267-1127 | | | First-Class Mail |
| Notice Only | Telvent Dtn, LLC | 9110 W Dodge Rd, Ste 100 | Omaha, NE 68114-3334 | | | | First-Class Mail |
| Notice Only | Tempe Chamber Of Commerce | P O Box 28500 | Tempe, AZ 85285-8500 | | | | First-Class Mail |
| Notice Only | Tempe Trophy | 402 E Senn Ave | Tempe, AZ 85282 | | | | First-Class Mail |
| Notice Only | Temple University | Attn: Pam Watters-3rd Party Billing | 1803 N Broad St - 216 Carnell Hall | Philadelphia, PA 19122 | | | First-Class Mail |
| Notice Only | Temple, Inc | 1524 6th Ave | Moline, IL 61265-2005 | | | | First-Class Mail |
| Notice Only | Temporary Staffing By Suzanne | P O Box 75343 | Chicago, IL 60675-5343 | | | | First-Class Mail |
| Notice Only | Ten Eighty Media | 2300 Mcdermott Rd, Ste 200-383 | Plano, TX 75025-7016 | | | | First-Class Mail |
| Notice Only | Ten80Education | 26F Congress St 338 | Saratoga Springs, NY 12866 | | | | First-Class Mail |
| Notice Only | Tenable Network Security, Inc | 7063 Columbia Gateway Dr, Ste 100 | Columbia, MD 21046-3431 | | | | First-Class Mail |
| Notice Only | Tender Corp | 944 Industrial Park Rd | Littleton, NH 03561-3956 | | | | First-Class Mail |
| Notice Only | Tenea Andersen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tenika Manuel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tenis Tennyson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tennant Sales & Service Co | P O Box 71814 | Chicago, IL 60694-1414 | | | | First-Class Mail |
| Notice Only | Tennessee Board Of Probation & Parole | Attn: Mark Houser, Field Office Manager | 170 N Main St Fl 10 | Memphis, TN 38103-1877 | | | First-Class Mail |
| Notice Only | Tennessee Comptroller Of The Treasury | James K Polk Office Bldg | 505 Deaderick St, Ste 1700 | Nashville, TN 37243-1402 | | | First-Class Mail |
| Notice Only | Tennessee Department Of Correction | Attn: Holly Barnett, Historic Preservation Supervisor | 320 6th Ave N Fl 6 | Nashville, TN 37243-1400 | | | First-Class Mail |
| Notice Only | Tennessee Department Of Correction | Attn: Monica Kennedy, Probation Parole Manager | 960 State Route 212 | Tiptonville, TN 38079-4037 | | | First-Class Mail |
| Notice Only | Tennessee Department Of Correction | Attn: Karen Kimbrell, Human Resources Manager | 960 State Route 212 | Tiptonville, TN 38079-4037 | | | First-Class Mail |
| Notice Only | Tennessee Department Of Correction | Attn: Colt Marcangoll, Manager | 7475 Cockrill Bend Blvd | Nashville, TN 37209-1057 | | | First-Class Mail |
| Notice Only | Tennessee Dept Of Commerce | And Insurance | 160 E 300 S | Salt Lake City, UT 84111-2305 | | | First-Class Mail |
| Notice Only | Tennessee Dept Of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville, TN 37242-0700 | | | First-Class Mail |
| Notice Only | Tennessee Dept Of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville, TN 37242-1399 | | | First-Class Mail |
| Notice Only | Tennessee Dept Of Revenue | Sherry Grubbs | 500 Deaderick St | Nashville, TN 37242 | | | First-Class Mail |
| Notice Only | Tennessee Dept Of Revenue | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202 | | | First-Class Mail |
| Notice Only | Tennessee Dept Of State | Charitable Solicitations | 312 8th Ave N | Nashville, TN 37243-0308 | | | First-Class Mail |
| Notice Only | Tennessee Secretary Of State | Corporate Filings/Div Bus Services | 312 8th Ave N, 6th Fl | Nashville, TN 37243-1528 | | | First-Class Mail |
| Notice Only | Tennessee Secretary Of State | 6th Fl, William R Snodgrass Tower | 312 Rosa L Parks Ave | Nashville, TN 37243-1102 | | | First-Class Mail |
| Notice Only | Tennessee State Attorneys General | 500 Charlotte Ave | Nashville, TN 37243-1401 | | | | First-Class Mail |
| Notice Only | Tennessee State University | 3500 John A Merritt Blvd | Nashville, TN 37209-1500 | | | | First-Class Mail |
| Notice Only | Tennessee Technological University | Attn: Accounts Receivable | P.O. Box 5037 | Cookeville, TN 38505-0001 | | | First-Class Mail |
| Notice Only | Tennille Casillas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tennsco | P O Box 306162 | Nashville, TN 37230-6162 | | | | First-Class Mail |
| Notice Only | Tensas Parish Police Jury | Attn: Sales Tax Dept | P.O. Box 430 | Vidalia, LA 71373-0430 | | | First-Class Mail |
| Notice Only | Tension Envelope Corp | P O Box 802812 | Kansas City, MO 64180 | | | | First-Class Mail |
| Notice Only | Tent & Trailer City Hempstead | 236 Front St | Hempstead, NY 11550-3816 | | | | First-Class Mail |
| Notice Only | Tentcraft | P O Box 633723 | Cincinnati, OH 48263 | | | | First-Class Mail |
| Notice Only | Terance J Danaher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terence Baby-Suller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terence Gabbidon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terence Kelley | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Terence Meehan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terence Paicer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terence Vlach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa A Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Amable | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Condon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Duran-Norvick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Eggers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Guerra | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Hamblin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Hardin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Hurst | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Knapp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Krus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Lynn Condon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Mcgaughey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Moreland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Pingley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Shell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Talford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teresa Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terese Kwolek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teressa Landin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teri Carrano | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teri Cramlet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teri Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terilyn Cortez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terin Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Teris | 504 Lavaca St, Ste 965 | Austin, TX 78701-2856 | | | | First-Class Mail |
| Notice Only | Terminix Service, Inc | P O Box 2627 | Columbia, SC 29202-2627 | | | | First-Class Mail |
| Notice Only | Termite And Fumigation Div, Inc | P O Box 960537 | Miami, FL 33296-0537 | | | | First-Class Mail |
| Notice Only | Terracare Assoc | 550 S Hope St, Ste 1675 | Los Angeles, CA 90071-2692 | | | | First-Class Mail |
| Notice Only | Terracare Assoc | c/o Monarch Landscape Holdings | P.O. Box 102180 | Pasadena, CA 91189-2180 | | | First-Class Mail |
| Notice Only | Terracare Associates | 550 S Hope St, Ste 1675 | Los Angeles, CA 90071-2692 | | | | First-Class Mail |
| Notice Only | Terracon Consultants, Inc | P O Box 959673 | St Louis, MO 63195-9673 | | | | First-Class Mail |
| Notice Only | Terradon Corp | P O Box 519 | Nitro, WV 25143-0519 | | | | First-Class Mail |
| Notice Only | Terramar Environment Services, Inc | 1241 Crane Blvd | Sugarloaf Key, FL 33042-3160 | | | | First-Class Mail |
| Notice Only | Terramar Sports, Inc | P O Box 392613 | Pittsburgh, PA 15251-9613 | | | | First-Class Mail |
| Notice Only | Terrance A Ghigo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrance Banks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrance Malochee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrance Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrel Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrell Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrell Crawford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrence Booth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrence Cavenas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrence Dunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrence Gotz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrence Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrence Lofton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrence Pointer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrence Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrence Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terresa G Tate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Blake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Boston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Comber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Conley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Flores | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Gregson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Hearn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Jay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Jolly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri O'Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Schultz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Swenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terri Towle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terrie Coshatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Territorial Surveying Co | 9204 James Pl Ne | Albuquerque, NM 87111-3323 | | | | First-Class Mail |
| Notice Only | Terry Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry B Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Bussard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Coffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry County Appraisal District | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | P.O. Box 1269 | Round Rock, TX 78680 | | First-Class Mail |
| Notice Only | Terry Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Faulk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Finchum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Fittje | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry H Hairston Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Halbert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Herrod | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Hoopes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Koontz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry L Kurkowski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry L Tidwell Plumbing, Inc | 198 E Cir Dr | Key West, FL 33040-6106 | | | | First-Class Mail |
| Notice Only | Terry Landry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Lewis-Birkett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Maynord | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Mcintire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Meyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Parke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Pew | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Plotz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Polis | dba Terrys Chimney Service | 314 Paseo Del Pueblo Norte, Ste D | Taos, NM 87571-5910 | | | First-Class Mail |
| Notice Only | Terry Quackenbush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Schocke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Seamon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Shaffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Sharp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Trout | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Whetzel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Terry Whitaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tervis Tumbler Co | P O Box 530018 | Atlanta, GA 30353-0018 | | | | First-Class Mail |
| Notice Only | Teryl Benge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tesandre English | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tessa S Highstrom | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tessa V Senel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tessco, Inc | P O Box 102885 | Atlanta, GA 30368-2885 | | | | First-Class Mail |
| Notice Only | Testor Corp | P O Box 931946 | Cleveland, OH 44193-0004 | | | | First-Class Mail |
| Notice Only | Testout Corp | 50 S Main St | Pleasant Grove, UT 84062-2630 | | | | First-Class Mail |
| Notice Only | Tesuque Glassworks, Inc | P O Box 146 | Tesuque, NM 87574-0146 | | | | First-Class Mail |
| Notice Only | Teters Faucet Parts Corp | 6337 Oram St | Dallas, TX 75214-3931 | | | | First-Class Mail |
| Notice Only | Teton County School District | Attn: Pamela Shea Super | P.O. Box 568 | Jackson, WY 83001-0568 | | | First-Class Mail |
| Notice Only | Teton Mountain Bike Tours | P O Box 7027 | Jackson, WY 83002-7027 | | | | First-Class Mail |
| Notice Only | Teton Stage Lines | 1425 Lindsay Blvd | Idaho Falls, ID 83402-1816 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Teton Whitewater LLC | P O Box 58656 | Salt Lake City, UT 84158-0656 | | | | First-Class Mail |
| Notice Only | Tetrazzina Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Texarkana Country Club | 1 Country Club Ln | Texarkana, AR 71854-7722 | | | | First-Class Mail |
| Notice Only | Texas A&M Kingsville | Msc 106 | 700 N University Blvd | Kingsville, TX 78363-8202 | | | First-Class Mail |
| Notice Only | Texas A&M University San Antonio | 1 University Way | San Antonio, TX 78224-3134 | | | | First-Class Mail |
| Notice Only | Texas A&M University | Attn: Student Financial Aid Affairs | P.O. Box 30016 | College Station, TX 77842-3016 | | | First-Class Mail |
| Notice Only | Texas A&M University | fbo Patrick James Keene | P.O. Box 30016 | College Station, TX 77842-3016 | | | First-Class Mail |
| Notice Only | Texas A&M University | fbo Robert Woodworth | P.O. Box 30016 | College Station, TX 77842-3016 | | | First-Class Mail |
| Notice Only | Texas A&M University | fbo Ryan Garcia | P.O. Box 30016 | College Station, TX 77842-3016 | | | First-Class Mail |
| Notice Only | Texas A&M University | fbo Samuel Morris | P.O. Box 30016 | College Station, TX 77842-3016 | | | First-Class Mail |
| Notice Only | Texas A&M University - Camp Day | Dept of Rec-Parks And | Tourism Sciences 2261 | College Station, TX 77843-2261 | | | First-Class Mail |
| Notice Only | Texas A&M University Galveston | Attn: Financial Aid - Scholarships | P.O. Box 1675 | Galveston, TX 77553-1675 | | | First-Class Mail |
| Notice Only | Texas A&M-Kingsville | Attn: Tamuk; Bsnofc Finance/Budget | 700 N University Blvd Msc 104 | Kingsville, TX 78363-8202 | | | First-Class Mail |
| Notice Only | Texas Agrilife Research | Attn: Accounts Receivable | 4467 Tamu -Veternary Pathobiology | College Station, TX 77843-4467 | | | First-Class Mail |
| Notice Only | Texas Art Supply Co | 2001 Montrose Blvd | Houston, TX 77006-1245 | | | | First-Class Mail |
| Notice Only | Texas Auto Writers Assoc | 9597 Jones Rd 141 | Houston, TX 77065-4815 | | | | First-Class Mail |
| Notice Only | Texas Bsa, LLC | P O Box 152079 | Irving, TX 75015-2079 | | | | First-Class Mail |
| Notice Only | Texas Christian University | Attn: Office of Scholarships/Student Fin Aid | P.O. Box 297012 | Ft Worth, TX 76129-0001 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Misty Evans, Unit Supervisor | 8712 Shoal St, Ste 260 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Oscar Mendoza, Manager | 3001 Emily Dr | Beeville, TX 78102-8696 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Bryan Collier, Deputy Exec Dir | 2 Financial Plz, Ste 370 | Huntsville, TX 77340-3554 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Teresa Hoxxa, Program Supervisor | 59 State Hwy 75 N | Huntsville, TX 77320-3863 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Billy Sanders, Deputy Dir, Contracts and Procurement | 861B Interstate 45 N 22 | Huntsville, TX 77320-1143 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Connie Huddleston, Education Supervisor | 1675 Fm 3525 | Colorado City, TX 79512-2858 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Timothy Pompey, Unit Supervisor | 8712 Shoal St, Ste 260 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Verndia Hillard, Assistant Manager | 8712 Shoal St, Ste 260 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Elissa Dent, Casemanager | 209 W 14th St, Ste 500 | Austin, TX 78701-1614 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Robin Ricks, Unit Supervisor | 8712 Shoal St, Ste 260 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Elizabeth Stambaugh, Case Manager III | 209 W 14th St, Ste 500 | Austin, TX 78701-1614 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Emily Eisenman, Regional Supervisor | 861B Interstate 45 N 22 | Huntsville, TX 77320-1143 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Julie Alexander, Case Manager | 8712 Shoal St, Ste 260 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Mark Thompson, Supervisor | 861B Interstate 45 N 22 | Huntsville, TX 77320-1143 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Lucy Rushing, Communications Manager | 1675 Fm 3525 | Colorado City, TX 79512-2858 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Mark Montgomery, Supervisor | 861B Interstate 45 N 22 | Huntsville, TX 77320-1143 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Marissa Clay, Case Manager | 861B Interstate 45 N 22 | Huntsville, TX 77320-1143 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Jason Clark, Public Information Office Dir | B15 11th St | Huntsville, TX 77340-4729 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Laura Gonzalez, Supervisor | 1210 Coryell City Rd | Gatesville, TX 76528-2913 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Courtney Jones, Unit Supervisor | 8712 Shoal St, Ste 260 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Eva Shiver, Program Supervisor | 8712 Shoal St, Ste 260 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Laura Gonzalez, Supervisor | 861B Interstate 45 N 22 | Huntsville, TX 77320-1143 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Carey Welebob, Dir | 861B Interstate 45 N 22 | Huntsville, TX 77320-1143 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Mary Mccaffrey, Manager | 8712 Shoal St, Ste 260 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Jill Gunn, Payroll Dir | 2 Financial Plz, Ste 370 | Huntsville, TX 77340-3554 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Shakiria Ivery, Reentry Case Manager | 8712 Shoal St, Ste 260 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Donna Bussey, Contract Manager | 8712 Shoal Creek Blvd | Austin, TX 78757-6866 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Derek Webb, Unit Supervisor | 59 State Hwy 75 N | Huntsville, TX 77320-3863 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Angie Mccown, Dir | 861B Interstate 45 N 22 | Huntsville, TX 77320-1143 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Shawn Hebert, Supervisor | 8712 Shoal St, Ste 260 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Keesha Bell, Program Supervisor I | 861B Interstate 45 N 22 | Huntsville, TX 77320-1143 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Josephine Russell, Supervisor | 8712 Shoal St, Ste 260 | Austin, TX 78757 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Melody Nelson, Warden | 1500 State School Rd | Gatesville, TX 76598-0001 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Sharon Schultz, Hub Dir | Hwy 75 N | Huntsville, TX 77340 | | | First-Class Mail |
| Notice Only | Texas Department Of Criminal Justice | Attn: Brian Brooks, Unit Supervisor | 861B Interstate 45 N 22 | Huntsville, TX 77320-1143 | | | First-Class Mail |
| Notice Only | Texas Dept Of Insurance | P O Box 12875 | Austin, TX 78711-2875 | | | | First-Class Mail |
| Notice Only | Texas Dept Of Licensing & Regulation | P O Box 12157 | Austin, TX 78711-2157 | | | | First-Class Mail |
| Notice Only | Texas Entertainment Services LLC | 1135 S Lamar St | Dallas, TX 75215-1036 | | | | First-Class Mail |
| Notice Only | Texas Envelope Co | 10655 Shady Trl | Dallas, TX 75220-2506 | | | | First-Class Mail |
| Notice Only | Texas Forest Service | Attn: Rich Gray | P.O. Box 1991 | Bastrop, TX 78602-8991 | | | First-Class Mail |
| Notice Only | Texas Furniture Source, Inc | 2521 Hickory Ridge Dr | Plano, TX 75093-6191 | | | | First-Class Mail |
| Notice Only | Texas General Counsel Forum | P O Box 131263 | Dallas, TX 75313-1263 | | | | First-Class Mail |
| Notice Only | Texas Highways | P O Box 8559 | Big Sandy, TX 75755-8559 | | | | First-Class Mail |
| Notice Only | Texas Ice Machine Co, Inc | 729 3rd Ave | Dallas, TX 75226-2017 | | | | First-Class Mail |
| Notice Only | Texas Library Assoc | 3355 Bee Cave Rd, Ste 401 | Austin, TX 78746 | | | | First-Class Mail |
| Notice Only | Texas Medical Legal Consultants | P O Box 782173 | San Antonio, TX 78278-2173 | | | | First-Class Mail |
| Notice Only | Texas Monthly | P O Box 421935 | Palm Coast, FL 32142-1935 | | | | First-Class Mail |
| Notice Only | Texas Motor Speedway | Attn: Kim Spring | P.O. Box 500 | Fort Worth, TX 76101-2500 | | | First-Class Mail |
| Notice Only | Texas Parks & Wildlife Magazine | P O Box 421103 | Palm Coast, FL 32142-1103 | | | | First-Class Mail |
| Notice Only | Texas Payroll Conference | P O Box 191473 | Dallas, TX 75219-8473 | | | | First-Class Mail |
| Notice Only | Texas Payroll Conference, Inc | P O Box 1047 | Waller, TX 77484-1047 | | | | First-Class Mail |
| Notice Only | Texas Rangers Baseball Club | 1000 Ballpark Way, Ste 400 | Arlington, TX 76011-5170 | | | | First-Class Mail |
| Notice Only | Texas Relocation Network | 3509 University Dr | Garland, TX 75043-2222 | | | | First-Class Mail |
| Notice Only | Texas Secretary Of State | Attn: Reports Unit | P.O. Box 12028 | Austin, TX 78711-2028 | | | First-Class Mail |
| Notice Only | Texas Southwest Cncl 741 | P O Box 1584 | San Angelo, TX 76902-1584 | | | | First-Class Mail |
| Notice Only | Texas Southwest Cncl No.741 | P O Box 1584 | San Angelo, TX 76902-1584 | | | | First-Class Mail |
| Notice Only | Texas State Board Of Public Accountancy | 333 Guadalupe Tower III, Ste 900 | Austin, TX 78701-3945 | | | | First-Class Mail |
| Notice Only | Texas State Comptroller | Attn: Comptroller of Public Accounts | Capitol Station | Austin, TX 78774-0100 | | | First-Class Mail |
| Notice Only | Texas State Comptroller | Capitol Sta | P.O. Box 13528 | Austin, TX 78711-3528 | | | First-Class Mail |
| Notice Only | Texas State Senate | P O Box 12068 | Austin, TX 78711-2068 | | | | First-Class Mail |
| Notice Only | Texas State University | Lbjsc, Rm 5-7.1 | 601 University Dr | San Marcos, TX 78666-4684 | | | First-Class Mail |
| Notice Only | Texas Tech University | Scholarship Office | P.O. Box 49011 | Lubbock, TX 79409 | | | First-Class Mail |
| Notice Only | Texas Trails Council 561 | Paid At the Direction Of: Southern Region Trust | 3811 N 1st St | Abilene, TX 79603-6827 | | | First-Class Mail |
| Notice Only | Texas Trails Council 561 | 3811 N 1st St | Abilene, TX 79603-6827 | | | | First-Class Mail |
| Notice Only | Texas Womens University | P O Box 425408 | Denton, TX 76204-5408 | | | | First-Class Mail |
| Notice Only | Texas Workforce Commission | Revenue & Trust Management | Austin, TX 78778-0091 | | | | First-Class Mail |
| Notice Only | Texas Workforce Commission | Regulatory Integrity Div - Special Action List | 101 E 15th St, Rm 556 | Austin, TX 78778-0001 | | | First-Class Mail |
| Notice Only | Texas Workforce Commission | Attn: Regulatory Integrity Div, Special Action Unit | 101 E 15th St, Rm 556 | Austin, TX 78778-0001 | | | First-Class Mail |
| Notice Only | Texas Workforce Commission | c/o Regulatory Integrity Div - Sau | Attn: Rick Diaz | 101 E 15th St, Rm 556 | Austin, TX 78778-0091 | | First-Class Mail |
| Notice Only | Texas Workforce Commission | Tax Dept | 101 E 15th St | Austin, TX 78778-0091 | | | First-Class Mail |
| Notice Only | Texas Workforce Commission | c/o Attorney General, State of Texas | Attn: Collection Div, Bankruptcy Sec | P.O. Box 12548 | Austin, TX 78711 | | First-Class Mail |
| Notice Only | Texas Workforce Commission | c/o Office of Attorney General | Bankruptcy & Collections Div | P.O. Box 12548, Mc-008 | Austin, TX 78711 | | First-Class Mail |
| Notice Only | Texas Workforce Commission | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Div | P.O. Box 12548 Mc-008 | Austin, TX 78711 | | First-Class Mail |
| Notice Only | Texas Workforce Commission Regulatory Integrity Division - Sau | Office of the Attorney General | Bankruptcy Collection Div MC 008 | P.O. Box 12548 | Austin, TX 78711 | | First-Class Mail |
| Notice Only | Texpromopt, Inc | 1901 Long Prairie Rd, Apt 200 | Southlake, TX 76092 | | | | First-Class Mail |
| Notice Only | Tfi Resources | Dept 517 | P.O. Box 4346 | Houston, TX 77210-4346 | | | First-Class Mail |
| Notice Only | Tfo Holdings, LLC | 8105 Sovereign Row | Dallas, TX 75247-4711 | | | | First-Class Mail |
| Notice Only | Tfs Management Group LLC | dba New Wave Acrylics | 4717 Brookshire Blvd | Charlotte, NC 28216-3817 | | | First-Class Mail |
| Notice Only | Tha Architects/Engineers | 817 E Kearsley St | Flint, MI 48503-2076 | | | | First-Class Mail |
| Notice Only | Thaddeus Cobb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thames & Kosmos, LLC | 99 Ship St | Providence, RI 02903 | | | | First-Class Mail |
| Notice Only | Thanh Nguyen Vu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thanhnga Vu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thao Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tharco | Dept 1510 | Denver, CO 80291-1510 | | | | First-Class Mail |
| Notice Only | Thats Great News | 900 Nrop Rd | P.O. Box 5021 | Wallingford, CT 06492-7521 | | | First-Class Mail |
| Notice Only | Thayer Phillips | Director of Transportation | 108 N Virginia Ave | Falls Church, VA 22046-3321 | | | First-Class Mail |
| Notice Only | The A588 & A572 Steel Co | 133 Sebago Lake Dr | Sewickley, PA 15143-9374 | | | | First-Class Mail |
| Notice Only | The Adage Group | Advertising Age: Subscriber Services | P.O. Box 433286 | Palm Coast, FL 32143-3286 | | | First-Class Mail |
| Notice Only | The Adair Group | 1379 Logan Cir Nw | Atlanta, GA 30318-2858 | | | | First-Class Mail |
| Notice Only | The Adirondack Museum | Adirondack Historical Assoc | Route 28 N & 30, P.O. Box 99 | Blue Mountain Lake, NY 12812 | | | First-Class Mail |
| Notice Only | The Adjutant General | 1707 Coonskin Dr | Charleston, WV 25311-1099 | | | | First-Class Mail |
| Notice Only | The Ads Group | 2155 Niagra Ln N | Plymouth, MN 55447-4443 | | | | First-Class Mail |
| Notice Only | The Alexon Group, Inc | 1201 Stellar Dr | Oxnard, CA 93033-2405 | | | | First-Class Mail |
| Notice Only | The Allen Company | 525 Burbank St | Broomfield, CO 80020-1647 | | | | First-Class Mail |
| Notice Only | The American Chestnut Foundation | West Virginia Chapter | 160 Zillicoa St, Ste D | Asheville, NC 28801-1082 | | | First-Class Mail |
| Notice Only | The American National Red Cross | 2025 E St Nw | Washington, DC 20006-5009 | | | | First-Class Mail |
| Notice Only | The American School Of The Hague | Rijksstraatweg 200 | 2241 Bx Wassenaar | Wassenaar, 2241 | Netherlands | | First-Class Mail |
| Notice Only | The Arc Of Texas Master Pooled Trust | fbo Lorenza Butler Jr | 4542 N Ripple Ridge Dr | Houston, TX 77053-5302 | | | First-Class Mail |
| Notice Only | The Army & Navy Club | 901 Seventeenth St | Washington, DC 20006 | | | | First-Class Mail |
| Notice Only | The Art Institute Of CA - Sacram | 7650 Mission Valley Rd | San Diego, CA 92108 | | | | First-Class Mail |
| Notice Only | The Assoc Of Educational Publisher | 423 3rd Ave | Haddon Heights, NJ 08035-1415 | | | | First-Class Mail |
| Notice Only | The Assoc Of National Advertisers | Attn: Joanne Forbes | 708 3rd Ave | New York, NY 10017-4201 | | | First-Class Mail |
| Notice Only | The Atlantic | P O Box 422598 | Palm Coast, FL 32142-2598 | | | | First-Class Mail |
| Notice Only | The B & T System, Inc | 3920 S Walton Walker Blvd | Dallas, TX 75236-1510 | | | | First-Class Mail |
| Notice Only | The Badge Guys | P O Box 604 | Greenland, NH 03840-0604 | | | | First-Class Mail |
| Notice Only | The Ballet Foundation | 2650 Midway Rd, Ste 112 | Carrollton, TX 75006-2376 | | | | First-Class Mail |
| Notice Only | The Bauer Law Firm, LLC | c/o Joseph L Bauer, Jr | 1335 S 11th St, Ste 350 | St Louis, MO 63102 | | | First-Class Mail |
| Notice Only | The Bergerac Group | 833 E Arapaho Rd, Ste 109 | Richardson, TX 75081-2245 | | | | First-Class Mail |
| Notice Only | The Betty Mills Co | 2121 S El Camino Real, Ste D100 | San Mateo, CA 94403-1848 | | | | First-Class Mail |
| Notice Only | The Bharat Scouts & Guides | National Headquarters | Indraprastha Estate | New Delhi, DI 110002 | India | | First-Class Mail |
| Notice Only | The Big Texan Steak Ranch | P O Box 37000 | Amarillo, TX 79120-7000 | | | | First-Class Mail |
| Notice Only | The Biltmore Co | Paid At the Direction Of: Southern Region Trust | 1 N Pack Sq | Asheville, NC 28801-3462 | | | First-Class Mail |
| Notice Only | The Biltmore Co | 1 N Pack Sq | Asheville, NC 28801-3462 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | The Black Eye Journal | 6845 Indiana Ave, Ste 200 | Riverside, CA 92506-4224 | | | | First-Class Mail |
| Notice Only | The Bob Pike Group | 14530 Martin Dr | Eden Prairie, MN 55344-2017 | | | | First-Class Mail |
| Notice Only | The Boiler Inspection & Ins Co Canada | 700-10240 124 St Nw | Edmonton, AB T5N 3W6 | Canada | | | First-Class Mail |
| Notice Only | The Boiler Inspection & Insurance Company Of Canada | 700-10240 124 St Nw | Edmonton, AB T5N 3W6 | Canada | | | First-Class Mail |
| Notice Only | The Bonazzoli Corp | 885 Waverly St | Framingham, MA 01702 | | | | First-Class Mail |
| Notice Only | The Boss Group | 8120 Woodmont Ave, Ste 400 | Bethesda, MD 20814-2743 | | | | First-Class Mail |
| Notice Only | The Boyd Law Group Pllc | 370 Lexington Ave, Rm 1705 | New York, NY 10017-6580 | | | | First-Class Mail |
| Notice Only | The Braille Superstore | 33222 Lynn Ave | Abbotsford, BC V2S 1C9 | Canada | | | First-Class Mail |
| Notice Only | The Breakers On The Ocean | 1507 Ocean Ave | Spring Lake, NJ 07762-1423 | | | | First-Class Mail |
| Notice Only | The Bridge Conference | 11709 Bowman Green Dr | Reston, VA 20190-3501 | | | | First-Class Mail |
| Notice Only | The Bridge Conference | 20 F St NW 7th Fl | Washington, DC 20001-6700 | | | | First-Class Mail |
| Notice Only | The Bridge Road Bistro LLC | 915 Bridge Rd | Charleston, WV 25314-1203 | | | | First-Class Mail |
| Notice Only | The Bromwell Co | P O Box 1439 | Colorado Springs, CO 80901-1439 | | | | First-Class Mail |
| Notice Only | The Bromwell Co | 8605 Santa Monica Blvd, Ste 78384 | Los Angeles, CA 90069-4109 | | | | First-Class Mail |
| Notice Only | The Brown Hotel | Attn: Kathleen Dorman | 335 W Broadway | Louisville, KY 40202-2105 | | | First-Class Mail |
| Notice Only | The C J Krehbiel Co | 6008 Reliable Pkwy | Chicago, IL 60686-0060 | | | | First-Class Mail |
| Notice Only | The C.J. Thornburg Co, Inc | P O Box 2163 | Morristown, TN 25722-2163 | | | | First-Class Mail |
| Notice Only | The Campbell Agency, Inc | Two Turtle Creek | 12404 Park Central Dr, Ste 222 | Dallas, TX 75251-1803 | | | First-Class Mail |
| Notice Only | The Candy Crate LLP | P O Box 899 | Red River, NM 87558-0899 | | | | First-Class Mail |
| Notice Only | The Candyman, Ltd | 851 St Michaels Dr | Santa Fe, NM 87505-7684 | | | | First-Class Mail |
| Notice Only | The Capital Hotel Joint Venture | 111 W Markham St | Little Rock, AR 72201-1507 | | | | First-Class Mail |
| Notice Only | The Carlisle | 435 E Butterfield Rd | Lombard, IL 60148-5602 | | | | First-Class Mail |
| Notice Only | The Carolina Yacht Club | 50 E Bay St | Charleston, SC 29401-2547 | | | | First-Class Mail |
| Notice Only | The Catholic University Of America | fbo Gregory Bycraft | 006 Mcmahon Hall | Washington, DC 20064-0001 | | | First-Class Mail |
| Notice Only | The Catholic University Of America | fbo Paul Smith | 006 Mcmahon Hall | Washington, DC 20064-0001 | | | First-Class Mail |
| Notice Only | The Catholic University Of America | Cua Office of Financial Aid | 006 Mcmahon Hall | Washington, DC 20064-0001 | | | First-Class Mail |
| Notice Only | The Cecelyn Miller Institute For | Leadership and Diversity | P.O. Box 1449 | Clifton, NJ 07015-1449 | | | First-Class Mail |
| Notice Only | The Chalkboard Learning Center | 2110 Plainfield Rd | Crest Hill, IL 60403-1833 | | | | First-Class Mail |
| Notice Only | The Chandler Law Firm Pllc | Attn: Monte M Chandler | 70 E Sunrise Hwy | Valley Stream, NY 11581 | | | First-Class Mail |
| Notice Only | The Charlotte Observer | P O Box 70111 | Charlotte, NC 28272-0111 | | | | First-Class Mail |
| Notice Only | The Chartwell Law Offices LLP | 970 Rittenhouse Rd, Ste 300 | Eagleville, PA 19403-2265 | | | | First-Class Mail |
| Notice Only | The Chase Manhattan Bank | P O Box 2558 | Houston, TX 77252-2558 | | | | First-Class Mail |
| Notice Only | The Chicago Conservation Center, Inc | 400 N Wolcott Ave, Ste 3E | Chicago, IL 60622-6204 | | | | First-Class Mail |
| Notice Only | The Chocolate Rose | 2431 Shorecrest Dr, Ste D5 | Dallas, TX 75235-1820 | | | | First-Class Mail |
| Notice Only | The Chronicle Of Higher Education | P O Box 791122 | Baltimore, MD 21279-1122 | | | | First-Class Mail |
| Notice Only | The Chronicle Of Philanthropy | P O Box 16359 | North Hollywood, CA 91615-6359 | | | | First-Class Mail |
| Notice Only | The Church Of Jesus Christ Of Lds | Greensburg Ward 45160 | Greensburg, PA 15601 | | | | First-Class Mail |
| Notice Only | The Church Of Our Lady, Minneapolis, Minnesota | c/o Meier, Kennedy & Quinn, Chtd | 445 Minnesota St, Ste 2200 | St Paul, MN 55101 | | | First-Class Mail |
| Notice Only | The Church Of St Mark, inc | Greater New York Councils, Bsa 640 | 1417 Union St | Brooklyn, NY 11213-4337 | | | First-Class Mail |
| Notice Only | The Church Of St Michael The Archangel | Pikes Peak Council 060 | 7400 Tudor Rd | Colorado Springs, CO 80919-2615 | | | First-Class Mail |
| Notice Only | The Church Of St Thomas Of Canterbury | Attn: John Purchal | 90 Edgewater Ave | Smithtown, NY 11787-3467 | | | First-Class Mail |
| Notice Only | The Church Of St Thomas Of Canterbury | Attn: John J Purchal | 90 Edgewater Ave | Smithtown, NY 11787-3467 | | | First-Class Mail |
| Notice Only | The Church Of The Good Shepherd | Attn: Nora Bryant | 732 Donlon Pl | West Hempstead, NY 11552 | | | First-Class Mail |
| Notice Only | The Church Of The Nativity, Inc | Attn: Laura Wood | P.O. Box 2356 | Cross and Center St | Fort Oglethorpe, GA 30742 | | First-Class Mail |
| Notice Only | The Cincinnati Specialty Underwriters | 6200 S Gilmore Rd | Fairfield, OH 45014-5141 | | | | First-Class Mail |
| Notice Only | The Cit Group / Tatnon | P O Box 1036 | Charlotte, NC 28201-1036 | | | | First-Class Mail |
| Notice Only | The Cit Group/Commercial Services, Inc | 1 Cit Dr, Ms 2108-A | Livingston, NJ 07039 | | | | First-Class Mail |
| Notice Only | The Cit Group/Commercial Services, Inc | Hi-Tec Sports Usa | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | First-Class Mail |
| Notice Only | The Citizen Hotel | 926 J St | Sacramento, CA 95814-2703 | | | | First-Class Mail |
| Notice Only | The City College Of New York | 160 Convent Ave | New York, NY 10031-9101 | | | | First-Class Mail |
| Notice Only | The City Of Aurora | P O Box 2697 | Aurora, IL 60507-2697 | | | | First-Class Mail |
| Notice Only | The City Of Centennial | 13133 E Arapahoe Rd | Centennial, CO 80112-3960 | | | | First-Class Mail |
| Notice Only | The City Of Edgewater | 123 E Roger Smith Ave | Cortez, CO 81321-2827 | | | | First-Class Mail |
| Notice Only | The City Of Edgewater | 1800 Harlan St, Ste C | Lakewood, CO 80214-1594 | | | | First-Class Mail |
| Notice Only | The City Of San Angelo | Attn: Carol Cummings, Special Events Coordinator | 72 W College Ave 202 | San Angelo, TX 76903-5814 | | | First-Class Mail |
| Notice Only | The City Of San Angelo | Attn: AJ Fawver, Planning Manager | 72 W College Ave 202 | San Angelo, TX 76903-5814 | | | First-Class Mail |
| Notice Only | The City Of San Angelo | Attn: Allison Strube, Water Utilities Assistant Dir | 72 W College Ave 202 | San Angelo, TX 76903-5814 | | | First-Class Mail |
| Notice Only | The Classic Catering People | 99 Painters Mill Rd | Owings Mills, MD 21117-3616 | | | | First-Class Mail |
| Notice Only | The Cliffs Resort | 160 Cliffs Dr | Granford, TX 76449-5025 | | | | First-Class Mail |
| Notice Only | The Clubhouse At Anaheim Hills LLC | 6501 E Nohl Ranch Rd | Anaheim, CA 92807-4807 | | | | First-Class Mail |
| Notice Only | The Clutts Agency | 1825 Market Center Blvd, Ste 380 | Dallas, TX 75207-3347 | | | | First-Class Mail |
| Notice Only | The Coeur D Alene | 115 S 2nd St | Coeur D Alene, ID 83814-2738 | | | | First-Class Mail |
| Notice Only | The Coffee-Klatsch Patrol, Inc | Five Rivers Council, Inc 375 | 25 Laurel St | Corning, NY 14830-1917 | | | First-Class Mail |
| Notice Only | The Corps Network | 1275 K St NW, Ste 1050 | Washington, DC 20005-6822 | | | | First-Class Mail |
| Notice Only | The Council Tool Co, Inc | P O Box 165 | Lake Waccamaw, NC 28450-0165 | | | | First-Class Mail |
| Notice Only | The County Commission Of Fayette County | Attn: President | P.O. Box 307 | Fayetteville, WV 25840-0307 | | | First-Class Mail |
| Notice Only | The County of Anderson, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | P.O. Box 1269 | Round Rock, TX 78680 | | First-Class Mail |
| Notice Only | The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | P.O. Box 1269 | Round Rock, TX 78680 | | First-Class Mail |
| Notice Only | The County of Henderson, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | P.O. Box 1269 | Round Rock, TX 78680 | | First-Class Mail |
| Notice Only | The County of Milam, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | P.O. Box 1269 | Round Rock, TX 78680 | | First-Class Mail |
| Notice Only | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | P.O. Box 1269 | Round Rock, TX 78680 | | First-Class Mail |
| Notice Only | The Cpe Store | 819 Village Square Dr | Tomball, TX 77375-4259 | | | | First-Class Mail |
| Notice Only | The Creative Group | File 73484 | P.O. Box 60000 | San Francisco, CA 94160-3484 | | | First-Class Mail |
| Notice Only | The Creative Group | P O Box 743295 | Los Angeles, CA 90074-3295 | | | | First-Class Mail |
| Notice Only | The Creative Group | 12400 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | The Culture Center | 1900 Kanawha Blvd E | Charleston, WV 25305-0009 | | | | First-Class Mail |
| Notice Only | The Custom Companies, Inc | 94338 Eagle Way | Chicago, IL 60678-9430 | | | | First-Class Mail |
| Notice Only | The Daily Bread, Inc | P O Box 31086 | Des Peres, MO 63131-0086 | | | | First-Class Mail |
| Notice Only | The Dallas Chapter Of The Iia | Attn: Toni Messer | Ad 32 | P.O. Box 830688 | Richardson, TX 75083-0688 | | First-Class Mail |
| Notice Only | The Dallas Morning News | P O Box 630054 | Dallas, TX 75263-0054 | | | | First-Class Mail |
| Notice Only | The Daniel Webster Council | 300 Blondin Rd | Manchester, NH 03109-5907 | | | | First-Class Mail |
| Notice Only | The Desmond Hotel | First Colonie Co | 660 Albany Shaker Rd | Albany, NY 12211-1056 | | | First-Class Mail |
| Notice Only | The Dimension Group LLP | dba the Dimension Group | P.O. Box 551727 | Dallas, TX 75355-1727 | | | First-Class Mail |
| Notice Only | The Dimensions Edge, Inc | 1423 S 2050 E | Spanish Fork, UT 84660-6403 | | | | First-Class Mail |
| Notice Only | The Dragon Hill Lodge | 7 Yongsandong S Ga Ga | Yongsan Gu | Seoul | South Korea | | First-Class Mail |
| Notice Only | The Drake Hotel | Attn: Accounting | 140 E Walton Pl | Chicago, IL 60611-1545 | | | First-Class Mail |
| Notice Only | The Duck Co | 5601 Gray St | Arvada, CO 80002-2834 | | | | First-Class Mail |
| Notice Only | The Duke Of Edinburgh's Award | The Homer Bldg 11th Fl S | 601 13th St Nw | Washington, DC 20005-3807 | | | First-Class Mail |
| Notice Only | The Dupriest Co | 633 Sunnyside Ave | Dallas, TX 75211-4660 | | | | First-Class Mail |
| Notice Only | The Economist | Subscription Dept | P.O. Box 46972 | St Louis, MO 63146-6972 | | | First-Class Mail |
| Notice Only | The Edwin Mellen Press | P O Box 450 | Lewiston, NY 14092-0450 | | | | First-Class Mail |
| Notice Only | The Electric Horseman, Inc | 1330 6th St | Las Vegas, NM 87701-4315 | | | | First-Class Mail |
| Notice Only | The Ellingson Group | 17250 Knoll Trail Dr, Apt 705 | Dallas, TX 75248-1158 | | | | First-Class Mail |
| Notice Only | The Ely Echo | 15 E Chapman St | Ely, MN 55731-1227 | | | | First-Class Mail |
| Notice Only | The Ely Shopper, Inc | 243 E Chapman St | Ely, MN 55731-1428 | | | | First-Class Mail |
| Notice Only | The Embroidery Store | 3929 Westpoint Blvd, Ste A | Winston Salem, NC 27103-6761 | | | | First-Class Mail |
| Notice Only | The Episcopal Church Of Ascension | Attn: Linda S Pressley | 133 Julian Dr | Seneca, SC 29678 | | | First-Class Mail |
| Notice Only | The Episcopal Church Of Ascension | Attn: Linda Rose Pressley | 214 Northampton Rd | Seneca, SC 29672 | | | First-Class Mail |
| Notice Only | The Episcopal Church Of St Philip The Evangelist | 2800 Stanford Ave | Los Angeles, CA 90011 | | | | First-Class Mail |
| Notice Only | The Episcopal Church Of St Philip The Evangelist | Attn: Dr Glenn M Libby | 2992 S Hoover St | Los Angeles, CA 90007 | | | First-Class Mail |
| Notice Only | The Episcopal Church Of The Annunciation | Longhorn Council 662 | 602 N Old Orchard Ln | Lewisville, TX 75077-2869 | | | First-Class Mail |
| Notice Only | The Episcopal Church Of The Epiphany | Blue Ridge Mtns Council 599 | 115 Jefferson Ave | Danville, VA 24541-1934 | | | First-Class Mail |
| Notice Only | The Episcopal Church Of The Holy Spirit | Attn: Mark Bohan | 924 Pilgrim Mill Rd | Cumming, GA 30040 | | | First-Class Mail |
| Notice Only | The Episcopal Church Of The Holy Spirit | Attn: Mark Bohan Sr Warden | 724 Pilgrim Mill Rd | Cumming, GA 30040 | | | First-Class Mail |
| Notice Only | The Episcopal Church Of The Redeemer | 5603 N Charles St | Baltimore, MD 21210 | | | | First-Class Mail |
| Notice Only | The Episcopal Diocese Of CA | Attn: Mark Botham Sr Warden | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | First-Class Mail |
| Notice Only | The Episcopal Diocese Of California | c/o Sullivan Hill Rez & Engel | Attn: James Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | First-Class Mail |
| Notice Only | The Evangelical Lutheran Church In The Foothills | 1700 Foothill Blvd | La Canada Flintridge, CA 91011 | | | | First-Class Mail |
| Notice Only | The Evangelical Lutheran Church Of Our Savior | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | First-Class Mail |
| Notice Only | The Evangelical Lutheran Church Of The Redeemer | Attn: Philip Liller | 500 Pearl St | Lancaster, PA 17603 | | | First-Class Mail |
| Notice Only | The Event Connection | 31 Mesa Oak | Littleton, CO 80127-3555 | | | | First-Class Mail |
| Notice Only | The Eventful Publishing Co, Ltd | 43 Tabernacle St | London, EC2A 4AA | United Kingdom | | | First-Class Mail |
| Notice Only | The Experiment LLC | Attn: Accounting Dept | 220 E 23rd St, Ste 600 | New York, NY 10010-4658 | | | First-Class Mail |
| Notice Only | The Expo Group | 5931 Campus Cir Dr W | Irving, TX 75063-2606 | | | | First-Class Mail |
| Notice Only | The Fairmont Royal York | 100 Front St W | Toronto, ON M5J 1E3 | Canada | | | First-Class Mail |
| Notice Only | The Family Partnership | 414 S 8th St | Minneapolis, MN 55404 | | | | First-Class Mail |
| Notice Only | The Federalist Society | 1015 18th St NW, Ste 425 | Washington, DC 20036-5221 | | | | First-Class Mail |
| Notice Only | The Fellowship Of Presbyterians | 8134 New La Grange Rd, Ste 227 | Louisville, KY 40222-4673 | | | | First-Class Mail |
| Notice Only | The Fine Art Of Smalltalk | 10 Canon Cir | Greenwood Village, CO 80111-3211 | | | | First-Class Mail |
| Notice Only | The Fire Dept Of New York | 9 Metrotech Ctr | Brooklyn, NY 11201-5431 | | | | First-Class Mail |
| Notice Only | The First Congregational Church Of Long Beach | Attn: Eric Peterson | 241 Cedar Ave | Long Beach, CA 90802 | | | First-Class Mail |
| Notice Only | The First Southern Baptist Church Of Coffeyville | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | First-Class Mail |
| Notice Only | The First United Methodist Church Of Mineola, Texas | Attn: Paul Thomasson | 612 N Newsom | Mineola, TX 75773 | | | First-Class Mail |
| Notice Only | The Fishing Club | c/o Cradle of Liberty Council | 1485 Valley Forge Rd | Wayne, PA 19087-1346 | | | First-Class Mail |
| Notice Only | The Fitness Superstore | 4840 Pan American Fwy Ne | Albuquerque, NM 87109 | | | | First-Class Mail |
| Notice Only | The Flag Store | 2116 N Haskell Ave | Dallas, TX 75204-3702 | | | | First-Class Mail |
| Notice Only | The Flower Shoppe | 1825 E Guadalupe Rd, Ste 101 | Tempe, AZ 85283-3275 | | | | First-Class Mail |
| Notice Only | The Food Architects LLC | 1665 Stelton Rd | Piscataway, NJ 08854-5966 | | | | First-Class Mail |
| Notice Only | The Frame Shop | 2132 N Rock Rd, Ste 104 | Wichita, KS 67206-1274 | | | | First-Class Mail |
| Notice Only | The Free Lance-Star | 616 Amelia St | Fredericksburg, VA 22401-3887 | | | | First-Class Mail |
| Notice Only | The Freedom Plains United Presbyterian Church | Attn: Bitzakel Hirschhorn | 80-02 Kew Gardens Rd, Ste 600 | Kew Gardens, NY 11415 | | | First-Class Mail |
| Notice Only | The Freight Adoption Agency | 404 W Main St | Waynesboro, VA 22980-4511 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | The Friedman Group, Inc | 5759 Uplander Way | Culver City, CA 90230-6605 | | | | First-Class Mail |
| Notice Only | The Fuisfeld Group | 15 Laverdure Cir | Framingham, MA 01701-4043 | | | | First-Class Mail |
| Notice Only | The Galeon Marina | 617 Front St | Key West, FL 33040-6620 | | | | First-Class Mail |
| Notice Only | The Gallery Collection | Prudent Publishing | P.O. Box 360 | Ridgefield Park, NJ 07660-0360 | | | First-Class Mail |
| Notice Only | The Gallup Organization | P O Box 310284 | Des Moines, IA 50331-0284 | | | | First-Class Mail |
| Notice Only | The Gallup Store | 1001 Gallup Dr | Omaha, NE 68102-4222 | | | | First-Class Mail |
| Notice Only | The Gambia Scout Assoc | Little Trees Scout Centre | Bakoteh Kmc | Gambia | | | First-Class Mail |
| Notice Only | The Garrett Group | 401 Cypress St, Ste 412 | Abilene, TX 79601-5147 | | | | First-Class Mail |
| Notice Only | The Garrigan Lumar Group | 1524 5th Ave | Seattle, WA 98101-1654 | | | | First-Class Mail |
| Notice Only | The Gateway At Summerset | 1876 Parkview Blvd, Ste 102 | Pittsburgh, PA 15217-5205 | | | | First-Class Mail |
| Notice Only | The Gavel Co | P O Box 598052 | Chicago, IL 60659-8052 | | | | First-Class Mail |
| Notice Only | The Gavin Group, Inc | 1 Seal Harbor Rd, Apt 704 | Winthrop, MA 02152-1025 | | | | First-Class Mail |
| Notice Only | The Georgia Ffa-Fccla Center | 720 Ffa Rd | Covington, GA 30014 | | | | First-Class Mail |
| Notice Only | The Gibbs Museum & Carolina Catering | 38 Romney St | Charleston, SC 29403-3825 | | | | First-Class Mail |
| Notice Only | The Gift Box | 681 State Route 17M | Monroe, NY 10950-3318 | | | | First-Class Mail |
| Notice Only | The Gigalaw Firm | P O Box 421924 | Atlanta, GA 30342-8924 | | | | First-Class Mail |
| Notice Only | The Glass Eye | 1968 Obispo Ave | Signal Hill, CA 90755-1223 | | | | First-Class Mail |
| Notice Only | The Global Garage, LLC | 2011 Cherry St, Unit 116 | Louisville, CO 80027-3090 | | | | First-Class Mail |
| Notice Only | The Globe Pequot Press | 246 Goose Ln | Guilford, CT 06437-2186 | | | | First-Class Mail |
| Notice Only | The Golden Frame | 509 E Voorhees St | Terre Haute, IN 47802-3058 | | | | First-Class Mail |
| Notice Only | The Goodness Photo LLC | 2720 21st St | Sacramento, CA 95818-3129 | | | | First-Class Mail |
| Notice Only | The Gracia Group, Inc | 5000 Eldorado Pkwy, Ste 150-131 | Frisco, TX 75033-8695 | | | | First-Class Mail |
| Notice Only | The Graphic Solutions Group | 8575 Cobb International Blvd Nw | Kennesaw, GA 30152-4391 | | | | First-Class Mail |
| Notice Only | The Great Alaskan Bowl Compnay | 4630 Old Airport Rd | Fairbanks, AK 99709-4454 | | | | First-Class Mail |
| Notice Only | The Great American Hanger Co | 8250 NW 27th St, Ste 304 | Doral, FL 33122-1904 | | | | First-Class Mail |
| Notice Only | The Great Outdoors, Inc | 112A N Cherry St | Cherryville, NC 28021 | | | | First-Class Mail |
| Notice Only | The Green Bar Bill Hillcourt Foundation | Attn: Nelson R Block | 5023 Braeshadther Dr | Houston, TX 77096 | | | First-Class Mail |
| Notice Only | The Greenbar Bill Hillcourt Trust | 1100 J P Morgan Chase Tower | Houston, TX 77002 | | | | First-Class Mail |
| Notice Only | The Greenbrier | 101 Main St W | White Sulphur Springs, WV 24986-5063 | | | | First-Class Mail |
| Notice Only | The Greenville First Linited Methodist Church | Attn: Jeffery C Williams Pastor | 204 W Cass St | Greenville, MI 48838 | | | First-Class Mail |
| Notice Only | The Greenwich Workshop, Inc | P O Box 231 | Seymour, CT 06483-0231 | | | | First-Class Mail |
| Notice Only | The Greg Jill White Childrens Trust | Attn: Chase Bank | 7825 N Macarthur Blvd | Irving, TX 75063-7516 | | | First-Class Mail |
| Notice Only | The Groundcrew, Inc | 2127 Hawkins St | Charlotte, NC 28203-4927 | | | | First-Class Mail |
| Notice Only | The Hackett Group, Inc | 1001 Brickell Bay Dr, Ste 3000 | Miami, FL 33131-4905 | | | | First-Class Mail |
| Notice Only | The Hackett Group, Inc | P O Box 741197 | Atlanta, GA 30374-1197 | | | | First-Class Mail |
| Notice Only | The Hamilton Group For Automatics LLC | P O Box 352 | North Syracuse, NY 13212-0352 | | | | First-Class Mail |
| Notice Only | The Hampton Inn Tropicana | 4975 Dean Martin Dr | Las Vegas, NV 89118-1656 | | | | First-Class Mail |
| Notice Only | The Handi Stamp Corp | P O Box 472822 | Garland, TX 75047-2822 | | | | First-Class Mail |
| Notice Only | The Hanover Insurance Co | Mail Station 5456 | 440 Lincoln St | Worcester, MA 01653-0002 | | | First-Class Mail |
| Notice Only | The Hanover Insurance Co | 440 Lincoln St | Worcester, MA 01653-0002 | | | | First-Class Mail |
| Notice Only | The Hanover Insurance Co | P O Box 15149 | Worcester, MA 01615-0149 | | | | First-Class Mail |
| Notice Only | The Hardware Depot, Inc | dba Overseas Ace Hardware | P.O. Box 324 | Islamorada, FL 33036-0324 | | | First-Class Mail |
| Notice Only | The Hartford | P O Box 660916 | Dallas, TX 75266-0916 | | | | First-Class Mail |
| Notice Only | The Hartford Financial Svcs Group, Inc | One Hartford Plz | Hartford, CT 06155-0001 | | | | First-Class Mail |
| Notice Only | The Hartford Fire Insurance Co | Attn: Thomas Makuch, Credit Risk Analysis Unit | One Hartford Plaza | Hartford, CT 06155-0001 | | | First-Class Mail |
| Notice Only | The Hartford Insurance Co | P O Box 101007 | Atlanta, GA 30392-1007 | | | | First-Class Mail |
| Notice Only | The Harvest United Methodist Church | Sam Houston Area Council 576 | 9029 Sienna Ranch Rd | Missouri City, TX 77459-6955 | | | First-Class Mail |
| Notice Only | The Heard Museum | 2301 N Central Ave | Phoenix, AZ 85004-1323 | | | | First-Class Mail |
| Notice Only | The Heim Group LLC | P O Box 9350 | Wichita Falls, TX 76308-9350 | | | | First-Class Mail |
| Notice Only | The Herald Times | P O Box 909 | Bloomington, IN 47402-0909 | | | | First-Class Mail |
| Notice Only | The Heritage Institute | 4321 W College Ave, Ste 200 | Appleton, WI 54914-3968 | | | | First-Class Mail |
| Notice Only | The Hertz Corp | Commercial Billing Dept 1124 | Dallas, TX 75312-1124 | | | | First-Class Mail |
| Notice Only | The Hertz Corp | P O Box 121056 | Dallas, TX 75312-1056 | | | | First-Class Mail |
| Notice Only | The Hettema Group, Inc | 67 Valley St | Pasadena, CA 91105-2015 | | | | First-Class Mail |
| Notice Only | The Hickory Printing Group, Inc | P O Box 69 | Hickory, NC 28603-0069 | | | | First-Class Mail |
| Notice Only | The Highlands Group, Inc | P O Box 1593 | Charleston, WV 25326-1593 | | | | First-Class Mail |
| Notice Only | The Hilonger Co | dba Hilco Vision | 33 W Bacon St | Plainville, MA 02762-2418 | | | First-Class Mail |
| Notice Only | The Hilton Galveston Island Resort | 5222 Seawall Blvd | Galveston, TX 77551-4003 | | | | First-Class Mail |
| Notice Only | The Hilton Oceanfront Resort | 23 Ocean Ln | Hilton Head, SC 29928-5121 | | | | First-Class Mail |
| Notice Only | The History Channel Club | P O Box 3527 | Hopkins, MN 55343-3527 | | | | First-Class Mail |
| Notice Only | The Home City Ice Co | P O Box 113116 | Cincinnati, OH 45211-1116 | | | | First-Class Mail |
| Notice Only | The Home Depot | P O Box 6031 | The Lakes, NV 88901-6031 | | | | First-Class Mail |
| Notice Only | The Home Depot | 8555 Home Depot Rd | Irving, TX 75063-8035 | | | | First-Class Mail |
| Notice Only | The Honeybaked Ham Co | Plaza Shopping Ctr | 27 By-Pass | Beckley, WV 25801 | | | First-Class Mail |
| Notice Only | The Honeybaked Ham Co | 303 E Woodlawn Rd | Charlotte, NC 28217-1444 | | | | First-Class Mail |
| Notice Only | The Honeybaked Ham Co | 6145 Merger Dr | Holland, OH 43528-8430 | | | | First-Class Mail |
| Notice Only | The Horne Agency | 4420 W Lovers Ln | Dallas, TX 75209-3130 | | | | First-Class Mail |
| Notice Only | The Hotel Roanoke & Conference Center | 110 Shenandoah Ave Ne | Roanoke, VA 24016-2015 | | | | First-Class Mail |
| Notice Only | The Ice Co | 265 Mason Rd | La Vergne, TN 37086-3203 | | | | First-Class Mail |
| Notice Only | The Icee Co | P O Box 515723 | Los Angeles, CA 90051-5203 | | | | First-Class Mail |
| Notice Only | The Imaging Bureau | 4545 Cambridge Rd | Ft Worth, TX 76155-2231 | | | | First-Class Mail |
| Notice Only | The Ink House Printing Co | 6999 Montana Ave, Ste C | El Paso, TX 79925-2239 | | | | First-Class Mail |
| Notice Only | The Institute Of Internal Auditors, Inc | c/o Sun Trust Banks | P.O. Box 919460 | Orlando, FL 32891-9460 | | | First-Class Mail |
| Notice Only | The International School Of Brussels | Kattenberg 19 | Brussels, 1170 | Belgium | | | First-Class Mail |
| Notice Only | The Islamorada Resort | 80001 Overseas Hwy | Islamorada, FL 33036-3802 | | | | First-Class Mail |
| Notice Only | The Ispot Com | 53 W 36th St, Rm 306 | New York, NY 10018-7626 | | | | First-Class Mail |
| Notice Only | The Italian American Banquet & Conferenc | 39200 S Mile Rd | Livonia, MI 48154-1338 | | | | First-Class Mail |
| Notice Only | The James F Lincoln Arc Welding Foundati | P O Box 17188 | Cleveland, OH 44117-0188 | | | | First-Class Mail |
| Notice Only | The Jason Project | Dept 1090 | P.O. Box 4110 | Woburn, MA 01888-4110 | | | First-Class Mail |
| Notice Only | The Jersey Surf Drum & Bugle Corps | Attn: Robert J Jacobs Exec Dir | 34 Mill St, Ste E | Mt Holly, NJ 08060-1804 | | | First-Class Mail |
| Notice Only | The Johnson Group | P O Box 35207 | Charlotte, NC 28235-5207 | | | | First-Class Mail |
| Notice Only | The Johnson Group, Inc | 6861 Moon Light Cir | Sun Prairie, WI 53590-9120 | | | | First-Class Mail |
| Notice Only | The Journal Of Light Construction | P O Box 5853 | Harlan, IA 51593-1353 | | | | First-Class Mail |
| Notice Only | The K3 Co, LLC | P O Box 262365 | Plano, TX 75026-2365 | | | | First-Class Mail |
| Notice Only | The Kaust School | 4700 Kaust Box 1512 | Thuwal, 23955 | Saudi Arabia | | | First-Class Mail |
| Notice Only | The Kennedy Center | P O Box 101510 | Arlington, VA 22210-4510 | | | | First-Class Mail |
| Notice Only | The Kings Collage | Attn: Financial Aid Office | 350 5th Ave, Fl 59 | New York, NY 10118-5999 | | | First-Class Mail |
| Notice Only | The Kings Enterprises Of The Keys, Inc | P O Box 500849 | Marathon, FL 33050-0849 | | | | First-Class Mail |
| Notice Only | The Krelman Co LLC | 22 A B Emblem Dr | Weaverville, NC 28787-0258 | | | | First-Class Mail |
| Notice Only | The La Office | 8981 W Sunset Blvd, Ste 501 | Los Angeles, CA 90069-1881 | | | | First-Class Mail |
| Notice Only | The Language Academy Ofthe Carolinas, Inc | P O Box 5672 | Charlotte, NC 28299-5672 | | | | First-Class Mail |
| Notice Only | The Las Colinas Assoc | P O Box 203264 | Dallas, TX 75320-3264 | | | | First-Class Mail |
| Notice Only | The Law Firm Of Leiswetz Heller | Attn: Kenneth Mittman | 2755 Century Blvd | Wyomissing, PA 19610-3346 | | | First-Class Mail |
| Notice Only | The Leather Factory 10 | 2412 Candelaria Rd Ne | Albuquerque, NM 87107-2037 | | | | First-Class Mail |
| Notice Only | The Leather Factory 10 | P O Box 974354 | Dallas, TX 75397-4354 | | | | First-Class Mail |
| Notice Only | The Ledge LLC | 369 S 6th St | Klamath Falls, OR 97601-6113 | | | | First-Class Mail |
| Notice Only | The Legendary Value Institute | 78 - 1568 12th Ave W | Vancouver, BC V6J 2E1 | Canada | | | First-Class Mail |
| Notice Only | The Lemaster Group Ltd | 15455 Dallas Pkwy, Ste 600 | Addison, TX 75001-6760 | | | | First-Class Mail |
| Notice Only | The Leukemia & Lymphoma Society, Inc | P O Box 23438 | Little Rock, AR 72221-3438 | | | | First-Class Mail |
| Notice Only | The Liaison Capitol Hill | 415 New Jersey Ave Nw | Washington, DC 20001-2001 | | | | First-Class Mail |
| Notice Only | The Licensing Center | 160 Mercer St Fl 3 | New York, NY 10012-3208 | | | | First-Class Mail |
| Notice Only | The Lincomm Agency | 17304 Preston Rd, Ste 800 | Dallas, TX 75252-5645 | | | | First-Class Mail |
| Notice Only | The List | 3098 Piedmont Rd NE, Ste 200 | Atlanta, GA 30305-2600 | | | | First-Class Mail |
| Notice Only | The Littleton Group | P O Box 163627 | Austin, TX 78716-3627 | | | | First-Class Mail |
| Notice Only | The Locke Group, Inc | 474 Shoreland Dr | Key Largo, FL 33037 | | | | First-Class Mail |
| Notice Only | The Locksmith, Inc | 149 Concord St, Ste 6 | Framingham, MA 01702-8336 | | | | First-Class Mail |
| Notice Only | The Lodge At Welch Allyn | 4355 State St Rd | Shaneateles Falls, NY 13153 | | | | First-Class Mail |
| Notice Only | The Lowell Publishing Co | P O Box 1477 | Lowell, MA 01853-1477 | | | | First-Class Mail |
| Notice Only | The Madison A Loews Hotel | 1177 15th St Nw | Washington, DC 20005-2701 | | | | First-Class Mail |
| Notice Only | The Main Event Of Barrington Ltd | 401 Martin Ct | Barrington, IL 60010-6011 | | | | First-Class Mail |
| Notice Only | The Map Center | 671 N Main St | Providence, RI 02904-5723 | | | | First-Class Mail |
| Notice Only | The Marathon Weekly | 5409 Overseas Hwy 343 | Marathon, FL 33050-2710 | | | | First-Class Mail |
| Notice Only | The Masters College | Attn: Financial Aid Office | 21726 Pinta Canyon Rd 38 | Santa Clarita, CA 91321-1235 | | | First-Class Mail |
| Notice Only | The Mcclellan Law Firm A/C Trust Fund | fbo Kristin Churchill & Carmen Gaetelum | 1144 State St | San Diego, CA 92101-3529 | | | First-Class Mail |
| Notice Only | The Mclamb Group, Inc | P O Box 36369 | Charlotte, NC 28236-6369 | | | | First-Class Mail |
| Notice Only | The Mcluaclian Law Group LLC | 9111 Shadow Ln | Bull Valley, IL 60097-9462 | | | | First-Class Mail |
| Notice Only | The Memory Co | Wells Fargo Trade Capital, Po912150 | Denver, CO 80291-2150 | | | | First-Class Mail |
| Notice Only | The Meritage Resort, LLC | 875 Bordeaux Way | Napa, CA 94558-7524 | | | | First-Class Mail |
| Notice Only | The Message | 4200 N Kentucky Ave | Evansville, IN 47711-2752 | | | | First-Class Mail |
| Notice Only | The Milton S Hershey Medical Ctr | P O Box 850 | Hershey, PA 17033-0850 | | | | First-Class Mail |
| Notice Only | The Mommy Hook | 112 Harigen Pl | Lexington, NC 27292-5970 | | | | First-Class Mail |
| Notice Only | The Moriarty Corp | 94 Lynn Rd | Ivoryton, CT 06442-1149 | | | | First-Class Mail |
| Notice Only | The Motherhood, Inc | 25 Brilliant Ave | Pittsburgh, PA 15215-3135 | | | | First-Class Mail |
| Notice Only | The Mountaineers Books | P O Box 84022 | Seattle, WA 98124-8422 | | | | First-Class Mail |
| Notice Only | The Murder Mystery Co LLC | 4550 Airwest Dr Se | Kentwood, MI 49512-3950 | | | | First-Class Mail |
| Notice Only | The Mur-Tex Co | P O Box 31240 | Amarillo, TX 79120-1240 | | | | First-Class Mail |
| Notice Only | The Nation | P O Box 37812 | Boone, IA 50037-0852 | | | | First-Class Mail |
| Notice Only | The National Cowgirl Museum&Hall Of Fame | 1720 Gendy St | Ft Worth, TX 76107-4064 | | | | First-Class Mail |
| Notice Only | The National Sigma Beta Club Foundation | 3313 Government St | Baton Rouge, LA 70806-5629 | | | | First-Class Mail |
| Notice Only | The Nelson Paint Co | P O Box 2040 | Kingsford, MI 49802-2040 | | | | First-Class Mail |
| Notice Only | The Nelson Paint Co | P O Box 1512 | Iron Mountain, MI 49801-0517 | | | | First-Class Mail |
| Notice Only | The New Birth Of Freedom Cncl 544 | 1 Baden Powell Ln | Mechanicsburg, PA 17050-2344 | | | | First-Class Mail |
| Notice Only | The New York Times | P O Box 9 | Northvale, NJ 07647-0009 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | The New Yorker | P O Box 37682 | Boone, IA 50037-0682 | | | | First-Class Mail |
| Notice Only | The News Group | Attn: Virginia Tien | 2500 Vauxhall Pl | Richmond, BC V6V 1Y8 | Canada | | First-Class Mail |
| Notice Only | The Norman Group LLC | The Preserve | Ten Forest Ln | Hopkinton, MA 01748 | | | First-Class Mail |
| Notice Only | The Northern Trust Co | Attn: Managing Letter of Credit Specialist C2N | 801 S Canal St | Chicago, IL 60607-4715 | | | First-Class Mail |
| Notice Only | The Northern Trust Co | 50 S La Salle St B-7 | Chicago, IL 60603-1008 | | | | First-Class Mail |
| Notice Only | The Northern Trust Co | Attn: Fee Processing C4N | P.O. Box 92989 | Chicago, IL 60675-2989 | | | First-Class Mail |
| Notice Only | The Northern Trust Company | Attn: Standby Letter | 801 S Canal St | Chicago, IL 60607-4715 | | | First-Class Mail |
| Notice Only | The Northwestern Mutual Life Ins Co | 720 E Wisconsin Ave | Milwaukee, WI 53202-4703 | | | | First-Class Mail |
| Notice Only | The Northwestern Mutual Life Ins Co | fbo National Bsa Foundation | 720 E Wisconsin Ave | Milwaukee, WI 53202-4703 | | | First-Class Mail |
| Notice Only | The Nooro Educational Foundation, Inc | 1720 Peachtree St NW, Ste 629 | Atlanta, GA 30309-2450 | | | | First-Class Mail |
| Notice Only | The Nooro Educational Foundation, Inc | P O Box 7244445 | Atlanta, GA 3119 | | | | First-Class Mail |
| Notice Only | The Nyc Dept Of Buildings | 280 Broadway | New York, NY 10007-1868 | | | | First-Class Mail |
| Notice Only | The Occassional Shoppe | 315 Arthur St | Laramie, WY 82070-6501 | | | | First-Class Mail |
| Notice Only | The Office Dealer, LLC | P O Box 1415 | Alachua, FL 32616-1415 | | | | First-Class Mail |
| Notice Only | The Office Of Career Services | Virginia Military Institute | 311 Carroll Hall | Lexington, VA 24450 | | | First-Class Mail |
| Notice Only | The Office Planning Group, Inc | 11960 Menaul Blvd Ne | Albuquerque, NM 87112-2422 | | | | First-Class Mail |
| Notice Only | The Orb Factory, Ltd | 225 Herring Cv Rd | Halifax, NS B3P 1L3 | Canada | | | First-Class Mail |
| Notice Only | The Originals Group LLC | 4000 Macarthur Blvd, Ste 900 | Newport Beach, CA 92660-2522 | | | | First-Class Mail |
| Notice Only | The O-Ring Store LLC | 1847 Wilma Dr | Clarkston, WA 99403-9717 | | | | First-Class Mail |
| Notice Only | The Orvis Co | 178 Conservation Way | Sunderland, VT 05250-4465 | | | | First-Class Mail |
| Notice Only | The Outdoor Recreation Group | P O Box 772962 | Chicago, IL 60677-0262 | | | | First-Class Mail |
| Notice Only | The Outfitters In Leather | Coca St | P.O. Box 511 | Cimarron, NM 87714-0511 | | | First-Class Mail |
| Notice Only | The Outside World | 8875 Maple Run Trl | Gainesville, GA 30506-4061 | | | | First-Class Mail |
| Notice Only | The Pa State Uni / College Of Med | Controllers Office - Mail Code G230 | 44 E Granada Ave, Ste 1100 | Hershey, PA 17033-1459 | | | First-Class Mail |
| Notice Only | The Palace Press | Palace of the Governors | P.O. Box 2087 | Santa Fe, NM 87504-2087 | | | First-Class Mail |
| Notice Only | The Palmer Building | 2601 E 7th St | Charlotte, NC 28204-4376 | | | | First-Class Mail |
| Notice Only | The Panitch Law Group, PC | c/o Ester Panitch | 4243 Dunwoody Club Dr, Ste 216 | Atlanta, GA 30350 | | | First-Class Mail |
| Notice Only | The Panitch Law Group, Pc | Attn: Esther Panitch | 4243 Dunwoody Club Dr, Ste 205 | Atlanta, GA 30350-5206 | | | First-Class Mail |
| Notice Only | The Park Ave Club | 184 Park Ave | Florham Park, NJ 07932-1049 | | | | First-Class Mail |
| Notice Only | The Party Corp | 2220 Platinum Rd, Ste 1 | Apopka, FL 32703-7767 | | | | First-Class Mail |
| Notice Only | The Patch Factory, Inc | P O Box 783 | Dekalb, IL 60115-0783 | | | | First-Class Mail |
| Notice Only | The Peabody Hotel | 149 Union Ave | Memphis, TN 38103-2638 | | | | First-Class Mail |
| Notice Only | The Penn Companies | Box 510801 | Philadelphia, PA 19175-0801 | | | | First-Class Mail |
| Notice Only | The Pennsylvania State University | P O Box 850 | Hershey, PA 17033-0850 | | | | First-Class Mail |
| Notice Only | The Penny Press Machine Co LLC | 2678 Sumac Rdg | White Bear Lake, MN 55110-7001 | | | | First-Class Mail |
| Notice Only | The Perfect Petal, Inc | 3600 W 32nd Ave, Ste B | Denver, CO 80211-3193 | | | | First-Class Mail |
| Notice Only | The Planning Practice LLC | 4926 S Kimbark Ave | Chicago, IL 60615-2922 | | | | First-Class Mail |
| Notice Only | The Play Well Group, Inc | 9430 San Mateo Blvd NE, Ste G | Albuquerque, NM 87113-2432 | | | | First-Class Mail |
| Notice Only | The Point At Pintail LLC | 511 Pintail Point Farm Ln | Queenstown, MD 21658-1263 | | | | First-Class Mail |
| Notice Only | The Pointe Umc, Inc | Attn: Kim Freeland | 238 Cedric St | Leesburg, GA 31763 | | | First-Class Mail |
| Notice Only | The Porch Deli And Market | P O Box 122 | Cimarron, NM 87714-0122 | | | | First-Class Mail |
| Notice Only | The Print Shop | 82905 Overseas Hwy | Islamorada, FL 33036 | | | | First-Class Mail |
| Notice Only | The Print Source, Inc | P O Box 12748 | Wichita, KS 67277-2748 | | | | First-Class Mail |
| Notice Only | The Printed Image | 2209 Park Ave | Chico, CA 95928-6704 | | | | First-Class Mail |
| Notice Only | The Printmark Corp | 432 Johnson Rd | East Montpelier, VT 05651-4250 | | | | First-Class Mail |
| Notice Only | The Probar LLC | Attn: Julie Ockler | 190 N Apollo Rd | Salt Lake City, UT 84116 | | | First-Class Mail |
| Notice Only | The Progressive | P O Box 392 | Oregon, IL 61061-0392 | | | | First-Class Mail |
| Notice Only | The Progressive | P O Box 433033 | Palm Coast, FL 32143-3033 | | | | First-Class Mail |
| Notice Only | The Protocol School Of Washington | P O Box 676 | Columbia, SC 29202-0676 | | | | First-Class Mail |
| Notice Only | The Pursuant Group, Inc | 5151 Belt Line Rd, Ste 900 | Dallas, TX 75254-6757 | | | | First-Class Mail |
| Notice Only | The Pursuant Group, Inc | P O Box 203421 | Dallas, TX 75320-3421 | | | | First-Class Mail |
| Notice Only | The R C Archbishop Of Los Angeles | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | First-Class Mail |
| Notice Only | The Radisson Hotel | 500 Leisure Ln | Sacramento, CA 95815-4207 | | | | First-Class Mail |
| Notice Only | The Ready Store | 14015 S Minuteman Dr | Draper, UT 84020-7929 | | | | First-Class Mail |
| Notice Only | The Record Reporter | 1505 N Central Ave, Ste 200 | Phoenix, AZ 85004-1622 | | | | First-Class Mail |
| Notice Only | The Reedy Group | 5646 Milton St, Ste 617 | Dallas, TX 75206-3934 | | | | First-Class Mail |
| Notice Only | The Refined Story | 2203 NE 70th St | Seattle, WA 98115-5823 | | | | First-Class Mail |
| Notice Only | The Refined Story | 10814 129 St Nw | Edmonton, AB T5M 0X7 | Canada | | | First-Class Mail |
| Notice Only | The Reporter | c/o Subscriber Service Ctr | P.O. Box 93 | Raleigh, NC 27602-0093 | | | First-Class Mail |
| Notice Only | The Restaurant Store | 1111 Eaton St | Key West, FL 33040-6926 | | | | First-Class Mail |
| Notice Only | The Review | 685 S Main St | Orangeville, UT 84537 | | | | First-Class Mail |
| Notice Only | The Rgu Group, Inc | 1551 Westbrook Plaza Dr, Ste 90 | Winston Salem, NC 27103-1355 | | | | First-Class Mail |
| Notice Only | The Rgu Group, Inc | 2550 Empire Dr | Winston Salem, NC 27103-6722 | | | | First-Class Mail |
| Notice Only | The Richey Co | 1321 Valwood Pkwy, Ste 420 | Carrollton, TX 75006-6894 | | | | First-Class Mail |
| Notice Only | The Right Flight Services LLC | 95-958 Lehiwa Dr | Mililani, HI 96789-5537 | | | | First-Class Mail |
| Notice Only | The Right Flight Services LLC | Kalaeloa Airport | 91-1095 Midway St, Bldg 103 | Kapolei, HI 96707 | | | First-Class Mail |
| Notice Only | The Right Stuff | 150 W Louisiana Ave | Denver, CO 80223-3251 | | | | First-Class Mail |
| Notice Only | The River A Wesleyan Church | N 13205 Rice Lake Rd | Minong, WI 54859 | | | | First-Class Mail |
| Notice Only | The Rocky Mountain Conference Of | United Methodist Church | 3341 W 94th Ave | Westminster, CO 80031-2709 | | | First-Class Mail |
| Notice Only | The Ronn Lucas Show | c/o Mfac, Ste 940 | 15260 Ventura Blvd | Sherman Oaks, CA 91403-5307 | | | First-Class Mail |
| Notice Only | The Roosevelt Hotel | 123 Baronne St | New Orleans, LA 70112-2303 | | | | First-Class Mail |
| Notice Only | The Safari Group | P O Box 570237 | Dallas, TX 75357-0237 | | | | First-Class Mail |
| Notice Only | The Safety Knife Co LLC | 755 Old Frontenac Sq | St Louis, MO 63131-2745 | | | | First-Class Mail |
| Notice Only | The Sailors Tailor, Inc | 1480 Spg Vly Paintersville Rd W | Spring Valley, OH 45370-9701 | | | | First-Class Mail |
| Notice Only | The Salvation Army | 8495 SE Monterey Ave 9 | Happy Valley, OR 97086-7844 | | | | First-Class Mail |
| Notice Only | The San Luis Resort Spa & Conf Ctr | 5222 Seawall Blvd | Galveston, TX 77551-4003 | | | | First-Class Mail |
| Notice Only | The Savoy Hotel Ltd | Strand | London, Wc2R 0Eu | United Kingdom | | | First-Class Mail |
| Notice Only | The School Administrator | The Townsend Group Inc | 7315 Wisconsin Ave, Ste W 750 | Bethesda, MD 20814-3202 | | | First-Class Mail |
| Notice Only | The Scout Assoc | Gilwell Park Bury Rd | Chingford | London, E4 7Qw | | | First-Class Mail |
| Notice Only | The Scout Assoc Of Mongolia | Unit 43 Diplomat Bldg 95 6th Khoroo | P.O. Box 43 | Chingeltei District | Ulaanbaatar | Mongolia | First-Class Mail |
| Notice Only | The Scout Assoc Of Nigeria | 1 Makoko Rd | Off Herbert Macaulay St | Adekunle Yaba | Nigeria | | First-Class Mail |
| Notice Only | The Scout Association | Gilwell Park Bury Rd | Chingford London, E47Qw | United Kingdom | | | First-Class Mail |
| Notice Only | The Select Group Us, LLC | P O Box 203657 | Dallas, TX 75320-3657 | | | | First-Class Mail |
| Notice Only | The Select Group Us, LLC | 5520 Capital Center Dr | Raleigh, NC 27606-3359 | | | | First-Class Mail |
| Notice Only | The Seventeenth Judicial Circuit Community Corrections Program, Inc | Attn: Joane Holloway, Dir | 106 Hospital Dr | Livingston, AL 35470-5741 | | | First-Class Mail |
| Notice Only | The Sex Abuse Treatment Center | Kapi'Olani Medical Center For Women & Children | Harbor Ct, 55 Merchant St, 22nd Fl | Honolulu, HI 96813 | | | First-Class Mail |
| Notice Only | The Sharper Image | 140 S Court St | Fayetteville, WV 25840-1502 | | | | First-Class Mail |
| Notice Only | The Sheridan Press, Inc | P O Box 419813 | Boston, MA 02241-9813 | | | | First-Class Mail |
| Notice Only | The Sign Shop, Inc | 1878 W Mockingbird Ln | Dallas, TX 75235-5013 | | | | First-Class Mail |
| Notice Only | The Skyscraper Museum | 39 Battery Pl | New York, NY 10280-1501 | | | | First-Class Mail |
| Notice Only | The Special Event Co | 6112 St Giles St | Raleigh, NC 27612-7043 | | | | First-Class Mail |
| Notice Only | The Special Event Co, Inc | 1223 Walnut St | Cary, NC 27511-4730 | | | | First-Class Mail |
| Notice Only | The Special Event Company, Inc | 6112 St Giles St | Raleigh, NC 27612-7043 | | | | First-Class Mail |
| Notice Only | The Spirit Of Adventure Cncl 227 | 2 Tower Office Park | Woburn, MA 01801 | | | | First-Class Mail |
| Notice Only | The Spirit Of Adventure Council | 2 Tower Office Park | Woburn, MA 01801-2113 | | | | First-Class Mail |
| Notice Only | The State Club, Inc | Attn: Wendy Dorman | 2450 Alumni Dr, Ste 114 | Raleigh, NC 27606-3116 | | | First-Class Mail |
| Notice Only | The Steve Show, Inc | 3636 Purdue Ave | Dallas, TX 75225-7206 | | | | First-Class Mail |
| Notice Only | The Strategy Group, LLC | 3286 Ashworth Ave | Highlands Ranch, CO 80126-7522 | | | | First-Class Mail |
| Notice Only | The Suddath Companies | P O Box 10489 | Jacksonville, FL 32247-0489 | | | | First-Class Mail |
| Notice Only | The Sullivan Law Firm In Trust For | Attn: James Michael Sundsmo | 701 5th Ave, Ste 4800 | Seattle, WA 98104-7068 | | | First-Class Mail |
| Notice Only | The Summit | 15 W 6th St, Ste 2913 | Tulsa, OK 74119-5423 | | | | First-Class Mail |
| Notice Only | The Table Group, Inc | 250 Lafayette Cir, Ste 300A | Lafayette, CA 94549-7601 | | | | First-Class Mail |
| Notice Only | The Tape Co | P O Box 95169 | Palatine, IL 60095-0169 | | | | First-Class Mail |
| Notice Only | The Tema Group, Inc | 3105 W 135th St | Burnsville, MN 55337-1817 | | | | First-Class Mail |
| Notice Only | The Texas Gypsies | 5834 Clendenin Ave | Dallas, TX 75228-6039 | | | | First-Class Mail |
| Notice Only | The Texas State Comptroller | Attorney Occupation Tax | P.O. Box 12030 | Austin, TX 78711-2030 | | | First-Class Mail |
| Notice Only | The Thalassa Group LLC | 1207 Varela St | Key West, FL 33040-3313 | | | | First-Class Mail |
| Notice Only | The Thalassa Group LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | The Thrasher Group, Inc | 600 White Oaks Blvd | Bridgeport, WV 26330-4650 | | | | First-Class Mail |
| Notice Only | The Thrasher Group, Inc | P O Box 940 | Bridgeport, WV 26330-0940 | | | | First-Class Mail |
| Notice Only | The Tk Group | P O Box 9660 | Salt Lake City, UT 84109-9660 | | | | First-Class Mail |
| Notice Only | The Training Assoc Corp | 11 Apex Dr, Ste 202A | Marlborough, MA 01752-1977 | | | | First-Class Mail |
| Notice Only | The Training Network, Inc | 106 Capitola Dr | Durham, NC 27713-4471 | | | | First-Class Mail |
| Notice Only | The Travelers Companies, Inc | 485 Lexington Ave | New York, NY 10017-2630 | | | | First-Class Mail |
| Notice Only | The Travelers Companies, Inc | 1 Towers Sq | Hartford, CT 06183-0001 | | | | First-Class Mail |
| Notice Only | The Tribute At The Colony | 1000 Lebanon Rd | The Colony, TX 75056-6520 | | | | First-Class Mail |
| Notice Only | The Trout Spot | 1311 Ca-4 | Arnold, CA 95223 | | | | First-Class Mail |
| Notice Only | The Trustees Of Indiana University | Poplars, Rm 408 | 400 E 7th St | Bloomington, IN 47405-3001 | | | First-Class Mail |
| Notice Only | The Trustees Of Princeton University | One Nassan Hall | Princeton, NJ 08544-0001 | | | | First-Class Mail |
| Notice Only | The Trustees Of Princeton University | Princeton University | 330 Alexander St | Princeton, NJ 08540-7106 | | | First-Class Mail |
| Notice Only | The Trustees Of Purdue University | 2 1281 Win Hentschel Blvd, Ste 1100 | West Lafayette, IN 47906 | | | | First-Class Mail |
| Notice Only | The Trustees Of Purdue University | Young Hall | Chicago, IL 60673-1240 | | | | First-Class Mail |
| Notice Only | The Trustees Of The Estate Belonging To The Diocese Of Long | Attn: James Weller | 36 Cathedral Ave | Garden City, NY 11530 | | | First-Class Mail |
| Notice Only | The Twin Cities Men'S Center | Twin Cities Mens Center | 3249 Hennepin Ave S, Ste 55 | Minneapolis, MN 55408 | | | First-Class Mail |
| Notice Only | The United Methodist Church | 1000 17th Ave S | Nashville, TN 37212-2202 | | | | First-Class Mail |
| Notice Only | The United Methodist Church Of Berea | Lake Erie Council 440 | 170 Seminary St | Berea, OH 44017-1954 | | | First-Class Mail |
| Notice Only | The United Methodist Church Of Hyde Park | Hudson Valley Council 374 | 1 Church St | Hyde Park, NY 12538-1601 | | | First-Class Mail |
| Notice Only | The United Methodist Church Of Savage | Baltimore Area Council 220 | 9050 Baltimore St | Savage, MD 20763-9647 | | | First-Class Mail |
| Notice Only | The United Methodist Church Of Westmoreland | Attn: Treasurer Marlene Tritten | P.O. Box 245 | Westmoreland, NY 13490 | | | First-Class Mail |
| Notice Only | The United Methodist Korean Church Of Astoria | 3044 Crescent St | Astoria, NY 11102 | | | | First-Class Mail |
| Notice Only | The United Methodist Korean Church Of Astoria | Attn: Seong In Jin | 3044 Crescent St | Astoria, NY 11102 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | The University Of Chicago | Attn: Office of Bursar | 75 Remittance Dr, Ste 1958 | Chicago, IL 60675-1958 | | | First-Class Mail |
| Notice Only | The University Of Chicago | fbo Anthony Stenzel | 75 Remittance Dr, Ste 1958 | Chicago, IL 60675-1958 | | | First-Class Mail |
| Notice Only | The University Of Chicago | fbo Joseph Henry | 75 Remittance Dr, Ste 1958 | Chicago, IL 60675-1958 | | | First-Class Mail |
| Notice Only | The University Of Chicago | fbo Ryan Murphy | 75 Remittance Dr, Ste 1958 | Chicago, IL 60675-1958 | | | First-Class Mail |
| Notice Only | The University Of Michigan | fbo Trevor Kieras | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | First-Class Mail |
| Notice Only | The University Of Michigan | fbo Andrew Kim | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | First-Class Mail |
| Notice Only | The University Of Michigan | fbo Cameron M Burdgick | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | First-Class Mail |
| Notice Only | The University Of Michigan | fbo Jared Hensley | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | First-Class Mail |
| Notice Only | The University Of Michigan | fbo Johnnie Lin | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | First-Class Mail |
| Notice Only | The University Of Michigan | fbo Ryan Lindley | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | First-Class Mail |
| Notice Only | The University Of Michigan | fbo Sajjad M Ali Khan | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | First-Class Mail |
| Notice Only | The University Of Michigan | fbo Schuyler Knapp | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | First-Class Mail |
| Notice Only | The University Of Michigan | fbo Thomas M Nelson | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | First-Class Mail |
| Notice Only | The University Of Michigan | fbo Thomas Mason Nelson | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | First-Class Mail |
| Notice Only | The University Of Michigan | Office of Financial Aid | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | First-Class Mail |
| Notice Only | The University Of Rio Grande | Office of Financial Aid | 218 N College Ave | Rio Grande, OH 45674-3131 | | | First-Class Mail |
| Notice Only | The University Of Tennessee - Knoxville | Attn: Office of Financial Aid | 115 Student Services Bldg | Knoxville, TN 37996-0210 | | | First-Class Mail |
| Notice Only | The University Of Texas At Arlington | 701 W Dedderman Dr | Arlington, TX 76019-0001 | | | | First-Class Mail |
| Notice Only | The University Of Texas At Austin | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | | First-Class Mail |
| Notice Only | The University Of The South | Attn: Office of Financial Aid | 735 University Ave | Sewanee, TN 37383-1000 | | | First-Class Mail |
| Notice Only | The University Of Virginia | Attn: Student Accounts | P.O. Box 400204 | Charlottesville, VA 22904-4204 | | | First-Class Mail |
| Notice Only | The Ups Store | 1038 N Eisenhower Dr | Beckley, WV 25801-3116 | | | | First-Class Mail |
| Notice Only | The Venetian Resort Hotel & Casino | Attn: Accts Receivables/Credit | 3355 Las Vegas Blvd S | Las Vegas, NV 89109-8941 | | | First-Class Mail |
| Notice Only | The Vernon Co | Dept C - One Promotion Pl | P.O. Box 600 | Newton, IA 50208-0600 | | | First-Class Mail |
| Notice Only | The Veteran Journal, Inc | 11024 Balboa Blvd PMB 417 | Granada Hills, CA 91344-5007 | | | | First-Class Mail |
| Notice Only | The VFW Post 9334 | Cmr 411 Box 2416 | APO, AE 09112 | | | | First-Class Mail |
| Notice Only | The Vintage | Attn: Ron Tippin | Waterford, MI 48327 | | | | First-Class Mail |
| Notice Only | The Virginian Lodge | 1000 Ponderosa Dr | Jackson, WY 83001-9381 | | | | First-Class Mail |
| Notice Only | The Vocal Majority Chorus | P O Box 3063 | Coppell, TX 75019-7010 | | | | First-Class Mail |
| Notice Only | The Wakonda Club | 3915 Fleur Dr | Des Moines, IA 50321-2120 | | | | First-Class Mail |
| Notice Only | The Wall St Journal | 200 Burnett Rd | Chicopee, MA 01020-4617 | | | | First-Class Mail |
| Notice Only | The Wandering Bull, LLC | 312 Martin Rd | Washington, NH 03280-3512 | | | | First-Class Mail |
| Notice Only | The Washington, Dc National Memorial | Foundation, Inc | 401 F St NW, Ste 334 | Washington, DC 20001-2633 | | | First-Class Mail |
| Notice Only | The Water Coolers | 2622 Amanda Ct | Vienna, VA 22180-6834 | | | | First-Class Mail |
| Notice Only | The Webster Group, Inc | 5185 Macarthur Blvd NW, Ste 250 | Washington, DC 20016-3350 | | | | First-Class Mail |
| Notice Only | The Week | P O Box 421215 | Palm Coast, FL 32142-1215 | | | | First-Class Mail |
| Notice Only | The Weekly Media Group, LLC | 5450 Macdonald Ave, Ste 5 | Key West, FL 33040-5906 | | | | First-Class Mail |
| Notice Only | The Weekly Media Group, LLC | dba the Weekly Newspapers | 9709 Overseas Hwy | Marathon, FL 33050-3342 | | | First-Class Mail |
| Notice Only | The Westin Dfw | 4545 W John Carpenter Fwy | Irving, TX 75063-2302 | | | | First-Class Mail |
| Notice Only | The Westin Maui Resort & Spa | 2365 Kaanapali Pkwy | Lahaina, HI 96761-1900 | | | | First-Class Mail |
| Notice Only | The Westin Pasadena Hotel | 191 N Los Robles Ave | Pasadena, CA 91101-1707 | | | | First-Class Mail |
| Notice Only | The Whaling Co | 494 Mclaws Cir | Williamsburg, VA 23185-5646 | | | | First-Class Mail |
| Notice Only | The Whitlock Group | 3900 Gaskins Rd | Richmond, VA 23233-1414 | | | | First-Class Mail |
| Notice Only | The Wingman Foundation | 5808 Old Pi Rd | Arlington, TX 76016-2739 | | | | First-Class Mail |
| Notice Only | The Wings Foundation | P O Box 610563 | Dfw Airport, TX 75261-0563 | | | | First-Class Mail |
| Notice Only | The Winnifred H Herman Trust | Attn: Davis & Wojcik | 1001 E Morton Pl, Ste A | Hemet, CA 92545-4535 | | | First-Class Mail |
| Notice Only | The Wisconsin Union | Attn: Hoofers | 800 Langdon St | Madison, WI 53706-1419 | | | First-Class Mail |
| Notice Only | The Woodlands United Methodist Church | Sam Houston Area Council 576 | 2200 Lake Woodlands Dr | The Woodlands, TX 77380-1119 | | | First-Class Mail |
| Notice Only | The Woods United Methodist Church | Circle Ten Council 571 | 1350 Bardin Rd | Grand Prairie, TX 75052-1416 | | | First-Class Mail |
| Notice Only | The Works Service Co | 515 N Interurban St, Ste 105 | Richardson, TX 75081-3363 | | | | First-Class Mail |
| Notice Only | The Write Stuff, Inc | Attn: Student Finan Serv-Andrea Stewart Douglas | One Bookings Dr | Sandy, UT 63130 | | | First-Class Mail |
| Notice Only | The Yale Peabody Museum | P O Box 208118 | New Haven, CT 06520-8118 | | | | First-Class Mail |
| Notice Only | The Zalkin Law Firm, PC | re: Plaintiff | Attn: Irwin M Zalkin | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | First-Class Mail |
| Notice Only | The Zalkin Law Firm, PC | re: Plaintiff | Attn: Irwin M Zalkin | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | First-Class Mail |
| Notice Only | The Zalkin Law Firm, PC | re: Plaintiff | Attn: Irwin M Zalkin | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | First-Class Mail |
| Notice Only | The Zalkin Law Firm, PC | c/o Irwin Zalkin | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First-Class Mail |
| Notice Only | The Zalkin Law Firm, PC | Attn: Irwin Zalkin, Kristian Roggendorf | 10590 W Ocean Air Dr, Ste 125 | San Diego, CA 92130 | | | First-Class Mail |
| Notice Only | Thear Suzuki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thelen Heating & Roofing, Inc | 1717 SE 13th St | Brainerd, MN 56401-4709 | | | | First-Class Mail |
| Notice Only | Thelma Falrland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thelma Huggins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thelma Russell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theme Park Safety Consulting LLC | 2257 N Loop W, Ste 140-375 | Conroe, TX 77304 | | | | First-Class Mail |
| Notice Only | Themed Development Management LLC | 2828 Cochran St 267 | Simi Valley, CA 93065-2780 | | | | First-Class Mail |
| Notice Only | Theodora Scaglia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodora W. Weston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore A Londeen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Apostle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Bowden Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Collins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Cormier-Lger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore G Reimann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Hanley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Hicks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Klick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Krisanda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore N Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Rael | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Robert Goldstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Roosevelt Council 386 | 544 Broadway | Massapequa, NY 11758-5010 | | | | First-Class Mail |
| Notice Only | Theodore Roosevelt Council, Bsa | 544 Broadway | Massapequa, NY 11758-5010 | | | | First-Class Mail |
| Notice Only | Theodore Snow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Terwilliger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theodore Tunick & Co | The Tunick Bldg, Ste 300 | St Thomas, VI 00802 | | | | First-Class Mail |
| Notice Only | Theodore W Hartley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theona Logan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theres That Films LLC | Attn: Brett Davidson | 1116 Wentwood Dr | Irving, TX 75061-4455 | | | First-Class Mail |
| Notice Only | Theresa Appleby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Apponey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa B Dixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Ballard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Bizoe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Escobedo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Forrest | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Hawk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Huff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Jackson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa James | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Keen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Krause | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Macri | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Mcbreen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Nunes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Verdi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Vesel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Theresa Wollett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Therese Bowers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Therese Cochran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Therese O'Neill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Therese Traylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thermacell Repellants, Inc | 26 Crosby Dr | Bedford, MA 01730-1462 | | | | First-Class Mail |
| Notice Only | Thermopatch Corp | P O Box 8007 | Syracuse, NY 13217-8007 | | | | First-Class Mail |
| Notice Only | Thiel Law Office Pllc | Iolta Trust Account | 277 W Pine St | Missoula, MT 59802-4119 | | | First-Class Mail |
| Notice Only | Thinkgreen | 27411 Bunkerhill Dr | Corona, CA 92883-6647 | | | | First-Class Mail |
| Notice Only | Thinkwell Group, Inc | 695 S Glenwood Pl | Burbank, CA 91506-2819 | | | | First-Class Mail |
| Notice Only | Third Door Media, Inc | 279 Newtown Tpke | Redding, CT 06896-2417 | | | | First-Class Mail |
| Notice Only | Third Party Solutions, Inc | P O Box 504591 | St Louis, MO 63150-4591 | | | | First-Class Mail |
| Notice Only | Thirteen Enterprises LLC | 245 N Beverly Dr | Beverly Hills, CA 90210-5319 | | | | First-Class Mail |
| Notice Only | Thirteen Enterprises LLC | Attn: Accounting | 1849 Centinela Ave | Santa Monica, CA 90404-4203 | | | First-Class Mail |
| Notice Only | Thistle Heathrow Ltd | Bath Rd | Longford London, Ub7 0Eq | United Kingdom | | | First-Class Mail |
| Notice Only | Thistledew Farm | 7901 Proctor Creek Rd | Proctor, WV 26055-1439 | | | | First-Class Mail |
| Notice Only | Thoams C Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tholen Custom Homes, Inc | 4882 S 1130 W | Taylorsville, UT 84123-4414 | | | | First-Class Mail |
| Notice Only | Thomas A Culpepper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas A Nicholson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Thomas A. Mcmahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Aldric Simms | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Andrew Knapp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Andriani | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Ashford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Atkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Balensiefer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Bannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Barrington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Barry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Bates Des/Bates Accessories, Inc | P O Box 468 | Greenland, NH 03840-0468 | | | | First-Class Mail |
| Notice Only | Thomas Beach | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Beckham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Beightol | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Bird | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Blackmon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Bongard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Boswell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Botts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Brandon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Bringle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Brooks Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Broyles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Broyles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Buckley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Burgess | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Burggrabe-Brossia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas C Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Cantarine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Christianson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Cloer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Cloninger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Copeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Corbett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Cordero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Cowley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Deimler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Deyoung | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Dintaman Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Dishaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Doherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Donlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Duane Rugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Dugger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Dunbar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas E Mejia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas E Mondragon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas E Mullinix | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas E Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Elijah Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Equipment & Party Rentals, Inc | 3435 South Blvd | Charlotte, NC 28209-1954 | | | | First-Class Mail |
| Notice Only | Thomas Ewan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Farmery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Fiorini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Fitzgibbon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Flint | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Foley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Franklin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Friedel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas G Copeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas G Giugni | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Gamble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Gibson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Gonzalez Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Gregg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas H Fitzgibbon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas H Ghiringhelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Halazon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Hamer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Hanna Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Harrington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Harrover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Hartmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Helwig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Hoogland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Hopkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Housen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Howard Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Huether | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Hunsaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Hunter Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Hurley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas I Scherphorn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas J Conroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas J Cuesta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas J Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas J Gallegos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas J Hogan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas J Schnettler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas J Stolz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas James | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas James Edwards | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas John Merkle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas John White | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Johnston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Joseph Sander | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Joseph Welsh Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Kenney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Kerpics | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Kerschner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Kessler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Kolin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Kroenung | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas L Jasper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Labayewski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Larson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Lau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Law Offices | Attn: Tad Thomas | | | | | First-Class Mail |
| Notice Only | Thomas Law Offices, PLLC | Attn: Tad Thomas, Lindsay Anne Cordes | re: Plaintiff | Louisville, KY 40059-7654 | | | First-Class Mail |
| Notice Only | Thomas Law Offices, PLLC | Attn: Tad Thomas | 9418 Norton Commons Blvd, Ste 200 | 9418 Norton Commons Blvd, Ste 200 | Louisville, KY 40059 | | First-Class Mail |
| Notice Only | Thomas Lay | Attn: Tad Thomas | 9418 Norton Commons Blvd, Ste 200 | Prospect, KY 40059-7654 | | | First-Class Mail |
| Notice Only | Thomas Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Leet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Leitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Lockard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Longenecker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Lowden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas M Meiners | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas M. Incorvaia | 15 Ithan Ln | Aberdeen, NJ 07747-1737 | | | | First-Class Mail |
| Notice Only | Thomas Mahoney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mcbride | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mcdermott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mcdermott | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Thomas Mcelwee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mcgehee Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mcgrath | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mclennan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mcswain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mcveigh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mesko | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Metcalf | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Meyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Meyering | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mills | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mondragon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Montiel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mullen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Mumey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Nagle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Nehls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Oberle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Oleniacz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas P Mcdermott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas P Orrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Peaco | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Pendleton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Pickens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Powell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Prescott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Przybylski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas R Hickey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas R Lawrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas R Meade | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Randall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Reprographics, Inc | P O Box 740967 | Dallas, TX 75374-0967 | | | | First-Class Mail |
| Notice Only | Thomas Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Rich | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Rugh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas S. Monson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Saldivar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Shaver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Shonka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Sisson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Slavicek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Smotherman Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Sprowls Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Stauffer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Stoeber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Stone Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Strickland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Sturtevant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Stutler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Summers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Swift | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Sykes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Tampa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Tracy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Trafton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Trainor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Trant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Turpin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Varnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Vodicka | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Voute | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas W Boyce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas W Choplick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas W Elder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Wahlsmith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Wainwright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Walsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Walsh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Wangeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Washington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Wayne Peacemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Wayne Sykes Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Wozniak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Wright | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Wynn Jefferson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Yarboro | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomas Youngblood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thompson & Knight LLP | Dept 70 | P.O. Box 4346 | Houston, TX 77210-4346 | | | First-Class Mail |
| Notice Only | Thompson & Knight LLP | P O Box 660684 | Dallas, TX 75266-0684 | | | | First-Class Mail |
| Notice Only | Thompson Coburn LLP | P O Box 18379M | St Louis, MO 63150 | | | | First-Class Mail |
| Notice Only | Thompson Coe & O'Meara LLP | 12100 Wilshire Blvd, Ste 1200 | Los Angeles, CA 90025-7122 | | | | First-Class Mail |
| Notice Only | Thompson Coe & O'Meara LLP | Plaza of the Americas | 700 N Pearl St 25th Fl | Dallas, TX 75201-2824 | | | First-Class Mail |
| Notice Only | Thompson Gas Propane Partners LLC | 5260 Westview Dr, Ste 200 | Frederick, MD 21703-8512 | | | | First-Class Mail |
| Notice Only | Thompson Gas Propane Partners LLC | P O Box 774 | Bradley, WV 25818-0774 | | | | First-Class Mail |
| Notice Only | Thompson Media Group LLC | Performance Institute / Asmi | 805 15th St NW Fl 3 | Washington, DC 20005-2292 | | | First-Class Mail |
| Notice Only | Thompson Publishing Group, Inc | Subscription Service Ctr | P.O. Box 26185 | Tampa, FL 33623-6185 | | | First-Class Mail |
| Notice Only | Thompson Reuters (Markets) LLC | P O Box 10418 | Newark, NJ 07193-0418 | | | | First-Class Mail |
| Notice Only | Thompson Stevens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thomson Reuters (Tax & Accounting), Inc | P O Box 71687 | Chicago, IL 60694-1687 | | | | First-Class Mail |
| Notice Only | Thomson Reuters Canada | 1 Corporate Plaza | 2075 Kennedy Rd | Toronto, ON M1T 3V4 | Canada | | First-Class Mail |
| Notice Only | Thomson Reuters Canada | P O Box 1950, Station B | Toronto, ON M5T 3G1 | Canada | | | First-Class Mail |
| Notice Only | Thorisha Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thorlo, Inc | P O Box 733909 | Dallas, TX 75373-3909 | | | | First-Class Mail |
| Notice Only | Thornhill Catering | 2156 W Northwest Hwy, Ste 312 | Dallas, TX 75220-4221 | | | | First-Class Mail |
| Notice Only | Thornton Heights United Methodist Church | Pine Tree Council 218 | 100 Westbrook St | South Portland, ME 04106-5234 | | | First-Class Mail |
| Notice Only | Thread Shed Clothing Co | 133 S Main St | Salisbury, NC 28144-4941 | | | | First-Class Mail |
| Notice Only | Three Coin Productions, Inc | Steep Mountain Dr | Draper, UT 84020 | | | | First-Class Mail |
| Notice Only | Three Fires Cncl 127 | 415 N 2nd St | St Charles, IL 60174-1247 | | | | First-Class Mail |
| Notice Only | Three Fires Council, Bsa | 45100 N Route 59, Ste 4 | Naperville, IL 60563-9697 | | | | First-Class Mail |
| Notice Only | Three Harbors Cncl 636 | 330 S 84th St | Milwaukee, WI 53214-1468 | | | | First-Class Mail |
| Notice Only | Three In A Box, Inc | 67 Mowat Ave, Ste 236 | Toronto, ON M6K 3E3 | Canada | | | First-Class Mail |
| Notice Only | Three Rivers Cncl 578 | 4650 W Cardinal Dr | Beaumont, TX 77705-2797 | | | | First-Class Mail |
| Notice Only | Three Rivers Hotel Co | Marriott Pittsburgh N | 100 Cranberry Woods Dr | Cranberry Township, PA 16066-5216 | | | First-Class Mail |
| Notice Only | Three Z Printing Co | P O Box 840007 | Kansas City, MO 64184-0007 | | | | First-Class Mail |
| Notice Only | Thrifty Car Rental | 2600 6th Ave N | Billings, MT 59101-1350 | | | | First-Class Mail |
| Notice Only | Thrifty Car Rental | Subrogation Dept-Dtg Operations Inc | Dept 927 | Tulsa, OK 74182 | | | First-Class Mail |
| Notice Only | Thrifty Car Rental Jackson | 1255 State Hwy 22 | Jackson, WY 83001 | | | | First-Class Mail |
| Notice Only | Thru Hull | 10550 SE Federal Hwy | Hobe Sound, FL 33455-4916 | | | | First-Class Mail |
| Notice Only | Thsc State Convention | P O Box 6747 | Lubbock, TX 79493-6747 | | | | First-Class Mail |
| Notice Only | Thunderbird Atlatl, LLC | P O Box 764 | Candor, NY 13743-0764 | | | | First-Class Mail |
| Notice Only | Thunderbird Supply Co | 1907 W Historic Route 66 | Gallup, NM 87301 | | | | First-Class Mail |
| Notice Only | Thunderbox, Inc / Sea To Summit | 1901 Central Ave | Boulder, CO 80301-2972 | | | | First-Class Mail |
| Notice Only | Thurman Bike & Sport Shop | 1104 3rd Corso | Nebraska City, NE 68410-2710 | | | | First-Class Mail |
| Notice Only | Thurmond Land Co | 2 River Front Rd | Thurmond, WV 25936-8000 | | | | First-Class Mail |
| Notice Only | Thyatira Presbyterian Church | Attn: Treasurer | 220 White Rd | Salisbury, NC 28147-5606 | | | First-Class Mail |
| Notice Only | Thyatira Presbyterian Church | Central N Carolina Council 416 | 220 White Rd | Salisbury, NC 28147-5606 | | | First-Class Mail |
| Notice Only | Thyme Osborne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Thyssenkrupp Elevator Corp | P O Box 933004 | Atlanta, GA 31193-3004 | | | | First-Class Mail |
| Notice Only | Tia Mallard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tia Pendleton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiaa Commercial Finance, Inc | 10 Waterview Blvd | Parsippany, NJ 07054-1286 | | | | First-Class Mail |
| Notice Only | Tian Fu United Methodist Church | Attn: Zhaodeng Peng | 4616 4th Ave | Brooklyn, NY 11220 | | | First-Class Mail |
| Notice Only | Tiara Holbfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiberius Walt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tic Toc | 1999 Bryan St, Ste 1900 | Dallas, TX 75201-6871 | | | | First-Class Mail |
| Notice Only | Tic Toc Rocks | 127 Romero St | Santa Fe, NM 87501-2551 | | | | First-Class Mail |
| Notice Only | Tico Perez | Address Redacted | | | | | First-Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

Exhibit L
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Tidewater Cncl 596 | 1032 Heatherwood Dr | Virginia Beach, VA 23455-6675 | | | | First-Class Mail |
| Notice Only | Tidewater, Incentives Group Ltd | 211 Calvary Rd | Churchville, MD 21028-1721 | | | | First-Class Mail |
| Notice Only | Tidy Coast Containers | 13150 SE Flora Ave | Hobe Sound, FL 33455-9710 | | | | First-Class Mail |
| Notice Only | Tie Office-Mates | N56 W24720 N Corporate Cir | P.O. Box 306 | | Sussex, WI 53089-0306 | | First-Class Mail |
| Notice Only | Tifani Boucher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Coakley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Deygoo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Edmiston | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Fitzpatrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Gravelle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Pieja | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany R Dillon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Rollings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany S Londeen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Sage | dba Sage Distributing | P.O. Box 148 | | Gurley, NE 69141-0148 | | First-Class Mail |
| Notice Only | Tiffany Sartor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Scheffler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Sharp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Turner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Viduya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffany Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiffin University | Attn: Bursars Office | 155 Miami St | | Tiffin, OH 44883-2109 | | First-Class Mail |
| Notice Only | Tiger Direct.Com | c/o Sys Services | P.O. Box 449001 | | Miami, FL 33144-9001 | | First-Class Mail |
| Notice Only | Tiger Direct Com | 175 Ambassador Dr | Naperville, IL 60540-4084 | | | | First-Class Mail |
| Notice Only | Tigerdirect, Inc | P O Box 935313 | Atlanta, GA 31193-5313 | | | | First-Class Mail |
| Notice Only | Tight Ship LLC | 1013 Gilbert Ln | Ventura, CA 93003-5282 | | | | First-Class Mail |
| Notice Only | Tiki Huts | 19401 SW 187th Ave | Miami, FL 33187-2404 | | | | First-Class Mail |
| Notice Only | Tiki Water Sports, Inc | 94381 Overseas Hwy | Key Largo, FL 33037 | | | | First-Class Mail |
| Notice Only | Tildens Scuba Center Marathon | 4650 Overseas Hwy | Marathon, FL 33050-2396 | | | | First-Class Mail |
| Notice Only | Tim Bullock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tim C Caster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tim Calver Photography, Inc | 1111 Lincoln Rd, Ste 400 | Miami Beach, FL 33139-2452 | | | | First-Class Mail |
| Notice Only | Tim D Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tim G Lawler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tim Goodman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tim J Gneier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tim Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tim Potts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tim Ryan Construction, Inc | 19307 8th Ave NE, Ste A | Poulsbo, WA 98370-7370 | | | | First-Class Mail |
| Notice Only | Tim Shattuck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tima Brands, Inc | Attn: Samantha Mcvey | 9098 E Mohawk Ln | Scottsdale, AZ 85255 | | | First-Class Mail |
| Notice Only | Tima Brands, Inc | 9098 E Mohawk Ln | Scottsdale, AZ 85255-9144 | | | | First-Class Mail |
| Notice Only | Timaeus Group LLC | 15243 La Cruz Dr, Unit 1432 | Pacific Palisades, CA 90272-5403 | | | | First-Class Mail |
| Notice Only | Timaeus Group LLC | 350 Beirut Ave | Pacific Palisades, CA 90272-4624 | | | | First-Class Mail |
| Notice Only | Timberjay, Inc | 414 Main St | P.O. Box 636 | | Tower, MN 55790-0636 | | First-Class Mail |
| Notice Only | Timberlake United Methodist Church | Blue Ridge Mtns Council 599 | 21649 Timberlake Rd | Lynchburg, VA 24502-7401 | | | First-Class Mail |
| Notice Only | Time Compass | 5703 Red Bug Lake Rd 360 | Winter Springs, FL 32708-4969 | | | | First-Class Mail |
| Notice Only | Time Concepts LLC | 2301 Kerner Blvd, Ste A | San Rafael, CA 94901-5554 | | | | First-Class Mail |
| Notice Only | Time Magazine | P O Box 61140 | Tampa, FL 33661-1140 | | | | First-Class Mail |
| Notice Only | Time Travel Music | 10753 Conifer Mountain Rd | Conifer, CO 80433-8225 | | | | First-Class Mail |
| Notice Only | Time Warner Cable | P O Box 650063 | Dallas, TX 75265-0063 | | | | First-Class Mail |
| Notice Only | Time Warner Cable | P O Box 742663 | Riverview, FL 33578 | | | | First-Class Mail |
| Notice Only | Time Warner Cable | 4145 S Falkenburg Rd | Riverview, FL 33578-8652 | | | | First-Class Mail |
| Notice Only | Time Warner Cable | P O Box 742663 | Cincinnati, OH 45274-2663 | | | | First-Class Mail |
| Notice Only | Time Warner Cable | Box 223085 | Pittsburgh, PA 15251-2085 | | | | First-Class Mail |
| Notice Only | Time, Inc - Qsp | 3000 University Center Dr | Tampa, FL 33612-6400 | | | | First-Class Mail |
| Notice Only | Time, Inc Cosmos Grp | 3000 University Center Dr | Tampa, FL 33612-6400 | | | | First-Class Mail |
| Notice Only | Timeclock Plus LLC | 1 Time Clock Dr | San Angelo, TX 76904-5917 | | | | First-Class Mail |
| Notice Only | Timepayment Corp | P O Box 3069 | Woburn, MA 01888-1969 | | | | First-Class Mail |
| Notice Only | Timex Group Usa, Inc | P O Box 79280 | City of Industry, CA 91716-9280 | | | | First-Class Mail |
| Notice Only | Timex Group Usa, Inc | P O Box 60509 | Charlotte, NC 28260-0509 | | | | First-Class Mail |
| Notice Only | Timmins Engineering LLC | P O Box 639 | Big Pine Key, FL 33043 | | | | First-Class Mail |
| Notice Only | Timonium United Methodist Church | Baltimore Area Council 220 | 2300 Pot Spring Rd | Timonium, MD 21093-2726 | | | First-Class Mail |
| Notice Only | Timothy A Lapointe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy A Satterthwaite | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Anders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Archer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Baldocchi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Barrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Bennet | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Bouchard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Braden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Brook Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Buchen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Bugg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy C Funk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Cassidy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Charles Dibble | 2490 W State Rd | West Branch, MI 48661 | | | | First-Class Mail |
| Notice Only | Timothy Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Corwin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Crowley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Crumpton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy D Buhler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Dean Stanfill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Dingman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Dosemagen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Douglas Crofton | 6712 Dodd Pl Ne | Albuquerque, NM 87110-1377 | | | | First-Class Mail |
| Notice Only | Timothy Driscoll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Durham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Fargit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Fergot | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Fuller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy G Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Garber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Gauldin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Gillen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Gillie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Green | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Hall Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Harper | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Hays | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Herne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Holt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy J Riedl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy J Steffen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy J Steffen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Jewett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Joseph Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Killough | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Kline | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Koenig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy La Salvia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Labar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Laffoon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy M Daniel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy M Doherty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy M Loosbrock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy M Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy M Tallmadge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Manard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Mason | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Matthew Bowersox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Mccandless | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Mcclure | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Mcmahan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Mcwilliams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Melton | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Timothy Molepske | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Mummaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Neal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Neeck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Nicholson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy O'Donnell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy P Molinari | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Patrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Purvis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Q Pierce | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Quinn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy R Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Rehrauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Rice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Roche | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Rose Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Rupert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Schwartz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Senesac | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Spice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Steinert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Streagle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Swenson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy W Peck | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Welty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Werner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Wrozek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Timothy Wuertzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tims Truck & Auto, Inc | 46 W Camp St | Ely, MN 55731-1209 | | | | First-Class Mail |
| Notice Only | Tin Fulton Walker & Owen Pllc | 301 E Park Ave | Charlotte, NC 28203-4751 | | | | First-Class Mail |
| Notice Only | Tina Archuleta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Brendle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Carroll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Conard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Crawford Travel | 520 Fox Creek Ct | Denton, TX 76209-6356 | | | | First-Class Mail |
| Notice Only | Tina Grimm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Hogue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Landfair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Maria Archuleta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Nguyen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Pegler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Weber Rabreau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tina Wong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tiphany Myers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Titan Legal Services, Inc | P O Box 867 | Torrance, CA 90508-0867 | | | | First-Class Mail |
| Notice Only | Titan Propane | 500 Meijer Dr, Ste 200 | Florence, KY 41042-5129 | | | | First-Class Mail |
| Notice Only | Titan Services | P O Box 2719 | Grapevine, TX 76099-2719 | | | | First-Class Mail |
| Notice Only | Title Services, Inc | P O Box 696 | Raton, NM 87740-0696 | | | | First-Class Mail |
| Notice Only | Tiwald Law, Pc | Attn: John Tiwald | 6121 Indian School Rd NE, Ste 210 | Albuquerque, NM 87110-3179 | | | First-Class Mail |
| Notice Only | Tiwald Law, PC | Attn: John Tiwald, John R Reidy | re: Plaintiff | 6121 Indian School Rd Ne, Ste 210 | Albuquerque, NM 87110-3179 | | First-Class Mail |
| Notice Only | Tjv Balloons, Inc | 1115 N College Ave | Bloomington, IN 47404-3551 | | | | First-Class Mail |
| Notice Only | Tko Locks & Doors, Inc | 700 3rd Ave | Brooklyn, NY 11232-1114 | | | | First-Class Mail |
| Notice Only | Tlc Event Rentals & Productions LLC | 740 W Mockingbird Ln | Dallas, TX 75247-5043 | | | | First-Class Mail |
| Notice Only | Tm Shea Products, Inc | 1950 Austin Dr | Troy, MI 48083-2205 | | | | First-Class Mail |
| Notice Only | Tm Television | 2440 Lacy Ln, Ste 110 | Carrollton, TX 75006-6522 | | | | First-Class Mail |
| Notice Only | Tmb Charitable Foundation, Inc | 1117 Sandler Ridge Rd | Tallahassee, FL 32317-9432 | | | | First-Class Mail |
| Notice Only | Tmc Maintenance Co LLC | 70 S Val Vista Dr, Ste A3-614 | Gilbert, AZ 85296-0942 | | | | First-Class Mail |
| Notice Only | T-Mobile Hotspot | T-Mobile Usa | P.O. Box 84271 | | | | First-Class Mail |
| Notice Only | Tn College Of Applied Tech Nashville | 100 White Bridge Pike | Nashville, TN 37209-4515 | Seattle, WA 98124-5571 | | | First-Class Mail |
| Notice Only | Tn Dept Of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General Bankruptcy Div | Attn: Laura Mccloud | P.O. Box 20207 | Nashville, TN 37202 | | First-Class Mail |
| Notice Only | Tn Dept Of Labor & Workforce Development | P O Box 24827 | Nashville, TN 37202-4827 | | | | First-Class Mail |
| Notice Only | Tn Secretary Of State | State Capitol | Nashville, TN 37243-1102 | | | | First-Class Mail |
| Notice Only | Tnb Tucson | Sheraton Tucson Hotel &, Ste S | 5151 E Grant Rd | Tucson, AZ 85712-2144 | | | First-Class Mail |
| Notice Only | Toby H Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Bolick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Bullman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Eppenlie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Greene | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Heyn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Hillmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Huston LLC | P O Box 702870 | Tulsa, OK 74170-2870 | | | | First-Class Mail |
| Notice Only | Todd Kennedy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Lamison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Lassig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Mcdonald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Mcgregor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd R Mcgregor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Salerno | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Schieberl | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Shealy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Signs LLC | 5147 Miller Trunk Hwy | Hermantown, MN 55811-1203 | | | | First-Class Mail |
| Notice Only | Todd Stevie Photoart, LLC | 1539 S Mason Rd 74 | Katy, TX 77450-4559 | | | | First-Class Mail |
| Notice Only | Todd Upchurch | c/o Mary Collins Agency | 2909 Cole Ave, Ste 250 | Dallas, TX 75204-1399 | | | First-Class Mail |
| Notice Only | Todd Vanhoover | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Whalen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Wheeler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Todd Wordel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tog Hotels Downtown Dallas LLC | Crowne Plaza Dallas | 1015 Elm St | Dallas, TX 75202-3103 | | | First-Class Mail |
| Notice Only | Together, Inc | The Pin Man | 802 E 6th St | Tulsa, OK 74120-3610 | | | First-Class Mail |
| Notice Only | Tohono O'Odham Nation Fire Dept | Explorer Post 99 | P.O. Box 400 | Sells, AZ 85634-0400 | | | First-Class Mail |
| Notice Only | Tokuyo Rogers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tokyo American Club | 4-25-46 Takanawa | Minato-Ku | Tokyo, 10686 | Japan | | First-Class Mail |
| Notice Only | Tokyo American Club | 2-1-2 Azabudai | Minato-Ku | Tokyo, 10686 | Japan | | First-Class Mail |
| Notice Only | Toledo Buzzards | Light Sport Aircraft Club | 20526 Carrs Rd | Bowling Green, OH 43402-9637 | | | First-Class Mail |
| Notice Only | Toll-By-Plate | P O Box 105477 | Atlanta, GA 30348-5477 | | | | First-Class Mail |
| Notice Only | Tolon E Berry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Toltz King Duvall Anderson & Assoc, Inc | 444 Cedar St, Ste 1500 | St Paul, MN 55101-2110 | | | | First-Class Mail |
| Notice Only | Tom Cardiff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tom Grimes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tom Growney Equipment, Inc | P O Box 6157 | Albuquerque, NM 87197-6157 | | | | First-Class Mail |
| Notice Only | Tom Hulcy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tom Hussey Photography, LLC | 154 Express St | Dallas, TX 75207-6706 | | | | First-Class Mail |
| Notice Only | Tom King, Inc | 9740 Kilgore Rd | Orlando, FL 32836-5706 | | | | First-Class Mail |
| Notice Only | Tom Knight | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tom Park / Park Construction | P O Box 155 | Cimarron, NM 87714-0155 | | | | First-Class Mail |
| Notice Only | Tom Smith Music Productions | P O Box 821043 | Dallas, TX 75382-1043 | | | | First-Class Mail |
| Notice Only | Tom Tomkinson Illustration | P O Box 4002 | Jackson, WY 83001-4002 | | | | First-Class Mail |
| Notice Only | Tom Vang | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tom White Studios, Inc | 13770 E Mingus Vista Dr | Prescott Valley, AZ 86315-9722 | | | | First-Class Mail |
| Notice Only | Tomas F Sommer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tomas Perez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tomball United Methodist Church | Sam Houston Area Council 576 | 1603 Baker Dr | Tomball, TX 77375-4031 | | | First-Class Mail |
| Notice Only | Tomcat Consultants | P O Box 317 | Rosebud, MO 63091-0317 | | | | First-Class Mail |
| Notice Only | Tommie Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tommie Daniel Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tommie Enlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tommie Suganuma | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tommy & Sam Howells | 9706 S Ruskin Cir | Sandy, UT 84092-3569 | | | | First-Class Mail |
| Notice Only | Tommy Bacote | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tommy Grubb | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Tommy Lynam | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tommy Miles | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tommy Sprayberry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tommy Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tomorrows Aeronautical Museum | dba Aero Squad | 961 W Alondra Blvd | Compton, CA 90220-3528 | | | First-Class Mail |
| Notice Only | Toms Trim & Repair | P O Box 165 | Springer, NM 87747-0165 | | | | First-Class Mail |
| Notice Only | Tonda Benton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonda Kaye Owings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonda Owings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonerprice.com | 6200 E Canyon Rim Rd, Ste 215 | Anaheim, CA 92807-4317 | | | | First-Class Mail |
| Notice Only | Toney United Methodist Church | Greater Alabama Council 001 | 5465 Old Railroad Bed Rd | Toney, AL 35773-8634 | | | First-Class Mail |
| Notice Only | Toni Atwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Toni R Roslund | Address Redacted | | | | | First-Class Mail |
| Notice Only | Toni Roslund | Address Redacted | | | | | First-Class Mail |
| Notice Only | Toni Schultheiss | Address Redacted | | | | | First-Class Mail |
| Notice Only | Toni Susette Atwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonia Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonia Denise Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonnie Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tony A King | dba Big T Services | P.O. Box 463 | Springer, NM 87747-0463 | | | First-Class Mail |
| Notice Only | Tony Salcido | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tony Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tony Van Helmond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tony Wesley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Bryant | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Correll | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Dobbins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Downing | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Finney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Kellogg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Klemm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Longmire | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Manney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Paul | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Pharr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Rene Pharr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Reynolds | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Sharp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonya Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tonys Locksmith & Safe Service | 429 Avenida De La Estrella | San Clemente, CA 92672-3953 | | | | First-Class Mail |
| Notice Only | Tonys Service Station | 3 E Sheridan St | Ely, MN 55731-1213 | | | | First-Class Mail |
| Notice Only | Tools And Troubleshooting, Inc | c/o National Debt Relief | Attn: Phil Fischer | 425 S Main St | Hobart, OK 73651 | | First-Class Mail |
| Notice Only | Tools Plus | 60 Scott Rd | Prospect, CT 06712-1332 | | | | First-Class Mail |
| Notice Only | Toombs, Inc | dba Arkansas Police Supply | 5226 E Nettleton Ave | Jonesboro, AR 72401-6647 | | | First-Class Mail |
| Notice Only | Top Golf- The Colony | 3760 Blair Oaks Dr | The Colony, TX 75056-2700 | | | | First-Class Mail |
| Notice Only | Top Level Printing Ink | 9110 Premier Row | Dallas, TX 75247-5408 | | | | First-Class Mail |
| Notice Only | Top O Lake Sporting Goods | 206 Cedar St | Manistique, MI 49854 | | | | First-Class Mail |
| Notice Only | Top Of The Market | 750 N Harbor Dr | San Diego, CA 92101-5806 | | | | First-Class Mail |
| Notice Only | Topar, Inc | 13747 US Hwy 350 | Trinidad, CO 81082-9425 | | | | First-Class Mail |
| Notice Only | Topet Group | P O Box 78135 | Winter Garden, FL 34778 | | | | First-Class Mail |
| Notice Only | Torin M Rockwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Torkildson Katz Moore Hetherington & | Harris Attorney | 700 Bishop St Fl 15 | Honolulu, HI 96813-4187 | | | First-Class Mail |
| Notice Only | Torlaf Conner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tormax Usa, Inc | P O Box 171387 | San Antonio, TX 78217-8387 | | | | First-Class Mail |
| Notice Only | Torpedo Farms Swine Genetics | 35269 Ford Rd | Pueblo, CO 81006-9473 | | | | First-Class Mail |
| Notice Only | Torrey Ranger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Torstenson Wildlife Center | P O Box 527 | Dalil, NM 87821-0527 | | | | First-Class Mail |
| Notice Only | TosHye Estes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Total Blinds & Window Tinting | 5409 Hummingbird Ln Nw | Albuquerque, NM 87120-4515 | | | | First-Class Mail |
| Notice Only | Total Equipment & Rental Of Albuquerque | Bobcat of Albuquerque | 8800 N I 35 Service Rd | Oklahoma City, OK 73131-5604 | | | First-Class Mail |
| Notice Only | Total Equipment & Rental Of Albuquerque | 16301 N Rockwell Ave | Edmond, OK 73013-9059 | | | | First-Class Mail |
| Notice Only | Total Feature Services LLC | 3410 W Samaria Rd | Temperance, MI 48182-9719 | | | | First-Class Mail |
| Notice Only | Total Home Revisions | 10521 Washam Pottts Rd | Cornelius, NC 28031-9187 | | | | First-Class Mail |
| Notice Only | Total Quality Labels | 4845 Cash Rd | Dallas, TX 75247-6305 | | | | First-Class Mail |
| Notice Only | Touchpoints | c/o Spaces-Floor 2 | 1500 N Halsted St | Chicago, IL 60642-2517 | | | First-Class Mail |
| Notice Only | Touchstone Financial | 273 W 500 S, Ste 17 | Bountiful, UT 84010-7246 | | | | First-Class Mail |
| Notice Only | Tour 18 Golf Club | Attn: Dennis & Sun Lee | 8718 Amen Cor | Flower Mound, TX 75022-6498 | | | First-Class Mail |
| Notice Only | Tourguide Tim, Inc | 7319 Calle Cristobal, Unit 142 | San Diego, CA 92126-6026 | | | | First-Class Mail |
| Notice Only | Towanna Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tower Legal Staffing, Inc | 65 Broadway, Ste 1703 | New York, NY 10006-2566 | | | | First-Class Mail |
| Notice Only | Tower Legal Staffing, Inc | P O Box 2273 | Hicksville, NY 11802-2273 | | | | First-Class Mail |
| Notice Only | Towers Perrin | William E Brooks | 12377 Merit Dr, Ste 1200 | Dallas, TX 75251-2248 | | | First-Class Mail |
| Notice Only | Towers Perrin, Inc | P O Box 8500, S-6110 | Philadelphia, PA 19178-8500 | | | | First-Class Mail |
| Notice Only | Towers Watson | 500 N Akard St, Ste 4100 | Dallas, TX 75201-6661 | | | | First-Class Mail |
| Notice Only | Towers Watson | 500 N Akard St, Ste 4100 | Dallas, TX 75201-3302 | | | | First-Class Mail |
| Notice Only | Town & Country Electric, Inc | 1116 8th S | Virginia, MN 55792-3239 | | | | First-Class Mail |
| Notice Only | Town & Country Resort & Convention Ctr | 500 Hotel Cir N | San Diego, CA 92108-3005 | | | | First-Class Mail |
| Notice Only | Town Of Avon | 100 Mikaela Way | Avon, CO 81620 | | | | First-Class Mail |
| Notice Only | Town Of Breckenridge | P O Box 1517 | Breckenridge, CO 80424-1517 | | | | First-Class Mail |
| Notice Only | Town Of Castle Rock | 100 N Wilcox St | Castle Rock, CO 80104 | | | | First-Class Mail |
| Notice Only | Town Of Delta | 360 Main St | Delta, CO 81416-1837 | | | | First-Class Mail |
| Notice Only | Town Of Esopus United Methodist Church | P O Box 699 | Port Ewen, NY 12466 | | | | First-Class Mail |
| Notice Only | Town Of Eva | P O Box 456 | Decatur, AL 35601-0456 | | | | First-Class Mail |
| Notice Only | Town Of Gypsum | 50 Lundgren Blvd | Gypsum, CO 81637 | | | | First-Class Mail |
| Notice Only | Town Of Hudson | P O Box 56 | Hudson, WY 82515-0056 | | | | First-Class Mail |
| Notice Only | Town Of Hudson | Hudson Town Hall | P.O. Box 56 | Hudson, WY 82515-0056 | | | First-Class Mail |
| Notice Only | Town Of Larkspur | P O Box 310 | Larkspur, CO 80118-0310 | | | | First-Class Mail |
| Notice Only | Town Of Milton | 525 Canton Ave | Milton, MA 02186-3240 | | | | First-Class Mail |
| Notice Only | Town Of Mountain Village | 455 Mountain Village Blvd, Unit A | Mountain Village, CO 81435-9459 | | | | First-Class Mail |
| Notice Only | Town Of Mt Crested Butte | P O Box 5800 | Crested Butte, CO 81225-5800 | | | | First-Class Mail |
| Notice Only | Town Of Pantego | 1614 S Bowen Rd | Pantego, TX 76013-3336 | | | | First-Class Mail |
| Notice Only | Town Of Parker | Attn: Sales Tax Admin | P.O. Box 5602 | Denver, CO 80217-5602 | | | First-Class Mail |
| Notice Only | Town Of Ridgway | 201 N Railroad St | Ridgway, CO 81432-5051 | | | | First-Class Mail |
| Notice Only | Town Of Silverthorne | 604 Ctr Cir | Silverthorne, CO 80498 | | | | First-Class Mail |
| Notice Only | Town Of Timnath | 4750 Signal Tree Dr | Timnath, CO 80547-4907 | | | | First-Class Mail |
| Notice Only | Town Of Trinity | P O Box 302 | Decatur, AL 35602-0302 | | | | First-Class Mail |
| Notice Only | Town Of Vail | 75 S Frontage Rd W | Vail, CO 81657-5043 | | | | First-Class Mail |
| Notice Only | Town Of Windsor | 301 Walnut St | Windsor, CO 80550-5141 | | | | First-Class Mail |
| Notice Only | Town Of Winter Park | P O Box 3327 | Winter Park, CO 80482-3327 | | | | First-Class Mail |
| Notice Only | Town Sports International Holdings, Inc | 399 Executive Blvd E | Elmsford, NY 10523-1205 | | | | First-Class Mail |
| Notice Only | Towne Transport LLC | P O Box 3247 | Annapolis, MD 21403-0247 | | | | First-Class Mail |
| Notice Only | Towneplace Suites By Marriott Naperville | 1843 W Diehl Rd | Naperville, IL 60563-1890 | | | | First-Class Mail |
| Notice Only | Township Of Monroe Utility Dept | Monroe Township Utilities Authority | 143 Union Valley Rd | Monroe Twp, NJ 08831-5960 | | | First-Class Mail |
| Notice Only | Towson United Methodist Church | Baltimore Area Council 220 | 501 Hampton Ln | Towson, MD 21286-1311 | | | First-Class Mail |
| Notice Only | Towson University | Office of the Bursar | 8000 York Rd | Towson, MD 21252-0001 | | | First-Class Mail |
| Notice Only | Toxic Audio, Inc | P O Box 767 | Windermere, FL 34786-0767 | | | | First-Class Mail |
| Notice Only | Toyota Of South Florida | 9775 NW 12th St | Doral, FL 33172-2787 | | | | First-Class Mail |
| Notice Only | Toysmith | 3101 W Valley Hwy E | Sumner, WA 98390-9706 | | | | First-Class Mail |
| Notice Only | Tp Pump & Pipe Co | P O Box 25144 | Albuquerque, NM 87125-0144 | | | | First-Class Mail |
| Notice Only | Tpc San Antonio | 23808 Resort Pkwy | San Antonio, TX 78261-2018 | | | | First-Class Mail |
| Notice Only | Tpc Wakefield Plantation Country Club | 2201 Wakefield Plantation Dr | Raleigh, NC 27614-8830 | | | | First-Class Mail |
| Notice Only | Tpc-Opvc Joint Venture | 415 N 2nd St | St Charles, IL 60174-1247 | | | | First-Class Mail |
| Notice Only | Tpm | P O Box 669043 | Charlotte, NC 28266-9043 | | | | First-Class Mail |
| Notice Only | Tps Construction, LLC | 163 Lambert Hills Blvd | Cimarron, NM 87714-9601 | | | | First-Class Mail |
| Notice Only | Tracey Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracey Burkey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracey Hunstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracey Mundel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracey Pearson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracey Y Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Traci Bridwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Traci F Stanley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Traci Hunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Traci Shepherd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Traci Wagner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Track Of The Wolf, Inc | 18308 Joplin St Nw | Elk River, MN 55330-1773 | | | | First-Class Mail |
| Notice Only | Track1099 LLC | 705 Lakeview Way | Emerald Hills, CA 94062-3429 | | | | First-Class Mail |
| Notice Only | Tracy A Slocum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy B Marlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Brandt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Burton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Culberson | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Tracy Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Dillon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Ferguson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Fowler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Good | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Hurd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy James | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Jones | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Kapelski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Launders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Marlow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Reimann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Romans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Slocum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Sourwine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Techau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Thornton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Yost | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Youden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tracy Yvonne Waters | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trade Show Technical | Attn: Rich Cornish | 530 E Pamalyn Ave, Ste E | Las Vegas, NV 89119-3610 | | | First-Class Mail |
| Notice Only | Tradeshow Multimedia, Inc | Attn: Poli Event Staff | 4350 Renaissance Pkwy, Ste D | Cleveland, OH 44128-5797 | | | First-Class Mail |
| Notice Only | Tradeshow&Go | 4150 Oak Cir | Boca Raton, FL 33431-4204 | | | | First-Class Mail |
| Notice Only | Trading Post Of Islamorada, Inc | P O Box 182 | Islamorada, FL 33036-0182 | | | | First-Class Mail |
| Notice Only | Trafalgar Christian Church | Crossroads of America 160 | 300 W Pearl St | Trafalgar, IN 46181-9230 | | | First-Class Mail |
| Notice Only | Trail Services, LLC | 15 Westwood Rd | Bangor, ME 04401-2951 | | | | First-Class Mail |
| Notice Only | Trail Tek, Inc | 1221 Orkney Dr | Va Beach, VA 23464-5723 | | | | First-Class Mail |
| Notice Only | Trailblazer Studios llc, Inc | 1610 Midtown Pl | Raleigh, NC 27609-7551 | | | | First-Class Mail |
| Notice Only | Trailer Delivery Service | 7048 N Silver St | Lexington, NC 27292 | | | | First-Class Mail |
| Notice Only | Trailer Life | P O Box 5859 | Harlan, IA 51593-1359 | | | | First-Class Mail |
| Notice Only | Trails End Market | P O Box 184 | Magdalena, NM 87825-0184 | | | | First-Class Mail |
| Notice Only | Trailside Games, LLC | 3005 Camrose Crossing Ln | Matthews, NC 28104-6860 | | | | First-Class Mail |
| Notice Only | Trainers Warehouse | Steve Davidek | 9035 Spanish Trail Dr | Sparks, NV 89441-9236 | | | First-Class Mail |
| Notice Only | Trainham Cattle Co | P O Box 455 | Folsom, NM 88419-0455 | | | | First-Class Mail |
| Notice Only | Trainsignal | 152 W Center Ct | Schaumburg, IL 60195-3169 | | | | First-Class Mail |
| Notice Only | Tran Tran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trancy Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Transatlantic Cncl 802 | Unit 28100 Box 24 | APO, AE 09714-8100 | | | | First-Class Mail |
| Notice Only | Transatlantic Cncl 802 | Usag Brussels, Unit 28100 Box 24 | APO, AE 09714-8100 | | | | First-Class Mail |
| Notice Only | Transatlantic Council 802 | Cmr 416 Box Rr | APO, AE 09140 | | | | First-Class Mail |
| Notice Only | Transatlantic Council 802 | Usag Brussels, Unit 28100 Box 24 | APO, AE 09714-8100 | | | | First-Class Mail |
| Notice Only | Transcend-Mcmillen | 90 Mcmillen Rd | Antioch, IL 60002-1845 | | | | First-Class Mail |
| Notice Only | Transfer Express, Inc | dba Stahls' Transfer Express | 7650 Tyler Blvd | Mentor, OH 44060-4853 | | | First-Class Mail |
| Notice Only | Transfiguration Parish | National Capital Area Council 082 | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | First-Class Mail |
| Notice Only | Transgraphics Consulting, LLC | 3115 43rd Ave E | Bradenton, FL 34208-7380 | | | | First-Class Mail |
| Notice Only | Translators Usa, LLC | 863 Spyglass Dr | New Braunfels, TX 78130-2467 | | | | First-Class Mail |
| Notice Only | Transperfect Translations | 2 Park Ave 40th Fl | New York, NY 10016-5675 | | | | First-Class Mail |
| Notice Only | Transperfect Translations | International Inc | 3 Park Ave, Fl 39 | New York, NY 10016-5918 | | | First-Class Mail |
| Notice Only | Transportation Management Services, Inc | 17810 Meeting House Rd, Ste 200 | Sandy Spring, MD 20860-1002 | | | | First-Class Mail |
| Notice Only | Transworld Systems, Inc | Attn: Br-938 | P.O. Box 5505 | Carol Stream, IL 60197-5505 | | | First-Class Mail |
| Notice Only | Transworld Systems, Inc | P O Box 15618 | Wilmington, DE 19850-5618 | | | | First-Class Mail |
| Notice Only | Transworld Systems, Inc | 5300 Hollister St, Ste 500 | Houston, TX 77040-6138 | | | | First-Class Mail |
| Notice Only | Transworld Systems, Inc | P O Box 14010 | Santa Rosa, CA 95402-6010 | | | | First-Class Mail |
| Notice Only | Transylvania University | 300 N Broadway | Lexington, KY 40508-1797 | | | | First-Class Mail |
| Notice Only | Trapp Family Lodge | A/R Pamela Towne | P.O. Box 1428 | Stowe, VT 05672-1428 | | | First-Class Mail |
| Notice Only | Trapper Trails Cncl 589 | 1200 E 5400 S | Ogden, UT 84403-4599 | | | | First-Class Mail |
| Notice Only | Travel & Leisure | P O Box 621663 | Tampa, FL 33663-1603 | | | | First-Class Mail |
| Notice Only | Travel Chair, Inc | 5709 34th Ave | Gig Harbor, WA 98335-8566 | | | | First-Class Mail |
| Notice Only | Travel Planners, Inc | 381 Park Ave S Fl 3 | New York, NY 10016-8806 | | | | First-Class Mail |
| Notice Only | Travel The World Visas | 6601 Michaels Dr | Bethesda, MD 20817-2217 | | | | First-Class Mail |
| Notice Only | Travelers Bond & Specialty Insurance | Attn: Operations Unit | One Tower Square Mailstop 5102A | Hartford, CT 06183-0001 | | | First-Class Mail |
| Notice Only | Travelers Casualty & Insurance Co | c/o Solberg & Kennedy - Mike Harney | 14040 N Cave Creek Rd, Ste 210 | Phoenix, AZ 85022-6179 | | | First-Class Mail |
| Notice Only | Travelers Casualty And Surety Company | 1 Tower Sq | Hartford, CT 06183-0001 | | | | First-Class Mail |
| Notice Only | Travelers Casualty And Surety Company Of America | 1 Tower Sq | Hartford, CT 06183-0001 | | | | First-Class Mail |
| Notice Only | Travelers Rest United Methodist Church | Blue Ridge Council 551 | 19 S Main St | Travelers Rest, SC 29690-1830 | | | First-Class Mail |
| Notice Only | Travelink, Inc | 404 Bna Dr, Ste 650 | Nashville, TN 37217-2649 | | | | First-Class Mail |
| Notice Only | Traverse Bay United Methodist Church | President Gerald R Ford 781 | 1200 Ramsdell St | Traverse City, MI 49684-1451 | | | First-Class Mail |
| Notice Only | Travin Ware | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Afb | 694 A St, Bldg 1348 | Travis Afb, CA 94535 | | | | First-Class Mail |
| Notice Only | Travis Briner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Bush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Chapman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Christopher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Coleman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis David Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Emery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Fredrick Benson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Galvan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Jaques | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis John Ball | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Lee Bradford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis M Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Mccormick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Meier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Nagorski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Park United Methodist Church | Attn: Elizabeth G Smith | 6655 First Park Ten Blvd, Ste 240 | San Antonio, TX 78213 | | | First-Class Mail |
| Notice Only | Travis Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Sutten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Taber | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Terrell Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Weininger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis William Ice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Travis Wyatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trax Av | 763 Marshall Way | Layton, UT 84041-7263 | | | | First-Class Mail |
| Notice Only | Trease Clements | P O Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Treasure Harbor Marine, Inc | P O Box 97 | Islamorada, FL 33036-0097 | | | | First-Class Mail |
| Notice Only | Treasure Harbor, Inc | P O Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Treasure Valley Factors LLC | Fruitland, ID 83619-0890 | | | | | First-Class Mail |
| Notice Only | Treasurer City Of Pittsburgh | Attn: Institution & Service Privilege Tax | P.O. Box 642163 | Pittsburgh, PA 15264-2163 | | | First-Class Mail |
| Notice Only | Treasurer City Of Pittsburgh | Institution & Service Privilege Tax | 414 Grant St, Ste 1 | Pittsburgh, PA 15219-2476 | | | First-Class Mail |
| Notice Only | Treasurer City Of Pittsburgh | Wage Tax Due | P.O. Box 642595 | Pittsburgh, PA 15264-2595 | | | First-Class Mail |
| Notice Only | Treasurer City Of Roanoke | P O Box 1451 | Roanoke, VA 24007-1451 | | | | First-Class Mail |
| Notice Only | Treasurer Of Spotsylvania | P O Box 65 | Spotsylvania, VA 22553-0065 | | | | First-Class Mail |
| Notice Only | Treasurer Of The State Of Ohio | 150 E Gay St Fl 23 | Columbus, OH 43215-3150 | | | | First-Class Mail |
| Notice Only | Treasurer Of Va Div Of Child Support Enf | P O Box 570 | Richmond, VA 23218-0570 | | | | First-Class Mail |
| Notice Only | Treasurer Of Virginia | State Corp Comm-Clerks Office | P.O. Box 85022 | Richmond, VA 23285-5022 | | | First-Class Mail |
| Notice Only | Treasurer Of Virginia | Dept of Agriculture & Consumer Serv | P.O. Box 526 | Richmond, VA 23218-0526 | | | First-Class Mail |
| Notice Only | Treasurer Of Virginia | Virginia Dept of Health Profession Board of Med | 9960 Mayland Dr, Ste 300 | Henrico, VA 23233-1485 | | | First-Class Mail |
| Notice Only | Treasurer Of Virginia | Attn: Dept of Agriculture & Consumer Serv | 102 Governor St Lower Level | Richmond, VA 23219-3676 | | | First-Class Mail |
| Notice Only | Treasurer Of Virginia | Office of Consumer Affairs | P.O. Box 1163 | Richmond, VA 23218-1163 | | | First-Class Mail |
| Notice Only | Treasurer Of Virginia Tech | Blacksburg, VA 24061-1066 | | | | | First-Class Mail |
| Notice Only | Treasurer Of Virginia Tech | fbo A Peluso | 800 Washington St Sw | Blacksburg, VA 24061-1066 | | | First-Class Mail |
| Notice Only | Treasurer Stark County | 110 Central Plz S, Ste 250 | Canton, OH 44702-1410 | | | | First-Class Mail |
| Notice Only | Treasurer State Of Connecticut | 165 Capitol Ave | Hartford, CT 06106-1659 | | | | First-Class Mail |
| Notice Only | Treasurer State Of Connecticut | Unclaimed Property Div | P.O. Box 150435 | Hartford, CT 06115-0435 | | | First-Class Mail |
| Notice Only | Treasurer State Of Maine | Attn: Unclaimed Property | 39 State House Station | Augusta, ME 04333-0039 | | | First-Class Mail |
| Notice Only | Treasurer State Of Ohio | 6606 Tussing Rd | Reynoldsburg, OH 43068-4004 | | | | First-Class Mail |
| Notice Only | Treasurer State Of Ohio | P O Box 15008 | Columbus, OH 43215-0098 | | | | First-Class Mail |
| Notice Only | Treasurer Usma | 646 Swift Rd | West Point, NY 10996-1942 | | | | First-Class Mail |
| Notice Only | Treasurer, City Of Memphis | P O Box 185 | Memphis, TN 38101-0185 | | | | First-Class Mail |
| Notice Only | Treasurer, City Of Pittsburgh | Payroll Expense Tax | P.O. Box 643780 | Pittsburgh, PA 15264-3780 | | | First-Class Mail |
| Notice Only | Treasurer, Cuyahoga County | P O Box 94541 | Cleveland, OH 44101-4541 | | | | First-Class Mail |
| Notice Only | Trebor Rusch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trek Bicycle Corp | P O Box 28002 Newark Pl | Chicago, IL 60673-1280 | | | | First-Class Mail |
| Notice Only | Treksta Usa | 2009 S Main St | Moscow, ID 83843-8913 | | | | First-Class Mail |
| Notice Only | Trembaths Machine And Welding | 2110 E Sheridan St | Ely, MN 55731-1935 | | | | First-Class Mail |
| Notice Only | Tremont Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tremont Sheldon Robinson Mahoney P.C. | Attn: Cindy L Robinson | 64 Lyon Ter | Bridgeport, CT 06604-4022 | | | First-Class Mail |
| Notice Only | Tremont Sheldon Robinson Mahoney P.C. | Attn: Cindy Robinson | 64 Lyon Ter | Bridgeport, CT 06604-4022 | | | First-Class Mail |
| Notice Only | Trend Offset Printing Services, Inc | File 51121 | Los Angeles, CA 90074-1121 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Trendline Interactive, LLC | 12400 W State Hwy 71, Ste 350-331 | Bee Cave, TX 78738-6517 | | | | First-Class Mail |
| Notice Only | Trent Koukol | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trent L Nichols | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trent Nichols | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trent Zeitner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trenton Achizawa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trenton Gerads | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trenton M Sabo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trenton Mcclure | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trenton Thieneman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tresca Todd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tressa Card | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tressa Rosene Theis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Treva Hankins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trevor A Samberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trevor Coumeya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trevor Dean Thornburgh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trevor Fulham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trevor H Dubard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trevor Hutton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trevor J Godfrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trevor J Lombardi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trevor Michael Galligan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trevor Redmond | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trey D Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trey Moore Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Treyten Albert Chiglo | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tri Air Testing, Inc | P O Box 207101 | Dallas, TX 75320-7101 | | | | First-Class Mail |
| Notice Only | Tri Glow, Inc | 2140 Sunnydale Blvd, Ste B | Clearwater, FL 33765-1209 | | | | First-Class Mail |
| Notice Only | Tri Vantage LLC | P O Box 934832 | Atlanta, GA 31193-4832 | | | | First-Class Mail |
| Notice Only | Trialgraphix, Inc | P O Box 202632 | Dallas, TX 75320-2632 | | | | First-Class Mail |
| Notice Only | Triangle Embroidery LLC | 6514 Old Wake Forest Rd, Ste 100 | Raleigh, NC 27616-2957 | | | | First-Class Mail |
| Notice Only | Triangle Mfg, Inc | 25 Pkwy | Upper Saddle River, NJ 07458-2311 | | | | First-Class Mail |
| Notice Only | Triangle Stores | 182 Flatbush Ave | Brooklyn, NY 11217-2056 | | | | First-Class Mail |
| Notice Only | Tribune Press | P O Box 68 | Springer, NM 87747-0068 | | | | First-Class Mail |
| Notice Only | Tri-City Enterprises LLC | 4701 Creek Rd, Ste 225 | Blue Ash, OH 45242-8341 | | | | First-Class Mail |
| Notice Only | Tri-Country Electric Co-Op, Inc | 600 Northwest Pkwy | Azle, TX 76020-2916 | | | | First-Class Mail |
| Notice Only | Trident Diving Equipment | 9616 Owensmouth Ave | Chatsworth, CA 91311-4803 | | | | First-Class Mail |
| Notice Only | Trident Psychological Services LLC | 172 Taunton Ave, Ste 208 | East Providence, RI 02914-4541 | | | | First-Class Mail |
| Notice Only | Trietch Memorial United Methodist Ch | Longhorn Council 662 | 6101 Morriss Rd | Flower Mound, TX 75028-3712 | | | First-Class Mail |
| Notice Only | Trietsch Memorial United Methodist Church | Longhorn Council 662 | 6101 Morriss Rd | Flower Mound, TX 75028-3712 | | | First-Class Mail |
| Notice Only | Trimble, Inc | 935 Stewart Dr | Sunnyvale, CA 94085-3913 | | | | First-Class Mail |
| Notice Only | Trina Carlile | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trine University | Attn: Lorne Simmons, Business Office | 1 University Ave | Angola, IN 46703-1764 | | | First-Class Mail |
| Notice Only | Trinh Tran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trinidad Builders Supply | 108 W Colorado Ave | Trinidad, CO 81082-2413 | | | | First-Class Mail |
| Notice Only | Trinita Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trinity - Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Notice Only | Trinity 1St UMC El Paso | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | First-Class Mail |
| Notice Only | Trinity Baptist Church Sbc Wamego Kansas | P O Box 75037 | Wichita, KS 67275 | | | | First-Class Mail |
| Notice Only | Trinity Christian College | 6601 W College Dr | Palos Heights, IL 60463-1768 | | | | First-Class Mail |
| Notice Only | Trinity College | Financial Aid Office | 300 Summit St | Hartford, CT 06106-3100 | | | First-Class Mail |
| Notice Only | Trinity Construction Products | 806 E 13th St | Apopka, FL 32703-7208 | | | | First-Class Mail |
| Notice Only | Trinity Environmental Solution | P O Box 1565 | Birmingham, AR 48012-1565 | | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church | Attn: Michael Watkins | P.O. Box 1483 | Hattiesburg, MS 39403 | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church | Baltimore Area Council 220 | 7474 Washington Blvd | Elkridge, MD 21075-6330 | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church | Bay Area Council 574 | 2216 Ball St | Galveston, TX 77550-2224 | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church | Buckskin 617 | 520 11th St | Huntington, WV 25701-2211 | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church | East Texas Area Council 585 | 906 Padon St | Longview, TX 75601-6734 | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church | Istrouma Area Council 211 | 3552 Morning Glory Ave | Baton Rouge, LA 70808-2865 | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church | Mayflower Council 251 | 3 Concord Ave | Rockland, MA 02370-2325 | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church | Suffolk County Council Inc 404 | 130 Main St | Northport, NY 11768-1788 | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church | c/o Diocese of the Central Gulf Coast, | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | First-Class Mail |
| Notice Only | Trinity Episcopal Church | Attn: Marcus M Wilson | 190 E Capitol St, Ste 610 | Jackson, MS 39201 | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church Of Yazoo City | Attn: Marcus M Wilson | 190 E Capitol St, Ste 610 | Jackson, MS 39201 | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church Of Yazoo City | Attn: Bee Estes | P.O. Box 145 | Yazoo City, MS 39194 | | | First-Class Mail |
| Notice Only | Trinity Episcopal Church, Fayetteville, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | First-Class Mail |
| Notice Only | Trinity Evangelical Lutheran Church | 106 N Deleon St | Victoria, TX 77901 | | | | First-Class Mail |
| Notice Only | Trinity Evangelical Lutheran Church | Cradle of Liberty Council 525 | 1000 W Main St | Lansdale, PA 19446-1926 | | | First-Class Mail |
| Notice Only | Trinity Hill United Methodist Church | Blue Grass Council 204 | 3600 Tates Creek Rd | Lexington, KY 40517-2916 | | | First-Class Mail |
| Notice Only | Trinity Innovations Ltd | 2 Deenystown, Woodlands | Letterkenny, Onegal | Ireland | | | First-Class Mail |
| Notice Only | Trinity Lutheran Church | Voyageurs Area 286 | 1108 E 8th St | Duluth, MN 55805-1651 | | | First-Class Mail |
| Notice Only | Trinity Lutheran Church | W D Boyce 138 | 717 Chambers St | Ottawa, IL 61350-3953 | | | First-Class Mail |
| Notice Only | Trinity Lutheran Church | Attn: Donald J Baxter | 3071 S Cornett Dr | Ridgefield, WA 98642 | | | First-Class Mail |
| Notice Only | Trinity Lutheran Church | 5601 W 62nd St | Mission, KS 66202-3532 | | | | First-Class Mail |
| Notice Only | Trinity Lutheran Church And School | Attn: Anne K Wilson | 228 2nd St Se | Cedar Rapids, IA 52401 | | | First-Class Mail |
| Notice Only | Trinity Memorial Episcopal Church, Binghamton, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | First-Class Mail |
| Notice Only | Trinity Park United Methodist Church | Crossroads of America 160 | 207 W Park Ave | Greenfield, IN 46140-1445 | | | First-Class Mail |
| Notice Only | Trinity Presbyterian Church | Circle Ten Council 571 | 5871 Virginia Pkwy | Mc Kinney, TX 75071-5537 | | | First-Class Mail |
| Notice Only | Trinity Presbyterian Church | Garden State Council 690 | 499 Marlton Pike E | Cherry Hill, NJ 08034-2411 | | | First-Class Mail |
| Notice Only | Trinity Presbyterian Church | Monmouth Council, Bsa 347 | 367 Cranbury Rd | East Brunswick, NJ 08816-3084 | | | First-Class Mail |
| Notice Only | Trinity Rebar & Concrete Supplies LLC | P O Box 56 | Spencer, WV 25276-0056 | | | | First-Class Mail |
| Notice Only | Trinity Turf, Inc | P O Box 9 | Mt Crawford, VA 22841-0009 | | | | First-Class Mail |
| Notice Only | Trinity Umc | Richard Wilson Baker | 313 W Main St | Emmitsburg, MD 21788 | | | First-Class Mail |
| Notice Only | Trinity Umc | Attn: Gene Eyler | 8248 Hemler Rd | Emmitsburg, MD 21788 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Attn: Sarah Bultema, Treasurer | 285 E 5th St | Chico, CA 95928 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Simon Kenton Council 441 | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Western Massachusetts Council 234 | 361 Sumner Ave | Springfield, MA 01108-2309 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Baltimore Area Council 220 | 1300 West St | Annapolis, MD 21401-3612 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Buckskin 617 | 401 College Ave | Bluefield, WV 24701-4642 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Buffalo Trace 156 | 512 N Mulberry St | Mt Carmel, IL 62863-2044 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Cape Fear Council 425 | 209 E Nash St | Southport, NC 28461-3935 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Chickasaw Council 558 | 1738 Galloway Ave | Memphis, TN 38112-5013 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Connecticut Rivers Council, Bsa 066 | 180 Park Ave | Windsor, CT 06095-3343 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Glaciers Edge Council 620 | 1123 Vilas Ave | Madison, WI 53715-1547 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Golden Empire Council 047 | 285 E 5th St | Chico, CA 95928-5425 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Greater New York Councils, Bsa 640 | 113 Bay St | Bronx, NY 10464-1362 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Gulf Coast Council 773 | 403 Racetrack Rd Nw | Fort Walton Beach, FL 32547-1512 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Heart of Virginia Council 602 | 903 Forest Ave | Richmond, VA 23229-6633 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Last Frontier Council 480 | 211 N 2nd Ave | Purcell, OK 73080-4207 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Louisiana Purchase Council 213 | 1000 Woodward Ave | Ruston, LA 71270-2154 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Mississippi Valley Council 141 141 | 2330 Plank Rd | Keokuk, IA 52632-2864 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | National Capital Area Council 082 | 13700 Schaeffer Rd | Germantown, MD 20874-2225 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | National Capital Area Council 082 | 705 W Patrick St | Frederick, MD 21701-4029 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | David Scott Vallelunga | 880 E 6th St | Chico, CA 95928 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | 361 Sumner Ave | Springfield, MA 01108 | | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Attn: Paul Whetsell | P.O. Box 578 400 E St N | Talladega, AL 35161 | | | First-Class Mail |
| Notice Only | Trinity United Methodist Church | Attn: Philip James | 101 E Hwy 69 | Denison, TX 75021 | | | First-Class Mail |
| Notice Only | Trinity University | Office of Financial Aid | 1 Trinity Pl | San Antonio, TX 78212-4674 | | | First-Class Mail |
| Notice Only | Trinity Utd Methodist Church | Pine Tree Council 218 | 612 Farmington Falls Rd | Farmington, ME 04938-6440 | | | First-Class Mail |
| Notice Only | Trinity Utd Methodist Church | Great Smoky Mountain Council 557 | 5613 Western Ave | Knoxville, TN 37921 | | | First-Class Mail |
| Notice Only | Trinity Utd Methodist Church | Alamo Area Council 583 | 6800 Wurzbach Rd | San Antonio, TX 78240-3830 | | | First-Class Mail |
| Notice Only | Trinity Utd Methodist Church | West Tennessee Area Council 559 | 409 N Wilson St | Paris, TN 38242-5635 | | | First-Class Mail |
| Notice Only | Trinity Works | P O Box 12206 | Ft Worth, TX 76110-8206 | | | | First-Class Mail |
| Notice Only | Trinity Works LLC | P O Box 12206 | Ft Worth, TX 76110-8206 | | | | First-Class Mail |
| Notice Only | Trinty | 4th Fl, 38-40 Commercial Rd | London, E1 1Ln | United Kingdom | | | First-Class Mail |
| Notice Only | Trinty Asbury United Methodist Church | Shenandoah Area Council 598 | P.O. Box 672 | Berkeley Springs, WV 25411-0672 | | | First-Class Mail |
| Notice Only | Trion Industries, Inc | P O Box 640764 | Pittsburgh, PA 15264-0764 | | | | First-Class Mail |
| Notice Only | Trion Industries, Inc | 297 Laird St | Wilkes Barre, PA 18702-6940 | | | | First-Class Mail |
| Notice Only | Triple B Clays, Shotgun Sports Park | 831 Rosemead Blvd | South El Monte, CA 91733-4211 | | | | First-Class Mail |
| Notice Only | Triple Eight Distribution, Inc | 20 W Vanderventer Ave, Ste 101 | Port Washington, NY 11050 | | | | First-Class Mail |
| Notice Only | Triple H Locksmith | 115A S Main St | Grapevine, TX 76051 | | | | First-Class Mail |
| Notice Only | Triscari Productions, Inc | 59 Central Blvd | Camp Hill, PA 17011-4212 | | | | First-Class Mail |
| Notice Only | Trisha Dabal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trisha Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trisha Shepherd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tristan Bone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tristan Carlson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tristan Crawford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tristan Retzlaff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tristan Taylor Keen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tri-State Envelope Corp | P O Box 433 | Beltsville, MD 20704-0433 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Tri-State Outfitters | P O Box 8008 | Moscow, ID 83843-0508 | | | | First-Class Mail |
| Notice Only | Tri-State Roofing & Sheet Metal | P O Box 1231 | Charleston, WV 25324-1231 | | | | First-Class Mail |
| Notice Only | Tri-Tek Security Systems | 3805 Ridgeway Pl | Bremerton, WA 98312-1652 | | | | First-Class Mail |
| Notice Only | Triumph Systems, Inc | 710 N Tucker Blvd | St Louis, MO 63101-1150 | | | | First-Class Mail |
| Notice Only | Trong Tran | Address Redacted | | | | | First-Class Mail |
| Notice Only | Troop 102 | Attn: Heather Mccoy | 8311 Damascus Dr | Boerne, TX 78015-4631 | | | First-Class Mail |
| Notice Only | Troop 146; Attn: Mark Shoemaker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Troop 153 | 4219 Westmoreland St | Little Neck, NY 11363-1729 | | | | First-Class Mail |
| Notice Only | Troop 333 - Derrick Jenkins | 2773 Carlene Ct | Jacksonville, FL 32223-0751 | | | | First-Class Mail |
| Notice Only | Troop 400 | Attn: Gil Medina | 4829 Pace Patriot Blvd | Pace, FL 32571-1146 | | | First-Class Mail |
| Notice Only | Troop 44 | Attn: Chris Childers | 3144 Ferns Glen Dr | Tallahassee, FL 32309-2304 | | | First-Class Mail |
| Notice Only | Troop 497 | Attn: Bill Pitts | 2073 Bear Creek Xing | Mc Gregor, TX 76657-3423 | | | First-Class Mail |
| Notice Only | Troop 57 | 1 Easton Ct | Orinda, CA 94563-3608 | | | | First-Class Mail |
| Notice Only | Troop 777 | 201 Disopayne Dr | Nashville, TN 37214-2203 | | | | First-Class Mail |
| Notice Only | Troop 81S | Attn: Scot Sandlin | 4912 Briargrove Ln | Dallas, TX 75287-7405 | | | First-Class Mail |
| Notice Only | Troop 90-CA Inland Empire Cncl | Attn: Kenneth Campbell | 3082 Arlington Ave | Riverside, CA 92506-4449 | | | First-Class Mail |
| Notice Only | Trophies & More | 505 N Industrial Blvd, Ste 500 | Bedford, TX 76021-6067 | | | | First-Class Mail |
| Notice Only | Trophy Lawns, Inc | P O Box 394 | Roanoke, TX 76262-0394 | | | | First-Class Mail |
| Notice Only | Tropic Gold Brand Emblems | P O Box 4913 | Key West, FL 33041-4913 | | | | First-Class Mail |
| Notice Only | Tropic Isles Elementary School | 5145 Orange Grove Blvd | North Fort Myers, FL 33903-5230 | | | | First-Class Mail |
| Notice Only | Tropic Trades, Inc | 9696 SW 40th St | Miami, FL 33165-4031 | | | | First-Class Mail |
| Notice Only | Tropical Seas | P O Box 730539 | Ormond Beach, FL 32173-0539 | | | | First-Class Mail |
| Notice Only | Tropicana Casino And Resort | Attn: Collections | P O Box 7246 | Atlantic City, NJ 08404-7246 | | | First-Class Mail |
| Notice Only | Trossen Robotics, LLC | 2854 Hitchcock Ave | Downers Grove, IL 60515-4016 | | | | First-Class Mail |
| Notice Only | Trout Unlimited | Enchanted Cir Chapter | 15 E Cito Rd | Cimarron, NM 87714-9634 | | | First-Class Mail |
| Notice Only | Troy Anning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Troy Barnhardt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Troy D Manz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Troy Fritz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Troy G Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Troy Group, Inc | Attn: Contracts Admin | 3 Bryan Dr | Wheeling, WV 26003-6121 | | | First-Class Mail |
| Notice Only | Troy Group, Inc | 940 S Coast Dr, Ste 200 | Costa Mesa, CA 92626-7800 | | | | First-Class Mail |
| Notice Only | Troy Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Troy Karanfilian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Troy Mcmillan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Troy Seehafer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Troy University | 116 Adams Admin Bldg | Troy, AL 36082-0001 | | | | First-Class Mail |
| Notice Only | Troy Utd Methodist Church | Greater St Louis Area Council 312 | 407 Edwardsville Rd | Troy, IL 62294-1339 | | | First-Class Mail |
| Notice Only | Trs Trash Removal Services LLC | P O Box 2185 | Bremerton, WA 98310-0255 | | | | First-Class Mail |
| Notice Only | Trt Banners LLC | 14300 Industrial Ave N | Maple Heights, OH 44137-3248 | | | | First-Class Mail |
| Notice Only | Trublue LLC | 1835 38th St | Boulder, CO 80301-2661 | | | | First-Class Mail |
| Notice Only | Trublue Trimming, Inc | P O Box 370295 | Key Largo, FL 33037-0295 | | | | First-Class Mail |
| Notice Only | Truc-Dao Au | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trud Jenkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trudie Kesler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trudy Barton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trudy Everage | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trudy Grimm | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trudy Holloway | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trudy Matulewic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trudy Vangi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Trudys Texas Star, Inc | 13059 Four Star Blvd | Austin, TX 78737-2627 | | | | First-Class Mail |
| Notice Only | Trudys Texas Star, Inc | 8133 Mesa Dr, Ste 206 | Austin, TX 78759-8655 | | | | First-Class Mail |
| Notice Only | True Digital Security, Inc | P O Box 628728 | Orlando, FL 32862-8728 | | | | First-Class Mail |
| Notice Only | True Digital Security, Inc | 1350 S Boulder Ave, Ste 1100 | Tulsa, OK 74119-3204 | | | | First-Class Mail |
| Notice Only | True Digital Security, Inc | P O Box 35623 | Tulsa, OK 74153-0623 | | | | First-Class Mail |
| Notice Only | True Light Lutheran Church | Greater New York Councils, Bsa 640 | 195 Worth St | New York, NY 10013-4323 | | | First-Class Mail |
| Notice Only | True Power Electric LLC | 9201 N 29th Ave 63-307 | Phoenix, AZ 85051-3468 | | | | First-Class Mail |
| Notice Only | True Productions | 3731 Northcrest Rd, Ste 30 | Atlanta, GA 30340-3415 | | | | First-Class Mail |
| Notice Only | True Solutions, Inc | 5001 Lbj Fwy, Ste 125 | Dallas, TX 75244-6134 | | | | First-Class Mail |
| Notice Only | Truebalot, Inc | 3 Bethesda Metro Ctr, Ste 700 | Bethesda, MD 20814-6300 | | | | First-Class Mail |
| Notice Only | Truitt Key | Address Redacted | | | | | First-Class Mail |
| Notice Only | Truly Nolen Branch 042 | 135 E Ray Rd, Ste 7 | Chandler, AZ 85225-3376 | | | | First-Class Mail |
| Notice Only | Truly Nolen Branch 045 | 1005 N Stadem Dr, Ste 202 | Tempe, AZ 85281-1852 | | | | First-Class Mail |
| Notice Only | Truly Nolen Branch 077 | P O Box 600289 | Jacksonville, FL 32260-0289 | | | | First-Class Mail |
| Notice Only | Truly Nolen Of America, Inc | P O Box 3010 | Scottsdale, AZ 85271-3010 | | | | First-Class Mail |
| Notice Only | Truman Magley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Truman State University | Attn: Financial Aid | 100 E Normal Ave | Kirksville, MO 63501-4200 | | | First-Class Mail |
| Notice Only | Trumark Mgf Co, Inc | 5541 Central Ave, Ste 130 | Boulder, CO 80301-2876 | | | | First-Class Mail |
| Notice Only | Trumbull Insurance Co | 1 Hartford Plaza | Hartford, CT 06155 | | | | First-Class Mail |
| Notice Only | Trumm Drug, Inc | 600 Fillmore St | Alexandria, MN 56308-1706 | | | | First-Class Mail |
| Notice Only | Trussville Fire & Rescue | Greater Alabama Council 001 | 421 Cherokee Dr | Trussville, AL 35173-1108 | | | First-Class Mail |
| Notice Only | Trust Account Of The Law Firm Of | Norman Dowler LLP | 840 County Square Dr | Ventura, CA 93003-5406 | | | First-Class Mail |
| Notice Only | Trust Event Solutions, Inc | 2689 NE 165th St | North Miami Beach, FL 33160-4048 | | | | First-Class Mail |
| Notice Only | Truste Renewal | Attn: Accounts Receivable | 835 Market St, Ste 800 137 | San Francisco, CA 94103-1906 | | | First-Class Mail |
| Notice Only | Trustees Of Broad Street United Methodist Church | 217 Broad St | Cleveland, TN 37311 | | | | First-Class Mail |
| Notice Only | Trusts & Estates | 116 Ave of the Americas, 10th Fl | New York, NY 10036 | | | | First-Class Mail |
| Notice Only | Truth Graphics LLC | 3223-A Commander Dr | Carrollton, TX 75006 | | | | First-Class Mail |
| Notice Only | Ts Printing Co, Inc | P O Box 560161 | Dallas, TX 75356-0161 | | | | First-Class Mail |
| Notice Only | Ts Storage Containers, Inc | P O Box 3781 | Omaha, NE 68103-0781 | | | | First-Class Mail |
| Notice Only | Tsaohn, Inc | Tsaohn Treasurer | 1920 Hawken Dr | Plano, TX 75023-1700 | | | First-Class Mail |
| Notice Only | Tsc Apparel | P O Box 632505 | Cincinnati, OH 45263-2505 | | | | First-Class Mail |
| Notice Only | Tsc Apparel / Georgia Tees | P O Box 632505 | Cincinnati, OH 45263-2505 | | | | First-Class Mail |
| Notice Only | Tsc Apparel / Georgia Tees | P O Box 632050 | Cincinnati, OH 45263-2505 | | | | First-Class Mail |
| Notice Only | Tscpa | P O Box 803309 | Dallas, TX 75380-3309 | | | | First-Class Mail |
| Notice Only | Tscpa | P O Box 797488 | Dallas, TX 75379-7488 | | | | First-Class Mail |
| Notice Only | Tscpa Cpe Foundation, Inc | P O Box 797308 | Dallas, TX 75379-7308 | | | | First-Class Mail |
| Notice Only | Tscpa Cpe Foundation, Inc | 14651 Dallas Pkwy, Ste 700 | Dallas, TX 75254-7465 | | | | First-Class Mail |
| Notice Only | Tsg Reporting, Inc | 747 3rd Ave, Ste 10A | New York, NY 10017-2862 | | | | First-Class Mail |
| Notice Only | T'Shon Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tsongas Litigation Consulting, Inc | 1 SW Columbia St, Ste 600 | Portland, OR 97258 | | | | First-Class Mail |
| Notice Only | Tta Research & Guidance | P O Box 71687 | Chicago, IL 60694-1687 | | | | First-Class Mail |
| Notice Only | Ttr Shipping | 1000 Campus Dr, Ste 300 | Stow, OH 44224-1768 | | | | First-Class Mail |
| Notice Only | Tualatin Plains Presbyterian Church | Cascade Pacific Council 492 | 30685 NW Scotch Church Rd | Hillsboro, OR 97124-8331 | | | First-Class Mail |
| Notice Only | Tube Pro, Inc | 515 Beaver Creek Rd | Waterloo, ON N2V 2L3 | Canada | | | First-Class Mail |
| Notice Only | Tuck Mapping Solutions, Inc | P O Box 760 | Big Stone Gap, VA 24219-0760 | | | | First-Class Mail |
| Notice Only | Tucker J Baker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tucker Lagrade | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tuckwiller Well Drilling | 132A Shoestring Trail | Crawley, WV 24931 | | | | First-Class Mail |
| Notice Only | Tucson Carleston LLC | Charleston Embassy, Ste S | 300 Court St | Charleston, WV 25301-1607 | | | First-Class Mail |
| Notice Only | Tucumcari Feed Efficiency Test, LLC | 75A Pueblo Rd N | Moriarty, NM 87035-5300 | | | | First-Class Mail |
| Notice Only | Tuftonboro United Methodist Church | Attn: Donna Elliot | 129 Mountain Rd | Tuftonboro, NH 03816 | | | First-Class Mail |
| Notice Only | Tuftonboro United Methodist Church | Robert Kenneth Schneider | 129 Mountain Rd | Tuftonboro, NH 03816 | | | First-Class Mail |
| Notice Only | Tufts University Bursars Office | Attn: Financial Services - Albert Mangini | Dowling Hall 7th Fl | Waldorf, MD 20603 | | | First-Class Mail |
| Notice Only | Tuition Angel Fund | Saints Peter & Paul School | 240 Dover St | Fall River, MA 02721-2704 | | | First-Class Mail |
| Notice Only | Tukabatchee Area Cncl 5 | 3067 Carter Hill Rd | Montgomery, AL 36111-1801 | | | | First-Class Mail |
| Notice Only | Tukabatchee Area Council, Bsa | P O Box 11106 | Montgomery, AL 36111-0106 | | | | First-Class Mail |
| Notice Only | Tukatech, Inc | 5462 Jillson St | Commerce, CA 90040-2121 | | | | First-Class Mail |
| Notice Only | Tulane Law School Cle | Attn: Multi-State Labor & Employment Law Seminar | 7016 Zimpel St | New Orleans, LA 70118-5249 | | | First-Class Mail |
| Notice Only | Tulane University | 6823 St Charles Ave Bldg 14, Rm 205 | New Orleans, LA 70118-5665 | | | | First-Class Mail |
| Notice Only | Tulane University | Tbo Michael Buffa | 6823 St Charles Ave Bldg 14, Rm 205 | New Orleans, LA 70118-5665 | | | First-Class Mail |
| Notice Only | Tulare County Sheriffs Dept | Explorer Post 355 | 2404 W Burrel Ave | Visalia, CA 93291-4509 | | | First-Class Mail |
| Notice Only | Tulsa Community College | Office of the Bursar | 909 S Boston Ave, Rm 126 | Tulsa, OK 74119-2011 | | | First-Class Mail |
| Notice Only | Tulsa County Clerk | 500 S Denver Ave, Ste 120 | Tulsa, OK 74103-3832 | | | | First-Class Mail |
| Notice Only | Tunesat, LLC | 1650 Broadway, Ste 1108 | New York, NY 10019-6833 | | | | First-Class Mail |
| Notice Only | Tunica United Methodist Church | Tunica United Methodist Church | 1043 School St | P.O. Box 1226 | Tunica, MS 38676 | | First-Class Mail |
| Notice Only | Turn 2 U, Inc | Attn: Beverly Parenti, Co Founder | 44 Tehama St | San Francisco, CA 94105-3110 | | | First-Class Mail |
| Notice Only | Turner And Jacobs | 11167 Ables Ln | Dallas, TX 75229-4532 | | | | First-Class Mail |
| Notice Only | Turner Holdings Ltd Partnership I | dba Vermejo Park LLC | P.O. Box | P.O. Box 6 | Raton, NM 87740-5905 | | First-Class Mail |
| Notice Only | Turner Leasing Co, Inc | dba Storage To Go | 14121 Lee Hwy | Glade Spring, VA 24340-1023 | | | First-Class Mail |
| Notice Only | Turners | 843-45 E New Haven | Melbourne, FL 32901 | | | | First-Class Mail |
| Notice Only | Turners (Nbo) | 843-45 E New Haven | Melbourne, FL 32901 | | | | First-Class Mail |
| Notice Only | Turning Stone Resort Casino LLC | P O Box 126 | Verona, NY 13478-0126 | | | | First-Class Mail |
| Notice Only | Turnkey Project Services LLC | 14301 Faa Blvd, Ste 111 | Fort Worth, TX 76155-2520 | | | | First-Class Mail |
| Notice Only | Turtle Creek Campus Lp | 3811-3900 Turtle Creek Services LLC | 3000 Turtle Creek Blvd | Dallas, TX 75219-6268 | | | First-Class Mail |
| Notice Only | Tuscaloosa County | P O Box 20738 | Tuscaloosa, AL 35402-0738 | | | | First-Class Mail |
| Notice Only | Tuscarora Cncl 424 | Paid At the Direction Of: Southern Region Trust | 316 E Walnut St | Goldsboro, NC 27530-4837 | | | First-Class Mail |
| Notice Only | Tuscarora Cncl 424 | P O Box 1436 | Goldsboro, NC 27533-1436 | | | | First-Class Mail |
| Notice Only | Tuscarora Cncl 424 | 316 E Walnut St | Goldsboro, NC 27530-4837 | | | | First-Class Mail |
| Notice Only | Tuscarora Inn & Conference Center | 3300 River Rd | Mt Bethel, PA 18343-6122 | | | | First-Class Mail |
| Notice Only | Tveyes, Inc | 2150 Post Rd | Fairfield, CT 06824-5669 | | | | First-Class Mail |
| Notice Only | Tw Design, Inc | 1300 Crampton St | Dallas, TX 75207-6012 | | | | First-Class Mail |
| Notice Only | Tw Images, Inc Dba 9 Surf Studios | 603 Mattison Ave, Ste 4300 | Asbury Park, NJ 07712-7174 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Tweet Myjobs, LLC | 15414 Brem Ln, Ste 200 | Charlotte, NC 28277-1405 | | | | First-Class Mail |
| Notice Only | Twill Printing Services | 22 Russo Pl | Berkeley Heights, NJ 07922-1606 | | | | First-Class Mail |
| Notice Only | Twilla Satterthwaite | Address Redacted | | | | | First-Class Mail |
| Notice Only | Twin Cities Scout Shop - Opc | 2218 County Rd 10 | Mounds View, MN 55112-4926 | | | | First-Class Mail |
| Notice Only | Twin Oaks United Methodist Church | Black Swamp Area Council 449 | 201 E Harmon St | Oakwood, OH 45873 | | | First-Class Mail |
| Notice Only | Twin Particle LLC | dba Gather Digital | 1512 E Franklin St, Ste 100 | Chapel Hill, NC 27514-2816 | | | First-Class Mail |
| Notice Only | Twin Rivers Cncl No 364 | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | | First-Class Mail |
| Notice Only | Twin Rivers Council, Bsa | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | | First-Class Mail |
| Notice Only | Twin Rivers Scout Shop - Opc | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | | First-Class Mail |
| Notice Only | Twin Valley Cncl 283 | 810 Madison Ave | Mankato, MN 56001-6796 | | | | First-Class Mail |
| Notice Only | Twincity Refresments | 637 Saquier St | Thunder Bay, ON P7B 4A7 | Canada | | | First-Class Mail |
| Notice Only | Twinhill | P O Box 840213 | Dallas, TX 75284-0513 | | | | First-Class Mail |
| Notice Only | Two Brothers Screen Printing | P O Box 1414 | Ingleside, TX 78362-1414 | | | | First-Class Mail |
| Notice Only | Two Harbors Enterprises, Inc | P O Box 5086 | Avalon, CA 90704-5086 | | | | First-Class Mail |
| Notice Only | Two Point Enterprise | dba Atx Power Supplies | P.O. Box 131 | Haughton, LA 71037-0131 | | | First-Class Mail |
| Notice Only | Two Way Radio, Inc | P O Box 634 | Wytheville, VA 24382-0634 | | | | First-Class Mail |
| Notice Only | Tx Office Installation Services, Inc | 2515 Gravel Dr | Fort Worth, TX 76118-6973 | | | | First-Class Mail |
| Notice Only | Tx Periodic Report | Attn: Texas Secretary of State | P.O. Box 12887 | Austin, TX 78711-2887 | | | First-Class Mail |
| Notice Only | Txtag | P O Box 650749 | Dallas, TX 75265-0749 | | | | First-Class Mail |
| Notice Only | Txu Energy | P O Box 650638 | Dallas, TX 75265-0638 | | | | First-Class Mail |
| Notice Only | Txu Energy | P O Box 650700 | Dallas, TX 75265-0700 | | | | First-Class Mail |
| Notice Only | Ty Nathanael Grewell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ty Page | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ty Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyco Fire & Security Mgmt, Inc | 6600 Congress Ave | Boca Raton, FL 33487-1213 | | | | First-Class Mail |
| Notice Only | Tyco Fire & Security Mgmt, Inc | dba Johnson Controls Fire Protection LP | Dept Ch 10320 | Palatine, IL 60055-0320 | | | First-Class Mail |
| Notice Only | Tyco Integrated Security LLC | P O Box 371967 | Pittsburgh, PA 15250-7967 | | | | First-Class Mail |
| Notice Only | Tye Pametcky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tye Wise | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyesha Barnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler A Rayburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Allen Chaney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Bonino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler D Sanders | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Egeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Fine | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Fuchs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Giblin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler H Blechschmid | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler J Byrd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler J Wertz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler J Wilkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Joseph Girard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Joseph Higginbotham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Korpisz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Leeanne Landry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler M Vincent | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler S Fox | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Schmoe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Stenzel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Terry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler W Battenfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyler Yankey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyra Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyrone Black | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyrone Manning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyry, Inc | P O Box 1799 | Rocklin, CA 95677-7799 | | | | First-Class Mail |
| Notice Only | Tyson Coble | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyson David Stonehocker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Tyson Stonehocker | Address Redacted | | | | | First-Class Mail |
| Notice Only | U Of Kansas & Steven N Levitt | Attn: Elaine Schuler-Student Fin Aid | 1450 Jayhawk Blvd, Rm 50 Strong Hall | Lawrence, KS 66045 | | | First-Class Mail |
| Notice Only | U S Art Co, Inc | 78 Pacella Park Dr | Randolph, MA 02368-1757 | | | | First-Class Mail |
| Notice Only | U S Geological Survey | Information Services | P.O. Box 25286 | Denver, CO 80225-0286 | | | First-Class Mail |
| Notice Only | U S Post Office | 210 E 9th St | Cimarron, NM 87714-9998 | | | | First-Class Mail |
| Notice Only | U S Post Office | P O Box 9999 | Ute Park, NM 87749 | | | | First-Class Mail |
| Notice Only | U S Post Office | 901 W Walnut Hill Ln | Irving, TX 75038-1001 | | | | First-Class Mail |
| Notice Only | U S Postal Service | Central Post Office | 2300 Story Rd W | Irving, TX 75038-9998 | | | First-Class Mail |
| Notice Only | U S Postmaster | Business Mail Entry/Permit Renewals | 401 Tom Landry Hwy, Rm 735 | Dallas, TX 75260-9990 | | | First-Class Mail |
| Notice Only | U S Sailing | P O Box 1260 | Portsmouth, RI 02871-0907 | | | | First-Class Mail |
| Notice Only | U S Security Assoc, Inc | P O Box 931703 | Atlanta, GA 31193-1703 | | | | First-Class Mail |
| Notice Only | U S Water Services Corp | 4939 Cross Bayou Blvd | New Port Richey, FL 34652-3434 | | | | First-Class Mail |
| Notice Only | U U Bar Ranch | 1115 State Rd 21 | Cimarron, NM 87714-4000 | | | | First-Class Mail |
| Notice Only | U.S Naval Forces Europe-Africa | Commander, US Naval Forces Europe | Us Naval Forces Africa | Us 6th Fleet, Psc 809 Box 70 | FPO, AE 09626-0001 | | First-Class Mail |
| Notice Only | U.S. Air Force Europe And Africa | Hq Usafe, Unit 3273 | APO, AE 09094-3273 | | | | First-Class Mail |
| Notice Only | U.S. Army Europe | U S Army Europe Hq, Public Affairs | Lucius D. Clay Kaserne, Bldg 1543 | Wiesbaden, 65205 | Germany | | First-Class Mail |
| Notice Only | U.S. Customs And Border Protection | Ipt/Cbp Info Center | 1300 Pennsylvania Ave Nw, Mn: 1345 | Washington, DC 20229-0001 | | | First-Class Mail |
| Notice Only | U.S. Department Of Labor | Employee Benefits Security Admin | 525 S Griffin St | Dallas, TX 75202-5002 | | | First-Class Mail |
| Notice Only | U.S. Dept Of Education | National Payment Center | P.O. Box 4142 | Greenville, TX 75403-4142 | | | First-Class Mail |
| Notice Only | U.S. Dept Of Health & Human Services | 200 Independence Ave, S W | Washington, DC 20201-0004 | | | | First-Class Mail |
| Notice Only | U.S. Dept Of Justice | 950 Pennsylvania Ave, Nw | Washington, DC 20530-0001 | | | | First-Class Mail |
| Notice Only | U.S. Dept Of Justice | 950 Pennsylvania Ave Nw | Washington, DC 20530-0009 | | | | First-Class Mail |
| Notice Only | U.S. Dept Of The Treasury | 1500 Pennsylvania Ave, Nw | Washington, DC 20220-0001 | | | | First-Class Mail |
| Notice Only | U.S. Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Ave Nw | Washington, DC 20460-0001 | | | First-Class Mail |
| Notice Only | U.S. Equal Employment And | Opportunity Commission | 1801 L St Nw | Washington, DC 20036-3811 | | | First-Class Mail |
| Notice Only | Ubm LLC | 1983 Marcus Ave, Ste 250 | New Hyde Park, NY 11042-2000 | | | | First-Class Mail |
| Notice Only | Ubm LLC | P O Box 9064 | New York, NY 10087-9064 | | | | First-Class Mail |
| Notice Only | Ubs Financial Services, Inc | 201 Settlers Trace Blvd, Ste 3004 | Lafayette, LA 70508-6783 | | | | First-Class Mail |
| Notice Only | Uc Regents | Box 957089, 1125 Murphy Hall | Los Angeles, CA 90095-7089 | | | | First-Class Mail |
| Notice Only | Uc Regents | Student Business Services | 9500 Gilman Dr | La Jolla, CA 92093-0026 | | | First-Class Mail |
| Notice Only | Uc Regents | fbo Micah R Cheng Benediction | P.O. Box 989062 | West Sacramento, CA 95798-9062 | | | First-Class Mail |
| Notice Only | Uc Regents | fbo Brandon Moore | Box 957089, 1125 Murphy Hall, 405 Hilgard Ave | Los Angeles, CA 90095-7089 | | | First-Class Mail |
| Notice Only | Uc Regents | fbo Matthew Mcmahan | Box 957089, 1125 Murphy Hall, 405 Hilgard Ave | Los Angeles, CA 90095-7089 | | | First-Class Mail |
| Notice Only | Ucpc, For Drew Barzman, M.D. | 3200 Burnet Ave | Cincinnati, OH 45229-3019 | | | | First-Class Mail |
| Notice Only | Udaf | 350 N Redwood Rd | Salt Lake City, UT 84116-3034 | | | | First-Class Mail |
| Notice Only | Uga Career Center | The University of Georgia | Clark Howell Hall | Athens, GA 30602-3332 | | | First-Class Mail |
| Notice Only | Uganda Scout Assoc | Baden-Powell House | Buganda Rd | Kampala | | | First-Class Mail |
| Notice Only | Ugly Mugz | 2300 S 13th St | Clinton, OK 73601-9529 | | | | First-Class Mail |
| Notice Only | U-Haul | 700 S Hwy 89 | Jackson, WY 83001 | | | | First-Class Mail |
| Notice Only | Uheaa | P O Box 145107 | Salt Lake City, UT 84114-5107 | | | | First-Class Mail |
| Notice Only | UI Verification Services, Inc | 62045 Collections Ctr Dr | Chicago, IL 60693-0620 | | | | First-Class Mail |
| Notice Only | Uline | P O Box 88741 | Chicago, IL 60680-1741 | | | | First-Class Mail |
| Notice Only | Uline Canada Corp | Box 3500 | Rpo Streetsville | Mississauga, ON L5M 0S8 | | | First-Class Mail |
| Notice Only | Uline Shipping Supplies | Accounts Receivables | P.O. Box 88741 | Chicago, IL 60680-1741 | | | First-Class Mail |
| Notice Only | Uline, Inc | Accounts Receivables | P.O. Box 88741 | Chicago, IL 60680-1741 | | | First-Class Mail |
| Notice Only | Uline, Inc | c/o Uline Shipping Supplies | P.O. Box 88741 | Chicago, IL 60680-1741 | | | First-Class Mail |
| Notice Only | Uline, Inc | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | | First-Class Mail |
| Notice Only | Ultimate | 260 W Nyack Rd | West Nyack, NY 10994-1749 | | | | First-Class Mail |
| Notice Only | Ultimate Office | P O Box 688 | Farmingdale, NJ 07727-0688 | | | | First-Class Mail |
| Notice Only | Ultimate Systems Limited | 2282 Omaha Dr | Kingman, AZ 86401-6531 | | | | First-Class Mail |
| Notice Only | UM Church Of The Village | 201 W 13th St | New York, NY 10011 | | | | First-Class Mail |
| Notice Only | Umpqua Survival & Off Grid Living LLC | 2876 NE Diamond Lake Blvd | Roseburg, OR 97470-3651 | | | | First-Class Mail |
| Notice Only | Umtatilla County Co Corr | Attn: Tammy Sundin, Office Manager | 4705 NW Pioneer Pl | Pendleton, OR 97801-9370 | | | First-Class Mail |
| Notice Only | Una Teter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Unblind Productions, Inc | 7212 Maranatha Ct | Colleyville, TX 76034-6313 | | | | First-Class Mail |
| Notice Only | Unc Career Service Center | Univ of Northern Colorado | Univ. Center - Campus Box 58 | Greeley, CO 80639 | | | First-Class Mail |
| Notice Only | Uncaged Ergonomics | P O Box 1307 | Cumberland, MD 21501-1307 | | | | First-Class Mail |
| Notice Only | Uncle Jacks Bouncers, LLC | 444A E 6th St | Cimarron, NM 87714 | | | | First-Class Mail |
| Notice Only | Und Aerospace Foundation | 3575 S Sossaman Rd | Mesa, AZ 85212-6015 | | | | First-Class Mail |
| Notice Only | Under Armour | P O Box 791022 | Baltimore, MD 21279-1022 | | | | First-Class Mail |
| Notice Only | Unemployment Insurance Agency | P O Box 33598 | Detroit, MI 48232-5598 | | | | First-Class Mail |
| Notice Only | Unic Industrial & Trading Corp | dba Treasure of Nature | 895 S Rockefeller Ave, Ste 106 | Ontario, CA 91761-8182 | | | First-Class Mail |
| Notice Only | Uniexpress Pvt Ltd | Prakash Deep Building | 7, Tolstoy Marg | New Delhi, 110001 | India | | First-Class Mail |
| Notice Only | Unifi Equipment Finance, Inc | P O Box 7365 | Ann Arbor, MI 48107-7365 | | | | First-Class Mail |
| Notice Only | Unifi Equipment Finance, Inc | 801 W Ellsworth Rd | Ann Arbor, MI 48108-3314 | | | | First-Class Mail |
| Notice Only | Unified Solution Group LLC | 550 Cleveland Ave, Ste 101 | Chambersburg, PA 17201-3430 | | | | First-Class Mail |
| Notice Only | Unifirst Corp | P O Box 584 | Newark, NC 28126-0584 | | | | First-Class Mail |
| Notice Only | Uniformity Of Nevada, LLC | dba Uniforms of Las Vegas | 1471 Southgate Dr | Gardnerville, NV 89410-5702 | | | First-Class Mail |
| Notice Only | Union Center United Methodist Church | Baden-Powell Council 368 | 128 Maple Dr | Endicott, NY 13760-6301 | | | First-Class Mail |
| Notice Only | Union City Presbyterian Church | French Creek Council 532 | 37 W High St | Union City, PA 16438-1236 | | | First-Class Mail |
| Notice Only | Union Congregational Church Of North Reading, Inc | Attn: Richard A Hughes | 148 Haverhill St | North Reading, MA 01864-2448 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Union County Dept Of Tax Collections | P O Box 38 | Monroe, NC 28111-0038 | | | | First-Class Mail |
| Notice Only | Union Evangelical Church | Paseo De La Reforma 870 | Mexico City | Mexico | | | First-Class Mail |
| Notice Only | Union For Reform Judaism | 633 3rd Ave, Fl 7 | New York, NY 10017-6790 | | | | First-Class Mail |
| Notice Only | Union League Of Philadelphia | 140 S Broad St | Philadelphia, PA 19102-3083 | | | | First-Class Mail |
| Notice Only | Union Of Concerned Scientists | Two Brattle Square | Cambridge, MA 02238-9105 | | | | First-Class Mail |
| Notice Only | Union Parish | Attn: Sales Tax Dept | P.O. Box 545 | Farmerville, LA 71241-0545 | | | First-Class Mail |
| Notice Only | Union Park Elementary School | 1600 N Dean Rd | Orlando, FL 32825-5599 | | | | First-Class Mail |
| Notice Only | Union Presbyterian Church | Greater Wyoming Council 638 | 329 N Bent St | Powell, WY 82435-2327 | | | First-Class Mail |
| Notice Only | Union United Methodist Church | Attn: Susan Meares | 1018 Pulaski Rd | East Northpoint, NY 11731 | | | First-Class Mail |
| Notice Only | Union United Methodist Church | Attn: Albor Ortiz Paraso | 413 7th St | East Northpoint, NY 11731 | | | First-Class Mail |
| Notice Only | Union University | Attn: Student Financial Planning | 1050 Union University Dr | Jackson, TN 38305-3656 | | | First-Class Mail |
| Notice Only | Unions First | 1880 Greenwood Rd S | Independence, OR 97351-9622 | | | | First-Class Mail |
| Notice Only | Unique Designs Of Texas | 1702 S State Hwy 121, Ste 411 | Lewisville, TX 75067-8946 | | | | First-Class Mail |
| Notice Only | Unique Marine | P O Box 372748 | Key Largo, FL 33037-7748 | | | | First-Class Mail |
| Notice Only | Unique Printing Services, Inc | 5809 Steeplewood Dr | N Richland Hills, TX 76180-6419 | | | | First-Class Mail |
| Notice Only | Unique Sanitation Co, Inc | 45 Dale St | West Babylon, NY 11704-1119 | | | | First-Class Mail |
| Notice Only | Unisource Worldwide, Inc Dal | P O Box 849089 | Dallas, TX 75284-9089 | | | | First-Class Mail |
| Notice Only | Unitarian Church | 25 Beacon St | Boston, MA 02108-2800 | | | | First-Class Mail |
| Notice Only | Unitarian Universalist Scouters | 847 Washington St | Holliston, MA 01746-1685 | | | | First-Class Mail |
| Notice Only | Unite U Technologies | 12 Pine Cone Dr | Pittsford, NY 14534-3514 | | | | First-Class Mail |
| Notice Only | United Bag Mfg Co, Inc | P O Box 850284 | Mesquite, TX 75185-0284 | | | | First-Class Mail |
| Notice Only | United Book Press, Inc | 1807 Whitehead Rd | Baltimore, MD 21207-4104 | | | | First-Class Mail |
| Notice Only | United Church | Attn: Mark Brown | P.O. Box 6 | 104 5th Ave | Edgemont, SD 57735 | | First-Class Mail |
| Notice Only | United Church Of Broomfield | Denver Area Council 061 | 825 Kohl St | Broomfield, CO 80020-1800 | | | First-Class Mail |
| Notice Only | United Church Of Clinton | Attn: Marilyn Wilcox | 109 Haskell Ave | Clinton, MA 01510 | | | First-Class Mail |
| Notice Only | United Church Of Underhill | Green Mountain 592 | P.O. Box 265 | Underhill, VT 05489-0265 | | | First-Class Mail |
| Notice Only | United Churches Of Durham | Connecticut Rivers Council, Bsa 066 | 228 Main St | Durham, CT 06422-2129 | | | First-Class Mail |
| Notice Only | United Court Reporters, Inc | P O Box 17507 | Tucson, AZ 85731-7507 | | | | First-Class Mail |
| Notice Only | United Distributing Co, Inc | P O Box 1452 | Sykesville, MD 21784-1452 | | | | First-Class Mail |
| Notice Only | United Fixture Installations, Inc | 975 Rcr 1402 | Point, TX 75472 | | | | First-Class Mail |
| Notice Only | United Graphic Equipment, Inc | 454 W Mockingbird Ln | Dallas, TX 75247-6614 | | | | First-Class Mail |
| Notice Only | United Healthcare | P O Box 13698 | Newark, NJ 07188-0698 | | | | First-Class Mail |
| Notice Only | United Healthcare Services, Inc | 185 Asylum St | Hartford, CT 06103-3408 | | | | First-Class Mail |
| Notice Only | United Mawon, Inc | 104 Exchange Pl | Pomona, CA 91768-4307 | | | | First-Class Mail |
| Notice Only | United Methodist Church At Shrub Oak | Westchester Putnam 388 | 1176 E Main St | Shrub Oak, NY 10588-1409 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Auburn | Pine Tree Council 218 | 439 Park Ave | Auburn, ME 04210-8557 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Chagrin Falls | Lake Erie Council 440 | 20 S Franklin St | Chagrin Falls, OH 44022-3213 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Cucamonga | California Inland Empire Council 045 | 7690 Archibald Ave | Rancho Cucamonga, CA 91730-1406 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Delta | Black Swamp Area Council 449 | 101 Northwood Dr | Delta, OH 43515-1031 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Delta | Attn: Dawna M Tanner | 101 Northwood Dr | Delta, OH 43515 | | | First-Class Mail |
| Notice Only | United Methodist Church Of East Meadow | Attn: Dorett Johnson-Agu, Pastor | 470 E Meadow Ave | East Meadow, NY 11554 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Fayetteville | Longhouse Council 373 | 601 E Genesee St | Fayetteville, NY 13066-1555 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Gales Ferry | Connecticut Rivers Council, Bsa 066 | 10 Chapman Ln | Gales Ferry, CT 06335-1203 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Lemars | Mid-America Council 326 | 901 3rd Ave Se | Le Mars, IA 51031-2649 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Los Altos | Pacific Skyline Council 031 | 655 Magdalena Ave | Los Altos Hills, CA 94024-5225 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Ludington | President Gerald R Ford 781 | 5810 Bryant Rd | Ludington, MI 49431-1584 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Palm Springs | California Inland Empire Council 045 | P.O. Box 2007 | Palm Springs, CA 92263-2007 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Queensbury | Twin Rivers Council 364 | 460 Aviation Rd | Queensbury, NY 12804-2907 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Swartz Creek | Attn: Kenneth Brill | 7400 Miller Rd | Swartz Creek, MI 48473 | | | First-Class Mail |
| Notice Only | United Methodist Church Of The Servant | Last Frontier Council 480 | 14343 N Macarthur Blvd | Oklahoma City, OK 73142-9725 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Thousand Oaks | Attn: Robert B Garrett | 1000 Janss Rd | Thousand Oaks, CA 91360 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Thousand Oaks | Attn: Robert Garrett | 110 Janss Rd | Thousand Oaks, CA 91360 | | | First-Class Mail |
| Notice Only | United Methodist Church Of Victorville | Attn: Barbra Dresser | 15150 La Paz Dr | Victorville, CA 92395 | | | First-Class Mail |
| Notice Only | United Methodist Insurance Company, Inc And Its Affiliates | c/o Primmer Piper Eggleston & Cramer PC | 500 Main St | Burlington, VT 05402 | | | First-Class Mail |
| Notice Only | United Methodist Men | P O Box 860 | Nashville, TN 37202 | | | | First-Class Mail |
| Notice Only | United Methodist Publishing | dba Abingdon Press dba Cokesbury | P.O. Box 2252 | Birmingham, AL 35246-0069 | | | First-Class Mail |
| Notice Only | United Methodist Temple | Crossroads of America 160 | 5301 S US Hwy 41 | Terre Haute, IN 47802-4718 | | | First-Class Mail |
| Notice Only | United Methodist Temple | Lincoln Heritage Council 205 | 395 S Main St | Russellville, KY 42276-2009 | | | First-Class Mail |
| Notice Only | United Model, Inc | P O Box 7018 | Champaign, IL 61826-7018 | | | | First-Class Mail |
| Notice Only | United Nations Association Of The Phillippines | 5 Araceli St | Guiod Barangay | Philippines | | | First-Class Mail |
| Notice Only | United Parcel Service | P O Box 577 | Carol Stream, IL 60132-0577 | | | | First-Class Mail |
| Notice Only | United Pillow Manufacturing | 5365 NW 35th Ct | Miami, FL 33142-3203 | | | | First-Class Mail |
| Notice Only | United Presbyterian Church | Baden-Powell Council 368 | 25 Church St | Cortland, NY 13045-2743 | | | First-Class Mail |
| Notice Only | United Presbyterian Church | Attn: Russell E Ruling | 25 Church St | Cortland, NY 13045-2743 | | | First-Class Mail |
| Notice Only | United Presbyterian Church Of Lyndhurst | Attn: Francine De Bellis | 511 Ridge Rd | Lyndhurst, NJ 07071 | | | First-Class Mail |
| Notice Only | United Protestant Church Of Grayslake | Northeast Illinois 129 | 54 S Whitney St | Grayslake, IL 60030-1548 | | | First-Class Mail |
| Notice Only | United Rentals (North America), Inc | File 51122 | Los Angeles, CA 90074-1122 | | | | First-Class Mail |
| Notice Only | United Rentals (North America), Inc | P O Box 840514 | Dallas, TX 75284-0514 | | | | First-Class Mail |
| Notice Only | United Rentals (North America), Inc | 100 1st Stamford Pl, Ste 700 | Stamford, CT 06902-9200 | | | | First-Class Mail |
| Notice Only | United Rentals (North America), Inc | P O Box 100711 | Atlanta, GA 30384-0711 | | | | First-Class Mail |
| Notice Only | United Rentals Northwest, Inc | File 51122 | Los Angeles, CA 90074-1122 | | | | First-Class Mail |
| Notice Only | United Restaurant Supply, LLC | 725 Clark Pl | Colorado Springs, CO 80915-4100 | | | | First-Class Mail |
| Notice Only | United Scenic Artist Pension Fund | 111 N Wabash Ave, Ste 2107 | Chicago, IL 60602-2099 | | | | First-Class Mail |
| Notice Only | United Scope, LLC | 14370 Myford Rd, Ste 160 | Irvine, CA 92606-1014 | | | | First-Class Mail |
| Notice Only | United Sign Advertising, LLC | 12624 Waterford Pl Ct | Des Peres, MO 63131-2152 | | | | First-Class Mail |
| Notice Only | United Sound & Electronics LLC | 525 E Main St | Bridgeport, WV 26330-1824 | | | | First-Class Mail |
| Notice Only | United States Business Pages, Inc | 6130 W Tropicana Ave 304 | Las Vegas, NV 89103-4604 | | | | First-Class Mail |
| Notice Only | United States Coast Guard | Us Coast Guard Vessel Inspection | P.O. Box 979118 | St Louis, MO 63197-9000 | | | First-Class Mail |
| Notice Only | United States Coast Guard | Nat'L Vessel Documentation Ctr | P.O. Box 1119 | Falling Waters, WV 25419-1119 | | | First-Class Mail |
| Notice Only | United States Dept Of Justice | Rm 2242 | 950 Pennsylvania Ave, Nw | Washington, DC 20530-0001 | | | First-Class Mail |
| Notice Only | United States Districk Clerk | Attn: James T Jacks-Us Attorney | Burnett Plz, Ste 1700 | Ft Worth, TX 76102 | | | First-Class Mail |
| Notice Only | United States Olympic Committee | 1 Olympic Plz Bldg 4E | Colorado Springs, CO 80909-5760 | | | | First-Class Mail |
| Notice Only | United States Park Police | Leloni Woods Post 1791 | Washington, DC 20024 | | | | First-Class Mail |
| Notice Only | United States Plastic Corp | 1390 Neubrecht Rd | Lima, OH 45801-3196 | | | | First-Class Mail |
| Notice Only | United States Postal Service | c/o Ner Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | | First-Class Mail |
| Notice Only | United States Postal Service | Attn: Rights & Permission Group | 475 L'Enfant Plaza Sw, Rm 1P801 | Washington, DC 20260 | | | First-Class Mail |
| Notice Only | United States Postal Service | 210 E 9th St | Cimarron, NM 87714-9998 | | | | First-Class Mail |
| Notice Only | United States Postal Service | c/o National Distribution Ctr | P.O. Box 7143 | Charlotte, NC 28241-7143 | | | First-Class Mail |
| Notice Only | United States Postal Service | 8409 Lee Hwy | Merrifield, VA 22081-9651 | | | | First-Class Mail |
| Notice Only | United States Postal Service | Attn: Bmeu | 1820 W Pointe Dr, Ste A | Charlotte, NC 28214-9106 | | | First-Class Mail |
| Notice Only | United States Power Squadrons | P O Box 63015 | Charlotte, NC 28263-3015 | | | | First-Class Mail |
| Notice Only | United States Treasury | Stop 5000Aus | P.O. Box 1231 | Austin, TX 78767-1231 | | | First-Class Mail |
| Notice Only | United States Treasury | P O Box 219236 | Kansas City, MO 64121-9236 | | | | First-Class Mail |
| Notice Only | United States Treasury | Internal Revenue Service | Cincinnati, OH 45999-0009 | | | | First-Class Mail |
| Notice Only | United States Treasury | P O Box 12192 | Covington, KY 41012-0192 | | | | First-Class Mail |
| Notice Only | United States Treasury | P O Box 192 | Covington, KY 41012-0192 | | | | First-Class Mail |
| Notice Only | United States Treasury | Bln 3-G23, 100 | 2970 Market St | Philadelphia, PA 19104-5002 | | | First-Class Mail |
| Notice Only | United States Treasury | Internal Revenue Service | Atlanta, GA 39901 | | | | First-Class Mail |
| Notice Only | United States Treasury | c/o Internal Revenue Service | Austin, TX 73301 | | | | First-Class Mail |
| Notice Only | United Student Aid Funds | c/o Nco Financial Systems Inc | P.O. Box 4901 | Trenton, NJ 08650-4901 | | | First-Class Mail |
| Notice Only | United Synagogue Of Conservative Judaism | 121 Congressional Ln, Ste 210 | Rockville, MD 20852-1542 | | | | First-Class Mail |
| Notice Only | United Van Lines, LLC | 22304 Network Pl | Chicago, IL 60673-1223 | | | | First-Class Mail |
| Notice Only | United Waste Services | 7100 Della Cir | Austell, GA 30168-7402 | | | | First-Class Mail |
| Notice Only | United Way Atlanta | P O Box 933875 | Atlanta, GA 31193-3875 | | | | First-Class Mail |
| Notice Only | United Way Of America | 701 N Fairfax St | Alexandria, VA 22314-2058 | | | | First-Class Mail |
| Notice Only | United Way Of Collin County | 1800 N Lamar St | Dallas, TX 75202-1701 | | | | First-Class Mail |
| Notice Only | United Way Of Denton County | 625 Dallas Dr, Ste 525 | Denton, TX 76205-1200 | | | | First-Class Mail |
| Notice Only | United Way Of Greater St Louis | Box 500280 | St Louis, MO 63150-0280 | | | | First-Class Mail |
| Notice Only | United Way Of Southern West Virginia | P O Box 5456 | Beckley, WV 25801-7506 | | | | First-Class Mail |
| Notice Only | United Way Tarrant County | P O Box 4448 | Fort Worth, TX 76164-0448 | | | | First-Class Mail |
| Notice Only | United Way Worldwide | 701 N Fairfax St | Alexandria, VA 22314-2058 | | | | First-Class Mail |
| Notice Only | United Way Worldwide | P O Box 418607 | Boston, MA 02241-8607 | | | | First-Class Mail |
| Notice Only | United West-Cerd Carolinas, Inc | 601 E 5th St, Ste 350 | Charlotte, NC 28202-3060 | | | | First-Class Mail |
| Notice Only | United Way-Texas Gulf Coast | P O Box 3247 | Houston, TX 77253-3247 | | | | First-Class Mail |
| Notice Only | Unitedhealthcare Insurance Co | Attn: Lisa Jaenisch | 9800 Health Care Ln | Hopkins, MN 55343-4542 | | | First-Class Mail |
| Notice Only | Unitedhealthcare Insurance Co | Attn: President | 450 Columbus Blvd | Hartford, CT 06103-1835 | | | First-Class Mail |
| Notice Only | Unity Chapel United Methodist Church | Lincoln Heritage Council 205 | 1760 Lost Creek Rd Nw | Ramsey, IN 47166-8123 | | | First-Class Mail |
| Notice Only | Unity Worldwide Ministries | Association of Unity Churches Inc | 400 Unity Cir, Ste A | Lees Summit, MO 64086-6084 | | | First-Class Mail |
| Notice Only | Univ Of Ca Berkeley Wellness Letter | P O Box 420160 | Palm Coast, FL 32142-0160 | | | | First-Class Mail |
| Notice Only | Univ Of Ca-Los Angeles | Box 957089, 1125 Murphy Hall | Los Angeles, CA 90095-7089 | | | | First-Class Mail |
| Notice Only | Univ Of Florida Career Resource Center | Attn: Summer Camp Job Fair | P.O. Box 118507 | Gainesville, FL 32611-8507 | | | First-Class Mail |
| Notice Only | Univ Of Minnesota-Twin Cities | Office of Student Finance | 200 Fraser Hall 106 Pleasant St Se | Minneapolis, MN 55455 | | | First-Class Mail |
| Notice Only | Univ Of Nebraska At Kearney | Attn: Mary Summers | 905 W 25th St | Kearney, NE 68849-2350 | | | First-Class Mail |
| Notice Only | Univ Of Nebraska Press | P O Box 84555 | Lincoln, NE 68501-4555 | | | | First-Class Mail |
| Notice Only | Univ Of North Carolina At Charlotte | Attn: Cashiers Office | 9201 University City Blvd, Reese 2nd Fl | Charlotte, NC 28223-0001 | | | First-Class Mail |
| Notice Only | Univ Of North Carolina At Wilmington | Attn: Office of Scholarships & Financial Aid | 601 S College Rd | Wilmington, NC 28403-3201 | | | First-Class Mail |
| Notice Only | Univ Of North Carolina Chapel Hill | Attn: University Receivables | Saob N Cb 1400 | 450 Ridge Rd, Ste 2215 | Chapel Hill, SC 27599-1400 | | First-Class Mail |
| Notice Only | Univ Of North Carolina In Charlotte | Attn: Cashier Office | 9201 University City Blvd | Charlotte, NC 28223-0001 | | | First-Class Mail |
| Notice Only | Univ Of Northern Colorado | Unc Career Services University Ctr | Campus Box 58 | Greeley, CO 80639 | | | First-Class Mail |
| Notice Only | Univ Of Notre Dame | Attn: Office of Financial Aid | 115 Main Building | Notre Dame, IN 46556 | | | First-Class Mail |
| Notice Only | Univ Of Notre Dame | fbo Patrick S Mcmonagle | 116 Main Building | Notre Dame, IN 46556-5602 | | | First-Class Mail |
| Notice Only | Univ Of South Carolina Columbia | fbo Robert Gabriel Perry | 1714 College St | Columbia, SC 29208-3903 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Univ Of South Carolina Columbia | Office of Financial Aid & Scholarship | 1714 College St | Columbia, SC 29208-3903 | | | First-Class Mail |
| Notice Only | Univ Of Tx Austin And Merrick B Garb | Office of the Registrar | P.O. Box 7216 | Austin, TX 78713-7216 | | | First-Class Mail |
| Notice Only | Universal Air Products Corp | 1140 Kingwood Ave | Norfolk, VA 23502-5603 | | | | First-Class Mail |
| Notice Only | Universal Class, Inc | 10150 Highland Manor Dr, Ste 200 | Tampa, FL 33610-9712 | | | | First-Class Mail |
| Notice Only | Universal Mercantile Exchange, Inc | 21128 Commerce Point Dr | Walnut, CA 91789-3053 | | | | First-Class Mail |
| Notice Only | Universal Stone | 4806 Rozzelles Ferry Rd | Charlotte, NC 28216-3343 | | | | First-Class Mail |
| Notice Only | Universal Uclick | 1130 Walnut St | Kansas City, MO 64106-2109 | | | | First-Class Mail |
| Notice Only | Universal Voice/Data | P O Box 26641 | Charlotte, NC 28221-6641 | | | | First-Class Mail |
| Notice Only | Universidad De Puerto Rico-Recinto De Ma | Attn: Financial Assistance | Call Box 900 | Mayaguez, PR 00681-9000 | | | First-Class Mail |
| Notice Only | Universidad San Francisco De Quito | Diego De Robles 57N Y Pampite | Quito, EC170157 | Ecuador | | | First-Class Mail |
| Notice Only | University Alliance | 9417 Princess Palm Ave | Tampa, FL 33619-8313 | | | | First-Class Mail |
| Notice Only | University Career Center | 1601 Irving Hill Rd | Lawrence, KS 66045-7557 | | | | First-Class Mail |
| Notice Only | University Center | Attn: Mark Calderone | 525 S State St | Chicago, IL 60605-1616 | | | First-Class Mail |
| Notice Only | University Club | 39 E Monte Vista Rd | Phoenix, AZ 85004-1434 | | | | First-Class Mail |
| Notice Only | University Club Of Msu | 3435 Forest Rd | Lansing, MI 48910-3719 | | | | First-Class Mail |
| Notice Only | University Flooring | 7409 N Tryon St | Charlotte, NC 28262-5051 | | | | First-Class Mail |
| Notice Only | University Foundation | 6000 J St Ms 6030 | Sacramento, CA 95819 | | | | First-Class Mail |
| Notice Only | University Foundation | At Sacramento State | 6000 J St Ms 6030 | Sacramento, CA 95819 | | | First-Class Mail |
| Notice Only | University Hospital | Attn: Joyce Kinley | 234 Goodman St | Cincinnati, OH 45219-2316 | | | First-Class Mail |
| Notice Only | University Of Alabama | Student Receivables | P.O. Box 870120 | Tuscaloosa, AL 35487-0001 | | | First-Class Mail |
| Notice Only | University Of Alabama | Huntsville Office of Bursar | Student Svcs Bldg, Rm 123 | Huntsville, AL 35899 | | | First-Class Mail |
| Notice Only | University Of Alabama | fbo Chase Sieradski | P.O. Box 870120 | Tuscaloosa, AL 35487-0001 | | | First-Class Mail |
| Notice Only | University Of Alabama | fbo Luther A Lindsay | Student Svcs Bldg, Rm 123 | Huntsville, AL 35899 | | | First-Class Mail |
| Notice Only | University Of Alabama | fbo Phillip Dyer | Student Svcs Bldg, Rm 123 | Huntsville, AL 35899 | | | First-Class Mail |
| Notice Only | University Of Alabama | fbo Tejas Dinesh | P.O. Box 870120 | Tuscaloosa, AL 35487-0001 | | | First-Class Mail |
| Notice Only | University Of Alabama | fbo Corban Walsh | Student Svcs Bldg, Rm 123 | Huntsville, AL 35899 | | | First-Class Mail |
| Notice Only | University Of Alabama - Ofc Of President | Attn: Dept of Financial Credits | P.O. Box 870100 | Tuscaloosa, AL 35487-0100 | | | First-Class Mail |
| Notice Only | University Of Alaska Fairbanks | Attn: Mayanna Bean/Financial Aid | 101 Eilson Bldg P.O. Box 756360 | Fairbanks, AK 99775-6360 | | | First-Class Mail |
| Notice Only | University Of Alaska-Anchorage | Attn: Office of Financial Aid | P.O. Box 141608 | Anchorage, AK 99514-1608 | | | First-Class Mail |
| Notice Only | University Of Albany State Univ Of Ny | Attn: Bursars Office | 1400 Washington Ave Campus Center 825 | Albany, NY 12222-0001 | | | First-Class Mail |
| Notice Only | University Of Arizona | Attn: Student Accts & Operations | P.O. Box 210066 | Tucson, AZ 85721-0066 | | | First-Class Mail |
| Notice Only | University Of Arizona | Office of the Bursar | | P.O. Box 210020 | Tucson, AZ 85721-0020 | | First-Class Mail |
| Notice Only | University Of Arkansas | fbo John Hopkins | 114 Silas Hunt Hall | Fayetteville, AR 72701 | | | First-Class Mail |
| Notice Only | University Of Arkansas | Attn: Office of Financial Aid | 114 Silas Hunt Hall | Fayetteville, AR 72701 | | | First-Class Mail |
| Notice Only | University Of British Columbia | Attn: Ubc Interntional Student Initiative | 2329 W Mall | Vancouver, BC V6T 1Z4 | Canada | | First-Class Mail |
| Notice Only | University Of CA - Santa Cruz | Attn: Scholarship & Outreach Office | 201 Hahn Student Services | Santa Cruz, CA 95064-1089 | | | First-Class Mail |
| Notice Only | University Of CA Berkeley | fbo Elton Chan | 18 Sproul Hall 1960 | Berkeley, CA 94720-1960 | | | First-Class Mail |
| Notice Only | University Of CA Berkeley | fbo Joel Kettapuram | 18 Sproul Hall 1960 | Berkeley, CA 94720-1960 | | | First-Class Mail |
| Notice Only | University Of CA Berkeley | fbo Mitchell Twi | 18 Sproul Hall 1960 | Berkeley, CA 94720-1960 | | | First-Class Mail |
| Notice Only | University Of CA Berkeley | fbo Zachary Wu | 18 Sproul Hall 1960 | Berkeley, CA 94720-1960 | | | First-Class Mail |
| Notice Only | University Of CA Berkeley | Attn: Financial Aid and Scholarships Office | 18 Sproul Hall 1960 | Berkeley, CA 94720-1960 | | | First-Class Mail |
| Notice Only | University Of CA Davis | Attn: Cashiers Office | P.O. Box 989062 | West Sacramento, CA 95798-9062 | | | First-Class Mail |
| Notice Only | University Of CA Davis | fbo Vincent Mccarthy | P.O. Box 989062 | West Sacramento, CA 95798-9062 | | | First-Class Mail |
| Notice Only | University Of CA San Diego | fbo Nicholas Cndlig | 9500 Gilman Dr | La Jolla, CA 92095 | | | First-Class Mail |
| Notice Only | University Of CA San Diego | fbo Ryan Leung | 9500 Gilman Dr | La Jolla, CA 92095 | | | First-Class Mail |
| Notice Only | University Of CA San Diego | Attn: Student Business Services | 9500 Gilman Dr | La Jolla, CA 92095 | | | First-Class Mail |
| Notice Only | University Of CA, Irvine | Financial Aid, 102 Aldrich Hall | Irvine, CA 92697-2825 | | | | First-Class Mail |
| Notice Only | University Of CA, Irvine | fbo Dan Ta | Financial Aid, 102 Aldrich Hall | Irvine, CA 92697-2825 | | | First-Class Mail |
| Notice Only | University Of CA-Davis | Undergraduate Financial Aid Office | 1100 Dutton Hall, One Shields Ave | Davis, CA 95616 | | | First-Class Mail |
| Notice Only | University Of CA-Santa Barbara | fbo Jackson Pangas | 552 University Rd | Santa Barbara, CA 93106-0002 | | | First-Class Mail |
| Notice Only | University Of CA-Santa Barbara | Attn: Billing Accts Receivable & Collections | 552 University Rd | Santa Barbara, CA 93106-0002 | | | First-Class Mail |
| Notice Only | University Of Central Arkansas | Attn: Financial Aid Dept | 201 Fonaghev Ave | Conway, AR 72035-0001 | | | First-Class Mail |
| Notice Only | University Of Central Florida | Attn: Student Services | P.O. Box 160000 | Orlando, FL 32816-0115 | | | First-Class Mail |
| Notice Only | University Of Central Florida | Attn: Office of Student Financial Assistance | 4000 Central Florida Blvd, Millican Hall, Rm 120 | Orlando, FL 32816-0113 | | | First-Class Mail |
| Notice Only | University Of Central Oklahoma | Attn: Brian Rains | 100 N University Dr 162 | Edmond, OK 73034-5207 | | | First-Class Mail |
| Notice Only | University Of Charleston | Catering & Special Events | 2300 Maccorkle Ave Se | Charleston, WV 25304-1045 | | | First-Class Mail |
| Notice Only | University Of Charleston-Beckley | 609 S Kanawha St | Beckley, WV 25801-5624 | | | | First-Class Mail |
| Notice Only | University Of Chicago | 5801 S Ellis Ave Adm 101 | Chicago, IL 60637 | | | | First-Class Mail |
| Notice Only | University Of Cincinnati | Attn: Student Accounts Office | P.O. Box 210125 | Cincinnati, OH 45221-0125 | | | First-Class Mail |
| Notice Only | University Of Cincinnati | fbo JJ Conklin | P.O. Box 210125 | Cincinnati, OH 45221-0125 | | | First-Class Mail |
| Notice Only | University Of Colorado - Colorado Spring | fbo Joseph B Schwartze | 1420 Austin Bluffs Pkwy | Colorado Springs, CO 80918-3733 | | | First-Class Mail |
| Notice Only | University Of Colorado - Colorado Spring | Attn: Uccs Scholarship | 1420 Austin Bluffs Pkwy | Colorado Springs, CO 80918-3733 | | | First-Class Mail |
| Notice Only | University Of Colorado @ Boulder | Job Location & Development | Boulder, CO 80309 | | | | First-Class Mail |
| Notice Only | University Of Colorado At Boulder | Attn: Office of Financial Aid Scholarships Svc | Regent Administrative Ctr 77Ucb | Boulder, CO 80309-0077 | | | First-Class Mail |
| Notice Only | University Of Connecticut | Office of the Bursar | 233 Glenbrook Rd, Unit 4100 | Storrs, CT 06269-4100 | | | First-Class Mail |
| Notice Only | University Of Dallas | Attn: Jennifer Howland | 1840 Warren Pkwy, Ste 100 | Frisco, TX 75034-4170 | | | First-Class Mail |
| Notice Only | University Of Dallas | Undergraduate Financial Aid | 1845 E Northgate Dr | Irving, TX 75062-4736 | | | First-Class Mail |
| Notice Only | University Of Dayton | fbo Ryan Maguire | 300 College Park | Dayton, OH 45469-0001 | | | First-Class Mail |
| Notice Only | University Of Dayton | Office of Admission & Financial Aid | 300 College Park | Dayton, OH 45469-0001 | | | First-Class Mail |
| Notice Only | University Of Dayton | 300 College Park, St Marys Hall 400 | Dayton, OH 45469 | | | | First-Class Mail |
| Notice Only | University Of Denver | Office of Financial Aid | 2199 S University Blvd | Denver, CO 80210-4711 | | | First-Class Mail |
| Notice Only | University Of Dubuque | 2000 University Ave | Dubuque, IA 52001-5050 | | | | First-Class Mail |
| Notice Only | University Of Evansville | Attn: Office of Financial Aid | 1800 Lincoln Ave | Evansville, IN 47722-1000 | | | First-Class Mail |
| Notice Only | University Of Findlay | Attn: Financial Office | 1000 N Main St | Findlay, OH 45840-3653 | | | First-Class Mail |
| Notice Only | University Of Florida | fbo Benjamin Scharron | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | First-Class Mail |
| Notice Only | University Of Florida | fbo Jackson Blay | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | First-Class Mail |
| Notice Only | University Of Florida | fbo Matthew Po | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | First-Class Mail |
| Notice Only | University Of Florida | Office For Student Financial Affairs | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | First-Class Mail |
| Notice Only | University Of Florida | Attn: Gordon Andrews | Gainesville, FL 32611-4025 | | | | First-Class Mail |
| Notice Only | University Of Florida | Attn: Office For Student Finan Affairs-Disbursements | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | First-Class Mail |
| Notice Only | University Of Florida - Gainesville | fbo Nicolas Timmons | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | First-Class Mail |
| Notice Only | University Of Florida - Gainesville | fbo Samuel Keiffer | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | First-Class Mail |
| Notice Only | University Of Florida - Gainesville | Attn: Office of Student Financial Affairs | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | First-Class Mail |
| Notice Only | University Of Georgia | Attn: Office of Financial Aid | 220 Holmes - Hunter Academic Bldg | Athens, GA 30602-6114 | | | First-Class Mail |
| Notice Only | University Of Georgia | fbo Grant Mercer | 220 Holmes - Hunter Academic Bldg | Athens, GA 30602-6114 | | | First-Class Mail |
| Notice Only | University Of Georgia Bursars Office | Attn: Student Accounts Dept | 424 E Broad St, Rm 105 Bus Serv Bldg | Athens, GA 30602-6115 | | | First-Class Mail |
| Notice Only | University Of Hawaii At Hilo | Attn: James Cromwell | 200 W Kawili St | Hilo, HI 96720-4091 | | | First-Class Mail |
| Notice Only | University Of Houston Clear Lak | Camp | 2700 Bay Area Blvd | Houston, TX 77058-1098 | | | First-Class Mail |
| Notice Only | University Of Idaho | Student Financial Aid | P.O. Box 444291 | Moscow, ID 83844-4291 | | | First-Class Mail |
| Notice Only | University Of Illinois Urbana Champaign | Student Financial Aid | 620 E John St | Champaign, IL 61820-5712 | | | First-Class Mail |
| Notice Only | University Of Illinois Urbana Champaign | fbo Adam Nguyen | 620 E John St | Champaign, IL 61820-5712 | | | First-Class Mail |
| Notice Only | University Of Illinois Urbana Champaign | fbo Cathe Seebauer | 620 E John St | Champaign, IL 61820-5712 | | | First-Class Mail |
| Notice Only | University Of Illinois Urbana Champaign | fbo Reece Oconnor | 620 E John St | Champaign, IL 61820-5712 | | | First-Class Mail |
| Notice Only | University Of Illinois Urbana Champaign | fbo Ian R Kinsel | 620 E John St | Champaign, IL 61820-5712 | | | First-Class Mail |
| Notice Only | University Of Iowa | Attn: Office of Financial Aid | 208 Calvin Hall | Iowa City, IA 52242-1301 | | | First-Class Mail |
| Notice Only | University Of Kansas | Attn: Financial Aid & Scholarships Dept | Ku Visitor Cntr, 1502 Iowa St | Lawrence, KS 66045 | | | First-Class Mail |
| Notice Only | University Of Kentucky | Attn: Office of Student Financial Aid | 128 Funkhouser Bldg | Lexington, KY 40506-0054 | | | First-Class Mail |
| Notice Only | University Of Kentucky | fbo Wyatt R Rings | 128 Funkhouser Bldg | Lexington, KY 40506-0054 | | | First-Class Mail |
| Notice Only | University Of Kentucky | fbo Jonathan Donato Brown | 128 Funkhouser Bldg | Lexington, KY 40506-0054 | | | First-Class Mail |
| Notice Only | University Of Kentucky | Attn: Office of Financial Aid | 800 Rose St | Lexington, KY 40536-7001 | | | First-Class Mail |
| Notice Only | University Of Ma - Lowell | fbo J St Louis | 220 Pawtucket St, Ste 131 | Lowell, MA 01854-5141 | | | First-Class Mail |
| Notice Only | University Of Ma - Lowell | fbo Justin St Louis | Solution Ctr - Univ Crossing, 220 Pawtucket St, Ste 131 | Lowell, MA 01854-5141 | | | First-Class Mail |
| Notice Only | University Of Ma - Lowell | Solution Ctr - Univ Crossing | 220 Pawtucket St, Ste 131 | Lowell, MA 01854-5141 | | | First-Class Mail |
| Notice Only | University Of Mary Washington | P O Box 641068 | Pullman, WA 99164-1068 | | | | First-Class Mail |
| Notice Only | University Of Maryland | fbo Matt Parsons | 1426 An Sci/Ag Eng Bldg | College Park, MD 20742-5825 | | | First-Class Mail |
| Notice Only | University Of Maryland | fbo Edward Salvatierra | 1109 Lee Building | College Park, MD 20742-5101 | | | First-Class Mail |
| Notice Only | University Of Maryland | Office of the Bursar | 1109 Lee Building | College Park, MD 20742-5101 | | | First-Class Mail |
| Notice Only | University Of Maryland | 1426 An Sci/Ag Eng Bldg | College Park, MD 20742-5825 | | | | First-Class Mail |
| Notice Only | University Of Maryland Golf Course | University of Maryland | Building 166 | College Park, MD 20742 | | | First-Class Mail |
| Notice Only | University Of Maryland, Baltimore Cnty | 1000 Hilltop Cir | Baltimore, MD 21250-0001 | | | | First-Class Mail |
| Notice Only | University Of Maryland, Baltimore Cnty | fbo Nicholas Dougherty | 1000 Hilltop Cir | Baltimore, MD 21250-0001 | | | First-Class Mail |
| Notice Only | University Of Massachusetts Amherst | fbo Kenneth Wright | 215 Whitmore Admin Bldg, 181 Presidents Dr | Amherst, MA 01003 | | | First-Class Mail |
| Notice Only | University Of Massachusetts Amherst | 215 Whitmore Admin Bldg | Amherst, MA 01003 | | | | First-Class Mail |
| Notice Only | University Of Massachusetts Dartmouth | Attn: Bursars Office | 285 Old Westport Rd | North Dartmouth, MA 02747-2300 | | | First-Class Mail |
| Notice Only | University Of Miami | P O Box 248187 | Coral Gables, FL 33124-8187 | | | | First-Class Mail |
| Notice Only | University Of Michigan | 4260 Plymouth Rd | Ann Arbor, MI 48109-2700 | | | | First-Class Mail |
| Notice Only | University Of Michigan-Dearborn | Attn: Sabrina Guyton-Fin Aid Dept | 4901 Evergreen Rd-1183 University Center | Dearborn, MI 48128 | | | First-Class Mail |
| Notice Only | University Of Minnesota - Twin Cities | fbo Bretton Butler | 200 Fraser Hall, 106 Pleasant St Se | Minneapolis, MN 55455 | | | First-Class Mail |
| Notice Only | University Of Minnesota - Twin Cities | fbo Dominic Wolters | 200 Fraser Hall, 106 Pleasant St Se | Minneapolis, MN 55455 | | | First-Class Mail |
| Notice Only | University Of Minnesota - Twin Cities | fbo Rilyn Fox | 200 Fraser Hall, 106 Pleasant St Se | Minneapolis, MN 55455 | | | First-Class Mail |
| Notice Only | University Of Minnesota - Twin Cities | fbo Zachariah Coughlin | 200 Fraser Hall, 106 Pleasant St Se | Minneapolis, MN 55455 | | | First-Class Mail |
| Notice Only | University Of Minnesota - Twin Cities | Attn: Office of Student Finance, Fiscal Unit | 200 Fraser Hall, 106 Pleasant St Se | Minneapolis, MN 55455 | | | First-Class Mail |
| Notice Only | University Of Missouri - Kansas City | Attn: Sponsor Building | 5100 Rockhill Rd, Ac 112 | Kansas City, MO 64112 | | | First-Class Mail |
| Notice Only | University Of Missouri - Kansas City | Attn: Linda Lawrence | 5100 Rockhill Rd, 101 Admin Center | Kansas City, MO 64110 | | | First-Class Mail |
| Notice Only | University Of Missouri - Kansas City | fbo Frank Gale Nash III | 5100 Rockhill Rd, 101 Admin Center | Kansas City, MO 64110 | | | First-Class Mail |
| Notice Only | University Of Missouri-Columbia | fbo Jack T Welt | 11Jesse Hall | Columbia, MO 65211-1600 | | | First-Class Mail |
| Notice Only | University Of Missouri-Columbia | Attn: Student Financial Aid | 11Jesse Hall | Columbia, MO 65211-1600 | | | First-Class Mail |
| Notice Only | University Of Missouri-Columbia | Office of the Cashier | 15 Jesse Hall | Columbia, MO 65211-1020 | | | First-Class Mail |
| Notice Only | University Of Montana | Financial Aid Office | Lommasso Center 154 | Missoula, MT 59812 | | | First-Class Mail |
| Notice Only | University Of Navarra | Attn: Cristina Mccarthy | 18 Charlotte Dr | Bridgewater, NJ 08807-2501 | | | First-Class Mail |
| Notice Only | University Of Navarra | fbo Jose Latorre | Office Central Bldg | Pamplona, Navarra 31009 | Spain | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | University Of Nebraska | fbo Summer Murray | 1400 R St | Lincoln, NE 68588-0007 | | | First-Class Mail |
| Notice Only | University Of Nebraska Lincoln | fbo Aaron Kaake | Rm 17 Canfield Admin | P.O. Box 880412 | | | First-Class Mail |
| Notice Only | University Of Nebraska Lincoln | fbo Callie Rattman | Rm 17 Canfield Admin | Lincoln, NE 68588-0412 | | | First-Class Mail |
| Notice Only | University Of Nebraska Lincoln | fbo Dylan Sutton | Rm 17 Canfield Admin | P.O. Box 880412 | Lincoln, NE 68588-0412 | | First-Class Mail |
| Notice Only | University Of Nebraska Lincoln | Rm 17 Canfield Admin Building | P.O. Box 880412 | Lincoln, NE 68588-0412 | | | First-Class Mail |
| Notice Only | University Of Nebraska Lincoln | fbo Kaelob Marx | Rm 17 Canfield Admin | P.O. Box 880412 | Lincoln, NE 68588-0412 | | First-Class Mail |
| Notice Only | University Of Nebraska Lincoln | fbo Lance Miles | P.O. Box 880412 | Lincoln, NE 68588-0412 | | | First-Class Mail |
| Notice Only | University Of Nebraska Lincoln | fbo William Tetmeyer | P.O. Box 880412 | Lincoln, NE 68588-0412 | | | First-Class Mail |
| Notice Only | University Of Nebraska Omaha | Student Accounts | 6001 Dodge St | Omaha, NE 68182-0292 | | | First-Class Mail |
| Notice Only | University Of Nebraska Omaha | fbo Jacob Borovich | 6001 Dodge St | Omaha, NE 68182-0292 | | | First-Class Mail |
| Notice Only | University Of Nebraska Press | P O Box 84555 | Lincoln, NE 68501-4555 | | | | First-Class Mail |
| Notice Only | University Of Nevada - Las Vegas | Ms2016-Scholarships | 4505 S Maryland Pkwy | Las Vegas, NV 89154-9900 | | | First-Class Mail |
| Notice Only | University Of Nevada Reno | fbo Kevin Ostfeld | Mailstop 076 | Reno, NV 89557 | | | First-Class Mail |
| Notice Only | University Of Nevada Reno | Attn: Office of Student Financial Aid & Scholarships | Mailstop 076 | Reno, NV 89557 | | | First-Class Mail |
| Notice Only | University Of New Hampshire | Attn: Business Servs Stoke Hall | 11 Garrison Ave | Durham, NH 03824-2328 | | | First-Class Mail |
| Notice Only | University Of New Hampshire | fbo Andrew Poorvski | 11 Garrison Ave | Durham, NH 03824-2328 | | | First-Class Mail |
| Notice Only | University Of New Mexico | fbo Benjamin Cochran | 1155 University Blvd Se | Albuquerque, NM 87106-4320 | | | First-Class Mail |
| Notice Only | University Of New Mexico | 1155 University Blvd Se | Albuquerque, NM 87106-4320 | | | | First-Class Mail |
| Notice Only | University Of New Mexico | 1312 Basehart Rd Se | Albuquerque, NM 87106-4364 | | | | First-Class Mail |
| Notice Only | University Of North Carolina Chapel Hill | fbo Lacy Henry Bryant III | Ste 2215 Sasb N, Campus Box 1400, 450 Ridge Rd | Chapel Hill, NC 27599-1400 | | | First-Class Mail |
| Notice Only | University Of North Carolina Chapel Hill | Ste 2215 Sasb N, Campus Box 1400 | Chapel Hill, NC 27599-1400 | | | | First-Class Mail |
| Notice Only | University Of North Texas | Attn: Cashiering | 1155 Union Cir | Denton, TX 76203-5017 | | | First-Class Mail |
| Notice Only | University Of North Texas | 1155 Union Cir 310859 | Denton, TX 76203-5017 | | | | First-Class Mail |
| Notice Only | University Of North Texas At Dallas | 7300 University Hills Blvd | Dallas, TX 75241-4605 | | | | First-Class Mail |
| Notice Only | University Of Northern Colorado | Career Services - Peg Griffin | Greeley, CO 80639 | | | | First-Class Mail |
| Notice Only | University Of Notre Dame | fbo Michael Lee | 115 Main Building | Notre Dame, IN 46556-5602 | | | First-Class Mail |
| Notice Only | University Of Notre Dame | Attn: Office of Financial Aid | 115 Main Building | Notre Dame, IN 46556-5602 | | | First-Class Mail |
| Notice Only | University Of Notre Dame | fbo Connor Loesch | 115 Main Building | Notre Dame, IN 46556-5602 | | | First-Class Mail |
| Notice Only | University Of Notre Dame | fbo Edward Dewane II | 115 Main Building | Notre Dame, IN 46556-5602 | | | First-Class Mail |
| Notice Only | University Of Notre Dame | fbo Oliver Garrett | 115 Main Building | Notre Dame, IN 46556-5602 | | | First-Class Mail |
| Notice Only | University Of Notre Dame | fbo Spencer Bullinger | 115 Main Building | Notre Dame, IN 46556-5602 | | | First-Class Mail |
| Notice Only | University Of Notre Dame | fbo Will Coots | 115 Main Building | Notre Dame, IN 46556-5602 | | | First-Class Mail |
| Notice Only | University Of Oklahoma | fbo Alexander Parsells | 1000 Asp Ave, Rm 105 | Norman, OK 73019-4071 | | | First-Class Mail |
| Notice Only | University Of Oklahoma | fbo Trent Famulener | 1000 Asp Ave, Rm 105 | Norman, OK 73019-4071 | | | First-Class Mail |
| Notice Only | University Of Oklahoma | Career Services | 900 Asp Ave, Omu, Ste 323 | Norman, OK 73019-4042 | | | First-Class Mail |
| Notice Only | University Of Oklahoma | Attn: Office of the Bursar | 1000 Asp Ave, Rm 105 | Norman, OK 73019-4071 | | | First-Class Mail |
| Notice Only | University Of Pennsylvania | 140 Franklin Bldg | Philadelphia, PA 19104 | | | | First-Class Mail |
| Notice Only | University Of Pennsylvania | fbo Adam Konkol | 140 Franklin Bldg, 3451 Walnut St | Philadelphia, PA 19104 | | | First-Class Mail |
| Notice Only | University Of Pennsylvania | fbo Bryan Romanow | 140 Franklin Bldg, 3451 Walnut St | Philadelphia, PA 19104 | | | First-Class Mail |
| Notice Only | University Of Phoenix Axia College | 3157 E Elwood St | Phoenix, AZ 85034-7209 | | | | First-Class Mail |
| Notice Only | University Of Pikeville, Inc | 147 Sycamore St | Pikeville, KY 41501-9118 | | | | First-Class Mail |
| Notice Only | University Of Pittsburgh | fbo Brady Pilsbury | G-7 Thackeray Hall | Pittsburgh, PA 15260 | | | First-Class Mail |
| Notice Only | University Of Pittsburgh | fbo Matthew Brahms | G-7 Thackeray Hall | Pittsburgh, PA 15260 | | | First-Class Mail |
| Notice Only | University Of Pittsburgh | Student Payment Center | G-7 Thackeray Hall | Pittsburgh, PA 15260 | | | First-Class Mail |
| Notice Only | University Of Puerto Rico | fbo Kiara Quinones | 14, 2534 Ave Universidad, Ste 1401 | San Juan, PR 00925 | | | First-Class Mail |
| Notice Only | University Of Richmond | Bursars Office | 28 Whampton Way | Richmond, VA 23173-0001 | | | First-Class Mail |
| Notice Only | University Of San Diego | Attn: Scholarship Advisor | 5998 Alcala Park | San Diego, CA 92110-8001 | | | First-Class Mail |
| Notice Only | University Of South Alabama | Attn: Office of Student Acct/Financial Aid | 390 Alumni Cir, Rm 1300 | Mobile, AL 36688-0001 | | | First-Class Mail |
| Notice Only | University Of South Alabama | Attn: Loretta Donaldson | Meisler Hall, Ste 1200 | Mobile, AL 36688-0001 | | | First-Class Mail |
| Notice Only | University Of South Dakota | Attn: Financial Aid Office | 414 E Clark St | Vermillion, SD 57069-2307 | | | First-Class Mail |
| Notice Only | University Of Southern CA | fbo Justin Zilberstein | 700 Childs Way, Jfh 325 | Los Angeles, CA 90089-0914 | | | First-Class Mail |
| Notice Only | University Of Southern CA | fbo Raj Ajudia | 700 Childs Way, Jhh 325 | Los Angeles, CA 90089-0914 | | | First-Class Mail |
| Notice Only | University Of Southern CA | Attn: Usc Financial Aid Office | 700 Childs Way, Jhh 325 | Los Angeles, CA 90089-0914 | | | First-Class Mail |
| Notice Only | University Of Southern Mississippi | Attn: Angela Smith | 118 College Dr 5133 | Hattiesburg, MS 39406-0002 | | | First-Class Mail |
| Notice Only | University Of St Thomas | Attn: Financial Aid Office | 2115 Summit Ave | St Paul, MN 55105-1048 | | | First-Class Mail |
| Notice Only | University Of St Thomas | fbo Brandon Torralba | 2115 Summit Ave | St Paul, MN 55105-1048 | | | First-Class Mail |
| Notice Only | University Of Tampa | Attn: Bursars Office | 401 W Kennedy Blvd | Tampa, FL 33606-1490 | | | First-Class Mail |
| Notice Only | University Of Tennessee - Knoxville | fbo Noah Smith | 211 Student Services Bldg, 1015 Volunteer Blvd | Knoxville, TN 37996-0001 | | | First-Class Mail |
| Notice Only | University Of Tennessee - Knoxville | 211 Student Services Bldg | Knoxville, TN 37996-0001 | | | | First-Class Mail |
| Notice Only | University Of Texas | Career Center - Sally Jackman | A115 Jester Center | Austin, TX 78705-5695 | | | First-Class Mail |
| Notice Only | University Of Texas At Arlington | Attn: Bursar Services - Grant/Scholarships | 130 Davis Hall | Arlington, TX 76019-0001 | | | First-Class Mail |
| Notice Only | University Of Texas At Austin | Attn: Office of Student Financial Svcs | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | First-Class Mail |
| Notice Only | University Of Texas At Austin | Attn: Office of Student Financial Services | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | First-Class Mail |
| Notice Only | University Of Texas At Austin | fbo Anish Patel | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | First-Class Mail |
| Notice Only | University Of Texas At Austin | fbo Ashwin Kudva | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | First-Class Mail |
| Notice Only | University Of Texas At Austin | fbo Daniel Moran | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | First-Class Mail |
| Notice Only | University Of Texas At Austin | fbo Jeffrey Moulckers | Ut Station | P.O. Box 7758 | Austin, TX 78713-7758 | | First-Class Mail |
| Notice Only | University Of Texas At Austin | fbo Jonathan Tao | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | First-Class Mail |
| Notice Only | University Of Texas At Austin | fbo Mohammed Syed | Ut Station | P.O. Box 7758 | Austin, TX 78713-7758 | | First-Class Mail |
| Notice Only | University Of Texas At Dallas | P O Box 7819 | Austin, TX 78713-7819 | | | | First-Class Mail |
| Notice Only | University Of Texas At Dallas | Attn: Financial Aid Office | 800 W Campbell Rd, Ro22 | Richardson, TX 75080 | | | First-Class Mail |
| Notice Only | University Of Texas At Dallas | fbo Eric C Chauvet | 800 W Cambell Rd, Ro22 | Richardson, TX 75080 | | | First-Class Mail |
| Notice Only | University Of Texas At San Antonio | 1 Utsa Cir | San Antonio, TX 78249-1644 | | | | First-Class Mail |
| Notice Only | University Of Texas At Tyler | University Ctr 235 | 3900 University Blvd | Tyler, TX 75799-0001 | | | First-Class Mail |
| Notice Only | University Of Texas Press | P O Box 7819 | Austin, TX 78713-7819 | | | | First-Class Mail |
| Notice Only | University Of Toledo | Scholarship Services Mail Stop 314 | 2801 W Bancroft St | Toledo, OH 43606-3328 | | | First-Class Mail |
| Notice Only | University Of Toledo | fbo Brian Mattoon | Scholarship Services Mail Stop 314, 2801 W Bancroft St | Toledo, OH 43606 | | | First-Class Mail |
| Notice Only | University Of Tulsa | Attn: Office of Student Financial Services | 800 S Tucker Dr | Tulsa, OK 74104-9700 | | | First-Class Mail |
| Notice Only | University Of Utah | fbo Keegan C Benfield | 250 S 1850 E 247 | Salt Lake City, UT 84112-0920 | | | First-Class Mail |
| Notice Only | University Of Utah | Scholarship Office Student Services | 201 S 1460 E, Rm 135 | Salt Lake City, UT 84112-9099 | | | First-Class Mail |
| Notice Only | University Of Utah | Paul Peterson, Admin Mgr | 250 S 1850 E 247 | Salt Lake City, UT 84112-0920 | | | First-Class Mail |
| Notice Only | University Of Vermont | fbo Matthew Voss | 223 Waterman Bldg | Burlington, VT 05405-0001 | | | First-Class Mail |
| Notice Only | University Of Vermont | 223 Waterman Bldg | Burlington, VT 05405-0001 | | | | First-Class Mail |
| Notice Only | University Of Vermont | 9417 Princess Palm Ave | Tampa, FL 33619-8313 | | | | First-Class Mail |
| Notice Only | University Of Virginia | fbo Alexander C Sims | P.O. Box 400195 | Charlottesville, VA 22904-4195 | | | First-Class Mail |
| Notice Only | University Of Virginia | fbo Austin Khang-Nghi Nguyen | P.O. Box 400195 | Charlottesville, VA 22904-4195 | | | First-Class Mail |
| Notice Only | University Of Virginia | Office of Sponsored Programs | P.O. Box 400195 | Charlottesville, VA 22904-4195 | | | First-Class Mail |
| Notice Only | University Of Virginia | fbo Alexander Connor Sims | 1001 North Emmet St P.O. Box 400204 | Charlottesville, VA 22907-0204 | | | First-Class Mail |
| Notice Only | University Of Virginia | Attn: Student Financial Services | 1001 N Emmet St P.O. Box 400204 | Charlottesville, VA 22907-0204 | | | First-Class Mail |
| Notice Only | University Of Washington | Attn: Scholarship Office/Financial Aid | P.O. Box 24967 | Seattle, WA 98124-0967 | | | First-Class Mail |
| Notice Only | University Of West Florida | 11000 University Pkwy | Pensacola, FL 32514-5732 | | | | First-Class Mail |
| Notice Only | University Of Wisconsin - Eau Claire | Attn: Registrars Office | Schofield Hall 130, 150 Garfield Ave | Eau Claire, WI 54929 | | | First-Class Mail |
| Notice Only | University Of Wisconsin - La Crosse | 121 Graff Main Hall, 1725 Main St | La Crosse, WI 54601 | | | | First-Class Mail |
| Notice Only | University Of Wisconsin At Stevens Point | fbo Graeme Gross | 2100 Main St 106 Ssc | Stevens Point, WI 54481-3897 | | | First-Class Mail |
| Notice Only | University Of Wisconsin At Stevens Point | Attn: Bursars Office | 2100 Main St 106 Ssc | Stevens Point, WI 54481-3897 | | | First-Class Mail |
| Notice Only | University Of Wisconsin Madison | Attn: Uw-Madison Bursar Office | 333 E Campus Mall, Rm 10501 | Madison, WI 53715-1383 | | | First-Class Mail |
| Notice Only | University Of Wisconsin Madison | Attn: Bursars Office | 333 E Campus Mall, Rm 10501 | Madison, WI 53715-1383 | | | First-Class Mail |
| Notice Only | University Of Wisconsin Madison | fbo Evan Davis | 333 E Campus Mall, Rm 10501 | Madison, WI 53715-1383 | | | First-Class Mail |
| Notice Only | University Of Wisconsin Madison | fbo Jacob Daren | 333 E Campus Mall, Rm 10501 | Madison, WI 53715-1383 | | | First-Class Mail |
| Notice Only | University Of Wisconsin Madison | fbo Nicolas Amann | 333 E Campus Mall, Rm 10501 | Madison, WI 53715-1383 | | | First-Class Mail |
| Notice Only | University Of Wisconsin Whitewater | P O Box 88 | Whitewater, WI 53190-0088 | | | | First-Class Mail |
| Notice Only | University Of Wisconsin-Eau Claire | Attn: Financial Aid Office | P.O. Box 4004 | Eau Claire, WI 54702-4004 | | | First-Class Mail |
| Notice Only | University Of Wisconsin-Stevens Point | 1015 Reserve St | Stevens Point, WI 54481-3866 | | | | First-Class Mail |
| Notice Only | University Of Wyoming | Attn: Financial Aid Office | 1000 E University Ave | Laramie, WY 82071-2000 | | | First-Class Mail |
| Notice Only | University Park Marriott | 480 S Wakara Way | Salt Lake City, UT 84108-1211 | | | | First-Class Mail |
| Notice Only | University Park Piedmont Church | Circle Ten Council 571 | 4024 Caruth Blvd | Dallas, TX 75225-6804 | | | First-Class Mail |
| Notice Only | University Park United Methodist Church | Denver Area Council 061 | 2180 S University Blvd | Denver, CO 80210-4712 | | | First-Class Mail |
| Notice Only | University Presbyterian Church | Chief Seattle Council 609 | 4540 15th Ave Ne | Seattle, WA 98105-4507 | | | First-Class Mail |
| Notice Only | University Spirit | 700 Baxter St | Athens, GA 30605-1110 | | | | First-Class Mail |
| Notice Only | University United Methodist Church | Orange County Council 039 | 18422 Culver Dr | Irvine, CA 92612-2745 | | | First-Class Mail |
| Notice Only | Unm Taos Admissions | 1157 County Rd 110 | Ranchos De Taos, NM 87557-6000 | | | | First-Class Mail |
| Notice Only | Uno Amore Corte LLC | 29859 Overseas Hwy, Lot 10 | Big Pine Key, FL 33043-3379 | | | | First-Class Mail |
| Notice Only | Uno Amore Corte LLC | Attn: Frederick G Bach | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Unc Libraries Digital Projects Unit | Deptid 65902 /Attn: Nancy Reis | 1155 Union Cir 305190 | Denton, TX 76203-5017 | | | First-Class Mail |
| Notice Only | Untangle, Inc | 25 Metro Dr, Ste 210 | San Jose, CA 95110-1338 | | | | First-Class Mail |
| Notice Only | Unum Life Insurance Co Of America | P O Box 406946 | Atlanta, GA 30384-6946 | | | | First-Class Mail |
| Notice Only | Unum Life Insurance Company Of America | 2211 Congress St | Portland, ME 04122-0002 | | | | First-Class Mail |
| Notice Only | Uocs Lead Tracking | 1277 University of Oregon | Eugene, OR 97403-1277 | | | | First-Class Mail |
| Notice Only | Up North Sports | 13878 Damon Dr Se | Bemidji, MN 56601-6302 | | | | First-Class Mail |
| Notice Only | Update Ltd | 134 Peavey Cir | Chaska, MN 55318-2347 | | | | First-Class Mail |
| Notice Only | Upguard, Inc | 650 Castro St, Ste 120-387 | Mountain View, CA 94041-2055 | | | | First-Class Mail |
| Notice Only | Upp Technology | P O Box 87916 | Carol Stream, IL 60188-7916 | | | | First-Class Mail |
| Notice Only | Upper Keys Marine Construction, Inc | P O Box 2790 | Key Largo, FL 33037 | | | | First-Class Mail |
| Notice Only | Upper Keys Marine Construction, Inc | 97674 Overseas Hwy | Key Largo, FL 33037 | | | | First-Class Mail |
| Notice Only | Upper Montclair Country Club | 177 Hepburn Rd | Clifton, NJ 07012-2297 | | | | First-Class Mail |
| Notice Only | Upper Valley Medical | 3130 N Dixie Hwy | Troy, OH 45373-1337 | | | | First-Class Mail |
| Notice Only | Ups - Los Angeles | P O Box 894820 | Los Angeles, CA 90189-4820 | | | | First-Class Mail |
| Notice Only | Ups Expedited Mail Services, Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First-Class Mail |
| Notice Only | Ups Freight | P O Box 730900 | Dallas, TX 75373-0900 | | | | First-Class Mail |
| Notice Only | Ups Freight | P O Box 533238 | Charlotte, NC 28290-3238 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Ups Freight Dallas | P O Box 730900 | Dallas, TX 75373-0900 | | | | First-Class Mail |
| Notice Only | Ups Freight Ltl | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First-Class Mail |
| Notice Only | Ups Freight Ltl | P O Box 533238 | Charlotte, NC 28290-3238 | | | | First-Class Mail |
| Notice Only | Ups Professional Services | 2010 Warsaw Rd | Roswell, GA 30076-8845 | | | | First-Class Mail |
| Notice Only | Ups Scs Charlotte | P O Box 533238 | Charlotte, NC 28290-3238 | | | | First-Class Mail |
| Notice Only | Ups Scs Chicago | 28013 Network Plz | Chicago, IL 60673-1280 | | | | First-Class Mail |
| Notice Only | Ups Supply Chain Solutions | P O Box 533238 | Atlanta, GA 30353-3238 | | | | First-Class Mail |
| Notice Only | Ups Supply Chain Solutions | P O Box 1067 | Scranton, PA 18577-0067 | | | | First-Class Mail |
| Notice Only | Ups Supply Chain Solutions, Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First-Class Mail |
| Notice Only | Ups/Ups Capital Insurance Agency | P O Box 1265 | Newport News, VA 23601-1265 | | | | First-Class Mail |
| Notice Only | Upstrap, Inc | 9600 Miccosukee Rd | Tallahassee, FL 32309-9625 | | | | First-Class Mail |
| Notice Only | Upwork Escrow, Inc | 2625 Augustine Dr, Ste 601 | Santa Clara, CA 95054 | | | | First-Class Mail |
| Notice Only | Urban League Of Greater Atlanta | 230 Peachtree St NW, Ste 2600 | Atlanta, GA 30303-1516 | | | | First-Class Mail |
| Notice Only | Urbandale United Church Of Christ | Mid Iowa Council 177 | 3530 70th St | Urbandale, IA 50322-3208 | | | First-Class Mail |
| Notice Only | Uriel Gonzalez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Urshala Sommerville | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ursinus College | Attn: Billing Office Barbara Tyson | P.O. Box 1000 | Collegeville, PA 19426-1000 | | | First-Class Mail |
| Notice Only | Us Airways | c/o Passenger Refunds Dept | 4000 E Sky Harbor Blvd | Phoenix, AZ 85034-3802 | | | First-Class Mail |
| Notice Only | Us Anti Doping Agency | Attn: Karen Casey | 1330 Quail Lake Loop, Ste 260 | Colorado Springs, CO 80906-4651 | | | First-Class Mail |
| Notice Only | Us Attorney For Delaware | Attn: David C Weiss | 1007 N Orange St, Ste 700 | Wilmington, DE 19801-1260 | | | First-Class Mail |
| Notice Only | Us Aviators | 16431 Vanowen St | Van Nuys, CA 91406-4730 | | | | First-Class Mail |
| Notice Only | Us Bank | P O Box 1800 | St Paul, MN 55101-0800 | | | | First-Class Mail |
| Notice Only | Us Bank Equipment Finance | P O Box 790448 | St Louis, MO 63179-0448 | | | | First-Class Mail |
| Notice Only | Us Bank Na | Nicholas V Ocepek | 11 Madison St | Oak Park, IL 60302-4203 | | | First-Class Mail |
| Notice Only | Us Border Patrol | Michael Livingston Post 1997 | El Cajon, CA 92020 | | | | First-Class Mail |
| Notice Only | Us Cargo Control | 202 Bluecreek Dr | Urbana, IA 52345-4719 | | | | First-Class Mail |
| Notice Only | Us Composites, Inc | 6670 White Dr | Riviera Beach, FL 33407-1232 | | | | First-Class Mail |
| Notice Only | Us Customs & Border Protection | Anye Whyte Post 707 | 610 S Canal St | Chicago, IL 60607-4523 | | | First-Class Mail |
| Notice Only | Us Customs & Border Protection | Jose Venegas Post 9706 | Chicago, IL 60607 | | | | First-Class Mail |
| Notice Only | Us Customs And Border Protection | P O Box 530071 | Atlanta, GA 30353-0071 | | | | First-Class Mail |
| Notice Only | Us Customs And Border Protection | Ipl/Cbp Info Center | 1300 Pennsylvania Ave Nw | Washington, DC 20229-0001 | | | First-Class Mail |
| Notice Only | Us Dept Of Treasury, Debt Management Svc | P O Box 979101 | St Louis, MO 63197-9000 | | | | First-Class Mail |
| Notice Only | Us Display Group, Inc | P O Box 402034 | Atlanta, GA 30384-2034 | | | | First-Class Mail |
| Notice Only | Us Embassy El Salvador | Unit 3450, Box 95 | DPO, AA 34023 | | | | First-Class Mail |
| Notice Only | Us Event Structures | P O Box 3499 | Frederick, MD 21705-3499 | | | | First-Class Mail |
| Notice Only | Us Foods | 9399 W Higgins Rd, Ste 800 | Rosemont, IL 60018-4940 | | | | First-Class Mail |
| Notice Only | Us Foods | 7598 NW 6th Ave | Boca Raton, FL 33487-1332 | | | | First-Class Mail |
| Notice Only | Us Foods, Inc | P O Box 644540 | Pittsburgh, PA 15264-4540 | | | | First-Class Mail |
| Notice Only | Us Forest Service | W L A C C 051 | 30800 Bouquet Canyon Rd | Santa Clarita, CA 91390-1103 | | | First-Class Mail |
| Notice Only | Us Forms, Inc Dba Lbfi | Dept 41518 | P.O. Box 650823 | Dallas, TX 75265-0823 | | | First-Class Mail |
| Notice Only | Us Geological Survey | Information Services | Dfc Entrance E7 Bldg 810 | P.O. Box 25286 | Denver, CO 80225-0286 | | First-Class Mail |
| Notice Only | Us Hispanic Chamber Of Commerce | 1424 K St NW, Ste 401 | Washington, DC 20005-2404 | | | | First-Class Mail |
| Notice Only | Us Legal Support, Inc-Ca Records | P O Box 79636 | City of Industry, CA 91716-9636 | | | | First-Class Mail |
| Notice Only | Us Marshal Service | Behavioral Analysis Unit | 2605 Jefferson Davis Pkwy | Alexandria, VA 22301 | | | First-Class Mail |
| Notice Only | Us Mattress Factory, Inc | 912 E Vickery Blvd | Fort Worth, TX 76104-1570 | | | | First-Class Mail |
| Notice Only | Us News & World Report Lp | 99 Wood Ave S, Ste 304 | Iselin, NJ 08830-2715 | | | | First-Class Mail |
| Notice Only | Us Postal Service | 103 E Thompson St | Thomaston, GA 30286-9998 | | | | First-Class Mail |
| Notice Only | Us Postal Service | Mark Lindgren - Postmaster | 34 S 2nd Ave E | Ely, MN 55731-9998 | | | First-Class Mail |
| Notice Only | Us Postal Service | Unit 078 | Charlotte, NC 28278 | | | | First-Class Mail |
| Notice Only | Us Postal Service | Usps Rights and Permissions Program | P.O. Box 7247-7087 | Philadelphia, PA 19170-7087 | | | First-Class Mail |
| Notice Only | Us Postal Service | Attn: Brenda Halcomb | P.O. Box 9998 | Fayetteville, WV 25840-9998 | | | First-Class Mail |
| Notice Only | Us Postal Service | Bmeu, Mailing Requirements | 2901 Scott Futrell Dr | Charlotte, NC 28228-9979 | | | First-Class Mail |
| Notice Only | Us Postal Service (Cmrs-Fp) | P O Box 0505 | Carol Stream, IL 60132-0505 | | | | First-Class Mail |
| Notice Only | Us Postal Service Arrowood | 11333 Granite St | Charlotte, NC 28273-6936 | | | | First-Class Mail |
| Notice Only | Us Postmaster | c/o Quad Graphics | 100 Duplainville Rd | The Rock, GA 30285-2492 | | | First-Class Mail |
| Notice Only | Us Postmaster | 4600 Mark IV Pkwy | Fort Worth, TX 76161-8501 | | | | First-Class Mail |
| Notice Only | Us Postmaster | 320 SW 5th St | Oklahoma City, OK 73125 | | | | First-Class Mail |
| Notice Only | Us Postmaster - Il | 1290 Remington Blvd | Bolingbrook, IL 60490-3297 | | | | First-Class Mail |
| Notice Only | Us Postmaster - Wv | 855 Caperton Blvd | Martinsburg, WV 25403-8001 | | | | First-Class Mail |
| Notice Only | Us Postmaster General | 825 Precinct Line Rd | Hurst, TX 76053-4972 | | | | First-Class Mail |
| Notice Only | Us Presswire | P O Box 677700 | Dallas, TX 75267-7700 | | | | First-Class Mail |
| Notice Only | Us Tactical Supply, Inc | 1910 E Settce Way | Post Falls, ID 83854-7008 | | | | First-Class Mail |
| Notice Only | Usa Archery | 4065 Sinton Rd, Ste 110 | Colorado Springs, CO 80907-5093 | | | | First-Class Mail |
| Notice Only | Usa Auto Glass, Inc | 30000 S Dixie Hwy | Homestead, FL 33033-3204 | | | | First-Class Mail |
| Notice Only | Usa Blue Book | P O Box 9004 | Gurnee, IL 60031-9004 | | | | First-Class Mail |
| Notice Only | Usa Bmx | P O Box 718 | Chandler, AZ 85244-0718 | | | | First-Class Mail |
| Notice Only | Usa Brookley Ctr | 254 Old Bay Front Dr | Mobile, AL 36615-1407 | | | | First-Class Mail |
| Notice Only | Usa Custom Pad Corp | 16 Winkler Rd | Sidney, NY 13838-1056 | | | | First-Class Mail |
| Notice Only | Usa Shooting, Inc | 1 Olympic Plz Bldg 3 | Colorado Springs, CO 80909-5746 | | | | First-Class Mail |
| Notice Only | Usa Today | Subscription Processing | P.O. Box 51046 | Mclean, VA 22102 | | | First-Class Mail |
| Notice Only | Usa Today | P O Box 79002 | Baltimore, MD 21279-0002 | | | | First-Class Mail |
| Notice Only | Usa Today Subscription Processing | P O Box 677454 | Dallas, TX 75267-7454 | | | | First-Class Mail |
| Notice Only | Usa Wireless Satellite Tv | 1360 Old Skokie Rd, Ste 100 | Highland Park, IL 60035-3015 | | | | First-Class Mail |
| Notice Only | Usa/Canada Lions Leadership Forum | Attn: Harvey F Whitley | 712 Heatherwood Dr | Monroe, NC 28112-9369 | | | First-Class Mail |
| Notice Only | Usaa Casualty Insurance Co | 9800 Fredericksburg Rd | San Antonio, TX 78240-4100 | | | | First-Class Mail |
| Notice Only | Usaa Casualty Insurance Co | Subrogation Dept | P.O. Box 659476 | San Antonio, TX 78265-9476 | | | First-Class Mail |
| Notice Only | Usafri.com | Kelley Kasarine, Unit 29951 | Plieningerstrasse 289 | Stuttgart-Moehringen, 70567 | Germany | | First-Class Mail |
| Notice Only | Usag-G Wea | Gd 33 | APO, AE 09112 | | | | First-Class Mail |
| Notice Only | Usccb Publishing | P O Box 73099 | Baltimore, MD 21273-0099 | | | | First-Class Mail |
| Notice Only | Uscg Training Center Yorktown | 1 US Coast Guard Training Center | Yorktown, VA 23690 | | | | First-Class Mail |
| Notice Only | Usda Forest Service | Albuquerque Service Center | 1010 B Sun Ave Ne | Albuquerque, NM 87109 | | | First-Class Mail |
| Notice Only | Usda Forest Service | Us Bank | P.O. Box 620009 | Portland, OR 97228-6299 | | | First-Class Mail |
| Notice Only | Usemco, Inc | P O Box 550 | Tomah, WI 54660-0550 | | | | First-Class Mail |
| Notice Only | Useucom | Kurmacherstrasse Gebaude 2304 | Stuttgart, 70569 | Germany | | | First-Class Mail |
| Notice Only | Usf Holland, Inc | 27052 Network Pl | Chicago, IL 60673-1270 | | | | First-Class Mail |
| Notice Only | Usf Seko Worldwide, Inc | 1100 N Arlington Heights Rd, Ste 600 | Itasca, IL 60143-3111 | | | | First-Class Mail |
| Notice Only | Usfs | P O Box 153079 | Irving, TX 75015-2079 | | | | First-Class Mail |
| Notice Only | Ushcc | Attn: Accounting Dept | 2175 K St NW, Ste 100 | Washington, DC 20037-1863 | | | First-Class Mail |
| Notice Only | Usi Insurance Services LLC | 6501 S Fiddlers Green Cir, Ste 100 | Greenwood Village, CO 80111-5038 | | | | First-Class Mail |
| Notice Only | Usi, Inc | P O Box 4105 | Woburn, MA 01888-4105 | | | | First-Class Mail |
| Notice Only | Usimprints LLC | 3343 Aspen Grove Dr, Ste 240 | Franklin, TN 37067-2921 | | | | First-Class Mail |
| Notice Only | Uso Administrative Office | 3800 E Sky Harbor Blvd | Uso Center | Phoenix, AZ 85034 | | | First-Class Mail |
| Notice Only | Uso Alaska Eielson Afb | Uso Alaska Center | 2354 Central Ave, Bldg 2266 | Eielson Afb, AK 99702 | | | First-Class Mail |
| Notice Only | Uso Alaska Fort Wainwright | 3727 Neely Rd | Fort Wainwright, AK 99703 | | | | First-Class Mail |
| Notice Only | Uso Alaska Jber Chenault Ave | 8001 Chennault Ave | Anchorage, AK 99506 | | | | First-Class Mail |
| Notice Only | Uso Alaska Pathfinder Transition Services Office | 1047 Nysteen Rd, Apt 2 | Fort Wainwright, AK 99703 | | | | First-Class Mail |
| Notice Only | Uso Ansconbase | Top of the Rock, Bldg 26006 | Andersen Air Force Base | Yigo, GU 96920 | | | First-Class Mail |
| Notice Only | Uso At Joint Base Mcguire-Dix | 1706 Vandenberg Ave | Trenton, NJ 08641 | | | | First-Class Mail |
| Notice Only | Uso Camp Atterbury Center | Bldg 347 | Edinburgh, IN 46124 | | | | First-Class Mail |
| Notice Only | Uso Camp Casey | Unit 15543 | APO, AP 96224-5543 | | | | First-Class Mail |
| Notice Only | Uso Camp Dodge | 7105 NW 70th Ave, Bldg S-59 | Johnston, IA 50131 | | | | First-Class Mail |
| Notice Only | Uso Camp Foster | Bldg 5710, 2nd Fl | Aniya, Ginowan | Okinawa 901-2200 | Japan | | First-Class Mail |
| Notice Only | Uso Camp Hansen | Unit 35031 | FPO, AP 96373-5031 | | | | First-Class Mail |
| Notice Only | Uso Camp Kinser | Bldg 1308 | Camp Kinser | Okinawa | Japan | | First-Class Mail |
| Notice Only | Uso Camp Pendleton Center | 1104 Vandegrift Blvd | Camp Pendleton, CA 92055 | | | | First-Class Mail |
| Notice Only | Uso Camp Schwab | Unit 35031, Box 155 | FPO, AP 96373-5031 | | | | First-Class Mail |
| Notice Only | Uso Camp Walker (Daegu) | Unit 15790 | APO, AP 96218-5790 | | | | First-Class Mail |
| Notice Only | Uso Center At Fort Riley | 6918 Trooper Dr | Fort Riley, KS 66442 | | | | First-Class Mail |
| Notice Only | Uso Center Fort Hamilton | Fort Hamilton Army Post | 237 Grimes Rd | Brooklyn, NY 11252 | | | First-Class Mail |
| Notice Only | Uso Center Jfk International Airport | Jfk International Airport | Jetblue Terminal 5 | Jamaica, NY 11430 | | | First-Class Mail |
| Notice Only | Uso Center Newark Liberty International Airport | Newark Liberty International Airport | Terminal B, Level 2, Door 9 | Newark, NJ 07114 | | | First-Class Mail |
| Notice Only | Uso Center Times Square | The Port Authority Bus Terminal | 625 8th Ave, N Wing, 2nd Fl | New York, NY 10018 | | | First-Class Mail |
| Notice Only | Uso Delaware Community Center | 500 Purple Heart Way | Dover Afb, DE 19902 | | | | First-Class Mail |
| Notice Only | Uso Delaware Mortuary Campus Lounge | 116 Purple Heart Way | Dover Afb, DE 19902 | | | | First-Class Mail |
| Notice Only | Uso Fort Campbell | 6145 Desert Storm Ave | Fort Campbell, KY 42223 | | | | First-Class Mail |
| Notice Only | Uso Fort Drum Center | 10502 S Riva Ridge Loop | Fort Drum, NY 13602 | | | | First-Class Mail |
| Notice Only | Uso Fort Hood North | 12th St, Bldg 56680 | Fort Hood, TX 76544 | | | | First-Class Mail |
| Notice Only | Uso Fort Hood Pathfinder Site | fka the Rivers Bldg | 761st Tank Battalion Ave, Bldg 121 | Fort Hood, TX 76544 | | | First-Class Mail |
| Notice Only | Uso Fort Hood South Center | fka the Rivers Bldg | 761st Tank Battalion Ave, Bldg 121 | Fort Hood, TX 76544 | | | First-Class Mail |
| Notice Only | Uso Fort Indiantown Gap | 1 Garrison Rd | Fort Indiantown Gap | Annville, PA 17003-5002 | | | First-Class Mail |
| Notice Only | Uso Fort Stewart/Hoaff Pathfinder Transition Services | 1639 Gulick Ave, Bldg 703, Ste 100 | Fort Stewart, GA 31314 | | | | First-Class Mail |
| Notice Only | Uso Ft Stewart/Hoaff | 1639 Gulick Ave, Bldg 703 | Ft Stewart, GA 31314 | | | | First-Class Mail |
| Notice Only | Uso Ft. Wayne Center | 122nd Fighter Wing | 3005 Ferguson Rd | Ft Wayne, IN 46809 | | | First-Class Mail |
| Notice Only | Uso Futenma | Bldg 401, Unit 35031, Box 153 | Fpo, AP 96370-0153 | | | | First-Class Mail |
| Notice Only | Uso Great Lakes | 530 B Farragut Ave, Bldg 27 | Great Lakes, IL 60088 | | | | First-Class Mail |
| Notice Only | Uso Hampton Roads/Central Virginia Pathfinder Site | Naval Station Norfolk (50 Annex | Morris St, 3rd Fl | Norfolk, VA 23511 | | | First-Class Mail |
| Notice Only | Uso Humphreys - One Stop | Bldg 6400 | Business Center - , Rm H105 & Lounge - P103 | Uso Humphreys - One Stop, Unit 15228 | Apo, AP 96271-5228 | | First-Class Mail |
| Notice Only | Uso Humphreys - Sentry Village | Bldg 301 | Uso Humphreys - Sentry Village, Unit 15228 | Apo, AP 96271-5228 | | | First-Class Mail |
| Notice Only | Uso Indiana Corporate Office | Tyndall Armory | 711 Pennsylvania St | Indianapolis, IN 46204 | | | First-Class Mail |
| Notice Only | Uso Indianapolis Airport Center | 7800 Col H Weir Cook Dr | Indianapolis, IN 46241 | | | | First-Class Mail |
| Notice Only | Uso Jbsa Located At Fort Sam Houston | 1395 Chaffee Rd, Bldg 1395 | Fort Sam Houston, TX 78234 | | | | First-Class Mail |
| Notice Only | Uso Kadena | Bldg 337 | APO, AP 96368 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Uso Kadena Amc Terminal | Bldg 3409 | APO, AP 96368 | | | | First-Class Mail |
| Notice Only | Uso Kaiserslautern Administrative Office | Kleber Kaserne Mannheimer Strasse 208 | 67657 Kaiserslautern | Germany | | | First-Class Mail |
| Notice Only | Uso Korea Area Office | Bldg P-12601 Along Pacific Victors Dr | 1st Fl, Ste A | Camp Humphreys, Unit 15228 | Apo, AP 96271 | | First-Class Mail |
| Notice Only | Uso La Crosse Regional Airport | 2850 Airport Dr | La Crosse, WI 54603 | | | | First-Class Mail |
| Notice Only | Uso Las Vegas At Mccarran International Airport | Terminal 1 | Uso Las Vegas | P.O. Box 11362 | Las Vegas, NV 89111 | | First-Class Mail |
| Notice Only | Uso Las Vegas At Mccarran International Airport | Terminal 3 | Uso Las Vegas | P.O. Box 11362 | Las Vegas, NV 89111 | | First-Class Mail |
| Notice Only | Uso Lounge Military Entrance Processing Station | 775 Taylor Rd | Gahanna, OH 43230 | | | | First-Class Mail |
| Notice Only | Uso Mccrady Training Center | 5401 Leesburg Rd, Bldg 3933 | Eastover, SC 29044 | | | | First-Class Mail |
| Notice Only | Uso Meps - Fort Jackson | 2435 Marion Ave | Fort Jackson, SC 29207 | | | | First-Class Mail |
| Notice Only | Uso Midway | 5700 S Cicero Ave | Concourse C | Chicago, IL 60638 | | | First-Class Mail |
| Notice Only | Uso Milwaukee International Airport | 5300 S Howell Ave | Milwaukee, WI 53207 | | | | First-Class Mail |
| Notice Only | Uso Muscatatuck | North Vernon Municipal Airport | Muscatatuck Urban Training Center (Mutc) | North Vernon, IN 47265 | | | First-Class Mail |
| Notice Only | Uso Naples Nsa Gricignano | Village Forum Support Site | Gricignano Di Aversa | Italy | | | First-Class Mail |
| Notice Only | Uso Nashville | Nashville International Airport (Bna) | 1 Terminal Dr, Ste 324 | Nashville, TN 37214 | | | First-Class Mail |
| Notice Only | Uso Nashville Meps | 20 Bridgestone Park | Nashville, TN 37214 | | | | First-Class Mail |
| Notice Only | Uso Naval Air Station Jacksonville | Naval Air Station Jacksonville | Bldg 1050 | P.O. Box 108 | Jacksonville, FL 32212-0108 | | First-Class Mail |
| Notice Only | Uso Neil Ash Airport | San Diego International Airport | 3705 North Harbor Dr | San Diego, CA 92101 | | | First-Class Mail |
| Notice Only | Uso Of Illinois Administrative Offices | 333 N Michigan Ave, Ste 2226 | Chicago, IL 60601 | | | | First-Class Mail |
| Notice Only | Uso O'Hare Terminal 2 | 10000 W O'Hare Ave | Terminal 2 | Mezzanine Level of Rotunda | G Concourse | Chicago, IL 60666 | First-Class Mail |
| Notice Only | Uso O'Hare Terminal 3 | 10000 W O'Hare Ave | Terminal 3 | Mezzanine Level of Rotunda | G Concourse | Chicago, IL 60666 | First-Class Mail |
| Notice Only | Uso Osan Air Base | Mcpherson Community Center Bldg 916, Unit 2102 | APO, AP 96278-2102 | | | | First-Class Mail |
| Notice Only | Uso Pathfinder - Fort Sill | 2502 Sheridan Rd | Fort Sill, OK 73503 | | | | First-Class Mail |
| Notice Only | Uso Pathfinder Office, Chicago | 333 N Michigan Ave, Ste 2226 | Chicago, IL 60601 | | | | First-Class Mail |
| Notice Only | Uso Pathfinder Office, Springfield | 3101 J David Jones Pkwy, Bldg P48, Rm 101 | Springfield, IL 62707 | | | | First-Class Mail |
| Notice Only | Uso Pathfinder Transition Center & Administrative Office | 203 West Market St | San Antonio, TX 78205 | | | | First-Class Mail |
| Notice Only | Uso Philadelphia International Airport | Terminal E | Philadelphia International Airport | 8000 Essington Ave | Philadelphia, PA 19153 | | First-Class Mail |
| Notice Only | Uso Rock Island | Attn: Imri-Mwa 1 Rock Island Arsenal | Bldg 110, 1-Se | Rock Island, IL 61299-5000 | | | First-Class Mail |
| Notice Only | Uso Rota | Rota Air Terminal, Bldg 2 Alvaro De Bazan St | Navota Rota | 11530 Rota, Cádiz | Spain | | First-Class Mail |
| Notice Only | Uso San Diego Liberty Station | 2790 Truxtun Rd, Ste 110 | San Diego, CA 92106 | | | | First-Class Mail |
| Notice Only | Uso Savannah | Savannah-Hilton Head International Airport | 400 Airways Ave, Ste 477 | Savannah, GA 31408 | | | First-Class Mail |
| Notice Only | Uso Schofield Pathfinder | 673 Ayres Ave, Bldg 750/Rm 201 | Schofield Barracks, HI 96858 | | | | First-Class Mail |
| Notice Only | Uso Sigonella | Aeroporto Di Sigonella Naval Air Station | 96016 Sigonella | Siracusa Sr | Italy | | First-Class Mail |
| Notice Only | Uso Southampton Armory | 2700 Southampton Rd 228 | Philadelphia, PA 19154 | | | | First-Class Mail |
| Notice Only | Uso Stuttgart | Panzer Kaserne, Bldg 2915, 3rd Fl | 71032 Boeblingen | Germany | | | First-Class Mail |
| Notice Only | Uso Tumon Bay | 626 Pale San Vitores Rd | Pale San Vitores Rd | Tamuning, GU 96913 | | | First-Class Mail |
| Notice Only | Uso Vicenza | Caserma Ederle, Bldg 9A | 36100 Vicenza | Italy | | | First-Class Mail |
| Notice Only | Uso Warrior And Family Center At Bethesda | 4565 Taylor Rd, Bldg 83 | Bethesda, MD 20889 | | | | First-Class Mail |
| Notice Only | Uso Warrior And Family Center At Fort Belvoir | 5940 9th St | Fort Belvoir, VA 22060 | | | | First-Class Mail |
| Notice Only | Uso Wiesbaden - Clay Kaserne | Flugplatz Erbenheim | 65189 Wiesbaden | Germany | | | First-Class Mail |
| Notice Only | Uso Wiesbaden Cottage | Washingtonstrasse 18 | 65189 Wiesbaden | Germany | | | First-Class Mail |
| Notice Only | Uso Wiesbaden Exchange | Texasstraße 1 | 65189 Wiesbaden | Germany | | | First-Class Mail |
| Notice Only | Usono Bob Hope Airport - Cleveland Hopkins Airport | 5300 Riverside | Cleveland, OH 44135 | | | | First-Class Mail |
| Notice Only | Usono Care Package - Warren | 160 Clifton Ave Ne, Unit 3 | Warren, OH 44484 | | | | First-Class Mail |
| Notice Only | Usono Toledo Nosc Support Office | 28828 Glenwood Rd | Perrysburg, OH 44551 | | | | First-Class Mail |
| Notice Only | Usono Youngstown Air Reserve Station Lounge | Usono Yars Support Office 910Fss/Fssr (Usono) | 3976 King Graves Rd, Unit 40 | Vienna, OH 44473-5940 | | | First-Class Mail |
| Notice Only | Usps | Attn: Brian Frazier | 134 Industrial Dr | Beckley, WV 25801-9990 | | | First-Class Mail |
| Notice Only | Usps / Eps | 2700 Campus Dr | San Mateo, CA 94497-9442 | | | | First-Class Mail |
| Notice Only | Usps Disbursing Office | Accounting Service Center | P.O. Box 21666 | Eagan, MN 55121-0666 | | | First-Class Mail |
| Notice Only | Usps Disbursing Office | Accounting Service Ctr | P.O. Box 21666 | Eagan, MN 55121-0666 | | | First-Class Mail |
| Notice Only | Usps Nmc Expo | Attn: Sue Lee Tang | P.O. Box 30423 | Raleigh, NC 27622-0423 | | | First-Class Mail |
| Notice Only | Usps Postmaster | Attn: Sam Schlei - Postal Solutions | N61W23044 Harrys Way | Sussex, WI 53089-3995 | | | First-Class Mail |
| Notice Only | Usps® Expo Registration | 671 Sausalito Blvd | Casselberry, FL 32707-5717 | | | | First-Class Mail |
| Notice Only | Uspscom Postal Store | Stamp Fulfillment Services | 8300 NE Underground Dr, Pillar 210 | Kansas City, MO 64144-0001 | | | First-Class Mail |
| Notice Only | U-Store-It 0737 | 1201 N Hwy 377 | Roanoke, TX 76262-9106 | | | | First-Class Mail |
| Notice Only | Ut Dallas Accounts Receivable | 800 W Campbell Rd, Spc 2 27 | Richardson, TX 75080-3021 | | | | First-Class Mail |
| Notice Only | Ut Pan American | 1201 W University Dr | Edinburg, TX 78539-2909 | | | | First-Class Mail |
| Notice Only | Utah Connectional Industries | P O Box 850 | Draper, UT 84020-0801 | | | | First-Class Mail |
| Notice Only | Utah Department Of Human Services | Attn: Kevin Fayles, Assistant Dir of Operations | 120 N 200 W, Rm 419 | Salt Lake City, UT 84103-1509 | | | First-Class Mail |
| Notice Only | Utah Department Of Human Services | Attn: Mau Fanguro, Case Manager | 120 N 200 W, Rm 419 | Salt Lake City, UT 84103-1509 | | | First-Class Mail |
| Notice Only | Utah Dept Of Commerce | Consumer Litigation Section | 900 E Main St | Richmond, VA 23219-3548 | | | First-Class Mail |
| Notice Only | Utah Dept Of Commerce | 160 E 300 S | Salt Lake City, UT 84111-2305 | | | | First-Class Mail |
| Notice Only | Utah Dept Workforce Services | Ui Collections Unit | P.O. Box 45288 | Salt Lake City, UT 84145-0288 | | | First-Class Mail |
| Notice Only | Utah National Parks Cncl 591 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | First-Class Mail |
| Notice Only | Utah Property Management Assoc LLC | P O Box 112130 | Salt Lake City, UT 84147-2130 | | | | First-Class Mail |
| Notice Only | Utah State Attorneys General | State Capitol, Rm 236 | Salt Lake City, UT 84114-2320 | | | | First-Class Mail |
| Notice Only | Utah State Bar | Licensing Dept | 645 S 200 E | Salt Lake City, UT 84111-3834 | | | First-Class Mail |
| Notice Only | Utah State Treasurer | Unclaimed Property - Holder Reports | P.O. Box 142321 | Salt Lake City, UT 84114-2321 | | | First-Class Mail |
| Notice Only | Utah State Treasurers Office | Unclaimed Property Div | 168 N 1950 W | Salt Lake City, UT 84101-2626 | | | First-Class Mail |
| Notice Only | Utah State Univ - Eastern | Attn: Scholarship Div | 451 E 400 N | Price, UT 84501-2626 | | | First-Class Mail |
| Notice Only | Utah State University | Attn: Scholarships Office | 1800 Old Main Hill, Tsc 106 | Logan, UT 84322-1800 | | | First-Class Mail |
| Notice Only | Utah Valley University | Attn: Bursars Office | 800 W University Pkwy | Orem, UT 84058-6703 | | | First-Class Mail |
| Notice Only | Ute Park Home Owners Assoc | P O Box 86 | Ute Park, NM 87749-0086 | | | | First-Class Mail |
| Notice Only | Utica College | 1600 Burrstone Rd | Utica, NY 13502-4857 | | | | First-Class Mail |
| Notice Only | Utica United Methodist Church | Great Lakes Fsc 272 | 8650 Canal Rd | Sterling-Heights, MI 48314-1605 | | | First-Class Mail |
| Notice Only | Utica United Methodist Church | Simon Kenton Council 441 | 626 North St | Utica, OH 43080-9772 | | | First-Class Mail |
| Notice Only | Utility Marketing Concepts, Inc | P O Box 5186 | Fort Wayne, IN 46895-5186 | | | | First-Class Mail |
| Notice Only | Utility Supply Of Amer Oba Usa Bluebook | P O Box 9004 | Gurnee, IL 60031-9004 | | | | First-Class Mail |
| Notice Only | Utopia United Methodist Church | Attn: Chad A Chamness | P.O. Box 388 | Utopia, TX 78884 | | | First-Class Mail |
| Notice Only | Uvieja G Leighton Phd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Uvieja Leighton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Uw-Madison | 333 E Campus Mall, Rm 10501 | Madison, WI 53715-1383 | | | | First-Class Mail |
| Notice Only | Uw-Superior Career Services | Swenson Hall, 1061 Belknap & Catlin | P.O. Box 2000 | Superior, WI 54880-4500 | | | First-Class Mail |
| Notice Only | Uzzi Amphibious Gear LLC | 205 Ansin Blvd | Hallandale Beach, FL 33009-3116 | | | | First-Class Mail |
| Notice Only | Uzzi Amphibious Gear LLC | c/o Milberg Factors Inc | 99 Park Ave, Fl 21 | New York, NY 10016-1622 | | | First-Class Mail |
| Notice Only | V Bowers | Address Redacted | | | | | First-Class Mail |
| Notice Only | V S G Video | 11126 Lindbergh Business Ct | St Louis, MO 63123-7810 | | | | First-Class Mail |
| Notice Only | V.I. Employment Security Agency | P O Box 303159 | St Thomas, VI 00803-3159 | | | | First-Class Mail |
| Notice Only | Va Polytechnic Inst & State Univ | fbo Anthony Polisei | 800 Washington St Sw | Blacksburg, VA 24061-1066 | | | First-Class Mail |
| Notice Only | Va Polytechnic Inst & State Univ | Student Services Bldg, Ste 200 | 800 Washington St Sw | Blacksburg, VA 24061-1066 | | | First-Class Mail |
| Notice Only | Vachagan Gasparyants | dba Charlotte Concrete Resurfacing | 4071 Hiddenbrook Dr | Charlotte, NC 28205-7231 | | | First-Class Mail |
| Notice Only | Vaibhav Vinukonda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Val Jennings | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vala Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valcom Motor Sports Of Trinidad | 11840 US Hwy 350 | Trinidad, CO 81082-9425 | | | | First-Class Mail |
| Notice Only | Valdosta State University | Financial Aid Office | 1500 N Patterson St | Valdosta, GA 31698-0167 | | | First-Class Mail |
| Notice Only | Valencia College | Attn: Financial Aid Office | West Campus 1800, S Kirkman Rd | Orlando, FL 32811 | | | First-Class Mail |
| Notice Only | Valeria Merton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valeria Kaegen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Acosta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Ann De Jesus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Gragg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Herr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Kutz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Marks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Mendoza | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Nicole Eaton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Noe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Perez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Riggers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie S Mccarn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Schaller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Seitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Villanueba | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valerie Wade | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valery Rivera Figueroa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valle Vidal Grazing Assoc | P O Box 1001 | Angel Fire, NM 87710-4001 | | | | First-Class Mail |
| Notice Only | Valley Chapel United Methodist Church | Mountaineer Area 615 | 1511 Pleasant Valley Rd | Fairmont, WV 26554 | | | First-Class Mail |
| Notice Only | Valley Forge Scout Shop - Opc | 1485 Valley Forge Rd | Wayne, PA 19087-1346 | | | | First-Class Mail |
| Notice Only | Valley Forge Security Center | Lonnie Service Inc | 117 Town Center Rd | King of Prussia, PA 19406-2330 | | | First-Class Mail |
| Notice Only | Valley Gardens, Inc | P O Box 5569 | Charleston, WV 25361-0569 | | | | First-Class Mail |
| Notice Only | Valley Office Systems | 2050 1st St | Idaho Falls, ID 83401-4469 | | | | First-Class Mail |
| Notice Only | Valley United Methodist Church | Mid Iowa Council 177 | 4201 Ashworth Rd | West Des Moines, IA 50265-3052 | | | First-Class Mail |
| Notice Only | Valley Vet Supply | 1118 Pony Express Hwy | Marysville, KS 66508-8647 | | | | First-Class Mail |
| Notice Only | Valley View United Methodist Church | Great Smoky Mountain Council 557 | 815 Old Edgemoor Ln | Clinton, TN 37716-6242 | | | First-Class Mail |
| Notice Only | Valley View United Methodist Church | 815 Old Edgemoor Ln | Clinton, TN 37716 | | | | First-Class Mail |
| Notice Only | Valor Hospitality Holdings LLC | 330 Innovation Dr, Ste 206 | Memphis, TN 38132-0001 | | | | First-Class Mail |
| Notice Only | Valor Hospitality Holdings LLC | dba Holiday Inn Univ of Memphis | 3700 Central Ave | Memphis, TN 38111-6043 | | | First-Class Mail |
| Notice Only | Valorie Ashburn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Valuemags | 212 W Superior St, Ste 202 | Chicago, IL 60654-5812 | | | | First-Class Mail |
| Notice Only | Valutec | 113 Seaboard Ln, Ste 200A | Franklin, TN 37067-4830 | | | | First-Class Mail |
| Notice Only | Van Andel's, Inc | 210 W 7th St | Hanford, CA 93230-4524 | | | | First-Class Mail |
| Notice Only | Van Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Van C Lucas | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Van Dykes Restorers | P O Box 52 | Louisiana, MO 63353-0052 | | | | First-Class Mail |
| Notice Only | Van Gennep-Media Automation Consulting | Burgemeester Stramanweg 105 | Burg Stramanweg 105 | Amsterdam, 1101 Aa | Netherlands | | First-Class Mail |
| Notice Only | Van United Methodist Church | Circle Ten Council 571 | P.O. Box 1919 | Van, TX 75790-1919 | | | First-Class Mail |
| Notice Only | Van Zanten & Onik, LLC. | Attn: Hans H Van Zanten, Thomas R Onik | re: Plaintiff | 1100 Main St, Ste 1645 | Kansas City, MO 64105 | | First-Class Mail |
| Notice Only | Vance Hein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vance Lackey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vance Matzke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vance Whittington | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanceburg Lions Club, Inc | Attn: Lloyd Spear | 129 2nd St | Vanceburg, KY 41179 | | | First-Class Mail |
| Notice Only | Vanceburg United Methodist Church, Inc | Attn: Lena Fugate | 111 2nd St | Vanceburg, KY 41179 | | | First-Class Mail |
| Notice Only | Vanclevie Mt Pleasant United Methodist Ch | Pine Burr Area Council 304 | P.O. Box 5141 | Vancleave, MS 39565-5141 | | | First-Class Mail |
| Notice Only | Vandalia Bronze | 100 Rotan St | Fayetteville, WV 25840-1504 | | | | First-Class Mail |
| Notice Only | Vandalia Bronze LLC | 100 Rotan St | Fayetteville, WV 25840-1504 | | | | First-Class Mail |
| Notice Only | Vandalia Bus Lines, Inc | 312 W Morris St | Caseyville, IL 62232-1404 | | | | First-Class Mail |
| Notice Only | Vandalia Bus Lines, Inc | P O Box 400 | Caseyville, IL 62232-0400 | | | | First-Class Mail |
| Notice Only | Vande Walles Candies, Inc | 400 N Mall Dr | Appleton, WI 54913-8569 | | | | First-Class Mail |
| Notice Only | Vanden Bos & Chapman LLP | 319 SW Washington St, Ste 520 | Portland, OR 97204-2690 | | | | First-Class Mail |
| Notice Only | Vanden Kane Rackley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanderbilt University | Office of Financial Aid & Scholarships | 2309 W End Ave | Nashville, TN 37240-1105 | | | First-Class Mail |
| Notice Only | Vanderbilt University | fbo James B Harrell Jr | 2301 Vanderbilt Pl | Nashville, TN 37240-7727 | | | First-Class Mail |
| Notice Only | Vanderbilt University | fbo Brian Knapp | 2309 W End Ave | Nashville, TN 37240-1105 | | | First-Class Mail |
| Notice Only | Vanderbilt University | fbo Ryan Dahl | 2309 W End Ave | Nashville, TN 37240-1105 | | | First-Class Mail |
| Notice Only | Vanderbilt University | fbo Tahoe Kim | 2309 W End Ave | Nashville, TN 37240-1105 | | | First-Class Mail |
| Notice Only | Vanderburg Drafting Supply | P O Box 810438 | Dallas, TX 75381-0438 | | | | First-Class Mail |
| Notice Only | Vanessa Ann Savoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanessa Batista | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanessa Corona | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanessa Figueroa-Fuentes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanessa Isleib | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanessa Kau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanessa M Warren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanessa Marie Marin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanessa Mcdougall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanessa Mohorne | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanessa Savoy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vanguard Modular Building Systems LLC | P O Box 827527 | Philadelphia, PA 19182-7527 | | | | First-Class Mail |
| Notice Only | Vanity Fair | P O Box 37713 | Boone, IA 50037-0713 | | | | First-Class Mail |
| Notice Only | Vann Ford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vans Welding & Maintenance Service, Inc | P O Box 419 | Mechanicsville, VA 23111-0419 | | | | First-Class Mail |
| Notice Only | Vapur, Inc | 31344 Via Colinas, Ste 104 | Westlake Village, CA 91362-6853 | | | | First-Class Mail |
| Notice Only | Vargo Outdoor | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Vari Sales Corp | P O Box 660050 | Dallas, TX 75266-0050 | | | | First-Class Mail |
| Notice Only | Varidesk LLC | 117 Wrangler Dr, Ste 100 | Coppell, TX 75019-4711 | | | | First-Class Mail |
| Notice Only | Varidesk LLC | P O Box 660050 | Dallas, TX 75266-0050 | | | | First-Class Mail |
| Notice Only | Varidoc | 737 Regal Row | Dallas, TX 75247-5211 | | | | First-Class Mail |
| Notice Only | Varteni Yerjanian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vashti Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vassalboro United Methodist Church | Pine Tree Council 218 | 614 Main St | Vassalboro, ME 04989-3113 | | | First-Class Mail |
| Notice Only | Vassar College | Attn: Financial Aid Office | 124 Raymond Ave | Poughkeepsie, NY 12604-0001 | | | First-Class Mail |
| Notice Only | Vaughn Tidwell & O'Donnell Clark & | Crew Trust Acct | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First-Class Mail |
| Notice Only | Vc 214 C/O Lisa Wilson | 6002 Metzerott Rd | College Park, MD 20740-2081 | | | | First-Class Mail |
| Notice Only | Vcc | P O Box 2124 | Las Cruces, NM 88004-2124 | | | | First-Class Mail |
| Notice Only | Vcc Community College Football | 1900 E Camp St | Ely, MN 55731-1918 | | | | First-Class Mail |
| Notice Only | Vdh - Bedding | Rm 521 | P.O. Box 2448 | Richmond, VA 23218-2448 | | | First-Class Mail |
| Notice Only | Vector Security, Inc | P O Box 89462 | Cleveland, OH 44101-6462 | | | | First-Class Mail |
| Notice Only | Veer A Div Of Corbis Corp | 13159 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Velda C Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Velda Howard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Velda Truitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Velma Cooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Velma D Cooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Velma Lindsay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Velocity Design Group | 46 N Stapley Dr | Mesa, AZ 85203-8841 | | | | First-Class Mail |
| Notice Only | Venango County (Inc) | Attn: Sandy Sutch, Employee Relations Manager | 1174 Elk St, Ste 321 | Franklin, PA 16323-1279 | | | First-Class Mail |
| Notice Only | Vendor 121766 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121767 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121770 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121771 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121773 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121774 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121776 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121801 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121804 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121806 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121807 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121808 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121809 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121813 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121814 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121816 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121817 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121823 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121824 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121828 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121830 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121842 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121852 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121853 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121854 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121855 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121856 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121857 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121858 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121860 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121861 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121862 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121863 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121865 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121866 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121867 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121868 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121869 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121870 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121872 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121873 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121874 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121875 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121876 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121877 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121878 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121879 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121880 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121881 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121882 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121883 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121884 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121886 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121888 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121889 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121890 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121891 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121892 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121893 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121894 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121895 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121896 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121897 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121898 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121899 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121901 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121902 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121903 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121904 | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Vendor 121905 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121907 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121908 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121909 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121912 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121913 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121914 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121915 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121916 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121917 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121918 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121919 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121920 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121921 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121922 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121923 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121926 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121927 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121928 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121929 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121930 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121932 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121934 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121935 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121936 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121937 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121938 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121939 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121940 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121961 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121942 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121943 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121944 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121945 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121949 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121952 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121955 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121956 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121958 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vendor 121969 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vend-Rite Mfg Co, Inc | 6029 W 31st St | Cicero, IL 60804-3707 | | | | First-Class Mail |
| Notice Only | Venetian Terrace | 215 Mandalay Canal | Irving, TX 75039-5496 | | | | First-Class Mail |
| Notice Only | Ventiv Technology, Inc | 75 Remittance Dr, Dept 3294 | Chicago, IL 60675-3294 | | | | First-Class Mail |
| Notice Only | Ventura Co Community Fndn | 4001 Mission Oaks Blvd, Ste A | Camarillo, CA 93012-5121 | | | | First-Class Mail |
| Notice Only | Ventura County Cncl 57 | 509 E Daily Dr | Camarillo, CA 93010-5820 | | | | First-Class Mail |
| Notice Only | Ventura County Cncl/Dist 057 Ventura Co | 509 E Daily Dr | Camarillo, CA 93010-5820 | | | | First-Class Mail |
| Notice Only | Ventura County Council Bsa | 509 E Daily Dr | Camarillo, CA 93010-5820 | | | | First-Class Mail |
| Notice Only | Venture Crew 2015 | Attn: Ernest Crawford | 360 Cottage Pl | Russell, PA 16345-1330 | | | First-Class Mail |
| Notice Only | Venture Crew 70 | Attn: Michael Herde | 1 Steamboat Ln | Hingham, MA 02043-1927 | | | First-Class Mail |
| Notice Only | Venture Graphics | 1800 Preble Ave | Pittsburgh, PA 15233-2242 | | | | First-Class Mail |
| Notice Only | Venture Richmond, Inc | River District Canal Cruises | 200 S 3rd St, Ste 2 | Richmond, VA 23219-3700 | | | First-Class Mail |
| Notice Only | Veolia Environmental Services | 8805 Overseas Hwy, Ste 10-189 | Islamorada, FL 33036-3067 | | | | First-Class Mail |
| Notice Only | Veolia Es Solid Waste Southeast, Inc-W4 | P O Box 6484 | Carol Stream, IL 60197-6484 | | | | First-Class Mail |
| Notice Only | Ver Duins, Inc | P O Box 658 | Grand Haven, MI 49417-0658 | | | | First-Class Mail |
| Notice Only | Vera Love | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vera Tetherow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vera Wilkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verbank UMC | P.O. Box 25 | Verbank, NY 12585 | | | | First-Class Mail |
| Notice Only | Verde Riverwalk Apartments Lp | 3900 Grapevine Mills Pkwy | Grapevine, TX 76051-1989 | | | | First-Class Mail |
| Notice Only | Verdugo Hills Cncl 58 | 1325 Grandview Ave | Glendale, CA 91201-2297 | | | | First-Class Mail |
| Notice Only | Verginia Copen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verifone | 300 Park Pl Blvd | Clearwater, FL 33759-4932 | | | | First-Class Mail |
| Notice Only | Verifone | P O Box 774060 | Chicago, IL 60677-0001 | | | | First-Class Mail |
| Notice Only | Verifone, Inc | 2560 N 1st St, Ste 220 | San Jose, CA 95131-1041 | | | | First-Class Mail |
| Notice Only | Verilon Products Co | 452 Diens Dr | Wheeling, IL 60090-2641 | | | | First-Class Mail |
| Notice Only | Verishg, Inc | 8880 Ward Pkwy, Ste 300 | Kansas City, MO 64114-9804 | | | | First-Class Mail |
| Notice Only | Verisign, Inc | P O Box 841032 | Dallas, TX 75284-1032 | | | | First-Class Mail |
| Notice Only | Veristitch, Inc | P O Box 106 | Terrell, NC 28682-0106 | | | | First-Class Mail |
| Notice Only | Veristitch, Inc | P O Box 1304 | Hutchinson, KS 67504-1304 | | | | First-Class Mail |
| Notice Only | Veristor Capital, LLC | 4850 River Green Pkwy | Duluth, GA 30096-2568 | | | | First-Class Mail |
| Notice Only | Veristor Systems, Inc | L-3989 | Columbus, GA 43260-3989 | | | | First-Class Mail |
| Notice Only | Verita Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Veritext Corporate Services, Inc | P O Box 71303 | Chicago, IL 60694-1303 | | | | First-Class Mail |
| Notice Only | Verity Group | P O Box 940361 | Plano, TX 75094-0361 | | | | First-Class Mail |
| Notice Only | Verizon | P O Box 1100 | Albany, NY 12250-0001 | | | | First-Class Mail |
| Notice Only | Verizon | P O Box 660818 | Dallas, TX 75266-0818 | | | | First-Class Mail |
| Notice Only | Verizon | P O Box 1 | Worcester, MA 01654 | | | | First-Class Mail |
| Notice Only | Verizon - (4833) | P O Box 4833 | Trenton, NJ 08650-4833 | | | | First-Class Mail |
| Notice Only | Verizon (15124) | P O Box 15124 | Albany, NY 12212-5124 | | | | First-Class Mail |
| Notice Only | Verizon (28000) | P O Box 28000 | Lehigh Valley, PA 18002-8000 | | | | First-Class Mail |
| Notice Only | Verizon (4836) | P O Box 4836 | Trenton, NJ 08650-4836 | | | | First-Class Mail |
| Notice Only | Verizon (650457) | P O Box 650457 | Dallas, TX 75265-0457 | | | | First-Class Mail |
| Notice Only | Verizon (660748) | P O Box 660748 | Dallas, TX 75266-0748 | | | | First-Class Mail |
| Notice Only | Verizon (920041) | P O Box 920041 | Dallas, TX 75392-0041 | | | | First-Class Mail |
| Notice Only | Verizon Business Network Services, Inc | Attn: Customer Service | 6415-6455 Business Center Dr | Highlands Ranch, CO 80130 | | | First-Class Mail |
| Notice Only | Verizon Business Services | Attn: Customer Service | 6415-6455 Business Center Dr | Highlands Rance, CO 80130 | | | First-Class Mail |
| Notice Only | Verizon Business Services | Attn: Customer Service | 6415-6455 Business Center Dr | Highlands Ranch, CO 80130 | | | First-Class Mail |
| Notice Only | Verizon Business Services | Attn: Vp, Legal | 22001 Loudoun County Pkwy | Ashburn, VA 20147-6105 | | | First-Class Mail |
| Notice Only | Verizon North | P O Box 9688 | Mission Hills, CA 91346-9688 | | | | First-Class Mail |
| Notice Only | Verizon Online | P O Box 12045 | Trenton, NJ 08650-2045 | | | | First-Class Mail |
| Notice Only | Verizon Southwest | P O Box 920041 | Dallas, TX 75392-0041 | | | | First-Class Mail |
| Notice Only | Verizon Wireless | 1095 Ave of the Americas | New York, NY 10036-6797 | | | | First-Class Mail |
| Notice Only | Verizon Wireless | P O Box 25505 | Lehigh Valley, PA 18002-5505 | | | | First-Class Mail |
| Notice Only | Verizon Wireless | P O Box 9622 | Mission Hills, CA 91346-9622 | | | | First-Class Mail |
| Notice Only | Verizon Wireless-(9622) | P O Box 9622 | Mission Hills, CA 91346-9622 | | | | First-Class Mail |
| Notice Only | Verizon-(660720) | P O Box 660720 | Dallas, TX 75266-0720 | | | | First-Class Mail |
| Notice Only | Verlene Sawyers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verlyn Haahr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vermeer | 436 S Hamilton Ct | Gilbert, AZ 85233-5521 | | | | First-Class Mail |
| Notice Only | Vermejo Park Ranch | P O Box E | Raton, NM 87740-5905 | | | | First-Class Mail |
| Notice Only | Vermilion Community College | 1900 E Camp Stattn: Anne F | Ely, MN 55731 | | | | First-Class Mail |
| Notice Only | Vermillion Parish School Board | Attn: Sales Tax Div | Drawer 520 | Abbeville, LA 70511-0520 | | | First-Class Mail |
| Notice Only | Vermont Dept Of Taxes | P O Box 547 | Montpelier, VT 05601-0547 | | | | First-Class Mail |
| Notice Only | Vermont Secretary Of State | 128 State St | Montpelier, VT 05633-1101 | | | | First-Class Mail |
| Notice Only | Vermont State Treasurers Office | Unclaimed Property Div | 109 State St 4th Fl | Montpelier, VT 05609-6200 | | | First-Class Mail |
| Notice Only | Vermont Timber Works, Inc | 16 Fairbanks Rd | North Springfield, VT 05150-9743 | | | | First-Class Mail |
| Notice Only | Vern Witherbee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verna Brock | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verna Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verna Dumbolton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verna Eskridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verna Kern | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verna M Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verna Popp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vernard Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vernell Bradley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vernell Pate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verner A Hebeert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Verner Hedeen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vernetta Bethers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vernetta Theus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vernon Computer Source | 9241 Globe Center Dr, Ste 100 | Morrisville, NC 27560-6204 | | | | First-Class Mail |
| Notice Only | Vernon Deas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vernon Joel Born | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vernon Parish School Board | Attn: Sales Tax Dept | 117 Belview Rd | Leesville, LA 71446-2902 | | | First-Class Mail |
| Notice Only | Vernon Womack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Veronica A Salazar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Veronica Bramlett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Veronica Burke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Veronica Coyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Veronica Fye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Veronica Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Veronica Mendoza | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Veronica Porterfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Veronica R Farmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Veronica R Fye | Address Redacted | | | | | First-Class Mail |
| Notice Only | Veronique Hart-Saxton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ver-Tech, Inc | P O Box 270107 | Minneapolis, MN 55427-6107 | | | | First-Class Mail |
| Notice Only | Vertex, Inc | P O Box 25528 | Chicago, IL 60673-1255 | | | | First-Class Mail |
| Notice Only | Vertex, Inc | Attn: Contracts Administrator | 1041 Old Cassatt Rd | Berwyn, PA 19312-1152 | | | First-Class Mail |
| Notice Only | Vertical Source, Inc | c/o P2B Investor | P.O. Box 173939 | Denver, CO 80217-3939 | | | First-Class Mail |
| Notice Only | Vertie Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vertiv Services, Inc | P O Box 70474 | Chicago, IL 60673-0474 | | | | First-Class Mail |
| Notice Only | Vertiv Services, Inc | 610 Exec Campus Dr | Westerville, OH 43082-8870 | | | | First-Class Mail |
| Notice Only | Vesta Whitney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vester Studio | 2120 S Rural Rd, Ste 7 | Tempe, AZ 85282-1400 | | | | First-Class Mail |
| Notice Only | Vestil Manufacturing Corp | P O Box 507 | Angola, IN 46703-0507 | | | | First-Class Mail |
| Notice Only | Vet Net Zero LLC | 4544 Harding Pike | Nashville, TN 37205-2121 | | | | First-Class Mail |
| Notice Only | Vex Robotics | 1519 Interstate 30 W | Greenville, TX 75402 | | | | First-Class Mail |
| Notice Only | Vf Outdoor | dba Smartwool | 32842 Collections Center Dr | Chicago, IL 60693-0001 | | | First-Class Mail |
| Notice Only | V-Forward, Inc | 18608 Durbin Rd | Noblesville, IN 46060-9794 | | | | First-Class Mail |
| Notice Only | VFW | Psc 473 Box 129 | FPO, AP 96349 | | | | First-Class Mail |
| Notice Only | VFW | Psc 704 Box 3229 | APO, AP 96338 | | | | First-Class Mail |
| Notice Only | VFW Hill 303 Memorial Post 10033 | Unit 15748 Box 549 | APO, AP 96260 | | | | First-Class Mail |
| Notice Only | VFW Post 10216 Osan | Boy Scout Troop 86 | APO, AP 96278 | | | | First-Class Mail |
| Notice Only | VFW Post 10223 | Unit 15212 Box 1422 | Amalia Mayoral | APO, AP 96271 | | | First-Class Mail |
| Notice Only | VFW Post 10223 Camp Hump | Unit 15215 Box 20 | APO, AP 96271 | | | | First-Class Mail |
| Notice Only | VFW Post 10557 | Cmr 414 | General Delivery | APO, AE 09173 | | | First-Class Mail |
| Notice Only | VFW Post 10614 | Unit 23152 | APO, AE 09067 | | | | First-Class Mail |
| Notice Only | VFW Post 10614 Kaiserslautern | Unit 23152 | APO, AE 09067 | | | | First-Class Mail |
| Notice Only | VFW Post 10692 | Cmr 415 | Box | APO, AE 09114 | | | First-Class Mail |
| Notice Only | VFW Post 10692 Grafenwoehr | Cmr 415 Box 3470 | APO, AE 09114 | | | | First-Class Mail |
| Notice Only | VFW Post 10810 | Cmr 480 Box 985 | APO, AE 09128 | | | | First-Class Mail |
| Notice Only | VFW Post 10810 | Cmr 480 Box Gd | APO, AE 09128 | | | | First-Class Mail |
| Notice Only | VFW Post 10810 Stuttgart Post | Cmr 480 Box General Delivery | APO, AE 09128 | | | | First-Class Mail |
| Notice Only | VFW Post 2485 District 7 Dept Of Pac | 310 Santol Rd | Angeles City | Philippines | | | First-Class Mail |
| Notice Only | VFW Post 2566 | Cmr 405 Box 7503 | APO, AE 09034 | | | | First-Class Mail |
| Notice Only | VFW Post 27, Wiesbaden | Cmr 467 | Box 7000 | APO, AE 09096 | | | First-Class Mail |
| Notice Only | VFW Post 27, Wiesbaden | Cmr 467 Box Gd | APO, AE 09096 | | | | First-Class Mail |
| Notice Only | VFW Post 27, Wiesbaden | Unit 4355 | APO, AE 09096 | | | | First-Class Mail |
| Notice Only | VFW Post 8180 | Psc 450 Box 515 | W | APO, AP 96206 | | | First-Class Mail |
| Notice Only | VFW Post 9334 | Vilseck | Cmr 411 Box 42 | APO, AE 09112 | | | First-Class Mail |
| Notice Only | VFW Post 9555 Yokota | Yokota Air Base | APO, AP 96328 | | | | First-Class Mail |
| Notice Only | VFW Post 9723 Okinawa Japan | Psc 556 Box 776 | APO, AP 96386 | | | | First-Class Mail |
| Notice Only | VFW, Vicenza It | Cmr 427 Box 641 | Post 8862 | APO, AE 09630 | | | First-Class Mail |
| Notice Only | Vhanna Lancaster | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vi Bureau Of Internal Revenue | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802-1332 | | | | First-Class Mail |
| Notice Only | Vi Cargo Services LLC | 11401 NW 107th St, Ste 200 | Miami, FL 33178-3382 | | | | First-Class Mail |
| Notice Only | Via Real, Inc | 4020 N Macarthur Blvd, Ste 100 | Irving, TX 75038-6423 | | | | First-Class Mail |
| Notice Only | Vial Fotheringham LLP | 17355 Boones Ferry Rd, Ste A | Lake Oswego, OR 97035-5225 | | | | First-Class Mail |
| Notice Only | Vial Fotheringham LLP | 515 S 400 E, Ste 100 | Salt Lake City, UT 84111-3570 | | | | First-Class Mail |
| Notice Only | Vianney Vocations LLC | Samuel F Alzheimer | 505 N Toombs St | Valdosta, GA 31601-4698 | | | First-Class Mail |
| Notice Only | Vice President, Commercial Law | Centurylink Law Dept | 600 New Century Pkwy | New Century, KS 66031-1101 | | | First-Class Mail |
| Notice Only | Vickey Kalambakal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Baxter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Bontrager | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Daniels | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Gerson & Assoc, Inc | 2978 Acorn Ln | Northbrook, IL 60062-3334 | | | | First-Class Mail |
| Notice Only | Vicki Jacobs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Kallok | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Larrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Mengelkamp | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Moore | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Mower | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Rimkus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Sanchez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Sherman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Wilkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicki Woods | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Allen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Bussard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Caldwell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Floyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Geiger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Harless | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Lynne Harless | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Manson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Monroe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Randalls | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vickie Sheubrooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicky Boyd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicky Doering | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicky Ferguson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vicky Tucker | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor A. Krueger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Arsenault | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Carbonneau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Carpenter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Correa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Durrah Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Enchelmayer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor George | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Graphics, Inc | 1211 Bernard Dr | Baltimore, MD 21223-3302 | | | | First-Class Mail |
| Notice Only | Victor Heiden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor J Estrella-Hernandez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Korelstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Nthato Manly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor P Closson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Pooler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Rivera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Rodriguez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Rowberry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Will | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victor Zuniga | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria B Swantek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Box | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Detwiler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Esckelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria F Sellers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria G Chambers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Group, Inc | dba Victoria of Rosemont | 6600 Mannheim Rd | Rosemont, IL 60018-3625 | | | First-Class Mail |
| Notice Only | Victoria Johnson-Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria L Bradford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria L Geoghagan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria L Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Marie Contreras | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Mccleery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Montgomery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria N Kramer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Papke | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria R Parsons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Ryan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Stodgell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victoria Vinton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Victorinox Swiss Army, Inc | 7 Victoria Dr | Monroe, CT 06468-1664 | | | | First-Class Mail |
| Notice Only | Victorinox Swiss Army, Inc | P O Box 845362 | Boston, MA 02284-5362 | | | | First-Class Mail |
| Notice Only | Victory Management Group | 8223 Village Harbor Dr | Cornelius, NC 28031-3706 | | | | First-Class Mail |
| Notice Only | Video Assist Dallas | 141 Regal Row | Dallas, TX 75247-5605 | | | | First-Class Mail |
| Notice Only | Video City | 7205 S Cooper St, Ste 101 | Arlington, TX 76001-6750 | | | | First-Class Mail |
| Notice Only | Video Copy Services, Inc | 4000 Dekalb Technology Pkwy | Atlanta, GA 30340-2761 | | | | First-Class Mail |
| Notice Only | Video Monitoring Services Of America, Lp | P O Box 34618 | Newark, NJ 07189-4618 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Video Post & Transfer, Inc | 2727 Inwood Rd | Dallas, TX 75235-7514 | | | | First-Class Mail |
| Notice Only | Vijay Challa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vijay K Challa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vijay Krishnaraj | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vijay S Nair | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vikik Forney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Viking Billing Service, Inc | P O Box 59207 | Minneapolis, MN 55459-0207 | | | | First-Class Mail |
| Notice Only | Viking Cleaners, Inc | 3201 E Indian School Rd | Phoenix, AZ 85018-5011 | | | | First-Class Mail |
| Notice Only | Villa D'Este Spa | Via Regina 40 | Cernobbio (Como), 22012 | Italy | | | First-Class Mail |
| Notice Only | Village Gourmet | 1410 Colonial Life Blvd W, Ste 150 | Columbia, SC 29210-7625 | | | | First-Class Mail |
| Notice Only | Village Of Angel Fire | 3388 Mountain View Blvd | Angel Fire, NM 87710 | | | | First-Class Mail |
| Notice Only | Village Of Arlington Heights | P O Box 215 | Jonesboro, IN 46938-0215 | | | | First-Class Mail |
| Notice Only | Village Of Cimarron | 3568 E 9th St | P.O. Box 654 | Cimarron, NM 87714-0654 | | | First-Class Mail |
| Notice Only | Village Of La Grange | 53 S La Grange Rd | La Grange, IL 60525-2469 | | | | First-Class Mail |
| Notice Only | Village Of Midlothian | 14801 Pulaski Rd | Midlothian, IL 60445-3401 | | | | First-Class Mail |
| Notice Only | Village Of Mt Prospect | 50 S Emerson St | Mt Prospect, IL 60056-3218 | | | | First-Class Mail |
| Notice Only | Village Of Mt Prospect | 100 S Emerson St | Mt Prospect, IL 60056-3264 | | | | First-Class Mail |
| Notice Only | Village Office Supply | 600 Apgar Dr | Somerset, NJ 08873-1180 | | | | First-Class Mail |
| Notice Only | Village Park Estates, LLC | 135 Dixieland Dr | Stanaford, WV 25927 | | | | First-Class Mail |
| Notice Only | Village United Methodist Church | Quapaw Area Council 018 | 200 Carmona Rd | Hot Springs Village, AR 71909-3344 | | | First-Class Mail |
| Notice Only | Villager Book Publishing | P O Box 2061 | Dallas, TX 75248 | | | | First-Class Mail |
| Notice Only | Villanova University | Attn: Bursars Office Kennedy Hall | 800 E Lancaster Ave | Villanova, PA 19085-1603 | | | First-Class Mail |
| Notice Only | Viney Manda | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vince Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vince Deconna Distributing, Inc | P O Box 39 | Orange Lake, FL 32681-0039 | | | | First-Class Mail |
| Notice Only | Vincent Ballard | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Bath | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Borrelli | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Bradley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Cozzone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Dorsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Kirsch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent L Gatto | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Lambert | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Manning | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Manno | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Montgomery | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent P Rico Assoc | 92 Lake St | Shrewsbury, MA 01545-5939 | | | | First-Class Mail |
| Notice Only | Vincent Redden | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vincent Zawada Illustration | 8827 Rockaway Rd | North Chesterfield, VA 23235-2947 | | | | First-Class Mail |
| Notice Only | Vinnell Arabia LLC | P O Box 5396 | Riyadh | Saudi Arabia | | | First-Class Mail |
| Notice Only | Vinnie Fanna Signs | 247 Dupont Ave | Newburgh, NY 12550-4010 | | | | First-Class Mail |
| Notice Only | Vinson Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vinyl Art, Inc | 15300 28th Ave N | Plymouth, MN 55447-1932 | | | | First-Class Mail |
| Notice Only | Violet Litwinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Violet Parrott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vip Courier Express LLC | 3401 International Airport Dr, Ste 100 | Charlotte, NC 28208-5789 | | | | First-Class Mail |
| Notice Only | Virginia Alley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Artesian Bottling Co | 4300 Spring Run Rd | Mechanicsville, VA 23116-6639 | | | | First-Class Mail |
| Notice Only | Virginia Avenue United Methodist Church | Sequoyah Council 713 | 1127 Virginia Ave | Bristol, TN 37620-3940 | | | First-Class Mail |
| Notice Only | Virginia Brandsma | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Buttone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Cottone | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Department Of Correctional Education | Attn: Cara Pruitt, Manager, Business | 600 E Main St Fl 20 | Richmond, VA 23219-2430 | | | First-Class Mail |
| Notice Only | Virginia Department Of Correctional Education | Attn: Marv Mason, Deputy Chief Probation Parole Officer | 600 E Main St Fl 20 | Richmond, VA 23219-2430 | | | First-Class Mail |
| Notice Only | Virginia Department Of Correctional Education | Attn: Janet Holden, Education and Training Coordinator | 600 E Main St Fl 20 | Richmond, VA 23219-2430 | | | First-Class Mail |
| Notice Only | Virginia Department Of Correctional Education | Attn: Steve Seldon, Manager, Financial Systems | 600 E Main St Fl 20 | Richmond, VA 23219-2430 | | | First-Class Mail |
| Notice Only | Virginia Department Of Correctional Education | Attn: Ray Chambers, Food Services Dir | 6900 Courthouse Rd | Chesterfield, VA 23832-5309 | | | First-Class Mail |
| Notice Only | Virginia Department Of Correctional Education | Attn: Laura Victh, Dir, Procurement and Risk Management | 600 E Main St Fl 20 | Richmond, VA 23219-2430 | | | First-Class Mail |
| Notice Only | Virginia Department Of Correctional Education | Attn: Andre Hoskey, Security Manager I | 1954 State Farm Rd | State Farm, VA 23160-0001 | | | First-Class Mail |
| Notice Only | Virginia Department Of Correctional Education | Attn: Tammy Brown, Manager | 6900 Courthouse Rd | Chesterfield, VA 23832-5309 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Tammy Craft, Human Resource Manager | 21360 Deerfield Dr | Capron, VA 23829-2839 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Sallie Amos, Deputy Chief Probation Officer | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Pugh Gerard, Assistant Employee Benefits Account Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Laura Ramler, Unit Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Rebecca Hancock, Procedure Development Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Latanya Jones, Owner | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Brenda Wash, Plant Manager | 8030 Whitebark Ter | North Chesterfield, VA 23237-2207 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Janet Hovermale, Customer Service Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Stewart Carroll, Security Manager I | 5427 Peters Creek Rd 100 | Roanoke, VA 24019-3858 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Lois Fegan, Public Relations Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Mark Gillespie, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Hughes Cynthia, VP Industry Relations | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Virginia Bryan, Case Manager Counselor | 5427 Peters Creek Rd 100 | Roanoke, VA 24019-3858 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Bolling Talbert, Principal | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Joycetine Boone, Assistant Warden | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Renee Trent, Institutional Program Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Kathleen Vance, Security Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Ralph Sconzo, Supervisor | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Paul Hibbs, Security Manager I | 9503 Hull St Rd, Ste A | North Chesterfield, VA 23236-1496 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Vincent Gore, Medical Dir | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Lam Tessie, Senior VP, National Sales and Marketing Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Michael Combs, Security Manager II | 9503 Hull St Rd, Ste A | North Chesterfield, VA 23236-1496 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Chantel Roane, Unit Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Timothy Bowers, Electrician Supervisor | 4150 Hayes Mill Rd | Baskerville, VA 23915-1720 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Sheldon Mabry, Food Service Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Matthew Partridge, Foodservice Manager | 2841 River Rd W | Goochland, VA 23063-3200 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Donald Musick, General Manager | 256 Bland Farm Rd | Bland, VA 24315-4960 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Frances Trafzer, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Payne Charles, Marketing Project Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Stephen Palmese, Diry of Operations | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Sheila Crenshaw, Policy Planning Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Penny Spivey, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Felicia Stretcher, Admin and Operations Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Rose Durbin, Supervisor | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: William Kelsey, Case Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Ronald Kely, Security Manager II | 9503 Hull St Rd, Ste A | North Chesterfield, VA 23236-1496 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: James Bruce, Policy Planning Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Eva Moore, Security Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Geoffrey O'Neill, Human Resources Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Kuahn Sandra, Community Resources Coordinator, Child Welfare | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: David Hull, Gen Admin Manager, I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Mary Thompson, Human Resource Manager I | 920 Old River Rd | Pocahontas, VA 24635 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: James Parks, Security Manager, III | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Vatas Kastavakas, Medical Dir | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Valerie Womack, Business Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Jerry Tyler, Chief Administrative Officer | 901 Correction Way | Jarratt, VA 23870-9998 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Shawn Gore, Capital Project Program Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Raymond Parmenter, Managing Dir and Senior VP, Corpo | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: John Turner, Program Research and Evaluation Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Michael Yost, Warehouse Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Dolores Masse, Gen Admin Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Carl Manis, Warden | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Joyce Merritt-Johnson, Human Resource Manager I | 901 Correction Way | Jarratt, VA 23870-9998 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Davenport Tony, Dir of Guidance | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Tracy Lavely, Chief Probation Officer | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Cynthia Griffith, Strategic Planning Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Luke Black, Administrative Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Audrey Johnson, Coordinator | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Lisa Kinney, Dir, Communications | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Jessica Dabney, Information Technology Manager | 26317 Washington St | North Dinwiddie, VA 23803-2727 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Billie Jo, Security Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: James Thurston, Communications Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Karen Hash, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Revish Ron, Exec VP/Chief Operating Officer | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Althea Whitlow, Records Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Virginia Department Of Corrections | Attn: Paul Haynes, Special Investigations Dir | 9503 Hull St Rd, Ste A | North Chesterfield, VA 23236-1496 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Glenn Cook, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Carl Marrow, Food Service Field Dir | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: William Mroczek, Security Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Gene Johnson, Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Rosa Boyd, Business Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Patricia Lipscomb, Manager, Procurement | 8030 Whitebark Ter | North Chesterfield, VA 23237-2207 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: William Pierce, Training Development Coordinator | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Don Ayers, Owner | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Rebecca Conaway, Records Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Julie Hobbs, Doc Headquarters | 9503 Hull St Rd, Ste A | North Chesterfield, VA 23236-1496 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Patricia Crickenberger, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Stacy Beverly, Human Resource Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Angela Bryant, Business Manager | 14545 Old Belfield Rd | Capron, VA 23829-2801 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Chelsea Moore, Case Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Charles Chalmers, Plant Supervisor | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Sacher James, Economic Development Dir | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Kimberly Fahrner, Records Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Alex Whittington, Security Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Trey Fuller, Chief Pharmacist | 9503 Hull St Rd, Ste A | North Chesterfield, VA 23236-1496 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Jeanette Cralle, Human Resource Manager I | 9503 Hull St Rd, Ste A | North Chesterfield, VA 23236-1496 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Harlan Lewis, Sales Manager | 8030 Whitebark Ter | North Chesterfield, VA 23237-2207 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: David Robinson, Warden | 272 Dogwood Dr | Big Stone Gap, VA 24219-3820 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Renee Conley, Human Resource Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Douglas Gordine, Institutional Program Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Debra Blackwell, Project Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Shelly Solomon, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Justin Webb, VP | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Shaw Tony, Vita Service Delivery Manager For Mainframe and Servers | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Mikel Johnson, Trades Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Berry Watson, Human Resource Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Lynn Graham, Operations Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Tanya Foreman, Housing, Unit Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Pulley Crystal, VP Retail Property and Asset Management | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Shaketta Thomas, Testing Dir | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Robinette Clark, Unit Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Kyle Wakefield, Internal Audit Supervisor | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Camilo Creque, Assistant Food Service Dir | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Karen Mcgeeks, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Kenny Bowles, Unit Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Barbara Miner, Project Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Nakeace Davis, Customer Service Manager | Rr 20 | Dillwyn, VA 23936 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Gena Way, Case Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Teresa Birckhead, Operations Manager | 24427 Musselwhite Dr | Waverly, VA 23891-2222 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Pamela Wilmoth, Financial Services Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Phyllis Harris, Security Manager I | 9503 Hull St Rd, Ste A | North Chesterfield, VA 23236-1496 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Connie Mcpeak, Human Resource Manager I | 12352 Coffeewood Dr | Mitchells, VA 22729-2046 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Marie Vargo, Warden | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Jones Angelica, Youth Program Coordinator At Nrha | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Sandra Darby, Security Manager I | 9503 Hull St Rd, Ste A | North Chesterfield, VA 23236-1496 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Eddie Kilbourne, Trades Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Bernard Barber, Security Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Toni Peyton, Food Service Dir | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Jody Rogish, Project Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Sharon Stallard, Human Resource Manager I | 272 Dogwood Dr | Big Stone Gap, VA 24219-3820 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Janet Bain, Operations Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Gregory Holloway, Security Manager III | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Sandra Bray, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Robert Tilkey, Sales Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Louis Eacho, Financial Services Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Olga Lopez, Education Program Associate Dir | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Charles Davis, Principal | 4150 Hayes Mill Rd | Baskerville, VA 23915-1720 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Jessica King, Institutional Operations Manager | 272 Dogwood Dr | Big Stone Gap, VA 24219-3820 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Zacarah Allen, Applications Devt Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Michael Lewis, Security Manager II | 2892 Schutt Rd | Burkeville, VA 23922-2425 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Tawana Ferguson, Local Facilities Manager, Auditor | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Randall Mathena, Security Manager, III | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Vernon Joyner, General Admin Supervisor II and Coordinator III | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Marixa Lefevers, Human Resources Coordinator | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Susan Bolton, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: George Hughes, Owner | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Chad Crookshanks, Security Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Shante Thewatt, Deputy Chief Probation & Parole Officer | 26317 Washington St | North Dinwiddie, VA 23803-2727 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Nancy Richards, Finance Executive, Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: George Hinkle, Manager | 901 Correction Way | Jarratt, VA 23870-9998 | | | First-Class Mail |
| Notice Only | Virginia Department Of Corrections | Attn: Kimberly Weaver, Education Supervisor | 21360 Deerfield Dr | Capron, VA 23829-2839 | | | First-Class Mail |
| Notice Only | Virginia Dept Of Transportation | 1401 E Broad St | Richmond, VA 23219-2052 | | | | First-Class Mail |
| Notice Only | Virginia Dept Of Treasury | Division of Unclaimed Property | P.O. Box 2478 | Richmond, VA 23218-2478 | | | First-Class Mail |
| Notice Only | Virginia Doyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Farmer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Fitzgerald | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Golf Cars, Inc | 4445 Early Rd | Rockingham, VA 22801-9720 | | | | First-Class Mail |
| Notice Only | Virginia Gorby | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia H Gohrband | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Hansel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Holland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Isaac | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia J Bradley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Leeman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Legowik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Lujan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Mate | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Military Institute | Student Accounts | Student Accounting Dept Smith Hall | Lexington, VA 24450 | | | First-Class Mail |
| Notice Only | Virginia Molina | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Museum Of Fine Arts | Special Events Office | 200 N Blvd | Richmond, VA 23220-4007 | | | First-Class Mail |
| Notice Only | Virginia Office Of The Attorney General | Consumer Resource Center | 800 5th Ave, Ste 2000 | Seattle, WA 98104-3188 | | | First-Class Mail |
| Notice Only | Virginia O'Shaughnessy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Paladino | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Polytechnic Inst & State Univ | dba Virginia Tech | 800 Washington St Sw, Ste 150 | Blacksburg, VA 24061-1066 | | | First-Class Mail |
| Notice Only | Virginia Raymond-Fleisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Reyna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Richardson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Sansoucie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia State Attorneys General | 900 E Main St | Richmond, VA 23219-3548 | | | | First-Class Mail |
| Notice Only | Virginia Steel & Fabrication, Inc | 36 Progress Dr | Bastian, VA 24314-5312 | | | | First-Class Mail |
| Notice Only | Virginia Strickland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Striley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Toogood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Virginia Wightman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vision Business Products | P O Box 79034 | City of Industry, CA 91716-9034 | | | | First-Class Mail |
| Notice Only | Vision Quest Productions, Inc | P O Box 1896 | Wayne, NJ 07474-1896 | | | | First-Class Mail |
| Notice Only | Vision Service Plan | File 73280 | P.O. Box 742788 | Los Angeles, CA 90074-2788 | | | First-Class Mail |
| Notice Only | Visionpoint | 11112 Aurora Ave | Des Moines, IA 50322-7903 | | | | First-Class Mail |
| Notice Only | Visit Southern West Virginia | 1408 Harper Rd | Beckley, WV 25801-3306 | | | | First-Class Mail |
| Notice Only | Visitation Of Our Lady R C Church, Marrero, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | First-Class Mail |
| Notice Only | Vista Outdoor Sales LLC | 1 Vista Way | Farmington, UT 84025 | | | | First-Class Mail |
| Notice Only | Vista Outdoor Sales LLC | P O Box 734147 | Chicago, IL 60673-4147 | | | | First-Class Mail |
| Notice Only | Vista Outdoor Sales, LLC | Sds 12-0312 P O Box 86 | Minneapolis, MN 55486-0312 | | | | First-Class Mail |
| Notice Only | Vista Print Usa | Attn: Payment Processing | 100 Hayden Ave | Lexington, MA 02421-7974 | | | First-Class Mail |
| Notice Only | Vista Ridge United Methodist Church | Longhorn Council 662 | 2901 Denton Tap Rd | Lewisville, TX 75067-8156 | | | First-Class Mail |
| Notice Only | Vistabooks | 0637 Blue Ridge Rd | Silverthorne, CO 80498-8931 | | | | First-Class Mail |
| Notice Only | Vistamation, Inc | 40011 Via Vw | Temecula, CA 92592-7843 | | | | First-Class Mail |
| Notice Only | Visual Electronics Ltd | 8200 E Pacific Pl, Ste 103 | Denver, CO 80231-3211 | | | | First-Class Mail |
| Notice Only | Visual Learning Systems, Inc | P O Box 905534 | Charlotte, NC 28290-5534 | | | | First-Class Mail |
| Notice Only | Visual Retailing LLC | 731 Lunns Way | Plymouth, MA 02360-6874 | | | | First-Class Mail |
| Notice Only | Visual Techniques | 2200 Jahan Trl | Longview, TX 75604-2521 | | | | First-Class Mail |
| Notice Only | Visuals Unlimited | 27 Meadow Dr | Hollis, NH 03049-6229 | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Vitec Online | P O Box 678287 | Dallas, TX 75267-8287 | | | | First-Class Mail |
| Notice Only | Viva Mcfarland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vivian Braswell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vivian Ingram | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vivian Skinner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Viyu Network Solutions | 1263 N Plano Rd | Richardson, TX 75081-2424 | | | | First-Class Mail |
| Notice Only | Vizion Interactive, Inc | 7500 W 151st St | Overland Park, KS 66283-1401 | | | | First-Class Mail |
| Notice Only | Vkernel Corp | 300 Brickstone Sq, Ste 503 | Andover, MA 01810-1448 | | | | First-Class Mail |
| Notice Only | Vmi Productions, Inc | 209 D St | South Charleston, WV 25303-3103 | | | | First-Class Mail |
| Notice Only | Vmware, Inc | Dept Ch10806 | Palatine, IL 60055-0806 | | | | First-Class Mail |
| Notice Only | Vni Software, Inc | 14091 Goldenwest St | Westminster, CA 92683-3720 | | | | First-Class Mail |
| Notice Only | Vnr-1 Communications, Inc | 711 Stadium Dr, Ste 210 | Arlington, TX 76011-6247 | | | | First-Class Mail |
| Notice Only | Voice Trax West, Inc | 12215 Ventura Blvd, Ste 205 | Studio City, CA 91604-2533 | | | | First-Class Mail |
| Notice Only | Voightb Bus Service, Inc | P O Box 1 | St Cloud, MN 56302-0001 | | | | First-Class Mail |
| Notice Only | Volcano Discovery Gbr | Kronenstr 2 | Troisdorf, 53840 | Germany | | | First-Class Mail |
| Notice Only | Voltz | 5 N Central Ave | Ely, MN 55731-1223 | | | | First-Class Mail |
| Notice Only | Vomela Specialty | dba Fusion Imaging | 601 Boro St | Kaysville, UT 84037-3122 | | | First-Class Mail |
| Notice Only | Von Hoffmann Corp | P O Box 7060 | St Louis, MO 63155-7060 | | | | First-Class Mail |
| Notice Only | Vona Morstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vonda Hiland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vong Thor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Vortex | 2210 Hutton Dr, Ste 103 | Carrollton, TX 75006-8314 | | | | First-Class Mail |
| Notice Only | Voyageur Bait & Tackle | 2001 Hwy 11B | P.O. Box 1552 | Atikokan, ON P0T 1C0 | Canada | | First-Class Mail |
| Notice Only | Voyageur Lumber, Inc | 101 W Sheridan St | Ely, MN 55731-1122 | | | | First-Class Mail |
| Notice Only | Voyageurs Area Cncl 286 | 3877 Stebner Rd | Hermantown, MN 55811-1733 | | | | First-Class Mail |
| Notice Only | Vp Imaging, Inc | dba Docuraw Solutions | 8501 Wade Blvd, Ste 760 | Frisco, TX 75034-6438 | | | First-Class Mail |
| Notice Only | Vp Imaging, Inc | dba Docuraw Solutions | 8502 Wade Blvd, Ste 760 | Frisco, TX 75034 | | | First-Class Mail |
| Notice Only | Vp Imaging, Inc Dba Docuraw Solutions | 8501 Wade Blvd, Ste 760 | Frisco, TX 75034-6438 | | | | First-Class Mail |
| Notice Only | Vp Imaging, Inc Dba Docuraw Solutions | 8502 Wade Blvd, Ste 760 | Frisco, TX 75034-6438 | | | | First-Class Mail |
| Notice Only | Vps Portable Toilets | P O Box 315 | Ely, MN 55731-0315 | | | | First-Class Mail |
| Notice Only | Vps Portable Toilets, Inc | P O Box 315 | Ely, MN 55731-0315 | | | | First-Class Mail |
| Notice Only | Vsg, Inc | 11126 Lindbergh Business Ct | St Louis, MO 63123-7810 | | | | First-Class Mail |
| Notice Only | Vsp | 5700 Granite Pkwy, Ste 350 | Plano, TX 75024-6632 | | | | First-Class Mail |
| Notice Only | Vtp | 2721 W Magnolia Blvd | Burbank, CA 91505-3035 | | | | First-Class Mail |
| Notice Only | Vu Rate, Inc | 1530 S S W Loop 323, Ste 111 | Tyler, TX 75701 | | | | First-Class Mail |
| Notice Only | Vulcan Information Packaging | P O Box 29 | Vincent, AL 35178-0029 | | | | First-Class Mail |
| Notice Only | Vulcan Information Packaging | P.O Box 5935 | P.O. Box 5935 | Troy, MI 48007-5935 | | | First-Class Mail |
| Notice Only | Vulcan Information Packaging | 1 Looseleaf Ln | P.O. Box 29 | Vincent, AL 35178-0029 | | | First-Class Mail |
| Notice Only | W A Fisher Co | 123 Chestnut St 1107 | Virginia, MN 55792-2508 | | | | First-Class Mail |
| Notice Only | W B Mason Co, Inc | P O Box 981101 | Boston, MA 02298-1101 | | | | First-Class Mail |
| Notice Only | W Boyd Giles | Address Redacted | | | | | First-Class Mail |
| Notice Only | W Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | W Christopher Earl | Address Redacted | | | | | First-Class Mail |
| Notice Only | W D Boyce Cncl 138 Kevin Cook | 614 NE Madison Ave | Peoria, IL 61603-3886 | | | | First-Class Mail |
| Notice Only | W D S Construction, Inc | 111 Rowell St | Beaver Dam, WI 53916-2317 | | | | First-Class Mail |
| Notice Only | W E Fuller Co | 45 Main St | Amesbury, MA 01913-2823 | | | | First-Class Mail |
| Notice Only | W Frank Riselli | Address Redacted | | | | | First-Class Mail |
| Notice Only | W Glen Despain | Address Redacted | | | | | First-Class Mail |
| Notice Only | W H Edwards Co | Midwest Distribution | 313 SE Oldham Pkwy | Lees Summit, MO 64081-2929 | | | First-Class Mail |
| Notice Only | W Hartley Pierson | Address Redacted | | | | | First-Class Mail |
| Notice Only | W Hofmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | W Hurt | Address Redacted | | | | | First-Class Mail |
| Notice Only | W Joe Shaw, Ltd | dba Medsafe | P.O. Box 1929 | Marshall, TX 75671-1929 | | | First-Class Mail |
| Notice Only | W M Serscio Co, Inc | P O Box 1192 | Raton, NM 87740-1192 | | | | First-Class Mail |
| Notice Only | W Oakey | Address Redacted | | | | | First-Class Mail |
| Notice Only | W R Case & Sons Cutlery Co | P O Box 4000 | Bradford, PA 16701-0940 | | | | First-Class Mail |
| Notice Only | W R Murdock & Sons, Inc | 220 Laurel Creek Rd | Fayetteville, WV 25840-6805 | | | | First-Class Mail |
| Notice Only | W Robert Booker | Address Redacted | | | | | First-Class Mail |
| Notice Only | W Robert Cree | Address Redacted | | | | | First-Class Mail |
| Notice Only | W S Darley & Co | 325 Spring Lake Dr | Itasca, IL 60143-2072 | | | | First-Class Mail |
| Notice Only | W. R. Berkley Corp | 475 Steamboat Rd | Greenwich, CT 06830-7144 | | | | First-Class Mail |
| Notice Only | W2007 Mvp Dallas, LLC | dba Sheraton Dallas | 400 Olive St | Dallas, TX 75201-4005 | | | First-Class Mail |
| Notice Only | W2007 Mvp Dallas, LLC D/B/A Sheraton Dallas | 400 Olive St | Dallas, TX 75201-4005 | | | | First-Class Mail |
| Notice Only | Wa Office Of The Attorney General | P O Box 8911 | Madison, WI 53708-8911 | | | | First-Class Mail |
| Notice Only | Wabash Christian Church | Attn: James L Widner | 110 West Hill St | Wabash, IN 46992 | | | First-Class Mail |
| Notice Only | Wachtell, Lipton, Rosen & Katz | Attn: Richard G Mason | 51 W 52nd St | New York, NY 10019-6119 | | | First-Class Mail |
| Notice Only | Wachtell, Lipton, Rosen & Katz | Attn: Douglas K Mayer | 51 W 52nd St | New York, NY 10019-6119 | | | First-Class Mail |
| Notice Only | Wachtell, Lipton, Rosen & Katz | Attn: Joseph C Celentino | 51 W 52nd St | New York, NY 10019-6119 | | | First-Class Mail |
| Notice Only | Wackenhut Corrections Corp | Attn: Norman Cox, VP of Business Development | 600 US Hwy 27 S | South Bay, FL 33493-2233 | | | First-Class Mail |
| Notice Only | Waddell & Reed, Inc | P O Box 219722 | Kansas City, MO 64121-9722 | | | | First-Class Mail |
| Notice Only | Wade Bastian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wade Elder | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wade Hatch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wade Jarvis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wade Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wadley First United Methodist Church | c/o The Law Office of H Brannen Bargeron | Attn: Christopher Michael Shoemaker | P.O. Box 658 | Wadley, GA 30533 | | First-Class Mail |
| Notice Only | Wadley First United Methodist Church | Attn: Christopher Michael Shoemaker | P.O. Box 99 | Wadley, GA 30477 | | | First-Class Mail |
| Notice Only | Wadsworth United Methodist Church | Great Trail 433 | 195 Broad St | Wadsworth, OH 44281-2189 | | | First-Class Mail |
| Notice Only | Wadsworth United Methodist Church | Attn: Donald L Ebert Jr | 195 Broad St | Wadsworth, OH 44281 | | | First-Class Mail |
| Notice Only | Waeman Owens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wafwa | P O Box 1975 | Minden, NV 89423-1975 | | | | First-Class Mail |
| Notice Only | Wagento Creative LLC | 7600 Wayzata Blvd, Ste 1B | Golden Valley, MN 55426-1662 | | | | First-Class Mail |
| Notice Only | Wageworks, Inc | P O Box 8363 | Pasadena, CA 91109-8363 | | | | First-Class Mail |
| Notice Only | Wagner Cat Equipment | 4000 Osuna Rd Ne | Albuquerque, NM 87109-4423 | | | | First-Class Mail |
| Notice Only | Wagner Equipment Co | P O Box 919000 | Denver, CO 80291-9000 | | | | First-Class Mail |
| Notice Only | Wagon Mound Ranch | P O Box 5A | Solano, NM 87746-0001 | | | | First-Class Mail |
| Notice Only | Wagon Mound Ranch Supply | P O Box 5A | Solano, NM 87746-0001 | | | | First-Class Mail |
| Notice Only | Wahoo Media, Inc | 3734 Richmond St | San Diego, CA 92103-4564 | | | | First-Class Mail |
| Notice Only | Wahpeton Ace Hardware | 1005 Dakota Ave | Wahpeton, ND 58075-4320 | | | | First-Class Mail |
| Notice Only | Waiting Room Subscription Services LLC | 653 W Fallbrook Ave, Ste 101 | Fresno, CA 93711-5503 | | | | First-Class Mail |
| Notice Only | Wake Forest Baptist Medical Center | 315 Bethel Church Rd | Mocksville, NC 27028-2873 | | | | First-Class Mail |
| Notice Only | Wake Forest United Methodist Church | Ciccoreechee 421 | 905 S Main St | Wake Forest, NC 27587-9277 | | | First-Class Mail |
| Notice Only | Wakefield Grace United Methodist Church | 4750 White Plains Rd | Bronx, NY 10470 | | | | First-Class Mail |
| Notice Only | Wakely Actuarial Services, Inc | 34125 US Hwy 19 N, Ste 310 | Palm Harbor, FL 34684-2115 | | | | First-Class Mail |
| Notice Only | Walbrown Real Estate & Appraisal | Services Inc | 114 Main St W | Oak Hill, WV 25901-2935 | | | First-Class Mail |
| Notice Only | Waldholet Doldenhorn | Doldenhornstrasse 26 | Kandersteg, Be, 3718 | Switzerland | | | First-Class Mail |
| Notice Only | Walgreen Co | P O Box 90484 | Chicago, IL 60696-0484 | | | | First-Class Mail |
| Notice Only | Walgreen Co Store 910 | Attn: Nicole Cook Ms-745 | 1901 E Voorhees St | Danville, IL 61834-4509 | | | First-Class Mail |
| Notice Only | Walk Slo, Inc | dba Sloan Brands | 304 Oak Wood Dr | Granbury, TX 76049 | | | First-Class Mail |
| Notice Only | Walker County | P O Box 1447 | Jasper, AL 35502-1447 | | | | First-Class Mail |
| Notice Only | Walker Creek Ranch | 1700 Marshall/Petaluma Rd | Petaluma, CA 94952 | | | | First-Class Mail |
| Notice Only | Walker Sand & Stone, Inc | 19238 Inglewood Rd | Culpeper, VA 22701-6043 | | | | First-Class Mail |
| Notice Only | Walkersville United Methodist Church | National Capital Area Council 082 | 22 Main St | Walkersville, MD 21793-8515 | | | First-Class Mail |
| Notice Only | Wall Street United Methodist Church | Lincoln Heritage Council 205 | 240 Wall St | Jeffersonville, IN 47130-3316 | | | First-Class Mail |
| Notice Only | Wallace Air Conditioning & Heating, Inc | 131-16A Tomahawk Dr | Indian Harbour Beach, FL 32937 | | | | First-Class Mail |
| Notice Only | Wallace Bowman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wallace Chastain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wallace Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wallace State Community College | P O Box 2000 | Hanceville, AL 35077-2000 | | | | First-Class Mail |
| Notice Only | Waller United Methodist Church | Sam Houston Area Council 576 | 1206 Smith St | Waller, TX 77484-8530 | | | First-Class Mail |
| Notice Only | Wallis Brothers Framing | 714 W 3200 S | Nibley, UT 84321-6338 | | | | First-Class Mail |
| Notice Only | Walmart Community | Dept 87 | P.O. Box 530933 | Atlanta, GA 30353-0933 | | | First-Class Mail |
| Notice Only | Walmart Supercenter | 1330 N Eisenhower Dr | Beckley, WV 25801-3156 | | | | First-Class Mail |
| Notice Only | Walmart- Wv | 204 Town Center Rd | Fayetteville, WV 25840-9540 | | | | First-Class Mail |
| Notice Only | Walmart, Inc | For Secured Card Only | 1635 Market Pl Blvd | Irving, TX 75063 | | | First-Class Mail |
| Notice Only | Walnut Hill Paint Co | 2720 Royal Ln, Ste 172 | Dallas, TX 75229-4737 | | | | First-Class Mail |
| Notice Only | Walnut Hill United Methodist Church | Simon Kenton Council 441 | 975 Rathmell Rd | Columbus, OH 43207-4740 | | | First-Class Mail |
| Notice Only | Walnut Hollow Farm, Inc | 1409 State Rd 23 | Dodgeville, WI 53533-2112 | | | | First-Class Mail |
| Notice Only | Walser Blackwood Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walsh Assoc, Inc | dba Walsh Branding | 410 W 7th St, Apt 330 | Tulsa, OK 74119-1052 | | | First-Class Mail |
| Notice Only | Walsh United Methodist Church | Attn: Vicky Gowin | P.O. Box 603 | Walsh, CO 81090 | | | First-Class Mail |
| Notice Only | Walsh University | Attn: Financial Aid Office | 2020 E Maple St | North Canton, OH 44720-3336 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Walsworth / Donning Publishing Co | P O Box 310287 | Des Moines, IA 50331-0287 | | | | First-Class Mail |
| Notice Only | Walsworth Publishing Co, Inc | 306 N Kansas Ave | Marceline, MO 64658-2105 | | | | First-Class Mail |
| Notice Only | Walt Centers | 314 Alladona Ridge Rd | Woodstock, GA 30189-5193 | | | | First-Class Mail |
| Notice Only | Walt Mcdonald Iii | 2170 N Lake Dr, Apt 6013 | Wilmington, NC 28412 | | | | First-Class Mail |
| Notice Only | Walter Armstrong | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Bank | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Boger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Bruckner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Cary | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Deecki | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Dobbs | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Edelen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Garfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Gorham Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter H Mees | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Jones Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Kaleb Denny | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Kenton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Klaus | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Krack | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Lester | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Mckee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Merna | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Mueller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter P Calahan Photography, Inc | 803 Gist Ave | Silver Spring, MD 20910-4921 | | | | First-Class Mail |
| Notice Only | Walter P Calahan Photography, Inc | 2856 Salem Bottom Rd | Westminster, MD 21157-7504 | | | | First-Class Mail |
| Notice Only | Walter Paul Hagenau | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Pralle Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Purk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter S Guerrero | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Schneider | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Sessums | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Skibitsky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Stanford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Updike | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter W Martin, LLC | 1900 Federal Blvd | Denver, CO 80204-1794 | | | | First-Class Mail |
| Notice Only | Walter W. Flythe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Weaver Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Wolak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walter Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Walters Baldo And Crain, LLP | Meadow Park Tower 15th Fl | 10440 N Central Expy | Dallas, TX 75231-2221 | | | First-Class Mail |
| Notice Only | Walton Emc Natural Gas | P O Box 1347 | Monroe, GA 30655-1347 | | | | First-Class Mail |
| Notice Only | Walvid King | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wanda Bohannon | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wanda Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wanda Forbus-Ellis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wanda Gooch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wanda Herring | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wanda Irene Van Den Ende | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wanda Ivins | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wanda Knauff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wanda Norman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wanda Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wander, Inc | 6311 Romaine St, Ste 7232D | Los Angeles, CA 90038-2617 | | | | First-Class Mail |
| Notice Only | Wanita Schenk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Waples Memorial United Methodist Church | Circle Ten Council 571 | 830 W Main St | Denison, TX 75020-3251 | | | First-Class Mail |
| Notice Only | Wapsi Fly, Inc | 27 County Rd 458 | Mountain Home, AR 72653-8212 | | | | First-Class Mail |
| Notice Only | Ward & Probst, Inc | 3119 South Dr | Wichita Falls, TX 76306-4011 | | | | First-Class Mail |
| Notice Only | Ward Plumbing, Heating & Cooling, Inc | 205 Martin Ave E | Oak Hill, WV 25901-2733 | | | | First-Class Mail |
| Notice Only | Wards Natural Science | P O Box 644312 | Pittsburgh, PA 15264-4312 | | | | First-Class Mail |
| Notice Only | Ware Episcopal Church | Colonial Virginia Council 595 | P O Box 616 | Gloucester, VA 23061-0616 | | | First-Class Mail |
| Notice Only | Warminster Township Library | 1076 Emma Ln | Warminster, PA 18974-2697 | | | | First-Class Mail |
| Notice Only | Warner Law Firm | Attn: Robert W Warner | P.O. Box 1055 | Troy, NH 48099-1055 | | | First-Class Mail |
| Notice Only | Warner Robins Afb | Robins Air Force Base | 725 9th St | Family Support Bldg 794 | Warner Robins, GA 31093 | | First-Class Mail |
| Notice Only | Warren Carey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Warren Danzer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Warren Gilfillan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Warren Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Warren Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | Warren Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Warren Reed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Warren Richter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Warren Shepherd | Address Redacted | | | | | First-Class Mail |
| Notice Only | Warren Wemmer Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Warrienne Dutton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Warrior Center Uso - Landtsuhl | Landstuhl Regional Medical Center Bldg 3750 | Landstuhl | Germany | | | First-Class Mail |
| Notice Only | Wartburg College | Attn: Business Office | 100 Wartburg Blvd | P.O. Box 1003 | Waverly, IA 50677-0903 | | First-Class Mail |
| Notice Only | Warwick United Methodist Church | Hudson Valley Council 374 | 135 Forester Ave | Warwick, NY 10990-1104 | | | First-Class Mail |
| Notice Only | Wascar Montilla | Address Redacted | | | | | First-Class Mail |
| Notice Only | Washburn University | Attn: W Li Financial Aid | 1700 SW College Ave | Topeka, KS 66621-0001 | | | First-Class Mail |
| Notice Only | Washington Charities | Pooled Trust Fbo Rex Simons | 1 Civic Center Dr, Ste 310 | San Marcos, CA 92069-3193 | | | First-Class Mail |
| Notice Only | Washington College | Attn: Office of Student Aid | 300 Washington Ave | Chestertown, MD 21620-1197 | | | First-Class Mail |
| Notice Only | Washington County | Attn: Darla Miller, Dir of Human Resources and Safety/Loss Control | 204 Davis Ave, Ste D | Marietta, OH 45750-1421 | | | First-Class Mail |
| Notice Only | Washington County | Attn: Ronald Feathers, Commission President | 204 Davis Ave, Ste D | Marietta, OH 45750-1421 | | | First-Class Mail |
| Notice Only | Washington County | Attn: Peggy Byers, Dep Dir | 204 Davis Ave, Ste D | Marietta, OH 45750-1421 | | | First-Class Mail |
| Notice Only | Washington County | Attn: Brenda Wacker, Coordinator Ii | 100 W Cherry Ave | Washington, PA 15301-6820 | | | First-Class Mail |
| Notice Only | Washington County Clerk | Attn: Doyle Cloyd, County Clerk | P.O. Box 218 | Jonesborough, TN 37659-0218 | | | First-Class Mail |
| Notice Only | Washington County Trustee | P O Box 215 | Jonesborough, TN 37659-0215 | | | | First-Class Mail |
| Notice Only | Washington Crossing Cncl 777 | 1 Scout Way | Doylestown, PA 18901-4890 | | | | First-Class Mail |
| Notice Only | Washington Dept Of Revenue | Unclaimed Property Section | 1101 S Eisde St | Olympia, WA 98507 | | | First-Class Mail |
| Notice Only | Washington Dept Of Revenue | Business Licensing Service | P.O. Box 34456 | Seattle, WA 98124-1456 | | | First-Class Mail |
| Notice Only | Washington Dulles International Airport Uso Lounge | Main Terminal | Washington Dulles International Airport | Dulles, VA 20166 | | | First-Class Mail |
| Notice Only | Washington Hilton | 1919 Connecticut Ave Nw | Washington, DC 20009-5701 | | | | First-Class Mail |
| Notice Only | Washington Non-Profit Legal & Tax Conf | P O Box 27315 | Washington, DC 20038-7315 | | | | First-Class Mail |
| Notice Only | Washington Office Of Insurance | P O Box 40256 | Olympia, WA 98504-0256 | | | | First-Class Mail |
| Notice Only | Washington Parish | Sales Tax Dept | P.O. Box 508 | Franklinton, LA 70438-0508 | | | First-Class Mail |
| Notice Only | Washington Pike United Methodist Church | Great Smoky Mountain Council 557 | 2241 Washington Pike | Knoxville, TN 37917-3926 | | | First-Class Mail |
| Notice Only | Washington Presbyterian Church | W D Boyce 138 | 105 S Elm St | Washington, IL 61571-2623 | | | First-Class Mail |
| Notice Only | Washington Secretary Of State | Charities Program | 801 Capitol Way S | Olympia, WA 98501-1226 | | | First-Class Mail |
| Notice Only | Washington Secretary Of State | Corporations Div | 801 Capitol Way S | Olympia, WA 98504-0234 | | | First-Class Mail |
| Notice Only | Washington Secretary Of State | 801 Capitol Way S | Olympia, WA 98501-1226 | | | | First-Class Mail |
| Notice Only | Washington Speakers Bureau, Inc | 1663 Prince St | Alexandria, VA 22314-2818 | | | | First-Class Mail |
| Notice Only | Washington State Attorneys General | 1125 Washington St Se, | Olympia, WA 98504-0100 | | | | First-Class Mail |
| Notice Only | Washington State Support Registry | P O Box 45868 | Olympia, WA 98504-5868 | | | | First-Class Mail |
| Notice Only | Washington State Treasurer | Dept of Licensing | P.O. Box 9034 | Olympia, WA 98507-9034 | | | First-Class Mail |
| Notice Only | Washington State University | P O Box 646243 | Pullman, WA 99164-6243 | | | | First-Class Mail |
| Notice Only | Washington State University | P O Box 641068 | Pullman, WA 99164-1068 | | | | First-Class Mail |
| Notice Only | Washington Talent Agency | 14670 Rothgeb Dr | Rockville, MD 20850-5311 | | | | First-Class Mail |
| Notice Only | Washington United Methodist Church | Hawkeye Area Council 172 | 206 W 2nd St | Washington, IA 52353-1925 | | | First-Class Mail |
| Notice Only | Washington University In St Louis | fbo Jacob Leon | One Booking Dr, Campus Box 1041 | St Louis, MO 63130 | | | First-Class Mail |
| Notice Only | Washington University In St Louis | fbo Nathaniel Schreiber | One Booking Dr, Campus Box 1041 | St Louis, MO 63130 | | | First-Class Mail |
| Notice Only | Washington University In St Louis | fbo Tomas Alamin | One Booking Dr, Campus Box 1041 | St Louis, MO 63130 | | | First-Class Mail |
| Notice Only | Washington University In St Louis | Student Financial Services | One Booking Dr, Campus Box 1041 | St Louis, MO 63130 | | | First-Class Mail |
| Notice Only | Washington University In St Louis | Attn: Spcs Accounting Manager | 6515 Wydown Blvd, Campus Box 1250 | St Louis, MO 63105 | | | First-Class Mail |
| Notice Only | Washington University In St Louis | Attn: Biology Teresa Adams | 1 Brookings Dr 1137 | St Louis, MO 63130-4862 | | | First-Class Mail |
| Notice Only | Waste & Water Logistics | SBN 100E | Roosevelt, UT 84066 | | | | First-Class Mail |
| Notice Only | Waste Connections, Inc | dba Ace Solid Waste, Inc | 6601 Mckinley St Nw | Ramsey, MN 55303-4302 | | | First-Class Mail |
| Notice Only | Waste Connections, Inc | Dept 1433 | Los Angeles, CA 90084-1433 | | | | First-Class Mail |
| Notice Only | Waze Connections, Inc | Des Moines District | P.O. Box 660177 | Dallas, TX 75266-0177 | | | First-Class Mail |
| Notice Only | Waste Industries | P O Box 580695 | Charlotte, NC 28258-0695 | | | | First-Class Mail |
| Notice Only | Waste Management | 1001 Fannin St, Ste 4000 | Houston, TX 77002-6711 | | | | First-Class Mail |
| Notice Only | Waste Management | P O Box 7400 | Pasadena, CA 91109-7400 | | | | First-Class Mail |
| Notice Only | Waste Management - Blaine Mn | P O Box 105453 | Atlanta, GA 30348-5453 | | | | First-Class Mail |
| Notice Only | Waste Management Florida | P O Box 4648 | Carol Stream, IL 60197-4648 | | | | First-Class Mail |
| Notice Only | Waste Management- Ft Worth Hauling | P O Box 660345 | Dallas, TX 75266-0345 | | | | First-Class Mail |
| Notice Only | Waste Management Lewisville Hauling | P O Box 660345 | Dallas, TX 75266-0345 | | | | First-Class Mail |
| Notice Only | Waste Management Of Denver | P O Box 78251 | Phoenix, AZ 85062-8251 | | | | First-Class Mail |
| Notice Only | Waste Management Of Michigan, Inc | P O Box 4648 | Carol Stream, IL 60197-4648 | | | | First-Class Mail |
| Notice Only | Watchung Avenue Presbyterian Church | Patriots Path Council 358 | 170 Watchung Ave | North Plainfield, NJ 07060-4133 | | | First-Class Mail |
| Notice Only | Watco Usa, Inc | dba Rust-Oleum Industrial Fling | P.O. Box 932154 | Cleveland, OH 44193-0008 | | | First-Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Water & Woods Fsc 782 | 4205 E Court St | Burton, MI 48509-1719 | | | | First-Class Mail |
| Notice Only | Water Drop Storage Systems | dba Dan Fleming | 9895 Benson Rd | Menard, TX 76859-4105 | | | First-Class Mail |
| Notice Only | Water Water | 5178-2 U S 1 | Stock Island, FL 33040 | | | | First-Class Mail |
| Notice Only | Waterford Police Dept | Alarm Registration | 5150 Civic Center Dr | Waterford, MI 48329-3713 | | | First-Class Mail |
| Notice Only | Waterford Press | 1040 Harbor Lake Dr | Safety Harbor, FL 34695-2310 | | | | First-Class Mail |
| Notice Only | Waterford Publishing Group LLC | dba Waterford Press | P.O. Box 1195 | Dunedin, FL 34697-1195 | | | First-Class Mail |
| Notice Only | Watermark Grill | 1818 N Loop 1604 W | San Antonio, TX 78248-4520 | | | | First-Class Mail |
| Notice Only | Watermatic LLC | 245 W 17th St Fl 5 | New York, NY 10011-5398 | | | | First-Class Mail |
| Notice Only | Waters Edge Marina LLC | dba Marathon Marina | 1021 11th St Ocean | Marathon, FL 33050-2042 | | | First-Class Mail |
| Notice Only | Waters Memorial United Methodist Church | National Capital Area Council 082 | 5400 Mackall Rd | St Leonard, MD 20685-2307 | | | First-Class Mail |
| Notice Only | Waterstone, Inc | 101 E Wiseman Ave | Fayetteville, WV 25840-1248 | | | | First-Class Mail |
| Notice Only | Waterville United Methodist Church | Erie Shores Council 460 | 102 N 5th St | Waterville, OH 43566-1319 | | | First-Class Mail |
| Notice Only | Watkins Memorial United Methodist Church | Lincoln Heritage Council 205 | 9800 Westport Rd | Louisville, KY 40241-2140 | | | First-Class Mail |
| Notice Only | Watson Welding & Mfg, Inc | P O Box 397 | Morrill, NE 69358-0397 | | | | First-Class Mail |
| Notice Only | Watson Wyatt Data Services | 218 Route 17 North | Rochelle Park, NJ 07662-3399 | | | | First-Class Mail |
| Notice Only | Waukesha Memorial Hospital | P.O Box 1601 | Waukesha, WI 53187-1601 | | | | First-Class Mail |
| Notice Only | Waverly Johnson Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | Waverly United Methodist Church | Five Rivers Council, Inc 375 | 158 Chemung St | Waverly, NY 14892-1341 | | | First-Class Mail |
| Notice Only | Wavicle, Inc | 224 W 35th St, Ste 1102 | New York, NY 10001-2507 | | | | First-Class Mail |
| Notice Only | Wax Works, Inc | 325 E 3rd St | Owensboro, KY 42303-4214 | | | | First-Class Mail |
| Notice Only | Wayland United Methodist Church | President Gerald R Ford 781 | 200 Church St | Wayland, MI 49348-1203 | | | First-Class Mail |
| Notice Only | Waymouth Farms, Inc | P O Box 581279 | Minneapolis, MN 55458-1279 | | | | First-Class Mail |
| Notice Only | Wayne Adrian Davis | 273 W Grand Ave | Rahway, NJ 07065-4111 | | | | First-Class Mail |
| Notice Only | Wayne Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Bogue | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Brooks | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Brown | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Burton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Deese | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Doughty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Fowler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Getman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Harrell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Hegle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Holmes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Julian | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Kremenak | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Mcleland | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Nieman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Ottinger | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Pancoast | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Pantini | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Perry | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Rutherford General Contractor, Inc | 800 Bond Dr, Ste 2 | Taos, NM 87571-6281 | | | | First-Class Mail |
| Notice Only | Wayne Schuver | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne Shell | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne State University | Attn: Jeff Bolton - Financial Aid | 42 W Warren Ave | Detroit, MI 48201-1347 | | | First-Class Mail |
| Notice Only | Wayne State University | fbo Isaac Ekstrom | 42 W Warren Ave | Detroit, MI 48201-1347 | | | First-Class Mail |
| Notice Only | Wayne Stoppelmoor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wayne United Methodist Church | Buckskin 617 | P.O. Box 246 | Wayne, WV 25570-0246 | | | First-Class Mail |
| Notice Only | Wayne Wirlen Webb | Address Redacted | | | | | First-Class Mail |
| Notice Only | Waynesville United Methodist Church | Ozark Trails Council 306 | 301 Hwy T | Waynesville, MO 65583-2452 | | | First-Class Mail |
| Notice Only | Wazhazee Lodge 366 | Attn: Glenn Benjamin | 254 Bramblebush Ln | Royal, AR 71968-9680 | | | First-Class Mail |
| Notice Only | Wb Land Co Ltd | dba Wb Ranch | 139 Pr 214 | Whitney, TX 76692-4783 | | | First-Class Mail |
| Notice Only | Wbs Imports LLC | 209 N Ebrite St | Mesquite, TX 75149-4203 | | | | First-Class Mail |
| Notice Only | Wbtv | 1 Julian Price Pl | Charlotte, NC 28208-5211 | | | | First-Class Mail |
| Notice Only | Wbtv | Po B Ox 11407, Dept 1497 | Birmingham, AL 35246-1497 | | | | First-Class Mail |
| Notice Only | Wcb | 333 Broadway | Winnipeg, MB R3C 4W3 | Canada | | | First-Class Mail |
| Notice Only | Wd Boyce Council, Bsa | 614 NE Madison Ave | Peoria, IL 61603-3886 | | | | First-Class Mail |
| Notice Only | Wdl Systems LLC | P O Box 890030 | Charlotte, NC 28289-0030 | | | | First-Class Mail |
| Notice Only | We Heart Websites | 938 S Kingsley Dr | Los Angeles, CA 90006-1209 | | | | First-Class Mail |
| Notice Only | Wealth Engine, Inc | P O Box 775981 | Chicago, IL 60677-5981 | | | | First-Class Mail |
| Notice Only | Wealth-X LLC | 142 W 36th St Fl 12 | New York, NY 10018-8787 | | | | First-Class Mail |
| Notice Only | Wealth-X LLC | Attn: Legal Dept | 142 W 36th St Fl 12 | New York, NY 10018-8787 | | | First-Class Mail |
| Notice Only | Wealth-X Pte Ltd | 8 Marina Blvd, Ste 05-02 | Marina Bay Financial Centre | Singapore, 018981 | Singapore | | First-Class Mail |
| Notice Only | Wealth-X Pte Ltd | 8 Marina Blvd, Ste 05-02 | Marina Bay Financial Centre | Singapore, 018981 | Singapore | | First-Class Mail |
| Notice Only | Wealth-X Pte Ltd | Marina Bay Financial Centre | 8 Marina Blvd, 05-02 | Singapore, 018981 | Singapore | | First-Class Mail |
| Notice Only | Weaver First United Methodist Church | Attn: Matthew Headley | 713 Timber Way | Weaver, AL 36277 | | | First-Class Mail |
| Notice Only | Weaver Fundraising, LLC | 10201 N Illinois St, Apt 625 | Whitestown, IN 46075 | | | | First-Class Mail |
| Notice Only | Weaver Fundraising, LLC | 75 Remittance Dr, Ste 1083 | Chicago, IL 60675-1083 | | | | First-Class Mail |
| Notice Only | Weaver Popcorn Co, Inc | 14470 Bergen Blvd, Ste 100 | Noblesville, IN 46060-3377 | | | | First-Class Mail |
| Notice Only | Weaver Popcorn Co, Inc | 9850 Westpoint Dr, Ste 100 | Indianapolis, IN 46256-3365 | | | | First-Class Mail |
| Notice Only | Web Mason, Inc | P O Box 62414 | Baltimore, MD 21264-2414 | | | | First-Class Mail |
| Notice Only | Webb Co, Inc | 315 S Main St | Aberdeen, SD 57401-4318 | | | | First-Class Mail |
| Notice Only | Webb Design | 130 S Prospect Ave | Tustin, CA 92780-3617 | | | | First-Class Mail |
| Notice Only | Webberville United Methodist Church | Water and Woods Council 782 | 4215 E Holt Rd | Webberville, MI 48892-8208 | | | First-Class Mail |
| Notice Only | Webbs Water Gardens, Inc | 1021 Old Fallston Rd | Fallston, MD 21047-2327 | | | | First-Class Mail |
| Notice Only | Webby Awards Processing Center | 1212 Bath Ave, Ste 301 | Ashland, KY 41101-2679 | | | | First-Class Mail |
| Notice Only | Weber State University | Financial Aid & Scholarship Office | 3885 W Campus Dr 1136 | Ogden, UT 84408-1136 | | | First-Class Mail |
| Notice Only | Weber State University | 2108 University Cir | Ogden, UT 84408-0001 | | | | First-Class Mail |
| Notice Only | Weber State University | fbo Miguel Gonzalez Quintanilla | 3885 W Campus Dr 1136 | Ogden, UT 84408-1136 | | | First-Class Mail |
| Notice Only | Webers Inn | 3050 Jackson Ave | Ann Arbor, MI 48103-1907 | | | | First-Class Mail |
| Notice Only | Webstaurantstore, Inc | 40 Citation Ln | Lititz, PA 17543-7604 | | | | First-Class Mail |
| Notice Only | Webster Parish School Board | Attn: Sales Tax Dept | P.O. Box 357 | Minden, LA 71058-0357 | | | First-Class Mail |
| Notice Only | Webster University | Attn: Office of the Registrar | 470 E Lockwood Ave | St Louis, MO 63119-3194 | | | First-Class Mail |
| Notice Only | Wedgewood Doulton Usa Acquo 2 | Fiskards Living US LLC | 1330 Campus Pkwy | Wall Township, NJ 07753-6811 | | | First-Class Mail |
| Notice Only | Wedgewood Travel | 7 Prescott St | London, E1 8Ay | United Kingdom | | | First-Class Mail |
| Notice Only | Wedgewood United Methodist Church | Great Trail 433 | 2350 Wedgewood Dr | Akron, OH 44312-2284 | | | First-Class Mail |
| Notice Only | Weed Building Supply | 700 Shastina Dr | Weed, CA 96094-9710 | | | | First-Class Mail |
| Notice Only | Weed Rental, Inc | 700 Shastina Dr | Weed, CA 96094-9710 | | | | First-Class Mail |
| Notice Only | Weeder Landrum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Weekes Forest Products | Nw9356 P O Box 1450 | Minneapolis, MN 55485-9356 | | | | First-Class Mail |
| Notice Only | Welby Gardens Co | 17201 W 64th Ave | Arvada, CO 80007-7638 | | | | First-Class Mail |
| Notice Only | Weld LLC | 90 S 400 W, Ste 300 | Salt Lake City, UT 84101-1357 | | | | First-Class Mail |
| Notice Only | Welding By K & K, LLC | 54 Le Baron St | Waukegan, IL 60085-3025 | | | | First-Class Mail |
| Notice Only | Weldon, Huston & Keyser, LLP | 76 N Mulberry St | Mansfield, OH 44902-1241 | | | | First-Class Mail |
| Notice Only | Weldons Office Supply | 301 N Main St | New Martinsville, WV 26155-1215 | | | | First-Class Mail |
| Notice Only | Welene Goller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Welico Enterprises, Inc | 5968 Commerce Blvd | Morristown, TN 37814-1051 | | | | First-Class Mail |
| Notice Only | Wellers Mens Wear, Inc | 3113 W Broadway Blvd | Sedalia, MO 65301-2116 | | | | First-Class Mail |
| Notice Only | Wells Fargo | Elite Card Payment Ctr | P.O. Box 77066 | Minneapolis, MN 55480-7766 | | | First-Class Mail |
| Notice Only | Wells Fargo | Payment Remittance Ctr | P.O. Box 6415 | Carol Stream, IL 60197-6415 | | | First-Class Mail |
| Notice Only | Wells Fargo | Attn: Nicholas London | 1445 Ross Ave 23rd Fl, Ste 2314 | Dallas, TX 75202-2711 | | | First-Class Mail |
| Notice Only | Wells Fargo | Attn: Shirley Hooper | 31062 Hwy 64 | Cimarron, NM 87714 | | | First-Class Mail |
| Notice Only | Wells Fargo Bank | Attn: Setion Estates Account | 241 Washington Ave | Santa Fe, NM 87501-1926 | | | First-Class Mail |
| Notice Only | Wells Fargo Banks | Account Analysis | Nw 7091 P.O. Box 1450 | Minneapolis, MN 55485-1450 | | | First-Class Mail |
| Notice Only | Wells Fargo Financial | 800 Walnut St | Des Moines, IA 50309-3605 | | | | First-Class Mail |
| Notice Only | Wells Fargo Financial Leasing, Inc | P O Box 6434 | Carol Stream, IL 60197-6434 | | | | First-Class Mail |
| Notice Only | Wells Fargo Financial Leasing, Inc | 800 Walnut St | Des Moines, IA 50309-3605 | | | | First-Class Mail |
| Notice Only | Wells Fargo Financial Leasing, Inc | Mac N0005-044 | 800 Walnut St | Des Moines, IA 50309-3605 | | | First-Class Mail |
| Notice Only | Wells Fargo Merchant Services | 1655 Grant St 3rd Fl | Concord, CA 94520-2600 | | | | First-Class Mail |
| Notice Only | Wendel Lothrop | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendell G. Bailey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Chien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Cook | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Islas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy J Chien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy K Wandersee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Long | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy M Kurten | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Meadows | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Nelson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Paige | 47 Maple Ave | Monroe, NY 10950 | | | | First-Class Mail |
| Notice Only | Wendy Perez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Shaw | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Stinnett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Thomas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy U Bihler | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Wendt | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Wendy Wolfe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wendy Yalen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wenger | P O Box 10575 | Newark, NJ 07193-0575 | | | | First-Class Mail |
| Notice Only | We-No-Nah Canoe | P O Box 247 | Winona, MN 55987-0247 | | | | First-Class Mail |
| Notice Only | Wentworth Institute Of Technology | Attn: Office of Financial Aid | 550 Huntington Ave | Boston, MA 02115-5901 | | | First-Class Mail |
| Notice Only | Wepay, Inc | 350 Convention Way, Ste 200 | Redwood City, CA 94063-1436 | | | | First-Class Mail |
| Notice Only | Werner Wolff | Address Redacted | | | | | First-Class Mail |
| Notice Only | Werther International, Inc | 8614 Veterans Memorial Dr | Houston, TX 77088-5048 | | | | First-Class Mail |
| Notice Only | Wes Spur Tree Equipment, Inc | 2121 Iron St | Bellingham, WA 98225-4122 | | | | First-Class Mail |
| Notice Only | Wesco Receivables Corp | P O Box 641447 | Pittsburgh, PA 15264-1447 | | | | First-Class Mail |
| Notice Only | Wesley Bingenheimer | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley Blake | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley C Walton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley Chapel United Methodist Church | Attn: Paul Scott Knowlton | 128 Wesley Chapel Dr | Ridgeley, WV 26753 | | | First-Class Mail |
| Notice Only | Wesley Chapel United Methodist Men | Heart of Virginia Council 602 | 9227 River Rd | South Chesterfield, VA 23803-1015 | | | First-Class Mail |
| Notice Only | Wesley Coleman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley Cs Mccain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley D Townsend | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley G Haas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley Grove United Methodist Church | Baltimore Area Council 220 | 1320 Dorsey Rd | Hanover, MD 21076-1453 | | | First-Class Mail |
| Notice Only | Wesley Grove United Methodist Church | National Capital Area Council 082 | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | First-Class Mail |
| Notice Only | Wesley Heu | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley J Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley Jurey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley Memorial United Methodist Church | Attn: Ron B Malone | 225 Princeton Rd | Johnson City, TN 37601 | | | First-Class Mail |
| Notice Only | Wesley Memorial United Methodist Church | Cherokee Area Council 556 | 3405 Peerless Rd Nw | Cleveland, TN 37312-3431 | | | First-Class Mail |
| Notice Only | Wesley Memorial United Methodist Church | Cherokee Area Council 556 | 6314 E Brainerd Rd | Chattanooga, TN 37421-3938 | | | First-Class Mail |
| Notice Only | Wesley Patterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley Quandt Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley Stowers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Attn: Melvin C Mitchell Sr | 544 Government St | Baton Rouge, LA 70802-6115 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Attn: Sue B Bright | 209 Oakley Dr | Marshall, TX 95672 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Attn: Kenneth Towers, Jr | 102 E Laurel St | Georgetown, DE 19947-1430 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Greater St Louis Area Council 312 | 2206 4th St | Charleston, IL 61920-3903 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Baltimore Area Council 220 | 3239 Carrollton Rd | Hampstead, MD 21074-1912 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Bay-Lakes Council 635 | 761 Florida Ave | Oshkosh, WI 54902-6549 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Circle Ten Council 571 | P.O. Box 864 | Greenville, TX 75403-0864 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Del Mar Va 081 | 102 E Laurel St | Georgetown, DE 19947-1430 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Illowa Council 133 | 1212 W Calhoun St | Macomb, IL 61455-1226 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Istrouma Area Council 211 | 544 Government St | Baton Rouge, LA 70802-6115 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Pony Express Council 311 | 3409 Ajax Rd | St Joseph, MO 64503-1365 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Rocky Mountain Council 063 | 85 Stanford Ave | Pueblo, CO 81005-1946 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | The Spirit of Adventure 227 | 8 North St | Salem, MA 01970-3985 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church | Three Harbors Council 636 | 4600 60th St | Kenosha, WI 53144-2447 | | | First-Class Mail |
| Notice Only | Wesley United Methodist Church Of Johns Island | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | First-Class Mail |
| Notice Only | Wesley UM Methodist Church | Three Rivers Council 578 | 3810 N Major Dr | Beaumont, TX 77713-8511 | | | First-Class Mail |
| Notice Only | Wesley Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesley Weems | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wesleyan University | fbo Steven Fields | 237 High St | Middletown, CT 06459-3208 | | | First-Class Mail |
| Notice Only | Wesleyan University | 237 High St | Middletown, CT 06459-3208 | | | | First-Class Mail |
| Notice Only | West | P O Box 64833 | St Paul, MN 55164-1801 | | | | First-Class Mail |
| Notice Only | West Baton Rouge Parish | Sales Tax Dept | P.O. Box 53 | Port Allen, LA 70767-0053 | | | First-Class Mail |
| Notice Only | West Branch First Umc | Attn: Arlene Martin | 2490 W State Rd | West Branch, MI 48661 | | | First-Class Mail |
| Notice Only | West Carroll Parish School Board | Attn: Sales Tax Dept | P.O. Box 1318 | Oak Grove, LA 71263-1318 | | | First-Class Mail |
| Notice Only | West Chelmsford United Methodist Church | The Spirit of Adventure 227 | 242 Main St | N Chelmsford, MA 01863-2106 | | | First-Class Mail |
| Notice Only | West Chester University | Attn: Office of the Bursar | 25 University Ave | West Chester, PA 19383-0001 | | | First-Class Mail |
| Notice Only | West Coast Adjustors | P O Box 569 | Lynnwood, WA 98046-0569 | | | | First-Class Mail |
| Notice Only | West Coast Novelty | 2401 Monarch St | Alameda, CA 94501-7513 | | | | First-Class Mail |
| Notice Only | West Coast Novelty | c/o Wells Fargo Trade Capital | P.O. Box 360286 | Pittsburgh, PA 15251-6286 | | | First-Class Mail |
| Notice Only | West Coast Novelty Corp | 2401 Monarch St | Alameda, CA 94501-7513 | | | | First-Class Mail |
| Notice Only | West Des Moines United Methodist Church | Mid Iowa Council 177 | 720 Grand Ave | West Des Moines, IA 50265-3624 | | | First-Class Mail |
| Notice Only | West End United Methodist Church Roanoke Va | Attn: Fx Werness, Treasurer, West End Umc | 1221 Campbell Ave Sw | Roanoke, VA 24016 | | | First-Class Mail |
| Notice Only | West Feliciana Parish School Bd | Attn: Sales Tax Dept | P.O. Box 1910 | St Francisville, LA 70775-1910 | | | First-Class Mail |
| Notice Only | West Fort Bliss | 2408 Chaffee Rd | Fort Bliss, TX 79906 | | | | First-Class Mail |
| Notice Only | West Hartford United Methodist Church | Attn: Ken Shuskus | 1358 New Britain Ave | West Hartford, CT 06110 | | | First-Class Mail |
| Notice Only | West Hennepin Public Safety Department | Attn: Kevin Burke, Chief Judge | A-2104 Govt Ctr | Minneapolis, MN 55487-0001 | | | First-Class Mail |
| Notice Only | West Main Hotel Investors LLC | Newport Beach Hotel &, Ste 5 | 1 Wave Ave | Middletown, RI 02842-7008 | | | First-Class Mail |
| Notice Only | West Marine Products, Inc | P O Box 50060 | Watsonville, CA 95077-5060 | | | | First-Class Mail |
| Notice Only | West Marine Products, Inc | 500 Westridge Dr | Watsonville, CA 95076-6710 | | | | First-Class Mail |
| Notice Only | West Marine Products, Inc | dba W Marine Pro | P.O. Box 50060 | Watsonville, CA 95077-5060 | | | First-Class Mail |
| Notice Only | West Mesa Emergency Products | 122 Frontage Rd Ne | Rio Rancho, NM 87124-1402 | | | | First-Class Mail |
| Notice Only | West Middleton Lutheran Church | Glaciers Edge Council 620 | 3763 Pioneer Rd | Verona, WI 53593-9794 | | | First-Class Mail |
| Notice Only | West Milford Presbyterian Church | Northern New Jersey Council, Bsa 333 | 1452 Union Valley Rd | West Milford, NJ 07480-1339 | | | First-Class Mail |
| Notice Only | West Milford United Methodist Church | Mountaineer Area 615 | P.O. Box 28 | West Milford, WV 26451-0028 | | | First-Class Mail |
| Notice Only | West Milford United Methodist Church | Attn: Bonnie Kay Starkey | 840 Main St | West Milford, WV 26451 | | | First-Class Mail |
| Notice Only | West Milford United Methodist Church | Attn: Penny Hines | P.O. Box 28 | West Milford, WV 26431 | | | First-Class Mail |
| Notice Only | West Plano Presbyterian Church | Circle Ten Council 571 | 2709 Custer Rd | Plano, TX 75075-2919 | | | First-Class Mail |
| Notice Only | West Point Assoc Of Graduates | Asad Program | 698 Mills Rd | West Point, NY 10996-1611 | | | First-Class Mail |
| Notice Only | West Point Assoc Of Graduates | 698 Mills Rd | West Point, NY 10996-1611 | | | | First-Class Mail |
| Notice Only | West Point Fund | Office of Deanattn: Vicki Kiernan | Taylor Hall | West Point, NY 10996 | | | First-Class Mail |
| Notice Only | West Point Fund | c/o Assoc of Graduates | 698 Mills Rd | West Point, NY 10996-1611 | | | First-Class Mail |
| Notice Only | West Point Tours, Inc | P O Box 268 | Highland Falls, NY 10928-0268 | | | | First-Class Mail |
| Notice Only | West Tennessee Cncl 559 | 1995 Hollywood Dr | Jackson, TN 38305-4325 | | | | First-Class Mail |
| Notice Only | West Texas A & M University | Student Employment Services | Wtamu Box 60728 | Canyon, TX 79016-0001 | | | First-Class Mail |
| Notice Only | West Texas A&M University | Attn: Office of Financial | Wtamu Box 60939 | Canyon, TX 79016-0001 | | | First-Class Mail |
| Notice Only | West Texas A&M University | fbo Benjamin Seago | Wtamu Box 60939 | Canyon, TX 79016-0001 | | | First-Class Mail |
| Notice Only | West Texas Express | P O Box 27031 | El Paso, TX 79926-7031 | | | | First-Class Mail |
| Notice Only | West University United Methodist Church | Sam Houston Area Council 576 | 3611 University Blvd | Houston, TX 77005-3359 | | | First-Class Mail |
| Notice Only | West Virginia Adventures | P O Box 243 | Glen Jean, WV 25846-0243 | | | | First-Class Mail |
| Notice Only | West Virginia American Water | 1600 Pennsylvania Ave | Charleston, WV 25302-3932 | | | | First-Class Mail |
| Notice Only | West Virginia American Water | P O Box 371880 | Pittsburgh, PA 15250-7800 | | | | First-Class Mail |
| Notice Only | West Virginia American Water Co | 1600 Pennsylvania Ave | Charleston, WV 25302-3932 | | | | First-Class Mail |
| Notice Only | West Virginia Div Of Highways | 1900 Kanawha Blvd E, Rm 5, Rm 110 | Charleston, WV 25305-0001 | | | | First-Class Mail |
| Notice Only | West Virginia Div Of Labor | State Capitol Complex, Bldg 3, Rm 200 | 1900 Kanawha Blvd E | Charleston, WV 25305-0009 | | | First-Class Mail |
| Notice Only | West Virginia Div Of Labor | 1900 Kanawha Blvd E | Charleston, WV 25305-0009 | | | | First-Class Mail |
| Notice Only | West Virginia Div Of Motor Vehicles | 5707 Maccorkle Ave Se | Charleston, WV 25317-7710 | | | | First-Class Mail |
| Notice Only | West Virginia Division Of Labor | State Capitol Complex, Bldg 3, Rm 200 | 1900 Kanawha Blvd E | Charleston, WV 25305-0009 | | | First-Class Mail |
| Notice Only | West Virginia Forestry Assoc | 2008 Quarrier St | Charleston, WV 25311-2213 | | | | First-Class Mail |
| Notice Only | West Virginia Land Trust, Inc | P O Box 11823 | Charleston, WV 25339-1823 | | | | First-Class Mail |
| Notice Only | West Virginia Paving, Inc | P O Box 277519 | Atlanta, GA 30384-7519 | | | | First-Class Mail |
| Notice Only | West Virginia Raptor Rehab Center | 2290 Sunner Ridge Rd | Fairmont, WV 26554-6125 | | | | First-Class Mail |
| Notice Only | West Virginia Secretary Of State | State Capitol Complex, Bldg1, Ste 157-K | 1900 Kanawha Blvd E | Charleston, WV 25305-0009 | | | First-Class Mail |
| Notice Only | West Virginia Secretary Of State | Attn: Business and Licensing Div | P.O. Box 40300 | Charleston, WV 25364-0300 | | | First-Class Mail |
| Notice Only | West Virginia State Attorneys General | State Capitol | 1900 Kanawha Blvd E, Rm 1B | Charleston, WV 25305-0001 | | | First-Class Mail |
| Notice Only | West Virginia State Fire Marshall | 1207 Quarrier St 2nd Fl | Charleston, WV 25301-1826 | | | | First-Class Mail |
| Notice Only | West Virginia State Tax Dept | Accounting Div | P.O. Box 1667 | Charleston, WV 25326-1667 | | | First-Class Mail |
| Notice Only | West Virginia State University | P O Box 1000 | Institute, WV 25112-1000 | | | | First-Class Mail |
| Notice Only | West Virginia Univ Foundation | 1 Waterfront Pl 7th Fl | Morgantown, WV 26501-5978 | | | | First-Class Mail |
| Notice Only | West Virginia University | 1 Waterfront Pl | P.O. Box 6005 | Morgantown, WV 26506-6005 | | | First-Class Mail |
| Notice Only | West Virginia University | Wvu Mountaineer Hub | P.O. Box 6004 | Morgantown, WV 26506-6004 | | | First-Class Mail |
| Notice Only | West Virginia University | fbo Christopher Barry | P.O. Box 6410 | Morgantown, WV 26506-6410 | | | First-Class Mail |
| Notice Only | West Virginia Wesleyan College | Attn: Office of Admissions | 59 College Ave | Buckhannon, WV 26201-2600 | | | First-Class Mail |
| Notice Only | West Wind Services | P O Box 781 | Islamorada, FL 33036-0781 | | | | First-Class Mail |
| Notice Only | Westark Area Cncl 16 | 1401 Old Greenwood Rd | Fort Smith, AR 72901-4251 | | | | First-Class Mail |
| Notice Only | Westbury United Methodist Church | Sam Houston Area Council 576 | 5200 Willowbend Blvd | Houston, TX 77096-5219 | | | First-Class Mail |
| Notice Only | Westchester Surplus Lines Insurance Co | 11575 Great Oaks Way, Ste 200 | Alpharetta, GA 30022-2426 | | | | First-Class Mail |
| Notice Only | Westchester United Methodist Church | W L A C C 051 | 8065 Emerson Ave | Los Angeles, CA 90045-1435 | | | First-Class Mail |
| Notice Only | Westchester-Putnam Cncl 388 | 41 Saw Mill River Rd | Hawthorne, NY 10532-1519 | | | | First-Class Mail |
| Notice Only | Westchester-Putnam Council, BSA | 41 Saw Mill River Rd | Hawthorne, NY 10532-1519 | | | | First-Class Mail |
| Notice Only | Westchester-Putnam Council, Inc | Attn: James B Mallory III | P.O. Box 7 | Statesville, NC 28687 | | | First-Class Mail |
| Notice Only | Western -Brw | P O Box 847642 | Dallas, TX 75284-7642 | | | | First-Class Mail |
| Notice Only | Western Carolina University | Attn: Financial Aid Off | 118 Killian Annex | Cullowhee, NC 28723 | | | First-Class Mail |
| Notice Only | Western Colorado Cncl 64 | 10455 W 6th Ave, Ste 100 | Denver, CO 80215 | | | | First-Class Mail |
| Notice Only | Western Hotel Supply | Tidmore Flags | P.O. Box 1555 | Aberdeen, SD 57402-1555 | | | First-Class Mail |
| Notice Only | Western Illinois University | 1 University Cir | Macomb, IL 61455-1367 | | | | First-Class Mail |
| Notice Only | Western Kentucky Door And Specialties | 320 New Porter Pike Rd | Bowling Green, KY 42103-9138 | | | | First-Class Mail |
| Notice Only | Western Kentucky University | Attn: Student Financial Assistance | 1906 College Heights Blvd | Bowling Green, KY 42101-1000 | | | First-Class Mail |
| Notice Only | Western Laundry Equipment, LLC | 2270 Wyoming Blvd NE 325 | Albuquerque, NM 87112-2675 | | | | First-Class Mail |
| Notice Only | Western Los Angeles County Cncl 51 | 16525 Sherman Way, Ste C8 | Van Nuys, CA 91406-3753 | | | | First-Class Mail |
| Notice Only | Western Los Angeles County Council, Bsa | 16525 Sherman Way, Ste C8 | Van Nuys, CA 91406-3753 | | | | First-Class Mail |
| Notice Only | Western Massachusetts Cncl 234 | Paid At the Direction Of: Northeast Region Trust | 1 Arch Rd, Ste 5 | Westfield, MA 01085-1896 | | | First-Class Mail |
| Notice Only | Western Massachusetts Cncl 234 | 1 Arch Rd, Ste 5 | Westfield, MA 01085-1896 | | | | First-Class Mail |
| Notice Only | Western Michigan University | Attn: Student Financial Aid | 1903 W Michigan Ave | Kalamazoo, MI 49008-5337 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Western Military Living History Assoc. | Attn: Dennis Chappell | 26 Verdosa Dr | Pueblo, CO 81005-2943 | | | First-Class Mail |
| Notice Only | Western Native Seed | P O Box 188 | Coaldale, CO 81222-0188 | | | | First-Class Mail |
| Notice Only | Western New Mexico Telephone | P O Box 150 | Cliff, NM 88028-0150 | | | | First-Class Mail |
| Notice Only | Western Pellet Products, LLC | P O Box 219 | Raton, NM 87740-0219 | | | | First-Class Mail |
| Notice Only | Western Pest Services | 423 Shrewsbury Ave | Shrewsbury, NJ 07702-4012 | | | | First-Class Mail |
| Notice Only | Western Publications Assoc | 823 Rim Crest Dr | Westlake Village, CA 91361-2046 | | | | First-Class Mail |
| Notice Only | Western Region Bsa | P O Box 22019 | Tempe, AZ 85285-2019 | | | | First-Class Mail |
| Notice Only | Western State College | Career Services/ Ute Hall 128 | 600 N Adams St | Gunnison, CO 81231-7000 | | | First-Class Mail |
| Notice Only | Western Washington University | Attn: University Cashier | 516 High St Old Main 245 | Bellingham, WA 98225 | | | First-Class Mail |
| Notice Only | Western Wholesale | Stockyard Rd 1 | P.O. Box 229 | Magdalena, NM 87825-0229 | | | First-Class Mail |
| Notice Only | Western Wood Products, Inc | 181 Nm State Hwy 555 | Raton, NM 87740 | | | | First-Class Mail |
| Notice Only | Western Writers Of America, Inc | Ms:c06 3770 | 1 University of New Mexico | Albuquerque, NM 87131-0001 | | | First-Class Mail |
| Notice Only | Western Writers of America, Inc | Attn: Rod Miller | 1665 E Julho St | Sandy, UT 84093-6768 | | | First-Class Mail |
| Notice Only | Westfield Insurance | P O Box 9001566 | Louisville, KY 40290-1566 | | | | First-Class Mail |
| Notice Only | Westhost, Inc | 164 N Gateway Dr | Providence, UT 84332-9813 | | | | First-Class Mail |
| Notice Only | Westin Dallas Fort Worth Airport | 4545 W John Carpenter Fwy | Irving, TX 75063-2302 | | | | First-Class Mail |
| Notice Only | Westin Galleria Dallas | 13340 Dallas Pkwy | Dallas, TX 75240-6603 | | | | First-Class Mail |
| Notice Only | Westin Long Beach Hotel | 333 E Ocean Blvd | Long Beach, CA 90802-4827 | | | | First-Class Mail |
| Notice Only | Westin Stonebriar Resort | 1549 Legacy Dr | Frisco, TX 75034-5926 | | | | First-Class Mail |
| Notice Only | Westlake Hardware, Inc | 14000 Marshall Dr | Lenexa, KS 66215-1221 | | | | First-Class Mail |
| Notice Only | Westlake Hills Presbyterian Church | Capitol Area Council 564 | 7127 Bee Cave Rd | Austin, TX 78746 | | | First-Class Mail |
| Notice Only | Westlake, Inc | P O Box 638 | Lynchburg, VA 24505-0638 | | | | First-Class Mail |
| Notice Only | Westland United Methodist Church | Middle Tennessee Council 560 | 110 Dawson Ln | Lebanon, TN 37087-3304 | | | First-Class Mail |
| Notice Only | Westley Veazie | Address Redacted | | | | | First-Class Mail |
| Notice Only | Westminster Presbyterian Church | Sequoia Council 027 | 50 E Santa Ana Ave | Fresno, CA 93704-2925 | | | First-Class Mail |
| Notice Only | Westminster College | Attn: Financial Aid | 501 Westminster Ave | Fulton, MO 65251-1230 | | | First-Class Mail |
| Notice Only | Westminster Presbyterian Church | Longhorn Council 662 | 1330 S Fielder Rd | Arlington, TX 76013-2348 | | | First-Class Mail |
| Notice Only | Westminster Presbyterian Church | Sequoia Council 027 | 50 E Santa Ana Ave | Fresno, CA 93704-2925 | | | First-Class Mail |
| Notice Only | Westminster Presbyterian Church | W L A C C 051 | 32111 Watergate Rd | Westlake Village, CA 91361-3602 | | | First-Class Mail |
| Notice Only | Westminster Presbyterian Church | Water and Woods Council 782 | 103 E Midland St | Bay City, MI 48706-4563 | | | First-Class Mail |
| Notice Only | Westminster Presbyterian Church | Attn: L Pixley Mahler | 1022 Floyd St | Lynchburg, VA 24501 | | | First-Class Mail |
| Notice Only | Westminster Presbyterian Church | Attn: Ernie Thompson | 3906 W Friendly Ave | Greensboro, NC 27410 | | | First-Class Mail |
| Notice Only | Westminster United Methodist Church | Denver Area Council 061 | 3585 W 76th Ave | (76th Ave & Lowell Blvd) | Westminster, CO 80030 | | First-Class Mail |
| Notice Only | Westminster United Methodist Mens | Denver Area Council 061 | 3585 W 76th Ave | Westminster, CO 80030-4854 | | | First-Class Mail |
| Notice Only | Westminster United Presbyterian Church | Cascade Pacific Council 492 | 3737 Liberty Rd S | Salem, OR 97302-5625 | | | First-Class Mail |
| Notice Only | Westminster, Inc | 1900 Century Pl NE, Ste 110 | Atlanta, GA 30345-4302 | | | | First-Class Mail |
| Notice Only | Westmont College | Attn: Financial Aid Dept | 955 La Paz Rd | Santa Barbara, CA 93108-1023 | | | First-Class Mail |
| Notice Only | Westmont College | fbo Jonathan Reitinger | 955 La Paz Rd | Santa Barbara, CA 93108-1023 | | | First-Class Mail |
| Notice Only | Westmont College | Attn: Financial Dept | 955 La Paz Rd | Santa Barbara, CA 93108-1023 | | | First-Class Mail |
| Notice Only | Westmoreland Fayette Cncl 512 | 2 Garden Center Dr | Greensburg, PA 15601-1351 | | | | First-Class Mail |
| Notice Only | Weston Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Weston Solutions, Inc | P O Box 536121 | Pittsburgh, PA 15253-5903 | | | | First-Class Mail |
| Notice Only | Weston Solutions, Inc | 1400 Won Way | West Chester, PA 19380 | | | | First-Class Mail |
| Notice Only | Weston Solutions, Inc | 1840 Commons Ave Ne | Albuquerque, NM 87109-5831 | | | | First-Class Mail |
| Notice Only | Westport Corp | 331 Changebridge Rd | Pine Brook, NJ 07058-9581 | | | | First-Class Mail |
| Notice Only | Westport Point Umc | P O Box 2 | Westport Point, MA 02791 | | | | First-Class Mail |
| Notice Only | Westport Point United Methodist Church | Attn: Kate Alliston Galop | P.O. Box 2 | 1912 Main Rd | Westport Point, MA 02791 | | First-Class Mail |
| Notice Only | Westside Cleaners & Tailors | 951 Chase Pkwy | Waterbury, CT 06708-2938 | | | | First-Class Mail |
| Notice Only | Westview Umc | Attn: Jan Hedrick | 1309 1st Ave Sw | Hickory, NC 28601 | | | First-Class Mail |
| Notice Only | Westwood Lutheran Church Of St Louis Park Mn | Westwood Lutheran Church | 9001 Cedar Lake Rd | St Louis Park, MN 55426 | | | First-Class Mail |
| Notice Only | Wetzel Brothers, Inc | 2401 E Edgerton Ave | Cudahy, WI 53110-1893 | | | | First-Class Mail |
| Notice Only | Wexler Packaging Products | 777 Schwab Rd, Ste M | Hatfield, PA 19440-3272 | | | | First-Class Mail |
| Notice Only | Wgb And Assoc, Inc | P O Box 1906 | Islamorada, FL 33036-1906 | | | | First-Class Mail |
| Notice Only | Wges LLC | 4800 Colorado Blvd | Denver, CO 80216-3114 | | | | First-Class Mail |
| Notice Only | Wh Holdings 1 LLC | Attn: Robert Rafferty, VP | 175 County Rd 519 | Belvidere, NJ 78231940 | | | First-Class Mail |
| Notice Only | Wheaton College | Attn: Student Accounts | 501 College Ave | Wheaton, IL 60187-5593 | | | First-Class Mail |
| Notice Only | Wheelchair Getaway, Inc | 5410 Madison Ave | Indianapolis, IN 46227-4246 | | | | First-Class Mail |
| Notice Only | Wheeler Building Service , Inc | P O Box 630673 | Irving, TX 75063-0133 | | | | First-Class Mail |
| Notice Only | Wheeler Building Service , Inc | P O Box 168532 | Irving, TX 75016-8532 | | | | First-Class Mail |
| Notice Only | Wheeler Distribution, LLC | dba Snap-On Tools c/o Matthew J Wheeler | 69 Birds Ln | Fayetteville, WV 25840-5183 | | | First-Class Mail |
| Notice Only | Wheeler Trigg O'Donnell, LLP | 370 17th St, Ste 4500 | Denver, CO 80202-5647 | | | | First-Class Mail |
| Notice Only | Wheeler United Methodist Church | Sequoyah Council 713 | 211 Sanders St | Blountville, TN 37617-6323 | | | First-Class Mail |
| Notice Only | Wheeler United Methodist Church | Attn: Sherry Devault | 211 Sanders St | Blountville, TN 37617 | | | First-Class Mail |
| Notice Only | Wheeling Jesuit University | Attn: Office of Financial Aid | 316 Washington Ave | Frederick, MD 21703 | | | First-Class Mail |
| Notice Only | Where He Leads (Uganda) | P O Box 758 | Fort Portal | Uganda | | | First-Class Mail |
| Notice Only | Whigham Umc | Attn: Cathy Shepherd | P.O. Box 4 | Whigham, GA 39897 | | | First-Class Mail |
| Notice Only | Whispering Bean Coffee Roasters LLC | 10701 Corrales Rd NW, Ste 3 | Albuquerque, NM 87114-2159 | | | | First-Class Mail |
| Notice Only | Whistle Creek | P O Box 3107 | Estes Park, CO 80517-3107 | | | | First-Class Mail |
| Notice Only | Whistles For Life, LLC | 61535 S Hwy 97, Ste 5-515 | Bend, OR 97702-2154 | | | | First-Class Mail |
| Notice Only | Whitco Cleaning Equipment, Inc | P O Box 283 | Beckley, WV 25802-0283 | | | | First-Class Mail |
| Notice Only | White & Case LLP | Attn: Blair M. Warner | 111 S Wacker Dr | Chicago, IL 60606 | | | First-Class Mail |
| Notice Only | White & Case LLP | Attn: Michael C. Andolina | 111 S Wacker Dr | Ste 5100 | Chicago, IL 60606-4302 | | First-Class Mail |
| Notice Only | White & Stradley, PLLC | re: Plaintiff | Attn: Leto Copeley | 3105 Charles B Root Wynd | Raleigh, NC 27612 | | First-Class Mail |
| Notice Only | White And Williams, LLP | 1650 Market St Fl 18 | Philadelphia, PA 19103-7395 | | | | First-Class Mail |
| Notice Only | White Bluff Resort | 20022 Misty Valley Cir | Whitney, TX 76692-5773 | | | | First-Class Mail |
| Notice Only | White Memorial Presbyterian Church | Occoneechee 421 | 1704 Oberlin Rd | Raleigh, NC 27608-2042 | | | First-Class Mail |
| Notice Only | White Oak Catering LLC | dba the Red Oak Grill | P.O. Box 45 | Fayetteville, WV 25840-0045 | | | First-Class Mail |
| Notice Only | White Oak Public Service District | 20 Old Farm Rd | Scarbro, WV 25917 | | | | First-Class Mail |
| Notice Only | White Plains United Methodist Men | Occoneechee 421 | 313 SE Maynard Rd | Cary, NC 27511-4511 | | | First-Class Mail |
| Notice Only | White Sound Press | 379 S Wild Orange Dr | New Smyrna Beach, FL 32168-8379 | | | | First-Class Mail |
| Notice Only | White Wilderness Sled Dog Adventures | Deep Lake Rd | Isabella, MN 55607 | | | | First-Class Mail |
| Notice Only | White Wilderness, Inc | P O Box 727 | Ely, MN 55731-0727 | | | | First-Class Mail |
| Notice Only | Whited Crane Service | 778 Bell View Estates Rd | Frankford, WV 24938-9703 | | | | First-Class Mail |
| Notice Only | Whitedoves Nest | 2855 West Blvd | Charlotte, NC 28208 | | | | First-Class Mail |
| Notice Only | Whiteford, Taylor & Preston, LLP | 7 St Paul St | Baltimore, MD 21202-1626 | | | | First-Class Mail |
| Notice Only | Whites Manufacturing Ltd | 6820 Kirkpatrick Crescent | Saanichton, BC V8M 1Z9 | Canada | | | First-Class Mail |
| Notice Only | Whitetail Institute Of North America LLC | 239 Whitetail Trl | Pintlala, AL 36043-5568 | | | | First-Class Mail |
| Notice Only | Whiteville United Methodist Church | Cape Fear Council 425 | 902 Pinckney St | Whiteville, NC 28472-2644 | | | First-Class Mail |
| Notice Only | Whitewater Parks International | P O Box 3083 | Glenwood Springs, CO 81602-3083 | | | | First-Class Mail |
| Notice Only | Whitewater Photography | P O Box 210 | Fayetteville, WV 25840-0210 | | | | First-Class Mail |
| Notice Only | Whiteys Army Navy Stores, Inc | 2 Public Sq | Medina, OH 44256-2203 | | | | First-Class Mail |
| Notice Only | Whitley Monahan Handle, LLC | P O Box 112 | Midland, NC 28107-0112 | | | | First-Class Mail |
| Notice Only | Whitman Academy | P O Box 14201 | Amman 11814 | Jordan | | | First-Class Mail |
| Notice Only | Whitman College | Attn: Tyson Harlow, Asst Financial Aid | 345 Boyer Ave | Walla Walla, WA 99362-2067 | | | First-Class Mail |
| Notice Only | Whitney Curtis Photography LLC | 2700 S Jefferson Ave 13227 | St Louis, MO 63104-2351 | | | | First-Class Mail |
| Notice Only | Whitney Electric Co | 3100 N El Paso St | Colorado Springs, CO 80907-5415 | | | | First-Class Mail |
| Notice Only | Whitney G Dumford | Address Redacted | | | | | First-Class Mail |
| Notice Only | Whitney Howard Designs | 7236 Owensmouth Ave, Studio B | Canoga Park, CA 91306 | | | | First-Class Mail |
| Notice Only | Whitney Howard Designs | P O Box 8061 | Calabasas, CA 91372-8061 | | | | First-Class Mail |
| Notice Only | Whitney Jensen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Whitney Rann | Address Redacted | | | | | First-Class Mail |
| Notice Only | Whitney Riley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Whitney Smith Co, Inc | 301 Commerce St, Ste 1950 | Fort Worth, TX 76102-4184 | | | | First-Class Mail |
| Notice Only | Whitty Protective Services, Inc | 2710 Whispering Hills Dr | Washington Twp, MI 48094-1042 | | | | First-Class Mail |
| Notice Only | Whitworth University | Attn: Student Accounting Services | 300 W Hawthorne Rd | Spokane, WA 99251-2515 | | | First-Class Mail |
| Notice Only | Whole Solutions | 1241 Sheep Hill Rd | Pottstown, PA 19465-7347 | | | | First-Class Mail |
| Notice Only | Wi Dept Of Financial Institutions | Attn: Charitable Organizations | 201 W Washington Ave, Ste 500 | Madison, WI 53703-2796 | | | First-Class Mail |
| Notice Only | Wi Dept Of Fm Institutions | 4822 Madison Yards Way, N Tower | Madison, WI 53705 | | | | First-Class Mail |
| Notice Only | Wi Dept Of Revenue | P O Box 8960 | Madison, WI 53708-8960 | | | | First-Class Mail |
| Notice Only | Wi Dept Of Safety & Prof Services | Charitable Organizations | P.O. Box 8935 | Madison, WI 53708-8935 | | | First-Class Mail |
| Notice Only | Wichita Lodge 35 | c/o Nwest Texas Council | 3604 Maplewood Ave | Wichita Falls, TX 76308-2121 | | | First-Class Mail |
| Notice Only | Wichita State University | Office of Financial Aid | 1845 Fairmont, Box 24 | Wichita, KS 67260-0024 | | | First-Class Mail |
| Notice Only | Wicker,Smith,O'Hara,Mccoy & Ford PA | 2800 Ponce De Leon Blvd, Ste 800 | Coral Gables, FL 33134-6913 | | | | First-Class Mail |
| Notice Only | Wicomico, County, Maryland | Attn: Nancy Paredes, Education Supervisor | 811 Naylor Mill Rd | Salisbury, MD 21801-1191 | | | First-Class Mail |
| Notice Only | Wideoco | 444 Castro St | Mountain View, CA 94041-2017 | | | | First-Class Mail |
| Notice Only | Wideopenwest, Inc | dba Wow Business | P.O. Box 4350 | Carol Stream, IL 60197-4350 | | | First-Class Mail |
| Notice Only | Widmer's, Inc | P O Box 145499 | Cincinnati, OH 45250-5499 | | | | First-Class Mail |
| Notice Only | Wiechman Law Office, LLC | Steven R Wiechman | 1101 SW 10th Ave | Topeka, KS 66604 | | | First-Class Mail |
| Notice Only | Wiesner Corp | dba Allied Locksmith Supply | P.O. Box 3137 | Youngstown, OH 44513-3137 | | | First-Class Mail |
| Notice Only | Wig Properties Ll-Bell1 | dba Hilton Bellevue | 300 112th Ave Se | Bellevue, WA 98004-6412 | | | First-Class Mail |
| Notice Only | Wig Properties Ll-Bell1 | dba Hilton Bellevue | 4811 134th Pl Se | Bellevue, WA 98006-3478 | | | First-Class Mail |
| Notice Only | Wiggin & Dana LLP | 265 Church St | New Haven, CT 06510-7013 | | | | First-Class Mail |
| Notice Only | Wiggin & Dana LLP | Attn: Accounts Receivable | P.O. Box 1832 | New Haven, CT 06508-1832 | | | First-Class Mail |
| Notice Only | Wigwam Mills, Inc | 3402 Crocker Ave | Sheboygan, WI 53081-6402 | | | | First-Class Mail |
| Notice Only | Wigwam Mills, Inc | P O Box 818 | Sheboygan, WI 53082-0818 | | | | First-Class Mail |
| Notice Only | Williams & Assoc | 1608 5th St Nw | Albuquerque, NM 87102-1302 | | | | First-Class Mail |
| Notice Only | Wilberforce Arhin | 92 Hoffman St | West Haven, CT 06516 | | | | First-Class Mail |
| Notice Only | Wilbraham United Church | Western Massachusetts Council 234 | 500 Main St | Wilbraham, MA 01095-1658 | | | First-Class Mail |
| Notice Only | Wilbur Furbush | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilbur L Anderson, Inc | 320 W 26th St | San Angelo, TX 76903-2824 | | | | First-Class Mail |
| Notice Only | Wilbur L Anderson, Inc | dba Wen Towers | P.O. Box 2040 | San Angelo, TX 76902-2040 | | | First-Class Mail |
| Notice Only | Wilbur Smith Assoc, Inc | P O Box 7993 | Columbia, SC 29202-7993 | | | | First-Class Mail |
| Notice Only | Wilbur Suggs | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Wilbur Vickery Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilcom America | 4828 Tibbs Bridge Rd Se | Dalton, GA 30721-6253 | | | | First-Class Mail |
| Notice Only | Wild Blue Wv | dba Paddle House | P.O. Box 28 | Lansing, WV 25862-0028 | | | First-Class Mail |
| Notice Only | Wild Country, Inc | 203 S Lindein St | Normal, IL 61761-3007 | | | | First-Class Mail |
| Notice Only | Wild Dunes Resort | Attn: Ar | 5757 Palm Blvd | Isle of Palms, SC 29451-2734 | | | First-Class Mail |
| Notice Only | Wild West | P O Box 420465 | Palm Coast, FL 32142-0465 | | | | First-Class Mail |
| Notice Only | Wild West | P O Box 420235 | Palm Coast, FL 32142-0235 | | | | First-Class Mail |
| Notice Only | Wilda Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wildcat Wrangler Parent Club | 9920 Robin Hill Ln | Dallas, TX 75238-2137 | | | | First-Class Mail |
| Notice Only | Wilder T Manion | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilderness Adventures | 222 Danforth Corners Rd | Hillsboro, NH 03244-4319 | | | | First-Class Mail |
| Notice Only | Wilderness Medical Assoc | 400 Riverside St, Unit A6 | Portland, ME 04103-1068 | | | | First-Class Mail |
| Notice Only | Wilderness Medical Assoc Intl | 1 Forest Ave | Portland, ME 04101-2810 | | | | First-Class Mail |
| Notice Only | Wilderness Medical Assoc Usa | 20 Mussey Rd, Ste 1 | Scarborough, ME 04074-9570 | | | | First-Class Mail |
| Notice Only | Wilderness Medical Assoc Usa | 20 Mussey Rd, Ste 3 | Scarborough, ME 04074-9570 | | | | First-Class Mail |
| Notice Only | Wilderness Medical Society | P O Box 7065 | Lawrence, KS 66044-7065 | | | | First-Class Mail |
| Notice Only | Wilderness Medical Society | 2150 S 1300 E, Ste 500 | Salt Lake City, UT 84106-4375 | | | | First-Class Mail |
| Notice Only | Wilderness Medicine Outfitters | 2477 County Rd 132 | Elizabeth, CO 80107-7602 | | | | First-Class Mail |
| Notice Only | Wilderness Outfitters | 221 W Michigan St | Mt Pleasant, MI 48858-2566 | | | | First-Class Mail |
| Notice Only | Wildlife Artists, Inc | 3 Pomperaug Office Park 105 | Southbury, CT 06488 | | | | First-Class Mail |
| Notice Only | Wildlife Conservation Society | P O Box 421710 | Palm Coast, FL 32142-1710 | | | | First-Class Mail |
| Notice Only | Wildman Art Framing, Inc | 1715 Market Center Blvd | Dallas, TX 75207-3301 | | | | First-Class Mail |
| Notice Only | Wildrose Graphics | 134 N Madelia St | Spokane, WA 99202-3020 | | | | First-Class Mail |
| Notice Only | Wildrose Kennels, Inc | 260 County Rd 425 | Oxford, MS 38655-8744 | | | | First-Class Mail |
| Notice Only | Wilford Mcallister | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilfred Kirsch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilfredo Rivera | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilhelmina M Jordan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilkes University | Financial Aid Award | 84 W S St | Wilkes Barre, PA 18766-0997 | | | First-Class Mail |
| Notice Only | Wilkins Schneller Law LLC | 1926 Chouteau Ave | St Louis, MO 63103-3004 | | | | First-Class Mail |
| Notice Only | Will Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Will County | Attn: Tamara Smith, Manager Or Supervisor | 3200 Mcdonough St | Joliet, IL 60431-1088 | | | First-Class Mail |
| Notice Only | Will Moir Video Productions | 12 Monticello Dr Nw | Albuquerque, NM 87123-9601 | | | | First-Class Mail |
| Notice Only | Will Simmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Willamette University | Office of Financial Aid | 900 State St | Salem, OR 97301-3922 | | | First-Class Mail |
| Notice Only | Willard Hansen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Willard Intercontinental Washington, Dc | 1401 Pennsylvania Ave Nw | Washington, DC 20004-1047 | | | | First-Class Mail |
| Notice Only | Willbrook Methodist | Attn: Mark Reid Edmondson | 4505 Wingate Dr | Raleigh, NC 27609 | | | First-Class Mail |
| Notice Only | Willalim Mills-Curran | Address Redacted | | | | | First-Class Mail |
| Notice Only | William A Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | William A Barringer | Address Redacted | | | | | First-Class Mail |
| Notice Only | William A Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William A Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William A Yanni | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Adams | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Albrecht | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Alexander Watson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Amidon | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Anderson-Horecka | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Annand | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Arnold | Address Redacted | | | | | First-Class Mail |
| Notice Only | William B Barror | Address Redacted | | | | | First-Class Mail |
| Notice Only | William B Hamilton | Address Redacted | | | | | First-Class Mail |
| Notice Only | William B Hanna | Address Redacted | | | | | First-Class Mail |
| Notice Only | William B Reily Memorial University United Methodist Church | Attn: Ruthie Fahey | 3350 Dalrymple Dr | Baton Rouge, LA 70802 | | | First-Class Mail |
| Notice Only | William B Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Bains | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Bargeron | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Barnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Barron | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Bauer | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Bean | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Beaumont | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Belcher | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Benson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Betz | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Bland | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Blunt | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Bolan | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Bolton | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Boyle | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Brandon Rodgers | 7315 Old Springville Rd | Pinson, AL 35126 | | | | First-Class Mail |
| Notice Only | William Brashear | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Broadrick Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Broome | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Brush | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Bull | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Burgess | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Butler | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Butterworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | William C Dibble | Address Redacted | | | | | First-Class Mail |
| Notice Only | William C Klein | Address Redacted | | | | | First-Class Mail |
| Notice Only | William C Mckinney | Address Redacted | | | | | First-Class Mail |
| Notice Only | William C Newton | Address Redacted | | | | | First-Class Mail |
| Notice Only | William C. Harker | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Calhoun Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Calvin Woodard | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Camp | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Carr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Carron | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Carter | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Clark | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Coffee | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Comstock | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Corder Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Couthran | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Cover | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Covington | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Cowles | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Craig | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Crowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Cunningham | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Curtis | Address Redacted | | | | | First-Class Mail |
| Notice Only | William D De Hart | Address Redacted | | | | | First-Class Mail |
| Notice Only | William D Edgar | Address Redacted | | | | | First-Class Mail |
| Notice Only | William D Ostergard | Address Redacted | | | | | First-Class Mail |
| Notice Only | William D Whisler | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Daley | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dallas Rud | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dalton | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dannenberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Davidson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Day | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dean | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dean | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Deany | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Deere | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dejacimo Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dickson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Ditchey | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dixon | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dowell | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dowling | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Duane | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dunbar | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dunkelberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dunn | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Dwyer Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | William E Bennett | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | William E Laird | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Eck | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Egan | Address Redacted | | | | | First-Class Mail |
| Notice Only | William English | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Ernest Horton | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Eskildsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Etheridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Eubanks | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Evans | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Evatt | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Everett | Address Redacted | | | | | First-Class Mail |
| Notice Only | William F Rabsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | William F Stange | Address Redacted | | | | | First-Class Mail |
| Notice Only | William F. Schmitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Fish | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Folts | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Foster | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Freeland | Address Redacted | | | | | First-Class Mail |
| Notice Only | William G Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Gamble | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Garrett | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Garth Dowling | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Gesaman | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Gilliland | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Gisler Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Gonzalez Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Goonan | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Gosselin | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Gowin Ii | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Gregoryk | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Grennell | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Gurkin | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Guthrie | Address Redacted | | | | | First-Class Mail |
| Notice Only | William H Byrne | Address Redacted | | | | | First-Class Mail |
| Notice Only | William H Hetfield 2007, LLC | 727 Watschung Ave | Plainfield, NJ 07060-2513 | | | | First-Class Mail |
| Notice Only | William H Talley & Son, Inc | P O Box 751 | Petersburg, VA 23804-0751 | | | | First-Class Mail |
| Notice Only | William Haines | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Hall | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Hamlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Harris | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Hartley | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Hartsfield | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Havyer | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Hawik Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Hayes | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Hayes Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Henderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Henderson Michalak | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Hendrickson Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Heneks | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Hepfer | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Hopkins | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Hull | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Humphrey | Address Redacted | | | | | First-Class Mail |
| Notice Only | William I Trussell | Address Redacted | | | | | First-Class Mail |
| Notice Only | William J Patton | Address Redacted | | | | | First-Class Mail |
| Notice Only | William J Shephard | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Jarman | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Jennings | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Jentink | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Jodeit | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Joeckel | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Joseph Cuddy | Address Redacted | | | | | First-Class Mail |
| Notice Only | William K Annis | Address Redacted | | | | | First-Class Mail |
| Notice Only | William K Signet | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Kane Skipworth | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Kaufmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Keen Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Kelly | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Kemp | Address Redacted | | | | | First-Class Mail |
| Notice Only | William King Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Kinner Sr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Kiracofe | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Koby Morrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Koch | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Kohl | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Kraus | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Kwolek | Address Redacted | | | | | First-Class Mail |
| Notice Only | William L Foor | Address Redacted | | | | | First-Class Mail |
| Notice Only | William L Swift | Address Redacted | | | | | First-Class Mail |
| Notice Only | William L Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | William L Thiele | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Landrum | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Lanser | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Lappin | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Lawrence | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Leohafft | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Levorse | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Licht | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Locke | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Luc | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Lucas | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Maccormac | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Manning | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Markert | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Markgraf | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Marshak | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mcahill | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mccarty | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mccleery | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mccormick | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mcelroy | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mcgregor | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mcguire | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mcintyre | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mclaughlin | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mcmahon | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Meeks | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Micalizzi | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Michael Eck | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Miller | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Minarik | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mischke | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Montanaro | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Moran | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Morgan | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Morris Endeavor Entertainment Llc | | 1600 Div St, Ste 300 | Nashville, TN 37203-2755 | | | First-Class Mail |
| Notice Only | William Morris Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Mountford | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Murphy | Address Redacted | | | | | First-Class Mail |
| Notice Only | William N Chambers | Address Redacted | | | | | First-Class Mail |
| Notice Only | William N Chitty | Address Redacted | | | | | First-Class Mail |
| Notice Only | William N Coffee | 320 S Madison Ave | La Grange, IL 60525-6304 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | William N Martinez | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Nabors | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Nichols | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Ogie Daffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Oliver | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Ore | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Ortt | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Osborn | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Osgood Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Oswald | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Oswald | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Owen | Address Redacted | | | | | First-Class Mail |
| Notice Only | William P Franke | Address Redacted | | | | | First-Class Mail |
| Notice Only | William P Nicholson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William P Pearson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William P Senseman | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Pace | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Page | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Palmeter | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Park | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Parkinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Parrish | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Partridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Pattison | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Pavesic | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Peppler | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Perrine Landscape Svcs, Inc | 7 Fairview Rd | Robbinsville, NJ 08691-3618 | | | | First-Class Mail |
| Notice Only | William Peterson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Philip Olson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Popham | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Posey | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Price Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William R Goodall | Address Redacted | | | | | First-Class Mail |
| Notice Only | William R Osborne | Address Redacted | | | | | First-Class Mail |
| Notice Only | William R Thompson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Radley | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Randall | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Ray | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Rayl | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Remington | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Restrepo | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Reyes | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Richard Folts Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Ridge | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Rios | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Rish Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Ritchie Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Roach | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Roberson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Robert Tigard | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Rochester | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Rogers Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Rogers Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Roloff | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Rosner | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Rowley | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Ruth Iv | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Rutter | Address Redacted | | | | | First-Class Mail |
| Notice Only | William S James | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Scanlan | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Schmitz | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Scott | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Sexton | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Smiatek | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Smigelski | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Soinski | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Stanberry | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Stark | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Stephens | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Stevens | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Stewart | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Stone | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Stresemann | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Sullivan | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Swaim | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Swedenburg | Address Redacted | | | | | First-Class Mail |
| Notice Only | William T Dugger | Address Redacted | | | | | First-Class Mail |
| Notice Only | William T Hahn | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Tao & Assoc, Inc | 349 Marshall Ave, Ste 200 | St Louis, MO 63119-1862 | | | | First-Class Mail |
| Notice Only | William Tatsch | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Taylor | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Terry | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Thiele | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Thomas Arnone Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Thompson Horstmann | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Tiebout | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Tigard | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Veenstra | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Vincent Mach | Address Redacted | | | | | First-Class Mail |
| Notice Only | William W Campbell | Address Redacted | | | | | First-Class Mail |
| Notice Only | William W Stark Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William W Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Waits | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Walker | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Wallace Iii | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Walters | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Wangsgard | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Wasekanes Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Watters | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Watt | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Watters Memorial United Methodist Church | Baltimore Area Council 220 | 1452 Jarrettsville Rd | Jarrettsville, MD 21084-1628 | | | First-Class Mail |
| Notice Only | William Wheatley | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Winkler | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Wiseman | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Wood | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | William Zinky | Address Redacted | | | | | First-Class Mail |
| Notice Only | Williams & Assoc | 247 S Wilmot Rd | Tucson, AZ 85711-4002 | | | | First-Class Mail |
| Notice Only | Williams Baptist College | Attn: Financial Aid Office | 60 W Fulbright St | Walnut Ridge, AR 72476-9000 | | | First-Class Mail |
| Notice Only | Williams Express Printing, Inc | P O Box 25415 | Dallas, TX 75225-1415 | | | | First-Class Mail |
| Notice Only | Williams Forestry & Assoc, LLC | P O Box 1543 | Calhoun, GA 30703-1543 | | | | First-Class Mail |
| Notice Only | Williams Memorial United Methodist | Caddo Area Council 584 | 4000 Moores Ln | Texarkana, TX 75503-2158 | | | First-Class Mail |
| Notice Only | Williams Mullen Clark And Dobbins P.C. | 200 S 10th St, Ste 1600 | Richmond, VA 23219-4061 | | | | First-Class Mail |
| Notice Only | Williams Scotsman, Inc | P O Box 91975 | Chicago, IL 60693-1975 | | | | First-Class Mail |
| Notice Only | Williams Scotsman, Inc | 8211 Town Center Dr | Baltimore, MD 21236-5904 | | | | First-Class Mail |
| Notice Only | Williams, LLC | dba Cafe' One Ten | 110 Main St W | Oak Hill, WV 25901-2935 | | | First-Class Mail |
| Notice Only | Williamsburg United Methodist Church | Dan Beard Council, Bsa 438 | 330 Gay St | Williamsburg, OH 45176-1335 | | | First-Class Mail |
| Notice Only | Williamson Printing Corp | c/o Lowsky Marks Partners LP | P.O. Box 25415 | Dallas, TX 75225-1415 | | | First-Class Mail |
| Notice Only | Williamsport United Methodist Church | Mason Dixon Council 221 | 25 E Church St | Williamsport, MD 21795-1549 | | | First-Class Mail |
| Notice Only | Willie Clanton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Willie Crain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Willie Iles Jr | Address Redacted | | | | | First-Class Mail |
| Notice Only | Willie Smith | Address Redacted | | | | | First-Class Mail |
| Notice Only | Willie Tenison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Willinger Willinger & Bucci Pc | 855 Main St Fl 5 | Bridgeport, CT 06604-4915 | | | | First-Class Mail |
| Notice Only | Willis Towers Watson | Attn: General Counsel | 901 N Glebe Rd | Arlington, VA 22203-1853 | | | First-Class Mail |
| Notice Only | Willis Towers Watson | 500 N Akard St, Ste 4300 | Dallas, TX 75201-3331 | | | | First-Class Mail |
| Notice Only | Willis Towers Watson | Attn: Dean M Crawford, Ste 4100 | 500 N Akard St | Dallas, TX 75201-3302 | | | First-Class Mail |
| Notice Only | Willis Towers Watson Us LLC | 500 N Akard St, Ste 4100 | Dallas, TX 75201-6661 | | | | First-Class Mail |
| Notice Only | Willis Towers Watson Us LLC | Attn: Dean M Crawford | 500 N Akard St, Ste 4100 | Dallas, TX 75201-6661 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Williston Federated Church | Green Mountain 592 | 44 N Williston Rd | Williston, VT 05495-8601 | | | First-Class Mail |
| Notice Only | Willkie Farr & Gallagher LLP | 787 7th Ave, Fl 2 | New York, NY 10019-6099 | | | | First-Class Mail |
| Notice Only | Willow Creek United Methodist Church | Lasalle Council 165 | 14010 Jefferson Blvd | Mishawaka, IN 46545-7339 | | | First-Class Mail |
| Notice Only | Willow Glen United Methodist Church | Silicon Valley Monterey Bay 055 | 1420 Newport Ave | San Jose, CA 95125-3329 | | | First-Class Mail |
| Notice Only | Willow Springs Electric | 1200 N 4th St | Raton, NM 87740-3425 | | | | First-Class Mail |
| Notice Only | Willowbrook Police Dept | Attn: Michelle Strugala, Post 500 | 7760 S Quincy St | Willowbrook, IL 60527-5532 | | | First-Class Mail |
| Notice Only | Willsea O'Brien Glass, Inc | 8415 Garlinghouse Rd | Naples, NY 14512-9246 | | | | First-Class Mail |
| Notice Only | Wilma Mathison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilma Morrison | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilma Tongay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilma Truckenmiller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilma Yonkers | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilmer Cutler Pickering Hale and Dorr LLP | Attn: Craig Goldblatt | 1875 Pennsylvania Ave NW | Washington, DC 20006 | | | First-Class Mail |
| Notice Only | Wilmer Louvere | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilmington Star-News | P O Box 840 | Wilmington, NC 28402-0840 | | | | First-Class Mail |
| Notice Only | Wilshire Assoc, Inc | Attn: Accounts Receivables | 1299 Ocean Ave, Ste 700 | Santa Monica, CA 90401-1085 | | | First-Class Mail |
| Notice Only | Wilshire Assoc, Inc | 1299 Ocean Ave, Ste 700 | Santa Monica, CA 90401-1085 | | | | First-Class Mail |
| Notice Only | Wilshire Associates, Inc | 1299 Ocean Ave, Ste 700 | Santa Monica, CA 90401-1085 | | | | First-Class Mail |
| Notice Only | Wilson Brothers, Inc | dba Wilsons Auto & Supply | 8482 Seneca Trl S | Ronceverte, WV 24970-9626 | | | First-Class Mail |
| Notice Only | Wilson Conference Center | dba Fogelman Exec Ctr | 330 Innovation Dr, Ste 206 | Memphis, TN 38152-6481 | | | First-Class Mail |
| Notice Only | Wilson E Triplett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilson Elser Moskowitz | Edelman & Dicker LLP | 150 E 42nd St Bsmt 1 | New York, NY 10017-5639 | | | First-Class Mail |
| Notice Only | Wilson Enterprises | W2119 Us-2 | Wilson, MI 49896 | | | | First-Class Mail |
| Notice Only | Wilson Quan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wilson Safe Co | 3011 Island Ave | P.O. Box 5310 | Philadelphia, PA 19142-0310 | | | First-Class Mail |
| Notice Only | Wilson Trucking | P O Box 200 | Fishersville, VA 22939-0200 | | | | First-Class Mail |
| Notice Only | Wilson United Methodist Church | Pikes Peak Council 060 | 6460 Flying W Ranch Rd | Colorado Springs, CO 80919-4845 | | | First-Class Mail |
| Notice Only | Wilson, Bave, Conboy, Cozza & Couzens, PC | re: Plaintiff | Attn: Daniel A Seymour | 707 Westchester Ave, Ste 301 | White Plains, NY 10604 | | First-Class Mail |
| Notice Only | Wilson, County Of (Inc) | Attn: Willie Lucas, Manager | 100 Green St E | Wilson, NC 27893-4008 | | | First-Class Mail |
| Notice Only | Wilsons Business Solutions | P O Box 3005 | 32 King St | Dryden, ON P8N 2Z6 | Canada | | First-Class Mail |
| Notice Only | Wilsons Farm | 6250 Mapleshade Ln | Dallas, TX 75252-2455 | | | | First-Class Mail |
| Notice Only | Wilsons Jewelry & Gifts | 13 E Market St | Lewistown, PA 17044-2176 | | | | First-Class Mail |
| Notice Only | Wilsons Remodel | 1101 Judy Ave | Benbrook, TX 76126-3448 | | | | First-Class Mail |
| Notice Only | Wilsonville United Methodist Church | Greater Alabama Council 001 | P.O. Box 530 | Wilsonville, AL 35186-0530 | | | First-Class Mail |
| Notice Only | Wimberly, Lawson, Steckel,Nelson & Schneider, P.C. | Lenox Towers, Ste 400 | 3400 Peachtree Rd Ne | Atlanta, GA 30326-1170 | | | First-Class Mail |
| Notice Only | Winchester Ammunition | Bank of America-Olin Corp-Winchester | 5065 Collections Center Dr | Chicago, IL 60693-0001 | | | First-Class Mail |
| Notice Only | Winchester 8 York | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wind River Video Productions, Inc | dba Melinda Mercer Photography | 5 Lackawanna Ct | Spanish Fort, AL 36527-3027 | | | First-Class Mail |
| Notice Only | Wind Rush Ventures Ltd | 6636 Briar Cove Dr | Dallas, TX 75254-7902 | | | | First-Class Mail |
| Notice Only | Wind Star Sailing, Inc | 646 Scotland St | Dunedin, FL 34698-7121 | | | | First-Class Mail |
| Notice Only | Wind Star Sailing, Inc | Attn: Harry Matthues | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Windcrest United Methodist Church | Alamo Area Council 583 | 8101 Midcrown Dr | Windcrest, TX 78239-2536 | | | First-Class Mail |
| Notice Only | Windham-Hensonville United Methodist Church | Attn: Hyunduk Choi | 5296 State Route 23 | Windham, NY 12496 | | | First-Class Mail |
| Notice Only | Windham-Hensonville United Methodist Church | 5296 State Route 23 | Windham, NY 12496 | | | | First-Class Mail |
| Notice Only | Windmill Slatwall Products | 200 Balsam Rd | Sheboygan Falls, WI 53085-2570 | | | | First-Class Mail |
| Notice Only | Windows Decor & Designs | 1740 E Venice Ave, Unit 15 | Venice, FL 34292-3194 | | | | First-Class Mail |
| Notice Only | Windrush Ventures, LLC | dba Windrush Publishers | 6636 Briar Cove Dr | Dallas, TX 75254-7902 | | | First-Class Mail |
| Notice Only | Windsong Place Apartments | 25 Spring Meadow Dr | Williamsville, NY 14221-8408 | | | | First-Class Mail |
| Notice Only | Windsor United Methodist Church | Indian Waters Council 553 | 9500 Windsor Lake Blvd | Columbia, SC 29223-2022 | | | First-Class Mail |
| Notice Only | Windsor United Methodist Church | Mid Iowa Council 177 | 6222 University Ave | Des Moines, IA 50311-1936 | | | First-Class Mail |
| Notice Only | Windstream Communications | P O Box 70526 | Charlotte, NC 28272 | | | | First-Class Mail |
| Notice Only | Windstream Communications, Inc | 4001 N Rodney Parham Rd | Little Rock, AR 72212-2459 | | | | First-Class Mail |
| Notice Only | Windstream Holdings, Inc | P O Box 88104 | Chicago, IL 60680-1104 | | | | First-Class Mail |
| Notice Only | Windtwp A/C & Appliances | P O Box 510375 | Key Col Beach, FL 33051 | | | | First-Class Mail |
| Notice Only | Windy Day Plumbing Co, Inc | 82891 Overseas Hwy | Islamorada, FL 33036-3632 | | | | First-Class Mail |
| Notice Only | Winelco, Inc | 6141 Centre Park Dr | West Chester, OH 45069-3869 | | | | First-Class Mail |
| Notice Only | Winfield United Methodist Church | Quapaw Area Council 018 | 20100 Cantrell Rd | Little Rock, AR 72223-4423 | | | First-Class Mail |
| Notice Only | Winfred Baron | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wingate By Wyndham | 850 W Walnut Hill Ln | Irving, TX 75038-2611 | | | | First-Class Mail |
| Notice Only | Wingate By Wyndham 1-77 & Tyvola | Charlotte Airport S | 6050 Tyvola Glen Cir | Charlotte, NC 28217-6431 | | | First-Class Mail |
| Notice Only | Wingman Enterprises, Inc | 2636 Poplar Lake Trl | Atlanta, GA 30360-1659 | | | | First-Class Mail |
| Notice Only | Winifred Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Winifred Anderson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Winimo | List Partners LLC | 3098 Piedmont Rd NE, Ste 200 | Atlanta, GA 30305-2600 | | | First-Class Mail |
| Notice Only | Winn Parish | Attn: School Board | P.O. Box 430 | Winnfield, LA 71483-0430 | | | First-Class Mail |
| Notice Only | Winnebago Cncl 173 | 2929 Airport Blvd | Waterloo, IA 50703-9627 | | | | First-Class Mail |
| Notice Only | Winnieluci Co | 315 Oakcrest Dr | Richardson, TX 75080-2520 | | | | First-Class Mail |
| Notice Only | Winnitex, Ltd | Unit 3601-5 36/F Cable-Tv Tower | 9 Hoi Shing Rd | Tsuen Wan, | Hong Kong | | First-Class Mail |
| Notice Only | Winona Darling | Address Redacted | | | | | First-Class Mail |
| Notice Only | Winona Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Winona State University | P O Box 5838 | Winona, MN 55987-0838 | | | | First-Class Mail |
| Notice Only | Winstead Pc | 5400 Renaissance Tower | Dallas, TX 75270-2103 | | | | First-Class Mail |
| Notice Only | Winston & Strawn LLP | 35 W Wacker Dr | Chicago, IL 60601-1723 | | | | First-Class Mail |
| Notice Only | Winston Carnes | Address Redacted | | | | | First-Class Mail |
| Notice Only | Winston Ng | 403 Scarlet Maple Dr | Sugar Land, TX 77479-5006 | | | | First-Class Mail |
| Notice Only | Winter Livestock Co | P O Box 308 | La Junta, CO 81050-0308 | | | | First-Class Mail |
| Notice Only | Winter Sports | P O Box 918 | Angel Fire, NM 87710-0918 | | | | First-Class Mail |
| Notice Only | Winterfield United Methodist Church | East Texas Area Council 585 | 2616 Tryon Rd | Longview, TX 75605-4122 | | | First-Class Mail |
| Notice Only | Wintergreen Designs, Inc | 205 E Sheridan St | Ely, MN 55731-1451 | | | | First-Class Mail |
| Notice Only | Winters Salzetta O'Brien & Richardson, LLC | Attn: Dan O'Brien | 111 W Washington St, Ste 1200 | Chicago, IL 60602 | | | First-Class Mail |
| Notice Only | Winthrop Police Dept | Explorer Post 99 | 3 Metcalf Sq | Winthrop, MA 02152-3159 | | | First-Class Mail |
| Notice Only | Wire Nuts Electric Of South Florida, Inc | 237 La Paloma Rd | Key Largo, FL 33037-4652 | | | | First-Class Mail |
| Notice Only | Wired | P O Box 37680 | Boone, IA 50037-0680 | | | | First-Class Mail |
| Notice Only | Wireworks/Screenworks | Division of Paxiworks Inc | P.O. Box 1118 | Elmira, NY 14902-1118 | | | First-Class Mail |
| Notice Only | Wisawank Lodge 190 | c/o Arbuckle Area Council | P.O. Box 5309 | Ardmore, OK 73403-0309 | | | First-Class Mail |
| Notice Only | Wisconsin Department Of Corrections | Attn: Diane Thomas, Manager | 1212 60th St | Kenosha, WI 53140-4047 | | | First-Class Mail |
| Notice Only | Wisconsin Department Of Corrections | Attn: Annette Stephens, Manager Administrator | 3099 E Washington Ave | Madison, WI 53704-4338 | | | First-Class Mail |
| Notice Only | Wisconsin Department Of Corrections | Attn: Matt Slate, Corrections Field Supervisor | 427 E Tower Dr, Ste 300 | Wautoma, WI 54982-6945 | | | First-Class Mail |
| Notice Only | Wisconsin Department Of Corrections | Attn: Cynthia Bedner, Manager Administrator | 3099 E Washington Ave | Madison, WI 53704-4338 | | | First-Class Mail |
| Notice Only | Wisconsin Department Of Corrections | Attn: Mary Glinczinski, Manager Administrator | 3099 E Washington Ave | Madison, WI 53704-4338 | | | First-Class Mail |
| Notice Only | Wisconsin Dept Consumer Protection | Consumer Protection Div | P.O. Box 1789 | Charleston, WV 25326-1789 | | | First-Class Mail |
| Notice Only | Wisconsin Dept Of Revenue | P O Box 930931 | Milwaukee, WI 53293-0931 | | | | First-Class Mail |
| Notice Only | Wisconsin Dept Of Revenue | P O Box 93389 | Milwaukee, WI 53293-0389 | | | | First-Class Mail |
| Notice Only | Wisconsin Law Enforcement Explorer | Advisors Assoc Inc | W182 S8200 Racine Ave | Muskego, WI 53150 | | | First-Class Mail |
| Notice Only | Wisconsin State Attorney General | State Capitol, Ste 114 E | P.O. Box 7857 | Madison, WI 53707-7857 | | | First-Class Mail |
| Notice Only | Wisconsin State Treasurers Office | Unclaimed Property Div | P.O. Box 2114 | Madison, WI 53701 | | | First-Class Mail |
| Notice Only | Wise Foods | 3676 W California Ave, Ste B100 | Salt Lake City, UT 84104-6516 | | | | First-Class Mail |
| Notice Only | Wiseman Excavating, Inc | Rt 1, Box 190 | Liberty, WV 25124 | | | | First-Class Mail |
| Notice Only | Wisota Hardware, Inc | 111 W Columbia St | Chippewa Falls, WI 54729-2348 | | | | First-Class Mail |
| Notice Only | Wizard Global Events | 4415 Serena Cir | St Augustine, FL 32084-7009 | | | | First-Class Mail |
| Notice Only | Wjct, Inc | 100 Festival Park Ave | Jacksonville, FL 32202-1309 | | | | First-Class Mail |
| Notice Only | Wjhc, Inc | Weaver Leather LLC | 7540 County Rd 201 | P.O. Box 68 | Mt Hope, OH 44660-0068 | | First-Class Mail |
| Notice Only | Wm Archer & Sons, Inc Plumbing | 36 Old Matawan Rd | Old Bridge, NJ 08857-1428 | | | | First-Class Mail |
| Notice Only | Wm Banta | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wm Lamp Tracker, Inc | P O Box 932962 | Atlanta, GA 31193-2962 | | | | First-Class Mail |
| Notice Only | Wm Sales | 124 W Fairmeadows Dr | Duncanville, TX 75116-2212 | | | | First-Class Mail |
| Notice Only | W-M Sales Co | 124 W Fairmeadows Dr | Duncanville, TX 75116-2212 | | | | First-Class Mail |
| Notice Only | Wm Serazio Co | P O Box 1192 | Raton, NM 87740-1192 | | | | First-Class Mail |
| Notice Only | Wmei Wayne Murphree, Inc | 25735 Al Hwy 71 | Flat Rock, AL 35966-5727 | | | | First-Class Mail |
| Notice Only | Wmt Corporate Accounting | 420 Montgomery St | San Francisco, CA 94104-1207 | | | | First-Class Mail |
| Notice Only | Wnet/Educational Broadcasting | 327 Holly Ct, Ste 20 | Williston, VT 05495-7246 | | | | First-Class Mail |
| Notice Only | Wofford College | Attn: Office of the Controller | 429 N Church St | Spartanburg, SC 29303-3663 | | | First-Class Mail |
| Notice Only | Wolf Camera, Inc | P O Box 277535 | Atlanta, GA 30384-7535 | | | | First-Class Mail |
| Notice Only | Wolf Cyclery Of Sheboygan Ltd | 1702 S 12th St | Sheboygan, WI 53081-5815 | | | | First-Class Mail |
| Notice Only | Wolfrock, Inc | 2 Mill St | Woolrich, PA 17779 | | | | First-Class Mail |
| Notice Only | Wollrich, Inc | P O Box 360 | Woolrich, PA 17779-0360 | | | | First-Class Mail |
| Notice Only | Wolper Subscription Services, Inc | 360 Northampton St | Easton, PA 18042-3514 | | | | First-Class Mail |
| Notice Only | Wolper Subscription Services, Inc | 6 Centre Sq, Ste 202 | Easton, PA 18042-4507 | | | | First-Class Mail |
| Notice Only | Wolters Kluwer Law & Business | 4829 Innovation Way | Chicago, IL 60682-0048 | | | | First-Class Mail |
| Notice Only | Wolverine World Wide, Inc | 25759 Network Pl | Chicago, IL 60673-1257 | | | | First-Class Mail |
| Notice Only | Women For Hire LLC | 545 8th Ave, Rm 1220 | New York, NY 10018-2420 | | | | First-Class Mail |
| Notice Only | Womencare Counseling And Training Center | 1740 Ridge Ave, Ste 201 | Evanston, IL 60201 | | | | First-Class Mail |
| Notice Only | Womens Resource Center | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Won Door Corp | P O Box 27484 | Salt Lake City, UT 84127-0484 | | | | First-Class Mail |
| Notice Only | Won-Mae Goodman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wood Preservers, Inc | P O Box 158 | Warsaw, VA 22572-0158 | | | | First-Class Mail |
| Notice Only | Woodbridge Glass | 14312 Jefferson Davis Hwy | Woodbridge, VA 22191-2716 | | | | First-Class Mail |
| Notice Only | Woodcraft | 1430 Jacqueline Dr | Columbus, GA 31907-3886 | | | | First-Class Mail |
| Notice Only | Woodcraft | P O Box 1686 | Parkersburg, WV 26102-1686 | | | | First-Class Mail |
| Notice Only | Woodcraft Supply LLC 333 | 1445 Towne Square Blvd Nw | Roanoke, VA 24012-1612 | | | | First-Class Mail |
| Notice Only | Wooded River, Inc | P O Box 600 | Pequot Lakes, MN 56472-0600 | | | | First-Class Mail |
| Notice Only | Wooded River, Inc | P O Box 605 | Pequot Lakes, MN 56472-0605 | | | | First-Class Mail |
| Notice Only | Woodforest Presbyterian Church | Sam Houston Area Council 576 | 15330 Wallisville Rd | Houston, TX 77049-4616 | | | First-Class Mail |

**Exhibit L**
**Notice Only Solicitation**
**Served as set forth below**

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Woodhaven Custom Calls LLC | 1 Perimeter Park S, Ste 450N | Birmingham, AL 35243-3201 | | | | First-Class Mail |
| Notice Only | Woodhaven Custom Calls LLC | P O Box 7 | Heflin, AL 36264-0007 | | | | First-Class Mail |
| Notice Only | Woodinville Fire Explorers | 17718 Wood Sno Rd Ne | Woodinville, WA 98072-8509 | | | | First-Class Mail |
| Notice Only | Woodlake Medical Management, Inc | 10400 Yellow Cir Dr, Ste 502 | Minnetonka, MN 55343-9229 | | | | First-Class Mail |
| Notice Only | Woodland Art LLC | dba Collectors Covey | 6071 Sherry Ln | Dallas, TX 75225-6402 | | | First-Class Mail |
| Notice Only | Woodland Power Products | 72 Acton St | West Haven, CT 06516-1704 | | | | First-Class Mail |
| Notice Only | Woodland Scenics | P O Box 98 | Linn Creek, MO 65052-0098 | | | | First-Class Mail |
| Notice Only | Woodland United Methodist Church | Mountaineer Area 615 | 1846 Milegound Rd | Morgantown, WV 26505-3736 | | | First-Class Mail |
| Notice Only | Wood-Mizer | 8180 W 10th St | Indianapolis, IN 46214-2430 | | | | First-Class Mail |
| Notice Only | Wood-N-Garden | 1014 Platinum Dr | Little River, SC 29708-8925 | | | | First-Class Mail |
| Notice Only | Woodridge United Methodist Church | Three Fires Council 127 | 2700 75th St | Woodridge, IL 60517-2800 | | | First-Class Mail |
| Notice Only | Woods Chapel United Methodist Church | Heart of America Council 307 | 4725 NE Lakewood Way | Lees Summit, MO 64064-1985 | | | First-Class Mail |
| Notice Only | Woods Memorial Presbyterian Church | Baltimore Area Council 220 | 611 Baltimore Annapolis Blvd | Severna Park, MD 21146-3941 | | | First-Class Mail |
| Notice Only | Woods Men & Boys | 658 Suffolk Ave | Brentwood, NY 11717-4304 | | | | First-Class Mail |
| Notice Only | Woods Oviatt Gilman, LLP | 1900 Bausch and Lomb Pl | Rochester, NY 14604-2714 | | | | First-Class Mail |
| Notice Only | Woodstock Police Dept | Attn: Explorer Post 1609 | 12453 Hwy 92 | Woodstock, GA 30188-4247 | | | First-Class Mail |
| Notice Only | Woodward Crossing, Inc | 133 Jackson Hill Rd | Aaronsburg, PA 16820-9018 | | | | First-Class Mail |
| Notice Only | Woodward Turf Farms, Inc | P O Box 400 | Nokesville, VA 20182-0400 | | | | First-Class Mail |
| Notice Only | Woodworkers Supply | 5604 Alameda Pl Ne | Albuquerque, NM 87113-2152 | | | | First-Class Mail |
| Notice Only | Woodys Furniture | 139 S 2nd St | Raton, NM 87740-3962 | | | | First-Class Mail |
| Notice Only | Work Care Clinic | 2390 S Redwood Rd | Salt Lake City, UT 84119-2027 | | | | First-Class Mail |
| Notice Only | Workbright | P O Box 337 | Boulder, CO 80306-0337 | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 1 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 10 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 107 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 109 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 11 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 14 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 2 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 24 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 28 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 29 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 31 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 33 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 38 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 41 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 48 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 49 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 6 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 60 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 61 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 64 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 7 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 73 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 8 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 80 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 81 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 82 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 83 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 88 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 90 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 91 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 95 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 96 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 98 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Worker's Comp Claimant 99 | Address Redacted | | | | | First-Class Mail |
| Notice Only | Workforce West Virginia | Unemployment Compensation Div | P.O. Box 106 | Charleston, WV 25321-0106 | | | First-Class Mail |
| Notice Only | Working Mother | P O Box 5242 | Harlan, IA 51593-0742 | | | | First-Class Mail |
| Notice Only | Working Through, Inc | 4568 S Highland Dr, Ste 100 | Salt Lake City, UT 84117-4234 | | | | First-Class Mail |
| Notice Only | Workman Publishing | P O Box 21142 | New York, NY 10087-1142 | | | | First-Class Mail |
| Notice Only | Workmans Dept Store, Inc | 235 N Muskogee Ave | Tahlequah, OK 74464-2725 | | | | First-Class Mail |
| Notice Only | Workmans Pallet Service LLC | 2010 Ogden Rd | Rock Hill, SC 29730-6577 | | | | First-Class Mail |
| Notice Only | Workplace Answers, Inc | 1 Montgomery St, Ste 2350 | San Francisco, CA 94104-5507 | | | | First-Class Mail |
| Notice Only | Workplace Resource Of Dallas | 2941 Trade Ctr, Ste 120 | Carrollton, TX 75007-4650 | | | | First-Class Mail |
| Notice Only | Workplace Safety & Ins Board | P O Box 4115 Stn A | Toronto, ON M5W 2V3 | Canada | | | First-Class Mail |
| Notice Only | Workspace Dynamics, Inc | 4711 Lomas Blvd Ne | Albuquerque, NM 87110-6233 | | | | First-Class Mail |
| Notice Only | Workville LLC | 1178 Broadway Fl 5 | New York, NY 10001-5404 | | | | First-Class Mail |
| Notice Only | Workville LLC | 1412 Broadway Fl 21 | New York, NY 10018-9243 | | | | First-Class Mail |
| Notice Only | Workville LLC | Co Ab Sons | 25 W 36th St 2nd Fl | New York, NY 10018-7908 | | | First-Class Mail |
| Notice Only | World Class Shipping | 210 E Sunrise Hwy, Ste 203 | Valley Stream, NY 11581-1328 | | | | First-Class Mail |
| Notice Only | World Color | P O Box 98668 | Chicago, IL 60693-8668 | | | | First-Class Mail |
| Notice Only | World Color (Usa) Corp | P O Box 98668 | Chicago, IL 60693-8668 | | | | First-Class Mail |
| Notice Only | World Organization Of The Scout Movement | P O Box 2492-00200 | Nairobi | Kenya | | | First-Class Mail |
| Notice Only | World Scout Bureau | 38th Fl, Menara Maybank | 100 Jalan Tun Perak | Kuala Lumpur, 50050 | Malaysia | | First-Class Mail |
| Notice Only | World Scout Bureau | P O Box 241, Ch-1211 | Geneva | Switzerland | | | First-Class Mail |
| Notice Only | World Scout Bureau | Rue De Pre-Jerome 5 | P.O. Box 91 | 4 Plainpalais | Geneva, Ch 1211 | Switzerland | First-Class Mail |
| Notice Only | World Scout Bureau | P O Box 91 Ch-1211 | Geneve 4 Plainpalais | Switzerland | | | First-Class Mail |
| Notice Only | World Scout Bureau, Inc | Rue De Pre-Jerome 5 | P.O. Box 91 | 4 Plainpalais | Geneva, Ch 1211 | Switzerland | First-Class Mail |
| Notice Only | World Scout Bureau, Inc | Rue Du Pre-Jerome 5 | P.O. Box 91 | 4 Plainpalais | 1211 Geneva | Switzerland | First-Class Mail |
| Notice Only | World Scout Foundation | P O Box 2116 | Geneva 1, Ch-1211 | Switzerland | | | First-Class Mail |
| Notice Only | World Scout Foundation | 1 Rue De La Navigation | Geneva, Ch-1201 | Switzerland | | | First-Class Mail |
| Notice Only | World Scout Shop Ltd | 75 Marlborough Rd | Lancing Business Park | Lancing, W Sussex BN15 8UG | United Kingdom | | First-Class Mail |
| Notice Only | World Wide Products, Co | 50015 N State Hwy 289, Ste 101 | Pottsboro, TX 75076-4028 | | | | First-Class Mail |
| Notice Only | World Wide Products, Co | 239 4th St | Pottsboro, TX 75076-3222 | | | | First-Class Mail |
| Notice Only | World Wide Sportsman | P O Box 787 | Islamorada, FL 33036-0787 | | | | First-Class Mail |
| Notice Only | World Wrestling Entertainment | Wwe Kids Magazine | P.O. Box 383 | Mt Morris, IL 61054 | | | First-Class Mail |
| Notice Only | World Youth Foundation | P O Box 884 | Houston, TX 77001-0884 | | | | First-Class Mail |
| Notice Only | Worldatwork | P O Box 29312 | Phoenix, AZ 85038-9312 | | | | First-Class Mail |
| Notice Only | Worldwide Corporate Housing Lp | 2222 Corinth Ave | Los Angeles, CA 90064-1602 | | | | First-Class Mail |
| Notice Only | Worldwide Corporate Housing Lp | dba Oakwood Worldwide | P.O. Box 31001-2526 | Pasadena, CA 91110-2526 | | | First-Class Mail |
| Notice Only | Worldwide Erc | 4401 Wilson Blvd, Ste 510 | Arlington, VA 22203-4195 | | | | First-Class Mail |
| Notice Only | Worldwide Ltd | 30355 Durand Ave | Burlington, WI 53105-9406 | | | | First-Class Mail |
| Notice Only | Worldwide Wildlife Products | 5000 Crescent Technical Ct | Raleigh, NC 27609-5437 | | | | First-Class Mail |
| Notice Only | Worley Bird Tours, Inc | P O Box 101847 | Nashville, TN 37203-7517 | | | | First-Class Mail |
| Notice Only | Worth | P O Box 16329 | North Hollywood, CA 91615-6329 | | | | First-Class Mail |
| Notice Only | Worthington Direct | P O Box 160038 | Dallas, TX 75216-0038 | | | | First-Class Mail |
| Notice Only | Worthington United Methodist Church | Simon Kenton Council 441 | 600 High St | Worthington, OH 43085-4116 | | | First-Class Mail |
| Notice Only | Worthy Hotels, Inc | dba Davenport Hotel Opco LLC | 10 S Post St | Spokane, WA 99201-3902 | | | First-Class Mail |
| Notice Only | Wow! Business | 1241 Og Skinner Dr | West Point, GA 31833-1789 | | | | First-Class Mail |
| Notice Only | Wp Engine, Inc | P O Box 734427 | Dallas, TX 75373-4427 | | | | First-Class Mail |
| Notice Only | Wpa Maggie Banquet | 823 Rim Crest Dr | Westlake Village, CA 91361-2046 | | | | First-Class Mail |
| Notice Only | Wr Case & Sons Cutlery Co | P O Box 4000 | Bradford, PA 16701-0940 | | | | First-Class Mail |
| Notice Only | Wr Jewish Committee On Scouting | 10837 Intro Ave | Las Vegas, NV 89135-1773 | | | | First-Class Mail |
| Notice Only | Wren E Stiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wright-Patterson Afb Uso Center | Wright-Patterson Afb | 2221 Birch St, Bldg 1222 | Wpafb, OH 45433 | | | First-Class Mail |
| Notice Only | Wrights Media | 2407 Timberloch Pl, Ste B | The Woodlands, TX 77380-1039 | | | | First-Class Mail |
| Notice Only | Wrightsboro United Methodist Church | Cape Fear Council 425 | 3300 N Kerr Ave | Wilmington, NC 28405-8685 | | | First-Class Mail |
| Notice Only | Wrightson Johnson Haddon & Williams, Inc | 3424 Midcourt Rd, Ste 124 | Carrollton, TX 75006-5066 | | | | First-Class Mail |
| Notice Only | Wrightsville United Methodist Church | Cape Fear Council 425 | 4 Live Oak Dr | Wrightsville Beach, NC 28480-1939 | | | First-Class Mail |
| Notice Only | Wrike, Inc | Attn: Legal Dept | 70 N 2nd St | San Jose, CA 95113-1204 | | | First-Class Mail |
| Notice Only | Wrike, Inc | 70 N 2nd St | San Jose, CA 95113-1204 | | | | First-Class Mail |
| Notice Only | Ws Live, LLC | 131 W 10th St 400 | Dubuque, IA 52001-4814 | | | | First-Class Mail |
| Notice Only | Wsi | Workforce Safety & Insurance | P.O. Box 5585 | Bismarck, ND 58506-5585 | | | First-Class Mail |
| Notice Only | Wsu Career Services | Weber State University | 1105 University Cir | Ogden, UT 84408-1105 | | | First-Class Mail |
| Notice Only | Wv Dhhr Bureau For Public Health | Attn: Brenda Fankin | 350 Capitol St, Rm 206 | Charleston, WV 25301-1757 | | | First-Class Mail |
| Notice Only | Wv Div Of Homeland Security | And Emergency Management | 1900 Kanawha Blvd E, Rm Eb80 Bldg 1 | Charleston, WV 25305-0039 | | | First-Class Mail |
| Notice Only | Wv Div Of Natural Resources | Law Enforcement Section | 2006 Robert C Byrd Dr | Beckley, WV 25801-8320 | | | First-Class Mail |
| Notice Only | Wv Div Of Natural Resources | Law Enforcement Section | 324 4th Ave | South Charleston, WV 25303-1228 | | | First-Class Mail |
| Notice Only | Wv Office Of The Attorney General | Consumer Affairs Section | 500 Dexter Ave | Montgomery, AL 36104-3718 | | | First-Class Mail |
| Notice Only | Wv Parkways Authority | Wvpedta Customer Service Ctr | P.O. Box 1469 | Charleston, WV 25325-1469 | | | First-Class Mail |
| Notice Only | Wv Secretary Of State | 1615 Washington St E | Charleston, WV 25311-2126 | | | | First-Class Mail |
| Notice Only | Wv State Fire Marshall | Plans Review Div | 1207 Quarrier St 2nd Fl | Charleston, WV 25301-1826 | | | First-Class Mail |
| Notice Only | Wv Truck Tire, Inc | 127 Riverview Ln | Beckley, WV 25801-9253 | | | | First-Class Mail |
| Notice Only | Wvacvb | P O Box 3312 | Charleston, WV 25333-3312 | | | | First-Class Mail |
| Notice Only | Wveimar Zapata | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wvu Career Services Center | Attn: Sarah Rotruck | P.O. Box 6008 | Morgantown, WV 26506-6008 | | | First-Class Mail |
| Notice Only | Wvu Insitute Of Technology | 1 Waterfront Pl | P.O. Box 6005 | Morgantown, WV 26506-6005 | | | First-Class Mail |
| Notice Only | Wvu Institute Of Technology | Career Svcs & Cooperative Ed | 410 Neville St | Beckley, WV 25801-4511 | | | First-Class Mail |
| Notice Only | Wvu Student Affairs | Business Operations/Accounts Receivable | P.O. Box 6413 | Morgantown, WV 26506-6413 | | | First-Class Mail |
| Notice Only | Wvumc | Attn: Christie Miller Berry | 6488 Rocky Ford Rd | Charleston, WV 25312 | | | First-Class Mail |
| Notice Only | Wwcanon, Inc | P O Box 540006 | Dallas, TX 75354-0006 | | | | First-Class Mail |
| Notice Only | Wyatt A Jamison | Address Redacted | | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Wyatt Christian Stiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wyatt D Hill | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wyatt D Wallace | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wyatt Gregory Cravatas | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wyatt M Wells | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wycliffe Presbyterian Church | Attn: William R Wahab | 3132 Lynnhaven Dr | Virginia Beach, VA 23454 | | | First-Class Mail |
| Notice Only | Wycliffe Presbyterian Church | Tidewater Council 596 | 1445 N Great Neck Rd | Virginia Beach, VA 23454-1316 | | | First-Class Mail |
| Notice Only | Wylma Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wyndham Boston Andover Hotel | 123 Old River Rd | Andover, MA 01810-1029 | | | | First-Class Mail |
| Notice Only | Wyndham Dfw Airport North | 4441 W John Carpenter Fwy | Irving, TX 75063-2928 | | | | First-Class Mail |
| Notice Only | Wyndham Parc 55 | 55 Cyril Magnin St | San Francisco, CA 94102-2812 | | | | First-Class Mail |
| Notice Only | Wyndham Princeton Forrestal Hotel & Conf | 900 Scudders Mill Rd | Plainsboro, NJ 08536-1607 | | | | First-Class Mail |
| Notice Only | Wynn Riffle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wynnes Place Ltd | 5 Annex St S | Bissett, MB R0E 0J0 | Canada | | | First-Class Mail |
| Notice Only | Wynnewood Ritch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wynnwood/Dma | 1717 N Harwood St | Dallas, TX 75201-2315 | | | | First-Class Mail |
| Notice Only | Wynona Burgstiner | Address Redacted | | | | | First-Class Mail |
| Notice Only | Wyoming Catholic College | Attn: Undergraduate Office of Financial Aid | P.O. Box 750 | Lander, WY 82520-0750 | | | First-Class Mail |
| Notice Only | Wyoming Department Of Corrections | Attn: Hayley Speiser, Education Manager | 924 3rd St | Rawlins, WY 82301-4852 | | | First-Class Mail |
| Notice Only | Wyoming Secretary Of State | Herschler Bldg E, Ste 100-101 | Cheyenne, WY 82002 | | | | First-Class Mail |
| Notice Only | Wyoming Secretary Of State | 200 W 24th St, Rm 110 | Cheyenne, WY 82002-0001 | | | | First-Class Mail |
| Notice Only | Wyoming State Treasurers Office | Unclaimed Property Div | 2515 Warren Ave, Ste 502 | Cheyenne, WY 82001-3190 | | | First-Class Mail |
| Notice Only | Wyoming Weed & Pest Control | P O Box 728 | Douglas, WY 82633-0728 | | | | First-Class Mail |
| Notice Only | Xanterra Parks & Resorts | P O Box 527 | Yellowstone National Park, WY 82190-0527 | | | | First-Class Mail |
| Notice Only | Xavier D Franczyk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Xcel Energy | 414 Nicollet Mall | Minneapolis, MN 55401-1927 | | | | First-Class Mail |
| Notice Only | Xcel Energy | P O Box 9477 | Minneapolis, MN 55484-9477 | | | | First-Class Mail |
| Notice Only | Xceler8 Performance Group | 12324 Bella Vino Dr | Fort Worth, TX 76126-4926 | | | | First-Class Mail |
| Notice Only | Xena Guzman-Mendozabal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Xencom Energy Management LLC | P O Box 972674 | Dallas, TX 75397-2674 | | | | First-Class Mail |
| Notice Only | Xeriscope Council Of New Mexico | P O Box 14311 | Albuquerque, NM 87191-4311 | | | | First-Class Mail |
| Notice Only | Xerox | Xerox Corp | 45 Glover Ave, Ste 700 | Norwalk, CT 06850-1238 | | | First-Class Mail |
| Notice Only | Xerox | Office of General Counsel | 45 Glover Ave | Norwalk, CT 06850-1238 | | | First-Class Mail |
| Notice Only | Xerox Corp | P O Box 827598 | Philadelphia, PA 19182-7598 | | | | First-Class Mail |
| Notice Only | Xerox Corp | P O Box 829166 | Philadelphia, PA 19182-9166 | | | | First-Class Mail |
| Notice Only | Xerox Corp | P O Box 650361 | Dallas, TX 75265-0361 | | | | First-Class Mail |
| Notice Only | Xerox Corp-CA | P O Box 7405 | Pasadena, CA 91109-7405 | | | | First-Class Mail |
| Notice Only | Xerox Corp-Dallas | P O Box 660303 | Dallas, TX 75266-0303 | | | | First-Class Mail |
| Notice Only | Xerxes Corp | Nw 5319 | P.O. Box 1450 | Minneapolis, MN 55485-1450 | | | First-Class Mail |
| Notice Only | Xia Yang | Address Redacted | | | | | First-Class Mail |
| Notice Only | Xiamen Soothingware Sanitary | 5F No 368 Banqiao Rd | Jimei N Industrial Park | Xiamen, Fujian | China | | First-Class Mail |
| Notice Only | Xleds Usa | 3815 N Brookfield Rd, Ste 104-144 | Brookfield, WI 53045-1964 | | | | First-Class Mail |
| Notice Only | Xo Communications | 14239 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First-Class Mail |
| Notice Only | Xpedx | P O Box 677319 | Dallas, TX 75267-7319 | | | | First-Class Mail |
| Notice Only | Xploreky LLC | dba Mint Julep Tours | 6704 Greenlawn Rd | Louisville, KY 40222-6659 | | | First-Class Mail |
| Notice Only | Xplornet Communications, Inc | 300 Lockhart Mill Rd | P.O. Box 9060 | Woodstock, NB E7M 6B5 | Canada | | First-Class Mail |
| Notice Only | Xpressmyself.Com, Inc | 300 Cadman Plz W, Ste 1303 | Brooklyn, NY 11201-3226 | | | | First-Class Mail |
| Notice Only | Xpressodcs Partners, Ltd | P O Box 671251 | Dallas, TX 75267-1251 | | | | First-Class Mail |
| Notice Only | Xs Scuba, Inc | 4040 W Chandler Ave | Santa Ana, CA 92704-5202 | | | | First-Class Mail |
| Notice Only | Xtend Communications Corp | 171 Madison Ave | New York, NY 10016-5110 | | | | First-Class Mail |
| Notice Only | Xtento Gmbh & Co Kg | Erlanger Str 66A | Moehrendorg, D-91096 | Germany | | | First-Class Mail |
| Notice Only | Xtraordin Air Toys, Inc | 2248 W Belmont Ave 28 | Chicago, IL 60618-6597 | | | | First-Class Mail |
| Notice Only | Xy Co | 623 Mckenzie Ave, Box 1693 | Atikokan, ON P0T 1C0 | Canada | | | First-Class Mail |
| Notice Only | Xyratex International, Inc | 860 Embarcadero Dr, Ste 80 | West Sacramento, CA 95605-1526 | | | | First-Class Mail |
| Notice Only | Ya Creations, Inc | 13155 Railroad Ave | City of Industry, CA 91746-1415 | | | | First-Class Mail |
| Notice Only | Yadgarov & Assoc Pllc | 608 5th Ave, Ste 1000 | New York, NY 10020-2303 | | | | First-Class Mail |
| Notice Only | Yadira Rodriguez-De La Torre | 63 W Cedar Dr | Chandler, AZ 85248-6365 | | | | First-Class Mail |
| Notice Only | Yahoo!, Inc | P O Box 3003 | Carol Stream, IL 60132-3003 | | | | First-Class Mail |
| Notice Only | Yakima Federal Savings & Loan Associatio | 118 E Yakima Ave | Yakima, WA 98901-2626 | | | | First-Class Mail |
| Notice Only | Yale Carolinas, Inc | dba Wheeler Material Handling | 9839 S Tryon St | Charlotte, NC 28273-6505 | | | First-Class Mail |
| Notice Only | Yale University | c/o Student Accounts | P.O. Box 208288 | New Haven, CT 06520-8288 | | | First-Class Mail |
| Notice Only | Yale University | 246 Church St | New Haven, CT 06510-1703 | | | | First-Class Mail |
| Notice Only | Yale University | fbo Brian Chang | P.O. Box 208288 | New Haven, CT 06520-8288 | | | First-Class Mail |
| Notice Only | Yale University | fbo Christian Wolpert-Gaztambide | P.O. Box 208288 | New Haven, CT 06520-8288 | | | First-Class Mail |
| Notice Only | Yale University | fbo John Brockmeier | P.O. Box 208288 | New Haven, CT 06520-8288 | | | First-Class Mail |
| Notice Only | Yale University | fbo Nicholas Sulich | P.O. Box 208288 | New Haven, CT 06520-8288 | | | First-Class Mail |
| Notice Only | Yanick Jeanty | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yanira Sabates | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yankee Fleet, Inc | dba Yankee Freedom III LLC | 201 Front St, Ste 107 | Key West, FL 33040-8346 | | | First-Class Mail |
| Notice Only | Yankee Fleet, Inc | dba Yankee Freedom III LLC | 240 Margaret St | Key West, FL 33040-6640 | | | First-Class Mail |
| Notice Only | Yarrow Hotel | P O Box 683010 | Park City, UT 84068-3010 | | | | First-Class Mail |
| Notice Only | Yash & Lupin Consulting, Inc | Y&L Consulting Inc | 7550 W Ih 10, Ste 940 | San Antonio, TX 78229-5816 | | | First-Class Mail |
| Notice Only | Yasseline Diaz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ycc Services, Inc | P O Box 9244 | Yakima, WA 98909-0244 | | | | First-Class Mail |
| Notice Only | Ye Ole Locksmith Shoppe, Inc | 177 Central Ave | Albany, NY 12206 | | | | First-Class Mail |
| Notice Only | Yehudy Diaz | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yellow Freight System | P O Box 730333 | Dallas, TX 75373-0333 | | | | First-Class Mail |
| Notice Only | Yellow Freight System, Inc | P O Box 905175 | Charlotte, NC 28290-5175 | | | | First-Class Mail |
| Notice Only | Yellowstone Track | 615 Obsidian Ave | West Yellowstone, MT 59758-9058 | | | | First-Class Mail |
| Notice Only | Yeng Her | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yesenia Varela | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yeti Coolers LLC | 5301 Southwest Pkwy, Ste 200 | Austin, TX 78735-8986 | | | | First-Class Mail |
| Notice Only | Yeti Holdings, Inc | 7601 Southwest Pkwy | Austin, TX 78735-8989 | | | | First-Class Mail |
| Notice Only | Yippie Ky A Adventures, Inc | 4131 Louis Ave, Ste 7 | Holiday, FL 34691-5625 | | | | First-Class Mail |
| Notice Only | Yippie Ky A Adventures, Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First-Class Mail |
| Notice Only | Ylastic LLC | 11340 Lakefield Dr, Ste 200 | Johns Creek, GA 30097-2456 | | | | First-Class Mail |
| Notice Only | Yma Monarch Accordions | 9255 Washington St | Thornton, CO 80229-3507 | | | | First-Class Mail |
| Notice Only | Ymca Camp Classen | 10840 Main Camp Rd | Davis, OK 73030-9405 | | | | First-Class Mail |
| Notice Only | Ymca Camp Hanes | 1225 Camp Hanes Rd | King, NC 27021-7545 | | | | First-Class Mail |
| Notice Only | Ymca Camp Weaver | 4924 Tapawingo Trl | Greensboro, NC 27406-9072 | | | | First-Class Mail |
| Notice Only | Ymca Of Middle Tennessee | 1000 Church St | Nashville, TN 37203-3420 | | | | First-Class Mail |
| Notice Only | Ymca Of Middle Tennessee | Joe C Davis Ymca Outdoor Center | 3088 Smith Springs Rd | Antioch, TN 37013-2571 | | | First-Class Mail |
| Notice Only | Yocona Area Cncl 748 | 505 Air Park Rd | Tupelo, MS 38801-7021 | | | | First-Class Mail |
| Notice Only | Yoder Blacksmith Supplies | 8900 Township Rd 652 | Fredericksburg, OH 44627-9452 | | | | First-Class Mail |
| Notice Only | Yoders Country Kettle LLC | 538 Main St | Rainelle, WV 25962-1241 | | | | First-Class Mail |
| Notice Only | Yokosuka | Bldg 848 LY Commander Fleet | Activities Yokosuka | Japan | | | First-Class Mail |
| Notice Only | Yokota | Uso Bldg 327 Fujo | Community Center Yokota Air Base Fussa | Japan | | | First-Class Mail |
| Notice Only | Yokota Top Three | Yokota Air Base Japan | APO, AE 96326 | | | | First-Class Mail |
| Notice Only | Yolanda Alberte | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yolanda Morrow | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yolanda Tristan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yolande Sherrod | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yolo Board LLC | 11610 US Hwy 98 W | Miramar Beach, FL 32550-6932 | | | | First-Class Mail |
| Notice Only | Yonah Wasik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yonaton Sunshine | Address Redacted | | | | | First-Class Mail |
| Notice Only | York Adams Area Cncl 544 | 2139 White St | York, PA 17404-4953 | | | | First-Class Mail |
| Notice Only | York Bridge Concepts, Inc | 2420 Brunello Trce | Lutz, FL 33558-7800 | | | | First-Class Mail |
| Notice Only | York United Methodist Church | Great Trail 433 | 6566 Norwalk Rd | Medina, OH 44256-9442 | | | First-Class Mail |
| Notice Only | York Waste Disposal 611 | P O Box 9001099 | Louisville, KY 40290-1099 | | | | First-Class Mail |
| Notice Only | Yorktown Methodist Church | Westchester Putnam 388 | 2300 Crompond Rd | Yorktown Heights, NY 10598-3707 | | | First-Class Mail |
| Notice Only | Yorkville United Methodist Church | Three Harbors Council 636 | 17645 Old Yorkville Rd | Union Grove, WI 53182-9556 | | | First-Class Mail |
| Notice Only | Yoseph D Maguire | Address Redacted | | | | | First-Class Mail |
| Notice Only | You Are Here LLC | 150 Interstate North Pkwy Se | Atlanta, GA 30339-2154 | | | | First-Class Mail |
| Notice Only | Young Conaway Stargatt & Taylor | Attn: Robert S Brady | 1000 N King St | Wilmington, DE 19801-3335 | | | First-Class Mail |
| Notice Only | Young Conaway Stargatt & Taylor | Attn: Edwin J Harron | 1000 N King St | Wilmington, DE 19801-3335 | | | First-Class Mail |
| Notice Only | Young Conaway Stargatt & Taylor | Attn: James L Patton, Jr | 1000 N King St | Wilmington, DE 19801-3335 | | | First-Class Mail |
| Notice Only | Young Conaway Stargatt & Taylor LLP | Rodney Square N | 1000 N King St | Wilmington, DE 19801-3335 | | | First-Class Mail |
| Notice Only | Young Mens & Young Womens Hebrew Assoc | Library | 1395 Lexington Ave | New York, NY 10128-1612 | | | First-Class Mail |
| Notice Only | Young Mens Christian Assoc Of Gr Dayton | dba Ymca of Greater Dayton - Camp Kern | 5291 State Route 350 | Oregonia, OH 45054-9746 | | | First-Class Mail |
| Notice Only | Young Mens Christian Assoc Of St Croix | dba Ymca Camp St Croix | 532 County Rd F | Hudson, WI 54016-8006 | | | First-Class Mail |
| Notice Only | Young Sook Byun Dba Cleaner Plus | 640 Bridge St | Phoenixville, PA 19460-3323 | | | | First-Class Mail |
| Notice Only | Young Town Childrens Center | P O Box 294 | Hudson, NY 12534-0294 | | | | First-Class Mail |
| Notice Only | Youngmoo Baek | Address Redacted | | | | | First-Class Mail |
| Notice Only | Youngs Bay Juvenile Detention | Attn: Rodney Thompson, Manager | 1250 SE 19th St | Warrenton, OR 97146-9577 | | | First-Class Mail |
| Notice Only | Youngstown State University | Attn: Office of the University Bursar | One University Plaza | Youngstown, OH 44555-0001 | | | First-Class Mail |
| Notice Only | Your Corporate Image | 67159 Industry Ln, Ste B | Covington, LA 70433-8713 | | | | First-Class Mail |
| Notice Only | Yourmembersihpcom, Inc | dba zobtarget | Dept 3461 P.O. Box 123461 | Dallas, TX 75312-3461 | | | First-Class Mail |
| Notice Only | Yousendit, Inc | 1919 S Bascom Ave, F1 3 | Campbell, CA 95008-2220 | | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Doug Dryden, Manager | 530 Center St NE, Ste 500 | Salem, OR 97301-3765 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Kris Scrabeck, Community Resources Manager | 530 Center St NE, Ste 500 | Salem, OR 97301-3765 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Carlos Garcia, Senior Principal Information Technology Support Specialist | 530 Center St NE, Ste 500 | Salem, OR 97301-3765 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Ambar Correa, Office Coordinator | 2630 N Pacific Hwy | Woodburn, OR 97071-9165 | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Youth Authority, Oregon | Attn: Stuart Hansen, Parole and Probation Supervisor | 530 Center St NE, Ste 500 | Salem, OR 97301-3765 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Tracie Hightower, Dir of Dept | 6700 Officer Row | Tillamook, OR 97141-9620 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Edward Zager, Alcohol and Drug Treatment Coordinator | 530 Center St NE, Ste 500 | Salem, OR 97301-3765 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Rick Hill, Branch Manager | 2630 N Pacific Hwy | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Jim Kramer, Chief of Parole and Probation Operations | 530 Center St NE, Ste 500 | Salem, OR 97301-3765 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Erin Furmaono, Assistant Dir | 530 Center St NE, Ste 500 | Salem, OR 97301-3765 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Amber Forster, Budget and Contracts Manager | 530 Center St NE, Ste 500 | Salem, OR 97301-3765 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Richard Krane, Group Life Coordinator II | 6700 Officer Row | Tillamook, OR 97141-9620 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Dallas Tully, Prea Coordinator | 530 Center St NE, Ste 500 | Salem, OR 97301-3765 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Jennifer Thurlow, Exec Assistant To the Dir and Deputy Dir | 530 Center St NE, Ste 500 | Salem, OR 97301-3765 | | | First-Class Mail |
| Notice Only | Youth Authority, Oregon | Attn: Sarah Villarreal, Treatment Manager | 2630 N Pacific Hwy | Woodburn, OR 97071-9165 | | | First-Class Mail |
| Notice Only | Youth Museum Of Southern Wv | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First-Class Mail |
| Notice Only | Youth Of Nc, Inc | 1402 Westridge Rd | Greensboro, NC 27410-2913 | | | | First-Class Mail |
| Notice Only | Youth Public Organization | Dyrektsya Svatkuvannia 100 | Litta Plastu | Ukraine | | | First-Class Mail |
| Notice Only | Youth Service America | Attn: Youth Serv Institute Staff | 1101 15th St NW, Ste 200 | Washington, DC 20005-5002 | | | First-Class Mail |
| Notice Only | Yp | P O Box 5010 | Carol Stream, IL 60197-5010 | | | | First-Class Mail |
| Notice Only | Yrc | P O Box 93151 | Chicago, IL 60673-3151 | | | | First-Class Mail |
| Notice Only | Yrc (Rdwy) Yellow & Rdway | P O Box 905587 | Charlotte, NC 28290-5587 | | | | First-Class Mail |
| Notice Only | Ys Craft, Inc | 39 E 13th St, Apt 5M | New York, NY 10003-4663 | | | | First-Class Mail |
| Notice Only | Yuba Bicycles LLC | 374 Blodgett St, Ste 4 | Cotati, CA 94931-8707 | | | | First-Class Mail |
| Notice Only | Yucca Cncl 573 | P O Box 971056 | El Paso, TX 79997-1056 | | | | First-Class Mail |
| Notice Only | Yucca Cncl 573 | 7601 Lockheed Dr | El Paso, TX 79925 | | | | First-Class Mail |
| Notice Only | Yucca Telecommunications Systems, Inc | dba Yucca Telecom | P.O. Box 867 | Portales, NM 88130-0867 | | | First-Class Mail |
| Notice Only | Yugenia Krivogonskaya | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yulea Juul Fadum | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yuriko Prentice | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yvonne Bassett | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yvonne Donaldson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yvonne Douthit | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yvonne Enloe/Crossroads Of Style | 645 E 7th St | Cimarron, NM 87714 | | | | First-Class Mail |
| Notice Only | Yvonne Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yvonne Graham | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yvonne Hinman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yvonne Lee | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yvonne Trainor | Address Redacted | | | | | First-Class Mail |
| Notice Only | Yzza Ramos | Address Redacted | | | | | First-Class Mail |
| Notice Only | Z Best Pizza | dba Dominos Pizza | 106 Old Fayette Rd | Oak Hill, WV 25901-6212 | | | First-Class Mail |
| Notice Only | Zabrina Sneed | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zach Beuthien | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zach Razavi | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zach W Didat | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachariah A Roberts | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachariah George Kirk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachariah Rhodes-Price | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary A Kruse | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary A Morey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary A Read | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary A Seegel | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Aaron Mccracken | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Allen Cheyney | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary B Young | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Bryce Lockwood | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary C Koerth | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Charles Flanigan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary D Clarida | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary D Greene | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Daigle | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary E Blume | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary E Marti | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Edward Schmitt | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Fisher | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Gottula | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Griffin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary H Hoffman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Hendrick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Hinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary J Fedewa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary J Johns | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary J Zernik | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Johnson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary K Isleib | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Knoch | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Larsen | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Lollar | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary M Vig | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Michael Martin | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Norton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Oman | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary P Zeller | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Palaszynski | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Pearson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Q Fish | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary R Donahoe | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary R Tremblay | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Ross | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Ryan Fortier | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Ryan Potter | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary S Morris | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Schott | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Simmons | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Slade Halsey | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Steele | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Van Amburgh | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Vaughn | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary W Younggren | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Wolberg | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Wilson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zack T Mccormick | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zachary Williams | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zackery Perez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zacuto | 401 W Ontario St, Ste 250 | Chicago, IL 60654-7095 | | | | First-Class Mail |
| Notice Only | Zaida Sanguesa | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zambelli Fireworks Mfg Co | 20 S Mercer St | New Castle, PA 16101-3839 | | | | First-Class Mail |
| Notice Only | Zander Cain | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zane A Davis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zane Alexander Edington Lewis | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zaner-Bloser, Inc | P O Box 182186 | Columbus, OH 43218-2186 | | | | First-Class Mail |
| Notice Only | Zanesville United Methodist Church | Anthony Wayne Ave 157 | 11811 N Wayne St | Zanesville, IN 46799 | | | First-Class Mail |
| Notice Only | Zanfel Laboratories, Inc | 1370 NW 114th St, Ste 204 | Clive, IA 50325-7011 | | | | First-Class Mail |
| Notice Only | Zaso Enterprises | P O Box 2089 | Eagle, ID 83616-9111 | | | | First-Class Mail |
| Notice Only | Zaso Enterprises, Inc | 401 W Front St, Ste 305 | Boise, ID 83702-5122 | | | | First-Class Mail |
| Notice Only | Zaxwerks, Inc | 5724 Camellia Ave | Temple City, CA 91780-2501 | | | | First-Class Mail |
| Notice Only | Zazzlecom, Inc | 1900 Seaport Blvd 4th Fl | Redwood City, CA 94063-5587 | | | | First-Class Mail |
| Notice Only | Zealand Corp | 393 Totten Pond Rd, Ste 403 | Waltham, MA 02451-2013 | | | | First-Class Mail |
| Notice Only | Zebulon United Methodist Church | Attn: James Matias, Trustee | 121 W Gannon Ave | Zebulon, NC 27597-2623 | | | First-Class Mail |
| Notice Only | Zebulon United Methodist Church | Occoneechee 421 | 121 W Gannon Ave | Zebulon, NC 27597-2623 | | | First-Class Mail |
| Notice Only | Zebulun J Aronstein | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zed Walton | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zee | P O Box 8310 | Fargo, ND 58109 | | | | First-Class Mail |
| Notice Only | Zee Medical, Inc | P O Box 781525 | Indianapolis, IN 46278-8525 | | | | First-Class Mail |
| Notice Only | Zeji Hospitality Group LLC | dba Sbb | 6501 Red Hook Plz, Ste 201 | St Thomas, VI 00802-1373 | | | First-Class Mail |
| Notice Only | Zelenia Alvarez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zellers Cleaners | 401 S 2nd St | Raton, NM 87740-4036 | | | | First-Class Mail |
| Notice Only | Zelma Prince | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zena Korba | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zerofoxgtrot A Not For Profit Comp | 862 Richmond St W 302 | Toronto, ON M6J 1C9 | Canada | | | First-Class Mail |
| Notice Only | Zerorez Dfw LLC | 1000 W Crosby Rd, Ste 124 | Carrollton, TX 75006-6955 | | | | First-Class Mail |
| Notice Only | Zerorez Of Atlanta | 6145-A Nbelt Pkwy | Norcross, GA 30071 | | | | First-Class Mail |
| Notice Only | Zhouli Yuan | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zia Natural Gas Co | 707 Short Dr | Ruidoso Downs, NM 88346 | | | | First-Class Mail |
| Notice Only | Zia Natural Gas Co | 100 Short Dr | Ruidoso Downs, NM 88346-5029 | | | | First-Class Mail |

**Exhibit L**
Notice Only Solicitation
Served as set forth below

| Description | Creditor | Address1 | Address2 | Address3 | Address4 | Address5 | Method of Service |
|---|---|---|---|---|---|---|---|
| Notice Only | Ziegler, Inc | Sds 12-0436 | P.O. Box 86 | Minneapolis, MN 55486-0436 | | | First-Class Mail |
| Notice Only | Ziklaly Vazquez | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zim International | 1828 S Cobb Industrial Blvd Se | Smyrna, GA 30082-4908 | | | | First-Class Mail |
| Notice Only | Zion Evangelical Lutheran Church | Attn: Leah K Wintemute, Esq | 13 Woodbrook Rd | Hampton, NJ 08827 | | | First-Class Mail |
| Notice Only | Zion Evangelical Lutheran Church | Piedmont Council 420 | 1911 Zion Church Rd | Hickory, NC 28602-7118 | | | First-Class Mail |
| Notice Only | Zion Evangelical Lutheran Church | Washington Crossing Council 777 | P.O. Box 81 | Zionhill, PA 18981-0081 | | | First-Class Mail |
| Notice Only | Zion Lutheran Church | Attn: Rev Dr Kurt Ziemann | 508 Mentor Ave | Painesville, OH 44077 | | | First-Class Mail |
| Notice Only | Zion Lutheran Church | 408 S Ridge Cir | Georgetown, TX 78628-8215 | | | | First-Class Mail |
| Notice Only | Zion Lutheran Church, Long Valley, Nj | Patriots Path Council 358 | 11 Schooleys Mountain Rd | Long Valley, NJ 07853-3198 | | | First-Class Mail |
| Notice Only | Zion United Methodist Church Of Iona | Pennsylvania Dutch Council 524 | 1920 S 5th Ave | Lebanon, PA 17042-9101 | | | First-Class Mail |
| Notice Only | Zions Hill United Methodist Church | Attn: Holly Beth Gorenbergh | 38 Erdmann Lane | Wilton, CT 06897 | | | First-Class Mail |
| Notice Only | Zita Funk | Address Redacted | | | | | First-Class Mail |
| Notice Only | Ziyad Brothers Importing | 5400 W 35th St | Cicero, IL 60804-4431 | | | | First-Class Mail |
| Notice Only | Zod Robinson | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zoe J Siemens | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zoe L Hambley | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zoe Senecal | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zoftec, LLC | dba Veras Retail | 22044 N 44th St, Ste 120 | Phoenix, AZ 85050-6103 | | | First-Class Mail |
| Notice Only | Zoftec, LLC | dba Veras Retail | Attn: Rohit Vir | 22044 N 44th St, Ste 120 | Phoenix, AZ 85050-6103 | | First-Class Mail |
| Notice Only | Zohar Lazar, Inc | P O Box 275 | Kinderhook, NY 12106-0275 | | | | First-Class Mail |
| Notice Only | Zoho Corp | 4141 Hacienda Dr | Pleasanton, CA 94588-8566 | | | | First-Class Mail |
| Notice Only | Zoho Corp | P O Box 894926 | Los Angeles, CA 90189-4926 | | | | First-Class Mail |
| Notice Only | Zoho Corporation Pvt Ltd | 4141 Hacienda Dr | Pleasanton, CA 94588-8566 | | | | First-Class Mail |
| Notice Only | Zone 6 | 15226 Beisert Cir | Magnolia, TX 77355-4210 | | | | First-Class Mail |
| Notice Only | Zone West Enterprise Ltd | 104 - 20145 Stewart Cres | Maple Ridge, BC V2X 0T6 | Canada | | | First-Class Mail |
| Notice Only | Zones | P O Box 34740 | Seattle, WA 98124-1740 | | | | First-Class Mail |
| Notice Only | Zones, Inc K Williams | 1102 15th St SW, Ste 102 | Auburn, WA 98001-6524 | | | | First-Class Mail |
| Notice Only | Zoological Society Of San Diego | c/o Licensing Dept | 1455 Frazee Rd, Ste 200 | San Diego, CA 92108-4351 | | | First-Class Mail |
| Notice Only | Zoom Media Corp | Attn: Accounts Receivable | 8 Penn Ctr W, Ste 100 | Pittsburgh, PA 15276-0137 | | | First-Class Mail |
| Notice Only | Zoom Video Communications, Inc | P O Box 398843 | San Francisco, CA 97139 | | | | First-Class Mail |
| Notice Only | Zoomerang | c/o Markettools, Inc Ar Dept | 150 Spear St, Ste 600 | San Francisco, CA 94105-5119 | | | First-Class Mail |
| Notice Only | Zooniversity, LLC | P O Box 781642 | Dallas, TX 75378-1642 | | | | First-Class Mail |
| Notice Only | Zoran Lazic | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zorrel International, Inc | 13500 15th St | Grandview, MO 64030-3082 | | | | First-Class Mail |
| Notice Only | Zuckerman Spaeder LLP | re: Plaintiff | 1800 M St NW 1000 | Washington, DC 20036 | | | First-Class Mail |
| Notice Only | Zuckerman Spaeder LLP | c/o Nicholas DiCarlo | 1800 M St NW, Ste 1000 | Washington, DC 20036-5807 | | | First-Class Mail |
| Notice Only | Zuckerman Spaeder, LLP | Attn: Carl S Kravitz, Caroline Judge Mehta, Aitan D Goelman | Andrew N Goldfard, Nicholas M Dicarlo, Avery F Pollard | re: Plaintiff | 1800 M St Nw, Ste 1000 | Washington, DC 20036 | First-Class Mail |
| Notice Only | Zuma & Sons Distributor Corp | 10800 NW 100th St, Unit 1 | Medley, FL 33178-2520 | | | | First-Class Mail |
| Notice Only | Zups Fishing Resort & Canoe Outfitters | Hc 3 Box 80 | Crane Lake, MN 55725 | | | | First-Class Mail |
| Notice Only | Zuri B Garcia | Address Redacted | | | | | First-Class Mail |
| Notice Only | Zuri Group, Inc | 328 NW Bond St Upper Fl | Bend, OR 97701 | | | | First-Class Mail |
| Notice Only | Zuri Group, LLC | 328 NW Bond St, Ste 204 | Bend, OR 97703-3308 | | | | First-Class Mail |
| Notice Only | Zuri Group, LLC | Attn: John Murphy | 328 NW Bond St | Bend, OR 97703-3306 | | | First-Class Mail |
| Notice Only | Zurich American Insurance Co | Attn: Direct Collateral Unit | 1299 Zurich Way, 5th Fl-West | Schaumburg, IL 60196-0001 | | | First-Class Mail |
| Notice Only | Zurich Financial (Usa) Group | 1299 Zurich Way | Schaumburg, IL 60196-5870 | | | | First-Class Mail |
| Notice Only | Zurich North America | 8734 Paysphere Cir | Chicago, IL 60674-0001 | | | | First-Class Mail |

# EXHIBIT M



September 30, 2021

**Re:**    *In re Boy Scouts of America and Delaware BSA, LLC*, **Case No. 20-10343 (LSS), Chapter 11 Bankruptcy**

**To All Holders of Claims Entitled to Vote on the Plan:**

On February 18, 2020, the Boy Scouts of America and Delaware BSA, LLC, the non-profit corporations that are debtors and debtors in possession in the above-captioned chapter 11 cases (together, the "Debtors"), filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors filed the Chapter 11 Cases in order to address the significant potential liabilities arising from Claims related to alleged historical acts of Abuse in the BSA's programs.

The BSA cares deeply about all survivors of child abuse. The BSA understands that no apology can repair the damage caused by abuse or take away the pain that survivors have endured. The BSA is steadfast in its commitment to continually improve all of its policies to prevent abuse.

---

**THE DEBTORS, THE COALITION OF ABUSED SCOUTS FOR JUSTICE, THE FUTURE CLAIMANTS' REPRESENTATIVE, THE CREDITORS' COMMITTEE AND THE AD HOC COMMITTEE OF LOCAL COUNCILS (THE "SUPPORTING PARTIES") BELIEVE THE PLAN OF REORGANIZATION PROVIDES HOLDERS OF CLAIMS, INCLUDING ABUSE CLAIMS, SUBSTANTIALLY GREATER RECOVERY THAN ANY OTHER ALTERNATIVE AND URGE YOU TO SUBMIT A TIMELY BALLOT VOTING TO ACCEPT THE PLAN OF REORGANIZATION.**

**THE VOTING DEADLINE IS DECEMBER 14, 2021 AT 4:00 P.M. (EASTERN TIME).**

---

On September 30, 2021, the Bankruptcy Court entered an order [D.I. 6438] approving the *Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* [D.I. 6445] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "Disclosure Statement"). On the same date, the Bankruptcy Court entered an order [D.I. 6438] (the "Solicitation Procedures Order") that, among other things, authorizes the Debtors to solicit votes to accept or reject the *Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* [D.I. 6443] (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "Plan").[1]

**The Plan is supported by the Debtors and the other Supporting Parties. The BSA and the Supporting Parties all believe that the Plan represents the best possible means to (a) timely and equitably compensate survivors of alleged Abuse in Scouting and (b) ensure**

---

[1]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Plan or the Disclosure Statement, as applicable.

BOY SCOUTS OF AMERICA®
NATIONAL COUNCIL

**that the BSA emerges from bankruptcy with the ability to continue its vital charitable mission. The BSA and the other Supporting Parties believe that the Plan provides the highest and best recovery—and the best outcome—for all creditors and is in the best interests of the Debtors' estates. Therefore, the BSA and the other Supporting Parties urge eligible creditors to vote to accept the Plan.**

You are receiving this letter and the accompanying materials because you may be entitled to vote on the Plan. The following materials constitute the "Solicitation Package" which, in addition to this letter, is comprised of:

(a)     the Disclosure Statement, including all exhibits thereto, attached to which is the Plan, including all of its exhibits and schedules (to the extent such exhibits and schedules are filed with the Bankruptcy Court before the Solicitation Date);

(b)     the Solicitation Procedures Order;

(c)     the Confirmation Hearing Notice;

(d)     an appropriate ballot with detailed voting instructions, including instructions for voting online via the electronic ballot submission platform (the "E-Ballot Platform") on the website of Omni Agent Solutions, the Debtors' claims, noticing, and solicitation agent in these chapter 11 cases (the "Solicitation Agent"), and return instructions or a return envelope with postage, if applicable;

(e)     a letter from any official committee or the Coalition, substantially in the form filed on the docket of the Chapter 11 Cases (and as may be modified, amended, or supplemented from time to time); and

(f)     any other materials ordered by the Bankruptcy Court to be included as part of the Solicitation Package.

---

### ACCESS TO PLAN AND DISCLOSURE STATEMENT

**IMPORTANT**: You should have received a hard copy or USB flash drive copy of the Plan, the Disclosure Statement, and the Solicitation Procedures Order (excluding exhibits except for the Solicitation Procedures). You may also access the Plan, the Disclosure Statement, and the Solicitation Procedures Order free of charge at https://omniagentsolutions.com/bsa-SAballots (Direct Abuse Claims) or https://omniagentsolutions.com/bsa-ballots (all other Claims). You may also obtain copies of any of the other Solicitation Package materials free of charge at these websites. If you would prefer to receive paper copies or documents on a USB drive, please contact the Solicitation Agent to make such a request by: (a) calling the Debtors' toll-free restructuring hotline at 1-866-907-2721, (b) emailing BSAballots@omniagnt.com, (c) writing to Boy Scouts of America Ballot Processing, c/o Omni Agent Solutions, 5955 De Soto Avenue, Suite 100, Woodland Hills, CA 91367, or (d) submitting an inquiry on the Debtors' restructuring website at https://omniagentsolutions.com/BSA.

---



The comprehensive restructuring of the Debtors proposed in the Plan is the product of agreements reached among the BSA, the other Supporting Parties, JPM (the Debtors' senior secured lender), Hartford, and The Church of Jesus Christ of Latter-day Saints ("TCJC"), which provides the framework for global resolution of Abuse Claims against the Debtors, Related Non-Debtor Entities, and Local Councils, as well as any other Contributing Chartered Organizations, Participating Chartered Organizations, and Settling Insurance Companies that may become party to the restructuring settlements after the date of this letter, in exchange for contributions by such parties to the Settlement Trust for the benefit of survivors of Abuse (collectively, "Abuse Survivors"). The Plan has been designed to maximize and expedite recoveries to Abuse Survivors, resulting in substantial recoveries, as set forth in the recovery chart in the Disclosure Statement. The Debtors and the other Supporting Parties strongly encourage all holders of Claims in the Voting Classes, including Direct Abuse Claims, to vote in favor of the Plan.

The Plan, which incorporates a settlement with Hartford for $787 million and a settlement with TCJC for $250 million, as well as the JPM / Creditors' Committee Settlement, provides for a mechanism to channel to the Settlement Trust all Abuse Claims asserted against the Debtors and certain non-debtor third parties, including the Local Councils, Participating Chartered Organizations, Contributing Chartered Organizations (including TCJC), and Settling Insurance Companies (including Hartford) that make contributions to the Settlement Trust for the benefit of Abuse Survivors. If the Plan is approved, the Settlement Trust will exclusively administer and resolve the Abuse Claims. In exchange for channeling all Abuse Claims to the Settlement Trust, as described in the Disclosure Statement, the BSA will make a substantial contribution to the Settlement Trust of approximately $220 million assuming an Effective Date of December 31, 2021. The BSA will also assign and transfer to the Settlement Trust all of its insurance rights under the BSA's insurance policies, thereby providing the potential for substantial insurance recoveries to holders of Direct Abuse Claims.

Additionally, Local Councils will make a substantial contribution to the Settlement Trust to resolve the Abuse Claims that may be asserted against them in exchange for being included as Protected Parties under the Plan and receiving the benefits of the Channeling Injunction, consisting of (a) $500 million, comprised of at least $300 million in Cash with the balance in property, exclusive of insurance rights, (b) the DST Note, a $100 million interest-bearing variable-payment obligation note issued to the Settlement Trust by a Delaware statutory trust on or as soon as practicable after the Effective Date, and (c) the assignment and transfer to the Settlement Trust of all Local Council insurance rights under the BSA's and Local Councils' liability insurance policies that provide coverage for Abuse Claims, thereby providing the potential for substantial insurance recoveries to holders of Direct Abuse Claims.

The Plan also provides a mechanism by which Chartered Organizations can become Participating Chartered Organizations (unless they elect not to or are chapter 11 debtors in their own restructuring cases) through the assignment and transfer to the Settlement Trust of all of their post-1975 insurance rights under BSA and Local Council policies that provide coverage for Abuse Claims in exchange for being included as a Limited Protected Party under the Plan, resulting in the potential for substantial additional insurance recoveries for holders of Abuse Claims. Insurance Companies may also make substantial contributions and Chartered Organizations may also make further substantial contributions to the Settlement Trust in exchange for becoming



Protected Parties under the Plan and receiving the comprehensive benefits of the Channeling Injunction.

Additionally, the Plan also provides for the BSA's assumption of its prepetition Pension Plan and specifies the treatment of holders of Allowed Convenience Claims, Allowed General Unsecured Claims and Allowed Non-Abuse Litigation Claims, resulting in substantial recoveries, as set forth in the recovery chart in the Disclosure Statement. The treatment of all classes of Claims entitled to vote is described more fully in the Plan and the Disclosure Statement.

The Debtors and the Supporting Parties support confirmation of the Plan and urge all claimants to vote in favor of the Plan. **The Debtors and the Supporting Parties believe that the Plan will offer the highest and best recovery for all creditors and that the Plan will provide more certain recoveries to survivors of Abuse and other creditors than any other alternative. The Debtors and the Supporting Parties also believe that the Plan will provide those recoveries more quickly than would any alternative, including by avoiding time-consuming and costly litigation.**

If the Plan cannot be confirmed by the Bankruptcy Court, or if an insufficient number of voting claimants vote in favor of the Plan, (i) the Debtors may be required to liquidate and/or voluntarily convert these Chapter 11 Cases to cases under chapter 7 of the Bankruptcy Code, pursuant to which a trustee would be appointed or elected to liquidate the Debtors' assets for distribution in accordance with the priorities established by the Bankruptcy Code, (ii) the Debtors may seek approval of a revised plan of reorganization that provides for less favorable treatment for creditors, or (iii) other parties may submit an alternate plan to reorganize BSA. **The Debtors believe that all of these alternatives would result in significantly reduced recoveries for Abuse Survivors, and would significantly delay the date by which Abuse Survivors can begin expecting payments from the Settlement Trust.**

> **<u>To Chartered Organizations that Hold Indirect Abuse Claims Under the Plan</u>:** Thank you for your support of the Scouting movement. Millions of young men and women have passed through your doors, and our joint mission to serve them has helped countless youth become prepared for life. Your support for the Plan is essential for the mission of Scouting, and the success of the BSA's bankruptcy case depends your support for the Chartered Organization settlement framework set forth in the Plan. The BSA urges you to support the survival and continuation of Scouting by voting your Indirect Abuse Claim in favor of the Plan.

**Please read the Plan carefully. In particular, please review the injunction, release, and exculpation provisions provided in <u>Article X</u> of the Plan. If you vote to accept or reject the Plan, you will be releasing the Released Parties from any and all Claims/Causes of Action to the extent provided in <u>Article X.J.4</u> of the Plan unless you "opt-out" of such releases. If you decide to opt out of the release in <u>Article X.J.4</u> of the Plan, please do so by checking the appropriate box on your ballot.**

**If you are the holder of an Abuse Claim, then regardless of whether you opt out of the releases in <u>Article X.J.4</u> of the Plan, if the Plan is confirmed, you will be bound by the releases and Channeling Injunction set forth in <u>Article X.J.3</u> and <u>Article X.F</u> of the Plan.**

4

The Debtors and other Supporting Parties believe that the Plan constitutes a good-faith compromise and settlement of all Claims and controversies based upon the unique circumstances of these chapter 11 cases, and will provide the maximum recovery for creditors. The Debtors and other Supporting Parties believe that the acceptance of the Plan by holders of Claims entitled to vote to accept or reject the Plan is in the best interests of holders of Claims against the Debtors. Moreover, the Debtors and other Supporting Parties believe that any alternative other than Confirmation of the Plan may result in, among other risks, delays and significantly increased administrative expenses, and significantly diminished distributions on account of Allowed Claims.

> **THE DEBTORS AND OTHER SUPPORTING PARTIES STRONGLY URGE YOU TO TIMELY SUBMIT YOUR BALLOT CASTING A VOTE TO ACCEPT THE PLAN IN ACCORDANCE WITH THE INSTRUCTIONS IN YOUR BALLOT.**
>
> **THE VOTING DEADLINE IS DECEMBER 14, 2021 AT 4:00 P.M. (EASTERN TIME).**

For the reasons set forth herein and in the Disclosure Statement, the Debtors and other Supporting Parties recommend that all persons or entities entitled to vote on the Plan vote to accept the Plan by timely submitting a properly completed ballot. Instructions for casting your vote on the Plan are provided on your ballot. You are strongly encouraged to submit your ballot online via the E-Ballot Platform on the Solicitation Agent's website. In order to have your vote to accept or reject the Plan counted, your Ballot must **actually be received** by the Solicitation Agent on or before **December 14, 2021 at 4:00 p.m. (Eastern Time)**.

If you would like electronic copies of any of the materials enclosed herein, or any other filings in the Debtors' chapter 11 cases, they can be accessed at the Debtors' restructuring website free of charge at https://omniagentsolutions.com/BSA.

If you have any questions, or need to obtain additional solicitation materials, you may contact the Solicitation Agent by: (a) calling the Debtors' toll-free restructuring hotline at 866-907-2721, (b) emailing BSAballots@omniagnt.com, (c) writing to Boy Scouts of America Ballot Processing, c/o Omni Agent Solutions, 5955 De Soto Avenue, Suite 100, Woodland Hills, CA 91367, or (d) submitting an inquiry on the Debtors' restructuring website at https://omniagentsolutions.com/bsa. Please note that the Solicitation Agent is not authorized to, and will not, provide legal advice to you. If you need legal advice, please consult with your attorney.

Sincerely,

*Boy Scouts of America and Delaware BSA, LLC*

1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX 75015-2079
972-580-2000
www.scouting.org

Prepared. For Life.®



# EXHIBIT N

**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF**
**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

TO:         All Holders of General Unsecured Claims, Non-Abuse Litigation Claims, and Convenience Claims against Boy Scouts of America and Delaware BSA, LLC (the "**Debtors**")

FROM:    The Official Committee of Unsecured Creditors of Boy Scouts of America and Delaware BSA, LLC (the "**Creditors' Committee**")[1]

---

On September 29, 2021, the Bankruptcy Court for the District of Delaware approved the Disclosure Statement for the Debtors' Fifth Amended Chapter 11 Plan (the "**Disclosure Statement**" and "**Plan**," respectively, Dkt. Nos. 6445, 6443)[2] in the Debtors' bankruptcy cases. You are receiving this letter because you are an unsecured creditor of Boy Scouts of America or Delaware BSA, LLC and entitled to vote on the Plan. The Disclosure Statement explains the distributions that will be made to creditors under the Plan.

The Creditors' Committee represents the interests of all unsecured creditors other than holders of Abuse Claims. The Creditors' Committee supports the confirmation and consummation of the Plan.

Accordingly, the Creditors' Committee recommends that you vote to *ACCEPT* the Plan by marking the official Ballot that was enclosed with the Disclosure Statement as follows:

☑        **ACCEPT (vote FOR) the Plan**

and sending in your Ballot in the manner provided in the Solicitation Package and the instructions accompanying your Ballot.

**Your Ballot must be received by December 14, 2021 at 4:00 p.m. (Prevailing Eastern Time) to be counted**.

Please read the Disclosure Statement and the materials in your Solicitation Package carefully. These materials contain instructions for completing and submitting your Ballot, and they describe the Plan and its terms.

The following summarizes the distributions that will be made to general unsecured creditors under the Plan and the Creditors' Committee's investigation of certain matters that are

---

[1] The current members of the Creditors' Committee are: (i) Girl Scouts of the United States of America, (ii) Pension Benefit Guaranty Corporation, (iii) Roger A. Ohmstede, (iv) Pearson Education, Inc. and (v) Lion Brothers Company, Inc.

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Plan or the Disclosure Statement, as applicable.

- 1 -

settled under the Plan.  It is qualified in its entirety by reference to the Disclosure Statement.  Each capitalized term in this letter is defined in the Disclosure Statement or the Plan.

## I.      The Plan

As described in detail in the Disclosure Statement, the Plan embodies a settlement between many of the major creditor constituencies in these chapter 11 cases, which was achieved after extensive arm's-length negotiations among (i) the Debtors, (ii) JPMorgan Chase Bank, N.A. ("**JPM**"), (iii) the Creditors' Committee, (iv) the Coalition of Abused Scouts for Justice, (v) Hartford, (vi) The Church of Jesus Christ of Latter-day Saints, (vii) certain state court counsel to holders of Abuse Claims, (viii) the Future Claimants' Representative, and (ix) the Ad Hoc Committee of Local Councils.  The Creditors' Committee took an active role in certain of these negotiations.  The settlement provides significant value to the holders of General Unsecured Claims and Non-Abuse Litigation Claims (including creditors who opt to receive Convenience Claim treatment), provides the Debtors with more favorable terms under the restated debt facilities provided by JPM under the Restated Debt and Security Documents, and provides for procedures to compensate holders of Abuse Claims asserted against the Debtors in a manner that will be supported by a substantial majority of such claimants.  The settlement also ensures that the Pension Plan shall continue and will not be impacted by the bankruptcy filing or the Plan.

The Creditors' Committee's goal was to maximize value for unsecured creditors, and the Creditors' Committee focused on, among other things: (a) ensuring the best possible outcome for holders of claims arising from the Boy Scouts of America Retirement Benefit Restoration Plan ("**Restoration Plan**") and the Boy Scouts of America 457(b) Plan (the "**Deferred Compensation Plan**"); (b) providing holders of Non-Abuse Litigation Claims with the right to receive a full recovery from insurance proceeds; (c) providing unsecured creditors with the ability to opt into a convenience class and receive up to $50,000; (d) ensuring that the Boy Scouts will continue to operate, providing an ongoing benefit to trade creditors; and (e) providing for holders of General Unsecured Claims to receive significant value in exchange for releasing potential claims against JPM.

The Plan provides for significant recoveries to unsecured creditors that the Creditors' Committee believes exceed recoveries unsecured creditors would receive in a liquidation or under any available alternative plan of reorganization.  Accordingly, the Creditors' Committee believes that confirmation of the Plan is in the best interests of all unsecured creditors.  Moreover, the Creditors' Committee believes that the settlement of the various issues embodied in the Plan constitutes a reasonable compromise of complex disputes, and will avoid the expense and delay that would have been incurred had certain of the disputed issues been litigated.

## II.     Unsecured Creditors' Plan Consideration

The Plan provides for three separate classes of unsecured claims that are unrelated to Abuse Claims: (i) General Unsecured Claims; (ii) Non-Abuse Litigation Claims; and (iii) Convenience Claims.  As discussed herein, as part of the integrated settlement, the Plan also settles issues relating to the allocation and distribution of value among holders of secured claims, unsecured claims, and abuse claims, thereby avoiding complex, protracted, and costly litigation of these

issues that would have otherwise reduced the available distributions for all creditors. Based on this settled allocation of value, estimated claims in each creditor class, and the valuation of the Debtors, the Disclosure Statement includes estimates of projected recoveries for each class members' allowed claims. The distributions provided under the Plan will be in full and final satisfaction, release, discharge, and settlement of such claims against the Debtors. More specifically, the Disclosure Statement projects the following estimated percentage recoveries for each class of unsecured claims:

| Class | Estimated Recovery |
|---|---|
| Class 5 – Convenience Claims | 100% |
| Class 6 – General Unsecured Claims | 75-95% |
| Class 7 – Non-Abuse Litigation Claims | 100% |

Article VI.E of the Disclosure Statement contains a detailed description of the treatment of each class of claims. Please reference the Disclosure Statement for a more detailed summary of the mechanics for distributions to unsecured creditors under the Plan, the facts and assumptions behind these predictions and projections, and for information relating to the Debtors and these Chapter 11 Cases. Each estimate and projection in this letter is taken from the Disclosure Statement and qualified by all of the information in the Disclosure Statement.

### A. Class 5 Convenience Claims

Holders of General Unsecured Claims or Non-Abuse Litigation Claims (after first seeking to recover from insurance, and having exhausted all remedies with respect to such applicable insurance policy or policies) that have an Allowed Claim of $50,000 or less may elect to have their claims treated as Convenience Claims, which are paid by Reorganized BSA in full, using Cash on hand, on the Effective Date of the Amended Plan or, if such Claim becomes Allowed after the Effective Date, as soon as reasonably practicable after Allowance. Any holder of a General Unsecured Claim or Non-Abuse Litigation Claim that is Allowed in an amount greater than $50,000 may elect to have its claim treated as a Convenience Claim and receive payment of $50,000 in Cash in full and final satisfaction of such Claim; **please note that this election is irrevocable and must be made on a timely and validly submitted Ballot**.

### B. Class 6 General Unsecured Claims

Holders of Allowed General Unsecured Claims (including holders of Claims under the Restoration Plan, the Deferred Compensation Plan, holders of trade Claims, and holders of Rejection Damages Claims) will receive, on account of such Claims, their Pro Rata Share of the Core Value Cash Pool, which shall be funded by reorganized BSA in four semi-annual installments of $6,250,000 (for a total of $25,000,000), beginning 180 days after the Effective Date and concluding two years after the Effective Date. Any Cash remaining in the Core Value Cash Pool after all Allowed General Unsecured Claims have been satisfied in full (including interest), shall be first used to fund any shortfall in payments from the BSA's available insurance and co-liable non-Debtors on account of any Non-Abuse Litigation Claims, and then be transferred to and vest in Reorganized BSA.

### C.    Class 7 Non-Abuse Litigation Claims

Holders of Non-Abuse Litigation Claims will, upon the liquidation of such Non-Abuse Litigation Claims following the Effective Date, be satisfied solely from the BSA's available insurance and from any non-Debtor party or parties that may be determined to be co-liable with the Debtors on account of such Non-Abuse Litigation Claims.  No holder of an allowed Non-Abuse Litigation Claim shall be entitled to recover from the Core Value Cash Pool on account of such Claim, unless and until all allowed General Unsecured Claims have been paid in full.  Solely in the event any Non-Abuse Litigation Claim is not covered by applicable BSA insurance or there is a shortfall in BSA's applicable insurance for such Non-Abuse Litigation Claim, following the exhaustion of remedies with respect to applicable insurance and any co-liable non-Debtor, the holder of an Allowed Non-Abuse Litigation Claim may elect to have such Claim treated as a Convenience Claim and receive Cash in an amount equal to the lesser of (a) the amount of the unsatisfied portion of  its Allowed Non-Abuse Litigation Claim and (b) $50,000.

The abuse Settlement Trust will have the right to settle certain of the insurance policies that cover Non-Abuse Litigation Claims.  To the extent that the abuse Settlement Trust has settled the applicable insurance policy with respect to a Non-Abuse Litigation Claim, such claimant will be able to recover on account of its claim from the abuse Settlement Trust.  The abuse Settlement Trust will have reasonable consent rights over certain settlements of Non-Abuse Litigation Claims.

To the extent a Non-Abuse Litigation Claim is asserted against a Local Council as well as the Debtors, the holder of the Non-Abuse Litigation Claim must release its claim against the Local Council in order to receive payment from the abuse Settlement Trust.

## III.    Committee Investigations

After the Debtors filed for bankruptcy, the Creditors' Committee launched a comprehensive investigation into a number of prepetition transactions consummated prior to the commencement of the Chapter 11 Cases, including, but not limited to, the following:

- The incurrence of substantial secured obligations;

- The grant of additional security interests on the eve of bankruptcy (and in the face of a wave of substantial liability stemming from sexual abuse claims); and

- The creation, capitalization and financing of non-debtor Arrow WV, Inc. ("**Arrow**") along with various related transfers and transactions; and

While the Creditors' Committee believed it could develop significant causes of actions related to these issues, the Creditors' Committee also recognized the risks inherent in any litigation.  Accordingly, the Creditors' Committee engaged in extensive arm's-length negotiations that resulted in significant recoveries for general unsecured creditors and avoided the uncertainties and expense of further litigation.  The Creditors' Committee believes that confirmation of the Plan is in the best interests of all unsecured creditors.

Moreover, the Creditors' Committee believes that the settlement constitutes a reasonable compromise of complex disputes, will avoid the significant expense and delay that would have been incurred had any of the disputed issues been litigated, and will allow the Debtors to exit bankruptcy efficiently and without the uncertainty attendant to litigation of these disputes.

## IV. **Important Deadlines**

The Disclosure Statement also contains a number of important ***record dates*** and ***deadlines***, including (but not limited to) the following:

- **October 1, 2021** is the ***record date for purposes of determining which claimants are entitled to vote to accept or reject the Plan***. You can only vote claims you held in a voting class as of **October 1, 2021**.

- **December 14, 2021, at 4:00 p.m. (Prevailing Eastern Time)** is the ***deadline*** for the Debtors' solicitation agent to receive Ballots from all creditors.

- **January 24, 2022 at 10:00 a.m. (Prevailing Eastern Time)** is the proposed date for the ***hearing on the confirmation*** of the Plan.

Please review your Solicitation Package and the Disclosure Statement for other dates and deadlines that may be important to you.

## V. **Conclusion**

The Creditors' Committee recommends each holder of a claim receiving this letter vote to **ACCEPT** the Plan and return its Ballot indicating such acceptance in accordance with the voting instructions described in the Disclosure Statement and Ballot. Your vote is important and all unsecured creditors are encouraged to vote in favor of the Plan.

You should carefully read the Disclosure Statement and the Plan in their entirety and may wish to consult your own legal or financial advisors. This letter is not offered as legal advice as to any specific claim or treatment under the Plan. It is for informational purposes only.

This letter does not purport to reflect the views of the Bankruptcy Court and does not constitute findings of facts or conclusions of law endorsed by the Bankruptcy Court; nor does it necessarily reflect the views of any individual Creditors' Committee member, which reserve any and all of their rights.

If you have questions or require additional information, please visit boyscoutsucc.com or contact the Creditors' Committee at BSAUCCinquiry@kramerlevin.com.

Very truly yours,

The Official Committee of Unsecured Creditors of Boy Scouts of America and Delaware BSA, LLC

- 5 -

**THE CREDITORS' COMMITTEE'S RECOMMENDATION THAT UNSECURED CREDITORS VOTE TO ACCEPT THE PLAN SHOULD NOT SERVE AS A SUBSTITUTE FOR EACH UNSECURED CREDITOR'S OWN CAREFUL READING AND CONSIDERATION OF THE DISCLOSURE STATEMENT, PLAN, AND RELATED DOCUMENTS DISSEMINATED THEREWITH, AND CONSULTATION WITH COUNSEL OR OTHER PROFESSIONAL ADVISORS.**

**THIS LETTER MAY NOT BE RELIED UPON FOR ANY PURPOSE OTHER THAN THE CREDITORS' COMMITTEE'S VIEWS ON HOW TO VOTE ON THE PLAN, AND THE INFORMATION CANNOT BE RELIED UPON FOR ANY OTHER PURPOSE.  THE CREDITORS' COMMITTEE DOES NOT GUARANTEE ANY PARTICULAR RESULT IN THE DEBTORS' BANKRUPTCY CASES.**

**THE BANKRUPTCY COURT'S APPROVAL OF THIS SOLICITATION LETTER TO BE INCLUDED AS PART OF THE SOLICITATION PACKAGE DOES NOT CONSTITUTE AN ENDORSEMENT BY THE BANKRUPTCY COURT OF THE MERITS OF THE PLAN OR THE ACCURACY OR COMPLETENESS OF THE INFORMATION CONTAINED HEREIN.**

**THIS COMMUNICATION DOES NOT CONSTITUTE, AND SHALL NOT BE CONSTRUED AS, A SOLICITATION BY THE CREDITORS' COMMITTEE OR BY ANY INDIVIDUAL MEMBER OF THE CREDITORS' COMMITTEE.**

# EXHIBIT O

**brown**rudnick



September 30, 2021

**To:** Holders of Direct Abuse Claims Against the Boy Scouts of America
**From:** Coalition of Abused Scouts for Justice and Court-Appointed Future Claimants' Representative

**RE:    RECOMMENDATION THAT SEXUAL ABUSE VICTIMS VOTE TO ACCEPT THE
         BOY SCOUTS OF AMERICA REORGANIZATION PLAN**

The **Coalition of Abused Scouts for Justice** (the "**Coalition**") and **James Patton**, **the Future Claims Representative** (the "**FCR**") appointed in the chapter 11 cases of the Boy Scouts of America (the "**BSA**"), together and jointly urge survivors to ***vote to ACCEPT the reorganization Plan*** (the "Plan") proposed and negotiated between the BSA and these survivor representatives, the Coalition and the FCR.

The Coalition is an ad hoc committee that represents survivors of sexual abuse suffered in connection with Scouting. The Coalition's members – approximately 18,000 survivors – are represented by over two dozen law firms that collectively represent over 60,000 survivors. The Coalition was formed to negotiate on behalf of its substantial survivor constituency, maximize the recovery available to all survivors, and minimize the time and expense to achieve those recoveries. The FCR was appointed by the Bankruptcy Court to be the official advocate for the interests of future claimants, including current minors and survivors suffering from repressed memories of their abuse.

The Coalition and the FCR have worked tirelessly on behalf of survivors to negotiate the terms of the Plan, which will provide ***over $1.7 billion*** (likely more) to be paid to survivors. It also provides the framework for substantial future settlements that will increase the recovery for survivors. The Plan is currently supported by representatives of approximately 70,000 survivors.

**The Plan represents the only assured path to recover and pay billions of dollars to survivors of sexual abuse in the BSA's programs. The only other path for survivors likely involves years of litigation and significant risk that survivors will receive much less than they are assured of receiving under the Plan. In our view, the settlement embodied in the Plan represents the best possible outcome for sexual abuse survivors. It will result in meaningful distributions of over a billion dollars in value (likely more) to survivors following confirmation, without lengthy, expensive and harmful litigation of individual abuse claims. A very brief description of the Plan terms, as pertaining to you and your recoveries, is contained below.**

## I.    What You Will Receive Under the Plan

If the Plan is confirmed, a newly formed Settlement Trust will be established. Your claim against BSA, as well as any Local Council, and certain other "Protected Parties," will be transferred to and paid from the Settlement Trust. The Settlement Trust will assess your claim in accordance with its Trust Distribution Procedures (TDP) and value the claim based on the type and extent of abuse suffered and other factors. Based on these factors, most claims will be valued between $3,500 and $2,700,000. If you do not wish to undergo the full claims evaluation process, you will be able to elect to receive a one-time payment of $3,500, prior to the start of that process.



To: Holders of Direct Abuse Claims Against the Boy Scouts of America
September 30, 2021
Page 2



The Settlement Trust will collect funds from the BSA, its Local Councils, their insurers, and chartered organizations, and distribute available funds to survivors. To date, there are settlements that will provide over $1.8 billion (likely more) in initial funding to the Settlement Trust. The actual amount of your recovery, unless you select the one-time $3,500 payment, will depend on both the specifics of your claim and the amounts contributed to the Settlement Trust by, among others, insurance companies and chartered organizations in the future.

**II.    What the Boy Scouts and Their Affiliates And Insurers Are Contributing to the Plan**

**To date, the Coalition and FCR have negotiated commitments of approximately $1.8 billion to the Settlement Trust. The Coalition and FCR expect that number to grow significantly in coming months given this amount only includes financial contributions from one (1) insurer settlement and one (1) Chartered Organization settlement to date, with potentially many insurer and Charter Organization financial contribution settlements to come.**

**Of the over $1.8 billion that we have negotiated to date, these contributions include:**

- **The BSA itself will contribute assets worth approximately $220 million to the Settlement Trust, along with potentially billions of dollars' worth of insurance rights.** The exact amount depends on certain timing factors and the prices of non-liquid assets which will have to be monetized. The Coalition and FCR believe this is the maximum amount that could be contributed by the BSA by law without forcing the organization into liquidation or years-long litigation, either of which would diminish assets available to abuse survivors.

- **The BSA's Local Councils will contribute assets valued at approximately $600 million to the Settlement Trust, along with potentially billions of dollars' worth of insurance rights.** While this may leave some Local Councils with significant assets, BSA's own insurance polices cannot be unlocked without the Local Councils' rights to those policies. Moreover, not every Local Council faces the same abuse liability, and many of the Local Councils with the most property and assets are located in jurisdictions that do not have favorable statutes of limitations for survivors. Additionally, many Local Councils take the position that most of their property is legally restricted and cannot be used to pay survivors. While the Coalition and FCR do not necessarily agree with all (or many) of the positions being taken by the Local Councils, we believe that in the absence of an agreed settlement like the one represented by the BSA Plan, many of these Local Councils may not have an incentive to contribute insurance rights. The settlement that we have negotiated with Local Councils – for $600 million in the aggregate – is very substantial. Indeed, some Local Councils under the settlement may be paying more than they would likely have to pay in the absence of a settlement. The settlement also avoids the likelihood that some or many Local Councils would be forced to liquidate, which would make it more challenging to recover assets for survivors.

- The Hartford insurance company will contribute $787 million to the Settlement Trust. You may remember that BSA announced a settlement with Hartford in April 2021 that BSA claimed was for $650 million. The Coalition and FCR opposed that settlement vigorously. We thought that it did not make Hartford pay enough to survivors and it contained a provision through which Hartford could have paid substantially less, potentially $400 million or below. Survivors face a significant risk that the Bankruptcy Court might enforce this earlier settlement agreement with these unfavorable terms that might allow Hartford to pay only a fraction of its exposure.



To: Holders of Direct Abuse Claims Against the Boy Scouts of America
September 30, 2021
Page 3



The Coalition and FCR led negotiations to correct these problems with the original Hartford settlement. The deal in the Plan does this. Through the work of the Coalition and the FCR, Hartford has agreed to increase its contribution to $787 million. That amount is not subject to reduction. And it is only available through the Plan. In the Coalition and FCR's view this settlement amount, the assurance that it will be received under the Plan, and the elimination of the risk that Hartford might pay substantially less make this revised settlement with Hartford fair.

- **The Church of Jesus Christ of Latter-Day Saints ("TCJC") will contribute $250 million to the Settlement Trust**, **along with potentially billions of dollars' worth of insurance rights.** The Coalition and FCR believe that this amount represents a substantial portion of the aggregate liability for sex abuse claims related to the TCJC (for which it is co-liable with the BSA, Local Councils, and insurers such as Hartford, who will also contribute to survivor recoveries, as noted above). The Coalition and FCR believe that this commitment is reasonable and provides an excellent recovery for survivors of abuse related to the TCJC's scouting programs.

- **The Coalition and the FCR will continue to negotiate with dozens of other insurers and sponsoring "chartered organizations" to make significant additional contributions to the Settlement Trust for the benefit of survivors.** The Plan provides a framework to allow the Coalition and the FCR to continue to negotiate additional settlements for the benefit of survivors. The substantial amounts that will be available to survivors in the Settlement Trust on Day One represent the payments of only one insurer and one chartered organization (in addition to the BSA and Local Councils). There are literally dozens of insurers and chartered organizations with whom we are continuing to negotiate. Many of the BSA's insurers have disputed that they are obligated to honor their coverage obligations. Some have gone so far as to allege widespread fraud by survivors and their representatives in the filing of claims. The Plan is designed to reduce their ability to continue to shirk their coverage obligations. We believe it will force them to honor their promises to pay, and make significant financial contributions for the benefit of survivors and the Settlement Trust. We believe that with continued negotiation (or, if necessary, litigation), insurers and chartered organizations will, over time, significantly increase the amounts they will pay to compensate survivors.

### III.    The Plan Provides a Fair and Equitable Recovery for the Harm You Suffered, and Allows the Boy Scouts to Continue Their Charitable Mission

We strongly believe that the Plan represents fair value for those who suffered abuse in connection with BSA programs. In fact, if the Bankruptcy Court does not find that the Plan will provide you a fair and reasonable recovery, the Plan cannot be confirmed. The Coalition, FCR and the BSA believe that the Plan will indeed provide a substantial recovery, and much more quickly than if the parties choose litigation.

Moreover, **the Plan will allow the BSA to continue into the future, while requiring the BSA to implement even stronger protections against sexual abuse for future participants.** The Coalition and FCR understand that abuse survivors may or may not support the continuation of the BSA's charitable mission. However, the BSA's survival is important for two reasons:

- If the BSA were to terminate its programs and liquidate its assets, it is very unlikely that abuse survivors would receive greater recoveries than under the Plan. This is because, among other things, the BSA and Local Councils would likely incur over a billion dollars in priority pension liability, and insurers would be incentivized to deny and litigate coverage obligations on an individual-by-individual basis.



To: Holders of Direct Abuse Claims Against the Boy Scouts of America
September 30, 2021
Page 4



- The BSA and the Local Councils have made financial commitments to make ongoing contributions to the Settlement Trust depending on its financial performance. In other words, the more youths that choose to participate in BSA programs in future, the more likely it is that the BSA will be able to honor its obligations under the Plan.

**The Coalition and FCR believe that any alternative to confirmation of the Plan will result in extensive delays, increased administrative expenses, and the termination of the valuable settlements that have been negotiated in the Plan. Each of these occurrences would, in turn, result in significantly smaller distributions to abuse survivors.**

**We believe the Plan maximizes the achievable recovery for survivors. Therefore, the Coalition and FCR strongly recommend that you timely vote to accept the Plan in accordance with the procedures that have been established by the Bankruptcy Court.**

IV.  **When, How and Why to Vote**

You have been provided with a ballot to vote to accept or reject the Plan. In order to have your vote counted, you must complete and return the ballot by **December 14, 2021 at 4:00 p.m. (Eastern Time)** as the deadline to vote to accept or reject the Plan (the "Voting Deadline").

Your timely vote is important. The Plan cannot be confirmed without the broad consent of abuse survivors.

*THE FOREGOING IS NOT INTENDED AS A SUBSTITUTE FOR THE PLAN AND DISCLOSURE STATEMENT. ALL SURVIVORS SHOULD READ THE PLAN AND THE DISCLOSURE STATEMENT IN THEIR ENTIRETY, AND SPEAK TO THEIR LAWYER OR OTHER ADVISOR TO THE EXTENT THEY WISH TO DO SO.*

If you have any questions as to this recommendation, you may contact the Coalition at BSACoalition@brownrudnick.com and the FCR at BSA-FCR@ycst.com.

Sincerely,

For the Coalition,
BROWN RUDNICK LLP

For the FCR,
YOUNG CONAWAY STARGATT & TAYLOR, LLP

Robert S. Brady

David J. Molton

64166782 v1-WorkSiteUS-036293/0001

# EXHIBIT P

## SUMMARY AND FREQUENTLY ASKED QUESTIONS

**THIS PLAN SUMMARY HAS BEEN PREPARED BY THE FUTURE CLAIMANTS'
REPRESENTATIVE AND COALITION OF ABUSED SCOUTS FOR JUSTICE
AND PROVIDES INFORMATION REGARDING THE PLAN CONFIRMATION
(APPROVAL) PROCESS AND THE PLAN PROPOSED BY THE BOY SCOUTS**

On February 18, 2020, the Boy Scouts of America ("BSA") and Delaware BSA, LLC (together, the "Boy Scouts" or the "Debtors") filed for bankruptcy protection in the Bankruptcy Court.

On April 24, 2020, the Court entered an order appointing James L. Patton, Jr., the Future Claimants' Representative (the "FCR"), to represent the interests of holders of future childhood sexual abuse claims for past abuse that may be asserted against the Debtors.[1]

On July 24, 2020, the Coalition of Abused Scouts for Justice (the "Coalition"), filed a notice of appearance in the Chapter 11 Cases. The Coalition comprises more than 18,000 sexual abuse survivors who have submitted proofs of claim against the Boy Scouts and signed affirmative consents to being a part of the Coalition, as well as law firms that have filed statements with the Bankruptcy Court that they represent approximately 60,000 sexual abuse survivors.

On September 14, 2021, the Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company and Navigators Specialty Insurance Company (collectively "Hartford"), the Debtors, the Coalition, the FCR, and the Ad Hoc Committee of Local Councils entered into a settlement (the "Hartford Settlement").

On September 14, 2021, The Church of Jesus Christ of Latter-day Saints, a Utah corporation ("TCJC"), the Debtors, the Coalition, the FCR, and the Ad Hoc Committee of Local Councils entered into a settlement (the "TCJC Settlement").

Based on the resolution with the Coalition, the FCR, and the Ad Hoc Committee of Local Councils of Boy Scouts of America (the "Ad Hoc Committee of Local Councils"), Hartford, and TCJC, the Debtors filed their *Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* [Docket No. 6443] (the "Plan").[2] The Bankruptcy Court has authorized the Boy Scouts to send the Plan to survivors and other creditors for voting. ***The Coalition and the FCR have concluded that, given all the circumstances of the case, the Plan is fair, in the best interests of survivors and other creditors, and should be approved. We encourage you to vote to*** *accept* ***the Plan.***

## PLAN SUMMARY

This summary is provided as an overview and is not meant to provide all of the information survivors should rely on when considering whether to vote to accept or reject the

---

[1] A "future" claim is one in which the survivor as of the Petition Date (February 18, 2020) (a) had not attained the age of eighteen (18) years of age or (b) was not aware of the sexual abuse as a result of "repressed memory," if such concept is recognized by the highest appellate court of the state or territory where such claim arose.

[2] All capitalized terms not otherwise defined herein shall be given the meanings ascribed to them in the Plan or the exhibits to the Plan.

Plan.  You, along with your counsel, are encouraged to read the Plan and Disclosure Statement when deciding how to vote.  To the extent that any discrepancies exist between the summary described herein and the terms of the Plan, the Plan shall govern.

**THE PLAN CONFIRMATION PROCESS**

The Bankruptcy Court overseeing the Boy Scouts bankruptcy case must decide whether or not to approve the Plan.  The Bankruptcy Court will take into consideration the votes of survivors and other creditors and whether all the other requirements of the Bankruptcy Code have been satisfied.  If the Bankruptcy Court finds that all the legal requirements are satisfied, the Bankruptcy Court will approve or "confirm" the Plan.

If the Plan is approved, the Boy Scouts will exit bankruptcy and the responsibility of the Boy Scouts, Local Councils and TCJC to address or pay the Scouting-related sexual abuse claims (the "Abuse Claims") against them will be transferred to a settlement trust (the "Settlement Trust") that will oversee the review and payment of Abuse Claims.  The Plan and Disclosure Statement are included with this summary.

As part of the package that includes this Plan Summary, the Debtors have distributed or provided electronic access to you, or your counsel, the following documents, which, with this Plan Summary are referred to as the "Solicitation Package."

- Cover letter describing the contents of the Solicitation Package and instructions to obtain access, free of charge, to the Plan, the Disclosure Statement, and the Solicitation Procedures Order via https://omniagentsolutions.com/bsa-SAballots, and urging holders of Claims in the Voting Classes to vote to accept the Plan.

- Notice of hearing that will provide the date(s) and time(s) that the Bankruptcy Court will consider approval of the Plan.

- A copy of the Disclosure Statement (and all of its exhibits), including the Plan to the extent such exhibits are filed with the Bankruptcy Court before the Solicitation Date), which is also available via https://omniagentsolutions.com/bsa-SAballots.

- A copy of the "Solicitation Order," that approved the Disclosure Statement and the voting procedures including the Solicitation Procedures, which is also available via https://omniagentsolutions.com/bsa-SAballots.

- Ballot with return instructions (and a return envelope, as applicable).

- Any other materials ordered by the Bankruptcy Court to be included as part of the Solicitation Package.

As part of the Solicitation Package you or your counsel will receive a Ballot to vote to accept or reject the Plan.[3]  After the returned Ballots are counted, the Bankruptcy Court will conduct the hearing to determine whether to approve the Plan.

**HOW TO VOTE**.  You or your counsel will receive a Ballot with instructions that explain how to vote.  If you are represented by counsel, consult your attorney regarding the appropriate method to vote.  If you have questions about the voting materials, please (a) call the toll-free restructuring hotline at (866) 907-2721; (b) visit the Debtors' restructuring website at https://omniagentsolutions.com/BSA; (c) write to Boy Scouts of America Ballot Processing, c/o Omni Agent Solutions, 5955 De Soto Avenue, Suite 100, Woodland Hills, CA 91367; or (d) email BSAballots@omniagnt.com.

**YOUR VOTE COUNTS**.  **You have the right to accept or reject the Plan if you (or your attorney on your behalf) filed a timely claim against the Boy Scouts.  Ballots must be RECEIVED by DECEMBER 14, 2021 at 4:00 p.m. (Eastern Time),** to be counted. Ballots can be submitted electronically through the E-Ballot Platform at https://omniagentsolutions.com/bsa-SAballots or delivered by mails by sending to:

<div align="center">

Boy Scouts of America Ballot Processing
c/o Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367

</div>

**DESCRIPTION OF THE PLAN**

- **Payment of Abuse Claims by the Settlement Trust**

Under the Plan, the Debtors will fund a Settlement Trust.  The Settlement Trust will assume the liability for the Abuse Claims.  As set forth below, the Debtors and the Local Councils are making contributions to the Settlement Trust.  These contributions are not the same thing as the Debtors' liability or obligation to pay Abuse Claims.  The Settlement Trustee will liquidate the Settlement Trust's assets which includes the contributions being made by the Debtors, the Local Councils, Hartford and TCJC.  The Settlement Trust will make distributions to survivors in accordance with the Trust Distribution Procedures (as discussed below).  These distributions are also not the same thing as the Debtors' liability or obligation to pay Abuse Claims.  However, the distributions will be based on the allowed value of the Abuse Claims, as determined under the Trust Distribution Procedures.

- **The Plan Incorporates Resolutions with Boy Scouts, Local Councils, Hartford, and TCJC**

As noted above, the Boy Scouts, Local Councils, Hartford, TCJC, Coalition and FCR reached settlements.  The Plan includes these settlements, which provide for contributions of money and other property from the Boy Scouts, Local Councils, Hartford, and TCJC and puts in

---

[3] If you indicated on your Proof of Claim form that your counsel may be contacted regarding your claim and your counsel indicated to the Debtors that it would facilitate your vote on the Plan on your behalf, your Ballot, along with the Solicitation Package, will be sent to your counsel who will facilitate your vote.  Please contact your counsel to be sure that your vote is properly reflected by your counsel on the ballot submitted.

<div align="center">3</div>

place a framework for potential future settlements with other parties such as Insurance Companies and Chartered Organizations. Chartered Organizations are the over 40,000 secular and religious entities (such as TCJC) that support the Scouting mission of the Boy Scouts by, among other things, sponsoring local troops. Some or all of the Chartered Organizations may be subject to liability associated with their relationship with the Boy Scouts.

- **Money and Property from the Boy Scouts Will Be Transferred to the Settlement Trust to Pay Survivors**

Under the Plan, the Boy Scouts will transfer assets valued at approximately $220 million to the Settlement Trust, assuming an Effective Date of December 31, 2021. The Boy Scouts' contribution to the Settlement Trust includes cash and investments (estimated at $60 million, subject to adjustment based on timing of emergence and performance of the Debtors through emergence), the cash sale proceeds from Scouting University ($1.902 million), artwork (valued at $59 million), oil and gas interests (valued at $7.6 million), a warehouse and distribution center (valued at $11.6 million), an $80 million note to be paid over approximately 10 years or less, all rights to proceeds and claims relating to the Boy Scouts' insurance for Abuse Claims, and all causes of action relating to Abuse Claims (including claims for contribution or indemnification against a perpetrator). There will be costs associated with the sale of the artwork, oil and gas interests, and the warehouse and the value achieved in the sale may be more or less than the estimates. As a result, the proceeds from the sale or liquidation of these assets could be different than the face amount.

- **Money and Property from Local Councils Will Be Transferred to the Settlement Trust to Pay Survivors**

Under the Plan, if certain conditions are met, $500 million of money and property will be transferred to the Settlement Trust from certain Local Councils to pay Abuse Claims. In addition, a special-purpose entity will issue a note worth up to $100 million to the Settlement Trust to pay Abuse Claims. The special-purpose entity will make payments on the $100 million note from funds contributed by Local Councils. The $500 million will be composed of at least $300 million in cash plus certain real properties such as camps and scout centers with an appraised value of $200 million less any excess of cash over $300 million. In addition, the Local Councils' rights and claims relating to the Boy Scouts' and Local Councils' applicable insurance will be transferred to the Settlement Trust.

All Local Councils have signed letters of intent that are, among other things, contingent on acceptable resolution of the Plan's treatment of Chartered Organizations. As of now, the Local Councils have not confirmed whether they are satisfied with the Plan's current treatment of Chartered Organizations. Accordingly, whether any individual Local Council will make the contribution on Exhibit C is currently uncertain. If, for any reason, Local Councils do not collectively contribute $500 million in money and property, then no Local Council will be a Protected Party, and all may still be sued by survivors.

- **The Contribution from the Hartford Settlement Will Be Transferred to the Settlement Trust to Pay Survivors**

In accordance with the Hartford Settlement, Hartford will contribute $787 million to the Settlement Trust, $137 million to be available immediately to the Settlement Trust on the Effective Date of the Plan and $650 million to be held in escrow until the order confirming the Plan is final and non-appealable. In exchange for the contribution, Boy Scouts will sell to Hartford its insurance policies and Hartford will receive releases with respect to Abuse Claims in accordance with the Plan. Likewise, Hartford will benefit from the Channeling Injunction as a Protected Party. Hartford's contribution is conditioned on Hartford's satisfaction with the Plan's treatment of the rights of Chartered Organizations with respect to Hartford Insurance Policies.

- **Contributions from the TCJC Settlement Will Be Transferred to the Settlement Trust to Pay Survivors**

In accordance with the TCJC Settlement, TCJC will contribute $250 million to the Settlement Trust. These funds will be held in escrow until the order confirming the Plan is final and non-appealable. These funds will be allocated only among the Abuse Claims that could have been satisfied from TCJC absent the Plan's discharge and channeling injunction. Additionally, TCJC will contribute its rights to coverage for Abuse Claims under insurance policies issued to Boy Scouts or the Local Councils under which it is an insured, and other insurance rights related to Abuse Claims. In exchange for its contributions, TCJC will receive releases with respect to Abuse Claims and become a Contributing Chartered Organization in accordance with the Plan. As a Contributing Chartered Organization, TCJC will benefit from the Channeling Injunction as a Protected Party.

- **Contributions of Insurance Rights from Participating Chartered Organizations Will Be Transferred to the Settlement Trust to Pay Survivors**

In accordance with the Plan, all Chartered Organizations (other than TCJC) will assign their rights to coverage for Abuse Claims under insurance policies issued to the Boy Scouts or the Local Councils with policy periods on or after January 1, 1976, and which name Chartered Organizations as insureds, *unless* that Chartered Organization objects to confirmation of the Plan or informs Boy Scouts' counsel in writing that it does not wish to assign its insurance rights (a "Participating Chartered Organization"). In exchange for its contribution, the Participating Chartered Organizations (other than TCJC) will receive releases with respect to Abuse Claims arising on after January 1, 1976, and become a Limited Protected Party in accordance with the Plan. Participating Chartered Organizations will benefit from the Channeling Injunction as a Limited Protected Party with respect to Abuse Claims arising from abuse that first occurred on or after January 1, 1976.

- **Depending on the value and availability of insurance, the Settlement Trust could end up with substantially more assets to pay claimants than the enumerated $1.857 billion in this summary**

As noted above, the Plan provides that the Boy Scouts and the Local Councils will contribute all of their rights to proceeds and claims under the insurance policies that apply to the Abuse Claims to the Settlement Trust. If such contribution is approved by the Court, the

Settlement Trust will either submit Abuse Claims to the Insurance Companies (other than Hartford) for payment on such Abuse Claims, enter into settlements with Insurance Companies (other than Hartford) that will bring in cash to the Settlement Trust for the benefit of survivors, or litigate with Insurance Companies (other than Hartford) to enforce their obligations under the policies. The value of these insurance assets is uncertain, and they could be worth substantially more or substantially less than the $1.857 billion that the Boys Scouts, the Local Councils, TCJC, and Hartford are collectively expected to transfer to the Settlement Trust.

Although the BSA and Local Councils believe that Local Council and Chartered Organization insurance rights or policy proceeds can be transferred to the Settlement Trust, the insurers have asserted numerous coverage defenses. For this reason the value of the insurance rights being assigned to the Settlement Trust is speculative and uncertain.

- **Survivors May Continue to Pursue Claims Against Certain Chartered Organizations, But May Not Sue Boy Scouts, Local Councils, Settling Chartered Organizations or Insurance Companies**

The Plan stops survivors from suing the Boy Scouts, the Local Councils (if they collectively make the $500 million Local Council Contribution as specified above), TCJC, and Hartford (if Hartford is satisfied with the Plan's treatment of Chartered Organizations' rights under Hartford insurance policies) because they settled and are what is called a "Protected Party" under the Plan. The Plan stops survivors from suing Insurance Companies because the insurance policies are protected assets of the Settlement Trust, and the funds recovered from insurers will be equally available to all survivors through the Trust. Participating Chartered Organizations (other than TCJC) can be sued by survivors who have not elected the Expedited Distribution option described below for Abuse Claims arising before January 1, 1976, because those Participating Chartered Organizations have not settled and are only a "Limited Protected Party" under the Plan. If a Chartered Organization settles in the future, it will become a Protected Party and that would mean that survivors could no longer sue it for any Abuse Claim, regardless of when it arose. Instead, the amounts collected in the settlement would be paid to the Settlement Trust and used to pay Abuse Claims. Specifically, further settlements with Insurance Companies or with individual Chartered Organizations before or after the Plan's Effective Date could add some or all Chartered Organizations as Protected Parties and could prevent suits by survivors related to scouting activities. There is a chart that helps explain this in the FAQ portion of this document.

Finally, if a Chartered Organization is in chapter 11 or informs the Boy Scouts that it does not wish to have its insurance rights transferred to the Settlement Trust, it will receive no protections from the Bankruptcy Court and may be sued by survivors who have not elected the Expedited Distribution option described below because they have not settled. If more Chartered Organizations settle in the future, each would become a Protected Party and that would mean that survivors could no longer sue it. Instead, the amounts collected in the settlement would be paid to the Settlement Trust and used to pay Abuse Claims. Specifically, further settlements with Insurance Companies or with individual Chartered Organizations before or after the Plan's Effective Date could add some or all Chartered Organizations as Protected Parties and could prevent suits by survivors related to scouting activities. There is a chart that helps explain this in the FAQ portion of this document.

*It is important to consult with your attorney if you believe you have a claim against, and are considering suing, a Chartered Organization because the issues are very complicated.*

- **Youth Protection**

The Plan also obligates the Boy Scouts to continue to improve on its youth protection practices by taking the following steps: (i) form a Child Protection Committee consisting of survivors and members of the Boy Scouts and Local Councils, (ii) implement an analysis of its current Youth Protection Program, (iii) work with the Child Protection Committee and an unaffiliated expert in the prevention of youth sexual abuse to develop and recommend improvements to the Youth Protection Program, and (iv) work with the Child Protection Committee to consider a protocol for the review and publication of information contained in the Boy Scouts' Volunteer Screening Database and Rosters for those credibly accused of abuse while involved with the Boy Scouts.

- **Trust Distribution Procedures**

The Boy Scouts and the Coalition and the FCR have negotiated procedures for the efficient review and payment of the approximately 82,500 non-duplicative, timely claims. The procedures are called "Trust Distribution Procedures" or "TDP." The TDP will provide for the submission of additional information about your claim and the value of your individual Abuse Claim will be determined in accordance with the TDP based on a "claims matrix," which means being assigned a dollar amount based on the following guiding principles:

1. Abuse Claim eligibility criteria;

2. proof requirements;

3. administrative transparency;

4. a review and evidentiary process that requires the Settlement Trustee to determine allowed claim amounts;

5. prevention and detection of any fraud; and

6. independence of the Settlement Trust and Settlement Trustee.

The procedures set forth in the TDP are described in more detail below.

- **Channeling Injunction**

In exchange for the contributions to the Settlement Trust and other consideration provided under the Plan, the Court will issue a permanent channeling injunction (a) releasing, among others, the Boy Scouts, the newly Reorganized BSA, Contributing Local Councils, Contributing Chartered Organizations (*e.g.*, TCJC), Participating Chartered Organizations, and Insurance Companies that contribute to the Settlement Trust (*e.g.*, Hartford) (collectively, the "Protected Parties"), from Abuse Claims; (b) transferring responsibility for Abuse Claims against such parties to the Settlement Trust, to be processed and paid under the TDP; and (c) barring Holders of Abuse Claims from pursuing the Protected Parties on account of the Abuse Claims.

This injunction is an implementation of the settlement discussed above.  In addition, as described above, the Plan provides for a separate injunction barring direct claims of survivors against Insurance Companies.

## DESCRIPTION OF THE SURVIVOR CLAIM DETERMINATION AND PAYMENT PROCESS[4]

There are three options for survivors to establish the value of their claims:

A.    Expedited Distribution Election of $3,500 (election must be made on the Ballot and in accordance with TDP);[5]

B.    Trust claim submission under the Trust Distribution Procedures; or

C.    Settlement Trustee authorization to pursue the claim in court through the tort system.

## A.    Expedited Distribution Election

A survivor (other than a Future Abuse Claimant) may elect on their Ballot to resolve his or her Abuse Claim for an Expedited Distribution of $3,500, if the survivor has submitted a proper and substantially completed Proof of Claim that has been signed personally by the survivor under penalty of perjury, or supplements his or her Proof of Claim to provide such verification.  In the case of holders of a Future Abuse Claim, they need to make a submission to the Settlement Trustee to be eligible for the Expedited Distribution.  Survivors that elect to receive the Expedited Distribution will not have to submit any additional information to the Settlement Trust to receive payment of the Expedited Distribution from the Settlement Trust provided that their proof of claim form is substantially completed and is signed by the survivor attesting to the truth of its contents under penalty of perjury.  Payment will be sent upon the survivor's submission of a release, a form of which is attached as Exhibit A to the TDP.  **Your election for an Expedited Distribution <u>must</u> be made on your Ballot[6]**.

## B.    Trust Distribution Procedures

If a survivor elects not to receive an Expedited Distribution of $3,500, the survivor must complete a Trust Claim Submission (a form in addition to the Proof of Claim form that you already submitted, as defined in the TDP) so that the Settlement Trustee can review the merits of the survivor's claim.  This submission will occur later, after the Plan is confirmed and you will be provided instructions at that time.  To properly make a Trust Claim Submission, a survivor must (i) complete a questionnaire; (ii) produce all records and documents related to the Abuse Claim, including all documents pertaining to settlements, awards, or contributions already received or that are expected to be received from any source; and (iii) execute an agreement

---

[4] For the avoidance of doubt, the actual terms of the Trust Distribution Procedures shall control and the Coalition and the FCR urge each survivor (or their respective counsel) to review the TDP for the full requirements and procedures associated with the review and payment of Abuse Claims under the TDP.

[5] Ballot election is not applicable to holders of Future Abuse Claims.

[6] Ballot election is not applicable to holders of Future Abuse Claims.  Future Claimants may make a Trust Submission to elect the Expedited Distribution.

(1) to produce any further records and documents reasonably requested by the Settlement Trustee; (2) consent to and agree to cooperate in any examinations requested by the Settlement Trustee; and (3) consent to and agree to cooperate in a written and/or oral examination under oath if requested to do so by the Settlement Trustee.  A survivor's breach or failure to comply with the commitments required by a Trust Claim Submission is grounds for the disallowance of or significant reduction to the amount or value of the Abuse Claim.

### 1.    Initial Evaluation

The Settlement Trustee will perform an Initial Evaluation of the Submitted Abuse Claim to determine whether (a) the Abuse Claimant's Proof of Claim or Trust Claim Submission is substantially and substantively completed and signed under penalty of perjury; (b) the Abuse Claim was timely submitted; and (c) the Submitted Abuse Claim had not previously been resolved by litigation and/or settlement involving a Protected Party.  If any of these criteria are not met, then the Submitted Abuse Claim shall be disallowed, and the Settlement Trustee will send the survivor a Disallowed Claim Notice.

### 2.    Review of General Criteria

If a Submitted Abuse Claim is not disallowed after the Initial Evaluation, the Settlement Trustee will determine if the submitted evidence supports the Abuse Claim, taking into account certain general criteria, including the survivor's (a) identification of acts of abuse suffered; (b) identification or description of the alleged abuser(s); (c) provision of information showing the connection of the abuse to scouting; (d) specification of the timing of such abuse and the survivor's age at the time of such abuse; and (e) identification of the location of the abuse.  If the Settlement Trustee determines that the materials provided in connection with a Submitted Abuse Claim do not meet the criteria, the Settlement Trustee may request additional materials from the survivor or disallow the Abuse Claim.  If the Settlement Trustee determines that a Submitted Abuse Claim is a Disallowed Claim, the Settlement Trustee will provide written notice to the survivor or counsel of that determination, subject to reconsideration (as described below).

### 3.    Claims Evaluation

If the Settlement Trustee determines that the Submitted Abuse Claim should be an Allowed Claim, the Settlement Trustee will evaluate the claim using certain Abuse Types, Scaling Factors, Base Matrix Values, and Maximum Matrix Values set forth in the TDP.  The values and adjustment factors were selected and derived with the intention of achieving a fair and reasonable Abuse Claim valuation range in light of the best available information, considering the settlement, verdict and/or judgments that Abuse Claimants have received in the courts through lawsuits against the Protected Parties.

The TDP establishes six tiers of Abuse Types and provides the range of potential Allowed Claim Amounts in each tier.  If an Allowed Abuse Claim would fall into more than one tier, it will be placed in the highest applicable tier.  An Abuse Claimant cannot have multiple Allowed Abuse Claims assigned to different tiers. Under the TDP there are six possible valuation tiers based on the nature of the abuse:  (1) Anal or Vaginal Penetration by Adult Perpetrator; (2) Oral Contact by Adult Perpetrator or Anal or Vaginal Penetration by a Youth Perpetrator; (3) Masturbation by Adult Perpetrator or Oral Contact by a Youth Perpetrator; (4) Masturbation

by Youth Perpetrator or Touching of the Sexual or Other Intimate Parts (unclothed) by Adult Perpetrator, Touching of the Sexual or Other Intimate Parts (clothed), regardless of who is touching whom and not including masturbation, or exploitation for child pornography; (5) Touching of the Sexual or Other Intimate Parts (unclothed) by a Youth Perpetrator; and (6) Sexual Abuse – No Touching or Adult Abuse Claims.  A chart regarding these tiers can be found in Article VIII of the TDP.

The Base Matrix Value for each tier represents the minimum Allowed Claim Amount for a claim assigned to a given tier *before any adjustments are applied*.  The adjustments are called Scaling Factors and are described below.  The Maximum Claims Matrix value for each tier represents the maximum Allowed Claim Amount for a claim assigned to a given tier *after adjustments (i.e., Scaling Factors) are applied*.  The Settlement Trustee may *increase* the amount of an Allowed Abuse Claim (up to the Maximum Matrix Value) by taking into account (a) the nature and circumstances of the abuse, (b) multiple accusations of abuse against a perpetrator; and (c) the impact of the abuse on the survivor's mental and physical health, interpersonal relationships, work or academic difficulties, and other circumstances.  The Settlement Trustee may *decrease* the amount of an Allowed Abuse Claim by taking into account (a) the existence of a familial or maintenance of a non-scouting relationship between the survivor and perpetrator or the existence of a responsible non-Protected Party, (b) amounts received and likely to be received by the survivor from other non-Protected Party sources, (c) the impact of a statute of limitations or statute of repose and (d) the failure of the survivor to submit a timely claim against the Boy Scouts or another Protected Party.  The Settlement Trustee will send the survivor an Allowed Claim Notice after making a determination of a survivor's Allowed Claim Amount.

## 4.      Reconsideration

A survivor may request reconsideration either of the disallowance of a Submitted Abuse Claim or of the Allowed Claim Amount of the survivor's claim proposed by the Settlement Trustee (a "Reconsideration Request") within thirty (30) days after receiving a Disallowed Claim Notice or an Allowed Claim Notice.  The failure to timely submit a Reconsideration Request will mean the survivor has consented to the Settlement Trustee's determination regarding the survivor's claim. Each Reconsideration Request must be accompanied by (a) a check or money order for $1,000 as an administrative fee for reconsideration; and (b) any further evidence in support of the Submitted Abuse Claim.  The Settlement Trustee will have sole discretion whether to grant the Reconsideration Request.  The decision to grant the Reconsideration Request does not guarantee that the Settlement Trustee will reach a different result after reconsideration.

### a.      Reconsideration Denied

If the Reconsideration Request is denied, the administrative fee will not be returned, and the Settlement Trustee will notify the survivor within thirty (30) days of receiving the request that it will not reconsider the Submitted Abuse Claim.  If the Reconsideration Request is granted, the Settlement Trustee will provide the Abuse Claimant written notice within thirty (30) days of receiving the Reconsideration Request that it is reconsidering the Abuse Claimant's Submitted Abuse Claim.

### b.    Submitted Abuse Claim Reconsidered

If the Settlement Trustee determines upon reconsideration that a previously disallowed Submitted Abuse Claim is an Allowed Abuse Claim or that an Allowed Abuse Claim should receive a new proposed Allowed Claim Amount, the Settlement Trustee will deliver an Allowed Claim Notice and return the administrative fee to the relevant Abuse Claimant.

If the Settlement Trustee determines upon reconsideration that the totality of the evidence submitted by the Abuse Claimant ***does not support changing the earlier finding***, the Settlement Trustee's earlier allowance determination and/or Proposed Allowed Claim Amount shall stand.

The Settlement Trustee will provide a Claim Notice to the Abuse Claimant of either result within ninety (90) days of the Settlement Trust having sent notice that it was reconsidering the Abuse Claimant's Submitted Abuse Claim.

### 5.    Tort System Review

Within thirty (30) days after a survivor receives an Allowed Claim Notice or Claim Notice following a Reconsideration Request, a survivor may notify the Settlement Trust of his or her intention to seek a determination of the Abuse Claim by a court (a "<u>TDP Tort Election Claim</u>").  **Survivors and their attorneys considering pursuing a TDP Tort Election Claim after reconsideration should carefully review the provisions of Article XII of the TDP, which contains various parameters governing a survivor's pursuit of its Abuse Claim through the tort system.**  These parameters include

- The survivor may not seek costs or expenses against the Settlement Trust in the lawsuit.

- The survivor will not have the right to introduce into evidence to the applicable court any information or documents that were requested by the Settlement Trustee and were in the possession, custody or control of the survivor but which the survivor failed to or refused to provide to the Settlement Trustee.

- If the survivor obtains a final judgment or settlement through litigation, the survivor's Allowed Claim Amount shall be the judgment or settlement amount less any payments received by the survivor.

- If the survivor resolves his, her or their Allowed Claim Amount through a TDP Tort Election Claim and the amount exceeds the Maximum Matrix Value in the applicable tier set forth in the Claims Matrix, the excess amount shall be subordinate to and only paid after the prior payment in full of all Allowed Abuse Claims determined under the TDP claims evaluation process.

- Recoveries, if any, will be obtained from the Settlement Trust pursuant to the payment provisions in the TDP, not from any Protected Party or insurance company.

## C.    Up Front—Tort System Authorization

In addition to the TDP Tort Election Claim option, the Settlement Trustee may authorize the filing or the continuation of a survivor's lawsuit against the Settlement Trust in court to obtain the Allowed Claim Amount of a survivor's Abuse Claim.  This means that the Settlement Trustee has the power to permit survivors to prosecute their claims in the tort system (*i.e.*, before a court) without first making a Trust Claim Submission which is why this is called and "Up Front Tort Out".  There are a number of factors the Settlement Trustee will consider in determining whether a lawsuit in court will be permitted.

## FREQUENTLY ASKED QUESTIONS

*What happens next?*

First, you and other creditors affected by the Plan will vote on the Plan. If the Plan is approved, the Settlement Trust will be established and Settlement Trust assets and the Protected Parties' responsibility for all Abuse Claims will be transferred to the Settlement Trust. The Abuse Claims will be reviewed, processed, and paid (if allowed) by the Settlement Trustee using the procedures described in the TDP.

*Do survivors get to vote on whether the Bankruptcy Court should approve or disapprove the Plan?*

Yes, survivors can vote to "accept" or "reject" the Plan. If the Plan is accepted by a sufficient number of survivors (all of whom are grouped together in Class 8 of the Plan) and approved by the Bankruptcy Court, the treatment of survivors' claims described in the Plan shall apply to all survivors even if you rejected the Plan.

*How many individual survivors must vote in favor of the Plan in order for the class of survivors to accept the Plan?*

In order for a survivor's vote to be counted, that survivor must return a Ballot by the deadline established by the Bankruptcy Court. In this context, if at least two-thirds (2/3) of survivors who vote on the plan vote to accept the Plan, the class of survivors will be deemed to accept the Plan. However, for the Bankruptcy Court to approve the channeling injunction in favor of the Local Councils and other potentially Protected Parties, the Bankruptcy Court may require more than 2/3 of those voting to accept to the Plan.

*Does the Bankruptcy Court need to approve the Plan?*

Yes. If the Bankruptcy Court approves the Plan, it will be "confirmed." For the Plan to be confirmed, the Court must find that the Plan complies with the requirements of the Bankruptcy Code. The Court will also consider any objections to the Plan. Several parties in interest, including Insurance Companies, have expressed the view that the Plan violates applicable law and cannot be confirmed, even if sufficient votes in favor of the Plan are received.

*What happens if the Bankruptcy Court does not approve the Plan?*

If the Plan cannot be confirmed, because the Plan violates applicable law or the Bankruptcy Court determines that the requirements for confirmation of the Plan cannot otherwise be satisfied, the Debtors may liquidate. In that scenario a trustee would be appointed to liquidate the assets and any distribution available to abuse claimants would be significantly diminished or delayed.

*How do I vote on the Plan?*

You or your counsel will receive a Ballot, included with all of the Plan Solicitation Package. The Ballot contains instructions on how to vote, where to send or submit your Ballot,

and the deadline to submit your Ballot for it to be counted. Portions of these instructions are provided above.

If your Proof of Claim authorized your attorney to be contacted about your claim filed in the Boy Scouts' bankruptcy case and your attorney elected to submit a master ballot on your behalf, your Solicitation Package, including your Ballot, will be sent to your attorney. As a result, it is important that you contact your counsel to ensure you receive the Solicitation Package so that you can inform your attorney how you want to vote on the Plan.

### *What am I voting on when I vote to accept or reject the Plan?*

You are voting to approve or reject the Plan. The Plan channels claims against the Boy Scouts, Local Councils, Hartford, and TCJC (and others if they reach settlements and become Protected Parties) to the Settlement Trust. That means that responsibility of these parties for the Abuse Claim you have against them will be the responsibility of the Settlement Trust and the value of your claim, if any, will be determined by the TDP and paid from the Settlement Trust rather than from the Boy Scouts, a Local Council, Hartford, TCJC or another Protected Party. The Boy Scouts, Local Councils, Hartford, and TCJC are contributing cash and other assets to the Settlement Trust and those funds will be used to partially pay survivor claims and run the Settlement Trust. Other assets may also be transferred to the Settlement Trust to pay survivor claims and run the Settlement Trust.

One of those assets is the right to collect money from Insurance Companies that insured the Boy Scouts for survivor claims that have not settled. If the Insurance Companies do not pay what the Settlement Trust believes they owe, the Settlement Trust will sue them to collect for the benefit of survivors, and the results of such litigation is uncertain. The Settlement Trust may also try to settle with or will bring claims against other parties that are liable on survivor claims, such as Chartered Organizations that have not settled.

When deciding how to vote, you should consider whether there is a better alternative to the Plan. If the Plan is not approved, the Boy Scouts may choose to liquidate under chapter 7 or it may dismiss its chapter 11 case.

**The Coalition and the FCR believe that the approval and implementation of the global settlement among the Boy Scouts, the Local Councils, the Coalition and the FCR embodied in the Plan is in the best interests of creditors and <u>RECOMMEND THAT YOU VOTE TO ACCEPT THE PLAN</u>.**

### *Who will be in charge of the Settlement Trust?*

Under the Plan, the Settlement Trust will be administered by a Settlement Trustee. A seven (7) member Settlement Trust Advisory Committee ("<u>STAC</u>") composed of five (5) members selected by the Coalition and two (2) members selected by the Official Committee of Tort Claimants will also have an oversight role as set forth in the Trust documents. The Settlement Trustee will also consult with a Sexual Abuse Survivors Advisory Committee ("<u>SASAC</u>") regarding Settlement Trust matters, including the Settlement Trust's enforcement of BSA's non-monetary obligations relating to its Youth Protection Program described above. The SASAC will consist of five (5) individual abuse survivors, three (3) of whom shall be selected by

the Coalition, two (2) of whom shall be selected by the TCC.  The initial Settlement Trustee is currently proposed to be Eric Green.  The initial members of the STAC shall be identified in the Plan Supplement, which will be filed no later than fourteen (14) days before the deadline for creditors to vote on the Plan.  The initial members of the SASAC shall be identified by the TCC and Coalition in a filing by the same deadline.

### How much will I receive on account of my Abuse Claim from the Settlement Trust and when will I receive payment?

It is difficult to predict the total amount of recoveries for survivors.  Although there have been settlements with the Boy Scouts and Local Councils for approximately $820 million, with Hartford for approximately $787 million, and TCJC for approximately $250 million, it is not yet known how much will be collected from settlements or litigation with other Chartered Organizations and other Insurance Companies.  The Coalition and the FCR believe that the amount of the recoveries from these parties (in total) will be much more than the settlements with the Boy Scouts and the Local Councils, but it could end up being much more or much less.

Similarly, the timing of distributions is somewhat unpredictable.  Besides the unknown timing of when the Plan will be confirmed (assuming it is confirmed) and recoveries from Chartered Organizations and Insurance Companies that have not settled, your claim cannot be paid until its amount is determined.  Although the Settlement Trust is expected to move expeditiously to value claims, as described in more detail below, a survivor has the right to request reconsideration of the Settlement Trustee's determination of the amount of the survivor's claim and, thereafter, if dissatisfied with the allowed amount upon reconsideration, the right to have his, her or their claim determined by a court in the tort system.

### Who will decide if my claim is eligible for payment?

Survivors can choose between taking an immediate payment of $3,500 through an election on their Ballot, having their claims determined through the Trust Distribution Procedures, or obtaining authorization from the Settlement Trustee to go to court to have their claim amount determined but limited to recovery from the Settlement Trust.  Choosing the Expedited Distribution option on your Ballot will get you money sooner but it means that you will be eligible to receive only a gross payment of $3,500 and nothing more.

All Abuse Claims that are not satisfied through the Expedited Distribution option will be reviewed by the Settlement Trusts' claims reviewers.  The Settlement Trust's claims reviewers will review each Submitted Abuse Claim—including the Proof of Claim and Trust Claim Submission—and determine whether it is a valid Allowed Abuse Claim or invalid Disallowed Claim.  If the Settlement Trustee disallows your claim, the TDP includes a procedure for making a Reconsideration Request, as well as the option after reconsideration to seek a determination of your claim by a court.

### Do I have to provide the Settlement Trustee of the Settlement Trust with additional information regarding my claim?

Unless you elect to take an Expedited Distribution of $3,500, you will need to make a Trust Claim Submission in order for your claim to be considered under the TDP.

*Will I be paid interest on my claim?*

No.  Unfortunately, there is not expected to be enough funding to pay claims with interest.

*By way of Example, if the Settlement Trust determines that my claim is $600,000, does that mean I will be paid $600,000?*

Not necessarily.  The Settlement Trustee will determine the percentage of Allowed Abuse Claims that may be paid based on the Settlement Trustee's estimates of the Settlement Trust's assets and liabilities and the amounts of known and estimated Future Abuse Claims.  If additional money is recovered by the Trust, claimants may receive additional amounts up to the value of their claim determined by the Trust.

*Can I participate in the settlement, Plan and Trust Distribution Procedures, even if I don't have an attorney?*

Yes.  There is no requirement to have an attorney to vote on the Plan or participate in the TDP in order to have your claim reviewed.

*Where can I obtain a copy of the Trust Distribution Procedures?*

The TDP is attached as Exhibit A to the Plan and is posted at https://omniagentsolutions.com/bsa-SAballots.

*Where can I obtain a copy of the Settlement Trust Agreement?*

The BSA Settlement Trust Agreement is attached as Exhibit B to the Plan and is posted at https://omniagentsolutions.com/bsa-SAballots.

*Why is the Settlement Trust expecting to receive only $820 million from the Boys Scouts and Local Councils?  Why not more?*

The Boy Scouts and Local Councils are expected to contribute $820 million.  Hartford is expected to contribute $787 million.  TCJC is contributing $250 million.  There may be other sources of recovery, including the from other insurance companies and Chartered Organizations.  The resolution that is incorporated into the Plan—which includes the designation of $1.857 billion in assets for the payment of Abuse Claims—is the result of over eighteen months of investigations, litigation, mediation, and other negotiations among the major interested parties in the cases, including the Coalition and the FCR.  The Coalition and the FCR were sensitive to the needs of survivors in what has been a decades-long process to hold the Boy Scouts accountable for past abuses, to be afforded the opportunity to tell their stories and assert their claims for compensation, and to be assured that the Boy Scouts would implement rigorous Youth Protection Programs, subject to the Coalitions' and the FCR's input, that would ensure that similar abuses would never occur again.  In agreeing to support the transfer of $1.857 billion in assets to the Settlement Trust, the Coalition and the FCR balanced the fair values of Boy Scouts and Local Councils' assets as well TCJC's and Hartford's liabilities, the time, expense, and risks involved in pursuing and recovering certain of such assets through litigation in the absence of a settlement, and the diminishing financial condition of the Boy Scouts the longer the bankruptcy cases

16

continued.  The Coalition and the FCR believe that the settlement balances all of these considerations that are important to survivors to achieve a fair and equitable result.

### *Can I still sue parties other than the Boy Scouts to recover my Abuse Claims?*

If the Plan is confirmed, survivors may seek recoveries against any party that is not among the Protected Parties:

| Parties who may be sued by Survivors after confirmation of the Plan | | |
|---|:-:|:-:|
| __Party__ | __Yes__ | __No__ |
| Boy Scouts of America | | ● |
| Settling Insurance Company (i.e., an insurance company that issued a policy to the Boy Scouts). | | ● |
| Non-Settling Insurance Company (i.e., an insurance company that issued a policy to the Boy Scouts). | | ● |
| Local Councils | | ● |
| Settling Insurance Company (i.e., an insurance company that issued a policy to the Local Council). | | ● |
| Non-Settling Insurance Company (i.e., an insurance company that issued a policy to the Local Council). | | ● |
| Contributing Chartered Organizations (*e.g.*, TCJC) | | ● |
| Participating Chartered Organizations | | ●[7] |
| Settling Insurance Company (i.e., an insurance company that issued a policy to the Chartered Organization). | | ● |
| Non-Contributing Chartered Organizations against which you may have a claim. | ●[8] | |
| Non-Contributing Chartered Organizations' Insurers (*i.e.*, an insurance company that issued a policy to the Chartered Organization solely to the benefit of Chartered Organization and is not shared with and does not implicate the Boy Scouts). | ●[9] | |

---

[7] Participating Chartered Organizations cannot be sued on account of Abuse Claims arising on or after January 1, 1976.

[8] Unless electing the Expedited Distribution.

[9] Certain insurance companies assert that this is only available if such direct action is permitted under applicable law.

# **EXHIBIT Q**



**TORT CLAIMANTS COMMITTEE RECOMMENDS THAT SURVIVORS
<u>VOTE TO REJECT</u> THE BOY SCOUTS PLAN**

The Official Tort Claimants Committee (TCC) in the chapter 11 bankruptcy of the Boy Scouts of America (BSA) urges survivors to ***vote to reject BSA's Plan***.  The Plan is grossly unfair to the 82,200 survivors who were sexually abused as children.

**In the TCC's opinion, survivors may receive less than 10 cents on the dollar under the current BSA Plan.**

<div style="border:1px solid">

**The TCC urges you to attend the TCC's "Town Hall" meetings. The TCC will discuss its determinations about BSA's Plan. The Schedule for the Town Hall meetings can be found at <u>www.tccbsa.com</u> or by emailing <u>BSASurvivors@pszjlaw.com</u>.** The Zoom link to the Town Hall meetings: https://pszjlaw.zoom.us/j/82272826295 **OR** telephone: 1-669-900-9128; Code: 82272826295#

</div>

The TCC was appointed by the United States Trustee as the official fiduciary representative for all survivors of childhood sexual abuse and it recommends that survivors ***vote to reject BSA's Plan***. The nine members of the TCC have collectively spent thousands of hours devoted to assuring that survivors are fairly compensated. After all this time, BSA's Plan does not accomplish that goal. While the topline cash settlement number in the BSA's Plan seems large (approximately $1.8 billion), it only represents a fraction of what the TCC believes the settling parties should and can pay to tens of thousands of survivors based on their financial exposure and available assets. While the BSA will be seeking further settlements and contributions from insurers and Chartered Organizations, at this time, there are none and there is no guarantee that BSA will be able to settle with such parties and provide further insurance or cash to pay claims.

The key flaws in BSA's Plan include:

- BSA's Plan includes settlements with Local Councils that leave them with over a billion dollars of cash and property in excess of what their current need to fulfill the mission of Scouting.
- Under the terms of BSA's Plan, Chartered Organizations do not pay a cent for broad releases for more than 40 years of sexual abuse claims (1976-2020). Instead, Chartered Organizations receive a release of their sexual abuse liability in exchange for a transfer of their interest in insurance policies purchased by the BSA and Local Councils.
- BSA's Plan includes a settlement with The Church of Jesus Christ of Latter-Day Saints (TCJC) that is completely insufficient to pay for claims for which it has liability.
- The Hartford Insurance Company (Hartford), the only settling insurer to date, is paying a small fraction of the coverage it is contractually obligated to provide.

The payment percentage on your claim is low partially because Hartford is paying only a fraction of what the insurance policies it issued to BSA actually cover. Hartford increased its inadequate offer of $650 million to an equally subpar offer of $787 million. Because the $787 million is not being dedicated to claims that trigger Hartford's policies, the $787 million will yield approximately $8,500 per survivor after accounting for trust expenses and overhead.

BSA's Plan also includes a $250 million settlement with TCJC which had decades of direct involvement in every aspect of the Scouting program. The $250 million is not only an amount that is far below its responsibility but it has the financial ability to pay the full value of its claims many times over. The TCJC settlement funds will **only** be distributed to survivors who have claims against TCJC which may result in additional distributions only to them.

If a sufficient number of survivors vote to reject BSA's Plan, then the possible outcomes include (i) BSA's case may be dismissed and survivors may be free to pursue claims against BSA, Local Councils, Chartered Organizations and other parties subject to applicable statutes of limitation; (ii) the Court may appoint a trustee for BSA; (iii) the TCC (or other parties) may submit an alternate plan to reorganize BSA; or the BSA may amend its Plan and seek to resolicit votes to accept or reject such amended plan.

The TCC believes that survivors are likely to enjoy greater recoveries if BSA's Plan is rejected. For example, if BSA's Plan is rejected, BSA's proposed settlements with Hartford and TCJC, described in the plan, are rejected as well. Consequently, Hartford and TCJC will be forced to answer for their respective liabilities and the TCC believes that the recoveries against them will far exceed the amounts of the proposed settlements. Also, the Local Councils have more assets that they could use to pay survivors.

---

**The TCC urges you to attend the TCC's "Town Hall" meetings. The TCC will discuss its determinations about BSA's Plan. The Schedule for the Town Hall meetings can be found at www.tccbsa.com or by emailing BSASurvivors@pszjlaw.com. Here is the Zoom link to the Town Hall meetings: https://pszjlaw.zoom.us/j/82272826295 OR telephone: 1-669-900-9128; Code: 82272826295#**

---

October 1, 2021

John Humphrey, Chair                    Douglas Kennedy, Co-Chair
Robert Grier                            Richard Halvorson
Christopher Haywood                     Robb Lawson
M. Wade Paul                            Jorge Tobon
Jorge Vega

**EXHIBIT R**

## SUMMARY REGARDING CHARTERED ORGANIZATIONS' OPTIONS UNDER THE BSA'S CHAPTER 11 PLAN

On February 18, 2020, Boy Scouts of America (the "<u>BSA</u>") filed for bankruptcy protection in the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>"). The BSA has filed a chapter 11 plan of reorganization (the "<u>Plan</u>") which, if confirmed by the Bankruptcy Court, will allow it to exit bankruptcy. Copies of the Plan, together with various supporting documents, may be obtained by (a) calling the Debtors' toll-free restructuring hotline at 866-907-2721, (b) emailing BSAballots@omniagnt.com, (c) writing to Boy Scouts of America Ballot Processing, c/o Omni Agent Solutions, 5955 De Soto Avenue, Suite 100, Woodland Hills, CA 91367, or (d) submitting an inquiry on the Debtors' restructuring website at https://omniagentsolutions.com/BSA.

This document is intended to assist Chartered Organizations in understanding their rights under the Plan. It is not comprehensive and does not describe every fact, issue, or consideration that may be relevant to a Chartered Organization under the Plan. The Bankruptcy Court has reviewed this document and permitted the BSA to send it to Chartered Organizations, together with the Plan and other related documents to assist Chartered Organizations in their decision as to how the Plan will affect their rights, whether they want to object to provisions of the plan, and, for those Chartered Organizations that filed Proofs of Claim, how they wish to vote on the Plan. The Bankruptcy Court has not endorsed or confirmed the Plan. **You should consult with your legal counsel and read the Plan and Disclosure Statement, including the "Risk Factors" in Article X of the Disclosure Statement, in their entirety. If there are inconsistencies between this document and the terms of the Plan, the Plan governs.**

This document contains the following:

(1)     FAQ regarding the treatment of Chartered Organizations under the Plan;

(2)     an opt-out election form, which a Chartered Organization may use to "opt-out" of becoming a "Participating Chartered Organization" under the Plan (Option #3 described below). **Please read this document, the Disclosure Statement, and the Plan before you decide whether to complete the opt-out election**; and

(3)     a notice of the hearing for the Bankruptcy Court to consider approval of the Plan, which contains important information, including instructions on how Chartered Organizations may object to the Plan.

For those Chartered Organizations that filed Proofs of Claim, a ballot is also enclosed to:

a.   Vote to ACCEPT or REJECT the Plan; and

b.   Consent to or opt out of the broad releases and waivers of claims against the "Released Parties" under the Plan, including the BSA, Local Councils, and Hartford (and any other insurance company which enters into a settlement similar to the settlement with Hartford described below).

## General FAQs

## WHAT IS A CHARTERED ORGANIZATION?

A "Chartered Organization" is any civic, faith-based, educational or business organizations, governmental entities or organizations, other entities or organizations, or groups of individual citizens that are currently or were formerly authorized by the BSA to operate, sponsor or otherwise support one or more Scouting units.

**WILL THE CHOICES THAT A CHARTERED ORGANIZATION MAKES UNDER THE PLAN IMPACT ITS CURRENT RELATIONSHIP WITH THE BSA AND SCOUTING?**

No.  The choices a Chartered Organization makes under the Plan relate only to treatment of historical alleged Abuse Claims that pre-date the BSA's bankruptcy filing.  The vast majority of Abuse Claims are decades old.  Any decision you make under the Plan will not impact your relationship with the BSA and Scouting as it stands today.  *We are asking our Chartered Organizations to make certain choices under the Plan, but the choices that you make will have no impact on your relationship with the BSA and Scouting going forward.  They relate only to handling of historical alleged Abuse Claims.*

**WHAT RIGHTS DOES A CHARTERED ORGANIZATION CURRENTLY HAVE AGAINST THE BSA, LOCAL COUNCILS, AND BSA-PROVIDED INSURANCE?**

Since January 1, 1976, the BSA has included Chartered Organizations as insured parties under its general liability insurance policies.  That is, if a claim is made against a Chartered Organization related to Scouting from any time after January 1, 1976, the Chartered Organization can make a claim against the BSA's general liability insurance policy and potentially receive coverage under that policy (in addition to any insurance policy that the Chartered Organization may have purchased for itself).  Prior to 1976, while the BSA did not include Chartered Organizations as insured parties, many Local Councils purchased insurance policies that included Chartered Organizations as additional insureds.  While we do not have a comprehensive picture of insurance coverage for Chartered Organizations prior to 1976, Local Councils purchased insurance from Insurance Company of North America ("INA/Century"), Hartford, Arrowood and others which may offer protection to Chartered Organizations.  Some Chartered Organizations have asserted that they have rights to pre-1976 BSA insurance on the basis that they are "volunteer leaders" as defined in the insurance policies; the BSA believes that those claims will be disputed by the BSA's insurers and others.

In addition to BSA-provided insurance, Chartered Organizations may have their own insurance coverage that covers an Abuse Claim related to Scouting, and Chartered Organizations may have claims against the BSA or Local Councils for "contribution," "indemnity," or both for an Abuse Claim related to Scouting.  Rights of contribution and indemnity can arise either under a written contract or, in somewhat more limited circumstances, under common law.  In 2013, the BSA adopted a resolution stating that the BSA "shall defend and indemnify Chartered Organizations . . . who act in good faith and against whom claims are asserted based upon [the BSA's] membership standards."  Certain Chartered Organizations assert that this resolution pertained to Abuse Claims.  The BSA disputes these assertions.  Following that BSA resolution, beginning in 2014, indemnification provisions in favor of Chartered Organizations were included in the annual charter agreement between a Chartered Organization and its Local Council.  Chartered Organizations may also have rights against the BSA and Local Councils by operation of law related to claims of Abuse, such as rights of contribution. Claims against the BSA on account of contribution or indemnity for Abuse Claims related to Scouting were required to be filed in the BSA's bankruptcy case on or before November 16, 2020.

**WHAT ARE THE OPTIONS A CHARTERED ORGANIZATION HAS FOR TREATMENT OF CLAIMS AND RIGHTS UNDER THE PLAN?**

The Plan provides a framework for the comprehensive resolution for historical Scouting-related Abuse Claims against the BSA and the Local Councils.  With respect to Chartered Organizations, there are three potential options that a Chartered Organization may choose from.  Each option affects, or may affect: (i) the Chartered Organization's rights in the BSA and Local Council insurance policies which provide protection to Chartered Organizations; (ii) the amount of protection a Chartered Organization may receive from Abuse Claims asserted against the Chartered Organization; (iii) how a Chartered Organization's claims against the BSA and Local Councils are treated; and (iv) if an insurer of a Chartered Organization becomes a Settling Insurance Company,

the Chartered Organization's rights in the Chartered Organization insurance policies which provide protection to Chartered Organizations, but solely to the extent of coverage for Abuse Claims related to Scouting. Here is a summary of these three options:

*Option #1 – Participating Chartered Organization*: Unless a Chartered Organization affirmatively chooses Option #2 or Option #3 below, the Plan deems a Chartered Organization to be a Participating Chartered Organization. This provides:

a. **Insurance**: The Chartered Organization will not have any rights in 1976-forward BSA or Local Council insurance policies and the Plan may assign or otherwise provide for the Settlement Trust to access such insurance rights. The Chartered Organization will retain whatever rights they previously had (to the extent such rights exist) in pre-1976 insurance policies. This is described in greater detail in the "Insurance Rights" discussion below. BSA has not sought insurer consent for the partial assignment of coverage and there is a risk that the proposed assignment absent insurer consent might not be effective and/or could void coverage.

b. **Protection from Direct Abuse Claims**: The Chartered Organization will remain liable for all pre-1976 Direct Abuse claims that are asserted presently or may be asserted in the future. For 1976-forward abuse claims, abuse victims will not be able to assert claims directly against the Chartered Organization.

c. **Claims against BSA and Local Councils**: All such claims will be waived, regardless of whether it is a claim that arose before or after January 1, 1976.

d. **Hartford Release**: The Chartered Organization will release Hartford from insurance- and Abuse-related Claims as provided in the term sheet for the proposed settlement between the BSA and Hartford.

*Option #2 – Contributing Chartered Organization*: Chartered Organizations may negotiate with the BSA and abuse claimant representatives to make a substantial monetary contribution to the Settlement Trust and become full a Contributing Chartered Organization under the Plan. If they do so, they will receive the same protection from Scouting-related Abuse Claims that the BSA and Local Councils will receive in exchange for their respective monetary and insurance contributions to the Settlement Trust. This provides:

a. **Insurance**: The Chartered Organization will not have any rights in any insurance policies purchased by the BSA or the Local Councils, whether before or after January 1, 1976 and the Plan may assign or otherwise provide for the Settlement Trust to access such insurance rights.

b. **Protection from Direct Abuse Claims**: All Direct Abuse Claims against a Chartered Organization will be "channeled" to the Settlement Trust to the same extent as claims against the BSA and the Local Councils are channeled regardless of whether it is a claim that arose before or after January 1, 1976. All Scouting-related abuse claims will be channeled, but not abuse claims which were unrelated to the Chartered Organization's participation in Scouting.

c. **Claims against BSA and Local Councils**: All such claims will be waived, regardless of whether it is a claim that arose before or after January 1, 1976.

***Option #3 – Opt Out***: Chartered Organizations can "opt out" of either Option #1 or Option #2.

a. **Insurance**:  The Chartered Organization will retain rights in BSA and Local Council insurance policies regardless of whether policies were issued before or after January 1, 1976, subject to any sales by the BSA of insurance policies back to its insureds, including Hartford, in which event the rights and interests of Chartered Organizations under those policies will attach to the sale proceeds (or be afforded other adequate protection).  This is described in greater detail in the "Insurance Rights" discussion below.

b. **Protection from Direct Abuse Claims**:  The Chartered Organization will remain liable for all Abuse Claims that are asserted presently or may be asserted in the future, regardless of whether such claims arose before or after January 1, 1976.

c. **Claims against BSA and Local Councils**:  All such claims will be preserved, but they will be channeled to the Settlement Trust.  A more detailed discussion of the Settlement Trust, the Settlement Trustee and the treatment of Chartered Organizations' Indirect Abuse Claims under the Plan is described in the Settlement Trust discussion below.

d. **Hartford Settlement**:  The proposed Hartford settlement will release Hartford from any obligations Hartford has to Chartered Organizations under the Hartford insurance policies issued to the BSA.

## DOES A CHARTERED ORGANIZATION GET TO VOTE ON THE PLAN?

Only those Chartered Organizations that filed an Indirect Abuse Claim (or other Claim) have the right to vote on the Plan.  The overwhelming majority of Chartered Organizations that filed claims in the BSA's bankruptcy filed Indirect Abuse Claims.  For those Chartered Organizations that did, they will need to fill out the CLASS 9 BALLOT to vote to ACCEPT or REJECT the Plan.  Regardless of whether a Chartered Organization casts a ballot for or against the Plan, it must independently decide which of the three Plan Options described above that it wishes to proceed under.  Chartered Organizations entitled to vote will also be asked whether to consent or opt out of the broad releases and waivers of claims against the "Released Parties" under the Plan, including the BSA, Local Councils, and Hartford (and any other insurance company which enters into a settlement similar to the settlement with Hartford described below).

## INSURANCE RIGHTS – WHAT WILL HAPPEN TO A CHARTERED ORGANIZATION'S RIGHTS UNDER BSA OR LOCAL COUNCIL INSURANCE POLICIES UNDER THE PLAN?

a. **Insurance Rights against Hartford and the proposed Hartford Settlement**.  The Plan proposes a settlement under which the BSA will sell back to Hartford of all of the liability insurance policies issued by Hartford to the BSA that cover Abuse Claims.  Hartford issued significant amounts of insurance to the BSA under which Chartered Organizations have rights.  Specifically, Hartford issued to the BSA primary policies for 1976 and 1977 and excess policies in 1981 and 1982.  If the Bankruptcy Court confirms the Plan and approves the sale of the insurance policies that Hartford issued to the BSA, the effect will be that Hartford will buy back the BSA insurance policies "free and clear" of any and all interests of any entity (including Chartered Organizations) in those policies, with the result being that any rights and interests of Chartered Organizations under those policies will attach to the sale proceeds (or be afforded other adequate protection), but the Chartered Organization will not be able to assert those rights or interests against Hartford.  A list of the policies that Hartford is buying back and the years those policies cover can be found at Docket No. 6210-1, Exhibit A.  Hartford also issued policies to the Local Councils which may also cover Chartered Organizations.  The proposed Hartford settlement requires that the BSA and Local Councils "secure an assignment to the

[Settlement Trust] of, or otherwise resolve to [Hartford's] satisfaction, Chartered Organizations' rights and claims to coverage" under insurance policies issued by Hartford, and that the BSA and abuse claimant representatives will use their best efforts to settle with the Chartered Organizations. The BSA, Local Councils, Hartford and the abuse claimant representatives are continuing to evaluate the how to satisfy the foregoing conditions and cannot yet disclose how or whether the condition will be satisfied without Chartered Organizations' consent.

b. **Other Insurance Rights**.

i. **For Post-1976 Insurance Rights** - If a Chartered Organization accepts being deemed a Participating Chartered Organization (Option #1) or negotiates a settlement to become a Contributing Chartered Organization (Option #2), the Chartered Organization will waive all rights in BSA or Local Council insurance policies in exchange for the protections described above for Option #1 or Option #2.

If a Chartered Organization chooses Option #3 and does not become a Participating Chartered Organization or a Contributing Chartered Organization, it will retain rights in post-1976 insurance policies purchased by the BSA and the Local Councils, with the exception of the Hartford policies as described above.

The Chartered Organization may also not have rights under policies issued by the BSA's and the Local Councils' other insurance providers as the BSA may enter settlements with those carriers that may limit or remove the rights of Chartered Organizations under such policies and their own insurance policies with such insurers and/or claims of Chartered Organizations against such insurers.

ii. **For Pre-1976 Insurance Rights** – All Chartered Organizations that elect either Options #1 or #3 will maintain their rights in pre-1976 BSA and Local Council insurance policies, with the exception of the Hartford policies as described above. The Chartered Organization may also not have rights under policies issued by the BSA's and the Local Councils' other insurance providers as the BSA may enter settlements with those carriers that may limit or remove the rights of Chartered Organizations under such policies and their own insurance policies with such insurers and/or claims of Chartered Organizations against such insurers.

If a Chartered Organization negotiates a settlement to become a Contributing Chartered Organization (Option #2), the Chartered Organization will waive all rights in BSA or Local Council insurance policies in exchange a release of all Scouting-related Direct Abuse Claims.

# THE SETTLEMENT TRUST, THE TRUSTEE AND TREATMENT OF CHARTERED ORGANIZATIONS' CLAIMS

## What is the Settlement Trust?

The Settlement Trust is established under the Plan to collect settlement proceeds from various parties— including the $208 million (assuming a January 31, 2022 emergence) being contributed by the BSA and $600 million being contributed by Local Councils as set forth in their letters of intent (the form of which is attached hereto), in addition to the assignment of their respective insurance rights—and to liquidate, process and pay Direct Abuse Claims and Indirect Abuse Claims in accordance with "Trust Distribution Procedures" agreed to by the BSA, Local Councils and attorneys for Direct Abuse Claimants. Chartered Organizations were not involved

developing the Trust Distribution Procedures even though they will govern the payment of Chartered Organizations' claims.

**Who is the Settlement Trustee?**

The proposed trustee is Eric Green.  With the approval of the BSA, Mr. Green was chosen by the attorneys representing Direct Abuse Claimants and the Future Claims Representative, who is a fiduciary chosen by the BSA to look out for the interests of abuse claimants who may come forward in the future primarily due to their being minors at the time of the bankruptcy filing.  Earlier in the bankruptcy case, the BSA sought the appointment of Mr. Green as a mediator in the bankruptcy cases, and certain insurers objected on the basis that among other things, Mr. Green must be disqualified because the Future Claimants' Representative or his law firm, have represented Mr. Green in his capacity as future claimants' representative in certain mass-tort cases.  More detail regarding Mr. Green's connections with the BSA's counsel, abuse claimant representatives and the Future Claimants' Representative can be found at Exhibit H to the Disclosure Statement.  Chartered Organizations were not consulted about the appointment of Mr. Green even though he will be a fiduciary to Chartered Organizations that have Indirect Abuse Claims.

**What are the Trust Distribution Procedures and will Chartered Organizations receive a recovery on Indirect Abuse Claims?**

Only Chartered Organizations that elect to Opt Out under Option #3 will retain their Indirect Abuse Claims.  The Trust Distribution Procedures are the guidelines that the Settlement Trustee must follow in evaluating and deciding to pay Direct and Indirect Abuse Claims.  For a Chartered Organization to receive payment on an Indirect Abuse Claim:

1.  The Claim must have been filed by November 16, 2020.  Claims that arose before the BSA's bankruptcy filing on February 18, 2020 and that were filed after November 16, 2020 are not eligible to receive compensation under the Trust Distribution Procedures even if the Chartered Organization did not know of a Scouting-related Abuse Claim against it until after that date.

2.  The Settlement Trustee, not the Bankruptcy Court, must be satisfied that the Chartered Organization's claim cannot be disallowed under the Trust Distribution Procedures and/or applicable provisions of the Bankruptcy Code that provide for such disallowance.

3.  The Chartered Organization must have paid in full the claim of the survivor asserting the Direct Abuse Claim against the Chartered Organization.

Additionally, the Settlement Trust will not pay defense or other costs that the Chartered Organization may be entitled to assert as part of its claim.

**WHAT HAPPENS TO CHARTERED ORGANIZATIONS FOR DIRECT ABUSE CLAIMS AGAINST CHARTERED ORGANIZATIONS THAT ARE NOT CHANNELED TO THE SETTLEMENT TRUST?**

Chartered Organizations under Options #1 and #3 will remain liable for Direct Abuse Claims asserted against them.  For Option #1 – Participating Chartered Organizations, this will be all such claims prior to January 1, 1976.  For Option #3 – Opt Out, this will be for all Direct Abuse Claims against the Chartered Organization.

For those claims, survivors of abuse will retain whatever rights they have under state law against the Chartered Organization and can assert those rights in the court system.  The BSA and Local Councils will no longer defend and indemnify Chartered Organizations, but under: (1) Option #1, the Chartered Organizations will

retain whatever rights they previously had in the pre-1976 BSA and Local Council insurance policies (with the exception of BSA policies issued by Hartford or other carriers with which the BSA enters into settlements), and (2) Option #3, the Chartered Organization will retain all rights in both the pre- and post-1976 BSA and Local Council insurance policies (with the exception of BSA policies issued by Hartford or other carriers with which the BSA enters into settlements).  It will be the responsibility of the Chartered Organizations to defend themselves against such claims and pay any claims for which the Chartered Organization is found liable.

## DO CHARTERED ORGANIZATIONS AUTOMATICALLY RECEIVE ANY PROTECTIONS FROM ABUSE CLAIMS?

Yes.  Any holder of a Direct Abuse Claim (*i.e.*, a person who claims to have been abused) may choose to receive a one-time payment of $3,500 from the Settlement Trust without the need to go through the more extensive vetting process that the Settlement Trustee uses for all other Direct Abuse Claims.  This $3,500 payment is referred to as an "Expedited Distribution."  Anyone that chooses to receive an Expedited Distribution automatically releases all Chartered Organizations with respect to that Abuse Claim.

Chartered Organizations are ***not*** required to pay anything to receive the benefits of this release.  The release will be automatic and in favor of all Chartered Organizations.  And Chartered Organizations will also still receive the benefit of this release even if they elect to "opt out" of being a "Participating Chartered Organization" (discussed immediately below).  In other words, if the Plan is confirmed, ***all*** Chartered Organizations will receive the benefit of this release from those who elect to receive the Expedited Distribution regardless of whatever else the Chartered Organization chooses to do under the Plan.  We do not yet know how many of the approximately 82,000 persons who filed Direct Abuse Claims people will elect to take an Expedited Distribution.

## OTHER THAN THE RELEASE RELATED TO THE EXPEDITED DISTRIBUTION, WHAT OTHER PROTECTIONS ARE AVAILABLE TO CHARTERED ORGANIZATIONS UNDER THE PLAN?

In addition to the release for Expedited Distributions, Chartered Organizations may be able to reduce any judgment against them by the amount of the BSA's or a Local Council's liability.  For example, if the BSA and a Local Council would have been liable for 50% of damages for an act of Abuse, a Chartered Organization may be able to reduce any judgment against it by 50%, depending on state law.  The Plan requires that this "Judgment Reduction" provision be brought to the attention of any state court that is adjudicating a claim against a Chartered Organization so that it can consider whether a judgment reduction is appropriate.

In addition, as discussed above, a Chartered Organization will have three options for how to address any other Scouting-related Abuse Claims it may face.  The method by which a Chartered Organization selects Options #1, #2 and #3 are discussed below.

## HOW DOES THE PLAN TREAT INFORMATION IN THE POSSESSION OF BSA OR THE LOCAL COUNCILS IN WHICH CHARTERED ORGANIZATIONS MAY HAVE A COMMON INTEREST?

The treatment of privileged information generated in the defense of claims in which Chartered Organizations may have a common interest is still under discussion.

## OPTION #1 FAQ

**HOW DOES A CHARTERED ORGANIZATION SELECT OPTION #1?**

Unless a Chartered Organization is a debtor in its own bankruptcy case, each Chartered Organization will ***automatically*** be deemed to select Option #1 ***unless*** it:

- completes and returns the opt-out election form attached hereto; or

- objects to confirmation of the Plan.

If a Chartered Organization is itself in bankruptcy, it will need to advise the BSA in writing if it wants to select Option #1. If your Chartered Organization is in bankruptcy and wants to select Option #1, information on how to select Option #1 is available by having your counsel contact the BSA's counsel at BSA-COInquiries@whitecase.com.

## OPTION #2 FAQ

**How does a Chartered Organization obtain the protections afforded by Option #2?**

Under Option #2, a Chartered Organization receives protection from Scouting-related Abuse Claims. It can only receive this protection if it makes a negotiated monetary contribution to the Settlement Trust. If your Chartered Organization is interested in considering Option #2, you should contact the BSA, which can facilitate these negotiations. You may contact the BSA via email at SE.Legal@Scouting.org or have your counsel contact the BSA through its counsel at the following email address: BSA-COInquiries@whitecase.com.

**If a Chartered Organization pursues Option #2, what Abuse Claims will it be protected from under the Plan?**

Chartered Organizations that negotiates a settlement under Option #2 will receive protections under the Plan from any Scouting-related Abuse Claim that occurred prior to February 18, 2020, which is the day that the BSA filed for bankruptcy. A Chartered Organization will not receive protections from abuse claims that a survivor asserts are unrelated to Scouting.

**How does Option #2 differ from Option #1?**

The primary difference between Option #2 and Option #1 is that, under Option #2, the Chartered Organization must make a substantial monetary contribution to the Settlement Trust and, in exchange, will receive full protection from Scouting-related Abuse Claims regardless of when the claims arose. Under Option #1, the Chartered Organization only receives a release for Scouting-related Abuse Claims alleged to have first occurred on or after January 1, 1976.

## OPTION #3 FAQ

**What is Option #3?**

Option #3 is the option available to Chartered Organizations if they do not want Option #1 or Option #2. Option #3 allows a Chartered Organization to retain the same BSA- and Local Council- provided insurance rights that it had when the BSA filed for bankruptcy (and retains today), subject to potential sale of the BSA's and the Local Councils' insurance policies back to their insurers, as addressed above.

**How does a Chartered Organization select Option #3?**

A Chartered Organization may selection Option #3 by either filling out and returning the Opt-Out Election Form enclosed with this package on or prior to the date of the hearing to confirm the Plan, or it may selection Option #3 by filing an objection to the Plan with the Bankruptcy Court.  Any Chartered Organization that does not do either will be deemed to be a Participating Chartered Organization under Option #1.

## **<u>OPT-OUT ELECTION FORM</u>**

**(Attached)**

**THIS OPT-OUT ELECTION FORM IS NOT A BALLOT OR A SOLICITATION OF YOUR VOTE TO ACCEPT OR REJECT THE PLAN.  IF YOU ARE ELIGIBLE TO VOTE ON THE PLAN, YOU ARE RECEIVING SEPARATE SOLICITATION PACKAGE MATERIALS.**

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

### PARTICIPATING CHARTERED ORGANIZATION OPT-OUT ELECTION FORM

Pursuant to Article V.S.1 of the *Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* [D.I. 6443] (the "Plan"), you are entitled to "opt out" of being treated as a Limited Protected Party[2] under the Plan if you (1) object to Confirmation of the Plan pursuant to the procedures set forth in the *Notice of Hearing to Consider Confirmation of Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* or (2) complete and submit this Opt-Out Election Form on or before **January 7, 2022**, which is the deadline to object to Confirmation of the Plan.[3]

**If you would like to be treated as a Limited Protected Party under the Plan, you do <u>not</u> need to need to complete or return this Opt-Out Election Form.  <u>Limited Protected Party status is the default option under the Plan if you take no action.</u>**

☐    **My Chartered Organization elects <u>not</u> to be treated as a Participating Chartered Organization/Limited Protected Party under the Plan**

   **IF OPTING OUT, COMPLETE THE FOLLOWING PAGE**

---

[1]    The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300); and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Plan.

[3]    No Chartered Organization that is a debtor in bankruptcy as of the Confirmation Date shall be treated as a Participated Chartered Organization unless it advises Debtors' counsel in writing that it wishes to make the Participating Chartered Organization Insurance Assignment.

| | |
|---|---|
| Name of Chartered Organization: | _____ |
| Printed Name and Title | _____ |
| Signature: | _____ |
| Address: | _____ |
| | _____ |
| | _____ |
| Date: | _____ |

If you elect to opt out of treatment as a Limited Protected Party under Article V.S.1 of the Plan, please complete this form and return it by email submission or first-class mail so that it is received on or before **January 7, 2022** at one of the following:

| **If by Email Submission:** | **If by standard or overnight mail or personal delivery:** |
|---|---|
| **BSACOoptout@OmniAgnt.com** | **BSA Chartered Organization Opt-Out Election Form c/o Omni Agent Solutions 5955 De Soto Avenue, Suite 100 Woodland Hills, CA 91367** |

## <u>CONFIRMATION HEARING NOTICE</u>

**(Attached)**

**FORM OF LOCAL COUNCIL LETTER OF INTENT**

**(Attached)**

**EXHIBIT S**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1]<br><br>              Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |

**NOTICE OF NON-VOTING STATUS TO HOLDERS OF UNCLASSIFIED CLAIMS AND HOLDERS OF UNIMPAIRED CLAIMS CONCLUSIVELY PRESUMED TO ACCEPT THE MODIFIED FIFTH AMENDED CHAPTER 11 PLAN OF REORGANIZATION FOR BOY SCOUTS OF AMERICA <u>AND DELAWARE BSA, LLC</u>**

**To:    All Holders of Unclassified Claims and Claims in Classes 1 and 2**

---

**IMPORTANT NOTICE REGARDING RELEASES**

**<u>HOLDERS OF CLAIMS IN CLASSES 1 AND 2</u>**

**AS THE HOLDER OF A CLAIM THAT IS UNIMPAIRED UNDER THE PLAN, YOU ARE PRESUMED TO ACCEPT THE PLAN.  YOU ARE ALSO CONCLUSIVELY PRESUMED TO GRANT THE "RELEASES BY HOLDERS OF CLAIMS" (SET FORTH BELOW AND IN <u>ARTICLE X.J.4</u> OF THE PLAN) UNLESS YOU TIMELY FILE AN OBJECTION TO THE PLAN IN ACCORDANCE WITH THE PROCEDURES BELOW.**

---

**HOLDERS OF ADMINISTRATIVE EXPENSE CLAIMS <u>AND PRIORITY TAX CLAIMS</u>**

**YOUR CLAIM IS UNCLASSIFIED UNDER THE PLAN AND YOU ARE NOT ENTITLED TO VOTE TO ACCEPT OR REJECT THE PLAN, BUT YOU WILL NOT BE DEEMED TO RELEASE THE RELEASED PARTIES UNDER <u>ARTICLE X.J.4</u> OF THE PLAN.**

---

[1]    The Debtors in these chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300); and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

## APPROVAL OF DISCLOSURE STATEMENT

1.      On September 30, 2021, the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") entered an order in the above-captioned chapter 11 cases [D.I. 6438] (the "Solicitation Procedures Order"): (a) approving the *Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "Disclosure Statement"); (b) establishing the Voting Record Date, Voting Deadline, and other related dates in connection with confirmation of the *Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "Plan");[2] (c) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan (the "Solicitation Procedures"); and (d) approving the form and manner of notice and other related documents as they relate to the Debtors.

## ENTITLEMENT TO VOTE ON PLAN

2.      You are receiving this notice because you are the holder of a Claim(s) in Class 1 (Other Priority Claims) and/or Class 2 (Other Secured Claims) under the Plan (the "Unimpaired Non-Voting Classes"), or you are a holder of an Administrative Expense Claim or Priority Tax Claim, which are unclassified under the Plan (together, the "Unclassified Claims").  Pursuant to the terms of Article III of the Plan, holders of Claims in Classes 1 and 2 are Unimpaired and therefore, pursuant to section 1126(f) of the Bankruptcy Code, **you are conclusively presumed to have accepted the Plan and are not entitled to vote on the Plan**.  Accordingly, this notice is being sent to you for informational purposes only.  Pursuant to the terms of Article II of the Plan, holders of Unclassified Claims are not entitled to vote on the Plan and will not be deemed to release the Released Parties under Article X.J.4 of the Plan.  Holders of Claims in the Unimpaired Non-Voting Classes will be deemed to release the Released Parties from any all Claims and causes of action to the extent provided in Article X.J.4 of the Plan, unless such parties timely file an objection to the release no later than the Plan Objection Deadline (as defined below) in accordance with the procedures set forth below.

## DEADLINE FOR OBJECTIONS TO CONFIRMATION OF PLAN

3.      The Bankruptcy Court has scheduled a hearing to consider whether to confirm the Plan beginning on **January 24, 2022 at 10:00 a.m. (Eastern Time)** (the "Confirmation Hearing"), which shall continue to the extent necessary on such additional dates as the Bankruptcy Court may designate.  The Confirmation Hearing will be held before the Honorable Laurie Selber Silverstein, United States Bankruptcy Judge, at the Bankruptcy Court, located at 824 North Market Street, Sixth Floor, Courtroom No. 2, Wilmington, Delaware 19801.  **Please be advised that the Confirmation Hearing may be adjourned or continued from time to time by the Bankruptcy**

---

[2]      Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Plan, the Disclosure Statement, or the Solicitation Procedures (defined as below), as applicable.

**Court or the Debtors without further notice other than as indicated in any notice or agenda of matters scheduled for a particular hearing that is filed with the Bankruptcy Court.** If the Confirmation Hearing is continued, the Debtors will post the new date and time of the Confirmation Hearing at https://omniagentsolutions.com/BSA. The Plan may be modified, if necessary, prior to, during, or as a result of the Confirmation Hearing, without further notice to creditors or other parties in interest, unless such notice is required by the Bankruptcy Code, Bankruptcy Rules, or other applicable law.

      4.     Notwithstanding the fact that you are not entitled to vote to accept or reject the Plan you nevertheless may be a party in interest in these Chapter 11 Cases and you, therefore, may be entitled to participate in these Chapter 11 Cases, including by filing objections to confirmation of the Plan. If you would like to object to the Plan, you may do so by filing your objection no later than **January 7, 2022 at 4:00 p.m. (Eastern Time)** (the "Plan Objection Deadline"). Any objections or responses to confirmation of the Plan, must: (a) be in writing; (b) state the name and address of the objecting party and the nature and amount of the Claim of such party; (c) state with particularity the legal and factual basis and nature of any objection to the Plan and include any evidentiary support therefor; and (d) be filed with the Bankruptcy Court, 824 North Market Street, Third Floor, Wilmington, Delaware 19801 together with proof of service **on or before the Plan Objection Deadline**, and served so as to be <u>actually</u> <u>received</u> by the parties below on or before the Plan Objection Deadline, which service may be through the CM/ECF system, with courtesy copies by email:

(a)     counsel to the Debtors, (i) White & Case LLP, 1221 Avenue of the Americas, New York, New York 10020 (Attn: Jessica C. Lauria (jessica.lauria@whitecase.com)), and 111 South Wacker Drive, Chicago, Illinois 60606 (Attn: Michael C. Andolina (mandolina@whitecase.com), Matthew E. Linder (mlinder@whitecase.com), and Blair Warner (blair.warner@whitecase.com)) and (ii) Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, P.O. Box 1347, Wilmington, Delaware 19899-1347 (Attn: Derek C. Abbott (dabbott@morrisnichols.com), Andrew R. Remming (aremming@morrisnichols.com), and Paige N. Topper (ptopper@morrisnichols.com));

(b)     the U.S. Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801 (Attn: David L. Buchbinder (david.l.buchbinder@usdoj.gov) and Hannah M. McColllum (hannah.mccollum@usdoj.gov));

(c)     counsel to the Tort Claimants' Committee, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE 19801 (Attn: James I. Stang (jstang@pszjlaw.com), John A. Morris (jmorris@pszjlaw.com), James E. O'Neill (joneill@pszjlaw.com), and John W. Lucas (jlucas@pszjlaw.com));

(d)     counsel to the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Thomas Moers Mayer (tmayer@kramerlevin.com), Rachael Ringer (rringer@kramerlevin.com), David E. Blabey, Jr. (dblabey@kramerlevin.com), Jennifer R. Sharret

(jsharret@kramerlevin.com),    and    Megan    M.    Wasson (mwasson@kramerlevin.com));

(e)    counsel to the Future Claimants' Representative, Young Conaway Stargatt & Taylor, LLP, 1000 North King Street, Wilmington, Delaware 19801 (Attn: Robert S. Brady (rbrady@ycst.com), Edwin J. Harron (eharron@ycst.com), and Sharon M. Zieg (szieg@ycst.com)); and

(f)    counsel to JPMorgan Chase Bank National Association, Norton Rose Fulbright US LLP, 2200 Ross Avenue, Dallas, Texas 75201-7932 (Attn: Kristian W. Gluck (kristian.gluck@nortonrosefulbright.com)).

> **OBJECTIONS NOT TIMELY FILED AND SERVED STRICTLY AS PRESCRIBED HEREIN MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT AND MAY BE DEEMED OVERRULED WITHOUT FURTHER NOTICE.**

## SUMMARY OF PLAN TREATMENT OF CLAIMS AND EQUITY INTERESTS

5.    The Plan proposes to modify the rights of certain creditors of the Debtors. The classification of Claims and Equity Interests under the Plan is described generally below.

| Class | Claim | Status | Voting Rights |
|---|---|---|---|
| 1 | Other Priority Claims | Unimpaired | Presumed to Accept; Not Entitled to Vote |
| 2 | Other Secured Claims | Unimpaired | Presumed to Accept; Not Entitled to Vote |
| 3A | 2010 Credit Facility Claims | Impaired | Entitled to Vote |
| 3B | 2019 RCF Claims | Impaired | Entitled to Vote |
| 4A | 2010 Bond Claims | Impaired | Entitled to Vote |
| 4B | 2012 Bond Claims | Impaired | Entitled to Vote |
| 5 | Convenience Claims | Impaired | Entitled to Vote |
| 6 | General Unsecured Claims | Impaired | Entitled to Vote |
| 7 | Non-Abuse Litigation Claims | Impaired | Entitled to Vote |
| 8 | Direct Abuse Claims | Impaired | Entitled to Vote |
| 9 | Indirect Abuse Claims | Impaired | Entitled to Vote |
| 10 | Interests in Delaware BSA | Impaired | Deemed to Reject; Not Entitled to Vote |

## RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS IN PLAN

6.    Pursuant to Article X of the Plan, the Debtors are seeking approval of certain release, injunction, and exculpation provisions, which will become effective if the Plan is approved and described in Article VI.Q of the Disclosure Statement. **If you hold a Claim in one of the Unimpaired Classes, you will be presumed to accept the Plan and grant the Releases by holders of Claims set forth below and in Article X.J.4 of the Plan, unless you object to the release before the Plan Objection Deadline.** Such provisions include the following:

a.    **Discharge Injunction. From and after the Effective Date, except as expressly provided in the Plan or the Confirmation Order, all holders of Claims or Interests of any**

4

nature whatsoever against or in the Debtors or any of their assets or properties based upon any act, omission, transaction, occurrence, or other activity of any nature that occurred prior to the Effective Date that are discharged pursuant to the terms of the Plan shall be precluded and permanently enjoined from taking any of the following actions on account of, or on the basis of, such discharged Claims and Interests: (a) commencing or continuing any action or other proceeding of any kind against the Debtors, Reorganized BSA, the Settlement Trust, or its or their respective property; (b) enforcing, attaching, collecting, or recovering by any manner or means of judgment, award, decree or other against the Debtors, Reorganized BSA, the Settlement Trust, or its or their respective property; (c) creating, perfecting or enforcing any Lien or Encumbrance of any kind against the Debtors, Reorganized BSA, the Settlement Trust, or its or their respective property; or (d) commencing or continuing any judicial or administrative proceeding, in any forum and in any place in the world, that does not comply with or is inconsistent with the provisions of the Plan or the Confirmation Order. The foregoing injunction shall extend to the successors of the Debtors (including Reorganized BSA) and its and their respective properties and interests in property.  In accordance with the foregoing, except as expressly provided in the Plan or the Confirmation Order, the Confirmation Order shall be a judicial determination of discharge or termination of all Claims, Interests and other debts and liabilities against or in the Debtors pursuant to sections 105, 524 and 1141 of the Bankruptcy Code, and such discharge shall void any judgment obtained against the Debtors at any time to the extent such judgment relates to a discharged Claim or Interest.

      b.     <u>Releases by Holders of Claims</u>.  As of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce the Plan and the Confirmation Order, for good and valuable consideration, the adequacy of which is hereby confirmed, including the service of the Released Parties[3] to facilitate and implement the reorganization of the Debtors and the settlements embodied in the Plan, including the JPM / Creditors' Committee Settlement, the Hartford Insurance Settlement, and the TCJC Settlement, as an integral component of the Plan, and except as otherwise expressly provided in the Plan or the Confirmation Order, to the maximum extent permitted under applicable law, as such law may be extended subsequent to the Effective Date, all Releasing Claim Holders[4] shall, and shall be deemed to, expressly, conclusively, absolutely, unconditionally,

---

[3]    "<u>Released Parties</u>" means, collectively, the following Persons, in each case in its or their respective capacities as such: (a) the Debtors; (b) Reorganized BSA; (c) the Related Non-Debtor Entities; (d) the Creditors' Committee; (e) the members of the Creditors' Committee in their capacities as such; (f) the Tort Claimants' Committee; (g) the members of the Tort Claimants' Committee in their capacities as such; (h) the Future Claimants' Representative; (i) the Coalition; (j) JPM; (k) the Settling Insurance Companies, including Hartford; (l) the Contributing Chartered Organizations, including TCJC; (m) the Foundation, in its capacity as lender under the Foundation Loan Agreement; (n) the Ad Hoc Committee; (o) the members of the Ad Hoc Committee in their capacities as such; (p) the Creditor Representative; (q) the Mediators; and (r) all of such Persons' Representatives; provided, however, that no Perpetrator is or shall be a Released Party; provided further, that the definition of "Released Parties" shall in all instances be subject to <u>Article X.J.</u> of the Plan.

[4]    "<u>Releasing Claim Holder</u>" means, collectively, (a) all holders of Claims that vote to accept the Plan and do not opt out of the releases set forth in <u>Article X.J.4</u> of the Plan; (b) all holders of Claims that are presumed to accept the Plan, except for holders of such Claims that file a timely objection to the releases set forth in <u>Article X.J.4</u> of the Plan; (c) all holders of Claims entitled to vote on the Plan and who vote against the Plan and do not opt out of the releases set forth in <u>Article X.J.4</u> of the Plan; and (d) all of such Persons' predecessors, successors and assigns, subsidiaries, affiliates, current and former officers, directors, principals, shareholders, members, partners,

irrevocably, and forever release and discharge each and all of the Released Parties of and from any and all Claims, Interests, obligations, rights, demands, suits, judgments, damages, debts, remedies, losses and liabilities of any nature whatsoever (including any derivative claims or Causes of Action asserted or that may be asserted on behalf of the Debtors, Reorganized BSA, or the Estates), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, contract, tort or otherwise, based on or relating to, or in any manner arising from, in whole or in part, any act, omission, transaction, event, or other circumstance taking place or existing on or before the Effective Date (including before the Petition Date) in connection with or related to the Debtors, the Estates, their respective assets and properties, the Chapter 11 Cases, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated by the Plan, the business or contractual arrangements between one or both of the Debtors and any Released Party, the restructuring of any Claim or Interest that is treated by the Plan before or during the Chapter 11 Cases, any of the Plan Documents, the JPM / Creditors' Committee Settlement, the Hartford Insurance Settlement, the TCJC Settlement, or any related agreements, instruments, and other documents created or entered into before or during the Chapter 11 Cases or the negotiation, formulation, preparation or implementation thereof, the pursuit of Confirmation, the administration and implementation of the Plan, the solicitation of votes with respect to the Plan, the Distribution of property under the Plan, or any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date related or relating to the foregoing; provided, however, that the releases set forth in **Article X.J.4** of the Plan shall not, and shall not be construed to: (a) release any Released Party from Causes of Action arising out of, or related to, any act or omission of a Released Party that is a criminal act or that constitutes fraud, gross negligence or willful misconduct; (b) release any post-Effective Date obligations of any Person under the Plan Documents or any document, instrument, or agreement executed to implement the Plan; or (c) modify, reduce, impair or otherwise affect the ability of any holder of an Allowed Non-Abuse Litigation Claim to recover on account of such Allowed Claim in accordance with Article III.B.9 of the Plan. Notwithstanding the foregoing or anything to the contrary herein, (i) with respect to holders of Allowed General Unsecured Claims or Allowed Non-Abuse Litigation Claims, nothing in the Plan or the release set forth in **Article X.J.4** of the Plan shall, or shall be construed to, release any claims or Causes of Action against any Local Council, Chartered Organization (other than a Contributing Chartered Organization), or Non-Settling Insurance Company (subject to **Article IV.D.3** of the Plan) and (ii) nothing in the Plan or the release set forth in **Article X.J.4** of the Plan shall, or shall be construed to, release any claims or Causes of Action asserted by Century Indemnity Company against Sidley Austin LLP ("Sidley") related to Sidley's representation of the Debtors prior to the Petition Date.

      c.   **Releases by the Debtors and the Estates.**

---

employees, agents, advisory board members, financial advisors, attorneys, accountants, investment bankers, consultants, representatives, management companies, and other professionals, and all such Persons' respective heirs, executors, estates, servants and nominees, in their respective capacities as such. No holder of a Claim in a Class that is Impaired under the Plan will be deemed a "Releasing Claim Holder" to the extent such holder abstained from voting.

**Releases by the Debtors and the Estates of the Released Parties.**  As of the Effective Date, except for the rights that remain in effect from and after the Effective Date to enforce the Plan and the Confirmation Order, pursuant to section 1123(b) of the Bankruptcy Code, for good and valuable consideration, the adequacy of which is hereby confirmed, including the service of the Released Parties to facilitate and implement the reorganization of the Debtors and the settlements embodied in the Plan, including the Abuse Claims Settlement, the JPM / Creditors' Committee Settlement, the Hartford Insurance Settlement, and the TCJC Settlement, as an integral component of the Plan, the Debtors, Reorganized BSA, and the Estates shall, and shall be deemed to, expressly, conclusively, absolutely, unconditionally, irrevocably, and forever release and discharge each and all of the Released Parties of and from any and all Estate Causes of Action that do not constitute Settlement Trust Causes of Action, any and all other Claims, Interests, obligations, rights, demands, suits, judgments, damages, debts, remedies, losses and liabilities of any nature whatsoever (including any derivative claims or Causes of Action asserted or that may be asserted on behalf of the Debtors, Reorganized BSA, or the Estates), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, existing or hereinafter arising, in law, equity, contract, tort or otherwise, based on or relating to, or in any manner arising from, in whole or in part, any act, omission, transaction, event, or other circumstance taking place or existing on or before the Effective Date (including before the Petition Date) in connection with or related to the Debtors, the Estates, their respective assets and properties, the Chapter 11 Cases, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated by the Plan, the business or contractual arrangements between one or both of the Debtors and any Released Party, the restructuring of any Claim or Interest that is treated by the Plan before or during the Chapter 11 Cases, any of the Plan Documents, the JPM / Creditors' Committee Settlement, the Hartford Insurance Settlement, the TCJC Settlement, or any related agreements, instruments, and other documents created or entered into before or during the Chapter 11 Cases or the negotiation, formulation, preparation or implementation thereof, the pursuit of Confirmation, the administration and implementation of the Plan, the solicitation of votes with respect to the Plan, the Distribution of property under the Plan, or any other act or omission, transaction, agreement, event, or other occurrence taking place on or before the Effective Date related or relating to the foregoing. Notwithstanding anything to the contrary in the foregoing, the releases set forth in **Article X.J.1** of the Plan shall not, and shall not be construed to: (a) release any Released Party from Causes of Action arising out of, or related to, any act or omission of a Released Party that is a criminal act or that constitutes fraud, gross negligence or willful misconduct; or (b) release any post-Effective Date obligations of any Person under the Plan Documents or any document, instrument, or agreement executed to implement the Plan.

**Releases by the Debtors and the Estates of Certain Avoidance Actions.**  As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, including the service of Creditors' Committee and its members in their respective capacities as such in facilitating and implementing the reorganization of the Debtors, as an integral component of the Plan, the Debtors, Reorganized BSA, and the Estates shall, and shall be deemed to, expressly, conclusively, absolutely, unconditionally, irrevocably, and forever release and discharge each and all holders of General Unsecured Claims, Non-Abuse Litigation Claims, and Convenience Claims of and from any and all Avoidance Actions.

    d.   **Releases Relating to Settling Insurance Companies**.

    The releases of Settling Insurance Companies[5] and certain other parties, and the releases by Settling Insurance Companies, each as set forth in the Insurance Settlement Agreements, including the Hartford Insurance Settlement Agreement, are incorporated by reference as if fully set forth in the Plan.

    e.   **Exculpation**.

    From and after the Effective Date, none of the Exculpated Parties[6] shall have or incur any liability to, or be subject to any right of action by, any Person for any act, omission, transaction, event, or other circumstance occurring on or before the Effective Date in connection with, relating to or arising out of the Chapter 11 Cases, the negotiation of the Plan Documents, the JPM/Creditors' Committee Settlement, the Hartford Insurance Settlement Agreement, the TCJC Settlement Agreement, the Releases and Injunctions, the pursuit of Confirmation of the Plan, the administration, consummation and implementation of the Plan or the property to be Distributed under the Plan, or the management or operation of the Debtors (except for any liability that results primarily from such Exculpated Party's gross negligence, bad faith or willful misconduct).  In all respects, each and all such Exculpated Parties shall be entitled to rely upon the advice of counsel with respect to their duties and responsibilities under, or in connection with, the matters referenced in the preceding sentence.  Notwithstanding the foregoing or any provision of the Plan to the contrary, Sidley shall not be an Exculpated Party with respect to any claims that Century Indemnity Company asserts against Sidley related to Sidley's representation of the Debtors prior to the Petition Date.

    f.   **Injunctions Related to Releases and Exculpation**.

    **Injunction Related to Releases**.  As of the Effective Date, all holders of Claims that are the subject of **Article X.J** of the Plan are, and shall be, expressly, conclusively, absolutely, unconditionally, irrevocably, and forever stayed, restrained, prohibited, barred and enjoined from taking any of the following actions against any Released Party or its property or successors or assigns on account of or based on the subject matter of such Claims, whether

---

[5]   "Settling Insurance Company" means, solely with respect to Abuse Insurance Policies that are the subject of an Insurance Settlement Agreement, any Insurance Company that contributes funds, proceeds or other consideration to or for the benefit of the Settlement Trust pursuant to an Insurance Settlement Agreement that is approved by (a) an order of the Bankruptcy Court (including the Confirmation Order) and is designated as a Settling Insurance Company in the Confirmation Order or the Affirmation Order or (b) the Settlement Trust. Without limiting the foregoing, subject to Confirmation of the Plan and approval of the Hartford Insurance Settlement Agreement by an order of the Bankruptcy Court (including in the Confirmation Order), Hartford is a Settling Insurance Company and shall be designated as such in the Confirmation Order and the Affirmation Order.

[6]   "Exculpated Parties" means, collectively, the following Persons: (a) the Debtors; (b) Reorganized BSA; (c) the Creditors' Committee; (d) the members of the Creditors' Committee in their capacities as such; (e) the Tort Claimants' Committee; (f) the members of the Tort Claimants' Committee in their capacities as such; (g) the Future Claimants' Representative; (h) the Creditor Representative; and (i) all of such Persons' current officers and directors, former officers and directors who served in such capacity during the pendency of the Chapter 11 Cases but are no longer officers or directors as of the Effective Date, employees, volunteers, agents, attorneys, financial advisors, accountants, investment bankers, consultants, representatives, and other professionals.

directly or indirectly, derivatively or otherwise: (a) commencing, conducting or continuing in any manner, directly or indirectly, any suit, action or other proceeding (including any judicial, arbitral, administrative or other proceeding) in any forum; (b) enforcing, attaching (including any prejudgment attachment), collecting, or in any way seeking to recover any judgment, award, decree, or other order; (c) creating, perfecting or in any way enforcing in any matter, directly or indirectly, any Lien or Encumbrance; and/or (d) setting off, seeking reimbursement or contributions from, or subrogation against, or otherwise recouping in any manner, directly or indirectly, any amount against any liability or obligation that is discharged under **Article X.E** of the Plan or released under **Article X.J** of the Plan; provided, however, that the injunctions set forth in **Article X.L.1** of the Plan shall not, and shall not be construed to, enjoin any holder of a Claim that is the subject of **Article X.J** of the Plan from taking any action arising out of, or related to, any act or omission of a Released Party that is a criminal act or that constitutes fraud, gross negligence or willful misconduct.

**Injunction Related to Exculpation**. As of the Effective Date, all holders of Claims that are the subject of **Article X.K** of the Plan are, and shall be, expressly, conclusively, absolutely, unconditionally, irrevocably, and forever stayed, restrained, prohibited, barred and enjoined from taking any of the following actions against any Exculpated Party on account of or based on the subject matter of such Claims, whether directly or indirectly, derivatively or otherwise: (a) commencing, conducting or continuing in any manner, directly or indirectly, any suit, action or other proceeding (including any judicial, arbitral, administrative or other proceeding) in any forum; (b) enforcing, attaching (including any prejudgment attachment), collecting, or in any way seeking to recover any judgment, award, decree, or other order; (c) creating, perfecting or in any way enforcing in any matter, directly or indirectly, any Lien or Encumbrance; and/or (d) setting off, seeking reimbursement or contributions from, or subrogation against, or otherwise recouping in any manner, directly or indirectly, any amount against any liability or obligation that is discharged under **Article X.E** of the Plan or released under **Article X.J** of the Plan; provided, however, that the injunctions set forth in **Article X.L.2** of the Plan shall not, and shall not be construed to, enjoin any Person that is the subject of **Article X.K** of the Plan from taking any action arising out of, or related to, any act or omission of a Exculpated Party that is a criminal act or that constitutes fraud, gross negligence or willful misconduct.

## COPIES OF PLAN AND DISCLOSURE STATEMENT

7.    The Plan, the Disclosure Statement, and the Solicitation Procedures Order may be accessed, free of charge, at https://omniagentsolutions.com/BSA. If you would like copies of the Plan, the Disclosure Statement, the Solicitation Procedures Order, or other documents related to the Plan, free of charge, you may obtain these documents from Omni Agent Solutions (the Solicitation Agent"), by: (a) calling the Debtors' toll-free restructuring hotline at 866-907-2721, (b) emailing BSAballots@omniagnt.com, (c) writing to Boy Scouts of America Ballot Processing, c/o Omni Agent Solutions, 5955 De Soto Avenue, Suite 100, Woodland Hills, CA 91367, or (d) submitting an inquiry on the Debtors' restructuring website at https://omniagentsolutions.com/BSA. You may also access from these materials for a fee via PACER at http://www.deb.uscourts.gov/.

> **THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, PLEASE CONTACT THE SOLICITATION AGENT VIA ONE OF THE METHODS SPECIFIED ABOVE. PLEASE NOTE THAT THE SOLICITATION AGENT MAY NOT PROVIDE LEGAL ADVICE.  IF YOU NEED LEGAL ADVICE, PLEASE CONSULT WITH YOUR ATTORNEY.**

Dated: September 30, 2021

WHITE & CASE LLP
Jessica C. Lauria (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, New York 10020
Telephone:  (212) 819-8200
Email:  jessica.lauria@whitecase.com

– and –

WHITE & CASE LLP
Michael C. Andolina (admitted *pro hac vice*)
Matthew E. Linder (admitted *pro hac vice*)
Laura E. Baccash (admitted *pro hac vice*)
Blair M. Warner (admitted *pro hac vice*)
111 South Wacker Drive
Chicago, Illinois 60606
Telephone:  (312) 881-5400
Email: mandolina@whitecase.com
        mlinder@whitecase.com
        laura.baccash@whitecase.com
        blair.warner@whitecase.com

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
Derek C. Abbott (No. 3376)
Andrew R. Remming (No. 5120)
Paige N. Topper (No. 6470)
1201 North Market Street, 16th Floor
P.O. Box 1347
Wilmington, Delaware 19899-1347
Telephone:  (302) 658-9200
Email:  dabbott@morrisnichols.com
        aremming@morrisnichols.com
        ptopper@morrisnichols.com

*Attorneys for the Debtors and Debtors in Possession*

**<u>EXHIBIT T</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

**NOTICE OF NON-VOTING STATUS WITH RESPECT TO DISPUTED CLAIMS**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On September 30, 2021, the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") entered an order in the above-captioned chapter 11 cases [D.I. 6438] (the "Solicitation Procedures Order"): (a) approving the *Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "Disclosure Statement"); (b) establishing the Voting Record Date, Voting Deadline, and other related dates in connection with confirmation of the *Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC* (together with all schedules and exhibits thereto, and as may be modified, amended, or supplemented from time to time, the "Plan");[2] (c) approving procedures for soliciting, receiving, and tabulating votes on the Plan and for filing objections to the Plan (the "Solicitation Procedures"); and (d) approving the form and manner of notice and other related documents as they relate to the Debtors.

2.      You are receiving this notice because your Claim(s) against the Debtors is subject to a pending objection by the Debtors, other than a "reclassify" or "reduce and allow" objection, that was filed with the Bankruptcy Court by the Solicitation Date (a "Disputed Claim"), and therefore, pursuant to the Solicitation Procedures Order and sections 502(a) and 1126(a) of the Bankruptcy Code, **you are not entitled to have your vote to accept or reject the Plan counted on account of your Claim unless one of the following Resolution Events (as defined in the Solicitation Procedures) occurs on or before the Voting Resolution Event Deadline of December 14, 2021, or as otherwise ordered by the Bankruptcy Court:**

---

[1]     The Debtors in these chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300); and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2]     Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the in the Plan, the Disclosure Statement, or the Solicitation Procedures (defined as below), as applicable.

(i)    An order of the Bankruptcy Court is entered allowing such Claim pursuant to section 502(b) of the Bankruptcy Code, after notice and a hearing;

(ii)    entry of an order of the Bankruptcy Court, after notice and a hearing, granting a Rule 3018(a) Motion and temporarily allowing such Claim for voting purposes in accordance with <u>Section III.C.4</u> of the Solicitation Procedures;

(iii)    a stipulation or other agreement is executed between the holder of a Disputed Claim and the Debtors (a) resolving the objection and allowing such Claim for voting purposes in an agreed-upon amount or (b) otherwise fixing an amount of the Claim for voting purposes; or

(iv)    the pending objection is voluntarily withdrawn by the objecting party.

Accordingly, this notice is being sent to you for informational purposes only.

3.    If you seek to challenge the disallowance or estimation of your Disputed Claim for voting purposes, you must file with the Bankruptcy Court a motion for an order, pursuant to Bankruptcy Rule 3018(a), temporarily allowing such claim for purposes of voting to accept or reject the Plan (a "<u>Rule 3018(a) Motion</u>").  Any Rule 3018(a) Motion must be filed with the Bankruptcy Court and served on the Debtors on or before **November 1, 2021**.  If a holder of a Disputed Claim files a timely Rule 3018(a) Motion, such holder's Ballot shall not be counted unless a Resolution Event occurs with respect to such Disputed Claim prior to **December 14, 2021**, or as otherwise ordered by the Bankruptcy Court.  The Ballot must be returned to the Solicitation Agent no later than the Voting Deadline, which is on **<u>December 14, 2021 at 4:00 p.m. (Eastern Time)</u>**.

4.    The Bankruptcy Court has scheduled a hearing to consider whether to confirm the Plan beginning on **January 24, 2022 at 10:00 a.m. (Eastern Time)** (the "<u>Confirmation Hearing</u>"), which shall continue to the extent necessary on such additional dates as the Bankruptcy Court may designate.  The Confirmation Hearing will be held before the Honorable Laurie Selber Silverstein, United States Bankruptcy Judge, at the Bankruptcy Court, located at 824 North Market Street, Sixth Floor, Courtroom No. 2, Wilmington, Delaware 19801.  **Please be advised that the Confirmation Hearing may be adjourned or continued from time to time by the Bankruptcy Court or the Debtors without further notice other than as indicated in any notice or agenda of matters scheduled for a particular hearing that is filed with the Bankruptcy Court.**  If the Confirmation Hearing is continued, the Debtors will post the new date and time of the Confirmation Hearing at https://omniagentsolutions.com/BSA.  The Plan may be modified, if necessary, prior to, during, or as a result of the Confirmation Hearing, without further notice to creditors or other parties in interest, unless such notice is required by the Bankruptcy Code, Bankruptcy Rules, or other applicable law.

5.    If you would like to object to the Plan, you may do so by filing your objection no later than **<u>January 7, 2022 at 4:00 p.m. (Eastern Time)</u>** (the "<u>Plan Objection Deadline</u>").  Any objections or responses to confirmation of the Plan, must: (a) be in writing; (b) state the name and address of the objecting party and the nature and amount of the Claim of such party; (c) state with particularity the legal and factual basis and nature of any objection to the Plan and include any

evidentiary support therefor; and (d) be filed with the Bankruptcy Court, 824 North Market Street, Third Floor, Wilmington, Delaware 19801 together with proof of service **on or before the Plan Objection Deadline**, and served so as to be <u>actually</u> <u>received</u> by the parties below on or before the Plan Objection Deadline, which service may be through the CM/ECF system, with courtesy copies by email:

(a)  counsel to the Debtors, (i) White & Case LLP, 1221 Avenue of the Americas, New York, New York 10020 (Attn: Jessica C. Lauria (jessica.lauria@whitecase.com)), and 111 South Wacker Drive, Chicago, Illinois 60606 (Attn: Michael C. Andolina (mandolina@whitecase.com), Matthew E. Linder (mlinder@whitecase.com), and Blair Warner (blair.warner@whitecase.com)) and (ii) Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, P.O. Box 1347, Wilmington, Delaware 19899-1347 (Attn: Derek C. Abbott (dabbott@morrisnichols.com), Andrew R. Remming (aremming@morrisnichols.com), and Paige N. Topper (ptopper@morrisnichols.com));

(b)  the U.S. Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801 (Attn: David L. Buchbinder (david.l.buchbinder@usdoj.gov) and Hannah M. McCollum (hannah.mccollum@usdoj.gov));

(c)  counsel to the Tort Claimants' Committee, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE 19801 (Attn: James I. Stang (jstang@pszjlaw.com), John A. Morris (jmorris@pszjlaw.com), James E. O'Neill (joneill@pszjlaw.com), and John W. Lucas (jlucas@pszjlaw.com));

(d)  counsel to the Creditors' Committee, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Thomas Moers Mayer (tmayer@kramerlevin.com), Rachael Ringer (rringer@kramerlevin.com), David E. Blabey, Jr. (dblabey@kramerlevin.com), Jennifer R. Sharret (jsharret@kramerlevin.com), and Megan M. Wasson (mwasson@kramerlevin.com));

(e)  counsel to the Future Claimants' Representative, Young Conaway Stargatt & Taylor, LLP, 1000 North King Street, Wilmington, Delaware 19801 (Attn: Robert S. Brady (rbrady@ycst.com), Edwin J. Harron (eharron@ycst.com), and Sharon M. Zieg (szieg@ycst.com)); and

(f)  counsel to JPMorgan Chase Bank National Association, Norton Rose Fulbright US LLP, 2200 Ross Avenue, Dallas, Texas 75201-7932 (Attn: Kristian W. Gluck (kristian.gluck@nortonrosefulbright.com)).

> **OBJECTIONS NOT TIMELY FILED AND SERVED STRICTLY AS PRESCRIBED HEREIN MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT AND MAY BE DEEMED OVERRULED WITHOUT FURTHER NOTICE.**

6.      If you would like copies of the Plan, the Disclosure Statement, the Solicitation Procedures Order, or other documents related to the Plan, free of charge, you may obtain these documents from Omni Agent Solutions (the Solicitation Agent") by: (a) calling the Debtors' toll-free restructuring hotline at 866-907-2721, (b) emailing BSAballots@omniagnt.com, (c) writing to Boy Scouts of America Ballot Processing, c/o Omni Agent Solutions, 5955 De Soto Avenue, Suite 100, Woodland Hills, CA 91367, or (d) submitting an inquiry on the Debtors' restructuring website at https://omniagentsolutions.com/BSA.  You may also access from these materials for a fee via PACER at http://www.deb.uscourts.gov/.

---

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, PLEASE CONTACT THE SOLICITATION AGENT VIA ONE OF THE METHODS SPECIFIED ABOVE. PLEASE NOTE THAT THE SOLICITATION AGENT MAY NOT PROVIDE LEGAL ADVICE.  IF YOU NEED LEGAL ADVICE, PLEASE CONSULT WITH YOUR ATTORNEY.**

---

*[Remainder of Page Intentionally Left Blank]*

Dated: October 15, 2021

WHITE & CASE LLP
Jessica C. Lauria (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, New York 10020
Telephone:  (212) 819-8200
Email:  jessica.lauria@whitecase.com

– and –

WHITE & CASE LLP
Michael C. Andolina (admitted *pro hac vice*)
Matthew E. Linder (admitted *pro hac vice*)
Laura E. Baccash (admitted *pro hac vice*)
Blair M. Warner (admitted *pro hac vice*)
111 South Wacker Drive
Chicago, Illinois 60606
Telephone:  (312) 881-5400
Email: mandolina@whitecase.com
          mlinder@whitecase.com
          laura.baccash@whitecase.com
          blair.warner@whitecase.com

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
Derek C. Abbott (No. 3376)
Andrew R. Remming (No. 5120)
Paige N. Topper (No. 6470)
1201 North Market Street, 16th Floor
P.O. Box 1347
Wilmington, Delaware 19899-1347
Telephone:  (302) 658-9200
Email:  dabbott@morrisnichols.com
          aremming@morrisnichols.com
          ptopper@morrisnichols.com

*Attorneys for the Debtors and Debtors in Possession*